# DECLARATION OF JOSEPH M. FISHER

# EXHIBIT B

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BBB-1313603 | Timely | 1,593.0 |
| BBB-1469387 | Timely | 23.6 |
| BBB-1942614 | Timely | 18.6 |
| BBB-2000409 | Timely | 6.0 |
| BBB-2007439 | Timely | 8.3 |
| BBB-2193056 | Timely | 8.6 |
| BBB-2311675 | Timely | 12.3 |
| BBB-2775194 | Timely | 14.6 |
| BBB-3066395 | Timely | 19.9 |
| BBB-3075203 | Timely | 11.3 |
| BBB-3178975 | Timely | 7.3 |
| BBB-3311737 | Timely | 8.3 |
| BBB-3361804 | Timely | 2,319.0 |
| BBB-3656319 | Timely | 215.8 |
| BBB-3781678 | Timely | 11.3 |
| BBB-4064743 | Timely | 12.6 |
| BBB-4701781 | Timely | 11.0 |
| BBB-4778917 | Timely | 2,157.0 |
| BBB-4846837 | Timely | 11.3 |
| BBB-5760950 | Timely | 20.9 |
| BBC-1074900 | Timely | 11.3 |
| BBC-1132721 | Timely | 15.3 |
| BBC-1436683 | Timely | 8.3 |
| BBC-1802295 | Timely | 294.1 |
| BBC-1859983 | Timely | 1.0 |
| BBC-2253097 | Timely | 223.1 |
| BBC-2505230 | Timely | 11.3 |
| BBC-2529889 | Timely | 5.3 |
| BBC-2961571 | Timely | 18.3 |
| BBC-3290364 | Timely | 11.3 |
| BBC-3324127 | Timely | 4.0 |
| BBC-3940057 | Timely | 11.6 |
| BBC-4633182 | Timely | 12.6 |
| BBC-5369331 | Timely | 27.5 |
| BBC-5466199 | Timely | 13.3 |
| BBC-5852457 | Timely | 4.0 |
| BBC-5853558 | Timely | 10.3 |
| BBC-5959714 | Timely | 4.3 |
| BBD-1984221 | Timely | 11.3 |
| BBD-2235976 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BBD-2624975 | Timely | 11.3 |
| BBD-2851756 | Timely | 175.9 |
| BBD-3635608 | Timely | 8.3 |
| BBD-3870007 | Timely | 83.0 |
| BBD-4142165 | Timely | 60.8 |
| BBD-4197605 | Timely | 20.6 |
| BBD-4416042 | Timely | 11.3 |
| BBD-4581711 | Timely | 3.0 |
| BBD-4749437 | Timely | 11.6 |
| BBD-4762698 | Timely | 7.3 |
| BBD-5124413 | Timely | 5.3 |
| BBD-5200073 | Timely | 21.9 |
| BBD-5215494 | Timely | 11.3 |
| BBD-5977651 | Timely | 11.3 |
| BBF-1661842 | Timely | 8.3 |
| BBF-1711765 | Timely | 9.3 |
| BBF-1798070 | Timely | 7.3 |
| BBF-1878406 | Timely | 11.3 |
| BBF-1914372 | Timely | 4.3 |
| BBF-2569935 | Timely | 12.3 |
| BBF-2966760 | Timely | 11.3 |
| BBF-3055302 | Timely | 8.3 |
| BBF-3510135 | Timely | 11.3 |
| BBF-4223685 | Timely | 272.6 |
| BBF-5156698 | Timely | 11.3 |
| BBF-5347058 | Timely | 8.3 |
| BBF-5889821 | Timely | 26.2 |
| BBG-1034093 | Timely | 11.3 |
| BBG-1143943 | Timely | 11.6 |
| BBG-1199339 | Timely | 4.3 |
| BBG-1272719 | Timely | 13.6 |
| BBG-1295425 | Timely | 33.9 |
| BBG-1582202 | Timely | 155.7 |
| BBG-1879611 | Timely | 14.6 |
| BBG-2099192 | Timely | 15.6 |
| BBG-2109098 | Timely | 8.3 |
| BBG-2177965 | Timely | 20.6 |
| BBG-2308526 | Timely | 8.6 |
| BBG-3226206 | Timely | 2.0 |
| BBG-3255421 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BBG-3818931 | Timely | 11.3 |
| BBG-4163669 | Timely | 11.3 |
| BBG-4457209 | Timely | 10.3 |
| BBG-4568127 | Timely | 17.6 |
| BBG-5120190 | Timely | 4.3 |
| BBG-5214423 | Timely | 18.3 |
| BBG-5218782 | Timely | 11.6 |
| BBG-5346360 | Timely | 1.0 |
| BBG-5421899 | Timely | 11.3 |
| BBG-5519814 | Timely | 9.3 |
| BBG-5625488 | Timely | 62.4 |
| BBG-5863953 | Timely | 5.3 |
| BBG-5874160 | Timely | 10.3 |
| BBG-5986993 | Timely | 4.3 |
| BBH-1034093 | Timely | 11.3 |
| BBH-1734057 | Timely | 11.3 |
| BBH-1847947 | Timely | 5.0 |
| BBH-2175303 | Timely | 58.0 |
| BBH-2397911 | Timely | 8.3 |
| BBH-2603664 | Timely | 13.6 |
| BBH-3583323 | Timely | 11.3 |
| BBH-3657028 | Timely | 4.3 |
| BBH-5217877 | Timely | 8.3 |
| BBH-5303075 | Timely | 18.6 |
| BBH-5367418 | Timely | 11.3 |
| BBH-5695580 | Timely | 105.0 |
| BBH-5750952 | Timely | 5.0 |
| BBJ-1183937 | Timely | 11.0 |
| BBJ-1307969 | Timely | 29.9 |
| BBJ-1627701 | Timely | 8.3 |
| BBJ-1800103 | Timely | 13.6 |
| BBJ-2208040 | Timely | 8.3 |
| BBJ-2592463 | Timely | 16.6 |
| BBJ-2652614 | Timely | 14.9 |
| BBJ-2663921 | Timely | 25.9 |
| BBJ-2985093 | Timely | 11.3 |
| BBJ-3321757 | Timely | 1.0 |
| BBJ-3796144 | Timely | 8.3 |
| BBJ-4574241 | Timely | 5.0 |
| BBJ-5106176 | Timely | 34.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BBJ-5387818 | Timely | 8.3 |
| BBJ-5614780 | Timely | 14.6 |
| BBK-1406965 | Timely | 24.6 |
| BBK-1729235 | Timely | 4.3 |
| BBK-2238378 | Timely | 9.3 |
| BBK-2811542 | Timely | 23.9 |
| BBK-3438692 | Timely | 309.7 |
| BBK-3465427 | Timely | 11.3 |
| BBK-4144838 | Timely | 8.3 |
| BBK-4156518 | Timely | 8.3 |
| BBK-4169222 | Timely | 20.6 |
| BBK-4731806 | Timely | 8.0 |
| BBK-5089497 | Timely | 11.3 |
| BBK-5098387 | Timely | 10.0 |
| BBK-5218716 | Timely | 11.3 |
| BBK-5318258 | Timely | 9.3 |
| BBK-5838032 | Timely | 20.9 |
| BBK-5862081 | Timely | 8.3 |
| BBL-1384427 | Timely | 12.3 |
| BBL-1414677 | Timely | 8.3 |
| BBL-1454809 | Timely | 11.3 |
| BBL-1682369 | Timely | 9.3 |
| BBL-1850892 | Timely | 83.0 |
| BBL-1946502 | Timely | 5.0 |
| BBL-2602668 | Timely | 186.9 |
| BBL-2602775 | Timely | 11.3 |
| BBL-2803612 | Timely | 8.3 |
| BBL-3245510 | Timely | 5.0 |
| BBL-3736728 | Timely | 11.3 |
| BBL-3782180 | Timely | 22.6 |
| BBL-4152447 | Timely | 4.0 |
| BBL-4398130 | Timely | 8.3 |
| BBL-5281039 | Timely | 20.9 |
| BBL-5864359 | Timely | 64.5 |
| BBM-1123292 | Timely | 218.5 |
| BBM-2434281 | Timely | 8.3 |
| BBM-3170208 | Timely | 11.3 |
| BBM-3424595 | Timely | 8.3 |
| BBM-3557276 | Timely | 4.3 |
| BBM-3582587 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BBM-4051553 | Timely | 21.9 |
| BBM-4337056 | Timely | 5.3 |
| BBM-4696018 | Timely | 11.3 |
| BBM-5245467 | Timely | 53.2 |
| BBM-5271602 | Timely | 208.6 |
| BBM-5441738 | Timely | 237.0 |
| BBM-5496014 | Timely | 24.6 |
| BBN-1949873 | Timely | 177.4 |
| BBN-2212246 | Timely | 9.3 |
| BBN-2259192 | Timely | 11.3 |
| BBN-2334266 | Timely | 55.1 |
| BBN-2730009 | Timely | 52.6 |
| BBN-2985130 | Timely | 15.6 |
| BBN-3996541 | Timely | 38.4 |
| BBN-4010210 | Timely | 8.3 |
| BBN-4067911 | Timely | 4.0 |
| BBN-4310869 | Timely | 263.6 |
| BBN-5176137 | Timely | 346.0 |
| BBP-1985506 | Timely | 83.0 |
| BBP-2006883 | Timely | 95.0 |
| BBP-2314236 | Timely | 11.3 |
| BBP-3437387 | Timely | 6.3 |
| BBP-3498448 | Timely | 12.9 |
| BBP-3563036 | Timely | 11.3 |
| BBP-3669315 | Timely | 8.3 |
| BBP-4235729 | Timely | 93.9 |
| BBP-4596161 | Timely | 79.0 |
| BBP-4756484 | Timely | 2.0 |
| BBP-4802537 | Timely | 27.6 |
| BBP-5480327 | Timely | 20.9 |
| BBP-5853883 | Timely | 26.0 |
| BBQ-1551458 | Timely | 11.3 |
| BBQ-2496735 | Timely | 9.3 |
| BBQ-2516858 | Timely | 8.3 |
| BBQ-4722351 | Timely | 12.6 |
| BBQ-4741341 | Timely | 45.5 |
| BBQ-4931310 | Timely | 8.3 |
| BBQ-5331441 | Timely | 6.0 |
| BBQ-5663270 | Timely | 8.3 |
| BBQ-5751527 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BBR-1404644 | Timely | 11.3 |
| BBR-1582755 | Timely | 9.3 |
| BBR-1975068 | Timely | 21.6 |
| BBR-2179697 | Timely | 279.1 |
| BBR-2200887 | Timely | 11.3 |
| BBR-2408914 | Timely | 7.0 |
| BBR-2652415 | Timely | 5.0 |
| BBR-3926254 | Timely | 13.3 |
| BBR-4480640 | Timely | 3.0 |
| BBR-4527010 | Timely | 8.3 |
| BBR-4539834 | Timely | 3.0 |
| BBR-4753419 | Timely | 3.0 |
| BBR-5156698 | Timely | 189.1 |
| BBR-5292909 | Timely | 15.6 |
| BBR-5586304 | Timely | 8.3 |
| BBS-1583897 | Timely | 14.6 |
| BBS-1698849 | Timely | 27.0 |
| BBS-1771278 | Timely | 12.3 |
| BBS-1775487 | Timely | 8.3 |
| BBS-2285811 | Timely | 11.3 |
| BBS-2673506 | Timely | 11.3 |
| BBS-2743368 | Timely | 11.3 |
| BBS-3014546 | Timely | 11.3 |
| BBS-3313959 | Timely | 22.9 |
| BBS-4113146 | Timely | 7.3 |
| BBS-4221372 | Timely | 9.6 |
| BBS-4296370 | Timely | 13.3 |
| BBS-4544968 | Timely | 6.3 |
| BBS-4905937 | Timely | 22.6 |
| BBS-5354292 | Timely | 18.6 |
| BBS-5625234 | Timely | 11.3 |
| BBT-2046681 | Timely | 6.0 |
| BBT-2124803 | Timely | 182.6 |
| BBT-2514848 | Timely | 489.0 |
| BBT-3085452 | Timely | 22.6 |
| BBT-3232818 | Timely | 8.3 |
| BBT-3325801 | Timely | 15.6 |
| BBT-3759065 | Timely | 23.6 |
| BBT-4068325 | Timely | 6.0 |
| BBT-4402173 | Timely | 27.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BBT-5456320 | Timely | 32.6 |
| BBT-5692344 | Timely | 8.3 |
| BBV-1038235 | Timely | 13.3 |
| BBV-1047128 | Timely | 21.0 |
| BBV-1252645 | Timely | 11.3 |
| BBV-1484740 | Timely | 20.6 |
| BBV-2039695 | Timely | 12.3 |
| BBV-2048129 | Timely | 18.6 |
| BBV-2472716 | Timely | 3.0 |
| BBV-2603866 | Timely | 14.6 |
| BBV-3037581 | Timely | 11.3 |
| BBV-4121904 | Timely | 8.3 |
| BBV-4817383 | Timely | 11.3 |
| BBV-5176137 | Timely | 8.3 |
| BBV-5206443 | Timely | 1.0 |
| BBV-5807066 | Timely | 23.6 |
| BBV-5977651 | Timely | 11.3 |
| BBW-1202064 | Timely | 4.3 |
| BBW-1662044 | Timely | 11.3 |
| BBW-1803930 | Timely | 74.7 |
| BBW-2253092 | Timely | 11.3 |
| BBW-2322665 | Timely | 11.3 |
| BBW-2715368 | Timely | 8.3 |
| BBW-2927545 | Timely | 9.3 |
| BBW-3004769 | Timely | 8.3 |
| BBW-4406807 | Timely | 11.3 |
| BBW-4667385 | Timely | 11.3 |
| BBW-4753223 | Timely | 7.3 |
| BBW-5124413 | Timely | 8.3 |
| BBW-5379154 | Timely | 7.3 |
| BBW-5900995 | Timely | 30.1 |
| BBX-1081931 | Timely | 23.0 |
| BBX-3759752 | Timely | 11.3 |
| BBX-5104325 | Timely | 15.3 |
| BBX-5160281 | Timely | 11.3 |
| BBX-5269040 | Timely | 8.3 |
| BBX-5271086 | Timely | 26.9 |
| BBX-5559060 | Timely | 4.3 |
| BBX-5584756 | Timely | 5.3 |
| BBZ-1064889 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BBZ-1415049 | Timely | 18.6 |
| BBZ-1709991 | Timely | 8.3 |
| BBZ-1993540 | Timely | 6.3 |
| BBZ-2045567 | Timely | 9.3 |
| BBZ-2085827 | Timely | 17.9 |
| BBZ-3131583 | Timely | 11.3 |
| BBZ-3526633 | Timely | 9.3 |
| BBZ-3758989 | Timely | 5.0 |
| BBZ-4111575 | Timely | 57.6 |
| BBZ-4199506 | Timely | 11.3 |
| BBZ-4256417 | Timely | 1.0 |
| BBZ-4289930 | Timely | 2.0 |
| BBZ-4643446 | Timely | 17.6 |
| BBZ-4706415 | Timely | 14.3 |
| BBZ-5712367 | Timely | 8.3 |
| BCB-1114096 | Timely | 29.2 |
| BCB-2454912 | Timely | 18.6 |
| BCB-2594745 | Timely | 21.9 |
| BCB-2598606 | Timely | 9.6 |
| BCB-2602775 | Timely | 46.2 |
| BCB-3287954 | Timely | 11.3 |
| BCB-3993393 | Timely | 5.0 |
| BCB-4470662 | Timely | 6.3 |
| BCB-5196432 | Timely | 8.3 |
| BCC-2120267 | Timely | 43.2 |
| BCC-2129175 | Timely | 33.2 |
| BCC-2345564 | Timely | 12.6 |
| BCC-2378473 | Timely | 8.0 |
| BCC-2725167 | Timely | 10.0 |
| BCC-3351264 | Timely | 18.6 |
| BCC-4518159 | Timely | 6.0 |
| BCC-4631769 | Timely | 30.5 |
| BCC-5280880 | Timely | 8.3 |
| BCC-5598990 | Timely | 7.3 |
| BCD-1137522 | Timely | 6.0 |
| BCD-1728812 | Timely | 21.9 |
| BCD-1980500 | Timely | 29.5 |
| BCD-2222401 | Timely | 9.3 |
| BCD-2573049 | Timely | 11.3 |
| BCD-2729631 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BCD-3171472 | Timely | 19.6 |
| BCD-3311101 | Timely | 8.3 |
| BCD-3619925 | Timely | 11.3 |
| BCD-3682599 | Timely | 8.3 |
| BCD-4040140 | Timely | 11.3 |
| BCD-4284742 | Timely | 8.6 |
| BCD-4746088 | Timely | 8.3 |
| BCD-4765657 | Timely | 22.6 |
| BCF-1263397 | Timely | 11.3 |
| BCF-1453333 | Timely | 9.3 |
| BCF-1629539 | Timely | 8.3 |
| BCF-1784856 | Timely | 36.5 |
| BCF-1963204 | Timely | 12.3 |
| BCF-2437411 | Timely | 8.3 |
| BCF-2734273 | Timely | 11.3 |
| BCF-2977285 | Timely | 7.3 |
| BCF-3310654 | Timely | 11.3 |
| BCF-3398476 | Timely | 11.6 |
| BCF-3421514 | Timely | 11.3 |
| BCF-3560666 | Timely | 1.0 |
| BCF-3562230 | Timely | 413.0 |
| BCF-3858984 | Timely | 4.3 |
| BCF-4040580 | Timely | 4.0 |
| BCF-4478447 | Timely | 274.7 |
| BCF-4557644 | Timely | 23.6 |
| BCF-4597258 | Timely | 12.6 |
| BCF-4807573 | Timely | 12.3 |
| BCF-5457174 | Timely | 8.3 |
| BCF-5489243 | Timely | 8.3 |
| BCF-5629923 | Timely | 7.0 |
| BCF-5950698 | Timely | 9.0 |
| BCG-1037429 | Timely | 8.3 |
| BCG-1511361 | Timely | 8.3 |
| BCG-1780526 | Timely | 154.8 |
| BCG-1983060 | Timely | 5.3 |
| BCG-2072454 | Timely | 30.2 |
| BCG-2251432 | Timely | 5.3 |
| BCG-2426367 | Timely | 372.2 |
| BCG-2791878 | Timely | 1.0 |
| BCG-3221323 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BCG-3750063 | Timely | 10.0 |
| BCG-4027805 | Timely | 3.0 |
| BCG-4336932 | Timely | 9.6 |
| BCG-4670266 | Timely | 257.5 |
| BCG-5276900 | Timely | 8.3 |
| BCG-5901376 | Timely | 9.3 |
| BCH-1022987 | Timely | 8.3 |
| BCH-1253886 | Timely | 11.3 |
| BCH-1409932 | Timely | 9.6 |
| BCH-1949599 | Timely | 11.3 |
| BCH-3324659 | Timely | 5.3 |
| BCH-3793841 | Timely | 11.3 |
| BCH-4273924 | Timely | 14.6 |
| BCH-4308322 | Timely | 8.3 |
| BCH-4504381 | Timely | 7.3 |
| BCH-4749580 | Timely | 14.3 |
| BCH-4893734 | Timely | 11.3 |
| BCH-5105759 | Timely | 22.6 |
| BCH-5421899 | Timely | 289.5 |
| BCH-5887412 | Timely | 21.9 |
| BCH-5950986 | Timely | 11.3 |
| BCJ-1070288 | Timely | 19.0 |
| BCJ-1678054 | Timely | 12.6 |
| BCJ-2195157 | Timely | 12.3 |
| BCJ-2409323 | Timely | 8.3 |
| BCJ-2442039 | Timely | 31.2 |
| BCJ-2525427 | Timely | 12.3 |
| BCJ-2713349 | Timely | 11.6 |
| BCJ-3213009 | Timely | 250.8 |
| BCJ-3568587 | Timely | 11.3 |
| BCJ-3760726 | Timely | 14.6 |
| BCJ-4149127 | Timely | 252.0 |
| BCJ-5001016 | Timely | 11.3 |
| BCJ-5781762 | Timely | 7.3 |
| BCK-1038235 | Timely | 12.9 |
| BCK-1886822 | Timely | 6.3 |
| BCK-2443166 | Timely | 33.5 |
| BCK-2765441 | Timely | 8.3 |
| BCK-2787414 | Timely | 3.0 |
| BCK-3517405 | Timely | 155.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BCK-4181501 | Timely | 9.0 |
| BCK-5663227 | Timely | 11.3 |
| BCK-5729462 | Timely | 18.6 |
| BCL-1601791 | Timely | 19.6 |
| BCL-1755229 | Timely | 3.0 |
| BCL-1897886 | Timely | 5.0 |
| BCL-2525427 | Timely | 23.9 |
| BCL-2562852 | Timely | 8.3 |
| BCL-2810179 | Timely | 26.9 |
| BCL-2975446 | Timely | 8.3 |
| BCL-4604082 | Timely | 1.0 |
| BCL-4640400 | Timely | 11.3 |
| BCL-5109901 | Timely | 154.9 |
| BCL-5196432 | Timely | 12.3 |
| BCL-5455610 | Timely | 8.3 |
| BCL-5492536 | Timely | 11.3 |
| BCL-5665848 | Timely | 21.9 |
| BCL-5904343 | Timely | 9.0 |
| BCL-5984136 | Timely | 23.6 |
| BCM-1391631 | Timely | 8.0 |
| BCM-1429871 | Timely | 24.0 |
| BCM-1545074 | Timely | 9.6 |
| BCM-2996544 | Timely | 15.6 |
| BCM-3696923 | Timely | 6.0 |
| BCM-4257744 | Timely | 8.3 |
| BCM-4313067 | Timely | 11.3 |
| BCM-4354609 | Timely | 8.3 |
| BCM-5607767 | Timely | 19.9 |
| BCM-5795417 | Timely | 40.2 |
| BCM-5986569 | Timely | 18.6 |
| BCN-2472716 | Timely | 28.2 |
| BCN-2811915 | Timely | 8.6 |
| BCN-2843543 | Timely | 1.0 |
| BCN-3057612 | Timely | 11.3 |
| BCN-3330169 | Timely | 8.3 |
| BCN-3793841 | Timely | 26.2 |
| BCN-4677695 | Timely | 8.3 |
| BCN-4731026 | Timely | 8.6 |
| BCN-4739324 | Timely | 11.3 |
| BCN-4789589 | Timely | 4,368.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BCN-4835428 | Timely | 5.3 |
| BCN-5031512 | Timely | 251.0 |
| BCN-5092073 | Timely | 8.3 |
| BCN-5206745 | Timely | 8.3 |
| BCN-5564743 | Timely | 12.6 |
| BCN-5890236 | Timely | 2.0 |
| BCP-1085280 | Timely | 6.0 |
| BCP-1471022 | Timely | 8.3 |
| BCP-1615320 | Timely | 6.0 |
| BCP-2028929 | Timely | 8.3 |
| BCP-2045383 | Timely | 14.9 |
| BCP-2783575 | Timely | 20.6 |
| BCP-3157704 | Timely | 8.3 |
| BCP-4696688 | Timely | 10.6 |
| BCP-4835121 | Timely | 31.2 |
| BCP-5549806 | Timely | 8.3 |
| BCP-5761430 | Timely | 8.3 |
| BCP-5914923 | Timely | 8.3 |
| BCQ-1209061 | Timely | 8.3 |
| BCQ-2500898 | Timely | 15.6 |
| BCQ-2714542 | Timely | 12.3 |
| BCQ-2847930 | Timely | 4.3 |
| BCQ-3527626 | Timely | 5.0 |
| BCQ-3709718 | Timely | 11.3 |
| BCQ-4657881 | Timely | 8.6 |
| BCQ-4667716 | Timely | 12.0 |
| BCQ-5161804 | Timely | 12.3 |
| BCQ-5294239 | Timely | 11.3 |
| BCQ-5902537 | Timely | 13.6 |
| BCR-1719085 | Timely | 8.6 |
| BCR-1802888 | Timely | 11.3 |
| BCR-1977108 | Timely | 11.3 |
| BCR-2029873 | Timely | 2.0 |
| BCR-2587645 | Timely | 213.4 |
| BCR-2617690 | Timely | 8.0 |
| BCR-2680743 | Timely | 22.6 |
| BCR-2740681 | Timely | 14.9 |
| BCR-2773139 | Timely | 8.6 |
| BCR-3185444 | Timely | 11.3 |
| BCR-3481286 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BCR-3672934 | Timely | 11.3 |
| BCR-4051482 | Timely | 11.3 |
| BCR-4493164 | Timely | 4.3 |
| BCR-5063838 | Timely | 14.6 |
| BCR-5808627 | Timely | 203.5 |
| BCS-1024967 | Timely | 17.6 |
| BCS-1334244 | Timely | 7.3 |
| BCS-1385816 | Timely | 12.3 |
| BCS-1498364 | Timely | 11.3 |
| BCS-1755021 | Timely | 14.3 |
| BCS-2368159 | Timely | 36.1 |
| BCS-3020024 | Timely | 17.3 |
| BCS-3098512 | Timely | 13.6 |
| BCS-3403527 | Timely | 8.3 |
| BCS-3798475 | Timely | 9.6 |
| BCS-4147450 | Timely | 11.3 |
| BCS-4210188 | Timely | 8.3 |
| BCS-4612979 | Timely | 1.0 |
| BCS-5530841 | Timely | 8.3 |
| BCS-5746776 | Timely | 100.6 |
| BCS-5842381 | Timely | 8.3 |
| BCS-5873476 | Timely | 7.3 |
| BCT-1502269 | Timely | 11.3 |
| BCT-2147514 | Timely | 11.3 |
| BCT-2189348 | Timely | 14.6 |
| BCT-2352716 | Timely | 11.3 |
| BCT-2453931 | Timely | 242.2 |
| BCT-3332333 | Timely | 12.3 |
| BCT-3344490 | Timely | 11.3 |
| BCT-3426999 | Timely | 275.5 |
| BCT-3520442 | Timely | 11.3 |
| BCT-4069476 | Timely | 8.3 |
| BCT-4253144 | Timely | 7.0 |
| BCT-4383491 | Timely | 317.0 |
| BCT-4788222 | Timely | 26.6 |
| BCT-4978381 | Timely | 6.0 |
| BCT-4984811 | Timely | 4.3 |
| BCT-5000302 | Timely | 7.3 |
| BCT-5131045 | Timely | 288.2 |
| BCV-1621051 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BCV-2543973 | Timely | 177.0 |
| BCV-2748071 | Timely | 4.0 |
| BCV-2851756 | Timely | 15.6 |
| BCV-3276097 | Timely | 4.3 |
| BCV-4219677 | Timely | 12.3 |
| BCV-4412118 | Timely | 10.3 |
| BCV-4416413 | Timely | 26.2 |
| BCV-4488160 | Timely | 6.3 |
| BCV-4855127 | Timely | 5.3 |
| BCV-5099109 | Timely | 21.6 |
| BCV-5319951 | Timely | 8.6 |
| BCV-5480522 | Timely | 12.6 |
| BCV-5502801 | Timely | 11.3 |
| BCV-5845082 | Timely | 24.9 |
| BCW-1184272 | Timely | 35,282.5 |
| BCW-1532608 | Timely | 6.3 |
| BCW-2081085 | Timely | 209.2 |
| BCW-3898881 | Timely | 11.3 |
| BCW-4091497 | Timely | 8.3 |
| BCW-4341256 | Timely | 8.6 |
| BCW-4447817 | Timely | 9.6 |
| BCW-4692341 | Timely | 20.0 |
| BCW-5006665 | Timely | 11.3 |
| BCW-5363349 | Timely | 11.3 |
| BCW-5855458 | Timely | 12.3 |
| BCW-5962073 | Timely | 11.3 |
| BCX-1181000 | Timely | 1.0 |
| BCX-1232742 | Timely | 8.3 |
| BCX-1330849 | Timely | 8.3 |
| BCX-2076957 | Timely | 8.3 |
| BCX-2109098 | Timely | 32.2 |
| BCX-2160226 | Timely | 6.0 |
| BCX-2272709 | Timely | 20.9 |
| BCX-2587862 | Timely | 23.6 |
| BCX-2913478 | Timely | 21.9 |
| BCX-3149640 | Timely | 11.3 |
| BCX-3300225 | Timely | 15.6 |
| BCX-3427698 | Timely | 8.3 |
| BCX-3581822 | Timely | 14.0 |
| BCX-3945567 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BCX-4369353 | Timely | 7.3 |
| BCX-4484808 | Timely | 25.9 |
| BCX-4782991 | Timely | 38.8 |
| BCX-4806912 | Timely | 8.3 |
| BCX-4876557 | Timely | 8.3 |
| BCX-5129915 | Timely | 70.0 |
| BCX-5178956 | Timely | 273.4 |
| BCX-5445954 | Timely | 388.0 |
| BCX-5624132 | Timely | 1.0 |
| BCZ-1903205 | Timely | 271.3 |
| BCZ-2341655 | Timely | 11.3 |
| BCZ-2513848 | Timely | 11.3 |
| BCZ-2815944 | Timely | 10.0 |
| BCZ-5221005 | Timely | 4.3 |
| BCZ-5266391 | Timely | 12.3 |
| BCZ-5753391 | Timely | 283.6 |
| BCZ-5939188 | Timely | 11.3 |
| BDB-1170908 | Timely | 11.3 |
| BDB-1418389 | Timely | 144.5 |
| BDB-1844170 | Timely | 303.2 |
| BDB-1889941 | Timely | 176.0 |
| BDB-2240290 | Timely | 13.6 |
| BDB-2342787 | Timely | 8.3 |
| BDB-2508486 | Timely | 374.1 |
| BDB-2735846 | Timely | 2.0 |
| BDB-2783685 | Timely | 8.3 |
| BDB-3151949 | Timely | 12.6 |
| BDB-3460521 | Timely | 11.3 |
| BDB-3818931 | Timely | 8.3 |
| BDB-3915963 | Timely | 18.6 |
| BDB-3916577 | Timely | 1.0 |
| BDB-4672485 | Timely | 298.4 |
| BDB-4923741 | Timely | 24.9 |
| BDC-1054515 | Timely | 20.0 |
| BDC-1165799 | Timely | 47.3 |
| BDC-1300722 | Timely | 12.3 |
| BDC-1355931 | Timely | 20.9 |
| BDC-1475498 | Timely | 18.6 |
| BDC-1953070 | Timely | 1.0 |
| BDC-1976861 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BDC-2362253 | Timely | 11.3 |
| BDC-2487511 | Timely | 8.3 |
| BDC-2827114 | Timely | 4.3 |
| BDC-2830391 | Timely | 8.3 |
| BDC-3128048 | Timely | 8.3 |
| BDC-3303484 | Timely | 9.0 |
| BDC-3514222 | Timely | 11.0 |
| BDC-4757641 | Timely | 11.3 |
| BDC-5488829 | Timely | 8.3 |
| BDC-5535417 | Timely | 16.6 |
| BDC-5654711 | Timely | 12.3 |
| BDC-5733310 | Timely | 5.3 |
| BDC-5901376 | Timely | 4.3 |
| BDD-1416818 | Timely | 128.9 |
| BDD-1975053 | Timely | 16.6 |
| BDD-2372446 | Timely | 167.6 |
| BDD-2595229 | Timely | 8.3 |
| BDD-2622510 | Timely | 9.3 |
| BDD-2895800 | Timely | 313.8 |
| BDD-2929522 | Timely | 8.0 |
| BDD-3637890 | Timely | 19.9 |
| BDD-3860665 | Timely | 297.0 |
| BDD-4667716 | Timely | 20.3 |
| BDD-5060086 | Timely | 21.6 |
| BDD-5351861 | Timely | 14.6 |
| BDD-5587240 | Timely | 12.6 |
| BDD-5698486 | Timely | 2.0 |
| BDF-1333429 | Timely | 15.6 |
| BDF-1386021 | Timely | 29.6 |
| BDF-1420509 | Timely | 11.3 |
| BDF-2712285 | Timely | 8.3 |
| BDF-2960372 | Timely | 4.0 |
| BDF-3568587 | Timely | 25.6 |
| BDF-3820071 | Timely | 11.3 |
| BDF-4583545 | Timely | 8.3 |
| BDF-4648154 | Timely | 299.8 |
| BDF-4712483 | Timely | 13.9 |
| BDF-5100362 | Timely | 24.9 |
| BDF-5203560 | Timely | 17.6 |
| BDF-5334534 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BDF-5917565 | Timely | 5.0 |
| BDG-1244068 | Timely | 5.3 |
| BDG-1477026 | Timely | 12.3 |
| BDG-1659458 | Timely | 8.3 |
| BDG-2491699 | Timely | 38.0 |
| BDG-2533238 | Timely | 8.3 |
| BDG-2808456 | Timely | 33.9 |
| BDG-3196456 | Timely | 8.3 |
| BDG-3516751 | Timely | 8.3 |
| BDG-3979259 | Timely | 9.3 |
| BDG-4083668 | Timely | 8.3 |
| BDG-5035098 | Timely | 8.0 |
| BDG-5270728 | Timely | 25.9 |
| BDG-5541749 | Timely | 250.1 |
| BDG-5804404 | Timely | 5.3 |
| BDG-5809779 | Timely | 17.6 |
| BDH-1205312 | Timely | 2.0 |
| BDH-1628061 | Timely | 83.0 |
| BDH-1711527 | Timely | 8.6 |
| BDH-1793222 | Timely | 8.3 |
| BDH-1803564 | Timely | 8.3 |
| BDH-2245268 | Timely | 6.0 |
| BDH-2246840 | Timely | 9.3 |
| BDH-2500507 | Timely | 12.3 |
| BDH-2891167 | Timely | 8.6 |
| BDH-2997819 | Timely | 4.3 |
| BDH-3234064 | Timely | 38.6 |
| BDH-3815394 | Timely | 10.3 |
| BDH-3931222 | Timely | 5.0 |
| BDH-4485893 | Timely | 12.6 |
| BDH-4991874 | Timely | 11.3 |
| BDH-5626837 | Timely | 11.3 |
| BDJ-1618154 | Timely | 2.0 |
| BDJ-2171624 | Timely | 4.3 |
| BDJ-3781678 | Timely | 8.6 |
| BDJ-4173593 | Timely | 11.3 |
| BDJ-5197449 | Timely | 8.3 |
| BDK-1118294 | Timely | 11.3 |
| BDK-1729235 | Timely | 12.3 |
| BDK-1774610 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BDK-1817782 | Timely | 11.3 |
| BDK-1873449 | Timely | 11.6 |
| BDK-1952236 | Timely | 13.3 |
| BDK-2835425 | Timely | 11.3 |
| BDK-4212067 | Timely | 78.4 |
| BDK-4620912 | Timely | 8.3 |
| BDK-4723454 | Timely | 20.2 |
| BDK-4906580 | Timely | 23.6 |
| BDK-5141916 | Timely | 8.3 |
| BDL-2055909 | Timely | 1.0 |
| BDL-2245537 | Timely | 194.1 |
| BDL-2454371 | Timely | 18.6 |
| BDL-2993285 | Timely | 249.3 |
| BDL-3158777 | Timely | 11.3 |
| BDL-3207423 | Timely | 26.6 |
| BDL-3483678 | Timely | 10.3 |
| BDL-4028785 | Timely | 18.6 |
| BDL-4520831 | Timely | 1.0 |
| BDM-1537215 | Timely | 11.3 |
| BDM-1668152 | Timely | 17.6 |
| BDM-1673714 | Timely | 1,113.2 |
| BDM-2059555 | Timely | 19.6 |
| BDM-2094469 | Timely | 18.6 |
| BDM-2552341 | Timely | 8.3 |
| BDM-3182459 | Timely | 1.0 |
| BDM-3830092 | Timely | 1.0 |
| BDM-4006263 | Timely | 11.3 |
| BDM-4145099 | Timely | 18.3 |
| BDM-4552255 | Timely | 8.3 |
| BDM-4558850 | Timely | 335.7 |
| BDM-4718174 | Timely | 10.3 |
| BDM-5553916 | Timely | 11.3 |
| BDM-5731057 | Timely | 13.3 |
| BDN-1138033 | Timely | 18.6 |
| BDN-2344734 | Timely | 11.3 |
| BDN-3203832 | Timely | 14.6 |
| BDN-3209094 | Timely | 11.3 |
| BDN-3251122 | Timely | 21.9 |
| BDN-3515972 | Timely | 280.6 |
| BDN-3667481 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BDN-3893109 | Timely | 15.6 |
| BDN-3980011 | Timely | 16.0 |
| BDN-4048077 | Timely | 1.0 |
| BDN-4159499 | Timely | 11.3 |
| BDN-4510498 | Timely | 8.3 |
| BDP-1615912 | Timely | 5.3 |
| BDP-1958892 | Timely | 16.6 |
| BDP-2449936 | Timely | 8.3 |
| BDP-3945969 | Timely | 21.9 |
| BDP-4201661 | Timely | 25.2 |
| BDP-4362569 | Timely | 11.6 |
| BDP-4472733 | Timely | 8.6 |
| BDP-4720837 | Timely | 8.3 |
| BDP-5798065 | Timely | 8.6 |
| BDP-5818339 | Timely | 17.6 |
| BDQ-1402223 | Timely | 11.3 |
| BDQ-1424535 | Timely | 5.0 |
| BDQ-1495967 | Timely | 19.6 |
| BDQ-2266383 | Timely | 22.6 |
| BDQ-2767908 | Timely | 8.0 |
| BDQ-2875950 | Timely | 5.0 |
| BDQ-2972313 | Timely | 11.3 |
| BDQ-3520197 | Timely | 5.3 |
| BDQ-3930647 | Timely | 2.0 |
| BDQ-4080290 | Timely | 11.6 |
| BDQ-4192297 | Timely | 17.9 |
| BDQ-4337186 | Timely | 18.6 |
| BDQ-4512243 | Timely | 8.3 |
| BDQ-4580650 | Timely | 6.3 |
| BDQ-4705879 | Timely | 11.3 |
| BDQ-5197156 | Timely | 14.6 |
| BDQ-5294633 | Timely | 11.3 |
| BDQ-5826633 | Timely | 12.9 |
| BDR-1113723 | Timely | 21.0 |
| BDR-1346502 | Timely | 6.0 |
| BDR-2039417 | Timely | 204.4 |
| BDR-2320971 | Timely | 14.9 |
| BDR-3029584 | Timely | 1.0 |
| BDR-3208044 | Timely | 8.3 |
| BDR-3585732 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BDR-4131509 | Timely | 11.3 |
| BDR-4190021 | Timely | 11.3 |
| BDR-4294605 | Timely | 19.6 |
| BDR-4329338 | Timely | 17.6 |
| BDR-4859322 | Timely | 1.0 |
| BDR-5407087 | Timely | 19.6 |
| BDR-5668186 | Timely | 7.3 |
| BDR-5987833 | Timely | 7.3 |
| BDS-1672490 | Timely | 11.3 |
| BDS-2011557 | Timely | 8.3 |
| BDS-2550121 | Timely | 342.8 |
| BDS-2839583 | Timely | 5.3 |
| BDS-2946651 | Timely | 8.3 |
| BDS-3489450 | Timely | 27.5 |
| BDS-3920762 | Timely | 4.3 |
| BDS-4902583 | Timely | 24.6 |
| BDS-5409429 | Timely | 11.3 |
| BDS-5516321 | Timely | 11.3 |
| BDS-5989492 | Timely | 3.0 |
| BDT-1115034 | Timely | 4.0 |
| BDT-1304919 | Timely | 15.0 |
| BDT-1305796 | Timely | 19.6 |
| BDT-1342284 | Timely | 5.0 |
| BDT-1449026 | Timely | 3.0 |
| BDT-1774077 | Timely | 9.3 |
| BDT-2041942 | Timely | 16.6 |
| BDT-2127021 | Timely | 15.6 |
| BDT-2714774 | Timely | 11.3 |
| BDT-3388410 | Timely | 15.9 |
| BDT-3529941 | Timely | 8.3 |
| BDT-4077314 | Timely | 3.0 |
| BDT-4495470 | Timely | 8.3 |
| BDT-4583086 | Timely | 12.9 |
| BDT-4646251 | Timely | 8.6 |
| BDT-4842139 | Timely | 9.3 |
| BDT-5245467 | Timely | 12.6 |
| BDT-5293279 | Timely | 11.3 |
| BDT-5460916 | Timely | 83.0 |
| BDT-5505763 | Timely | 21.6 |
| BDT-5707683 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BDT-5905084 | Timely | 7.0 |
| BDV-1156785 | Timely | 83.0 |
| BDV-1227503 | Timely | 1.0 |
| BDV-1468135 | Timely | 2.0 |
| BDV-2055359 | Timely | 8.3 |
| BDV-2449596 | Timely | 18.3 |
| BDV-2879016 | Timely | 17.6 |
| BDV-2999297 | Timely | 11.3 |
| BDV-3089761 | Timely | 8.3 |
| BDV-3096872 | Timely | 21.9 |
| BDV-3524746 | Timely | 11.3 |
| BDV-4105076 | Timely | 11.3 |
| BDV-4436011 | Timely | 2.0 |
| BDV-4808038 | Timely | 13.3 |
| BDV-4989575 | Timely | 11.3 |
| BDV-5013432 | Timely | 10.3 |
| BDV-5139815 | Timely | 25.2 |
| BDV-5890236 | Timely | 12.3 |
| BDW-1051171 | Timely | 8.3 |
| BDW-1631032 | Timely | 9.3 |
| BDW-2137989 | Timely | 181.0 |
| BDW-2529889 | Timely | 1.0 |
| BDW-2617621 | Timely | 4.0 |
| BDW-2723713 | Timely | 11.3 |
| BDW-2816829 | Timely | 11.3 |
| BDW-3111515 | Timely | 22.6 |
| BDW-3127788 | Timely | 17.6 |
| BDW-3896373 | Timely | 11.3 |
| BDW-5250735 | Timely | 10.3 |
| BDW-5332490 | Timely | 11.3 |
| BDX-1241509 | Timely | 15.3 |
| BDX-1269523 | Timely | 28.9 |
| BDX-1679600 | Timely | 7.3 |
| BDX-1715719 | Timely | 13.3 |
| BDX-1762316 | Timely | 8.3 |
| BDX-2429163 | Timely | 1.0 |
| BDX-2530171 | Timely | 6.0 |
| BDX-2671134 | Timely | 23.6 |
| BDX-3094371 | Timely | 30.0 |
| BDX-3421514 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BDX-4043374 | Timely | 18.6 |
| BDX-4089292 | Timely | 11.3 |
| BDX-4190434 | Timely | 30.6 |
| BDX-4275435 | Timely | 13.6 |
| BDX-4328695 | Timely | 6.3 |
| BDX-4978939 | Timely | 5.3 |
| BDX-4990864 | Timely | 19.6 |
| BDX-5314351 | Timely | 193.5 |
| BDX-5412622 | Timely | 9.3 |
| BDX-5442007 | Timely | 31.2 |
| BDZ-1121674 | Timely | 6.0 |
| BDZ-1404896 | Timely | 8.6 |
| BDZ-1526970 | Timely | 8.3 |
| BDZ-1743962 | Timely | 11.3 |
| BDZ-2394793 | Timely | 27.5 |
| BDZ-2551018 | Timely | 11.3 |
| BDZ-3093087 | Timely | 14.6 |
| BDZ-3418934 | Timely | 1.0 |
| BDZ-3423559 | Timely | 8.3 |
| BDZ-3921539 | Timely | 23.2 |
| BDZ-4028661 | Timely | 11.3 |
| BDZ-4389583 | Timely | 31.2 |
| BDZ-4616118 | Timely | 1.0 |
| BDZ-4655549 | Timely | 37,370.2 |
| BDZ-4756374 | Timely | 260.0 |
| BDZ-4774449 | Timely | 4.3 |
| BDZ-4913192 | Timely | 27.5 |
| BDZ-5808290 | Timely | 4.3 |
| BDZ-5846199 | Timely | 8.3 |
| BDZ-5871806 | Timely | 2.0 |
| BFB-1080041 | Timely | 8.3 |
| BFB-2016632 | Timely | 15.6 |
| BFB-2030058 | Timely | 8.0 |
| BFB-3101811 | Timely | 12.9 |
| BFB-3395878 | Timely | 6.3 |
| BFB-3417246 | Timely | 63.0 |
| BFB-3646408 | Timely | 23.6 |
| BFB-4379677 | Timely | 16.6 |
| BFB-4520831 | Timely | 11.6 |
| BFB-5320225 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BFC-1208009 | Timely | 18.6 |
| BFC-1480024 | Timely | 2.0 |
| BFC-1866204 | Timely | 9.6 |
| BFC-1880929 | Timely | 17.2 |
| BFC-2739593 | Timely | 5.3 |
| BFC-3287291 | Timely | 14.3 |
| BFC-3611707 | Timely | 9.6 |
| BFC-3678064 | Timely | 1.0 |
| BFC-3937529 | Timely | 20.9 |
| BFC-4124754 | Timely | 15.3 |
| BFC-4441374 | Timely | 18.9 |
| BFC-4781278 | Timely | 11.3 |
| BFC-4956729 | Timely | 4.0 |
| BFC-5144020 | Timely | 12.3 |
| BFC-5339881 | Timely | 624.6 |
| BFC-5777777 | Timely | 11.3 |
| BFD-1015503 | Timely | 8.3 |
| BFD-1294908 | Timely | 17.6 |
| BFD-1536963 | Timely | 8.3 |
| BFD-2105500 | Timely | 11.3 |
| BFD-2167855 | Timely | 230.8 |
| BFD-2322767 | Timely | 9.3 |
| BFD-2362049 | Timely | 10.0 |
| BFD-2427914 | Timely | 5.0 |
| BFD-2960252 | Timely | 8.3 |
| BFD-3177102 | Timely | 288.8 |
| BFD-3559884 | Timely | 12.3 |
| BFD-3634398 | Timely | 11.3 |
| BFD-3883599 | Timely | 22.6 |
| BFD-3966652 | Timely | 9.3 |
| BFD-4945024 | Timely | 11.3 |
| BFD-4960687 | Timely | 5.3 |
| BFF-1124516 | Timely | 4.3 |
| BFF-1235811 | Timely | 21.3 |
| BFF-1241509 | Timely | 9.3 |
| BFF-1412123 | Timely | 21.3 |
| BFF-2340294 | Timely | 37.5 |
| BFF-2506866 | Timely | 12.3 |
| BFF-2742485 | Timely | 269.2 |
| BFF-2835130 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BFF-3106071 | Timely | 11.6 |
| BFF-3485749 | Timely | 14.6 |
| BFF-3808623 | Timely | 11.3 |
| BFF-3947463 | Timely | 8.6 |
| BFF-4198389 | Timely | 11.3 |
| BFF-4378537 | Timely | 8.3 |
| BFF-4407772 | Timely | 12.3 |
| BFF-4410225 | Timely | 9.6 |
| BFF-4543433 | Timely | 5.3 |
| BFF-4607096 | Timely | 8.3 |
| BFF-4731026 | Timely | 4.0 |
| BFF-4760784 | Timely | 17.3 |
| BFF-5057000 | Timely | 8.3 |
| BFF-5119959 | Timely | 11.3 |
| BFF-5481426 | Timely | 21.9 |
| BFG-1157670 | Timely | 11.3 |
| BFG-1447007 | Timely | 12.3 |
| BFG-2826370 | Timely | 28.9 |
| BFG-2891853 | Timely | 8.3 |
| BFG-3059012 | Timely | 11.3 |
| BFG-3235458 | Timely | 8.0 |
| BFG-3357825 | Timely | 6.0 |
| BFG-3766353 | Timely | 8.3 |
| BFG-4493164 | Timely | 28.9 |
| BFG-4705062 | Timely | 11.3 |
| BFG-4757892 | Timely | 53.0 |
| BFG-4817383 | Timely | 1.0 |
| BFG-4960974 | Timely | 15.6 |
| BFG-5324158 | Timely | 112.1 |
| BFG-5873767 | Timely | 11.3 |
| BFH-1175365 | Timely | 9.3 |
| BFH-1350988 | Timely | 12.3 |
| BFH-1625465 | Timely | 8.3 |
| BFH-2436219 | Timely | 11.3 |
| BFH-2553464 | Timely | 1.0 |
| BFH-2653784 | Timely | 8.3 |
| BFH-2776568 | Timely | 250.7 |
| BFH-2924419 | Timely | 10.3 |
| BFH-3106855 | Timely | 5.3 |
| BFH-3876648 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BFH-4066238 | Timely | 20.9 |
| BFH-4557597 | Timely | 11.3 |
| BFH-4641216 | Timely | 12.3 |
| BFH-5902537 | Timely | 8.3 |
| BFJ-1969581 | Timely | 11.3 |
| BFJ-2702206 | Timely | 254.1 |
| BFJ-3424123 | Timely | 11.3 |
| BFJ-3513075 | Timely | 22.6 |
| BFJ-3800791 | Timely | 4.3 |
| BFJ-3886428 | Timely | 11.3 |
| BFJ-3937001 | Timely | 8.3 |
| BFJ-4746216 | Timely | 29.2 |
| BFJ-4827235 | Timely | 5.3 |
| BFJ-4960945 | Timely | 3.0 |
| BFJ-5116887 | Timely | 23.6 |
| BFJ-5364548 | Timely | 4.3 |
| BFJ-5563810 | Timely | 7.3 |
| BFK-1528022 | Timely | 8.3 |
| BFK-1628986 | Timely | 239.5 |
| BFK-1948324 | Timely | 1.0 |
| BFK-3206636 | Timely | 1.0 |
| BFK-3418410 | Timely | 8.0 |
| BFK-3973255 | Timely | 15.3 |
| BFK-4222938 | Timely | 14.6 |
| BFK-4253635 | Timely | 2,190.5 |
| BFK-4277771 | Timely | 208.9 |
| BFK-4545419 | Timely | 7.0 |
| BFK-5108220 | Timely | 29.8 |
| BFK-5271602 | Timely | 8.3 |
| BFK-5565089 | Timely | 11.6 |
| BFK-5777846 | Timely | 1.0 |
| BFL-1002263 | Timely | 101.0 |
| BFL-1219456 | Timely | 22.6 |
| BFL-1413407 | Timely | 13.6 |
| BFL-1652476 | Timely | 5.0 |
| BFL-1744662 | Timely | 8.6 |
| BFL-1811033 | Timely | 18.6 |
| BFL-1932166 | Timely | 11.3 |
| BFL-2232377 | Timely | 15.6 |
| BFL-2327656 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BFL-2682110 | Timely | 9.0 |
| BFL-3245510 | Timely | 12.6 |
| BFL-3294876 | Timely | 8.3 |
| BFL-4184295 | Timely | 11.3 |
| BFL-4760784 | Timely | 11.3 |
| BFL-4815043 | Timely | 8.3 |
| BFL-5268366 | Timely | 8.3 |
| BFL-5295189 | Timely | 7.0 |
| BFL-5302848 | Timely | 18.6 |
| BFL-5433913 | Timely | 11.3 |
| BFL-5581497 | Timely | 8.3 |
| BFM-1140599 | Timely | 105.1 |
| BFM-1930560 | Timely | 10.6 |
| BFM-2025936 | Timely | 298.9 |
| BFM-2253092 | Timely | 11.3 |
| BFM-2926039 | Timely | 8.6 |
| BFM-3386109 | Timely | 21.0 |
| BFM-3520197 | Timely | 11.3 |
| BFM-3527344 | Timely | 23.6 |
| BFM-3784770 | Timely | 279.7 |
| BFM-3911859 | Timely | 6.3 |
| BFM-4018955 | Timely | 8.3 |
| BFM-4060403 | Timely | 7.0 |
| BFM-4126097 | Timely | 11.3 |
| BFM-4523978 | Timely | 13.3 |
| BFM-4670769 | Timely | 11.3 |
| BFN-1213191 | Timely | 18.6 |
| BFN-1583897 | Timely | 1.0 |
| BFN-1585858 | Timely | 5.3 |
| BFN-1807155 | Timely | 11.3 |
| BFN-2518493 | Timely | 8.6 |
| BFN-2839123 | Timely | 11.3 |
| BFN-3060793 | Timely | 8.3 |
| BFN-3093916 | Timely | 53.0 |
| BFN-3157436 | Timely | 9.3 |
| BFN-3474020 | Timely | 13.6 |
| BFN-3475969 | Timely | 8.3 |
| BFN-3498448 | Timely | 24.9 |
| BFN-3817107 | Timely | 7.0 |
| BFN-3846615 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BFN-4008064 | Timely | 1.0 |
| BFN-4102493 | Timely | 42.9 |
| BFN-4184295 | Timely | 11.3 |
| BFN-4560303 | Timely | 8.3 |
| BFN-4703664 | Timely | 8.3 |
| BFN-5136876 | Timely | 15.6 |
| BFN-5933765 | Timely | 11.3 |
| BFP-1035829 | Timely | 6.3 |
| BFP-1220712 | Timely | 16.9 |
| BFP-1770690 | Timely | 5.3 |
| BFP-1822274 | Timely | 8.3 |
| BFP-2028168 | Timely | 47.2 |
| BFP-2390057 | Timely | 4.3 |
| BFP-2855823 | Timely | 8.3 |
| BFP-4040580 | Timely | 8.3 |
| BFP-4576144 | Timely | 14.0 |
| BFP-5692344 | Timely | 5.0 |
| BFQ-1542803 | Timely | 11.3 |
| BFQ-1556838 | Timely | 4.3 |
| BFQ-1965783 | Timely | 8.6 |
| BFQ-2118521 | Timely | 1.0 |
| BFQ-2540126 | Timely | 17.0 |
| BFQ-2621619 | Timely | 8.3 |
| BFQ-3051081 | Timely | 9.3 |
| BFQ-4532084 | Timely | 11.3 |
| BFQ-4545419 | Timely | 8.3 |
| BFQ-4721044 | Timely | 5.3 |
| BFQ-4727690 | Timely | 11.3 |
| BFQ-4917892 | Timely | 11.3 |
| BFQ-5000210 | Timely | 18.6 |
| BFQ-5050099 | Timely | 81.6 |
| BFQ-5469295 | Timely | 29.9 |
| BFQ-5470147 | Timely | 34.4 |
| BFR-1006756 | Timely | 12.3 |
| BFR-1328171 | Timely | 8.3 |
| BFR-1752003 | Timely | 291.8 |
| BFR-2089860 | Timely | 9.3 |
| BFR-2695455 | Timely | 8.3 |
| BFR-3131583 | Timely | 16.6 |
| BFR-3161664 | Timely | 31.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BFR-3226206 | Timely | 11.3 |
| BFR-3454159 | Timely | 21.9 |
| BFR-3999274 | Timely | 11.3 |
| BFR-4067911 | Timely | 19.6 |
| BFR-4078206 | Timely | 272.6 |
| BFR-4228060 | Timely | 11.3 |
| BFR-4290148 | Timely | 11.3 |
| BFR-4952988 | Timely | 8.3 |
| BFR-5212495 | Timely | 35.5 |
| BFR-5243092 | Timely | 197.5 |
| BFR-5760367 | Timely | 11.3 |
| BFS-2212246 | Timely | 8.6 |
| BFS-2460852 | Timely | 8.3 |
| BFS-2916911 | Timely | 21.6 |
| BFS-3384972 | Timely | 8.3 |
| BFS-3641501 | Timely | 8.3 |
| BFS-3897037 | Timely | 11.3 |
| BFS-3989415 | Timely | 11.3 |
| BFS-4292569 | Timely | 270.9 |
| BFS-4374401 | Timely | 10.0 |
| BFS-4696018 | Timely | 21.6 |
| BFS-5101443 | Timely | 2.0 |
| BFS-5497839 | Timely | 27.6 |
| BFS-5818176 | Timely | 32.1 |
| BFT-1278077 | Timely | 11.3 |
| BFT-1440718 | Timely | 8.6 |
| BFT-1717475 | Timely | 32.8 |
| BFT-1981219 | Timely | 165.0 |
| BFT-2096500 | Timely | 11.3 |
| BFT-2159248 | Timely | 8.3 |
| BFT-2214910 | Timely | 15.3 |
| BFT-2277300 | Timely | 11.6 |
| BFT-2403676 | Timely | 20.6 |
| BFT-2415622 | Timely | 12.3 |
| BFT-2537735 | Timely | 51.1 |
| BFT-3302768 | Timely | 5.3 |
| BFT-3876033 | Timely | 236.5 |
| BFT-3883600 | Timely | 8.0 |
| BFT-4145099 | Timely | 12.3 |
| BFT-4204746 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BFT-4404316 | Timely | 15.3 |
| BFT-4653222 | Timely | 183.4 |
| BFT-4739656 | Timely | 5.3 |
| BFT-5024421 | Timely | 182.1 |
| BFT-5629923 | Timely | 71.1 |
| BFT-5892240 | Timely | 6.0 |
| BFT-5946453 | Timely | 11.3 |
| BFT-5972889 | Timely | 5.0 |
| BFV-1314390 | Timely | 36.9 |
| BFV-1864828 | Timely | 18.6 |
| BFV-2048220 | Timely | 15.3 |
| BFV-2184318 | Timely | 11.3 |
| BFV-2511296 | Timely | 10.3 |
| BFV-2605972 | Timely | 8.3 |
| BFV-3065857 | Timely | 8.3 |
| BFV-3144980 | Timely | 12.3 |
| BFV-3473707 | Timely | 26.6 |
| BFV-4017102 | Timely | 11.3 |
| BFV-4134377 | Timely | 232.7 |
| BFV-4404724 | Timely | 1.0 |
| BFV-4829332 | Timely | 11.3 |
| BFV-5127837 | Timely | 8.3 |
| BFV-5159955 | Timely | 11.3 |
| BFV-5405646 | Timely | 12.3 |
| BFW-1099677 | Timely | 21.9 |
| BFW-1113723 | Timely | 11.6 |
| BFW-1235811 | Timely | 3.0 |
| BFW-1487688 | Timely | 50.8 |
| BFW-1908462 | Timely | 3.0 |
| BFW-1980936 | Timely | 15.6 |
| BFW-2022505 | Timely | 8.3 |
| BFW-3132105 | Timely | 28.2 |
| BFW-3371381 | Timely | 11.3 |
| BFW-3398476 | Timely | 11.3 |
| BFW-3619925 | Timely | 22.6 |
| BFW-3958803 | Timely | 5.3 |
| BFW-5472906 | Timely | 16.6 |
| BFW-5607474 | Timely | 8.3 |
| BFX-1278077 | Timely | 149.3 |
| BFX-1647862 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BFX-1848353 | Timely | 11.3 |
| BFX-2863660 | Timely | 11.3 |
| BFX-4131406 | Timely | 11.3 |
| BFX-4499968 | Timely | 1.0 |
| BFX-4919573 | Timely | 13.3 |
| BFX-5264177 | Timely | 11.3 |
| BFX-5297832 | Timely | 9.6 |
| BFX-5308507 | Timely | 11.3 |
| BFX-5581860 | Timely | 1.0 |
| BFX-5740748 | Timely | 4.0 |
| BFZ-1035635 | Timely | 21.6 |
| BFZ-2319584 | Timely | 22.6 |
| BFZ-2357770 | Timely | 18.6 |
| BFZ-2715141 | Timely | 8.3 |
| BFZ-3219056 | Timely | 4.3 |
| BFZ-3304485 | Timely | 22.9 |
| BFZ-3437040 | Timely | 8.3 |
| BFZ-4046926 | Timely | 20.6 |
| BFZ-4063177 | Timely | 14.3 |
| BFZ-4210188 | Timely | 7.3 |
| BFZ-4348428 | Timely | 11.3 |
| BFZ-4388439 | Timely | 152.1 |
| BFZ-4811331 | Timely | 69.3 |
| BFZ-4898043 | Timely | 8.3 |
| BFZ-5067060 | Timely | 15.6 |
| BFZ-5151345 | Timely | 19.9 |
| BFZ-5187757 | Timely | 15.0 |
| BFZ-5508072 | Timely | 30.9 |
| BFZ-5714626 | Timely | 2.0 |
| BGB-1222758 | Timely | 17.6 |
| BGB-1629539 | Timely | 7.3 |
| BGB-1666883 | Timely | 18.6 |
| BGB-1702486 | Timely | 12.3 |
| BGB-1730314 | Timely | 15.6 |
| BGB-1948324 | Timely | 11.3 |
| BGB-2175303 | Timely | 5.3 |
| BGB-2213288 | Timely | 1,027.3 |
| BGB-2358295 | Timely | 12.0 |
| BGB-2522573 | Timely | 274.2 |
| BGB-2923530 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BGB-3071319 | Timely | 27.3 |
| BGB-3740520 | Timely | 9.3 |
| BGB-3879709 | Timely | 154.8 |
| BGB-3952371 | Timely | 17.9 |
| BGB-4132661 | Timely | 147.4 |
| BGB-4742203 | Timely | 11.6 |
| BGB-4758705 | Timely | 8.3 |
| BGB-5209985 | Timely | 197.1 |
| BGC-1199339 | Timely | 8.6 |
| BGC-1796342 | Timely | 8.3 |
| BGC-2149451 | Timely | 8.3 |
| BGC-2437337 | Timely | 11.3 |
| BGC-2489965 | Timely | 1.0 |
| BGC-2927545 | Timely | 8.3 |
| BGC-3222421 | Timely | 64.9 |
| BGC-3529941 | Timely | 33.8 |
| BGC-3531129 | Timely | 31.8 |
| BGC-5244144 | Timely | 46.2 |
| BGC-5297556 | Timely | 11.3 |
| BGC-5548994 | Timely | 1.0 |
| BGC-5741769 | Timely | 4.0 |
| BGC-5946453 | Timely | 4.3 |
| BGD-1357177 | Timely | 16.9 |
| BGD-1412123 | Timely | 12.3 |
| BGD-1462827 | Timely | 9.3 |
| BGD-1592722 | Timely | 11.3 |
| BGD-1803923 | Timely | 16.6 |
| BGD-2558316 | Timely | 13.9 |
| BGD-3059023 | Timely | 12.6 |
| BGD-3339768 | Timely | 2.0 |
| BGD-4061681 | Timely | 8.3 |
| BGD-4168552 | Timely | 8.6 |
| BGD-4257744 | Timely | 8.3 |
| BGD-4402688 | Timely | 19.3 |
| BGD-4440651 | Timely | 17.6 |
| BGD-4461282 | Timely | 8.3 |
| BGD-4477453 | Timely | 254.9 |
| BGD-4824758 | Timely | 8.3 |
| BGD-4902622 | Timely | 8.0 |
| BGD-5201673 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BGD-5651160 | Timely | 14.6 |
| BGD-5890307 | Timely | 272.5 |
| BGF-1294498 | Timely | 21.6 |
| BGF-1844880 | Timely | 11.3 |
| BGF-2362482 | Timely | 23.6 |
| BGF-2459450 | Timely | 8.3 |
| BGF-2641411 | Timely | 20.9 |
| BGF-3515708 | Timely | 332.8 |
| BGF-3550595 | Timely | 8.3 |
| BGF-3799167 | Timely | 8.3 |
| BGF-4168727 | Timely | 11.3 |
| BGF-5071828 | Timely | 10.3 |
| BGF-5604096 | Timely | 11.3 |
| BGF-5868437 | Timely | 4.3 |
| BGG-1370406 | Timely | 45.9 |
| BGG-1407992 | Timely | 12.3 |
| BGG-1473790 | Timely | 16.0 |
| BGG-2053643 | Timely | 6.0 |
| BGG-2081085 | Timely | 49.1 |
| BGG-3712089 | Timely | 15.6 |
| BGG-3792146 | Timely | 11.3 |
| BGG-4107643 | Timely | 32.9 |
| BGG-4633182 | Timely | 22.6 |
| BGG-4656450 | Timely | 199.4 |
| BGG-4829332 | Timely | 5.0 |
| BGG-4990864 | Timely | 284.7 |
| BGG-5065081 | Timely | 8.3 |
| BGG-5143804 | Timely | 10.3 |
| BGG-5281039 | Timely | 2.0 |
| BGG-5340586 | Timely | 298.4 |
| BGG-5732044 | Timely | 6.0 |
| BGG-5845164 | Timely | 18.6 |
| BGG-5911675 | Timely | 8.3 |
| BGH-1127906 | Timely | 8.3 |
| BGH-1263861 | Timely | 4.0 |
| BGH-1305989 | Timely | 9.3 |
| BGH-1552097 | Timely | 276.9 |
| BGH-1621091 | Timely | 23.3 |
| BGH-1737856 | Timely | 23.9 |
| BGH-1784823 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BGH-2200887 | Timely | 4.3 |
| BGH-2322317 | Timely | 25.2 |
| BGH-2545242 | Timely | 8.6 |
| BGH-2578905 | Timely | 6.3 |
| BGH-2977567 | Timely | 8.3 |
| BGH-3071319 | Timely | 23.9 |
| BGH-4294605 | Timely | 23.9 |
| BGH-4640629 | Timely | 19.6 |
| BGH-4727117 | Timely | 9.3 |
| BGH-5072072 | Timely | 4.0 |
| BGH-5289493 | Timely | 8.3 |
| BGH-5378739 | Timely | 8.3 |
| BGH-5469295 | Timely | 11.3 |
| BGJ-1084077 | Timely | 4.3 |
| BGJ-1275281 | Timely | 23.6 |
| BGJ-1722607 | Timely | 11.3 |
| BGJ-1743789 | Timely | 11.3 |
| BGJ-1820684 | Timely | 12.6 |
| BGJ-1822147 | Timely | 18.9 |
| BGJ-1845707 | Timely | 14.6 |
| BGJ-2093390 | Timely | 3.0 |
| BGJ-3479658 | Timely | 11.3 |
| BGJ-3706281 | Timely | 11.3 |
| BGJ-4220716 | Timely | 8.6 |
| BGJ-4480042 | Timely | 8.0 |
| BGJ-5054392 | Timely | 10.3 |
| BGJ-5159955 | Timely | 18.9 |
| BGJ-5487308 | Timely | 11.3 |
| BGJ-5583060 | Timely | 8.0 |
| BGK-2080602 | Timely | 8.3 |
| BGK-2130786 | Timely | 4.3 |
| BGK-2208040 | Timely | 14.6 |
| BGK-2338946 | Timely | 17.3 |
| BGK-3049704 | Timely | 11.3 |
| BGK-3252173 | Timely | 8.6 |
| BGK-3917384 | Timely | 21.6 |
| BGK-4010498 | Timely | 11.3 |
| BGK-4097846 | Timely | 11.3 |
| BGK-4594039 | Timely | 15.6 |
| BGL-1088327 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BGL-1383442 | Timely | 17.6 |
| BGL-1794523 | Timely | 11.3 |
| BGL-2087643 | Timely | 7.0 |
| BGL-2358369 | Timely | 8.3 |
| BGL-2714990 | Timely | 11.3 |
| BGL-3391640 | Timely | 8.3 |
| BGL-3528697 | Timely | 14.6 |
| BGL-4027546 | Timely | 5.3 |
| BGL-4135450 | Timely | 2.0 |
| BGL-4356544 | Timely | 9.3 |
| BGL-5466884 | Timely | 11.3 |
| BGL-5982578 | Timely | 4.3 |
| BGM-1417895 | Timely | 12.3 |
| BGM-1779986 | Timely | 364.8 |
| BGM-2311675 | Timely | 7.3 |
| BGM-2481099 | Timely | 65.7 |
| BGM-2949343 | Timely | 54.7 |
| BGM-3599042 | Timely | 9.6 |
| BGM-3607055 | Timely | 8.3 |
| BGM-3713481 | Timely | 13.6 |
| BGM-3737400 | Timely | 8.3 |
| BGM-3791965 | Timely | 11.3 |
| BGM-4239739 | Timely | 4.3 |
| BGM-4288805 | Timely | 350.2 |
| BGM-4892486 | Timely | 275.1 |
| BGM-5098450 | Timely | 9.0 |
| BGM-5536554 | Timely | 8.6 |
| BGM-5670022 | Timely | 165.0 |
| BGN-1636865 | Timely | 12.3 |
| BGN-1792012 | Timely | 6.3 |
| BGN-2034516 | Timely | 43.2 |
| BGN-2058042 | Timely | 2.0 |
| BGN-2136211 | Timely | 10.3 |
| BGN-2192669 | Timely | 8.3 |
| BGN-2751783 | Timely | 5.3 |
| BGN-3122371 | Timely | 7.3 |
| BGN-3488415 | Timely | 31.5 |
| BGN-3744413 | Timely | 8.3 |
| BGP-1566271 | Timely | 11.3 |
| BGP-1610965 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BGP-1683467 | Timely | 127.5 |
| BGP-2056014 | Timely | 1.0 |
| BGP-2269769 | Timely | 420.0 |
| BGP-2734325 | Timely | 9.3 |
| BGP-2752301 | Timely | 1,419.3 |
| BGP-3245510 | Timely | 11.3 |
| BGP-3246656 | Timely | 16.6 |
| BGP-3401313 | Timely | 1,542.9 |
| BGP-3816504 | Timely | 13.6 |
| BGP-4151990 | Timely | 5.0 |
| BGP-4374844 | Timely | 222.0 |
| BGP-4749437 | Timely | 11.3 |
| BGP-5250375 | Timely | 6.0 |
| BGP-5441111 | Timely | 15.6 |
| BGP-5879440 | Timely | 126.0 |
| BGQ-1295425 | Timely | 181.4 |
| BGQ-2039717 | Timely | 3.0 |
| BGQ-2208914 | Timely | 237.8 |
| BGQ-2957353 | Timely | 8.0 |
| BGQ-3649718 | Timely | 8.3 |
| BGQ-3759065 | Timely | 8.0 |
| BGQ-4651780 | Timely | 5.0 |
| BGQ-4665845 | Timely | 8.3 |
| BGQ-5217268 | Timely | 1.0 |
| BGQ-5229435 | Timely | 5.0 |
| BGQ-5532788 | Timely | 11.6 |
| BGQ-5562201 | Timely | 8.0 |
| BGQ-5789830 | Timely | 3.0 |
| BGR-1610700 | Timely | 6.3 |
| BGR-2130786 | Timely | 11.3 |
| BGR-2756957 | Timely | 11.3 |
| BGR-2932611 | Timely | 29.2 |
| BGR-3217040 | Timely | 4.3 |
| BGR-3859238 | Timely | 20.9 |
| BGR-4061993 | Timely | 7.3 |
| BGR-4308322 | Timely | 270.6 |
| BGR-4446713 | Timely | 12.3 |
| BGR-5495571 | Timely | 11.3 |
| BGR-5807066 | Timely | 23.6 |
| BGR-5838812 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BGS-1335879 | Timely | 8.3 |
| BGS-1969673 | Timely | 8.3 |
| BGS-2622770 | Timely | 8.3 |
| BGS-3094855 | Timely | 11.3 |
| BGS-3867648 | Timely | 11.3 |
| BGS-3876621 | Timely | 6.0 |
| BGS-3958818 | Timely | 15.6 |
| BGS-4416960 | Timely | 17.9 |
| BGS-4937899 | Timely | 31.3 |
| BGS-4991952 | Timely | 11.3 |
| BGS-4998820 | Timely | 11.3 |
| BGS-5116145 | Timely | 6.0 |
| BGS-5745881 | Timely | 13.3 |
| BGS-5790541 | Timely | 148.9 |
| BGT-1202064 | Timely | 2.0 |
| BGT-1860092 | Timely | 5.0 |
| BGT-2577987 | Timely | 5.0 |
| BGT-2694982 | Timely | 8.3 |
| BGT-2792420 | Timely | 179.0 |
| BGT-3812016 | Timely | 7.0 |
| BGT-4058675 | Timely | 8.3 |
| BGT-4145099 | Timely | 4.0 |
| BGT-4202489 | Timely | 6.0 |
| BGT-4913896 | Timely | 4.3 |
| BGT-5172091 | Timely | 8.3 |
| BGV-1250802 | Timely | 20.6 |
| BGV-1415240 | Timely | 11.6 |
| BGV-1498364 | Timely | 25.8 |
| BGV-1860533 | Timely | 8.3 |
| BGV-2616502 | Timely | 87.0 |
| BGV-3106681 | Timely | 8.3 |
| BGV-3263249 | Timely | 8.6 |
| BGV-3457526 | Timely | 8.6 |
| BGV-3671996 | Timely | 5.3 |
| BGV-4398130 | Timely | 8.6 |
| BGV-4860636 | Timely | 10.6 |
| BGV-4875304 | Timely | 18.9 |
| BGV-4958823 | Timely | 285.9 |
| BGV-5199290 | Timely | 8.3 |
| BGV-5832378 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BGW-1295423 | Timely | 17.0 |
| BGW-1357669 | Timely | 5.3 |
| BGW-1594653 | Timely | 1.0 |
| BGW-1776957 | Timely | 8.3 |
| BGW-2212246 | Timely | 24.9 |
| BGW-3052337 | Timely | 11.3 |
| BGW-3092392 | Timely | 258.7 |
| BGW-3110315 | Timely | 4.3 |
| BGW-4671536 | Timely | 4.3 |
| BGW-5172554 | Timely | 11.3 |
| BGW-5226303 | Timely | 32.2 |
| BGW-5266114 | Timely | 11.3 |
| BGW-5472906 | Timely | 12.6 |
| BGW-5898315 | Timely | 13.3 |
| BGX-1390532 | Timely | 1.0 |
| BGX-2173249 | Timely | 11.3 |
| BGX-2213646 | Timely | 83.0 |
| BGX-2411256 | Timely | 4.3 |
| BGX-2586027 | Timely | 20.2 |
| BGX-2832521 | Timely | 9.3 |
| BGX-3145554 | Timely | 11.3 |
| BGX-3498448 | Timely | 8.3 |
| BGX-3895279 | Timely | 17.6 |
| BGX-4019517 | Timely | 7.3 |
| BGX-4514174 | Timely | 21.6 |
| BGX-4591317 | Timely | 8.3 |
| BGX-4673722 | Timely | 15.6 |
| BGX-5174349 | Timely | 101.0 |
| BGX-5233054 | Timely | 12.3 |
| BGX-5654711 | Timely | 35.2 |
| BGZ-2356545 | Timely | 21.9 |
| BGZ-2675365 | Timely | 36.0 |
| BGZ-2806518 | Timely | 198.9 |
| BGZ-3128048 | Timely | 11.6 |
| BGZ-3311737 | Timely | 13.9 |
| BGZ-3719380 | Timely | 187.6 |
| BGZ-3876560 | Timely | 27.5 |
| BGZ-3988076 | Timely | 12.3 |
| BHB-1227533 | Timely | 7.3 |
| BHB-1466038 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BHB-1650935 | Timely | 8.3 |
| BHB-1661613 | Timely | 10.0 |
| BHB-2090879 | Timely | 60.7 |
| BHB-2705341 | Timely | 7.3 |
| BHB-2916295 | Timely | 11.3 |
| BHB-3446287 | Timely | 20.9 |
| BHB-4294766 | Timely | 8.3 |
| BHB-4635595 | Timely | 2.0 |
| BHB-5289493 | Timely | 10.6 |
| BHB-5701362 | Timely | 8.0 |
| BHB-5797407 | Timely | 14.3 |
| BHC-1061261 | Timely | 18.6 |
| BHC-1373298 | Timely | 4.3 |
| BHC-1871472 | Timely | 8.3 |
| BHC-2728549 | Timely | 33.5 |
| BHC-2987754 | Timely | 260.4 |
| BHC-3000894 | Timely | 1.0 |
| BHC-3166008 | Timely | 11.3 |
| BHC-3287291 | Timely | 17.6 |
| BHC-3376123 | Timely | 11.6 |
| BHC-3437342 | Timely | 8.3 |
| BHC-3568358 | Timely | 15.6 |
| BHC-4062817 | Timely | 14.3 |
| BHC-4520308 | Timely | 272.9 |
| BHC-4727147 | Timely | 11.3 |
| BHC-5586304 | Timely | 8.3 |
| BHD-1455895 | Timely | 18.6 |
| BHD-1980936 | Timely | 22.3 |
| BHD-2253092 | Timely | 6.3 |
| BHD-2589488 | Timely | 24.9 |
| BHD-3019656 | Timely | 8.3 |
| BHD-3521717 | Timely | 11.3 |
| BHD-3778129 | Timely | 11.3 |
| BHD-4238734 | Timely | 7.3 |
| BHD-4644586 | Timely | 12.6 |
| BHD-4843693 | Timely | 8.3 |
| BHD-5219009 | Timely | 11.3 |
| BHD-5445954 | Timely | 11.3 |
| BHD-5491103 | Timely | 74.6 |
| BHD-5585502 | Timely | 32.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BHD-5711176 | Timely | 288.1 |
| BHD-5914980 | Timely | 8.3 |
| BHF-1100559 | Timely | 11.3 |
| BHF-1357015 | Timely | 4.0 |
| BHF-1562597 | Timely | 2.0 |
| BHF-2118996 | Timely | 239.6 |
| BHF-2160663 | Timely | 8.3 |
| BHF-2311790 | Timely | 1.0 |
| BHF-2760455 | Timely | 11.3 |
| BHF-3271707 | Timely | 17.9 |
| BHF-3287291 | Timely | 355.3 |
| BHF-3468656 | Timely | 4.3 |
| BHF-3697892 | Timely | 15.3 |
| BHF-3957135 | Timely | 3.0 |
| BHF-4106463 | Timely | 10.3 |
| BHF-4544254 | Timely | 33.5 |
| BHF-4742203 | Timely | 12.6 |
| BHF-4768318 | Timely | 39.8 |
| BHF-4984811 | Timely | 8.3 |
| BHF-5218731 | Timely | 11.3 |
| BHF-5385038 | Timely | 11.3 |
| BHF-5905084 | Timely | 6.0 |
| BHG-1275281 | Timely | 14.6 |
| BHG-1684150 | Timely | 15.3 |
| BHG-2131001 | Timely | 3.0 |
| BHG-2158360 | Timely | 5.0 |
| BHG-2530171 | Timely | 8.6 |
| BHG-2615782 | Timely | 8.3 |
| BHG-3457591 | Timely | 13,845.0 |
| BHG-3805079 | Timely | 11.3 |
| BHG-3818931 | Timely | 18.6 |
| BHG-3871878 | Timely | 23.0 |
| BHG-3945567 | Timely | 268.2 |
| BHG-3964868 | Timely | 11.3 |
| BHG-4157614 | Timely | 1.0 |
| BHG-4216130 | Timely | 8.6 |
| BHG-4369353 | Timely | 12.3 |
| BHG-4469317 | Timely | 11.3 |
| BHG-4637256 | Timely | 11.3 |
| BHG-4721046 | Timely | 47.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BHG-5001139 | Timely | 33.2 |
| BHH-1118700 | Timely | 11.6 |
| BHH-1153938 | Timely | 267.8 |
| BHH-1250802 | Timely | 8.3 |
| BHH-1270027 | Timely | 11.3 |
| BHH-1965783 | Timely | 16.9 |
| BHH-2024636 | Timely | 11.3 |
| BHH-2286143 | Timely | 3.0 |
| BHH-2629089 | Timely | 14.6 |
| BHH-3173761 | Timely | 2.0 |
| BHH-3457591 | Timely | 6.0 |
| BHH-3568587 | Timely | 11.3 |
| BHH-4298036 | Timely | 11.0 |
| BHH-5294539 | Timely | 2.0 |
| BHJ-1027227 | Timely | 12.6 |
| BHJ-1951184 | Timely | 18.6 |
| BHJ-2561560 | Timely | 3.0 |
| BHJ-2839462 | Timely | 8.3 |
| BHJ-3800791 | Timely | 28.9 |
| BHJ-3989037 | Timely | 8.3 |
| BHJ-4229901 | Timely | 3.0 |
| BHJ-4323883 | Timely | 8.3 |
| BHJ-4373177 | Timely | 48.1 |
| BHJ-4891433 | Timely | 19.6 |
| BHJ-4897577 | Timely | 9.3 |
| BHJ-4988639 | Timely | 8.6 |
| BHJ-5168125 | Timely | 17.9 |
| BHJ-5202606 | Timely | 23.0 |
| BHJ-5637403 | Timely | 11.3 |
| BHJ-5822195 | Timely | 30.0 |
| BHJ-5898133 | Timely | 8.3 |
| BHK-1197001 | Timely | 8.3 |
| BHK-1263861 | Timely | 1.0 |
| BHK-1813265 | Timely | 5.3 |
| BHK-2053365 | Timely | 11.3 |
| BHK-2581459 | Timely | 5.3 |
| BHK-2746723 | Timely | 8.3 |
| BHK-2765517 | Timely | 11.3 |
| BHK-3018235 | Timely | 8.3 |
| BHK-3804994 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BHK-4044056 | Timely | 3.0 |
| BHK-4152253 | Timely | 3.0 |
| BHK-4465743 | Timely | 11.3 |
| BHK-4561593 | Timely | 1.0 |
| BHK-5334534 | Timely | 11.6 |
| BHK-5758491 | Timely | 8.3 |
| BHK-5764415 | Timely | 333.9 |
| BHL-1091594 | Timely | 252.2 |
| BHL-1942835 | Timely | 38.0 |
| BHL-2530171 | Timely | 12.6 |
| BHL-3258280 | Timely | 8.6 |
| BHL-3380557 | Timely | 11.3 |
| BHL-3395878 | Timely | 24.2 |
| BHL-4799163 | Timely | 381.1 |
| BHL-4926414 | Timely | 4.3 |
| BHL-4970468 | Timely | 1.0 |
| BHL-5651170 | Timely | 7.3 |
| BHM-1236592 | Timely | 4.0 |
| BHM-1328171 | Timely | 15.3 |
| BHM-1567606 | Timely | 16.6 |
| BHM-1681365 | Timely | 2.0 |
| BHM-1772335 | Timely | 33.8 |
| BHM-1898491 | Timely | 11.3 |
| BHM-2399307 | Timely | 4.0 |
| BHM-2620069 | Timely | 41.5 |
| BHM-3140072 | Timely | 12.3 |
| BHM-3152407 | Timely | 11.3 |
| BHM-3274155 | Timely | 11.3 |
| BHM-3351247 | Timely | 15.0 |
| BHM-3460521 | Timely | 14.6 |
| BHM-3475415 | Timely | 4.3 |
| BHM-3880801 | Timely | 38.9 |
| BHM-3947463 | Timely | 19.6 |
| BHM-4325633 | Timely | 11.3 |
| BHM-5155761 | Timely | 2.0 |
| BHM-5650940 | Timely | 8.0 |
| BHN-1384427 | Timely | 7.3 |
| BHN-1864828 | Timely | 11.3 |
| BHN-1990749 | Timely | 9.0 |
| BHN-2298683 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BHN-3737400 | Timely | 11.3 |
| BHN-3751625 | Timely | 238.0 |
| BHN-3767772 | Timely | 8.3 |
| BHN-4199055 | Timely | 11.3 |
| BHN-5082809 | Timely | 15.6 |
| BHN-5446000 | Timely | 8.3 |
| BHN-5616352 | Timely | 4.3 |
| BHN-5844866 | Timely | 11.6 |
| BHN-5994977 | Timely | 17.9 |
| BHP-1024967 | Timely | 12.9 |
| BHP-1492279 | Timely | 11.3 |
| BHP-1652897 | Timely | 269.6 |
| BHP-1717412 | Timely | 4.3 |
| BHP-1717429 | Timely | 7.0 |
| BHP-1992611 | Timely | 30.9 |
| BHP-2070963 | Timely | 12.9 |
| BHP-2091520 | Timely | 19.6 |
| BHP-2426667 | Timely | 24.6 |
| BHP-2811915 | Timely | 5.0 |
| BHP-2950860 | Timely | 18.6 |
| BHP-3180238 | Timely | 12.6 |
| BHP-3473707 | Timely | 7.0 |
| BHP-3836079 | Timely | 8.3 |
| BHP-3846741 | Timely | 14.6 |
| BHP-4023681 | Timely | 8.3 |
| BHP-4319416 | Timely | 9.6 |
| BHP-4456998 | Timely | 11.3 |
| BHP-4544821 | Timely | 11.3 |
| BHP-5219876 | Timely | 4.3 |
| BHP-5320120 | Timely | 19.3 |
| BHQ-1019521 | Timely | 20.6 |
| BHQ-1042426 | Timely | 8.0 |
| BHQ-1669221 | Timely | 8.3 |
| BHQ-1746005 | Timely | 1.0 |
| BHQ-1899260 | Timely | 10.3 |
| BHQ-2321675 | Timely | 149.7 |
| BHQ-2776921 | Timely | 20.0 |
| BHQ-3070298 | Timely | 11.6 |
| BHQ-3112458 | Timely | 8.3 |
| BHQ-3335741 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BHQ-3599176 | Timely | 129.0 |
| BHQ-4048077 | Timely | 11.3 |
| BHQ-4204746 | Timely | 17.6 |
| BHQ-4488635 | Timely | 1.0 |
| BHQ-4609689 | Timely | 666.9 |
| BHQ-4996959 | Timely | 11.3 |
| BHQ-5034521 | Timely | 16.6 |
| BHQ-5277961 | Timely | 11.3 |
| BHQ-5734772 | Timely | 8.3 |
| BHQ-5860224 | Timely | 1,463.2 |
| BHR-1035223 | Timely | 8.3 |
| BHR-1247840 | Timely | 9.6 |
| BHR-2406108 | Timely | 13.6 |
| BHR-3344490 | Timely | 12.6 |
| BHR-3694651 | Timely | 1.0 |
| BHR-4550994 | Timely | 5.3 |
| BHR-5198411 | Timely | 8.3 |
| BHR-5496014 | Timely | 8.3 |
| BHS-1481404 | Timely | 10.6 |
| BHS-1577068 | Timely | 11.3 |
| BHS-1776412 | Timely | 9.3 |
| BHS-1783130 | Timely | 35.8 |
| BHS-2026030 | Timely | 4.3 |
| BHS-2361763 | Timely | 24.2 |
| BHS-3213009 | Timely | 10.3 |
| BHS-3216832 | Timely | 5.0 |
| BHS-3418280 | Timely | 11.3 |
| BHS-3552737 | Timely | 6.3 |
| BHS-3620525 | Timely | 94.0 |
| BHS-3875276 | Timely | 281.6 |
| BHS-3959188 | Timely | 8.3 |
| BHS-4057537 | Timely | 8.3 |
| BHS-4067092 | Timely | 11.3 |
| BHS-4326066 | Timely | 8.3 |
| BHS-4744199 | Timely | 8.3 |
| BHS-4908543 | Timely | 11.3 |
| BHS-5046866 | Timely | 8.3 |
| BHS-5245589 | Timely | 2.0 |
| BHS-5411698 | Timely | 4.0 |
| BHS-5553215 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BHT-1058498 | Timely | 23.6 |
| BHT-1152817 | Timely | 26.2 |
| BHT-1255962 | Timely | 18.6 |
| BHT-1383442 | Timely | 11.3 |
| BHT-2223926 | Timely | 162.3 |
| BHT-2368159 | Timely | 4.3 |
| BHT-2452351 | Timely | 8.3 |
| BHT-2906176 | Timely | 11.3 |
| BHT-3019810 | Timely | 22.3 |
| BHT-3473707 | Timely | 10.0 |
| BHT-3818931 | Timely | 19.6 |
| BHT-4491215 | Timely | 9.6 |
| BHT-4979052 | Timely | 12.3 |
| BHT-5228992 | Timely | 249.5 |
| BHT-5648793 | Timely | 4.3 |
| BHT-5817778 | Timely | 18.3 |
| BHT-5848205 | Timely | 8.3 |
| BHV-1770690 | Timely | 163.4 |
| BHV-1869755 | Timely | 44.0 |
| BHV-2454912 | Timely | 11.3 |
| BHV-2471334 | Timely | 24.9 |
| BHV-2891167 | Timely | 11.3 |
| BHV-2972798 | Timely | 12.6 |
| BHV-2982147 | Timely | 13.6 |
| BHV-3362485 | Timely | 273.4 |
| BHV-4435277 | Timely | 8.3 |
| BHV-4452067 | Timely | 9.3 |
| BHV-4517753 | Timely | 12.6 |
| BHV-4676015 | Timely | 230.5 |
| BHV-5168853 | Timely | 7.3 |
| BHV-5557162 | Timely | 8.3 |
| BHV-5749981 | Timely | 7.3 |
| BHW-1144866 | Timely | 4.3 |
| BHW-1333429 | Timely | 18.6 |
| BHW-1345410 | Timely | 41.5 |
| BHW-1521957 | Timely | 11.3 |
| BHW-1938622 | Timely | 11.3 |
| BHW-2818951 | Timely | 4.3 |
| BHW-3057612 | Timely | 15.9 |
| BHW-3145375 | Timely | 9.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BHW-3536250 | Timely | 8.3 |
| BHW-3735453 | Timely | 207.8 |
| BHW-3865611 | Timely | 32.9 |
| BHW-4396360 | Timely | 2.0 |
| BHW-4984034 | Timely | 11.3 |
| BHW-5103203 | Timely | 23.6 |
| BHW-5153716 | Timely | 8.3 |
| BHW-5197868 | Timely | 11.6 |
| BHW-5469402 | Timely | 11.3 |
| BHW-5504907 | Timely | 27.2 |
| BHW-5549865 | Timely | 9.6 |
| BHW-5871634 | Timely | 9.3 |
| BHX-1386021 | Timely | 8.3 |
| BHX-1778459 | Timely | 11.3 |
| BHX-1844145 | Timely | 8.3 |
| BHX-2171097 | Timely | 53.6 |
| BHX-2394619 | Timely | 4.3 |
| BHX-2552707 | Timely | 8.3 |
| BHX-2884162 | Timely | 15.3 |
| BHX-2983114 | Timely | 11.3 |
| BHX-4065965 | Timely | 11.3 |
| BHX-4972259 | Timely | 17.6 |
| BHX-5152586 | Timely | 9.3 |
| BHX-5354264 | Timely | 11.3 |
| BHZ-1637411 | Timely | 8.3 |
| BHZ-2342787 | Timely | 7.3 |
| BHZ-2898031 | Timely | 39.0 |
| BHZ-3904450 | Timely | 8.3 |
| BHZ-4024661 | Timely | 11.3 |
| BHZ-5124329 | Timely | 302.7 |
| BHZ-5925656 | Timely | 11.3 |
| BJB-1213565 | Timely | 15.6 |
| BJB-1542181 | Timely | 11.3 |
| BJB-2020567 | Timely | 12.6 |
| BJB-2368985 | Timely | 12.0 |
| BJB-2392742 | Timely | 7.3 |
| BJB-2428615 | Timely | 11.6 |
| BJB-2513848 | Timely | 8.3 |
| BJB-2770647 | Timely | 11.3 |
| BJB-3203017 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BJB-3819464 | Timely | 630.0 |
| BJB-3889454 | Timely | 11.3 |
| BJB-4159972 | Timely | 1.0 |
| BJB-4244084 | Timely | 2.0 |
| BJB-4498494 | Timely | 27.9 |
| BJB-4939709 | Timely | 2,586.5 |
| BJB-5172091 | Timely | 18.6 |
| BJB-5243685 | Timely | 8.3 |
| BJB-5363349 | Timely | 8.3 |
| BJB-5632436 | Timely | 25.2 |
| BJB-5742432 | Timely | 8.6 |
| BJB-5821219 | Timely | 8.3 |
| BJC-1804303 | Timely | 11.3 |
| BJC-2213646 | Timely | 8.6 |
| BJC-2788153 | Timely | 11.3 |
| BJC-3122855 | Timely | 17.9 |
| BJC-3246656 | Timely | 6.3 |
| BJC-3506421 | Timely | 13.6 |
| BJC-4382953 | Timely | 8.3 |
| BJC-5589003 | Timely | 44.0 |
| BJD-1061742 | Timely | 106.0 |
| BJD-1071525 | Timely | 8.3 |
| BJD-1152817 | Timely | 51.9 |
| BJD-1305443 | Timely | 8.3 |
| BJD-1677503 | Timely | 11.6 |
| BJD-2237157 | Timely | 8.3 |
| BJD-3065857 | Timely | 13.6 |
| BJD-3592566 | Timely | 27.2 |
| BJD-3690501 | Timely | 12.3 |
| BJD-3792008 | Timely | 6.0 |
| BJD-4041844 | Timely | 7.0 |
| BJD-4720702 | Timely | 23.6 |
| BJD-5072508 | Timely | 8.3 |
| BJD-5089656 | Timely | 256.1 |
| BJD-5226077 | Timely | 9.6 |
| BJD-5243979 | Timely | 16.9 |
| BJD-5924242 | Timely | 18.6 |
| BJF-1204766 | Timely | 217.6 |
| BJF-1338060 | Timely | 13.3 |
| BJF-1391534 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BJF-1524734 | Timely | 18.3 |
| BJF-1589247 | Timely | 28.3 |
| BJF-2237157 | Timely | 8.3 |
| BJF-3151949 | Timely | 243.2 |
| BJF-3320646 | Timely | 5.3 |
| BJF-3326448 | Timely | 8.6 |
| BJF-3622713 | Timely | 12.0 |
| BJF-3713481 | Timely | 10.3 |
| BJF-4666344 | Timely | 19.3 |
| BJF-4855127 | Timely | 12.6 |
| BJF-5926152 | Timely | 16.6 |
| BJF-5960556 | Timely | 8.3 |
| BJG-1216848 | Timely | 58.9 |
| BJG-2260448 | Timely | 7.0 |
| BJG-2378316 | Timely | 11.3 |
| BJG-3025634 | Timely | 29.0 |
| BJG-3448665 | Timely | 5.3 |
| BJG-3670786 | Timely | 8.3 |
| BJG-4101857 | Timely | 8.3 |
| BJG-4813101 | Timely | 245.3 |
| BJG-4905937 | Timely | 4.0 |
| BJH-1206876 | Timely | 8.3 |
| BJH-1715324 | Timely | 7,023.0 |
| BJH-2796495 | Timely | 8.3 |
| BJH-2997819 | Timely | 11.3 |
| BJH-3084345 | Timely | 8.3 |
| BJH-4188283 | Timely | 11.3 |
| BJH-4248116 | Timely | 8.3 |
| BJH-4836767 | Timely | 11.3 |
| BJH-5218320 | Timely | 8.0 |
| BJH-5433913 | Timely | 283.1 |
| BJH-5453078 | Timely | 13.0 |
| BJH-5596715 | Timely | 26.2 |
| BJJ-1006837 | Timely | 8.3 |
| BJJ-1108132 | Timely | 4.3 |
| BJJ-1421922 | Timely | 10.3 |
| BJJ-1482073 | Timely | 8.3 |
| BJJ-1685396 | Timely | 19.9 |
| BJJ-1763885 | Timely | 8.3 |
| BJJ-1837731 | Timely | 297.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BJJ-2214910 | Timely | 258.5 |
| BJJ-2253989 | Timely | 11.3 |
| BJJ-2385012 | Timely | 3.0 |
| BJJ-3413059 | Timely | 6.0 |
| BJJ-3791770 | Timely | 3.0 |
| BJJ-3854882 | Timely | 20.6 |
| BJJ-5381253 | Timely | 1.0 |
| BJJ-5543190 | Timely | 3.0 |
| BJJ-5715714 | Timely | 62.4 |
| BJJ-5891184 | Timely | 18.6 |
| BJK-1390532 | Timely | 9.3 |
| BJK-1569653 | Timely | 19.6 |
| BJK-1682433 | Timely | 9.3 |
| BJK-1978446 | Timely | 20.9 |
| BJK-2167855 | Timely | 2.0 |
| BJK-2847930 | Timely | 4.0 |
| BJK-3771734 | Timely | 6.0 |
| BJK-3793727 | Timely | 8.3 |
| BJK-4167213 | Timely | 11.3 |
| BJK-4498494 | Timely | 8.3 |
| BJK-4863453 | Timely | 3.0 |
| BJK-5126630 | Timely | 147.6 |
| BJK-5444656 | Timely | 11.0 |
| BJL-1252645 | Timely | 10.6 |
| BJL-1409315 | Timely | 7.3 |
| BJL-1512050 | Timely | 21.0 |
| BJL-1748666 | Timely | 16.0 |
| BJL-1930560 | Timely | 255.4 |
| BJL-2058695 | Timely | 11.0 |
| BJL-2189348 | Timely | 6.3 |
| BJL-2230650 | Timely | 13.6 |
| BJL-2241731 | Timely | 6.0 |
| BJL-2525155 | Timely | 11.3 |
| BJL-2827838 | Timely | 11.6 |
| BJL-3270704 | Timely | 8.6 |
| BJL-4058824 | Timely | 8.3 |
| BJL-4282299 | Timely | 285.9 |
| BJL-4788675 | Timely | 187.6 |
| BJL-5319951 | Timely | 11.3 |
| BJL-5382452 | Timely | 17.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BJL-5813142 | Timely | 4.0 |
| BJL-5895703 | Timely | 6.0 |
| BJL-5911675 | Timely | 5.0 |
| BJM-1448413 | Timely | 11.3 |
| BJM-2041942 | Timely | 1.0 |
| BJM-2110157 | Timely | 8.3 |
| BJM-2288799 | Timely | 8.3 |
| BJM-2430855 | Timely | 180.1 |
| BJM-2723052 | Timely | 285.1 |
| BJM-2994493 | Timely | 23.6 |
| BJM-3020162 | Timely | 208.3 |
| BJM-3100653 | Timely | 8.3 |
| BJM-3384972 | Timely | 4.3 |
| BJM-3422405 | Timely | 4.0 |
| BJM-4098760 | Timely | 31.9 |
| BJM-4482890 | Timely | 19.3 |
| BJM-4625781 | Timely | 8.3 |
| BJM-4900034 | Timely | 11.3 |
| BJN-1141727 | Timely | 5.0 |
| BJN-1372104 | Timely | 12.3 |
| BJN-1900890 | Timely | 8.3 |
| BJN-2466514 | Timely | 11.3 |
| BJN-2595239 | Timely | 14.6 |
| BJN-2937874 | Timely | 10.3 |
| BJN-3372807 | Timely | 12.6 |
| BJN-3395905 | Timely | 10.3 |
| BJN-4093941 | Timely | 11.3 |
| BJN-4835121 | Timely | 6.0 |
| BJN-5238492 | Timely | 33.5 |
| BJN-5271871 | Timely | 11.3 |
| BJN-5286603 | Timely | 12.6 |
| BJN-5345096 | Timely | 8.0 |
| BJN-5877166 | Timely | 18.6 |
| BJP-1229065 | Timely | 31.5 |
| BJP-1511361 | Timely | 8.3 |
| BJP-3044284 | Timely | 8.3 |
| BJP-3475587 | Timely | 24.6 |
| BJP-3533998 | Timely | 3.0 |
| BJP-4198792 | Timely | 11.6 |
| BJP-4362444 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BJP-4446174 | Timely | 210.7 |
| BJP-4879756 | Timely | 131.0 |
| BJP-4952493 | Timely | 83.0 |
| BJP-4959981 | Timely | 18.9 |
| BJP-5152586 | Timely | 12.6 |
| BJP-5246909 | Timely | 34.9 |
| BJP-5730005 | Timely | 16.3 |
| BJP-5919385 | Timely | 11.3 |
| BJQ-1567050 | Timely | 52.0 |
| BJQ-2129864 | Timely | 5.3 |
| BJQ-2287615 | Timely | 16.0 |
| BJQ-2330430 | Timely | 231.4 |
| BJQ-2411810 | Timely | 86.5 |
| BJQ-2442039 | Timely | 19.3 |
| BJQ-2481086 | Timely | 25.6 |
| BJQ-2746990 | Timely | 10.6 |
| BJQ-2869062 | Timely | 16.6 |
| BJQ-2972313 | Timely | 83.0 |
| BJQ-3216832 | Timely | 8.0 |
| BJQ-3809687 | Timely | 124.1 |
| BJQ-4414086 | Timely | 8.3 |
| BJQ-4960596 | Timely | 19.6 |
| BJQ-5152038 | Timely | 229.9 |
| BJQ-5549797 | Timely | 16.9 |
| BJR-2364761 | Timely | 11.3 |
| BJR-2506866 | Timely | 131.0 |
| BJR-2578641 | Timely | 29.2 |
| BJR-3983752 | Timely | 11.3 |
| BJR-4121382 | Timely | 11.3 |
| BJR-4148230 | Timely | 11.3 |
| BJR-4744687 | Timely | 1.0 |
| BJR-5464695 | Timely | 14.6 |
| BJR-5666000 | Timely | 11.6 |
| BJS-1433870 | Timely | 8.3 |
| BJS-1904388 | Timely | 18.6 |
| BJS-2099032 | Timely | 11.3 |
| BJS-2849070 | Timely | 46.6 |
| BJS-2903885 | Timely | 300.2 |
| BJS-2926039 | Timely | 11.3 |
| BJS-3203017 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BJS-4016355 | Timely | 23.9 |
| BJS-4084056 | Timely | 8.6 |
| BJS-4460636 | Timely | 8.3 |
| BJS-4820158 | Timely | 83.0 |
| BJS-5012366 | Timely | 8.3 |
| BJS-5059522 | Timely | 18.6 |
| BJS-5421544 | Timely | 11.3 |
| BJT-2562852 | Timely | 8.3 |
| BJT-3790563 | Timely | 32.5 |
| BJT-3872498 | Timely | 190.5 |
| BJT-4216130 | Timely | 46.5 |
| BJT-4643640 | Timely | 58.6 |
| BJT-4930732 | Timely | 8.3 |
| BJT-5115338 | Timely | 8.0 |
| BJT-5130082 | Timely | 34.6 |
| BJT-5288878 | Timely | 8.6 |
| BJT-5375781 | Timely | 10.0 |
| BJT-5416206 | Timely | 18.9 |
| BJV-1046583 | Timely | 13.3 |
| BJV-1182893 | Timely | 8.3 |
| BJV-1239877 | Timely | 4.3 |
| BJV-1346406 | Timely | 8.3 |
| BJV-1836361 | Timely | 11.3 |
| BJV-2099032 | Timely | 18.6 |
| BJV-2104350 | Timely | 10.6 |
| BJV-2645157 | Timely | 226.0 |
| BJV-3040659 | Timely | 8.3 |
| BJV-3120995 | Timely | 8.6 |
| BJV-3202028 | Timely | 11.3 |
| BJV-3230398 | Timely | 1.0 |
| BJV-3468656 | Timely | 11.3 |
| BJV-4161409 | Timely | 12.3 |
| BJV-4441374 | Timely | 10.3 |
| BJV-4506641 | Timely | 11.3 |
| BJV-4898951 | Timely | 7.3 |
| BJV-5071828 | Timely | 20.9 |
| BJV-5461673 | Timely | 293.6 |
| BJV-5522621 | Timely | 76.9 |
| BJV-5663270 | Timely | 8.6 |
| BJV-5945866 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BJV-5947342 | Timely | 27.9 |
| BJV-5987025 | Timely | 251.6 |
| BJW-1067957 | Timely | 11.3 |
| BJW-1122711 | Timely | 249.4 |
| BJW-1762010 | Timely | 316.4 |
| BJW-2325242 | Timely | 18.6 |
| BJW-3234546 | Timely | 11.6 |
| BJW-4164102 | Timely | 17.2 |
| BJW-4337725 | Timely | 315.8 |
| BJW-4351996 | Timely | 34.5 |
| BJW-4930938 | Timely | 11.3 |
| BJW-5303338 | Timely | 54.3 |
| BJW-5492536 | Timely | 12.6 |
| BJW-5926227 | Timely | 14.6 |
| BJX-1434339 | Timely | 17.6 |
| BJX-1659458 | Timely | 6.0 |
| BJX-1844145 | Timely | 11.3 |
| BJX-1993540 | Timely | 253.8 |
| BJX-3234064 | Timely | 4.0 |
| BJX-3860902 | Timely | 5.3 |
| BJX-3891237 | Timely | 22.9 |
| BJX-3918062 | Timely | 22.6 |
| BJX-3943092 | Timely | 10.0 |
| BJX-4405491 | Timely | 18.9 |
| BJX-4408853 | Timely | 9.0 |
| BJX-4577043 | Timely | 8.3 |
| BJX-4733070 | Timely | 133.6 |
| BJX-5161979 | Timely | 1.0 |
| BJX-5322991 | Timely | 11.6 |
| BJX-5516523 | Timely | 3.0 |
| BJX-5568604 | Timely | 11.3 |
| BJX-5634971 | Timely | 197.8 |
| BJZ-1504634 | Timely | 11.3 |
| BJZ-2194717 | Timely | 8.3 |
| BJZ-2310699 | Timely | 11.3 |
| BJZ-2426475 | Timely | 11.6 |
| BJZ-2700244 | Timely | 107.6 |
| BJZ-2913055 | Timely | 31.2 |
| BJZ-2957183 | Timely | 309.0 |
| BJZ-3094088 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BJZ-3471179 | Timely | 4.3 |
| BJZ-4163669 | Timely | 1.0 |
| BJZ-4294605 | Timely | 14.3 |
| BJZ-4953021 | Timely | 12.6 |
| BJZ-5066317 | Timely | 9.3 |
| BJZ-5240711 | Timely | 256.4 |
| BJZ-5547980 | Timely | 40.5 |
| BJZ-5839313 | Timely | 344.5 |
| BJZ-5948605 | Timely | 4.0 |
| BKB-1072638 | Timely | 8.3 |
| BKB-1458006 | Timely | 8.6 |
| BKB-1760457 | Timely | 9.0 |
| BKB-1868326 | Timely | 5.3 |
| BKB-2131155 | Timely | 11.3 |
| BKB-2520187 | Timely | 11.3 |
| BKB-3367199 | Timely | 296.1 |
| BKB-3459240 | Timely | 11.3 |
| BKB-3730377 | Timely | 4.0 |
| BKB-5988780 | Timely | 10.6 |
| BKC-1247840 | Timely | 2.0 |
| BKC-1333416 | Timely | 10.3 |
| BKC-1494693 | Timely | 19.9 |
| BKC-2072119 | Timely | 30.6 |
| BKC-2869062 | Timely | 18.6 |
| BKC-2960372 | Timely | 15.3 |
| BKC-3707075 | Timely | 9.6 |
| BKC-3842997 | Timely | 8.0 |
| BKC-3844176 | Timely | 15.6 |
| BKC-4337938 | Timely | 11.3 |
| BKC-4400710 | Timely | 47.9 |
| BKC-4540198 | Timely | 11.3 |
| BKC-5250735 | Timely | 10.3 |
| BKC-5293563 | Timely | 11.3 |
| BKC-5608391 | Timely | 11.3 |
| BKC-5831034 | Timely | 12.6 |
| BKD-1498847 | Timely | 348.9 |
| BKD-1564512 | Timely | 20.9 |
| BKD-2691816 | Timely | 184.9 |
| BKD-2873665 | Timely | 247.9 |
| BKD-3765488 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BKD-3766249 | Timely | 8.3 |
| BKD-4456998 | Timely | 255.6 |
| BKD-5243092 | Timely | 273.2 |
| BKD-5293279 | Timely | 8.3 |
| BKD-5381728 | Timely | 24.6 |
| BKD-5507925 | Timely | 8.3 |
| BKF-1777520 | Timely | 24.9 |
| BKF-1927643 | Timely | 4.3 |
| BKF-1942261 | Timely | 11.3 |
| BKF-2053156 | Timely | 20.6 |
| BKF-2072229 | Timely | 137.0 |
| BKF-2192669 | Timely | 11.3 |
| BKF-3028634 | Timely | 10.3 |
| BKF-3709718 | Timely | 2.0 |
| BKF-4215759 | Timely | 8.6 |
| BKF-4273168 | Timely | 6.0 |
| BKF-4313631 | Timely | 5.3 |
| BKF-4324739 | Timely | 12.3 |
| BKF-4416592 | Timely | 1.0 |
| BKF-4657809 | Timely | 4.0 |
| BKF-4676033 | Timely | 8.3 |
| BKF-4784241 | Timely | 8.3 |
| BKF-4921638 | Timely | 21.6 |
| BKF-4930732 | Timely | 8.3 |
| BKF-4958458 | Timely | 21.9 |
| BKF-4993702 | Timely | 20.9 |
| BKG-1406261 | Timely | 13.3 |
| BKG-1558096 | Timely | 16.3 |
| BKG-1743962 | Timely | 6.3 |
| BKG-2057642 | Timely | 8.6 |
| BKG-2117362 | Timely | 15.9 |
| BKG-2127267 | Timely | 19.6 |
| BKG-2440435 | Timely | 11.3 |
| BKG-2641408 | Timely | 13.6 |
| BKG-2689985 | Timely | 12.6 |
| BKG-2716526 | Timely | 15.6 |
| BKG-2839462 | Timely | 8.3 |
| BKG-3536502 | Timely | 41.8 |
| BKG-3709832 | Timely | 18.6 |
| BKG-3814394 | Timely | 13.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BKG-3831029 | Timely | 206.6 |
| BKG-3856377 | Timely | 5.3 |
| BKG-3894966 | Timely | 8.3 |
| BKG-4645300 | Timely | 23.9 |
| BKG-5085104 | Timely | 295.2 |
| BKG-5585490 | Timely | 137.9 |
| BKH-1143943 | Timely | 258.3 |
| BKH-1836361 | Timely | 11.3 |
| BKH-1949873 | Timely | 10.3 |
| BKH-1985698 | Timely | 7.3 |
| BKH-2535193 | Timely | 12.3 |
| BKH-2546357 | Timely | 5.3 |
| BKH-3182459 | Timely | 21.9 |
| BKH-3246656 | Timely | 9.3 |
| BKH-3837958 | Timely | 11.6 |
| BKH-3887834 | Timely | 63.0 |
| BKH-3890871 | Timely | 8.3 |
| BKH-4314944 | Timely | 11.3 |
| BKH-4411941 | Timely | 13.6 |
| BKH-4412879 | Timely | 11.3 |
| BKH-4515368 | Timely | 4.3 |
| BKH-4908543 | Timely | 134.0 |
| BKH-5066317 | Timely | 4.3 |
| BKH-5205224 | Timely | 23.0 |
| BKH-5519559 | Timely | 11.3 |
| BKH-5586304 | Timely | 11.6 |
| BKH-5834791 | Timely | 11.6 |
| BKJ-1589894 | Timely | 32.0 |
| BKJ-1757215 | Timely | 9.3 |
| BKJ-1946502 | Timely | 44.8 |
| BKJ-2482364 | Timely | 13.6 |
| BKJ-2485181 | Timely | 8.3 |
| BKJ-2675247 | Timely | 4.0 |
| BKJ-2950756 | Timely | 11.3 |
| BKJ-4922381 | Timely | 18.6 |
| BKJ-5500949 | Timely | 248.1 |
| BKJ-5566342 | Timely | 8.3 |
| BKJ-5816006 | Timely | 11.3 |
| BKJ-5919013 | Timely | 6.0 |
| BKK-1001723 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BKK-1210874 | Timely | 39.0 |
| BKK-1344151 | Timely | 18.3 |
| BKK-1562597 | Timely | 173.8 |
| BKK-1689062 | Timely | 11.3 |
| BKK-2408258 | Timely | 11.3 |
| BKK-2497375 | Timely | 8.3 |
| BKK-2580894 | Timely | 29.9 |
| BKK-2594745 | Timely | 31.6 |
| BKK-2793584 | Timely | 12.6 |
| BKK-3189772 | Timely | 8.3 |
| BKK-3424159 | Timely | 11.0 |
| BKK-3672934 | Timely | 8.3 |
| BKK-3765344 | Timely | 1.0 |
| BKK-3915963 | Timely | 29.9 |
| BKK-3934069 | Timely | 11.3 |
| BKK-4078897 | Timely | 83.0 |
| BKK-4230010 | Timely | 2.0 |
| BKK-4711243 | Timely | 11.0 |
| BKK-4847906 | Timely | 11.3 |
| BKK-5462038 | Timely | 32.9 |
| BKK-5873767 | Timely | 8.3 |
| BKK-5905933 | Timely | 13.6 |
| BKL-1065461 | Timely | 12.3 |
| BKL-1435222 | Timely | 5.3 |
| BKL-1555538 | Timely | 257.2 |
| BKL-2400451 | Timely | 11.3 |
| BKL-2914342 | Timely | 8.3 |
| BKL-3371635 | Timely | 11.3 |
| BKL-3940032 | Timely | 11.0 |
| BKL-3992721 | Timely | 20.9 |
| BKL-4105076 | Timely | 13.6 |
| BKL-4113452 | Timely | 14.6 |
| BKL-4329782 | Timely | 11.3 |
| BKL-4678769 | Timely | 23.6 |
| BKL-4896513 | Timely | 2.0 |
| BKL-5074708 | Timely | 11.3 |
| BKL-5122221 | Timely | 11.6 |
| BKL-5227939 | Timely | 8.3 |
| BKL-5285567 | Timely | 11.3 |
| BKL-5295763 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BKL-5507757 | Timely | 7.3 |
| BKL-5797113 | Timely | 18.6 |
| BKL-5822195 | Timely | 21.0 |
| BKL-5928679 | Timely | 141.1 |
| BKM-1622477 | Timely | 9.3 |
| BKM-1630338 | Timely | 11.3 |
| BKM-1728855 | Timely | 12.6 |
| BKM-1774610 | Timely | 357.5 |
| BKM-1989456 | Timely | 6.0 |
| BKM-2658999 | Timely | 8.3 |
| BKM-3089761 | Timely | 11.6 |
| BKM-3193935 | Timely | 14.6 |
| BKM-3591082 | Timely | 83.0 |
| BKM-3720629 | Timely | 21.6 |
| BKM-3979259 | Timely | 7.3 |
| BKM-4354022 | Timely | 28.9 |
| BKM-4359472 | Timely | 4.3 |
| BKM-4866570 | Timely | 4.3 |
| BKM-5064464 | Timely | 11.3 |
| BKM-5302848 | Timely | 3.0 |
| BKM-5648465 | Timely | 1.0 |
| BKM-5951159 | Timely | 2.0 |
| BKN-1869343 | Timely | 20.3 |
| BKN-1905704 | Timely | 8.3 |
| BKN-2727997 | Timely | 23.5 |
| BKN-3392817 | Timely | 8.0 |
| BKN-3447745 | Timely | 11.3 |
| BKN-3496355 | Timely | 2.0 |
| BKN-3967185 | Timely | 17.6 |
| BKN-4484808 | Timely | 3.0 |
| BKN-4528826 | Timely | 11.3 |
| BKN-4579420 | Timely | 166.2 |
| BKN-4616524 | Timely | 8.3 |
| BKN-4761568 | Timely | 12.3 |
| BKN-5098450 | Timely | 212.0 |
| BKN-5538708 | Timely | 6.3 |
| BKP-1638937 | Timely | 11.3 |
| BKP-2120267 | Timely | 8.3 |
| BKP-2219574 | Timely | 4.3 |
| BKP-3209094 | Timely | 280.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BKP-3519869 | Timely | 210.0 |
| BKP-3684883 | Timely | 8.3 |
| BKP-4291841 | Timely | 8.3 |
| BKP-4692753 | Timely | 7.0 |
| BKP-4876187 | Timely | 9.3 |
| BKP-5637307 | Timely | 8.3 |
| BKP-5700944 | Timely | 4.3 |
| BKQ-1245072 | Timely | 5.0 |
| BKQ-1256512 | Timely | 8.3 |
| BKQ-1383463 | Timely | 17.2 |
| BKQ-1638471 | Timely | 11.3 |
| BKQ-2022505 | Timely | 14.6 |
| BKQ-2183296 | Timely | 344.8 |
| BKQ-2287615 | Timely | 11.3 |
| BKQ-2325422 | Timely | 12.6 |
| BKQ-2512566 | Timely | 5.3 |
| BKQ-2741349 | Timely | 3.0 |
| BKQ-2979941 | Timely | 302.8 |
| BKQ-4104510 | Timely | 8.3 |
| BKQ-4119182 | Timely | 5.3 |
| BKQ-4371795 | Timely | 8.3 |
| BKQ-4510498 | Timely | 11.0 |
| BKQ-5463809 | Timely | 11.6 |
| BKQ-5694300 | Timely | 15.6 |
| BKR-1481404 | Timely | 8.3 |
| BKR-1826452 | Timely | 8.3 |
| BKR-2019554 | Timely | 1.0 |
| BKR-2139144 | Timely | 8.3 |
| BKR-2329996 | Timely | 11.3 |
| BKR-2637290 | Timely | 26.5 |
| BKR-2918348 | Timely | 4.0 |
| BKR-3204716 | Timely | 72.0 |
| BKR-3214383 | Timely | 4.3 |
| BKR-3711827 | Timely | 11.3 |
| BKR-4478910 | Timely | 14.0 |
| BKR-5837256 | Timely | 5.0 |
| BKS-1411181 | Timely | 8.3 |
| BKS-1707378 | Timely | 11.3 |
| BKS-1979569 | Timely | 4.3 |
| BKS-2050508 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BKS-2240290 | Timely | 9.3 |
| BKS-2336787 | Timely | 4.3 |
| BKS-3098823 | Timely | 31.5 |
| BKS-3133489 | Timely | 15.6 |
| BKS-3180238 | Timely | 181.6 |
| BKS-3528697 | Timely | 8.0 |
| BKS-3793252 | Timely | 10.3 |
| BKS-3984709 | Timely | 8.3 |
| BKS-4446982 | Timely | 11.3 |
| BKS-4559717 | Timely | 8.3 |
| BKS-4682484 | Timely | 258.6 |
| BKS-4946057 | Timely | 4.3 |
| BKS-4958823 | Timely | 8.3 |
| BKS-5142066 | Timely | 8.3 |
| BKS-5158894 | Timely | 11.6 |
| BKS-5215046 | Timely | 12.6 |
| BKS-5218782 | Timely | 24.9 |
| BKS-5414586 | Timely | 8.3 |
| BKS-5600670 | Timely | 16.6 |
| BKS-5839612 | Timely | 164.5 |
| BKT-1347677 | Timely | 4.3 |
| BKT-1526031 | Timely | 11.3 |
| BKT-2000409 | Timely | 11.3 |
| BKT-2641370 | Timely | 83.0 |
| BKT-2778822 | Timely | 1,325.9 |
| BKT-3135591 | Timely | 8.3 |
| BKT-3424159 | Timely | 8.3 |
| BKT-3824696 | Timely | 11.3 |
| BKT-3943327 | Timely | 11.6 |
| BKT-3945567 | Timely | 11.3 |
| BKT-5013357 | Timely | 16.6 |
| BKT-5051211 | Timely | 8.3 |
| BKV-1236504 | Timely | 4.0 |
| BKV-2007439 | Timely | 146.0 |
| BKV-2043980 | Timely | 6.3 |
| BKV-2654602 | Timely | 224.3 |
| BKV-2788153 | Timely | 11.3 |
| BKV-2929317 | Timely | 54.1 |
| BKV-2938835 | Timely | 213.6 |
| BKV-3372421 | Timely | 6,511.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BKV-3594597 | Timely | 76.7 |
| BKV-3666933 | Timely | 6.0 |
| BKV-3964188 | Timely | 296.0 |
| BKV-4960687 | Timely | 4.3 |
| BKV-5017716 | Timely | 12.6 |
| BKV-5360560 | Timely | 4.3 |
| BKV-5781840 | Timely | 11.3 |
| BKV-5849840 | Timely | 6.0 |
| BKV-5901562 | Timely | 8.3 |
| BKW-1019870 | Timely | 9.3 |
| BKW-2831498 | Timely | 345.8 |
| BKW-2965404 | Timely | 8.3 |
| BKW-3057384 | Timely | 4.0 |
| BKW-3853455 | Timely | 196.4 |
| BKW-4212384 | Timely | 11.3 |
| BKW-4671536 | Timely | 4.3 |
| BKW-5098542 | Timely | 12.3 |
| BKW-5530841 | Timely | 236.7 |
| BKW-5537892 | Timely | 17.2 |
| BKX-1126720 | Timely | 8.3 |
| BKX-1699646 | Timely | 1.0 |
| BKX-1803564 | Timely | 3.0 |
| BKX-1974730 | Timely | 2.0 |
| BKX-3082240 | Timely | 26.6 |
| BKX-3731281 | Timely | 5.0 |
| BKX-3748159 | Timely | 8.6 |
| BKX-3769441 | Timely | 12.9 |
| BKX-3788171 | Timely | 9.3 |
| BKX-4070054 | Timely | 2.0 |
| BKX-4187694 | Timely | 8.3 |
| BKX-4773795 | Timely | 2.0 |
| BKX-5382404 | Timely | 8.6 |
| BKX-5987833 | Timely | 9.3 |
| BKZ-1037069 | Timely | 11.3 |
| BKZ-1061742 | Timely | 283.4 |
| BKZ-1227155 | Timely | 11.3 |
| BKZ-1243049 | Timely | 7.0 |
| BKZ-1498847 | Timely | 11.3 |
| BKZ-2055359 | Timely | 11.3 |
| BKZ-2189760 | Timely | 200.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BKZ-2675552 | Timely | 19.3 |
| BKZ-2683619 | Timely | 17.3 |
| BKZ-3195077 | Timely | 12.6 |
| BKZ-3556797 | Timely | 8.3 |
| BKZ-3681786 | Timely | 4.0 |
| BKZ-5147806 | Timely | 6.0 |
| BKZ-5776146 | Timely | 8.3 |
| BLB-2239125 | Timely | 40.8 |
| BLB-2595174 | Timely | 8.3 |
| BLB-2683874 | Timely | 28.2 |
| BLB-4409906 | Timely | 8.3 |
| BLB-4617945 | Timely | 11.3 |
| BLB-5044335 | Timely | 8.3 |
| BLB-5218597 | Timely | 354.1 |
| BLB-5749968 | Timely | 21.6 |
| BLC-1235493 | Timely | 11.3 |
| BLC-1477714 | Timely | 291.0 |
| BLC-1583897 | Timely | 14.6 |
| BLC-1680653 | Timely | 11.3 |
| BLC-2165044 | Timely | 83.5 |
| BLC-3318840 | Timely | 4.0 |
| BLC-3434122 | Timely | 1.0 |
| BLC-3437281 | Timely | 8.6 |
| BLC-3890871 | Timely | 18.3 |
| BLC-4277341 | Timely | 9.0 |
| BLC-4358886 | Timely | 8.3 |
| BLC-4544588 | Timely | 19.9 |
| BLC-5097920 | Timely | 15.9 |
| BLC-5206443 | Timely | 11.3 |
| BLC-5321197 | Timely | 8.0 |
| BLC-5327846 | Timely | 13.0 |
| BLC-5515719 | Timely | 29.2 |
| BLD-1192703 | Timely | 199.4 |
| BLD-1421509 | Timely | 18.9 |
| BLD-1848694 | Timely | 4.0 |
| BLD-2269265 | Timely | 355.7 |
| BLD-2436219 | Timely | 201.1 |
| BLD-2833023 | Timely | 8.3 |
| BLD-2919958 | Timely | 8.3 |
| BLD-2961571 | Timely | 5.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BLD-3154759 | Timely | 19.9 |
| BLD-3283792 | Timely | 3.0 |
| BLD-3406722 | Timely | 4.0 |
| BLD-4017515 | Timely | 4.0 |
| BLD-4092694 | Timely | 310.3 |
| BLD-4961161 | Timely | 18.6 |
| BLD-5079440 | Timely | 2.0 |
| BLD-5141916 | Timely | 70.0 |
| BLD-5936851 | Timely | 11.3 |
| BLF-1272228 | Timely | 16.6 |
| BLF-1553996 | Timely | 8.3 |
| BLF-2085000 | Timely | 11.3 |
| BLF-2090879 | Timely | 11.3 |
| BLF-2263258 | Timely | 199.8 |
| BLF-2809090 | Timely | 8.3 |
| BLF-3737400 | Timely | 31.5 |
| BLF-3961947 | Timely | 16.9 |
| BLF-4045118 | Timely | 6.0 |
| BLF-4267251 | Timely | 11.3 |
| BLF-4534126 | Timely | 8.3 |
| BLF-4742941 | Timely | 16.6 |
| BLF-5467815 | Timely | 26.9 |
| BLF-5488829 | Timely | 17.6 |
| BLF-5922260 | Timely | 8.3 |
| BLG-1065680 | Timely | 12.6 |
| BLG-1198301 | Timely | 11.3 |
| BLG-2031547 | Timely | 16.6 |
| BLG-2041942 | Timely | 5.3 |
| BLG-2670721 | Timely | 173.6 |
| BLG-2694105 | Timely | 316.1 |
| BLG-2735846 | Timely | 11.3 |
| BLG-2957353 | Timely | 8.3 |
| BLG-3390146 | Timely | 8.3 |
| BLG-3984709 | Timely | 3.0 |
| BLG-4381830 | Timely | 24.9 |
| BLG-4406074 | Timely | 7.0 |
| BLG-4417074 | Timely | 19.9 |
| BLG-4701228 | Timely | 71.5 |
| BLG-5637307 | Timely | 8.0 |
| BLG-5806943 | Timely | 293.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BLG-5895767 | Timely | 12.3 |
| BLH-1029124 | Timely | 11.3 |
| BLH-1240870 | Timely | 11.3 |
| BLH-1659458 | Timely | 7.0 |
| BLH-2306247 | Timely | 1.0 |
| BLH-3740520 | Timely | 8.3 |
| BLH-4073535 | Timely | 8.3 |
| BLH-4357480 | Timely | 8.3 |
| BLH-4660551 | Timely | 11.3 |
| BLH-4704020 | Timely | 9.3 |
| BLH-4880855 | Timely | 28.9 |
| BLJ-1086923 | Timely | 1.0 |
| BLJ-1288527 | Timely | 5.0 |
| BLJ-1652537 | Timely | 18.6 |
| BLJ-1849254 | Timely | 154.2 |
| BLJ-2169236 | Timely | 8.3 |
| BLJ-2272709 | Timely | 12.3 |
| BLJ-3036885 | Timely | 50.2 |
| BLJ-3664730 | Timely | 63.0 |
| BLJ-3890452 | Timely | 1.0 |
| BLJ-3906781 | Timely | 8.6 |
| BLJ-4063830 | Timely | 7.0 |
| BLJ-5221063 | Timely | 15.6 |
| BLJ-5298111 | Timely | 8.0 |
| BLJ-5522621 | Timely | 18.9 |
| BLJ-5986993 | Timely | 15.3 |
| BLK-1282779 | Timely | 8.3 |
| BLK-1475498 | Timely | 14.3 |
| BLK-1518713 | Timely | 16.6 |
| BLK-1789432 | Timely | 13.6 |
| BLK-2250402 | Timely | 23.6 |
| BLK-2505973 | Timely | 11.3 |
| BLK-2745688 | Timely | 8.3 |
| BLK-2877247 | Timely | 8.0 |
| BLK-3335741 | Timely | 5.3 |
| BLK-3681330 | Timely | 8.3 |
| BLK-3761431 | Timely | 4.0 |
| BLK-4550442 | Timely | 147.6 |
| BLK-5507757 | Timely | 8.3 |
| BLL-2069976 | Timely | 275.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BLL-2359052 | Timely | 11.6 |
| BLL-2372764 | Timely | 287.2 |
| BLL-2963595 | Timely | 2.0 |
| BLL-3348606 | Timely | 8.6 |
| BLL-3821854 | Timely | 34.0 |
| BLL-3846615 | Timely | 20.6 |
| BLL-3890950 | Timely | 5.3 |
| BLL-4181828 | Timely | 28.6 |
| BLL-4684521 | Timely | 8.3 |
| BLL-4710558 | Timely | 11.3 |
| BLL-4716282 | Timely | 8.3 |
| BLL-4897400 | Timely | 1.0 |
| BLL-4926414 | Timely | 3.0 |
| BLL-5061739 | Timely | 9.0 |
| BLM-1294498 | Timely | 7.3 |
| BLM-2747191 | Timely | 10.3 |
| BLM-2849881 | Timely | 4.0 |
| BLM-3468829 | Timely | 15.6 |
| BLM-3695868 | Timely | 11.3 |
| BLM-3696923 | Timely | 4.3 |
| BLM-3967185 | Timely | 31.0 |
| BLM-4159746 | Timely | 11.3 |
| BLM-4390754 | Timely | 6.0 |
| BLM-4792629 | Timely | 11.3 |
| BLM-5303132 | Timely | 11.3 |
| BLN-1051462 | Timely | 13.6 |
| BLN-1323766 | Timely | 11.6 |
| BLN-1883911 | Timely | 8.3 |
| BLN-1958248 | Timely | 8.0 |
| BLN-2031547 | Timely | 160.2 |
| BLN-3127196 | Timely | 5.3 |
| BLN-3161181 | Timely | 12.3 |
| BLN-3190698 | Timely | 6.0 |
| BLN-3391568 | Timely | 16.6 |
| BLN-4625323 | Timely | 34.5 |
| BLN-4729503 | Timely | 12.3 |
| BLN-5219785 | Timely | 23.2 |
| BLP-1152817 | Timely | 16.6 |
| BLP-1447246 | Timely | 4.3 |
| BLP-1501981 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BLP-1524734 | Timely | 381.5 |
| BLP-1977501 | Timely | 22.6 |
| BLP-2000600 | Timely | 18.6 |
| BLP-2502275 | Timely | 5.3 |
| BLP-2633073 | Timely | 255.2 |
| BLP-3042159 | Timely | 8.3 |
| BLP-3681330 | Timely | 11.6 |
| BLP-3931222 | Timely | 11.3 |
| BLP-4344580 | Timely | 11.3 |
| BLP-4550994 | Timely | 9.6 |
| BLP-4584298 | Timely | 10.3 |
| BLP-4908308 | Timely | 9.3 |
| BLP-5074526 | Timely | 8.3 |
| BLP-5714626 | Timely | 19.9 |
| BLP-5923075 | Timely | 11.0 |
| BLQ-1120531 | Timely | 16.3 |
| BLQ-1435222 | Timely | 11.3 |
| BLQ-1534314 | Timely | 324.7 |
| BLQ-2127376 | Timely | 11.3 |
| BLQ-2602561 | Timely | 5.3 |
| BLQ-2646965 | Timely | 4.3 |
| BLQ-2700065 | Timely | 5.3 |
| BLQ-3026668 | Timely | 54.5 |
| BLQ-3548990 | Timely | 11.3 |
| BLQ-3591082 | Timely | 266.4 |
| BLQ-3990452 | Timely | 41.8 |
| BLQ-4264878 | Timely | 5.0 |
| BLQ-4512539 | Timely | 11.3 |
| BLQ-5148317 | Timely | 11.3 |
| BLQ-5999185 | Timely | 15.6 |
| BLR-1227851 | Timely | 38.0 |
| BLR-1479627 | Timely | 11.3 |
| BLR-1672057 | Timely | 15.6 |
| BLR-1850839 | Timely | 2.0 |
| BLR-2023177 | Timely | 6.0 |
| BLR-3898861 | Timely | 14.0 |
| BLR-4129933 | Timely | 11.3 |
| BLR-4362569 | Timely | 16.0 |
| BLR-4379677 | Timely | 1.0 |
| BLR-5098542 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BLR-5302848 | Timely | 19.6 |
| BLR-5711176 | Timely | 13.3 |
| BLR-5846382 | Timely | 2.0 |
| BLR-5981918 | Timely | 21.9 |
| BLS-1184563 | Timely | 11.3 |
| BLS-1688620 | Timely | 5.0 |
| BLS-1712505 | Timely | 18.6 |
| BLS-1873449 | Timely | 43.5 |
| BLS-1953548 | Timely | 17.6 |
| BLS-2100012 | Timely | 3.0 |
| BLS-2214159 | Timely | 8.3 |
| BLS-2764601 | Timely | 17.3 |
| BLS-3426459 | Timely | 8.3 |
| BLS-3585732 | Timely | 9.3 |
| BLS-3763187 | Timely | 8.3 |
| BLS-4326050 | Timely | 8.3 |
| BLS-4457031 | Timely | 1.0 |
| BLS-4501231 | Timely | 99.2 |
| BLS-4772273 | Timely | 160.0 |
| BLS-5091642 | Timely | 272.6 |
| BLS-5504907 | Timely | 17.3 |
| BLS-5945866 | Timely | 14.6 |
| BLS-5982578 | Timely | 8.3 |
| BLT-1273682 | Timely | 8.6 |
| BLT-1600161 | Timely | 263.6 |
| BLT-1795233 | Timely | 101.2 |
| BLT-1916547 | Timely | 20.3 |
| BLT-2454822 | Timely | 3.0 |
| BLT-2534434 | Timely | 8.3 |
| BLT-2545089 | Timely | 1.0 |
| BLT-2641411 | Timely | 9.3 |
| BLT-3159636 | Timely | 12.3 |
| BLT-5852457 | Timely | 175.4 |
| BLT-5970724 | Timely | 12.6 |
| BLV-1012819 | Timely | 11.3 |
| BLV-3165660 | Timely | 21.9 |
| BLV-3612121 | Timely | 8.3 |
| BLV-4244084 | Timely | 15.9 |
| BLV-4550424 | Timely | 8.6 |
| BLV-4602556 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BLV-4855240 | Timely | 8.6 |
| BLV-5057000 | Timely | 7.3 |
| BLV-5221005 | Timely | 15.6 |
| BLW-1063211 | Timely | 9.3 |
| BLW-1251725 | Timely | 11.3 |
| BLW-1413640 | Timely | 8.3 |
| BLW-1542181 | Timely | 8.3 |
| BLW-2271783 | Timely | 25.6 |
| BLW-2338019 | Timely | 11.3 |
| BLW-2598479 | Timely | 4.3 |
| BLW-2844172 | Timely | 13.6 |
| BLW-2957183 | Timely | 12.6 |
| BLW-3439221 | Timely | 8.3 |
| BLX-1543427 | Timely | 11.3 |
| BLX-1677503 | Timely | 11.3 |
| BLX-1826739 | Timely | 26.2 |
| BLX-2426367 | Timely | 7.3 |
| BLX-3892245 | Timely | 276.9 |
| BLX-4012032 | Timely | 20,139.0 |
| BLX-4616310 | Timely | 13.6 |
| BLX-5016267 | Timely | 10.3 |
| BLX-5081774 | Timely | 18.6 |
| BLX-5472906 | Timely | 71.6 |
| BLX-5659084 | Timely | 3.0 |
| BLZ-2993285 | Timely | 2.0 |
| BLZ-3596368 | Timely | 2.0 |
| BLZ-4025406 | Timely | 11.3 |
| BLZ-4458350 | Timely | 6.0 |
| BLZ-4701781 | Timely | 11.0 |
| BLZ-4788675 | Timely | 11.6 |
| BLZ-5091642 | Timely | 11.3 |
| BLZ-5635401 | Timely | 8.3 |
| BLZ-5666000 | Timely | 239.4 |
| BLZ-5776146 | Timely | 11.3 |
| BLZ-5779338 | Timely | 9.0 |
| BLZ-5876539 | Timely | 41.8 |
| BLZ-5976692 | Timely | 8.3 |
| BMB-1036205 | Timely | 8.3 |
| BMB-2850281 | Timely | 314.8 |
| BMB-3063008 | Timely | 194.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BMB-4157614 | Timely | 8.0 |
| BMB-4902583 | Timely | 9.3 |
| BMB-4972988 | Timely | 8.3 |
| BMB-5294995 | Timely | 2.0 |
| BMB-5399393 | Timely | 9.0 |
| BMB-5625488 | Timely | 13.6 |
| BMB-5799919 | Timely | 8.3 |
| BMB-5967604 | Timely | 284.2 |
| BMC-1762316 | Timely | 5.3 |
| BMC-1985698 | Timely | 8.3 |
| BMC-2718581 | Timely | 6.0 |
| BMC-2750768 | Timely | 8.3 |
| BMC-2940622 | Timely | 24.5 |
| BMC-2990027 | Timely | 8.3 |
| BMC-3527626 | Timely | 5.3 |
| BMC-3553999 | Timely | 7.3 |
| BMC-3883600 | Timely | 8.3 |
| BMC-4094325 | Timely | 10.6 |
| BMC-4181877 | Timely | 5.0 |
| BMC-4329338 | Timely | 11.3 |
| BMC-4990730 | Timely | 9.0 |
| BMC-5908154 | Timely | 5.3 |
| BMD-1040787 | Timely | 8.3 |
| BMD-1187134 | Timely | 281.5 |
| BMD-2280757 | Timely | 8.3 |
| BMD-2307225 | Timely | 10.3 |
| BMD-2377148 | Timely | 3.0 |
| BMD-2426864 | Timely | 32.3 |
| BMD-4543655 | Timely | 8.3 |
| BMD-4760431 | Timely | 20.9 |
| BMD-4952313 | Timely | 301.7 |
| BMD-4952493 | Timely | 51.8 |
| BMD-4985843 | Timely | 10.3 |
| BMD-5517054 | Timely | 8.3 |
| BMD-5750952 | Timely | 11.3 |
| BMD-5796728 | Timely | 11.3 |
| BMF-1111082 | Timely | 11.3 |
| BMF-1261148 | Timely | 20.9 |
| BMF-2564077 | Timely | 11.3 |
| BMF-2880160 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BMF-3214612 | Timely | 19.9 |
| BMF-4045118 | Timely | 8.3 |
| BMF-4602556 | Timely | 4.0 |
| BMF-4783755 | Timely | 7.3 |
| BMF-5449215 | Timely | 11.3 |
| BMG-1071488 | Timely | 21.3 |
| BMG-1125279 | Timely | 10.3 |
| BMG-1649767 | Timely | 12.3 |
| BMG-1768649 | Timely | 24.6 |
| BMG-1781520 | Timely | 11.0 |
| BMG-3177102 | Timely | 4.3 |
| BMG-3444357 | Timely | 11.3 |
| BMG-3543695 | Timely | 7.0 |
| BMG-3778794 | Timely | 12.6 |
| BMG-4002109 | Timely | 11.3 |
| BMG-4163669 | Timely | 12.3 |
| BMG-4328559 | Timely | 27.0 |
| BMG-4432213 | Timely | 10.3 |
| BMG-4545471 | Timely | 3.0 |
| BMG-4815043 | Timely | 11.3 |
| BMG-5218731 | Timely | 11.3 |
| BMG-5576754 | Timely | 8.3 |
| BMH-1039415 | Timely | 17.9 |
| BMH-1142394 | Timely | 40.2 |
| BMH-1153938 | Timely | 8.3 |
| BMH-1617564 | Timely | 11.3 |
| BMH-1707378 | Timely | 16.6 |
| BMH-2051969 | Timely | 18.3 |
| BMH-2469838 | Timely | 245.0 |
| BMH-2679517 | Timely | 5.3 |
| BMH-2748452 | Timely | 3.0 |
| BMH-2750768 | Timely | 1.0 |
| BMH-2863086 | Timely | 11.6 |
| BMH-2926831 | Timely | 11.3 |
| BMH-2960001 | Timely | 11.3 |
| BMH-3991288 | Timely | 8.3 |
| BMH-4215239 | Timely | 8.6 |
| BMH-4773795 | Timely | 1.0 |
| BMH-4811147 | Timely | 11.3 |
| BMH-5148384 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BMH-5206745 | Timely | 11.3 |
| BMH-5294995 | Timely | 24.6 |
| BMH-5707420 | Timely | 15.6 |
| BMJ-1152817 | Timely | 7.3 |
| BMJ-1659126 | Timely | 12.0 |
| BMJ-2270479 | Timely | 4.0 |
| BMJ-2310406 | Timely | 1.0 |
| BMJ-3417246 | Timely | 321.0 |
| BMJ-4319416 | Timely | 25.6 |
| BMJ-4426817 | Timely | 337.9 |
| BMJ-5370680 | Timely | 12.3 |
| BMJ-5627758 | Timely | 29.9 |
| BMK-1080041 | Timely | 16.3 |
| BMK-1305989 | Timely | 6.0 |
| BMK-2901841 | Timely | 4.0 |
| BMK-3524746 | Timely | 288.0 |
| BMK-4265883 | Timely | 17.9 |
| BMK-4641908 | Timely | 6.0 |
| BMK-4681571 | Timely | 5.3 |
| BMK-4859381 | Timely | 21.6 |
| BMK-5019639 | Timely | 8.3 |
| BMK-5131844 | Timely | 21.9 |
| BMK-5495102 | Timely | 25.9 |
| BMK-5613955 | Timely | 11.3 |
| BML-1118294 | Timely | 4.3 |
| BML-2126392 | Timely | 4.3 |
| BML-2558587 | Timely | 11.3 |
| BML-3853901 | Timely | 4.0 |
| BML-4126766 | Timely | 5.3 |
| BML-4168727 | Timely | 1.0 |
| BML-4242529 | Timely | 12.3 |
| BML-4574241 | Timely | 8.3 |
| BML-4978592 | Timely | 215.0 |
| BML-5161891 | Timely | 8.3 |
| BML-5506414 | Timely | 11.3 |
| BML-5534587 | Timely | 10.6 |
| BML-5557162 | Timely | 8.3 |
| BML-5565089 | Timely | 23.2 |
| BML-5634971 | Timely | 8.6 |
| BML-5868599 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BMM-1014932 | Timely | 21.3 |
| BMM-1376810 | Timely | 28.2 |
| BMM-1394607 | Timely | 16.6 |
| BMM-1406261 | Timely | 11.3 |
| BMM-1666692 | Timely | 1.0 |
| BMM-2159539 | Timely | 7.0 |
| BMM-2235631 | Timely | 5.0 |
| BMM-2495596 | Timely | 11.0 |
| BMM-2708395 | Timely | 14.0 |
| BMM-2778064 | Timely | 8.3 |
| BMM-2786439 | Timely | 12.6 |
| BMM-3520442 | Timely | 7.0 |
| BMM-3661868 | Timely | 11.3 |
| BMM-3751537 | Timely | 11.3 |
| BMM-5758491 | Timely | 292.3 |
| BMN-1304919 | Timely | 8.0 |
| BMN-1477802 | Timely | 21.9 |
| BMN-1679374 | Timely | 1.0 |
| BMN-1886822 | Timely | 193.9 |
| BMN-2126915 | Timely | 11.3 |
| BMN-2508486 | Timely | 16.9 |
| BMN-2751783 | Timely | 308.4 |
| BMN-2853053 | Timely | 3.0 |
| BMN-2904061 | Timely | 11.3 |
| BMN-3098512 | Timely | 13.0 |
| BMN-3660257 | Timely | 11.3 |
| BMN-3762729 | Timely | 58.0 |
| BMN-3853901 | Timely | 8.3 |
| BMN-4801873 | Timely | 18.6 |
| BMN-4913896 | Timely | 19.0 |
| BMN-5084886 | Timely | 17.0 |
| BMN-5935747 | Timely | 36.5 |
| BMP-1032345 | Timely | 11.3 |
| BMP-1182893 | Timely | 8.3 |
| BMP-1615743 | Timely | 7.3 |
| BMP-2573049 | Timely | 11.3 |
| BMP-3646408 | Timely | 203.5 |
| BMP-3658602 | Timely | 7.0 |
| BMP-3724619 | Timely | 16.6 |
| BMP-3870007 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BMP-3975064 | Timely | 7.3 |
| BMP-4319416 | Timely | 17.6 |
| BMP-4951905 | Timely | 18.6 |
| BMQ-1034442 | Timely | 18.6 |
| BMQ-1251725 | Timely | 4.3 |
| BMQ-1493612 | Timely | 7.0 |
| BMQ-1525046 | Timely | 11.3 |
| BMQ-1587164 | Timely | 10.3 |
| BMQ-2242708 | Timely | 9.6 |
| BMQ-2462854 | Timely | 283.3 |
| BMQ-2666551 | Timely | 21.9 |
| BMQ-3846741 | Timely | 251.6 |
| BMQ-4016658 | Timely | 12.3 |
| BMQ-4128688 | Timely | 11.3 |
| BMQ-4256417 | Timely | 7.0 |
| BMQ-4822110 | Timely | 4.0 |
| BMQ-4879722 | Timely | 19.9 |
| BMQ-5126464 | Timely | 11.3 |
| BMQ-5330847 | Timely | 16.6 |
| BMQ-5526489 | Timely | 16.6 |
| BMQ-5707683 | Timely | 207.7 |
| BMQ-5725660 | Timely | 9.0 |
| BMQ-5743365 | Timely | 15.3 |
| BMQ-5758719 | Timely | 28.5 |
| BMR-1251869 | Timely | 12.3 |
| BMR-1525896 | Timely | 8.3 |
| BMR-1577913 | Timely | 18.6 |
| BMR-2589293 | Timely | 8.3 |
| BMR-2794264 | Timely | 10.3 |
| BMR-2922932 | Timely | 12.0 |
| BMR-2987116 | Timely | 11.3 |
| BMR-3049954 | Timely | 27.6 |
| BMR-3288810 | Timely | 50.0 |
| BMR-3485350 | Timely | 10.3 |
| BMR-4100796 | Timely | 254.6 |
| BMR-4984811 | Timely | 313.7 |
| BMR-5418464 | Timely | 5.3 |
| BMR-5728674 | Timely | 171.0 |
| BMR-5808308 | Timely | 21.6 |
| BMS-1406261 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BMS-1574369 | Timely | 1.0 |
| BMS-2405007 | Timely | 12.6 |
| BMS-2505776 | Timely | 22.6 |
| BMS-2714774 | Timely | 16.6 |
| BMS-2997165 | Timely | 11.6 |
| BMS-3150953 | Timely | 302.0 |
| BMS-3310704 | Timely | 12.3 |
| BMS-3601090 | Timely | 9.3 |
| BMS-3840481 | Timely | 11.3 |
| BMS-4053816 | Timely | 12.9 |
| BMS-4186256 | Timely | 9.3 |
| BMS-4704824 | Timely | 11.3 |
| BMS-5351008 | Timely | 8.3 |
| BMT-2251537 | Timely | 11.3 |
| BMT-3081588 | Timely | 11.3 |
| BMT-3103951 | Timely | 9.0 |
| BMT-3474461 | Timely | 7.3 |
| BMT-4242007 | Timely | 8.6 |
| BMT-4558170 | Timely | 31.8 |
| BMT-4738412 | Timely | 11.3 |
| BMT-5496014 | Timely | 11.3 |
| BMT-5756418 | Timely | 12.6 |
| BMT-5948605 | Timely | 18.6 |
| BMV-1133582 | Timely | 8.3 |
| BMV-1495967 | Timely | 15.6 |
| BMV-1629778 | Timely | 77.3 |
| BMV-2811542 | Timely | 13.9 |
| BMV-2814311 | Timely | 8.3 |
| BMV-3191962 | Timely | 18.6 |
| BMV-3736610 | Timely | 8.3 |
| BMV-3818645 | Timely | 11.3 |
| BMV-4364365 | Timely | 14.6 |
| BMV-5302425 | Timely | 8.3 |
| BMV-5626633 | Timely | 8.3 |
| BMV-5849840 | Timely | 17.3 |
| BMW-1554417 | Timely | 4.0 |
| BMW-1701069 | Timely | 15.0 |
| BMW-2362049 | Timely | 44.1 |
| BMW-2576139 | Timely | 14.6 |
| BMW-2618423 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BMW-2832223 | Timely | 8.6 |
| BMW-3235458 | Timely | 8.3 |
| BMW-4142975 | Timely | 13.6 |
| BMW-4282912 | Timely | 11.3 |
| BMW-4381489 | Timely | 13.6 |
| BMW-4446713 | Timely | 18.3 |
| BMW-4553870 | Timely | 68.7 |
| BMW-4556357 | Timely | 11.6 |
| BMW-4806912 | Timely | 7.3 |
| BMW-5199188 | Timely | 48.9 |
| BMW-5907967 | Timely | 8.3 |
| BMX-1081809 | Timely | 8.3 |
| BMX-1398687 | Timely | 6.0 |
| BMX-1630338 | Timely | 5.0 |
| BMX-2053507 | Timely | 18.6 |
| BMX-2263769 | Timely | 11.3 |
| BMX-2357770 | Timely | 21.9 |
| BMX-2639428 | Timely | 8.3 |
| BMX-3120995 | Timely | 3.0 |
| BMX-3210046 | Timely | 3.0 |
| BMX-3784770 | Timely | 8.3 |
| BMX-3841866 | Timely | 18.9 |
| BMX-3843947 | Timely | 5.3 |
| BMX-3966939 | Timely | 4.0 |
| BMX-4086656 | Timely | 1.0 |
| BMX-4659364 | Timely | 22.9 |
| BMX-5749968 | Timely | 11.3 |
| BMX-5790817 | Timely | 9.3 |
| BMX-5985339 | Timely | 4.3 |
| BMZ-1672057 | Timely | 7.0 |
| BMZ-1678054 | Timely | 20.9 |
| BMZ-2084056 | Timely | 9.3 |
| BMZ-3519089 | Timely | 284.4 |
| BMZ-3837958 | Timely | 20.9 |
| BMZ-4666222 | Timely | 8.3 |
| BMZ-4685634 | Timely | 1.0 |
| BMZ-5846414 | Timely | 3.0 |
| BNB-1050310 | Timely | 16.6 |
| BNB-1360912 | Timely | 20.3 |
| BNB-1541648 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BNB-1656576 | Timely | 16.6 |
| BNB-1853306 | Timely | 11.3 |
| BNB-2183296 | Timely | 12.3 |
| BNB-2372160 | Timely | 12.6 |
| BNB-2539995 | Timely | 241.7 |
| BNB-3695222 | Timely | 133.7 |
| BNB-3840935 | Timely | 11.3 |
| BNB-3870007 | Timely | 7.3 |
| BNB-4781278 | Timely | 8.3 |
| BNB-4784608 | Timely | 5.0 |
| BNB-5251701 | Timely | 44.0 |
| BNB-5798822 | Timely | 17.6 |
| BNC-2993285 | Timely | 8.3 |
| BNC-3367294 | Timely | 11.3 |
| BNC-4459433 | Timely | 3.0 |
| BNC-4566945 | Timely | 8.3 |
| BNC-4584298 | Timely | 17.6 |
| BNC-4644002 | Timely | 14.3 |
| BNC-5320067 | Timely | 5.0 |
| BNC-5463284 | Timely | 21.0 |
| BNC-5583060 | Timely | 19.3 |
| BNC-5970616 | Timely | 11.3 |
| BND-1251725 | Timely | 342.4 |
| BND-1542181 | Timely | 8.0 |
| BND-1748621 | Timely | 4.0 |
| BND-1814093 | Timely | 4.3 |
| BND-2051969 | Timely | 3.0 |
| BND-2189348 | Timely | 8.3 |
| BND-2252895 | Timely | 11.3 |
| BND-2792420 | Timely | 8.3 |
| BND-2866888 | Timely | 264.0 |
| BND-2884162 | Timely | 11.3 |
| BND-3270704 | Timely | 11.6 |
| BND-3375331 | Timely | 305.7 |
| BND-3430627 | Timely | 337.2 |
| BND-3533982 | Timely | 11.6 |
| BND-4340990 | Timely | 15.6 |
| BND-4510322 | Timely | 11.3 |
| BND-4745733 | Timely | 25.2 |
| BND-4952237 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BND-5700353 | Timely | 5.3 |
| BND-5796728 | Timely | 19.9 |
| BNF-1009874 | Timely | 8.3 |
| BNF-1034291 | Timely | 7.0 |
| BNF-1164788 | Timely | 11.3 |
| BNF-1391534 | Timely | 14.3 |
| BNF-1775378 | Timely | 13.9 |
| BNF-2110157 | Timely | 25.5 |
| BNF-2170460 | Timely | 11.3 |
| BNF-2770581 | Timely | 15.3 |
| BNF-2893199 | Timely | 8.3 |
| BNF-3518185 | Timely | 13.9 |
| BNF-3693943 | Timely | 3.0 |
| BNF-4099950 | Timely | 10.3 |
| BNF-4249334 | Timely | 7.3 |
| BNF-4584270 | Timely | 8.3 |
| BNF-4605247 | Timely | 18.9 |
| BNF-4618603 | Timely | 8.3 |
| BNF-5283085 | Timely | 8.3 |
| BNF-5848205 | Timely | 354.5 |
| BNG-1000376 | Timely | 11.3 |
| BNG-1311831 | Timely | 12.9 |
| BNG-1321077 | Timely | 184.6 |
| BNG-1378289 | Timely | 11.3 |
| BNG-1838283 | Timely | 31.8 |
| BNG-2333384 | Timely | 22.6 |
| BNG-2960372 | Timely | 8.3 |
| BNG-3713481 | Timely | 10.3 |
| BNG-4434843 | Timely | 16.3 |
| BNG-4988811 | Timely | 281.1 |
| BNG-5311418 | Timely | 11.3 |
| BNG-5500261 | Timely | 8.3 |
| BNH-1263397 | Timely | 11.3 |
| BNH-1711374 | Timely | 13.3 |
| BNH-2322665 | Timely | 211.3 |
| BNH-2426475 | Timely | 26.2 |
| BNH-3820122 | Timely | 41.5 |
| BNH-4225121 | Timely | 12.6 |
| BNH-4996980 | Timely | 9.3 |
| BNH-5109901 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BNH-5409986 | Timely | 13.6 |
| BNH-5411458 | Timely | 2.0 |
| BNJ-1159036 | Timely | 2,522.7 |
| BNJ-1192703 | Timely | 256.3 |
| BNJ-1236987 | Timely | 23.6 |
| BNJ-1435222 | Timely | 4.3 |
| BNJ-1762010 | Timely | 53.5 |
| BNJ-1799875 | Timely | 11.3 |
| BNJ-2917873 | Timely | 229.5 |
| BNJ-3527657 | Timely | 10.3 |
| BNJ-3921745 | Timely | 42.8 |
| BNJ-5541749 | Timely | 10.3 |
| BNJ-5840860 | Timely | 47.8 |
| BNK-1343706 | Timely | 4.3 |
| BNK-1386021 | Timely | 22.9 |
| BNK-1419922 | Timely | 162.3 |
| BNK-1925146 | Timely | 8.0 |
| BNK-2098862 | Timely | 234.2 |
| BNK-2546333 | Timely | 4.0 |
| BNK-2598606 | Timely | 18.6 |
| BNK-3065963 | Timely | 4.3 |
| BNK-4266453 | Timely | 31.0 |
| BNK-4590366 | Timely | 12.3 |
| BNK-5049678 | Timely | 12.3 |
| BNK-5140927 | Timely | 1.0 |
| BNK-5224830 | Timely | 38.8 |
| BNK-5635401 | Timely | 8.3 |
| BNK-5828989 | Timely | 11.3 |
| BNL-1277158 | Timely | 8.3 |
| BNL-1719677 | Timely | 11.3 |
| BNL-2053071 | Timely | 16.6 |
| BNL-2131720 | Timely | 8.3 |
| BNL-2595174 | Timely | 11.3 |
| BNL-2835130 | Timely | 11.3 |
| BNL-3097282 | Timely | 16.6 |
| BNL-3465427 | Timely | 1.0 |
| BNL-3468829 | Timely | 54.6 |
| BNL-3544909 | Timely | 8.3 |
| BNL-3657295 | Timely | 19.6 |
| BNL-3763466 | Timely | 2.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BNL-3921745 | Timely | 11.3 |
| BNL-4057537 | Timely | 16.9 |
| BNL-4376207 | Timely | 8.3 |
| BNL-4666898 | Timely | 17.6 |
| BNL-4783755 | Timely | 11.3 |
| BNL-5342709 | Timely | 9.6 |
| BNL-5598696 | Timely | 11.3 |
| BNL-5741769 | Timely | 1.0 |
| BNM-1268791 | Timely | 24.6 |
| BNM-2394802 | Timely | 8.3 |
| BNM-2431903 | Timely | 8.3 |
| BNM-2508557 | Timely | 5.0 |
| BNM-2730180 | Timely | 10.0 |
| BNM-3226206 | Timely | 20.3 |
| BNM-3397920 | Timely | 8.3 |
| BNM-3883599 | Timely | 25.9 |
| BNM-4235188 | Timely | 4.0 |
| BNM-4741341 | Timely | 11.3 |
| BNN-1035829 | Timely | 8.3 |
| BNN-1054441 | Timely | 9.3 |
| BNN-1374562 | Timely | 28.6 |
| BNN-2450532 | Timely | 11.6 |
| BNN-2760950 | Timely | 7.3 |
| BNN-3840935 | Timely | 83.0 |
| BNN-3940057 | Timely | 8.3 |
| BNN-3948803 | Timely | 11.3 |
| BNN-4111689 | Timely | 11.3 |
| BNN-4365542 | Timely | 4.3 |
| BNN-5084886 | Timely | 8.3 |
| BNN-5192073 | Timely | 12.6 |
| BNP-1029124 | Timely | 11.3 |
| BNP-2718581 | Timely | 11.3 |
| BNP-4006911 | Timely | 8.3 |
| BNP-4824454 | Timely | 11.3 |
| BNP-4843693 | Timely | 8.3 |
| BNP-5283085 | Timely | 18.9 |
| BNP-5299261 | Timely | 27.9 |
| BNP-5459201 | Timely | 11.0 |
| BNP-5491499 | Timely | 8.3 |
| BNP-5557068 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BNP-5901562 | Timely | 11.3 |
| BNQ-1112224 | Timely | 2.0 |
| BNQ-1350454 | Timely | 16.6 |
| BNQ-1571889 | Timely | 4.3 |
| BNQ-2091323 | Timely | 8.0 |
| BNQ-2204692 | Timely | 8.3 |
| BNQ-2525621 | Timely | 1.0 |
| BNQ-2591996 | Timely | 11.0 |
| BNQ-2929317 | Timely | 8.3 |
| BNQ-3126649 | Timely | 268.7 |
| BNQ-3132055 | Timely | 17.9 |
| BNQ-3859257 | Timely | 15.6 |
| BNQ-4749437 | Timely | 13.6 |
| BNQ-5802087 | Timely | 8.3 |
| BNQ-5900977 | Timely | 11.3 |
| BNR-1375861 | Timely | 40.4 |
| BNR-1855859 | Timely | 37.3 |
| BNR-3050301 | Timely | 3.0 |
| BNR-3055302 | Timely | 11.3 |
| BNR-3697892 | Timely | 8.3 |
| BNR-3879369 | Timely | 4.0 |
| BNR-4122803 | Timely | 16.6 |
| BNR-4157614 | Timely | 11.3 |
| BNR-4832133 | Timely | 5.3 |
| BNR-5080121 | Timely | 20.9 |
| BNR-5807066 | Timely | 8.6 |
| BNR-5863598 | Timely | 8.3 |
| BNR-5889845 | Timely | 8.3 |
| BNS-1293854 | Timely | 23.6 |
| BNS-1898934 | Timely | 8.3 |
| BNS-1988173 | Timely | 52.4 |
| BNS-2164649 | Timely | 11.3 |
| BNS-2327656 | Timely | 19.6 |
| BNS-2967952 | Timely | 8.0 |
| BNS-3172203 | Timely | 11.3 |
| BNS-3430627 | Timely | 11.3 |
| BNS-3438154 | Timely | 8.6 |
| BNS-4017515 | Timely | 11.6 |
| BNS-4667917 | Timely | 18.6 |
| BNS-4689203 | Timely | 293.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BNS-5304182 | Timely | 11.3 |
| BNS-5375781 | Timely | 14.6 |
| BNS-5645816 | Timely | 11.3 |
| BNS-5987833 | Timely | 233.6 |
| BNT-1293343 | Timely | 8.3 |
| BNT-1993620 | Timely | 17.6 |
| BNT-2617103 | Timely | 9.3 |
| BNT-3337083 | Timely | 18.9 |
| BNT-3391366 | Timely | 17.6 |
| BNT-3418280 | Timely | 83.0 |
| BNT-3424123 | Timely | 15.6 |
| BNT-3616930 | Timely | 20.9 |
| BNT-3825199 | Timely | 331.4 |
| BNT-3889382 | Timely | 8.3 |
| BNT-4631322 | Timely | 4.0 |
| BNT-5179575 | Timely | 5.3 |
| BNT-5218716 | Timely | 40.4 |
| BNT-5986110 | Timely | 80.6 |
| BNV-1073036 | Timely | 3.0 |
| BNV-1117007 | Timely | 11.3 |
| BNV-1261148 | Timely | 18.6 |
| BNV-1371934 | Timely | 26.2 |
| BNV-1438850 | Timely | 11.3 |
| BNV-1741160 | Timely | 4.0 |
| BNV-1795649 | Timely | 5.3 |
| BNV-2332611 | Timely | 11.3 |
| BNV-3303888 | Timely | 8.3 |
| BNV-3400222 | Timely | 11.3 |
| BNV-3500978 | Timely | 9.3 |
| BNV-3654726 | Timely | 11.3 |
| BNV-4219677 | Timely | 11.6 |
| BNV-4687580 | Timely | 11.3 |
| BNV-4726021 | Timely | 15.3 |
| BNV-4952084 | Timely | 5.3 |
| BNV-5277984 | Timely | 8.3 |
| BNV-5651818 | Timely | 310.7 |
| BNV-5904503 | Timely | 18.6 |
| BNW-1462827 | Timely | 11.3 |
| BNW-1729716 | Timely | 9.6 |
| BNW-2003394 | Timely | 3.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BNW-2863660 | Timely | 18.6 |
| BNW-3325801 | Timely | 12.9 |
| BNW-3507829 | Timely | 11.3 |
| BNW-4272940 | Timely | 8.3 |
| BNW-4277954 | Timely | 4.0 |
| BNW-4685973 | Timely | 11.3 |
| BNW-5394262 | Timely | 7.3 |
| BNX-1307969 | Timely | 8.3 |
| BNX-2015707 | Timely | 11.3 |
| BNX-3090690 | Timely | 8.3 |
| BNX-3189772 | Timely | 18.6 |
| BNX-3316579 | Timely | 6.0 |
| BNX-3403853 | Timely | 3.0 |
| BNX-3449566 | Timely | 11.3 |
| BNX-3757407 | Timely | 14.6 |
| BNX-3945806 | Timely | 16.6 |
| BNX-4741341 | Timely | 8.3 |
| BNX-4991952 | Timely | 165.1 |
| BNX-5033472 | Timely | 19.3 |
| BNX-5338333 | Timely | 24.9 |
| BNX-5393804 | Timely | 5.0 |
| BNZ-2471657 | Timely | 4.0 |
| BNZ-2745009 | Timely | 7.0 |
| BNZ-2779717 | Timely | 8.3 |
| BNZ-3150953 | Timely | 15.6 |
| BNZ-4054718 | Timely | 42.0 |
| BNZ-4573771 | Timely | 14.3 |
| BNZ-5355233 | Timely | 8.3 |
| BNZ-5803542 | Timely | 8.3 |
| BPB-1621054 | Timely | 8.3 |
| BPB-1650935 | Timely | 15.3 |
| BPB-1673242 | Timely | 11.3 |
| BPB-1899968 | Timely | 10.6 |
| BPB-1977108 | Timely | 8.3 |
| BPB-3028052 | Timely | 8.3 |
| BPB-3688531 | Timely | 11.6 |
| BPB-3989037 | Timely | 11.3 |
| BPB-4339006 | Timely | 11.3 |
| BPB-4790748 | Timely | 12.3 |
| BPB-5181761 | Timely | 331.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BPB-5266658 | Timely | 8.3 |
| BPC-1816743 | Timely | 9.6 |
| BPC-2032732 | Timely | 5.3 |
| BPC-2312562 | Timely | 16.9 |
| BPC-2945856 | Timely | 18.6 |
| BPC-3025634 | Timely | 36.0 |
| BPC-3174999 | Timely | 4.3 |
| BPC-3209928 | Timely | 15.6 |
| BPC-3333819 | Timely | 8.3 |
| BPC-3838848 | Timely | 238.1 |
| BPC-4097846 | Timely | 18.6 |
| BPC-4445734 | Timely | 10.3 |
| BPC-4534111 | Timely | 11.3 |
| BPC-4691752 | Timely | 3.0 |
| BPC-5148384 | Timely | 18.9 |
| BPD-2182334 | Timely | 83.0 |
| BPD-3000894 | Timely | 10.3 |
| BPD-3756271 | Timely | 11.3 |
| BPD-3992695 | Timely | 5.0 |
| BPD-4510696 | Timely | 2.0 |
| BPD-4731621 | Timely | 54.3 |
| BPD-5390362 | Timely | 4.3 |
| BPF-1521957 | Timely | 15.9 |
| BPF-1583897 | Timely | 18.6 |
| BPF-1661035 | Timely | 11.3 |
| BPF-2905326 | Timely | 12.3 |
| BPF-3474251 | Timely | 11.3 |
| BPF-4083668 | Timely | 7.3 |
| BPF-4743375 | Timely | 8.3 |
| BPF-4761568 | Timely | 8.3 |
| BPF-5409429 | Timely | 13.9 |
| BPF-5835729 | Timely | 254.0 |
| BPG-1652897 | Timely | 12.6 |
| BPG-3012008 | Timely | 11.3 |
| BPG-3384476 | Timely | 11.3 |
| BPG-3569624 | Timely | 29.2 |
| BPG-4625781 | Timely | 206.6 |
| BPG-4784241 | Timely | 11.3 |
| BPG-5075766 | Timely | 16.6 |
| BPH-1037024 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BPH-1342920 | Timely | 8.6 |
| BPH-1433870 | Timely | 16.6 |
| BPH-1713308 | Timely | 6.0 |
| BPH-1779437 | Timely | 8.6 |
| BPH-2324738 | Timely | 5.3 |
| BPH-2542595 | Timely | 15.3 |
| BPH-2585162 | Timely | 7.3 |
| BPH-3090418 | Timely | 38.5 |
| BPH-3157436 | Timely | 10.3 |
| BPH-3357240 | Timely | 335.0 |
| BPH-4227258 | Timely | 11.3 |
| BPH-4729193 | Timely | 14.6 |
| BPH-5019519 | Timely | 8.3 |
| BPH-5070484 | Timely | 9.3 |
| BPH-5596526 | Timely | 14.6 |
| BPH-5604096 | Timely | 7.0 |
| BPH-5610044 | Timely | 5.3 |
| BPH-5641487 | Timely | 8.3 |
| BPH-5840029 | Timely | 11.3 |
| BPH-5986633 | Timely | 11.3 |
| BPH-5987065 | Timely | 9.3 |
| BPJ-1774407 | Timely | 22.2 |
| BPJ-2165905 | Timely | 8.0 |
| BPJ-2394248 | Timely | 3,284.0 |
| BPJ-2532188 | Timely | 18.9 |
| BPJ-2783685 | Timely | 13.6 |
| BPJ-3799993 | Timely | 23.0 |
| BPJ-3808214 | Timely | 8.3 |
| BPJ-4343993 | Timely | 224.0 |
| BPJ-5002364 | Timely | 8.3 |
| BPJ-5215046 | Timely | 13.6 |
| BPJ-5522250 | Timely | 8.3 |
| BPJ-5876539 | Timely | 11.3 |
| BPJ-5880084 | Timely | 11.3 |
| BPK-1021814 | Timely | 11.3 |
| BPK-1063554 | Timely | 309.0 |
| BPK-1291588 | Timely | 7.3 |
| BPK-1354603 | Timely | 3.0 |
| BPK-1414677 | Timely | 8.3 |
| BPK-1563162 | Timely | 170.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BPK-1969465 | Timely | 6.0 |
| BPK-2000653 | Timely | 17.6 |
| BPK-2189348 | Timely | 33.5 |
| BPK-3020024 | Timely | 9.3 |
| BPK-3153724 | Timely | 22.3 |
| BPK-3425649 | Timely | 4.3 |
| BPK-3433794 | Timely | 11.6 |
| BPK-3595458 | Timely | 8.3 |
| BPK-3612121 | Timely | 8.3 |
| BPK-3757407 | Timely | 8.6 |
| BPK-3831029 | Timely | 216.2 |
| BPK-3892503 | Timely | 24.6 |
| BPK-3957071 | Timely | 11.3 |
| BPK-4055247 | Timely | 8.3 |
| BPK-4471652 | Timely | 15.0 |
| BPK-4719111 | Timely | 6.3 |
| BPK-5279651 | Timely | 6.0 |
| BPK-5877166 | Timely | 5.0 |
| BPL-1237713 | Timely | 21.9 |
| BPL-1593895 | Timely | 33.9 |
| BPL-1768649 | Timely | 8.3 |
| BPL-2322767 | Timely | 7.3 |
| BPL-2455772 | Timely | 12.3 |
| BPL-2558587 | Timely | 14.0 |
| BPL-2960001 | Timely | 3.0 |
| BPL-3337732 | Timely | 8.3 |
| BPL-4084043 | Timely | 332.0 |
| BPL-4117551 | Timely | 14.3 |
| BPL-4504929 | Timely | 8.3 |
| BPL-5138188 | Timely | 9.6 |
| BPL-5418145 | Timely | 16.9 |
| BPL-5500701 | Timely | 8.3 |
| BPL-5607948 | Timely | 9.3 |
| BPM-2431971 | Timely | 11.3 |
| BPM-3041736 | Timely | 8.3 |
| BPM-3820071 | Timely | 6.0 |
| BPM-4016195 | Timely | 8.3 |
| BPM-4740900 | Timely | 69.5 |
| BPM-4902583 | Timely | 9.6 |
| BPM-5118663 | Timely | 27.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BPM-5230577 | Timely | 11.3 |
| BPM-5333304 | Timely | 11.3 |
| BPM-5370548 | Timely | 12.3 |
| BPM-5980135 | Timely | 12.3 |
| BPN-1444770 | Timely | 79.4 |
| BPN-2879016 | Timely | 193.6 |
| BPN-2916295 | Timely | 14.9 |
| BPN-4088807 | Timely | 18.6 |
| BPN-4364067 | Timely | 11.3 |
| BPN-5442577 | Timely | 47.0 |
| BPN-5541938 | Timely | 11.3 |
| BPN-5749968 | Timely | 299.8 |
| BPP-1082996 | Timely | 10.0 |
| BPP-2047123 | Timely | 11.3 |
| BPP-2750852 | Timely | 18.6 |
| BPP-3165946 | Timely | 11.6 |
| BPP-3487907 | Timely | 8.3 |
| BPP-4029883 | Timely | 15.6 |
| BPP-4602556 | Timely | 24.9 |
| BPP-4672555 | Timely | 11.3 |
| BPP-4721046 | Timely | 7.3 |
| BPP-4835428 | Timely | 5.0 |
| BPP-5077669 | Timely | 7.0 |
| BPP-5872004 | Timely | 17.9 |
| BPQ-1457291 | Timely | 8.3 |
| BPQ-1524734 | Timely | 11.3 |
| BPQ-2922773 | Timely | 19.9 |
| BPQ-2947051 | Timely | 15.6 |
| BPQ-3150196 | Timely | 11.3 |
| BPQ-3288876 | Timely | 29.3 |
| BPQ-3301607 | Timely | 8.6 |
| BPQ-3809687 | Timely | 25.2 |
| BPQ-3837380 | Timely | 10.3 |
| BPQ-3983546 | Timely | 260.7 |
| BPQ-4124553 | Timely | 10.0 |
| BPQ-4294605 | Timely | 12.3 |
| BPQ-5072656 | Timely | 11.3 |
| BPQ-5273884 | Timely | 22.9 |
| BPQ-5647224 | Timely | 8.3 |
| BPR-1098909 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BPR-1343706 | Timely | 1.0 |
| BPR-1400458 | Timely | 15.6 |
| BPR-1444770 | Timely | 14.6 |
| BPR-1752003 | Timely | 8.3 |
| BPR-2123781 | Timely | 20.9 |
| BPR-2398606 | Timely | 21.9 |
| BPR-2622362 | Timely | 8.3 |
| BPR-2742535 | Timely | 4.3 |
| BPR-3332333 | Timely | 24.6 |
| BPR-3473774 | Timely | 11.3 |
| BPR-4862274 | Timely | 16.6 |
| BPR-4980357 | Timely | 11.3 |
| BPR-5126630 | Timely | 24.9 |
| BPR-5261562 | Timely | 18.6 |
| BPR-5319951 | Timely | 5.3 |
| BPR-5360928 | Timely | 16.6 |
| BPR-5760018 | Timely | 8.3 |
| BPR-5958902 | Timely | 11.3 |
| BPS-1101242 | Timely | 8.3 |
| BPS-2016813 | Timely | 17.6 |
| BPS-2288844 | Timely | 8.3 |
| BPS-2357918 | Timely | 13.3 |
| BPS-3414331 | Timely | 2.0 |
| BPS-3583323 | Timely | 8.3 |
| BPS-3684441 | Timely | 14.0 |
| BPS-3836829 | Timely | 21.9 |
| BPS-4092815 | Timely | 27.5 |
| BPS-4222202 | Timely | 11.3 |
| BPS-4388439 | Timely | 194.7 |
| BPS-4390754 | Timely | 9.3 |
| BPS-4430777 | Timely | 11.3 |
| BPS-4643640 | Timely | 12.6 |
| BPS-5201631 | Timely | 8.3 |
| BPS-5961476 | Timely | 16.6 |
| BPT-1290506 | Timely | 12.3 |
| BPT-1354603 | Timely | 20.2 |
| BPT-2330430 | Timely | 8.3 |
| BPT-2442144 | Timely | 21.6 |
| BPT-2849471 | Timely | 9.3 |
| BPT-3116624 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BPT-3252370 | Timely | 4.3 |
| BPT-4000986 | Timely | 1.0 |
| BPT-4508058 | Timely | 4.0 |
| BPT-5846382 | Timely | 8.6 |
| BPV-1179442 | Timely | 21.9 |
| BPV-1763103 | Timely | 11.3 |
| BPV-2212727 | Timely | 1.0 |
| BPV-2561627 | Timely | 54.1 |
| BPV-2824285 | Timely | 236.9 |
| BPV-2825405 | Timely | 1.0 |
| BPV-3041985 | Timely | 11.3 |
| BPV-3114988 | Timely | 244.1 |
| BPV-3323171 | Timely | 3.0 |
| BPV-3345781 | Timely | 11.3 |
| BPV-3389119 | Timely | 13.6 |
| BPV-4011607 | Timely | 3.0 |
| BPV-4468951 | Timely | 6.0 |
| BPV-4901367 | Timely | 8.3 |
| BPV-5284803 | Timely | 8.3 |
| BPV-5590049 | Timely | 6.3 |
| BPV-5649436 | Timely | 10.3 |
| BPW-1117007 | Timely | 11.3 |
| BPW-1137522 | Timely | 16.6 |
| BPW-1516061 | Timely | 11.3 |
| BPW-1986734 | Timely | 11.3 |
| BPW-2629903 | Timely | 7.3 |
| BPW-3106916 | Timely | 15.9 |
| BPW-3204537 | Timely | 20.6 |
| BPW-4040140 | Timely | 9.0 |
| BPW-4881262 | Timely | 44.9 |
| BPW-5279285 | Timely | 11.3 |
| BPX-1232991 | Timely | 8.3 |
| BPX-3843947 | Timely | 11.3 |
| BPX-4012515 | Timely | 8.0 |
| BPX-4035738 | Timely | 1.0 |
| BPX-4124368 | Timely | 3.0 |
| BPX-4606774 | Timely | 11.3 |
| BPX-4635961 | Timely | 34.2 |
| BPX-5218597 | Timely | 8.3 |
| BPX-5550416 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BPX-5842457 | Timely | 11.3 |
| BPX-5914980 | Timely | 8.3 |
| BPZ-1006510 | Timely | 9.3 |
| BPZ-1192703 | Timely | 8.6 |
| BPZ-1246430 | Timely | 15.6 |
| BPZ-1365522 | Timely | 8.3 |
| BPZ-1403249 | Timely | 62.4 |
| BPZ-1498847 | Timely | 9.6 |
| BPZ-1943944 | Timely | 4.0 |
| BPZ-1952341 | Timely | 15.9 |
| BPZ-2443634 | Timely | 11.3 |
| BPZ-2934971 | Timely | 8.3 |
| BPZ-2944125 | Timely | 31.2 |
| BPZ-3515708 | Timely | 11.3 |
| BPZ-3585732 | Timely | 15.6 |
| BPZ-4024661 | Timely | 8.3 |
| BPZ-4442381 | Timely | 5.3 |
| BPZ-4617945 | Timely | 8.0 |
| BPZ-4792632 | Timely | 5.3 |
| BPZ-5019908 | Timely | 6.0 |
| BPZ-5035098 | Timely | 11.3 |
| BPZ-5565866 | Timely | 8.3 |
| BPZ-5895703 | Timely | 4.3 |
| BQB-1006510 | Timely | 7.3 |
| BQB-1036143 | Timely | 18.6 |
| BQB-1393721 | Timely | 16.6 |
| BQB-1776236 | Timely | 1.0 |
| BQB-1945642 | Timely | 4.0 |
| BQB-2001797 | Timely | 8.3 |
| BQB-2218859 | Timely | 1.0 |
| BQB-2849881 | Timely | 1.0 |
| BQB-3013655 | Timely | 17.6 |
| BQB-3263433 | Timely | 20.9 |
| BQB-3295046 | Timely | 11.3 |
| BQB-3339695 | Timely | 8.3 |
| BQB-3398476 | Timely | 8.6 |
| BQB-3795413 | Timely | 16.6 |
| BQB-3904450 | Timely | 2.0 |
| BQB-4261556 | Timely | 10.3 |
| BQB-5320225 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BQB-5474785 | Timely | 14.3 |
| BQB-5867958 | Timely | 19.9 |
| BQC-1155899 | Timely | 8.3 |
| BQC-1181295 | Timely | 8.3 |
| BQC-1184332 | Timely | 36.8 |
| BQC-1272228 | Timely | 6.0 |
| BQC-2321783 | Timely | 11.3 |
| BQC-2408914 | Timely | 8.0 |
| BQC-2531022 | Timely | 13.3 |
| BQC-3086108 | Timely | 54.6 |
| BQC-3706281 | Timely | 8.3 |
| BQC-3961213 | Timely | 11.3 |
| BQC-4373601 | Timely | 16.6 |
| BQC-4807579 | Timely | 3.0 |
| BQC-5085104 | Timely | 14.0 |
| BQC-5116887 | Timely | 22.9 |
| BQC-5164840 | Timely | 11.3 |
| BQC-5522458 | Timely | 6.3 |
| BQC-5744994 | Timely | 8.3 |
| BQD-1031280 | Timely | 11.3 |
| BQD-1510593 | Timely | 3.0 |
| BQD-1643548 | Timely | 11.3 |
| BQD-2721009 | Timely | 15.6 |
| BQD-3571774 | Timely | 189.8 |
| BQD-4321483 | Timely | 10.6 |
| BQD-4358168 | Timely | 8.3 |
| BQD-4841639 | Timely | 7.0 |
| BQD-4842139 | Timely | 5.3 |
| BQD-4921638 | Timely | 11.3 |
| BQD-5134297 | Timely | 8.3 |
| BQD-5853856 | Timely | 11.3 |
| BQD-5892987 | Timely | 11.3 |
| BQD-5947342 | Timely | 1.0 |
| BQF-1068782 | Timely | 8.3 |
| BQF-1387639 | Timely | 8.3 |
| BQF-1908103 | Timely | 20.9 |
| BQF-2829837 | Timely | 21.9 |
| BQF-2944125 | Timely | 8.3 |
| BQF-3466578 | Timely | 38.6 |
| BQF-3901431 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BQF-4147306 | Timely | 8.3 |
| BQF-4391155 | Timely | 1.0 |
| BQF-4515615 | Timely | 8.3 |
| BQF-4961161 | Timely | 8.3 |
| BQF-5308507 | Timely | 33.2 |
| BQF-5358520 | Timely | 119.5 |
| BQF-5619385 | Timely | 11.3 |
| BQF-5673416 | Timely | 1.0 |
| BQF-5742887 | Timely | 11.3 |
| BQF-5869855 | Timely | 2.0 |
| BQF-5945480 | Timely | 2.0 |
| BQG-1452316 | Timely | 22.9 |
| BQG-1528157 | Timely | 11.3 |
| BQG-1552620 | Timely | 11.3 |
| BQG-1563850 | Timely | 9.3 |
| BQG-1744504 | Timely | 9.3 |
| BQG-1802682 | Timely | 11.3 |
| BQG-1898491 | Timely | 20.9 |
| BQG-2128824 | Timely | 9.3 |
| BQG-2171097 | Timely | 4.3 |
| BQG-2331818 | Timely | 11.3 |
| BQG-2406594 | Timely | 44.5 |
| BQG-2509780 | Timely | 11.3 |
| BQG-2748452 | Timely | 25.9 |
| BQG-2915789 | Timely | 11.3 |
| BQG-3695977 | Timely | 11.3 |
| BQG-3790354 | Timely | 8.3 |
| BQG-3805079 | Timely | 8.3 |
| BQG-3852577 | Timely | 196.9 |
| BQG-3946629 | Timely | 11.3 |
| BQG-3962199 | Timely | 1.0 |
| BQG-4332254 | Timely | 21.0 |
| BQG-4900034 | Timely | 5.3 |
| BQG-4975705 | Timely | 13.6 |
| BQG-5013282 | Timely | 313.8 |
| BQG-5963947 | Timely | 11.3 |
| BQH-1170007 | Timely | 9.3 |
| BQH-2110404 | Timely | 340.0 |
| BQH-2629352 | Timely | 21.9 |
| BQH-3182872 | Timely | 21.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BQH-3262534 | Timely | 22.6 |
| BQH-3887847 | Timely | 8.6 |
| BQH-4080290 | Timely | 4.0 |
| BQH-5012366 | Timely | 16.6 |
| BQH-5525002 | Timely | 8.3 |
| BQJ-1186842 | Timely | 8.3 |
| BQJ-1354141 | Timely | 232.5 |
| BQJ-1777520 | Timely | 3.0 |
| BQJ-1794011 | Timely | 6.0 |
| BQJ-2142539 | Timely | 12.3 |
| BQJ-2581361 | Timely | 6.0 |
| BQJ-3448665 | Timely | 1.0 |
| BQJ-3495103 | Timely | 11.3 |
| BQJ-3670975 | Timely | 12.6 |
| BQJ-3767414 | Timely | 18.6 |
| BQJ-4097846 | Timely | 8.0 |
| BQJ-4376207 | Timely | 33.5 |
| BQJ-4416042 | Timely | 8.3 |
| BQJ-4594039 | Timely | 8.3 |
| BQJ-4951905 | Timely | 9.3 |
| BQJ-5434659 | Timely | 19.9 |
| BQK-1247659 | Timely | 34.8 |
| BQK-1311704 | Timely | 23.6 |
| BQK-2175092 | Timely | 8.3 |
| BQK-2271489 | Timely | 18.6 |
| BQK-2546280 | Timely | 11.3 |
| BQK-2923448 | Timely | 11.3 |
| BQK-3038311 | Timely | 8.3 |
| BQK-3800791 | Timely | 9.0 |
| BQK-4142981 | Timely | 11.3 |
| BQK-4146544 | Timely | 1.0 |
| BQK-4705062 | Timely | 8.3 |
| BQK-5658248 | Timely | 19.9 |
| BQK-5785156 | Timely | 11.3 |
| BQL-1143943 | Timely | 36.2 |
| BQL-1314210 | Timely | 6.0 |
| BQL-2048129 | Timely | 24.6 |
| BQL-2194079 | Timely | 15.9 |
| BQL-2475872 | Timely | 373.3 |
| BQL-3751214 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BQL-3892503 | Timely | 8.3 |
| BQL-4229093 | Timely | 6.0 |
| BQL-5077506 | Timely | 1.0 |
| BQL-5201631 | Timely | 9.6 |
| BQL-5320225 | Timely | 1.0 |
| BQL-5375387 | Timely | 9.6 |
| BQM-1247154 | Timely | 22.9 |
| BQM-1311704 | Timely | 14.3 |
| BQM-1517409 | Timely | 7.3 |
| BQM-1580056 | Timely | 17.9 |
| BQM-1788272 | Timely | 22.6 |
| BQM-3070990 | Timely | 12.6 |
| BQM-3533982 | Timely | 18.6 |
| BQM-3959179 | Timely | 11.3 |
| BQM-4376207 | Timely | 19.6 |
| BQM-4930938 | Timely | 12.3 |
| BQM-4999521 | Timely | 8.3 |
| BQM-5982157 | Timely | 9.0 |
| BQN-1093227 | Timely | 93.0 |
| BQN-1534314 | Timely | 11.0 |
| BQN-2123546 | Timely | 8.3 |
| BQN-2237711 | Timely | 17.6 |
| BQN-2675040 | Timely | 8.3 |
| BQN-2748071 | Timely | 3.0 |
| BQN-3193935 | Timely | 33.2 |
| BQN-3303888 | Timely | 11.3 |
| BQN-3363040 | Timely | 14.6 |
| BQN-3531129 | Timely | 347.0 |
| BQN-5026998 | Timely | 18.6 |
| BQN-5219876 | Timely | 120.3 |
| BQN-5320120 | Timely | 11.3 |
| BQN-5370680 | Timely | 11.3 |
| BQN-5524626 | Timely | 8.3 |
| BQN-5633121 | Timely | 11.3 |
| BQP-1246491 | Timely | 83.0 |
| BQP-1789432 | Timely | 8.3 |
| BQP-1793287 | Timely | 19.9 |
| BQP-1917167 | Timely | 20.6 |
| BQP-2124607 | Timely | 7,855.6 |
| BQP-2126488 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BQP-2197998 | Timely | 254.8 |
| BQP-2303622 | Timely | 7.3 |
| BQP-2470096 | Timely | 5.3 |
| BQP-2577987 | Timely | 11.0 |
| BQP-2596255 | Timely | 8.3 |
| BQP-3290121 | Timely | 11.3 |
| BQP-3852577 | Timely | 288.8 |
| BQP-4159746 | Timely | 20.9 |
| BQP-4198852 | Timely | 10.3 |
| BQP-4523725 | Timely | 1.0 |
| BQP-4558850 | Timely | 11.3 |
| BQP-4989575 | Timely | 5.0 |
| BQP-5361661 | Timely | 3.0 |
| BQP-5404258 | Timely | 1.0 |
| BQP-5466199 | Timely | 41.6 |
| BQP-5640662 | Timely | 13.6 |
| BQP-5740748 | Timely | 45.2 |
| BQP-5820378 | Timely | 11.3 |
| BQP-5855458 | Timely | 8.3 |
| BQP-5876578 | Timely | 11.3 |
| BQQ-1450053 | Timely | 8.3 |
| BQQ-1580164 | Timely | 8.3 |
| BQQ-1980500 | Timely | 4.3 |
| BQQ-2264773 | Timely | 14.0 |
| BQQ-2500507 | Timely | 11.6 |
| BQQ-2997819 | Timely | 19.9 |
| BQQ-3048388 | Timely | 23.2 |
| BQQ-3099596 | Timely | 11.3 |
| BQQ-3106855 | Timely | 11.3 |
| BQQ-3145375 | Timely | 4.3 |
| BQQ-3309285 | Timely | 8.3 |
| BQQ-3770656 | Timely | 11.3 |
| BQQ-3886706 | Timely | 16.9 |
| BQQ-4131509 | Timely | 308.6 |
| BQQ-4342108 | Timely | 8.3 |
| BQQ-4423384 | Timely | 38.3 |
| BQQ-5120049 | Timely | 1.0 |
| BQQ-5232074 | Timely | 8.3 |
| BQQ-5767982 | Timely | 8.3 |
| BQR-1016187 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BQR-1700411 | Timely | 9.0 |
| BQR-2372160 | Timely | 24.2 |
| BQR-3127196 | Timely | 12.6 |
| BQR-3187721 | Timely | 8.3 |
| BQR-3239570 | Timely | 28.6 |
| BQR-3432604 | Timely | 6.0 |
| BQR-4125458 | Timely | 11.3 |
| BQR-4543655 | Timely | 372.1 |
| BQR-4546584 | Timely | 8.3 |
| BQR-5085104 | Timely | 22.6 |
| BQR-5235922 | Timely | 17.0 |
| BQR-5442577 | Timely | 31.2 |
| BQR-5880084 | Timely | 11.3 |
| BQR-5909642 | Timely | 43.5 |
| BQR-5945866 | Timely | 13.3 |
| BQS-1347252 | Timely | 82.3 |
| BQS-1888501 | Timely | 46.4 |
| BQS-1946331 | Timely | 19.3 |
| BQS-1995967 | Timely | 8.3 |
| BQS-2532560 | Timely | 11.3 |
| BQS-2601006 | Timely | 20.6 |
| BQS-2610005 | Timely | 35.8 |
| BQS-3291760 | Timely | 11.3 |
| BQS-3556344 | Timely | 153.1 |
| BQS-3941622 | Timely | 8.3 |
| BQS-4054181 | Timely | 3.0 |
| BQS-4287571 | Timely | 8.3 |
| BQS-4384788 | Timely | 221.4 |
| BQS-4437322 | Timely | 11.6 |
| BQS-4804321 | Timely | 8.3 |
| BQS-4820280 | Timely | 30.9 |
| BQS-5193322 | Timely | 8.3 |
| BQS-5555797 | Timely | 1.0 |
| BQS-5760950 | Timely | 229.3 |
| BQT-1074900 | Timely | 11.6 |
| BQT-1221769 | Timely | 8.3 |
| BQT-1331847 | Timely | 30.0 |
| BQT-1422948 | Timely | 7.3 |
| BQT-2045559 | Timely | 11.3 |
| BQT-2207632 | Timely | 5.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BQT-2924939 | Timely | 39.9 |
| BQT-3479901 | Timely | 12.3 |
| BQT-3841866 | Timely | 9.3 |
| BQT-4094325 | Timely | 1.0 |
| BQT-4273233 | Timely | 4,796.0 |
| BQT-4274701 | Timely | 12.9 |
| BQT-4307491 | Timely | 3.0 |
| BQT-4326217 | Timely | 8.3 |
| BQT-4555637 | Timely | 8.3 |
| BQT-4775281 | Timely | 72.4 |
| BQT-5663270 | Timely | 2.0 |
| BQT-5775671 | Timely | 4.3 |
| BQV-1035223 | Timely | 16.6 |
| BQV-1388642 | Timely | 4.3 |
| BQV-2454408 | Timely | 18.6 |
| BQV-2779717 | Timely | 9.3 |
| BQV-3056304 | Timely | 8.3 |
| BQV-3415377 | Timely | 8.6 |
| BQV-3591082 | Timely | 8.3 |
| BQV-3896304 | Timely | 19.9 |
| BQV-4185830 | Timely | 5.0 |
| BQV-4277771 | Timely | 11.3 |
| BQV-4477157 | Timely | 8.0 |
| BQV-5210387 | Timely | 8.3 |
| BQV-5409429 | Timely | 3.0 |
| BQW-1120488 | Timely | 15.3 |
| BQW-1206876 | Timely | 8.3 |
| BQW-1804985 | Timely | 169.8 |
| BQW-1884054 | Timely | 11.3 |
| BQW-2211981 | Timely | 12.9 |
| BQW-2457800 | Timely | 6.0 |
| BQW-2586419 | Timely | 11.6 |
| BQW-2923616 | Timely | 6.0 |
| BQW-3143214 | Timely | 12.0 |
| BQW-3744413 | Timely | 3.0 |
| BQW-3964188 | Timely | 109.0 |
| BQW-4067461 | Timely | 11.3 |
| BQW-4072705 | Timely | 16.6 |
| BQW-4282541 | Timely | 11.6 |
| BQW-4771800 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BQW-4962476 | Timely | 12.3 |
| BQW-5129617 | Timely | 212.0 |
| BQW-5218320 | Timely | 11.6 |
| BQX-1636730 | Timely | 6.0 |
| BQX-1705676 | Timely | 8.3 |
| BQX-1861114 | Timely | 2.0 |
| BQX-2069302 | Timely | 237.5 |
| BQX-2433215 | Timely | 232.9 |
| BQX-3082135 | Timely | 24.6 |
| BQX-3265565 | Timely | 7.3 |
| BQX-3308553 | Timely | 3.0 |
| BQX-3798184 | Timely | 12.3 |
| BQX-3867865 | Timely | 8.3 |
| BQX-3923753 | Timely | 25.2 |
| BQX-3958740 | Timely | 29.5 |
| BQX-4104678 | Timely | 9.6 |
| BQX-4427191 | Timely | 5.3 |
| BQX-4437612 | Timely | 8.6 |
| BQX-4835121 | Timely | 1.0 |
| BQX-5088068 | Timely | 77.0 |
| BQX-5168125 | Timely | 19.6 |
| BQX-5892100 | Timely | 11.6 |
| BQZ-1453998 | Timely | 6.3 |
| BQZ-1963631 | Timely | 8.3 |
| BQZ-2149585 | Timely | 1.0 |
| BQZ-2218859 | Timely | 13.3 |
| BQZ-3278891 | Timely | 66.9 |
| BQZ-3285968 | Timely | 3.0 |
| BQZ-3390355 | Timely | 15.3 |
| BQZ-3485147 | Timely | 8.6 |
| BQZ-3695222 | Timely | 12.6 |
| BQZ-4311022 | Timely | 12.3 |
| BQZ-4359492 | Timely | 279.9 |
| BQZ-4501231 | Timely | 8.3 |
| BQZ-4515683 | Timely | 10.6 |
| BQZ-4656185 | Timely | 8.0 |
| BQZ-4670769 | Timely | 8.3 |
| BQZ-4733610 | Timely | 4.0 |
| BQZ-4792629 | Timely | 35.5 |
| BQZ-5031986 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BQZ-5411458 | Timely | 13.3 |
| BRB-1064889 | Timely | 6.3 |
| BRB-1495025 | Timely | 14.6 |
| BRB-1616725 | Timely | 11.3 |
| BRB-2160226 | Timely | 17.6 |
| BRB-4047656 | Timely | 12.6 |
| BRB-4151857 | Timely | 7.3 |
| BRB-4208717 | Timely | 87.8 |
| BRB-4491088 | Timely | 8.3 |
| BRB-4609249 | Timely | 8.3 |
| BRB-5055642 | Timely | 11.3 |
| BRB-5875592 | Timely | 11.3 |
| BRC-1080759 | Timely | 15.6 |
| BRC-1589247 | Timely | 12.6 |
| BRC-1744554 | Timely | 2.0 |
| BRC-1799621 | Timely | 11.3 |
| BRC-1904388 | Timely | 11.6 |
| BRC-2157235 | Timely | 15.9 |
| BRC-2525566 | Timely | 7.0 |
| BRC-3586927 | Timely | 17.6 |
| BRC-3861412 | Timely | 3.0 |
| BRC-4011992 | Timely | 11.3 |
| BRC-4291510 | Timely | 31.2 |
| BRC-4584272 | Timely | 4.0 |
| BRC-4599178 | Timely | 8.3 |
| BRC-4696018 | Timely | 11.6 |
| BRC-5386865 | Timely | 197.8 |
| BRC-5924242 | Timely | 284.8 |
| BRD-1312432 | Timely | 10.3 |
| BRD-1455259 | Timely | 3.0 |
| BRD-1525896 | Timely | 2.0 |
| BRD-1765858 | Timely | 11.3 |
| BRD-2923530 | Timely | 11.3 |
| BRD-3107292 | Timely | 12.0 |
| BRD-3113418 | Timely | 29.6 |
| BRD-3544998 | Timely | 8.3 |
| BRD-4063177 | Timely | 8.3 |
| BRD-4514112 | Timely | 315.0 |
| BRD-4667917 | Timely | 12.3 |
| BRD-4904436 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BRD-5137193 | Timely | 11.3 |
| BRD-5478114 | Timely | 226.5 |
| BRD-5630533 | Timely | 235.1 |
| BRD-5736625 | Timely | 15.6 |
| BRD-5818443 | Timely | 8.3 |
| BRF-1031280 | Timely | 5.0 |
| BRF-1198647 | Timely | 11.3 |
| BRF-1440465 | Timely | 11.3 |
| BRF-1717412 | Timely | 1.0 |
| BRF-2500507 | Timely | 191.5 |
| BRF-2713349 | Timely | 11.3 |
| BRF-3168656 | Timely | 4.3 |
| BRF-3234493 | Timely | 8.3 |
| BRF-3388410 | Timely | 7.0 |
| BRF-3856317 | Timely | 11.3 |
| BRF-4226662 | Timely | 7.3 |
| BRF-4906440 | Timely | 8.3 |
| BRF-5087661 | Timely | 8.6 |
| BRF-5345953 | Timely | 7.0 |
| BRF-5554014 | Timely | 4.3 |
| BRG-1813265 | Timely | 8.6 |
| BRG-1813807 | Timely | 28.6 |
| BRG-1882683 | Timely | 1.0 |
| BRG-2069976 | Timely | 8.3 |
| BRG-2419767 | Timely | 34.3 |
| BRG-2506969 | Timely | 5.3 |
| BRG-2701541 | Timely | 15.6 |
| BRG-2805511 | Timely | 35.5 |
| BRG-3346749 | Timely | 3.0 |
| BRG-3409955 | Timely | 11.6 |
| BRG-3865666 | Timely | 24.9 |
| BRG-4929273 | Timely | 5.3 |
| BRG-5440012 | Timely | 11.3 |
| BRH-1508344 | Timely | 15.3 |
| BRH-1529778 | Timely | 8.3 |
| BRH-1606898 | Timely | 11.3 |
| BRH-1659425 | Timely | 11.3 |
| BRH-1866530 | Timely | 4.3 |
| BRH-1886558 | Timely | 5.3 |
| BRH-2076957 | Timely | 8.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BRH-2408432 | Timely | 11.3 |
| BRH-3099733 | Timely | 13.9 |
| BRH-3288876 | Timely | 8.3 |
| BRH-3425255 | Timely | 8.3 |
| BRH-3999709 | Timely | 20.6 |
| BRH-4199055 | Timely | 13.9 |
| BRH-4470825 | Timely | 8.3 |
| BRH-4557382 | Timely | 11.3 |
| BRH-5632523 | Timely | 23.9 |
| BRH-5636359 | Timely | 12.9 |
| BRH-5711176 | Timely | 26.3 |
| BRH-5736403 | Timely | 25.2 |
| BRH-5802087 | Timely | 26.2 |
| BRJ-1495284 | Timely | 8.3 |
| BRJ-1958879 | Timely | 29.2 |
| BRJ-2260393 | Timely | 8.6 |
| BRJ-2346559 | Timely | 13.6 |
| BRJ-2637810 | Timely | 12.6 |
| BRJ-2719921 | Timely | 3.0 |
| BRJ-2739210 | Timely | 171.2 |
| BRJ-2847930 | Timely | 49.5 |
| BRJ-3344490 | Timely | 9.3 |
| BRJ-3459240 | Timely | 318.8 |
| BRJ-3808214 | Timely | 4.3 |
| BRJ-3986885 | Timely | 6.3 |
| BRJ-4323746 | Timely | 13.3 |
| BRJ-4727690 | Timely | 10.3 |
| BRJ-4824758 | Timely | 387.1 |
| BRJ-5158894 | Timely | 8.3 |
| BRJ-5382957 | Timely | 11.3 |
| BRJ-5630533 | Timely | 196.2 |
| BRJ-5933391 | Timely | 10.6 |
| BRK-1433836 | Timely | 11.3 |
| BRK-1589699 | Timely | 11.3 |
| BRK-1769229 | Timely | 23.9 |
| BRK-1886660 | Timely | 23.9 |
| BRK-2167855 | Timely | 242.6 |
| BRK-2527577 | Timely | 3.0 |
| BRK-3296413 | Timely | 8.3 |
| BRK-3418934 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BRK-3795101 | Timely | 22.6 |
| BRK-4051553 | Timely | 218.1 |
| BRK-4259368 | Timely | 8.6 |
| BRK-4803829 | Timely | 8.3 |
| BRK-4898476 | Timely | 9.0 |
| BRK-5382536 | Timely | 170.0 |
| BRK-5917565 | Timely | 12.6 |
| BRL-1323766 | Timely | 11.3 |
| BRL-1776857 | Timely | 8.6 |
| BRL-2260448 | Timely | 11.3 |
| BRL-2424508 | Timely | 6.3 |
| BRL-2502204 | Timely | 11.3 |
| BRL-2541523 | Timely | 8.3 |
| BRL-3329194 | Timely | 8.3 |
| BRL-4009197 | Timely | 11.3 |
| BRL-4288726 | Timely | 1.0 |
| BRL-4606118 | Timely | 8.6 |
| BRL-4994912 | Timely | 119.0 |
| BRL-5653347 | Timely | 9.6 |
| BRM-1356595 | Timely | 8.3 |
| BRM-2039717 | Timely | 11.3 |
| BRM-2239125 | Timely | 4.3 |
| BRM-2364859 | Timely | 221.2 |
| BRM-2646077 | Timely | 11.3 |
| BRM-2775172 | Timely | 9.6 |
| BRM-2985130 | Timely | 7.0 |
| BRM-3424159 | Timely | 336.8 |
| BRM-3693918 | Timely | 13.3 |
| BRM-3820122 | Timely | 237.9 |
| BRM-3897037 | Timely | 8.3 |
| BRM-4324611 | Timely | 8.3 |
| BRM-4533083 | Timely | 4.0 |
| BRM-4622471 | Timely | 81.2 |
| BRM-4651780 | Timely | 48.4 |
| BRM-4960596 | Timely | 11.6 |
| BRM-5354264 | Timely | 24.6 |
| BRM-5580235 | Timely | 4.3 |
| BRM-5663379 | Timely | 39.5 |
| BRM-5766266 | Timely | 20.2 |
| BRM-5839313 | Timely | 167.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BRM-5980135 | Timely | 11.3 |
| BRN-1138634 | Timely | 11.0 |
| BRN-1308173 | Timely | 11.3 |
| BRN-1398687 | Timely | 5.3 |
| BRN-1434339 | Timely | 16.6 |
| BRN-1699096 | Timely | 8.3 |
| BRN-1815490 | Timely | 12.6 |
| BRN-1895672 | Timely | 8.3 |
| BRN-2130786 | Timely | 11.3 |
| BRN-2378316 | Timely | 11.3 |
| BRN-2449596 | Timely | 7.3 |
| BRN-3734742 | Timely | 14.6 |
| BRN-3973255 | Timely | 29.5 |
| BRN-4454037 | Timely | 8.3 |
| BRN-4749580 | Timely | 11.3 |
| BRN-5111871 | Timely | 11.0 |
| BRN-5301712 | Timely | 12.3 |
| BRN-5594055 | Timely | 16.6 |
| BRN-5689756 | Timely | 11.3 |
| BRP-1368432 | Timely | 6.0 |
| BRP-1482073 | Timely | 11.3 |
| BRP-1636149 | Timely | 18.6 |
| BRP-1782844 | Timely | 5.3 |
| BRP-2067891 | Timely | 11.3 |
| BRP-2260393 | Timely | 11.3 |
| BRP-2273600 | Timely | 20.9 |
| BRP-2323956 | Timely | 7.3 |
| BRP-2430855 | Timely | 1.0 |
| BRP-3761143 | Timely | 12.3 |
| BRP-4648704 | Timely | 14.9 |
| BRP-4732158 | Timely | 1.0 |
| BRP-5097920 | Timely | 9.6 |
| BRP-5449215 | Timely | 297.0 |
| BRP-5588447 | Timely | 10.3 |
| BRP-5810001 | Timely | 177.0 |
| BRP-5999864 | Timely | 9.0 |
| BRQ-1032957 | Timely | 8.3 |
| BRQ-1114096 | Timely | 5.3 |
| BRQ-1139131 | Timely | 8.3 |
| BRQ-1299096 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BRQ-1415599 | Timely | 11.3 |
| BRQ-1417895 | Timely | 8.0 |
| BRQ-1420509 | Timely | 11.3 |
| BRQ-1450020 | Timely | 8.3 |
| BRQ-1978446 | Timely | 11.3 |
| BRQ-2248114 | Timely | 328.4 |
| BRQ-2397911 | Timely | 8.3 |
| BRQ-3318510 | Timely | 16.9 |
| BRQ-3965199 | Timely | 8.3 |
| BRQ-4792632 | Timely | 21.3 |
| BRQ-4799570 | Timely | 11.3 |
| BRQ-5519814 | Timely | 11.3 |
| BRQ-5852616 | Timely | 9.6 |
| BRR-1553622 | Timely | 23.9 |
| BRR-2058042 | Timely | 15.3 |
| BRR-2393185 | Timely | 15.6 |
| BRR-2489965 | Timely | 4.0 |
| BRR-2680910 | Timely | 7.3 |
| BRR-2830391 | Timely | 16.9 |
| BRR-2910112 | Timely | 246.3 |
| BRR-3904663 | Timely | 17.3 |
| BRR-4066401 | Timely | 8.3 |
| BRR-4080290 | Timely | 14.6 |
| BRR-4926680 | Timely | 11.3 |
| BRR-5118195 | Timely | 186.1 |
| BRR-5293279 | Timely | 8.3 |
| BRR-5768041 | Timely | 5.3 |
| BRR-5997096 | Timely | 11.3 |
| BRS-1558900 | Timely | 5.3 |
| BRS-2362146 | Timely | 16.6 |
| BRS-2630236 | Timely | 9.6 |
| BRS-2743368 | Timely | 4.3 |
| BRS-2832223 | Timely | 14.6 |
| BRS-2880160 | Timely | 8.3 |
| BRS-3185444 | Timely | 303.8 |
| BRS-3367199 | Timely | 8.3 |
| BRS-3389166 | Timely | 10.3 |
| BRS-3657817 | Timely | 26.5 |
| BRS-3671996 | Timely | 8.3 |
| BRS-4478447 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BRS-5351069 | Timely | 4.3 |
| BRS-5580405 | Timely | 5.0 |
| BRS-5633318 | Timely | 8.3 |
| BRS-5702943 | Timely | 15.6 |
| BRS-5828956 | Timely | 8.3 |
| BRT-1328683 | Timely | 35.1 |
| BRT-1615912 | Timely | 199.5 |
| BRT-1722482 | Timely | 238.2 |
| BRT-2319559 | Timely | 11.3 |
| BRT-2969646 | Timely | 11.3 |
| BRT-3066395 | Timely | 8.3 |
| BRT-3388820 | Timely | 8.3 |
| BRT-3479922 | Timely | 18.9 |
| BRT-3511936 | Timely | 1.0 |
| BRT-3555555 | Timely | 11.3 |
| BRT-4169785 | Timely | 7.3 |
| BRT-4248270 | Timely | 111.9 |
| BRT-4260006 | Timely | 264.0 |
| BRT-4428844 | Timely | 25.2 |
| BRT-4497957 | Timely | 8.3 |
| BRT-5098956 | Timely | 8.3 |
| BRT-5137690 | Timely | 8.3 |
| BRT-5896770 | Timely | 11.6 |
| BRT-5903529 | Timely | 11.3 |
| BRV-1058498 | Timely | 8.3 |
| BRV-1384427 | Timely | 1.0 |
| BRV-1883911 | Timely | 11.6 |
| BRV-2622510 | Timely | 9.3 |
| BRV-2892414 | Timely | 5.0 |
| BRV-3066395 | Timely | 7.0 |
| BRV-3721662 | Timely | 2,593.2 |
| BRV-4209374 | Timely | 1.0 |
| BRV-4354022 | Timely | 278.9 |
| BRV-4782284 | Timely | 8.3 |
| BRV-5230577 | Timely | 8.3 |
| BRV-5428604 | Timely | 5.3 |
| BRV-5754436 | Timely | 18.9 |
| BRW-1027227 | Timely | 7.3 |
| BRW-1377817 | Timely | 38.1 |
| BRW-1753686 | Timely | 235.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BRW-2157235 | Timely | 11.3 |
| BRW-2165905 | Timely | 11.3 |
| BRW-2924911 | Timely | 5.3 |
| BRW-3097282 | Timely | 10.6 |
| BRW-3506977 | Timely | 6.0 |
| BRW-3564304 | Timely | 8.3 |
| BRW-4303786 | Timely | 21.9 |
| BRW-4762771 | Timely | 11.6 |
| BRW-4783755 | Timely | 6.0 |
| BRW-5002133 | Timely | 38.5 |
| BRW-5922260 | Timely | 8.3 |
| BRX-1456634 | Timely | 5.3 |
| BRX-1461118 | Timely | 7.0 |
| BRX-1532936 | Timely | 11.3 |
| BRX-1826739 | Timely | 11.3 |
| BRX-1996526 | Timely | 27.5 |
| BRX-2425062 | Timely | 12.6 |
| BRX-3131691 | Timely | 17.6 |
| BRX-3270635 | Timely | 3.0 |
| BRX-3591447 | Timely | 8.3 |
| BRX-4486137 | Timely | 31.9 |
| BRX-4607096 | Timely | 11.6 |
| BRX-4845763 | Timely | 36.2 |
| BRX-5082809 | Timely | 8.3 |
| BRX-5371475 | Timely | 10.0 |
| BRX-5457174 | Timely | 14.6 |
| BRX-5790541 | Timely | 24.2 |
| BRZ-1282558 | Timely | 265.9 |
| BRZ-1395984 | Timely | 176.5 |
| BRZ-1475671 | Timely | 11.3 |
| BRZ-1630549 | Timely | 224.0 |
| BRZ-1961074 | Timely | 8.3 |
| BRZ-2125530 | Timely | 5.3 |
| BRZ-3214153 | Timely | 236.9 |
| BRZ-3396352 | Timely | 1,814.6 |
| BRZ-3495103 | Timely | 11.3 |
| BRZ-3529860 | Timely | 9.6 |
| BRZ-4242529 | Timely | 11.3 |
| BRZ-4354872 | Timely | 27.2 |
| BRZ-4423883 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BRZ-4668186 | Timely | 6.0 |
| BRZ-4806290 | Timely | 27.0 |
| BRZ-4834819 | Timely | 8.3 |
| BRZ-5568136 | Timely | 14.3 |
| BRZ-5810815 | Timely | 1,554.0 |
| BRZ-5858106 | Timely | 11.3 |
| BSB-1094615 | Timely | 9.3 |
| BSB-1992983 | Timely | 28.6 |
| BSB-2001797 | Timely | 17.6 |
| BSB-2242226 | Timely | 233.4 |
| BSB-2418531 | Timely | 137.7 |
| BSB-2648275 | Timely | 8.3 |
| BSB-2701366 | Timely | 14.6 |
| BSB-2725848 | Timely | 8.3 |
| BSB-3132832 | Timely | 8.3 |
| BSB-3472781 | Timely | 15.6 |
| BSB-3555555 | Timely | 1.0 |
| BSB-3755637 | Timely | 7.3 |
| BSB-3871821 | Timely | 11.3 |
| BSB-4140153 | Timely | 4.3 |
| BSB-4199876 | Timely | 277.5 |
| BSB-4259596 | Timely | 11.3 |
| BSB-4364365 | Timely | 28.9 |
| BSB-4586484 | Timely | 1.0 |
| BSB-5219009 | Timely | 13.3 |
| BSB-5467429 | Timely | 1.0 |
| BSB-5856019 | Timely | 6.3 |
| BSB-5967604 | Timely | 8.3 |
| BSC-1441483 | Timely | 8.3 |
| BSC-2520775 | Timely | 21.9 |
| BSC-3501216 | Timely | 11.3 |
| BSC-4130392 | Timely | 8.3 |
| BSC-4457077 | Timely | 7.3 |
| BSC-4861853 | Timely | 11.6 |
| BSC-5113838 | Timely | 23.0 |
| BSC-5272857 | Timely | 19.6 |
| BSC-5459258 | Timely | 8.3 |
| BSC-5484697 | Timely | 4.3 |
| BSC-5523298 | Timely | 11.3 |
| BSD-1147486 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BSD-1333416 | Timely | 9.0 |
| BSD-1349117 | Timely | 17.6 |
| BSD-1466190 | Timely | 8.3 |
| BSD-2345017 | Timely | 4.3 |
| BSD-2465609 | Timely | 11.3 |
| BSD-2484134 | Timely | 16.6 |
| BSD-2756957 | Timely | 208.8 |
| BSD-2770581 | Timely | 4.3 |
| BSD-3105617 | Timely | 10.3 |
| BSD-4247663 | Timely | 8.3 |
| BSD-4456998 | Timely | 7.0 |
| BSD-5434603 | Timely | 23.6 |
| BSF-1964476 | Timely | 13.3 |
| BSF-2227604 | Timely | 8.3 |
| BSF-2692825 | Timely | 15.3 |
| BSF-3351246 | Timely | 8.3 |
| BSF-3718753 | Timely | 1.0 |
| BSF-4065002 | Timely | 254.8 |
| BSF-4659364 | Timely | 8.3 |
| BSF-5024768 | Timely | 12.3 |
| BSF-5091642 | Timely | 32.5 |
| BSF-5126464 | Timely | 8.3 |
| BSF-5137064 | Timely | 12.0 |
| BSF-5418575 | Timely | 8.3 |
| BSF-5479259 | Timely | 11.3 |
| BSF-5522621 | Timely | 18.6 |
| BSF-5825244 | Timely | 11.3 |
| BSF-5933391 | Timely | 83.0 |
| BSG-1355931 | Timely | 17.6 |
| BSG-1611065 | Timely | 10.3 |
| BSG-1914372 | Timely | 6.0 |
| BSG-2094469 | Timely | 11.3 |
| BSG-2671824 | Timely | 2.0 |
| BSG-3967185 | Timely | 67.9 |
| BSG-4478447 | Timely | 11.3 |
| BSG-4701592 | Timely | 19.6 |
| BSG-5013764 | Timely | 7.0 |
| BSG-5095555 | Timely | 4.3 |
| BSG-5873003 | Timely | 8.3 |
| BSH-1073573 | Timely | 3.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BSH-1878331 | Timely | 284.7 |
| BSH-2198643 | Timely | 37.2 |
| BSH-2400092 | Timely | 13.6 |
| BSH-3955864 | Timely | 10.3 |
| BSH-4614141 | Timely | 8.3 |
| BSH-4675935 | Timely | 8.3 |
| BSH-4802537 | Timely | 8.0 |
| BSH-4924605 | Timely | 40.8 |
| BSH-5153041 | Timely | 5.3 |
| BSH-5317959 | Timely | 5.3 |
| BSH-5519591 | Timely | 21.0 |
| BSH-5743365 | Timely | 8.6 |
| BSH-5925018 | Timely | 11.3 |
| BSJ-1113723 | Timely | 12.3 |
| BSJ-1709991 | Timely | 8.3 |
| BSJ-1734392 | Timely | 3,957.1 |
| BSJ-1759562 | Timely | 7.3 |
| BSJ-2175580 | Timely | 15.6 |
| BSJ-2965350 | Timely | 11.3 |
| BSJ-2977241 | Timely | 8.3 |
| BSJ-3049704 | Timely | 13.3 |
| BSJ-3182872 | Timely | 4.3 |
| BSJ-3988310 | Timely | 11.3 |
| BSJ-4846837 | Timely | 4.3 |
| BSJ-4910443 | Timely | 18.6 |
| BSJ-5063019 | Timely | 8.3 |
| BSJ-5616352 | Timely | 275.0 |
| BSJ-5631485 | Timely | 8.3 |
| BSJ-5742611 | Timely | 12.6 |
| BSK-1116563 | Timely | 15.6 |
| BSK-1155649 | Timely | 17.6 |
| BSK-1914372 | Timely | 23.9 |
| BSK-2212404 | Timely | 8.3 |
| BSK-2407490 | Timely | 15.9 |
| BSK-2532560 | Timely | 20.3 |
| BSK-3147161 | Timely | 6.0 |
| BSK-3211752 | Timely | 11.3 |
| BSK-3318510 | Timely | 16.3 |
| BSK-3957071 | Timely | 8.6 |
| BSK-4193380 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BSK-4557428 | Timely | 7.3 |
| BSK-4898476 | Timely | 8.3 |
| BSK-5049381 | Timely | 10.3 |
| BSK-5617634 | Timely | 9.3 |
| BSL-1074962 | Timely | 15.6 |
| BSL-1615320 | Timely | 11.3 |
| BSL-1774407 | Timely | 18.6 |
| BSL-2072454 | Timely | 6.3 |
| BSL-2342787 | Timely | 8.3 |
| BSL-2532188 | Timely | 11.3 |
| BSL-3123578 | Timely | 11.3 |
| BSL-4379877 | Timely | 28.2 |
| BSL-4466983 | Timely | 11.3 |
| BSL-4470662 | Timely | 126.1 |
| BSL-4483590 | Timely | 24.6 |
| BSL-5557231 | Timely | 11.3 |
| BSL-5853883 | Timely | 6.0 |
| BSL-5949489 | Timely | 5.0 |
| BSM-1691699 | Timely | 3.0 |
| BSM-1978446 | Timely | 8.6 |
| BSM-2431087 | Timely | 4.0 |
| BSM-2839462 | Timely | 19.6 |
| BSM-3002640 | Timely | 5.3 |
| BSM-3558397 | Timely | 3.0 |
| BSM-4404724 | Timely | 15.3 |
| BSM-4879756 | Timely | 319.6 |
| BSM-5267407 | Timely | 8.3 |
| BSM-5434813 | Timely | 200.2 |
| BSN-1353161 | Timely | 22.6 |
| BSN-1448469 | Timely | 11.3 |
| BSN-1700411 | Timely | 42.0 |
| BSN-2000656 | Timely | 183.5 |
| BSN-2043675 | Timely | 6.3 |
| BSN-2124372 | Timely | 15,450.1 |
| BSN-2700942 | Timely | 11.3 |
| BSN-3351246 | Timely | 3.0 |
| BSN-4078897 | Timely | 8.3 |
| BSN-4224142 | Timely | 31.2 |
| BSN-4679930 | Timely | 8.3 |
| BSN-4701719 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BSN-4783911 | Timely | 4.3 |
| BSN-4994782 | Timely | 11.3 |
| BSP-1367690 | Timely | 11.3 |
| BSP-1439972 | Timely | 11.3 |
| BSP-1707973 | Timely | 4.3 |
| BSP-1920495 | Timely | 6.0 |
| BSP-1954167 | Timely | 228.1 |
| BSP-2297890 | Timely | 16.6 |
| BSP-3264507 | Timely | 1.0 |
| BSP-3740646 | Timely | 6,966.0 |
| BSP-3940057 | Timely | 11.3 |
| BSP-4170652 | Timely | 5.0 |
| BSP-4280618 | Timely | 11.3 |
| BSP-5610882 | Timely | 9.6 |
| BSP-5676679 | Timely | 8.3 |
| BSP-5700944 | Timely | 8.0 |
| BSP-5903024 | Timely | 237.1 |
| BSP-5938941 | Timely | 11.3 |
| BSQ-1047491 | Timely | 5.3 |
| BSQ-1513903 | Timely | 9.0 |
| BSQ-1561937 | Timely | 265.7 |
| BSQ-2129464 | Timely | 12.0 |
| BSQ-2817827 | Timely | 20.0 |
| BSQ-3279060 | Timely | 40.5 |
| BSQ-3279623 | Timely | 2,519.0 |
| BSQ-3474461 | Timely | 11.3 |
| BSQ-3781678 | Timely | 21.6 |
| BSQ-3799072 | Timely | 12.9 |
| BSQ-4560250 | Timely | 5.3 |
| BSQ-4842544 | Timely | 21.6 |
| BSR-1468135 | Timely | 15.6 |
| BSR-1630338 | Timely | 100.6 |
| BSR-1880929 | Timely | 11.3 |
| BSR-2194079 | Timely | 11.3 |
| BSR-2646077 | Timely | 14.6 |
| BSR-3230398 | Timely | 14.6 |
| BSR-3405938 | Timely | 11.3 |
| BSR-3860902 | Timely | 11.3 |
| BSR-4223685 | Timely | 11.3 |
| BSR-5014595 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BSR-5583496 | Timely | 1.0 |
| BSS-2089810 | Timely | 11.3 |
| BSS-2601409 | Timely | 11.6 |
| BSS-2816829 | Timely | 8.3 |
| BSS-2895291 | Timely | 11.3 |
| BSS-3245144 | Timely | 11.3 |
| BSS-3564968 | Timely | 8.6 |
| BSS-3678691 | Timely | 11.3 |
| BSS-3684081 | Timely | 11.3 |
| BSS-4003739 | Timely | 251.7 |
| BSS-4388439 | Timely | 11.3 |
| BSS-4389483 | Timely | 1.0 |
| BSS-4504929 | Timely | 11.3 |
| BSS-4890152 | Timely | 8.0 |
| BSS-5568136 | Timely | 32.2 |
| BST-1088327 | Timely | 4.3 |
| BST-2397488 | Timely | 16.6 |
| BST-3098512 | Timely | 11.3 |
| BST-3348606 | Timely | 23.9 |
| BST-3456702 | Timely | 13.3 |
| BST-3850506 | Timely | 60.0 |
| BST-4304590 | Timely | 8.6 |
| BST-4739656 | Timely | 16.6 |
| BST-5543893 | Timely | 33.9 |
| BST-5620902 | Timely | 180.6 |
| BST-5677301 | Timely | 3.0 |
| BST-5892987 | Timely | 3.0 |
| BSV-1224794 | Timely | 22.6 |
| BSV-1389881 | Timely | 37.2 |
| BSV-1400579 | Timely | 9.3 |
| BSV-2160226 | Timely | 11.3 |
| BSV-2837062 | Timely | 9.3 |
| BSV-3102308 | Timely | 18.6 |
| BSV-3468211 | Timely | 190.2 |
| BSV-4553963 | Timely | 3.0 |
| BSV-5990689 | Timely | 16.6 |
| BSW-1042426 | Timely | 15.3 |
| BSW-1337291 | Timely | 8.3 |
| BSW-1435333 | Timely | 24.6 |
| BSW-1480249 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BSW-1564512 | Timely | 14.6 |
| BSW-1636730 | Timely | 11.3 |
| BSW-1882683 | Timely | 4.3 |
| BSW-2130786 | Timely | 6.0 |
| BSW-2342900 | Timely | 11.3 |
| BSW-2716526 | Timely | 27.9 |
| BSW-3157418 | Timely | 2,970.0 |
| BSW-3205101 | Timely | 24.6 |
| BSW-3366811 | Timely | 19.0 |
| BSW-4071582 | Timely | 217.0 |
| BSW-5799919 | Timely | 186.6 |
| BSW-5820933 | Timely | 11.3 |
| BSW-5900963 | Timely | 14.6 |
| BSX-1687090 | Timely | 3.0 |
| BSX-2085942 | Timely | 11.3 |
| BSX-2136211 | Timely | 3.0 |
| BSX-2268419 | Timely | 8.3 |
| BSX-2900189 | Timely | 4.0 |
| BSX-3329744 | Timely | 12.0 |
| BSX-3869662 | Timely | 12.3 |
| BSX-4264928 | Timely | 8.3 |
| BSX-4494095 | Timely | 8.3 |
| BSX-5457787 | Timely | 8.3 |
| BSX-5892100 | Timely | 341.6 |
| BSZ-1417363 | Timely | 7.0 |
| BSZ-1514557 | Timely | 9.3 |
| BSZ-1684150 | Timely | 5.3 |
| BSZ-2072229 | Timely | 1.0 |
| BSZ-2520417 | Timely | 8.3 |
| BSZ-2709281 | Timely | 8.3 |
| BSZ-2957662 | Timely | 8.3 |
| BSZ-3059420 | Timely | 1,451.2 |
| BSZ-3081365 | Timely | 11.6 |
| BSZ-3395905 | Timely | 27.2 |
| BSZ-3532736 | Timely | 8.3 |
| BSZ-3607055 | Timely | 4.3 |
| BSZ-3894966 | Timely | 15.9 |
| BSZ-4758776 | Timely | 11.3 |
| BSZ-5049381 | Timely | 12.9 |
| BSZ-5254426 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BSZ-5470147 | Timely | 57.1 |
| BSZ-5561713 | Timely | 8.3 |
| BSZ-5630533 | Timely | 8.3 |
| BSZ-5771822 | Timely | 6.0 |
| BSZ-5937796 | Timely | 5.0 |
| BTB-1086395 | Timely | 208.3 |
| BTB-1622679 | Timely | 11.3 |
| BTB-1737289 | Timely | 11.3 |
| BTB-2022266 | Timely | 8.3 |
| BTB-2480090 | Timely | 15.6 |
| BTB-2632207 | Timely | 79.1 |
| BTB-2743618 | Timely | 3.0 |
| BTB-3272520 | Timely | 258.3 |
| BTB-3682599 | Timely | 9.6 |
| BTB-4058824 | Timely | 11.3 |
| BTB-4156997 | Timely | 8.3 |
| BTB-4265883 | Timely | 8.3 |
| BTB-4405122 | Timely | 6.3 |
| BTB-4841931 | Timely | 13.3 |
| BTB-5406459 | Timely | 11.3 |
| BTC-1009874 | Timely | 15.3 |
| BTC-1055939 | Timely | 14.6 |
| BTC-1563766 | Timely | 8.0 |
| BTC-1850892 | Timely | 16.6 |
| BTC-2627506 | Timely | 10.3 |
| BTC-2629089 | Timely | 5.3 |
| BTC-2646077 | Timely | 321.9 |
| BTC-2824285 | Timely | 9.0 |
| BTC-2993285 | Timely | 66.8 |
| BTC-3427698 | Timely | 12.3 |
| BTC-3942616 | Timely | 8.3 |
| BTC-3988076 | Timely | 4.3 |
| BTC-4897400 | Timely | 8.3 |
| BTC-5632879 | Timely | 17.3 |
| BTC-5861607 | Timely | 8.3 |
| BTD-1027493 | Timely | 11.3 |
| BTD-1154149 | Timely | 16.3 |
| BTD-1628986 | Timely | 8.3 |
| BTD-1795233 | Timely | 30.2 |
| BTD-2032007 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BTD-3858426 | Timely | 9.6 |
| BTD-4075830 | Timely | 19.6 |
| BTD-4264928 | Timely | 14.3 |
| BTD-4679930 | Timely | 8.3 |
| BTD-4869493 | Timely | 15.3 |
| BTD-5251720 | Timely | 183.8 |
| BTD-5345190 | Timely | 4.3 |
| BTD-5785156 | Timely | 7.3 |
| BTD-5798822 | Timely | 9.3 |
| BTF-1713635 | Timely | 14.3 |
| BTF-1993125 | Timely | 17.9 |
| BTF-2426667 | Timely | 8.3 |
| BTF-3082740 | Timely | 10.6 |
| BTF-3246082 | Timely | 22.6 |
| BTF-4206595 | Timely | 9.0 |
| BTF-5019908 | Timely | 8.3 |
| BTF-5072508 | Timely | 20.9 |
| BTF-5354292 | Timely | 8.3 |
| BTF-5434603 | Timely | 12.6 |
| BTG-1192703 | Timely | 3.0 |
| BTG-1561282 | Timely | 11.3 |
| BTG-1864828 | Timely | 14.6 |
| BTG-2505973 | Timely | 12.6 |
| BTG-3556406 | Timely | 14.0 |
| BTG-3952371 | Timely | 18.6 |
| BTG-4345923 | Timely | 20.6 |
| BTG-4645861 | Timely | 6.3 |
| BTG-5206443 | Timely | 5.3 |
| BTG-5390345 | Timely | 38.2 |
| BTG-5550416 | Timely | 5.3 |
| BTG-5961384 | Timely | 8.3 |
| BTH-1007390 | Timely | 8.0 |
| BTH-1026174 | Timely | 8.3 |
| BTH-1236987 | Timely | 10.3 |
| BTH-1958879 | Timely | 8.0 |
| BTH-2060042 | Timely | 18.9 |
| BTH-2669722 | Timely | 157.2 |
| BTH-2708395 | Timely | 8.3 |
| BTH-3339768 | Timely | 8.3 |
| BTH-3388211 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BTH-3569624 | Timely | 6.0 |
| BTH-4179899 | Timely | 11.3 |
| BTH-4259368 | Timely | 11.3 |
| BTH-4891248 | Timely | 11.3 |
| BTH-5627758 | Timely | 7.3 |
| BTJ-1594935 | Timely | 19.6 |
| BTJ-1638071 | Timely | 12.6 |
| BTJ-1826452 | Timely | 9.0 |
| BTJ-2126676 | Timely | 4.3 |
| BTJ-2569482 | Timely | 11.3 |
| BTJ-2866888 | Timely | 4.0 |
| BTJ-3650803 | Timely | 6.3 |
| BTJ-4758705 | Timely | 15.9 |
| BTJ-5072656 | Timely | 11.3 |
| BTJ-5746171 | Timely | 8.3 |
| BTJ-5986257 | Timely | 230.9 |
| BTK-1755687 | Timely | 16.3 |
| BTK-1803564 | Timely | 11.3 |
| BTK-1916324 | Timely | 16.6 |
| BTK-2022266 | Timely | 7.3 |
| BTK-2064688 | Timely | 13.3 |
| BTK-2239125 | Timely | 15.6 |
| BTK-2681880 | Timely | 8.3 |
| BTK-2700244 | Timely | 8.3 |
| BTK-2924444 | Timely | 11.3 |
| BTK-3166466 | Timely | 15.6 |
| BTK-3331549 | Timely | 4.3 |
| BTK-3475969 | Timely | 10.3 |
| BTK-4291363 | Timely | 8.3 |
| BTK-4746088 | Timely | 14.6 |
| BTK-4943737 | Timely | 11.3 |
| BTK-5656972 | Timely | 252.2 |
| BTL-1287303 | Timely | 23.9 |
| BTL-1917904 | Timely | 16.9 |
| BTL-1988173 | Timely | 11.3 |
| BTL-2211981 | Timely | 60.0 |
| BTL-3013274 | Timely | 8.6 |
| BTL-3375475 | Timely | 11.3 |
| BTL-3637890 | Timely | 1.0 |
| BTL-3859238 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BTL-4168388 | Timely | 20.9 |
| BTL-4334082 | Timely | 16.6 |
| BTL-4482940 | Timely | 11.3 |
| BTL-5292913 | Timely | 291.8 |
| BTL-5522458 | Timely | 6.0 |
| BTL-5936829 | Timely | 18.3 |
| BTL-5969772 | Timely | 23.6 |
| BTM-1155649 | Timely | 19.3 |
| BTM-1371934 | Timely | 7.3 |
| BTM-2633073 | Timely | 4.0 |
| BTM-2930806 | Timely | 18.6 |
| BTM-3208044 | Timely | 13.6 |
| BTM-3403853 | Timely | 12.3 |
| BTM-3562619 | Timely | 111.8 |
| BTM-3667481 | Timely | 8.6 |
| BTM-3803027 | Timely | 15.9 |
| BTM-3913542 | Timely | 11.3 |
| BTM-4415823 | Timely | 8.3 |
| BTM-4471863 | Timely | 8.3 |
| BTM-4550430 | Timely | 6,426.1 |
| BTM-4689203 | Timely | 3.0 |
| BTM-5280880 | Timely | 31.5 |
| BTM-5552287 | Timely | 15.6 |
| BTN-2663921 | Timely | 6.0 |
| BTN-3036885 | Timely | 14.6 |
| BTN-3165439 | Timely | 29.9 |
| BTN-3430627 | Timely | 18.9 |
| BTN-3563736 | Timely | 7.0 |
| BTN-3740195 | Timely | 8.3 |
| BTN-4236016 | Timely | 18.9 |
| BTN-4506557 | Timely | 14.6 |
| BTN-5003832 | Timely | 2.0 |
| BTN-5082809 | Timely | 2.0 |
| BTN-5949942 | Timely | 22.9 |
| BTN-5961384 | Timely | 55.0 |
| BTP-1247659 | Timely | 11.3 |
| BTP-1425302 | Timely | 8.3 |
| BTP-1453827 | Timely | 8.0 |
| BTP-1692966 | Timely | 8.3 |
| BTP-1962744 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BTP-2446078 | Timely | 7.3 |
| BTP-2515239 | Timely | 15.6 |
| BTP-3106855 | Timely | 372.0 |
| BTP-4308322 | Timely | 19.3 |
| BTP-4824454 | Timely | 11.3 |
| BTP-4870049 | Timely | 8.3 |
| BTP-5032429 | Timely | 11.3 |
| BTP-5192073 | Timely | 214.5 |
| BTP-5232516 | Timely | 6.0 |
| BTP-5278227 | Timely | 1.0 |
| BTP-5279787 | Timely | 6.0 |
| BTP-5478753 | Timely | 168.0 |
| BTP-5631485 | Timely | 11.3 |
| BTP-5729462 | Timely | 27.9 |
| BTP-5782156 | Timely | 8.3 |
| BTP-5866570 | Timely | 21.2 |
| BTQ-1000376 | Timely | 17.3 |
| BTQ-1243049 | Timely | 7.0 |
| BTQ-1351788 | Timely | 12.3 |
| BTQ-2246932 | Timely | 4.3 |
| BTQ-2527577 | Timely | 15.6 |
| BTQ-3024032 | Timely | 9.6 |
| BTQ-3147614 | Timely | 7.0 |
| BTQ-3248530 | Timely | 10.3 |
| BTQ-3608907 | Timely | 11.3 |
| BTQ-4145643 | Timely | 8.3 |
| BTQ-4161185 | Timely | 12.6 |
| BTQ-4689203 | Timely | 18.3 |
| BTQ-4788222 | Timely | 18.9 |
| BTQ-5235922 | Timely | 23.6 |
| BTQ-5266405 | Timely | 17.6 |
| BTQ-5342709 | Timely | 14.6 |
| BTQ-5445242 | Timely | 8.3 |
| BTQ-5901817 | Timely | 11.3 |
| BTR-1864284 | Timely | 18.6 |
| BTR-1900142 | Timely | 20.0 |
| BTR-2800196 | Timely | 11.3 |
| BTR-3219742 | Timely | 48.4 |
| BTR-3412998 | Timely | 4.3 |
| BTR-3439221 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BTR-3841567 | Timely | 8.3 |
| BTR-3856659 | Timely | 18.6 |
| BTR-4062817 | Timely | 8.3 |
| BTR-4574241 | Timely | 8.3 |
| BTR-5893195 | Timely | 8.0 |
| BTS-1111630 | Timely | 7.3 |
| BTS-1412123 | Timely | 15.6 |
| BTS-1547858 | Timely | 9.3 |
| BTS-1594935 | Timely | 41.6 |
| BTS-1680653 | Timely | 11.3 |
| BTS-3539589 | Timely | 215.3 |
| BTS-3835839 | Timely | 11.6 |
| BTS-4182033 | Timely | 5.0 |
| BTS-4590754 | Timely | 4.0 |
| BTS-5626034 | Timely | 1,946.9 |
| BTS-5636359 | Timely | 12.3 |
| BTT-1224907 | Timely | 1.0 |
| BTT-1326095 | Timely | 11.3 |
| BTT-1373092 | Timely | 8.3 |
| BTT-1397124 | Timely | 11.3 |
| BTT-1884882 | Timely | 45.1 |
| BTT-1892660 | Timely | 8.3 |
| BTT-2217669 | Timely | 44.6 |
| BTT-3166466 | Timely | 3.0 |
| BTT-3467946 | Timely | 8.3 |
| BTT-3856317 | Timely | 8.3 |
| BTT-4371370 | Timely | 16.6 |
| BTT-4396379 | Timely | 19.3 |
| BTT-4433318 | Timely | 12.3 |
| BTT-4557428 | Timely | 4.3 |
| BTT-4990864 | Timely | 2.0 |
| BTT-5760950 | Timely | 11.3 |
| BTT-5950986 | Timely | 53.5 |
| BTV-1212280 | Timely | 15.6 |
| BTV-1231119 | Timely | 8.3 |
| BTV-1347677 | Timely | 22.6 |
| BTV-1894504 | Timely | 13.3 |
| BTV-2394793 | Timely | 8.3 |
| BTV-2511482 | Timely | 5.0 |
| BTV-2876084 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BTV-3108298 | Timely | 207.2 |
| BTV-3218152 | Timely | 5.0 |
| BTV-3556392 | Timely | 18.6 |
| BTV-3792008 | Timely | 12.3 |
| BTV-3871971 | Timely | 8.3 |
| BTV-4044056 | Timely | 41.6 |
| BTV-4220716 | Timely | 10.3 |
| BTV-4365542 | Timely | 8.3 |
| BTV-4770411 | Timely | 49.6 |
| BTV-5318287 | Timely | 20.6 |
| BTV-5388807 | Timely | 13.6 |
| BTW-1108132 | Timely | 11.3 |
| BTW-1258620 | Timely | 4.0 |
| BTW-1873449 | Timely | 8.3 |
| BTW-1891012 | Timely | 60.1 |
| BTW-2136211 | Timely | 12.3 |
| BTW-2487511 | Timely | 16.6 |
| BTW-2680743 | Timely | 7.3 |
| BTW-2800611 | Timely | 92.6 |
| BTW-3425374 | Timely | 15.6 |
| BTW-3504803 | Timely | 1.0 |
| BTW-3767327 | Timely | 4.3 |
| BTW-3805207 | Timely | 24.6 |
| BTW-3961354 | Timely | 3.0 |
| BTW-4147390 | Timely | 11.3 |
| BTW-4777063 | Timely | 11.3 |
| BTW-5031971 | Timely | 11.0 |
| BTW-5523447 | Timely | 11.3 |
| BTW-5923075 | Timely | 17.3 |
| BTX-1707008 | Timely | 4.3 |
| BTX-1765858 | Timely | 11.3 |
| BTX-1885282 | Timely | 12.6 |
| BTX-2426644 | Timely | 8.3 |
| BTX-2454912 | Timely | 11.6 |
| BTX-3059012 | Timely | 24.9 |
| BTX-3256206 | Timely | 11.3 |
| BTX-3278168 | Timely | 11.3 |
| BTX-3367169 | Timely | 410.2 |
| BTX-4039096 | Timely | 8.3 |
| BTX-4545601 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BTX-4620372 | Timely | 23.2 |
| BTX-4897400 | Timely | 14.3 |
| BTX-5064464 | Timely | 11.3 |
| BTX-5876575 | Timely | 14.0 |
| BTZ-1092164 | Timely | 2.0 |
| BTZ-1183059 | Timely | 13.3 |
| BTZ-1584112 | Timely | 208.9 |
| BTZ-2431087 | Timely | 5.3 |
| BTZ-2634090 | Timely | 18.3 |
| BTZ-3057384 | Timely | 8.3 |
| BTZ-3113418 | Timely | 21.9 |
| BTZ-3136099 | Timely | 9.3 |
| BTZ-3178975 | Timely | 11.3 |
| BTZ-3227558 | Timely | 29,057.9 |
| BTZ-3267996 | Timely | 8.3 |
| BTZ-3661868 | Timely | 241.3 |
| BTZ-4362569 | Timely | 8.6 |
| BTZ-4373177 | Timely | 262.2 |
| BTZ-4467158 | Timely | 8.3 |
| BTZ-4488160 | Timely | 11.3 |
| BTZ-4515368 | Timely | 8.3 |
| BTZ-4727690 | Timely | 281.5 |
| BTZ-4849245 | Timely | 11.3 |
| BTZ-5142480 | Timely | 15.6 |
| BTZ-5174349 | Timely | 14.6 |
| BTZ-5199188 | Timely | 20.9 |
| BTZ-5237978 | Timely | 28.2 |
| BTZ-5520129 | Timely | 4.3 |
| BTZ-5538708 | Timely | 8.0 |
| BTZ-5821728 | Timely | 30.2 |
| BVB-1668797 | Timely | 73.1 |
| BVB-1764790 | Timely | 29.2 |
| BVB-2134959 | Timely | 27.2 |
| BVB-2479966 | Timely | 11.3 |
| BVB-2997999 | Timely | 233.0 |
| BVB-3360065 | Timely | 11.3 |
| BVB-3749767 | Timely | 9.3 |
| BVB-4006263 | Timely | 942.0 |
| BVB-4308124 | Timely | 31.9 |
| BVB-4383491 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BVB-4561992 | Timely | 8.6 |
| BVB-5660789 | Timely | 12.9 |
| BVB-5760183 | Timely | 8.3 |
| BVB-5790541 | Timely | 7.3 |
| BVB-5808290 | Timely | 11.3 |
| BVC-1007390 | Timely | 4.3 |
| BVC-1784680 | Timely | 1.0 |
| BVC-2042541 | Timely | 7.3 |
| BVC-2081009 | Timely | 8.3 |
| BVC-2228319 | Timely | 11.6 |
| BVC-2410838 | Timely | 8.3 |
| BVC-3867865 | Timely | 32.5 |
| BVC-4084043 | Timely | 8.0 |
| BVC-4328695 | Timely | 11.3 |
| BVC-4542872 | Timely | 8.3 |
| BVC-4828161 | Timely | 21.0 |
| BVC-5451556 | Timely | 1.0 |
| BVD-1447816 | Timely | 9.3 |
| BVD-1600104 | Timely | 28.9 |
| BVD-1610965 | Timely | 11.3 |
| BVD-1878331 | Timely | 8.0 |
| BVD-1966688 | Timely | 16.6 |
| BVD-2598606 | Timely | 4.3 |
| BVD-2707126 | Timely | 283.4 |
| BVD-2750768 | Timely | 6.0 |
| BVD-2835442 | Timely | 716.0 |
| BVD-3272653 | Timely | 8.3 |
| BVD-3313019 | Timely | 16.6 |
| BVD-3607382 | Timely | 5.3 |
| BVD-3905371 | Timely | 31.9 |
| BVD-4106463 | Timely | 256.3 |
| BVD-4146544 | Timely | 11.3 |
| BVD-4557466 | Timely | 8.3 |
| BVD-4629913 | Timely | 36.8 |
| BVD-4910443 | Timely | 128.6 |
| BVD-5013242 | Timely | 21.9 |
| BVD-5272051 | Timely | 15.9 |
| BVD-5427274 | Timely | 4.0 |
| BVD-5431092 | Timely | 33.1 |
| BVF-1232742 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BVF-1309956 | Timely | 8.3 |
| BVF-1484160 | Timely | 10.3 |
| BVF-1560719 | Timely | 20,661.0 |
| BVF-2026030 | Timely | 12.6 |
| BVF-2072229 | Timely | 4.3 |
| BVF-2144949 | Timely | 14.0 |
| BVF-2226938 | Timely | 212.3 |
| BVF-2780383 | Timely | 8.3 |
| BVF-3014546 | Timely | 9.6 |
| BVF-3272653 | Timely | 8.3 |
| BVF-4151990 | Timely | 40.0 |
| BVF-4264928 | Timely | 11.3 |
| BVF-4439899 | Timely | 16.6 |
| BVF-4488635 | Timely | 8.3 |
| BVF-4762847 | Timely | 9.0 |
| BVF-4819337 | Timely | 8.3 |
| BVF-5126824 | Timely | 5.0 |
| BVF-5213094 | Timely | 253.8 |
| BVF-5250013 | Timely | 8.3 |
| BVF-5448550 | Timely | 12.6 |
| BVF-5631136 | Timely | 12.6 |
| BVF-5798822 | Timely | 19.6 |
| BVG-1210908 | Timely | 5.3 |
| BVG-1321077 | Timely | 17.6 |
| BVG-1400579 | Timely | 11.3 |
| BVG-1745072 | Timely | 8.3 |
| BVG-2198643 | Timely | 11.3 |
| BVG-2272709 | Timely | 11.3 |
| BVG-2359052 | Timely | 11.3 |
| BVG-2691082 | Timely | 6.0 |
| BVG-3127196 | Timely | 83.6 |
| BVG-3255129 | Timely | 11.3 |
| BVG-3957920 | Timely | 5.3 |
| BVG-4016129 | Timely | 14.6 |
| BVG-4176432 | Timely | 11.3 |
| BVG-4347806 | Timely | 8.3 |
| BVG-4423883 | Timely | 8.3 |
| BVG-4597464 | Timely | 13.9 |
| BVG-4760521 | Timely | 4.3 |
| BVG-4792629 | Timely | 5.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BVG-5519559 | Timely | 12.3 |
| BVG-5989492 | Timely | 11.3 |
| BVH-1092164 | Timely | 11.3 |
| BVH-1287864 | Timely | 17.6 |
| BVH-1366644 | Timely | 11.3 |
| BVH-1793115 | Timely | 15.3 |
| BVH-3278168 | Timely | 18.9 |
| BVH-4184295 | Timely | 1.0 |
| BVH-4345923 | Timely | 8.3 |
| BVH-4533083 | Timely | 9.3 |
| BVH-4631929 | Timely | 11.3 |
| BVH-4872065 | Timely | 382.7 |
| BVH-4910565 | Timely | 8.3 |
| BVH-5231241 | Timely | 10.0 |
| BVH-5580205 | Timely | 11.3 |
| BVJ-1004555 | Timely | 29.5 |
| BVJ-1233027 | Timely | 11.3 |
| BVJ-1949876 | Timely | 8.3 |
| BVJ-1989941 | Timely | 8.3 |
| BVJ-2377236 | Timely | 18.6 |
| BVJ-2595239 | Timely | 8.3 |
| BVJ-2869062 | Timely | 19.9 |
| BVJ-2921386 | Timely | 11.3 |
| BVJ-3190850 | Timely | 7.3 |
| BVJ-3999998 | Timely | 297.1 |
| BVJ-4051661 | Timely | 3.0 |
| BVJ-4143474 | Timely | 8.3 |
| BVJ-4278376 | Timely | 171.0 |
| BVJ-4470841 | Timely | 11.3 |
| BVJ-4520831 | Timely | 11.0 |
| BVJ-4562897 | Timely | 11.3 |
| BVJ-4641216 | Timely | 6.0 |
| BVJ-5759588 | Timely | 18.6 |
| BVK-1088667 | Timely | 8.3 |
| BVK-1799621 | Timely | 8.3 |
| BVK-2160663 | Timely | 21.9 |
| BVK-2431971 | Timely | 8.3 |
| BVK-2437411 | Timely | 21.6 |
| BVK-3507318 | Timely | 16.6 |
| BVK-3572799 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BVK-3612121 | Timely | 5.0 |
| BVK-3938098 | Timely | 8.3 |
| BVK-4117574 | Timely | 158.6 |
| BVK-4390754 | Timely | 273.5 |
| BVK-4559272 | Timely | 22.9 |
| BVK-4653840 | Timely | 147.0 |
| BVK-5050591 | Timely | 8.3 |
| BVK-5277984 | Timely | 11.3 |
| BVK-5819004 | Timely | 8.6 |
| BVK-5868599 | Timely | 157.4 |
| BVK-5908154 | Timely | 8.3 |
| BVK-5999864 | Timely | 12.6 |
| BVL-1165799 | Timely | 14.6 |
| BVL-1554417 | Timely | 15.6 |
| BVL-1860533 | Timely | 14.9 |
| BVL-2024829 | Timely | 726.6 |
| BVL-2105980 | Timely | 285.4 |
| BVL-2133388 | Timely | 16.6 |
| BVL-2431971 | Timely | 28.9 |
| BVL-2503344 | Timely | 12.3 |
| BVL-2505776 | Timely | 9.3 |
| BVL-2636896 | Timely | 8.3 |
| BVL-4289333 | Timely | 359.7 |
| BVL-4696018 | Timely | 11.3 |
| BVL-4917853 | Timely | 22.9 |
| BVL-5386724 | Timely | 3.0 |
| BVM-1157366 | Timely | 1.0 |
| BVM-1269523 | Timely | 34.3 |
| BVM-1517409 | Timely | 32.5 |
| BVM-1826739 | Timely | 11.3 |
| BVM-2367315 | Timely | 63.0 |
| BVM-2560929 | Timely | 25.6 |
| BVM-2740681 | Timely | 8.3 |
| BVM-2810605 | Timely | 3.0 |
| BVM-2932611 | Timely | 11.3 |
| BVM-2945345 | Timely | 9.6 |
| BVM-3422405 | Timely | 18.6 |
| BVM-3856317 | Timely | 29.2 |
| BVM-4147450 | Timely | 37.1 |
| BVM-4550056 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BVM-4604082 | Timely | 11.3 |
| BVM-5119959 | Timely | 8.3 |
| BVM-5632523 | Timely | 11.3 |
| BVN-1038235 | Timely | 14.6 |
| BVN-1168536 | Timely | 8.3 |
| BVN-2503522 | Timely | 6.0 |
| BVN-3077497 | Timely | 8.3 |
| BVN-3540919 | Timely | 130.0 |
| BVN-3734225 | Timely | 8.3 |
| BVN-3800791 | Timely | 11.3 |
| BVN-3888895 | Timely | 38.6 |
| BVN-4269849 | Timely | 11.3 |
| BVN-4359492 | Timely | 168.9 |
| BVN-4469317 | Timely | 45.2 |
| BVN-5345940 | Timely | 8.3 |
| BVN-5385038 | Timely | 11.3 |
| BVN-5678772 | Timely | 10.3 |
| BVP-1763103 | Timely | 8.3 |
| BVP-2070822 | Timely | 8.6 |
| BVP-2287615 | Timely | 12.6 |
| BVP-2538325 | Timely | 76.4 |
| BVP-3210577 | Timely | 12.6 |
| BVP-3556406 | Timely | 10.0 |
| BVP-4117551 | Timely | 8.3 |
| BVP-4512158 | Timely | 8.3 |
| BVQ-3092392 | Timely | 337.2 |
| BVQ-3411701 | Timely | 11.3 |
| BVQ-3985695 | Timely | 13.9 |
| BVQ-4222202 | Timely | 12.0 |
| BVQ-4527010 | Timely | 201.4 |
| BVQ-4625323 | Timely | 344.5 |
| BVQ-4782284 | Timely | 16.6 |
| BVQ-5680624 | Timely | 16.6 |
| BVQ-5753391 | Timely | 217.1 |
| BVQ-5759201 | Timely | 15.3 |
| BVR-1011763 | Timely | 38.9 |
| BVR-1444770 | Timely | 9.0 |
| BVR-1678548 | Timely | 10.3 |
| BVR-2111977 | Timely | 8.3 |
| BVR-2610005 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BVR-2830391 | Timely | 4.0 |
| BVR-3377007 | Timely | 8.3 |
| BVR-3697834 | Timely | 7.3 |
| BVR-4379579 | Timely | 13.6 |
| BVR-4508715 | Timely | 11.3 |
| BVR-4598688 | Timely | 11.3 |
| BVR-4983949 | Timely | 4.3 |
| BVR-5311962 | Timely | 38.6 |
| BVR-5610649 | Timely | 11.3 |
| BVR-5719043 | Timely | 10.6 |
| BVR-5886343 | Timely | 12.3 |
| BVR-5920189 | Timely | 27.2 |
| BVS-1037024 | Timely | 76.0 |
| BVS-1091497 | Timely | 213.3 |
| BVS-1241183 | Timely | 8.3 |
| BVS-1592722 | Timely | 18.6 |
| BVS-1823260 | Timely | 8.3 |
| BVS-1844145 | Timely | 32.2 |
| BVS-1980856 | Timely | 4.3 |
| BVS-2039417 | Timely | 20.9 |
| BVS-2173742 | Timely | 1.0 |
| BVS-2553303 | Timely | 2.0 |
| BVS-2827114 | Timely | 23.6 |
| BVS-3337691 | Timely | 185.0 |
| BVS-3471179 | Timely | 5.3 |
| BVS-3840009 | Timely | 11.3 |
| BVS-4066401 | Timely | 8.3 |
| BVS-4508715 | Timely | 7.0 |
| BVS-4670820 | Timely | 8.3 |
| BVS-4811147 | Timely | 11.3 |
| BVS-5404627 | Timely | 22.6 |
| BVS-5477953 | Timely | 8.3 |
| BVT-1010255 | Timely | 7.3 |
| BVT-1257492 | Timely | 241.4 |
| BVT-1814029 | Timely | 17.0 |
| BVT-1985652 | Timely | 8.0 |
| BVT-2818695 | Timely | 11.3 |
| BVT-3682599 | Timely | 11.3 |
| BVT-4301762 | Timely | 8.3 |
| BVT-4515615 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BVT-4927007 | Timely | 8.3 |
| BVT-5082809 | Timely | 5.0 |
| BVT-5319951 | Timely | 12.3 |
| BVT-5976692 | Timely | 11.3 |
| BVV-1106979 | Timely | 18.6 |
| BVV-1188991 | Timely | 11.3 |
| BVV-1236093 | Timely | 24.2 |
| BVV-1532876 | Timely | 21.3 |
| BVV-2417248 | Timely | 104.0 |
| BVV-2965861 | Timely | 4.3 |
| BVV-3001563 | Timely | 11.3 |
| BVV-3158777 | Timely | 8.3 |
| BVV-3784770 | Timely | 2.0 |
| BVV-3911364 | Timely | 8.3 |
| BVV-4412879 | Timely | 7.0 |
| BVV-4604152 | Timely | 2.0 |
| BVV-4889402 | Timely | 250.9 |
| BVV-5054392 | Timely | 8.3 |
| BVV-5082425 | Timely | 12.6 |
| BVV-5178372 | Timely | 9.6 |
| BVV-5495233 | Timely | 8.3 |
| BVV-5617363 | Timely | 11.3 |
| BVW-1440384 | Timely | 11.6 |
| BVW-1788272 | Timely | 18.6 |
| BVW-1911054 | Timely | 21.6 |
| BVW-2183379 | Timely | 18.6 |
| BVW-2675040 | Timely | 16.6 |
| BVW-3177718 | Timely | 16.6 |
| BVW-3188190 | Timely | 18.0 |
| BVW-3544909 | Timely | 38.6 |
| BVW-4322899 | Timely | 22,326.7 |
| BVW-4517135 | Timely | 4.3 |
| BVX-1162621 | Timely | 18.6 |
| BVX-1232991 | Timely | 4.3 |
| BVX-1419702 | Timely | 24.6 |
| BVX-1611933 | Timely | 8.0 |
| BVX-1625465 | Timely | 8.3 |
| BVX-1939622 | Timely | 13.6 |
| BVX-2239395 | Timely | 44.0 |
| BVX-2267801 | Timely | 252.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BVX-2358369 | Timely | 15.6 |
| BVX-3001359 | Timely | 26.2 |
| BVX-3252370 | Timely | 339.3 |
| BVX-3391568 | Timely | 15.9 |
| BVX-3636727 | Timely | 11.3 |
| BVX-3929489 | Timely | 8.3 |
| BVX-4028785 | Timely | 11.3 |
| BVX-4136647 | Timely | 18.6 |
| BVX-4158236 | Timely | 17.9 |
| BVX-4457442 | Timely | 241.9 |
| BVX-4978592 | Timely | 14.9 |
| BVX-5666000 | Timely | 11.6 |
| BVX-5731057 | Timely | 8.3 |
| BVX-5839913 | Timely | 11.3 |
| BVZ-1240870 | Timely | 18.6 |
| BVZ-1255962 | Timely | 4.0 |
| BVZ-1498463 | Timely | 19.6 |
| BVZ-1570245 | Timely | 8.3 |
| BVZ-1884882 | Timely | 8.3 |
| BVZ-2247904 | Timely | 19.6 |
| BVZ-2271177 | Timely | 75.1 |
| BVZ-2299612 | Timely | 11.3 |
| BVZ-2585753 | Timely | 11.3 |
| BVZ-2818291 | Timely | 9.3 |
| BVZ-3025511 | Timely | 71.6 |
| BVZ-3721314 | Timely | 11.3 |
| BVZ-3819468 | Timely | 11.3 |
| BVZ-3858702 | Timely | 5.3 |
| BVZ-3983546 | Timely | 8.3 |
| BVZ-4143771 | Timely | 14.0 |
| BVZ-4329872 | Timely | 274.2 |
| BVZ-4794637 | Timely | 3.0 |
| BVZ-5002364 | Timely | 8.3 |
| BVZ-5058748 | Timely | 11.3 |
| BVZ-5377355 | Timely | 4.3 |
| BVZ-5656397 | Timely | 31.5 |
| BWB-1273682 | Timely | 8.3 |
| BWB-2118996 | Timely | 11.3 |
| BWB-2472169 | Timely | 8.6 |
| BWB-2899720 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BWB-2934971 | Timely | 8.3 |
| BWB-2999297 | Timely | 278.1 |
| BWB-3881201 | Timely | 30.9 |
| BWB-4113452 | Timely | 8.3 |
| BWB-4228984 | Timely | 13.3 |
| BWB-4253824 | Timely | 8.6 |
| BWB-5079900 | Timely | 11.3 |
| BWB-5548994 | Timely | 194.7 |
| BWC-1516172 | Timely | 241.7 |
| BWC-1702486 | Timely | 24.9 |
| BWC-1761088 | Timely | 19.9 |
| BWC-1963631 | Timely | 15.9 |
| BWC-2016597 | Timely | 9.3 |
| BWC-2034200 | Timely | 2.0 |
| BWC-2311790 | Timely | 1.0 |
| BWC-2446078 | Timely | 218.4 |
| BWC-3232818 | Timely | 14.6 |
| BWC-3662062 | Timely | 9.3 |
| BWC-4314944 | Timely | 11.3 |
| BWC-4506557 | Timely | 5.0 |
| BWC-4925232 | Timely | 10.3 |
| BWC-5098047 | Timely | 8.3 |
| BWC-5165840 | Timely | 32.1 |
| BWD-1017854 | Timely | 11.3 |
| BWD-1472828 | Timely | 12.6 |
| BWD-1754910 | Timely | 8.3 |
| BWD-1782244 | Timely | 8.3 |
| BWD-2407490 | Timely | 21.9 |
| BWD-2442633 | Timely | 10.3 |
| BWD-2632106 | Timely | 15.0 |
| BWD-2727873 | Timely | 12.3 |
| BWD-2884162 | Timely | 11.3 |
| BWD-3051517 | Timely | 15.0 |
| BWD-3057612 | Timely | 314.1 |
| BWD-3868663 | Timely | 8.3 |
| BWD-3986885 | Timely | 10.0 |
| BWD-4201820 | Timely | 8.0 |
| BWD-4251701 | Timely | 11.3 |
| BWD-4414077 | Timely | 8.3 |
| BWD-4592283 | Timely | 87.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BWD-4636748 | Timely | 4.3 |
| BWD-4844388 | Timely | 18.6 |
| BWD-4994782 | Timely | 255.6 |
| BWD-5297232 | Timely | 11.3 |
| BWD-5586750 | Timely | 1.0 |
| BWF-1345198 | Timely | 10.6 |
| BWF-1954374 | Timely | 13.6 |
| BWF-2205492 | Timely | 14.0 |
| BWF-2794967 | Timely | 19.6 |
| BWF-2849070 | Timely | 156.4 |
| BWF-3062614 | Timely | 10.3 |
| BWF-3216778 | Timely | 15.9 |
| BWF-3754139 | Timely | 22.2 |
| BWF-3907555 | Timely | 23.0 |
| BWF-3958740 | Timely | 9.3 |
| BWF-4136136 | Timely | 6.3 |
| BWF-4335590 | Timely | 21.6 |
| BWF-4448553 | Timely | 4.0 |
| BWF-5051363 | Timely | 10.3 |
| BWF-5710063 | Timely | 26.6 |
| BWG-1022987 | Timely | 21.9 |
| BWG-1131222 | Timely | 371.4 |
| BWG-2178617 | Timely | 8.3 |
| BWG-2405451 | Timely | 11.3 |
| BWG-2609164 | Timely | 11.3 |
| BWG-2941427 | Timely | 8.3 |
| BWG-3152407 | Timely | 34.2 |
| BWG-3965548 | Timely | 214.4 |
| BWG-5681461 | Timely | 11.3 |
| BWH-1766416 | Timely | 8.0 |
| BWH-2682850 | Timely | 366.9 |
| BWH-2883834 | Timely | 11.3 |
| BWH-3005050 | Timely | 11.3 |
| BWH-3159416 | Timely | 20.6 |
| BWH-3281757 | Timely | 15.6 |
| BWH-3624484 | Timely | 8.3 |
| BWH-3837174 | Timely | 17.9 |
| BWH-4338888 | Timely | 8.6 |
| BWH-4444754 | Timely | 10.6 |
| BWH-5200073 | Timely | 18.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BWH-5212495 | Timely | 8.3 |
| BWH-5816006 | Timely | 9.3 |
| BWJ-1210067 | Timely | 33.9 |
| BWJ-1864603 | Timely | 12.6 |
| BWJ-1960711 | Timely | 8.3 |
| BWJ-2486684 | Timely | 8.3 |
| BWJ-2581049 | Timely | 16.9 |
| BWJ-2857563 | Timely | 11.3 |
| BWJ-2926190 | Timely | 11.3 |
| BWJ-3488026 | Timely | 5.0 |
| BWJ-3642260 | Timely | 12.9 |
| BWJ-3792146 | Timely | 16.6 |
| BWJ-4053161 | Timely | 11.3 |
| BWJ-4418692 | Timely | 8.3 |
| BWJ-4472733 | Timely | 12.3 |
| BWJ-4577043 | Timely | 8.3 |
| BWJ-5153649 | Timely | 8.3 |
| BWJ-5234424 | Timely | 7.0 |
| BWJ-5941557 | Timely | 83.0 |
| BWK-1035635 | Timely | 11.3 |
| BWK-1334244 | Timely | 11.3 |
| BWK-2358565 | Timely | 237.1 |
| BWK-2372764 | Timely | 86.0 |
| BWK-2970613 | Timely | 1.0 |
| BWK-2990017 | Timely | 17.6 |
| BWK-3019656 | Timely | 8.3 |
| BWK-3032232 | Timely | 11.0 |
| BWK-3049704 | Timely | 8.6 |
| BWK-4288471 | Timely | 3.0 |
| BWK-4582599 | Timely | 11.3 |
| BWK-5030316 | Timely | 18.6 |
| BWK-5678796 | Timely | 7.3 |
| BWL-1155840 | Timely | 152.9 |
| BWL-1174834 | Timely | 8.3 |
| BWL-1387199 | Timely | 36.0 |
| BWL-1571397 | Timely | 310.8 |
| BWL-1864603 | Timely | 15.6 |
| BWL-1980936 | Timely | 14.6 |
| BWL-2099627 | Timely | 8.6 |
| BWL-2707456 | Timely | 3.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BWL-3132055 | Timely | 25.6 |
| BWL-3298348 | Timely | 11.6 |
| BWL-3345361 | Timely | 37.4 |
| BWL-3410072 | Timely | 9.0 |
| BWL-3615597 | Timely | 16.6 |
| BWL-3938098 | Timely | 15.3 |
| BWL-4672555 | Timely | 27.2 |
| BWL-5015169 | Timely | 32.2 |
| BWL-5117095 | Timely | 15.3 |
| BWL-5188869 | Timely | 8.6 |
| BWL-5404258 | Timely | 11.3 |
| BWL-5686216 | Timely | 85.0 |
| BWM-1026174 | Timely | 17.6 |
| BWM-1695395 | Timely | 55.1 |
| BWM-1833025 | Timely | 9.3 |
| BWM-1847947 | Timely | 11.3 |
| BWM-2632207 | Timely | 8.3 |
| BWM-3326448 | Timely | 9.3 |
| BWM-3871971 | Timely | 242.0 |
| BWM-3979259 | Timely | 267.8 |
| BWM-4356544 | Timely | 8.3 |
| BWM-4418803 | Timely | 11.3 |
| BWM-4477453 | Timely | 27.2 |
| BWM-5271086 | Timely | 24.6 |
| BWM-5625488 | Timely | 8.3 |
| BWN-1304692 | Timely | 20.2 |
| BWN-1594653 | Timely | 83.0 |
| BWN-1885088 | Timely | 1.0 |
| BWN-2083813 | Timely | 11.3 |
| BWN-2599334 | Timely | 6.0 |
| BWN-2783685 | Timely | 6.3 |
| BWN-2803401 | Timely | 15.6 |
| BWN-2840665 | Timely | 19.6 |
| BWN-3238148 | Timely | 20.6 |
| BWN-3371095 | Timely | 29.6 |
| BWN-3954952 | Timely | 3.0 |
| BWN-5301785 | Timely | 283.4 |
| BWN-5797113 | Timely | 8.3 |
| BWP-1722570 | Timely | 15.9 |
| BWP-1895674 | Timely | 34.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BWP-2212727 | Timely | 11.3 |
| BWP-2783575 | Timely | 1.0 |
| BWP-3053187 | Timely | 17.2 |
| BWP-4088807 | Timely | 1.0 |
| BWP-4469317 | Timely | 9.6 |
| BWP-4486605 | Timely | 22.6 |
| BWP-5221822 | Timely | 14.6 |
| BWQ-1477714 | Timely | 364.2 |
| BWQ-1778459 | Timely | 11.3 |
| BWQ-1855859 | Timely | 22.6 |
| BWQ-2167855 | Timely | 51.0 |
| BWQ-2362146 | Timely | 12.0 |
| BWQ-2632200 | Timely | 8.3 |
| BWQ-2712210 | Timely | 11.3 |
| BWQ-2808875 | Timely | 1,140.3 |
| BWQ-3674234 | Timely | 20.9 |
| BWQ-4430777 | Timely | 19.3 |
| BWQ-4480042 | Timely | 9.3 |
| BWR-1269096 | Timely | 362.1 |
| BWR-1778361 | Timely | 11.3 |
| BWR-1876106 | Timely | 8.3 |
| BWR-2255393 | Timely | 8.3 |
| BWR-2342900 | Timely | 1.0 |
| BWR-2962816 | Timely | 3.0 |
| BWR-3053911 | Timely | 5.3 |
| BWR-4071211 | Timely | 13.6 |
| BWR-4316287 | Timely | 12.6 |
| BWR-4396379 | Timely | 11.3 |
| BWR-4456998 | Timely | 8.6 |
| BWR-4543655 | Timely | 3.0 |
| BWR-4610172 | Timely | 46.3 |
| BWR-5052331 | Timely | 16.6 |
| BWR-5109901 | Timely | 15.6 |
| BWR-5532788 | Timely | 226.3 |
| BWR-5587240 | Timely | 8.3 |
| BWR-5869855 | Timely | 11.3 |
| BWS-1413676 | Timely | 7.3 |
| BWS-1560836 | Timely | 11.3 |
| BWS-1697447 | Timely | 16.3 |
| BWS-1886779 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BWS-2193589 | Timely | 127.8 |
| BWS-2905838 | Timely | 8.6 |
| BWS-3265425 | Timely | 11.3 |
| BWS-3489013 | Timely | 9.3 |
| BWS-3929521 | Timely | 11.3 |
| BWS-3967014 | Timely | 247.8 |
| BWS-4210188 | Timely | 9.3 |
| BWS-4600402 | Timely | 12.6 |
| BWS-4636748 | Timely | 40.8 |
| BWS-4904436 | Timely | 63.0 |
| BWS-5087762 | Timely | 139.2 |
| BWT-1044748 | Timely | 9.0 |
| BWT-1232814 | Timely | 204.8 |
| BWT-1709042 | Timely | 8.6 |
| BWT-1908134 | Timely | 18.6 |
| BWT-1917904 | Timely | 17.9 |
| BWT-2164038 | Timely | 272.7 |
| BWT-2208265 | Timely | 11.3 |
| BWT-2587645 | Timely | 13.6 |
| BWT-2731054 | Timely | 8.3 |
| BWT-3660932 | Timely | 8.3 |
| BWT-4544968 | Timely | 12.6 |
| BWT-4633182 | Timely | 10.3 |
| BWT-5292170 | Timely | 4.0 |
| BWT-5728307 | Timely | 8.3 |
| BWV-1622839 | Timely | 8.6 |
| BWV-1666692 | Timely | 16.6 |
| BWV-2220613 | Timely | 8.6 |
| BWV-2440435 | Timely | 14.6 |
| BWV-2455772 | Timely | 8.6 |
| BWV-2652415 | Timely | 41.1 |
| BWV-2827838 | Timely | 335.8 |
| BWV-3281757 | Timely | 21.9 |
| BWV-3641245 | Timely | 11.3 |
| BWV-3844176 | Timely | 3.0 |
| BWV-3981860 | Timely | 8.3 |
| BWV-4010498 | Timely | 11.3 |
| BWV-4226662 | Timely | 27.3 |
| BWV-4470380 | Timely | 11.3 |
| BWV-4790081 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BWV-5015169 | Timely | 8.3 |
| BWV-5217877 | Timely | 167.7 |
| BWW-1449320 | Timely | 13.6 |
| BWW-1652897 | Timely | 189.5 |
| BWW-1752003 | Timely | 15.6 |
| BWW-1871251 | Timely | 5.0 |
| BWW-1890786 | Timely | 11.3 |
| BWW-2020567 | Timely | 8.3 |
| BWW-2379286 | Timely | 7.0 |
| BWW-2902442 | Timely | 8.3 |
| BWW-3081588 | Timely | 13.6 |
| BWW-3564968 | Timely | 8.3 |
| BWW-4449934 | Timely | 8.3 |
| BWW-4467631 | Timely | 4.3 |
| BWW-4861728 | Timely | 1.0 |
| BWW-5091642 | Timely | 13.9 |
| BWW-5209595 | Timely | 1.0 |
| BWW-5307980 | Timely | 74.7 |
| BWW-5833694 | Timely | 6.3 |
| BWX-1146532 | Timely | 162.0 |
| BWX-1272538 | Timely | 5.3 |
| BWX-1287864 | Timely | 11.3 |
| BWX-1647451 | Timely | 11.3 |
| BWX-1736819 | Timely | 360.4 |
| BWX-2121616 | Timely | 6.0 |
| BWX-2240371 | Timely | 5.3 |
| BWX-2533365 | Timely | 8.3 |
| BWX-2818249 | Timely | 290.8 |
| BWX-2885156 | Timely | 10.3 |
| BWX-3288810 | Timely | 6.3 |
| BWX-3712089 | Timely | 1.0 |
| BWX-4150804 | Timely | 10.3 |
| BWX-4459433 | Timely | 5.3 |
| BWX-4533280 | Timely | 8.3 |
| BWX-5175990 | Timely | 272.3 |
| BWZ-1038235 | Timely | 29.2 |
| BWZ-1296949 | Timely | 11.3 |
| BWZ-1426041 | Timely | 3.0 |
| BWZ-1638071 | Timely | 18.9 |
| BWZ-1754047 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BWZ-1776957 | Timely | 11.3 |
| BWZ-2455907 | Timely | 7.3 |
| BWZ-2486890 | Timely | 265.0 |
| BWZ-2937874 | Timely | 12.6 |
| BWZ-2967952 | Timely | 17.9 |
| BWZ-3113418 | Timely | 1.0 |
| BWZ-3972142 | Timely | 24.6 |
| BWZ-5683464 | Timely | 11.3 |
| BWZ-5753962 | Timely | 254.4 |
| BXB-3082240 | Timely | 11.6 |
| BXB-3766353 | Timely | 11.6 |
| BXB-3921745 | Timely | 11.3 |
| BXB-4024158 | Timely | 7.3 |
| BXB-4100651 | Timely | 4.0 |
| BXB-4691833 | Timely | 212.7 |
| BXB-4696688 | Timely | 8.3 |
| BXB-4715714 | Timely | 4.0 |
| BXB-4838078 | Timely | 12.6 |
| BXB-4905305 | Timely | 18.6 |
| BXB-4967587 | Timely | 17.6 |
| BXB-5509858 | Timely | 11.6 |
| BXB-5678051 | Timely | 8.6 |
| BXB-5759201 | Timely | 20.2 |
| BXC-1076342 | Timely | 1.0 |
| BXC-1753723 | Timely | 12.3 |
| BXC-1986127 | Timely | 228.0 |
| BXC-2885156 | Timely | 6.0 |
| BXC-3408712 | Timely | 15.6 |
| BXC-3846931 | Timely | 5.0 |
| BXC-3876105 | Timely | 9.6 |
| BXC-4104678 | Timely | 9.0 |
| BXC-4476117 | Timely | 16.6 |
| BXC-4606689 | Timely | 41.9 |
| BXC-5109011 | Timely | 35.2 |
| BXC-5298071 | Timely | 3.0 |
| BXC-5381728 | Timely | 11.3 |
| BXC-5705361 | Timely | 5,692.0 |
| BXD-1210587 | Timely | 1.0 |
| BXD-1218879 | Timely | 3.0 |
| BXD-1802295 | Timely | 31.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BXD-1917904 | Timely | 20.2 |
| BXD-1936929 | Timely | 11.3 |
| BXD-2204322 | Timely | 30.9 |
| BXD-2319584 | Timely | 15.9 |
| BXD-2525427 | Timely | 8.6 |
| BXD-3741744 | Timely | 5.3 |
| BXD-3945567 | Timely | 11.3 |
| BXD-4618085 | Timely | 15.9 |
| BXD-4634097 | Timely | 11.3 |
| BXD-4714619 | Timely | 17.6 |
| BXD-5027998 | Timely | 39.8 |
| BXD-5129915 | Timely | 11.3 |
| BXD-5239141 | Timely | 11.6 |
| BXD-5271539 | Timely | 1.0 |
| BXD-5361661 | Timely | 9.3 |
| BXF-1123015 | Timely | 11.3 |
| BXF-1165799 | Timely | 8.3 |
| BXF-1276486 | Timely | 13.0 |
| BXF-2006412 | Timely | 4.3 |
| BXF-2085000 | Timely | 10.6 |
| BXF-2312707 | Timely | 14.9 |
| BXF-2833626 | Timely | 8.3 |
| BXF-2905326 | Timely | 9.3 |
| BXF-2924776 | Timely | 292.3 |
| BXF-2945856 | Timely | 11.3 |
| BXF-3214133 | Timely | 8.3 |
| BXF-3434385 | Timely | 10.6 |
| BXF-3489450 | Timely | 11.3 |
| BXF-3739269 | Timely | 4.0 |
| BXF-3964973 | Timely | 301.0 |
| BXF-4635595 | Timely | 2.0 |
| BXG-1309935 | Timely | 2.0 |
| BXG-1735542 | Timely | 241.9 |
| BXG-1865717 | Timely | 234.9 |
| BXG-1929800 | Timely | 10.3 |
| BXG-1965783 | Timely | 4.3 |
| BXG-2171624 | Timely | 8.6 |
| BXG-2513848 | Timely | 1.0 |
| BXG-2940424 | Timely | 11.3 |
| BXG-3329194 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| BXG-3391366 | Timely | 8.3 |
| BXG-3456702 | Timely | 8.6 |
| BXG-3532736 | Timely | 11.3 |
| BXG-3650350 | Timely | 16.6 |
| BXG-3807590 | Timely | 8.3 |
| BXG-4144734 | Timely | 11.6 |
| BXG-4436441 | Timely | 6.0 |
| BXG-4928409 | Timely | 16.6 |
| BXG-5472906 | Timely | 8.6 |
| BXG-5938941 | Timely | 5.3 |
| BXH-1255415 | Timely | 11.0 |
| BXH-1384427 | Timely | 11.3 |
| BXH-1450595 | Timely | 8.3 |
| BXH-1703137 | Timely | 27.5 |
| BXH-2059555 | Timely | 11.3 |
| BXH-2064954 | Timely | 1.0 |
| BXH-2223926 | Timely | 340.7 |
| BXH-2267638 | Timely | 11.3 |
| BXH-2649739 | Timely | 12.3 |
| BXH-3234064 | Timely | 8.3 |
| BXH-3506421 | Timely | 2.0 |
| BXH-3575315 | Timely | 41.8 |
| BXH-3589453 | Timely | 12.0 |
| BXH-4137552 | Timely | 12.6 |
| BXH-4173593 | Timely | 11.3 |
| BXH-4617945 | Timely | 18.9 |
| BXH-5136876 | Timely | 13.3 |
| BXH-5257384 | Timely | 8.3 |
| BXH-5766141 | Timely | 18.6 |
| BXH-5828989 | Timely | 4.0 |
| BXH-5863275 | Timely | 8.3 |
| BXH-5892240 | Timely | 8.6 |
| BXJ-1224378 | Timely | 15.3 |
| BXJ-1454039 | Timely | 22.9 |
| BXJ-1821911 | Timely | 8.3 |
| BXJ-1946502 | Timely | 11.3 |
| BXJ-2531022 | Timely | 12.6 |
| BXJ-3799896 | Timely | 9.0 |
| BXJ-4292236 | Timely | 2.0 |
| BXJ-4871269 | Timely | 29.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BXJ-5013432 | Timely | 9.3 |
| BXJ-5235497 | Timely | 16.9 |
| BXJ-5799919 | Timely | 3.0 |
| BXJ-5846414 | Timely | 155.1 |
| BXK-1582358 | Timely | 17.6 |
| BXK-2034516 | Timely | 3.0 |
| BXK-2241520 | Timely | 6.0 |
| BXK-2945437 | Timely | 8.6 |
| BXK-3129725 | Timely | 31.9 |
| BXK-3348503 | Timely | 4,304.3 |
| BXK-3730377 | Timely | 304.0 |
| BXK-4047847 | Timely | 8.3 |
| BXK-4543433 | Timely | 23.2 |
| BXK-4561992 | Timely | 11.3 |
| BXK-4635595 | Timely | 8.3 |
| BXK-5142066 | Timely | 133.6 |
| BXL-1661613 | Timely | 11.3 |
| BXL-2842326 | Timely | 17.3 |
| BXL-3376123 | Timely | 11.3 |
| BXL-3760465 | Timely | 17.6 |
| BXL-4314944 | Timely | 15.9 |
| BXL-4792632 | Timely | 19.6 |
| BXL-4812671 | Timely | 11.3 |
| BXL-4859388 | Timely | 8.0 |
| BXL-5035098 | Timely | 7.3 |
| BXL-5967089 | Timely | 13.3 |
| BXM-1019521 | Timely | 6.0 |
| BXM-1704609 | Timely | 8.3 |
| BXM-1898096 | Timely | 11.3 |
| BXM-2016632 | Timely | 32.9 |
| BXM-2029286 | Timely | 11.3 |
| BXM-2259192 | Timely | 25.6 |
| BXM-2349280 | Timely | 11.3 |
| BXM-2747191 | Timely | 8.6 |
| BXM-2983114 | Timely | 25.9 |
| BXM-3150573 | Timely | 4.0 |
| BXM-3301607 | Timely | 39.5 |
| BXM-3367199 | Timely | 8.6 |
| BXM-3576946 | Timely | 8.0 |
| BXM-3749575 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BXM-4474493 | Timely | 11.6 |
| BXM-4561457 | Timely | 6.0 |
| BXM-4568796 | Timely | 3.0 |
| BXM-4980357 | Timely | 3.0 |
| BXM-5058748 | Timely | 8.3 |
| BXM-5391977 | Timely | 343.2 |
| BXM-5777777 | Timely | 11.3 |
| BXN-1074100 | Timely | 8.3 |
| BXN-1309935 | Timely | 18.9 |
| BXN-1657070 | Timely | 8.3 |
| BXN-1776236 | Timely | 11.3 |
| BXN-1864284 | Timely | 1.0 |
| BXN-1974730 | Timely | 11.3 |
| BXN-2659262 | Timely | 18.3 |
| BXN-2756856 | Timely | 273.2 |
| BXN-2839583 | Timely | 26.3 |
| BXN-2862890 | Timely | 15.6 |
| BXN-3132713 | Timely | 8.3 |
| BXN-3474020 | Timely | 13.6 |
| BXN-3684428 | Timely | 12.0 |
| BXN-4186870 | Timely | 11.3 |
| BXN-4741341 | Timely | 66.0 |
| BXN-4760853 | Timely | 34.8 |
| BXN-5068620 | Timely | 12.9 |
| BXN-5473557 | Timely | 8.0 |
| BXN-5855458 | Timely | 4.0 |
| BXP-1256677 | Timely | 4,128.8 |
| BXP-1878665 | Timely | 8.3 |
| BXP-2183296 | Timely | 7.3 |
| BXP-2267179 | Timely | 26.6 |
| BXP-2486947 | Timely | 11.3 |
| BXP-2718851 | Timely | 145.3 |
| BXP-3544766 | Timely | 281.0 |
| BXP-3624847 | Timely | 52.0 |
| BXP-3877122 | Timely | 8.3 |
| BXP-5051211 | Timely | 161.1 |
| BXP-5474775 | Timely | 17.3 |
| BXP-5842457 | Timely | 2.0 |
| BXQ-1393153 | Timely | 19.6 |
| BXQ-1483274 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BXQ-1642853 | Timely | 11.3 |
| BXQ-1885282 | Timely | 11.6 |
| BXQ-1995967 | Timely | 5.0 |
| BXQ-2319805 | Timely | 2.0 |
| BXQ-3107537 | Timely | 11.3 |
| BXQ-3333526 | Timely | 11.3 |
| BXQ-4462512 | Timely | 8.3 |
| BXQ-4469659 | Timely | 20.6 |
| BXQ-5451557 | Timely | 351.4 |
| BXQ-5824149 | Timely | 5.3 |
| BXR-3013655 | Timely | 16.6 |
| BXR-3264507 | Timely | 18.9 |
| BXR-3386109 | Timely | 21.2 |
| BXR-4431259 | Timely | 39.6 |
| BXR-4466983 | Timely | 8.3 |
| BXR-4711243 | Timely | 19.3 |
| BXR-4749437 | Timely | 3.0 |
| BXR-4902622 | Timely | 3.0 |
| BXR-4908308 | Timely | 4.3 |
| BXR-5054392 | Timely | 12.3 |
| BXR-5202430 | Timely | 7.3 |
| BXR-5982961 | Timely | 1.0 |
| BXS-1331847 | Timely | 11.3 |
| BXS-2472169 | Timely | 11.3 |
| BXS-2580894 | Timely | 11.3 |
| BXS-4029654 | Timely | 13.6 |
| BXS-4501231 | Timely | 17.9 |
| BXS-5085104 | Timely | 11.3 |
| BXS-5235497 | Timely | 4.0 |
| BXS-5517136 | Timely | 29.2 |
| BXS-5538708 | Timely | 11.3 |
| BXS-5603887 | Timely | 11.3 |
| BXT-2421163 | Timely | 27.0 |
| BXT-2671815 | Timely | 11.3 |
| BXT-2721182 | Timely | 209.2 |
| BXT-3114988 | Timely | 163.4 |
| BXT-3329744 | Timely | 11.3 |
| BXT-3390355 | Timely | 4.3 |
| BXT-3518521 | Timely | 15.9 |
| BXT-3519089 | Timely | 254.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BXT-4012515 | Timely | 4.3 |
| BXT-4324611 | Timely | 231.5 |
| BXT-4606774 | Timely | 5.3 |
| BXT-4744687 | Timely | 109.0 |
| BXT-5652790 | Timely | 12.3 |
| BXV-1326095 | Timely | 8.3 |
| BXV-1652476 | Timely | 105.6 |
| BXV-2718463 | Timely | 13.9 |
| BXV-3028634 | Timely | 11.3 |
| BXV-3332333 | Timely | 11.3 |
| BXV-4198792 | Timely | 32.9 |
| BXV-4791194 | Timely | 9.6 |
| BXV-5061361 | Timely | 11.3 |
| BXV-5154126 | Timely | 5.3 |
| BXW-1272913 | Timely | 11.3 |
| BXW-1671575 | Timely | 4.3 |
| BXW-1697063 | Timely | 11.3 |
| BXW-1834162 | Timely | 10.3 |
| BXW-2174221 | Timely | 8.3 |
| BXW-3144980 | Timely | 91.6 |
| BXW-3322240 | Timely | 5.3 |
| BXW-3761431 | Timely | 11.3 |
| BXW-3860902 | Timely | 2.0 |
| BXW-4147239 | Timely | 37.6 |
| BXW-4389483 | Timely | 6.0 |
| BXW-4406807 | Timely | 49.0 |
| BXW-4446174 | Timely | 17.9 |
| BXW-5094944 | Timely | 11.3 |
| BXW-5122221 | Timely | 12.9 |
| BXW-5664835 | Timely | 17.6 |
| BXW-5900963 | Timely | 8.3 |
| BXW-5938683 | Timely | 4.0 |
| BXX-1040787 | Timely | 302.2 |
| BXX-2692825 | Timely | 17.3 |
| BXX-2904178 | Timely | 15.9 |
| BXX-3247371 | Timely | 8.3 |
| BXX-3589453 | Timely | 8.3 |
| BXX-3719583 | Timely | 11.3 |
| BXX-4205951 | Timely | 51.9 |
| BXX-4248894 | Timely | 42.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BXX-4678074 | Timely | 8.3 |
| BXX-4759018 | Timely | 12.6 |
| BXX-4875833 | Timely | 8.6 |
| BXX-5104325 | Timely | 11.3 |
| BXX-5204862 | Timely | 214.2 |
| BXX-5929040 | Timely | 12.9 |
| BXZ-1050310 | Timely | 8.6 |
| BXZ-1559154 | Timely | 15.3 |
| BXZ-1900890 | Timely | 8.3 |
| BXZ-2405007 | Timely | 1.0 |
| BXZ-2552341 | Timely | 12.6 |
| BXZ-2728954 | Timely | 16.6 |
| BXZ-3036418 | Timely | 18.6 |
| BXZ-3172559 | Timely | 4.0 |
| BXZ-3337732 | Timely | 10.3 |
| BXZ-3409058 | Timely | 215.6 |
| BXZ-3524061 | Timely | 5.3 |
| BXZ-4273551 | Timely | 4.3 |
| BXZ-4706524 | Timely | 11.3 |
| BXZ-5141916 | Timely | 15.6 |
| BXZ-5982157 | Timely | 16.3 |
| BZB-1408922 | Timely | 14.6 |
| BZB-1448413 | Timely | 23.9 |
| BZB-1532936 | Timely | 8.3 |
| BZB-1754047 | Timely | 11.3 |
| BZB-2057642 | Timely | 5.3 |
| BZB-2288844 | Timely | 16.6 |
| BZB-2431903 | Timely | 8.3 |
| BZB-2990027 | Timely | 8.3 |
| BZB-3009214 | Timely | 11.3 |
| BZB-3102308 | Timely | 5.0 |
| BZB-3649718 | Timely | 8.3 |
| BZB-3688748 | Timely | 29.2 |
| BZB-3803502 | Timely | 7.3 |
| BZB-4510696 | Timely | 6.0 |
| BZB-4548927 | Timely | 11.3 |
| BZB-5077334 | Timely | 11.3 |
| BZB-5082258 | Timely | 11.3 |
| BZB-5748747 | Timely | 4.3 |
| BZC-1128448 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BZC-1321077 | Timely | 184.2 |
| BZC-1350437 | Timely | 21.3 |
| BZC-1446822 | Timely | 33.6 |
| BZC-1733502 | Timely | 3.0 |
| BZC-1962744 | Timely | 18.6 |
| BZC-2235965 | Timely | 15.9 |
| BZC-2389753 | Timely | 83.0 |
| BZC-2963334 | Timely | 11.3 |
| BZC-3449566 | Timely | 297.0 |
| BZC-3689230 | Timely | 8.3 |
| BZC-3793252 | Timely | 8.3 |
| BZC-3793841 | Timely | 8.6 |
| BZC-3898861 | Timely | 11.3 |
| BZC-4093941 | Timely | 20.2 |
| BZC-4561992 | Timely | 12.3 |
| BZC-4618823 | Timely | 135.5 |
| BZC-4701592 | Timely | 8.3 |
| BZC-4757160 | Timely | 32.0 |
| BZC-4975016 | Timely | 7.3 |
| BZC-5126464 | Timely | 7.3 |
| BZC-5229435 | Timely | 6.0 |
| BZD-1403249 | Timely | 8.3 |
| BZD-1746572 | Timely | 9.3 |
| BZD-2126915 | Timely | 6.0 |
| BZD-2530093 | Timely | 18.6 |
| BZD-2810605 | Timely | 8.3 |
| BZD-2813637 | Timely | 15.6 |
| BZD-2827838 | Timely | 21.9 |
| BZD-3235458 | Timely | 1.0 |
| BZD-3314498 | Timely | 327.0 |
| BZD-3605208 | Timely | 17.6 |
| BZD-3616040 | Timely | 12.3 |
| BZD-3650350 | Timely | 11.3 |
| BZD-3706887 | Timely | 28.9 |
| BZD-3890554 | Timely | 306.4 |
| BZD-4017102 | Timely | 15.3 |
| BZD-4407567 | Timely | 15.6 |
| BZD-4477157 | Timely | 41.8 |
| BZD-4729503 | Timely | 11.3 |
| BZD-5345953 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BZF-1475498 | Timely | 2.0 |
| BZF-1623956 | Timely | 11.3 |
| BZF-1687953 | Timely | 9.3 |
| BZF-1856216 | Timely | 18.6 |
| BZF-2129864 | Timely | 6.0 |
| BZF-2440435 | Timely | 6.0 |
| BZF-2750711 | Timely | 3.0 |
| BZF-3007867 | Timely | 3.0 |
| BZF-3669315 | Timely | 6.0 |
| BZF-3836829 | Timely | 8.3 |
| BZF-4721189 | Timely | 11.3 |
| BZF-4728177 | Timely | 5.0 |
| BZF-4846209 | Timely | 8.3 |
| BZF-4929502 | Timely | 15.6 |
| BZG-1517409 | Timely | 286.5 |
| BZG-2101693 | Timely | 12.6 |
| BZG-2175092 | Timely | 5.3 |
| BZG-2414918 | Timely | 8.3 |
| BZG-2458455 | Timely | 15.9 |
| BZG-2794264 | Timely | 11.3 |
| BZG-3094088 | Timely | 14.6 |
| BZG-3171472 | Timely | 1.0 |
| BZG-3272520 | Timely | 59.8 |
| BZG-3395905 | Timely | 13.9 |
| BZG-4314693 | Timely | 5.0 |
| BZG-4584272 | Timely | 14.0 |
| BZG-5068620 | Timely | 8.3 |
| BZG-5124621 | Timely | 8.3 |
| BZG-5190122 | Timely | 2.0 |
| BZH-1143943 | Timely | 35.5 |
| BZH-1615912 | Timely | 8.3 |
| BZH-2160835 | Timely | 11.3 |
| BZH-2333701 | Timely | 6.0 |
| BZH-2443102 | Timely | 8.6 |
| BZH-3376335 | Timely | 8.3 |
| BZH-3536250 | Timely | 8.3 |
| BZH-3921745 | Timely | 21.9 |
| BZH-4269849 | Timely | 8.3 |
| BZH-4357776 | Timely | 8.3 |
| BZH-4977012 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BZH-5030316 | Timely | 20.9 |
| BZH-5251720 | Timely | 3.0 |
| BZH-5674426 | Timely | 12.6 |
| BZJ-1047491 | Timely | 11.3 |
| BZJ-1220712 | Timely | 7.3 |
| BZJ-1551458 | Timely | 8.3 |
| BZJ-1701759 | Timely | 11.3 |
| BZJ-1865735 | Timely | 4.0 |
| BZJ-2561627 | Timely | 11.6 |
| BZJ-2666499 | Timely | 4.3 |
| BZJ-3556392 | Timely | 2.0 |
| BZJ-3599996 | Timely | 10.3 |
| BZJ-3684428 | Timely | 15.6 |
| BZJ-4692753 | Timely | 11.3 |
| BZJ-4744199 | Timely | 21.5 |
| BZJ-4925841 | Timely | 8.6 |
| BZJ-5292113 | Timely | 7.3 |
| BZK-1345382 | Timely | 8.3 |
| BZK-1822904 | Timely | 15.3 |
| BZK-1899968 | Timely | 7.3 |
| BZK-2310699 | Timely | 14.9 |
| BZK-2443634 | Timely | 3.0 |
| BZK-2506436 | Timely | 15.3 |
| BZK-3126979 | Timely | 7.3 |
| BZK-4084271 | Timely | 5.3 |
| BZK-5231241 | Timely | 9.6 |
| BZK-5271871 | Timely | 156.6 |
| BZK-5441111 | Timely | 11.3 |
| BZK-5696231 | Timely | 11.3 |
| BZK-5715145 | Timely | 4.0 |
| BZL-1347819 | Timely | 89.0 |
| BZL-1391534 | Timely | 21.9 |
| BZL-1628096 | Timely | 156.7 |
| BZL-1869343 | Timely | 269.0 |
| BZL-1990749 | Timely | 8.3 |
| BZL-2266318 | Timely | 16.6 |
| BZL-3671205 | Timely | 52.0 |
| BZL-4054648 | Timely | 8.3 |
| BZL-4193380 | Timely | 15.6 |
| BZL-4803738 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BZL-5468235 | Timely | 385.4 |
| BZL-5633121 | Timely | 4.3 |
| BZM-1454809 | Timely | 20.6 |
| BZM-1886225 | Timely | 8.3 |
| BZM-1936929 | Timely | 18.9 |
| BZM-2005689 | Timely | 241.6 |
| BZM-2051969 | Timely | 11.3 |
| BZM-2901723 | Timely | 35.2 |
| BZM-3238129 | Timely | 4.0 |
| BZM-3437130 | Timely | 3.0 |
| BZM-3727935 | Timely | 8.0 |
| BZM-4492194 | Timely | 8.3 |
| BZM-4666395 | Timely | 206.9 |
| BZM-4817627 | Timely | 16.9 |
| BZM-5202155 | Timely | 32.3 |
| BZM-5868437 | Timely | 2.0 |
| BZM-5997096 | Timely | 5.3 |
| BZN-1200639 | Timely | 5.3 |
| BZN-1295602 | Timely | 29.9 |
| BZN-1560376 | Timely | 11.3 |
| BZN-1587387 | Timely | 1.0 |
| BZN-1643548 | Timely | 11.3 |
| BZN-1877478 | Timely | 6.0 |
| BZN-1889941 | Timely | 14.6 |
| BZN-2238566 | Timely | 5.3 |
| BZN-3440716 | Timely | 24.9 |
| BZN-3487588 | Timely | 2.0 |
| BZN-3612650 | Timely | 11.3 |
| BZN-4501867 | Timely | 8.3 |
| BZN-4596161 | Timely | 14.6 |
| BZN-4814805 | Timely | 17.0 |
| BZN-5798758 | Timely | 7.3 |
| BZN-5926152 | Timely | 32.2 |
| BZP-1250916 | Timely | 7.3 |
| BZP-1422948 | Timely | 9.3 |
| BZP-1439759 | Timely | 7.3 |
| BZP-1638471 | Timely | 18.6 |
| BZP-2127021 | Timely | 8.6 |
| BZP-2708395 | Timely | 5.0 |
| BZP-3657295 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BZP-4264878 | Timely | 11.3 |
| BZP-5050630 | Timely | 8.3 |
| BZQ-1037429 | Timely | 1.0 |
| BZQ-1089279 | Timely | 113.9 |
| BZQ-1100569 | Timely | 34.1 |
| BZQ-1257492 | Timely | 5.0 |
| BZQ-2599334 | Timely | 12.3 |
| BZQ-2916911 | Timely | 12.3 |
| BZQ-2921570 | Timely | 8.3 |
| BZQ-3556392 | Timely | 16.3 |
| BZQ-3634796 | Timely | 2.0 |
| BZQ-4264878 | Timely | 8.3 |
| BZQ-4415692 | Timely | 111,321.6 |
| BZQ-4727117 | Timely | 33.5 |
| BZQ-4988614 | Timely | 11.3 |
| BZQ-5197449 | Timely | 36.8 |
| BZQ-5361661 | Timely | 5.3 |
| BZQ-5432394 | Timely | 5.0 |
| BZQ-5507925 | Timely | 7.3 |
| BZQ-5554014 | Timely | 259.5 |
| BZQ-5662193 | Timely | 11.3 |
| BZQ-5943846 | Timely | 3,190.1 |
| BZR-2057642 | Timely | 4.3 |
| BZR-2079725 | Timely | 14.6 |
| BZR-2391781 | Timely | 11.6 |
| BZR-3093367 | Timely | 23.5 |
| BZR-3132940 | Timely | 12.3 |
| BZR-3448692 | Timely | 21.3 |
| BZR-3930097 | Timely | 8.3 |
| BZR-4280422 | Timely | 11.3 |
| BZR-4690332 | Timely | 7.3 |
| BZR-4749689 | Timely | 5.3 |
| BZR-4966770 | Timely | 8.3 |
| BZR-5043431 | Timely | 29.9 |
| BZR-5422851 | Timely | 11.3 |
| BZR-5844973 | Timely | 8.3 |
| BZS-1638471 | Timely | 9.0 |
| BZS-1708848 | Timely | 5.3 |
| BZS-2342900 | Timely | 14.6 |
| BZS-2400451 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BZS-2436388 | Timely | 5.0 |
| BZS-2581891 | Timely | 67.4 |
| BZS-3112458 | Timely | 22.6 |
| BZS-3515708 | Timely | 11.3 |
| BZS-4503581 | Timely | 5.3 |
| BZS-4560529 | Timely | 4.3 |
| BZS-5418478 | Timely | 12.6 |
| BZT-1406261 | Timely | 18.9 |
| BZT-1880348 | Timely | 44.0 |
| BZT-2491626 | Timely | 135.6 |
| BZT-2798883 | Timely | 8.3 |
| BZT-2896289 | Timely | 264.6 |
| BZT-3437387 | Timely | 247.2 |
| BZT-4014430 | Timely | 66.5 |
| BZT-4016129 | Timely | 12.6 |
| BZT-4550056 | Timely | 8.3 |
| BZT-4615344 | Timely | 11.3 |
| BZT-4616801 | Timely | 11.3 |
| BZT-4738623 | Timely | 306.8 |
| BZT-4763954 | Timely | 12.3 |
| BZT-5052331 | Timely | 18.9 |
| BZT-5320120 | Timely | 11.3 |
| BZT-5783010 | Timely | 18.6 |
| BZT-5935747 | Timely | 16.6 |
| BZV-1433472 | Timely | 11.3 |
| BZV-1986127 | Timely | 15.3 |
| BZV-2090879 | Timely | 8.3 |
| BZV-2508288 | Timely | 15.0 |
| BZV-2547094 | Timely | 8.3 |
| BZV-2592463 | Timely | 16.9 |
| BZV-2681880 | Timely | 7.3 |
| BZV-2709660 | Timely | 8.3 |
| BZV-2988417 | Timely | 6.3 |
| BZV-3092435 | Timely | 2.0 |
| BZV-3219601 | Timely | 13.6 |
| BZV-3747267 | Timely | 11.3 |
| BZV-3793039 | Timely | 11.3 |
| BZV-3964973 | Timely | 11.3 |
| BZV-4687580 | Timely | 10.3 |
| BZV-4923185 | Timely | 9.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BZV-5337858 | Timely | 24.9 |
| BZV-5550416 | Timely | 11.3 |
| BZW-1116563 | Timely | 12.3 |
| BZW-1883991 | Timely | 7.0 |
| BZW-2234305 | Timely | 12.3 |
| BZW-2253989 | Timely | 9.3 |
| BZW-3589881 | Timely | 11.3 |
| BZW-3616930 | Timely | 10.6 |
| BZW-3654726 | Timely | 23.6 |
| BZW-3657028 | Timely | 11.3 |
| BZW-4205066 | Timely | 20.9 |
| BZW-4495972 | Timely | 6.0 |
| BZW-5785156 | Timely | 11.0 |
| BZX-1132110 | Timely | 24.6 |
| BZX-1813170 | Timely | 187.6 |
| BZX-2234305 | Timely | 19.0 |
| BZX-2621294 | Timely | 11.3 |
| BZX-2708395 | Timely | 12.3 |
| BZX-3018510 | Timely | 8.3 |
| BZX-3216784 | Timely | 1.0 |
| BZX-3768782 | Timely | 6.3 |
| BZX-3816993 | Timely | 7.3 |
| BZX-4011992 | Timely | 7.3 |
| BZX-4224844 | Timely | 4.3 |
| BZX-5464325 | Timely | 23.2 |
| BZX-5489690 | Timely | 8.3 |
| BZX-5871806 | Timely | 13.9 |
| BZZ-2127019 | Timely | 44.5 |
| BZZ-2193056 | Timely | 1.0 |
| BZZ-2603664 | Timely | 288.4 |
| BZZ-2940424 | Timely | 21.9 |
| BZZ-3723029 | Timely | 12.6 |
| BZZ-3803502 | Timely | 11.3 |
| BZZ-3845432 | Timely | 8.3 |
| BZZ-3863447 | Timely | 8.3 |
| BZZ-3925374 | Timely | 4.0 |
| BZZ-4331598 | Timely | 8.3 |
| BZZ-4641571 | Timely | 282.0 |
| BZZ-4669437 | Timely | 8.3 |
| BZZ-5421985 | Timely | 331.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| BZZ-5460916 | Timely | 11.3 |
| BZZ-5474822 | Timely | 11.3 |
| BZZ-5579432 | Timely | 6.3 |
| BZZ-5593134 | Timely | 4.3 |
| CBB-1117834 | Timely | 50.4 |
| CBB-1677730 | Timely | 58.2 |
| CBB-1704179 | Timely | 28.2 |
| CBB-1796342 | Timely | 23.6 |
| CBB-2085000 | Timely | 8.3 |
| CBB-2326145 | Timely | 9.0 |
| CBB-2332355 | Timely | 19.6 |
| CBB-2506969 | Timely | 14.6 |
| CBB-2697071 | Timely | 8.3 |
| CBB-2819882 | Timely | 12.3 |
| CBB-2984741 | Timely | 18.6 |
| CBB-3001563 | Timely | 21.6 |
| CBB-3736610 | Timely | 23.9 |
| CBB-4049880 | Timely | 11.3 |
| CBB-4609853 | Timely | 60.0 |
| CBB-4633377 | Timely | 21.0 |
| CBB-5026998 | Timely | 8.3 |
| CBB-5086536 | Timely | 4.3 |
| CBB-5238036 | Timely | 19.6 |
| CBB-5337858 | Timely | 5.3 |
| CBB-5814159 | Timely | 7,760.1 |
| CBB-5868437 | Timely | 6.0 |
| CBC-2246840 | Timely | 18.6 |
| CBC-3027273 | Timely | 8.3 |
| CBC-3277332 | Timely | 8.3 |
| CBC-3413059 | Timely | 23.3 |
| CBC-3478541 | Timely | 11.3 |
| CBC-3943453 | Timely | 2.0 |
| CBC-3984735 | Timely | 6.0 |
| CBC-4758990 | Timely | 1.0 |
| CBC-5626493 | Timely | 7.3 |
| CBC-5802087 | Timely | 40.5 |
| CBD-1152518 | Timely | 12.3 |
| CBD-1768649 | Timely | 1.0 |
| CBD-2726780 | Timely | 8.0 |
| CBD-2979970 | Timely | 14.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CBD-2993740 | Timely | 372.7 |
| CBD-3216832 | Timely | 3.0 |
| CBD-4199789 | Timely | 7.0 |
| CBD-4383519 | Timely | 12.6 |
| CBD-4444028 | Timely | 7.3 |
| CBD-4479103 | Timely | 6.3 |
| CBD-4660551 | Timely | 16.6 |
| CBD-4921728 | Timely | 8.3 |
| CBD-5188079 | Timely | 12.3 |
| CBF-1163694 | Timely | 11.3 |
| CBF-1440972 | Timely | 6.0 |
| CBF-1664009 | Timely | 1.0 |
| CBF-2583098 | Timely | 8.3 |
| CBF-2810605 | Timely | 249.5 |
| CBF-3267996 | Timely | 8.3 |
| CBF-3482761 | Timely | 8.0 |
| CBF-4050435 | Timely | 14.6 |
| CBF-4413209 | Timely | 4.3 |
| CBF-4478910 | Timely | 232.7 |
| CBF-4691833 | Timely | 9.3 |
| CBF-5353860 | Timely | 8.3 |
| CBF-5371475 | Timely | 11.3 |
| CBF-5698486 | Timely | 8.6 |
| CBF-5712148 | Timely | 148.6 |
| CBF-5946983 | Timely | 4.3 |
| CBG-1005078 | Timely | 11.0 |
| CBG-1415049 | Timely | 8.3 |
| CBG-2120267 | Timely | 8.3 |
| CBG-2124122 | Timely | 234.3 |
| CBG-2171097 | Timely | 11.6 |
| CBG-2419767 | Timely | 9.6 |
| CBG-2599334 | Timely | 13.6 |
| CBG-2700065 | Timely | 11.3 |
| CBG-2775194 | Timely | 8.3 |
| CBG-3024032 | Timely | 6.3 |
| CBG-3819468 | Timely | 29.5 |
| CBG-3860545 | Timely | 8.3 |
| CBG-4205066 | Timely | 9.3 |
| CBG-4463147 | Timely | 2.0 |
| CBG-5025120 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CBG-5734043 | Timely | 10.3 |
| CBG-5986110 | Timely | 1.0 |
| CBH-1295602 | Timely | 11.3 |
| CBH-1318394 | Timely | 8.3 |
| CBH-1353933 | Timely | 4.3 |
| CBH-1790153 | Timely | 108.5 |
| CBH-2324738 | Timely | 1.0 |
| CBH-2924911 | Timely | 8.3 |
| CBH-3722426 | Timely | 8.0 |
| CBH-4184280 | Timely | 12.6 |
| CBH-4199876 | Timely | 208.0 |
| CBH-4335590 | Timely | 387.8 |
| CBH-4399210 | Timely | 13,560.0 |
| CBH-4512539 | Timely | 7.3 |
| CBH-4641908 | Timely | 185.4 |
| CBH-5133468 | Timely | 11.3 |
| CBH-5402331 | Timely | 19.9 |
| CBH-5455268 | Timely | 8.3 |
| CBH-5571352 | Timely | 11.3 |
| CBH-5814753 | Timely | 11.3 |
| CBJ-1161583 | Timely | 12.3 |
| CBJ-1261148 | Timely | 5.0 |
| CBJ-1418389 | Timely | 21.6 |
| CBJ-3271757 | Timely | 5.0 |
| CBJ-3309285 | Timely | 17.6 |
| CBJ-4017515 | Timely | 11.6 |
| CBJ-4034372 | Timely | 11.3 |
| CBJ-4125745 | Timely | 58.3 |
| CBJ-4534111 | Timely | 8.3 |
| CBJ-4667534 | Timely | 23.0 |
| CBK-1308872 | Timely | 73.0 |
| CBK-1377817 | Timely | 280.3 |
| CBK-1939847 | Timely | 23.6 |
| CBK-2099627 | Timely | 18.6 |
| CBK-2357770 | Timely | 12.3 |
| CBK-2393185 | Timely | 185.2 |
| CBK-2410838 | Timely | 1.0 |
| CBK-2887496 | Timely | 11.3 |
| CBK-3333526 | Timely | 13.6 |
| CBK-3460521 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CBK-3858426 | Timely | 8.3 |
| CBK-4096623 | Timely | 8.3 |
| CBK-4103796 | Timely | 22.6 |
| CBK-4396066 | Timely | 8.3 |
| CBK-4473737 | Timely | 15.6 |
| CBK-4491317 | Timely | 3.0 |
| CBK-4534111 | Timely | 281.4 |
| CBK-4823293 | Timely | 8.3 |
| CBK-4979616 | Timely | 8.3 |
| CBL-1470573 | Timely | 8.3 |
| CBL-1752003 | Timely | 12.3 |
| CBL-1774610 | Timely | 61.2 |
| CBL-2201986 | Timely | 11.6 |
| CBL-2655027 | Timely | 83.0 |
| CBL-2945276 | Timely | 14.6 |
| CBL-3438154 | Timely | 354.8 |
| CBL-3527657 | Timely | 21.6 |
| CBL-3562230 | Timely | 13.3 |
| CBL-3837405 | Timely | 12.6 |
| CBL-4523236 | Timely | 5.3 |
| CBL-4636748 | Timely | 15.6 |
| CBL-5034521 | Timely | 15.6 |
| CBL-5395772 | Timely | 4.3 |
| CBL-5764415 | Timely | 11.3 |
| CBL-5844963 | Timely | 14.6 |
| CBM-1158835 | Timely | 20.6 |
| CBM-1315095 | Timely | 11.3 |
| CBM-1729716 | Timely | 32.6 |
| CBM-2090488 | Timely | 1.0 |
| CBM-3444357 | Timely | 20.2 |
| CBM-3790876 | Timely | 84.0 |
| CBM-3858976 | Timely | 260.7 |
| CBM-5179760 | Timely | 15.6 |
| CBN-1027446 | Timely | 7.3 |
| CBN-1129184 | Timely | 4.3 |
| CBN-1138634 | Timely | 11.3 |
| CBN-1227709 | Timely | 11.3 |
| CBN-1913986 | Timely | 11.3 |
| CBN-2374156 | Timely | 53.7 |
| CBN-2482364 | Timely | 25.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CBN-2794264 | Timely | 91.1 |
| CBN-3748105 | Timely | 12.6 |
| CBN-3955864 | Timely | 101.5 |
| CBN-4006832 | Timely | 34.3 |
| CBN-4584298 | Timely | 23.9 |
| CBN-4953021 | Timely | 8.3 |
| CBN-5079098 | Timely | 11.3 |
| CBN-5088068 | Timely | 20.9 |
| CBN-5599756 | Timely | 8.3 |
| CBN-5849869 | Timely | 6.0 |
| CBP-1232214 | Timely | 14.3 |
| CBP-1672892 | Timely | 5.0 |
| CBP-1685792 | Timely | 14.0 |
| CBP-2213713 | Timely | 8.3 |
| CBP-2358565 | Timely | 11.3 |
| CBP-3198630 | Timely | 12.6 |
| CBP-3244575 | Timely | 6.0 |
| CBP-3428237 | Timely | 6.3 |
| CBP-3816681 | Timely | 11.3 |
| CBP-4756727 | Timely | 11.3 |
| CBP-4855127 | Timely | 8.3 |
| CBP-4934573 | Timely | 9.6 |
| CBP-4977015 | Timely | 20.9 |
| CBP-5533237 | Timely | 7.0 |
| CBP-5620363 | Timely | 21.9 |
| CBP-5776146 | Timely | 11.3 |
| CBP-5917243 | Timely | 8.3 |
| CBQ-1449320 | Timely | 204.2 |
| CBQ-1487688 | Timely | 8.3 |
| CBQ-2934971 | Timely | 11.3 |
| CBQ-3616117 | Timely | 12.3 |
| CBQ-3903764 | Timely | 19.9 |
| CBQ-4269849 | Timely | 12.3 |
| CBQ-4810469 | Timely | 33.9 |
| CBQ-5497097 | Timely | 16.6 |
| CBR-1263348 | Timely | 13.6 |
| CBR-1628061 | Timely | 8.3 |
| CBR-1960711 | Timely | 11.3 |
| CBR-2154492 | Timely | 8.0 |
| CBR-2252895 | Timely | 83.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CBR-2481779 | Timely | 7.3 |
| CBR-2660965 | Timely | 13.6 |
| CBR-3997254 | Timely | 17.9 |
| CBR-4276118 | Timely | 22.6 |
| CBR-4479103 | Timely | 5.3 |
| CBR-4814784 | Timely | 5.3 |
| CBR-5014595 | Timely | 11.3 |
| CBR-5163849 | Timely | 1,367.0 |
| CBS-1264936 | Timely | 8.3 |
| CBS-1284405 | Timely | 17.6 |
| CBS-1932192 | Timely | 12.3 |
| CBS-2105924 | Timely | 16.9 |
| CBS-2580894 | Timely | 11.3 |
| CBS-4077314 | Timely | 2.0 |
| CBS-4740226 | Timely | 15.6 |
| CBS-5320067 | Timely | 6.0 |
| CBS-5525002 | Timely | 13.6 |
| CBS-5818339 | Timely | 11.0 |
| CBS-5997414 | Timely | 358.8 |
| CBT-1408083 | Timely | 3.0 |
| CBT-2286842 | Timely | 13.6 |
| CBT-2843976 | Timely | 8.3 |
| CBT-2924444 | Timely | 20.9 |
| CBT-3132055 | Timely | 311.2 |
| CBT-3356828 | Timely | 8.3 |
| CBT-3790675 | Timely | 11.3 |
| CBT-3816504 | Timely | 4.0 |
| CBT-5184903 | Timely | 6.0 |
| CBT-5337858 | Timely | 116.5 |
| CBT-5408399 | Timely | 1.0 |
| CBT-5582769 | Timely | 11.3 |
| CBT-5839313 | Timely | 10.0 |
| CBT-5925018 | Timely | 8.3 |
| CBV-1109464 | Timely | 9.3 |
| CBV-1391994 | Timely | 8.3 |
| CBV-1395984 | Timely | 15.3 |
| CBV-1927643 | Timely | 83.0 |
| CBV-2505986 | Timely | 8.3 |
| CBV-3219742 | Timely | 4.0 |
| CBV-3503236 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CBV-3670975 | Timely | 8.3 |
| CBV-4279788 | Timely | 7.3 |
| CBV-4437322 | Timely | 12.9 |
| CBV-4479188 | Timely | 39.5 |
| CBV-4819951 | Timely | 20.0 |
| CBV-5404693 | Timely | 3.0 |
| CBW-1331847 | Timely | 11.3 |
| CBW-1971670 | Timely | 11.3 |
| CBW-2094809 | Timely | 11.3 |
| CBW-2342787 | Timely | 10.3 |
| CBW-2490239 | Timely | 5.3 |
| CBW-3106681 | Timely | 9.6 |
| CBW-3293654 | Timely | 11.3 |
| CBW-3483838 | Timely | 11.3 |
| CBW-3582476 | Timely | 328.9 |
| CBW-4242007 | Timely | 19.3 |
| CBW-4408853 | Timely | 16.6 |
| CBW-4859388 | Timely | 15.3 |
| CBW-5100550 | Timely | 5.3 |
| CBW-5184634 | Timely | 8.3 |
| CBW-5637307 | Timely | 8.3 |
| CBW-5958423 | Timely | 12.6 |
| CBX-2267179 | Timely | 8.3 |
| CBX-2357073 | Timely | 11.0 |
| CBX-2526971 | Timely | 3.0 |
| CBX-2555635 | Timely | 25.2 |
| CBX-2967345 | Timely | 22.2 |
| CBX-3191043 | Timely | 19.6 |
| CBX-3526633 | Timely | 337.7 |
| CBX-3613894 | Timely | 12.3 |
| CBX-3700318 | Timely | 7.3 |
| CBX-4277341 | Timely | 3.0 |
| CBX-4557382 | Timely | 8.3 |
| CBX-4635595 | Timely | 11.3 |
| CBX-5371654 | Timely | 5.0 |
| CBX-5448433 | Timely | 4.0 |
| CBZ-1232814 | Timely | 8.3 |
| CBZ-1313863 | Timely | 272.1 |
| CBZ-1331906 | Timely | 40.5 |
| CBZ-1357669 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CBZ-1399155 | Timely | 9.6 |
| CBZ-2011877 | Timely | 12.6 |
| CBZ-2330430 | Timely | 24.9 |
| CBZ-2399478 | Timely | 21.6 |
| CBZ-2524142 | Timely | 8.3 |
| CBZ-2666307 | Timely | 5.3 |
| CBZ-2740681 | Timely | 177.5 |
| CBZ-3140072 | Timely | 5.3 |
| CBZ-3285968 | Timely | 218.2 |
| CBZ-3395381 | Timely | 16.6 |
| CBZ-3616117 | Timely | 11.3 |
| CBZ-3770132 | Timely | 16.9 |
| CBZ-3850897 | Timely | 3.0 |
| CBZ-4066401 | Timely | 21.9 |
| CBZ-4103322 | Timely | 11.3 |
| CBZ-4223685 | Timely | 8.3 |
| CBZ-4265883 | Timely | 8.3 |
| CBZ-4322155 | Timely | 8.3 |
| CBZ-5023536 | Timely | 18.9 |
| CBZ-5744803 | Timely | 11.3 |
| CCB-1338060 | Timely | 23.9 |
| CCB-1859381 | Timely | 14.6 |
| CCB-2042300 | Timely | 16.6 |
| CCB-2905838 | Timely | 5.0 |
| CCB-2984741 | Timely | 18.6 |
| CCB-3009214 | Timely | 22.6 |
| CCB-3517901 | Timely | 8.3 |
| CCB-4431423 | Timely | 11.3 |
| CCB-4459433 | Timely | 14.3 |
| CCB-4810832 | Timely | 5.0 |
| CCB-5080423 | Timely | 11.3 |
| CCB-5204935 | Timely | 11.3 |
| CCC-1061261 | Timely | 17.6 |
| CCC-1300328 | Timely | 11.3 |
| CCC-1309935 | Timely | 18.6 |
| CCC-1651346 | Timely | 23.2 |
| CCC-1752003 | Timely | 14.6 |
| CCC-1907645 | Timely | 42.0 |
| CCC-2245268 | Timely | 16.9 |
| CCC-2400789 | Timely | 25.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CCC-2811915 | Timely | 4.3 |
| CCC-2850281 | Timely | 3.0 |
| CCC-3048405 | Timely | 17.6 |
| CCC-3126258 | Timely | 11.3 |
| CCC-3295970 | Timely | 12.3 |
| CCC-3336548 | Timely | 9.6 |
| CCC-3768986 | Timely | 7.0 |
| CCC-3999068 | Timely | 11.3 |
| CCC-4011939 | Timely | 11.0 |
| CCC-4459661 | Timely | 11.3 |
| CCC-4635961 | Timely | 11.3 |
| CCC-4801873 | Timely | 18.6 |
| CCC-5231673 | Timely | 24.9 |
| CCC-5351069 | Timely | 8.3 |
| CCC-5382452 | Timely | 16.0 |
| CCC-5610222 | Timely | 17.6 |
| CCD-1199651 | Timely | 4.0 |
| CCD-2006412 | Timely | 48.1 |
| CCD-2395260 | Timely | 7.3 |
| CCD-2608904 | Timely | 8.3 |
| CCD-3119672 | Timely | 114.3 |
| CCD-3177102 | Timely | 8.3 |
| CCD-3618794 | Timely | 8.3 |
| CCD-3733622 | Timely | 12.9 |
| CCD-3976487 | Timely | 23.2 |
| CCD-3990739 | Timely | 11.6 |
| CCD-4558558 | Timely | 360.3 |
| CCD-5292909 | Timely | 8.3 |
| CCF-1021501 | Timely | 1.0 |
| CCF-1198647 | Timely | 20.6 |
| CCF-2680378 | Timely | 319.2 |
| CCF-2696837 | Timely | 202.2 |
| CCF-3246656 | Timely | 23.6 |
| CCF-3328298 | Timely | 7.3 |
| CCF-3720251 | Timely | 11.3 |
| CCF-3995987 | Timely | 7.0 |
| CCF-4367642 | Timely | 21.0 |
| CCF-4462512 | Timely | 156.1 |
| CCF-5226303 | Timely | 9.0 |
| CCF-5414917 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CCF-5936829 | Timely | 14.6 |
| CCG-1562619 | Timely | 8.6 |
| CCG-1621091 | Timely | 11.3 |
| CCG-2053365 | Timely | 11.3 |
| CCG-2078896 | Timely | 29.0 |
| CCG-2214435 | Timely | 14.0 |
| CCG-2887549 | Timely | 2.0 |
| CCG-3107292 | Timely | 5.3 |
| CCG-3170099 | Timely | 5.3 |
| CCG-3311812 | Timely | 30.8 |
| CCG-4404724 | Timely | 345.8 |
| CCG-4834876 | Timely | 18.6 |
| CCG-4919291 | Timely | 11.3 |
| CCG-5100118 | Timely | 11.3 |
| CCG-5150671 | Timely | 11.3 |
| CCG-5291749 | Timely | 18.0 |
| CCG-5320225 | Timely | 20.6 |
| CCG-5678772 | Timely | 18.6 |
| CCH-1055939 | Timely | 13.6 |
| CCH-1844145 | Timely | 3.0 |
| CCH-2257432 | Timely | 21.6 |
| CCH-2727970 | Timely | 11.3 |
| CCH-2818249 | Timely | 5.3 |
| CCH-3474020 | Timely | 48.9 |
| CCH-3569115 | Timely | 12.3 |
| CCH-3829400 | Timely | 94.9 |
| CCH-3846931 | Timely | 12.3 |
| CCH-3876105 | Timely | 15.3 |
| CCH-4118241 | Timely | 13.3 |
| CCH-4140153 | Timely | 4.0 |
| CCH-4454858 | Timely | 1.0 |
| CCH-5072656 | Timely | 16.6 |
| CCH-5131844 | Timely | 16.3 |
| CCH-5177017 | Timely | 11.3 |
| CCH-5571352 | Timely | 8.6 |
| CCH-5949489 | Timely | 8.3 |
| CCJ-1092448 | Timely | 12.3 |
| CCJ-1253886 | Timely | 11.3 |
| CCJ-2205313 | Timely | 13.6 |
| CCJ-2908511 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CCJ-3285902 | Timely | 1.0 |
| CCJ-3591082 | Timely | 18.6 |
| CCJ-3957135 | Timely | 11.3 |
| CCJ-4094249 | Timely | 14.6 |
| CCJ-4435231 | Timely | 354.9 |
| CCJ-4456005 | Timely | 8.3 |
| CCJ-4875342 | Timely | 247.3 |
| CCJ-5179575 | Timely | 14.3 |
| CCJ-5271304 | Timely | 8.6 |
| CCJ-5769659 | Timely | 26.2 |
| CCJ-5776146 | Timely | 9.0 |
| CCK-1190208 | Timely | 11.3 |
| CCK-1355931 | Timely | 43.6 |
| CCK-2110157 | Timely | 19.6 |
| CCK-2306247 | Timely | 11.3 |
| CCK-2473362 | Timely | 19.0 |
| CCK-2583043 | Timely | 7.3 |
| CCK-3043153 | Timely | 7.3 |
| CCK-3312561 | Timely | 11.3 |
| CCK-3761431 | Timely | 11.3 |
| CCK-4036470 | Timely | 8.6 |
| CCK-4287571 | Timely | 19.6 |
| CCK-4599437 | Timely | 8.3 |
| CCK-4644002 | Timely | 9.3 |
| CCK-5006557 | Timely | 20.0 |
| CCK-5230669 | Timely | 8.3 |
| CCL-1302537 | Timely | 25.6 |
| CCL-1480724 | Timely | 35.2 |
| CCL-1732394 | Timely | 35.0 |
| CCL-1835927 | Timely | 16.6 |
| CCL-1897301 | Timely | 11.6 |
| CCL-2085000 | Timely | 2.0 |
| CCL-2211981 | Timely | 11.3 |
| CCL-2442633 | Timely | 8.3 |
| CCL-3150699 | Timely | 11.3 |
| CCL-3150953 | Timely | 3.0 |
| CCL-3465520 | Timely | 21.3 |
| CCL-3761143 | Timely | 11.6 |
| CCL-4467299 | Timely | 11.3 |
| CCL-4667917 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CCL-5126824 | Timely | 7.3 |
| CCL-5173513 | Timely | 7.0 |
| CCL-5309653 | Timely | 8.3 |
| CCL-5645030 | Timely | 8.3 |
| CCL-5654253 | Timely | 96.0 |
| CCM-2055425 | Timely | 14.3 |
| CCM-2160835 | Timely | 11.3 |
| CCM-2254753 | Timely | 8.3 |
| CCM-2773139 | Timely | 8.3 |
| CCM-3367294 | Timely | 8.6 |
| CCM-3629053 | Timely | 8.3 |
| CCM-3876560 | Timely | 8.0 |
| CCM-4501231 | Timely | 8.0 |
| CCM-4671536 | Timely | 11.3 |
| CCM-5249055 | Timely | 27.5 |
| CCM-5369729 | Timely | 11.3 |
| CCM-5491470 | Timely | 11.3 |
| CCM-5610882 | Timely | 162.3 |
| CCN-1122711 | Timely | 3.0 |
| CCN-1770690 | Timely | 7.3 |
| CCN-2220136 | Timely | 11.3 |
| CCN-2595229 | Timely | 13.6 |
| CCN-2681880 | Timely | 8.3 |
| CCN-3161856 | Timely | 11.3 |
| CCN-3527264 | Timely | 11.3 |
| CCN-4065002 | Timely | 231.3 |
| CCN-5616352 | Timely | 15.9 |
| CCN-5768041 | Timely | 28.6 |
| CCP-1034442 | Timely | 14.6 |
| CCP-1456112 | Timely | 38.8 |
| CCP-1722607 | Timely | 11.3 |
| CCP-1743705 | Timely | 9.3 |
| CCP-4804815 | Timely | 11.6 |
| CCP-5030316 | Timely | 15.6 |
| CCP-5257845 | Timely | 22.6 |
| CCP-5839612 | Timely | 8.3 |
| CCP-5972142 | Timely | 8.3 |
| CCQ-1394381 | Timely | 4.3 |
| CCQ-1594935 | Timely | 8.3 |
| CCQ-1794975 | Timely | 19.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CCQ-1855318 | Timely | 8.3 |
| CCQ-1892660 | Timely | 23.2 |
| CCQ-2064954 | Timely | 8.3 |
| CCQ-2162908 | Timely | 11.3 |
| CCQ-2576139 | Timely | 14.3 |
| CCQ-2581137 | Timely | 76.6 |
| CCQ-3313019 | Timely | 3.0 |
| CCQ-3626162 | Timely | 104.3 |
| CCQ-4263819 | Timely | 145.7 |
| CCQ-4341256 | Timely | 1.0 |
| CCQ-4482940 | Timely | 8.3 |
| CCQ-4669984 | Timely | 21.6 |
| CCQ-4852052 | Timely | 15.6 |
| CCQ-5532788 | Timely | 8.3 |
| CCQ-5564743 | Timely | 283.4 |
| CCQ-5635671 | Timely | 4.3 |
| CCQ-5999864 | Timely | 24.2 |
| CCR-1026174 | Timely | 12.6 |
| CCR-1252645 | Timely | 15.9 |
| CCR-1587679 | Timely | 11.3 |
| CCR-1878523 | Timely | 8.0 |
| CCR-3153724 | Timely | 73.0 |
| CCR-3232818 | Timely | 8.3 |
| CCR-3975064 | Timely | 8.3 |
| CCR-4244084 | Timely | 8.6 |
| CCR-4381068 | Timely | 8.3 |
| CCR-4671222 | Timely | 154.1 |
| CCR-5444656 | Timely | 40.5 |
| CCR-5537889 | Timely | 162.7 |
| CCR-5751751 | Timely | 12.6 |
| CCS-1707973 | Timely | 15.3 |
| CCS-2022443 | Timely | 11.3 |
| CCS-2471300 | Timely | 11.3 |
| CCS-2519694 | Timely | 4.3 |
| CCS-2653784 | Timely | 9.6 |
| CCS-2819882 | Timely | 17.6 |
| CCS-2910112 | Timely | 12.3 |
| CCS-3536523 | Timely | 11.0 |
| CCS-3959747 | Timely | 15.6 |
| CCS-4085549 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CCS-4682484 | Timely | 11.3 |
| CCS-4742185 | Timely | 11.6 |
| CCS-5146635 | Timely | 8.6 |
| CCS-5292170 | Timely | 4.3 |
| CCS-5411235 | Timely | 73.3 |
| CCS-5715714 | Timely | 4.0 |
| CCS-5981443 | Timely | 18.6 |
| CCT-1153864 | Timely | 15.3 |
| CCT-1781520 | Timely | 8.3 |
| CCT-1859381 | Timely | 14.3 |
| CCT-2426644 | Timely | 6.3 |
| CCT-2701541 | Timely | 23.6 |
| CCT-3552737 | Timely | 15.6 |
| CCT-4458085 | Timely | 18.6 |
| CCT-5540139 | Timely | 8.3 |
| CCT-5728274 | Timely | 248.3 |
| CCT-5764415 | Timely | 307.3 |
| CCV-1287864 | Timely | 8.3 |
| CCV-1342135 | Timely | 11.6 |
| CCV-1455259 | Timely | 11.3 |
| CCV-1781975 | Timely | 6.0 |
| CCV-2208914 | Timely | 20.9 |
| CCV-2223926 | Timely | 11.3 |
| CCV-2617928 | Timely | 31.0 |
| CCV-3270642 | Timely | 7.0 |
| CCV-3406722 | Timely | 307.7 |
| CCV-3544766 | Timely | 11.3 |
| CCV-3709832 | Timely | 8.3 |
| CCV-3716430 | Timely | 7.3 |
| CCV-3844176 | Timely | 7.3 |
| CCV-4065256 | Timely | 11.3 |
| CCV-4183837 | Timely | 15.6 |
| CCV-4478447 | Timely | 11.3 |
| CCV-4560529 | Timely | 8.6 |
| CCV-4805497 | Timely | 8.3 |
| CCV-4989160 | Timely | 13.6 |
| CCV-5027998 | Timely | 6.3 |
| CCV-5435309 | Timely | 9.3 |
| CCV-5538886 | Timely | 4.3 |
| CCV-5795464 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CCW-1461121 | Timely | 13.3 |
| CCW-2039417 | Timely | 6.0 |
| CCW-2138126 | Timely | 28.6 |
| CCW-2201560 | Timely | 8.3 |
| CCW-2225844 | Timely | 11.3 |
| CCW-2675247 | Timely | 18.0 |
| CCW-3093087 | Timely | 78.0 |
| CCW-3562480 | Timely | 336.5 |
| CCW-4048711 | Timely | 18.3 |
| CCW-4457031 | Timely | 11.3 |
| CCW-4633933 | Timely | 11.3 |
| CCW-4828256 | Timely | 371.7 |
| CCW-4993726 | Timely | 36.3 |
| CCX-1376375 | Timely | 11.3 |
| CCX-1413676 | Timely | 38.9 |
| CCX-1440384 | Timely | 11.3 |
| CCX-1463075 | Timely | 33.2 |
| CCX-2016632 | Timely | 5.3 |
| CCX-2044085 | Timely | 55.7 |
| CCX-2397488 | Timely | 11.3 |
| CCX-2471657 | Timely | 25.9 |
| CCX-2729631 | Timely | 11.6 |
| CCX-3071012 | Timely | 11.3 |
| CCX-3406722 | Timely | 11.3 |
| CCX-4064327 | Timely | 8.3 |
| CCX-4259897 | Timely | 11.3 |
| CCX-4813485 | Timely | 16.6 |
| CCX-4844723 | Timely | 4.0 |
| CCX-5134625 | Timely | 9.0 |
| CCX-5363349 | Timely | 8.6 |
| CCX-5545151 | Timely | 16.6 |
| CCZ-1123015 | Timely | 5.3 |
| CCZ-1204910 | Timely | 8.3 |
| CCZ-1557413 | Timely | 24.6 |
| CCZ-1626270 | Timely | 24.6 |
| CCZ-1794408 | Timely | 11.3 |
| CCZ-2024636 | Timely | 13.6 |
| CCZ-2057642 | Timely | 2.0 |
| CCZ-3797017 | Timely | 7.3 |
| CCZ-4053816 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CCZ-4087224 | Timely | 45.2 |
| CCZ-4147450 | Timely | 327.5 |
| CCZ-4308322 | Timely | 11.3 |
| CCZ-4401894 | Timely | 20.6 |
| CCZ-4488160 | Timely | 8.3 |
| CCZ-4552255 | Timely | 9.3 |
| CCZ-5020449 | Timely | 6.0 |
| CCZ-5421985 | Timely | 8.3 |
| CCZ-5430139 | Timely | 12.3 |
| CCZ-5633318 | Timely | 11.3 |
| CCZ-5746776 | Timely | 14.6 |
| CDB-1111566 | Timely | 295.1 |
| CDB-1610965 | Timely | 11.3 |
| CDB-2069976 | Timely | 8.3 |
| CDB-2449878 | Timely | 4.3 |
| CDB-2624975 | Timely | 197.7 |
| CDB-2666499 | Timely | 14.6 |
| CDB-3367942 | Timely | 11.3 |
| CDB-4011513 | Timely | 8.6 |
| CDB-4644623 | Timely | 6.0 |
| CDB-4774449 | Timely | 8.3 |
| CDB-4936405 | Timely | 11.3 |
| CDB-5026998 | Timely | 23.3 |
| CDB-5716893 | Timely | 375.2 |
| CDC-1006756 | Timely | 221.3 |
| CDC-1240870 | Timely | 3.0 |
| CDC-1560947 | Timely | 15.9 |
| CDC-1847478 | Timely | 10.3 |
| CDC-1976861 | Timely | 8.3 |
| CDC-2065146 | Timely | 303.7 |
| CDC-2637810 | Timely | 18.6 |
| CDC-3065721 | Timely | 16.9 |
| CDC-3161401 | Timely | 15.9 |
| CDC-3241419 | Timely | 222.5 |
| CDC-3857549 | Timely | 19.6 |
| CDC-3881602 | Timely | 322.2 |
| CDC-4180370 | Timely | 19.6 |
| CDC-4202489 | Timely | 59.1 |
| CDC-4679930 | Timely | 278.1 |
| CDC-4843693 | Timely | 20.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CDC-4926414 | Timely | 3.0 |
| CDC-5024421 | Timely | 5.0 |
| CDC-5901562 | Timely | 1.0 |
| CDC-5961203 | Timely | 36.5 |
| CDC-5986171 | Timely | 8.3 |
| CDD-1472398 | Timely | 27.6 |
| CDD-1638206 | Timely | 21.3 |
| CDD-1855391 | Timely | 256.8 |
| CDD-2000600 | Timely | 130.0 |
| CDD-3478089 | Timely | 18.6 |
| CDD-3687896 | Timely | 8.3 |
| CDD-3711114 | Timely | 254.9 |
| CDD-3734225 | Timely | 11.3 |
| CDD-3837329 | Timely | 289.3 |
| CDD-4066238 | Timely | 8.6 |
| CDD-4190349 | Timely | 11.3 |
| CDD-4575929 | Timely | 16.6 |
| CDD-4811147 | Timely | 11.3 |
| CDD-5406585 | Timely | 13.6 |
| CDD-5461673 | Timely | 15.3 |
| CDD-5600595 | Timely | 11.3 |
| CDD-5640662 | Timely | 18.6 |
| CDF-1299528 | Timely | 4.3 |
| CDF-1563339 | Timely | 1.0 |
| CDF-1627701 | Timely | 11.3 |
| CDF-1831480 | Timely | 8.0 |
| CDF-1916324 | Timely | 8.3 |
| CDF-2355988 | Timely | 21.6 |
| CDF-2837062 | Timely | 314.2 |
| CDF-3438330 | Timely | 8.3 |
| CDF-4390358 | Timely | 15.9 |
| CDF-4436441 | Timely | 83.0 |
| CDF-4708954 | Timely | 33.3 |
| CDF-5154436 | Timely | 18.6 |
| CDF-5235497 | Timely | 14.0 |
| CDF-5271042 | Timely | 12.3 |
| CDG-1622477 | Timely | 11.3 |
| CDG-1754910 | Timely | 14.6 |
| CDG-1858823 | Timely | 12.3 |
| CDG-2049647 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CDG-2442039 | Timely | 37.9 |
| CDG-2486890 | Timely | 8.3 |
| CDG-2535193 | Timely | 22.6 |
| CDG-2787814 | Timely | 6.3 |
| CDG-2972850 | Timely | 4.0 |
| CDG-3030861 | Timely | 17.0 |
| CDG-3067893 | Timely | 8.3 |
| CDG-3958740 | Timely | 13.3 |
| CDG-4051482 | Timely | 8.6 |
| CDG-4423666 | Timely | 16.6 |
| CDG-4435231 | Timely | 12.6 |
| CDG-4983449 | Timely | 8.3 |
| CDH-1689097 | Timely | 9.3 |
| CDH-1900246 | Timely | 89.1 |
| CDH-2714099 | Timely | 26.9 |
| CDH-3127196 | Timely | 8.6 |
| CDH-3244575 | Timely | 3.0 |
| CDH-3450983 | Timely | 33.6 |
| CDH-3820071 | Timely | 11.6 |
| CDH-4132834 | Timely | 156.0 |
| CDH-4375845 | Timely | 149.1 |
| CDH-4943737 | Timely | 11.3 |
| CDH-5185839 | Timely | 8.3 |
| CDH-5379848 | Timely | 9.3 |
| CDH-5793446 | Timely | 1.0 |
| CDH-5834791 | Timely | 25.2 |
| CDH-5947127 | Timely | 9.0 |
| CDJ-1289545 | Timely | 8.3 |
| CDJ-1771278 | Timely | 11.3 |
| CDJ-2054991 | Timely | 1.0 |
| CDJ-2469364 | Timely | 11.3 |
| CDJ-2539995 | Timely | 8.3 |
| CDJ-3283105 | Timely | 11.3 |
| CDJ-3311536 | Timely | 41.6 |
| CDJ-3585472 | Timely | 83.0 |
| CDJ-4448553 | Timely | 143.1 |
| CDJ-5087661 | Timely | 11.3 |
| CDJ-5106047 | Timely | 17.9 |
| CDJ-5181148 | Timely | 14.3 |
| CDJ-5193322 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CDJ-5292170 | Timely | 8.3 |
| CDJ-5610649 | Timely | 8.3 |
| CDJ-5815779 | Timely | 14.6 |
| CDK-1585858 | Timely | 24.6 |
| CDK-1751602 | Timely | 11.6 |
| CDK-1795341 | Timely | 6.0 |
| CDK-3444255 | Timely | 1.0 |
| CDK-4371795 | Timely | 25.9 |
| CDK-4599187 | Timely | 11.3 |
| CDK-4684156 | Timely | 9.6 |
| CDK-5168853 | Timely | 11.3 |
| CDK-5418478 | Timely | 8.3 |
| CDK-5969772 | Timely | 25.6 |
| CDL-1226690 | Timely | 15.9 |
| CDL-2189240 | Timely | 11.3 |
| CDL-2948953 | Timely | 27.0 |
| CDL-3954517 | Timely | 109.0 |
| CDL-4313067 | Timely | 5.3 |
| CDL-4461218 | Timely | 16.6 |
| CDL-4462846 | Timely | 5.3 |
| CDL-4528734 | Timely | 11.6 |
| CDL-4583545 | Timely | 11.3 |
| CDL-4586484 | Timely | 8.3 |
| CDL-4862666 | Timely | 8.0 |
| CDL-5503265 | Timely | 7.0 |
| CDM-2740681 | Timely | 23.6 |
| CDM-3059023 | Timely | 27.2 |
| CDM-3503821 | Timely | 4.0 |
| CDM-4138498 | Timely | 11.3 |
| CDM-4564619 | Timely | 8.6 |
| CDM-4616118 | Timely | 8.3 |
| CDM-4678769 | Timely | 22.6 |
| CDM-5021462 | Timely | 8.3 |
| CDN-1235811 | Timely | 7.0 |
| CDN-1289545 | Timely | 290.9 |
| CDN-1399155 | Timely | 9.3 |
| CDN-1594190 | Timely | 18.6 |
| CDN-2055909 | Timely | 2.0 |
| CDN-2793584 | Timely | 3.0 |
| CDN-2904178 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CDN-3248554 | Timely | 154.6 |
| CDN-4106145 | Timely | 14.6 |
| CDN-4142975 | Timely | 29.6 |
| CDN-4362569 | Timely | 5.0 |
| CDN-4771374 | Timely | 12.9 |
| CDN-4853341 | Timely | 23.0 |
| CDN-4910428 | Timely | 493.3 |
| CDN-5137122 | Timely | 28.6 |
| CDN-5153041 | Timely | 11.3 |
| CDP-1174834 | Timely | 4.3 |
| CDP-1351788 | Timely | 4.3 |
| CDP-1440384 | Timely | 25.2 |
| CDP-1687090 | Timely | 317.8 |
| CDP-1813801 | Timely | 1.0 |
| CDP-2194507 | Timely | 8.3 |
| CDP-2525427 | Timely | 130.0 |
| CDP-3435356 | Timely | 8.3 |
| CDP-3981860 | Timely | 280.5 |
| CDP-4041250 | Timely | 8.3 |
| CDP-4142165 | Timely | 4.3 |
| CDP-4440651 | Timely | 25.2 |
| CDP-4494095 | Timely | 8.3 |
| CDP-4824330 | Timely | 8.6 |
| CDP-5271304 | Timely | 16.6 |
| CDP-5381728 | Timely | 17.6 |
| CDP-5489481 | Timely | 14.6 |
| CDP-5640447 | Timely | 4.0 |
| CDQ-1551458 | Timely | 11.3 |
| CDQ-1765858 | Timely | 11.3 |
| CDQ-2039695 | Timely | 19.9 |
| CDQ-2102957 | Timely | 8.3 |
| CDQ-3086108 | Timely | 8.3 |
| CDQ-3167475 | Timely | 8.3 |
| CDQ-3444357 | Timely | 8.3 |
| CDQ-3709832 | Timely | 21.9 |
| CDQ-4236016 | Timely | 11.3 |
| CDQ-4437612 | Timely | 11.3 |
| CDQ-4684005 | Timely | 29.2 |
| CDQ-4758990 | Timely | 8.3 |
| CDQ-5043686 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CDQ-5058084 | Timely | 97,418.7 |
| CDQ-5080196 | Timely | 11.3 |
| CDQ-5568136 | Timely | 11.3 |
| CDR-1683801 | Timely | 8.3 |
| CDR-1803564 | Timely | 4.0 |
| CDR-1946726 | Timely | 21,170.7 |
| CDR-2560929 | Timely | 11.3 |
| CDR-2648275 | Timely | 8.3 |
| CDR-2817827 | Timely | 13.6 |
| CDR-3063834 | Timely | 8.3 |
| CDR-3197818 | Timely | 1.0 |
| CDR-3324659 | Timely | 17.9 |
| CDR-3938075 | Timely | 29.5 |
| CDR-4101007 | Timely | 15.6 |
| CDR-4136740 | Timely | 1.0 |
| CDR-4387531 | Timely | 8.6 |
| CDR-4465585 | Timely | 8.6 |
| CDR-4828605 | Timely | 160.0 |
| CDR-5427274 | Timely | 12.3 |
| CDS-1084077 | Timely | 4.0 |
| CDS-1419595 | Timely | 296.0 |
| CDS-1534489 | Timely | 21.0 |
| CDS-1574369 | Timely | 26.2 |
| CDS-2073669 | Timely | 12.9 |
| CDS-2224722 | Timely | 15.9 |
| CDS-2284550 | Timely | 6.0 |
| CDS-2331818 | Timely | 11.3 |
| CDS-2813637 | Timely | 19.6 |
| CDS-4168388 | Timely | 6.0 |
| CDS-4543655 | Timely | 5.3 |
| CDS-5226081 | Timely | 11.3 |
| CDS-5371475 | Timely | 11.3 |
| CDS-5678772 | Timely | 18.9 |
| CDT-1113723 | Timely | 316.7 |
| CDT-1303821 | Timely | 6.0 |
| CDT-2006412 | Timely | 11.3 |
| CDT-2546357 | Timely | 8.6 |
| CDT-2610005 | Timely | 28.6 |
| CDT-2692825 | Timely | 2.0 |
| CDT-2983955 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CDT-3468468 | Timely | 16.6 |
| CDT-3739885 | Timely | 2.0 |
| CDT-4186870 | Timely | 543.5 |
| CDT-4470140 | Timely | 28.6 |
| CDT-4470825 | Timely | 128.6 |
| CDT-4635961 | Timely | 13.6 |
| CDV-1347252 | Timely | 8.3 |
| CDV-1672490 | Timely | 12.6 |
| CDV-2818951 | Timely | 11.3 |
| CDV-3322797 | Timely | 1.0 |
| CDV-3389192 | Timely | 8.3 |
| CDV-4042335 | Timely | 4.0 |
| CDV-4488635 | Timely | 25.2 |
| CDV-4928409 | Timely | 311.7 |
| CDV-5090947 | Timely | 8.3 |
| CDV-5354148 | Timely | 12.6 |
| CDV-5365715 | Timely | 44.2 |
| CDV-5518246 | Timely | 24.2 |
| CDV-5820772 | Timely | 22.9 |
| CDW-1006842 | Timely | 6.3 |
| CDW-1074339 | Timely | 26.6 |
| CDW-1133553 | Timely | 81.3 |
| CDW-1258000 | Timely | 8.3 |
| CDW-1263861 | Timely | 6.0 |
| CDW-2819882 | Timely | 8.3 |
| CDW-3583323 | Timely | 40.8 |
| CDW-4222938 | Timely | 16.6 |
| CDW-4399676 | Timely | 16.6 |
| CDW-4690332 | Timely | 8.3 |
| CDW-4900034 | Timely | 8.3 |
| CDW-5387169 | Timely | 11.3 |
| CDW-5441978 | Timely | 193.2 |
| CDW-5631136 | Timely | 35.2 |
| CDW-5881258 | Timely | 11.3 |
| CDW-5884153 | Timely | 7.3 |
| CDW-5962691 | Timely | 11.3 |
| CDX-1442112 | Timely | 9.0 |
| CDX-1477026 | Timely | 16.6 |
| CDX-2029399 | Timely | 8.3 |
| CDX-2144949 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CDX-2694603 | Timely | 198.1 |
| CDX-2770647 | Timely | 110.6 |
| CDX-3782180 | Timely | 3.0 |
| CDX-4327589 | Timely | 198.8 |
| CDX-4437352 | Timely | 8.3 |
| CDX-4473737 | Timely | 11.3 |
| CDX-4556357 | Timely | 1.0 |
| CDX-5196432 | Timely | 22.3 |
| CDZ-1152552 | Timely | 9.6 |
| CDZ-1671575 | Timely | 83.0 |
| CDZ-2059879 | Timely | 1.0 |
| CDZ-2280651 | Timely | 14.6 |
| CDZ-2346429 | Timely | 8.0 |
| CDZ-2684381 | Timely | 32.8 |
| CDZ-2701541 | Timely | 11.3 |
| CDZ-2885874 | Timely | 11.3 |
| CDZ-2902442 | Timely | 8.3 |
| CDZ-3173761 | Timely | 18.6 |
| CDZ-3622482 | Timely | 8.3 |
| CDZ-3817107 | Timely | 8.3 |
| CDZ-4061681 | Timely | 20.3 |
| CDZ-4412118 | Timely | 3.0 |
| CDZ-4618823 | Timely | 9.0 |
| CDZ-5080121 | Timely | 11.3 |
| CFB-1054441 | Timely | 235.8 |
| CFB-1120488 | Timely | 8.3 |
| CFB-1548776 | Timely | 11.3 |
| CFB-1719677 | Timely | 11.3 |
| CFB-1742797 | Timely | 6.3 |
| CFB-1880868 | Timely | 5.0 |
| CFB-1898914 | Timely | 9.3 |
| CFB-2847930 | Timely | 15.6 |
| CFB-2919379 | Timely | 25.2 |
| CFB-3375331 | Timely | 23.2 |
| CFB-3404194 | Timely | 8.3 |
| CFB-3504721 | Timely | 13.6 |
| CFB-3840971 | Timely | 8.6 |
| CFB-3921745 | Timely | 2.0 |
| CFB-4610582 | Timely | 5.0 |
| CFB-4701120 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CFB-4991820 | Timely | 326.0 |
| CFB-5107588 | Timely | 14.6 |
| CFB-5166941 | Timely | 11.3 |
| CFB-5585490 | Timely | 18.3 |
| CFC-1200639 | Timely | 11.3 |
| CFC-1309935 | Timely | 326.1 |
| CFC-1401965 | Timely | 9.3 |
| CFC-1410911 | Timely | 8.3 |
| CFC-1650945 | Timely | 278.4 |
| CFC-1851038 | Timely | 11.0 |
| CFC-2393185 | Timely | 5.3 |
| CFC-2524142 | Timely | 13.3 |
| CFC-2837062 | Timely | 29.2 |
| CFC-2988295 | Timely | 4.0 |
| CFC-3020024 | Timely | 257.1 |
| CFC-3568358 | Timely | 4.0 |
| CFC-3777433 | Timely | 166.1 |
| CFC-3818645 | Timely | 17.3 |
| CFC-3987120 | Timely | 10.3 |
| CFC-4274109 | Timely | 11.3 |
| CFC-4402910 | Timely | 11.3 |
| CFC-4811147 | Timely | 18.6 |
| CFC-4811331 | Timely | 13.6 |
| CFC-5448578 | Timely | 8.6 |
| CFD-1726690 | Timely | 12.6 |
| CFD-2024636 | Timely | 22.6 |
| CFD-2146722 | Timely | 231.3 |
| CFD-2197398 | Timely | 8.3 |
| CFD-2376562 | Timely | 41.5 |
| CFD-2454327 | Timely | 21.6 |
| CFD-2580557 | Timely | 5.0 |
| CFD-2877266 | Timely | 9.3 |
| CFD-2960001 | Timely | 8.3 |
| CFD-3547782 | Timely | 15.3 |
| CFD-3608907 | Timely | 286.1 |
| CFD-4100651 | Timely | 11.3 |
| CFD-4923051 | Timely | 167.5 |
| CFD-5062677 | Timely | - |
| CFD-5233054 | Timely | 1.0 |
| CFD-5333304 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CFD-5419204 | Timely | 12.9 |
| CFD-5566651 | Timely | 8.3 |
| CFF-1086923 | Timely | 26.5 |
| CFF-1795990 | Timely | 11.3 |
| CFF-2189348 | Timely | 12.6 |
| CFF-2338946 | Timely | 14.3 |
| CFF-2425341 | Timely | 8.6 |
| CFF-2651271 | Timely | 11.3 |
| CFF-3367241 | Timely | 152.8 |
| CFF-3739269 | Timely | 8.3 |
| CFF-3839039 | Timely | 8.3 |
| CFF-4373389 | Timely | 6.3 |
| CFF-4790748 | Timely | 13.9 |
| CFF-5024768 | Timely | 8.6 |
| CFF-5214781 | Timely | 15.6 |
| CFG-1019870 | Timely | 12.0 |
| CFG-1954197 | Timely | 16.6 |
| CFG-3222421 | Timely | 6.0 |
| CFG-3884849 | Timely | 10.3 |
| CFG-3889816 | Timely | 5.3 |
| CFG-5062677 | Timely | 14.6 |
| CFG-5185839 | Timely | 14.6 |
| CFG-5251720 | Timely | 7.3 |
| CFG-5307877 | Timely | 15.6 |
| CFG-5523362 | Timely | 266.5 |
| CFG-5548994 | Timely | 5.0 |
| CFG-5785156 | Timely | 11.3 |
| CFG-5964052 | Timely | 7.3 |
| CFH-1231119 | Timely | 8.3 |
| CFH-1342920 | Timely | 18.6 |
| CFH-2235772 | Timely | 11.3 |
| CFH-2508660 | Timely | 51.0 |
| CFH-2584462 | Timely | 8.6 |
| CFH-2694105 | Timely | 4.0 |
| CFH-2785976 | Timely | 7.0 |
| CFH-2957039 | Timely | 10.3 |
| CFH-3204537 | Timely | 32.5 |
| CFH-4328055 | Timely | 8.3 |
| CFH-4503581 | Timely | 4.0 |
| CFH-4896513 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CFH-4902631 | Timely | 9.3 |
| CFH-4933080 | Timely | 12.9 |
| CFH-5168853 | Timely | 11.3 |
| CFH-5342779 | Timely | 224.3 |
| CFH-5365400 | Timely | 2.0 |
| CFH-5588447 | Timely | 11.3 |
| CFJ-1099677 | Timely | 10.6 |
| CFJ-1132721 | Timely | 151.2 |
| CFJ-1169848 | Timely | 11.3 |
| CFJ-1963776 | Timely | 23.6 |
| CFJ-2172274 | Timely | 256.8 |
| CFJ-2207632 | Timely | 1.0 |
| CFJ-2321361 | Timely | 8.3 |
| CFJ-2644534 | Timely | 8.6 |
| CFJ-2695292 | Timely | 6.3 |
| CFJ-3013727 | Timely | 303.1 |
| CFJ-3090418 | Timely | 1.0 |
| CFJ-3376335 | Timely | 28.2 |
| CFJ-3630892 | Timely | 11.3 |
| CFJ-3840481 | Timely | 11.3 |
| CFJ-3875276 | Timely | 5.3 |
| CFJ-4910565 | Timely | 18.3 |
| CFK-1264936 | Timely | 1.0 |
| CFK-2551018 | Timely | 20.9 |
| CFK-2797489 | Timely | 207.0 |
| CFK-2947128 | Timely | 6.0 |
| CFK-3096872 | Timely | 1.0 |
| CFK-3835839 | Timely | 11.3 |
| CFK-3840971 | Timely | 4.0 |
| CFK-4181918 | Timely | 320.0 |
| CFK-4556655 | Timely | 18,902.0 |
| CFK-4763341 | Timely | 33.5 |
| CFK-5090905 | Timely | 8.3 |
| CFK-5292520 | Timely | 21.9 |
| CFK-5538708 | Timely | 11.6 |
| CFL-1878523 | Timely | 4.0 |
| CFL-2025936 | Timely | 1.0 |
| CFL-2050942 | Timely | 11.3 |
| CFL-2780830 | Timely | 11.3 |
| CFL-2826370 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CFL-2937874 | Timely | 11.3 |
| CFL-3123578 | Timely | 8.6 |
| CFL-3555623 | Timely | 12.3 |
| CFL-3629863 | Timely | 367.8 |
| CFL-4200798 | Timely | 23.2 |
| CFL-4379877 | Timely | 12.6 |
| CFL-5813142 | Timely | 188.0 |
| CFL-5964052 | Timely | 11.3 |
| CFM-1247376 | Timely | 24.0 |
| CFM-1684150 | Timely | 15.6 |
| CFM-1895672 | Timely | 8.3 |
| CFM-2374562 | Timely | 7.3 |
| CFM-2450638 | Timely | 141.9 |
| CFM-2713185 | Timely | 7.0 |
| CFM-3295046 | Timely | 15.3 |
| CFM-4168401 | Timely | 8.6 |
| CFM-4959981 | Timely | 261.8 |
| CFM-5828403 | Timely | 8.6 |
| CFN-1453333 | Timely | 8.3 |
| CFN-2338946 | Timely | 8.3 |
| CFN-3013274 | Timely | 3.0 |
| CFN-3200918 | Timely | 8.3 |
| CFN-3740195 | Timely | 11.3 |
| CFN-3828457 | Timely | 8.3 |
| CFN-3897037 | Timely | 18.6 |
| CFN-4167314 | Timely | 36.5 |
| CFN-5418145 | Timely | 8.3 |
| CFN-5609312 | Timely | 8.0 |
| CFP-1129184 | Timely | 10.3 |
| CFP-1527097 | Timely | 8.0 |
| CFP-1746005 | Timely | 18.6 |
| CFP-2089810 | Timely | 11.3 |
| CFP-2781999 | Timely | 8.3 |
| CFP-3098405 | Timely | 11.3 |
| CFP-3186866 | Timely | 305.8 |
| CFP-3727935 | Timely | 9.3 |
| CFP-3837394 | Timely | 74.5 |
| CFP-3985695 | Timely | 18.6 |
| CFP-4523725 | Timely | 8.3 |
| CFQ-1133553 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CFQ-1153864 | Timely | 8.3 |
| CFQ-1190326 | Timely | 1.0 |
| CFQ-1269096 | Timely | 8.6 |
| CFQ-1615581 | Timely | 8.6 |
| CFQ-1630549 | Timely | 192.1 |
| CFQ-1900308 | Timely | 4.3 |
| CFQ-2143685 | Timely | 86.7 |
| CFQ-2327656 | Timely | 11.3 |
| CFQ-2944822 | Timely | 4.0 |
| CFQ-2970471 | Timely | 24.9 |
| CFQ-3165660 | Timely | 9.3 |
| CFQ-3216592 | Timely | 19.2 |
| CFQ-3322088 | Timely | 20.6 |
| CFQ-3700318 | Timely | 26.2 |
| CFQ-3983939 | Timely | 18.9 |
| CFQ-4009549 | Timely | 9.6 |
| CFQ-4080290 | Timely | 4.0 |
| CFQ-4908448 | Timely | 11.3 |
| CFQ-5049381 | Timely | 15.3 |
| CFQ-5257794 | Timely | 59.4 |
| CFQ-5491103 | Timely | 11.6 |
| CFQ-5649116 | Timely | 7.3 |
| CFQ-5788808 | Timely | 23.9 |
| CFR-1455950 | Timely | 5.3 |
| CFR-2006696 | Timely | 11.3 |
| CFR-2307898 | Timely | 28.9 |
| CFR-2421853 | Timely | 8.3 |
| CFR-2960001 | Timely | 11.6 |
| CFR-3562480 | Timely | 7.3 |
| CFR-3893109 | Timely | 7.3 |
| CFR-4099950 | Timely | 199.2 |
| CFR-5095555 | Timely | 12.3 |
| CFR-5441738 | Timely | 25.9 |
| CFS-1081931 | Timely | 8.0 |
| CFS-1476375 | Timely | 11.3 |
| CFS-1885282 | Timely | 12.6 |
| CFS-2174187 | Timely | 193.0 |
| CFS-3099733 | Timely | 12.3 |
| CFS-3102705 | Timely | 277.4 |
| CFS-3412998 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CFS-4777063 | Timely | 119.8 |
| CFS-5113899 | Timely | 7.0 |
| CFS-5303338 | Timely | 17.3 |
| CFT-2182334 | Timely | 18.6 |
| CFT-2338946 | Timely | 4.0 |
| CFT-2445640 | Timely | 3.0 |
| CFT-2501165 | Timely | 11.3 |
| CFT-2603664 | Timely | 17.6 |
| CFT-2689147 | Timely | 11.3 |
| CFT-4528734 | Timely | 6.3 |
| CFT-4978939 | Timely | 8.3 |
| CFV-1277158 | Timely | 286.7 |
| CFV-1494653 | Timely | 333.9 |
| CFV-1577834 | Timely | 14.3 |
| CFV-1754600 | Timely | 4.3 |
| CFV-2795651 | Timely | 14.0 |
| CFV-2818291 | Timely | 11.3 |
| CFV-2958837 | Timely | 11.3 |
| CFV-3056304 | Timely | 4.3 |
| CFV-3124203 | Timely | 4.3 |
| CFV-3376335 | Timely | 211.7 |
| CFV-3816681 | Timely | 22.6 |
| CFV-3955864 | Timely | 13.3 |
| CFV-4731026 | Timely | 8.0 |
| CFV-5209154 | Timely | 206.9 |
| CFV-5262015 | Timely | 1.0 |
| CFV-5442577 | Timely | 11.3 |
| CFV-5680624 | Timely | 6.3 |
| CFW-1380749 | Timely | 13.6 |
| CFW-1726344 | Timely | 11.3 |
| CFW-2215325 | Timely | 11.6 |
| CFW-2734325 | Timely | 9.3 |
| CFW-2767587 | Timely | 15.6 |
| CFW-2958941 | Timely | 15.3 |
| CFW-3271707 | Timely | 11.3 |
| CFW-3468829 | Timely | 8.3 |
| CFW-3650803 | Timely | 8.3 |
| CFW-3766353 | Timely | 11.3 |
| CFW-5051611 | Timely | 8.3 |
| CFW-5676679 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CFX-1517438 | Timely | 8.3 |
| CFX-1907054 | Timely | 8.3 |
| CFX-2182334 | Timely | 11.6 |
| CFX-2595229 | Timely | 59.7 |
| CFX-2970077 | Timely | 1.0 |
| CFX-3106916 | Timely | 8.3 |
| CFX-3827669 | Timely | 4.0 |
| CFX-3973255 | Timely | 11.3 |
| CFX-4470825 | Timely | 24.9 |
| CFX-4657809 | Timely | 4.0 |
| CFX-4742072 | Timely | 19.6 |
| CFX-4830051 | Timely | 9.0 |
| CFX-4870064 | Timely | 19.9 |
| CFX-5118989 | Timely | 95.6 |
| CFX-5920189 | Timely | 343.3 |
| CFX-5961203 | Timely | 9.3 |
| CFZ-1226690 | Timely | 15.9 |
| CFZ-2051969 | Timely | 259.7 |
| CFZ-2427039 | Timely | 83.0 |
| CFZ-3005071 | Timely | 17.2 |
| CFZ-3765344 | Timely | 20.6 |
| CFZ-3941622 | Timely | 12.6 |
| CFZ-4705062 | Timely | 11.3 |
| CFZ-4906565 | Timely | 8.3 |
| CFZ-4941526 | Timely | 242.7 |
| CGB-1216558 | Timely | 8.3 |
| CGB-1650935 | Timely | 11.3 |
| CGB-1895821 | Timely | 21.6 |
| CGB-2267018 | Timely | 8.3 |
| CGB-2304463 | Timely | 26.6 |
| CGB-2845278 | Timely | 5.3 |
| CGB-3144980 | Timely | 4.3 |
| CGB-4235272 | Timely | 6.3 |
| CGB-4316827 | Timely | 13.3 |
| CGB-4459433 | Timely | 8.6 |
| CGB-4931310 | Timely | 14.6 |
| CGB-5369331 | Timely | 39.4 |
| CGB-5417816 | Timely | 18.3 |
| CGC-1457291 | Timely | 4.0 |
| CGC-1748064 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CGC-2343662 | Timely | 20.0 |
| CGC-2411759 | Timely | 78.0 |
| CGC-2957494 | Timely | 16.9 |
| CGC-4259897 | Timely | 18.3 |
| CGC-4550424 | Timely | 4.0 |
| CGC-4710558 | Timely | 8.3 |
| CGC-5209595 | Timely | 3.0 |
| CGD-1258172 | Timely | 12.3 |
| CGD-1542729 | Timely | 3.0 |
| CGD-1813170 | Timely | 11.3 |
| CGD-2334323 | Timely | 10.3 |
| CGD-2420939 | Timely | 254.6 |
| CGD-4184295 | Timely | 19.6 |
| CGD-4817383 | Timely | 29.2 |
| CGD-5656972 | Timely | 21.9 |
| CGD-5775671 | Timely | 18.6 |
| CGD-5919385 | Timely | 8.3 |
| CGF-1707973 | Timely | 8.6 |
| CGF-1794408 | Timely | 15.0 |
| CGF-2232377 | Timely | 3.0 |
| CGF-2325242 | Timely | 17.6 |
| CGF-2449749 | Timely | 18.3 |
| CGF-3359021 | Timely | 7.0 |
| CGF-3488018 | Timely | 18.6 |
| CGF-4059604 | Timely | 17.6 |
| CGF-4105076 | Timely | 8.3 |
| CGF-4169969 | Timely | 5.3 |
| CGF-4605509 | Timely | 8.6 |
| CGF-5278809 | Timely | 10.3 |
| CGF-5939403 | Timely | 4.3 |
| CGG-1568904 | Timely | 342.5 |
| CGG-1889941 | Timely | 17.6 |
| CGG-1980856 | Timely | 4.3 |
| CGG-3317767 | Timely | 17.6 |
| CGG-3326448 | Timely | 271.2 |
| CGG-3384476 | Timely | 20.6 |
| CGG-3451251 | Timely | 8.3 |
| CGG-3578044 | Timely | 11,270.5 |
| CGG-3901431 | Timely | 6.3 |
| CGG-4111689 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CGG-4170293 | Timely | 3.0 |
| CGG-4509761 | Timely | 11.3 |
| CGG-4909338 | Timely | 15.0 |
| CGG-5441978 | Timely | 11.3 |
| CGG-5537892 | Timely | 11.3 |
| CGH-1106732 | Timely | 13.6 |
| CGH-1246303 | Timely | 11.3 |
| CGH-1302537 | Timely | 3.0 |
| CGH-1440384 | Timely | 8.6 |
| CGH-2455133 | Timely | 279.5 |
| CGH-2718851 | Timely | 15.0 |
| CGH-2879016 | Timely | 88.3 |
| CGH-4408853 | Timely | 8.0 |
| CGH-4417661 | Timely | 8.3 |
| CGH-4821807 | Timely | 8.3 |
| CGH-4888250 | Timely | 12.3 |
| CGH-5030316 | Timely | 9.3 |
| CGH-5079098 | Timely | 5.3 |
| CGH-5090947 | Timely | 5.3 |
| CGH-5156698 | Timely | 8.3 |
| CGH-5469483 | Timely | 35.5 |
| CGH-5580052 | Timely | 20.6 |
| CGH-5600595 | Timely | 236.3 |
| CGH-5715714 | Timely | 3.0 |
| CGJ-1315095 | Timely | 4.3 |
| CGJ-1520858 | Timely | 9.3 |
| CGJ-2586710 | Timely | 56.0 |
| CGJ-2637290 | Timely | 8.3 |
| CGJ-2698006 | Timely | 10.3 |
| CGJ-4026747 | Timely | 11.3 |
| CGJ-4166296 | Timely | 30.9 |
| CGJ-4322155 | Timely | 8.6 |
| CGJ-4586375 | Timely | 5.3 |
| CGJ-4694131 | Timely | 195.9 |
| CGJ-4792736 | Timely | 25.2 |
| CGJ-5937794 | Timely | 7.3 |
| CGK-1488980 | Timely | 5.3 |
| CGK-1713308 | Timely | 7.3 |
| CGK-2183379 | Timely | 4.0 |
| CGK-2521310 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CGK-2585730 | Timely | 14.9 |
| CGK-2728549 | Timely | 18.6 |
| CGK-2866468 | Timely | 6.3 |
| CGK-3025511 | Timely | 8.3 |
| CGK-3154759 | Timely | 18.6 |
| CGK-3340559 | Timely | 7.0 |
| CGK-3438692 | Timely | 7.3 |
| CGK-3883595 | Timely | 8.3 |
| CGK-4312962 | Timely | 331.3 |
| CGK-4493164 | Timely | 8.3 |
| CGK-5247623 | Timely | 13.3 |
| CGK-5320150 | Timely | 2.0 |
| CGK-5474822 | Timely | 14.6 |
| CGK-5594055 | Timely | 23.9 |
| CGK-5870189 | Timely | 874.3 |
| CGL-1184332 | Timely | 11.3 |
| CGL-1650935 | Timely | 13.6 |
| CGL-2147514 | Timely | 8.3 |
| CGL-2834969 | Timely | 3.0 |
| CGL-3052337 | Timely | 1.0 |
| CGL-3475415 | Timely | 19.6 |
| CGL-3504633 | Timely | 25.2 |
| CGL-3547677 | Timely | 28.0 |
| CGL-3731063 | Timely | 4.3 |
| CGL-3846264 | Timely | 22.2 |
| CGL-4148230 | Timely | 10.3 |
| CGL-4324335 | Timely | 179.7 |
| CGL-4584752 | Timely | 8.0 |
| CGL-4646133 | Timely | 9.0 |
| CGL-5179575 | Timely | 269.7 |
| CGL-5364548 | Timely | 8.3 |
| CGL-5884176 | Timely | 83.0 |
| CGL-5962014 | Timely | 14.3 |
| CGM-1147467 | Timely | 20.6 |
| CGM-1667230 | Timely | 8.3 |
| CGM-1673467 | Timely | 11.3 |
| CGM-1781975 | Timely | 8.3 |
| CGM-1815490 | Timely | 9.0 |
| CGM-1844939 | Timely | 158.0 |
| CGM-2127019 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CGM-2885874 | Timely | 331.5 |
| CGM-2941427 | Timely | 79.2 |
| CGM-3047947 | Timely | 11.3 |
| CGM-3065097 | Timely | 13,808.3 |
| CGM-3586927 | Timely | 8.3 |
| CGM-3595458 | Timely | 8,190.0 |
| CGM-4152988 | Timely | 18.6 |
| CGM-4658146 | Timely | 14.6 |
| CGM-4842544 | Timely | 29.9 |
| CGM-4870049 | Timely | 11.3 |
| CGM-5796728 | Timely | 5.3 |
| CGN-1563850 | Timely | 7.3 |
| CGN-1641198 | Timely | 8.3 |
| CGN-2027255 | Timely | 11.6 |
| CGN-2053507 | Timely | 362.9 |
| CGN-2618423 | Timely | 11.3 |
| CGN-2684381 | Timely | 13.3 |
| CGN-2870001 | Timely | 13.6 |
| CGN-3304485 | Timely | 8.3 |
| CGN-4448553 | Timely | 9.3 |
| CGN-4491088 | Timely | 6.3 |
| CGN-5386724 | Timely | 319.3 |
| CGN-5495571 | Timely | 11.3 |
| CGN-5760497 | Timely | 122.4 |
| CGN-5890635 | Timely | 13.6 |
| CGP-1065461 | Timely | 8.3 |
| CGP-1537456 | Timely | 14.3 |
| CGP-1908103 | Timely | 8.3 |
| CGP-2299126 | Timely | 8.3 |
| CGP-2615782 | Timely | 42.2 |
| CGP-2804215 | Timely | 15.0 |
| CGP-2914342 | Timely | 173.6 |
| CGP-2999297 | Timely | 8.3 |
| CGP-3197818 | Timely | 8.6 |
| CGP-3241576 | Timely | 5.3 |
| CGP-4201646 | Timely | 9.3 |
| CGP-4352075 | Timely | 10.3 |
| CGP-4457442 | Timely | 4.3 |
| CGP-4488635 | Timely | 6.3 |
| CGP-4691355 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|----------------|
| CGP-5137878 | Timely | 41.8 |
| CGP-5365983 | Timely | 5.3 |
| CGP-5409986 | Timely | 10.0 |
| CGP-5642369 | Timely | 11.3 |
| CGQ-1099677 | Timely | 8.6 |
| CGQ-2074951 | Timely | 4.3 |
| CGQ-3037592 | Timely | 11.3 |
| CGQ-3416631 | Timely | 8.3 |
| CGQ-3425255 | Timely | 8.3 |
| CGQ-3921539 | Timely | 16.6 |
| CGQ-3990739 | Timely | 11.3 |
| CGQ-4126097 | Timely | 7.3 |
| CGQ-4201388 | Timely | 15.0 |
| CGQ-4448553 | Timely | 21.6 |
| CGQ-4454858 | Timely | 7.3 |
| CGQ-4555241 | Timely | 10.3 |
| CGQ-4645300 | Timely | 8.3 |
| CGQ-4763954 | Timely | 11.3 |
| CGQ-4804788 | Timely | 15.6 |
| CGQ-4896977 | Timely | 8.3 |
| CGQ-5573900 | Timely | 144.5 |
| CGR-1360607 | Timely | 11.3 |
| CGR-1394381 | Timely | 169.1 |
| CGR-1455259 | Timely | 12.6 |
| CGR-1781975 | Timely | 15.6 |
| CGR-1907054 | Timely | 1.0 |
| CGR-2700942 | Timely | 8.3 |
| CGR-3056776 | Timely | 5.3 |
| CGR-3663706 | Timely | 8.3 |
| CGR-4277341 | Timely | 8.3 |
| CGR-4962476 | Timely | 11.3 |
| CGR-5414699 | Timely | 21.3 |
| CGS-1192703 | Timely | 11.3 |
| CGS-1774407 | Timely | 24.9 |
| CGS-3315573 | Timely | 25.6 |
| CGS-3465094 | Timely | 1.0 |
| CGS-3489181 | Timely | 4.0 |
| CGS-3536502 | Timely | 1.0 |
| CGS-3651892 | Timely | 4.3 |
| CGS-4064204 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CGS-4126097 | Timely | 268.8 |
| CGS-4431423 | Timely | 11.3 |
| CGS-4510696 | Timely | 1.0 |
| CGS-5011380 | Timely | 25.6 |
| CGS-5024288 | Timely | 12.6 |
| CGS-5818533 | Timely | 5.0 |
| CGT-1469636 | Timely | 305.8 |
| CGT-1566271 | Timely | 284.9 |
| CGT-1915393 | Timely | 11.3 |
| CGT-2345564 | Timely | 12.3 |
| CGT-2398606 | Timely | 46.8 |
| CGT-2512566 | Timely | 16.3 |
| CGT-2632680 | Timely | 4.3 |
| CGT-2709391 | Timely | 11.3 |
| CGT-2742609 | Timely | 8.6 |
| CGT-2836043 | Timely | 6.3 |
| CGT-2889741 | Timely | 326.0 |
| CGT-3108298 | Timely | 11.3 |
| CGT-4439899 | Timely | 11.3 |
| CGT-4495470 | Timely | 11.3 |
| CGT-4638005 | Timely | 8.3 |
| CGT-4934573 | Timely | 57.4 |
| CGT-4935784 | Timely | 14.6 |
| CGT-5273884 | Timely | 8.3 |
| CGT-5450965 | Timely | 8.0 |
| CGT-5607474 | Timely | 5.3 |
| CGT-5856019 | Timely | 26.2 |
| CGV-1171840 | Timely | 132.0 |
| CGV-1715504 | Timely | 11.3 |
| CGV-2048915 | Timely | 3.0 |
| CGV-2454408 | Timely | 8.3 |
| CGV-2730510 | Timely | 5.3 |
| CGV-2825405 | Timely | 12.3 |
| CGV-3671996 | Timely | 326.9 |
| CGW-1577112 | Timely | 8.6 |
| CGW-1707973 | Timely | 5.3 |
| CGW-2648748 | Timely | 14.6 |
| CGW-2793584 | Timely | 9.6 |
| CGW-3084345 | Timely | 26.2 |
| CGW-3100843 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CGW-3799167 | Timely | 21.6 |
| CGW-3858984 | Timely | 8.3 |
| CGW-4023553 | Timely | 16.9 |
| CGW-5082564 | Timely | 11.6 |
| CGW-5223882 | Timely | 16.6 |
| CGW-5370198 | Timely | 565.3 |
| CGW-5752967 | Timely | 5.0 |
| CGX-1100559 | Timely | 154.2 |
| CGX-1114406 | Timely | 21.9 |
| CGX-1210067 | Timely | 5.0 |
| CGX-1774596 | Timely | 16.6 |
| CGX-2552707 | Timely | 37.2 |
| CGX-2669722 | Timely | 80.0 |
| CGX-2794967 | Timely | 50.3 |
| CGX-3690501 | Timely | 4.0 |
| CGX-4276118 | Timely | 8.3 |
| CGX-4534835 | Timely | 2,495.8 |
| CGX-4963596 | Timely | 159.6 |
| CGX-5631485 | Timely | 21.9 |
| CGX-5632436 | Timely | 5.3 |
| CGX-5913372 | Timely | 11.3 |
| CGZ-1246797 | Timely | 9.3 |
| CGZ-1415129 | Timely | 11.3 |
| CGZ-1552620 | Timely | 10.6 |
| CGZ-1564512 | Timely | 9.3 |
| CGZ-2288799 | Timely | 12.6 |
| CGZ-2394619 | Timely | 5.0 |
| CGZ-2738709 | Timely | 16.6 |
| CGZ-2938835 | Timely | 21.9 |
| CGZ-3272520 | Timely | 40.0 |
| CGZ-3524061 | Timely | 7.3 |
| CGZ-3627938 | Timely | 8.3 |
| CGZ-3930647 | Timely | 12.3 |
| CGZ-3955112 | Timely | 20.9 |
| CGZ-3994607 | Timely | 11.3 |
| CGZ-4010498 | Timely | 8.3 |
| CGZ-4043940 | Timely | 5.3 |
| CGZ-4696931 | Timely | 11.3 |
| CGZ-5217863 | Timely | 22.9 |
| CGZ-5379996 | Timely | 27.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CGZ-5500261 | Timely | 6.3 |
| CGZ-5586750 | Timely | 4.3 |
| CHB-1363540 | Timely | 11.3 |
| CHB-1558900 | Timely | 28.8 |
| CHB-1627558 | Timely | 8.3 |
| CHB-1873449 | Timely | 249.7 |
| CHB-3096949 | Timely | 15.3 |
| CHB-3695032 | Timely | 20.0 |
| CHB-3695373 | Timely | 11.3 |
| CHB-3929521 | Timely | 21.6 |
| CHB-4804033 | Timely | 7.3 |
| CHB-5382490 | Timely | 8.3 |
| CHC-1331847 | Timely | 24.2 |
| CHC-1472528 | Timely | 12.0 |
| CHC-1495284 | Timely | 11.3 |
| CHC-1608122 | Timely | 309.5 |
| CHC-1806078 | Timely | 16.6 |
| CHC-2117362 | Timely | 5.0 |
| CHC-2735846 | Timely | 20.3 |
| CHC-2742609 | Timely | 21.9 |
| CHC-3115019 | Timely | 16.6 |
| CHC-3161464 | Timely | 11.3 |
| CHC-3468183 | Timely | 54.0 |
| CHC-4297251 | Timely | 3,138.0 |
| CHC-4428844 | Timely | 18.6 |
| CHC-4495470 | Timely | 8.3 |
| CHC-4634815 | Timely | 29.9 |
| CHC-4775570 | Timely | 16.6 |
| CHC-4971244 | Timely | 271.6 |
| CHC-5077669 | Timely | 283.6 |
| CHC-5354148 | Timely | 9.6 |
| CHD-1051171 | Timely | 8.3 |
| CHD-1062453 | Timely | 8.3 |
| CHD-1305443 | Timely | 8.3 |
| CHD-1359525 | Timely | 11.3 |
| CHD-2084600 | Timely | 19.9 |
| CHD-2426644 | Timely | 24.0 |
| CHD-2541397 | Timely | 23.6 |
| CHD-2972850 | Timely | 11.0 |
| CHD-3012008 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CHD-3724619 | Timely | 11.6 |
| CHD-3799167 | Timely | 10.6 |
| CHD-4265584 | Timely | 17.6 |
| CHD-4294605 | Timely | 11.3 |
| CHD-4603628 | Timely | 13.0 |
| CHD-4970468 | Timely | 16.6 |
| CHD-5283864 | Timely | 8.0 |
| CHD-5410868 | Timely | 11.3 |
| CHD-5550416 | Timely | 8.3 |
| CHD-5791464 | Timely | 8.3 |
| CHD-5807079 | Timely | 9.3 |
| CHF-1359205 | Timely | 5.0 |
| CHF-1403772 | Timely | 7.3 |
| CHF-1407558 | Timely | 7.3 |
| CHF-1523301 | Timely | 26.9 |
| CHF-1564512 | Timely | 11.3 |
| CHF-2198994 | Timely | 5,191.2 |
| CHF-2208376 | Timely | 8.3 |
| CHF-2247708 | Timely | 56.6 |
| CHF-2307898 | Timely | 30.9 |
| CHF-2640707 | Timely | 4.3 |
| CHF-3005713 | Timely | 1.0 |
| CHF-3041062 | Timely | 3.0 |
| CHF-3132055 | Timely | 6.0 |
| CHF-3168656 | Timely | 1.0 |
| CHF-3206314 | Timely | 329.7 |
| CHF-3239778 | Timely | 11.3 |
| CHF-3300225 | Timely | 205.8 |
| CHF-3680093 | Timely | 8.3 |
| CHF-4308480 | Timely | 11.3 |
| CHF-4714838 | Timely | 6.0 |
| CHF-4861496 | Timely | 5.0 |
| CHF-5160021 | Timely | 13.6 |
| CHF-5500701 | Timely | 8.3 |
| CHF-5677622 | Timely | 8.3 |
| CHF-5876058 | Timely | 16.6 |
| CHG-1652476 | Timely | 18.6 |
| CHG-1987989 | Timely | 17.6 |
| CHG-2064688 | Timely | 19.2 |
| CHG-2072229 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CHG-2175580 | Timely | 11.3 |
| CHG-2617690 | Timely | 4.0 |
| CHG-3508413 | Timely | 5.3 |
| CHG-3543966 | Timely | 14.6 |
| CHG-3906893 | Timely | 8.3 |
| CHG-4406074 | Timely | 12.6 |
| CHG-5756418 | Timely | 237.3 |
| CHH-1184908 | Timely | 11.3 |
| CHH-1393721 | Timely | 14.9 |
| CHH-2087643 | Timely | 12.0 |
| CHH-2192109 | Timely | 14.6 |
| CHH-2418763 | Timely | 8.3 |
| CHH-2677675 | Timely | 15.9 |
| CHH-2762159 | Timely | 24.6 |
| CHH-3163104 | Timely | 11.3 |
| CHH-4118233 | Timely | 15.9 |
| CHH-5509858 | Timely | 8.3 |
| CHH-5524626 | Timely | 3.0 |
| CHJ-1668152 | Timely | 4.3 |
| CHJ-1739331 | Timely | 12.0 |
| CHJ-1815685 | Timely | 210.9 |
| CHJ-2219997 | Timely | 4.0 |
| CHJ-2582759 | Timely | 8.3 |
| CHJ-3150699 | Timely | 4.0 |
| CHJ-3331565 | Timely | 27.0 |
| CHJ-3803398 | Timely | 14.6 |
| CHJ-4187528 | Timely | 17.6 |
| CHJ-4457760 | Timely | 11.3 |
| CHJ-4466392 | Timely | 22.6 |
| CHJ-4501254 | Timely | 3.0 |
| CHJ-4557466 | Timely | 15.6 |
| CHJ-4930692 | Timely | 3.0 |
| CHJ-5027998 | Timely | 4.0 |
| CHJ-5080423 | Timely | 7.0 |
| CHJ-5118479 | Timely | 9.3 |
| CHJ-5497097 | Timely | 8.3 |
| CHJ-5659411 | Timely | 37.3 |
| CHK-1254824 | Timely | 305.2 |
| CHK-1410856 | Timely | 7.0 |
| CHK-1558744 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CHK-1562871 | Timely | 11.3 |
| CHK-1573639 | Timely | 8.3 |
| CHK-1631901 | Timely | 323.4 |
| CHK-1964176 | Timely | 8.3 |
| CHK-2021306 | Timely | 33.2 |
| CHK-2610005 | Timely | 4.3 |
| CHK-2653784 | Timely | 15.6 |
| CHK-2972313 | Timely | 4.3 |
| CHK-3300225 | Timely | 18.9 |
| CHK-3367199 | Timely | 8.3 |
| CHK-3585732 | Timely | 19.3 |
| CHK-4185558 | Timely | 21.2 |
| CHK-4413898 | Timely | 21.6 |
| CHL-1374493 | Timely | 2.0 |
| CHL-1453827 | Timely | 61.8 |
| CHL-1500123 | Timely | 9.3 |
| CHL-1998773 | Timely | 1,068.0 |
| CHL-2038690 | Timely | 23.6 |
| CHL-2393185 | Timely | 194.0 |
| CHL-2922773 | Timely | 15.6 |
| CHL-3244300 | Timely | 5.3 |
| CHL-3437342 | Timely | 2.0 |
| CHL-3576961 | Timely | 83.0 |
| CHL-3605208 | Timely | 11.6 |
| CHL-4704238 | Timely | 8.3 |
| CHL-4754255 | Timely | 15.6 |
| CHL-5374815 | Timely | 15.3 |
| CHL-5603550 | Timely | 8.3 |
| CHM-1373298 | Timely | 600.0 |
| CHM-1393721 | Timely | 13.3 |
| CHM-1618526 | Timely | 8.6 |
| CHM-1900753 | Timely | 46.5 |
| CHM-2015833 | Timely | 6.0 |
| CHM-2034548 | Timely | 29.0 |
| CHM-2388362 | Timely | 8.3 |
| CHM-2618997 | Timely | 7.0 |
| CHM-2707126 | Timely | 369.1 |
| CHM-2947500 | Timely | 11.6 |
| CHM-3749575 | Timely | 239.1 |
| CHM-3759752 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CHM-3799896 | Timely | 6.3 |
| CHM-4047936 | Timely | 33.6 |
| CHM-4152703 | Timely | 8.3 |
| CHM-4402668 | Timely | 299.4 |
| CHM-4503581 | Timely | 4.0 |
| CHM-4542872 | Timely | 46.5 |
| CHM-4651693 | Timely | 8.3 |
| CHM-5227939 | Timely | 8.3 |
| CHM-5237781 | Timely | 15.0 |
| CHM-5389918 | Timely | 14.3 |
| CHM-5413715 | Timely | 12.6 |
| CHM-5601744 | Timely | 7.3 |
| CHM-5631485 | Timely | 20.6 |
| CHN-1638071 | Timely | 11.6 |
| CHN-2134959 | Timely | 7.3 |
| CHN-2316089 | Timely | 8.3 |
| CHN-2362049 | Timely | 11.3 |
| CHN-2584991 | Timely | 11.3 |
| CHN-2916295 | Timely | 16.6 |
| CHN-3300700 | Timely | 11.3 |
| CHN-3407728 | Timely | 11.3 |
| CHN-3823446 | Timely | 16.6 |
| CHN-3860902 | Timely | 8.3 |
| CHN-4059604 | Timely | 8.3 |
| CHN-5851692 | Timely | 11.3 |
| CHP-1011437 | Timely | 11.3 |
| CHP-1411181 | Timely | 19.6 |
| CHP-1668197 | Timely | 5.3 |
| CHP-2092161 | Timely | 24.2 |
| CHP-2366442 | Timely | 9.3 |
| CHP-2875950 | Timely | 326.7 |
| CHP-2896289 | Timely | 12.3 |
| CHP-3511631 | Timely | 362.6 |
| CHP-4235729 | Timely | 6.0 |
| CHP-4599469 | Timely | 23.9 |
| CHP-5320820 | Timely | 8.3 |
| CHP-5488829 | Timely | 15.3 |
| CHQ-1100559 | Timely | 8.3 |
| CHQ-1152922 | Timely | 11.3 |
| CHQ-1157366 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CHQ-1803911 | Timely | 11.3 |
| CHQ-2945437 | Timely | 224.8 |
| CHQ-3254543 | Timely | 14.6 |
| CHQ-3440716 | Timely | 16.6 |
| CHQ-4156997 | Timely | 8.3 |
| CHQ-4859381 | Timely | 11.3 |
| CHQ-5989998 | Timely | 8.3 |
| CHR-1265108 | Timely | 19.6 |
| CHR-1561282 | Timely | 4.3 |
| CHR-1905704 | Timely | 11.3 |
| CHR-2629089 | Timely | 1.0 |
| CHR-2945558 | Timely | 11.3 |
| CHR-3013732 | Timely | 6.0 |
| CHR-3102705 | Timely | 11.3 |
| CHR-3503236 | Timely | 12.6 |
| CHR-3671205 | Timely | 11.3 |
| CHR-3693541 | Timely | 11.3 |
| CHR-3792008 | Timely | 20.9 |
| CHR-4259368 | Timely | 8.3 |
| CHR-4399210 | Timely | 11.3 |
| CHR-4876557 | Timely | 23.2 |
| CHR-5153882 | Timely | 21.9 |
| CHR-5323272 | Timely | 15.6 |
| CHR-5487755 | Timely | 16.3 |
| CHR-5966521 | Timely | 11.3 |
| CHS-1677306 | Timely | 11.3 |
| CHS-1958879 | Timely | 31.9 |
| CHS-2023759 | Timely | 2.0 |
| CHS-2231021 | Timely | 12.3 |
| CHS-2330430 | Timely | 2.0 |
| CHS-2788170 | Timely | 42.0 |
| CHS-2828360 | Timely | 15.0 |
| CHS-3069798 | Timely | 9.3 |
| CHS-3234493 | Timely | 11.3 |
| CHS-3566617 | Timely | 12.6 |
| CHS-3805576 | Timely | 7.3 |
| CHS-4195868 | Timely | 48.0 |
| CHS-4702732 | Timely | 12.6 |
| CHS-4952313 | Timely | 7.0 |
| CHS-5009852 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CHS-5911451 | Timely | 11.3 |
| CHT-1144924 | Timely | 5.0 |
| CHT-1542181 | Timely | 9.6 |
| CHT-1660953 | Timely | 4.3 |
| CHT-1774407 | Timely | 12.3 |
| CHT-1908103 | Timely | 14.6 |
| CHT-2261887 | Timely | 15.3 |
| CHT-2904178 | Timely | 8.3 |
| CHT-2963595 | Timely | 132.3 |
| CHT-3758920 | Timely | 220.5 |
| CHT-3827669 | Timely | 11.3 |
| CHT-5299412 | Timely | 3.0 |
| CHT-5503483 | Timely | 9.3 |
| CHT-5605539 | Timely | 13.6 |
| CHT-5925822 | Timely | 10.3 |
| CHT-5939188 | Timely | 83.0 |
| CHV-1006842 | Timely | 25.9 |
| CHV-1722570 | Timely | 8.3 |
| CHV-2558316 | Timely | 4.3 |
| CHV-2637810 | Timely | 8.3 |
| CHV-2973544 | Timely | 11.3 |
| CHV-3236613 | Timely | 4.0 |
| CHV-3452637 | Timely | 18.9 |
| CHV-3882648 | Timely | 324.9 |
| CHV-4971213 | Timely | 18.6 |
| CHV-4989575 | Timely | 142.0 |
| CHV-5009852 | Timely | 7.0 |
| CHV-5098051 | Timely | 7.3 |
| CHV-5133468 | Timely | 7.0 |
| CHV-5456320 | Timely | 18.3 |
| CHV-5632436 | Timely | 15.3 |
| CHV-5696479 | Timely | 8.3 |
| CHV-5776146 | Timely | 14.3 |
| CHW-1181218 | Timely | 5.3 |
| CHW-2352716 | Timely | 16.6 |
| CHW-2664002 | Timely | 4.3 |
| CHW-2829344 | Timely | 2.0 |
| CHW-3377007 | Timely | 243.4 |
| CHW-3734244 | Timely | 11.3 |
| CHW-4140150 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CHW-4190349 | Timely | 4.3 |
| CHW-4323883 | Timely | 8.3 |
| CHW-4427326 | Timely | 13.3 |
| CHW-4941657 | Timely | 8,553.2 |
| CHW-5043699 | Timely | 8.0 |
| CHW-5080121 | Timely | 83.0 |
| CHW-5226303 | Timely | 3.0 |
| CHW-5247623 | Timely | 3.0 |
| CHW-5262015 | Timely | 17.6 |
| CHW-5348239 | Timely | 23.9 |
| CHW-5451557 | Timely | 8.3 |
| CHW-5549865 | Timely | 8.6 |
| CHW-5691012 | Timely | 11.3 |
| CHW-5696231 | Timely | 6.3 |
| CHW-5844973 | Timely | 18.6 |
| CHW-5982157 | Timely | 8.3 |
| CHX-1023606 | Timely | 5.3 |
| CHX-1359525 | Timely | 7.3 |
| CHX-1558096 | Timely | 11.3 |
| CHX-2077501 | Timely | 9.6 |
| CHX-2227604 | Timely | 14.6 |
| CHX-3059023 | Timely | 11.6 |
| CHX-3385479 | Timely | 30.5 |
| CHX-3727935 | Timely | 8.3 |
| CHX-3751537 | Timely | 8.3 |
| CHX-5105759 | Timely | 8.3 |
| CHX-5430863 | Timely | 11.3 |
| CHX-5474775 | Timely | 16.6 |
| CHX-5582301 | Timely | 18.6 |
| CHX-5681461 | Timely | 7.3 |
| CHX-5863598 | Timely | 11.3 |
| CHZ-1171346 | Timely | 8.3 |
| CHZ-1192905 | Timely | 192.9 |
| CHZ-1563850 | Timely | 16.6 |
| CHZ-1946934 | Timely | 11.3 |
| CHZ-3279479 | Timely | 15.6 |
| CHZ-3427698 | Timely | 14.6 |
| CHZ-3463492 | Timely | 11.3 |
| CHZ-3788171 | Timely | 11.3 |
| CHZ-4558850 | Timely | 10.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CHZ-4617945 | Timely | 11.3 |
| CHZ-4792629 | Timely | 6.3 |
| CHZ-4926403 | Timely | 18.6 |
| CHZ-5089656 | Timely | 19.9 |
| CHZ-5229505 | Timely | 4.3 |
| CHZ-5302848 | Timely | 9.3 |
| CHZ-5714626 | Timely | 209.3 |
| CHZ-5819004 | Timely | 12.3 |
| CJB-1037429 | Timely | 88.0 |
| CJB-1401704 | Timely | 269.2 |
| CJB-1559919 | Timely | 7,246.8 |
| CJB-2133388 | Timely | 3.0 |
| CJB-2379286 | Timely | 5.3 |
| CJB-2562852 | Timely | 8.3 |
| CJB-3985914 | Timely | 5.0 |
| CJB-4092694 | Timely | 5.3 |
| CJB-4267251 | Timely | 18.6 |
| CJB-4294605 | Timely | 11.3 |
| CJB-5345953 | Timely | 22.2 |
| CJB-5385038 | Timely | 8.3 |
| CJC-1113723 | Timely | 11.3 |
| CJC-1144815 | Timely | 11.3 |
| CJC-1342135 | Timely | 8.3 |
| CJC-1384427 | Timely | 9.3 |
| CJC-1719085 | Timely | 6.0 |
| CJC-1747286 | Timely | 9.3 |
| CJC-1975068 | Timely | 24.2 |
| CJC-2330998 | Timely | 18.6 |
| CJC-3051503 | Timely | 18.6 |
| CJC-3318510 | Timely | 12.6 |
| CJC-3538018 | Timely | 217.0 |
| CJC-3830092 | Timely | 29.2 |
| CJC-4089292 | Timely | 11.3 |
| CJC-4413209 | Timely | 11.6 |
| CJC-4645300 | Timely | 16.9 |
| CJC-4804080 | Timely | 8.3 |
| CJC-5169260 | Timely | 17.9 |
| CJC-5479259 | Timely | 8.0 |
| CJD-1628986 | Timely | 22.9 |
| CJD-1974351 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CJD-2475887 | Timely | 8.3 |
| CJD-2957494 | Timely | 11.3 |
| CJD-2963595 | Timely | 4.3 |
| CJD-3000894 | Timely | 16.6 |
| CJD-3090965 | Timely | 3.0 |
| CJD-3424536 | Timely | 5.0 |
| CJD-3679241 | Timely | 11.3 |
| CJD-3794625 | Timely | 8.3 |
| CJD-3818645 | Timely | 8.3 |
| CJD-4606118 | Timely | 11.3 |
| CJD-4863284 | Timely | 365.5 |
| CJD-4934432 | Timely | 16.6 |
| CJD-4960974 | Timely | 1.0 |
| CJD-5266929 | Timely | 11.3 |
| CJD-5320120 | Timely | 17.6 |
| CJD-5788669 | Timely | 11.3 |
| CJF-1000376 | Timely | 277.0 |
| CJF-1232690 | Timely | 11.3 |
| CJF-1711765 | Timely | 8.3 |
| CJF-2047123 | Timely | 309.9 |
| CJF-2358168 | Timely | 8.3 |
| CJF-3056283 | Timely | 11.3 |
| CJF-3122855 | Timely | 12.6 |
| CJF-3889757 | Timely | 3.0 |
| CJF-4147239 | Timely | 8.6 |
| CJF-4275435 | Timely | 12.9 |
| CJF-4348398 | Timely | 8.3 |
| CJF-4414829 | Timely | 18.6 |
| CJF-4758484 | Timely | 9.3 |
| CJF-4764450 | Timely | 18.3 |
| CJF-5003832 | Timely | 11.3 |
| CJF-5298071 | Timely | 26.5 |
| CJF-5499452 | Timely | 8.3 |
| CJF-5630533 | Timely | 4.0 |
| CJG-1257934 | Timely | 30.5 |
| CJG-1431436 | Timely | 5.3 |
| CJG-1663894 | Timely | 8.3 |
| CJG-1952450 | Timely | 1.0 |
| CJG-2275509 | Timely | 11.3 |
| CJG-3102470 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CJG-3158919 | Timely | 8.3 |
| CJG-3272653 | Timely | 11.3 |
| CJG-3798184 | Timely | 11.3 |
| CJG-4075266 | Timely | 113.0 |
| CJG-4371795 | Timely | 10.3 |
| CJG-4499705 | Timely | 12.6 |
| CJG-4862453 | Timely | 8.3 |
| CJG-5037745 | Timely | 8.3 |
| CJG-5108220 | Timely | 6.0 |
| CJG-5494065 | Timely | 1.0 |
| CJG-5557068 | Timely | 36.5 |
| CJG-5632059 | Timely | 8.3 |
| CJG-5975674 | Timely | 11.3 |
| CJG-5982357 | Timely | 11.3 |
| CJH-1397124 | Timely | 15.6 |
| CJH-1822972 | Timely | 31.0 |
| CJH-2067891 | Timely | 36.5 |
| CJH-2188879 | Timely | 13.3 |
| CJH-2552707 | Timely | 8.3 |
| CJH-3001359 | Timely | 8.0 |
| CJH-4084043 | Timely | 270.4 |
| CJH-4573771 | Timely | 11.3 |
| CJH-4705062 | Timely | 10.3 |
| CJH-4811147 | Timely | 11.3 |
| CJH-5167845 | Timely | 12.3 |
| CJH-5269334 | Timely | 5.3 |
| CJJ-2016597 | Timely | 344.4 |
| CJJ-2149129 | Timely | 8.3 |
| CJJ-2320971 | Timely | 17.6 |
| CJJ-2446078 | Timely | 11.0 |
| CJJ-2727901 | Timely | 19.6 |
| CJJ-2996039 | Timely | 7.0 |
| CJJ-3093341 | Timely | 17.6 |
| CJJ-3281757 | Timely | 11.3 |
| CJJ-3756271 | Timely | 11.3 |
| CJJ-3803027 | Timely | 101.8 |
| CJJ-4015656 | Timely | 11.3 |
| CJJ-4993839 | Timely | 62.9 |
| CJJ-5070414 | Timely | 14.6 |
| CJJ-5186444 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CJJ-5345096 | Timely | 14.3 |
| CJJ-5365983 | Timely | 11.3 |
| CJJ-5430139 | Timely | 11.3 |
| CJJ-5489243 | Timely | 11.3 |
| CJJ-5973192 | Timely | 16.6 |
| CJK-1154662 | Timely | 3.0 |
| CJK-1961527 | Timely | 11.3 |
| CJK-2060694 | Timely | 5.3 |
| CJK-2245807 | Timely | 11.3 |
| CJK-2534824 | Timely | 8.6 |
| CJK-2678689 | Timely | 27.2 |
| CJK-3245736 | Timely | 14.6 |
| CJK-3266080 | Timely | 8.6 |
| CJK-3437281 | Timely | 252.3 |
| CJK-4018955 | Timely | 11.3 |
| CJK-4341782 | Timely | 28.5 |
| CJK-4670820 | Timely | 4.0 |
| CJK-5089656 | Timely | 328.1 |
| CJK-5256971 | Timely | 33.9 |
| CJK-5785381 | Timely | 252.0 |
| CJL-1074100 | Timely | 11.6 |
| CJL-1261148 | Timely | 19.6 |
| CJL-1582732 | Timely | 224.5 |
| CJL-1903113 | Timely | 11.6 |
| CJL-2178617 | Timely | 8.3 |
| CJL-2546280 | Timely | 8.3 |
| CJL-2695292 | Timely | 25.6 |
| CJL-3332906 | Timely | 11.3 |
| CJL-3421514 | Timely | 8.6 |
| CJL-3874592 | Timely | 13.0 |
| CJL-4390926 | Timely | 11.3 |
| CJL-4457077 | Timely | 12.6 |
| CJL-4641908 | Timely | 1.0 |
| CJL-5002364 | Timely | 19.6 |
| CJL-5382452 | Timely | 192.6 |
| CJL-5404599 | Timely | 24.2 |
| CJL-5808627 | Timely | 8.3 |
| CJM-1256575 | Timely | 7.3 |
| CJM-2137016 | Timely | 1.0 |
| CJM-2648275 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CJM-3071985 | Timely | 16.9 |
| CJM-3638112 | Timely | 144.6 |
| CJM-3901431 | Timely | 8.3 |
| CJM-4028661 | Timely | 15.6 |
| CJM-4991952 | Timely | 30.5 |
| CJM-5051363 | Timely | 23.2 |
| CJM-5406585 | Timely | 9.3 |
| CJM-5550702 | Timely | 35.5 |
| CJM-5697344 | Timely | 4.3 |
| CJM-5766141 | Timely | 6.3 |
| CJM-5807772 | Timely | 23.9 |
| CJN-1291588 | Timely | 22.6 |
| CJN-1454809 | Timely | 4.3 |
| CJN-1608643 | Timely | 38.4 |
| CJN-1697063 | Timely | 16.6 |
| CJN-1772388 | Timely | 10.3 |
| CJN-1877728 | Timely | 8.3 |
| CJN-2254753 | Timely | 18.6 |
| CJN-2425341 | Timely | 278.8 |
| CJN-2610852 | Timely | 14.9 |
| CJN-2721890 | Timely | 19.0 |
| CJN-3339768 | Timely | 12.0 |
| CJN-3695868 | Timely | 11.3 |
| CJN-4462846 | Timely | 11.3 |
| CJN-4477638 | Timely | 416.2 |
| CJN-4533696 | Timely | 11.3 |
| CJN-4719111 | Timely | 310.7 |
| CJN-4764872 | Timely | 6.0 |
| CJN-5388386 | Timely | 20.6 |
| CJN-5495571 | Timely | 3.0 |
| CJP-1224907 | Timely | 45.8 |
| CJP-1228549 | Timely | 12.6 |
| CJP-1517438 | Timely | 5.0 |
| CJP-1638937 | Timely | 11.3 |
| CJP-2029286 | Timely | 10.3 |
| CJP-2533206 | Timely | 17.6 |
| CJP-2610852 | Timely | 53.2 |
| CJP-4299033 | Timely | 1.0 |
| CJP-5050630 | Timely | 28.2 |
| CJP-5204935 | Timely | 12.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CJP-5442007 | Timely | 8.3 |
| CJP-5541202 | Timely | 1.0 |
| CJQ-1491580 | Timely | 11.3 |
| CJQ-1737856 | Timely | 1.0 |
| CJQ-4313631 | Timely | 8.3 |
| CJQ-4434843 | Timely | 30.2 |
| CJQ-5099109 | Timely | 33.9 |
| CJQ-5266173 | Timely | 5.3 |
| CJQ-5434603 | Timely | 24.6 |
| CJQ-5503483 | Timely | 250.8 |
| CJQ-5969772 | Timely | 178.2 |
| CJR-1152552 | Timely | 12.3 |
| CJR-1472628 | Timely | 8.3 |
| CJR-1671331 | Timely | 254.3 |
| CJR-2329996 | Timely | 18.6 |
| CJR-2400092 | Timely | 8.6 |
| CJR-2422739 | Timely | 11.3 |
| CJR-3405938 | Timely | 95.0 |
| CJR-3465560 | Timely | 10.6 |
| CJR-3547143 | Timely | 5.3 |
| CJR-3965548 | Timely | 18.6 |
| CJR-4145099 | Timely | 18.6 |
| CJR-4206489 | Timely | 286.4 |
| CJR-4898951 | Timely | 8.3 |
| CJR-5105759 | Timely | 3.0 |
| CJR-5159483 | Timely | 8.3 |
| CJR-5890897 | Timely | 160.6 |
| CJS-1474780 | Timely | 11.0 |
| CJS-1627666 | Timely | 39.6 |
| CJS-2158360 | Timely | 11.3 |
| CJS-2427914 | Timely | 8.3 |
| CJS-2581102 | Timely | 27.6 |
| CJS-4061329 | Timely | 4.3 |
| CJS-4224844 | Timely | 4.3 |
| CJS-4765327 | Timely | 8.3 |
| CJS-5838396 | Timely | 9.3 |
| CJT-1014596 | Timely | 8.3 |
| CJT-1624278 | Timely | 74.6 |
| CJT-2175070 | Timely | 11.3 |
| CJT-2377520 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CJT-2573549 | Timely | 44.5 |
| CJT-3063834 | Timely | 5.0 |
| CJT-3889757 | Timely | 6.0 |
| CJT-4125745 | Timely | 9.6 |
| CJT-4746088 | Timely | 212.0 |
| CJT-5200073 | Timely | 10.0 |
| CJT-5996656 | Timely | 11.3 |
| CJV-1894504 | Timely | 15.6 |
| CJV-2617725 | Timely | 1.0 |
| CJV-2871479 | Timely | 7.0 |
| CJV-3038311 | Timely | 8.3 |
| CJV-3368537 | Timely | 14.9 |
| CJV-3657158 | Timely | 34.1 |
| CJV-3837394 | Timely | 9.3 |
| CJV-3846741 | Timely | 210.8 |
| CJV-3877122 | Timely | 18.3 |
| CJV-3909815 | Timely | 12.6 |
| CJV-4065256 | Timely | 11.3 |
| CJV-4480640 | Timely | 12.6 |
| CJV-5481426 | Timely | 5.3 |
| CJW-1237713 | Timely | 11.3 |
| CJW-1608643 | Timely | 11.3 |
| CJW-1667976 | Timely | 18.6 |
| CJW-1899968 | Timely | 1.0 |
| CJW-2760455 | Timely | 16.6 |
| CJW-2772078 | Timely | 8.3 |
| CJW-3013727 | Timely | 22.6 |
| CJW-3331985 | Timely | 8.3 |
| CJW-3697834 | Timely | 5.0 |
| CJW-4532084 | Timely | 11.3 |
| CJW-4790081 | Timely | 12.6 |
| CJW-4872196 | Timely | 8.3 |
| CJW-4997482 | Timely | 485.5 |
| CJW-5641487 | Timely | 22.6 |
| CJW-5835729 | Timely | 43.0 |
| CJX-1224907 | Timely | 11.3 |
| CJX-1544473 | Timely | 54.0 |
| CJX-1919233 | Timely | 27.0 |
| CJX-2012634 | Timely | 2.0 |
| CJX-2094301 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CJX-2678881 | Timely | 17.6 |
| CJX-2801846 | Timely | 8.3 |
| CJX-3020024 | Timely | 46.1 |
| CJX-3172559 | Timely | 11.3 |
| CJX-3724619 | Timely | 305.0 |
| CJX-4520308 | Timely | 11.3 |
| CJX-5126824 | Timely | 16.6 |
| CJX-5255971 | Timely | 18.6 |
| CJZ-1917167 | Timely | 5.0 |
| CJZ-2636896 | Timely | 8.3 |
| CJZ-3367169 | Timely | 15.9 |
| CJZ-4000986 | Timely | 11.3 |
| CJZ-4929273 | Timely | 18.6 |
| CJZ-5154126 | Timely | 162.2 |
| CJZ-5354292 | Timely | 34.3 |
| CJZ-5907967 | Timely | 11.3 |
| CJZ-5977134 | Timely | 11.3 |
| CKB-2036855 | Timely | 606.0 |
| CKB-2165044 | Timely | 8.3 |
| CKB-2429977 | Timely | 6,984.0 |
| CKB-2958837 | Timely | 18.6 |
| CKB-3140850 | Timely | 6.0 |
| CKB-3161401 | Timely | 11.3 |
| CKB-3830092 | Timely | 13.6 |
| CKB-4075169 | Timely | 8.3 |
| CKB-4258638 | Timely | 8.3 |
| CKB-4517753 | Timely | 162.0 |
| CKB-4599187 | Timely | 20.9 |
| CKB-4718174 | Timely | 11.6 |
| CKB-5050353 | Timely | 156.6 |
| CKB-5234424 | Timely | 16.6 |
| CKB-5309028 | Timely | 11.3 |
| CKB-5556360 | Timely | 11.3 |
| CKB-5611450 | Timely | 12.9 |
| CKC-1299096 | Timely | 18.6 |
| CKC-1748666 | Timely | 11.3 |
| CKC-2212404 | Timely | 26.3 |
| CKC-2378316 | Timely | 17.6 |
| CKC-2632200 | Timely | 319.2 |
| CKC-3356428 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CKC-3954023 | Timely | 8.3 |
| CKC-4329872 | Timely | 41.5 |
| CKC-5245467 | Timely | 12.3 |
| CKC-5361130 | Timely | 35.8 |
| CKC-5748747 | Timely | 11.3 |
| CKD-1783130 | Timely | 14.6 |
| CKD-1859983 | Timely | 9.6 |
| CKD-2147102 | Timely | 4.3 |
| CKD-2213713 | Timely | 4.3 |
| CKD-2240371 | Timely | 18.6 |
| CKD-2679799 | Timely | 8.3 |
| CKD-2747191 | Timely | 8.3 |
| CKD-3099596 | Timely | 10.3 |
| CKD-3253274 | Timely | 11.3 |
| CKD-3837405 | Timely | 3.0 |
| CKD-4185830 | Timely | 83.0 |
| CKD-4230010 | Timely | 18.6 |
| CKD-4314944 | Timely | 131.4 |
| CKD-4469717 | Timely | 25.6 |
| CKD-4526461 | Timely | 11.3 |
| CKD-4772110 | Timely | 313.0 |
| CKD-4891433 | Timely | 303.0 |
| CKD-4910816 | Timely | 5.3 |
| CKD-5040781 | Timely | 15.6 |
| CKD-5667877 | Timely | 63.0 |
| CKD-5820378 | Timely | 14.6 |
| CKF-1466038 | Timely | 339.0 |
| CKF-1499759 | Timely | 308.7 |
| CKF-1804303 | Timely | 4.3 |
| CKF-1957013 | Timely | 24.6 |
| CKF-2868533 | Timely | 176.8 |
| CKF-3056304 | Timely | 28.2 |
| CKF-3100653 | Timely | 8.3 |
| CKF-4176432 | Timely | 8.3 |
| CKF-4213639 | Timely | 16.6 |
| CKF-4557382 | Timely | 35.2 |
| CKF-4915984 | Timely | 11.3 |
| CKF-5257879 | Timely | 8.6 |
| CKF-5382490 | Timely | 3.0 |
| CKG-1051462 | Timely | 47.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CKG-1051537 | Timely | 8.3 |
| CKG-1106979 | Timely | 90.0 |
| CKG-1415487 | Timely | 5.0 |
| CKG-1646659 | Timely | 14.6 |
| CKG-2697838 | Timely | 18.3 |
| CKG-2993740 | Timely | 14.6 |
| CKG-3394448 | Timely | 175.4 |
| CKG-3897037 | Timely | 1.0 |
| CKG-4168552 | Timely | 74.0 |
| CKG-4328559 | Timely | 8.3 |
| CKG-4606774 | Timely | 3.0 |
| CKG-5340586 | Timely | 23.6 |
| CKG-5438711 | Timely | 25.2 |
| CKG-5605992 | Timely | 49.2 |
| CKG-5844866 | Timely | 4.3 |
| CKH-1220244 | Timely | 19.6 |
| CKH-1262119 | Timely | 25.6 |
| CKH-1853306 | Timely | 16.6 |
| CKH-2378316 | Timely | 13.3 |
| CKH-2895291 | Timely | 293.9 |
| CKH-3983752 | Timely | 11.3 |
| CKH-4411941 | Timely | 19.2 |
| CKH-4972988 | Timely | 23.6 |
| CKH-5160834 | Timely | 232.4 |
| CKJ-1337291 | Timely | 3.0 |
| CKJ-2397488 | Timely | 8.3 |
| CKJ-2564848 | Timely | 8.3 |
| CKJ-3132055 | Timely | 8.3 |
| CKJ-3479922 | Timely | 5.3 |
| CKJ-3563736 | Timely | 15.6 |
| CKJ-4331765 | Timely | 1.0 |
| CKJ-4639715 | Timely | 17.9 |
| CKJ-5089656 | Timely | 11.3 |
| CKJ-5116887 | Timely | 309.4 |
| CKJ-5994977 | Timely | 8.3 |
| CKK-1790153 | Timely | 3.0 |
| CKK-1927643 | Timely | 15.6 |
| CKK-2469364 | Timely | 13.3 |
| CKK-3315573 | Timely | 17.6 |
| CKK-3889125 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CKK-4029070 | Timely | 3.0 |
| CKK-4117407 | Timely | 6.3 |
| CKK-4260006 | Timely | 17.9 |
| CKK-4292569 | Timely | 8.3 |
| CKK-4742758 | Timely | 15.3 |
| CKK-5297556 | Timely | 233.3 |
| CKK-5637546 | Timely | 143.0 |
| CKK-5990689 | Timely | 11.6 |
| CKL-1258000 | Timely | 10.3 |
| CKL-1774199 | Timely | 5.0 |
| CKL-2540569 | Timely | 2.0 |
| CKL-2697071 | Timely | 8.3 |
| CKL-2902687 | Timely | 19.6 |
| CKL-2960252 | Timely | 11.3 |
| CKL-3075789 | Timely | 17.6 |
| CKL-3252370 | Timely | 8.6 |
| CKL-3662062 | Timely | 3.0 |
| CKL-3740195 | Timely | 13.6 |
| CKL-4460856 | Timely | 8.3 |
| CKL-4465743 | Timely | 18.6 |
| CKL-4543433 | Timely | 5.3 |
| CKL-4599504 | Timely | 11.6 |
| CKL-5044335 | Timely | 8.3 |
| CKM-1362967 | Timely | 18.9 |
| CKM-1594190 | Timely | 83.0 |
| CKM-2248114 | Timely | 6.3 |
| CKM-2718581 | Timely | 4.0 |
| CKM-4404986 | Timely | 21.6 |
| CKM-4417074 | Timely | 4.3 |
| CKM-4486675 | Timely | 8.3 |
| CKM-4739320 | Timely | 19.3 |
| CKM-4923741 | Timely | 8.3 |
| CKM-5029552 | Timely | 1.0 |
| CKM-5160021 | Timely | 13.6 |
| CKM-5549797 | Timely | 4.3 |
| CKN-1056634 | Timely | 8.3 |
| CKN-1155649 | Timely | 8.3 |
| CKN-1350437 | Timely | 8.3 |
| CKN-1498364 | Timely | 24.9 |
| CKN-1728339 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CKN-2811269 | Timely | 8.3 |
| CKN-3424123 | Timely | 19.6 |
| CKN-3559884 | Timely | 15.6 |
| CKN-3762729 | Timely | 115.7 |
| CKN-3970383 | Timely | 8.3 |
| CKN-4944710 | Timely | 22.6 |
| CKN-5200937 | Timely | 5.3 |
| CKN-5221115 | Timely | 31.9 |
| CKN-5480522 | Timely | 5.3 |
| CKN-5565751 | Timely | 7.0 |
| CKP-1079915 | Timely | 11.3 |
| CKP-1351797 | Timely | 11.3 |
| CKP-1357669 | Timely | 19.6 |
| CKP-1899968 | Timely | 40.8 |
| CKP-2205313 | Timely | 4.0 |
| CKP-3577240 | Timely | 4.3 |
| CKP-5009852 | Timely | 11.3 |
| CKP-5284098 | Timely | 8.3 |
| CKP-5692344 | Timely | 5.0 |
| CKQ-1155840 | Timely | 11.3 |
| CKQ-1693782 | Timely | 16.9 |
| CKQ-2316089 | Timely | 83.0 |
| CKQ-2617928 | Timely | 172.6 |
| CKQ-2721890 | Timely | 15.3 |
| CKQ-2995086 | Timely | 12.3 |
| CKQ-3520197 | Timely | 8.3 |
| CKQ-3720437 | Timely | 174.2 |
| CKQ-4152253 | Timely | 8.3 |
| CKQ-4228984 | Timely | 8.3 |
| CKQ-4506641 | Timely | 6.0 |
| CKQ-4550424 | Timely | 16.6 |
| CKQ-4665428 | Timely | 23.2 |
| CKQ-4674130 | Timely | 33.2 |
| CKQ-4687580 | Timely | 8.3 |
| CKQ-4932168 | Timely | 4.3 |
| CKQ-5202155 | Timely | 15.6 |
| CKQ-5250375 | Timely | 8.3 |
| CKQ-5956363 | Timely | 4.3 |
| CKR-1390931 | Timely | 226.1 |
| CKR-2039695 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CKR-2527577 | Timely | 14.6 |
| CKR-2721890 | Timely | 5.3 |
| CKR-3424536 | Timely | 10.6 |
| CKR-3662062 | Timely | 8.3 |
| CKR-3715803 | Timely | 8.3 |
| CKR-3719380 | Timely | 3.0 |
| CKR-3758920 | Timely | 18.9 |
| CKR-3846264 | Timely | 180.9 |
| CKR-4847573 | Timely | 22.6 |
| CKR-4862274 | Timely | 1.0 |
| CKR-4897400 | Timely | 9.3 |
| CKR-4906580 | Timely | 11.3 |
| CKR-5846199 | Timely | 64.4 |
| CKR-5851692 | Timely | 13.9 |
| CKS-1116865 | Timely | 8.3 |
| CKS-1392736 | Timely | 18.6 |
| CKS-1513376 | Timely | 34.0 |
| CKS-1757492 | Timely | 3.0 |
| CKS-2034200 | Timely | 8.3 |
| CKS-2879562 | Timely | 8.3 |
| CKS-3078061 | Timely | 13.3 |
| CKS-3239778 | Timely | 11.3 |
| CKS-3667481 | Timely | 8.3 |
| CKS-4006263 | Timely | 27.9 |
| CKS-4272940 | Timely | 8.6 |
| CKS-4617945 | Timely | 12.6 |
| CKS-4638005 | Timely | 22.6 |
| CKS-4797733 | Timely | 6.0 |
| CKS-5839913 | Timely | 8.3 |
| CKT-1035635 | Timely | 17.9 |
| CKT-1121324 | Timely | 8.3 |
| CKT-1700602 | Timely | 1.0 |
| CKT-1841713 | Timely | 11.3 |
| CKT-1858823 | Timely | 83.0 |
| CKT-2082826 | Timely | 4.3 |
| CKT-2108156 | Timely | 1.0 |
| CKT-2345017 | Timely | 4.0 |
| CKT-2377148 | Timely | 41.5 |
| CKT-3237334 | Timely | 11.3 |
| CKT-4113146 | Timely | 83.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CKT-4756223 | Timely | 14.6 |
| CKT-5205618 | Timely | 259.8 |
| CKT-5817778 | Timely | 11.3 |
| CKT-5881258 | Timely | 9.3 |
| CKV-1009608 | Timely | 4.0 |
| CKV-1387606 | Timely | 12.6 |
| CKV-1555538 | Timely | 14.3 |
| CKV-2509816 | Timely | 10.3 |
| CKV-2533206 | Timely | 11.3 |
| CKV-2901841 | Timely | 5.3 |
| CKV-3294522 | Timely | 67.8 |
| CKV-3628318 | Timely | 5.3 |
| CKV-3794636 | Timely | 263.7 |
| CKV-4230010 | Timely | 8.3 |
| CKV-4427326 | Timely | 14.6 |
| CKV-4960974 | Timely | 9.3 |
| CKV-5283412 | Timely | 8.3 |
| CKV-5996656 | Timely | 8.3 |
| CKW-1003963 | Timely | 12.3 |
| CKW-1288527 | Timely | 4.3 |
| CKW-1480341 | Timely | 19.6 |
| CKW-1560376 | Timely | 8.3 |
| CKW-1993620 | Timely | 14.6 |
| CKW-2547094 | Timely | 30.8 |
| CKW-2700244 | Timely | 238.0 |
| CKW-3246082 | Timely | 11.6 |
| CKW-3452637 | Timely | 40.9 |
| CKW-3485065 | Timely | 205.0 |
| CKW-3868663 | Timely | 8.3 |
| CKW-4176432 | Timely | 2.0 |
| CKW-4299859 | Timely | 11.3 |
| CKW-4855911 | Timely | 17.6 |
| CKW-5020136 | Timely | 11.3 |
| CKX-1305659 | Timely | 8.3 |
| CKX-1565720 | Timely | 1,575.0 |
| CKX-1711527 | Timely | 1.0 |
| CKX-1794975 | Timely | 20.9 |
| CKX-2022443 | Timely | 12.3 |
| CKX-2249710 | Timely | 8.3 |
| CKX-2377236 | Timely | 2.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CKX-3022904 | Timely | 280.1 |
| CKX-3309285 | Timely | 6.0 |
| CKX-3731281 | Timely | 8.3 |
| CKX-4135613 | Timely | 12.3 |
| CKX-4148230 | Timely | 4.3 |
| CKX-4705585 | Timely | 11.3 |
| CKX-4714026 | Timely | 93.3 |
| CKX-5409986 | Timely | 9.6 |
| CKX-5571352 | Timely | 11.6 |
| CKX-5866321 | Timely | 8.6 |
| CKX-5986633 | Timely | 8.6 |
| CKZ-1552097 | Timely | 11.3 |
| CKZ-1650945 | Timely | 8.3 |
| CKZ-1745072 | Timely | 8.3 |
| CKZ-2399209 | Timely | 24.6 |
| CKZ-2454371 | Timely | 11.3 |
| CKZ-4042335 | Timely | 8.3 |
| CKZ-4071211 | Timely | 13.6 |
| CKZ-4406807 | Timely | 151.6 |
| CKZ-4477638 | Timely | 18.9 |
| CKZ-4758776 | Timely | 11.3 |
| CKZ-4979616 | Timely | 20.6 |
| CKZ-5186276 | Timely | 4.3 |
| CKZ-5251720 | Timely | 16.9 |
| CKZ-5418575 | Timely | 8.3 |
| CKZ-5422152 | Timely | 8.3 |
| CKZ-5698830 | Timely | 8.3 |
| CKZ-5844866 | Timely | 12.3 |
| CLB-1085746 | Timely | 5.3 |
| CLB-1397124 | Timely | 15.6 |
| CLB-1569702 | Timely | 11.3 |
| CLB-2146722 | Timely | 11.3 |
| CLB-2270479 | Timely | 12.0 |
| CLB-2601409 | Timely | 248.1 |
| CLB-3389119 | Timely | 9.3 |
| CLB-3671632 | Timely | 213.5 |
| CLB-3914887 | Timely | 14.3 |
| CLB-3974560 | Timely | 253.3 |
| CLB-4022538 | Timely | 8.3 |
| CLB-4498494 | Timely | 31.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CLB-4560529 | Timely | 8.3 |
| CLB-4754048 | Timely | 11.3 |
| CLB-4891248 | Timely | 22.2 |
| CLB-5269040 | Timely | 21.9 |
| CLB-5365715 | Timely | 289.0 |
| CLB-5813142 | Timely | 277.2 |
| CLB-5962691 | Timely | 8.3 |
| CLC-1157670 | Timely | 7.3 |
| CLC-1245176 | Timely | 288.1 |
| CLC-1916324 | Timely | 139.8 |
| CLC-1987989 | Timely | 8.3 |
| CLC-2601006 | Timely | 6.3 |
| CLC-3954517 | Timely | 11.3 |
| CLC-4413209 | Timely | 11.3 |
| CLC-4720837 | Timely | 18.0 |
| CLC-4923741 | Timely | 11.3 |
| CLC-5204935 | Timely | 8.3 |
| CLC-5463160 | Timely | 8.3 |
| CLC-5759201 | Timely | 1.0 |
| CLD-1817782 | Timely | 11.3 |
| CLD-2587404 | Timely | 300.3 |
| CLD-3234537 | Timely | 3,083.0 |
| CLD-4248270 | Timely | 11.3 |
| CLD-4592417 | Timely | 23.2 |
| CLD-4860636 | Timely | 9.6 |
| CLD-5083583 | Timely | 11.3 |
| CLD-5288023 | Timely | 12.6 |
| CLD-5565571 | Timely | 4.3 |
| CLD-5596115 | Timely | 247.8 |
| CLD-5945537 | Timely | 287.6 |
| CLF-1183325 | Timely | 17.3 |
| CLF-3225111 | Timely | 8.6 |
| CLF-3323649 | Timely | 15.9 |
| CLF-3356215 | Timely | 8.3 |
| CLF-3536250 | Timely | 236.2 |
| CLF-4524537 | Timely | 5.3 |
| CLF-4579420 | Timely | 8.3 |
| CLF-4787953 | Timely | 11.3 |
| CLF-5657166 | Timely | 12.9 |
| CLF-5896959 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CLF-5910301 | Timely | 11.3 |
| CLG-1389881 | Timely | 1.0 |
| CLG-1642214 | Timely | 4.3 |
| CLG-2617621 | Timely | 11.3 |
| CLG-3367241 | Timely | 16.6 |
| CLG-3984709 | Timely | 136.3 |
| CLG-3994607 | Timely | 253.0 |
| CLG-4534881 | Timely | 8.6 |
| CLG-5183556 | Timely | 16.6 |
| CLG-5633318 | Timely | 6.3 |
| CLH-1153864 | Timely | 295.7 |
| CLH-1192703 | Timely | 7.3 |
| CLH-1208468 | Timely | 17.6 |
| CLH-1589369 | Timely | 1.0 |
| CLH-2087643 | Timely | 5.3 |
| CLH-2709660 | Timely | 34.8 |
| CLH-2739593 | Timely | 8.3 |
| CLH-3012008 | Timely | 16.9 |
| CLH-3059012 | Timely | 1.0 |
| CLH-3161856 | Timely | 11.3 |
| CLH-3199084 | Timely | 11.3 |
| CLH-3274945 | Timely | 197.6 |
| CLH-3815394 | Timely | 7.3 |
| CLH-3889910 | Timely | 8.3 |
| CLH-4039096 | Timely | 10.6 |
| CLH-4235188 | Timely | 5.3 |
| CLH-4515198 | Timely | 8.3 |
| CLH-4645300 | Timely | 9.6 |
| CLH-4946586 | Timely | 5.0 |
| CLH-5038271 | Timely | 135.0 |
| CLH-5609999 | Timely | 420.0 |
| CLH-5775671 | Timely | 8.3 |
| CLJ-1229351 | Timely | 27.9 |
| CLJ-1615912 | Timely | 126.0 |
| CLJ-1799621 | Timely | 13.9 |
| CLJ-1865717 | Timely | 12.6 |
| CLJ-3401566 | Timely | 1.0 |
| CLJ-3626641 | Timely | 18.6 |
| CLJ-3737400 | Timely | 27.5 |
| CLJ-3815394 | Timely | 32.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CLJ-3853901 | Timely | 8.3 |
| CLJ-4045118 | Timely | 12.3 |
| CLJ-5250340 | Timely | 20.9 |
| CLJ-5455401 | Timely | 83.0 |
| CLJ-5565751 | Timely | 55.5 |
| CLK-1257492 | Timely | 11.3 |
| CLK-1456634 | Timely | 11.6 |
| CLK-1508344 | Timely | 11.3 |
| CLK-2015833 | Timely | 11.3 |
| CLK-2329495 | Timely | 7.0 |
| CLK-2847811 | Timely | 7.0 |
| CLK-3108298 | Timely | 5.3 |
| CLK-3457226 | Timely | 11.3 |
| CLK-3564304 | Timely | 9.3 |
| CLK-3989037 | Timely | 7.0 |
| CLK-4238734 | Timely | 15.3 |
| CLK-4512550 | Timely | 1.0 |
| CLK-4842113 | Timely | 4.0 |
| CLK-5162663 | Timely | 16.6 |
| CLK-5354264 | Timely | 11.3 |
| CLL-1018577 | Timely | 12.6 |
| CLL-1288527 | Timely | 11.3 |
| CLL-2171982 | Timely | 32.8 |
| CLL-2984741 | Timely | 8.3 |
| CLL-3921976 | Timely | 8.6 |
| CLL-4358886 | Timely | 11.3 |
| CLL-4387531 | Timely | 6.3 |
| CLL-4410225 | Timely | 8.3 |
| CLL-4676015 | Timely | 5.3 |
| CLL-4701120 | Timely | 14.6 |
| CLL-4764450 | Timely | 8.0 |
| CLL-4842120 | Timely | 8.3 |
| CLL-5262015 | Timely | 44.8 |
| CLL-5468011 | Timely | 9.6 |
| CLL-5655869 | Timely | 12.0 |
| CLM-1236987 | Timely | 15.3 |
| CLM-1711765 | Timely | 31.5 |
| CLM-2276778 | Timely | 5.0 |
| CLM-2553135 | Timely | 48.6 |
| CLM-2592463 | Timely | 2.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CLM-3003775 | Timely | 8.3 |
| CLM-3048137 | Timely | 8.3 |
| CLM-3211218 | Timely | 11.3 |
| CLM-3295046 | Timely | 12.3 |
| CLM-3459107 | Timely | 1,808.0 |
| CLM-3517901 | Timely | 13.0 |
| CLM-3556392 | Timely | 6.3 |
| CLM-3616863 | Timely | 56.5 |
| CLM-4337938 | Timely | 13.6 |
| CLM-4555241 | Timely | 178.8 |
| CLM-4564726 | Timely | 11.3 |
| CLM-5153716 | Timely | 12.9 |
| CLN-1034093 | Timely | 11.3 |
| CLN-1115108 | Timely | 8.3 |
| CLN-1345198 | Timely | 8.6 |
| CLN-1444423 | Timely | 63.0 |
| CLN-1807289 | Timely | 12.3 |
| CLN-2506436 | Timely | 29.2 |
| CLN-2635426 | Timely | 11.3 |
| CLN-2883368 | Timely | 18.6 |
| CLN-3238148 | Timely | 11.3 |
| CLN-3573887 | Timely | 156.6 |
| CLN-3915963 | Timely | 7.3 |
| CLN-4307857 | Timely | 9.6 |
| CLN-4369353 | Timely | 7.3 |
| CLN-4383686 | Timely | 11.3 |
| CLN-4483608 | Timely | 8.3 |
| CLN-4575737 | Timely | 15.9 |
| CLN-4614141 | Timely | 15.6 |
| CLN-4806912 | Timely | 11.3 |
| CLN-5141916 | Timely | 5.0 |
| CLN-5514272 | Timely | 20.9 |
| CLN-5522458 | Timely | 2.0 |
| CLN-5888566 | Timely | 8.3 |
| CLP-1171346 | Timely | 64.7 |
| CLP-1344322 | Timely | 8.0 |
| CLP-1541416 | Timely | 3.0 |
| CLP-2153940 | Timely | 19.9 |
| CLP-2254753 | Timely | 11.6 |
| CLP-3214383 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CLP-4480949 | Timely | 1.0 |
| CLP-4493164 | Timely | 9.3 |
| CLP-4570630 | Timely | 8.3 |
| CLP-4583086 | Timely | 8.3 |
| CLP-4842139 | Timely | 2.0 |
| CLP-5590049 | Timely | 377.4 |
| CLQ-1759114 | Timely | 3.0 |
| CLQ-1848935 | Timely | 8.3 |
| CLQ-1865717 | Timely | 1.0 |
| CLQ-1903113 | Timely | 8.3 |
| CLQ-1986734 | Timely | 23.6 |
| CLQ-2120876 | Timely | 7.0 |
| CLQ-2283298 | Timely | 4.0 |
| CLQ-2407490 | Timely | 255.4 |
| CLQ-2453931 | Timely | 11.3 |
| CLQ-2505230 | Timely | 16.6 |
| CLQ-2877247 | Timely | 11.3 |
| CLQ-4338115 | Timely | 8.6 |
| CLQ-4671222 | Timely | 11.3 |
| CLQ-4743478 | Timely | 83.0 |
| CLQ-5250660 | Timely | 8.3 |
| CLQ-5868437 | Timely | 32.5 |
| CLQ-5891184 | Timely | 11.3 |
| CLR-1026231 | Timely | 5.0 |
| CLR-1461121 | Timely | 12.3 |
| CLR-1568616 | Timely | 2.0 |
| CLR-1900246 | Timely | 10.3 |
| CLR-1919182 | Timely | 7.3 |
| CLR-2410476 | Timely | 11.3 |
| CLR-2818249 | Timely | 8.3 |
| CLR-3244575 | Timely | 11.3 |
| CLR-3252173 | Timely | 6.0 |
| CLR-3468468 | Timely | 10.0 |
| CLR-3804994 | Timely | 13.3 |
| CLR-4131537 | Timely | 24.9 |
| CLR-4307635 | Timely | 11.3 |
| CLR-4329338 | Timely | 11.3 |
| CLR-4392122 | Timely | 13.6 |
| CLR-4432736 | Timely | 189.0 |
| CLR-5205215 | Timely | 73.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CLR-5444656 | Timely | 21.2 |
| CLR-5464695 | Timely | 9.6 |
| CLR-5511288 | Timely | 13.0 |
| CLR-5625488 | Timely | 17.2 |
| CLR-5626493 | Timely | 11.3 |
| CLR-5962096 | Timely | 8.3 |
| CLS-1016187 | Timely | 8.3 |
| CLS-1037024 | Timely | 6.0 |
| CLS-1282120 | Timely | 9.6 |
| CLS-1393125 | Timely | 9.3 |
| CLS-1451211 | Timely | 352.2 |
| CLS-1673242 | Timely | 26.2 |
| CLS-2027255 | Timely | 11.3 |
| CLS-2283955 | Timely | 11.3 |
| CLS-2641593 | Timely | 36.5 |
| CLS-2712285 | Timely | 8.3 |
| CLS-3093367 | Timely | 8.3 |
| CLS-3387224 | Timely | 8.3 |
| CLS-3634796 | Timely | 258.3 |
| CLS-3937529 | Timely | 20.6 |
| CLS-3996541 | Timely | 4.3 |
| CLS-4078897 | Timely | 14.6 |
| CLS-4337056 | Timely | 9.3 |
| CLS-4578089 | Timely | 32.0 |
| CLS-4767863 | Timely | 320.1 |
| CLS-5645030 | Timely | 22.5 |
| CLS-5750952 | Timely | 64.3 |
| CLS-5936829 | Timely | 5.3 |
| CLT-2061322 | Timely | 6.0 |
| CLT-2271489 | Timely | 195.7 |
| CLT-2505973 | Timely | 4.3 |
| CLT-2652415 | Timely | 264.4 |
| CLT-2667296 | Timely | 12.0 |
| CLT-2819882 | Timely | 53.2 |
| CLT-2962816 | Timely | 11.6 |
| CLT-2984706 | Timely | 20.9 |
| CLT-3093367 | Timely | 7.3 |
| CLT-3157602 | Timely | 14.6 |
| CLT-3289947 | Timely | 31.2 |
| CLT-4169785 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CLT-4898043 | Timely | 268.5 |
| CLT-4946946 | Timely | 8.6 |
| CLT-5033472 | Timely | 21.6 |
| CLT-5982357 | Timely | 11.3 |
| CLV-1299107 | Timely | 8.3 |
| CLV-1378289 | Timely | 1.0 |
| CLV-1548776 | Timely | 8.3 |
| CLV-2002830 | Timely | 8.3 |
| CLV-2175173 | Timely | 8.3 |
| CLV-2358928 | Timely | 8.3 |
| CLV-2454327 | Timely | 2.0 |
| CLV-2694982 | Timely | 12.6 |
| CLV-3828457 | Timely | 9.6 |
| CLV-3899973 | Timely | 21.9 |
| CLV-4058824 | Timely | 12.9 |
| CLV-4457031 | Timely | 11.3 |
| CLV-4480949 | Timely | 3.0 |
| CLV-5332743 | Timely | 8.3 |
| CLV-5678051 | Timely | 15.3 |
| CLV-5977134 | Timely | 22.9 |
| CLW-1269130 | Timely | 27.9 |
| CLW-1629161 | Timely | 11.3 |
| CLW-1667230 | Timely | 8.3 |
| CLW-2099192 | Timely | 11.3 |
| CLW-2246840 | Timely | 12.6 |
| CLW-2455932 | Timely | 276.3 |
| CLW-2583098 | Timely | 8.3 |
| CLW-3432349 | Timely | 2.0 |
| CLW-3654726 | Timely | 9.6 |
| CLW-4379877 | Timely | 281.2 |
| CLW-4523725 | Timely | 6.0 |
| CLW-5673416 | Timely | 11.0 |
| CLX-1186842 | Timely | 21.2 |
| CLX-1359525 | Timely | 12.3 |
| CLX-1793287 | Timely | 8.0 |
| CLX-1967670 | Timely | 4.0 |
| CLX-2568088 | Timely | 11.3 |
| CLX-3803502 | Timely | 23.6 |
| CLX-4428825 | Timely | 11.3 |
| CLZ-2270479 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CLZ-2408258 | Timely | 1.0 |
| CLZ-2453870 | Timely | 8.3 |
| CLZ-4184295 | Timely | 8.3 |
| CLZ-4503581 | Timely | 12.9 |
| CLZ-4525758 | Timely | 15.6 |
| CLZ-4599195 | Timely | 21.6 |
| CLZ-5122221 | Timely | 8.3 |
| CLZ-5945480 | Timely | 8.3 |
| CMB-1688620 | Timely | 8.3 |
| CMB-1950338 | Timely | 7.0 |
| CMB-2973036 | Timely | 231.0 |
| CMB-3161401 | Timely | 11.3 |
| CMB-3200918 | Timely | 8.3 |
| CMB-3310704 | Timely | 11.3 |
| CMB-3852576 | Timely | 16,545.0 |
| CMB-4210188 | Timely | 11.6 |
| CMB-5137064 | Timely | 12.3 |
| CMB-5493786 | Timely | 8.3 |
| CMB-5586750 | Timely | 6.0 |
| CMC-1626270 | Timely | 3.0 |
| CMC-2830574 | Timely | 8.3 |
| CMC-3179150 | Timely | 12.9 |
| CMC-3238299 | Timely | 14.6 |
| CMC-4491317 | Timely | 11.3 |
| CMC-4675935 | Timely | 20.2 |
| CMC-4845861 | Timely | 240.0 |
| CMC-5077669 | Timely | 8.6 |
| CMC-5166009 | Timely | 8.3 |
| CMC-5620902 | Timely | 14.6 |
| CMD-1047718 | Timely | 1.0 |
| CMD-1339124 | Timely | 24.2 |
| CMD-1425548 | Timely | 26.6 |
| CMD-1445390 | Timely | 8.6 |
| CMD-2395260 | Timely | 11.3 |
| CMD-2533238 | Timely | 8.6 |
| CMD-2734511 | Timely | 10.3 |
| CMD-3052600 | Timely | 4.3 |
| CMD-3318443 | Timely | 4.3 |
| CMD-3357240 | Timely | 2.0 |
| CMD-4157220 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CMD-4653222 | Timely | 8.3 |
| CMD-5534463 | Timely | 8.6 |
| CMD-5536507 | Timely | 325.0 |
| CMD-5709570 | Timely | 8.3 |
| CMF-1006549 | Timely | 1.0 |
| CMF-1847947 | Timely | 12.3 |
| CMF-1963204 | Timely | 21.6 |
| CMF-2991663 | Timely | 126.0 |
| CMF-3240590 | Timely | 300.4 |
| CMF-4067461 | Timely | 8.3 |
| CMF-4274701 | Timely | 1.0 |
| CMG-1144643 | Timely | 11.3 |
| CMG-1171840 | Timely | 11.3 |
| CMG-2277300 | Timely | 11.3 |
| CMG-3345361 | Timely | 16.6 |
| CMG-3465705 | Timely | 4.3 |
| CMG-4203677 | Timely | 22.9 |
| CMG-4394748 | Timely | 48.6 |
| CMG-4732339 | Timely | 11.3 |
| CMG-4824768 | Timely | 22.6 |
| CMG-5157071 | Timely | 8.3 |
| CMG-5197868 | Timely | 58.0 |
| CMG-5234424 | Timely | 11.3 |
| CMG-5244144 | Timely | 6.3 |
| CMG-5425430 | Timely | 12.3 |
| CMG-5636136 | Timely | 12.0 |
| CMG-5873876 | Timely | 11.6 |
| CMG-5931483 | Timely | 21.0 |
| CMG-5936851 | Timely | 7.3 |
| CMH-1042426 | Timely | 308.3 |
| CMH-1407120 | Timely | 11.3 |
| CMH-1641789 | Timely | 46.8 |
| CMH-1853871 | Timely | 12.3 |
| CMH-2210849 | Timely | 7.0 |
| CMH-3132169 | Timely | 16.6 |
| CMH-4005856 | Timely | 21.6 |
| CMH-4065965 | Timely | 11.3 |
| CMH-4275341 | Timely | 6.3 |
| CMH-4482890 | Timely | 23.6 |
| CMH-5657613 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CMH-5818339 | Timely | 15.6 |
| CMH-5896959 | Timely | 11.3 |
| CMJ-1263861 | Timely | 11.3 |
| CMJ-2002830 | Timely | 11.3 |
| CMJ-2281367 | Timely | 3.0 |
| CMJ-3362485 | Timely | 24.9 |
| CMJ-3573887 | Timely | 11.3 |
| CMJ-3757238 | Timely | 83.6 |
| CMJ-4444754 | Timely | 11.3 |
| CMJ-5205618 | Timely | 26.5 |
| CMK-1011541 | Timely | 11.3 |
| CMK-1074962 | Timely | 5.0 |
| CMK-2442214 | Timely | 10.3 |
| CMK-2811542 | Timely | 4.0 |
| CMK-3920762 | Timely | 12.6 |
| CMK-4618085 | Timely | 11.3 |
| CMK-5117481 | Timely | 15.0 |
| CMK-5151345 | Timely | 15.6 |
| CMK-5161804 | Timely | 14.3 |
| CMK-5274270 | Timely | 7.3 |
| CMK-5314092 | Timely | 212.0 |
| CMK-5574121 | Timely | 12.3 |
| CMK-5725073 | Timely | 113.0 |
| CMK-5933391 | Timely | 8.3 |
| CML-1280194 | Timely | 16.3 |
| CML-1585858 | Timely | 8.6 |
| CML-1663894 | Timely | 7.0 |
| CML-1803911 | Timely | 1.0 |
| CML-2627506 | Timely | 8.3 |
| CML-2665932 | Timely | 230.8 |
| CML-2971490 | Timely | 7.0 |
| CML-3056776 | Timely | 11.3 |
| CML-3145554 | Timely | 14.3 |
| CML-4212780 | Timely | 16.6 |
| CML-4466392 | Timely | 11.3 |
| CML-4544821 | Timely | 18.6 |
| CML-4781278 | Timely | 167.1 |
| CML-5775142 | Timely | 33.3 |
| CMM-1004717 | Timely | 12.6 |
| CMM-1260052 | Timely | 29.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CMM-1965783 | Timely | 17.9 |
| CMM-2475887 | Timely | 22.6 |
| CMM-4035284 | Timely | 36.3 |
| CMM-4124368 | Timely | 11.0 |
| CMM-4394220 | Timely | 19.9 |
| CMM-5580405 | Timely | 220.0 |
| CMN-1256575 | Timely | 34.1 |
| CMN-1550300 | Timely | 32.2 |
| CMN-1892660 | Timely | 16.6 |
| CMN-2121576 | Timely | 11.0 |
| CMN-2139144 | Timely | 11.3 |
| CMN-2399307 | Timely | 15.3 |
| CMN-3250411 | Timely | 9.3 |
| CMN-3895189 | Timely | 11.3 |
| CMN-3928921 | Timely | 22.6 |
| CMN-4003847 | Timely | 301.3 |
| CMN-4795348 | Timely | 6.3 |
| CMN-4909338 | Timely | 12.6 |
| CMN-5374352 | Timely | 11.6 |
| CMN-5507848 | Timely | 11.3 |
| CMP-1040277 | Timely | 18.6 |
| CMP-1254174 | Timely | 15.0 |
| CMP-1666883 | Timely | 4.0 |
| CMP-2131720 | Timely | 5.3 |
| CMP-2595143 | Timely | 12.3 |
| CMP-2686826 | Timely | 86.1 |
| CMP-2967952 | Timely | 11.3 |
| CMP-3397920 | Timely | 3.0 |
| CMP-3808214 | Timely | 9.3 |
| CMP-4298036 | Timely | 8.3 |
| CMP-4470841 | Timely | 2.0 |
| CMP-4545046 | Timely | 22.2 |
| CMP-4590366 | Timely | 11.3 |
| CMP-4771407 | Timely | 34.5 |
| CMP-4900034 | Timely | 16.9 |
| CMP-5103627 | Timely | 8.3 |
| CMP-5725189 | Timely | 11.3 |
| CMQ-1448413 | Timely | 13.6 |
| CMQ-1548931 | Timely | 20.0 |
| CMQ-1865174 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CMQ-2000600 | Timely | 8.3 |
| CMQ-2227832 | Timely | 177.0 |
| CMQ-2393185 | Timely | 6.0 |
| CMQ-2810179 | Timely | 12.6 |
| CMQ-3230109 | Timely | 11.3 |
| CMQ-4290148 | Timely | 12.3 |
| CMQ-4334082 | Timely | 13.6 |
| CMQ-4378516 | Timely | 26.6 |
| CMQ-4802366 | Timely | 11.3 |
| CMQ-4988614 | Timely | 8.3 |
| CMQ-5037745 | Timely | 8.3 |
| CMQ-5742432 | Timely | 8.3 |
| CMR-1339793 | Timely | 8.3 |
| CMR-1393125 | Timely | 6.0 |
| CMR-1548776 | Timely | 8.0 |
| CMR-1954167 | Timely | 21.9 |
| CMR-2400921 | Timely | 12.0 |
| CMR-2487774 | Timely | 18.6 |
| CMR-3031783 | Timely | 12.3 |
| CMR-3438154 | Timely | 9.3 |
| CMR-3872808 | Timely | 12,257.5 |
| CMR-4050151 | Timely | 44.4 |
| CMR-4186256 | Timely | 11.3 |
| CMR-4956382 | Timely | 11.3 |
| CMR-5050099 | Timely | 222.0 |
| CMR-5164840 | Timely | 21.9 |
| CMR-5405646 | Timely | 8.3 |
| CMR-5503607 | Timely | 8.3 |
| CMR-5507757 | Timely | 11.3 |
| CMR-5694289 | Timely | 1,104.3 |
| CMS-1109644 | Timely | 4.3 |
| CMS-1111566 | Timely | 11.3 |
| CMS-1307969 | Timely | 5.0 |
| CMS-1884607 | Timely | 10.3 |
| CMS-3221323 | Timely | 11.3 |
| CMS-3939291 | Timely | 25.2 |
| CMS-4407567 | Timely | 8.3 |
| CMS-4418803 | Timely | 7.3 |
| CMS-4739324 | Timely | 11.6 |
| CMS-5671804 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CMS-5722739 | Timely | 232.7 |
| CMS-5873476 | Timely | 11.6 |
| CMT-1217216 | Timely | 19.9 |
| CMT-1946502 | Timely | 12.3 |
| CMT-2120876 | Timely | 8.3 |
| CMT-2500507 | Timely | 8.3 |
| CMT-2542595 | Timely | 8.3 |
| CMT-2947051 | Timely | 8.3 |
| CMT-3265355 | Timely | 8.3 |
| CMT-3526633 | Timely | 11.3 |
| CMT-4706415 | Timely | 8.3 |
| CMT-5153882 | Timely | 23.9 |
| CMT-5267744 | Timely | 11.0 |
| CMT-5421794 | Timely | 11.0 |
| CMT-5556934 | Timely | 27.0 |
| CMT-5986993 | Timely | 22.9 |
| CMV-1017700 | Timely | 16.6 |
| CMV-1072638 | Timely | 212.4 |
| CMV-1151538 | Timely | 40.4 |
| CMV-1269523 | Timely | 11.3 |
| CMV-1860533 | Timely | 8.3 |
| CMV-3157935 | Timely | 17.6 |
| CMV-3860853 | Timely | 15.6 |
| CMV-4800372 | Timely | 11.3 |
| CMV-4811339 | Timely | 229.9 |
| CMV-4955203 | Timely | 4.0 |
| CMV-5455268 | Timely | 8.3 |
| CMV-5919385 | Timely | 23.3 |
| CMV-5947127 | Timely | 12.6 |
| CMV-5987833 | Timely | 47.5 |
| CMW-1154854 | Timely | 22.9 |
| CMW-1480076 | Timely | 60.0 |
| CMW-1831124 | Timely | 11.3 |
| CMW-2090879 | Timely | 321.5 |
| CMW-2259575 | Timely | 154.8 |
| CMW-2709391 | Timely | 2.0 |
| CMW-3395381 | Timely | 4.0 |
| CMW-3463710 | Timely | 8.3 |
| CMW-3874659 | Timely | 8.3 |
| CMW-4435231 | Timely | 269.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CMW-4533636 | Timely | 127.8 |
| CMW-5300957 | Timely | 19.6 |
| CMX-2287615 | Timely | 14.9 |
| CMX-2735846 | Timely | 18.3 |
| CMX-3426891 | Timely | 15.6 |
| CMX-3536523 | Timely | 3.0 |
| CMX-3638112 | Timely | 28.6 |
| CMX-4205066 | Timely | 4.0 |
| CMX-4274210 | Timely | 5.3 |
| CMX-4413209 | Timely | 20.0 |
| CMX-4477453 | Timely | 357.0 |
| CMX-4521816 | Timely | 21.9 |
| CMX-4582599 | Timely | 8.3 |
| CMX-4753223 | Timely | 4.0 |
| CMX-5426522 | Timely | 11.3 |
| CMX-5461305 | Timely | 12.3 |
| CMX-5586750 | Timely | 11.3 |
| CMX-5637403 | Timely | 1.0 |
| CMX-5799412 | Timely | 36.5 |
| CMX-5821388 | Timely | 8.3 |
| CMZ-1431436 | Timely | 11.6 |
| CMZ-1706566 | Timely | 8.3 |
| CMZ-2499400 | Timely | 7.0 |
| CMZ-2945284 | Timely | 13.6 |
| CMZ-3123578 | Timely | 4.3 |
| CMZ-3294522 | Timely | 2.0 |
| CMZ-3411701 | Timely | 7.3 |
| CMZ-3563615 | Timely | 32,568.0 |
| CMZ-3755847 | Timely | 11.3 |
| CMZ-3799072 | Timely | 18.3 |
| CMZ-4187694 | Timely | 13.3 |
| CMZ-4349027 | Timely | 14.6 |
| CMZ-4450357 | Timely | 4.3 |
| CMZ-4760784 | Timely | 6.0 |
| CMZ-4889962 | Timely | 7.0 |
| CMZ-5062869 | Timely | 9.3 |
| CMZ-5603887 | Timely | 13.6 |
| CNB-2634090 | Timely | 266.7 |
| CNB-3126758 | Timely | 4.3 |
| CNB-3779067 | Timely | 17.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CNB-4220491 | Timely | 1.0 |
| CNB-4520163 | Timely | 22.6 |
| CNB-4952237 | Timely | 5.3 |
| CNB-5536218 | Timely | 4.3 |
| CNB-5894309 | Timely | 21.9 |
| CNC-1047128 | Timely | 30.0 |
| CNC-2008148 | Timely | 16.9 |
| CNC-2123356 | Timely | 8.3 |
| CNC-3264543 | Timely | 41.2 |
| CNC-3670975 | Timely | 9.6 |
| CNC-3712349 | Timely | 8.0 |
| CNC-4393265 | Timely | 12.0 |
| CNC-4556301 | Timely | 9.6 |
| CNC-4624801 | Timely | 10.6 |
| CNC-5844866 | Timely | 11.3 |
| CND-1155899 | Timely | 42.9 |
| CND-1268791 | Timely | 29.2 |
| CND-1544630 | Timely | 11.3 |
| CND-1664009 | Timely | 17.2 |
| CND-1877728 | Timely | 10.6 |
| CND-2084994 | Timely | 8.3 |
| CND-2513458 | Timely | 8.0 |
| CND-2587404 | Timely | 8.3 |
| CND-3238129 | Timely | 8.3 |
| CND-3296413 | Timely | 8.3 |
| CND-3337732 | Timely | 5.0 |
| CND-3366811 | Timely | 12.3 |
| CND-3377007 | Timely | 6.0 |
| CND-3562613 | Timely | 10.3 |
| CND-3821635 | Timely | 11.3 |
| CND-4198852 | Timely | 20.9 |
| CND-4734693 | Timely | 11.3 |
| CND-4908543 | Timely | 16.6 |
| CND-4936405 | Timely | 13.6 |
| CND-4984811 | Timely | 1.0 |
| CND-5688675 | Timely | 39.0 |
| CND-5974545 | Timely | 4.3 |
| CNF-1308807 | Timely | 280.8 |
| CNF-1518572 | Timely | 11.3 |
| CNF-1587387 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CNF-1884166 | Timely | 4.0 |
| CNF-2264773 | Timely | 12.3 |
| CNF-3061206 | Timely | 5.0 |
| CNF-3322200 | Timely | 9.3 |
| CNF-3684441 | Timely | 20.6 |
| CNF-3772624 | Timely | 11.6 |
| CNF-3890554 | Timely | 8.3 |
| CNF-3892245 | Timely | 11.6 |
| CNF-3906893 | Timely | 3.0 |
| CNF-3945172 | Timely | 11.3 |
| CNF-4140150 | Timely | 233.3 |
| CNF-4184161 | Timely | 17.3 |
| CNF-4726021 | Timely | 2.0 |
| CNF-5251720 | Timely | 8.6 |
| CNF-5466115 | Timely | 32.2 |
| CNF-5698486 | Timely | 11.3 |
| CNF-5888566 | Timely | 8.3 |
| CNG-1067957 | Timely | 9.3 |
| CNG-1307503 | Timely | 6.0 |
| CNG-1802682 | Timely | 293.3 |
| CNG-2059555 | Timely | 11.3 |
| CNG-2251432 | Timely | 11.3 |
| CNG-2469364 | Timely | 16.3 |
| CNG-2505026 | Timely | 23.9 |
| CNG-2509780 | Timely | 13.3 |
| CNG-2552995 | Timely | 2.0 |
| CNG-2573433 | Timely | 3.0 |
| CNG-3220741 | Timely | 22.9 |
| CNG-3234064 | Timely | 13.6 |
| CNG-3837174 | Timely | 8.3 |
| CNG-4291841 | Timely | 18.9 |
| CNG-5020449 | Timely | 933.3 |
| CNG-5561713 | Timely | 13.3 |
| CNH-1001615 | Timely | 9.0 |
| CNH-1155638 | Timely | 59.9 |
| CNH-1956783 | Timely | 6.3 |
| CNH-1992774 | Timely | 21.9 |
| CNH-2271783 | Timely | 8.3 |
| CNH-3368537 | Timely | 83.0 |
| CNH-4295586 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CNH-4337725 | Timely | 11.3 |
| CNH-4672555 | Timely | 3.0 |
| CNH-5381253 | Timely | 6.3 |
| CNH-5751751 | Timely | 46.2 |
| CNH-5826633 | Timely | 15.3 |
| CNJ-1460948 | Timely | 10.3 |
| CNJ-2033729 | Timely | 18.6 |
| CNJ-2329495 | Timely | 4.0 |
| CNJ-3202028 | Timely | 17.9 |
| CNJ-3759752 | Timely | 36.2 |
| CNJ-4215466 | Timely | 28.9 |
| CNJ-4274701 | Timely | 1.0 |
| CNJ-5053170 | Timely | 8.3 |
| CNJ-5207481 | Timely | 2.0 |
| CNJ-5237978 | Timely | 1.0 |
| CNK-1155649 | Timely | 1.0 |
| CNK-1513376 | Timely | 3.0 |
| CNK-1774456 | Timely | 11.3 |
| CNK-1967560 | Timely | 8.3 |
| CNK-2160226 | Timely | 18.6 |
| CNK-2360506 | Timely | 11.3 |
| CNK-3241419 | Timely | 138.0 |
| CNK-3839039 | Timely | 5.0 |
| CNK-3876033 | Timely | 2.0 |
| CNK-4391155 | Timely | 281.7 |
| CNK-5365715 | Timely | 11.3 |
| CNK-5747797 | Timely | 18.6 |
| CNL-1208468 | Timely | 6.0 |
| CNL-1585858 | Timely | 8.6 |
| CNL-1746005 | Timely | 11.3 |
| CNL-2173249 | Timely | 14.6 |
| CNL-2919021 | Timely | 4.3 |
| CNL-3818931 | Timely | 8.3 |
| CNL-3860853 | Timely | 8.0 |
| CNL-4509980 | Timely | 8.3 |
| CNL-5080121 | Timely | 14.6 |
| CNL-5541609 | Timely | 8.3 |
| CNL-5775727 | Timely | 21.9 |
| CNM-1211524 | Timely | 28.5 |
| CNM-1558461 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CNM-1706176 | Timely | 274.0 |
| CNM-1988173 | Timely | 11.3 |
| CNM-2499510 | Timely | 26.3 |
| CNM-2653784 | Timely | 8.3 |
| CNM-2671778 | Timely | 46.2 |
| CNM-2705780 | Timely | 30.2 |
| CNM-2967217 | Timely | 159.2 |
| CNM-3283427 | Timely | 18.6 |
| CNM-3531569 | Timely | 166.3 |
| CNM-3974269 | Timely | 4.3 |
| CNM-4213639 | Timely | 9.3 |
| CNM-4225121 | Timely | 12.6 |
| CNM-4753824 | Timely | 11.3 |
| CNM-5389439 | Timely | 3.0 |
| CNM-5419979 | Timely | 5.3 |
| CNM-5467429 | Timely | 11.3 |
| CNM-5490734 | Timely | 13.3 |
| CNM-5599516 | Timely | 5.3 |
| CNM-5861607 | Timely | 4.3 |
| CNN-1111082 | Timely | 8.3 |
| CNN-1218879 | Timely | 14.9 |
| CNN-1293343 | Timely | 16.9 |
| CNN-1548994 | Timely | 8.3 |
| CNN-1562871 | Timely | 11.3 |
| CNN-2159698 | Timely | 18.6 |
| CNN-2505986 | Timely | 183.3 |
| CNN-3174999 | Timely | 15.6 |
| CNN-3333948 | Timely | 21.6 |
| CNN-3719583 | Timely | 44.0 |
| CNN-4332941 | Timely | 7.0 |
| CNN-4925366 | Timely | 8.3 |
| CNN-4962694 | Timely | 5.0 |
| CNN-5412729 | Timely | 60.0 |
| CNP-1018406 | Timely | 15.6 |
| CNP-1440167 | Timely | 8.3 |
| CNP-1504634 | Timely | 11.3 |
| CNP-1524734 | Timely | 31.2 |
| CNP-1685109 | Timely | 22.6 |
| CNP-2228319 | Timely | 18.3 |
| CNP-2259192 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CNP-2700244 | Timely | 4.3 |
| CNP-3181456 | Timely | 1.0 |
| CNP-3235458 | Timely | 256.5 |
| CNP-4610172 | Timely | 9.3 |
| CNP-4656685 | Timely | 6.0 |
| CNP-4670021 | Timely | 5.3 |
| CNP-4907483 | Timely | 25.6 |
| CNP-5375387 | Timely | 16.6 |
| CNP-5901817 | Timely | 8.3 |
| CNP-5937794 | Timely | 83.0 |
| CNQ-1205312 | Timely | 11.3 |
| CNQ-1738661 | Timely | 13.0 |
| CNQ-2003161 | Timely | 13.3 |
| CNQ-2005623 | Timely | 8.3 |
| CNQ-2035726 | Timely | 2.0 |
| CNQ-2477087 | Timely | 11.3 |
| CNQ-2904178 | Timely | 8.3 |
| CNQ-3529941 | Timely | 247.5 |
| CNQ-3734225 | Timely | 19.6 |
| CNQ-4271338 | Timely | 9.6 |
| CNQ-4872065 | Timely | 4.3 |
| CNQ-4929273 | Timely | 11.3 |
| CNQ-5284803 | Timely | 34.2 |
| CNQ-5426522 | Timely | 10.3 |
| CNQ-5926227 | Timely | 8.3 |
| CNQ-5951088 | Timely | 8.3 |
| CNR-1337718 | Timely | 11.3 |
| CNR-1374562 | Timely | 3.0 |
| CNR-1869641 | Timely | 10.6 |
| CNR-2689798 | Timely | 17.3 |
| CNR-2893199 | Timely | 47.5 |
| CNR-3226206 | Timely | 11.3 |
| CNR-3369189 | Timely | 248.6 |
| CNR-3715803 | Timely | 11.3 |
| CNR-4389483 | Timely | 8.3 |
| CNR-4502543 | Timely | 11.3 |
| CNR-4566297 | Timely | 4.3 |
| CNR-4999920 | Timely | 15.6 |
| CNR-5068620 | Timely | 11.3 |
| CNR-5115435 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CNR-5236446 | Timely | 8.3 |
| CNR-5342587 | Timely | 9.3 |
| CNR-5469483 | Timely | 11.6 |
| CNR-5636124 | Timely | 18.9 |
| CNR-5800698 | Timely | 9.0 |
| CNS-1122711 | Timely | 18.9 |
| CNS-1126720 | Timely | 4.3 |
| CNS-1127259 | Timely | 8.3 |
| CNS-1132721 | Timely | 8.3 |
| CNS-1292048 | Timely | 7.3 |
| CNS-1559154 | Timely | 8.3 |
| CNS-1781975 | Timely | 31.6 |
| CNS-1782844 | Timely | 10.3 |
| CNS-2891167 | Timely | 13.3 |
| CNS-3199739 | Timely | 8.3 |
| CNS-3515972 | Timely | 11.3 |
| CNS-4288426 | Timely | 8.6 |
| CNS-4379677 | Timely | 7.3 |
| CNS-5029552 | Timely | 83.4 |
| CNS-5461952 | Timely | 12.3 |
| CNS-5518697 | Timely | 21.6 |
| CNS-5824050 | Timely | 9.6 |
| CNS-5924218 | Timely | 26.2 |
| CNT-1264205 | Timely | 9.3 |
| CNT-1844145 | Timely | 16.6 |
| CNT-2184554 | Timely | 24.6 |
| CNT-2368985 | Timely | 4.0 |
| CNT-2881755 | Timely | 8.3 |
| CNT-3112011 | Timely | 8.3 |
| CNT-3212645 | Timely | 11.3 |
| CNT-3740195 | Timely | 19.6 |
| CNT-3876033 | Timely | 11.3 |
| CNT-4231780 | Timely | 7.3 |
| CNT-4467631 | Timely | 11.3 |
| CNT-4731806 | Timely | 7.3 |
| CNT-4797733 | Timely | 18.6 |
| CNT-4914533 | Timely | 8.6 |
| CNT-5804404 | Timely | 26.6 |
| CNT-5828229 | Timely | 11.6 |
| CNT-5952977 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CNV-1205966 | Timely | 9.6 |
| CNV-1954241 | Timely | 11.3 |
| CNV-2250855 | Timely | 11.3 |
| CNV-2534824 | Timely | 10.3 |
| CNV-3157704 | Timely | 56.7 |
| CNV-3158777 | Timely | 165.6 |
| CNV-3884255 | Timely | 129.4 |
| CNV-4128346 | Timely | 11.3 |
| CNV-4674130 | Timely | 2.0 |
| CNV-4887478 | Timely | 11.3 |
| CNV-5068620 | Timely | 13.3 |
| CNV-5165439 | Timely | 102.3 |
| CNV-5233054 | Timely | 1.0 |
| CNV-5297232 | Timely | 318.2 |
| CNV-5298176 | Timely | 4.3 |
| CNV-5653034 | Timely | 40.5 |
| CNW-1109644 | Timely | 11.3 |
| CNW-1120397 | Timely | 4.3 |
| CNW-1127240 | Timely | 21.9 |
| CNW-1186063 | Timely | 19.9 |
| CNW-1211524 | Timely | 8.3 |
| CNW-1610959 | Timely | 17.2 |
| CNW-1865735 | Timely | 18.3 |
| CNW-2482364 | Timely | 11.6 |
| CNW-3408577 | Timely | 4.0 |
| CNW-3423559 | Timely | 341.9 |
| CNW-4484808 | Timely | 12.0 |
| CNW-4763546 | Timely | 11.6 |
| CNW-5448578 | Timely | 11.3 |
| CNW-5469402 | Timely | 11.3 |
| CNW-5493316 | Timely | 2,040.9 |
| CNW-5698830 | Timely | 11.3 |
| CNX-1567606 | Timely | 284.0 |
| CNX-1569609 | Timely | 11.3 |
| CNX-2285895 | Timely | 122.9 |
| CNX-2502693 | Timely | 16.6 |
| CNX-2879760 | Timely | 8.6 |
| CNX-3238148 | Timely | 2.0 |
| CNX-3266080 | Timely | 8.3 |
| CNX-3337691 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CNX-3408577 | Timely | 3.0 |
| CNX-3454423 | Timely | 9.3 |
| CNX-3496355 | Timely | 8.3 |
| CNX-3579109 | Timely | 810.0 |
| CNX-4063177 | Timely | 16.0 |
| CNX-4387531 | Timely | 8.3 |
| CNX-4548646 | Timely | 23.6 |
| CNX-5103203 | Timely | 13.6 |
| CNX-5295189 | Timely | 8.3 |
| CNX-5433183 | Timely | 167.5 |
| CNZ-1350808 | Timely | 3.0 |
| CNZ-1574369 | Timely | 44.4 |
| CNZ-1698277 | Timely | 11.3 |
| CNZ-2201955 | Timely | 11.3 |
| CNZ-4099002 | Timely | 391.7 |
| CNZ-4889962 | Timely | 13.3 |
| CNZ-5051784 | Timely | 11.3 |
| CNZ-5364169 | Timely | 14.9 |
| CPB-1578826 | Timely | 7.0 |
| CPB-1869535 | Timely | 5.3 |
| CPB-4192615 | Timely | 3.0 |
| CPB-4205033 | Timely | 226.1 |
| CPB-4825913 | Timely | 8.3 |
| CPB-4878250 | Timely | 8.3 |
| CPB-5804675 | Timely | 23.9 |
| CPB-5976692 | Timely | 25.2 |
| CPC-1308807 | Timely | 16.6 |
| CPC-2070015 | Timely | 13.9 |
| CPC-2071661 | Timely | 15.3 |
| CPC-2395135 | Timely | 5.0 |
| CPC-2408432 | Timely | 11.3 |
| CPC-3186866 | Timely | 16.6 |
| CPC-3536523 | Timely | 12.6 |
| CPC-4599504 | Timely | 8.3 |
| CPC-4616118 | Timely | 11.3 |
| CPC-4754048 | Timely | 18.6 |
| CPC-4917892 | Timely | 15.3 |
| CPC-5100362 | Timely | 12.3 |
| CPC-5127837 | Timely | 8.3 |
| CPC-5254426 | Timely | 59.4 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CPC-5892240 | Timely | 8.0 |
| CPD-1062453 | Timely | 3.0 |
| CPD-1166667 | Timely | 22.6 |
| CPD-2329996 | Timely | 11.3 |
| CPD-2956041 | Timely | 23.2 |
| CPD-2990017 | Timely | 3.0 |
| CPD-3404194 | Timely | 10.0 |
| CPD-4027805 | Timely | 40.9 |
| CPD-4078206 | Timely | 240.5 |
| CPD-4252953 | Timely | 361.0 |
| CPD-4907483 | Timely | 24.2 |
| CPD-4929273 | Timely | 320.0 |
| CPD-5272376 | Timely | 11.3 |
| CPF-1214480 | Timely | 4.3 |
| CPF-1275633 | Timely | 11.3 |
| CPF-1774199 | Timely | 8.3 |
| CPF-2208914 | Timely | 229.5 |
| CPF-2707126 | Timely | 25.6 |
| CPF-3188513 | Timely | 11.3 |
| CPF-3226210 | Timely | 16.9 |
| CPF-3740520 | Timely | 21.9 |
| CPF-3857549 | Timely | 12.3 |
| CPF-4589291 | Timely | 69.3 |
| CPF-4760784 | Timely | 11.3 |
| CPF-5134603 | Timely | 228.9 |
| CPF-5754436 | Timely | 5.3 |
| CPF-5915111 | Timely | 11.3 |
| CPF-5984112 | Timely | 1.0 |
| CPG-1439759 | Timely | 8.3 |
| CPG-1655755 | Timely | 20.6 |
| CPG-1901574 | Timely | 8.3 |
| CPG-2024636 | Timely | 11.3 |
| CPG-2358565 | Timely | 28.2 |
| CPG-2862004 | Timely | 48.0 |
| CPG-3099596 | Timely | 14.6 |
| CPG-3202028 | Timely | 8.3 |
| CPG-3582857 | Timely | 38.2 |
| CPG-3583874 | Timely | 83.0 |
| CPG-4125458 | Timely | 9.3 |
| CPG-4265883 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CPG-4339006 | Timely | 8.3 |
| CPG-4784241 | Timely | 43.6 |
| CPG-4839941 | Timely | 13.6 |
| CPG-4874013 | Timely | 8.3 |
| CPG-5760183 | Timely | 27.9 |
| CPG-5779338 | Timely | 8.3 |
| CPH-1153085 | Timely | 159.6 |
| CPH-1190208 | Timely | 17.6 |
| CPH-1217240 | Timely | 15.3 |
| CPH-1886822 | Timely | 11.3 |
| CPH-2000656 | Timely | 5.0 |
| CPH-2394802 | Timely | 10.0 |
| CPH-3151195 | Timely | 6.3 |
| CPH-3166466 | Timely | 6.0 |
| CPH-3941165 | Timely | 2.0 |
| CPH-4164102 | Timely | 18.3 |
| CPH-5538708 | Timely | 11.3 |
| CPH-5587521 | Timely | 8.3 |
| CPH-5925018 | Timely | 11.3 |
| CPJ-1555538 | Timely | 35.5 |
| CPJ-2215833 | Timely | 8.3 |
| CPJ-2244327 | Timely | 5.3 |
| CPJ-2600155 | Timely | 18.6 |
| CPJ-3668538 | Timely | 19.2 |
| CPJ-4022538 | Timely | 8.3 |
| CPJ-4919291 | Timely | 8.3 |
| CPJ-4994782 | Timely | 17.9 |
| CPJ-5239141 | Timely | 8.3 |
| CPJ-5835140 | Timely | 6.0 |
| CPJ-5907967 | Timely | 11.3 |
| CPK-1002353 | Timely | 8.3 |
| CPK-1144815 | Timely | 10.3 |
| CPK-1186842 | Timely | 8.3 |
| CPK-1227155 | Timely | 8.6 |
| CPK-1726344 | Timely | 8.3 |
| CPK-1916324 | Timely | 6.0 |
| CPK-2025936 | Timely | 3.0 |
| CPK-2694982 | Timely | 4.0 |
| CPK-2886981 | Timely | 8.3 |
| CPK-3112011 | Timely | 294.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CPK-4520163 | Timely | 8.3 |
| CPK-4978654 | Timely | 1.0 |
| CPK-5680931 | Timely | 8.3 |
| CPK-5799919 | Timely | 9.0 |
| CPK-5803745 | Timely | 18.9 |
| CPK-5907967 | Timely | 3.0 |
| CPK-5960556 | Timely | 11.3 |
| CPL-1354121 | Timely | 9.6 |
| CPL-1450053 | Timely | 274.1 |
| CPL-2259041 | Timely | 8.3 |
| CPL-2311855 | Timely | 11.3 |
| CPL-3356215 | Timely | 8.3 |
| CPL-3577240 | Timely | 22.3 |
| CPL-3881201 | Timely | 8.3 |
| CPL-3897805 | Timely | 8.3 |
| CPL-3911859 | Timely | 24.9 |
| CPL-4007260 | Timely | 209.6 |
| CPL-4093941 | Timely | 11.3 |
| CPL-4370782 | Timely | 16.3 |
| CPL-5209154 | Timely | 11.3 |
| CPL-5411896 | Timely | 11.3 |
| CPL-5946362 | Timely | 8.3 |
| CPL-5986993 | Timely | 8.3 |
| CPM-1144643 | Timely | 220.7 |
| CPM-1900142 | Timely | 5.3 |
| CPM-1943944 | Timely | 6.0 |
| CPM-2597947 | Timely | 8.3 |
| CPM-2963595 | Timely | 15.3 |
| CPM-4528826 | Timely | 8.3 |
| CPM-4797946 | Timely | 9.3 |
| CPM-4985843 | Timely | 8.3 |
| CPM-5250735 | Timely | 8.3 |
| CPM-5740109 | Timely | 23.2 |
| CPM-5958902 | Timely | 8.3 |
| CPM-5967604 | Timely | 6.0 |
| CPN-1508344 | Timely | 8.3 |
| CPN-1708848 | Timely | 224.1 |
| CPN-1952236 | Timely | 7.0 |
| CPN-2267179 | Timely | 8.3 |
| CPN-2658999 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CPN-2747432 | Timely | 210.1 |
| CPN-2862890 | Timely | 8.3 |
| CPN-3330534 | Timely | 67.8 |
| CPN-3438154 | Timely | 18.6 |
| CPN-3799072 | Timely | 6.0 |
| CPN-3958740 | Timely | 23.6 |
| CPN-4006832 | Timely | 11.3 |
| CPN-4049314 | Timely | 25.5 |
| CPN-4124754 | Timely | 8.0 |
| CPN-4281392 | Timely | 8.3 |
| CPN-4635595 | Timely | 11.3 |
| CPN-4876187 | Timely | 312.4 |
| CPN-5049381 | Timely | 8.3 |
| CPN-5532788 | Timely | 52.9 |
| CPN-5828989 | Timely | 128.7 |
| CPP-1250368 | Timely | 11.3 |
| CPP-1663894 | Timely | 5.3 |
| CPP-3226722 | Timely | 2.0 |
| CPP-3324127 | Timely | 105.6 |
| CPP-3367294 | Timely | 8.0 |
| CPP-3767425 | Timely | 6.0 |
| CPP-4087224 | Timely | 11.3 |
| CPP-4117387 | Timely | 2.0 |
| CPP-4357135 | Timely | 12.3 |
| CPP-4746216 | Timely | 47.3 |
| CPP-5254426 | Timely | 7.0 |
| CPP-5268902 | Timely | 8.3 |
| CPP-5389375 | Timely | 8.3 |
| CPP-5676679 | Timely | 19.6 |
| CPP-5918527 | Timely | 11.3 |
| CPQ-1560376 | Timely | 3.0 |
| CPQ-1967560 | Timely | 4.0 |
| CPQ-2218859 | Timely | 11.3 |
| CPQ-2222401 | Timely | 9.6 |
| CPQ-2391781 | Timely | 11.3 |
| CPQ-2454327 | Timely | 19.9 |
| CPQ-2454822 | Timely | 11.3 |
| CPQ-2542947 | Timely | 3.0 |
| CPQ-2727873 | Timely | 11.3 |
| CPQ-3468829 | Timely | 16.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CPQ-3695868 | Timely | 30.2 |
| CPQ-4151772 | Timely | 18.3 |
| CPQ-4159972 | Timely | 219.1 |
| CPQ-4375717 | Timely | 4.0 |
| CPQ-4760853 | Timely | 13.6 |
| CPQ-5156730 | Timely | 27.9 |
| CPQ-5199188 | Timely | 12.9 |
| CPQ-5249055 | Timely | 8.3 |
| CPQ-5487308 | Timely | 8.3 |
| CPQ-5922260 | Timely | 11.3 |
| CPR-1016197 | Timely | 5.3 |
| CPR-1330849 | Timely | 284.3 |
| CPR-1484740 | Timely | 8.3 |
| CPR-1706176 | Timely | 5.3 |
| CPR-1754600 | Timely | 6.3 |
| CPR-1757141 | Timely | 20.9 |
| CPR-2701541 | Timely | 11.3 |
| CPR-3114988 | Timely | 11.3 |
| CPR-3687896 | Timely | 8.3 |
| CPR-4182121 | Timely | 36.5 |
| CPR-4198675 | Timely | 4.0 |
| CPR-4430400 | Timely | 21.3 |
| CPR-4898951 | Timely | 5.3 |
| CPR-5074526 | Timely | 8.3 |
| CPR-5226081 | Timely | 11.3 |
| CPR-5411458 | Timely | 11.3 |
| CPR-5590049 | Timely | 9.3 |
| CPS-1860092 | Timely | 14.6 |
| CPS-2094301 | Timely | 8.3 |
| CPS-2357073 | Timely | 4.3 |
| CPS-2526109 | Timely | 8.3 |
| CPS-2770647 | Timely | 11.3 |
| CPS-2887549 | Timely | 11.3 |
| CPS-3707075 | Timely | 262.2 |
| CPS-3954023 | Timely | 8.3 |
| CPS-4847483 | Timely | 8.6 |
| CPS-5507763 | Timely | 12.9 |
| CPS-5730005 | Timely | 385.7 |
| CPS-5788646 | Timely | 8.3 |
| CPT-1043121 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CPT-1148934 | Timely | 18.6 |
| CPT-2046223 | Timely | 1.0 |
| CPT-2142668 | Timely | 15.6 |
| CPT-2227046 | Timely | 58.6 |
| CPT-2555158 | Timely | 8.6 |
| CPT-3077497 | Timely | 11.3 |
| CPT-3197562 | Timely | 15.6 |
| CPT-3860665 | Timely | 4.0 |
| CPT-3932673 | Timely | 16.6 |
| CPT-4504381 | Timely | 8.3 |
| CPT-4669820 | Timely | 50.5 |
| CPT-5001139 | Timely | 12.9 |
| CPT-5373758 | Timely | 12.0 |
| CPT-5511774 | Timely | 16.6 |
| CPT-5655869 | Timely | 8.3 |
| CPT-5989998 | Timely | 3.0 |
| CPV-2711340 | Timely | 231.1 |
| CPV-3331985 | Timely | 21.9 |
| CPV-3696923 | Timely | 3.0 |
| CPV-3798184 | Timely | 24.9 |
| CPV-4757641 | Timely | 11.3 |
| CPV-4862274 | Timely | 24.9 |
| CPW-1206876 | Timely | 8.3 |
| CPW-1407120 | Timely | 11.3 |
| CPW-1673467 | Timely | 12.3 |
| CPW-1779498 | Timely | 9.3 |
| CPW-1808416 | Timely | 8.3 |
| CPW-2248114 | Timely | 3.0 |
| CPW-2378473 | Timely | 2.0 |
| CPW-2602561 | Timely | 11.6 |
| CPW-2845278 | Timely | 11.3 |
| CPW-3132832 | Timely | 21.2 |
| CPW-3798475 | Timely | 4.0 |
| CPW-4098760 | Timely | 37.5 |
| CPW-5173239 | Timely | 11.3 |
| CPW-5471139 | Timely | 4.0 |
| CPW-5554713 | Timely | 5.0 |
| CPW-5973102 | Timely | 20.6 |
| CPX-1002348 | Timely | 5.0 |
| CPX-1229515 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CPX-1350988 | Timely | 8.3 |
| CPX-1642853 | Timely | 16.6 |
| CPX-1687400 | Timely | 11.3 |
| CPX-1719677 | Timely | 11.3 |
| CPX-1837731 | Timely | 18.6 |
| CPX-1985550 | Timely | 25.9 |
| CPX-2030713 | Timely | 9.0 |
| CPX-2493178 | Timely | 8.3 |
| CPX-2534434 | Timely | 11.3 |
| CPX-2913810 | Timely | 77.6 |
| CPX-2973544 | Timely | 8.3 |
| CPX-3357825 | Timely | 17.6 |
| CPX-3537835 | Timely | 14.6 |
| CPX-3882394 | Timely | 8.3 |
| CPX-3958803 | Timely | 11.3 |
| CPX-4441374 | Timely | 8.3 |
| CPX-4605065 | Timely | 22.6 |
| CPX-4631949 | Timely | 8.3 |
| CPX-5103203 | Timely | 4.3 |
| CPX-5370486 | Timely | 15.6 |
| CPX-5723920 | Timely | 8.3 |
| CPX-5986993 | Timely | 227.1 |
| CPZ-1393153 | Timely | 8.0 |
| CPZ-1415487 | Timely | 11.3 |
| CPZ-1475671 | Timely | 1.0 |
| CPZ-1493612 | Timely | 8.3 |
| CPZ-1563162 | Timely | 337.4 |
| CPZ-2116310 | Timely | 229.2 |
| CPZ-2141121 | Timely | 1.0 |
| CPZ-3126649 | Timely | 12.6 |
| CPZ-3182459 | Timely | 50.0 |
| CPZ-3835839 | Timely | 8.3 |
| CPZ-4053816 | Timely | 11.3 |
| CPZ-4249334 | Timely | 8.3 |
| CPZ-4424552 | Timely | 8.3 |
| CPZ-4501867 | Timely | 8.3 |
| CPZ-4692341 | Timely | 30.0 |
| CPZ-5397422 | Timely | 11.3 |
| CPZ-5550702 | Timely | 11.3 |
| CPZ-5558262 | Timely | 50.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CPZ-5786015 | Timely | 8.3 |
| CQB-1183325 | Timely | 26.9 |
| CQB-1272953 | Timely | 14.3 |
| CQB-1324140 | Timely | 5.3 |
| CQB-1408083 | Timely | 4.0 |
| CQB-1537456 | Timely | 8.0 |
| CQB-1621091 | Timely | 9.6 |
| CQB-1846225 | Timely | 10.6 |
| CQB-1996973 | Timely | 18.6 |
| CQB-2342900 | Timely | 11.3 |
| CQB-2474894 | Timely | 16.9 |
| CQB-2977285 | Timely | 4.3 |
| CQB-3153025 | Timely | 12.6 |
| CQB-3241463 | Timely | 5.3 |
| CQB-3386109 | Timely | 16.3 |
| CQB-3462122 | Timely | 11.3 |
| CQB-3711827 | Timely | 5.3 |
| CQB-3736610 | Timely | 11.3 |
| CQB-3901431 | Timely | 11.0 |
| CQB-4308480 | Timely | 15.9 |
| CQB-4523978 | Timely | 4.3 |
| CQB-5013483 | Timely | 18.0 |
| CQB-5052331 | Timely | 2.0 |
| CQB-5550416 | Timely | 11.3 |
| CQB-5677622 | Timely | 41.5 |
| CQB-5813048 | Timely | 47.0 |
| CQC-1195483 | Timely | 11.3 |
| CQC-1853593 | Timely | 3.0 |
| CQC-2214159 | Timely | 4.3 |
| CQC-2272709 | Timely | 4.0 |
| CQC-2281709 | Timely | 49.0 |
| CQC-2815944 | Timely | 173.0 |
| CQC-3005050 | Timely | 8.3 |
| CQC-3403013 | Timely | 333.4 |
| CQC-3502537 | Timely | 37.2 |
| CQC-3906107 | Timely | 45.1 |
| CQC-4004484 | Timely | 334.5 |
| CQC-4011568 | Timely | 15.6 |
| CQC-4181828 | Timely | 11.3 |
| CQC-4225121 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CQC-4359492 | Timely | 18.3 |
| CQC-4499968 | Timely | 8.3 |
| CQC-5413702 | Timely | 11.3 |
| CQC-5612684 | Timely | 5.3 |
| CQC-5840860 | Timely | 37.4 |
| CQC-5895703 | Timely | 7.3 |
| CQC-5984112 | Timely | 304.3 |
| CQD-2515151 | Timely | 2,121.7 |
| CQD-2810605 | Timely | 9.6 |
| CQD-3078647 | Timely | 182.6 |
| CQD-3563736 | Timely | 293.6 |
| CQD-3628384 | Timely | 19.6 |
| CQD-4195119 | Timely | 11.3 |
| CQD-4341423 | Timely | 11.3 |
| CQD-5645693 | Timely | 42.0 |
| CQD-5704027 | Timely | 11.3 |
| CQD-5788642 | Timely | 8.3 |
| CQF-1351548 | Timely | 13.3 |
| CQF-1354141 | Timely | 17.6 |
| CQF-1612040 | Timely | 5.0 |
| CQF-1795233 | Timely | 8.6 |
| CQF-2164038 | Timely | 8.3 |
| CQF-2410476 | Timely | 4.3 |
| CQF-3063008 | Timely | 8.3 |
| CQF-3323171 | Timely | 19.3 |
| CQF-3871971 | Timely | 11.3 |
| CQF-3979259 | Timely | 11.3 |
| CQF-5081774 | Timely | 17.3 |
| CQF-5175907 | Timely | 8.3 |
| CQF-5251701 | Timely | 21.0 |
| CQF-5268902 | Timely | 7.3 |
| CQF-5330847 | Timely | 18.9 |
| CQF-5914923 | Timely | 22.6 |
| CQG-1325470 | Timely | 5.3 |
| CQG-1661613 | Timely | 18.3 |
| CQG-2038083 | Timely | 29.0 |
| CQG-2259006 | Timely | 12.3 |
| CQG-2746990 | Timely | 11.3 |
| CQG-3081588 | Timely | 11.3 |
| CQG-3158919 | Timely | 191.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CQG-3496192 | Timely | 11.3 |
| CQG-3575315 | Timely | 15.6 |
| CQG-4147307 | Timely | 1.0 |
| CQG-4326066 | Timely | 7.3 |
| CQG-4378537 | Timely | 88.8 |
| CQG-5309028 | Timely | 11.3 |
| CQG-5319951 | Timely | 263.5 |
| CQG-5538008 | Timely | 26.2 |
| CQG-5659492 | Timely | 11.6 |
| CQG-5991930 | Timely | 40.2 |
| CQH-1092164 | Timely | 16.6 |
| CQH-2903885 | Timely | 13.3 |
| CQH-3444255 | Timely | 9.3 |
| CQH-3711827 | Timely | 11.3 |
| CQH-3894300 | Timely | 2.0 |
| CQH-4182263 | Timely | 1,458.0 |
| CQH-4454037 | Timely | 5.3 |
| CQH-4457309 | Timely | 314.3 |
| CQH-4711982 | Timely | 11.3 |
| CQH-5011380 | Timely | 11.3 |
| CQH-5052634 | Timely | 11.3 |
| CQH-5445242 | Timely | 8.3 |
| CQH-5994977 | Timely | 7.3 |
| CQJ-1428917 | Timely | 32.5 |
| CQJ-1671331 | Timely | 17.6 |
| CQJ-2080863 | Timely | 23.6 |
| CQJ-2241520 | Timely | 2.0 |
| CQJ-3131583 | Timely | 29.2 |
| CQJ-3340866 | Timely | 25.9 |
| CQJ-3805576 | Timely | 6.0 |
| CQJ-4267487 | Timely | 102.0 |
| CQJ-4507719 | Timely | 8.3 |
| CQJ-5249470 | Timely | 11.3 |
| CQJ-5574121 | Timely | 24.5 |
| CQK-1168933 | Timely | 11.3 |
| CQK-1299528 | Timely | 15.3 |
| CQK-1417363 | Timely | 11.3 |
| CQK-1608122 | Timely | 11.3 |
| CQK-1615581 | Timely | 11.3 |
| CQK-1856216 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CQK-1992983 | Timely | 14.3 |
| CQK-2280575 | Timely | 11.3 |
| CQK-2640588 | Timely | 21.6 |
| CQK-3161664 | Timely | 8.3 |
| CQK-3384084 | Timely | 12.3 |
| CQK-3425255 | Timely | 11.6 |
| CQK-4338141 | Timely | 40.2 |
| CQK-5200073 | Timely | 14.6 |
| CQK-5590049 | Timely | 11.3 |
| CQK-5633121 | Timely | 8.3 |
| CQK-5678796 | Timely | 8.0 |
| CQL-1159321 | Timely | 15.6 |
| CQL-1256575 | Timely | 197.8 |
| CQL-1357120 | Timely | 2,380.9 |
| CQL-1482995 | Timely | 8.3 |
| CQL-1495111 | Timely | 16.6 |
| CQL-2059555 | Timely | 4.3 |
| CQL-2648275 | Timely | 11.6 |
| CQL-3291018 | Timely | 11.3 |
| CQL-3405034 | Timely | 7.0 |
| CQL-3481456 | Timely | 13.9 |
| CQL-3566024 | Timely | 83.0 |
| CQL-3942616 | Timely | 3.0 |
| CQL-4701719 | Timely | 11.3 |
| CQL-5338296 | Timely | 6.0 |
| CQM-1414677 | Timely | 11.3 |
| CQM-1537215 | Timely | 11.3 |
| CQM-2082826 | Timely | 11.3 |
| CQM-2837062 | Timely | 8.3 |
| CQM-3065990 | Timely | 9.6 |
| CQM-3449566 | Timely | 11.3 |
| CQM-4351996 | Timely | 8.3 |
| CQM-4556357 | Timely | 84.6 |
| CQM-5526489 | Timely | 4.0 |
| CQN-1034476 | Timely | 32.2 |
| CQN-1048710 | Timely | 3.0 |
| CQN-1239877 | Timely | 11.3 |
| CQN-1712505 | Timely | 11.3 |
| CQN-1885282 | Timely | 12.0 |
| CQN-2015707 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CQN-2541397 | Timely | 11.3 |
| CQN-2883834 | Timely | 177.6 |
| CQN-2975329 | Timely | 11.3 |
| CQN-2977241 | Timely | 11.3 |
| CQN-3640281 | Timely | 37.5 |
| CQN-4381489 | Timely | 11.3 |
| CQN-4672117 | Timely | 6.3 |
| CQN-5019885 | Timely | 9.6 |
| CQN-5127831 | Timely | 5.0 |
| CQN-5422152 | Timely | 11.3 |
| CQN-5828229 | Timely | 8.3 |
| CQN-5837516 | Timely | 11.3 |
| CQN-5848205 | Timely | 8.3 |
| CQP-1065680 | Timely | 8.6 |
| CQP-1262832 | Timely | 11.3 |
| CQP-1401472 | Timely | 3.0 |
| CQP-1452316 | Timely | 8.3 |
| CQP-1670778 | Timely | 8.3 |
| CQP-4026747 | Timely | 20.6 |
| CQP-4065165 | Timely | 37.9 |
| CQP-4266453 | Timely | 16.6 |
| CQP-4781723 | Timely | 8.3 |
| CQP-5285567 | Timely | 11.3 |
| CQP-5364548 | Timely | 9.3 |
| CQP-5913005 | Timely | 11.3 |
| CQQ-1618154 | Timely | 229.6 |
| CQQ-1622839 | Timely | 7.0 |
| CQQ-1664009 | Timely | 8.3 |
| CQQ-1676996 | Timely | 19.6 |
| CQQ-1813265 | Timely | 291.0 |
| CQQ-2186533 | Timely | 8.3 |
| CQQ-2200887 | Timely | 175.0 |
| CQQ-2225573 | Timely | 11.3 |
| CQQ-2505026 | Timely | 13.6 |
| CQQ-2506969 | Timely | 2.0 |
| CQQ-2578905 | Timely | 4.3 |
| CQQ-2914342 | Timely | 14.6 |
| CQQ-2922932 | Timely | 9.3 |
| CQQ-2924939 | Timely | 8.3 |
| CQQ-3013732 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CQQ-3339936 | Timely | 8.3 |
| CQQ-4377129 | Timely | 8.3 |
| CQQ-4771374 | Timely | 11.3 |
| CQQ-4806951 | Timely | 7.3 |
| CQQ-4932168 | Timely | 8.3 |
| CQQ-5562201 | Timely | 11.6 |
| CQR-2016597 | Timely | 18.6 |
| CQR-2279730 | Timely | 11.3 |
| CQR-2671134 | Timely | 13.3 |
| CQR-2804410 | Timely | 11.3 |
| CQR-3213537 | Timely | 11.3 |
| CQR-3504633 | Timely | 56.5 |
| CQR-3944194 | Timely | 11.3 |
| CQR-4027805 | Timely | 4.3 |
| CQR-4354872 | Timely | 11.3 |
| CQR-4928029 | Timely | 8.6 |
| CQR-5027998 | Timely | 1.0 |
| CQR-5308507 | Timely | 23.3 |
| CQR-5418575 | Timely | 27.6 |
| CQR-5455268 | Timely | 7.0 |
| CQS-1187134 | Timely | 308.8 |
| CQS-2250855 | Timely | 11.3 |
| CQS-2542102 | Timely | 37.1 |
| CQS-3126258 | Timely | 11.6 |
| CQS-3586927 | Timely | 12.3 |
| CQS-3671205 | Timely | 1.0 |
| CQS-4166296 | Timely | 8.3 |
| CQS-5317959 | Timely | 21.2 |
| CQS-5379848 | Timely | 92.0 |
| CQT-1091369 | Timely | 8.3 |
| CQT-2015833 | Timely | 32.9 |
| CQT-2030713 | Timely | 11.3 |
| CQT-2515397 | Timely | 380.4 |
| CQT-3116793 | Timely | 15.3 |
| CQT-3316321 | Timely | 114.0 |
| CQT-5289867 | Timely | 8.3 |
| CQT-5461852 | Timely | 22.6 |
| CQV-1351548 | Timely | 122.6 |
| CQV-2995086 | Timely | 18.6 |
| CQV-3017686 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CQV-3829400 | Timely | 45.0 |
| CQV-3943327 | Timely | 8.3 |
| CQV-4814106 | Timely | 3.0 |
| CQV-4960974 | Timely | 17.6 |
| CQV-5019885 | Timely | 6.0 |
| CQV-5124413 | Timely | 8.6 |
| CQV-5678796 | Timely | 11.3 |
| CQV-5680931 | Timely | 15.3 |
| CQV-5911451 | Timely | 10.3 |
| CQW-1035635 | Timely | 4.0 |
| CQW-2245537 | Timely | 11.3 |
| CQW-2499510 | Timely | 8.3 |
| CQW-2777465 | Timely | 350.4 |
| CQW-2904061 | Timely | 5.0 |
| CQW-3548990 | Timely | 137.7 |
| CQW-3656319 | Timely | 9.3 |
| CQW-3782180 | Timely | 6.3 |
| CQW-3891237 | Timely | 1.0 |
| CQW-3908035 | Timely | 8.3 |
| CQW-4121030 | Timely | 4.0 |
| CQW-4444831 | Timely | 1.0 |
| CQW-4651693 | Timely | 4.3 |
| CQW-4814106 | Timely | 8.3 |
| CQW-4857627 | Timely | 11.0 |
| CQW-4893640 | Timely | 16.3 |
| CQW-4988639 | Timely | 257.2 |
| CQW-5898130 | Timely | 35.2 |
| CQX-1352769 | Timely | 20.6 |
| CQX-1371482 | Timely | 11.3 |
| CQX-2096500 | Timely | 20.6 |
| CQX-2526971 | Timely | 11.3 |
| CQX-2636801 | Timely | 11.3 |
| CQX-2687700 | Timely | 20.6 |
| CQX-2784640 | Timely | 8.3 |
| CQX-2789264 | Timely | 30.5 |
| CQX-2791388 | Timely | 3.0 |
| CQX-3118965 | Timely | 12.9 |
| CQX-3252173 | Timely | 13.9 |
| CQX-4019791 | Timely | 25.9 |
| CQX-4430400 | Timely | 225.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CQX-4441374 | Timely | 9.3 |
| CQX-4725745 | Timely | 8.3 |
| CQX-5496110 | Timely | 187.6 |
| CQZ-1726326 | Timely | 321.0 |
| CQZ-1797756 | Timely | 150.1 |
| CQZ-1826739 | Timely | 22.6 |
| CQZ-2195330 | Timely | 18.6 |
| CQZ-2421740 | Timely | 10.3 |
| CQZ-3216784 | Timely | 12.9 |
| CQZ-3264507 | Timely | 32.5 |
| CQZ-3382951 | Timely | 11.3 |
| CQZ-3671996 | Timely | 7.3 |
| CQZ-3807590 | Timely | 11.3 |
| CQZ-4078406 | Timely | 13.6 |
| CQZ-4312363 | Timely | 11.3 |
| CQZ-4492194 | Timely | 11.3 |
| CQZ-4784608 | Timely | 327.2 |
| CQZ-5278559 | Timely | 20.3 |
| CQZ-5896317 | Timely | 8.3 |
| CRB-1118294 | Timely | 27.6 |
| CRB-1673548 | Timely | 25.6 |
| CRB-1681365 | Timely | 8.6 |
| CRB-1820813 | Timely | 14.6 |
| CRB-1985737 | Timely | 8.3 |
| CRB-2408432 | Timely | 11.3 |
| CRB-2751783 | Timely | 3.0 |
| CRB-3112458 | Timely | 25.2 |
| CRB-3159636 | Timely | 8.3 |
| CRB-3468183 | Timely | 302.3 |
| CRB-3870542 | Timely | 29.2 |
| CRB-3980457 | Timely | 10.3 |
| CRB-4156997 | Timely | 12.3 |
| CRB-4263819 | Timely | 57.7 |
| CRB-4459996 | Timely | 8.3 |
| CRB-4832526 | Timely | 14.3 |
| CRB-4923741 | Timely | 25.0 |
| CRB-4997518 | Timely | 67.4 |
| CRB-5034521 | Timely | 11.3 |
| CRB-5236446 | Timely | 18.9 |
| CRB-5523362 | Timely | 66.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRB-5786161 | Timely | 21.3 |
| CRB-5961203 | Timely | 274.2 |
| CRC-1240870 | Timely | 8.3 |
| CRC-1246491 | Timely | 15.3 |
| CRC-1252750 | Timely | 18.9 |
| CRC-1379698 | Timely | 6.0 |
| CRC-1475671 | Timely | 147.5 |
| CRC-1479627 | Timely | 6.0 |
| CRC-1958248 | Timely | 11.6 |
| CRC-2057642 | Timely | 51.6 |
| CRC-2609164 | Timely | 11.3 |
| CRC-2960001 | Timely | 23.3 |
| CRC-3107869 | Timely | 24.9 |
| CRC-3892245 | Timely | 11.3 |
| CRC-4107643 | Timely | 1.0 |
| CRC-4301762 | Timely | 19.6 |
| CRC-4435277 | Timely | 11.3 |
| CRC-4437352 | Timely | 21.9 |
| CRC-4930732 | Timely | 21.5 |
| CRC-4941526 | Timely | 14.6 |
| CRC-5141916 | Timely | 20.2 |
| CRC-5680981 | Timely | 7.3 |
| CRD-1203775 | Timely | 5.0 |
| CRD-1669221 | Timely | 8.3 |
| CRD-2518547 | Timely | 200.0 |
| CRD-3026940 | Timely | 208.4 |
| CRD-3153025 | Timely | 8.3 |
| CRD-3719380 | Timely | 4.3 |
| CRD-3720849 | Timely | 14.3 |
| CRD-3877122 | Timely | 8.3 |
| CRD-3892503 | Timely | 26.2 |
| CRD-4212384 | Timely | 10.3 |
| CRD-4471863 | Timely | 11.3 |
| CRD-4554534 | Timely | 1,365.9 |
| CRD-4826768 | Timely | 8.3 |
| CRD-5330847 | Timely | 8.0 |
| CRD-5580205 | Timely | 11.3 |
| CRD-5858106 | Timely | 23.6 |
| CRF-1005490 | Timely | 10.6 |
| CRF-1473981 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRF-1610680 | Timely | 246.9 |
| CRF-2346559 | Timely | 80.6 |
| CRF-2374790 | Timely | 1.0 |
| CRF-2750768 | Timely | 11.6 |
| CRF-3809424 | Timely | 36.0 |
| CRF-3853901 | Timely | 4.0 |
| CRF-4062490 | Timely | 11.3 |
| CRF-4073206 | Timely | 15.6 |
| CRF-4199576 | Timely | 296.7 |
| CRF-4397577 | Timely | 11.6 |
| CRF-4518159 | Timely | 9.3 |
| CRF-4899286 | Timely | 11.3 |
| CRF-5533237 | Timely | 3.0 |
| CRG-1015503 | Timely | 10.6 |
| CRG-1819407 | Timely | 2.0 |
| CRG-2850033 | Timely | 14.3 |
| CRG-3348551 | Timely | 6.0 |
| CRG-5434659 | Timely | 81.5 |
| CRG-5461852 | Timely | 177.9 |
| CRG-5636691 | Timely | 14.3 |
| CRG-5867867 | Timely | 11.3 |
| CRH-1126656 | Timely | 7.0 |
| CRH-1200030 | Timely | 83.0 |
| CRH-1623956 | Timely | 16.6 |
| CRH-1905704 | Timely | 3.0 |
| CRH-2975329 | Timely | 209.0 |
| CRH-3608907 | Timely | 8.3 |
| CRH-4131509 | Timely | 11.3 |
| CRH-4448281 | Timely | 16.6 |
| CRH-4491317 | Timely | 2.0 |
| CRH-4528826 | Timely | 4.3 |
| CRH-4552255 | Timely | 14.6 |
| CRH-5093137 | Timely | 10.0 |
| CRH-5374815 | Timely | 8.3 |
| CRH-5824050 | Timely | 10.3 |
| CRJ-2248182 | Timely | 4.3 |
| CRJ-2594745 | Timely | 14.6 |
| CRJ-2650148 | Timely | 8.3 |
| CRJ-3081463 | Timely | 8.3 |
| CRJ-3230196 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRJ-3548271 | Timely | 38.6 |
| CRJ-4406807 | Timely | 14.6 |
| CRJ-5072508 | Timely | 10.0 |
| CRJ-5375781 | Timely | 8.6 |
| CRK-1245176 | Timely | 18.6 |
| CRK-1677306 | Timely | 19.3 |
| CRK-1996973 | Timely | 8.3 |
| CRK-2336787 | Timely | 2.0 |
| CRK-2392547 | Timely | 1.0 |
| CRK-2544662 | Timely | 167.7 |
| CRK-3011801 | Timely | 19.6 |
| CRK-3709718 | Timely | 259.3 |
| CRK-4152447 | Timely | 8.3 |
| CRK-4325230 | Timely | 11.3 |
| CRK-5024288 | Timely | 8.3 |
| CRK-5115338 | Timely | 11.3 |
| CRK-5237781 | Timely | 8.3 |
| CRL-1589369 | Timely | 8.6 |
| CRL-1946934 | Timely | 274.2 |
| CRL-2259192 | Timely | 16.9 |
| CRL-3966652 | Timely | 13.3 |
| CRL-4337056 | Timely | 83.0 |
| CRL-4574241 | Timely | 259.5 |
| CRL-4640819 | Timely | 346.6 |
| CRL-5083583 | Timely | 11.3 |
| CRL-5257794 | Timely | 11.3 |
| CRL-5558262 | Timely | 4.3 |
| CRL-5692382 | Timely | 15.6 |
| CRM-1129663 | Timely | 3.0 |
| CRM-2406737 | Timely | 8.3 |
| CRM-2674853 | Timely | 10.3 |
| CRM-3090418 | Timely | 21.3 |
| CRM-3803398 | Timely | 19.9 |
| CRM-4526368 | Timely | 10.3 |
| CRM-5113843 | Timely | 11.3 |
| CRM-5161953 | Timely | 9.3 |
| CRM-5370486 | Timely | 8.3 |
| CRM-5398909 | Timely | 8.3 |
| CRM-5536218 | Timely | 11.3 |
| CRM-5543702 | Timely | 14.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRM-5782156 | Timely | 11.3 |
| CRN-1423451 | Timely | 18.9 |
| CRN-1667371 | Timely | 2.0 |
| CRN-1831903 | Timely | 16.6 |
| CRN-1966114 | Timely | 42.0 |
| CRN-2358295 | Timely | 18.3 |
| CRN-2570099 | Timely | 8.6 |
| CRN-3091591 | Timely | 12.9 |
| CRN-3118297 | Timely | 16.3 |
| CRN-3177699 | Timely | 185.8 |
| CRN-3589453 | Timely | 18.6 |
| CRN-4065002 | Timely | 261.9 |
| CRN-4088807 | Timely | 83.0 |
| CRN-4281455 | Timely | 6.3 |
| CRN-4886025 | Timely | 23.6 |
| CRN-5253689 | Timely | 5.3 |
| CRN-5588447 | Timely | 17.6 |
| CRN-5818533 | Timely | 44.0 |
| CRP-1246303 | Timely | 28.2 |
| CRP-1544473 | Timely | 5.0 |
| CRP-1848935 | Timely | 16.6 |
| CRP-1895672 | Timely | 11.3 |
| CRP-2105980 | Timely | 11.3 |
| CRP-2146492 | Timely | 8.3 |
| CRP-2410838 | Timely | 10.3 |
| CRP-2471657 | Timely | 8.3 |
| CRP-2885156 | Timely | 9.3 |
| CRP-3065990 | Timely | 7.0 |
| CRP-3666933 | Timely | 8.3 |
| CRP-3909415 | Timely | 42.0 |
| CRP-5089497 | Timely | 281.9 |
| CRP-5098047 | Timely | 360.1 |
| CRP-5106176 | Timely | 11.3 |
| CRP-5642369 | Timely | 11.3 |
| CRP-5701042 | Timely | 356.0 |
| CRP-5900995 | Timely | 29.8 |
| CRP-5969772 | Timely | 11.3 |
| CRQ-1227022 | Timely | 4.3 |
| CRQ-1660953 | Timely | 7.0 |
| CRQ-1719677 | Timely | 20.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRQ-1796873 | Timely | 8.3 |
| CRQ-1985506 | Timely | 12.6 |
| CRQ-2797350 | Timely | 15.3 |
| CRQ-2833023 | Timely | 15.3 |
| CRQ-4220093 | Timely | 8.3 |
| CRQ-4456998 | Timely | 16.6 |
| CRQ-4525772 | Timely | 15.3 |
| CRQ-4713771 | Timely | 126.0 |
| CRQ-4799570 | Timely | 11.3 |
| CRQ-5007067 | Timely | 2.0 |
| CRQ-5153041 | Timely | 94.4 |
| CRQ-5363588 | Timely | 45.5 |
| CRQ-5967284 | Timely | 9.0 |
| CRR-1040651 | Timely | 321.2 |
| CRR-1542729 | Timely | 2.0 |
| CRR-1601791 | Timely | 7.3 |
| CRR-1636149 | Timely | 8.3 |
| CRR-1972901 | Timely | 11.3 |
| CRR-2312707 | Timely | 11.3 |
| CRR-2552995 | Timely | 83.0 |
| CRR-2739210 | Timely | 4.3 |
| CRR-3216784 | Timely | 12.6 |
| CRR-3267331 | Timely | 25.6 |
| CRR-3496609 | Timely | 17.0 |
| CRR-3848311 | Timely | 17.6 |
| CRR-4041844 | Timely | 8.0 |
| CRR-4323883 | Timely | 7.3 |
| CRR-4715731 | Timely | 11.0 |
| CRR-4914917 | Timely | 8.6 |
| CRR-5088068 | Timely | 17.6 |
| CRR-5105242 | Timely | 248.1 |
| CRS-1144643 | Timely | 38.7 |
| CRS-1607065 | Timely | 23.6 |
| CRS-1763103 | Timely | 26.2 |
| CRS-1780526 | Timely | 8.3 |
| CRS-2081085 | Timely | 8.3 |
| CRS-2222401 | Timely | 8.6 |
| CRS-2835425 | Timely | 16.3 |
| CRS-2882906 | Timely | 4.3 |
| CRS-3177699 | Timely | 125.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRS-3634864 | Timely | 309.0 |
| CRS-3945172 | Timely | 3.0 |
| CRS-4259368 | Timely | 11.3 |
| CRS-4553173 | Timely | 268.6 |
| CRS-4868447 | Timely | 21.3 |
| CRS-4889962 | Timely | 12.3 |
| CRS-5071828 | Timely | 8.3 |
| CRS-5901817 | Timely | 1.0 |
| CRT-100001 | Timely | 10.0 |
| CRT-100002 | Timely | 21.6 |
| CRT-100003 | Timely | 18.6 |
| CRT-100005 | Timely | 32.5 |
| CRT-100007 | Timely | 16.3 |
| CRT-100008 | Timely | 11.3 |
| CRT-100009 | Timely | 13.6 |
| CRT-100010 | Timely | 17.6 |
| CRT-100011 | Timely | 15.3 |
| CRT-100013 | Timely | 6.3 |
| CRT-100014 | Timely | 4.0 |
| CRT-100015 | Timely | 10.3 |
| CRT-100017 | Timely | 7.0 |
| CRT-100017 | Timely | 7.0 |
| CRT-100018 | Timely | 22.6 |
| CRT-100019 | Timely | 1.0 |
| CRT-100020 | Timely | 7.0 |
| CRT-100021 | Timely | 22.3 |
| CRT-100022 | Timely | 12.3 |
| CRT-100023 | Timely | 11.3 |
| CRT-100025 | Timely | 12.3 |
| CRT-100026 | Timely | 12.0 |
| CRT-100028 | Timely | 4.3 |
| CRT-100029 | Timely | 30.0 |
| CRT-100030 | Timely | 4.0 |
| CRT-100032 | Timely | 5.3 |
| CRT-100033 | Timely | 6.0 |
| CRT-100034 | Timely | 7.3 |
| CRT-100035 | Timely | 14.6 |
| CRT-100036 | Timely | 8.3 |
| CRT-100037 | Timely | 1.0 |
| CRT-100038 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100039 | Timely | 19.6 |
| CRT-100040 | Timely | 1.0 |
| CRT-100041 | Timely | 4.3 |
| CRT-100042 | Timely | 23.9 |
| CRT-100043 | Timely | 12.3 |
| CRT-100044 | Timely | 4.0 |
| CRT-100045 | Timely | 47.2 |
| CRT-100047 | Timely | 27.3 |
| CRT-100048 | Timely | 14.3 |
| CRT-100049 | Timely | 21.9 |
| CRT-100050 | Timely | 5.0 |
| CRT-100051 | Timely | 13.3 |
| CRT-100052 | Timely | 7.0 |
| CRT-100053 | Timely | 18.6 |
| CRT-100054 | Timely | 13.3 |
| CRT-100055 | Timely | 24.9 |
| CRT-100056 | Timely | 4.3 |
| CRT-100057 | Timely | 10.3 |
| CRT-100058 | Timely | 7.3 |
| CRT-100060 | Timely | 23.9 |
| CRT-100061 | Timely | 14.3 |
| CRT-100062 | Timely | 10.3 |
| CRT-100063 | Timely | 23.6 |
| CRT-100064 | Timely | 11.3 |
| CRT-100065 | Timely | 19.0 |
| CRT-100066 | Timely | 3.0 |
| CRT-100067 | Timely | 42.4 |
| CRT-100069 | Timely | 21.6 |
| CRT-100070 | Timely | 8.0 |
| CRT-100071 | Timely | 11.6 |
| CRT-100072 | Timely | 7.0 |
| CRT-100074 | Timely | 18.3 |
| CRT-100075 | Timely | 39.8 |
| CRT-100076 | Timely | 7.3 |
| CRT-100077 | Timely | 12.0 |
| CRT-100078 | Timely | 8.0 |
| CRT-100080 | Timely | 16.9 |
| CRT-100082 | Timely | 8.3 |
| CRT-100083 | Timely | 13.3 |
| CRT-100084 | Timely | 15.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100085 | Timely | 10.3 |
| CRT-100086 | Timely | 10.3 |
| CRT-100087 | Timely | 9.0 |
| CRT-100088 | Timely | 4.3 |
| CRT-100089 | Timely | 8.3 |
| CRT-100090 | Timely | 15.3 |
| CRT-100091 | Timely | 6.0 |
| CRT-100092 | Timely | 10.3 |
| CRT-100093 | Timely | 21.3 |
| CRT-100096 | Timely | 16.3 |
| CRT-100097 | Timely | 12.3 |
| CRT-100098 | Timely | 19.6 |
| CRT-100100 | Timely | 8.0 |
| CRT-100101 | Timely | 6.0 |
| CRT-100102 | Timely | 10.0 |
| CRT-100103 | Timely | 4.3 |
| CRT-100104 | Timely | 4.3 |
| CRT-100105 | Timely | 15.6 |
| CRT-100106 | Timely | 23.6 |
| CRT-100107 | Timely | 6.0 |
| CRT-100108 | Timely | 10.3 |
| CRT-100109 | Timely | 20.6 |
| CRT-100110 | Timely | 7.3 |
| CRT-100111 | Timely | 7.3 |
| CRT-100112 | Timely | 10.0 |
| CRT-100113 | Timely | 32.0 |
| CRT-100114 | Timely | 8.3 |
| CRT-100115 | Timely | 16.3 |
| CRT-100116 | Timely | 8.3 |
| CRT-100117 | Timely | 7.3 |
| CRT-100118 | Timely | 16.6 |
| CRT-100119 | Timely | 26.9 |
| CRT-100120 | Timely | 7.0 |
| CRT-100121 | Timely | 1.0 |
| CRT-100122 | Timely | 3.0 |
| CRT-100123 | Timely | 5.0 |
| CRT-100124 | Timely | 10.3 |
| CRT-100126 | Timely | 2.0 |
| CRT-100127 | Timely | 7.3 |
| CRT-100128 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100129 | Timely | 35.2 |
| CRT-100130 | Timely | 8.3 |
| CRT-100131 | Timely | 4.0 |
| CRT-100132 | Timely | 8.3 |
| CRT-100133 | Timely | 34.5 |
| CRT-100134 | Timely | 12.3 |
| CRT-100135 | Timely | 8.0 |
| CRT-100136 | Timely | 8.0 |
| CRT-100137 | Timely | 22.0 |
| CRT-100138 | Timely | 10.0 |
| CRT-100139 | Timely | 8.3 |
| CRT-100140 | Timely | 12.0 |
| CRT-100141 | Timely | 9.3 |
| CRT-100142 | Timely | 16.3 |
| CRT-100143 | Timely | 8.0 |
| CRT-100144 | Timely | 13.3 |
| CRT-100145 | Timely | 8.0 |
| CRT-100146 | Timely | 19.3 |
| CRT-100147 | Timely | 6.0 |
| CRT-100148 | Timely | 18.6 |
| CRT-100149 | Timely | 12.0 |
| CRT-100150 | Timely | 8.3 |
| CRT-100151 | Timely | 11.3 |
| CRT-100153 | Timely | 7.3 |
| CRT-100154 | Timely | 1.0 |
| CRT-100155 | Timely | 7.3 |
| CRT-100157 | Timely | 4.3 |
| CRT-100158 | Timely | 24.9 |
| CRT-100159 | Timely | 7.3 |
| CRT-100160 | Timely | 3.0 |
| CRT-100161 | Timely | 3.0 |
| CRT-100162 | Timely | 33.6 |
| CRT-100163 | Timely | 12.3 |
| CRT-100164 | Timely | 4.0 |
| CRT-100165 | Timely | 7.0 |
| CRT-100166 | Timely | 6.0 |
| CRT-100167 | Timely | 14.6 |
| CRT-100168 | Timely | 12.3 |
| CRT-100169 | Timely | 6.0 |
| CRT-100170 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100171 | Timely | 7.3 |
| CRT-100173 | Timely | 8.3 |
| CRT-100174 | Timely | 6.3 |
| CRT-100175 | Timely | 41.2 |
| CRT-100176 | Timely | 24.6 |
| CRT-100177 | Timely | 8.3 |
| CRT-100178 | Timely | 7.0 |
| CRT-100180 | Timely | 9.3 |
| CRT-100181 | Timely | 15.9 |
| CRT-100182 | Timely | 4.0 |
| CRT-100183 | Timely | 15.9 |
| CRT-100186 | Timely | 1.0 |
| CRT-100187 | Timely | 19.6 |
| CRT-100188 | Timely | 8.3 |
| CRT-100189 | Timely | 11.3 |
| CRT-100190 | Timely | 4.3 |
| CRT-100191 | Timely | 15.0 |
| CRT-100192 | Timely | 1.0 |
| CRT-100194 | Timely | 8.3 |
| CRT-100195 | Timely | 8.0 |
| CRT-100196 | Timely | 1.0 |
| CRT-100197 | Timely | 20.9 |
| CRT-100198 | Timely | 6.0 |
| CRT-100199 | Timely | 3.0 |
| CRT-100200 | Timely | 22.6 |
| CRT-100201 | Timely | 8.0 |
| CRT-100202 | Timely | 15.3 |
| CRT-100203 | Timely | 48.0 |
| CRT-100204 | Timely | 8.0 |
| CRT-100205 | Timely | 4.0 |
| CRT-100206 | Timely | 7.3 |
| CRT-100207 | Timely | 3.0 |
| CRT-100208 | Timely | 18.9 |
| CRT-100209 | Timely | 4.0 |
| CRT-100210 | Timely | 10.0 |
| CRT-100211 | Timely | 21.0 |
| CRT-100212 | Timely | 16.0 |
| CRT-100213 | Timely | 12.0 |
| CRT-100214 | Timely | 7.0 |
| CRT-100215 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100216 | Timely | 11.3 |
| CRT-100217 | Timely | 10.3 |
| CRT-100218 | Timely | 19.6 |
| CRT-100219 | Timely | 7.0 |
| CRT-100220 | Timely | 11.3 |
| CRT-100221 | Timely | 7.0 |
| CRT-100222 | Timely | 23.6 |
| CRT-100224 | Timely | 23.9 |
| CRT-100225 | Timely | 5.3 |
| CRT-100227 | Timely | 9.6 |
| CRT-100228 | Timely | 4.0 |
| CRT-100230 | Timely | 49.9 |
| CRT-100231 | Timely | 13.3 |
| CRT-100232 | Timely | 13.3 |
| CRT-100233 | Timely | 7.0 |
| CRT-100234 | Timely | 2.0 |
| CRT-100234 | Timely | 2.0 |
| CRT-100235 | Timely | 8.0 |
| CRT-100236 | Timely | 17.0 |
| CRT-100237 | Timely | 9.3 |
| CRT-100238 | Timely | 162.0 |
| CRT-100239 | Timely | 9.6 |
| CRT-100240 | Timely | 16.6 |
| CRT-100241 | Timely | 12.3 |
| CRT-100242 | Timely | 8.0 |
| CRT-100243 | Timely | 12.3 |
| CRT-100244 | Timely | 21.6 |
| CRT-100245 | Timely | 5.0 |
| CRT-100247 | Timely | 18.6 |
| CRT-100248 | Timely | 18.0 |
| CRT-100250 | Timely | 4.0 |
| CRT-100251 | Timely | 6.3 |
| CRT-100252 | Timely | 21.9 |
| CRT-100253 | Timely | 7.0 |
| CRT-100254 | Timely | 11.3 |
| CRT-100255 | Timely | 8.3 |
| CRT-100257 | Timely | 7.3 |
| CRT-100258 | Timely | 7.3 |
| CRT-100259 | Timely | 7.3 |
| CRT-100260 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100261 | Timely | 1.0 |
| CRT-100262 | Timely | 8.3 |
| CRT-100263 | Timely | 14.3 |
| CRT-100264 | Timely | 34.2 |
| CRT-100265 | Timely | 12.3 |
| CRT-100267 | Timely | 10.0 |
| CRT-100268 | Timely | 10.3 |
| CRT-100269 | Timely | 41.5 |
| CRT-100270 | Timely | 10.0 |
| CRT-100272 | Timely | 16.0 |
| CRT-100273 | Timely | 8.0 |
| CRT-100274 | Timely | 1.0 |
| CRT-100275 | Timely | 15.3 |
| CRT-100276 | Timely | 18.0 |
| CRT-100277 | Timely | 4.0 |
| CRT-100278 | Timely | 15.3 |
| CRT-100279 | Timely | 4.0 |
| CRT-100280 | Timely | 32.0 |
| CRT-100281 | Timely | 4.3 |
| CRT-100282 | Timely | 4.0 |
| CRT-100283 | Timely | 26.6 |
| CRT-100285 | Timely | 300.0 |
| CRT-100286 | Timely | 14.3 |
| CRT-100287 | Timely | 7.0 |
| CRT-100288 | Timely | 21.6 |
| CRT-100289 | Timely | 7.3 |
| CRT-100290 | Timely | 12.3 |
| CRT-100292 | Timely | 12.3 |
| CRT-100293 | Timely | 1.0 |
| CRT-100294 | Timely | 27.6 |
| CRT-100295 | Timely | 10.3 |
| CRT-100296 | Timely | 10.0 |
| CRT-100297 | Timely | 17.0 |
| CRT-100299 | Timely | 12.0 |
| CRT-100300 | Timely | 4.0 |
| CRT-100301 | Timely | 38.6 |
| CRT-100302 | Timely | 1.0 |
| CRT-100303 | Timely | 2.0 |
| CRT-100304 | Timely | 11.3 |
| CRT-100305 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-100306 | Timely | 6.3 |
| CRT-100308 | Timely | 7.3 |
| CRT-100309 | Timely | 24.0 |
| CRT-100310 | Timely | 10.3 |
| CRT-100311 | Timely | 8.0 |
| CRT-100312 | Timely | 8.0 |
| CRT-100313 | Timely | 8.0 |
| CRT-100314 | Timely | 11.6 |
| CRT-100315 | Timely | 5.0 |
| CRT-100317 | Timely | 11.3 |
| CRT-100318 | Timely | 9.0 |
| CRT-100319 | Timely | 3.0 |
| CRT-100320 | Timely | 1.0 |
| CRT-100321 | Timely | 4.0 |
| CRT-100322 | Timely | 4.3 |
| CRT-100323 | Timely | 11.0 |
| CRT-100324 | Timely | 4.0 |
| CRT-100325 | Timely | 6.0 |
| CRT-100326 | Timely | 6.0 |
| CRT-100328 | Timely | 1.0 |
| CRT-100330 | Timely | 10.0 |
| CRT-100331 | Timely | 8.0 |
| CRT-100331 | Timely | 8.0 |
| CRT-100333 | Timely | 26.6 |
| CRT-100334 | Timely | 9.3 |
| CRT-100335 | Timely | 19.6 |
| CRT-100336 | Timely | 39.8 |
| CRT-100337 | Timely | 7.3 |
| CRT-100338 | Timely | 20.3 |
| CRT-100339 | Timely | 3.0 |
| CRT-100340 | Timely | 93.0 |
| CRT-100341 | Timely | 11.3 |
| CRT-100342 | Timely | 2.0 |
| CRT-100343 | Timely | 14.6 |
| CRT-100344 | Timely | 21.6 |
| CRT-100346 | Timely | 13.3 |
| CRT-100348 | Timely | 11.3 |
| CRT-100349 | Timely | 16.6 |
| CRT-100350 | Timely | 13.0 |
| CRT-100351 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100352 | Timely | 26.3 |
| CRT-100353 | Timely | 29.6 |
| CRT-100354 | Timely | 19.3 |
| CRT-100355 | Timely | 7.0 |
| CRT-100356 | Timely | 3.0 |
| CRT-100357 | Timely | 4.3 |
| CRT-100358 | Timely | 15.9 |
| CRT-100359 | Timely | 15.6 |
| CRT-100360 | Timely | 10.0 |
| CRT-100361 | Timely | 7.3 |
| CRT-100362 | Timely | 4.0 |
| CRT-100363 | Timely | 8.6 |
| CRT-100364 | Timely | 7.0 |
| CRT-100365 | Timely | 3.0 |
| CRT-100366 | Timely | 3.0 |
| CRT-100368 | Timely | 6.0 |
| CRT-100370 | Timely | 23.6 |
| CRT-100371 | Timely | 20.3 |
| CRT-100372 | Timely | 7.0 |
| CRT-100372 | Timely | 7.0 |
| CRT-100373 | Timely | 22.6 |
| CRT-100374 | Timely | 192.9 |
| CRT-100377 | Timely | 6.0 |
| CRT-100379 | Timely | 10.3 |
| CRT-100380 | Timely | 1.0 |
| CRT-100381 | Timely | 8.0 |
| CRT-100382 | Timely | 11.3 |
| CRT-100383 | Timely | 24.6 |
| CRT-100384 | Timely | 11.3 |
| CRT-100386 | Timely | 36.0 |
| CRT-100386 | Timely | 36.0 |
| CRT-100387 | Timely | 17.0 |
| CRT-100389 | Timely | 15.3 |
| CRT-100390 | Timely | 3.0 |
| CRT-100391 | Timely | 20.9 |
| CRT-100392 | Timely | 19.6 |
| CRT-100393 | Timely | 12.3 |
| CRT-100394 | Timely | 19.9 |
| CRT-100395 | Timely | 9.0 |
| CRT-100396 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100397 | Timely | 15.0 |
| CRT-100398 | Timely | 6.0 |
| CRT-100399 | Timely | 7.3 |
| CRT-100400 | Timely | 2.0 |
| CRT-100401 | Timely | 19.6 |
| CRT-100403 | Timely | 10.3 |
| CRT-100404 | Timely | 10.3 |
| CRT-100405 | Timely | 11.3 |
| CRT-100406 | Timely | 18.3 |
| CRT-100407 | Timely | 7.0 |
| CRT-100408 | Timely | 9.0 |
| CRT-100409 | Timely | 23.6 |
| CRT-100410 | Timely | 6.0 |
| CRT-100411 | Timely | 6.0 |
| CRT-100412 | Timely | 7.0 |
| CRT-100413 | Timely | 7.3 |
| CRT-100416 | Timely | 17.6 |
| CRT-100417 | Timely | 7.3 |
| CRT-100418 | Timely | 14.6 |
| CRT-100419 | Timely | 11.6 |
| CRT-100420 | Timely | 8.0 |
| CRT-100421 | Timely | 6.0 |
| CRT-100422 | Timely | 4.0 |
| CRT-100423 | Timely | 7.3 |
| CRT-100424 | Timely | 15.6 |
| CRT-100425 | Timely | 26.9 |
| CRT-100426 | Timely | 12.0 |
| CRT-100427 | Timely | 12.6 |
| CRT-100428 | Timely | 4.0 |
| CRT-100429 | Timely | 45.2 |
| CRT-100430 | Timely | 20.9 |
| CRT-100431 | Timely | 18.0 |
| CRT-100432 | Timely | 7.0 |
| CRT-100433 | Timely | 10.0 |
| CRT-100434 | Timely | 1.0 |
| CRT-100435 | Timely | 16.6 |
| CRT-100436 | Timely | 5.3 |
| CRT-100437 | Timely | 14.6 |
| CRT-100438 | Timely | 13.0 |
| CRT-100439 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100440 | Timely | 10.3 |
| CRT-100441 | Timely | 4.0 |
| CRT-100442 | Timely | 11.3 |
| CRT-100443 | Timely | 16.6 |
| CRT-100444 | Timely | 20.6 |
| CRT-100445 | Timely | 8.3 |
| CRT-100446 | Timely | 10.0 |
| CRT-100447 | Timely | 7.3 |
| CRT-100448 | Timely | 4.3 |
| CRT-100450 | Timely | 14.6 |
| CRT-100451 | Timely | 3.0 |
| CRT-100454 | Timely | 26.3 |
| CRT-100455 | Timely | 47.9 |
| CRT-100456 | Timely | 9.6 |
| CRT-100458 | Timely | 2.0 |
| CRT-100460 | Timely | 8.3 |
| CRT-100461 | Timely | 12.3 |
| CRT-100462 | Timely | 8.6 |
| CRT-100463 | Timely | 4.0 |
| CRT-100464 | Timely | 48.5 |
| CRT-100466 | Timely | 28.9 |
| CRT-100467 | Timely | 13.0 |
| CRT-100468 | Timely | 10.3 |
| CRT-100469 | Timely | 32.9 |
| CRT-100470 | Timely | 26.2 |
| CRT-100471 | Timely | 19.6 |
| CRT-100472 | Timely | 11.3 |
| CRT-100473 | Timely | 10.3 |
| CRT-100474 | Timely | 1.0 |
| CRT-100475 | Timely | 9.0 |
| CRT-100476 | Timely | 8.0 |
| CRT-100477 | Timely | 24.9 |
| CRT-100478 | Timely | 14.3 |
| CRT-100479 | Timely | 6.0 |
| CRT-100480 | Timely | 3.0 |
| CRT-100481 | Timely | 3.0 |
| CRT-100482 | Timely | 8.0 |
| CRT-100483 | Timely | 9.0 |
| CRT-100484 | Timely | 24.6 |
| CRT-100485 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100486 | Timely | 12.0 |
| CRT-100487 | Timely | 4.0 |
| CRT-100488 | Timely | 8.0 |
| CRT-100489 | Timely | 4.0 |
| CRT-100490 | Timely | 8.6 |
| CRT-100491 | Timely | 4.3 |
| CRT-100492 | Timely | 9.0 |
| CRT-100493 | Timely | 3.0 |
| CRT-100494 | Timely | 15.3 |
| CRT-100495 | Timely | 5.0 |
| CRT-100496 | Timely | 10.3 |
| CRT-100497 | Timely | 10.3 |
| CRT-100498 | Timely | 86.6 |
| CRT-100499 | Timely | 10.0 |
| CRT-100500 | Timely | 13.3 |
| CRT-100501 | Timely | 21.6 |
| CRT-100502 | Timely | 22.9 |
| CRT-100503 | Timely | 3.0 |
| CRT-100505 | Timely | 1.0 |
| CRT-100506 | Timely | 7.3 |
| CRT-100507 | Timely | 17.3 |
| CRT-100508 | Timely | 19.9 |
| CRT-100509 | Timely | 2,100.0 |
| CRT-100510 | Timely | 18.0 |
| CRT-100511 | Timely | 10.0 |
| CRT-100512 | Timely | 18.9 |
| CRT-100513 | Timely | 20.9 |
| CRT-100514 | Timely | 4.3 |
| CRT-100515 | Timely | 9.0 |
| CRT-100517 | Timely | 17.6 |
| CRT-100518 | Timely | 3.0 |
| CRT-100519 | Timely | 17.3 |
| CRT-100520 | Timely | 9.3 |
| CRT-100521 | Timely | 10.3 |
| CRT-100522 | Timely | 46.5 |
| CRT-100523 | Timely | 8.0 |
| CRT-100525 | Timely | 11.0 |
| CRT-100526 | Timely | 20.6 |
| CRT-100527 | Timely | 9.0 |
| CRT-100528 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100529 | Timely | 32.9 |
| CRT-100530 | Timely | 8.0 |
| CRT-100531 | Timely | 11.3 |
| CRT-100532 | Timely | 5.0 |
| CRT-100533 | Timely | 3.0 |
| CRT-100535 | Timely | 11.3 |
| CRT-100536 | Timely | 14.3 |
| CRT-100537 | Timely | 9.3 |
| CRT-100538 | Timely | 5.0 |
| CRT-100539 | Timely | 24.6 |
| CRT-100540 | Timely | 6.0 |
| CRT-100541 | Timely | 3.0 |
| CRT-100542 | Timely | 5.3 |
| CRT-100543 | Timely | 11.6 |
| CRT-100544 | Timely | 14.3 |
| CRT-100545 | Timely | 18.6 |
| CRT-100546 | Timely | 17.6 |
| CRT-100547 | Timely | 12.3 |
| CRT-100548 | Timely | 5.0 |
| CRT-100549 | Timely | 8.0 |
| CRT-100550 | Timely | 17.3 |
| CRT-100551 | Timely | 5.0 |
| CRT-100553 | Timely | 13.3 |
| CRT-100554 | Timely | 11.6 |
| CRT-100555 | Timely | 12.6 |
| CRT-100556 | Timely | 19.3 |
| CRT-100557 | Timely | 24.9 |
| CRT-100558 | Timely | 6.0 |
| CRT-100559 | Timely | 10.3 |
| CRT-100560 | Timely | 160.6 |
| CRT-100561 | Timely | 9.0 |
| CRT-100562 | Timely | 21.6 |
| CRT-100565 | Timely | 4.0 |
| CRT-100566 | Timely | 18.6 |
| CRT-100567 | Timely | 5.3 |
| CRT-100568 | Timely | 7.3 |
| CRT-100569 | Timely | 1.0 |
| CRT-100570 | Timely | 26.6 |
| CRT-100571 | Timely | 3.0 |
| CRT-100572 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100573 | Timely | 8.0 |
| CRT-100574 | Timely | 4.3 |
| CRT-100575 | Timely | 10.3 |
| CRT-100576 | Timely | 6.0 |
| CRT-100577 | Timely | 26.6 |
| CRT-100578 | Timely | 4.3 |
| CRT-100579 | Timely | 6.0 |
| CRT-100580 | Timely | 28.9 |
| CRT-100581 | Timely | 9.0 |
| CRT-100582 | Timely | 7.3 |
| CRT-100584 | Timely | 7.0 |
| CRT-100585 | Timely | 7.0 |
| CRT-100586 | Timely | 4.0 |
| CRT-100587 | Timely | 18.6 |
| CRT-100588 | Timely | 18.0 |
| CRT-100589 | Timely | 2.0 |
| CRT-100590 | Timely | 12.0 |
| CRT-100591 | Timely | 11.6 |
| CRT-100592 | Timely | 10.0 |
| CRT-100594 | Timely | 26.2 |
| CRT-100595 | Timely | 1.0 |
| CRT-100596 | Timely | 3.0 |
| CRT-100597 | Timely | 4.3 |
| CRT-100599 | Timely | 9.3 |
| CRT-100602 | Timely | 18.3 |
| CRT-100603 | Timely | 4.0 |
| CRT-100605 | Timely | 6.0 |
| CRT-100606 | Timely | 12.3 |
| CRT-100608 | Timely | 25.9 |
| CRT-100608 | Timely | 25.9 |
| CRT-100609 | Timely | 6.0 |
| CRT-100610 | Timely | 16.3 |
| CRT-100611 | Timely | 12.3 |
| CRT-100612 | Timely | 8.0 |
| CRT-100614 | Timely | 14.3 |
| CRT-100615 | Timely | 10.3 |
| CRT-100618 | Timely | 9.3 |
| CRT-100619 | Timely | 7.0 |
| CRT-100620 | Timely | 3.0 |
| CRT-100621 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100622 | Timely | 2.0 |
| CRT-100623 | Timely | 47.1 |
| CRT-100624 | Timely | 18.9 |
| CRT-100625 | Timely | 58.3 |
| CRT-100626 | Timely | 20.6 |
| CRT-100627 | Timely | 11.3 |
| CRT-100628 | Timely | 17.9 |
| CRT-100629 | Timely | 6.0 |
| CRT-100630 | Timely | 3.0 |
| CRT-100631 | Timely | 19.9 |
| CRT-100632 | Timely | 11.0 |
| CRT-100633 | Timely | 11.3 |
| CRT-100634 | Timely | 23.9 |
| CRT-100635 | Timely | 19.6 |
| CRT-100636 | Timely | 5.0 |
| CRT-100639 | Timely | 2.0 |
| CRT-100640 | Timely | 9.0 |
| CRT-100641 | Timely | 25.6 |
| CRT-100642 | Timely | 5.0 |
| CRT-100643 | Timely | 12.3 |
| CRT-100644 | Timely | 8.3 |
| CRT-100645 | Timely | 3.0 |
| CRT-100647 | Timely | 8.0 |
| CRT-100648 | Timely | 12.3 |
| CRT-100649 | Timely | 13.6 |
| CRT-100650 | Timely | 12.3 |
| CRT-100651 | Timely | 31.6 |
| CRT-100652 | Timely | 17.6 |
| CRT-100653 | Timely | 12.3 |
| CRT-100654 | Timely | 26.3 |
| CRT-100655 | Timely | 15.3 |
| CRT-100656 | Timely | 4.3 |
| CRT-100657 | Timely | 4.3 |
| CRT-100658 | Timely | 8.0 |
| CRT-100659 | Timely | 7.0 |
| CRT-100660 | Timely | 16.0 |
| CRT-100661 | Timely | 11.0 |
| CRT-100662 | Timely | 11.0 |
| CRT-100663 | Timely | 9.3 |
| CRT-100664 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100665 | Timely | 4.3 |
| CRT-100666 | Timely | 9.3 |
| CRT-100667 | Timely | 17.3 |
| CRT-100668 | Timely | 4.3 |
| CRT-100669 | Timely | 16.6 |
| CRT-100670 | Timely | 15.6 |
| CRT-100671 | Timely | 4.0 |
| CRT-100672 | Timely | 15.9 |
| CRT-100673 | Timely | 1.0 |
| CRT-100675 | Timely | 7.3 |
| CRT-100676 | Timely | 12.3 |
| CRT-100678 | Timely | 8.3 |
| CRT-100679 | Timely | 15.6 |
| CRT-100680 | Timely | 8.3 |
| CRT-100681 | Timely | 12.3 |
| CRT-100682 | Timely | 12.6 |
| CRT-100683 | Timely | 12.3 |
| CRT-100685 | Timely | 32.9 |
| CRT-100687 | Timely | 11.6 |
| CRT-100688 | Timely | 14.6 |
| CRT-100691 | Timely | 12.3 |
| CRT-100692 | Timely | 14.3 |
| CRT-100693 | Timely | 11.6 |
| CRT-100694 | Timely | 30.0 |
| CRT-100695 | Timely | 7.3 |
| CRT-100696 | Timely | 18.6 |
| CRT-100697 | Timely | 7.0 |
| CRT-100698 | Timely | 23.9 |
| CRT-100699 | Timely | 36.5 |
| CRT-100700 | Timely | 12.3 |
| CRT-100703 | Timely | 5.0 |
| CRT-100704 | Timely | 13.3 |
| CRT-100705 | Timely | 42.5 |
| CRT-100706 | Timely | 7.3 |
| CRT-100708 | Timely | 23.9 |
| CRT-100709 | Timely | 24.0 |
| CRT-100710 | Timely | 1.0 |
| CRT-100711 | Timely | 11.3 |
| CRT-100712 | Timely | 15.6 |
| CRT-100713 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100714 | Timely | 8.6 |
| CRT-100715 | Timely | 60.8 |
| CRT-100716 | Timely | 4.0 |
| CRT-100717 | Timely | 8.3 |
| CRT-100718 | Timely | 18.0 |
| CRT-100719 | Timely | 4.0 |
| CRT-100720 | Timely | 17.6 |
| CRT-100721 | Timely | 4.0 |
| CRT-100722 | Timely | 6.0 |
| CRT-100723 | Timely | 25.2 |
| CRT-100724 | Timely | 42.8 |
| CRT-100726 | Timely | 10.0 |
| CRT-100728 | Timely | 24.9 |
| CRT-100729 | Timely | 12.3 |
| CRT-100730 | Timely | 1.0 |
| CRT-100731 | Timely | 20.6 |
| CRT-100732 | Timely | 2.0 |
| CRT-100734 | Timely | 19.6 |
| CRT-100735 | Timely | 31.2 |
| CRT-100736 | Timely | 6.0 |
| CRT-100737 | Timely | 14.0 |
| CRT-100739 | Timely | 31.9 |
| CRT-100741 | Timely | 12.6 |
| CRT-100742 | Timely | 2.0 |
| CRT-100743 | Timely | 7.0 |
| CRT-100744 | Timely | 57.8 |
| CRT-100745 | Timely | 34.9 |
| CRT-100746 | Timely | 16.6 |
| CRT-100747 | Timely | 12.3 |
| CRT-100748 | Timely | 3.0 |
| CRT-100749 | Timely | 14.0 |
| CRT-100750 | Timely | 15.9 |
| CRT-100751 | Timely | 19.6 |
| CRT-100752 | Timely | 1.0 |
| CRT-100753 | Timely | 6.0 |
| CRT-100754 | Timely | 1.0 |
| CRT-100755 | Timely | 17.6 |
| CRT-100756 | Timely | 50.8 |
| CRT-100757 | Timely | 7.0 |
| CRT-100758 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100762 | Timely | 13.3 |
| CRT-100763 | Timely | 1.0 |
| CRT-100766 | Timely | 4.3 |
| CRT-100767 | Timely | 19.6 |
| CRT-100768 | Timely | 8.3 |
| CRT-100769 | Timely | 13.0 |
| CRT-100771 | Timely | 15.3 |
| CRT-100772 | Timely | 7.3 |
| CRT-100773 | Timely | 8.3 |
| CRT-100774 | Timely | 5.0 |
| CRT-100775 | Timely | 20.6 |
| CRT-100776 | Timely | 8.0 |
| CRT-100777 | Timely | 16.6 |
| CRT-100778 | Timely | 1.0 |
| CRT-100779 | Timely | 1.0 |
| CRT-100780 | Timely | 7.3 |
| CRT-100782 | Timely | 27.0 |
| CRT-100783 | Timely | 3.0 |
| CRT-100784 | Timely | 9.0 |
| CRT-100785 | Timely | 15.3 |
| CRT-100786 | Timely | 12.6 |
| CRT-100787 | Timely | 14.0 |
| CRT-100788 | Timely | 10.3 |
| CRT-100790 | Timely | 19.9 |
| CRT-100791 | Timely | 11.3 |
| CRT-100792 | Timely | 7.0 |
| CRT-100793 | Timely | 4.0 |
| CRT-100794 | Timely | 10.0 |
| CRT-100797 | Timely | 14.6 |
| CRT-100798 | Timely | 19.3 |
| CRT-100799 | Timely | 24.9 |
| CRT-100801 | Timely | 14.6 |
| CRT-100802 | Timely | 17.3 |
| CRT-100803 | Timely | 5.3 |
| CRT-100804 | Timely | 18.9 |
| CRT-100805 | Timely | 20.6 |
| CRT-100806 | Timely | 42.6 |
| CRT-100807 | Timely | 11.6 |
| CRT-100808 | Timely | 4.3 |
| CRT-100809 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100810 | Timely | 15.0 |
| CRT-100812 | Timely | 7.3 |
| CRT-100813 | Timely | 22.6 |
| CRT-100814 | Timely | 6.0 |
| CRT-100815 | Timely | 3.0 |
| CRT-100817 | Timely | 15.3 |
| CRT-100820 | Timely | 5.0 |
| CRT-100821 | Timely | 13.3 |
| CRT-100822 | Timely | 14.3 |
| CRT-100823 | Timely | 3.0 |
| CRT-100824 | Timely | 6.0 |
| CRT-100825 | Timely | 13.3 |
| CRT-100826 | Timely | 12.3 |
| CRT-100827 | Timely | 21.6 |
| CRT-100828 | Timely | 4.3 |
| CRT-100829 | Timely | 10.3 |
| CRT-100830 | Timely | 6.0 |
| CRT-100831 | Timely | 9.3 |
| CRT-100832 | Timely | 1.0 |
| CRT-100833 | Timely | 4.3 |
| CRT-100835 | Timely | 9.3 |
| CRT-100836 | Timely | 8.3 |
| CRT-100838 | Timely | 13.3 |
| CRT-100840 | Timely | 12.0 |
| CRT-100841 | Timely | 17.6 |
| CRT-100842 | Timely | 7.3 |
| CRT-100843 | Timely | 8.3 |
| CRT-100844 | Timely | 8.3 |
| CRT-100845 | Timely | 26.6 |
| CRT-100846 | Timely | 98.0 |
| CRT-100847 | Timely | 16.3 |
| CRT-100849 | Timely | 6.0 |
| CRT-100850 | Timely | 2,155,065.2 |
| CRT-100852 | Timely | 11.6 |
| CRT-100853 | Timely | 9.0 |
| CRT-100854 | Timely | 13.0 |
| CRT-100855 | Timely | 13.3 |
| CRT-100856 | Timely | 14.3 |
| CRT-100857 | Timely | 3.0 |
| CRT-100858 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100859 | Timely | 10.3 |
| CRT-100860 | Timely | 1.0 |
| CRT-100860 | Timely | 1.0 |
| CRT-100861 | Timely | 11.3 |
| CRT-100862 | Timely | 9.0 |
| CRT-100863 | Timely | 4.3 |
| CRT-100864 | Timely | 15.3 |
| CRT-100865 | Timely | 32.5 |
| CRT-100866 | Timely | 8.0 |
| CRT-100868 | Timely | 5.0 |
| CRT-100869 | Timely | 11.3 |
| CRT-100870 | Timely | 39.2 |
| CRT-100872 | Timely | 4.0 |
| CRT-100874 | Timely | 17.6 |
| CRT-100875 | Timely | 15.9 |
| CRT-100876 | Timely | 3.0 |
| CRT-100877 | Timely | 4.0 |
| CRT-100878 | Timely | 9.3 |
| CRT-100879 | Timely | 4.3 |
| CRT-100880 | Timely | 8.0 |
| CRT-100881 | Timely | 23.6 |
| CRT-100882 | Timely | 2.0 |
| CRT-100883 | Timely | 2.0 |
| CRT-100884 | Timely | 4.0 |
| CRT-100885 | Timely | 28.6 |
| CRT-100886 | Timely | 34.2 |
| CRT-100887 | Timely | 20.6 |
| CRT-100888 | Timely | 17.0 |
| CRT-100889 | Timely | 1.0 |
| CRT-100890 | Timely | 9.3 |
| CRT-100891 | Timely | 8.3 |
| CRT-100892 | Timely | 22.9 |
| CRT-100894 | Timely | 34.6 |
| CRT-100895 | Timely | 1.0 |
| CRT-100897 | Timely | 10.3 |
| CRT-100898 | Timely | 29.5 |
| CRT-100901 | Timely | 3.0 |
| CRT-100902 | Timely | 7.3 |
| CRT-100903 | Timely | 15.6 |
| CRT-100904 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-100906 | Timely | 4.3 |
| CRT-100908 | Timely | 16.3 |
| CRT-100909 | Timely | 18.6 |
| CRT-100911 | Timely | 11.6 |
| CRT-100913 | Timely | 48.4 |
| CRT-100914 | Timely | 8.6 |
| CRT-100915 | Timely | 5.0 |
| CRT-100916 | Timely | 3.0 |
| CRT-100918 | Timely | 96.2 |
| CRT-100919 | Timely | 3.0 |
| CRT-100920 | Timely | 5.0 |
| CRT-100922 | Timely | 12.3 |
| CRT-100923 | Timely | 6.0 |
| CRT-100924 | Timely | 1.0 |
| CRT-100925 | Timely | 6.0 |
| CRT-100926 | Timely | 3.0 |
| CRT-100927 | Timely | 7.3 |
| CRT-100928 | Timely | 8.0 |
| CRT-100929 | Timely | 11.3 |
| CRT-100930 | Timely | 4.0 |
| CRT-100932 | Timely | 26.6 |
| CRT-100933 | Timely | 3.0 |
| CRT-100934 | Timely | 20.9 |
| CRT-100935 | Timely | 4.0 |
| CRT-100937 | Timely | 15.3 |
| CRT-100938 | Timely | 5.3 |
| CRT-100939 | Timely | 6.0 |
| CRT-100941 | Timely | 38.9 |
| CRT-100943 | Timely | 3.0 |
| CRT-100944 | Timely | 17.6 |
| CRT-100945 | Timely | 8.0 |
| CRT-100946 | Timely | 5.3 |
| CRT-100947 | Timely | 4.3 |
| CRT-100948 | Timely | 7.3 |
| CRT-100949 | Timely | 8.3 |
| CRT-100950 | Timely | 5.3 |
| CRT-100951 | Timely | 17.9 |
| CRT-100953 | Timely | 9.3 |
| CRT-100954 | Timely | 8.0 |
| CRT-100955 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-100956 | Timely | 25.6 |
| CRT-100957 | Timely | 11.3 |
| CRT-100958 | Timely | 23.9 |
| CRT-100959 | Timely | 11.6 |
| CRT-100960 | Timely | 14.3 |
| CRT-100961 | Timely | 4.3 |
| CRT-100962 | Timely | 9.3 |
| CRT-100963 | Timely | 7.3 |
| CRT-100964 | Timely | 4.0 |
| CRT-100965 | Timely | 6.3 |
| CRT-100966 | Timely | 15.3 |
| CRT-100967 | Timely | 5.3 |
| CRT-100968 | Timely | 15.6 |
| CRT-100971 | Timely | 17.3 |
| CRT-100972 | Timely | 12.0 |
| CRT-100973 | Timely | 4.0 |
| CRT-100974 | Timely | 3.0 |
| CRT-100975 | Timely | 9.3 |
| CRT-100976 | Timely | 3.0 |
| CRT-100977 | Timely | 8.6 |
| CRT-100978 | Timely | 14.3 |
| CRT-100979 | Timely | 5.0 |
| CRT-100981 | Timely | 15.3 |
| CRT-100982 | Timely | 4.3 |
| CRT-100983 | Timely | 18.0 |
| CRT-100985 | Timely | 14.6 |
| CRT-100987 | Timely | 11.0 |
| CRT-100990 | Timely | 36.2 |
| CRT-100991 | Timely | 20.6 |
| CRT-100993 | Timely | 8.3 |
| CRT-100994 | Timely | 19.6 |
| CRT-100995 | Timely | 13.0 |
| CRT-100997 | Timely | 12.3 |
| CRT-101000 | Timely | 24.9 |
| CRT-101001 | Timely | 8.3 |
| CRT-101002 | Timely | 4.0 |
| CRT-101003 | Timely | 9.0 |
| CRT-101005 | Timely | 4.0 |
| CRT-101006 | Timely | 24.3 |
| CRT-101008 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101009 | Timely | 16.6 |
| CRT-101010 | Timely | 5.0 |
| CRT-101011 | Timely | 3.0 |
| CRT-101014 | Timely | 10.3 |
| CRT-101015 | Timely | 4.0 |
| CRT-101016 | Timely | 36.9 |
| CRT-101017 | Timely | 31.9 |
| CRT-101018 | Timely | 12.3 |
| CRT-101019 | Timely | 11.3 |
| CRT-101020 | Timely | 5.0 |
| CRT-101021 | Timely | 11.0 |
| CRT-101022 | Timely | 7.3 |
| CRT-101023 | Timely | 7.3 |
| CRT-101024 | Timely | 16.6 |
| CRT-101025 | Timely | 10.0 |
| CRT-101026 | Timely | 8.3 |
| CRT-101027 | Timely | 10.3 |
| CRT-101028 | Timely | 17.3 |
| CRT-101029 | Timely | 15.3 |
| CRT-101030 | Timely | 11.0 |
| CRT-101031 | Timely | 4.0 |
| CRT-101032 | Timely | 4.0 |
| CRT-101033 | Timely | 14.6 |
| CRT-101034 | Timely | 4.3 |
| CRT-101035 | Timely | 3.0 |
| CRT-101036 | Timely | 18.3 |
| CRT-101037 | Timely | 32.3 |
| CRT-101038 | Timely | 2.0 |
| CRT-101039 | Timely | 6.0 |
| CRT-101040 | Timely | 24.9 |
| CRT-101041 | Timely | 4.0 |
| CRT-101042 | Timely | 7.3 |
| CRT-101043 | Timely | 19.6 |
| CRT-101044 | Timely | 20.3 |
| CRT-101045 | Timely | 13.3 |
| CRT-101046 | Timely | 7.3 |
| CRT-101048 | Timely | 12.3 |
| CRT-101049 | Timely | 1.0 |
| CRT-101050 | Timely | 12.0 |
| CRT-101051 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101052 | Timely | 6.3 |
| CRT-101053 | Timely | 8.0 |
| CRT-101054 | Timely | 13.3 |
| CRT-101055 | Timely | 4.3 |
| CRT-101056 | Timely | 12.6 |
| CRT-101057 | Timely | 7.0 |
| CRT-101058 | Timely | 4.3 |
| CRT-101059 | Timely | 20.9 |
| CRT-101060 | Timely | 5.3 |
| CRT-101061 | Timely | 11.6 |
| CRT-101062 | Timely | 8.3 |
| CRT-101063 | Timely | 12.3 |
| CRT-101064 | Timely | 23.6 |
| CRT-101065 | Timely | 12.3 |
| CRT-101066 | Timely | 7.3 |
| CRT-101067 | Timely | 8.3 |
| CRT-101069 | Timely | 12.3 |
| CRT-101070 | Timely | 20.6 |
| CRT-101071 | Timely | 32.9 |
| CRT-101072 | Timely | 29.3 |
| CRT-101073 | Timely | 5.0 |
| CRT-101074 | Timely | 22.6 |
| CRT-101075 | Timely | 7.3 |
| CRT-101076 | Timely | 18.0 |
| CRT-101077 | Timely | 10.3 |
| CRT-101078 | Timely | 5.3 |
| CRT-101079 | Timely | 8.3 |
| CRT-101082 | Timely | 12.3 |
| CRT-101084 | Timely | 10.3 |
| CRT-101085 | Timely | 31.9 |
| CRT-101086 | Timely | 16.3 |
| CRT-101087 | Timely | 11.3 |
| CRT-101088 | Timely | 11.3 |
| CRT-101089 | Timely | 26.6 |
| CRT-101090 | Timely | 6.0 |
| CRT-101091 | Timely | 8.3 |
| CRT-101092 | Timely | 8.3 |
| CRT-101093 | Timely | 130.0 |
| CRT-101094 | Timely | 241.6 |
| CRT-101095 | Timely | 11.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101096 | Timely | 9.0 |
| CRT-101098 | Timely | 10.3 |
| CRT-101099 | Timely | 16.6 |
| CRT-101100 | Timely | 10.0 |
| CRT-101101 | Timely | 7.0 |
| CRT-101102 | Timely | 19.9 |
| CRT-101103 | Timely | 30.6 |
| CRT-101104 | Timely | 6.0 |
| CRT-101106 | Timely | 38.6 |
| CRT-101107 | Timely | 25.9 |
| CRT-101108 | Timely | 4.0 |
| CRT-101109 | Timely | 18.6 |
| CRT-101111 | Timely | 20.3 |
| CRT-101112 | Timely | 4.0 |
| CRT-101114 | Timely | 8.3 |
| CRT-101115 | Timely | 14.6 |
| CRT-101116 | Timely | 3.0 |
| CRT-101117 | Timely | 11.6 |
| CRT-101118 | Timely | 10.0 |
| CRT-101119 | Timely | 3.0 |
| CRT-101120 | Timely | 10.0 |
| CRT-101121 | Timely | 12.3 |
| CRT-101122 | Timely | 15.6 |
| CRT-101123 | Timely | 8.3 |
| CRT-101124 | Timely | 28.9 |
| CRT-101126 | Timely | 12.3 |
| CRT-101127 | Timely | 18.9 |
| CRT-101128 | Timely | 23.9 |
| CRT-101129 | Timely | 23.6 |
| CRT-101130 | Timely | 4.0 |
| CRT-101131 | Timely | 15.3 |
| CRT-101132 | Timely | 25.2 |
| CRT-101134 | Timely | 7.0 |
| CRT-101135 | Timely | 8.3 |
| CRT-101137 | Timely | 4.3 |
| CRT-101138 | Timely | 7.3 |
| CRT-101139 | Timely | 9.3 |
| CRT-101140 | Timely | 105.6 |
| CRT-101142 | Timely | 6.0 |
| CRT-101143 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101144 | Timely | 7.0 |
| CRT-101145 | Timely | 16.6 |
| CRT-101146 | Timely | 7.0 |
| CRT-101147 | Timely | 2.0 |
| CRT-101148 | Timely | 19.6 |
| CRT-101149 | Timely | 37.3 |
| CRT-101151 | Timely | 11.0 |
| CRT-101151 | Timely | 11.0 |
| CRT-101152 | Timely | 7.0 |
| CRT-101153 | Timely | 15.6 |
| CRT-101154 | Timely | 4.3 |
| CRT-101155 | Timely | 19.9 |
| CRT-101156 | Timely | 20.3 |
| CRT-101157 | Timely | 7.0 |
| CRT-101158 | Timely | 12.3 |
| CRT-101159 | Timely | 16.6 |
| CRT-101160 | Timely | 17.9 |
| CRT-101161 | Timely | 25.2 |
| CRT-101162 | Timely | 9.3 |
| CRT-101163 | Timely | 21.3 |
| CRT-101164 | Timely | 21.9 |
| CRT-101166 | Timely | 5.0 |
| CRT-101167 | Timely | 7.3 |
| CRT-101168 | Timely | 4.0 |
| CRT-101169 | Timely | 14.3 |
| CRT-101170 | Timely | 18.0 |
| CRT-101171 | Timely | 10.6 |
| CRT-101172 | Timely | 1.0 |
| CRT-101173 | Timely | 6.0 |
| CRT-101174 | Timely | 1.0 |
| CRT-101174 | Timely | 1.0 |
| CRT-101175 | Timely | 18.6 |
| CRT-101176 | Timely | 18.3 |
| CRT-101177 | Timely | 7.3 |
| CRT-101178 | Timely | 16.3 |
| CRT-101179 | Timely | 17.6 |
| CRT-101180 | Timely | 7.3 |
| CRT-101181 | Timely | 87.9 |
| CRT-101182 | Timely | 7.0 |
| CRT-101183 | Timely | 14.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101184 | Timely | 7.0 |
| CRT-101185 | Timely | 5.0 |
| CRT-101186 | Timely | 10.3 |
| CRT-101188 | Timely | 17.6 |
| CRT-101190 | Timely | 18.3 |
| CRT-101192 | Timely | 4.3 |
| CRT-101193 | Timely | 4.0 |
| CRT-101195 | Timely | 19.9 |
| CRT-101197 | Timely | 47.0 |
| CRT-101198 | Timely | 8.0 |
| CRT-101199 | Timely | 19.3 |
| CRT-101200 | Timely | 18.6 |
| CRT-101201 | Timely | 9.0 |
| CRT-101203 | Timely | 8.0 |
| CRT-101204 | Timely | 4.0 |
| CRT-101205 | Timely | 19.0 |
| CRT-101206 | Timely | 7.3 |
| CRT-101207 | Timely | 1.0 |
| CRT-101210 | Timely | 12.3 |
| CRT-101212 | Timely | 12.0 |
| CRT-101213 | Timely | 10.3 |
| CRT-101214 | Timely | 20.3 |
| CRT-101215 | Timely | 20.6 |
| CRT-101216 | Timely | 11.3 |
| CRT-101217 | Timely | 18.3 |
| CRT-101218 | Timely | 4.0 |
| CRT-101219 | Timely | 80.0 |
| CRT-101220 | Timely | 22.6 |
| CRT-101221 | Timely | 7.0 |
| CRT-101222 | Timely | 14.6 |
| CRT-101223 | Timely | 6.0 |
| CRT-101227 | Timely | 14.6 |
| CRT-101228 | Timely | 4.0 |
| CRT-101229 | Timely | 45.2 |
| CRT-101230 | Timely | 6.0 |
| CRT-101231 | Timely | 3.0 |
| CRT-101232 | Timely | 10.3 |
| CRT-101233 | Timely | 13.3 |
| CRT-101234 | Timely | 7.0 |
| CRT-101235 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101236 | Timely | 14.3 |
| CRT-101237 | Timely | 20.2 |
| CRT-101238 | Timely | 14.3 |
| CRT-101239 | Timely | 12.3 |
| CRT-101240 | Timely | 7.0 |
| CRT-101241 | Timely | 116.1 |
| CRT-101242 | Timely | 21.6 |
| CRT-101243 | Timely | 30.0 |
| CRT-101244 | Timely | 6.0 |
| CRT-101246 | Timely | 6.0 |
| CRT-101248 | Timely | 1.0 |
| CRT-101249 | Timely | 4.3 |
| CRT-101250 | Timely | 14.0 |
| CRT-101251 | Timely | 4.0 |
| CRT-101252 | Timely | 17.6 |
| CRT-101253 | Timely | 1.0 |
| CRT-101254 | Timely | 7.3 |
| CRT-101255 | Timely | 17.6 |
| CRT-101256 | Timely | 19.3 |
| CRT-101257 | Timely | 9.0 |
| CRT-101258 | Timely | 12.0 |
| CRT-101259 | Timely | 6.0 |
| CRT-101260 | Timely | 19.6 |
| CRT-101261 | Timely | 3.0 |
| CRT-101262 | Timely | 12.6 |
| CRT-101263 | Timely | 8.3 |
| CRT-101264 | Timely | 138.8 |
| CRT-101265 | Timely | 8.3 |
| CRT-101266 | Timely | 14.0 |
| CRT-101267 | Timely | 13.3 |
| CRT-101268 | Timely | 8.3 |
| CRT-101269 | Timely | 9.6 |
| CRT-101270 | Timely | 13.3 |
| CRT-101272 | Timely | 20.6 |
| CRT-101273 | Timely | 26.9 |
| CRT-101274 | Timely | 4.3 |
| CRT-101275 | Timely | 21.6 |
| CRT-101276 | Timely | 24.9 |
| CRT-101278 | Timely | 7.0 |
| CRT-101279 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101280 | Timely | 26.9 |
| CRT-101281 | Timely | 24.9 |
| CRT-101282 | Timely | 51.4 |
| CRT-101283 | Timely | 8.3 |
| CRT-101284 | Timely | 20.9 |
| CRT-101285 | Timely | 10.3 |
| CRT-101286 | Timely | 8.3 |
| CRT-101287 | Timely | 7.3 |
| CRT-101288 | Timely | 12.6 |
| CRT-101290 | Timely | 29.5 |
| CRT-101291 | Timely | 3.0 |
| CRT-101292 | Timely | 24.0 |
| CRT-101293 | Timely | 7.3 |
| CRT-101294 | Timely | 14.6 |
| CRT-101295 | Timely | 3.0 |
| CRT-101296 | Timely | 4.0 |
| CRT-101297 | Timely | 4.0 |
| CRT-101298 | Timely | 4.0 |
| CRT-101299 | Timely | 5.0 |
| CRT-101300 | Timely | 10.3 |
| CRT-101301 | Timely | 13.0 |
| CRT-101302 | Timely | 3.0 |
| CRT-101304 | Timely | 10.3 |
| CRT-101305 | Timely | 10.3 |
| CRT-101306 | Timely | 9.3 |
| CRT-101307 | Timely | 14.3 |
| CRT-101308 | Timely | 8.3 |
| CRT-101309 | Timely | 4.3 |
| CRT-101311 | Timely | 13.3 |
| CRT-101312 | Timely | 23.9 |
| CRT-101313 | Timely | 18.9 |
| CRT-101314 | Timely | 9.0 |
| CRT-101315 | Timely | 1.0 |
| CRT-101316 | Timely | 10.3 |
| CRT-101317 | Timely | 20.3 |
| CRT-101318 | Timely | 11.3 |
| CRT-101319 | Timely | 39.5 |
| CRT-101320 | Timely | 16.3 |
| CRT-101321 | Timely | 11.3 |
| CRT-101322 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101323 | Timely | 3,003.0 |
| CRT-101324 | Timely | 13.0 |
| CRT-101325 | Timely | 36.1 |
| CRT-101326 | Timely | 13.3 |
| CRT-101327 | Timely | 22.9 |
| CRT-101328 | Timely | 8.6 |
| CRT-101329 | Timely | 17.0 |
| CRT-101330 | Timely | 29.5 |
| CRT-101331 | Timely | 11.6 |
| CRT-101332 | Timely | 22.3 |
| CRT-101333 | Timely | 20.6 |
| CRT-101334 | Timely | 7.3 |
| CRT-101335 | Timely | 19.9 |
| CRT-101336 | Timely | 2.0 |
| CRT-101337 | Timely | 8.3 |
| CRT-101338 | Timely | 9.3 |
| CRT-101341 | Timely | 7.3 |
| CRT-101343 | Timely | 7.0 |
| CRT-101344 | Timely | 7.3 |
| CRT-101345 | Timely | 1.0 |
| CRT-101346 | Timely | 6.3 |
| CRT-101347 | Timely | 7.3 |
| CRT-101348 | Timely | 7.3 |
| CRT-101350 | Timely | 14.3 |
| CRT-101352 | Timely | 14.6 |
| CRT-101353 | Timely | 16.6 |
| CRT-101354 | Timely | 20.6 |
| CRT-101355 | Timely | 41.5 |
| CRT-101356 | Timely | 14.6 |
| CRT-101357 | Timely | 146.9 |
| CRT-101358 | Timely | 7.3 |
| CRT-101359 | Timely | 9.3 |
| CRT-101360 | Timely | 145.9 |
| CRT-101362 | Timely | 8.0 |
| CRT-101363 | Timely | 8.6 |
| CRT-101364 | Timely | 11.3 |
| CRT-101365 | Timely | 13.3 |
| CRT-101366 | Timely | 24.9 |
| CRT-101368 | Timely | 12.3 |
| CRT-101370 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101371 | Timely | 14.9 |
| CRT-101373 | Timely | 14.0 |
| CRT-101374 | Timely | 7.0 |
| CRT-101375 | Timely | 17.0 |
| CRT-101376 | Timely | 5.0 |
| CRT-101377 | Timely | 38.5 |
| CRT-101378 | Timely | 1.0 |
| CRT-101378 | Timely | 1.0 |
| CRT-101379 | Timely | 9.6 |
| CRT-101380 | Timely | 19.3 |
| CRT-101382 | Timely | 6.0 |
| CRT-101382 | Timely | 6.0 |
| CRT-101383 | Timely | 8.3 |
| CRT-101385 | Timely | 4.0 |
| CRT-101387 | Timely | 19.9 |
| CRT-101388 | Timely | 22.9 |
| CRT-101388 | Timely | 22.9 |
| CRT-101390 | Timely | 9.3 |
| CRT-101391 | Timely | 8.0 |
| CRT-101392 | Timely | 17.3 |
| CRT-101395 | Timely | 20.3 |
| CRT-101396 | Timely | 9.3 |
| CRT-101397 | Timely | 9.3 |
| CRT-101399 | Timely | 8.0 |
| CRT-101400 | Timely | 14.6 |
| CRT-101401 | Timely | 10.3 |
| CRT-101401 | Timely | 10.3 |
| CRT-101402 | Timely | 4.3 |
| CRT-101403 | Timely | 14.0 |
| CRT-101404 | Timely | 9.3 |
| CRT-101407 | Timely | 26.9 |
| CRT-101408 | Timely | 8.3 |
| CRT-101409 | Timely | 26.9 |
| CRT-101410 | Timely | 1.0 |
| CRT-101411 | Timely | 10.3 |
| CRT-101413 | Timely | 12.6 |
| CRT-101414 | Timely | 54.3 |
| CRT-101415 | Timely | 11.6 |
| CRT-101417 | Timely | 34.9 |
| CRT-101418 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101419 | Timely | 4.0 |
| CRT-101420 | Timely | 30.6 |
| CRT-101422 | Timely | 17.6 |
| CRT-101423 | Timely | 17.0 |
| CRT-101424 | Timely | 10.3 |
| CRT-101426 | Timely | 9.3 |
| CRT-101427 | Timely | 3.0 |
| CRT-101428 | Timely | 20.2 |
| CRT-101429 | Timely | 4.3 |
| CRT-101430 | Timely | 4.0 |
| CRT-101431 | Timely | 14.6 |
| CRT-101432 | Timely | 15.3 |
| CRT-101434 | Timely | 4.0 |
| CRT-101437 | Timely | 7.3 |
| CRT-101438 | Timely | 11.3 |
| CRT-101439 | Timely | 9.3 |
| CRT-101441 | Timely | 32.5 |
| CRT-101442 | Timely | 10.0 |
| CRT-101443 | Timely | 20.9 |
| CRT-101444 | Timely | 16.3 |
| CRT-101446 | Timely | 24.9 |
| CRT-101447 | Timely | 10.3 |
| CRT-101448 | Timely | 15.0 |
| CRT-101449 | Timely | 23.2 |
| CRT-101450 | Timely | 7.3 |
| CRT-101451 | Timely | 1.0 |
| CRT-101452 | Timely | 6.0 |
| CRT-101453 | Timely | 12.0 |
| CRT-101454 | Timely | 2.0 |
| CRT-101455 | Timely | 16.6 |
| CRT-101456 | Timely | 7.3 |
| CRT-101457 | Timely | 4.0 |
| CRT-101458 | Timely | 9.0 |
| CRT-101459 | Timely | 24.6 |
| CRT-101460 | Timely | 5.0 |
| CRT-101461 | Timely | 12.0 |
| CRT-101462 | Timely | 2.0 |
| CRT-101463 | Timely | 9.3 |
| CRT-101464 | Timely | 15.0 |
| CRT-101465 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-101466 | Timely | 11.3 |
| CRT-101467 | Timely | 8.6 |
| CRT-101468 | Timely | 16.6 |
| CRT-101469 | Timely | 3.0 |
| CRT-101470 | Timely | 10.6 |
| CRT-101471 | Timely | 23.0 |
| CRT-101472 | Timely | 11.3 |
| CRT-101474 | Timely | 14.3 |
| CRT-101475 | Timely | 59.1 |
| CRT-101476 | Timely | 8.3 |
| CRT-101477 | Timely | 16.9 |
| CRT-101479 | Timely | 9.0 |
| CRT-101481 | Timely | 23.9 |
| CRT-101482 | Timely | 16.6 |
| CRT-101483 | Timely | 11.3 |
| CRT-101484 | Timely | 14.6 |
| CRT-101485 | Timely | 11.0 |
| CRT-101486 | Timely | 7.0 |
| CRT-101487 | Timely | 5.0 |
| CRT-101488 | Timely | 12.6 |
| CRT-101489 | Timely | 8.0 |
| CRT-101490 | Timely | 12.6 |
| CRT-101491 | Timely | 7.3 |
| CRT-101492 | Timely | 4.0 |
| CRT-101494 | Timely | 4.0 |
| CRT-101496 | Timely | 31.9 |
| CRT-101497 | Timely | 13.6 |
| CRT-101498 | Timely | 10.0 |
| CRT-101500 | Timely | 14.6 |
| CRT-101501 | Timely | 8.0 |
| CRT-101502 | Timely | 3.0 |
| CRT-101503 | Timely | 1.0 |
| CRT-101504 | Timely | 6.3 |
| CRT-101505 | Timely | 8.3 |
| CRT-101506 | Timely | 8.3 |
| CRT-101507 | Timely | 7.0 |
| CRT-101508 | Timely | 13.0 |
| CRT-101509 | Timely | 1.0 |
| CRT-101510 | Timely | 2.0 |
| CRT-101511 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101514 | Timely | 17.6 |
| CRT-101515 | Timely | 11.3 |
| CRT-101516 | Timely | 4.3 |
| CRT-101517 | Timely | 10.3 |
| CRT-101518 | Timely | 23.9 |
| CRT-101519 | Timely | 4.0 |
| CRT-101520 | Timely | 94.7 |
| CRT-101521 | Timely | 11.3 |
| CRT-101522 | Timely | 12.6 |
| CRT-101523 | Timely | 11.3 |
| CRT-101524 | Timely | 14.3 |
| CRT-101525 | Timely | 11.3 |
| CRT-101526 | Timely | 1.0 |
| CRT-101527 | Timely | 5.0 |
| CRT-101528 | Timely | 11.3 |
| CRT-101529 | Timely | 7.3 |
| CRT-101530 | Timely | 10.0 |
| CRT-101531 | Timely | 11.6 |
| CRT-101532 | Timely | 4.3 |
| CRT-101533 | Timely | 12.6 |
| CRT-101534 | Timely | 38.2 |
| CRT-101535 | Timely | 4.0 |
| CRT-101536 | Timely | 12.3 |
| CRT-101537 | Timely | 7.0 |
| CRT-101538 | Timely | 32.2 |
| CRT-101539 | Timely | 14.6 |
| CRT-101542 | Timely | 5.0 |
| CRT-101543 | Timely | 1.0 |
| CRT-101544 | Timely | 7.0 |
| CRT-101546 | Timely | 12.0 |
| CRT-101547 | Timely | 5.3 |
| CRT-101548 | Timely | 5.0 |
| CRT-101549 | Timely | 2.0 |
| CRT-101551 | Timely | 20.6 |
| CRT-101552 | Timely | 17.3 |
| CRT-101553 | Timely | 160.3 |
| CRT-101554 | Timely | 14.6 |
| CRT-101555 | Timely | 19.6 |
| CRT-101556 | Timely | 11.3 |
| CRT-101557 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101558 | Timely | 6.0 |
| CRT-101559 | Timely | 13.3 |
| CRT-101560 | Timely | 7.0 |
| CRT-101561 | Timely | 7.3 |
| CRT-101562 | Timely | 11.3 |
| CRT-101563 | Timely | 17.0 |
| CRT-101564 | Timely | 6.3 |
| CRT-101565 | Timely | 12.3 |
| CRT-101566 | Timely | 12.0 |
| CRT-101567 | Timely | 8.6 |
| CRT-101568 | Timely | 13.3 |
| CRT-101570 | Timely | 17.6 |
| CRT-101571 | Timely | 12.6 |
| CRT-101572 | Timely | 29.0 |
| CRT-101573 | Timely | 15.3 |
| CRT-101574 | Timely | 3.0 |
| CRT-101575 | Timely | 4.0 |
| CRT-101576 | Timely | 5.0 |
| CRT-101577 | Timely | 21.9 |
| CRT-101578 | Timely | 3.0 |
| CRT-101579 | Timely | 11.3 |
| CRT-101580 | Timely | 8.6 |
| CRT-101582 | Timely | 3.0 |
| CRT-101584 | Timely | 8.3 |
| CRT-101585 | Timely | 7.0 |
| CRT-101586 | Timely | 9.3 |
| CRT-101588 | Timely | 15.6 |
| CRT-101589 | Timely | 14.6 |
| CRT-101591 | Timely | 7.3 |
| CRT-101592 | Timely | 15.3 |
| CRT-101593 | Timely | 6.0 |
| CRT-101595 | Timely | 7.3 |
| CRT-101596 | Timely | 12.0 |
| CRT-101598 | Timely | 12.3 |
| CRT-101598 | Timely | 12.3 |
| CRT-101600 | Timely | 6.0 |
| CRT-101601 | Timely | 14.3 |
| CRT-101602 | Timely | 6.0 |
| CRT-101603 | Timely | 1.0 |
| CRT-101604 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-101605 | Timely | 7.0 |
| CRT-101606 | Timely | 4.0 |
| CRT-101607 | Timely | 8.3 |
| CRT-101608 | Timely | 10.0 |
| CRT-101609 | Timely | 2.0 |
| CRT-101610 | Timely | 11.3 |
| CRT-101612 | Timely | 6.0 |
| CRT-101613 | Timely | 8.3 |
| CRT-101614 | Timely | 15.6 |
| CRT-101615 | Timely | 12.3 |
| CRT-101616 | Timely | 7.0 |
| CRT-101618 | Timely | 4.0 |
| CRT-101620 | Timely | 18.6 |
| CRT-101621 | Timely | 3.0 |
| CRT-101622 | Timely | 11.6 |
| CRT-101623 | Timely | 18.9 |
| CRT-101624 | Timely | 12.3 |
| CRT-101625 | Timely | 7.0 |
| CRT-101626 | Timely | 37.2 |
| CRT-101627 | Timely | 9.3 |
| CRT-101629 | Timely | 11.3 |
| CRT-101630 | Timely | 20.9 |
| CRT-101631 | Timely | 12.6 |
| CRT-101632 | Timely | 26.5 |
| CRT-101633 | Timely | 51.8 |
| CRT-101635 | Timely | 13.3 |
| CRT-101636 | Timely | 1.0 |
| CRT-101637 | Timely | 16.6 |
| CRT-101638 | Timely | 1.0 |
| CRT-101639 | Timely | 15.3 |
| CRT-101640 | Timely | 18.6 |
| CRT-101641 | Timely | 2.0 |
| CRT-101642 | Timely | 6.0 |
| CRT-101643 | Timely | 13.6 |
| CRT-101645 | Timely | 12.0 |
| CRT-101645 | Timely | 12.0 |
| CRT-101646 | Timely | 7.3 |
| CRT-101647 | Timely | 15.6 |
| CRT-101648 | Timely | 11.3 |
| CRT-101649 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101650 | Timely | 15.3 |
| CRT-101651 | Timely | 3.0 |
| CRT-101652 | Timely | 7.0 |
| CRT-101653 | Timely | 24.9 |
| CRT-101655 | Timely | 7.3 |
| CRT-101656 | Timely | 28.9 |
| CRT-101657 | Timely | 6.0 |
| CRT-101658 | Timely | 18.6 |
| CRT-101659 | Timely | 9.3 |
| CRT-101661 | Timely | 8.3 |
| CRT-101662 | Timely | 20.6 |
| CRT-101663 | Timely | 8.0 |
| CRT-101664 | Timely | 8.3 |
| CRT-101665 | Timely | 2.0 |
| CRT-101666 | Timely | 1.0 |
| CRT-101671 | Timely | 10.0 |
| CRT-101672 | Timely | 14.6 |
| CRT-101675 | Timely | 2.0 |
| CRT-101676 | Timely | 8.3 |
| CRT-101679 | Timely | 26.0 |
| CRT-101684 | Timely | 7.3 |
| CRT-101685 | Timely | 31.8 |
| CRT-101686 | Timely | 11.3 |
| CRT-101687 | Timely | 40.6 |
| CRT-101688 | Timely | 4.0 |
| CRT-101691 | Timely | 23.6 |
| CRT-101692 | Timely | 8.0 |
| CRT-101693 | Timely | 7.3 |
| CRT-101694 | Timely | 3.0 |
| CRT-101695 | Timely | 15.6 |
| CRT-101696 | Timely | 11.3 |
| CRT-101699 | Timely | 20.6 |
| CRT-101700 | Timely | 12.3 |
| CRT-101701 | Timely | 8.6 |
| CRT-101702 | Timely | 8.3 |
| CRT-101703 | Timely | 5.0 |
| CRT-101704 | Timely | 4.0 |
| CRT-101705 | Timely | 8.6 |
| CRT-101706 | Timely | 10.3 |
| CRT-101707 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101708 | Timely | 11.6 |
| CRT-101709 | Timely | 15.6 |
| CRT-101710 | Timely | 4.3 |
| CRT-101711 | Timely | 4.0 |
| CRT-101712 | Timely | 23.3 |
| CRT-101715 | Timely | 9.0 |
| CRT-101717 | Timely | 24.9 |
| CRT-101718 | Timely | 12.3 |
| CRT-101719 | Timely | 12.3 |
| CRT-101720 | Timely | 7.0 |
| CRT-101723 | Timely | 14.0 |
| CRT-101724 | Timely | 305.0 |
| CRT-101726 | Timely | 11.0 |
| CRT-101727 | Timely | 33.5 |
| CRT-101728 | Timely | 43.2 |
| CRT-101729 | Timely | 8.3 |
| CRT-101730 | Timely | 10.3 |
| CRT-101731 | Timely | 15.3 |
| CRT-101732 | Timely | 26.6 |
| CRT-101733 | Timely | 5.0 |
| CRT-101734 | Timely | 1.0 |
| CRT-101735 | Timely | 12.3 |
| CRT-101736 | Timely | 14.6 |
| CRT-101737 | Timely | 10.0 |
| CRT-101738 | Timely | 7.3 |
| CRT-101739 | Timely | 15.3 |
| CRT-101740 | Timely | 11.3 |
| CRT-101741 | Timely | 16.6 |
| CRT-101742 | Timely | 22.6 |
| CRT-101743 | Timely | 16.6 |
| CRT-101744 | Timely | 20.3 |
| CRT-101745 | Timely | 4.0 |
| CRT-101746 | Timely | 7.0 |
| CRT-101747 | Timely | 3.0 |
| CRT-101748 | Timely | 27.6 |
| CRT-101749 | Timely | 4.3 |
| CRT-101750 | Timely | 10.3 |
| CRT-101751 | Timely | 17.6 |
| CRT-101752 | Timely | 20.9 |
| CRT-101753 | Timely | 17.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101755 | Timely | 15.3 |
| CRT-101757 | Timely | 34.9 |
| CRT-101758 | Timely | 16.3 |
| CRT-101759 | Timely | 2.0 |
| CRT-101760 | Timely | 23.2 |
| CRT-101761 | Timely | 14.3 |
| CRT-101762 | Timely | 4.3 |
| CRT-101763 | Timely | 10.3 |
| CRT-101764 | Timely | 18.3 |
| CRT-101765 | Timely | 2.0 |
| CRT-101766 | Timely | 10.3 |
| CRT-101767 | Timely | 18.3 |
| CRT-101768 | Timely | 96.0 |
| CRT-101769 | Timely | 11.3 |
| CRT-101770 | Timely | 25.6 |
| CRT-101771 | Timely | 8.0 |
| CRT-101773 | Timely | 20.3 |
| CRT-101774 | Timely | 25.9 |
| CRT-101775 | Timely | 1.0 |
| CRT-101776 | Timely | 24.0 |
| CRT-101777 | Timely | 3.0 |
| CRT-101778 | Timely | 9.0 |
| CRT-101781 | Timely | 9.3 |
| CRT-101782 | Timely | 17.3 |
| CRT-101783 | Timely | 10.0 |
| CRT-101785 | Timely | 27.0 |
| CRT-101786 | Timely | 8.6 |
| CRT-101787 | Timely | 11.6 |
| CRT-101788 | Timely | 4.0 |
| CRT-101789 | Timely | 25.9 |
| CRT-101790 | Timely | 4.0 |
| CRT-101791 | Timely | 20.9 |
| CRT-101792 | Timely | 12.0 |
| CRT-101793 | Timely | 9.3 |
| CRT-101794 | Timely | 7.3 |
| CRT-101795 | Timely | 4.3 |
| CRT-101796 | Timely | 6.0 |
| CRT-101797 | Timely | 11.3 |
| CRT-101798 | Timely | 3.0 |
| CRT-101799 | Timely | 7.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101800 | Timely | 20.9 |
| CRT-101801 | Timely | 15.6 |
| CRT-101802 | Timely | 11.3 |
| CRT-101803 | Timely | 3.0 |
| CRT-101804 | Timely | 1.0 |
| CRT-101805 | Timely | 8.3 |
| CRT-101805 | Timely | 8.3 |
| CRT-101806 | Timely | 14.6 |
| CRT-101807 | Timely | 3.0 |
| CRT-101811 | Timely | 4.3 |
| CRT-101812 | Timely | 12.0 |
| CRT-101814 | Timely | 6.0 |
| CRT-101815 | Timely | 70.7 |
| CRT-101816 | Timely | 8.3 |
| CRT-101817 | Timely | 22.6 |
| CRT-101818 | Timely | 72.7 |
| CRT-101820 | Timely | 6.0 |
| CRT-101821 | Timely | 5.0 |
| CRT-101822 | Timely | 28.6 |
| CRT-101823 | Timely | 56.6 |
| CRT-101824 | Timely | 8.3 |
| CRT-101825 | Timely | 11.0 |
| CRT-101826 | Timely | 21.9 |
| CRT-101829 | Timely | 9.3 |
| CRT-101832 | Timely | 34.9 |
| CRT-101833 | Timely | 4.0 |
| CRT-101834 | Timely | 3.0 |
| CRT-101835 | Timely | 14.3 |
| CRT-101836 | Timely | 96.6 |
| CRT-101837 | Timely | 5.3 |
| CRT-101838 | Timely | 15.0 |
| CRT-101839 | Timely | 12.3 |
| CRT-101840 | Timely | 17.6 |
| CRT-101841 | Timely | 6.0 |
| CRT-101842 | Timely | 8.3 |
| CRT-101844 | Timely | 15.0 |
| CRT-101845 | Timely | 13.3 |
| CRT-101846 | Timely | 8.3 |
| CRT-101848 | Timely | 27.9 |
| CRT-101849 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101850 | Timely | 4.0 |
| CRT-101851 | Timely | 4.0 |
| CRT-101852 | Timely | 30.6 |
| CRT-101853 | Timely | 15.0 |
| CRT-101855 | Timely | 5.0 |
| CRT-101856 | Timely | 8.0 |
| CRT-101857 | Timely | 10.0 |
| CRT-101858 | Timely | 9.0 |
| CRT-101859 | Timely | 15.6 |
| CRT-101861 | Timely | 11.0 |
| CRT-101861 | Timely | 11.0 |
| CRT-101862 | Timely | 12.3 |
| CRT-101863 | Timely | 11.6 |
| CRT-101864 | Timely | 14.0 |
| CRT-101865 | Timely | 15.9 |
| CRT-101866 | Timely | 25.6 |
| CRT-101867 | Timely | 8.0 |
| CRT-101868 | Timely | 18.9 |
| CRT-101869 | Timely | 7.0 |
| CRT-101870 | Timely | 16.3 |
| CRT-101871 | Timely | 20.6 |
| CRT-101872 | Timely | 7.3 |
| CRT-101874 | Timely | 10.3 |
| CRT-101875 | Timely | 1.0 |
| CRT-101876 | Timely | 31.2 |
| CRT-101877 | Timely | 7.3 |
| CRT-101878 | Timely | 6.0 |
| CRT-101880 | Timely | 18.6 |
| CRT-101881 | Timely | 14.0 |
| CRT-101882 | Timely | 3.0 |
| CRT-101883 | Timely | 23.9 |
| CRT-101884 | Timely | 28.2 |
| CRT-101885 | Timely | 13.3 |
| CRT-101886 | Timely | 16.6 |
| CRT-101888 | Timely | 14.6 |
| CRT-101889 | Timely | 7.0 |
| CRT-101892 | Timely | 7.3 |
| CRT-101893 | Timely | 4.0 |
| CRT-101894 | Timely | 10.3 |
| CRT-101895 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101896 | Timely | 15.0 |
| CRT-101897 | Timely | 14.6 |
| CRT-101898 | Timely | 9.3 |
| CRT-101899 | Timely | 20.6 |
| CRT-101900 | Timely | 18.9 |
| CRT-101901 | Timely | 4.0 |
| CRT-101903 | Timely | 7.0 |
| CRT-101904 | Timely | 3.0 |
| CRT-101905 | Timely | 22.3 |
| CRT-101906 | Timely | 1.0 |
| CRT-101907 | Timely | 11.0 |
| CRT-101908 | Timely | 22.6 |
| CRT-101909 | Timely | 20.9 |
| CRT-101910 | Timely | 11.6 |
| CRT-101911 | Timely | 10.3 |
| CRT-101912 | Timely | 3.0 |
| CRT-101913 | Timely | 39.5 |
| CRT-101914 | Timely | 6.0 |
| CRT-101916 | Timely | 11.3 |
| CRT-101917 | Timely | 22.6 |
| CRT-101919 | Timely | 10.0 |
| CRT-101920 | Timely | 7.3 |
| CRT-101921 | Timely | 11.0 |
| CRT-101923 | Timely | 14.6 |
| CRT-101924 | Timely | 5.3 |
| CRT-101925 | Timely | 7.3 |
| CRT-101926 | Timely | 18.6 |
| CRT-101927 | Timely | 1.0 |
| CRT-101929 | Timely | 23.6 |
| CRT-101930 | Timely | 38.2 |
| CRT-101932 | Timely | 4.3 |
| CRT-101933 | Timely | 8.0 |
| CRT-101934 | Timely | 22.6 |
| CRT-101935 | Timely | 22.3 |
| CRT-101936 | Timely | 10.3 |
| CRT-101937 | Timely | 7.3 |
| CRT-101938 | Timely | 4.0 |
| CRT-101939 | Timely | 6.0 |
| CRT-101940 | Timely | 4.0 |
| CRT-101941 | Timely | 20.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101942 | Timely | 12.3 |
| CRT-101943 | Timely | 12.9 |
| CRT-101944 | Timely | 9.6 |
| CRT-101945 | Timely | 15.3 |
| CRT-101947 | Timely | 4.3 |
| CRT-101948 | Timely | 26.6 |
| CRT-101949 | Timely | 14.3 |
| CRT-101950 | Timely | 8.0 |
| CRT-101951 | Timely | 14.6 |
| CRT-101952 | Timely | 18.0 |
| CRT-101953 | Timely | 10.0 |
| CRT-101954 | Timely | 16.3 |
| CRT-101955 | Timely | 11.0 |
| CRT-101956 | Timely | 8.3 |
| CRT-101958 | Timely | 14.6 |
| CRT-101959 | Timely | 10.6 |
| CRT-101960 | Timely | 16.6 |
| CRT-101961 | Timely | 8.3 |
| CRT-101962 | Timely | 20.0 |
| CRT-101963 | Timely | 8.3 |
| CRT-101964 | Timely | 7.3 |
| CRT-101965 | Timely | 12.6 |
| CRT-101966 | Timely | 8.0 |
| CRT-101968 | Timely | 13.0 |
| CRT-101970 | Timely | 4.3 |
| CRT-101971 | Timely | 16.6 |
| CRT-101972 | Timely | 9.0 |
| CRT-101973 | Timely | 4.0 |
| CRT-101974 | Timely | 11.3 |
| CRT-101975 | Timely | 11.6 |
| CRT-101976 | Timely | 15.3 |
| CRT-101977 | Timely | 14.0 |
| CRT-101978 | Timely | 7.3 |
| CRT-101979 | Timely | 4.3 |
| CRT-101980 | Timely | 9.3 |
| CRT-101981 | Timely | 1.0 |
| CRT-101982 | Timely | 3.0 |
| CRT-101984 | Timely | 11.3 |
| CRT-101985 | Timely | 19.9 |
| CRT-101986 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-101987 | Timely | 13.3 |
| CRT-101988 | Timely | 23.6 |
| CRT-101989 | Timely | 7.3 |
| CRT-101990 | Timely | 13.6 |
| CRT-101991 | Timely | 8.3 |
| CRT-101992 | Timely | 38.2 |
| CRT-101993 | Timely | 18.3 |
| CRT-101994 | Timely | 12.3 |
| CRT-101995 | Timely | 3.0 |
| CRT-101996 | Timely | 8.3 |
| CRT-101997 | Timely | 16.3 |
| CRT-101998 | Timely | 30.2 |
| CRT-102000 | Timely | 6.0 |
| CRT-102001 | Timely | 4.0 |
| CRT-102002 | Timely | 6.0 |
| CRT-102003 | Timely | 21.9 |
| CRT-102004 | Timely | 4.3 |
| CRT-102005 | Timely | 16.9 |
| CRT-102006 | Timely | 18.3 |
| CRT-102007 | Timely | 29.6 |
| CRT-102009 | Timely | 11.0 |
| CRT-102010 | Timely | 27.0 |
| CRT-102011 | Timely | 11.6 |
| CRT-102013 | Timely | 7.3 |
| CRT-102014 | Timely | 22.6 |
| CRT-102015 | Timely | 5.0 |
| CRT-102016 | Timely | 4.0 |
| CRT-102017 | Timely | 11.3 |
| CRT-102018 | Timely | 7.3 |
| CRT-102019 | Timely | 11.6 |
| CRT-102021 | Timely | 12.3 |
| CRT-102022 | Timely | 20.3 |
| CRT-102023 | Timely | 13.3 |
| CRT-102024 | Timely | 11.6 |
| CRT-102025 | Timely | 15.3 |
| CRT-102026 | Timely | 7.3 |
| CRT-102027 | Timely | 10.3 |
| CRT-102028 | Timely | 3.0 |
| CRT-102029 | Timely | 5.0 |
| CRT-102030 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102031 | Timely | 5.0 |
| CRT-102032 | Timely | 11.6 |
| CRT-102033 | Timely | 36.9 |
| CRT-102034 | Timely | 11.0 |
| CRT-102035 | Timely | 11.3 |
| CRT-102036 | Timely | 11.3 |
| CRT-102037 | Timely | 7.3 |
| CRT-102038 | Timely | 2.0 |
| CRT-102039 | Timely | 45.5 |
| CRT-102040 | Timely | 9.0 |
| CRT-102041 | Timely | 30.6 |
| CRT-102042 | Timely | 1.0 |
| CRT-102045 | Timely | 16.3 |
| CRT-102046 | Timely | 14.3 |
| CRT-102047 | Timely | 11.6 |
| CRT-102048 | Timely | 8.6 |
| CRT-102049 | Timely | 13.0 |
| CRT-102050 | Timely | 10.3 |
| CRT-102051 | Timely | 18.6 |
| CRT-102052 | Timely | 20.9 |
| CRT-102053 | Timely | 11.3 |
| CRT-102054 | Timely | 7.3 |
| CRT-102056 | Timely | 14.3 |
| CRT-102057 | Timely | 11.3 |
| CRT-102058 | Timely | 12.0 |
| CRT-102059 | Timely | 18.3 |
| CRT-102060 | Timely | 4.3 |
| CRT-102061 | Timely | 14.3 |
| CRT-102062 | Timely | 23.6 |
| CRT-102063 | Timely | 21.9 |
| CRT-102064 | Timely | 8.6 |
| CRT-102065 | Timely | 8.0 |
| CRT-102066 | Timely | 1.0 |
| CRT-102067 | Timely | 12.3 |
| CRT-102068 | Timely | 4.0 |
| CRT-102069 | Timely | 4.0 |
| CRT-102070 | Timely | 1.0 |
| CRT-102070 | Timely | 1.0 |
| CRT-102071 | Timely | 22.3 |
| CRT-102073 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102075 | Timely | 11.6 |
| CRT-102076 | Timely | 11.3 |
| CRT-102077 | Timely | 19.6 |
| CRT-102078 | Timely | 8.6 |
| CRT-102079 | Timely | 22.6 |
| CRT-102080 | Timely | 2.0 |
| CRT-102081 | Timely | 3.0 |
| CRT-102082 | Timely | 4.0 |
| CRT-102083 | Timely | 11.3 |
| CRT-102084 | Timely | 6.0 |
| CRT-102085 | Timely | 4.0 |
| CRT-102086 | Timely | 1.0 |
| CRT-102087 | Timely | 18.3 |
| CRT-102088 | Timely | 3.0 |
| CRT-102089 | Timely | 3.0 |
| CRT-102090 | Timely | 11.3 |
| CRT-102091 | Timely | 4.3 |
| CRT-102092 | Timely | 4.0 |
| CRT-102094 | Timely | 13.3 |
| CRT-102095 | Timely | 8.3 |
| CRT-102096 | Timely | 14.0 |
| CRT-102097 | Timely | 7.0 |
| CRT-102098 | Timely | 26.2 |
| CRT-102099 | Timely | 17.6 |
| CRT-102100 | Timely | 11.6 |
| CRT-102101 | Timely | 5.0 |
| CRT-102103 | Timely | 12.3 |
| CRT-102104 | Timely | 12.0 |
| CRT-102105 | Timely | 5.0 |
| CRT-102107 | Timely | 11.6 |
| CRT-102110 | Timely | 4.0 |
| CRT-102111 | Timely | 25.6 |
| CRT-102112 | Timely | 8.3 |
| CRT-102113 | Timely | 1.0 |
| CRT-102114 | Timely | 5.0 |
| CRT-102115 | Timely | 8.3 |
| CRT-102116 | Timely | 46.8 |
| CRT-102118 | Timely | 16.9 |
| CRT-102120 | Timely | 8.0 |
| CRT-102121 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102122 | Timely | 19.3 |
| CRT-102123 | Timely | 8.3 |
| CRT-102124 | Timely | 5.0 |
| CRT-102126 | Timely | 14.3 |
| CRT-102129 | Timely | 8.3 |
| CRT-102130 | Timely | 5.0 |
| CRT-102131 | Timely | 9.0 |
| CRT-102132 | Timely | 23.6 |
| CRT-102133 | Timely | 24.9 |
| CRT-102134 | Timely | 7.0 |
| CRT-102135 | Timely | 4.3 |
| CRT-102136 | Timely | 26.6 |
| CRT-102137 | Timely | 2.0 |
| CRT-102138 | Timely | 4.0 |
| CRT-102139 | Timely | 20.6 |
| CRT-102140 | Timely | 34.9 |
| CRT-102141 | Timely | 21.9 |
| CRT-102142 | Timely | 26.6 |
| CRT-102143 | Timely | 79.1 |
| CRT-102144 | Timely | 7.0 |
| CRT-102147 | Timely | 59.2 |
| CRT-102148 | Timely | 5.3 |
| CRT-102149 | Timely | 8.3 |
| CRT-102150 | Timely | 33.9 |
| CRT-102151 | Timely | 71.5 |
| CRT-102152 | Timely | 3.0 |
| CRT-102153 | Timely | 4.0 |
| CRT-102154 | Timely | 8.6 |
| CRT-102155 | Timely | 15.6 |
| CRT-102156 | Timely | 38.5 |
| CRT-102157 | Timely | 8.3 |
| CRT-102158 | Timely | 4.0 |
| CRT-102159 | Timely | 12.3 |
| CRT-102160 | Timely | 5.3 |
| CRT-102161 | Timely | 14.6 |
| CRT-102162 | Timely | 3.0 |
| CRT-102163 | Timely | 29.2 |
| CRT-102164 | Timely | 20.3 |
| CRT-102165 | Timely | 7.3 |
| CRT-102166 | Timely | 35.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102167 | Timely | 20.9 |
| CRT-102168 | Timely | 21.6 |
| CRT-102169 | Timely | 9.6 |
| CRT-102170 | Timely | 23.6 |
| CRT-102171 | Timely | 8.3 |
| CRT-102172 | Timely | 29.2 |
| CRT-102173 | Timely | 12.9 |
| CRT-102174 | Timely | 10.3 |
| CRT-102175 | Timely | 7.3 |
| CRT-102176 | Timely | 3.0 |
| CRT-102177 | Timely | 15.6 |
| CRT-102178 | Timely | 51.4 |
| CRT-102179 | Timely | 3.0 |
| CRT-102180 | Timely | 18.6 |
| CRT-102181 | Timely | 57.0 |
| CRT-102182 | Timely | 10.3 |
| CRT-102183 | Timely | 58.7 |
| CRT-102184 | Timely | 40.8 |
| CRT-102186 | Timely | 4.3 |
| CRT-102187 | Timely | 31.2 |
| CRT-102188 | Timely | 10.0 |
| CRT-102189 | Timely | 8.3 |
| CRT-102190 | Timely | 42.0 |
| CRT-102191 | Timely | 4.3 |
| CRT-102192 | Timely | 8.0 |
| CRT-102193 | Timely | 11.6 |
| CRT-102194 | Timely | 19.9 |
| CRT-102195 | Timely | 8.3 |
| CRT-102196 | Timely | 35.2 |
| CRT-102197 | Timely | 3.0 |
| CRT-102198 | Timely | 19.6 |
| CRT-102199 | Timely | 6.3 |
| CRT-102200 | Timely | 4.3 |
| CRT-102201 | Timely | 3.0 |
| CRT-102202 | Timely | 13.3 |
| CRT-102203 | Timely | 1.0 |
| CRT-102204 | Timely | 18.6 |
| CRT-102205 | Timely | 4.0 |
| CRT-102206 | Timely | 10.3 |
| CRT-102207 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102208 | Timely | 1.0 |
| CRT-102209 | Timely | 8.3 |
| CRT-102210 | Timely | 15.3 |
| CRT-102211 | Timely | 8.0 |
| CRT-102212 | Timely | 16.3 |
| CRT-102213 | Timely | 8.6 |
| CRT-102214 | Timely | 11.3 |
| CRT-102215 | Timely | 5.3 |
| CRT-102216 | Timely | 12.3 |
| CRT-102217 | Timely | 12.0 |
| CRT-102218 | Timely | 15.3 |
| CRT-102219 | Timely | 10.3 |
| CRT-102220 | Timely | 3.0 |
| CRT-102222 | Timely | 3.0 |
| CRT-102223 | Timely | 4.0 |
| CRT-102224 | Timely | 7.0 |
| CRT-102225 | Timely | 5.3 |
| CRT-102226 | Timely | 1.0 |
| CRT-102228 | Timely | 8.3 |
| CRT-102230 | Timely | 13.3 |
| CRT-102231 | Timely | 10.0 |
| CRT-102232 | Timely | 14.6 |
| CRT-102233 | Timely | 8.0 |
| CRT-102234 | Timely | 8.3 |
| CRT-102235 | Timely | 8.3 |
| CRT-102236 | Timely | 11.3 |
| CRT-102237 | Timely | 7.3 |
| CRT-102238 | Timely | 7.0 |
| CRT-102239 | Timely | 4.0 |
| CRT-102240 | Timely | 15.3 |
| CRT-102241 | Timely | 5.0 |
| CRT-102242 | Timely | 63.2 |
| CRT-102243 | Timely | 28.6 |
| CRT-102244 | Timely | 64.5 |
| CRT-102245 | Timely | 4.0 |
| CRT-102246 | Timely | 20.6 |
| CRT-102247 | Timely | 4.0 |
| CRT-102248 | Timely | 8.3 |
| CRT-102249 | Timely | 8.0 |
| CRT-102251 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102252 | Timely | 1.0 |
| CRT-102253 | Timely | 7.3 |
| CRT-102254 | Timely | 9.0 |
| CRT-102255 | Timely | 8.0 |
| CRT-102256 | Timely | 9.0 |
| CRT-102257 | Timely | 4.3 |
| CRT-102258 | Timely | 30.2 |
| CRT-102260 | Timely | 4.0 |
| CRT-102261 | Timely | 10.3 |
| CRT-102262 | Timely | 37.0 |
| CRT-102263 | Timely | 5.0 |
| CRT-102264 | Timely | 11.3 |
| CRT-102265 | Timely | 8.3 |
| CRT-102266 | Timely | 7.0 |
| CRT-102267 | Timely | 15.3 |
| CRT-102268 | Timely | 9.3 |
| CRT-102270 | Timely | 20.3 |
| CRT-102271 | Timely | 11.3 |
| CRT-102272 | Timely | 18.6 |
| CRT-102273 | Timely | 17.6 |
| CRT-102274 | Timely | 18.6 |
| CRT-102275 | Timely | 10.3 |
| CRT-102276 | Timely | 27.0 |
| CRT-102277 | Timely | 1.0 |
| CRT-102278 | Timely | 35.6 |
| CRT-102279 | Timely | 41.2 |
| CRT-102280 | Timely | 6.0 |
| CRT-102281 | Timely | 11.0 |
| CRT-102282 | Timely | 17.3 |
| CRT-102284 | Timely | 4.0 |
| CRT-102285 | Timely | 11.3 |
| CRT-102286 | Timely | 3.0 |
| CRT-102287 | Timely | 7.0 |
| CRT-102288 | Timely | 3.0 |
| CRT-102289 | Timely | 16.0 |
| CRT-102290 | Timely | 6.0 |
| CRT-102291 | Timely | 22.0 |
| CRT-102292 | Timely | 7.3 |
| CRT-102295 | Timely | 1.0 |
| CRT-102298 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102299 | Timely | 7.0 |
| CRT-102300 | Timely | 18.0 |
| CRT-102301 | Timely | 29.5 |
| CRT-102302 | Timely | 3.0 |
| CRT-102303 | Timely | 5.0 |
| CRT-102304 | Timely | 25.3 |
| CRT-102305 | Timely | 38.9 |
| CRT-102307 | Timely | 6.0 |
| CRT-102308 | Timely | 4.0 |
| CRT-102309 | Timely | 4.3 |
| CRT-102310 | Timely | 8.3 |
| CRT-102311 | Timely | 13.3 |
| CRT-102312 | Timely | 14.0 |
| CRT-102313 | Timely | 4.0 |
| CRT-102314 | Timely | 4.0 |
| CRT-102315 | Timely | 14.6 |
| CRT-102316 | Timely | 1.0 |
| CRT-102317 | Timely | 26.8 |
| CRT-102318 | Timely | 28.9 |
| CRT-102319 | Timely | 18.3 |
| CRT-102320 | Timely | 11.0 |
| CRT-102322 | Timely | 17.6 |
| CRT-102323 | Timely | 4.0 |
| CRT-102324 | Timely | 9.3 |
| CRT-102325 | Timely | 14.3 |
| CRT-102326 | Timely | 23.6 |
| CRT-102327 | Timely | 6.0 |
| CRT-102328 | Timely | 10.3 |
| CRT-102330 | Timely | 4.3 |
| CRT-102331 | Timely | 7.3 |
| CRT-102334 | Timely | 12.3 |
| CRT-102335 | Timely | 8.0 |
| CRT-102337 | Timely | 6.0 |
| CRT-102338 | Timely | 10.0 |
| CRT-102339 | Timely | 4.0 |
| CRT-102340 | Timely | 18.6 |
| CRT-102341 | Timely | 7.0 |
| CRT-102342 | Timely | 5.0 |
| CRT-102343 | Timely | 39.6 |
| CRT-102344 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102346 | Timely | 6.0 |
| CRT-102347 | Timely | 7.3 |
| CRT-102348 | Timely | 8.3 |
| CRT-102349 | Timely | 7.3 |
| CRT-102350 | Timely | 11.3 |
| CRT-102352 | Timely | 22.6 |
| CRT-102353 | Timely | 7.3 |
| CRT-102356 | Timely | 4.0 |
| CRT-102357 | Timely | 4.0 |
| CRT-102358 | Timely | 1.0 |
| CRT-102358 | Timely | 1.0 |
| CRT-102359 | Timely | 19.6 |
| CRT-102360 | Timely | 6.0 |
| CRT-102361 | Timely | 14.3 |
| CRT-102362 | Timely | 6.0 |
| CRT-102363 | Timely | 8.3 |
| CRT-102364 | Timely | 15.3 |
| CRT-102365 | Timely | 30.0 |
| CRT-102366 | Timely | 7.3 |
| CRT-102367 | Timely | 14.6 |
| CRT-102368 | Timely | 7.0 |
| CRT-102369 | Timely | 6.0 |
| CRT-102370 | Timely | 19.9 |
| CRT-102371 | Timely | 11.3 |
| CRT-102372 | Timely | 1.0 |
| CRT-102374 | Timely | 10.3 |
| CRT-102375 | Timely | 16.6 |
| CRT-102376 | Timely | 7.3 |
| CRT-102378 | Timely | 4.0 |
| CRT-102379 | Timely | 12.0 |
| CRT-102380 | Timely | 16.3 |
| CRT-102381 | Timely | 8.3 |
| CRT-102382 | Timely | 7.3 |
| CRT-102383 | Timely | 16.6 |
| CRT-102384 | Timely | 4.3 |
| CRT-102385 | Timely | 15.6 |
| CRT-102386 | Timely | 7.3 |
| CRT-102387 | Timely | 6.0 |
| CRT-102388 | Timely | 25.2 |
| CRT-102389 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102390 | Timely | 15.3 |
| CRT-102391 | Timely | 14.3 |
| CRT-102392 | Timely | 11.0 |
| CRT-102393 | Timely | 11.3 |
| CRT-102395 | Timely | 16.6 |
| CRT-102397 | Timely | 20.6 |
| CRT-102398 | Timely | 8.3 |
| CRT-102399 | Timely | 3.0 |
| CRT-102400 | Timely | 6.0 |
| CRT-102401 | Timely | 32.2 |
| CRT-102402 | Timely | 6.0 |
| CRT-102404 | Timely | 12.6 |
| CRT-102405 | Timely | 13.3 |
| CRT-102406 | Timely | 11.0 |
| CRT-102407 | Timely | 11.3 |
| CRT-102408 | Timely | 4.0 |
| CRT-102409 | Timely | 8.3 |
| CRT-102410 | Timely | 19.3 |
| CRT-102411 | Timely | 7.3 |
| CRT-102412 | Timely | 10.0 |
| CRT-102414 | Timely | 20.9 |
| CRT-102415 | Timely | 2.0 |
| CRT-102416 | Timely | 18.6 |
| CRT-102417 | Timely | 7.0 |
| CRT-102418 | Timely | 10.3 |
| CRT-102419 | Timely | 14.0 |
| CRT-102420 | Timely | 15.3 |
| CRT-102421 | Timely | 44.6 |
| CRT-102422 | Timely | 22.3 |
| CRT-102423 | Timely | 5.3 |
| CRT-102424 | Timely | 17.6 |
| CRT-102425 | Timely | 24.9 |
| CRT-102426 | Timely | 21.9 |
| CRT-102427 | Timely | 7.0 |
| CRT-102429 | Timely | 16.6 |
| CRT-102430 | Timely | 4.3 |
| CRT-102431 | Timely | 13.3 |
| CRT-102432 | Timely | 18.6 |
| CRT-102434 | Timely | 20.9 |
| CRT-102435 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102436 | Timely | 13.6 |
| CRT-102437 | Timely | 6.0 |
| CRT-102438 | Timely | 11.3 |
| CRT-102439 | Timely | 15.6 |
| CRT-102440 | Timely | 20.6 |
| CRT-102441 | Timely | 8.3 |
| CRT-102443 | Timely | 11.3 |
| CRT-102444 | Timely | 34.5 |
| CRT-102445 | Timely | 80.6 |
| CRT-102447 | Timely | 8.0 |
| CRT-102448 | Timely | 11.3 |
| CRT-102449 | Timely | 5.3 |
| CRT-102450 | Timely | 8.0 |
| CRT-102451 | Timely | 32.2 |
| CRT-102452 | Timely | 10.3 |
| CRT-102453 | Timely | 5.0 |
| CRT-102454 | Timely | 8.3 |
| CRT-102455 | Timely | 3.0 |
| CRT-102456 | Timely | 6.3 |
| CRT-102457 | Timely | 12.0 |
| CRT-102458 | Timely | 2.0 |
| CRT-102459 | Timely | 22.3 |
| CRT-102460 | Timely | 6.0 |
| CRT-102461 | Timely | 8.0 |
| CRT-102463 | Timely | 15.3 |
| CRT-102464 | Timely | 7.3 |
| CRT-102465 | Timely | 5.0 |
| CRT-102466 | Timely | 3.0 |
| CRT-102467 | Timely | 1.0 |
| CRT-102468 | Timely | 20.6 |
| CRT-102469 | Timely | 10.3 |
| CRT-102470 | Timely | 7.3 |
| CRT-102471 | Timely | 5.0 |
| CRT-102472 | Timely | 15.6 |
| CRT-102473 | Timely | 4.3 |
| CRT-102474 | Timely | 3.0 |
| CRT-102475 | Timely | 23.6 |
| CRT-102476 | Timely | 11.3 |
| CRT-102477 | Timely | 4.3 |
| CRT-102478 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102479 | Timely | 11.3 |
| CRT-102480 | Timely | 1.0 |
| CRT-102481 | Timely | 9.6 |
| CRT-102483 | Timely | 2.0 |
| CRT-102484 | Timely | 6.0 |
| CRT-102485 | Timely | 1.0 |
| CRT-102486 | Timely | 14.6 |
| CRT-102487 | Timely | 4.0 |
| CRT-102488 | Timely | 25.6 |
| CRT-102489 | Timely | 8.0 |
| CRT-102490 | Timely | 7.3 |
| CRT-102491 | Timely | 7.0 |
| CRT-102492 | Timely | 19.3 |
| CRT-102493 | Timely | 7.3 |
| CRT-102494 | Timely | 11.3 |
| CRT-102495 | Timely | 28.2 |
| CRT-102496 | Timely | 15.3 |
| CRT-102497 | Timely | 16.3 |
| CRT-102499 | Timely | 1.0 |
| CRT-102502 | Timely | 11.3 |
| CRT-102504 | Timely | 14.0 |
| CRT-102505 | Timely | 5.0 |
| CRT-102507 | Timely | 18.3 |
| CRT-102508 | Timely | 12.3 |
| CRT-102509 | Timely | 21.9 |
| CRT-102510 | Timely | 7.3 |
| CRT-102511 | Timely | 14.6 |
| CRT-102512 | Timely | 3.0 |
| CRT-102513 | Timely | 21.6 |
| CRT-102514 | Timely | 20.6 |
| CRT-102515 | Timely | 11.3 |
| CRT-102517 | Timely | 17.3 |
| CRT-102518 | Timely | 8.0 |
| CRT-102519 | Timely | 16.6 |
| CRT-102520 | Timely | 8.3 |
| CRT-102521 | Timely | 1.0 |
| CRT-102523 | Timely | 6.0 |
| CRT-102525 | Timely | 15.3 |
| CRT-102526 | Timely | 12.3 |
| CRT-102527 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-102528 | Timely | 8.3 |
| CRT-102530 | Timely | 9.0 |
| CRT-102531 | Timely | 14.0 |
| CRT-102532 | Timely | 8.3 |
| CRT-102533 | Timely | 15.3 |
| CRT-102534 | Timely | 12.0 |
| CRT-102535 | Timely | 11.3 |
| CRT-102536 | Timely | 9.0 |
| CRT-102538 | Timely | 3.0 |
| CRT-102539 | Timely | 29.2 |
| CRT-102540 | Timely | 8.3 |
| CRT-102543 | Timely | 2.0 |
| CRT-102544 | Timely | 17.6 |
| CRT-102545 | Timely | 6.0 |
| CRT-102546 | Timely | 12.3 |
| CRT-102547 | Timely | 19.6 |
| CRT-102552 | Timely | 3.0 |
| CRT-102553 | Timely | 20.6 |
| CRT-102555 | Timely | 35.2 |
| CRT-102556 | Timely | 8.3 |
| CRT-102558 | Timely | 18.9 |
| CRT-102559 | Timely | 8.3 |
| CRT-102560 | Timely | 12.6 |
| CRT-102561 | Timely | 11.3 |
| CRT-102562 | Timely | 18.9 |
| CRT-102564 | Timely | 7.3 |
| CRT-102565 | Timely | 6.0 |
| CRT-102566 | Timely | 13.3 |
| CRT-102567 | Timely | 17.3 |
| CRT-102569 | Timely | 19.6 |
| CRT-102570 | Timely | 36.9 |
| CRT-102571 | Timely | 5.3 |
| CRT-102572 | Timely | 8.6 |
| CRT-102573 | Timely | 4.3 |
| CRT-102574 | Timely | 8.3 |
| CRT-102575 | Timely | 38.2 |
| CRT-102576 | Timely | 14.3 |
| CRT-102577 | Timely | 11.3 |
| CRT-102578 | Timely | 24.0 |
| CRT-102579 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102580 | Timely | 4.0 |
| CRT-102581 | Timely | 17.6 |
| CRT-102582 | Timely | 6.0 |
| CRT-102583 | Timely | 25.6 |
| CRT-102584 | Timely | 23.9 |
| CRT-102585 | Timely | 6.0 |
| CRT-102588 | Timely | 2.0 |
| CRT-102590 | Timely | 7.3 |
| CRT-102592 | Timely | 5.0 |
| CRT-102593 | Timely | 24.9 |
| CRT-102594 | Timely | 3.0 |
| CRT-102595 | Timely | 24.9 |
| CRT-102596 | Timely | 8.3 |
| CRT-102597 | Timely | 4.0 |
| CRT-102598 | Timely | 13.6 |
| CRT-102599 | Timely | 22.6 |
| CRT-102600 | Timely | 4.0 |
| CRT-102601 | Timely | 7.3 |
| CRT-102602 | Timely | 15.6 |
| CRT-102603 | Timely | 10.3 |
| CRT-102604 | Timely | 19.6 |
| CRT-102607 | Timely | 11.3 |
| CRT-102608 | Timely | 14.3 |
| CRT-102609 | Timely | 10.0 |
| CRT-102609 | Timely | 10.0 |
| CRT-102611 | Timely | 9.0 |
| CRT-102613 | Timely | 17.3 |
| CRT-102615 | Timely | 4.0 |
| CRT-102616 | Timely | 6.0 |
| CRT-102617 | Timely | 21.6 |
| CRT-102618 | Timely | 8.3 |
| CRT-102619 | Timely | 11.3 |
| CRT-102620 | Timely | 15.6 |
| CRT-102621 | Timely | 6.0 |
| CRT-102622 | Timely | 27.9 |
| CRT-102623 | Timely | 12.6 |
| CRT-102624 | Timely | 8.0 |
| CRT-102628 | Timely | 7.3 |
| CRT-102629 | Timely | 7.0 |
| CRT-102630 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102631 | Timely | 10.3 |
| CRT-102631 | Timely | 10.3 |
| CRT-102632 | Timely | 3.0 |
| CRT-102633 | Timely | 3.0 |
| CRT-102634 | Timely | 29.9 |
| CRT-102635 | Timely | 9.0 |
| CRT-102636 | Timely | 4.0 |
| CRT-102637 | Timely | 1.0 |
| CRT-102638 | Timely | 12.3 |
| CRT-102639 | Timely | 1.0 |
| CRT-102640 | Timely | 18.3 |
| CRT-102641 | Timely | 18.9 |
| CRT-102642 | Timely | 23.6 |
| CRT-102644 | Timely | 4.3 |
| CRT-102645 | Timely | 7.3 |
| CRT-102646 | Timely | 7.3 |
| CRT-102647 | Timely | 8.3 |
| CRT-102648 | Timely | 9.0 |
| CRT-102649 | Timely | 1.0 |
| CRT-102650 | Timely | 4.3 |
| CRT-102652 | Timely | 5.0 |
| CRT-102653 | Timely | 8.0 |
| CRT-102654 | Timely | 11.3 |
| CRT-102655 | Timely | 5.0 |
| CRT-102657 | Timely | 12.3 |
| CRT-102658 | Timely | 15.0 |
| CRT-102659 | Timely | 10.3 |
| CRT-102660 | Timely | 10.3 |
| CRT-102661 | Timely | 26.2 |
| CRT-102662 | Timely | 11.6 |
| CRT-102664 | Timely | 13.3 |
| CRT-102665 | Timely | 4.0 |
| CRT-102666 | Timely | 9.3 |
| CRT-102667 | Timely | 14.6 |
| CRT-102668 | Timely | 5.0 |
| CRT-102669 | Timely | 37.9 |
| CRT-102670 | Timely | 19.9 |
| CRT-102672 | Timely | 11.3 |
| CRT-102673 | Timely | 8.3 |
| CRT-102674 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102675 | Timely | 10.3 |
| CRT-102676 | Timely | 1.0 |
| CRT-102677 | Timely | 7.3 |
| CRT-102678 | Timely | 26.6 |
| CRT-102679 | Timely | 3.0 |
| CRT-102680 | Timely | 11.6 |
| CRT-102682 | Timely | 20.6 |
| CRT-102683 | Timely | 6.0 |
| CRT-102684 | Timely | 1.0 |
| CRT-102686 | Timely | 9.6 |
| CRT-102687 | Timely | 16.3 |
| CRT-102688 | Timely | 33.9 |
| CRT-102689 | Timely | 1.0 |
| CRT-102691 | Timely | 10.0 |
| CRT-102692 | Timely | 4.0 |
| CRT-102693 | Timely | 11.3 |
| CRT-102694 | Timely | 15.3 |
| CRT-102696 | Timely | 5.3 |
| CRT-102698 | Timely | 16.9 |
| CRT-102699 | Timely | 9.0 |
| CRT-102701 | Timely | 6.0 |
| CRT-102702 | Timely | 4.0 |
| CRT-102703 | Timely | 6.0 |
| CRT-102705 | Timely | 12.3 |
| CRT-102706 | Timely | 28.6 |
| CRT-102707 | Timely | 8.3 |
| CRT-102708 | Timely | 13.3 |
| CRT-102709 | Timely | 11.3 |
| CRT-102710 | Timely | 8.3 |
| CRT-102712 | Timely | 14.6 |
| CRT-102713 | Timely | 4.0 |
| CRT-102714 | Timely | 7.0 |
| CRT-102715 | Timely | 32.2 |
| CRT-102716 | Timely | 4.0 |
| CRT-102717 | Timely | 12.3 |
| CRT-102718 | Timely | 4.0 |
| CRT-102719 | Timely | 7.3 |
| CRT-102721 | Timely | 2.0 |
| CRT-102722 | Timely | 8.0 |
| CRT-102723 | Timely | 18.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-102724 | Timely | 11.3 |
| CRT-102725 | Timely | 15.0 |
| CRT-102727 | Timely | 8.3 |
| CRT-102728 | Timely | 7.0 |
| CRT-102729 | Timely | 8.3 |
| CRT-102730 | Timely | 10.3 |
| CRT-102731 | Timely | 12.3 |
| CRT-102732 | Timely | 14.6 |
| CRT-102733 | Timely | 29.2 |
| CRT-102734 | Timely | 4.0 |
| CRT-102735 | Timely | 10.3 |
| CRT-102737 | Timely | 5.3 |
| CRT-102738 | Timely | 12.6 |
| CRT-102739 | Timely | 10.3 |
| CRT-102740 | Timely | 15.6 |
| CRT-102741 | Timely | 9.3 |
| CRT-102742 | Timely | 15.6 |
| CRT-102744 | Timely | 17.6 |
| CRT-102745 | Timely | 15.3 |
| CRT-102746 | Timely | 17.6 |
| CRT-102748 | Timely | 7.0 |
| CRT-102749 | Timely | 7.0 |
| CRT-102750 | Timely | 4.0 |
| CRT-102752 | Timely | 23.3 |
| CRT-102753 | Timely | 20.6 |
| CRT-102754 | Timely | 15.6 |
| CRT-102755 | Timely | 19.3 |
| CRT-102756 | Timely | 7.3 |
| CRT-102757 | Timely | 26.6 |
| CRT-102758 | Timely | 21.6 |
| CRT-102759 | Timely | 14.6 |
| CRT-102760 | Timely | 8.0 |
| CRT-102761 | Timely | 11.3 |
| CRT-102762 | Timely | 3.0 |
| CRT-102763 | Timely | 4.3 |
| CRT-102764 | Timely | 14.6 |
| CRT-102765 | Timely | 12.3 |
| CRT-102767 | Timely | 13.0 |
| CRT-102769 | Timely | 18.3 |
| CRT-102770 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102771 | Timely | 11.3 |
| CRT-102772 | Timely | 1.0 |
| CRT-102773 | Timely | 11.6 |
| CRT-102774 | Timely | 2.0 |
| CRT-102775 | Timely | 45.8 |
| CRT-102776 | Timely | 4.0 |
| CRT-102778 | Timely | 10.3 |
| CRT-102780 | Timely | 23.9 |
| CRT-102781 | Timely | 5.3 |
| CRT-102783 | Timely | 1.0 |
| CRT-102784 | Timely | 14.3 |
| CRT-102788 | Timely | 9.3 |
| CRT-102789 | Timely | 7.0 |
| CRT-102790 | Timely | 4.3 |
| CRT-102791 | Timely | 19.9 |
| CRT-102792 | Timely | 20.9 |
| CRT-102793 | Timely | 19.6 |
| CRT-102795 | Timely | 7.0 |
| CRT-102797 | Timely | 17.6 |
| CRT-102798 | Timely | 9.3 |
| CRT-102799 | Timely | 7.0 |
| CRT-102800 | Timely | 34.9 |
| CRT-102801 | Timely | 9.3 |
| CRT-102802 | Timely | 24.6 |
| CRT-102803 | Timely | 11.6 |
| CRT-102804 | Timely | 1.0 |
| CRT-102805 | Timely | 8.3 |
| CRT-102807 | Timely | 12.3 |
| CRT-102808 | Timely | 1.0 |
| CRT-102809 | Timely | 16.6 |
| CRT-102811 | Timely | 4.0 |
| CRT-102812 | Timely | 11.3 |
| CRT-102813 | Timely | 4.0 |
| CRT-102815 | Timely | 5.3 |
| CRT-102816 | Timely | 12.0 |
| CRT-102817 | Timely | 8.3 |
| CRT-102818 | Timely | 17.6 |
| CRT-102819 | Timely | 4.0 |
| CRT-102820 | Timely | 3.0 |
| CRT-102821 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102822 | Timely | 5.0 |
| CRT-102823 | Timely | 4.0 |
| CRT-102824 | Timely | 8.3 |
| CRT-102826 | Timely | 8.3 |
| CRT-102827 | Timely | 2.0 |
| CRT-102828 | Timely | 50.8 |
| CRT-102829 | Timely | 10.3 |
| CRT-102830 | Timely | 7.3 |
| CRT-102831 | Timely | 17.0 |
| CRT-102832 | Timely | 6.0 |
| CRT-102833 | Timely | 13.6 |
| CRT-102834 | Timely | 4.0 |
| CRT-102835 | Timely | 7.0 |
| CRT-102838 | Timely | 22.9 |
| CRT-102839 | Timely | 8.3 |
| CRT-102840 | Timely | 22.6 |
| CRT-102841 | Timely | 14.3 |
| CRT-102842 | Timely | 7.3 |
| CRT-102844 | Timely | 12.6 |
| CRT-102845 | Timely | 15.9 |
| CRT-102846 | Timely | 22.0 |
| CRT-102847 | Timely | 4.3 |
| CRT-102848 | Timely | 11.3 |
| CRT-102849 | Timely | 8.0 |
| CRT-102850 | Timely | 13.3 |
| CRT-102851 | Timely | 5.0 |
| CRT-102852 | Timely | 25.6 |
| CRT-102853 | Timely | 22.6 |
| CRT-102854 | Timely | 13.0 |
| CRT-102855 | Timely | 7.3 |
| CRT-102856 | Timely | 11.6 |
| CRT-102858 | Timely | 4.3 |
| CRT-102859 | Timely | 4.3 |
| CRT-102864 | Timely | 4.3 |
| CRT-102865 | Timely | 5.0 |
| CRT-102866 | Timely | 1.0 |
| CRT-102867 | Timely | 5.0 |
| CRT-102870 | Timely | 17.3 |
| CRT-102871 | Timely | 4.3 |
| CRT-102872 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102873 | Timely | 4.0 |
| CRT-102875 | Timely | 4.0 |
| CRT-102876 | Timely | 11.3 |
| CRT-102878 | Timely | 4.0 |
| CRT-102879 | Timely | 5.0 |
| CRT-102880 | Timely | 12.3 |
| CRT-102881 | Timely | 28.6 |
| CRT-102882 | Timely | 15.3 |
| CRT-102884 | Timely | 10.0 |
| CRT-102887 | Timely | 4.0 |
| CRT-102888 | Timely | 35.3 |
| CRT-102889 | Timely | 6.0 |
| CRT-102890 | Timely | 2.0 |
| CRT-102891 | Timely | 7.3 |
| CRT-102892 | Timely | 19.9 |
| CRT-102893 | Timely | 20.9 |
| CRT-102898 | Timely | 14.6 |
| CRT-102899 | Timely | 13.3 |
| CRT-102900 | Timely | 6.0 |
| CRT-102901 | Timely | 8.0 |
| CRT-102902 | Timely | 9.3 |
| CRT-102903 | Timely | 10.3 |
| CRT-102904 | Timely | 19.6 |
| CRT-102905 | Timely | 11.3 |
| CRT-102910 | Timely | 4.0 |
| CRT-102911 | Timely | 20.6 |
| CRT-102913 | Timely | 7.3 |
| CRT-102914 | Timely | 30.6 |
| CRT-102916 | Timely | 5.0 |
| CRT-102917 | Timely | 10.6 |
| CRT-102918 | Timely | 11.3 |
| CRT-102920 | Timely | 3.0 |
| CRT-102921 | Timely | 12.3 |
| CRT-102922 | Timely | 16.3 |
| CRT-102923 | Timely | 9.3 |
| CRT-102924 | Timely | 24.2 |
| CRT-102925 | Timely | 24.9 |
| CRT-102926 | Timely | 7.0 |
| CRT-102931 | Timely | 16.0 |
| CRT-102932 | Timely | 22.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102933 | Timely | 7.3 |
| CRT-102934 | Timely | 12.3 |
| CRT-102935 | Timely | 4.3 |
| CRT-102936 | Timely | 8.3 |
| CRT-102937 | Timely | 12.6 |
| CRT-102938 | Timely | 7.0 |
| CRT-102939 | Timely | 12.0 |
| CRT-102940 | Timely | 16.6 |
| CRT-102941 | Timely | 15.0 |
| CRT-102942 | Timely | 4.3 |
| CRT-102943 | Timely | 4.0 |
| CRT-102944 | Timely | 9.3 |
| CRT-102945 | Timely | 17.3 |
| CRT-102947 | Timely | 10.3 |
| CRT-102948 | Timely | 12.3 |
| CRT-102949 | Timely | 8.3 |
| CRT-102950 | Timely | 16.3 |
| CRT-102951 | Timely | 4.0 |
| CRT-102952 | Timely | 4.0 |
| CRT-102953 | Timely | 17.3 |
| CRT-102954 | Timely | 16.6 |
| CRT-102955 | Timely | 16.6 |
| CRT-102956 | Timely | 11.6 |
| CRT-102957 | Timely | 4.0 |
| CRT-102958 | Timely | 8.3 |
| CRT-102959 | Timely | 12.6 |
| CRT-102960 | Timely | 4.3 |
| CRT-102961 | Timely | 30.5 |
| CRT-102964 | Timely | 22.6 |
| CRT-102965 | Timely | 7.3 |
| CRT-102967 | Timely | 35.2 |
| CRT-102968 | Timely | 10.3 |
| CRT-102969 | Timely | 11.0 |
| CRT-102970 | Timely | 9.0 |
| CRT-102971 | Timely | 12.0 |
| CRT-102972 | Timely | 7.0 |
| CRT-102973 | Timely | 7.3 |
| CRT-102975 | Timely | 17.6 |
| CRT-102976 | Timely | 10.3 |
| CRT-102977 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-102978 | Timely | 4.0 |
| CRT-102979 | Timely | 11.6 |
| CRT-102980 | Timely | 21.9 |
| CRT-102981 | Timely | 21.6 |
| CRT-102982 | Timely | 28.9 |
| CRT-102984 | Timely | 8.3 |
| CRT-102987 | Timely | 89.0 |
| CRT-102988 | Timely | 8.0 |
| CRT-102989 | Timely | 8.0 |
| CRT-102990 | Timely | 12.9 |
| CRT-102992 | Timely | 25.9 |
| CRT-102993 | Timely | 11.6 |
| CRT-102994 | Timely | 15.6 |
| CRT-102997 | Timely | 15.9 |
| CRT-102999 | Timely | 16.3 |
| CRT-103000 | Timely | 9.3 |
| CRT-103001 | Timely | 11.3 |
| CRT-103002 | Timely | 10.3 |
| CRT-103003 | Timely | 6.0 |
| CRT-103004 | Timely | 5.3 |
| CRT-103005 | Timely | 11.0 |
| CRT-103006 | Timely | 227.6 |
| CRT-103007 | Timely | 8.0 |
| CRT-103008 | Timely | 10.3 |
| CRT-103009 | Timely | 14.3 |
| CRT-103010 | Timely | 4.0 |
| CRT-103011 | Timely | 12.6 |
| CRT-103012 | Timely | 26.6 |
| CRT-103013 | Timely | 10.3 |
| CRT-103014 | Timely | 3.0 |
| CRT-103015 | Timely | 9.0 |
| CRT-103016 | Timely | 16.0 |
| CRT-103017 | Timely | 13.3 |
| CRT-103018 | Timely | 17.6 |
| CRT-103019 | Timely | 4.0 |
| CRT-103022 | Timely | 95.6 |
| CRT-103023 | Timely | 15.3 |
| CRT-103024 | Timely | 1.0 |
| CRT-103026 | Timely | 1.0 |
| CRT-103027 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-103029 | Timely | 21.6 |
| CRT-103031 | Timely | 20.3 |
| CRT-103032 | Timely | 24.0 |
| CRT-103033 | Timely | 8.3 |
| CRT-103034 | Timely | 27.9 |
| CRT-103035 | Timely | 9.0 |
| CRT-103036 | Timely | 13.3 |
| CRT-103037 | Timely | 11.6 |
| CRT-103038 | Timely | 41.5 |
| CRT-103039 | Timely | 2.0 |
| CRT-103040 | Timely | 17.3 |
| CRT-103041 | Timely | 7.0 |
| CRT-103043 | Timely | 23.9 |
| CRT-103044 | Timely | 7.3 |
| CRT-103045 | Timely | 19.9 |
| CRT-103046 | Timely | 4.0 |
| CRT-103047 | Timely | 7.3 |
| CRT-103048 | Timely | 13.0 |
| CRT-103049 | Timely | 13.0 |
| CRT-103050 | Timely | 15.6 |
| CRT-103050 | Timely | 15.6 |
| CRT-103051 | Timely | 17.3 |
| CRT-103053 | Timely | 8.3 |
| CRT-103054 | Timely | 3.0 |
| CRT-103055 | Timely | 12.3 |
| CRT-103056 | Timely | 11.3 |
| CRT-103057 | Timely | 18.9 |
| CRT-103058 | Timely | 7.3 |
| CRT-103059 | Timely | 3.0 |
| CRT-103061 | Timely | 7.0 |
| CRT-103062 | Timely | 35.9 |
| CRT-103063 | Timely | 8.3 |
| CRT-103064 | Timely | 5.0 |
| CRT-103065 | Timely | 6.3 |
| CRT-103068 | Timely | 2.0 |
| CRT-103069 | Timely | 4.3 |
| CRT-103070 | Timely | 6.0 |
| CRT-103071 | Timely | 10.3 |
| CRT-103073 | Timely | 66.4 |
| CRT-103074 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103075 | Timely | 31.0 |
| CRT-103076 | Timely | 21.0 |
| CRT-103077 | Timely | 11.3 |
| CRT-103078 | Timely | 12.3 |
| CRT-103079 | Timely | 3.0 |
| CRT-103080 | Timely | 6.3 |
| CRT-103082 | Timely | 10.3 |
| CRT-103083 | Timely | 6.0 |
| CRT-103084 | Timely | 12.3 |
| CRT-103085 | Timely | 19.3 |
| CRT-103086 | Timely | 1.0 |
| CRT-103087 | Timely | 9.3 |
| CRT-103088 | Timely | 11.3 |
| CRT-103089 | Timely | 36.9 |
| CRT-103091 | Timely | 10.3 |
| CRT-103092 | Timely | 15.3 |
| CRT-103093 | Timely | 10.3 |
| CRT-103094 | Timely | 6.0 |
| CRT-103096 | Timely | 4.0 |
| CRT-103097 | Timely | 7.3 |
| CRT-103098 | Timely | 7.3 |
| CRT-103099 | Timely | 5.0 |
| CRT-103100 | Timely | 6.0 |
| CRT-103101 | Timely | 16.6 |
| CRT-103103 | Timely | 11.3 |
| CRT-103104 | Timely | 12.6 |
| CRT-103105 | Timely | 5.0 |
| CRT-103106 | Timely | 4.3 |
| CRT-103108 | Timely | 4.3 |
| CRT-103109 | Timely | 1.0 |
| CRT-103110 | Timely | 3.0 |
| CRT-103111 | Timely | 9.0 |
| CRT-103113 | Timely | 19.6 |
| CRT-103114 | Timely | 8.3 |
| CRT-103115 | Timely | 24.6 |
| CRT-103117 | Timely | 15.6 |
| CRT-103119 | Timely | 7.3 |
| CRT-103120 | Timely | 12.9 |
| CRT-103122 | Timely | 27.6 |
| CRT-103123 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103125 | Timely | 19.6 |
| CRT-103126 | Timely | 9.0 |
| CRT-103127 | Timely | 8.0 |
| CRT-103128 | Timely | 14.6 |
| CRT-103129 | Timely | 7.3 |
| CRT-103130 | Timely | 7.0 |
| CRT-103131 | Timely | 9.3 |
| CRT-103132 | Timely | 23.9 |
| CRT-103133 | Timely | 3.0 |
| CRT-103134 | Timely | 19.3 |
| CRT-103135 | Timely | 6.0 |
| CRT-103136 | Timely | 9.3 |
| CRT-103137 | Timely | 32.2 |
| CRT-103138 | Timely | 21.0 |
| CRT-103139 | Timely | 3.0 |
| CRT-103140 | Timely | 15.0 |
| CRT-103142 | Timely | 22.9 |
| CRT-103143 | Timely | 20.0 |
| CRT-103144 | Timely | 1.0 |
| CRT-103145 | Timely | 11.6 |
| CRT-103147 | Timely | 11.3 |
| CRT-103148 | Timely | 1.0 |
| CRT-103150 | Timely | 15.6 |
| CRT-103151 | Timely | 8.6 |
| CRT-103152 | Timely | 11.0 |
| CRT-103153 | Timely | 8.3 |
| CRT-103154 | Timely | 7.3 |
| CRT-103155 | Timely | 18.3 |
| CRT-103156 | Timely | 6.3 |
| CRT-103157 | Timely | 6.3 |
| CRT-103159 | Timely | 15.6 |
| CRT-103160 | Timely | 1.0 |
| CRT-103163 | Timely | 11.3 |
| CRT-103164 | Timely | 6.0 |
| CRT-103165 | Timely | 15.3 |
| CRT-103166 | Timely | 11.0 |
| CRT-103167 | Timely | 5.0 |
| CRT-103168 | Timely | 15.6 |
| CRT-103169 | Timely | 11.3 |
| CRT-103170 | Timely | 48.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103171 | Timely | 11.3 |
| CRT-103172 | Timely | 11.6 |
| CRT-103174 | Timely | 12.6 |
| CRT-103175 | Timely | 30.2 |
| CRT-103176 | Timely | 5.3 |
| CRT-103177 | Timely | 7.3 |
| CRT-103178 | Timely | 4.0 |
| CRT-103179 | Timely | 18.6 |
| CRT-103180 | Timely | 19.3 |
| CRT-103183 | Timely | 19.9 |
| CRT-103184 | Timely | 9.3 |
| CRT-103185 | Timely | 1.0 |
| CRT-103186 | Timely | 20.9 |
| CRT-103187 | Timely | 13.3 |
| CRT-103188 | Timely | 6.0 |
| CRT-103189 | Timely | 11.0 |
| CRT-103190 | Timely | 3.0 |
| CRT-103191 | Timely | 7.3 |
| CRT-103192 | Timely | 19.9 |
| CRT-103193 | Timely | 7.3 |
| CRT-103194 | Timely | 4.0 |
| CRT-103195 | Timely | 12.3 |
| CRT-103196 | Timely | 24.6 |
| CRT-103197 | Timely | 24.9 |
| CRT-103198 | Timely | 8.3 |
| CRT-103199 | Timely | 6.3 |
| CRT-103200 | Timely | 4.0 |
| CRT-103202 | Timely | 13.6 |
| CRT-103203 | Timely | 18.9 |
| CRT-103204 | Timely | 11.6 |
| CRT-103205 | Timely | 11.3 |
| CRT-103206 | Timely | 17.0 |
| CRT-103207 | Timely | 11.6 |
| CRT-103208 | Timely | 1.0 |
| CRT-103209 | Timely | 4.0 |
| CRT-103210 | Timely | 12.3 |
| CRT-103211 | Timely | 11.3 |
| CRT-103212 | Timely | 20.9 |
| CRT-103213 | Timely | 11.3 |
| CRT-103214 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103215 | Timely | 24.9 |
| CRT-103216 | Timely | 6.0 |
| CRT-103218 | Timely | 10.6 |
| CRT-103219 | Timely | 37.6 |
| CRT-103220 | Timely | 10.3 |
| CRT-103221 | Timely | 17.6 |
| CRT-103222 | Timely | 7.3 |
| CRT-103223 | Timely | 11.3 |
| CRT-103224 | Timely | 3.0 |
| CRT-103225 | Timely | 27.9 |
| CRT-103226 | Timely | 11.0 |
| CRT-103227 | Timely | 2.0 |
| CRT-103228 | Timely | 12.3 |
| CRT-103230 | Timely | 10.3 |
| CRT-103231 | Timely | 8.0 |
| CRT-103232 | Timely | 21.6 |
| CRT-103233 | Timely | 2.0 |
| CRT-103234 | Timely | 6.0 |
| CRT-103235 | Timely | 8.3 |
| CRT-103236 | Timely | 9.3 |
| CRT-103237 | Timely | 11.3 |
| CRT-103238 | Timely | 50.6 |
| CRT-103239 | Timely | 5.3 |
| CRT-103240 | Timely | 4.0 |
| CRT-103241 | Timely | 19.6 |
| CRT-103242 | Timely | 12.6 |
| CRT-103243 | Timely | 7.3 |
| CRT-103244 | Timely | 23.6 |
| CRT-103245 | Timely | 1.0 |
| CRT-103247 | Timely | 55.6 |
| CRT-103249 | Timely | 9.3 |
| CRT-103251 | Timely | 11.0 |
| CRT-103252 | Timely | 4.0 |
| CRT-103254 | Timely | 15.3 |
| CRT-103255 | Timely | 7.3 |
| CRT-103256 | Timely | 4.0 |
| CRT-103257 | Timely | 15.0 |
| CRT-103258 | Timely | 26.9 |
| CRT-103260 | Timely | 10.3 |
| CRT-103261 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103262 | Timely | 4.0 |
| CRT-103263 | Timely | 3.0 |
| CRT-103265 | Timely | 6.3 |
| CRT-103266 | Timely | 4.3 |
| CRT-103268 | Timely | 25.9 |
| CRT-103269 | Timely | 14.6 |
| CRT-103270 | Timely | 4.0 |
| CRT-103272 | Timely | 28.6 |
| CRT-103273 | Timely | 3.0 |
| CRT-103274 | Timely | 3.0 |
| CRT-103275 | Timely | 19.6 |
| CRT-103276 | Timely | 12.3 |
| CRT-103277 | Timely | 14.6 |
| CRT-103278 | Timely | 14.3 |
| CRT-103279 | Timely | 4.0 |
| CRT-103280 | Timely | 40.9 |
| CRT-103281 | Timely | 18.6 |
| CRT-103282 | Timely | 12.0 |
| CRT-103283 | Timely | 16.0 |
| CRT-103284 | Timely | 8.0 |
| CRT-103285 | Timely | 8.3 |
| CRT-103286 | Timely | 8.3 |
| CRT-103287 | Timely | 11.3 |
| CRT-103288 | Timely | 35.9 |
| CRT-103289 | Timely | 17.3 |
| CRT-103290 | Timely | 8.3 |
| CRT-103291 | Timely | 35.9 |
| CRT-103292 | Timely | 10.0 |
| CRT-103293 | Timely | 18.3 |
| CRT-103294 | Timely | 21.6 |
| CRT-103295 | Timely | 338.0 |
| CRT-103296 | Timely | 7.3 |
| CRT-103297 | Timely | 2.0 |
| CRT-103300 | Timely | 4.0 |
| CRT-103301 | Timely | 11.3 |
| CRT-103302 | Timely | 7.3 |
| CRT-103303 | Timely | 5.3 |
| CRT-103304 | Timely | 13.0 |
| CRT-103305 | Timely | 155.8 |
| CRT-103306 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103308 | Timely | 11.0 |
| CRT-103309 | Timely | 9.3 |
| CRT-103310 | Timely | 4.0 |
| CRT-103311 | Timely | 20.9 |
| CRT-103312 | Timely | 3.0 |
| CRT-103313 | Timely | 10.3 |
| CRT-103314 | Timely | 4.3 |
| CRT-103316 | Timely | 4.0 |
| CRT-103317 | Timely | 19.9 |
| CRT-103318 | Timely | 5.0 |
| CRT-103319 | Timely | 33.6 |
| CRT-103320 | Timely | 7.3 |
| CRT-103321 | Timely | 4.3 |
| CRT-103323 | Timely | 18.3 |
| CRT-103325 | Timely | 12.6 |
| CRT-103326 | Timely | 5.0 |
| CRT-103327 | Timely | 20.6 |
| CRT-103328 | Timely | 16.6 |
| CRT-103329 | Timely | 7.3 |
| CRT-103330 | Timely | 33.6 |
| CRT-103331 | Timely | 4.3 |
| CRT-103332 | Timely | 4.0 |
| CRT-103333 | Timely | 11.3 |
| CRT-103334 | Timely | 4.0 |
| CRT-103335 | Timely | 12.0 |
| CRT-103336 | Timely | 26.0 |
| CRT-103338 | Timely | 8.6 |
| CRT-103340 | Timely | 33.6 |
| CRT-103341 | Timely | 4.0 |
| CRT-103342 | Timely | 8.3 |
| CRT-103343 | Timely | 11.3 |
| CRT-103344 | Timely | 7.3 |
| CRT-103345 | Timely | 11.3 |
| CRT-103346 | Timely | 33.6 |
| CRT-103347 | Timely | 16.6 |
| CRT-103348 | Timely | 14.6 |
| CRT-103349 | Timely | 18.6 |
| CRT-103350 | Timely | 17.0 |
| CRT-103354 | Timely | 7.3 |
| CRT-103356 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-103357 | Timely | 6.0 |
| CRT-103358 | Timely | 4.0 |
| CRT-103361 | Timely | 10.3 |
| CRT-103362 | Timely | 13.0 |
| CRT-103363 | Timely | 7.3 |
| CRT-103364 | Timely | 22.9 |
| CRT-103365 | Timely | 12.6 |
| CRT-103366 | Timely | 17.3 |
| CRT-103367 | Timely | 10.3 |
| CRT-103369 | Timely | 9.3 |
| CRT-103370 | Timely | 1.0 |
| CRT-103371 | Timely | 10.3 |
| CRT-103372 | Timely | 97.8 |
| CRT-103373 | Timely | 4.3 |
| CRT-103374 | Timely | 4.3 |
| CRT-103375 | Timely | 11.0 |
| CRT-103376 | Timely | 8.0 |
| CRT-103377 | Timely | 5.0 |
| CRT-103378 | Timely | 12.3 |
| CRT-103379 | Timely | 23.3 |
| CRT-103380 | Timely | 15.0 |
| CRT-103381 | Timely | 13.3 |
| CRT-103382 | Timely | 10.3 |
| CRT-103384 | Timely | 9.0 |
| CRT-103385 | Timely | 4.3 |
| CRT-103386 | Timely | 16.6 |
| CRT-103387 | Timely | 3.0 |
| CRT-103388 | Timely | 58.3 |
| CRT-103390 | Timely | 8.6 |
| CRT-103391 | Timely | 8.0 |
| CRT-103392 | Timely | 8.0 |
| CRT-103393 | Timely | 88.0 |
| CRT-103394 | Timely | 15.6 |
| CRT-103395 | Timely | 4.3 |
| CRT-103396 | Timely | 11.0 |
| CRT-103397 | Timely | 13.3 |
| CRT-103398 | Timely | 15.3 |
| CRT-103399 | Timely | 25.0 |
| CRT-103400 | Timely | 4.0 |
| CRT-103402 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103403 | Timely | 3.0 |
| CRT-103404 | Timely | 10.3 |
| CRT-103405 | Timely | 3.0 |
| CRT-103406 | Timely | 16.6 |
| CRT-103407 | Timely | 19.6 |
| CRT-103408 | Timely | 3.0 |
| CRT-103411 | Timely | 5.0 |
| CRT-103412 | Timely | 4.0 |
| CRT-103413 | Timely | 7.3 |
| CRT-103414 | Timely | 14.6 |
| CRT-103415 | Timely | 21.9 |
| CRT-103416 | Timely | 5.0 |
| CRT-103417 | Timely | 7.3 |
| CRT-103418 | Timely | 8.3 |
| CRT-103419 | Timely | 18.6 |
| CRT-103420 | Timely | 13.3 |
| CRT-103421 | Timely | 8.0 |
| CRT-103422 | Timely | 11.6 |
| CRT-103423 | Timely | 4.0 |
| CRT-103424 | Timely | 3.0 |
| CRT-103425 | Timely | 4.0 |
| CRT-103426 | Timely | 72.5 |
| CRT-103427 | Timely | 13.3 |
| CRT-103428 | Timely | 20.6 |
| CRT-103429 | Timely | 4.0 |
| CRT-103431 | Timely | 24.6 |
| CRT-103432 | Timely | 8.0 |
| CRT-103433 | Timely | 66.8 |
| CRT-103434 | Timely | 6.0 |
| CRT-103435 | Timely | 4.0 |
| CRT-103436 | Timely | 32.2 |
| CRT-103437 | Timely | 11.6 |
| CRT-103438 | Timely | 17.3 |
| CRT-103439 | Timely | 10.0 |
| CRT-103440 | Timely | 8.3 |
| CRT-103441 | Timely | 14.3 |
| CRT-103442 | Timely | 15.3 |
| CRT-103443 | Timely | 14.3 |
| CRT-103444 | Timely | 15.6 |
| CRT-103445 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103446 | Timely | 8.0 |
| CRT-103449 | Timely | 12.3 |
| CRT-103450 | Timely | 1.0 |
| CRT-103451 | Timely | 12.9 |
| CRT-103452 | Timely | 2.0 |
| CRT-103453 | Timely | 10.0 |
| CRT-103454 | Timely | 11.0 |
| CRT-103455 | Timely | 16.0 |
| CRT-103456 | Timely | 21.6 |
| CRT-103457 | Timely | 6.0 |
| CRT-103459 | Timely | 4.0 |
| CRT-103460 | Timely | 13.3 |
| CRT-103462 | Timely | 9.0 |
| CRT-103464 | Timely | 14.6 |
| CRT-103465 | Timely | 4.0 |
| CRT-103466 | Timely | 23.2 |
| CRT-103467 | Timely | 17.3 |
| CRT-103468 | Timely | 4.0 |
| CRT-103469 | Timely | 14.6 |
| CRT-103470 | Timely | 14.6 |
| CRT-103471 | Timely | 14.6 |
| CRT-103473 | Timely | 7.3 |
| CRT-103474 | Timely | 8.0 |
| CRT-103475 | Timely | 13.0 |
| CRT-103476 | Timely | 5.3 |
| CRT-103478 | Timely | 12.3 |
| CRT-103479 | Timely | 5.0 |
| CRT-103480 | Timely | 11.6 |
| CRT-103481 | Timely | 15.3 |
| CRT-103482 | Timely | 12.3 |
| CRT-103483 | Timely | 8,850.0 |
| CRT-103485 | Timely | 24.3 |
| CRT-103486 | Timely | 10.3 |
| CRT-103488 | Timely | 21.0 |
| CRT-103489 | Timely | 9.0 |
| CRT-103491 | Timely | 11.3 |
| CRT-103492 | Timely | 4.0 |
| CRT-103493 | Timely | 3.0 |
| CRT-103495 | Timely | 4.3 |
| CRT-103496 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103497 | Timely | 21.9 |
| CRT-103498 | Timely | 8.0 |
| CRT-103500 | Timely | 4.0 |
| CRT-103501 | Timely | 3.0 |
| CRT-103502 | Timely | 12.9 |
| CRT-103503 | Timely | 10.3 |
| CRT-103504 | Timely | 22.6 |
| CRT-103505 | Timely | 18.9 |
| CRT-103506 | Timely | 5.0 |
| CRT-103507 | Timely | 13.3 |
| CRT-103508 | Timely | 7.3 |
| CRT-103509 | Timely | 14.3 |
| CRT-103512 | Timely | 7.3 |
| CRT-103513 | Timely | 11.3 |
| CRT-103514 | Timely | 17.6 |
| CRT-103515 | Timely | 7.3 |
| CRT-103516 | Timely | 14.3 |
| CRT-103517 | Timely | 4.3 |
| CRT-103518 | Timely | 6.0 |
| CRT-103519 | Timely | 1.0 |
| CRT-103520 | Timely | 17.6 |
| CRT-103521 | Timely | 5.0 |
| CRT-103522 | Timely | 7.3 |
| CRT-103523 | Timely | 1.0 |
| CRT-103524 | Timely | 12.3 |
| CRT-103525 | Timely | 16.3 |
| CRT-103526 | Timely | 7.0 |
| CRT-103527 | Timely | 14.6 |
| CRT-103528 | Timely | 8.3 |
| CRT-103529 | Timely | 11.3 |
| CRT-103530 | Timely | 11.3 |
| CRT-103531 | Timely | 5.0 |
| CRT-103532 | Timely | 26.6 |
| CRT-103533 | Timely | 4.0 |
| CRT-103534 | Timely | 11.3 |
| CRT-103535 | Timely | 3.0 |
| CRT-103536 | Timely | 33.5 |
| CRT-103537 | Timely | 8.6 |
| CRT-103538 | Timely | 8.6 |
| CRT-103539 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103540 | Timely | 1.0 |
| CRT-103541 | Timely | 6.0 |
| CRT-103542 | Timely | 8.3 |
| CRT-103543 | Timely | 13.6 |
| CRT-103544 | Timely | 7.0 |
| CRT-103545 | Timely | 5.0 |
| CRT-103546 | Timely | 6.0 |
| CRT-103547 | Timely | 15.0 |
| CRT-103548 | Timely | 22.0 |
| CRT-103549 | Timely | 7.3 |
| CRT-103550 | Timely | 12.3 |
| CRT-103551 | Timely | 7.0 |
| CRT-103552 | Timely | 14.6 |
| CRT-103553 | Timely | 12.0 |
| CRT-103554 | Timely | 8.3 |
| CRT-103555 | Timely | 1.0 |
| CRT-103556 | Timely | 18.9 |
| CRT-103557 | Timely | 28.6 |
| CRT-103560 | Timely | 3.0 |
| CRT-103561 | Timely | 7.3 |
| CRT-103564 | Timely | 17.0 |
| CRT-103565 | Timely | 20.6 |
| CRT-103566 | Timely | 8.0 |
| CRT-103567 | Timely | 4.0 |
| CRT-103568 | Timely | 8.3 |
| CRT-103569 | Timely | 19.9 |
| CRT-103570 | Timely | 86.2 |
| CRT-103571 | Timely | 11.3 |
| CRT-103572 | Timely | 8.6 |
| CRT-103574 | Timely | 11.0 |
| CRT-103575 | Timely | 12.3 |
| CRT-103576 | Timely | 6.0 |
| CRT-103577 | Timely | 11.3 |
| CRT-103578 | Timely | 4.0 |
| CRT-103579 | Timely | 4.0 |
| CRT-103580 | Timely | 39.8 |
| CRT-103581 | Timely | 19.3 |
| CRT-103582 | Timely | 4.0 |
| CRT-103585 | Timely | 7.0 |
| CRT-103586 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103587 | Timely | 11.3 |
| CRT-103588 | Timely | 8.3 |
| CRT-103588 | Timely | 8.3 |
| CRT-103590 | Timely | 21.6 |
| CRT-103593 | Timely | 22.6 |
| CRT-103595 | Timely | 14.3 |
| CRT-103596 | Timely | 4.3 |
| CRT-103598 | Timely | 7.3 |
| CRT-103599 | Timely | 7.3 |
| CRT-103600 | Timely | 14.6 |
| CRT-103602 | Timely | 28.6 |
| CRT-103603 | Timely | 11.6 |
| CRT-103604 | Timely | 12.0 |
| CRT-103605 | Timely | 6.0 |
| CRT-103606 | Timely | 4.3 |
| CRT-103607 | Timely | 17.6 |
| CRT-103609 | Timely | 19.6 |
| CRT-103610 | Timely | 19.9 |
| CRT-103611 | Timely | 7.0 |
| CRT-103612 | Timely | 20.6 |
| CRT-103613 | Timely | 10.3 |
| CRT-103615 | Timely | 6.3 |
| CRT-103616 | Timely | 8.3 |
| CRT-103617 | Timely | 7.3 |
| CRT-103618 | Timely | 12.0 |
| CRT-103619 | Timely | 57.5 |
| CRT-103620 | Timely | 8.3 |
| CRT-103621 | Timely | 11.0 |
| CRT-103622 | Timely | 10.3 |
| CRT-103623 | Timely | 14.6 |
| CRT-103624 | Timely | 32.2 |
| CRT-103626 | Timely | 4.0 |
| CRT-103627 | Timely | 11.0 |
| CRT-103628 | Timely | 15.3 |
| CRT-103629 | Timely | 11.6 |
| CRT-103630 | Timely | 24.0 |
| CRT-103631 | Timely | 27.2 |
| CRT-103632 | Timely | 6.3 |
| CRT-103633 | Timely | 15.6 |
| CRT-103634 | Timely | 34.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103636 | Timely | 9.0 |
| CRT-103637 | Timely | 19.6 |
| CRT-103638 | Timely | 19.6 |
| CRT-103639 | Timely | 18.6 |
| CRT-103640 | Timely | 19.6 |
| CRT-103643 | Timely | 44.6 |
| CRT-103644 | Timely | 1.0 |
| CRT-103645 | Timely | 6.3 |
| CRT-103646 | Timely | 26.6 |
| CRT-103647 | Timely | 7.0 |
| CRT-103648 | Timely | 8.0 |
| CRT-103649 | Timely | 8.0 |
| CRT-103650 | Timely | 14.3 |
| CRT-103651 | Timely | 11.6 |
| CRT-103653 | Timely | 22.6 |
| CRT-103654 | Timely | 32.5 |
| CRT-103655 | Timely | 1.0 |
| CRT-103657 | Timely | 4.0 |
| CRT-103658 | Timely | 5.0 |
| CRT-103659 | Timely | 7.3 |
| CRT-103660 | Timely | 42.8 |
| CRT-103661 | Timely | 9.3 |
| CRT-103662 | Timely | 7.3 |
| CRT-103663 | Timely | 10.3 |
| CRT-103664 | Timely | 9.3 |
| CRT-103665 | Timely | 13.0 |
| CRT-103666 | Timely | 19.0 |
| CRT-103667 | Timely | 3.0 |
| CRT-103668 | Timely | 4.0 |
| CRT-103669 | Timely | 8.0 |
| CRT-103671 | Timely | 7.0 |
| CRT-103672 | Timely | 7.3 |
| CRT-103674 | Timely | 13.6 |
| CRT-103675 | Timely | 6.0 |
| CRT-103676 | Timely | 8.3 |
| CRT-103676 | Timely | 8.3 |
| CRT-103678 | Timely | 15.6 |
| CRT-103679 | Timely | 18.9 |
| CRT-103680 | Timely | 43.1 |
| CRT-103682 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103683 | Timely | 34.3 |
| CRT-103684 | Timely | 13.6 |
| CRT-103685 | Timely | 34.3 |
| CRT-103686 | Timely | 1.0 |
| CRT-103687 | Timely | 15.3 |
| CRT-103688 | Timely | 15.3 |
| CRT-103690 | Timely | 18.9 |
| CRT-103692 | Timely | 11.3 |
| CRT-103694 | Timely | 11.0 |
| CRT-103695 | Timely | 14.3 |
| CRT-103696 | Timely | 2.0 |
| CRT-103697 | Timely | 12.3 |
| CRT-103698 | Timely | 4.3 |
| CRT-103699 | Timely | 9.0 |
| CRT-103701 | Timely | 4.3 |
| CRT-103702 | Timely | 8.0 |
| CRT-103703 | Timely | 11.3 |
| CRT-103704 | Timely | 13.0 |
| CRT-103705 | Timely | 9.3 |
| CRT-103706 | Timely | 15.6 |
| CRT-103708 | Timely | 11.3 |
| CRT-103709 | Timely | 4.0 |
| CRT-103710 | Timely | 1.0 |
| CRT-103711 | Timely | 13.6 |
| CRT-103712 | Timely | 7.0 |
| CRT-103713 | Timely | 15.3 |
| CRT-103714 | Timely | 19.0 |
| CRT-103715 | Timely | 4.3 |
| CRT-103717 | Timely | 10.3 |
| CRT-103718 | Timely | 2.0 |
| CRT-103719 | Timely | 11.0 |
| CRT-103720 | Timely | 6.0 |
| CRT-103721 | Timely | 7.0 |
| CRT-103722 | Timely | 7.0 |
| CRT-103723 | Timely | 9.3 |
| CRT-103724 | Timely | 15.3 |
| CRT-103725 | Timely | 4.3 |
| CRT-103726 | Timely | 11.3 |
| CRT-103727 | Timely | 37.3 |
| CRT-103728 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103731 | Timely | 4.0 |
| CRT-103733 | Timely | 36.6 |
| CRT-103735 | Timely | 7.0 |
| CRT-103736 | Timely | 7.3 |
| CRT-103737 | Timely | 6.0 |
| CRT-103738 | Timely | 8.0 |
| CRT-103739 | Timely | 7.0 |
| CRT-103740 | Timely | 20.9 |
| CRT-103743 | Timely | 4.0 |
| CRT-103744 | Timely | 10.3 |
| CRT-103745 | Timely | 35.2 |
| CRT-103746 | Timely | 21.0 |
| CRT-103747 | Timely | 11.3 |
| CRT-103748 | Timely | 9.0 |
| CRT-103749 | Timely | 6.0 |
| CRT-103750 | Timely | 3.0 |
| CRT-103751 | Timely | 13.0 |
| CRT-103752 | Timely | 9.0 |
| CRT-103753 | Timely | 17.6 |
| CRT-103754 | Timely | 8.3 |
| CRT-103755 | Timely | 7.3 |
| CRT-103756 | Timely | 6.0 |
| CRT-103757 | Timely | 10.3 |
| CRT-103758 | Timely | 2.0 |
| CRT-103759 | Timely | 19.6 |
| CRT-103760 | Timely | 6.0 |
| CRT-103761 | Timely | 8.0 |
| CRT-103762 | Timely | 31.3 |
| CRT-103764 | Timely | 8.0 |
| CRT-103765 | Timely | 131.4 |
| CRT-103766 | Timely | 7.3 |
| CRT-103767 | Timely | 9.3 |
| CRT-103768 | Timely | 4.0 |
| CRT-103769 | Timely | 23.6 |
| CRT-103770 | Timely | 7.3 |
| CRT-103772 | Timely | 18.3 |
| CRT-103773 | Timely | 14.3 |
| CRT-103774 | Timely | 1.0 |
| CRT-103775 | Timely | 22.3 |
| CRT-103776 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-103777 | Timely | 20.6 |
| CRT-103778 | Timely | 14.0 |
| CRT-103779 | Timely | 12.3 |
| CRT-103782 | Timely | 7.3 |
| CRT-103783 | Timely | 22.0 |
| CRT-103784 | Timely | 4.0 |
| CRT-103785 | Timely | 11.0 |
| CRT-103786 | Timely | 13.0 |
| CRT-103787 | Timely | 14.6 |
| CRT-103788 | Timely | 33.5 |
| CRT-103789 | Timely | 11.6 |
| CRT-103790 | Timely | 9.0 |
| CRT-103791 | Timely | 12.3 |
| CRT-103792 | Timely | 8.3 |
| CRT-103793 | Timely | 6.0 |
| CRT-103795 | Timely | 29.9 |
| CRT-103796 | Timely | 12.6 |
| CRT-103797 | Timely | 12.0 |
| CRT-103798 | Timely | 7.0 |
| CRT-103799 | Timely | 17.6 |
| CRT-103800 | Timely | 11.3 |
| CRT-103801 | Timely | 8.6 |
| CRT-103801 | Timely | 8.6 |
| CRT-103802 | Timely | 7.0 |
| CRT-103804 | Timely | 14.6 |
| CRT-103805 | Timely | 4.0 |
| CRT-103806 | Timely | 10.3 |
| CRT-103808 | Timely | 3.0 |
| CRT-103809 | Timely | 9.0 |
| CRT-103810 | Timely | 8.3 |
| CRT-103811 | Timely | 8.0 |
| CRT-103812 | Timely | 9.3 |
| CRT-103813 | Timely | 34.5 |
| CRT-103814 | Timely | 18.9 |
| CRT-103815 | Timely | 7.3 |
| CRT-103816 | Timely | 4.0 |
| CRT-103817 | Timely | 4.3 |
| CRT-103818 | Timely | 5.0 |
| CRT-103819 | Timely | 3.0 |
| CRT-103820 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103821 | Timely | 2.0 |
| CRT-103822 | Timely | 4.0 |
| CRT-103823 | Timely | 11.6 |
| CRT-103825 | Timely | 24.9 |
| CRT-103826 | Timely | 7.3 |
| CRT-103827 | Timely | 3.0 |
| CRT-103829 | Timely | 4.3 |
| CRT-103830 | Timely | 13.3 |
| CRT-103831 | Timely | 6.0 |
| CRT-103833 | Timely | 14.0 |
| CRT-103835 | Timely | 20.2 |
| CRT-103836 | Timely | 8.0 |
| CRT-103837 | Timely | 3.0 |
| CRT-103838 | Timely | 7.0 |
| CRT-103839 | Timely | 9.3 |
| CRT-103840 | Timely | 10.3 |
| CRT-103841 | Timely | 1.0 |
| CRT-103842 | Timely | 2.0 |
| CRT-103843 | Timely | 4.0 |
| CRT-103844 | Timely | 4.0 |
| CRT-103845 | Timely | 5.0 |
| CRT-103846 | Timely | 13.0 |
| CRT-103847 | Timely | 19.3 |
| CRT-103848 | Timely | 7.3 |
| CRT-103848 | Timely | 7.3 |
| CRT-103849 | Timely | 16.3 |
| CRT-103850 | Timely | 30.3 |
| CRT-103851 | Timely | 15.6 |
| CRT-103852 | Timely | 26.2 |
| CRT-103853 | Timely | 5.0 |
| CRT-103855 | Timely | 4.0 |
| CRT-103856 | Timely | 4.0 |
| CRT-103857 | Timely | 5.0 |
| CRT-103858 | Timely | 3.0 |
| CRT-103859 | Timely | 8.0 |
| CRT-103861 | Timely | 3.0 |
| CRT-103862 | Timely | 35.2 |
| CRT-103863 | Timely | 11.0 |
| CRT-103865 | Timely | 9.0 |
| CRT-103866 | Timely | 29.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103867 | Timely | 34.5 |
| CRT-103868 | Timely | 14.3 |
| CRT-103869 | Timely | 17.6 |
| CRT-103870 | Timely | 8.3 |
| CRT-103871 | Timely | 7.3 |
| CRT-103872 | Timely | 6.3 |
| CRT-103873 | Timely | 27.2 |
| CRT-103874 | Timely | 8.0 |
| CRT-103875 | Timely | 8.3 |
| CRT-103876 | Timely | 15.6 |
| CRT-103877 | Timely | 6.0 |
| CRT-103878 | Timely | 8.3 |
| CRT-103879 | Timely | 16.3 |
| CRT-103880 | Timely | 21.6 |
| CRT-103881 | Timely | 4.0 |
| CRT-103882 | Timely | 11.3 |
| CRT-103883 | Timely | 9.3 |
| CRT-103884 | Timely | 18.3 |
| CRT-103885 | Timely | 24.2 |
| CRT-103886 | Timely | 10.3 |
| CRT-103887 | Timely | 8.3 |
| CRT-103889 | Timely | 1.0 |
| CRT-103890 | Timely | 24.5 |
| CRT-103891 | Timely | 8.6 |
| CRT-103892 | Timely | 5.0 |
| CRT-103893 | Timely | 15.6 |
| CRT-103894 | Timely | 8.0 |
| CRT-103895 | Timely | 4.0 |
| CRT-103896 | Timely | 24.6 |
| CRT-103897 | Timely | 10.3 |
| CRT-103898 | Timely | 15.6 |
| CRT-103899 | Timely | 8.6 |
| CRT-103900 | Timely | 3.0 |
| CRT-103902 | Timely | 4.3 |
| CRT-103903 | Timely | 14.6 |
| CRT-103904 | Timely | 7.3 |
| CRT-103905 | Timely | 12.3 |
| CRT-103906 | Timely | 20.3 |
| CRT-103907 | Timely | 4.0 |
| CRT-103908 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103909 | Timely | 8.0 |
| CRT-103910 | Timely | 11.6 |
| CRT-103911 | Timely | 7.3 |
| CRT-103912 | Timely | 1.0 |
| CRT-103914 | Timely | 17.6 |
| CRT-103915 | Timely | 3.0 |
| CRT-103916 | Timely | 4.0 |
| CRT-103917 | Timely | 7.0 |
| CRT-103918 | Timely | 19.6 |
| CRT-103919 | Timely | 7.3 |
| CRT-103920 | Timely | 4.0 |
| CRT-103921 | Timely | 4.0 |
| CRT-103922 | Timely | 8.3 |
| CRT-103923 | Timely | 5.0 |
| CRT-103924 | Timely | 20.6 |
| CRT-103925 | Timely | 7.3 |
| CRT-103927 | Timely | 7.0 |
| CRT-103929 | Timely | 40.8 |
| CRT-103930 | Timely | 2.0 |
| CRT-103931 | Timely | 11.0 |
| CRT-103932 | Timely | 8.3 |
| CRT-103933 | Timely | 7.3 |
| CRT-103934 | Timely | 32.2 |
| CRT-103935 | Timely | 1.0 |
| CRT-103936 | Timely | 6.0 |
| CRT-103937 | Timely | 27.9 |
| CRT-103939 | Timely | 8.3 |
| CRT-103940 | Timely | 7.3 |
| CRT-103941 | Timely | 11.6 |
| CRT-103942 | Timely | 20.9 |
| CRT-103943 | Timely | 1.0 |
| CRT-103946 | Timely | 8.3 |
| CRT-103947 | Timely | 4.0 |
| CRT-103949 | Timely | 9.6 |
| CRT-103950 | Timely | 7.3 |
| CRT-103951 | Timely | 22.6 |
| CRT-103952 | Timely | 13.6 |
| CRT-103953 | Timely | 11.6 |
| CRT-103955 | Timely | 8.0 |
| CRT-103956 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-103957 | Timely | 13.3 |
| CRT-103959 | Timely | 9.0 |
| CRT-103960 | Timely | 4.0 |
| CRT-103961 | Timely | 7.0 |
| CRT-103963 | Timely | 18.3 |
| CRT-103964 | Timely | 21.3 |
| CRT-103965 | Timely | 11.3 |
| CRT-103966 | Timely | 18.6 |
| CRT-103967 | Timely | 6.0 |
| CRT-103968 | Timely | 21.0 |
| CRT-103969 | Timely | 4.3 |
| CRT-103970 | Timely | 14.0 |
| CRT-103971 | Timely | 12.0 |
| CRT-103972 | Timely | 12.6 |
| CRT-103973 | Timely | 4.3 |
| CRT-103974 | Timely | 4.3 |
| CRT-103975 | Timely | 16.6 |
| CRT-103976 | Timely | 16.6 |
| CRT-103977 | Timely | 13.3 |
| CRT-103978 | Timely | 2.0 |
| CRT-103979 | Timely | 8.3 |
| CRT-103980 | Timely | 24.9 |
| CRT-103981 | Timely | 15.6 |
| CRT-103982 | Timely | 16.6 |
| CRT-103983 | Timely | 15.9 |
| CRT-103984 | Timely | 15.0 |
| CRT-103985 | Timely | 3.0 |
| CRT-103986 | Timely | 24.2 |
| CRT-103988 | Timely | 6.0 |
| CRT-103990 | Timely | 15.6 |
| CRT-103991 | Timely | 8.0 |
| CRT-103994 | Timely | 7.0 |
| CRT-103995 | Timely | 1.0 |
| CRT-103996 | Timely | 13.3 |
| CRT-103997 | Timely | 13.6 |
| CRT-103998 | Timely | 5.0 |
| CRT-103999 | Timely | 7.3 |
| CRT-104001 | Timely | 13.3 |
| CRT-104002 | Timely | 26.3 |
| CRT-104003 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104004 | Timely | - |
| CRT-104005 | Timely | 24.6 |
| CRT-104006 | Timely | 5.0 |
| CRT-104007 | Timely | 9.3 |
| CRT-104008 | Timely | 18.3 |
| CRT-104009 | Timely | 13.6 |
| CRT-104010 | Timely | 23.9 |
| CRT-104011 | Timely | 5.0 |
| CRT-104012 | Timely | 8.3 |
| CRT-104014 | Timely | 6.0 |
| CRT-104015 | Timely | 5.0 |
| CRT-104016 | Timely | 24.9 |
| CRT-104017 | Timely | 4.3 |
| CRT-104018 | Timely | 15.6 |
| CRT-104019 | Timely | 7.0 |
| CRT-104020 | Timely | 23.3 |
| CRT-104021 | Timely | 4.0 |
| CRT-104022 | Timely | 8.3 |
| CRT-104024 | Timely | 2.0 |
| CRT-104025 | Timely | 9.6 |
| CRT-104026 | Timely | 1.0 |
| CRT-104027 | Timely | 6.0 |
| CRT-104028 | Timely | 4.3 |
| CRT-104029 | Timely | 28.2 |
| CRT-104030 | Timely | 15.3 |
| CRT-104031 | Timely | 14.6 |
| CRT-104032 | Timely | 18.6 |
| CRT-104033 | Timely | 5.3 |
| CRT-104034 | Timely | 5.0 |
| CRT-104035 | Timely | 6.0 |
| CRT-104036 | Timely | 4.0 |
| CRT-104037 | Timely | 7.3 |
| CRT-104038 | Timely | 12.3 |
| CRT-104039 | Timely | 16.6 |
| CRT-104040 | Timely | 12.3 |
| CRT-104041 | Timely | 5.3 |
| CRT-104042 | Timely | 14.6 |
| CRT-104043 | Timely | 7.3 |
| CRT-104045 | Timely | 13.3 |
| CRT-104046 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104047 | Timely | 27.9 |
| CRT-104048 | Timely | 80.7 |
| CRT-104049 | Timely | 10.0 |
| CRT-104051 | Timely | 11.6 |
| CRT-104052 | Timely | 4.3 |
| CRT-104053 | Timely | 7.3 |
| CRT-104055 | Timely | 11.3 |
| CRT-104056 | Timely | - |
| CRT-104057 | Timely | 7.3 |
| CRT-104058 | Timely | 23.2 |
| CRT-104059 | Timely | 43.0 |
| CRT-104060 | Timely | 43.0 |
| CRT-104061 | Timely | 18.6 |
| CRT-104062 | Timely | 11.6 |
| CRT-104063 | Timely | 3.0 |
| CRT-104064 | Timely | 69.1 |
| CRT-104065 | Timely | 5.0 |
| CRT-104066 | Timely | 4.3 |
| CRT-104067 | Timely | 8.0 |
| CRT-104068 | Timely | 4.0 |
| CRT-104069 | Timely | 23.3 |
| CRT-104070 | Timely | 4.0 |
| CRT-104071 | Timely | 8.3 |
| CRT-104072 | Timely | 8.0 |
| CRT-104073 | Timely | 12.3 |
| CRT-104074 | Timely | 5.0 |
| CRT-104075 | Timely | 3,561.0 |
| CRT-104076 | Timely | 8.3 |
| CRT-104078 | Timely | 5.0 |
| CRT-104079 | Timely | 40.5 |
| CRT-104080 | Timely | 71.2 |
| CRT-104081 | Timely | 30.2 |
| CRT-104082 | Timely | 5.0 |
| CRT-104083 | Timely | 7.3 |
| CRT-104084 | Timely | 8.3 |
| CRT-104085 | Timely | 17.3 |
| CRT-104086 | Timely | 28.6 |
| CRT-104087 | Timely | 1.0 |
| CRT-104088 | Timely | 14.6 |
| CRT-104089 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104090 | Timely | 9.3 |
| CRT-104091 | Timely | 20.9 |
| CRT-104092 | Timely | 4.3 |
| CRT-104093 | Timely | 15.6 |
| CRT-104095 | Timely | 7.0 |
| CRT-104096 | Timely | 5.0 |
| CRT-104097 | Timely | 8.3 |
| CRT-104098 | Timely | 17.6 |
| CRT-104099 | Timely | 20.6 |
| CRT-104100 | Timely | 12.6 |
| CRT-104101 | Timely | 5.3 |
| CRT-104102 | Timely | 7.3 |
| CRT-104103 | Timely | 12.0 |
| CRT-104104 | Timely | 3.0 |
| CRT-104105 | Timely | 8.3 |
| CRT-104107 | Timely | 10.0 |
| CRT-104108 | Timely | 12.3 |
| CRT-104109 | Timely | 9.3 |
| CRT-104110 | Timely | 31.9 |
| CRT-104111 | Timely | 11.0 |
| CRT-104112 | Timely | 18.9 |
| CRT-104113 | Timely | 18.6 |
| CRT-104114 | Timely | 6.0 |
| CRT-104115 | Timely | 11.3 |
| CRT-104116 | Timely | 7.0 |
| CRT-104117 | Timely | 4.0 |
| CRT-104118 | Timely | 6.0 |
| CRT-104119 | Timely | 12.3 |
| CRT-104120 | Timely | 7.3 |
| CRT-104121 | Timely | 11.6 |
| CRT-104123 | Timely | 10.3 |
| CRT-104124 | Timely | 23.9 |
| CRT-104125 | Timely | 8.3 |
| CRT-104126 | Timely | 9.3 |
| CRT-104127 | Timely | 12.3 |
| CRT-104128 | Timely | 7.3 |
| CRT-104129 | Timely | 6.0 |
| CRT-104130 | Timely | 11.3 |
| CRT-104131 | Timely | 11.3 |
| CRT-104132 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104133 | Timely | 5.0 |
| CRT-104134 | Timely | 19.6 |
| CRT-104135 | Timely | 10.3 |
| CRT-104136 | Timely | 4.3 |
| CRT-104137 | Timely | 4.0 |
| CRT-104139 | Timely | 49.9 |
| CRT-104140 | Timely | 9.3 |
| CRT-104141 | Timely | 4.3 |
| CRT-104142 | Timely | 19.3 |
| CRT-104143 | Timely | 8.3 |
| CRT-104144 | Timely | 15.6 |
| CRT-104145 | Timely | 9.0 |
| CRT-104146 | Timely | 7.3 |
| CRT-104147 | Timely | 7.0 |
| CRT-104148 | Timely | 6.0 |
| CRT-104150 | Timely | 14.3 |
| CRT-104151 | Timely | 4.0 |
| CRT-104152 | Timely | 11.3 |
| CRT-104153 | Timely | 9.3 |
| CRT-104154 | Timely | 14.3 |
| CRT-104155 | Timely | 19.6 |
| CRT-104156 | Timely | 4.0 |
| CRT-104157 | Timely | 16.6 |
| CRT-104158 | Timely | 15.0 |
| CRT-104159 | Timely | 34.0 |
| CRT-104160 | Timely | 14.3 |
| CRT-104161 | Timely | 6.0 |
| CRT-104162 | Timely | 17.6 |
| CRT-104163 | Timely | 24.9 |
| CRT-104164 | Timely | 7.3 |
| CRT-104165 | Timely | 5.0 |
| CRT-104166 | Timely | 2.0 |
| CRT-104167 | Timely | 24.3 |
| CRT-104168 | Timely | 13.3 |
| CRT-104169 | Timely | 20.9 |
| CRT-104172 | Timely | 22.9 |
| CRT-104172 | Timely | 22.9 |
| CRT-104173 | Timely | 9.0 |
| CRT-104175 | Timely | 17.0 |
| CRT-104176 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104177 | Timely | 15.3 |
| CRT-104178 | Timely | 4.0 |
| CRT-104179 | Timely | 3.0 |
| CRT-104180 | Timely | 7.0 |
| CRT-104181 | Timely | 18.3 |
| CRT-104182 | Timely | 1.0 |
| CRT-104183 | Timely | 8.3 |
| CRT-104184 | Timely | 18.6 |
| CRT-104185 | Timely | 8.3 |
| CRT-104186 | Timely | 18.6 |
| CRT-104187 | Timely | 16.6 |
| CRT-104188 | Timely | 8.3 |
| CRT-104189 | Timely | 11.3 |
| CRT-104190 | Timely | 11.3 |
| CRT-104191 | Timely | 35.2 |
| CRT-104192 | Timely | 17.6 |
| CRT-104195 | Timely | 5.0 |
| CRT-104196 | Timely | 45.5 |
| CRT-104197 | Timely | 14.6 |
| CRT-104198 | Timely | 8.3 |
| CRT-104199 | Timely | 7.0 |
| CRT-104200 | Timely | 8.3 |
| CRT-104202 | Timely | 10.0 |
| CRT-104204 | Timely | 7.3 |
| CRT-104207 | Timely | 3,207.5 |
| CRT-104208 | Timely | 1.0 |
| CRT-104209 | Timely | 19.9 |
| CRT-104210 | Timely | 6.0 |
| CRT-104211 | Timely | 14.6 |
| CRT-104213 | Timely | 21.6 |
| CRT-104214 | Timely | 12.0 |
| CRT-104215 | Timely | 12.0 |
| CRT-104216 | Timely | 16.6 |
| CRT-104217 | Timely | 10.3 |
| CRT-104218 | Timely | 11.3 |
| CRT-104219 | Timely | 54.3 |
| CRT-104220 | Timely | 4.3 |
| CRT-104222 | Timely | 130.0 |
| CRT-104223 | Timely | 8.0 |
| CRT-104224 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-104226 | Timely | 11.0 |
| CRT-104228 | Timely | 9.3 |
| CRT-104229 | Timely | 11.3 |
| CRT-104230 | Timely | 8.3 |
| CRT-104231 | Timely | 20.6 |
| CRT-104232 | Timely | 22.0 |
| CRT-104233 | Timely | 13.3 |
| CRT-104234 | Timely | 23.6 |
| CRT-104235 | Timely | 3.0 |
| CRT-104237 | Timely | 7.3 |
| CRT-104238 | Timely | 16.6 |
| CRT-104239 | Timely | 12.3 |
| CRT-104240 | Timely | 61.2 |
| CRT-104241 | Timely | 12.0 |
| CRT-104242 | Timely | 5.3 |
| CRT-104243 | Timely | 13.6 |
| CRT-104244 | Timely | 15.6 |
| CRT-104245 | Timely | 4.0 |
| CRT-104246 | Timely | 378.5 |
| CRT-104248 | Timely | 10.0 |
| CRT-104250 | Timely | 3.0 |
| CRT-104251 | Timely | 11.3 |
| CRT-104252 | Timely | 12.0 |
| CRT-104253 | Timely | 12.6 |
| CRT-104255 | Timely | 15.9 |
| CRT-104256 | Timely | 8.0 |
| CRT-104257 | Timely | 10.3 |
| CRT-104257 | Timely | 10.3 |
| CRT-104258 | Timely | 26.2 |
| CRT-104259 | Timely | 7.3 |
| CRT-104260 | Timely | 8.0 |
| CRT-104261 | Timely | 19.0 |
| CRT-104262 | Timely | 14.6 |
| CRT-104263 | Timely | 2.0 |
| CRT-104264 | Timely | 1.0 |
| CRT-104265 | Timely | 5.0 |
| CRT-104267 | Timely | 7.3 |
| CRT-104268 | Timely | 12.3 |
| CRT-104269 | Timely | 15.3 |
| CRT-104270 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104271 | Timely | 11.0 |
| CRT-104273 | Timely | 11.3 |
| CRT-104274 | Timely | 2.0 |
| CRT-104275 | Timely | 17.6 |
| CRT-104276 | Timely | 260.0 |
| CRT-104277 | Timely | 4.0 |
| CRT-104278 | Timely | 4.3 |
| CRT-104279 | Timely | 13.3 |
| CRT-104280 | Timely | 1.0 |
| CRT-104281 | Timely | 11.3 |
| CRT-104282 | Timely | 18.0 |
| CRT-104283 | Timely | 18.6 |
| CRT-104284 | Timely | 32.3 |
| CRT-104285 | Timely | 12.3 |
| CRT-104286 | Timely | 1.0 |
| CRT-104287 | Timely | 18.3 |
| CRT-104288 | Timely | 3.0 |
| CRT-104289 | Timely | 6.3 |
| CRT-104290 | Timely | 16.3 |
| CRT-104291 | Timely | 11.0 |
| CRT-104297 | Timely | 16.9 |
| CRT-104299 | Timely | 5.0 |
| CRT-104300 | Timely | 5.0 |
| CRT-104300 | Timely | 5.0 |
| CRT-104301 | Timely | 10.0 |
| CRT-104302 | Timely | 31.2 |
| CRT-104303 | Timely | 11.3 |
| CRT-104304 | Timely | 9.0 |
| CRT-104306 | Timely | 10.3 |
| CRT-104307 | Timely | 5.0 |
| CRT-104308 | Timely | 8.3 |
| CRT-104309 | Timely | 3.0 |
| CRT-104310 | Timely | 12.3 |
| CRT-104312 | Timely | 12.0 |
| CRT-104313 | Timely | 36.0 |
| CRT-104314 | Timely | 8.3 |
| CRT-104315 | Timely | 4.3 |
| CRT-104316 | Timely | 5.0 |
| CRT-104317 | Timely | 19.0 |
| CRT-104318 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104320 | Timely | 7.3 |
| CRT-104321 | Timely | 9.0 |
| CRT-104322 | Timely | 14.6 |
| CRT-104323 | Timely | 11.3 |
| CRT-104324 | Timely | 4.0 |
| CRT-104326 | Timely | 7.3 |
| CRT-104327 | Timely | 20.6 |
| CRT-104328 | Timely | 21.6 |
| CRT-104331 | Timely | 5.3 |
| CRT-104332 | Timely | 19.9 |
| CRT-104333 | Timely | 12.0 |
| CRT-104334 | Timely | 4.0 |
| CRT-104335 | Timely | 7.3 |
| CRT-104336 | Timely | 8.3 |
| CRT-104338 | Timely | 9.0 |
| CRT-104339 | Timely | 37.0 |
| CRT-104340 | Timely | 7.3 |
| CRT-104341 | Timely | 19.3 |
| CRT-104342 | Timely | 11.3 |
| CRT-104343 | Timely | 15.0 |
| CRT-104344 | Timely | 6.0 |
| CRT-104345 | Timely | 11.3 |
| CRT-104346 | Timely | 31.2 |
| CRT-104347 | Timely | 4.0 |
| CRT-104348 | Timely | 11.3 |
| CRT-104349 | Timely | 12.6 |
| CRT-104350 | Timely | 11.3 |
| CRT-104351 | Timely | 8.3 |
| CRT-104352 | Timely | 15.0 |
| CRT-104353 | Timely | 2.0 |
| CRT-104354 | Timely | 20.9 |
| CRT-104355 | Timely | 11.3 |
| CRT-104356 | Timely | 8.3 |
| CRT-104357 | Timely | 26.2 |
| CRT-104358 | Timely | 24.9 |
| CRT-104359 | Timely | 7.0 |
| CRT-104360 | Timely | 14.6 |
| CRT-104361 | Timely | 18.6 |
| CRT-104362 | Timely | 5.0 |
| CRT-104363 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104364 | Timely | 17.3 |
| CRT-104365 | Timely | 14.3 |
| CRT-104366 | Timely | 20.6 |
| CRT-104369 | Timely | 24.3 |
| CRT-104370 | Timely | 23.9 |
| CRT-104371 | Timely | 39.0 |
| CRT-104372 | Timely | 25.6 |
| CRT-104373 | Timely | 8.6 |
| CRT-104374 | Timely | 10.0 |
| CRT-104375 | Timely | 15.6 |
| CRT-104376 | Timely | 24.6 |
| CRT-104377 | Timely | 5.0 |
| CRT-104378 | Timely | 15.6 |
| CRT-104379 | Timely | 34.0 |
| CRT-104380 | Timely | 7.3 |
| CRT-104381 | Timely | 12.3 |
| CRT-104382 | Timely | 6.0 |
| CRT-104384 | Timely | 48.6 |
| CRT-104385 | Timely | 14.6 |
| CRT-104386 | Timely | 5.0 |
| CRT-104387 | Timely | 17.6 |
| CRT-104388 | Timely | 4.0 |
| CRT-104389 | Timely | 4.0 |
| CRT-104390 | Timely | 16.3 |
| CRT-104391 | Timely | 7.0 |
| CRT-104392 | Timely | 13.6 |
| CRT-104393 | Timely | 11.0 |
| CRT-104394 | Timely | 21.3 |
| CRT-104395 | Timely | 10.3 |
| CRT-104398 | Timely | 6.0 |
| CRT-104399 | Timely | 6.0 |
| CRT-104400 | Timely | 7.3 |
| CRT-104401 | Timely | 7.3 |
| CRT-104402 | Timely | 8.0 |
| CRT-104403 | Timely | 7.0 |
| CRT-104404 | Timely | 11.0 |
| CRT-104405 | Timely | 3.0 |
| CRT-104406 | Timely | 2.0 |
| CRT-104407 | Timely | 8.0 |
| CRT-104409 | Timely | 26.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104410 | Timely | 21.3 |
| CRT-104411 | Timely | 4.0 |
| CRT-104412 | Timely | 14.3 |
| CRT-104413 | Timely | 7.3 |
| CRT-104415 | Timely | 8.0 |
| CRT-104416 | Timely | 28.6 |
| CRT-104417 | Timely | 9.6 |
| CRT-104418 | Timely | 17.0 |
| CRT-104419 | Timely | 6.0 |
| CRT-104420 | Timely | 12.3 |
| CRT-104421 | Timely | 8.3 |
| CRT-104422 | Timely | 8.3 |
| CRT-104423 | Timely | 10.0 |
| CRT-104424 | Timely | 8.3 |
| CRT-104425 | Timely | 7.0 |
| CRT-104426 | Timely | 8.3 |
| CRT-104427 | Timely | 13.3 |
| CRT-104428 | Timely | 15.0 |
| CRT-104429 | Timely | 7.3 |
| CRT-104430 | Timely | 43.2 |
| CRT-104431 | Timely | 17.9 |
| CRT-104432 | Timely | 4.0 |
| CRT-104433 | Timely | 13.6 |
| CRT-104434 | Timely | 11.3 |
| CRT-104435 | Timely | 26.9 |
| CRT-104436 | Timely | 33.9 |
| CRT-104437 | Timely | 7.0 |
| CRT-104438 | Timely | 22.6 |
| CRT-104439 | Timely | 11.3 |
| CRT-104440 | Timely | 8.0 |
| CRT-104441 | Timely | 15.3 |
| CRT-104442 | Timely | 10.3 |
| CRT-104443 | Timely | 20.9 |
| CRT-104444 | Timely | 9.0 |
| CRT-104445 | Timely | 4.0 |
| CRT-104446 | Timely | 1.0 |
| CRT-104447 | Timely | 4.3 |
| CRT-104448 | Timely | 10.3 |
| CRT-104449 | Timely | 9.3 |
| CRT-104452 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104454 | Timely | 18.6 |
| CRT-104455 | Timely | 5.0 |
| CRT-104456 | Timely | 2.0 |
| CRT-104457 | Timely | 3.0 |
| CRT-104458 | Timely | 7.3 |
| CRT-104459 | Timely | 12.3 |
| CRT-104460 | Timely | 6.0 |
| CRT-104461 | Timely | 17.6 |
| CRT-104462 | Timely | 5.3 |
| CRT-104463 | Timely | 51.1 |
| CRT-104464 | Timely | 24.6 |
| CRT-104465 | Timely | 6.0 |
| CRT-104466 | Timely | 4.0 |
| CRT-104467 | Timely | 12.3 |
| CRT-104468 | Timely | 12.9 |
| CRT-104469 | Timely | 3.0 |
| CRT-104470 | Timely | 17.6 |
| CRT-104471 | Timely | 6.0 |
| CRT-104473 | Timely | 11.3 |
| CRT-104474 | Timely | 9.0 |
| CRT-104475 | Timely | 5.0 |
| CRT-104476 | Timely | 18.9 |
| CRT-104478 | Timely | 15.0 |
| CRT-104479 | Timely | 31.2 |
| CRT-104480 | Timely | 15.6 |
| CRT-104481 | Timely | 16.0 |
| CRT-104482 | Timely | 4.0 |
| CRT-104483 | Timely | 11.3 |
| CRT-104484 | Timely | 4.0 |
| CRT-104485 | Timely | 18.9 |
| CRT-104486 | Timely | 20.9 |
| CRT-104487 | Timely | 6.0 |
| CRT-104488 | Timely | 12.3 |
| CRT-104489 | Timely | 17.6 |
| CRT-104490 | Timely | 11.3 |
| CRT-104491 | Timely | 7.0 |
| CRT-104492 | Timely | 4.3 |
| CRT-104493 | Timely | 4.0 |
| CRT-104494 | Timely | 9.3 |
| CRT-104495 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104496 | Timely | 1.0 |
| CRT-104498 | Timely | 1.0 |
| CRT-104499 | Timely | 7.3 |
| CRT-104500 | Timely | 14.6 |
| CRT-104501 | Timely | 100.2 |
| CRT-104502 | Timely | 77.2 |
| CRT-104503 | Timely | 1.0 |
| CRT-104504 | Timely | 7.0 |
| CRT-104505 | Timely | 13.6 |
| CRT-104506 | Timely | 5.3 |
| CRT-104507 | Timely | 10.3 |
| CRT-104508 | Timely | 7.0 |
| CRT-104510 | Timely | 6.0 |
| CRT-104511 | Timely | 13.0 |
| CRT-104512 | Timely | 13.0 |
| CRT-104513 | Timely | 15.9 |
| CRT-104514 | Timely | 8.3 |
| CRT-104516 | Timely | 8.3 |
| CRT-104517 | Timely | 6.0 |
| CRT-104518 | Timely | 5.0 |
| CRT-104519 | Timely | 14.3 |
| CRT-104520 | Timely | 36.5 |
| CRT-104521 | Timely | 19.3 |
| CRT-104523 | Timely | 4.0 |
| CRT-104524 | Timely | 3.0 |
| CRT-104525 | Timely | 4.0 |
| CRT-104526 | Timely | 15.6 |
| CRT-104527 | Timely | 15.3 |
| CRT-104528 | Timely | 20.6 |
| CRT-104530 | Timely | 23.6 |
| CRT-104531 | Timely | 10.0 |
| CRT-104532 | Timely | 19.6 |
| CRT-104533 | Timely | 28.9 |
| CRT-104534 | Timely | 7.3 |
| CRT-104535 | Timely | 11.6 |
| CRT-104536 | Timely | 18.9 |
| CRT-104537 | Timely | 30.2 |
| CRT-104538 | Timely | 1.0 |
| CRT-104539 | Timely | 7.3 |
| CRT-104540 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104541 | Timely | 7.0 |
| CRT-104542 | Timely | 10.3 |
| CRT-104543 | Timely | 29.9 |
| CRT-104544 | Timely | 10.3 |
| CRT-104545 | Timely | 16.9 |
| CRT-104546 | Timely | 23.3 |
| CRT-104547 | Timely | 7.3 |
| CRT-104548 | Timely | 7.0 |
| CRT-104549 | Timely | 12.3 |
| CRT-104550 | Timely | 7.3 |
| CRT-104552 | Timely | 22.9 |
| CRT-104553 | Timely | 13.0 |
| CRT-104554 | Timely | 4.0 |
| CRT-104555 | Timely | 4.0 |
| CRT-104556 | Timely | 10.3 |
| CRT-104557 | Timely | 12.6 |
| CRT-104558 | Timely | 4.3 |
| CRT-104559 | Timely | 11.3 |
| CRT-104561 | Timely | 17.2 |
| CRT-104562 | Timely | 11.3 |
| CRT-104564 | Timely | 1.0 |
| CRT-104566 | Timely | 24.9 |
| CRT-104567 | Timely | 8.0 |
| CRT-104569 | Timely | 18.6 |
| CRT-104570 | Timely | 12.3 |
| CRT-104571 | Timely | 24.9 |
| CRT-104572 | Timely | 2.0 |
| CRT-104573 | Timely | 11.3 |
| CRT-104574 | Timely | 10.0 |
| CRT-104575 | Timely | 24.9 |
| CRT-104576 | Timely | 5.0 |
| CRT-104577 | Timely | 48.5 |
| CRT-104578 | Timely | 14.3 |
| CRT-104579 | Timely | 19.6 |
| CRT-104580 | Timely | 13.3 |
| CRT-104581 | Timely | 12.3 |
| CRT-104582 | Timely | 17.0 |
| CRT-104583 | Timely | 4.0 |
| CRT-104584 | Timely | 24.9 |
| CRT-104585 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104586 | Timely | 24.9 |
| CRT-104587 | Timely | 39.3 |
| CRT-104588 | Timely | 8.0 |
| CRT-104589 | Timely | 92.6 |
| CRT-104590 | Timely | 13.9 |
| CRT-104591 | Timely | 15.6 |
| CRT-104592 | Timely | 9.3 |
| CRT-104593 | Timely | 14.6 |
| CRT-104594 | Timely | 22.6 |
| CRT-104595 | Timely | 7.0 |
| CRT-104596 | Timely | 7.3 |
| CRT-104597 | Timely | 1.0 |
| CRT-104600 | Timely | 8.3 |
| CRT-104601 | Timely | 9.3 |
| CRT-104602 | Timely | 64,308.0 |
| CRT-104603 | Timely | 8.6 |
| CRT-104604 | Timely | 4.0 |
| CRT-104605 | Timely | 18.9 |
| CRT-104606 | Timely | 24.6 |
| CRT-104607 | Timely | 352.4 |
| CRT-104608 | Timely | 12.3 |
| CRT-104610 | Timely | 13.6 |
| CRT-104611 | Timely | 11.0 |
| CRT-104612 | Timely | 7.3 |
| CRT-104613 | Timely | 7.3 |
| CRT-104614 | Timely | 12.3 |
| CRT-104615 | Timely | 45.6 |
| CRT-104619 | Timely | 11.6 |
| CRT-104620 | Timely | 21.0 |
| CRT-104621 | Timely | 35.2 |
| CRT-104622 | Timely | 63.6 |
| CRT-104623 | Timely | 8.3 |
| CRT-104624 | Timely | 8.0 |
| CRT-104625 | Timely | 12.0 |
| CRT-104626 | Timely | 18.3 |
| CRT-104627 | Timely | 24.9 |
| CRT-104629 | Timely | 1.0 |
| CRT-104630 | Timely | 12.6 |
| CRT-104631 | Timely | 13.3 |
| CRT-104632 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104633 | Timely | 6.0 |
| CRT-104634 | Timely | 29.6 |
| CRT-104635 | Timely | 11.3 |
| CRT-104636 | Timely | 7.3 |
| CRT-104637 | Timely | 34.3 |
| CRT-104638 | Timely | 9.0 |
| CRT-104639 | Timely | 4.0 |
| CRT-104641 | Timely | 61.2 |
| CRT-104643 | Timely | 8.0 |
| CRT-104645 | Timely | 4.0 |
| CRT-104646 | Timely | 1.0 |
| CRT-104647 | Timely | 7.3 |
| CRT-104648 | Timely | 10.3 |
| CRT-104649 | Timely | 41.9 |
| CRT-104650 | Timely | 6.0 |
| CRT-104651 | Timely | 30.6 |
| CRT-104652 | Timely | 7.3 |
| CRT-104653 | Timely | 12.3 |
| CRT-104654 | Timely | 10.3 |
| CRT-104655 | Timely | 11.6 |
| CRT-104656 | Timely | 38.5 |
| CRT-104657 | Timely | 25.6 |
| CRT-104658 | Timely | 1.0 |
| CRT-104659 | Timely | 12.3 |
| CRT-104660 | Timely | 8.0 |
| CRT-104661 | Timely | 8.3 |
| CRT-104662 | Timely | 11.6 |
| CRT-104664 | Timely | 11.0 |
| CRT-104665 | Timely | 720.0 |
| CRT-104666 | Timely | 8.0 |
| CRT-104667 | Timely | 6.0 |
| CRT-104668 | Timely | 5.0 |
| CRT-104669 | Timely | 9.3 |
| CRT-104672 | Timely | 3.0 |
| CRT-104673 | Timely | 18.6 |
| CRT-104674 | Timely | 1.0 |
| CRT-104675 | Timely | 10.3 |
| CRT-104676 | Timely | 16.3 |
| CRT-104677 | Timely | 10.3 |
| CRT-104678 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104681 | Timely | 23.9 |
| CRT-104682 | Timely | 5.3 |
| CRT-104682 | Timely | 5.3 |
| CRT-104683 | Timely | 11.3 |
| CRT-104684 | Timely | 8.0 |
| CRT-104686 | Timely | 10.3 |
| CRT-104687 | Timely | 1.0 |
| CRT-104688 | Timely | 23.2 |
| CRT-104689 | Timely | 7.0 |
| CRT-104691 | Timely | 11.3 |
| CRT-104692 | Timely | 29.9 |
| CRT-104693 | Timely | 12.3 |
| CRT-104694 | Timely | 15.6 |
| CRT-104695 | Timely | 21.6 |
| CRT-104696 | Timely | 26.2 |
| CRT-104698 | Timely | 21.6 |
| CRT-104699 | Timely | 11.3 |
| CRT-104700 | Timely | 4.0 |
| CRT-104702 | Timely | 13.3 |
| CRT-104703 | Timely | 4.0 |
| CRT-104705 | Timely | 11.6 |
| CRT-104706 | Timely | 1.0 |
| CRT-104707 | Timely | 10.3 |
| CRT-104708 | Timely | 11.0 |
| CRT-104709 | Timely | 39.5 |
| CRT-104710 | Timely | 5.0 |
| CRT-104711 | Timely | 30.9 |
| CRT-104712 | Timely | 15.3 |
| CRT-104713 | Timely | 4.3 |
| CRT-104714 | Timely | 8.0 |
| CRT-104715 | Timely | 14.6 |
| CRT-104716 | Timely | 7.0 |
| CRT-104718 | Timely | 1.0 |
| CRT-104719 | Timely | 61.9 |
| CRT-104720 | Timely | 8.3 |
| CRT-104721 | Timely | 9.6 |
| CRT-104722 | Timely | 5.3 |
| CRT-104723 | Timely | 13.3 |
| CRT-104725 | Timely | 7.0 |
| CRT-104726 | Timely | 56.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104730 | Timely | 18.0 |
| CRT-104731 | Timely | 17.0 |
| CRT-104732 | Timely | 6.0 |
| CRT-104733 | Timely | 4.0 |
| CRT-104734 | Timely | 4.0 |
| CRT-104735 | Timely | 13.3 |
| CRT-104737 | Timely | 7.3 |
| CRT-104738 | Timely | 13.3 |
| CRT-104739 | Timely | 7.0 |
| CRT-104740 | Timely | 6.3 |
| CRT-104741 | Timely | 34.3 |
| CRT-104742 | Timely | 11.6 |
| CRT-104745 | Timely | 12.3 |
| CRT-104746 | Timely | 13.0 |
| CRT-104747 | Timely | 11.6 |
| CRT-104748 | Timely | 21.3 |
| CRT-104749 | Timely | 10.3 |
| CRT-104750 | Timely | 30.2 |
| CRT-104751 | Timely | 7.3 |
| CRT-104752 | Timely | 10.3 |
| CRT-104753 | Timely | 17.6 |
| CRT-104755 | Timely | 11.0 |
| CRT-104757 | Timely | 11.6 |
| CRT-104758 | Timely | 12.3 |
| CRT-104759 | Timely | 5.0 |
| CRT-104760 | Timely | 7.3 |
| CRT-104761 | Timely | 20.9 |
| CRT-104763 | Timely | 1.0 |
| CRT-104764 | Timely | 10.3 |
| CRT-104765 | Timely | 11.3 |
| CRT-104766 | Timely | 8.3 |
| CRT-104767 | Timely | 10.3 |
| CRT-104768 | Timely | 4.3 |
| CRT-104769 | Timely | 1.0 |
| CRT-104770 | Timely | 11.3 |
| CRT-104771 | Timely | 5.3 |
| CRT-104772 | Timely | 4.0 |
| CRT-104775 | Timely | 20.9 |
| CRT-104776 | Timely | 4.0 |
| CRT-104777 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104778 | Timely | 7.3 |
| CRT-104781 | Timely | 4.0 |
| CRT-104782 | Timely | 14.3 |
| CRT-104783 | Timely | 4.0 |
| CRT-104784 | Timely | 24.2 |
| CRT-104785 | Timely | 4.3 |
| CRT-104786 | Timely | 4.3 |
| CRT-104787 | Timely | 4.0 |
| CRT-104788 | Timely | 8.0 |
| CRT-104789 | Timely | 21.9 |
| CRT-104791 | Timely | 9.3 |
| CRT-104792 | Timely | 3.0 |
| CRT-104793 | Timely | 7.3 |
| CRT-104794 | Timely | 11.3 |
| CRT-104795 | Timely | 40.3 |
| CRT-104796 | Timely | 23.2 |
| CRT-104797 | Timely | 5.0 |
| CRT-104798 | Timely | 16.3 |
| CRT-104800 | Timely | 11.3 |
| CRT-104801 | Timely | 8.3 |
| CRT-104802 | Timely | 4.0 |
| CRT-104804 | Timely | 1.0 |
| CRT-104805 | Timely | 4.3 |
| CRT-104806 | Timely | 13.6 |
| CRT-104807 | Timely | 13.6 |
| CRT-104808 | Timely | 8.3 |
| CRT-104809 | Timely | 7.0 |
| CRT-104810 | Timely | 22.9 |
| CRT-104811 | Timely | 8.3 |
| CRT-104813 | Timely | 21.3 |
| CRT-104814 | Timely | 12.3 |
| CRT-104815 | Timely | 7.3 |
| CRT-104816 | Timely | 29.2 |
| CRT-104817 | Timely | 11.6 |
| CRT-104818 | Timely | 7.3 |
| CRT-104820 | Timely | 19.6 |
| CRT-104821 | Timely | 10.3 |
| CRT-104822 | Timely | 7.3 |
| CRT-104824 | Timely | 10.3 |
| CRT-104825 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-104826 | Timely | 6.0 |
| CRT-104828 | Timely | 7.0 |
| CRT-104830 | Timely | 13.0 |
| CRT-104831 | Timely | 11.0 |
| CRT-104832 | Timely | 3.0 |
| CRT-104833 | Timely | 9.0 |
| CRT-104834 | Timely | 25.9 |
| CRT-104836 | Timely | 8.3 |
| CRT-104837 | Timely | 10.3 |
| CRT-104838 | Timely | 4.3 |
| CRT-104839 | Timely | 3.0 |
| CRT-104840 | Timely | 13.6 |
| CRT-104840 | Timely | 13.6 |
| CRT-104841 | Timely | 8.3 |
| CRT-104842 | Timely | 3.0 |
| CRT-104843 | Timely | 17.6 |
| CRT-104845 | Timely | 1.0 |
| CRT-104846 | Timely | 11.3 |
| CRT-104847 | Timely | 7.3 |
| CRT-104848 | Timely | 10.3 |
| CRT-104849 | Timely | 5.0 |
| CRT-104850 | Timely | 8.3 |
| CRT-104851 | Timely | 16.6 |
| CRT-104852 | Timely | 15.6 |
| CRT-104855 | Timely | 7.0 |
| CRT-104856 | Timely | 14.6 |
| CRT-104857 | Timely | 22.9 |
| CRT-104858 | Timely | 10.3 |
| CRT-104860 | Timely | 1.0 |
| CRT-104861 | Timely | 1.0 |
| CRT-104862 | Timely | 14.6 |
| CRT-104863 | Timely | 4.0 |
| CRT-104864 | Timely | 9.3 |
| CRT-104865 | Timely | 8.3 |
| CRT-104867 | Timely | 15.6 |
| CRT-104868 | Timely | 13.3 |
| CRT-104869 | Timely | 16.3 |
| CRT-104870 | Timely | 1.0 |
| CRT-104871 | Timely | 3.0 |
| CRT-104874 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104875 | Timely | 10.3 |
| CRT-104876 | Timely | 21.9 |
| CRT-104877 | Timely | 4.3 |
| CRT-104878 | Timely | 6.3 |
| CRT-104880 | Timely | 12.3 |
| CRT-104882 | Timely | 23.6 |
| CRT-104883 | Timely | 8.0 |
| CRT-104884 | Timely | 8.3 |
| CRT-104885 | Timely | 4.0 |
| CRT-104888 | Timely | 11.3 |
| CRT-104890 | Timely | 8.3 |
| CRT-104891 | Timely | 8.3 |
| CRT-104892 | Timely | 1.0 |
| CRT-104893 | Timely | 10.3 |
| CRT-104894 | Timely | 4.0 |
| CRT-104895 | Timely | 26.6 |
| CRT-104896 | Timely | 12.6 |
| CRT-104897 | Timely | 6.0 |
| CRT-104898 | Timely | 19.6 |
| CRT-104900 | Timely | 6.0 |
| CRT-104901 | Timely | 13.3 |
| CRT-104902 | Timely | 10.3 |
| CRT-104903 | Timely | 17.6 |
| CRT-104904 | Timely | 37.5 |
| CRT-104906 | Timely | 16.3 |
| CRT-104907 | Timely | 18.9 |
| CRT-104907 | Timely | 18.9 |
| CRT-104908 | Timely | 2.0 |
| CRT-104909 | Timely | 4.3 |
| CRT-104910 | Timely | 16.6 |
| CRT-104912 | Timely | 20.9 |
| CRT-104914 | Timely | 14.6 |
| CRT-104915 | Timely | 20.6 |
| CRT-104916 | Timely | 4.0 |
| CRT-104917 | Timely | 5.0 |
| CRT-104918 | Timely | 10.3 |
| CRT-104919 | Timely | 1.0 |
| CRT-104921 | Timely | 4.3 |
| CRT-104922 | Timely | 2.0 |
| CRT-104923 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-104924 | Timely | 2.0 |
| CRT-104925 | Timely | 3.0 |
| CRT-104926 | Timely | 4.3 |
| CRT-104927 | Timely | 9.3 |
| CRT-104928 | Timely | 14.6 |
| CRT-104929 | Timely | 8.3 |
| CRT-104931 | Timely | 13.3 |
| CRT-104932 | Timely | 14.3 |
| CRT-104933 | Timely | 4.0 |
| CRT-104934 | Timely | 24.9 |
| CRT-104935 | Timely | 6.0 |
| CRT-104936 | Timely | 4.0 |
| CRT-104937 | Timely | 10.3 |
| CRT-104938 | Timely | 7.0 |
| CRT-104939 | Timely | 6.0 |
| CRT-104940 | Timely | 7.0 |
| CRT-104941 | Timely | 4.3 |
| CRT-104942 | Timely | 12.0 |
| CRT-104943 | Timely | 4.0 |
| CRT-104944 | Timely | 28.2 |
| CRT-104946 | Timely | 8.0 |
| CRT-104947 | Timely | 6.0 |
| CRT-104948 | Timely | 12.3 |
| CRT-104949 | Timely | 32.0 |
| CRT-104951 | Timely | 8.3 |
| CRT-104952 | Timely | 9.0 |
| CRT-104953 | Timely | 4.0 |
| CRT-104954 | Timely | 8.3 |
| CRT-104955 | Timely | 6.0 |
| CRT-104956 | Timely | 7.0 |
| CRT-104957 | Timely | 4.0 |
| CRT-104958 | Timely | 4.3 |
| CRT-104959 | Timely | 8.0 |
| CRT-104960 | Timely | 8.3 |
| CRT-104961 | Timely | 6.0 |
| CRT-104962 | Timely | 15.6 |
| CRT-104963 | Timely | 27.5 |
| CRT-104964 | Timely | 12.3 |
| CRT-104965 | Timely | 7.0 |
| CRT-104966 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-104968 | Timely | 5.3 |
| CRT-104969 | Timely | 9.6 |
| CRT-104970 | Timely | 1.0 |
| CRT-104971 | Timely | 66.1 |
| CRT-104972 | Timely | 15.0 |
| CRT-104973 | Timely | 4.3 |
| CRT-104975 | Timely | 5.3 |
| CRT-104976 | Timely | 16.3 |
| CRT-104977 | Timely | 2.0 |
| CRT-104978 | Timely | 18.6 |
| CRT-104979 | Timely | 19.6 |
| CRT-104980 | Timely | 14.6 |
| CRT-104982 | Timely | 18.3 |
| CRT-104983 | Timely | 13.3 |
| CRT-104985 | Timely | 15.6 |
| CRT-104986 | Timely | 15.6 |
| CRT-104987 | Timely | 16.6 |
| CRT-104988 | Timely | 11.6 |
| CRT-104990 | Timely | 4.0 |
| CRT-104991 | Timely | 15.3 |
| CRT-104992 | Timely | 7.3 |
| CRT-104993 | Timely | 3.0 |
| CRT-104995 | Timely | 16.3 |
| CRT-104997 | Timely | 2.0 |
| CRT-104998 | Timely | 4.3 |
| CRT-104999 | Timely | 17.6 |
| CRT-105000 | Timely | 20.6 |
| CRT-105001 | Timely | 11.0 |
| CRT-105002 | Timely | 7.0 |
| CRT-105003 | Timely | 3.0 |
| CRT-105004 | Timely | 12.0 |
| CRT-105005 | Timely | 3.0 |
| CRT-105006 | Timely | 7.0 |
| CRT-105008 | Timely | 14.6 |
| CRT-105009 | Timely | 22.6 |
| CRT-105010 | Timely | 1.0 |
| CRT-105011 | Timely | 5.3 |
| CRT-105012 | Timely | 11.3 |
| CRT-105013 | Timely | 3.0 |
| CRT-105014 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-105017 | Timely | 4.0 |
| CRT-105018 | Timely | 11.3 |
| CRT-105019 | Timely | 16.0 |
| CRT-105020 | Timely | 5.0 |
| CRT-105021 | Timely | 17.6 |
| CRT-105022 | Timely | 26.9 |
| CRT-105023 | Timely | 7.3 |
| CRT-105024 | Timely | 4.0 |
| CRT-105025 | Timely | 9.6 |
| CRT-105026 | Timely | 15.6 |
| CRT-105027 | Timely | 5.0 |
| CRT-105028 | Timely | 8.0 |
| CRT-105029 | Timely | 10.3 |
| CRT-105030 | Timely | 59.6 |
| CRT-105031 | Timely | 4.0 |
| CRT-105032 | Timely | 67.2 |
| CRT-105033 | Timely | 11.3 |
| CRT-105034 | Timely | 16.6 |
| CRT-105035 | Timely | 18.9 |
| CRT-105036 | Timely | 2.0 |
| CRT-105037 | Timely | 20.2 |
| CRT-105038 | Timely | 22.6 |
| CRT-105039 | Timely | 127.5 |
| CRT-105040 | Timely | 3.0 |
| CRT-105041 | Timely | 11.0 |
| CRT-105042 | Timely | 11.0 |
| CRT-105043 | Timely | 11.3 |
| CRT-105044 | Timely | 9.0 |
| CRT-105045 | Timely | 12.3 |
| CRT-105046 | Timely | 3.0 |
| CRT-105047 | Timely | 9.0 |
| CRT-105048 | Timely | 4.3 |
| CRT-105049 | Timely | 22.6 |
| CRT-105050 | Timely | 8.3 |
| CRT-105051 | Timely | 13.3 |
| CRT-105052 | Timely | 16.3 |
| CRT-105053 | Timely | 71.2 |
| CRT-105054 | Timely | 8.0 |
| CRT-105055 | Timely | 13.3 |
| CRT-105056 | Timely | 130.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105057 | Timely | 12.3 |
| CRT-105058 | Timely | 20.0 |
| CRT-105059 | Timely | 7.3 |
| CRT-105060 | Timely | 42.0 |
| CRT-105061 | Timely | 15.6 |
| CRT-105062 | Timely | 1.0 |
| CRT-105062 | Timely | 1.0 |
| CRT-105063 | Timely | 16.6 |
| CRT-105064 | Timely | 11.3 |
| CRT-105065 | Timely | 7.3 |
| CRT-105066 | Timely | 9.3 |
| CRT-105067 | Timely | 9.3 |
| CRT-105068 | Timely | 3.0 |
| CRT-105069 | Timely | 40.3 |
| CRT-105070 | Timely | 6.0 |
| CRT-105071 | Timely | 3.0 |
| CRT-105072 | Timely | 9.3 |
| CRT-105073 | Timely | 7.0 |
| CRT-105075 | Timely | 17.3 |
| CRT-105076 | Timely | 7.3 |
| CRT-105077 | Timely | 14.3 |
| CRT-105078 | Timely | 12.0 |
| CRT-105079 | Timely | 7.3 |
| CRT-105081 | Timely | 9.3 |
| CRT-105082 | Timely | 7.3 |
| CRT-105083 | Timely | 4.0 |
| CRT-105085 | Timely | 9.0 |
| CRT-105086 | Timely | 4.0 |
| CRT-105087 | Timely | 13.3 |
| CRT-105088 | Timely | 26.2 |
| CRT-105091 | Timely | 34.2 |
| CRT-105094 | Timely | 10.3 |
| CRT-105096 | Timely | 4.0 |
| CRT-105097 | Timely | 12.6 |
| CRT-105098 | Timely | 9.0 |
| CRT-105099 | Timely | 6.0 |
| CRT-105101 | Timely | 7.0 |
| CRT-105102 | Timely | 9.3 |
| CRT-105103 | Timely | 24.6 |
| CRT-105104 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-105105 | Timely | 15.6 |
| CRT-105107 | Timely | 36.0 |
| CRT-105108 | Timely | 3.0 |
| CRT-105109 | Timely | 12.3 |
| CRT-105111 | Timely | 8.0 |
| CRT-105112 | Timely | 18.9 |
| CRT-105114 | Timely | 9.0 |
| CRT-105115 | Timely | 4.0 |
| CRT-105116 | Timely | 7.0 |
| CRT-105117 | Timely | 15.3 |
| CRT-105118 | Timely | 6.0 |
| CRT-105119 | Timely | 9.3 |
| CRT-105120 | Timely | 28.5 |
| CRT-105121 | Timely | 4.0 |
| CRT-105122 | Timely | 10.3 |
| CRT-105123 | Timely | 9.0 |
| CRT-105124 | Timely | 15.3 |
| CRT-105125 | Timely | 23.6 |
| CRT-105126 | Timely | 9.0 |
| CRT-105127 | Timely | 4.0 |
| CRT-105128 | Timely | 28.9 |
| CRT-105129 | Timely | 4.0 |
| CRT-105130 | Timely | 93.0 |
| CRT-105131 | Timely | 26.9 |
| CRT-105132 | Timely | 10.3 |
| CRT-105133 | Timely | 4.3 |
| CRT-105134 | Timely | 3.0 |
| CRT-105135 | Timely | 9.0 |
| CRT-105136 | Timely | 8.0 |
| CRT-105137 | Timely | 4.3 |
| CRT-105138 | Timely | 4.3 |
| CRT-105139 | Timely | 10.3 |
| CRT-105140 | Timely | 18.9 |
| CRT-105141 | Timely | 24.0 |
| CRT-105142 | Timely | 6.0 |
| CRT-105143 | Timely | 9.6 |
| CRT-105144 | Timely | 1.0 |
| CRT-105145 | Timely | 4.0 |
| CRT-105146 | Timely | 3.0 |
| CRT-105147 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105148 | Timely | 12.0 |
| CRT-105149 | Timely | 7.3 |
| CRT-105150 | Timely | 8.0 |
| CRT-105152 | Timely | 10.3 |
| CRT-105153 | Timely | 5.0 |
| CRT-105154 | Timely | 9.3 |
| CRT-105155 | Timely | 22.3 |
| CRT-105156 | Timely | 18.6 |
| CRT-105157 | Timely | 13.6 |
| CRT-105159 | Timely | 11.6 |
| CRT-105160 | Timely | 12.3 |
| CRT-105161 | Timely | 18.0 |
| CRT-105162 | Timely | 2.0 |
| CRT-105163 | Timely | 8.3 |
| CRT-105165 | Timely | 15.3 |
| CRT-105166 | Timely | 22.9 |
| CRT-105167 | Timely | 41.3 |
| CRT-105168 | Timely | 44.8 |
| CRT-105170 | Timely | 16.3 |
| CRT-105171 | Timely | 19.9 |
| CRT-105173 | Timely | 15.3 |
| CRT-105174 | Timely | 15.6 |
| CRT-105175 | Timely | 8.0 |
| CRT-105176 | Timely | 11.3 |
| CRT-105177 | Timely | 4.3 |
| CRT-105178 | Timely | 7.0 |
| CRT-105179 | Timely | 36.0 |
| CRT-105180 | Timely | 5.0 |
| CRT-105181 | Timely | 1.0 |
| CRT-105182 | Timely | 8.3 |
| CRT-105183 | Timely | 19.6 |
| CRT-105184 | Timely | 5.3 |
| CRT-105185 | Timely | 27.2 |
| CRT-105186 | Timely | 7.3 |
| CRT-105188 | Timely | 6.0 |
| CRT-105189 | Timely | 23.6 |
| CRT-105191 | Timely | 7.3 |
| CRT-105192 | Timely | 8.0 |
| CRT-105193 | Timely | 14.0 |
| CRT-105195 | Timely | 30.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105196 | Timely | 15.3 |
| CRT-105197 | Timely | 11.3 |
| CRT-105198 | Timely | 11.3 |
| CRT-105199 | Timely | 9.0 |
| CRT-105200 | Timely | 4.0 |
| CRT-105201 | Timely | 5.0 |
| CRT-105202 | Timely | 4.0 |
| CRT-105206 | Timely | 5.3 |
| CRT-105207 | Timely | 1.0 |
| CRT-105209 | Timely | 20.9 |
| CRT-105210 | Timely | 5.0 |
| CRT-105211 | Timely | 8.6 |
| CRT-105212 | Timely | 12.3 |
| CRT-105213 | Timely | 4.0 |
| CRT-105214 | Timely | 22.6 |
| CRT-105215 | Timely | 28.9 |
| CRT-105216 | Timely | 17.6 |
| CRT-105218 | Timely | 18.6 |
| CRT-105219 | Timely | 11.3 |
| CRT-105220 | Timely | 32.2 |
| CRT-105221 | Timely | 2.0 |
| CRT-105222 | Timely | 7.0 |
| CRT-105223 | Timely | 10.3 |
| CRT-105224 | Timely | 1.0 |
| CRT-105227 | Timely | 1.0 |
| CRT-105229 | Timely | 23.9 |
| CRT-105230 | Timely | 33.2 |
| CRT-105231 | Timely | 15.0 |
| CRT-105232 | Timely | 15.6 |
| CRT-105233 | Timely | 7.0 |
| CRT-105234 | Timely | 16.6 |
| CRT-105235 | Timely | 8.0 |
| CRT-105236 | Timely | 5.3 |
| CRT-105237 | Timely | 294.5 |
| CRT-105239 | Timely | 10.3 |
| CRT-105240 | Timely | 84.6 |
| CRT-105241 | Timely | 29.9 |
| CRT-105242 | Timely | 23.6 |
| CRT-105242 | Timely | 23.6 |
| CRT-105243 | Timely | 41.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105244 | Timely | 13.3 |
| CRT-105245 | Timely | 30.5 |
| CRT-105247 | Timely | 5.0 |
| CRT-105248 | Timely | 19.3 |
| CRT-105249 | Timely | 19.0 |
| CRT-105250 | Timely | 15.6 |
| CRT-105252 | Timely | 13.3 |
| CRT-105253 | Timely | 4.0 |
| CRT-105254 | Timely | 11.0 |
| CRT-105255 | Timely | 30.9 |
| CRT-105257 | Timely | 44.0 |
| CRT-105259 | Timely | 19.9 |
| CRT-105260 | Timely | 4.3 |
| CRT-105262 | Timely | 5.0 |
| CRT-105263 | Timely | 4.0 |
| CRT-105264 | Timely | 20.9 |
| CRT-105265 | Timely | 7.3 |
| CRT-105267 | Timely | 4.0 |
| CRT-105268 | Timely | 9.0 |
| CRT-105269 | Timely | 20.9 |
| CRT-105270 | Timely | 5.0 |
| CRT-105271 | Timely | 26.2 |
| CRT-105273 | Timely | 10.3 |
| CRT-105273 | Timely | 10.3 |
| CRT-105274 | Timely | 1.0 |
| CRT-105275 | Timely | 12.3 |
| CRT-105277 | Timely | 4.0 |
| CRT-105278 | Timely | 11.0 |
| CRT-105279 | Timely | 30.3 |
| CRT-105280 | Timely | 10.3 |
| CRT-105281 | Timely | 4.0 |
| CRT-105282 | Timely | 15.6 |
| CRT-105284 | Timely | 20.3 |
| CRT-105285 | Timely | 10.3 |
| CRT-105286 | Timely | 3.0 |
| CRT-105287 | Timely | 12.6 |
| CRT-105288 | Timely | 4.3 |
| CRT-105289 | Timely | 37.8 |
| CRT-105290 | Timely | 5.0 |
| CRT-105292 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105293 | Timely | 11.3 |
| CRT-105295 | Timely | 53.8 |
| CRT-105296 | Timely | 30.2 |
| CRT-105297 | Timely | 23.6 |
| CRT-105298 | Timely | 4.3 |
| CRT-105299 | Timely | 26.6 |
| CRT-105300 | Timely | 16.3 |
| CRT-105302 | Timely | 19.0 |
| CRT-105303 | Timely | 6.0 |
| CRT-105304 | Timely | 15.6 |
| CRT-105305 | Timely | 12.3 |
| CRT-105306 | Timely | 18.3 |
| CRT-105307 | Timely | 11.0 |
| CRT-105308 | Timely | 10.3 |
| CRT-105308 | Timely | 10.3 |
| CRT-105309 | Timely | 10.6 |
| CRT-105310 | Timely | 8.0 |
| CRT-105311 | Timely | 8.0 |
| CRT-105312 | Timely | 28.6 |
| CRT-105313 | Timely | 9.0 |
| CRT-105314 | Timely | 8.0 |
| CRT-105315 | Timely | 23.6 |
| CRT-105316 | Timely | 8.3 |
| CRT-105318 | Timely | 5.0 |
| CRT-105319 | Timely | 8.6 |
| CRT-105320 | Timely | 20.2 |
| CRT-105321 | Timely | 1.0 |
| CRT-105322 | Timely | 14.3 |
| CRT-105323 | Timely | 8.3 |
| CRT-105324 | Timely | 7.0 |
| CRT-105325 | Timely | 31.0 |
| CRT-105328 | Timely | 8.3 |
| CRT-105329 | Timely | 24.9 |
| CRT-105330 | Timely | 48.5 |
| CRT-105334 | Timely | 8.0 |
| CRT-105335 | Timely | 13.3 |
| CRT-105336 | Timely | 10.0 |
| CRT-105337 | Timely | 12.3 |
| CRT-105339 | Timely | 9.0 |
| CRT-105340 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105341 | Timely | 17.0 |
| CRT-105342 | Timely | 7.0 |
| CRT-105343 | Timely | 17.3 |
| CRT-105344 | Timely | 11.3 |
| CRT-105345 | Timely | 19.6 |
| CRT-105346 | Timely | 14.6 |
| CRT-105348 | Timely | 19.0 |
| CRT-105349 | Timely | 28.2 |
| CRT-105350 | Timely | 6.0 |
| CRT-105351 | Timely | 10.3 |
| CRT-105352 | Timely | 45.4 |
| CRT-105354 | Timely | 15.3 |
| CRT-105355 | Timely | 34.5 |
| CRT-105356 | Timely | 20.9 |
| CRT-105357 | Timely | 15.6 |
| CRT-105358 | Timely | 21.3 |
| CRT-105359 | Timely | 6.3 |
| CRT-105360 | Timely | - |
| CRT-105360 | Timely | - |
| CRT-105361 | Timely | 5.3 |
| CRT-105362 | Timely | 15.3 |
| CRT-105363 | Timely | 33.9 |
| CRT-105364 | Timely | 13.3 |
| CRT-105365 | Timely | 8.0 |
| CRT-105366 | Timely | 21.0 |
| CRT-105367 | Timely | 20.9 |
| CRT-105368 | Timely | 12.3 |
| CRT-105369 | Timely | 4.0 |
| CRT-105371 | Timely | 4.0 |
| CRT-105372 | Timely | 12.0 |
| CRT-105373 | Timely | 4.0 |
| CRT-105374 | Timely | 18.3 |
| CRT-105375 | Timely | 20.9 |
| CRT-105376 | Timely | 7.0 |
| CRT-105377 | Timely | 4.3 |
| CRT-105378 | Timely | 18.6 |
| CRT-105380 | Timely | 12.3 |
| CRT-105381 | Timely | 14.6 |
| CRT-105382 | Timely | 3.0 |
| CRT-105383 | Timely | 17.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-105384 | Timely | 16.0 |
| CRT-105385 | Timely | 6.0 |
| CRT-105387 | Timely | 15.3 |
| CRT-105388 | Timely | 16.6 |
| CRT-105389 | Timely | 4.0 |
| CRT-105390 | Timely | 12.3 |
| CRT-105391 | Timely | 34.8 |
| CRT-105392 | Timely | 5.0 |
| CRT-105393 | Timely | 4.0 |
| CRT-105394 | Timely | 41.5 |
| CRT-105395 | Timely | 6.0 |
| CRT-105396 | Timely | 4.3 |
| CRT-105397 | Timely | 26.9 |
| CRT-105398 | Timely | 26.9 |
| CRT-105399 | Timely | 6.0 |
| CRT-105401 | Timely | 4.0 |
| CRT-105402 | Timely | 20.6 |
| CRT-105403 | Timely | 1.0 |
| CRT-105404 | Timely | 10.3 |
| CRT-105406 | Timely | 12.0 |
| CRT-105408 | Timely | 23.6 |
| CRT-105409 | Timely | 4.0 |
| CRT-105410 | Timely | 4.0 |
| CRT-105411 | Timely | 27.3 |
| CRT-105412 | Timely | 21.9 |
| CRT-105413 | Timely | 12.3 |
| CRT-105415 | Timely | 19.3 |
| CRT-105416 | Timely | 8.0 |
| CRT-105418 | Timely | 8.3 |
| CRT-105419 | Timely | 4.0 |
| CRT-105420 | Timely | 16.0 |
| CRT-105421 | Timely | 7.3 |
| CRT-105423 | Timely | 13.3 |
| CRT-105424 | Timely | 10.3 |
| CRT-105426 | Timely | 12.3 |
| CRT-105427 | Timely | 11.3 |
| CRT-105428 | Timely | 14.3 |
| CRT-105429 | Timely | 36.5 |
| CRT-105430 | Timely | 4.0 |
| CRT-105431 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105433 | Timely | 302.5 |
| CRT-105434 | Timely | 5.3 |
| CRT-105436 | Timely | 11.3 |
| CRT-105437 | Timely | 8.6 |
| CRT-105438 | Timely | 51.1 |
| CRT-105439 | Timely | 4.3 |
| CRT-105440 | Timely | 15.6 |
| CRT-105442 | Timely | 14.3 |
| CRT-105443 | Timely | 3.0 |
| CRT-105444 | Timely | 26.6 |
| CRT-105445 | Timely | 59.4 |
| CRT-105446 | Timely | 18.6 |
| CRT-105447 | Timely | 32.9 |
| CRT-105450 | Timely | 47.8 |
| CRT-105451 | Timely | 1.0 |
| CRT-105452 | Timely | 14.6 |
| CRT-105453 | Timely | 19.3 |
| CRT-105454 | Timely | 10.0 |
| CRT-105455 | Timely | 17.0 |
| CRT-105456 | Timely | 41.5 |
| CRT-105457 | Timely | 4.3 |
| CRT-105458 | Timely | 16.6 |
| CRT-105459 | Timely | 1.0 |
| CRT-105460 | Timely | 23.6 |
| CRT-105461 | Timely | 16.3 |
| CRT-105462 | Timely | 24.2 |
| CRT-105463 | Timely | 7.0 |
| CRT-105464 | Timely | 29.2 |
| CRT-105465 | Timely | 5.0 |
| CRT-105465 | Timely | 5.0 |
| CRT-105466 | Timely | 8.3 |
| CRT-105467 | Timely | 11.3 |
| CRT-105468 | Timely | 8.3 |
| CRT-105469 | Timely | 9.6 |
| CRT-105470 | Timely | 18.6 |
| CRT-105471 | Timely | 1.0 |
| CRT-105472 | Timely | 4.0 |
| CRT-105473 | Timely | 8.3 |
| CRT-105474 | Timely | 4.0 |
| CRT-105475 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105476 | Timely | 12.3 |
| CRT-105477 | Timely | 21.9 |
| CRT-105478 | Timely | 5.0 |
| CRT-105480 | Timely | 9.0 |
| CRT-105482 | Timely | 12.0 |
| CRT-105483 | Timely | 9.3 |
| CRT-105484 | Timely | 17.6 |
| CRT-105485 | Timely | 11.6 |
| CRT-105486 | Timely | 16.6 |
| CRT-105487 | Timely | 8.0 |
| CRT-105488 | Timely | 8.3 |
| CRT-105489 | Timely | 9.3 |
| CRT-105490 | Timely | 15.6 |
| CRT-105492 | Timely | 11.3 |
| CRT-105493 | Timely | 33.2 |
| CRT-105494 | Timely | 38.5 |
| CRT-105495 | Timely | 18.6 |
| CRT-105496 | Timely | 29.2 |
| CRT-105497 | Timely | 9.3 |
| CRT-105498 | Timely | 7.0 |
| CRT-105499 | Timely | 3.0 |
| CRT-105500 | Timely | 38.5 |
| CRT-105501 | Timely | 25.6 |
| CRT-105502 | Timely | 26.2 |
| CRT-105503 | Timely | 14.3 |
| CRT-105504 | Timely | 3.0 |
| CRT-105506 | Timely | 9.0 |
| CRT-105507 | Timely | 40.9 |
| CRT-105508 | Timely | 8.3 |
| CRT-105509 | Timely | 13.6 |
| CRT-105511 | Timely | 5.0 |
| CRT-105512 | Timely | 8.3 |
| CRT-105515 | Timely | 12.3 |
| CRT-105516 | Timely | 8.0 |
| CRT-105518 | Timely | 10.3 |
| CRT-105519 | Timely | 13.3 |
| CRT-105520 | Timely | 27.6 |
| CRT-105521 | Timely | 9.3 |
| CRT-105522 | Timely | 19.9 |
| CRT-105523 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105524 | Timely | 8.3 |
| CRT-105525 | Timely | 12.3 |
| CRT-105526 | Timely | 25.9 |
| CRT-105527 | Timely | 21.6 |
| CRT-105528 | Timely | 14.0 |
| CRT-105529 | Timely | 16.3 |
| CRT-105530 | Timely | 7.3 |
| CRT-105532 | Timely | 9.3 |
| CRT-105533 | Timely | 11.3 |
| CRT-105535 | Timely | 15.0 |
| CRT-105537 | Timely | 24.3 |
| CRT-105539 | Timely | 4.0 |
| CRT-105540 | Timely | 18.3 |
| CRT-105542 | Timely | 15.3 |
| CRT-105543 | Timely | 18.3 |
| CRT-105545 | Timely | 13.3 |
| CRT-105546 | Timely | 6.0 |
| CRT-105547 | Timely | 23.2 |
| CRT-105548 | Timely | 4.3 |
| CRT-105549 | Timely | 6.3 |
| CRT-105550 | Timely | 11.3 |
| CRT-105551 | Timely | 43.9 |
| CRT-105552 | Timely | 11.3 |
| CRT-105554 | Timely | 16.6 |
| CRT-105555 | Timely | 7.3 |
| CRT-105556 | Timely | 23.9 |
| CRT-105557 | Timely | 6.0 |
| CRT-105558 | Timely | 60.0 |
| CRT-105559 | Timely | 11.3 |
| CRT-105560 | Timely | 7.3 |
| CRT-105561 | Timely | 7.3 |
| CRT-105562 | Timely | 42.6 |
| CRT-105564 | Timely | 16.6 |
| CRT-105565 | Timely | 3.0 |
| CRT-105566 | Timely | 4.0 |
| CRT-105567 | Timely | 8.3 |
| CRT-105568 | Timely | 7.3 |
| CRT-105569 | Timely | 4.3 |
| CRT-105570 | Timely | 11.3 |
| CRT-105571 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105572 | Timely | 8.0 |
| CRT-105573 | Timely | 14.6 |
| CRT-105574 | Timely | 6.0 |
| CRT-105576 | Timely | 9.0 |
| CRT-105577 | Timely | 8.3 |
| CRT-105578 | Timely | 10.3 |
| CRT-105579 | Timely | 4.0 |
| CRT-105580 | Timely | 7.0 |
| CRT-105581 | Timely | 5.0 |
| CRT-105582 | Timely | 17.3 |
| CRT-105583 | Timely | 35.3 |
| CRT-105584 | Timely | 4.0 |
| CRT-105585 | Timely | 6.0 |
| CRT-105586 | Timely | 7.0 |
| CRT-105587 | Timely | 7.3 |
| CRT-105589 | Timely | 13.3 |
| CRT-105590 | Timely | 4.3 |
| CRT-105591 | Timely | 9.0 |
| CRT-105592 | Timely | 7.0 |
| CRT-105594 | Timely | 12.3 |
| CRT-105596 | Timely | 11.6 |
| CRT-105597 | Timely | 13.0 |
| CRT-105598 | Timely | 2.0 |
| CRT-105599 | Timely | 50.9 |
| CRT-105600 | Timely | 7.3 |
| CRT-105601 | Timely | 8.0 |
| CRT-105602 | Timely | 33.5 |
| CRT-105604 | Timely | 28.2 |
| CRT-105605 | Timely | 7.3 |
| CRT-105606 | Timely | 17.3 |
| CRT-105607 | Timely | 21.6 |
| CRT-105608 | Timely | 7.0 |
| CRT-105609 | Timely | 1.0 |
| CRT-105610 | Timely | 77.8 |
| CRT-105612 | Timely | 14.3 |
| CRT-105614 | Timely | 18.3 |
| CRT-105615 | Timely | 4.0 |
| CRT-105616 | Timely | 4.0 |
| CRT-105617 | Timely | 11.3 |
| CRT-105618 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105619 | Timely | 7.3 |
| CRT-105621 | Timely | 8.3 |
| CRT-105622 | Timely | 3.0 |
| CRT-105623 | Timely | 5.3 |
| CRT-105624 | Timely | 23.0 |
| CRT-105625 | Timely | 6.0 |
| CRT-105627 | Timely | 7.3 |
| CRT-105628 | Timely | 4.3 |
| CRT-105629 | Timely | 7.3 |
| CRT-105630 | Timely | 13.0 |
| CRT-105631 | Timely | 9.3 |
| CRT-105632 | Timely | 1.0 |
| CRT-105633 | Timely | 12.3 |
| CRT-105634 | Timely | 20.6 |
| CRT-105635 | Timely | 5.0 |
| CRT-105636 | Timely | 12.6 |
| CRT-105637 | Timely | 15.6 |
| CRT-105638 | Timely | 1.0 |
| CRT-105639 | Timely | 10.3 |
| CRT-105641 | Timely | 10.3 |
| CRT-105643 | Timely | 18.3 |
| CRT-105644 | Timely | 8.3 |
| CRT-105645 | Timely | 11.3 |
| CRT-105646 | Timely | 17.6 |
| CRT-105647 | Timely | 3.0 |
| CRT-105649 | Timely | 21.6 |
| CRT-105652 | Timely | 24.9 |
| CRT-105653 | Timely | 11.0 |
| CRT-105654 | Timely | 8.3 |
| CRT-105655 | Timely | 12.0 |
| CRT-105658 | Timely | 11.3 |
| CRT-105659 | Timely | 11.6 |
| CRT-105660 | Timely | 7.0 |
| CRT-105661 | Timely | 28.6 |
| CRT-105662 | Timely | 11.6 |
| CRT-105663 | Timely | 20.9 |
| CRT-105664 | Timely | 13.3 |
| CRT-105665 | Timely | 20.9 |
| CRT-105666 | Timely | 10.0 |
| CRT-105667 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105668 | Timely | 17.6 |
| CRT-105669 | Timely | 21.9 |
| CRT-105670 | Timely | 19.0 |
| CRT-105671 | Timely | 3.0 |
| CRT-105673 | Timely | 19.9 |
| CRT-105674 | Timely | 16.6 |
| CRT-105675 | Timely | 8.3 |
| CRT-105676 | Timely | 23.6 |
| CRT-105677 | Timely | 16.9 |
| CRT-105678 | Timely | 17.3 |
| CRT-105679 | Timely | 3.0 |
| CRT-105680 | Timely | 14.3 |
| CRT-105681 | Timely | 12.3 |
| CRT-105682 | Timely | 10.3 |
| CRT-105683 | Timely | 9.0 |
| CRT-105684 | Timely | 8.3 |
| CRT-105685 | Timely | 13.3 |
| CRT-105686 | Timely | 10.3 |
| CRT-105687 | Timely | 7.3 |
| CRT-105688 | Timely | 4.0 |
| CRT-105689 | Timely | 4.0 |
| CRT-105690 | Timely | 4.0 |
| CRT-105691 | Timely | 37.2 |
| CRT-105692 | Timely | 37.2 |
| CRT-105693 | Timely | 16.3 |
| CRT-105694 | Timely | 29.5 |
| CRT-105695 | Timely | 14.3 |
| CRT-105696 | Timely | 11.3 |
| CRT-105698 | Timely | 7.3 |
| CRT-105699 | Timely | 1.0 |
| CRT-105700 | Timely | 12.3 |
| CRT-105701 | Timely | 13.6 |
| CRT-105702 | Timely | 7.0 |
| CRT-105703 | Timely | 4.0 |
| CRT-105704 | Timely | 7.3 |
| CRT-105705 | Timely | 1.0 |
| CRT-105706 | Timely | 3.0 |
| CRT-105707 | Timely | 4.0 |
| CRT-105708 | Timely | 16.6 |
| CRT-105709 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105710 | Timely | 45.8 |
| CRT-105711 | Timely | 7.3 |
| CRT-105712 | Timely | 10.3 |
| CRT-105713 | Timely | 1.0 |
| CRT-105714 | Timely | 12.6 |
| CRT-105715 | Timely | 4.3 |
| CRT-105717 | Timely | 11.3 |
| CRT-105718 | Timely | 14.6 |
| CRT-105719 | Timely | 7.3 |
| CRT-105720 | Timely | 4.0 |
| CRT-105721 | Timely | 11.6 |
| CRT-105722 | Timely | 1.0 |
| CRT-105723 | Timely | 89.2 |
| CRT-105724 | Timely | 7.0 |
| CRT-105726 | Timely | 8.3 |
| CRT-105727 | Timely | 7.0 |
| CRT-105728 | Timely | 11.6 |
| CRT-105729 | Timely | 12.6 |
| CRT-105730 | Timely | 33.5 |
| CRT-105731 | Timely | 9.3 |
| CRT-105732 | Timely | 2.0 |
| CRT-105733 | Timely | 11.3 |
| CRT-105735 | Timely | 17.6 |
| CRT-105736 | Timely | 4.0 |
| CRT-105737 | Timely | 16.0 |
| CRT-105738 | Timely | 8.3 |
| CRT-105739 | Timely | 4.0 |
| CRT-105741 | Timely | 4.3 |
| CRT-105742 | Timely | 34.9 |
| CRT-105743 | Timely | 1.0 |
| CRT-105744 | Timely | 6.0 |
| CRT-105745 | Timely | 16.3 |
| CRT-105746 | Timely | 5.3 |
| CRT-105747 | Timely | 4.0 |
| CRT-105749 | Timely | 3.0 |
| CRT-105750 | Timely | 9.3 |
| CRT-105751 | Timely | 9.0 |
| CRT-105752 | Timely | 7.0 |
| CRT-105753 | Timely | 24.5 |
| CRT-105754 | Timely | 9.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105755 | Timely | 4.0 |
| CRT-105756 | Timely | 19.9 |
| CRT-105757 | Timely | 8.3 |
| CRT-105758 | Timely | 8.0 |
| CRT-105759 | Timely | 28.9 |
| CRT-105760 | Timely | 19.2 |
| CRT-105761 | Timely | 22.9 |
| CRT-105762 | Timely | 4.3 |
| CRT-105763 | Timely | 8.6 |
| CRT-105764 | Timely | 15.3 |
| CRT-105765 | Timely | 12.3 |
| CRT-105766 | Timely | 10.3 |
| CRT-105768 | Timely | 7.3 |
| CRT-105769 | Timely | 1.0 |
| CRT-105770 | Timely | 11.3 |
| CRT-105771 | Timely | 1.0 |
| CRT-105772 | Timely | 13.3 |
| CRT-105774 | Timely | 8.0 |
| CRT-105775 | Timely | 8.3 |
| CRT-105776 | Timely | 7.0 |
| CRT-105778 | Timely | 11.3 |
| CRT-105779 | Timely | 150.0 |
| CRT-105780 | Timely | 14.6 |
| CRT-105781 | Timely | 8.3 |
| CRT-105782 | Timely | 8.3 |
| CRT-105784 | Timely | 18.6 |
| CRT-105785 | Timely | 15.6 |
| CRT-105786 | Timely | 15.6 |
| CRT-105786 | Timely | 15.6 |
| CRT-105787 | Timely | 13.3 |
| CRT-105789 | Timely | 7.0 |
| CRT-105790 | Timely | 9.3 |
| CRT-105791 | Timely | 5.3 |
| CRT-105792 | Timely | 10.0 |
| CRT-105793 | Timely | 8.3 |
| CRT-105794 | Timely | 7.3 |
| CRT-105795 | Timely | 14.3 |
| CRT-105796 | Timely | 11.0 |
| CRT-105797 | Timely | 24.9 |
| CRT-105798 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105800 | Timely | 10.0 |
| CRT-105801 | Timely | 7.3 |
| CRT-105803 | Timely | 12.6 |
| CRT-105804 | Timely | 9.0 |
| CRT-105806 | Timely | 62.5 |
| CRT-105807 | Timely | 8.0 |
| CRT-105808 | Timely | 11.3 |
| CRT-105809 | Timely | 7.0 |
| CRT-105810 | Timely | 16.6 |
| CRT-105812 | Timely | 4.3 |
| CRT-105813 | Timely | 18.3 |
| CRT-105814 | Timely | 10.0 |
| CRT-105815 | Timely | 5.0 |
| CRT-105816 | Timely | 9.0 |
| CRT-105817 | Timely | 16.6 |
| CRT-105818 | Timely | 1.0 |
| CRT-105819 | Timely | 26.9 |
| CRT-105820 | Timely | 9.3 |
| CRT-105821 | Timely | 11.3 |
| CRT-105822 | Timely | 7.3 |
| CRT-105823 | Timely | 13.3 |
| CRT-105824 | Timely | 1.0 |
| CRT-105825 | Timely | 16.6 |
| CRT-105826 | Timely | 4.0 |
| CRT-105827 | Timely | 8.3 |
| CRT-105828 | Timely | 30.6 |
| CRT-105829 | Timely | 16.3 |
| CRT-105830 | Timely | 18.6 |
| CRT-105831 | Timely | 4.0 |
| CRT-105833 | Timely | 17.6 |
| CRT-105834 | Timely | 6.0 |
| CRT-105835 | Timely | 10.0 |
| CRT-105836 | Timely | 16.3 |
| CRT-105837 | Timely | 12.3 |
| CRT-105838 | Timely | 5.3 |
| CRT-105839 | Timely | 121.0 |
| CRT-105840 | Timely | 8.3 |
| CRT-105841 | Timely | 25.9 |
| CRT-105842 | Timely | 3.0 |
| CRT-105843 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105844 | Timely | 7.3 |
| CRT-105846 | Timely | 4.0 |
| CRT-105847 | Timely | 15.3 |
| CRT-105848 | Timely | 14.3 |
| CRT-105849 | Timely | 11.3 |
| CRT-105850 | Timely | 1.0 |
| CRT-105851 | Timely | 22.6 |
| CRT-105852 | Timely | 9.6 |
| CRT-105853 | Timely | 31.2 |
| CRT-105854 | Timely | 7.3 |
| CRT-105855 | Timely | 29.0 |
| CRT-105857 | Timely | 4.3 |
| CRT-105858 | Timely | 21.6 |
| CRT-105859 | Timely | 7.0 |
| CRT-105860 | Timely | 7.3 |
| CRT-105861 | Timely | 4.0 |
| CRT-105862 | Timely | 4.0 |
| CRT-105863 | Timely | 16.6 |
| CRT-105865 | Timely | 7.3 |
| CRT-105866 | Timely | 23.9 |
| CRT-105867 | Timely | 16.6 |
| CRT-105868 | Timely | 15.3 |
| CRT-105869 | Timely | 9.0 |
| CRT-105870 | Timely | 38.8 |
| CRT-105871 | Timely | 4.0 |
| CRT-105872 | Timely | 39.2 |
| CRT-105873 | Timely | 7.0 |
| CRT-105874 | Timely | 5.3 |
| CRT-105875 | Timely | 40.2 |
| CRT-105876 | Timely | 3.0 |
| CRT-105877 | Timely | 3.0 |
| CRT-105879 | Timely | 3.0 |
| CRT-105880 | Timely | 5.0 |
| CRT-105881 | Timely | 4.0 |
| CRT-105883 | Timely | 12.9 |
| CRT-105885 | Timely | 16.9 |
| CRT-105886 | Timely | 39.3 |
| CRT-105887 | Timely | 26.6 |
| CRT-105888 | Timely | 9.0 |
| CRT-105889 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105890 | Timely | 15.3 |
| CRT-105891 | Timely | 16.6 |
| CRT-105892 | Timely | 30.9 |
| CRT-105893 | Timely | 4.0 |
| CRT-105894 | Timely | 8.3 |
| CRT-105894 | Timely | 8.3 |
| CRT-105895 | Timely | 10.3 |
| CRT-105896 | Timely | 2.0 |
| CRT-105897 | Timely | 25.3 |
| CRT-105898 | Timely | 18.6 |
| CRT-105899 | Timely | 4.0 |
| CRT-105901 | Timely | 4.3 |
| CRT-105902 | Timely | 11.6 |
| CRT-105903 | Timely | 4.0 |
| CRT-105904 | Timely | 6.0 |
| CRT-105905 | Timely | 11.0 |
| CRT-105906 | Timely | 4.0 |
| CRT-105907 | Timely | 6.3 |
| CRT-105908 | Timely | 6.0 |
| CRT-105909 | Timely | 5.0 |
| CRT-105911 | Timely | 24.9 |
| CRT-105913 | Timely | 7.3 |
| CRT-105914 | Timely | 7.3 |
| CRT-105915 | Timely | 23.6 |
| CRT-105916 | Timely | 20.6 |
| CRT-105918 | Timely | 12.3 |
| CRT-105919 | Timely | 4.0 |
| CRT-105920 | Timely | 4.3 |
| CRT-105922 | Timely | 12.3 |
| CRT-105924 | Timely | 23.9 |
| CRT-105925 | Timely | 11.0 |
| CRT-105926 | Timely | 5.0 |
| CRT-105928 | Timely | 13.3 |
| CRT-105929 | Timely | 12.6 |
| CRT-105930 | Timely | 8.3 |
| CRT-105931 | Timely | 26.9 |
| CRT-105932 | Timely | 23.9 |
| CRT-105933 | Timely | 23.6 |
| CRT-105934 | Timely | 4.0 |
| CRT-105935 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-105936 | Timely | 13.6 |
| CRT-105937 | Timely | 2.0 |
| CRT-105938 | Timely | 15.3 |
| CRT-105939 | Timely | 3.0 |
| CRT-105941 | Timely | 27.3 |
| CRT-105942 | Timely | 5.3 |
| CRT-105943 | Timely | 15.0 |
| CRT-105944 | Timely | 1.0 |
| CRT-105945 | Timely | 12.3 |
| CRT-105946 | Timely | 7.3 |
| CRT-105949 | Timely | 9.6 |
| CRT-105950 | Timely | 7.3 |
| CRT-105951 | Timely | 13.6 |
| CRT-105952 | Timely | 4.0 |
| CRT-105953 | Timely | 17.6 |
| CRT-105954 | Timely | 20.9 |
| CRT-105955 | Timely | 29.9 |
| CRT-105956 | Timely | 13.3 |
| CRT-105957 | Timely | 7.0 |
| CRT-105959 | Timely | 30.9 |
| CRT-105962 | Timely | 5.0 |
| CRT-105963 | Timely | 6.0 |
| CRT-105965 | Timely | 16.0 |
| CRT-105966 | Timely | 12.3 |
| CRT-105967 | Timely | 4.0 |
| CRT-105968 | Timely | 9.0 |
| CRT-105970 | Timely | 9.3 |
| CRT-105971 | Timely | 19.3 |
| CRT-105972 | Timely | 8.3 |
| CRT-105973 | Timely | 375.0 |
| CRT-105974 | Timely | 8.3 |
| CRT-105975 | Timely | 8.0 |
| CRT-105976 | Timely | 18.3 |
| CRT-105977 | Timely | 9.0 |
| CRT-105978 | Timely | 22.9 |
| CRT-105979 | Timely | 7.3 |
| CRT-105981 | Timely | 26.6 |
| CRT-105983 | Timely | 21.9 |
| CRT-105984 | Timely | 8.3 |
| CRT-105985 | Timely | 26.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-105986 | Timely | 7.0 |
| CRT-105987 | Timely | 18.6 |
| CRT-105988 | Timely | 26.2 |
| CRT-105989 | Timely | 20.3 |
| CRT-105990 | Timely | 5.0 |
| CRT-105991 | Timely | 15.9 |
| CRT-105992 | Timely | 15.0 |
| CRT-105993 | Timely | 18.6 |
| CRT-105994 | Timely | 16.6 |
| CRT-105995 | Timely | 21.9 |
| CRT-105996 | Timely | 7.0 |
| CRT-105997 | Timely | 9.0 |
| CRT-105998 | Timely | 7.3 |
| CRT-105999 | Timely | 9.0 |
| CRT-106000 | Timely | 2.0 |
| CRT-106001 | Timely | 19.9 |
| CRT-106002 | Timely | 30.3 |
| CRT-106003 | Timely | 3.0 |
| CRT-106004 | Timely | 23.9 |
| CRT-106006 | Timely | 15.6 |
| CRT-106007 | Timely | 2.0 |
| CRT-106008 | Timely | 19.6 |
| CRT-106009 | Timely | 12.3 |
| CRT-106010 | Timely | 15.6 |
| CRT-106011 | Timely | 15.3 |
| CRT-106012 | Timely | 15.6 |
| CRT-106013 | Timely | 2.0 |
| CRT-106014 | Timely | 23.6 |
| CRT-106016 | Timely | 12.0 |
| CRT-106017 | Timely | 9.3 |
| CRT-106018 | Timely | 5.3 |
| CRT-106019 | Timely | 6.0 |
| CRT-106020 | Timely | 12.3 |
| CRT-106021 | Timely | 4.0 |
| CRT-106022 | Timely | 20.6 |
| CRT-106023 | Timely | 10.3 |
| CRT-106024 | Timely | 27.3 |
| CRT-106026 | Timely | 9.3 |
| CRT-106027 | Timely | 5.0 |
| CRT-106029 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106030 | Timely | 12.3 |
| CRT-106031 | Timely | 4.3 |
| CRT-106032 | Timely | 11.3 |
| CRT-106033 | Timely | 4.0 |
| CRT-106034 | Timely | 19.3 |
| CRT-106035 | Timely | 19.6 |
| CRT-106036 | Timely | 7.0 |
| CRT-106038 | Timely | 17.6 |
| CRT-106039 | Timely | 14.3 |
| CRT-106040 | Timely | 4.0 |
| CRT-106041 | Timely | 3.0 |
| CRT-106042 | Timely | 12.3 |
| CRT-106043 | Timely | 4.0 |
| CRT-106044 | Timely | 7.3 |
| CRT-106045 | Timely | 14.6 |
| CRT-106046 | Timely | 13.3 |
| CRT-106047 | Timely | 15.3 |
| CRT-106048 | Timely | 14.3 |
| CRT-106049 | Timely | 13.3 |
| CRT-106050 | Timely | 17.6 |
| CRT-106051 | Timely | 13.3 |
| CRT-106052 | Timely | 16.6 |
| CRT-106053 | Timely | 11.3 |
| CRT-106054 | Timely | 10.0 |
| CRT-106055 | Timely | 7.3 |
| CRT-106056 | Timely | 38.2 |
| CRT-106057 | Timely | 52.0 |
| CRT-106058 | Timely | 25.6 |
| CRT-106059 | Timely | 4.0 |
| CRT-106061 | Timely | 11.0 |
| CRT-106062 | Timely | 7.3 |
| CRT-106063 | Timely | 4.0 |
| CRT-106064 | Timely | 4.0 |
| CRT-106065 | Timely | 4.0 |
| CRT-106066 | Timely | 8.3 |
| CRT-106067 | Timely | 9.6 |
| CRT-106068 | Timely | 6.0 |
| CRT-106069 | Timely | 1.0 |
| CRT-106070 | Timely | 7.0 |
| CRT-106071 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106072 | Timely | 1.0 |
| CRT-106073 | Timely | 19.6 |
| CRT-106074 | Timely | 15.6 |
| CRT-106075 | Timely | 4.3 |
| CRT-106076 | Timely | 5.0 |
| CRT-106077 | Timely | 4.3 |
| CRT-106078 | Timely | 29.6 |
| CRT-106079 | Timely | 353.5 |
| CRT-106080 | Timely | 16.0 |
| CRT-106081 | Timely | 10.3 |
| CRT-106082 | Timely | 4.3 |
| CRT-106083 | Timely | 13.3 |
| CRT-106084 | Timely | 13.6 |
| CRT-106086 | Timely | 18.6 |
| CRT-106087 | Timely | 6.0 |
| CRT-106088 | Timely | 8.0 |
| CRT-106089 | Timely | 14.3 |
| CRT-106090 | Timely | 13.6 |
| CRT-106091 | Timely | 18.3 |
| CRT-106092 | Timely | 7.3 |
| CRT-106093 | Timely | 10.3 |
| CRT-106094 | Timely | 22.6 |
| CRT-106095 | Timely | 96.0 |
| CRT-106096 | Timely | 8.3 |
| CRT-106097 | Timely | 19.9 |
| CRT-106098 | Timely | 5.3 |
| CRT-106099 | Timely | 15.3 |
| CRT-106100 | Timely | 8.6 |
| CRT-106101 | Timely | 8.0 |
| CRT-106102 | Timely | 16.3 |
| CRT-106103 | Timely | 14.3 |
| CRT-106104 | Timely | 5.0 |
| CRT-106107 | Timely | 7.3 |
| CRT-106108 | Timely | 7.3 |
| CRT-106109 | Timely | 17.3 |
| CRT-106110 | Timely | 1.0 |
| CRT-106112 | Timely | 17.9 |
| CRT-106113 | Timely | 8.3 |
| CRT-106114 | Timely | 6.0 |
| CRT-106118 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-106119 | Timely | 5.3 |
| CRT-106121 | Timely | 13.3 |
| CRT-106122 | Timely | 32.9 |
| CRT-106123 | Timely | 13.6 |
| CRT-106125 | Timely | 11.3 |
| CRT-106126 | Timely | 19.9 |
| CRT-106127 | Timely | 12.6 |
| CRT-106128 | Timely | 9.3 |
| CRT-106129 | Timely | 8.0 |
| CRT-106130 | Timely | 9.0 |
| CRT-106131 | Timely | 1.0 |
| CRT-106133 | Timely | 11.3 |
| CRT-106134 | Timely | 14.3 |
| CRT-106135 | Timely | 16.6 |
| CRT-106136 | Timely | 7.0 |
| CRT-106138 | Timely | 11.6 |
| CRT-106139 | Timely | 4.0 |
| CRT-106140 | Timely | 4.0 |
| CRT-106141 | Timely | 5.0 |
| CRT-106142 | Timely | 8.0 |
| CRT-106143 | Timely | 4.0 |
| CRT-106144 | Timely | 43.6 |
| CRT-106147 | Timely | 11.3 |
| CRT-106148 | Timely | 22.6 |
| CRT-106148 | Timely | 22.6 |
| CRT-106150 | Timely | 16.3 |
| CRT-106151 | Timely | 4.0 |
| CRT-106152 | Timely | 14.3 |
| CRT-106153 | Timely | 10.3 |
| CRT-106154 | Timely | 8.3 |
| CRT-106157 | Timely | 1.0 |
| CRT-106158 | Timely | 40.6 |
| CRT-106159 | Timely | 7.3 |
| CRT-106161 | Timely | 22.9 |
| CRT-106162 | Timely | 33.2 |
| CRT-106163 | Timely | 5.3 |
| CRT-106165 | Timely | 20.6 |
| CRT-106166 | Timely | 8.3 |
| CRT-106167 | Timely | 16.6 |
| CRT-106168 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106169 | Timely | 7.3 |
| CRT-106170 | Timely | 3.0 |
| CRT-106171 | Timely | 1.0 |
| CRT-106172 | Timely | 23.6 |
| CRT-106173 | Timely | 8.3 |
| CRT-106174 | Timely | 4.0 |
| CRT-106175 | Timely | 131.0 |
| CRT-106177 | Timely | 3.0 |
| CRT-106177 | Timely | 3.0 |
| CRT-106178 | Timely | 11.3 |
| CRT-106179 | Timely | 11.6 |
| CRT-106180 | Timely | 13.6 |
| CRT-106181 | Timely | 31.9 |
| CRT-106183 | Timely | 7.3 |
| CRT-106184 | Timely | 5.3 |
| CRT-106185 | Timely | 20.6 |
| CRT-106186 | Timely | 16.6 |
| CRT-106187 | Timely | 5.0 |
| CRT-106188 | Timely | 12.3 |
| CRT-106189 | Timely | 23.9 |
| CRT-106190 | Timely | 15.0 |
| CRT-106191 | Timely | 11.3 |
| CRT-106192 | Timely | 5.0 |
| CRT-106193 | Timely | 16.6 |
| CRT-106194 | Timely | 21.6 |
| CRT-106195 | Timely | 12.3 |
| CRT-106196 | Timely | 7.0 |
| CRT-106197 | Timely | 9.3 |
| CRT-106199 | Timely | 9.0 |
| CRT-106201 | Timely | 11.6 |
| CRT-106202 | Timely | 7.0 |
| CRT-106204 | Timely | 5.0 |
| CRT-106205 | Timely | 5.0 |
| CRT-106206 | Timely | 16.0 |
| CRT-106208 | Timely | 7.0 |
| CRT-106210 | Timely | 204.6 |
| CRT-106211 | Timely | 4.0 |
| CRT-106212 | Timely | 8.0 |
| CRT-106213 | Timely | 6.0 |
| CRT-106213 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106214 | Timely | 5.0 |
| CRT-106215 | Timely | 15.6 |
| CRT-106216 | Timely | 8.0 |
| CRT-106218 | Timely | 10.3 |
| CRT-106219 | Timely | 3.0 |
| CRT-106221 | Timely | 27.2 |
| CRT-106222 | Timely | 31.2 |
| CRT-106223 | Timely | 6.3 |
| CRT-106224 | Timely | 4.0 |
| CRT-106225 | Timely | 7.0 |
| CRT-106226 | Timely | 16.6 |
| CRT-106227 | Timely | 8.3 |
| CRT-106228 | Timely | 19.9 |
| CRT-106229 | Timely | 3.0 |
| CRT-106230 | Timely | 7.0 |
| CRT-106231 | Timely | 10.3 |
| CRT-106232 | Timely | 3.0 |
| CRT-106234 | Timely | 10.0 |
| CRT-106235 | Timely | 12.3 |
| CRT-106236 | Timely | 10.3 |
| CRT-106237 | Timely | 4.0 |
| CRT-106238 | Timely | 12.3 |
| CRT-106239 | Timely | 25.9 |
| CRT-106240 | Timely | 16.6 |
| CRT-106241 | Timely | 8.3 |
| CRT-106242 | Timely | 14.6 |
| CRT-106243 | Timely | 10.3 |
| CRT-106244 | Timely | 5.3 |
| CRT-106245 | Timely | 4.0 |
| CRT-106246 | Timely | 12.3 |
| CRT-106247 | Timely | 26.9 |
| CRT-106248 | Timely | 4.0 |
| CRT-106249 | Timely | 4.0 |
| CRT-106250 | Timely | 12.3 |
| CRT-106251 | Timely | 4.3 |
| CRT-106252 | Timely | 11.3 |
| CRT-106253 | Timely | 7.3 |
| CRT-106254 | Timely | 21.9 |
| CRT-106255 | Timely | 12.3 |
| CRT-106256 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106257 | Timely | 4.0 |
| CRT-106258 | Timely | 3.0 |
| CRT-106259 | Timely | 4.0 |
| CRT-106260 | Timely | 4.0 |
| CRT-106261 | Timely | 14.6 |
| CRT-106262 | Timely | 8.3 |
| CRT-106263 | Timely | 8.3 |
| CRT-106264 | Timely | 7.3 |
| CRT-106265 | Timely | 14.0 |
| CRT-106266 | Timely | 19.6 |
| CRT-106267 | Timely | 8.3 |
| CRT-106268 | Timely | 51.2 |
| CRT-106269 | Timely | 12.3 |
| CRT-106270 | Timely | 7.3 |
| CRT-106271 | Timely | 10.0 |
| CRT-106272 | Timely | 20.6 |
| CRT-106273 | Timely | 4.3 |
| CRT-106274 | Timely | 7.0 |
| CRT-106275 | Timely | 9.3 |
| CRT-106276 | Timely | 29.2 |
| CRT-106277 | Timely | 9.3 |
| CRT-106278 | Timely | 26.9 |
| CRT-106279 | Timely | 66.2 |
| CRT-106280 | Timely | 4.0 |
| CRT-106281 | Timely | 12.6 |
| CRT-106282 | Timely | 11.3 |
| CRT-106284 | Timely | 24.6 |
| CRT-106285 | Timely | 12.3 |
| CRT-106286 | Timely | 7.3 |
| CRT-106287 | Timely | 27.6 |
| CRT-106288 | Timely | 3.0 |
| CRT-106290 | Timely | 7.3 |
| CRT-106291 | Timely | 7.0 |
| CRT-106292 | Timely | 10.0 |
| CRT-106293 | Timely | 4.0 |
| CRT-106294 | Timely | 26.9 |
| CRT-106295 | Timely | 6.0 |
| CRT-106296 | Timely | 8.3 |
| CRT-106297 | Timely | 22.6 |
| CRT-106298 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106299 | Timely | 15.3 |
| CRT-106300 | Timely | 19.3 |
| CRT-106301 | Timely | 6.3 |
| CRT-106302 | Timely | 4.0 |
| CRT-106303 | Timely | 12.3 |
| CRT-106304 | Timely | 3.0 |
| CRT-106306 | Timely | 12.6 |
| CRT-106307 | Timely | 12.6 |
| CRT-106308 | Timely | 9.3 |
| CRT-106309 | Timely | 14.3 |
| CRT-106310 | Timely | 18.6 |
| CRT-106311 | Timely | 10.3 |
| CRT-106312 | Timely | 27.6 |
| CRT-106314 | Timely | 11.6 |
| CRT-106315 | Timely | 11.0 |
| CRT-106316 | Timely | 4.0 |
| CRT-106317 | Timely | 6.3 |
| CRT-106318 | Timely | 5.0 |
| CRT-106319 | Timely | 9.3 |
| CRT-106320 | Timely | 3.0 |
| CRT-106321 | Timely | 5.0 |
| CRT-106322 | Timely | 9.3 |
| CRT-106323 | Timely | 7.3 |
| CRT-106324 | Timely | 10.3 |
| CRT-106326 | Timely | 68.8 |
| CRT-106327 | Timely | 27.3 |
| CRT-106328 | Timely | 4.0 |
| CRT-106330 | Timely | 12.3 |
| CRT-106331 | Timely | 4.0 |
| CRT-106332 | Timely | 5.0 |
| CRT-106333 | Timely | 8.3 |
| CRT-106334 | Timely | 16.3 |
| CRT-106335 | Timely | 5.0 |
| CRT-106336 | Timely | 10.0 |
| CRT-106337 | Timely | 1.0 |
| CRT-106338 | Timely | 8.0 |
| CRT-106339 | Timely | 7.3 |
| CRT-106340 | Timely | 12.3 |
| CRT-106341 | Timely | 3.0 |
| CRT-106342 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106344 | Timely | 7.3 |
| CRT-106345 | Timely | 6.0 |
| CRT-106346 | Timely | 34.6 |
| CRT-106347 | Timely | 34.2 |
| CRT-106348 | Timely | 4.0 |
| CRT-106350 | Timely | 8.0 |
| CRT-106351 | Timely | 9.3 |
| CRT-106352 | Timely | 8.0 |
| CRT-106353 | Timely | 4.0 |
| CRT-106354 | Timely | 18.6 |
| CRT-106355 | Timely | 18.6 |
| CRT-106356 | Timely | 20.6 |
| CRT-106357 | Timely | 12.6 |
| CRT-106358 | Timely | 1.0 |
| CRT-106359 | Timely | 19.6 |
| CRT-106360 | Timely | 35.2 |
| CRT-106361 | Timely | 3.0 |
| CRT-106362 | Timely | 43.4 |
| CRT-106363 | Timely | 10.3 |
| CRT-106366 | Timely | 41.5 |
| CRT-106367 | Timely | 7.3 |
| CRT-106368 | Timely | 25.9 |
| CRT-106370 | Timely | 4.0 |
| CRT-106371 | Timely | 24.6 |
| CRT-106372 | Timely | 4.0 |
| CRT-106373 | Timely | 20.6 |
| CRT-106374 | Timely | 19.9 |
| CRT-106376 | Timely | 15.3 |
| CRT-106377 | Timely | 11.3 |
| CRT-106378 | Timely | 3,170.0 |
| CRT-106379 | Timely | 6.3 |
| CRT-106380 | Timely | 4.0 |
| CRT-106381 | Timely | 21.9 |
| CRT-106382 | Timely | 15.6 |
| CRT-106383 | Timely | 10.3 |
| CRT-106384 | Timely | 45.0 |
| CRT-106385 | Timely | 20.9 |
| CRT-106386 | Timely | 20.6 |
| CRT-106387 | Timely | 34.8 |
| CRT-106388 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106389 | Timely | 6.3 |
| CRT-106390 | Timely | 10.3 |
| CRT-106391 | Timely | 7.3 |
| CRT-106393 | Timely | 12.3 |
| CRT-106394 | Timely | 15.3 |
| CRT-106395 | Timely | 7.3 |
| CRT-106396 | Timely | 26.9 |
| CRT-106397 | Timely | 4.0 |
| CRT-106398 | Timely | 52.6 |
| CRT-106399 | Timely | 4.0 |
| CRT-106400 | Timely | 8.3 |
| CRT-106402 | Timely | 21.6 |
| CRT-106403 | Timely | 8.0 |
| CRT-106404 | Timely | 11.6 |
| CRT-106406 | Timely | 36.6 |
| CRT-106407 | Timely | 26.9 |
| CRT-106408 | Timely | 7.0 |
| CRT-106409 | Timely | 8.3 |
| CRT-106410 | Timely | 31.2 |
| CRT-106411 | Timely | 15.0 |
| CRT-106412 | Timely | 7.3 |
| CRT-106413 | Timely | 29.2 |
| CRT-106414 | Timely | 9.0 |
| CRT-106415 | Timely | 8.3 |
| CRT-106416 | Timely | 14.0 |
| CRT-106417 | Timely | 10.0 |
| CRT-106418 | Timely | 4.0 |
| CRT-106419 | Timely | 7.3 |
| CRT-106420 | Timely | 5.0 |
| CRT-106422 | Timely | 33.0 |
| CRT-106423 | Timely | 32.6 |
| CRT-106424 | Timely | 3.0 |
| CRT-106425 | Timely | 11.3 |
| CRT-106426 | Timely | 7.0 |
| CRT-106427 | Timely | 184.0 |
| CRT-106429 | Timely | 9.3 |
| CRT-106430 | Timely | 68.6 |
| CRT-106431 | Timely | 3.0 |
| CRT-106432 | Timely | 7.0 |
| CRT-106433 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106434 | Timely | 11.3 |
| CRT-106435 | Timely | 7.0 |
| CRT-106436 | Timely | 11.3 |
| CRT-106437 | Timely | 23.6 |
| CRT-106438 | Timely | 11.0 |
| CRT-106439 | Timely | 8.3 |
| CRT-106440 | Timely | 25.6 |
| CRT-106441 | Timely | 28.2 |
| CRT-106443 | Timely | 9.0 |
| CRT-106444 | Timely | 15.6 |
| CRT-106447 | Timely | 15.3 |
| CRT-106448 | Timely | 7.3 |
| CRT-106449 | Timely | 5.0 |
| CRT-106450 | Timely | 15.6 |
| CRT-106451 | Timely | 8.0 |
| CRT-106452 | Timely | 1.0 |
| CRT-106453 | Timely | 11.3 |
| CRT-106454 | Timely | 16.3 |
| CRT-106455 | Timely | 6.0 |
| CRT-106456 | Timely | 3.0 |
| CRT-106457 | Timely | 13.3 |
| CRT-106458 | Timely | 26.2 |
| CRT-106459 | Timely | 7.0 |
| CRT-106460 | Timely | 15.6 |
| CRT-106461 | Timely | 8.3 |
| CRT-106462 | Timely | 7.3 |
| CRT-106464 | Timely | 4.0 |
| CRT-106465 | Timely | 24.2 |
| CRT-106466 | Timely | 16.6 |
| CRT-106469 | Timely | 8.3 |
| CRT-106470 | Timely | 9.0 |
| CRT-106471 | Timely | 7.3 |
| CRT-106473 | Timely | 5.0 |
| CRT-106476 | Timely | 6.0 |
| CRT-106477 | Timely | 34.2 |
| CRT-106478 | Timely | 16.6 |
| CRT-106479 | Timely | 11.6 |
| CRT-106481 | Timely | 13.3 |
| CRT-106482 | Timely | 10.0 |
| CRT-106483 | Timely | 29.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106485 | Timely | 18.9 |
| CRT-106486 | Timely | 11.6 |
| CRT-106487 | Timely | 11.3 |
| CRT-106488 | Timely | 7.0 |
| CRT-106489 | Timely | 3.0 |
| CRT-106490 | Timely | 7.3 |
| CRT-106491 | Timely | 8.3 |
| CRT-106492 | Timely | 19.3 |
| CRT-106493 | Timely | 15.6 |
| CRT-106494 | Timely | 11.6 |
| CRT-106496 | Timely | 11.6 |
| CRT-106497 | Timely | 13.0 |
| CRT-106498 | Timely | 14.3 |
| CRT-106499 | Timely | 90.0 |
| CRT-106500 | Timely | 27.6 |
| CRT-106501 | Timely | 37.8 |
| CRT-106503 | Timely | 7.3 |
| CRT-106504 | Timely | 1.0 |
| CRT-106505 | Timely | 6.0 |
| CRT-106506 | Timely | 1.0 |
| CRT-106507 | Timely | 7.3 |
| CRT-106508 | Timely | 10.3 |
| CRT-106509 | Timely | 15.6 |
| CRT-106511 | Timely | 25.2 |
| CRT-106512 | Timely | 12.6 |
| CRT-106513 | Timely | 3.0 |
| CRT-106516 | Timely | 7.3 |
| CRT-106518 | Timely | 17.3 |
| CRT-106519 | Timely | 4.3 |
| CRT-106520 | Timely | 5.0 |
| CRT-106521 | Timely | 4.3 |
| CRT-106522 | Timely | 3.0 |
| CRT-106523 | Timely | 8.0 |
| CRT-106524 | Timely | 8.3 |
| CRT-106525 | Timely | 3.0 |
| CRT-106526 | Timely | 4.3 |
| CRT-106527 | Timely | 7.3 |
| CRT-106528 | Timely | 19.3 |
| CRT-106529 | Timely | 4.0 |
| CRT-106530 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106532 | Timely | 9.0 |
| CRT-106533 | Timely | 24.6 |
| CRT-106534 | Timely | 4.3 |
| CRT-106536 | Timely | 16.3 |
| CRT-106537 | Timely | 4.3 |
| CRT-106539 | Timely | 26.9 |
| CRT-106540 | Timely | 10.3 |
| CRT-106541 | Timely | 19.6 |
| CRT-106542 | Timely | 4.3 |
| CRT-106543 | Timely | 3.0 |
| CRT-106544 | Timely | 12.3 |
| CRT-106545 | Timely | 8.3 |
| CRT-106546 | Timely | 4.0 |
| CRT-106546 | Timely | 4.0 |
| CRT-106547 | Timely | 9.0 |
| CRT-106548 | Timely | 10.3 |
| CRT-106549 | Timely | 18.9 |
| CRT-106550 | Timely | 17.6 |
| CRT-106551 | Timely | 26.9 |
| CRT-106552 | Timely | 12.3 |
| CRT-106553 | Timely | 5.0 |
| CRT-106554 | Timely | 5.0 |
| CRT-106555 | Timely | 11.3 |
| CRT-106556 | Timely | 2.0 |
| CRT-106557 | Timely | 15.6 |
| CRT-106558 | Timely | 8.3 |
| CRT-106560 | Timely | 8.3 |
| CRT-106562 | Timely | 12.9 |
| CRT-106563 | Timely | 11.6 |
| CRT-106564 | Timely | 12.3 |
| CRT-106565 | Timely | 19.6 |
| CRT-106566 | Timely | 4.0 |
| CRT-106567 | Timely | 11.0 |
| CRT-106568 | Timely | 6.0 |
| CRT-106569 | Timely | 8.6 |
| CRT-106570 | Timely | 10.3 |
| CRT-106571 | Timely | 15.6 |
| CRT-106572 | Timely | 7.3 |
| CRT-106573 | Timely | 18.6 |
| CRT-106574 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106575 | Timely | 15.3 |
| CRT-106576 | Timely | 4.0 |
| CRT-106577 | Timely | 17.9 |
| CRT-106578 | Timely | 10.3 |
| CRT-106579 | Timely | 11.0 |
| CRT-106580 | Timely | 28.2 |
| CRT-106581 | Timely | 19.6 |
| CRT-106582 | Timely | 12.3 |
| CRT-106583 | Timely | 11.0 |
| CRT-106584 | Timely | 23.2 |
| CRT-106585 | Timely | 25.2 |
| CRT-106586 | Timely | 12.3 |
| CRT-106587 | Timely | 7.3 |
| CRT-106588 | Timely | 7.3 |
| CRT-106589 | Timely | 8.0 |
| CRT-106590 | Timely | 21.6 |
| CRT-106593 | Timely | 11.3 |
| CRT-106594 | Timely | 23.6 |
| CRT-106595 | Timely | 27.6 |
| CRT-106596 | Timely | 5.0 |
| CRT-106597 | Timely | 9.3 |
| CRT-106599 | Timely | 27.6 |
| CRT-106601 | Timely | 13.3 |
| CRT-106602 | Timely | 27.6 |
| CRT-106603 | Timely | 19.6 |
| CRT-106604 | Timely | 27.6 |
| CRT-106605 | Timely | 9.3 |
| CRT-106606 | Timely | 2.0 |
| CRT-106607 | Timely | 8.6 |
| CRT-106608 | Timely | 209.3 |
| CRT-106609 | Timely | 8.3 |
| CRT-106610 | Timely | 7.0 |
| CRT-106612 | Timely | 10.3 |
| CRT-106613 | Timely | 8.3 |
| CRT-106614 | Timely | 1.0 |
| CRT-106615 | Timely | 12.0 |
| CRT-106616 | Timely | 3.0 |
| CRT-106617 | Timely | 13.3 |
| CRT-106618 | Timely | 14.6 |
| CRT-106619 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106620 | Timely | 4.0 |
| CRT-106622 | Timely | 28.9 |
| CRT-106624 | Timely | 39.6 |
| CRT-106625 | Timely | 4.3 |
| CRT-106626 | Timely | 11.3 |
| CRT-106627 | Timely | 7.3 |
| CRT-106628 | Timely | 10.3 |
| CRT-106629 | Timely | 4.3 |
| CRT-106630 | Timely | 9.3 |
| CRT-106631 | Timely | 14.3 |
| CRT-106632 | Timely | 12.3 |
| CRT-106633 | Timely | 11.3 |
| CRT-106634 | Timely | 11.3 |
| CRT-106635 | Timely | 26.6 |
| CRT-106637 | Timely | 2.0 |
| CRT-106638 | Timely | 8.0 |
| CRT-106639 | Timely | 9.3 |
| CRT-106640 | Timely | 8.3 |
| CRT-106641 | Timely | 18.3 |
| CRT-106642 | Timely | 5.0 |
| CRT-106643 | Timely | 18.3 |
| CRT-106644 | Timely | 8.0 |
| CRT-106645 | Timely | 7.3 |
| CRT-106646 | Timely | 7.3 |
| CRT-106647 | Timely | 2.0 |
| CRT-106648 | Timely | 4.3 |
| CRT-106649 | Timely | 22.6 |
| CRT-106650 | Timely | 7.3 |
| CRT-106651 | Timely | 13.0 |
| CRT-106652 | Timely | 10.0 |
| CRT-106653 | Timely | 11.6 |
| CRT-106654 | Timely | 9.3 |
| CRT-106656 | Timely | 12.6 |
| CRT-106657 | Timely | 1.0 |
| CRT-106658 | Timely | 4.0 |
| CRT-106659 | Timely | 10.3 |
| CRT-106660 | Timely | 7.3 |
| CRT-106661 | Timely | 17.6 |
| CRT-106662 | Timely | 4.3 |
| CRT-106663 | Timely | 36.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106664 | Timely | 11.6 |
| CRT-106665 | Timely | 5.3 |
| CRT-106665 | Timely | 5.3 |
| CRT-106666 | Timely | 30.5 |
| CRT-106667 | Timely | 6.0 |
| CRT-106668 | Timely | 4.3 |
| CRT-106669 | Timely | 8.3 |
| CRT-106670 | Timely | 84.9 |
| CRT-106671 | Timely | 12.0 |
| CRT-106674 | Timely | 4.0 |
| CRT-106676 | Timely | 4.3 |
| CRT-106677 | Timely | 15.9 |
| CRT-106678 | Timely | 48.2 |
| CRT-106679 | Timely | 13.3 |
| CRT-106680 | Timely | 13.3 |
| CRT-106681 | Timely | 4.0 |
| CRT-106682 | Timely | 14.6 |
| CRT-106685 | Timely | 13.3 |
| CRT-106686 | Timely | 10.3 |
| CRT-106688 | Timely | 9.0 |
| CRT-106689 | Timely | 8.0 |
| CRT-106690 | Timely | 9.6 |
| CRT-106691 | Timely | 10.3 |
| CRT-106692 | Timely | 29.9 |
| CRT-106692 | Timely | 29.9 |
| CRT-106693 | Timely | 14.6 |
| CRT-106694 | Timely | 1.0 |
| CRT-106695 | Timely | 11.3 |
| CRT-106697 | Timely | 11.3 |
| CRT-106698 | Timely | 22.6 |
| CRT-106699 | Timely | 18.6 |
| CRT-106700 | Timely | 9.0 |
| CRT-106701 | Timely | 3.0 |
| CRT-106702 | Timely | 12.6 |
| CRT-106703 | Timely | 18.6 |
| CRT-106704 | Timely | 9.0 |
| CRT-106705 | Timely | 45.6 |
| CRT-106706 | Timely | 9.0 |
| CRT-106708 | Timely | 18.6 |
| CRT-106709 | Timely | 101.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106710 | Timely | 26.3 |
| CRT-106712 | Timely | 18.3 |
| CRT-106713 | Timely | 1.0 |
| CRT-106714 | Timely | 59.6 |
| CRT-106716 | Timely | 20.9 |
| CRT-106717 | Timely | 18.3 |
| CRT-106719 | Timely | 12.0 |
| CRT-106721 | Timely | 7.0 |
| CRT-106722 | Timely | 7.3 |
| CRT-106723 | Timely | 7.3 |
| CRT-106724 | Timely | 7.3 |
| CRT-106725 | Timely | 18.9 |
| CRT-106726 | Timely | 1.0 |
| CRT-106727 | Timely | 7.3 |
| CRT-106728 | Timely | 36.0 |
| CRT-106729 | Timely | 17.6 |
| CRT-106730 | Timely | 7.3 |
| CRT-106731 | Timely | 14.6 |
| CRT-106733 | Timely | 1.0 |
| CRT-106734 | Timely | 20.9 |
| CRT-106735 | Timely | 28.9 |
| CRT-106736 | Timely | 19.9 |
| CRT-106737 | Timely | 13.3 |
| CRT-106738 | Timely | 7.3 |
| CRT-106739 | Timely | 9.3 |
| CRT-106740 | Timely | 7.0 |
| CRT-106741 | Timely | 4.0 |
| CRT-106742 | Timely | 20.9 |
| CRT-106744 | Timely | 20.2 |
| CRT-106745 | Timely | 4.0 |
| CRT-106746 | Timely | 1.0 |
| CRT-106748 | Timely | 58.0 |
| CRT-106749 | Timely | 7.3 |
| CRT-106750 | Timely | 15.9 |
| CRT-106751 | Timely | 18.9 |
| CRT-106752 | Timely | 25.9 |
| CRT-106753 | Timely | 8.0 |
| CRT-106754 | Timely | 14.3 |
| CRT-106755 | Timely | 7.3 |
| CRT-106756 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106757 | Timely | 4.0 |
| CRT-106758 | Timely | 11.6 |
| CRT-106760 | Timely | 2.0 |
| CRT-106761 | Timely | 8.6 |
| CRT-106763 | Timely | 1.0 |
| CRT-106765 | Timely | 8.3 |
| CRT-106766 | Timely | 10.3 |
| CRT-106767 | Timely | 29.6 |
| CRT-106768 | Timely | 147.6 |
| CRT-106769 | Timely | 15.6 |
| CRT-106770 | Timely | 5.0 |
| CRT-106771 | Timely | 17.6 |
| CRT-106773 | Timely | 14.6 |
| CRT-106774 | Timely | 1.0 |
| CRT-106775 | Timely | 14.0 |
| CRT-106776 | Timely | 24.3 |
| CRT-106777 | Timely | 15.3 |
| CRT-106778 | Timely | 61.0 |
| CRT-106779 | Timely | 43.5 |
| CRT-106780 | Timely | 17.3 |
| CRT-106781 | Timely | 11.6 |
| CRT-106782 | Timely | 18.0 |
| CRT-106784 | Timely | 11.3 |
| CRT-106786 | Timely | 7.3 |
| CRT-106787 | Timely | 28.6 |
| CRT-106790 | Timely | 15.3 |
| CRT-106792 | Timely | 9.3 |
| CRT-106794 | Timely | 5.0 |
| CRT-106795 | Timely | 12.3 |
| CRT-106796 | Timely | 5.0 |
| CRT-106798 | Timely | 21.2 |
| CRT-106799 | Timely | 19.9 |
| CRT-106800 | Timely | 4.3 |
| CRT-106802 | Timely | 18.0 |
| CRT-106803 | Timely | 8.3 |
| CRT-106804 | Timely | 4.0 |
| CRT-106805 | Timely | 11.3 |
| CRT-106806 | Timely | 18.9 |
| CRT-106807 | Timely | 37.5 |
| CRT-106808 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106809 | Timely | 7.0 |
| CRT-106810 | Timely | 7.3 |
| CRT-106811 | Timely | 14.3 |
| CRT-106812 | Timely | 8.0 |
| CRT-106813 | Timely | 21.3 |
| CRT-106815 | Timely | 20.3 |
| CRT-106816 | Timely | 8.3 |
| CRT-106817 | Timely | 7.0 |
| CRT-106818 | Timely | 17.6 |
| CRT-106819 | Timely | 10.3 |
| CRT-106820 | Timely | 12.3 |
| CRT-106821 | Timely | 1.0 |
| CRT-106823 | Timely | 8.0 |
| CRT-106824 | Timely | 3.0 |
| CRT-106825 | Timely | 4.3 |
| CRT-106826 | Timely | 8.0 |
| CRT-106827 | Timely | 8.0 |
| CRT-106828 | Timely | 34.6 |
| CRT-106830 | Timely | 30.0 |
| CRT-106831 | Timely | 11.3 |
| CRT-106833 | Timely | 5.0 |
| CRT-106834 | Timely | 1.0 |
| CRT-106835 | Timely | 3.0 |
| CRT-106837 | Timely | 1.0 |
| CRT-106838 | Timely | 10.3 |
| CRT-106839 | Timely | 14.6 |
| CRT-106840 | Timely | 5.0 |
| CRT-106841 | Timely | 4.3 |
| CRT-106843 | Timely | 10.3 |
| CRT-106844 | Timely | 7.3 |
| CRT-106845 | Timely | 6.0 |
| CRT-106846 | Timely | 8.3 |
| CRT-106847 | Timely | 8.0 |
| CRT-106848 | Timely | 11.3 |
| CRT-106849 | Timely | 9.0 |
| CRT-106850 | Timely | 12.3 |
| CRT-106852 | Timely | 6.0 |
| CRT-106853 | Timely | 17.6 |
| CRT-106855 | Timely | 1.0 |
| CRT-106856 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106857 | Timely | 26.6 |
| CRT-106859 | Timely | 11.3 |
| CRT-106860 | Timely | 19.9 |
| CRT-106861 | Timely | 17.6 |
| CRT-106862 | Timely | 11.3 |
| CRT-106863 | Timely | 16.6 |
| CRT-106864 | Timely | 6.0 |
| CRT-106865 | Timely | 7.3 |
| CRT-106866 | Timely | 16.6 |
| CRT-106867 | Timely | 1.0 |
| CRT-106868 | Timely | 11.3 |
| CRT-106869 | Timely | 24.6 |
| CRT-106870 | Timely | 3.0 |
| CRT-106871 | Timely | 17.3 |
| CRT-106872 | Timely | 5.0 |
| CRT-106874 | Timely | 12.3 |
| CRT-106875 | Timely | 12.3 |
| CRT-106876 | Timely | 23.9 |
| CRT-106877 | Timely | 21.3 |
| CRT-106879 | Timely | 8.3 |
| CRT-106880 | Timely | 8.3 |
| CRT-106881 | Timely | 4.0 |
| CRT-106882 | Timely | 7.3 |
| CRT-106883 | Timely | 14.0 |
| CRT-106884 | Timely | 8.0 |
| CRT-106885 | Timely | 8.0 |
| CRT-106886 | Timely | 13.6 |
| CRT-106889 | Timely | 7.0 |
| CRT-106890 | Timely | 39.0 |
| CRT-106891 | Timely | 8.3 |
| CRT-106892 | Timely | 8.0 |
| CRT-106893 | Timely | 21.0 |
| CRT-106894 | Timely | 8.0 |
| CRT-106896 | Timely | 5.0 |
| CRT-106897 | Timely | 12.3 |
| CRT-106899 | Timely | 2.0 |
| CRT-106900 | Timely | 43.2 |
| CRT-106901 | Timely | 8.0 |
| CRT-106902 | Timely | 35.2 |
| CRT-106904 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106906 | Timely | 8.3 |
| CRT-106907 | Timely | 9.6 |
| CRT-106908 | Timely | 1.0 |
| CRT-106909 | Timely | 10.0 |
| CRT-106910 | Timely | 3.0 |
| CRT-106911 | Timely | 11.3 |
| CRT-106912 | Timely | 32.9 |
| CRT-106913 | Timely | 3.0 |
| CRT-106914 | Timely | 8.0 |
| CRT-106915 | Timely | 58.6 |
| CRT-106916 | Timely | 6.0 |
| CRT-106917 | Timely | 11.3 |
| CRT-106918 | Timely | 8.3 |
| CRT-106920 | Timely | 3.0 |
| CRT-106921 | Timely | 17.9 |
| CRT-106922 | Timely | 1.0 |
| CRT-106923 | Timely | 20.6 |
| CRT-106925 | Timely | 4.3 |
| CRT-106926 | Timely | 25.3 |
| CRT-106927 | Timely | 11.3 |
| CRT-106929 | Timely | 7.0 |
| CRT-106930 | Timely | 11.6 |
| CRT-106931 | Timely | 8.0 |
| CRT-106932 | Timely | 4.0 |
| CRT-106933 | Timely | 41.9 |
| CRT-106934 | Timely | 30.9 |
| CRT-106935 | Timely | 8.6 |
| CRT-106936 | Timely | 4.0 |
| CRT-106937 | Timely | 4.3 |
| CRT-106939 | Timely | 2.0 |
| CRT-106940 | Timely | 17.3 |
| CRT-106941 | Timely | 14.0 |
| CRT-106942 | Timely | 7.3 |
| CRT-106943 | Timely | 17.3 |
| CRT-106945 | Timely | 15.3 |
| CRT-106946 | Timely | 3.0 |
| CRT-106947 | Timely | 13.0 |
| CRT-106948 | Timely | 8.3 |
| CRT-106949 | Timely | 4.0 |
| CRT-106951 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-106952 | Timely | 79.6 |
| CRT-106954 | Timely | 3.0 |
| CRT-106955 | Timely | 11.6 |
| CRT-106956 | Timely | 43.0 |
| CRT-106959 | Timely | 8.3 |
| CRT-106960 | Timely | 11.6 |
| CRT-106962 | Timely | 4.0 |
| CRT-106963 | Timely | 39.5 |
| CRT-106964 | Timely | 12.6 |
| CRT-106965 | Timely | 14.6 |
| CRT-106966 | Timely | 5.3 |
| CRT-106967 | Timely | 8.3 |
| CRT-106968 | Timely | 6.0 |
| CRT-106969 | Timely | 3.0 |
| CRT-106970 | Timely | 4.0 |
| CRT-106971 | Timely | 11.6 |
| CRT-106972 | Timely | 3.0 |
| CRT-106973 | Timely | 4.3 |
| CRT-106974 | Timely | 78.1 |
| CRT-106975 | Timely | 1.0 |
| CRT-106976 | Timely | 7.0 |
| CRT-106978 | Timely | 16.6 |
| CRT-106979 | Timely | 1.0 |
| CRT-106980 | Timely | 8.3 |
| CRT-106981 | Timely | 1.0 |
| CRT-106982 | Timely | 6.3 |
| CRT-106984 | Timely | 35.9 |
| CRT-106985 | Timely | 9.3 |
| CRT-106986 | Timely | 9.0 |
| CRT-106987 | Timely | 9.3 |
| CRT-106988 | Timely | 6.0 |
| CRT-106989 | Timely | 6.3 |
| CRT-106990 | Timely | 6.0 |
| CRT-106991 | Timely | 6.0 |
| CRT-106992 | Timely | 12.6 |
| CRT-106993 | Timely | 34.5 |
| CRT-106994 | Timely | 4.0 |
| CRT-106995 | Timely | 11.6 |
| CRT-106996 | Timely | 6.0 |
| CRT-106997 | Timely | 49.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-106998 | Timely | 3.0 |
| CRT-106999 | Timely | 19.6 |
| CRT-107000 | Timely | 9.3 |
| CRT-107001 | Timely | 38.6 |
| CRT-107002 | Timely | 4.3 |
| CRT-107004 | Timely | 6.0 |
| CRT-107005 | Timely | 20.3 |
| CRT-107006 | Timely | 18.6 |
| CRT-107007 | Timely | 8.3 |
| CRT-107008 | Timely | 10.3 |
| CRT-107009 | Timely | 8.3 |
| CRT-107010 | Timely | 1.0 |
| CRT-107011 | Timely | 49.8 |
| CRT-107012 | Timely | 9.0 |
| CRT-107013 | Timely | 16.6 |
| CRT-107014 | Timely | 23.9 |
| CRT-107016 | Timely | 7.0 |
| CRT-107017 | Timely | 4.3 |
| CRT-107018 | Timely | 17.3 |
| CRT-107019 | Timely | 10.0 |
| CRT-107020 | Timely | 31.8 |
| CRT-107021 | Timely | 12.6 |
| CRT-107022 | Timely | 11.3 |
| CRT-107024 | Timely | 11.0 |
| CRT-107025 | Timely | 10.0 |
| CRT-107026 | Timely | 50.7 |
| CRT-107027 | Timely | 12.3 |
| CRT-107028 | Timely | 12.0 |
| CRT-107030 | Timely | 22.6 |
| CRT-107031 | Timely | 4.0 |
| CRT-107033 | Timely | 10.3 |
| CRT-107034 | Timely | 15.3 |
| CRT-107035 | Timely | 32.5 |
| CRT-107036 | Timely | 17.6 |
| CRT-107037 | Timely | 8.0 |
| CRT-107038 | Timely | 9.0 |
| CRT-107039 | Timely | 26.2 |
| CRT-107040 | Timely | 21.9 |
| CRT-107043 | Timely | 4.0 |
| CRT-107044 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107045 | Timely | 24.9 |
| CRT-107046 | Timely | 49.8 |
| CRT-107047 | Timely | 11.0 |
| CRT-107048 | Timely | 6.0 |
| CRT-107049 | Timely | 4.0 |
| CRT-107050 | Timely | 8.0 |
| CRT-107052 | Timely | 15.3 |
| CRT-107053 | Timely | 8.0 |
| CRT-107054 | Timely | 10.3 |
| CRT-107055 | Timely | 27.6 |
| CRT-107056 | Timely | 5.0 |
| CRT-107057 | Timely | 16.6 |
| CRT-107059 | Timely | 7.0 |
| CRT-107060 | Timely | 13.3 |
| CRT-107061 | Timely | 12.3 |
| CRT-107062 | Timely | 9.3 |
| CRT-107063 | Timely | 13.6 |
| CRT-107064 | Timely | 13.3 |
| CRT-107065 | Timely | 12.6 |
| CRT-107066 | Timely | 12.3 |
| CRT-107067 | Timely | 16.0 |
| CRT-107068 | Timely | 19.6 |
| CRT-107070 | Timely | 8.3 |
| CRT-107071 | Timely | 9.0 |
| CRT-107072 | Timely | 35.2 |
| CRT-107073 | Timely | 11.3 |
| CRT-107074 | Timely | 10.0 |
| CRT-107075 | Timely | 25.6 |
| CRT-107076 | Timely | 10.0 |
| CRT-107077 | Timely | 2.0 |
| CRT-107078 | Timely | 1.0 |
| CRT-107080 | Timely | 5.0 |
| CRT-107082 | Timely | 12.3 |
| CRT-107086 | Timely | 11.0 |
| CRT-107087 | Timely | 16.3 |
| CRT-107088 | Timely | 10.3 |
| CRT-107089 | Timely | 2.0 |
| CRT-107090 | Timely | 4.3 |
| CRT-107091 | Timely | 14.6 |
| CRT-107092 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-107093 | Timely | 4.0 |
| CRT-107094 | Timely | 4.3 |
| CRT-107095 | Timely | 8.0 |
| CRT-107096 | Timely | 28.2 |
| CRT-107097 | Timely | 14.6 |
| CRT-107099 | Timely | 8.3 |
| CRT-107100 | Timely | 4.3 |
| CRT-107102 | Timely | 5.3 |
| CRT-107104 | Timely | 15.3 |
| CRT-107105 | Timely | 3.0 |
| CRT-107106 | Timely | 14.0 |
| CRT-107107 | Timely | 8.3 |
| CRT-107108 | Timely | 35.3 |
| CRT-107110 | Timely | 22.9 |
| CRT-107111 | Timely | 15.6 |
| CRT-107112 | Timely | 11.3 |
| CRT-107113 | Timely | 8.3 |
| CRT-107115 | Timely | 1.0 |
| CRT-107117 | Timely | 24.9 |
| CRT-107118 | Timely | 7.3 |
| CRT-107119 | Timely | 10.6 |
| CRT-107123 | Timely | 13.0 |
| CRT-107125 | Timely | 18.0 |
| CRT-107126 | Timely | 5.0 |
| CRT-107127 | Timely | 21.9 |
| CRT-107128 | Timely | 8.3 |
| CRT-107129 | Timely | 18.6 |
| CRT-107130 | Timely | 13.6 |
| CRT-107131 | Timely | 10.0 |
| CRT-107132 | Timely | 32.6 |
| CRT-107134 | Timely | 6.0 |
| CRT-107135 | Timely | 17.6 |
| CRT-107137 | Timely | 8.3 |
| CRT-107138 | Timely | 11.3 |
| CRT-107139 | Timely | 7.3 |
| CRT-107140 | Timely | 4.0 |
| CRT-107142 | Timely | 9.0 |
| CRT-107143 | Timely | 3.0 |
| CRT-107144 | Timely | 42.3 |
| CRT-107145 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107147 | Timely | 3.0 |
| CRT-107148 | Timely | 4.3 |
| CRT-107150 | Timely | 7.3 |
| CRT-107152 | Timely | 11.0 |
| CRT-107153 | Timely | 7.0 |
| CRT-107154 | Timely | 8.3 |
| CRT-107155 | Timely | 11.0 |
| CRT-107156 | Timely | 45.2 |
| CRT-107157 | Timely | 11.6 |
| CRT-107158 | Timely | 4.0 |
| CRT-107159 | Timely | 9.0 |
| CRT-107160 | Timely | 18.6 |
| CRT-107161 | Timely | 10.3 |
| CRT-107162 | Timely | 4.0 |
| CRT-107163 | Timely | 7.0 |
| CRT-107164 | Timely | 26.6 |
| CRT-107165 | Timely | 10.3 |
| CRT-107166 | Timely | 31.2 |
| CRT-107167 | Timely | 12.3 |
| CRT-107168 | Timely | 12.3 |
| CRT-107169 | Timely | 8.3 |
| CRT-107170 | Timely | 15.6 |
| CRT-107171 | Timely | 4.0 |
| CRT-107172 | Timely | 26.6 |
| CRT-107173 | Timely | 11.3 |
| CRT-107174 | Timely | 6.0 |
| CRT-107175 | Timely | 27.2 |
| CRT-107176 | Timely | 3.0 |
| CRT-107178 | Timely | 1.0 |
| CRT-107179 | Timely | 10.3 |
| CRT-107180 | Timely | 6.0 |
| CRT-107181 | Timely | 13.6 |
| CRT-107182 | Timely | 67.9 |
| CRT-107183 | Timely | 8.0 |
| CRT-107184 | Timely | 7.3 |
| CRT-107185 | Timely | 7.3 |
| CRT-107186 | Timely | 6.0 |
| CRT-107187 | Timely | 31.0 |
| CRT-107189 | Timely | 15.3 |
| CRT-107190 | Timely | 42.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107191 | Timely | 4.0 |
| CRT-107192 | Timely | 6.3 |
| CRT-107193 | Timely | 16.6 |
| CRT-107194 | Timely | 4.3 |
| CRT-107195 | Timely | 29.9 |
| CRT-107197 | Timely | 102.0 |
| CRT-107198 | Timely | 24.0 |
| CRT-107199 | Timely | 8.6 |
| CRT-107200 | Timely | 14.6 |
| CRT-107201 | Timely | 14.6 |
| CRT-107202 | Timely | 7.0 |
| CRT-107203 | Timely | 4.0 |
| CRT-107205 | Timely | 11.6 |
| CRT-107206 | Timely | 102.0 |
| CRT-107207 | Timely | 9.0 |
| CRT-107208 | Timely | 19.3 |
| CRT-107209 | Timely | 20.6 |
| CRT-107210 | Timely | 9.0 |
| CRT-107211 | Timely | 10.0 |
| CRT-107212 | Timely | 9.0 |
| CRT-107213 | Timely | 22.9 |
| CRT-107214 | Timely | 6.0 |
| CRT-107215 | Timely | 1.0 |
| CRT-107216 | Timely | 20.6 |
| CRT-107217 | Timely | 6.0 |
| CRT-107218 | Timely | 5.0 |
| CRT-107219 | Timely | 13.3 |
| CRT-107221 | Timely | 17.3 |
| CRT-107223 | Timely | 11.3 |
| CRT-107224 | Timely | 10.0 |
| CRT-107225 | Timely | 4.0 |
| CRT-107226 | Timely | 4.0 |
| CRT-107227 | Timely | 3.0 |
| CRT-107228 | Timely | 13.0 |
| CRT-107229 | Timely | 11.3 |
| CRT-107230 | Timely | 12.3 |
| CRT-107231 | Timely | 4.0 |
| CRT-107232 | Timely | 3.0 |
| CRT-107233 | Timely | 7.3 |
| CRT-107235 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-107236 | Timely | 4.0 |
| CRT-107237 | Timely | 8.3 |
| CRT-107238 | Timely | 14.0 |
| CRT-107239 | Timely | 13.6 |
| CRT-107240 | Timely | 15.3 |
| CRT-107241 | Timely | 22.3 |
| CRT-107242 | Timely | 8.6 |
| CRT-107243 | Timely | 12.6 |
| CRT-107244 | Timely | 25.9 |
| CRT-107245 | Timely | 9.0 |
| CRT-107246 | Timely | 16.6 |
| CRT-107247 | Timely | 11.3 |
| CRT-107248 | Timely | 12.3 |
| CRT-107249 | Timely | 5.3 |
| CRT-107250 | Timely | 34.8 |
| CRT-107251 | Timely | 22.6 |
| CRT-107252 | Timely | 5.0 |
| CRT-107253 | Timely | 15.6 |
| CRT-107254 | Timely | 4.3 |
| CRT-107257 | Timely | 4.0 |
| CRT-107258 | Timely | 24.2 |
| CRT-107259 | Timely | 7.3 |
| CRT-107260 | Timely | 8.0 |
| CRT-107261 | Timely | 16.6 |
| CRT-107263 | Timely | 11.3 |
| CRT-107264 | Timely | 5.0 |
| CRT-107266 | Timely | 50.0 |
| CRT-107267 | Timely | 14.6 |
| CRT-107268 | Timely | 24.9 |
| CRT-107269 | Timely | 19.9 |
| CRT-107270 | Timely | 5.0 |
| CRT-107271 | Timely | 16.3 |
| CRT-107272 | Timely | 7.3 |
| CRT-107273 | Timely | 13.6 |
| CRT-107275 | Timely | 9.3 |
| CRT-107276 | Timely | 5.3 |
| CRT-107277 | Timely | 11.3 |
| CRT-107280 | Timely | 5.3 |
| CRT-107281 | Timely | 34.5 |
| CRT-107282 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-107283 | Timely | 3.0 |
| CRT-107284 | Timely | 25.9 |
| CRT-107285 | Timely | 6.0 |
| CRT-107286 | Timely | 3.0 |
| CRT-107287 | Timely | 19.6 |
| CRT-107288 | Timely | 10.3 |
| CRT-107289 | Timely | 11.0 |
| CRT-107290 | Timely | 24.9 |
| CRT-107291 | Timely | 46.2 |
| CRT-107292 | Timely | 32.6 |
| CRT-107293 | Timely | 8.3 |
| CRT-107294 | Timely | 18.6 |
| CRT-107295 | Timely | 11.3 |
| CRT-107296 | Timely | 13.3 |
| CRT-107297 | Timely | 20.6 |
| CRT-107298 | Timely | 17.3 |
| CRT-107299 | Timely | 15.6 |
| CRT-107301 | Timely | 12.3 |
| CRT-107302 | Timely | 12.0 |
| CRT-107303 | Timely | 14.6 |
| CRT-107304 | Timely | 10.3 |
| CRT-107306 | Timely | 10.3 |
| CRT-107307 | Timely | 87.2 |
| CRT-107308 | Timely | 7.3 |
| CRT-107309 | Timely | 20.9 |
| CRT-107310 | Timely | 4.3 |
| CRT-107311 | Timely | 15.3 |
| CRT-107312 | Timely | 7.3 |
| CRT-107313 | Timely | 31.5 |
| CRT-107314 | Timely | 19.9 |
| CRT-107315 | Timely | 23.9 |
| CRT-107316 | Timely | 12.3 |
| CRT-107317 | Timely | 18.6 |
| CRT-107318 | Timely | 12.6 |
| CRT-107320 | Timely | 4.3 |
| CRT-107321 | Timely | 8.6 |
| CRT-107322 | Timely | 21.6 |
| CRT-107323 | Timely | 17.3 |
| CRT-107324 | Timely | 20.9 |
| CRT-107326 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107327 | Timely | 6.0 |
| CRT-107328 | Timely | 4.0 |
| CRT-107329 | Timely | 4.0 |
| CRT-107330 | Timely | 4.3 |
| CRT-107331 | Timely | 11.3 |
| CRT-107333 | Timely | 10.3 |
| CRT-107337 | Timely | 25.9 |
| CRT-107338 | Timely | 1.0 |
| CRT-107339 | Timely | 7.0 |
| CRT-107340 | Timely | 14.6 |
| CRT-107341 | Timely | 19.3 |
| CRT-107342 | Timely | 5.0 |
| CRT-107343 | Timely | 10.3 |
| CRT-107344 | Timely | 14.6 |
| CRT-107345 | Timely | 14.6 |
| CRT-107346 | Timely | 8.3 |
| CRT-107347 | Timely | 3.0 |
| CRT-107348 | Timely | 12.3 |
| CRT-107349 | Timely | 12.6 |
| CRT-107350 | Timely | 8.3 |
| CRT-107351 | Timely | 1.0 |
| CRT-107352 | Timely | 5.0 |
| CRT-107353 | Timely | 5.0 |
| CRT-107355 | Timely | 40.4 |
| CRT-107356 | Timely | 5.0 |
| CRT-107358 | Timely | 13.3 |
| CRT-107359 | Timely | 6.0 |
| CRT-107360 | Timely | 15.6 |
| CRT-107361 | Timely | 11.3 |
| CRT-107362 | Timely | 9.0 |
| CRT-107363 | Timely | 20.6 |
| CRT-107364 | Timely | 4.0 |
| CRT-107365 | Timely | 8.3 |
| CRT-107366 | Timely | 12.0 |
| CRT-107367 | Timely | 28.6 |
| CRT-107368 | Timely | 7.0 |
| CRT-107369 | Timely | 7.3 |
| CRT-107370 | Timely | 15.6 |
| CRT-107371 | Timely | 12.0 |
| CRT-107372 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| CRT-107373 | Timely | 11.3 |
| CRT-107374 | Timely | 20.6 |
| CRT-107375 | Timely | 15.6 |
| CRT-107376 | Timely | 5.0 |
| CRT-107378 | Timely | 2.0 |
| CRT-107379 | Timely | 8.0 |
| CRT-107383 | Timely | 3.0 |
| CRT-107384 | Timely | 18.9 |
| CRT-107386 | Timely | 10.3 |
| CRT-107387 | Timely | 1.0 |
| CRT-107388 | Timely | 15.6 |
| CRT-107389 | Timely | 11.6 |
| CRT-107390 | Timely | 16.6 |
| CRT-107391 | Timely | 9.3 |
| CRT-107392 | Timely | 5.0 |
| CRT-107393 | Timely | 10.0 |
| CRT-107394 | Timely | 29.2 |
| CRT-107395 | Timely | 7.0 |
| CRT-107396 | Timely | 21.6 |
| CRT-107397 | Timely | 12.3 |
| CRT-107398 | Timely | 12.3 |
| CRT-107400 | Timely | 5.0 |
| CRT-107402 | Timely | 8.3 |
| CRT-107403 | Timely | 7.3 |
| CRT-107404 | Timely | 4.0 |
| CRT-107406 | Timely | 19.9 |
| CRT-107407 | Timely | 8.3 |
| CRT-107408 | Timely | 15.3 |
| CRT-107409 | Timely | 5.3 |
| CRT-107410 | Timely | 21.6 |
| CRT-107411 | Timely | 20.6 |
| CRT-107412 | Timely | 9.3 |
| CRT-107413 | Timely | 10.0 |
| CRT-107414 | Timely | 3.0 |
| CRT-107415 | Timely | 2.0 |
| CRT-107416 | Timely | 21.0 |
| CRT-107417 | Timely | 6.0 |
| CRT-107418 | Timely | 8.0 |
| CRT-107419 | Timely | 19.9 |
| CRT-107420 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107422 | Timely | 14.6 |
| CRT-107423 | Timely | 14.3 |
| CRT-107424 | Timely | 1.0 |
| CRT-107425 | Timely | 4.0 |
| CRT-107427 | Timely | 26.6 |
| CRT-107428 | Timely | 28.6 |
| CRT-107429 | Timely | 6.0 |
| CRT-107430 | Timely | 11.0 |
| CRT-107431 | Timely | 18.9 |
| CRT-107432 | Timely | 15.3 |
| CRT-107433 | Timely | 197.6 |
| CRT-107434 | Timely | 18.0 |
| CRT-107436 | Timely | 66.0 |
| CRT-107438 | Timely | 14.6 |
| CRT-107439 | Timely | 11.6 |
| CRT-107440 | Timely | 14.6 |
| CRT-107441 | Timely | 33.2 |
| CRT-107442 | Timely | 21.3 |
| CRT-107443 | Timely | 3.0 |
| CRT-107444 | Timely | 12.3 |
| CRT-107446 | Timely | 23.6 |
| CRT-107449 | Timely | 12.0 |
| CRT-107450 | Timely | 13.6 |
| CRT-107451 | Timely | 57.1 |
| CRT-107452 | Timely | 7.3 |
| CRT-107453 | Timely | 17.9 |
| CRT-107454 | Timely | 11.3 |
| CRT-107455 | Timely | 6.0 |
| CRT-107456 | Timely | 6.0 |
| CRT-107457 | Timely | 6.0 |
| CRT-107458 | Timely | 8.3 |
| CRT-107459 | Timely | 20.3 |
| CRT-107460 | Timely | 13.3 |
| CRT-107461 | Timely | 9.0 |
| CRT-107462 | Timely | 11.6 |
| CRT-107463 | Timely | 27.9 |
| CRT-107464 | Timely | 6.0 |
| CRT-107465 | Timely | 6.0 |
| CRT-107466 | Timely | 4.3 |
| CRT-107467 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107468 | Timely | 19.9 |
| CRT-107470 | Timely | 3.0 |
| CRT-107471 | Timely | 11.3 |
| CRT-107473 | Timely | 1.0 |
| CRT-107474 | Timely | 8.0 |
| CRT-107475 | Timely | 15.6 |
| CRT-107476 | Timely | 13.0 |
| CRT-107477 | Timely | 9.0 |
| CRT-107478 | Timely | 15.6 |
| CRT-107480 | Timely | 14.6 |
| CRT-107481 | Timely | 9.0 |
| CRT-107482 | Timely | 81.8 |
| CRT-107483 | Timely | 3.0 |
| CRT-107484 | Timely | 7.0 |
| CRT-107485 | Timely | 7.3 |
| CRT-107486 | Timely | 66.4 |
| CRT-107486 | Timely | 66.4 |
| CRT-107486 | Timely | 66.4 |
| CRT-107486 | Timely | 66.4 |
| CRT-107486 | Timely | 66.4 |
| CRT-107487 | Timely | 4.0 |
| CRT-107488 | Timely | 9.3 |
| CRT-107490 | Timely | 23.9 |
| CRT-107491 | Timely | 17.6 |
| CRT-107492 | Timely | 4.0 |
| CRT-107493 | Timely | 8.3 |
| CRT-107494 | Timely | 8.3 |
| CRT-107495 | Timely | 8.0 |
| CRT-107497 | Timely | 9.3 |
| CRT-107498 | Timely | 25.6 |
| CRT-107499 | Timely | 4.0 |
| CRT-107501 | Timely | 8.3 |
| CRT-107502 | Timely | 7.0 |
| CRT-107504 | Timely | 8.3 |
| CRT-107506 | Timely | 7.0 |
| CRT-107507 | Timely | 12.3 |
| CRT-107508 | Timely | 11.3 |
| CRT-107509 | Timely | 5.3 |
| CRT-107510 | Timely | 1.0 |
| CRT-107511 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107512 | Timely | 15.6 |
| CRT-107513 | Timely | 6.3 |
| CRT-107514 | Timely | 1.0 |
| CRT-107515 | Timely | 3.0 |
| CRT-107516 | Timely | 4.0 |
| CRT-107518 | Timely | 5.3 |
| CRT-107520 | Timely | 37.8 |
| CRT-107521 | Timely | 5.0 |
| CRT-107522 | Timely | 15.3 |
| CRT-107523 | Timely | 8.0 |
| CRT-107524 | Timely | 12.0 |
| CRT-107525 | Timely | 3.0 |
| CRT-107526 | Timely | 23.3 |
| CRT-107527 | Timely | 7.0 |
| CRT-107528 | Timely | 7.3 |
| CRT-107529 | Timely | 18.9 |
| CRT-107530 | Timely | 4.0 |
| CRT-107531 | Timely | 10.3 |
| CRT-107532 | Timely | 6.3 |
| CRT-107533 | Timely | 8.0 |
| CRT-107534 | Timely | 41.9 |
| CRT-107535 | Timely | 13.3 |
| CRT-107536 | Timely | 6.0 |
| CRT-107537 | Timely | 7.0 |
| CRT-107538 | Timely | 14.6 |
| CRT-107539 | Timely | 39.1 |
| CRT-107541 | Timely | 50.7 |
| CRT-107542 | Timely | 15.3 |
| CRT-107543 | Timely | 16.3 |
| CRT-107544 | Timely | 15.6 |
| CRT-107545 | Timely | 47.2 |
| CRT-107546 | Timely | 1.0 |
| CRT-107547 | Timely | 28.5 |
| CRT-107548 | Timely | 3.0 |
| CRT-107550 | Timely | 21.2 |
| CRT-107551 | Timely | 4.0 |
| CRT-107552 | Timely | 29.5 |
| CRT-107553 | Timely | 22.2 |
| CRT-107554 | Timely | 30.5 |
| CRT-107555 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-107556 | Timely | 11.6 |
| CRT-107557 | Timely | 12.6 |
| CRT-107558 | Timely | 7.0 |
| CRT-107559 | Timely | 4.0 |
| CRT-107560 | Timely | 10.0 |
| CRT-107561 | Timely | 15.6 |
| CRT-107563 | Timely | 25.6 |
| CRT-107564 | Timely | 7.3 |
| CRT-107565 | Timely | 11.3 |
| CRT-107566 | Timely | 13.3 |
| CRT-107567 | Timely | 30.2 |
| CRT-107568 | Timely | 18.6 |
| CRT-107569 | Timely | 19.6 |
| CRT-107570 | Timely | 16.6 |
| CRT-107571 | Timely | 6.0 |
| CRT-107572 | Timely | 17.3 |
| CRT-107573 | Timely | 7.3 |
| CRT-107574 | Timely | 15.6 |
| CRT-107575 | Timely | 7.3 |
| CRT-107576 | Timely | 4.3 |
| CRT-107577 | Timely | 7.3 |
| CRT-107578 | Timely | 14.3 |
| CRT-107579 | Timely | 10.3 |
| CRT-107580 | Timely | 27.9 |
| CRT-107581 | Timely | 8.3 |
| CRT-107582 | Timely | 8.0 |
| CRT-107583 | Timely | 25.2 |
| CRT-107584 | Timely | 6.0 |
| CRT-107585 | Timely | 7.3 |
| CRT-107586 | Timely | 18.9 |
| CRT-107587 | Timely | 11.3 |
| CRT-107588 | Timely | 5.0 |
| CRT-107589 | Timely | 12.3 |
| CRT-107590 | Timely | 13.6 |
| CRT-107591 | Timely | 8.0 |
| CRT-107592 | Timely | 54.8 |
| CRT-107593 | Timely | 12.3 |
| CRT-107594 | Timely | 33.2 |
| CRT-107596 | Timely | 7.3 |
| CRT-107597 | Timely | 36.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107598 | Timely | 9.0 |
| CRT-107599 | Timely | 10.3 |
| CRT-107600 | Timely | 24.9 |
| CRT-107601 | Timely | 3.0 |
| CRT-107603 | Timely | 46.5 |
| CRT-107604 | Timely | 11.6 |
| CRT-107605 | Timely | 7.3 |
| CRT-107606 | Timely | 20.9 |
| CRT-107607 | Timely | 10.6 |
| CRT-107608 | Timely | 7.0 |
| CRT-107609 | Timely | 7.0 |
| CRT-107610 | Timely | 9.3 |
| CRT-107611 | Timely | 47.8 |
| CRT-107612 | Timely | 7.0 |
| CRT-107614 | Timely | 40.0 |
| CRT-107615 | Timely | 70.4 |
| CRT-107616 | Timely | 4.0 |
| CRT-107617 | Timely | 9.3 |
| CRT-107618 | Timely | 18.3 |
| CRT-107619 | Timely | 3.0 |
| CRT-107620 | Timely | 7.0 |
| CRT-107621 | Timely | 23.6 |
| CRT-107622 | Timely | 11.6 |
| CRT-107623 | Timely | 1.0 |
| CRT-107624 | Timely | 9.3 |
| CRT-107625 | Timely | 23.3 |
| CRT-107626 | Timely | 7.0 |
| CRT-107627 | Timely | 3.0 |
| CRT-107628 | Timely | 10.3 |
| CRT-107629 | Timely | 1.0 |
| CRT-107631 | Timely | 15.3 |
| CRT-107632 | Timely | 5.3 |
| CRT-107633 | Timely | 12.3 |
| CRT-107634 | Timely | 3.0 |
| CRT-107635 | Timely | 4.3 |
| CRT-107636 | Timely | 12.3 |
| CRT-107637 | Timely | 11.3 |
| CRT-107638 | Timely | 5.3 |
| CRT-107639 | Timely | 3.0 |
| CRT-107640 | Timely | 45.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107641 | Timely | 16.6 |
| CRT-107643 | Timely | 15.6 |
| CRT-107644 | Timely | 6.0 |
| CRT-107645 | Timely | 11.0 |
| CRT-107646 | Timely | 5.0 |
| CRT-107647 | Timely | 5.0 |
| CRT-107648 | Timely | 6.0 |
| CRT-107649 | Timely | 11.6 |
| CRT-107650 | Timely | 18.0 |
| CRT-107651 | Timely | 7.3 |
| CRT-107652 | Timely | 17.6 |
| CRT-107653 | Timely | 63.2 |
| CRT-107654 | Timely | 9.6 |
| CRT-107655 | Timely | 12.6 |
| CRT-107656 | Timely | 21.6 |
| CRT-107657 | Timely | 10.6 |
| CRT-107658 | Timely | 28.5 |
| CRT-107659 | Timely | 4.0 |
| CRT-107660 | Timely | 8.3 |
| CRT-107661 | Timely | 4.0 |
| CRT-107662 | Timely | 19.3 |
| CRT-107664 | Timely | 16.3 |
| CRT-107666 | Timely | 20.9 |
| CRT-107667 | Timely | 83.2 |
| CRT-107668 | Timely | 7.0 |
| CRT-107669 | Timely | 4.0 |
| CRT-107671 | Timely | 7.3 |
| CRT-107672 | Timely | 7.3 |
| CRT-107673 | Timely | 53.2 |
| CRT-107674 | Timely | 3.0 |
| CRT-107675 | Timely | 3.0 |
| CRT-107677 | Timely | 80.8 |
| CRT-107678 | Timely | 14.6 |
| CRT-107679 | Timely | 19.2 |
| CRT-107680 | Timely | 47.8 |
| CRT-107682 | Timely | 15.3 |
| CRT-107683 | Timely | 15.6 |
| CRT-107684 | Timely | 16.6 |
| CRT-107685 | Timely | 4.0 |
| CRT-107686 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107687 | Timely | 22.9 |
| CRT-107688 | Timely | 4.0 |
| CRT-107689 | Timely | 17.6 |
| CRT-107690 | Timely | 22.9 |
| CRT-107692 | Timely | 15.0 |
| CRT-107693 | Timely | 16.6 |
| CRT-107694 | Timely | 3.0 |
| CRT-107695 | Timely | 11.3 |
| CRT-107696 | Timely | 14.0 |
| CRT-107697 | Timely | 1.0 |
| CRT-107699 | Timely | 244.4 |
| CRT-107700 | Timely | 19.3 |
| CRT-107701 | Timely | 5.0 |
| CRT-107702 | Timely | 12.3 |
| CRT-107703 | Timely | 15.6 |
| CRT-107704 | Timely | 7.3 |
| CRT-107705 | Timely | 19.9 |
| CRT-107706 | Timely | 24.6 |
| CRT-107707 | Timely | 6.0 |
| CRT-107708 | Timely | 10.0 |
| CRT-107709 | Timely | 9.3 |
| CRT-107710 | Timely | 19.3 |
| CRT-107711 | Timely | 7.3 |
| CRT-107712 | Timely | 1.0 |
| CRT-107713 | Timely | 7.3 |
| CRT-107714 | Timely | 8.6 |
| CRT-107715 | Timely | 19.6 |
| CRT-107717 | Timely | 4.0 |
| CRT-107718 | Timely | 7.3 |
| CRT-107719 | Timely | 25.9 |
| CRT-107720 | Timely | 17.6 |
| CRT-107721 | Timely | 14.3 |
| CRT-107722 | Timely | 15.3 |
| CRT-107723 | Timely | 31.2 |
| CRT-107724 | Timely | 24.9 |
| CRT-107725 | Timely | 12.3 |
| CRT-107726 | Timely | 5.0 |
| CRT-107727 | Timely | 14.6 |
| CRT-107728 | Timely | 6.0 |
| CRT-107729 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-107732 | Timely | 10.0 |
| CRT-107733 | Timely | 9.6 |
| CRT-107734 | Timely | 16.3 |
| CRT-107735 | Timely | 8.3 |
| CRT-107736 | Timely | 7.3 |
| CRT-107737 | Timely | 36.5 |
| CRT-107738 | Timely | 8.6 |
| CRT-107739 | Timely | 28.2 |
| CRT-107740 | Timely | 23.6 |
| CRT-107741 | Timely | 8.0 |
| CRT-107743 | Timely | 23.6 |
| CRT-107744 | Timely | 23.6 |
| CRT-107745 | Timely | 40.0 |
| CRT-107746 | Timely | 22.6 |
| CRT-107747 | Timely | 16.6 |
| CRT-107748 | Timely | 13.0 |
| CRT-107749 | Timely | 6.3 |
| CRT-107750 | Timely | 20.9 |
| CRT-107751 | Timely | 12.3 |
| CRT-107753 | Timely | 4.0 |
| CRT-107754 | Timely | 8.3 |
| CRT-107755 | Timely | 7.3 |
| CRT-107756 | Timely | 14.6 |
| CRT-107758 | Timely | 19.6 |
| CRT-107759 | Timely | 10.3 |
| CRT-107760 | Timely | 15.6 |
| CRT-107761 | Timely | 8.3 |
| CRT-107762 | Timely | 5.3 |
| CRT-107763 | Timely | 14.3 |
| CRT-107764 | Timely | 9.3 |
| CRT-107765 | Timely | 4.3 |
| CRT-107766 | Timely | 6.0 |
| CRT-107767 | Timely | 16.6 |
| CRT-107768 | Timely | 1.0 |
| CRT-107769 | Timely | 8.3 |
| CRT-107770 | Timely | 26.2 |
| CRT-107771 | Timely | 12.3 |
| CRT-107772 | Timely | 13.3 |
| CRT-107773 | Timely | 7.0 |
| CRT-107775 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107776 | Timely | 5.3 |
| CRT-107777 | Timely | 1.0 |
| CRT-107778 | Timely | 35.5 |
| CRT-107779 | Timely | 16.3 |
| CRT-107780 | Timely | 13.3 |
| CRT-107781 | Timely | 4.0 |
| CRT-107782 | Timely | 5.0 |
| CRT-107783 | Timely | 8.0 |
| CRT-107784 | Timely | 22.6 |
| CRT-107785 | Timely | 31.5 |
| CRT-107786 | Timely | 39.8 |
| CRT-107787 | Timely | 7.3 |
| CRT-107788 | Timely | 8.3 |
| CRT-107789 | Timely | 15.6 |
| CRT-107790 | Timely | 14.6 |
| CRT-107791 | Timely | 7.0 |
| CRT-107792 | Timely | 21.9 |
| CRT-107793 | Timely | 7.3 |
| CRT-107794 | Timely | 16.3 |
| CRT-107795 | Timely | 6.0 |
| CRT-107796 | Timely | 12.3 |
| CRT-107797 | Timely | 3.0 |
| CRT-107798 | Timely | 11.0 |
| CRT-107799 | Timely | 5.0 |
| CRT-107800 | Timely | 7.3 |
| CRT-107801 | Timely | 12.3 |
| CRT-107802 | Timely | 20.6 |
| CRT-107804 | Timely | 9.6 |
| CRT-107805 | Timely | 4.3 |
| CRT-107806 | Timely | 17.6 |
| CRT-107807 | Timely | 2.0 |
| CRT-107809 | Timely | 4.0 |
| CRT-107810 | Timely | 14.3 |
| CRT-107811 | Timely | 26.2 |
| CRT-107812 | Timely | 31.6 |
| CRT-107813 | Timely | 20.6 |
| CRT-107814 | Timely | 5.0 |
| CRT-107814 | Timely | 5.0 |
| CRT-107815 | Timely | 6.0 |
| CRT-107816 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107817 | Timely | 23.6 |
| CRT-107818 | Timely | 21.6 |
| CRT-107820 | Timely | 13.0 |
| CRT-107821 | Timely | 11.3 |
| CRT-107824 | Timely | 9.0 |
| CRT-107825 | Timely | 14.3 |
| CRT-107826 | Timely | 7.0 |
| CRT-107828 | Timely | 7.0 |
| CRT-107829 | Timely | 13.3 |
| CRT-107830 | Timely | 1.0 |
| CRT-107831 | Timely | 7.3 |
| CRT-107832 | Timely | 15.3 |
| CRT-107833 | Timely | 8.0 |
| CRT-107835 | Timely | 3.0 |
| CRT-107836 | Timely | 19.6 |
| CRT-107837 | Timely | 4.0 |
| CRT-107839 | Timely | 4.0 |
| CRT-107840 | Timely | 11.3 |
| CRT-107841 | Timely | 20.9 |
| CRT-107842 | Timely | 18.3 |
| CRT-107843 | Timely | 15.3 |
| CRT-107844 | Timely | 5.3 |
| CRT-107846 | Timely | 23.6 |
| CRT-107847 | Timely | 7.0 |
| CRT-107848 | Timely | 15.3 |
| CRT-107850 | Timely | 8.3 |
| CRT-107851 | Timely | 37.2 |
| CRT-107853 | Timely | 27.6 |
| CRT-107854 | Timely | 9.3 |
| CRT-107855 | Timely | 22.9 |
| CRT-107856 | Timely | 4.0 |
| CRT-107857 | Timely | 4.0 |
| CRT-107858 | Timely | 8.3 |
| CRT-107859 | Timely | 7.0 |
| CRT-107860 | Timely | 5.0 |
| CRT-107861 | Timely | 18.0 |
| CRT-107863 | Timely | 12.0 |
| CRT-107865 | Timely | 4.0 |
| CRT-107866 | Timely | 3.0 |
| CRT-107867 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107868 | Timely | 1.0 |
| CRT-107869 | Timely | 10.3 |
| CRT-107870 | Timely | 43.5 |
| CRT-107871 | Timely | 22.3 |
| CRT-107872 | Timely | 16.6 |
| CRT-107873 | Timely | 5.3 |
| CRT-107874 | Timely | 1.0 |
| CRT-107875 | Timely | 7.3 |
| CRT-107876 | Timely | 7.3 |
| CRT-107877 | Timely | 2.0 |
| CRT-107879 | Timely | 24.2 |
| CRT-107881 | Timely | 14.0 |
| CRT-107882 | Timely | 23.6 |
| CRT-107883 | Timely | 8.0 |
| CRT-107884 | Timely | 3.0 |
| CRT-107885 | Timely | 18.6 |
| CRT-107886 | Timely | 18.6 |
| CRT-107887 | Timely | 17.6 |
| CRT-107888 | Timely | 17.6 |
| CRT-107889 | Timely | 16.3 |
| CRT-107891 | Timely | 26.6 |
| CRT-107892 | Timely | 77.7 |
| CRT-107893 | Timely | 5.3 |
| CRT-107894 | Timely | 11.3 |
| CRT-107895 | Timely | 17.3 |
| CRT-107896 | Timely | 1.0 |
| CRT-107897 | Timely | 4.0 |
| CRT-107898 | Timely | 25.5 |
| CRT-107899 | Timely | 14.0 |
| CRT-107900 | Timely | 3.0 |
| CRT-107901 | Timely | 15.3 |
| CRT-107902 | Timely | 14.6 |
| CRT-107903 | Timely | 8.0 |
| CRT-107904 | Timely | 14.3 |
| CRT-107905 | Timely | 19.6 |
| CRT-107906 | Timely | 1.0 |
| CRT-107907 | Timely | 9.3 |
| CRT-107908 | Timely | 4.0 |
| CRT-107910 | Timely | 12.3 |
| CRT-107911 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107912 | Timely | 31.9 |
| CRT-107913 | Timely | 20.6 |
| CRT-107914 | Timely | 24.2 |
| CRT-107915 | Timely | 10.3 |
| CRT-107916 | Timely | 8.0 |
| CRT-107917 | Timely | 22.6 |
| CRT-107918 | Timely | 17.3 |
| CRT-107919 | Timely | 11.0 |
| CRT-107920 | Timely | 7.3 |
| CRT-107921 | Timely | 31.9 |
| CRT-107922 | Timely | 15.3 |
| CRT-107923 | Timely | 13.3 |
| CRT-107924 | Timely | 1.0 |
| CRT-107925 | Timely | 13.0 |
| CRT-107926 | Timely | 17.9 |
| CRT-107927 | Timely | 22.2 |
| CRT-107928 | Timely | 12.6 |
| CRT-107929 | Timely | 11.3 |
| CRT-107930 | Timely | 7.0 |
| CRT-107931 | Timely | 19.6 |
| CRT-107932 | Timely | 14.9 |
| CRT-107933 | Timely | 4.0 |
| CRT-107934 | Timely | 12.3 |
| CRT-107935 | Timely | 20.2 |
| CRT-107936 | Timely | 15.6 |
| CRT-107938 | Timely | 11.3 |
| CRT-107939 | Timely | 18.3 |
| CRT-107939 | Timely | 18.3 |
| CRT-107940 | Timely | 7.3 |
| CRT-107941 | Timely | 12.3 |
| CRT-107942 | Timely | 5.0 |
| CRT-107943 | Timely | 4.3 |
| CRT-107944 | Timely | 4.0 |
| CRT-107945 | Timely | 14.6 |
| CRT-107946 | Timely | 3.0 |
| CRT-107947 | Timely | 15.6 |
| CRT-107948 | Timely | 12.0 |
| CRT-107949 | Timely | 18.6 |
| CRT-107950 | Timely | 10.0 |
| CRT-107951 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-107952 | Timely | 6.3 |
| CRT-107953 | Timely | 11.3 |
| CRT-107955 | Timely | 5.0 |
| CRT-107957 | Timely | 13.3 |
| CRT-107958 | Timely | 20.6 |
| CRT-107959 | Timely | 1.0 |
| CRT-107960 | Timely | 22.9 |
| CRT-107961 | Timely | 26.2 |
| CRT-107962 | Timely | 4.3 |
| CRT-107963 | Timely | 13.3 |
| CRT-107964 | Timely | 7.0 |
| CRT-107966 | Timely | 8.0 |
| CRT-107967 | Timely | 16.3 |
| CRT-107968 | Timely | 24.3 |
| CRT-107970 | Timely | 16.3 |
| CRT-107971 | Timely | 7.0 |
| CRT-107972 | Timely | 25.9 |
| CRT-107973 | Timely | 4.0 |
| CRT-107974 | Timely | 9.3 |
| CRT-107975 | Timely | 62.9 |
| CRT-107977 | Timely | 2.0 |
| CRT-107978 | Timely | 11.3 |
| CRT-107979 | Timely | 13.3 |
| CRT-107980 | Timely | 9.0 |
| CRT-107981 | Timely | 9.3 |
| CRT-107982 | Timely | 27.2 |
| CRT-107983 | Timely | 8.3 |
| CRT-107983 | Timely | 8.3 |
| CRT-107985 | Timely | 26.2 |
| CRT-107986 | Timely | 20.6 |
| CRT-107987 | Timely | 7.0 |
| CRT-107989 | Timely | 35.3 |
| CRT-107990 | Timely | 2.0 |
| CRT-107991 | Timely | 10.3 |
| CRT-107992 | Timely | 8.0 |
| CRT-107995 | Timely | 7.0 |
| CRT-107996 | Timely | 8.0 |
| CRT-107997 | Timely | 8.6 |
| CRT-107998 | Timely | 21.6 |
| CRT-108000 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108000 | Timely | 17.6 |
| CRT-108001 | Timely | 8.0 |
| CRT-108002 | Timely | 4.0 |
| CRT-108004 | Timely | 15.6 |
| CRT-108005 | Timely | 15.3 |
| CRT-108006 | Timely | 17.3 |
| CRT-108007 | Timely | 13.6 |
| CRT-108008 | Timely | 12.3 |
| CRT-108009 | Timely | 7.3 |
| CRT-108010 | Timely | 7.3 |
| CRT-108011 | Timely | 18.9 |
| CRT-108012 | Timely | 4.3 |
| CRT-108013 | Timely | 3.0 |
| CRT-108015 | Timely | 21.3 |
| CRT-108016 | Timely | 9.3 |
| CRT-108018 | Timely | 7.3 |
| CRT-108019 | Timely | 4.3 |
| CRT-108020 | Timely | 7.3 |
| CRT-108021 | Timely | 4.0 |
| CRT-108022 | Timely | 19.3 |
| CRT-108023 | Timely | 18.6 |
| CRT-108024 | Timely | 3.0 |
| CRT-108025 | Timely | 1.0 |
| CRT-108026 | Timely | 18.3 |
| CRT-108027 | Timely | 7.3 |
| CRT-108028 | Timely | 7.3 |
| CRT-108029 | Timely | 19.0 |
| CRT-108030 | Timely | 2.0 |
| CRT-108031 | Timely | 20.9 |
| CRT-108032 | Timely | 1.0 |
| CRT-108033 | Timely | 17.6 |
| CRT-108034 | Timely | 19.9 |
| CRT-108035 | Timely | 7.0 |
| CRT-108036 | Timely | 6.0 |
| CRT-108037 | Timely | 8.6 |
| CRT-108038 | Timely | 4.0 |
| CRT-108039 | Timely | 31.9 |
| CRT-108041 | Timely | 7.3 |
| CRT-108042 | Timely | 12.3 |
| CRT-108043 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108044 | Timely | 13.3 |
| CRT-108045 | Timely | 9.0 |
| CRT-108046 | Timely | 11.3 |
| CRT-108047 | Timely | 7.3 |
| CRT-108048 | Timely | 7.3 |
| CRT-108049 | Timely | 4.0 |
| CRT-108050 | Timely | 28.9 |
| CRT-108052 | Timely | 26.9 |
| CRT-108053 | Timely | 8.3 |
| CRT-108054 | Timely | 5.0 |
| CRT-108055 | Timely | 15.3 |
| CRT-108056 | Timely | 5.3 |
| CRT-108057 | Timely | 5.0 |
| CRT-108060 | Timely | 6.3 |
| CRT-108061 | Timely | 17.3 |
| CRT-108062 | Timely | 12.0 |
| CRT-108064 | Timely | 8.0 |
| CRT-108065 | Timely | 9.3 |
| CRT-108066 | Timely | 4.0 |
| CRT-108067 | Timely | 5.0 |
| CRT-108068 | Timely | 6.0 |
| CRT-108069 | Timely | 12.9 |
| CRT-108071 | Timely | 4.3 |
| CRT-108072 | Timely | 4.0 |
| CRT-108074 | Timely | 11.6 |
| CRT-108075 | Timely | 7.3 |
| CRT-108076 | Timely | 20.6 |
| CRT-108077 | Timely | 5.0 |
| CRT-108078 | Timely | 1.0 |
| CRT-108079 | Timely | 12.3 |
| CRT-108080 | Timely | 45.3 |
| CRT-108081 | Timely | 6.0 |
| CRT-108082 | Timely | 8.3 |
| CRT-108083 | Timely | 26.2 |
| CRT-108084 | Timely | 27.9 |
| CRT-108085 | Timely | 8.3 |
| CRT-108086 | Timely | 16.0 |
| CRT-108087 | Timely | 5.0 |
| CRT-108088 | Timely | 1.0 |
| CRT-108090 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108092 | Timely | 7.3 |
| CRT-108093 | Timely | 13.3 |
| CRT-108094 | Timely | 7.0 |
| CRT-108095 | Timely | 12.3 |
| CRT-108096 | Timely | 19.6 |
| CRT-108097 | Timely | 8.3 |
| CRT-108099 | Timely | 12.3 |
| CRT-108100 | Timely | 5.3 |
| CRT-108101 | Timely | 4.3 |
| CRT-108102 | Timely | 9.3 |
| CRT-108103 | Timely | 11.3 |
| CRT-108104 | Timely | 10.3 |
| CRT-108105 | Timely | 6.0 |
| CRT-108106 | Timely | 20.2 |
| CRT-108107 | Timely | 3.0 |
| CRT-108108 | Timely | 5.0 |
| CRT-108109 | Timely | 16.6 |
| CRT-108110 | Timely | 5.0 |
| CRT-108111 | Timely | 7.3 |
| CRT-108112 | Timely | 6.0 |
| CRT-108113 | Timely | 4.0 |
| CRT-108114 | Timely | 15.0 |
| CRT-108115 | Timely | 12.3 |
| CRT-108118 | Timely | 7.3 |
| CRT-108119 | Timely | 18.9 |
| CRT-108120 | Timely | 1.0 |
| CRT-108121 | Timely | 18.3 |
| CRT-108122 | Timely | 5.0 |
| CRT-108123 | Timely | 9.3 |
| CRT-108124 | Timely | 14.6 |
| CRT-108125 | Timely | 3.0 |
| CRT-108126 | Timely | 25.9 |
| CRT-108127 | Timely | 8.3 |
| CRT-108128 | Timely | 7.3 |
| CRT-108129 | Timely | 16.6 |
| CRT-108130 | Timely | 18.0 |
| CRT-108131 | Timely | 15.9 |
| CRT-108132 | Timely | 4.3 |
| CRT-108133 | Timely | 4.0 |
| CRT-108134 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108135 | Timely | 20.6 |
| CRT-108136 | Timely | 8.0 |
| CRT-108137 | Timely | 4.0 |
| CRT-108138 | Timely | 8.3 |
| CRT-108139 | Timely | 5.0 |
| CRT-108140 | Timely | 4.3 |
| CRT-108141 | Timely | 12.3 |
| CRT-108142 | Timely | 13.3 |
| CRT-108143 | Timely | 12.0 |
| CRT-108145 | Timely | 3.0 |
| CRT-108146 | Timely | 19.3 |
| CRT-108148 | Timely | 14.6 |
| CRT-108150 | Timely | 7.3 |
| CRT-108151 | Timely | 18.3 |
| CRT-108152 | Timely | 10.3 |
| CRT-108153 | Timely | 10.0 |
| CRT-108154 | Timely | 60.0 |
| CRT-108155 | Timely | 28.6 |
| CRT-108156 | Timely | 23.9 |
| CRT-108157 | Timely | 13.0 |
| CRT-108158 | Timely | 10.3 |
| CRT-108159 | Timely | 11.6 |
| CRT-108160 | Timely | 23.9 |
| CRT-108161 | Timely | 7.3 |
| CRT-108162 | Timely | 5.0 |
| CRT-108163 | Timely | 17.3 |
| CRT-108164 | Timely | 4.0 |
| CRT-108166 | Timely | 13.6 |
| CRT-108167 | Timely | 4.0 |
| CRT-108168 | Timely | 8.3 |
| CRT-108169 | Timely | 11.0 |
| CRT-108170 | Timely | 3.0 |
| CRT-108171 | Timely | 7.3 |
| CRT-108172 | Timely | 3.0 |
| CRT-108173 | Timely | 9.3 |
| CRT-108174 | Timely | 21.3 |
| CRT-108175 | Timely | 16.0 |
| CRT-108176 | Timely | 18.3 |
| CRT-108177 | Timely | 51.8 |
| CRT-108178 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108179 | Timely | 7.3 |
| CRT-108180 | Timely | 12.6 |
| CRT-108181 | Timely | 18.9 |
| CRT-108182 | Timely | 8.3 |
| CRT-108184 | Timely | 8.3 |
| CRT-108185 | Timely | 10.3 |
| CRT-108186 | Timely | 20.9 |
| CRT-108187 | Timely | 8.3 |
| CRT-108188 | Timely | 11.3 |
| CRT-108189 | Timely | 27.9 |
| CRT-108190 | Timely | 4.0 |
| CRT-108192 | Timely | 30.9 |
| CRT-108194 | Timely | 3.0 |
| CRT-108195 | Timely | 19.6 |
| CRT-108196 | Timely | 6.0 |
| CRT-108197 | Timely | 11.6 |
| CRT-108198 | Timely | 16.6 |
| CRT-108199 | Timely | 4.0 |
| CRT-108200 | Timely | 6.3 |
| CRT-108201 | Timely | 3.0 |
| CRT-108203 | Timely | 5.0 |
| CRT-108204 | Timely | 18.9 |
| CRT-108205 | Timely | 5.3 |
| CRT-108206 | Timely | 11.3 |
| CRT-108207 | Timely | 7.0 |
| CRT-108208 | Timely | 5.3 |
| CRT-108209 | Timely | 15.6 |
| CRT-108210 | Timely | 5.0 |
| CRT-108211 | Timely | 7.0 |
| CRT-108212 | Timely | 14.6 |
| CRT-108213 | Timely | 3.0 |
| CRT-108214 | Timely | 7.0 |
| CRT-108215 | Timely | 3.0 |
| CRT-108216 | Timely | 8.0 |
| CRT-108218 | Timely | 10.0 |
| CRT-108219 | Timely | 16.6 |
| CRT-108220 | Timely | 5.0 |
| CRT-108221 | Timely | 20.9 |
| CRT-108223 | Timely | 25.9 |
| CRT-108224 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108225 | Timely | 9.3 |
| CRT-108226 | Timely | 18.9 |
| CRT-108227 | Timely | 12.3 |
| CRT-108228 | Timely | 12.6 |
| CRT-108229 | Timely | 8.3 |
| CRT-108230 | Timely | 12.3 |
| CRT-108231 | Timely | 11.3 |
| CRT-108232 | Timely | 4.3 |
| CRT-108233 | Timely | 8.0 |
| CRT-108234 | Timely | 4.3 |
| CRT-108236 | Timely | 8.3 |
| CRT-108237 | Timely | 5.0 |
| CRT-108238 | Timely | 20.9 |
| CRT-108240 | Timely | 4.0 |
| CRT-108241 | Timely | 2.0 |
| CRT-108242 | Timely | 14.3 |
| CRT-108243 | Timely | 13.3 |
| CRT-108244 | Timely | 8.3 |
| CRT-108245 | Timely | 13.6 |
| CRT-108246 | Timely | 12.0 |
| CRT-108247 | Timely | 19.6 |
| CRT-108248 | Timely | 4.0 |
| CRT-108249 | Timely | 13.6 |
| CRT-108251 | Timely | 8.3 |
| CRT-108252 | Timely | 3.0 |
| CRT-108253 | Timely | 26.0 |
| CRT-108254 | Timely | 47.9 |
| CRT-108255 | Timely | 12.3 |
| CRT-108256 | Timely | 8.3 |
| CRT-108257 | Timely | 4.0 |
| CRT-108258 | Timely | 11.3 |
| CRT-108259 | Timely | 14.6 |
| CRT-108261 | Timely | 17.3 |
| CRT-108262 | Timely | 7.3 |
| CRT-108263 | Timely | 7.3 |
| CRT-108264 | Timely | 8.3 |
| CRT-108265 | Timely | 21.3 |
| CRT-108266 | Timely | 8.0 |
| CRT-108267 | Timely | 4.3 |
| CRT-108268 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108269 | Timely | 12.0 |
| CRT-108271 | Timely | 16.6 |
| CRT-108272 | Timely | 28.6 |
| CRT-108273 | Timely | 26.2 |
| CRT-108274 | Timely | 15.6 |
| CRT-108275 | Timely | 16.9 |
| CRT-108276 | Timely | 12.3 |
| CRT-108277 | Timely | 29.2 |
| CRT-108277 | Timely | 29.2 |
| CRT-108278 | Timely | 11.3 |
| CRT-108279 | Timely | 19.6 |
| CRT-108280 | Timely | 10.3 |
| CRT-108281 | Timely | 113.8 |
| CRT-108282 | Timely | 30.5 |
| CRT-108283 | Timely | 7.3 |
| CRT-108284 | Timely | 7.3 |
| CRT-108286 | Timely | 22.6 |
| CRT-108287 | Timely | 4.3 |
| CRT-108288 | Timely | 12.6 |
| CRT-108289 | Timely | 8.3 |
| CRT-108290 | Timely | 28.0 |
| CRT-108291 | Timely | 7.0 |
| CRT-108293 | Timely | 18.9 |
| CRT-108294 | Timely | 27.9 |
| CRT-108294 | Timely | 27.9 |
| CRT-108295 | Timely | 4.3 |
| CRT-108296 | Timely | 7.0 |
| CRT-108297 | Timely | 13.3 |
| CRT-108298 | Timely | 12.6 |
| CRT-108299 | Timely | 10.3 |
| CRT-108300 | Timely | 15.6 |
| CRT-108301 | Timely | 7.0 |
| CRT-108302 | Timely | 10.3 |
| CRT-108303 | Timely | 11.0 |
| CRT-108304 | Timely | 20.6 |
| CRT-108305 | Timely | 5.0 |
| CRT-108306 | Timely | 4.0 |
| CRT-108307 | Timely | 15.9 |
| CRT-108308 | Timely | 17.3 |
| CRT-108309 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108310 | Timely | 63.0 |
| CRT-108311 | Timely | 12.3 |
| CRT-108312 | Timely | 13.0 |
| CRT-108314 | Timely | 3.0 |
| CRT-108315 | Timely | 20.2 |
| CRT-108317 | Timely | 4.3 |
| CRT-108318 | Timely | 20.9 |
| CRT-108319 | Timely | 15.9 |
| CRT-108320 | Timely | 6.0 |
| CRT-108321 | Timely | 23.9 |
| CRT-108322 | Timely | 14.0 |
| CRT-108323 | Timely | 136.5 |
| CRT-108324 | Timely | 11.6 |
| CRT-108325 | Timely | 31.6 |
| CRT-108326 | Timely | 4.0 |
| CRT-108327 | Timely | 6.0 |
| CRT-108328 | Timely | 9.3 |
| CRT-108329 | Timely | 9.3 |
| CRT-108330 | Timely | 12.0 |
| CRT-108331 | Timely | 1.0 |
| CRT-108332 | Timely | 7.0 |
| CRT-108333 | Timely | 6.3 |
| CRT-108334 | Timely | 12.6 |
| CRT-108336 | Timely | 4.0 |
| CRT-108339 | Timely | 21.6 |
| CRT-108340 | Timely | 11.3 |
| CRT-108341 | Timely | 5.0 |
| CRT-108342 | Timely | 4.3 |
| CRT-108343 | Timely | 4.0 |
| CRT-108345 | Timely | 11.3 |
| CRT-108346 | Timely | 3.0 |
| CRT-108348 | Timely | 8.3 |
| CRT-108349 | Timely | 8.0 |
| CRT-108350 | Timely | 7.0 |
| CRT-108351 | Timely | 11.3 |
| CRT-108352 | Timely | 14.3 |
| CRT-108353 | Timely | 16.0 |
| CRT-108354 | Timely | 14.3 |
| CRT-108355 | Timely | 5.0 |
| CRT-108356 | Timely | 26.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108357 | Timely | 52.6 |
| CRT-108358 | Timely | 8.3 |
| CRT-108359 | Timely | 19.9 |
| CRT-108361 | Timely | 9.0 |
| CRT-108362 | Timely | 4.0 |
| CRT-108363 | Timely | 15.3 |
| CRT-108364 | Timely | 8.3 |
| CRT-108365 | Timely | 5.3 |
| CRT-108366 | Timely | 30.9 |
| CRT-108367 | Timely | 3.0 |
| CRT-108368 | Timely | 7.0 |
| CRT-108369 | Timely | 8.6 |
| CRT-108370 | Timely | 51.5 |
| CRT-108371 | Timely | 3.0 |
| CRT-108372 | Timely | 4.3 |
| CRT-108373 | Timely | 48.5 |
| CRT-108374 | Timely | 15.6 |
| CRT-108375 | Timely | 9.3 |
| CRT-108376 | Timely | 21.9 |
| CRT-108377 | Timely | 7.0 |
| CRT-108381 | Timely | 12.3 |
| CRT-108382 | Timely | 15.6 |
| CRT-108383 | Timely | 63.0 |
| CRT-108385 | Timely | 1.0 |
| CRT-108385 | Timely | 1.0 |
| CRT-108387 | Timely | 14.3 |
| CRT-108388 | Timely | 13.3 |
| CRT-108389 | Timely | 1.0 |
| CRT-108390 | Timely | 6.3 |
| CRT-108391 | Timely | 4.3 |
| CRT-108392 | Timely | 4.3 |
| CRT-108393 | Timely | 5.3 |
| CRT-108394 | Timely | 20.6 |
| CRT-108395 | Timely | 12.3 |
| CRT-108397 | Timely | 12.6 |
| CRT-108398 | Timely | 1.0 |
| CRT-108399 | Timely | 8.3 |
| CRT-108400 | Timely | 17.0 |
| CRT-108401 | Timely | 7.0 |
| CRT-108402 | Timely | 51.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-108403 | Timely | 4.0 |
| CRT-108404 | Timely | 40.1 |
| CRT-108405 | Timely | 20.9 |
| CRT-108406 | Timely | 24.6 |
| CRT-108407 | Timely | 14.6 |
| CRT-108408 | Timely | 12.6 |
| CRT-108409 | Timely | 15.9 |
| CRT-108410 | Timely | 2.0 |
| CRT-108411 | Timely | 7.0 |
| CRT-108412 | Timely | 21.9 |
| CRT-108414 | Timely | 181.0 |
| CRT-108415 | Timely | 3.0 |
| CRT-108416 | Timely | 8.3 |
| CRT-108416 | Timely | 8.3 |
| CRT-108417 | Timely | 15.3 |
| CRT-108419 | Timely | 7.3 |
| CRT-108420 | Timely | 12.6 |
| CRT-108421 | Timely | 12.3 |
| CRT-108423 | Timely | 13.6 |
| CRT-108424 | Timely | 25.2 |
| CRT-108425 | Timely | 21.3 |
| CRT-108426 | Timely | 3.0 |
| CRT-108427 | Timely | 25.9 |
| CRT-108428 | Timely | 3.0 |
| CRT-108429 | Timely | 27.2 |
| CRT-108431 | Timely | 18.3 |
| CRT-108432 | Timely | 11.6 |
| CRT-108433 | Timely | 30.3 |
| CRT-108434 | Timely | 13.3 |
| CRT-108435 | Timely | 7.0 |
| CRT-108436 | Timely | 1.0 |
| CRT-108437 | Timely | 11.0 |
| CRT-108438 | Timely | 3.0 |
| CRT-108439 | Timely | 5.0 |
| CRT-108441 | Timely | 3.0 |
| CRT-108443 | Timely | 1.0 |
| CRT-108444 | Timely | 17.6 |
| CRT-108445 | Timely | 21.2 |
| CRT-108446 | Timely | 4.3 |
| CRT-108447 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108449 | Timely | 7.0 |
| CRT-108450 | Timely | 7.3 |
| CRT-108451 | Timely | 3.0 |
| CRT-108452 | Timely | 14.3 |
| CRT-108453 | Timely | 11.3 |
| CRT-108454 | Timely | 7.3 |
| CRT-108455 | Timely | 11.6 |
| CRT-108456 | Timely | 12.3 |
| CRT-108457 | Timely | 8.3 |
| CRT-108458 | Timely | 5.3 |
| CRT-108459 | Timely | 35.2 |
| CRT-108460 | Timely | 22.6 |
| CRT-108461 | Timely | 7.3 |
| CRT-108462 | Timely | 1.0 |
| CRT-108463 | Timely | 7.3 |
| CRT-108464 | Timely | 8.3 |
| CRT-108465 | Timely | 1.0 |
| CRT-108466 | Timely | 20.6 |
| CRT-108467 | Timely | 11.3 |
| CRT-108468 | Timely | 11.3 |
| CRT-108469 | Timely | 8.3 |
| CRT-108470 | Timely | 37.0 |
| CRT-108471 | Timely | 18.6 |
| CRT-108472 | Timely | 10.3 |
| CRT-108473 | Timely | 4.0 |
| CRT-108474 | Timely | 19.3 |
| CRT-108475 | Timely | 13.3 |
| CRT-108476 | Timely | 7.0 |
| CRT-108477 | Timely | 20.3 |
| CRT-108478 | Timely | 1.0 |
| CRT-108479 | Timely | 7.3 |
| CRT-108480 | Timely | 7.0 |
| CRT-108481 | Timely | 10.3 |
| CRT-108482 | Timely | 10.3 |
| CRT-108483 | Timely | 4.0 |
| CRT-108484 | Timely | 23.2 |
| CRT-108485 | Timely | 15.0 |
| CRT-108486 | Timely | 14.3 |
| CRT-108487 | Timely | 5.0 |
| CRT-108488 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108490 | Timely | 3.0 |
| CRT-108491 | Timely | 18.6 |
| CRT-108493 | Timely | 11.0 |
| CRT-108494 | Timely | 8.3 |
| CRT-108496 | Timely | 14.6 |
| CRT-108497 | Timely | 36.0 |
| CRT-108499 | Timely | 21.9 |
| CRT-108500 | Timely | 26.2 |
| CRT-108501 | Timely | 3.0 |
| CRT-108502 | Timely | 124.5 |
| CRT-108503 | Timely | 8.3 |
| CRT-108504 | Timely | 17.6 |
| CRT-108505 | Timely | 14.3 |
| CRT-108506 | Timely | 9.3 |
| CRT-108507 | Timely | 29.9 |
| CRT-108508 | Timely | 7.3 |
| CRT-108510 | Timely | 37.5 |
| CRT-108511 | Timely | 6.0 |
| CRT-108512 | Timely | 11.6 |
| CRT-108513 | Timely | 22.6 |
| CRT-108514 | Timely | 16.6 |
| CRT-108515 | Timely | 12.6 |
| CRT-108516 | Timely | 9.3 |
| CRT-108517 | Timely | 9.0 |
| CRT-108518 | Timely | 7.3 |
| CRT-108519 | Timely | 15.3 |
| CRT-108520 | Timely | 3.0 |
| CRT-108521 | Timely | 9.0 |
| CRT-108522 | Timely | 18.3 |
| CRT-108523 | Timely | 19.6 |
| CRT-108525 | Timely | 28.3 |
| CRT-108527 | Timely | 8.6 |
| CRT-108528 | Timely | 10.0 |
| CRT-108529 | Timely | 7.3 |
| CRT-108530 | Timely | 16.6 |
| CRT-108531 | Timely | 3.0 |
| CRT-108532 | Timely | 26.9 |
| CRT-108534 | Timely | 59.8 |
| CRT-108535 | Timely | 7.3 |
| CRT-108536 | Timely | 19.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108537 | Timely | 29.5 |
| CRT-108538 | Timely | 18.3 |
| CRT-108539 | Timely | 4.0 |
| CRT-108540 | Timely | 18.6 |
| CRT-108541 | Timely | 8.3 |
| CRT-108542 | Timely | 12.6 |
| CRT-108544 | Timely | 6.0 |
| CRT-108545 | Timely | 14.3 |
| CRT-108547 | Timely | 31.8 |
| CRT-108548 | Timely | 7.0 |
| CRT-108549 | Timely | 8.3 |
| CRT-108550 | Timely | 4.0 |
| CRT-108551 | Timely | 5.0 |
| CRT-108553 | Timely | 12.3 |
| CRT-108554 | Timely | 27.2 |
| CRT-108555 | Timely | 13.6 |
| CRT-108556 | Timely | 7.3 |
| CRT-108557 | Timely | 15.3 |
| CRT-108558 | Timely | 10.3 |
| CRT-108559 | Timely | 11.6 |
| CRT-108560 | Timely | 20.3 |
| CRT-108561 | Timely | 20.3 |
| CRT-108562 | Timely | 4.0 |
| CRT-108563 | Timely | 21.3 |
| CRT-108564 | Timely | 10.3 |
| CRT-108565 | Timely | 14.3 |
| CRT-108566 | Timely | 18.3 |
| CRT-108568 | Timely | 12.3 |
| CRT-108569 | Timely | 8.3 |
| CRT-108570 | Timely | 11.0 |
| CRT-108570 | Timely | 11.0 |
| CRT-108571 | Timely | 3.0 |
| CRT-108572 | Timely | 29.9 |
| CRT-108574 | Timely | 23.9 |
| CRT-108575 | Timely | 4.0 |
| CRT-108578 | Timely | 7.0 |
| CRT-108581 | Timely | 12.6 |
| CRT-108582 | Timely | 4.0 |
| CRT-108583 | Timely | 5.0 |
| CRT-108584 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108585 | Timely | 2.0 |
| CRT-108586 | Timely | 18.9 |
| CRT-108587 | Timely | 9.3 |
| CRT-108588 | Timely | 7.0 |
| CRT-108590 | Timely | 7.3 |
| CRT-108591 | Timely | 11.3 |
| CRT-108592 | Timely | 12.3 |
| CRT-108593 | Timely | 1.0 |
| CRT-108594 | Timely | 16.3 |
| CRT-108595 | Timely | 20.0 |
| CRT-108596 | Timely | 25.9 |
| CRT-108597 | Timely | 8.0 |
| CRT-108598 | Timely | 4.3 |
| CRT-108599 | Timely | 4.0 |
| CRT-108600 | Timely | 11.0 |
| CRT-108601 | Timely | 5.0 |
| CRT-108602 | Timely | 18.9 |
| CRT-108603 | Timely | 8.3 |
| CRT-108604 | Timely | 15.6 |
| CRT-108605 | Timely | 9.0 |
| CRT-108606 | Timely | 35.9 |
| CRT-108607 | Timely | 11.3 |
| CRT-108608 | Timely | 14.6 |
| CRT-108609 | Timely | 13.3 |
| CRT-108610 | Timely | 56.8 |
| CRT-108611 | Timely | 18.6 |
| CRT-108612 | Timely | 31.5 |
| CRT-108613 | Timely | 29.3 |
| CRT-108614 | Timely | 4.3 |
| CRT-108615 | Timely | 4.3 |
| CRT-108616 | Timely | 13.3 |
| CRT-108617 | Timely | 6.3 |
| CRT-108618 | Timely | 40.5 |
| CRT-108619 | Timely | 3.0 |
| CRT-108620 | Timely | 8.3 |
| CRT-108621 | Timely | 1.0 |
| CRT-108622 | Timely | 14.6 |
| CRT-108623 | Timely | 8.0 |
| CRT-108624 | Timely | 7.0 |
| CRT-108625 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108626 | Timely | 13.3 |
| CRT-108627 | Timely | 12.3 |
| CRT-108628 | Timely | 5.3 |
| CRT-108629 | Timely | 11.3 |
| CRT-108630 | Timely | 7.3 |
| CRT-108631 | Timely | 12.3 |
| CRT-108632 | Timely | 2.0 |
| CRT-108633 | Timely | 5.3 |
| CRT-108634 | Timely | 18.0 |
| CRT-108635 | Timely | 19.3 |
| CRT-108636 | Timely | 1.0 |
| CRT-108637 | Timely | 1.0 |
| CRT-108638 | Timely | 11.3 |
| CRT-108639 | Timely | 1.0 |
| CRT-108640 | Timely | 14.6 |
| CRT-108641 | Timely | 24.9 |
| CRT-108642 | Timely | 28.3 |
| CRT-108643 | Timely | 10.3 |
| CRT-108644 | Timely | 13.3 |
| CRT-108645 | Timely | 3.0 |
| CRT-108646 | Timely | 4.3 |
| CRT-108647 | Timely | 4.0 |
| CRT-108648 | Timely | 18.9 |
| CRT-108649 | Timely | 8.3 |
| CRT-108650 | Timely | 3.0 |
| CRT-108651 | Timely | 8.0 |
| CRT-108652 | Timely | 4.0 |
| CRT-108653 | Timely | 8.0 |
| CRT-108654 | Timely | 6.0 |
| CRT-108654 | Timely | 6.0 |
| CRT-108655 | Timely | 12.3 |
| CRT-108656 | Timely | 11.6 |
| CRT-108657 | Timely | 7.3 |
| CRT-108658 | Timely | 3.0 |
| CRT-108660 | Timely | 23.2 |
| CRT-108661 | Timely | 15.3 |
| CRT-108662 | Timely | 12.0 |
| CRT-108663 | Timely | 8.3 |
| CRT-108664 | Timely | 8.3 |
| CRT-108665 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108666 | Timely | 1.0 |
| CRT-108669 | Timely | 10.0 |
| CRT-108670 | Timely | 19.3 |
| CRT-108672 | Timely | 7.3 |
| CRT-108673 | Timely | 9.3 |
| CRT-108674 | Timely | 9.0 |
| CRT-108675 | Timely | 4.0 |
| CRT-108677 | Timely | 7.3 |
| CRT-108678 | Timely | 11.3 |
| CRT-108679 | Timely | 4.0 |
| CRT-108680 | Timely | 14.6 |
| CRT-108681 | Timely | 6.0 |
| CRT-108683 | Timely | 19.6 |
| CRT-108684 | Timely | 14.3 |
| CRT-108686 | Timely | 21.6 |
| CRT-108687 | Timely | 31.3 |
| CRT-108688 | Timely | 14.3 |
| CRT-108689 | Timely | 19.6 |
| CRT-108690 | Timely | 4.3 |
| CRT-108692 | Timely | 21.6 |
| CRT-108694 | Timely | 11.3 |
| CRT-108695 | Timely | 10.3 |
| CRT-108696 | Timely | 21.0 |
| CRT-108697 | Timely | 15.3 |
| CRT-108698 | Timely | 12.6 |
| CRT-108700 | Timely | 18.9 |
| CRT-108701 | Timely | 14.3 |
| CRT-108702 | Timely | 8.3 |
| CRT-108703 | Timely | 4.0 |
| CRT-108705 | Timely | 10.3 |
| CRT-108706 | Timely | 17.6 |
| CRT-108707 | Timely | 3.0 |
| CRT-108708 | Timely | 14.0 |
| CRT-108710 | Timely | 11.3 |
| CRT-108711 | Timely | 11.3 |
| CRT-108713 | Timely | 11.3 |
| CRT-108714 | Timely | 6.0 |
| CRT-108715 | Timely | 18.6 |
| CRT-108716 | Timely | 9.3 |
| CRT-108718 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-108719 | Timely | 9.0 |
| CRT-108720 | Timely | 18.3 |
| CRT-108721 | Timely | 6.0 |
| CRT-108722 | Timely | 15.6 |
| CRT-108723 | Timely | 59.8 |
| CRT-108726 | Timely | 10.0 |
| CRT-108727 | Timely | 9.3 |
| CRT-108729 | Timely | 7.3 |
| CRT-108732 | Timely | 34.2 |
| CRT-108733 | Timely | 13.3 |
| CRT-108734 | Timely | 19.6 |
| CRT-108735 | Timely | 7.3 |
| CRT-108736 | Timely | 9.3 |
| CRT-108737 | Timely | 24.9 |
| CRT-108738 | Timely | 35.2 |
| CRT-108740 | Timely | 51.1 |
| CRT-108741 | Timely | 11.6 |
| CRT-108742 | Timely | 41.5 |
| CRT-108743 | Timely | 4.0 |
| CRT-108744 | Timely | 8.6 |
| CRT-108745 | Timely | 30.9 |
| CRT-108746 | Timely | 11.3 |
| CRT-108747 | Timely | 41.5 |
| CRT-108748 | Timely | 7.0 |
| CRT-108750 | Timely | 1.0 |
| CRT-108751 | Timely | 37.5 |
| CRT-108753 | Timely | 6.0 |
| CRT-108755 | Timely | 13.0 |
| CRT-108756 | Timely | 8.6 |
| CRT-108757 | Timely | 4.0 |
| CRT-108758 | Timely | 5.3 |
| CRT-108759 | Timely | 19.9 |
| CRT-108760 | Timely | 10.3 |
| CRT-108761 | Timely | 19.9 |
| CRT-108762 | Timely | 7.0 |
| CRT-108763 | Timely | 13.3 |
| CRT-108764 | Timely | 11.3 |
| CRT-108767 | Timely | 31.5 |
| CRT-108768 | Timely | 47.1 |
| CRT-108769 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108770 | Timely | 1.0 |
| CRT-108771 | Timely | 29.2 |
| CRT-108772 | Timely | 12.3 |
| CRT-108773 | Timely | 61.8 |
| CRT-108777 | Timely | 16.6 |
| CRT-108778 | Timely | 12.3 |
| CRT-108779 | Timely | 15.3 |
| CRT-108780 | Timely | 6.0 |
| CRT-108782 | Timely | 4.0 |
| CRT-108783 | Timely | 15.9 |
| CRT-108784 | Timely | 1.0 |
| CRT-108785 | Timely | 4.0 |
| CRT-108786 | Timely | 13.9 |
| CRT-108788 | Timely | 5.0 |
| CRT-108789 | Timely | 25.9 |
| CRT-108790 | Timely | 15.9 |
| CRT-108791 | Timely | 3.0 |
| CRT-108792 | Timely | 25.6 |
| CRT-108793 | Timely | 17.9 |
| CRT-108795 | Timely | 23.6 |
| CRT-108796 | Timely | 7.0 |
| CRT-108797 | Timely | 12.9 |
| CRT-108800 | Timely | 11.6 |
| CRT-108801 | Timely | 14.6 |
| CRT-108802 | Timely | 15.9 |
| CRT-108803 | Timely | 6.0 |
| CRT-108804 | Timely | 23.9 |
| CRT-108805 | Timely | 9.0 |
| CRT-108806 | Timely | 7.0 |
| CRT-108807 | Timely | 16.6 |
| CRT-108809 | Timely | 13.3 |
| CRT-108810 | Timely | 2.0 |
| CRT-108811 | Timely | 11.3 |
| CRT-108813 | Timely | 13.0 |
| CRT-108814 | Timely | 12.6 |
| CRT-108815 | Timely | 11.3 |
| CRT-108816 | Timely | 7.3 |
| CRT-108817 | Timely | 15.9 |
| CRT-108818 | Timely | 2.0 |
| CRT-108820 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108822 | Timely | 7.0 |
| CRT-108823 | Timely | 16.3 |
| CRT-108824 | Timely | 8.6 |
| CRT-108825 | Timely | 26.2 |
| CRT-108826 | Timely | 8.6 |
| CRT-108827 | Timely | 24.6 |
| CRT-108828 | Timely | 3.0 |
| CRT-108829 | Timely | 15.9 |
| CRT-108830 | Timely | 1.0 |
| CRT-108831 | Timely | 5.0 |
| CRT-108833 | Timely | 19.6 |
| CRT-108835 | Timely | 5.3 |
| CRT-108836 | Timely | 1.0 |
| CRT-108837 | Timely | 7.3 |
| CRT-108838 | Timely | 7.3 |
| CRT-108839 | Timely | 23.0 |
| CRT-108840 | Timely | 19.9 |
| CRT-108843 | Timely | 21.9 |
| CRT-108844 | Timely | 9.3 |
| CRT-108846 | Timely | 5.3 |
| CRT-108847 | Timely | 9.3 |
| CRT-108848 | Timely | 5.3 |
| CRT-108850 | Timely | 7.3 |
| CRT-108851 | Timely | 6.0 |
| CRT-108853 | Timely | 8.0 |
| CRT-108854 | Timely | 17.6 |
| CRT-108856 | Timely | 7.3 |
| CRT-108857 | Timely | 22.6 |
| CRT-108858 | Timely | 7.0 |
| CRT-108859 | Timely | 27.6 |
| CRT-108862 | Timely | 10.3 |
| CRT-108863 | Timely | 41.2 |
| CRT-108865 | Timely | 3.0 |
| CRT-108866 | Timely | 6.0 |
| CRT-108867 | Timely | 14.3 |
| CRT-108868 | Timely | 21.9 |
| CRT-108869 | Timely | 10.3 |
| CRT-108870 | Timely | 40.8 |
| CRT-108872 | Timely | 28.2 |
| CRT-108874 | Timely | 33.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-108875 | Timely | 16.6 |
| CRT-108876 | Timely | 10.3 |
| CRT-108877 | Timely | 6.3 |
| CRT-108878 | Timely | 5.0 |
| CRT-108879 | Timely | 4.0 |
| CRT-108880 | Timely | 14.3 |
| CRT-108881 | Timely | 7.3 |
| CRT-108882 | Timely | 12.3 |
| CRT-108883 | Timely | 18.6 |
| CRT-108884 | Timely | 29.9 |
| CRT-108886 | Timely | 12.3 |
| CRT-108887 | Timely | 9.0 |
| CRT-108890 | Timely | 45.9 |
| CRT-108891 | Timely | 16.9 |
| CRT-108892 | Timely | 4.3 |
| CRT-108893 | Timely | 6.0 |
| CRT-108894 | Timely | 12.0 |
| CRT-108895 | Timely | 38.6 |
| CRT-108897 | Timely | 15.3 |
| CRT-108898 | Timely | 7.3 |
| CRT-108900 | Timely | 16.3 |
| CRT-108901 | Timely | 35.2 |
| CRT-108902 | Timely | 10.0 |
| CRT-108904 | Timely | 19.3 |
| CRT-108905 | Timely | 8.3 |
| CRT-108906 | Timely | 35.9 |
| CRT-108907 | Timely | 19.9 |
| CRT-108908 | Timely | 39.8 |
| CRT-108909 | Timely | 24.9 |
| CRT-108910 | Timely | 37.5 |
| CRT-108911 | Timely | 6.3 |
| CRT-108912 | Timely | 11.3 |
| CRT-108913 | Timely | 38.5 |
| CRT-108914 | Timely | 1.0 |
| CRT-108915 | Timely | 11.3 |
| CRT-108917 | Timely | 35.2 |
| CRT-108918 | Timely | 7.0 |
| CRT-108919 | Timely | 24.9 |
| CRT-108921 | Timely | 1.0 |
| CRT-108921 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-108922 | Timely | 55.6 |
| CRT-108924 | Timely | 11.3 |
| CRT-108927 | Timely | 4.0 |
| CRT-108928 | Timely | 21.9 |
| CRT-108930 | Timely | 12.3 |
| CRT-108931 | Timely | 20.3 |
| CRT-108932 | Timely | 20.6 |
| CRT-108933 | Timely | 15.3 |
| CRT-108934 | Timely | 19.3 |
| CRT-108936 | Timely | 12.3 |
| CRT-108937 | Timely | 11.6 |
| CRT-108938 | Timely | 12.6 |
| CRT-108939 | Timely | 24.9 |
| CRT-108941 | Timely | 7.3 |
| CRT-108943 | Timely | 12.6 |
| CRT-108944 | Timely | 11.3 |
| CRT-108945 | Timely | 15.3 |
| CRT-108946 | Timely | 17.3 |
| CRT-108947 | Timely | 9.0 |
| CRT-108948 | Timely | 8.0 |
| CRT-108949 | Timely | 71.8 |
| CRT-108950 | Timely | 8.3 |
| CRT-108951 | Timely | 9.3 |
| CRT-108953 | Timely | 11.0 |
| CRT-108954 | Timely | 7.0 |
| CRT-108955 | Timely | 24.9 |
| CRT-108956 | Timely | 13.0 |
| CRT-108957 | Timely | 16.6 |
| CRT-108958 | Timely | 8.3 |
| CRT-108959 | Timely | 11.3 |
| CRT-108960 | Timely | 11.3 |
| CRT-108961 | Timely | 10.3 |
| CRT-108962 | Timely | 15.6 |
| CRT-108963 | Timely | 11.3 |
| CRT-108965 | Timely | 4.0 |
| CRT-108966 | Timely | 4.0 |
| CRT-108968 | Timely | 16.3 |
| CRT-108971 | Timely | 5.0 |
| CRT-108972 | Timely | 49.2 |
| CRT-108972 | Timely | 49.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-108973 | Timely | 4.0 |
| CRT-108974 | Timely | 22.6 |
| CRT-108975 | Timely | 23.6 |
| CRT-108979 | Timely | 38.5 |
| CRT-108980 | Timely | 3.0 |
| CRT-108982 | Timely | 28.9 |
| CRT-108984 | Timely | 21.0 |
| CRT-108985 | Timely | 12.6 |
| CRT-108986 | Timely | 18.3 |
| CRT-108987 | Timely | 4.3 |
| CRT-108988 | Timely | 15.6 |
| CRT-108989 | Timely | 50.4 |
| CRT-108989 | Timely | 50.4 |
| CRT-108991 | Timely | 14.6 |
| CRT-108993 | Timely | 30.2 |
| CRT-108994 | Timely | 15.3 |
| CRT-108995 | Timely | 11.6 |
| CRT-108996 | Timely | 18.3 |
| CRT-108997 | Timely | 13.3 |
| CRT-108998 | Timely | 3.0 |
| CRT-108999 | Timely | 14.6 |
| CRT-109000 | Timely | 7.3 |
| CRT-109001 | Timely | 13.6 |
| CRT-109002 | Timely | 19.6 |
| CRT-109004 | Timely | 10.0 |
| CRT-109006 | Timely | 4.0 |
| CRT-109007 | Timely | 25.6 |
| CRT-109008 | Timely | 10.0 |
| CRT-109009 | Timely | 13.6 |
| CRT-109010 | Timely | 13.6 |
| CRT-109012 | Timely | 12.6 |
| CRT-109013 | Timely | 9.0 |
| CRT-109014 | Timely | 7.3 |
| CRT-109015 | Timely | 10.3 |
| CRT-109016 | Timely | 16.6 |
| CRT-109017 | Timely | 9.0 |
| CRT-109019 | Timely | 31.2 |
| CRT-109020 | Timely | 18.3 |
| CRT-109021 | Timely | 16.9 |
| CRT-109022 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109023 | Timely | 19.9 |
| CRT-109025 | Timely | 36.5 |
| CRT-109026 | Timely | 16.6 |
| CRT-109026 | Timely | 16.6 |
| CRT-109027 | Timely | 11.3 |
| CRT-109029 | Timely | 9.3 |
| CRT-109030 | Timely | 13.3 |
| CRT-109031 | Timely | 3.0 |
| CRT-109032 | Timely | 12.9 |
| CRT-109034 | Timely | 8.3 |
| CRT-109035 | Timely | 15.3 |
| CRT-109036 | Timely | 153.3 |
| CRT-109037 | Timely | 8.3 |
| CRT-109038 | Timely | 17.0 |
| CRT-109039 | Timely | 62.7 |
| CRT-109040 | Timely | 8.3 |
| CRT-109041 | Timely | 640.7 |
| CRT-109042 | Timely | 1,965.1 |
| CRT-109046 | Timely | 2,558.0 |
| CRT-109047 | Timely | 7,564.4 |
| CRT-109048 | Timely | 897.0 |
| CRT-109049 | Timely | 7.3 |
| CRT-109051 | Timely | 8.6 |
| CRT-109052 | Timely | 1.0 |
| CRT-109053 | Timely | 12.3 |
| CRT-109054 | Timely | 12.9 |
| CRT-109055 | Timely | 8.6 |
| CRT-109056 | Timely | 16.3 |
| CRT-109057 | Timely | 24.9 |
| CRT-109060 | Timely | 30.9 |
| CRT-109061 | Timely | 4.3 |
| CRT-109062 | Timely | 4.0 |
| CRT-109063 | Timely | 15.3 |
| CRT-109064 | Timely | 9.3 |
| CRT-109065 | Timely | 11.3 |
| CRT-109066 | Timely | 2.0 |
| CRT-109067 | Timely | 6.0 |
| CRT-109068 | Timely | 5.3 |
| CRT-109069 | Timely | 4.0 |
| CRT-109070 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109071 | Timely | 9.0 |
| CRT-109072 | Timely | 7.0 |
| CRT-109075 | Timely | 12.6 |
| CRT-109076 | Timely | 14.3 |
| CRT-109077 | Timely | 15.6 |
| CRT-109079 | Timely | 7.0 |
| CRT-109081 | Timely | 6.0 |
| CRT-109082 | Timely | 14.3 |
| CRT-109083 | Timely | 15.6 |
| CRT-109084 | Timely | 11.3 |
| CRT-109085 | Timely | 7.3 |
| CRT-109086 | Timely | 24.6 |
| CRT-109087 | Timely | 9.3 |
| CRT-109088 | Timely | 11.0 |
| CRT-109089 | Timely | 7.3 |
| CRT-109090 | Timely | 17.2 |
| CRT-109091 | Timely | 5.3 |
| CRT-109092 | Timely | 7.3 |
| CRT-109093 | Timely | 4.3 |
| CRT-109094 | Timely | 4.0 |
| CRT-109099 | Timely | 8.3 |
| CRT-109100 | Timely | 14.6 |
| CRT-109101 | Timely | 157.4 |
| CRT-109103 | Timely | 11.3 |
| CRT-109104 | Timely | 4.0 |
| CRT-109105 | Timely | 4.0 |
| CRT-109106 | Timely | 8.6 |
| CRT-109107 | Timely | 211.0 |
| CRT-109108 | Timely | 5.3 |
| CRT-109109 | Timely | 18.3 |
| CRT-109110 | Timely | 2,365.0 |
| CRT-109112 | Timely | 7.3 |
| CRT-109113 | Timely | 4.0 |
| CRT-109114 | Timely | 9.3 |
| CRT-109115 | Timely | 49.8 |
| CRT-109116 | Timely | 6.0 |
| CRT-109117 | Timely | 9.0 |
| CRT-109118 | Timely | 9.6 |
| CRT-109119 | Timely | 1.0 |
| CRT-109120 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109121 | Timely | 9.0 |
| CRT-109122 | Timely | 13.9 |
| CRT-109123 | Timely | 6.0 |
| CRT-109124 | Timely | 14.6 |
| CRT-109125 | Timely | 15.6 |
| CRT-109126 | Timely | 36.0 |
| CRT-109127 | Timely | 4.0 |
| CRT-109128 | Timely | 9.0 |
| CRT-109129 | Timely | 3.0 |
| CRT-109130 | Timely | 13.9 |
| CRT-109131 | Timely | 7.3 |
| CRT-109132 | Timely | 4.0 |
| CRT-109133 | Timely | 18.9 |
| CRT-109134 | Timely | 11.6 |
| CRT-109136 | Timely | 4.0 |
| CRT-109137 | Timely | 15.6 |
| CRT-109138 | Timely | 4.0 |
| CRT-109139 | Timely | 6.0 |
| CRT-109140 | Timely | 16.9 |
| CRT-109141 | Timely | 24.9 |
| CRT-109142 | Timely | 3.0 |
| CRT-109143 | Timely | 9.0 |
| CRT-109144 | Timely | 21.9 |
| CRT-109145 | Timely | 7.3 |
| CRT-109146 | Timely | 4.0 |
| CRT-109148 | Timely | 7.3 |
| CRT-109149 | Timely | 15.3 |
| CRT-109150 | Timely | 6.0 |
| CRT-109151 | Timely | 12.9 |
| CRT-109152 | Timely | 5.0 |
| CRT-109153 | Timely | 8.3 |
| CRT-109154 | Timely | 8.0 |
| CRT-109157 | Timely | 7.0 |
| CRT-109158 | Timely | 19.6 |
| CRT-109159 | Timely | 7.3 |
| CRT-109160 | Timely | 4.0 |
| CRT-109162 | Timely | 12.6 |
| CRT-109163 | Timely | 13.3 |
| CRT-109164 | Timely | 16.6 |
| CRT-109165 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-109166 | Timely | 4.0 |
| CRT-109167 | Timely | 12.6 |
| CRT-109168 | Timely | 11.6 |
| CRT-109169 | Timely | 10.6 |
| CRT-109170 | Timely | 3.0 |
| CRT-109171 | Timely | 35.2 |
| CRT-109172 | Timely | 11.6 |
| CRT-109173 | Timely | 5.0 |
| CRT-109174 | Timely | 1.0 |
| CRT-109175 | Timely | 15.6 |
| CRT-109176 | Timely | 11.6 |
| CRT-109177 | Timely | 3.0 |
| CRT-109179 | Timely | 8.3 |
| CRT-109180 | Timely | 12.3 |
| CRT-109182 | Timely | 5.3 |
| CRT-109183 | Timely | 28.9 |
| CRT-109184 | Timely | 3.0 |
| CRT-109185 | Timely | 4.0 |
| CRT-109187 | Timely | 7.0 |
| CRT-109189 | Timely | 95.5 |
| CRT-109192 | Timely | 33.5 |
| CRT-109193 | Timely | 4.3 |
| CRT-109194 | Timely | 18.6 |
| CRT-109195 | Timely | 7.0 |
| CRT-109196 | Timely | 7.3 |
| CRT-109197 | Timely | 26.2 |
| CRT-109198 | Timely | 3.0 |
| CRT-109200 | Timely | 21.6 |
| CRT-109201 | Timely | 18.6 |
| CRT-109203 | Timely | 4.0 |
| CRT-109204 | Timely | 9.3 |
| CRT-109205 | Timely | 8.6 |
| CRT-109206 | Timely | 8.3 |
| CRT-109207 | Timely | 7.0 |
| CRT-109208 | Timely | 6.3 |
| CRT-109209 | Timely | 19.3 |
| CRT-109210 | Timely | 93.2 |
| CRT-109213 | Timely | 24.9 |
| CRT-109216 | Timely | 4.3 |
| CRT-109217 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109218 | Timely | 42.1 |
| CRT-109220 | Timely | 35.9 |
| CRT-109221 | Timely | 36.5 |
| CRT-109222 | Timely | 77.9 |
| CRT-109223 | Timely | 11.6 |
| CRT-109225 | Timely | 15.6 |
| CRT-109226 | Timely | 12.3 |
| CRT-109227 | Timely | 13.0 |
| CRT-109228 | Timely | 8.0 |
| CRT-109230 | Timely | 13.3 |
| CRT-109231 | Timely | 24.9 |
| CRT-109232 | Timely | 7.3 |
| CRT-109233 | Timely | 9.0 |
| CRT-109236 | Timely | 17.9 |
| CRT-109237 | Timely | 20.6 |
| CRT-109238 | Timely | 5.3 |
| CRT-109239 | Timely | 7.0 |
| CRT-109241 | Timely | 5.3 |
| CRT-109243 | Timely | 8.3 |
| CRT-109244 | Timely | 4.3 |
| CRT-109246 | Timely | 35.2 |
| CRT-109249 | Timely | 19.6 |
| CRT-109250 | Timely | 15.6 |
| CRT-109252 | Timely | 28.9 |
| CRT-109253 | Timely | 5.0 |
| CRT-109254 | Timely | 22.3 |
| CRT-109255 | Timely | 7.3 |
| CRT-109256 | Timely | 1.0 |
| CRT-109257 | Timely | 10.0 |
| CRT-109258 | Timely | 11.3 |
| CRT-109262 | Timely | 4.0 |
| CRT-109264 | Timely | 7.3 |
| CRT-109265 | Timely | 8.0 |
| CRT-109266 | Timely | 18.9 |
| CRT-109267 | Timely | 19.9 |
| CRT-109269 | Timely | 16.6 |
| CRT-109270 | Timely | 4.0 |
| CRT-109271 | Timely | 2.0 |
| CRT-109273 | Timely | 18.6 |
| CRT-109275 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109276 | Timely | 10.3 |
| CRT-109277 | Timely | 13.0 |
| CRT-109278 | Timely | 4.3 |
| CRT-109279 | Timely | 7.3 |
| CRT-109280 | Timely | 15.9 |
| CRT-109281 | Timely | 11.3 |
| CRT-109282 | Timely | 15.6 |
| CRT-109283 | Timely | 66.0 |
| CRT-109284 | Timely | 4.0 |
| CRT-109287 | Timely | 8.0 |
| CRT-109288 | Timely | 12.3 |
| CRT-109289 | Timely | 33.8 |
| CRT-109290 | Timely | 15.0 |
| CRT-109291 | Timely | 13.6 |
| CRT-109292 | Timely | 8.3 |
| CRT-109294 | Timely | 16.6 |
| CRT-109295 | Timely | 9.0 |
| CRT-109296 | Timely | 3.0 |
| CRT-109297 | Timely | 5.0 |
| CRT-109299 | Timely | 16.6 |
| CRT-109301 | Timely | 11.6 |
| CRT-109303 | Timely | 8.3 |
| CRT-109305 | Timely | 15.6 |
| CRT-109306 | Timely | 16.3 |
| CRT-109308 | Timely | 7.3 |
| CRT-109312 | Timely | 4.0 |
| CRT-109314 | Timely | 8.3 |
| CRT-109315 | Timely | 22.9 |
| CRT-109317 | Timely | 1.0 |
| CRT-109318 | Timely | 12.6 |
| CRT-109320 | Timely | 12.3 |
| CRT-109321 | Timely | 5.3 |
| CRT-109322 | Timely | 7.3 |
| CRT-109323 | Timely | 15.6 |
| CRT-109325 | Timely | 41.5 |
| CRT-109326 | Timely | 49.1 |
| CRT-109327 | Timely | 4.0 |
| CRT-109328 | Timely | 17.3 |
| CRT-109329 | Timely | 8.3 |
| CRT-109330 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109332 | Timely | 5.0 |
| CRT-109333 | Timely | 48.8 |
| CRT-109334 | Timely | 3.0 |
| CRT-109337 | Timely | 7.3 |
| CRT-109338 | Timely | 12.6 |
| CRT-109340 | Timely | 83.0 |
| CRT-109342 | Timely | 19.6 |
| CRT-109343 | Timely | 13.3 |
| CRT-109344 | Timely | 14.6 |
| CRT-109345 | Timely | 27.6 |
| CRT-109347 | Timely | 21.9 |
| CRT-109348 | Timely | 9.3 |
| CRT-109349 | Timely | 20.9 |
| CRT-109350 | Timely | 68.0 |
| CRT-109351 | Timely | 4.3 |
| CRT-109352 | Timely | 23.9 |
| CRT-109353 | Timely | 27.6 |
| CRT-109354 | Timely | 11.3 |
| CRT-109356 | Timely | 40.8 |
| CRT-109358 | Timely | 33.2 |
| CRT-109359 | Timely | 15.6 |
| CRT-109360 | Timely | 10.3 |
| CRT-109360 | Timely | 10.3 |
| CRT-109361 | Timely | 1.0 |
| CRT-109363 | Timely | 14.0 |
| CRT-109364 | Timely | 318.5 |
| CRT-109365 | Timely | 8.6 |
| CRT-109367 | Timely | 12.3 |
| CRT-109370 | Timely | 8.6 |
| CRT-109372 | Timely | 44.8 |
| CRT-109374 | Timely | 5.0 |
| CRT-109375 | Timely | 17.6 |
| CRT-109377 | Timely | 8.0 |
| CRT-109378 | Timely | 11.3 |
| CRT-109380 | Timely | 14.6 |
| CRT-109381 | Timely | 16.6 |
| CRT-109382 | Timely | 13.3 |
| CRT-109385 | Timely | 8.3 |
| CRT-109386 | Timely | 7.0 |
| CRT-109387 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109388 | Timely | 14.0 |
| CRT-109389 | Timely | 9.3 |
| CRT-109390 | Timely | 28.9 |
| CRT-109391 | Timely | 7.3 |
| CRT-109392 | Timely | 65.4 |
| CRT-109393 | Timely | 7.3 |
| CRT-109394 | Timely | 32.2 |
| CRT-109395 | Timely | 64.6 |
| CRT-109396 | Timely | 24.9 |
| CRT-109397 | Timely | 91.4 |
| CRT-109401 | Timely | 38.6 |
| CRT-109402 | Timely | 8.3 |
| CRT-109403 | Timely | 8.0 |
| CRT-109404 | Timely | 4.0 |
| CRT-109405 | Timely | 6.0 |
| CRT-109406 | Timely | 7.3 |
| CRT-109408 | Timely | 19.9 |
| CRT-109410 | Timely | 36.2 |
| CRT-109411 | Timely | 14.3 |
| CRT-109414 | Timely | 22.3 |
| CRT-109416 | Timely | 4.0 |
| CRT-109417 | Timely | 5.0 |
| CRT-109418 | Timely | 42.6 |
| CRT-109420 | Timely | 11.3 |
| CRT-109421 | Timely | 41.5 |
| CRT-109423 | Timely | 11.3 |
| CRT-109424 | Timely | 8.3 |
| CRT-109425 | Timely | 1.0 |
| CRT-109427 | Timely | 4.0 |
| CRT-109429 | Timely | 6.0 |
| CRT-109430 | Timely | 28.2 |
| CRT-109431 | Timely | 22.6 |
| CRT-109433 | Timely | 5.0 |
| CRT-109435 | Timely | 14.9 |
| CRT-109437 | Timely | 3.0 |
| CRT-109438 | Timely | 12.0 |
| CRT-109439 | Timely | 7.3 |
| CRT-109440 | Timely | 30.2 |
| CRT-109441 | Timely | 12.9 |
| CRT-109445 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109446 | Timely | 8.0 |
| CRT-109451 | Timely | 7.0 |
| CRT-109452 | Timely | 29.5 |
| CRT-109453 | Timely | 7.3 |
| CRT-109454 | Timely | 4.0 |
| CRT-109455 | Timely | 26.6 |
| CRT-109456 | Timely | 5.0 |
| CRT-109457 | Timely | 11.3 |
| CRT-109458 | Timely | 12.6 |
| CRT-109460 | Timely | 23.3 |
| CRT-109463 | Timely | 11.3 |
| CRT-109464 | Timely | 17.6 |
| CRT-109465 | Timely | 8.3 |
| CRT-109467 | Timely | 16.3 |
| CRT-109468 | Timely | 19.6 |
| CRT-109469 | Timely | 9.6 |
| CRT-109472 | Timely | 12.3 |
| CRT-109473 | Timely | 35.5 |
| CRT-109474 | Timely | 16.0 |
| CRT-109476 | Timely | 17.9 |
| CRT-109477 | Timely | 12.3 |
| CRT-109478 | Timely | 13.3 |
| CRT-109479 | Timely | 12.3 |
| CRT-109481 | Timely | 49.8 |
| CRT-109482 | Timely | 4.3 |
| CRT-109484 | Timely | 24.9 |
| CRT-109485 | Timely | 9.0 |
| CRT-109486 | Timely | 18.6 |
| CRT-109487 | Timely | 10.3 |
| CRT-109488 | Timely | 31.2 |
| CRT-109489 | Timely | 7.3 |
| CRT-109491 | Timely | 29.2 |
| CRT-109493 | Timely | 5.0 |
| CRT-109494 | Timely | 10.3 |
| CRT-109495 | Timely | 2.0 |
| CRT-109497 | Timely | 11.3 |
| CRT-109498 | Timely | 12.6 |
| CRT-109499 | Timely | 8.6 |
| CRT-109500 | Timely | 25.9 |
| CRT-109502 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109503 | Timely | 21.6 |
| CRT-109504 | Timely | 7.0 |
| CRT-109505 | Timely | 8.3 |
| CRT-109506 | Timely | 8.6 |
| CRT-109507 | Timely | 14.3 |
| CRT-109508 | Timely | 8.3 |
| CRT-109509 | Timely | 22.6 |
| CRT-109510 | Timely | 8.3 |
| CRT-109511 | Timely | 8.3 |
| CRT-109512 | Timely | 47.8 |
| CRT-109513 | Timely | 19.9 |
| CRT-109514 | Timely | 23.9 |
| CRT-109515 | Timely | 44.0 |
| CRT-109516 | Timely | 4.3 |
| CRT-109517 | Timely | 20.6 |
| CRT-109519 | Timely | 11.6 |
| CRT-109521 | Timely | 19.2 |
| CRT-109522 | Timely | 13.3 |
| CRT-109523 | Timely | 5.3 |
| CRT-109525 | Timely | 17.0 |
| CRT-109527 | Timely | 6.0 |
| CRT-109528 | Timely | 9.0 |
| CRT-109529 | Timely | 4.0 |
| CRT-109530 | Timely | 11.0 |
| CRT-109531 | Timely | 11.3 |
| CRT-109532 | Timely | 4.3 |
| CRT-109533 | Timely | 13.6 |
| CRT-109534 | Timely | 9.0 |
| CRT-109535 | Timely | 20.6 |
| CRT-109536 | Timely | 14.6 |
| CRT-109537 | Timely | 16.3 |
| CRT-109538 | Timely | 26.6 |
| CRT-109539 | Timely | 92.0 |
| CRT-109540 | Timely | 11.0 |
| CRT-109541 | Timely | 12.0 |
| CRT-109542 | Timely | 8.3 |
| CRT-109543 | Timely | 18.0 |
| CRT-109544 | Timely | 37.2 |
| CRT-109545 | Timely | 4.0 |
| CRT-109547 | Timely | 42.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109548 | Timely | 16.6 |
| CRT-109549 | Timely | 5.0 |
| CRT-109551 | Timely | 4.0 |
| CRT-109552 | Timely | 41.5 |
| CRT-109552 | Timely | 41.5 |
| CRT-109552 | Timely | 41.5 |
| CRT-109553 | Timely | 6.0 |
| CRT-109554 | Timely | 14.6 |
| CRT-109555 | Timely | 9.0 |
| CRT-109557 | Timely | 10.3 |
| CRT-109558 | Timely | 4.0 |
| CRT-109559 | Timely | 3.0 |
| CRT-109560 | Timely | 23.9 |
| CRT-109562 | Timely | 5.3 |
| CRT-109563 | Timely | 11.3 |
| CRT-109564 | Timely | 16.0 |
| CRT-109565 | Timely | 11.6 |
| CRT-109569 | Timely | 12.3 |
| CRT-109571 | Timely | 5.0 |
| CRT-109574 | Timely | 14.6 |
| CRT-109575 | Timely | 9.0 |
| CRT-109576 | Timely | 18.9 |
| CRT-109577 | Timely | 12.0 |
| CRT-109579 | Timely | 14.6 |
| CRT-109580 | Timely | 5.3 |
| CRT-109582 | Timely | 9.3 |
| CRT-109583 | Timely | 1.0 |
| CRT-109584 | Timely | 5.3 |
| CRT-109585 | Timely | 15.6 |
| CRT-109586 | Timely | 11.3 |
| CRT-109587 | Timely | 11.6 |
| CRT-109588 | Timely | 32.9 |
| CRT-109589 | Timely | 26.5 |
| CRT-109590 | Timely | 4.3 |
| CRT-109591 | Timely | 7.0 |
| CRT-109592 | Timely | 49.6 |
| CRT-109593 | Timely | 39.9 |
| CRT-109594 | Timely | 28.2 |
| CRT-109595 | Timely | 25.6 |
| CRT-109597 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109598 | Timely | 9.0 |
| CRT-109599 | Timely | 19.9 |
| CRT-109600 | Timely | 37.6 |
| CRT-109601 | Timely | 9.0 |
| CRT-109604 | Timely | 1.0 |
| CRT-109605 | Timely | 15.3 |
| CRT-109606 | Timely | 22.9 |
| CRT-109607 | Timely | 22.6 |
| CRT-109608 | Timely | 7.3 |
| CRT-109609 | Timely | 8.3 |
| CRT-109612 | Timely | 8.3 |
| CRT-109613 | Timely | 26.9 |
| CRT-109614 | Timely | 42.3 |
| CRT-109615 | Timely | 9.3 |
| CRT-109616 | Timely | 22.6 |
| CRT-109617 | Timely | 12.0 |
| CRT-109619 | Timely | 5.3 |
| CRT-109620 | Timely | 15.6 |
| CRT-109621 | Timely | 16.3 |
| CRT-109623 | Timely | 15.6 |
| CRT-109624 | Timely | 4.0 |
| CRT-109625 | Timely | 28.6 |
| CRT-109626 | Timely | 13.3 |
| CRT-109628 | Timely | 27.5 |
| CRT-109629 | Timely | 33.9 |
| CRT-109632 | Timely | 8.0 |
| CRT-109633 | Timely | 15.9 |
| CRT-109635 | Timely | 19.6 |
| CRT-109636 | Timely | 17.6 |
| CRT-109637 | Timely | 23.6 |
| CRT-109637 | Timely | 23.6 |
| CRT-109638 | Timely | 21.9 |
| CRT-109640 | Timely | 25.2 |
| CRT-109641 | Timely | 10.6 |
| CRT-109643 | Timely | 162.0 |
| CRT-109644 | Timely | 11.3 |
| CRT-109645 | Timely | 8.3 |
| CRT-109646 | Timely | 32.2 |
| CRT-109648 | Timely | 15.6 |
| CRT-109650 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109651 | Timely | 24.6 |
| CRT-109652 | Timely | 10.0 |
| CRT-109653 | Timely | 12.3 |
| CRT-109654 | Timely | 18.3 |
| CRT-109655 | Timely | 12.3 |
| CRT-109656 | Timely | 8.3 |
| CRT-109657 | Timely | 14.6 |
| CRT-109660 | Timely | 11.0 |
| CRT-109661 | Timely | 22.6 |
| CRT-109662 | Timely | 11.3 |
| CRT-109663 | Timely | 9.3 |
| CRT-109664 | Timely | 20.9 |
| CRT-109665 | Timely | 28.6 |
| CRT-109666 | Timely | 15.6 |
| CRT-109667 | Timely | 24.0 |
| CRT-109668 | Timely | 19.6 |
| CRT-109669 | Timely | 4.0 |
| CRT-109670 | Timely | 7.3 |
| CRT-109671 | Timely | 15.3 |
| CRT-109672 | Timely | 9.0 |
| CRT-109674 | Timely | 9.6 |
| CRT-109675 | Timely | 18.9 |
| CRT-109676 | Timely | 10.3 |
| CRT-109677 | Timely | 8.0 |
| CRT-109678 | Timely | 18.6 |
| CRT-109679 | Timely | 16.0 |
| CRT-109680 | Timely | 14.6 |
| CRT-109681 | Timely | 16.3 |
| CRT-109682 | Timely | 19.6 |
| CRT-109684 | Timely | 10.3 |
| CRT-109685 | Timely | 14.6 |
| CRT-109686 | Timely | 7.3 |
| CRT-109687 | Timely | 11.3 |
| CRT-109688 | Timely | 8.0 |
| CRT-109689 | Timely | 26.9 |
| CRT-109690 | Timely | 7.3 |
| CRT-109691 | Timely | 11.3 |
| CRT-109692 | Timely | 40.3 |
| CRT-109693 | Timely | 7.3 |
| CRT-109694 | Timely | 27.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-109696 | Timely | 3.0 |
| CRT-109697 | Timely | 23.6 |
| CRT-109698 | Timely | 16.6 |
| CRT-109699 | Timely | 9.0 |
| CRT-109700 | Timely | 11.0 |
| CRT-109701 | Timely | 24.6 |
| CRT-109702 | Timely | 11.3 |
| CRT-109703 | Timely | 39.8 |
| CRT-109704 | Timely | 18.9 |
| CRT-109706 | Timely | 8.6 |
| CRT-109707 | Timely | 7.0 |
| CRT-109708 | Timely | 12.3 |
| CRT-109709 | Timely | 1.0 |
| CRT-109713 | Timely | 5.0 |
| CRT-109717 | Timely | 245.2 |
| CRT-109718 | Timely | 7.3 |
| CRT-109719 | Timely | 9.0 |
| CRT-109720 | Timely | 12.3 |
| CRT-109721 | Timely | 10.3 |
| CRT-109722 | Timely | 5.3 |
| CRT-109723 | Timely | 4.3 |
| CRT-109724 | Timely | 9.0 |
| CRT-109725 | Timely | 6.0 |
| CRT-109726 | Timely | 10.3 |
| CRT-109727 | Timely | 10.0 |
| CRT-109728 | Timely | 7.3 |
| CRT-109729 | Timely | 20.2 |
| CRT-109730 | Timely | 38.2 |
| CRT-109731 | Timely | 23.3 |
| CRT-109732 | Timely | 38.5 |
| CRT-109734 | Timely | 9.3 |
| CRT-109735 | Timely | 54.4 |
| CRT-109737 | Timely | 5.3 |
| CRT-109738 | Timely | 7.3 |
| CRT-109739 | Timely | 13.0 |
| CRT-109740 | Timely | 20.3 |
| CRT-109741 | Timely | 9.3 |
| CRT-109744 | Timely | 15.3 |
| CRT-109745 | Timely | 18.6 |
| CRT-109746 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109747 | Timely | 5.3 |
| CRT-109749 | Timely | 7.3 |
| CRT-109751 | Timely | 26.9 |
| CRT-109752 | Timely | 4.3 |
| CRT-109753 | Timely | 8.3 |
| CRT-109754 | Timely | 4.0 |
| CRT-109755 | Timely | 12.0 |
| CRT-109756 | Timely | 12.3 |
| CRT-109759 | Timely | 4.0 |
| CRT-109762 | Timely | 7.0 |
| CRT-109763 | Timely | 5.0 |
| CRT-109765 | Timely | 2.0 |
| CRT-109767 | Timely | 28.2 |
| CRT-109768 | Timely | 14.6 |
| CRT-109769 | Timely | 4.0 |
| CRT-109770 | Timely | 6.0 |
| CRT-109771 | Timely | 18.3 |
| CRT-109772 | Timely | 9.0 |
| CRT-109773 | Timely | 10.3 |
| CRT-109774 | Timely | 5.0 |
| CRT-109775 | Timely | 26.9 |
| CRT-109776 | Timely | 26.9 |
| CRT-109777 | Timely | 14.0 |
| CRT-109779 | Timely | 35.9 |
| CRT-109781 | Timely | 37.8 |
| CRT-109782 | Timely | 10.3 |
| CRT-109783 | Timely | 56.4 |
| CRT-109786 | Timely | 18.3 |
| CRT-109787 | Timely | 5.3 |
| CRT-109788 | Timely | 20.6 |
| CRT-109789 | Timely | 13.3 |
| CRT-109790 | Timely | 19.3 |
| CRT-109791 | Timely | 22.2 |
| CRT-109792 | Timely | 7.3 |
| CRT-109794 | Timely | 23.6 |
| CRT-109795 | Timely | 15.3 |
| CRT-109795 | Timely | 15.3 |
| CRT-109796 | Timely | 30.5 |
| CRT-109797 | Timely | 5.0 |
| CRT-109798 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109799 | Timely | 23.9 |
| CRT-109800 | Timely | 15.6 |
| CRT-109801 | Timely | 12.3 |
| CRT-109802 | Timely | 11.3 |
| CRT-109804 | Timely | 15.6 |
| CRT-109805 | Timely | 18.6 |
| CRT-109806 | Timely | 5.0 |
| CRT-109808 | Timely | 4.0 |
| CRT-109809 | Timely | 11.0 |
| CRT-109810 | Timely | 1.0 |
| CRT-109811 | Timely | 10.3 |
| CRT-109814 | Timely | 5.0 |
| CRT-109815 | Timely | 19.9 |
| CRT-109818 | Timely | 7.3 |
| CRT-109819 | Timely | 24.9 |
| CRT-109820 | Timely | 4.0 |
| CRT-109821 | Timely | 7.0 |
| CRT-109822 | Timely | 14.6 |
| CRT-109825 | Timely | 5.3 |
| CRT-109826 | Timely | 5.0 |
| CRT-109827 | Timely | 34.0 |
| CRT-109828 | Timely | 5.0 |
| CRT-109830 | Timely | 9.0 |
| CRT-109831 | Timely | 15.6 |
| CRT-109833 | Timely | 27.9 |
| CRT-109834 | Timely | 20.2 |
| CRT-109835 | Timely | 23.9 |
| CRT-109836 | Timely | 5.3 |
| CRT-109838 | Timely | 19.9 |
| CRT-109839 | Timely | 3.0 |
| CRT-109840 | Timely | 8.3 |
| CRT-109841 | Timely | 21.9 |
| CRT-109842 | Timely | 15.6 |
| CRT-109843 | Timely | 14.3 |
| CRT-109844 | Timely | 12.3 |
| CRT-109845 | Timely | 4.0 |
| CRT-109846 | Timely | 10.0 |
| CRT-109847 | Timely | 3.0 |
| CRT-109848 | Timely | 10.3 |
| CRT-109849 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| CRT-109850 | Timely | 41.5 |
| CRT-109851 | Timely | 20.9 |
| CRT-109852 | Timely | 5.3 |
| CRT-109853 | Timely | 26.9 |
| CRT-109854 | Timely | 9.3 |
| CRT-109857 | Timely | 41.5 |
| CRT-109858 | Timely | 5.3 |
| CRT-109860 | Timely | 21.6 |
| CRT-109861 | Timely | 15.6 |
| CRT-109863 | Timely | 10.0 |
| CRT-109865 | Timely | 8.6 |
| CRT-109865 | Timely | 8.6 |
| CRT-109866 | Timely | 15.3 |
| CRT-109868 | Timely | 9.3 |
| CRT-109870 | Timely | 19.6 |
| CRT-109871 | Timely | 4.0 |
| CRT-109872 | Timely | 23.9 |
| CRT-109873 | Timely | 11.3 |
| CRT-109875 | Timely | 53.5 |
| CRT-109876 | Timely | 4.3 |
| CRT-109877 | Timely | 7.3 |
| CRT-109878 | Timely | 13.3 |
| CRT-109879 | Timely | 16.6 |
| CRT-109880 | Timely | 7.3 |
| CRT-109881 | Timely | 5.0 |
| CRT-109882 | Timely | 11.6 |
| CRT-109885 | Timely | 5.0 |
| CRT-109887 | Timely | 14.6 |
| CRT-109889 | Timely | 18.9 |
| CRT-109890 | Timely | 8.3 |
| CRT-109891 | Timely | 12.3 |
| CRT-109892 | Timely | 1.0 |
| CRT-109893 | Timely | 21.9 |
| CRT-109894 | Timely | 28.2 |
| CRT-109896 | Timely | 7.3 |
| CRT-109898 | Timely | 17.3 |
| CRT-109899 | Timely | 5.3 |
| CRT-109900 | Timely | 7.3 |
| CRT-109901 | Timely | 6.3 |
| CRT-109902 | Timely | 33.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-109903 | Timely | 17.3 |
| CRT-109905 | Timely | 3.0 |
| CRT-109906 | Timely | 18.0 |
| CRT-109908 | Timely | 8.3 |
| CRT-109909 | Timely | 12.6 |
| CRT-109910 | Timely | 16.3 |
| CRT-109912 | Timely | 14.3 |
| CRT-109913 | Timely | 7.3 |
| CRT-109914 | Timely | 15.6 |
| CRT-109916 | Timely | 9.3 |
| CRT-109918 | Timely | 1.0 |
| CRT-109919 | Timely | 19.0 |
| CRT-109920 | Timely | 35.9 |
| CRT-109922 | Timely | 7.3 |
| CRT-109923 | Timely | 7.0 |
| CRT-109924 | Timely | 10.3 |
| CRT-109925 | Timely | 6.3 |
| CRT-109926 | Timely | 6.0 |
| CRT-109928 | Timely | 13.6 |
| CRT-109929 | Timely | 10.6 |
| CRT-109930 | Timely | 9.3 |
| CRT-109931 | Timely | 23.9 |
| CRT-109932 | Timely | 8.0 |
| CRT-109933 | Timely | 23.6 |
| CRT-109936 | Timely | 1.0 |
| CRT-109938 | Timely | 41.6 |
| CRT-109939 | Timely | 5.0 |
| CRT-109940 | Timely | 15.6 |
| CRT-109941 | Timely | 20.6 |
| CRT-109942 | Timely | 3.0 |
| CRT-109943 | Timely | 31.5 |
| CRT-109944 | Timely | 4.0 |
| CRT-109945 | Timely | 10.3 |
| CRT-109946 | Timely | 16.3 |
| CRT-109947 | Timely | 19.6 |
| CRT-109948 | Timely | 4.3 |
| CRT-109949 | Timely | 26.6 |
| CRT-109950 | Timely | 9.3 |
| CRT-109951 | Timely | 5.0 |
| CRT-109952 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-109953 | Timely | 10.3 |
| CRT-109955 | Timely | 18.6 |
| CRT-109957 | Timely | 12.3 |
| CRT-109958 | Timely | 8.3 |
| CRT-109959 | Timely | 3.0 |
| CRT-109960 | Timely | 8.6 |
| CRT-109964 | Timely | 8.3 |
| CRT-109965 | Timely | 4.3 |
| CRT-109966 | Timely | 206.8 |
| CRT-109967 | Timely | 12.3 |
| CRT-109968 | Timely | 5.0 |
| CRT-109969 | Timely | 9.6 |
| CRT-109970 | Timely | 17.6 |
| CRT-109971 | Timely | 11.3 |
| CRT-109972 | Timely | 12.3 |
| CRT-109973 | Timely | 5.0 |
| CRT-109975 | Timely | 4.0 |
| CRT-109977 | Timely | 7.3 |
| CRT-109978 | Timely | 6.3 |
| CRT-109979 | Timely | 5.3 |
| CRT-109980 | Timely | 5.3 |
| CRT-109981 | Timely | 14.6 |
| CRT-109982 | Timely | 20.6 |
| CRT-109982 | Timely | 20.6 |
| CRT-109983 | Timely | 7.3 |
| CRT-109985 | Timely | 17.3 |
| CRT-109986 | Timely | 8.3 |
| CRT-109987 | Timely | 7.3 |
| CRT-109988 | Timely | 9.0 |
| CRT-109990 | Timely | 2.0 |
| CRT-109991 | Timely | 12.9 |
| CRT-109992 | Timely | 14.6 |
| CRT-109993 | Timely | 5.0 |
| CRT-109994 | Timely | 57.1 |
| CRT-109996 | Timely | 10.3 |
| CRT-109997 | Timely | 27.3 |
| CRT-109999 | Timely | 52.4 |
| CRT-110000 | Timely | 1.0 |
| CRT-110004 | Timely | 7.3 |
| CRT-110008 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110010 | Timely | 8.0 |
| CRT-110013 | Timely | 21.6 |
| CRT-110014 | Timely | 6.0 |
| CRT-110015 | Timely | 7.3 |
| CRT-110017 | Timely | 9.0 |
| CRT-110018 | Timely | 8.3 |
| CRT-110019 | Timely | 20.9 |
| CRT-110020 | Timely | 2.0 |
| CRT-110021 | Timely | 8.3 |
| CRT-110022 | Timely | 23.2 |
| CRT-110024 | Timely | 2.0 |
| CRT-110025 | Timely | 8.3 |
| CRT-110027 | Timely | 18.6 |
| CRT-110031 | Timely | 5.3 |
| CRT-110033 | Timely | 13.3 |
| CRT-110035 | Timely | 11.6 |
| CRT-110037 | Timely | 14.3 |
| CRT-110038 | Timely | 12.0 |
| CRT-110039 | Timely | 28.9 |
| CRT-110040 | Timely | 6.0 |
| CRT-110042 | Timely | 22.6 |
| CRT-110044 | Timely | 6.3 |
| CRT-110045 | Timely | 8.3 |
| CRT-110046 | Timely | 5.0 |
| CRT-110048 | Timely | 20.6 |
| CRT-110049 | Timely | 18.6 |
| CRT-110052 | Timely | 13.6 |
| CRT-110053 | Timely | 18.3 |
| CRT-110054 | Timely | 12.3 |
| CRT-110055 | Timely | 4.0 |
| CRT-110056 | Timely | 49.8 |
| CRT-110057 | Timely | 4.0 |
| CRT-110059 | Timely | 34.2 |
| CRT-110060 | Timely | 6.0 |
| CRT-110062 | Timely | 17.6 |
| CRT-110063 | Timely | 28.9 |
| CRT-110064 | Timely | 10.0 |
| CRT-110066 | Timely | 12.3 |
| CRT-110067 | Timely | 7.3 |
| CRT-110068 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110070 | Timely | 11.6 |
| CRT-110072 | Timely | 6.3 |
| CRT-110073 | Timely | 13.0 |
| CRT-110074 | Timely | 8.0 |
| CRT-110076 | Timely | 15.3 |
| CRT-110077 | Timely | 15.6 |
| CRT-110078 | Timely | 11.6 |
| CRT-110080 | Timely | 13.6 |
| CRT-110083 | Timely | 15.3 |
| CRT-110084 | Timely | 7.3 |
| CRT-110085 | Timely | 9.6 |
| CRT-110086 | Timely | 23.6 |
| CRT-110088 | Timely | 5.3 |
| CRT-110089 | Timely | 4.3 |
| CRT-110090 | Timely | 18.0 |
| CRT-110091 | Timely | 8.3 |
| CRT-110095 | Timely | 7.3 |
| CRT-110096 | Timely | 6.0 |
| CRT-110099 | Timely | 7.3 |
| CRT-110102 | Timely | 35.9 |
| CRT-110104 | Timely | 11.3 |
| CRT-110106 | Timely | 21.9 |
| CRT-110108 | Timely | 13.0 |
| CRT-110110 | Timely | 12.3 |
| CRT-110111 | Timely | 14.0 |
| CRT-110114 | Timely | 15.6 |
| CRT-110116 | Timely | 32.2 |
| CRT-110117 | Timely | 9.3 |
| CRT-110118 | Timely | 330.0 |
| CRT-110119 | Timely | 35.2 |
| CRT-110120 | Timely | 12.6 |
| CRT-110121 | Timely | 52.3 |
| CRT-110122 | Timely | 7.3 |
| CRT-110124 | Timely | 4.0 |
| CRT-110125 | Timely | 7.3 |
| CRT-110126 | Timely | 11.0 |
| CRT-110127 | Timely | 18.9 |
| CRT-110128 | Timely | 8.6 |
| CRT-110130 | Timely | 1.0 |
| CRT-110131 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110133 | Timely | 19.9 |
| CRT-110135 | Timely | 8.3 |
| CRT-110138 | Timely | 5.0 |
| CRT-110139 | Timely | 13.3 |
| CRT-110140 | Timely | 8.3 |
| CRT-110142 | Timely | 7.3 |
| CRT-110143 | Timely | 19.0 |
| CRT-110144 | Timely | 21.6 |
| CRT-110145 | Timely | 3.0 |
| CRT-110146 | Timely | 11.6 |
| CRT-110149 | Timely | 24.9 |
| CRT-110150 | Timely | 32.2 |
| CRT-110151 | Timely | 35.6 |
| CRT-110152 | Timely | 13.3 |
| CRT-110153 | Timely | 8.3 |
| CRT-110154 | Timely | 19.6 |
| CRT-110155 | Timely | 4.3 |
| CRT-110156 | Timely | 6.0 |
| CRT-110157 | Timely | 35.9 |
| CRT-110158 | Timely | 11.3 |
| CRT-110159 | Timely | 6.0 |
| CRT-110161 | Timely | 12.0 |
| CRT-110162 | Timely | 19.9 |
| CRT-110163 | Timely | 14.6 |
| CRT-110164 | Timely | 23.6 |
| CRT-110166 | Timely | 38.5 |
| CRT-110168 | Timely | 11.3 |
| CRT-110169 | Timely | 37.2 |
| CRT-110170 | Timely | 27.9 |
| CRT-110172 | Timely | 13.6 |
| CRT-110174 | Timely | 4.3 |
| CRT-110175 | Timely | 1.0 |
| CRT-110177 | Timely | 13.9 |
| CRT-110178 | Timely | 43.2 |
| CRT-110179 | Timely | 23.2 |
| CRT-110181 | Timely | 6.3 |
| CRT-110184 | Timely | 9.0 |
| CRT-110185 | Timely | 10.3 |
| CRT-110188 | Timely | 2,080.5 |
| CRT-110189 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110190 | Timely | 13.6 |
| CRT-110191 | Timely | 4.3 |
| CRT-110192 | Timely | 8.3 |
| CRT-110193 | Timely | 6.0 |
| CRT-110194 | Timely | 16.6 |
| CRT-110195 | Timely | 12.3 |
| CRT-110196 | Timely | 229.6 |
| CRT-110197 | Timely | 13.3 |
| CRT-110199 | Timely | 18.6 |
| CRT-110200 | Timely | 4.3 |
| CRT-110202 | Timely | 22.6 |
| CRT-110203 | Timely | 30.2 |
| CRT-110205 | Timely | 4.0 |
| CRT-110206 | Timely | 36.2 |
| CRT-110207 | Timely | 25.9 |
| CRT-110208 | Timely | 17.0 |
| CRT-110210 | Timely | 27.5 |
| CRT-110212 | Timely | 10.3 |
| CRT-110213 | Timely | 5.3 |
| CRT-110214 | Timely | 4.0 |
| CRT-110215 | Timely | 45.0 |
| CRT-110216 | Timely | 4,260.0 |
| CRT-110217 | Timely | 7.0 |
| CRT-110218 | Timely | 8.3 |
| CRT-110219 | Timely | 3.0 |
| CRT-110220 | Timely | 37.3 |
| CRT-110221 | Timely | 15.3 |
| CRT-110224 | Timely | 7.3 |
| CRT-110226 | Timely | 16.6 |
| CRT-110228 | Timely | 20.6 |
| CRT-110229 | Timely | 40.2 |
| CRT-110231 | Timely | 4.3 |
| CRT-110232 | Timely | 11.3 |
| CRT-110233 | Timely | 1.0 |
| CRT-110234 | Timely | 5.3 |
| CRT-110235 | Timely | 17.6 |
| CRT-110239 | Timely | 18.0 |
| CRT-110240 | Timely | 3.0 |
| CRT-110241 | Timely | 5.0 |
| CRT-110242 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|----------------|
| CRT-110243 | Timely | 16.6 |
| CRT-110244 | Timely | 10.3 |
| CRT-110246 | Timely | 15.6 |
| CRT-110247 | Timely | 12.3 |
| CRT-110249 | Timely | 4.0 |
| CRT-110253 | Timely | 3.0 |
| CRT-110255 | Timely | 12.3 |
| CRT-110256 | Timely | 15.9 |
| CRT-110258 | Timely | 16.6 |
| CRT-110262 | Timely | 4.0 |
| CRT-110263 | Timely | 21.6 |
| CRT-110264 | Timely | 30.2 |
| CRT-110265 | Timely | 20.9 |
| CRT-110266 | Timely | 11.3 |
| CRT-110268 | Timely | 12.6 |
| CRT-110269 | Timely | 10.3 |
| CRT-110270 | Timely | 27.6 |
| CRT-110271 | Timely | 8.6 |
| CRT-110273 | Timely | 7.3 |
| CRT-110274 | Timely | 21.9 |
| CRT-110275 | Timely | 12.6 |
| CRT-110276 | Timely | 18.9 |
| CRT-110278 | Timely | 30.2 |
| CRT-110279 | Timely | 12.0 |
| CRT-110281 | Timely | 4.0 |
| CRT-110282 | Timely | 20.6 |
| CRT-110283 | Timely | 9.0 |
| CRT-110284 | Timely | 4.0 |
| CRT-110285 | Timely | 9.6 |
| CRT-110289 | Timely | 29.2 |
| CRT-110292 | Timely | 18.6 |
| CRT-110294 | Timely | 8.0 |
| CRT-110295 | Timely | 5.0 |
| CRT-110296 | Timely | 51.9 |
| CRT-110300 | Timely | 9.0 |
| CRT-110302 | Timely | 30.9 |
| CRT-110304 | Timely | 31.9 |
| CRT-110305 | Timely | 23.6 |
| CRT-110306 | Timely | 19.9 |
| CRT-110307 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110309 | Timely | 4.0 |
| CRT-110311 | Timely | 29.9 |
| CRT-110313 | Timely | 16.6 |
| CRT-110314 | Timely | 22.6 |
| CRT-110315 | Timely | 16.3 |
| CRT-110316 | Timely | 1.0 |
| CRT-110317 | Timely | 46.8 |
| CRT-110320 | Timely | 4.3 |
| CRT-110321 | Timely | 19.9 |
| CRT-110323 | Timely | 19.6 |
| CRT-110324 | Timely | 8.3 |
| CRT-110326 | Timely | 3.0 |
| CRT-110327 | Timely | 26.6 |
| CRT-110327 | Timely | 26.6 |
| CRT-110329 | Timely | 42.8 |
| CRT-110330 | Timely | 18.6 |
| CRT-110331 | Timely | 29.2 |
| CRT-110333 | Timely | 11.3 |
| CRT-110334 | Timely | 22.6 |
| CRT-110336 | Timely | 14.6 |
| CRT-110338 | Timely | 4.3 |
| CRT-110339 | Timely | 56.9 |
| CRT-110341 | Timely | 3.0 |
| CRT-110342 | Timely | 5.0 |
| CRT-110343 | Timely | 4.0 |
| CRT-110344 | Timely | 43.0 |
| CRT-110345 | Timely | 1.0 |
| CRT-110347 | Timely | 12.0 |
| CRT-110348 | Timely | 36.5 |
| CRT-110349 | Timely | 9.6 |
| CRT-110350 | Timely | 22.6 |
| CRT-110351 | Timely | 8.6 |
| CRT-110352 | Timely | 59.4 |
| CRT-110353 | Timely | 17.6 |
| CRT-110354 | Timely | 7.3 |
| CRT-110355 | Timely | 14.9 |
| CRT-110356 | Timely | 21.6 |
| CRT-110357 | Timely | 7.3 |
| CRT-110358 | Timely | 17.3 |
| CRT-110359 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-110360 | Timely | 34.2 |
| CRT-110361 | Timely | 16.6 |
| CRT-110362 | Timely | 21.6 |
| CRT-110364 | Timely | 8.0 |
| CRT-110366 | Timely | 4.3 |
| CRT-110368 | Timely | 19.6 |
| CRT-110372 | Timely | 5.3 |
| CRT-110374 | Timely | 10.3 |
| CRT-110376 | Timely | 15.6 |
| CRT-110377 | Timely | 16.6 |
| CRT-110379 | Timely | 7.3 |
| CRT-110380 | Timely | 16.3 |
| CRT-110381 | Timely | 19.6 |
| CRT-110382 | Timely | 5.3 |
| CRT-110383 | Timely | 7.3 |
| CRT-110384 | Timely | 25.9 |
| CRT-110386 | Timely | 13.3 |
| CRT-110387 | Timely | 9.3 |
| CRT-110388 | Timely | 33.9 |
| CRT-110389 | Timely | 127.6 |
| CRT-110390 | Timely | 4.3 |
| CRT-110391 | Timely | 5.3 |
| CRT-110393 | Timely | 340.2 |
| CRT-110397 | Timely | 2.0 |
| CRT-110398 | Timely | 5.3 |
| CRT-110399 | Timely | 33.2 |
| CRT-110400 | Timely | 7.0 |
| CRT-110402 | Timely | 11.3 |
| CRT-110403 | Timely | 15.0 |
| CRT-110404 | Timely | 12.3 |
| CRT-110405 | Timely | 4.0 |
| CRT-110406 | Timely | 1.0 |
| CRT-110407 | Timely | 7.3 |
| CRT-110408 | Timely | 13.3 |
| CRT-110409 | Timely | 9.3 |
| CRT-110411 | Timely | 14.6 |
| CRT-110412 | Timely | 15.3 |
| CRT-110413 | Timely | 27.6 |
| CRT-110414 | Timely | 6.0 |
| CRT-110416 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110419 | Timely | 24.6 |
| CRT-110420 | Timely | 1.0 |
| CRT-110422 | Timely | 13.6 |
| CRT-110424 | Timely | 13.3 |
| CRT-110426 | Timely | 19.6 |
| CRT-110427 | Timely | 8.6 |
| CRT-110428 | Timely | 8.3 |
| CRT-110429 | Timely | 10.3 |
| CRT-110431 | Timely | 6.0 |
| CRT-110432 | Timely | 64.8 |
| CRT-110433 | Timely | 12.6 |
| CRT-110436 | Timely | 10.3 |
| CRT-110437 | Timely | 5.0 |
| CRT-110438 | Timely | 4.3 |
| CRT-110439 | Timely | 7.3 |
| CRT-110440 | Timely | 4.0 |
| CRT-110442 | Timely | 5.0 |
| CRT-110444 | Timely | 13.6 |
| CRT-110445 | Timely | 4.0 |
| CRT-110446 | Timely | 27.6 |
| CRT-110447 | Timely | 4.0 |
| CRT-110448 | Timely | 4.0 |
| CRT-110449 | Timely | 4.3 |
| CRT-110451 | Timely | 9.3 |
| CRT-110452 | Timely | 23.9 |
| CRT-110453 | Timely | 4.0 |
| CRT-110454 | Timely | 38.2 |
| CRT-110455 | Timely | 29.2 |
| CRT-110456 | Timely | 18.0 |
| CRT-110458 | Timely | 28.2 |
| CRT-110459 | Timely | 14.6 |
| CRT-110460 | Timely | 8.3 |
| CRT-110461 | Timely | 13.0 |
| CRT-110462 | Timely | 15.3 |
| CRT-110463 | Timely | 33.3 |
| CRT-110464 | Timely | 34.6 |
| CRT-110465 | Timely | 22.2 |
| CRT-110468 | Timely | 15.6 |
| CRT-110469 | Timely | 36.5 |
| CRT-110470 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110471 | Timely | 18.6 |
| CRT-110472 | Timely | 10.3 |
| CRT-110473 | Timely | 31.9 |
| CRT-110474 | Timely | 24.5 |
| CRT-110475 | Timely | 6.0 |
| CRT-110476 | Timely | 37.5 |
| CRT-110477 | Timely | 7.3 |
| CRT-110478 | Timely | 9.3 |
| CRT-110480 | Timely | 17.9 |
| CRT-110482 | Timely | 49.8 |
| CRT-110483 | Timely | 12.6 |
| CRT-110484 | Timely | 7.3 |
| CRT-110485 | Timely | 18.6 |
| CRT-110486 | Timely | 11.0 |
| CRT-110487 | Timely | 5.0 |
| CRT-110488 | Timely | 12.0 |
| CRT-110490 | Timely | 5.3 |
| CRT-110491 | Timely | 5,710.0 |
| CRT-110492 | Timely | 17.6 |
| CRT-110493 | Timely | 41.5 |
| CRT-110494 | Timely | 5.3 |
| CRT-110495 | Timely | 22.6 |
| CRT-110499 | Timely | 20.6 |
| CRT-110500 | Timely | 15.3 |
| CRT-110502 | Timely | 18.6 |
| CRT-110503 | Timely | 13.0 |
| CRT-110504 | Timely | 7.3 |
| CRT-110506 | Timely | 9.3 |
| CRT-110507 | Timely | 20.6 |
| CRT-110508 | Timely | 11.6 |
| CRT-110509 | Timely | 8.3 |
| CRT-110512 | Timely | 6.0 |
| CRT-110513 | Timely | 49.8 |
| CRT-110514 | Timely | 9.0 |
| CRT-110515 | Timely | 8.3 |
| CRT-110516 | Timely | 7.3 |
| CRT-110517 | Timely | 16.9 |
| CRT-110518 | Timely | 17.6 |
| CRT-110520 | Timely | 49.8 |
| CRT-110523 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110525 | Timely | 1.0 |
| CRT-110526 | Timely | 8.3 |
| CRT-110527 | Timely | 103.8 |
| CRT-110528 | Timely | 4.3 |
| CRT-110529 | Timely | 20.6 |
| CRT-110530 | Timely | 26.6 |
| CRT-110531 | Timely | 11.3 |
| CRT-110532 | Timely | 6.0 |
| CRT-110534 | Timely | 8.3 |
| CRT-110535 | Timely | 4.0 |
| CRT-110536 | Timely | 11.6 |
| CRT-110537 | Timely | 36.2 |
| CRT-110538 | Timely | 7.3 |
| CRT-110539 | Timely | 12.6 |
| CRT-110540 | Timely | 8.3 |
| CRT-110541 | Timely | 32.2 |
| CRT-110542 | Timely | 3.0 |
| CRT-110543 | Timely | 11.6 |
| CRT-110544 | Timely | 41.5 |
| CRT-110545 | Timely | 3.0 |
| CRT-110546 | Timely | 14.3 |
| CRT-110548 | Timely | 9.3 |
| CRT-110549 | Timely | 18.9 |
| CRT-110550 | Timely | 25.9 |
| CRT-110551 | Timely | 11.6 |
| CRT-110552 | Timely | 37.2 |
| CRT-110553 | Timely | 12.3 |
| CRT-110555 | Timely | 4.0 |
| CRT-110556 | Timely | 20.3 |
| CRT-110557 | Timely | 24.9 |
| CRT-110558 | Timely | 11.0 |
| CRT-110559 | Timely | 10.6 |
| CRT-110560 | Timely | 7.3 |
| CRT-110561 | Timely | 18.9 |
| CRT-110562 | Timely | 11.6 |
| CRT-110564 | Timely | 8.3 |
| CRT-110566 | Timely | 4.3 |
| CRT-110567 | Timely | 1.0 |
| CRT-110568 | Timely | 21.6 |
| CRT-110569 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110570 | Timely | 41.5 |
| CRT-110572 | Timely | 5.0 |
| CRT-110573 | Timely | 8.0 |
| CRT-110574 | Timely | 15.6 |
| CRT-110576 | Timely | 11.3 |
| CRT-110577 | Timely | 10.3 |
| CRT-110578 | Timely | 17.6 |
| CRT-110579 | Timely | 11.3 |
| CRT-110580 | Timely | 17.3 |
| CRT-110582 | Timely | 18.9 |
| CRT-110584 | Timely | 7.3 |
| CRT-110586 | Timely | 11.3 |
| CRT-110587 | Timely | 23.6 |
| CRT-110588 | Timely | 14.9 |
| CRT-110590 | Timely | 218.2 |
| CRT-110591 | Timely | 16.6 |
| CRT-110594 | Timely | 19.6 |
| CRT-110596 | Timely | 15.3 |
| CRT-110597 | Timely | 38.9 |
| CRT-110598 | Timely | 9.6 |
| CRT-110599 | Timely | 8.6 |
| CRT-110600 | Timely | 7.0 |
| CRT-110601 | Timely | 30.0 |
| CRT-110602 | Timely | 1.0 |
| CRT-110603 | Timely | 10.3 |
| CRT-110604 | Timely | 6.0 |
| CRT-110605 | Timely | 11.0 |
| CRT-110606 | Timely | 10.3 |
| CRT-110608 | Timely | 17.6 |
| CRT-110609 | Timely | 12.6 |
| CRT-110610 | Timely | 4.3 |
| CRT-110611 | Timely | 36.6 |
| CRT-110612 | Timely | 19.3 |
| CRT-110613 | Timely | 24.9 |
| CRT-110614 | Timely | 3.0 |
| CRT-110615 | Timely | 7.3 |
| CRT-110616 | Timely | 12.3 |
| CRT-110617 | Timely | 22.6 |
| CRT-110618 | Timely | 240.6 |
| CRT-110619 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110621 | Timely | 9.3 |
| CRT-110622 | Timely | 38.2 |
| CRT-110623 | Timely | 16.6 |
| CRT-110626 | Timely | 6.3 |
| CRT-110627 | Timely | 6.3 |
| CRT-110629 | Timely | 2.0 |
| CRT-110630 | Timely | 18.6 |
| CRT-110631 | Timely | 4.0 |
| CRT-110632 | Timely | 12.3 |
| CRT-110633 | Timely | 19.9 |
| CRT-110634 | Timely | 12.3 |
| CRT-110635 | Timely | 7.0 |
| CRT-110636 | Timely | 11.3 |
| CRT-110637 | Timely | 5.0 |
| CRT-110638 | Timely | 61.2 |
| CRT-110639 | Timely | 7.0 |
| CRT-110640 | Timely | 67.3 |
| CRT-110641 | Timely | 11.3 |
| CRT-110643 | Timely | 20.6 |
| CRT-110644 | Timely | 42.8 |
| CRT-110645 | Timely | 11.3 |
| CRT-110648 | Timely | 18.3 |
| CRT-110649 | Timely | 3.0 |
| CRT-110650 | Timely | 18.9 |
| CRT-110652 | Timely | 8.0 |
| CRT-110653 | Timely | 25.9 |
| CRT-110654 | Timely | 15.6 |
| CRT-110655 | Timely | 14.6 |
| CRT-110656 | Timely | 3.0 |
| CRT-110657 | Timely | 25.9 |
| CRT-110658 | Timely | 39.8 |
| CRT-110659 | Timely | 19.9 |
| CRT-110660 | Timely | 8.3 |
| CRT-110661 | Timely | 23.9 |
| CRT-110664 | Timely | 13.6 |
| CRT-110665 | Timely | 40.5 |
| CRT-110669 | Timely | 13.6 |
| CRT-110670 | Timely | 15.3 |
| CRT-110671 | Timely | 9.0 |
| CRT-110672 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| CRT-110673 | Timely | 5.0 |
| CRT-110674 | Timely | 1.0 |
| CRT-110675 | Timely | 6.0 |
| CRT-110676 | Timely | 17.6 |
| CRT-110677 | Timely | 8.3 |
| CRT-110679 | Timely | 8.6 |
| CRT-110680 | Timely | 10.3 |
| CRT-110681 | Timely | 5.3 |
| CRT-110682 | Timely | 18.6 |
| CRT-110683 | Timely | 3.0 |
| CRT-110685 | Timely | 7.0 |
| CRT-110689 | Timely | 4.3 |
| CRT-110690 | Timely | 21.6 |
| CRT-110691 | Timely | 11.0 |
| CRT-110692 | Timely | 12.6 |
| CRT-110693 | Timely | 5,500.0 |
| CRT-110694 | Timely | 302.4 |
| CRT-110695 | Timely | 15.0 |
| CRT-110696 | Timely | 6.0 |
| CRT-110697 | Timely | 17.0 |
| CRT-110700 | Timely | 11.3 |
| CRT-110701 | Timely | 10.0 |
| CRT-110702 | Timely | 12.3 |
| CRT-110703 | Timely | 10.3 |
| CRT-110704 | Timely | 6.0 |
| CRT-110705 | Timely | 26.3 |
| CRT-110706 | Timely | 8.6 |
| CRT-110707 | Timely | 8.0 |
| CRT-110709 | Timely | 20.0 |
| CRT-110710 | Timely | 18.9 |
| CRT-110711 | Timely | 18.9 |
| CRT-110712 | Timely | 11.6 |
| CRT-110713 | Timely | 12.3 |
| CRT-110714 | Timely | 5.3 |
| CRT-110715 | Timely | 11.0 |
| CRT-110716 | Timely | 18.9 |
| CRT-110719 | Timely | 5.3 |
| CRT-110721 | Timely | 22.9 |
| CRT-110722 | Timely | 19.3 |
| CRT-110723 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-110724 | Timely | 9.0 |
| CRT-110725 | Timely | 8.3 |
| CRT-110727 | Timely | 2.0 |
| CRT-110728 | Timely | 14.6 |
| CRT-110729 | Timely | 15.0 |
| CRT-110731 | Timely | 4.0 |
| CRT-110732 | Timely | 45.8 |
| CRT-110736 | Timely | 15.6 |
| CRT-110739 | Timely | 11.3 |
| CRT-110740 | Timely | 9.0 |
| CRT-110741 | Timely | 9.0 |
| CRT-110742 | Timely | 19.3 |
| CRT-110744 | Timely | 4.3 |
| CRT-110745 | Timely | 8.3 |
| CRT-110746 | Timely | 13.3 |
| CRT-110748 | Timely | 7.3 |
| CRT-110750 | Timely | 19.6 |
| CRT-110751 | Timely | 24.9 |
| CRT-110752 | Timely | 7.3 |
| CRT-110757 | Timely | 14.6 |
| CRT-110759 | Timely | 24.9 |
| CRT-110760 | Timely | 16.0 |
| CRT-110761 | Timely | 17.0 |
| CRT-110763 | Timely | 7.3 |
| CRT-110764 | Timely | 7.3 |
| CRT-110765 | Timely | 24.5 |
| CRT-110767 | Timely | 1.0 |
| CRT-110768 | Timely | 32.9 |
| CRT-110769 | Timely | 4.0 |
| CRT-110770 | Timely | 13.0 |
| CRT-110771 | Timely | 3.0 |
| CRT-110772 | Timely | 38.2 |
| CRT-110773 | Timely | 58.5 |
| CRT-110776 | Timely | 2.0 |
| CRT-110777 | Timely | 23.9 |
| CRT-110779 | Timely | 33.5 |
| CRT-110780 | Timely | 12.3 |
| CRT-110781 | Timely | 25.9 |
| CRT-110783 | Timely | 5.3 |
| CRT-110784 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110785 | Timely | 22.6 |
| CRT-110786 | Timely | 105.6 |
| CRT-110787 | Timely | 5.3 |
| CRT-110788 | Timely | 20.9 |
| CRT-110789 | Timely | 10.3 |
| CRT-110791 | Timely | 89.0 |
| CRT-110792 | Timely | 150.7 |
| CRT-110793 | Timely | 11.0 |
| CRT-110794 | Timely | 28.6 |
| CRT-110795 | Timely | 12.3 |
| CRT-110796 | Timely | 108.9 |
| CRT-110797 | Timely | 8.3 |
| CRT-110798 | Timely | 19.3 |
| CRT-110799 | Timely | 22.6 |
| CRT-110800 | Timely | 7.0 |
| CRT-110801 | Timely | 25.9 |
| CRT-110803 | Timely | 5.0 |
| CRT-110804 | Timely | 2.0 |
| CRT-110805 | Timely | 4.0 |
| CRT-110806 | Timely | 25.3 |
| CRT-110806 | Timely | 25.3 |
| CRT-110807 | Timely | 29.2 |
| CRT-110808 | Timely | 22.6 |
| CRT-110809 | Timely | 28.9 |
| CRT-110811 | Timely | 1.0 |
| CRT-110813 | Timely | 8.6 |
| CRT-110814 | Timely | 5.0 |
| CRT-110816 | Timely | 12.0 |
| CRT-110818 | Timely | 7.0 |
| CRT-110819 | Timely | 4.0 |
| CRT-110820 | Timely | 16.3 |
| CRT-110821 | Timely | 1.0 |
| CRT-110822 | Timely | 13.3 |
| CRT-110825 | Timely | 23.9 |
| CRT-110826 | Timely | 12.3 |
| CRT-110827 | Timely | 3.0 |
| CRT-110828 | Timely | 12.0 |
| CRT-110829 | Timely | 8.3 |
| CRT-110831 | Timely | 25.6 |
| CRT-110832 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110833 | Timely | 12.0 |
| CRT-110834 | Timely | 8.3 |
| CRT-110835 | Timely | 10.3 |
| CRT-110836 | Timely | 3.0 |
| CRT-110837 | Timely | 9.0 |
| CRT-110839 | Timely | 17.0 |
| CRT-110841 | Timely | 19.9 |
| CRT-110845 | Timely | 4.0 |
| CRT-110846 | Timely | 2.0 |
| CRT-110847 | Timely | 21.3 |
| CRT-110849 | Timely | 4.3 |
| CRT-110850 | Timely | 4.3 |
| CRT-110851 | Timely | 4.0 |
| CRT-110852 | Timely | 1.0 |
| CRT-110853 | Timely | 14.6 |
| CRT-110857 | Timely | 7.3 |
| CRT-110859 | Timely | 14.6 |
| CRT-110860 | Timely | 12.6 |
| CRT-110861 | Timely | 8.3 |
| CRT-110865 | Timely | 11.3 |
| CRT-110866 | Timely | 5.0 |
| CRT-110866 | Timely | 5.0 |
| CRT-110869 | Timely | 3.0 |
| CRT-110871 | Timely | 8.3 |
| CRT-110872 | Timely | 19.6 |
| CRT-110873 | Timely | 4.0 |
| CRT-110874 | Timely | 23.6 |
| CRT-110876 | Timely | 4.0 |
| CRT-110878 | Timely | 5.3 |
| CRT-110882 | Timely | 7.0 |
| CRT-110883 | Timely | 8.3 |
| CRT-110884 | Timely | 198.0 |
| CRT-110885 | Timely | 29.9 |
| CRT-110888 | Timely | 4.3 |
| CRT-110889 | Timely | 5.0 |
| CRT-110890 | Timely | 7.0 |
| CRT-110892 | Timely | 18.9 |
| CRT-110893 | Timely | 15.6 |
| CRT-110894 | Timely | 4.0 |
| CRT-110896 | Timely | 45.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-110897 | Timely | 18.3 |
| CRT-110898 | Timely | 12.3 |
| CRT-110900 | Timely | 28.8 |
| CRT-110902 | Timely | 4.0 |
| CRT-110903 | Timely | 49.8 |
| CRT-110904 | Timely | 3.0 |
| CRT-110906 | Timely | 7.3 |
| CRT-110907 | Timely | 6.3 |
| CRT-110908 | Timely | 26.9 |
| CRT-110909 | Timely | 10.6 |
| CRT-110910 | Timely | 197.6 |
| CRT-110912 | Timely | 35.6 |
| CRT-110913 | Timely | 18.2 |
| CRT-110914 | Timely | 259.0 |
| CRT-110915 | Timely | 9.6 |
| CRT-110920 | Timely | 26.9 |
| CRT-110921 | Timely | 22.3 |
| CRT-110923 | Timely | 16.9 |
| CRT-110924 | Timely | 22.9 |
| CRT-110925 | Timely | 6.0 |
| CRT-110926 | Timely | 17.6 |
| CRT-110928 | Timely | 14.6 |
| CRT-110929 | Timely | 21.6 |
| CRT-110930 | Timely | 10.6 |
| CRT-110931 | Timely | 12.3 |
| CRT-110932 | Timely | 14.3 |
| CRT-110933 | Timely | 37.2 |
| CRT-110934 | Timely | 11.3 |
| CRT-110935 | Timely | 38.6 |
| CRT-110936 | Timely | 8.3 |
| CRT-110937 | Timely | 24.9 |
| CRT-110939 | Timely | 38.9 |
| CRT-110940 | Timely | 49.5 |
| CRT-110941 | Timely | 24.9 |
| CRT-110943 | Timely | 15.0 |
| CRT-110944 | Timely | 13.6 |
| CRT-110945 | Timely | 6.0 |
| CRT-110946 | Timely | 37.2 |
| CRT-110948 | Timely | 13.6 |
| CRT-110951 | Timely | 30.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-110952 | Timely | 4.3 |
| CRT-110954 | Timely | 7.3 |
| CRT-110955 | Timely | 74.6 |
| CRT-110956 | Timely | 8.0 |
| CRT-110957 | Timely | 15.6 |
| CRT-110959 | Timely | 7.0 |
| CRT-110960 | Timely | 10.3 |
| CRT-110961 | Timely | 10.3 |
| CRT-110963 | Timely | 16.6 |
| CRT-110964 | Timely | 9.3 |
| CRT-110965 | Timely | 13.6 |
| CRT-110967 | Timely | 8.0 |
| CRT-110969 | Timely | 12.6 |
| CRT-110970 | Timely | 7.3 |
| CRT-110971 | Timely | 18.3 |
| CRT-110973 | Timely | 26.9 |
| CRT-110975 | Timely | 23.9 |
| CRT-110976 | Timely | 9.3 |
| CRT-110977 | Timely | 26.9 |
| CRT-110979 | Timely | 22.6 |
| CRT-110981 | Timely | 3.0 |
| CRT-110982 | Timely | 26.9 |
| CRT-110983 | Timely | 34.2 |
| CRT-110984 | Timely | 26.6 |
| CRT-110985 | Timely | 12.3 |
| CRT-110986 | Timely | 20.9 |
| CRT-110987 | Timely | 4.3 |
| CRT-110988 | Timely | 19.3 |
| CRT-110990 | Timely | 23.6 |
| CRT-110991 | Timely | 15.3 |
| CRT-110992 | Timely | 26.6 |
| CRT-110993 | Timely | 64.8 |
| CRT-110996 | Timely | 23.9 |
| CRT-110996 | Timely | 23.9 |
| CRT-110998 | Timely | 12.3 |
| CRT-110999 | Timely | 38.2 |
| CRT-111001 | Timely | 12.6 |
| CRT-111002 | Timely | 85.7 |
| CRT-111003 | Timely | 51.1 |
| CRT-111004 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111005 | Timely | 3.0 |
| CRT-111006 | Timely | 5.0 |
| CRT-111007 | Timely | 45.1 |
| CRT-111008 | Timely | 29.2 |
| CRT-111009 | Timely | 29.2 |
| CRT-111010 | Timely | 11.3 |
| CRT-111011 | Timely | 27.2 |
| CRT-111012 | Timely | 25.6 |
| CRT-111013 | Timely | 10.3 |
| CRT-111014 | Timely | 31.9 |
| CRT-111015 | Timely | 7.3 |
| CRT-111016 | Timely | 8.3 |
| CRT-111017 | Timely | 8.6 |
| CRT-111018 | Timely | 40.8 |
| CRT-111019 | Timely | 12.0 |
| CRT-111020 | Timely | 11.0 |
| CRT-111021 | Timely | 4.3 |
| CRT-111022 | Timely | 15.6 |
| CRT-111023 | Timely | 1,290.0 |
| CRT-111024 | Timely | 11.6 |
| CRT-111025 | Timely | 15.3 |
| CRT-111027 | Timely | 20.9 |
| CRT-111028 | Timely | 24.9 |
| CRT-111029 | Timely | 4.0 |
| CRT-111030 | Timely | 8.3 |
| CRT-111031 | Timely | 21.6 |
| CRT-111033 | Timely | 205.8 |
| CRT-111035 | Timely | 4.0 |
| CRT-111036 | Timely | 27.3 |
| CRT-111037 | Timely | 12.3 |
| CRT-111039 | Timely | 8.3 |
| CRT-111041 | Timely | 4.0 |
| CRT-111042 | Timely | 12.6 |
| CRT-111043 | Timely | 24.9 |
| CRT-111045 | Timely | 21.3 |
| CRT-111049 | Timely | 1.0 |
| CRT-111050 | Timely | 27.8 |
| CRT-111052 | Timely | 23.9 |
| CRT-111054 | Timely | 12.3 |
| CRT-111056 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111057 | Timely | 22.6 |
| CRT-111058 | Timely | 24.6 |
| CRT-111059 | Timely | 28.9 |
| CRT-111060 | Timely | 73.0 |
| CRT-111061 | Timely | 9.3 |
| CRT-111062 | Timely | 8.3 |
| CRT-111063 | Timely | 12.3 |
| CRT-111064 | Timely | 102.5 |
| CRT-111065 | Timely | 6.3 |
| CRT-111066 | Timely | 129.4 |
| CRT-111067 | Timely | 7.0 |
| CRT-111068 | Timely | 4.3 |
| CRT-111074 | Timely | 14.6 |
| CRT-111076 | Timely | 7.3 |
| CRT-111078 | Timely | 28.9 |
| CRT-111079 | Timely | 391.9 |
| CRT-111080 | Timely | 21.6 |
| CRT-111081 | Timely | 20.6 |
| CRT-111082 | Timely | 27.9 |
| CRT-111084 | Timely | 158.8 |
| CRT-111085 | Timely | 7.3 |
| CRT-111086 | Timely | 10.3 |
| CRT-111088 | Timely | 14.6 |
| CRT-111090 | Timely | 6.3 |
| CRT-111091 | Timely | 7.3 |
| CRT-111092 | Timely | 8.3 |
| CRT-111093 | Timely | 29.6 |
| CRT-111095 | Timely | 1.0 |
| CRT-111096 | Timely | 12.3 |
| CRT-111097 | Timely | 14.6 |
| CRT-111098 | Timely | 6.0 |
| CRT-111100 | Timely | 60.2 |
| CRT-111102 | Timely | 22.6 |
| CRT-111104 | Timely | 7.3 |
| CRT-111108 | Timely | 8.3 |
| CRT-111109 | Timely | 5.0 |
| CRT-111111 | Timely | 34.9 |
| CRT-111112 | Timely | 25.6 |
| CRT-111114 | Timely | 4.0 |
| CRT-111115 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111117 | Timely | 9.6 |
| CRT-111118 | Timely | 19.6 |
| CRT-111120 | Timely | 12.3 |
| CRT-111121 | Timely | 11.3 |
| CRT-111122 | Timely | 19.9 |
| CRT-111123 | Timely | 22.3 |
| CRT-111124 | Timely | 11.3 |
| CRT-111126 | Timely | 8.6 |
| CRT-111127 | Timely | 14.3 |
| CRT-111131 | Timely | 19.6 |
| CRT-111134 | Timely | 30.6 |
| CRT-111134 | Timely | 30.6 |
| CRT-111136 | Timely | 14.3 |
| CRT-111137 | Timely | 8.0 |
| CRT-111138 | Timely | 19.6 |
| CRT-111139 | Timely | 15.6 |
| CRT-111141 | Timely | 13.6 |
| CRT-111143 | Timely | 20.9 |
| CRT-111144 | Timely | 16.6 |
| CRT-111147 | Timely | 8.3 |
| CRT-111149 | Timely | 134.0 |
| CRT-111150 | Timely | 31.2 |
| CRT-111152 | Timely | 6.3 |
| CRT-111153 | Timely | 7.3 |
| CRT-111154 | Timely | 15.0 |
| CRT-111154 | Timely | 15.0 |
| CRT-111156 | Timely | 19.6 |
| CRT-111157 | Timely | 3.0 |
| CRT-111159 | Timely | 7.3 |
| CRT-111161 | Timely | 12.3 |
| CRT-111162 | Timely | 4.0 |
| CRT-111163 | Timely | 9.3 |
| CRT-111164 | Timely | 10.6 |
| CRT-111166 | Timely | 16.6 |
| CRT-111167 | Timely | 10.3 |
| CRT-111168 | Timely | 24.6 |
| CRT-111169 | Timely | 5.0 |
| CRT-111172 | Timely | 14.3 |
| CRT-111173 | Timely | 30.6 |
| CRT-111175 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111176 | Timely | 34.2 |
| CRT-111178 | Timely | 22.6 |
| CRT-111181 | Timely | 15.3 |
| CRT-111182 | Timely | 21.9 |
| CRT-111182 | Timely | 21.9 |
| CRT-111186 | Timely | 20.9 |
| CRT-111187 | Timely | 8.6 |
| CRT-111188 | Timely | 11.3 |
| CRT-111189 | Timely | 33.9 |
| CRT-111190 | Timely | 4.0 |
| CRT-111191 | Timely | 8.0 |
| CRT-111192 | Timely | 5.0 |
| CRT-111193 | Timely | 10.0 |
| CRT-111193 | Timely | 10.0 |
| CRT-111194 | Timely | 11.0 |
| CRT-111196 | Timely | 44.5 |
| CRT-111197 | Timely | 4.0 |
| CRT-111199 | Timely | 10.3 |
| CRT-111200 | Timely | 42.8 |
| CRT-111201 | Timely | 7.3 |
| CRT-111203 | Timely | 12.3 |
| CRT-111203 | Timely | 12.3 |
| CRT-111204 | Timely | 46.8 |
| CRT-111205 | Timely | 12.0 |
| CRT-111206 | Timely | 20.9 |
| CRT-111208 | Timely | 86.6 |
| CRT-111209 | Timely | 11.0 |
| CRT-111210 | Timely | 9.0 |
| CRT-111211 | Timely | 5.0 |
| CRT-111213 | Timely | 4.0 |
| CRT-111214 | Timely | 15.6 |
| CRT-111215 | Timely | 50.1 |
| CRT-111216 | Timely | 7.0 |
| CRT-111217 | Timely | 11.3 |
| CRT-111218 | Timely | 14.6 |
| CRT-111220 | Timely | 14.3 |
| CRT-111221 | Timely | 8.6 |
| CRT-111222 | Timely | 15.6 |
| CRT-111223 | Timely | 13.3 |
| CRT-111225 | Timely | 39.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111226 | Timely | 11.0 |
| CRT-111227 | Timely | 16.3 |
| CRT-111229 | Timely | 10.0 |
| CRT-111230 | Timely | 8.3 |
| CRT-111232 | Timely | 20.6 |
| CRT-111233 | Timely | 17.2 |
| CRT-111234 | Timely | 12.3 |
| CRT-111236 | Timely | 8.3 |
| CRT-111237 | Timely | 14.0 |
| CRT-111238 | Timely | 15.6 |
| CRT-111239 | Timely | 17.6 |
| CRT-111240 | Timely | 5.0 |
| CRT-111241 | Timely | 4.3 |
| CRT-111242 | Timely | 18.9 |
| CRT-111244 | Timely | 22.0 |
| CRT-111245 | Timely | 11.6 |
| CRT-111246 | Timely | 7.3 |
| CRT-111247 | Timely | 732.0 |
| CRT-111248 | Timely | 18.9 |
| CRT-111249 | Timely | 4.0 |
| CRT-111251 | Timely | 26.6 |
| CRT-111252 | Timely | 83.0 |
| CRT-111253 | Timely | 30.9 |
| CRT-111254 | Timely | 11.3 |
| CRT-111255 | Timely | 4.0 |
| CRT-111259 | Timely | 8.3 |
| CRT-111260 | Timely | 7.3 |
| CRT-111261 | Timely | 8.0 |
| CRT-111262 | Timely | 13.3 |
| CRT-111263 | Timely | 6.0 |
| CRT-111264 | Timely | 19.3 |
| CRT-111265 | Timely | 4.0 |
| CRT-111266 | Timely | 7.0 |
| CRT-111268 | Timely | 47.8 |
| CRT-111269 | Timely | 11.0 |
| CRT-111271 | Timely | 8.3 |
| CRT-111272 | Timely | 8.3 |
| CRT-111274 | Timely | 4.3 |
| CRT-111276 | Timely | 4.3 |
| CRT-111277 | Timely | 31.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111278 | Timely | 30.9 |
| CRT-111279 | Timely | 9.6 |
| CRT-111280 | Timely | 15.6 |
| CRT-111285 | Timely | 12.9 |
| CRT-111286 | Timely | 11.3 |
| CRT-111287 | Timely | 4.3 |
| CRT-111288 | Timely | 8.6 |
| CRT-111289 | Timely | 7.3 |
| CRT-111291 | Timely | 25.2 |
| CRT-111293 | Timely | 26.9 |
| CRT-111296 | Timely | 23.9 |
| CRT-111297 | Timely | 11.3 |
| CRT-111298 | Timely | 7.3 |
| CRT-111299 | Timely | 11.6 |
| CRT-111300 | Timely | 50.6 |
| CRT-111302 | Timely | 1.0 |
| CRT-111303 | Timely | 11.6 |
| CRT-111304 | Timely | 28.9 |
| CRT-111306 | Timely | 15.6 |
| CRT-111308 | Timely | 15.3 |
| CRT-111309 | Timely | 14.6 |
| CRT-111310 | Timely | 10.3 |
| CRT-111311 | Timely | 12.3 |
| CRT-111315 | Timely | 5.3 |
| CRT-111316 | Timely | 7.3 |
| CRT-111318 | Timely | 18.6 |
| CRT-111319 | Timely | 14.6 |
| CRT-111320 | Timely | 13.0 |
| CRT-111321 | Timely | 14.3 |
| CRT-111322 | Timely | 12.0 |
| CRT-111323 | Timely | 8.3 |
| CRT-111324 | Timely | 5.0 |
| CRT-111325 | Timely | 25.2 |
| CRT-111326 | Timely | 23.3 |
| CRT-111327 | Timely | 2.0 |
| CRT-111329 | Timely | 4.3 |
| CRT-111330 | Timely | 14.3 |
| CRT-111332 | Timely | 11.3 |
| CRT-111333 | Timely | 12.3 |
| CRT-111335 | Timely | 9.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111338 | Timely | 12.3 |
| CRT-111340 | Timely | 8.3 |
| CRT-111341 | Timely | 29.2 |
| CRT-111342 | Timely | 4.0 |
| CRT-111343 | Timely | 11.0 |
| CRT-111344 | Timely | 7.3 |
| CRT-111345 | Timely | 4.3 |
| CRT-111347 | Timely | 12.3 |
| CRT-111348 | Timely | 22.3 |
| CRT-111349 | Timely | 2.0 |
| CRT-111351 | Timely | 10.3 |
| CRT-111352 | Timely | 10.3 |
| CRT-111353 | Timely | 8.0 |
| CRT-111354 | Timely | 7.3 |
| CRT-111355 | Timely | 13.3 |
| CRT-111356 | Timely | 13.0 |
| CRT-111357 | Timely | 4.3 |
| CRT-111358 | Timely | 9.0 |
| CRT-111360 | Timely | 32.2 |
| CRT-111361 | Timely | 10.3 |
| CRT-111363 | Timely | 3.0 |
| CRT-111365 | Timely | 5.0 |
| CRT-111367 | Timely | 12.3 |
| CRT-111368 | Timely | 13.3 |
| CRT-111369 | Timely | 18.6 |
| CRT-111370 | Timely | 9.0 |
| CRT-111372 | Timely | 10.3 |
| CRT-111373 | Timely | 8.3 |
| CRT-111374 | Timely | 8.3 |
| CRT-111375 | Timely | 14.3 |
| CRT-111376 | Timely | 10.3 |
| CRT-111377 | Timely | 13.3 |
| CRT-111378 | Timely | 19.6 |
| CRT-111379 | Timely | 21.9 |
| CRT-111380 | Timely | 16.3 |
| CRT-111381 | Timely | 2.0 |
| CRT-111382 | Timely | 3.0 |
| CRT-111383 | Timely | 22.9 |
| CRT-111383 | Timely | 22.9 |
| CRT-111384 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111385 | Timely | 9.3 |
| CRT-111386 | Timely | 12.3 |
| CRT-111387 | Timely | 4.0 |
| CRT-111388 | Timely | 10.0 |
| CRT-111389 | Timely | 7.3 |
| CRT-111390 | Timely | 9.3 |
| CRT-111391 | Timely | 12.6 |
| CRT-111392 | Timely | 15.3 |
| CRT-111393 | Timely | 13.3 |
| CRT-111394 | Timely | 16.6 |
| CRT-111395 | Timely | 28.2 |
| CRT-111396 | Timely | 26.6 |
| CRT-111397 | Timely | 4.0 |
| CRT-111398 | Timely | 11.6 |
| CRT-111399 | Timely | 35.2 |
| CRT-111400 | Timely | 34.5 |
| CRT-111401 | Timely | 17.6 |
| CRT-111402 | Timely | 41.5 |
| CRT-111403 | Timely | 25.6 |
| CRT-111404 | Timely | 12.6 |
| CRT-111405 | Timely | 8.6 |
| CRT-111406 | Timely | 7.0 |
| CRT-111407 | Timely | 9.0 |
| CRT-111408 | Timely | 8.3 |
| CRT-111409 | Timely | 6.0 |
| CRT-111411 | Timely | 4.3 |
| CRT-111412 | Timely | 1.0 |
| CRT-111413 | Timely | 13.6 |
| CRT-111414 | Timely | 9.0 |
| CRT-111415 | Timely | 22.6 |
| CRT-111416 | Timely | 22.6 |
| CRT-111418 | Timely | 7.3 |
| CRT-111419 | Timely | 1.0 |
| CRT-111420 | Timely | 53.4 |
| CRT-111421 | Timely | 4.0 |
| CRT-111422 | Timely | 13.3 |
| CRT-111423 | Timely | 6.0 |
| CRT-111424 | Timely | 20.6 |
| CRT-111425 | Timely | 13.0 |
| CRT-111427 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111431 | Timely | 19.3 |
| CRT-111432 | Timely | 8.6 |
| CRT-111433 | Timely | 6.0 |
| CRT-111435 | Timely | 3.0 |
| CRT-111437 | Timely | 1.0 |
| CRT-111438 | Timely | 5.0 |
| CRT-111440 | Timely | 10.0 |
| CRT-111441 | Timely | 17.6 |
| CRT-111442 | Timely | 4.3 |
| CRT-111444 | Timely | 15.0 |
| CRT-111445 | Timely | 30.0 |
| CRT-111446 | Timely | 12.3 |
| CRT-111449 | Timely | 32.9 |
| CRT-111451 | Timely | 4.3 |
| CRT-111452 | Timely | 66.0 |
| CRT-111455 | Timely | 19.6 |
| CRT-111456 | Timely | 19.6 |
| CRT-111457 | Timely | 16.3 |
| CRT-111459 | Timely | 5.0 |
| CRT-111460 | Timely | 12.3 |
| CRT-111461 | Timely | 29.2 |
| CRT-111462 | Timely | 13.6 |
| CRT-111463 | Timely | 8.0 |
| CRT-111464 | Timely | 27.9 |
| CRT-111465 | Timely | 8.0 |
| CRT-111467 | Timely | 17.9 |
| CRT-111469 | Timely | 12.3 |
| CRT-111470 | Timely | 12.0 |
| CRT-111470 | Timely | 12.0 |
| CRT-111472 | Timely | 34.9 |
| CRT-111473 | Timely | 8.0 |
| CRT-111474 | Timely | 4.0 |
| CRT-111475 | Timely | 7.3 |
| CRT-111476 | Timely | 26.9 |
| CRT-111477 | Timely | 4.0 |
| CRT-111478 | Timely | 11.3 |
| CRT-111479 | Timely | 9.3 |
| CRT-111481 | Timely | 12.3 |
| CRT-111482 | Timely | 24.6 |
| CRT-111483 | Timely | 49.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-111484 | Timely | 8.0 |
| CRT-111485 | Timely | 4.0 |
| CRT-111486 | Timely | 4.0 |
| CRT-111487 | Timely | 6.0 |
| CRT-111488 | Timely | 225.9 |
| CRT-111490 | Timely | 20.9 |
| CRT-111491 | Timely | 18.6 |
| CRT-111493 | Timely | 11.3 |
| CRT-111494 | Timely | 8.0 |
| CRT-111497 | Timely | 8.0 |
| CRT-111498 | Timely | 29.0 |
| CRT-111500 | Timely | 24.6 |
| CRT-111501 | Timely | 11.6 |
| CRT-111501 | Timely | 11.6 |
| CRT-111502 | Timely | 12.3 |
| CRT-111503 | Timely | 18.9 |
| CRT-111505 | Timely | 7.0 |
| CRT-111506 | Timely | 8.0 |
| CRT-111507 | Timely | 4.3 |
| CRT-111508 | Timely | 7.3 |
| CRT-111510 | Timely | 6.0 |
| CRT-111511 | Timely | 15.0 |
| CRT-111512 | Timely | 7.3 |
| CRT-111513 | Timely | 10.3 |
| CRT-111516 | Timely | 4.0 |
| CRT-111518 | Timely | 4.3 |
| CRT-111519 | Timely | 7.3 |
| CRT-111520 | Timely | 11.6 |
| CRT-111521 | Timely | 23.9 |
| CRT-111522 | Timely | 15.3 |
| CRT-111523 | Timely | 13.3 |
| CRT-111524 | Timely | 35.2 |
| CRT-111525 | Timely | 8.3 |
| CRT-111528 | Timely | 9.3 |
| CRT-111529 | Timely | 2.0 |
| CRT-111531 | Timely | 11.6 |
| CRT-111532 | Timely | 8.3 |
| CRT-111533 | Timely | 15.9 |
| CRT-111534 | Timely | 6.0 |
| CRT-111536 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-111537 | Timely | 7.3 |
| CRT-111538 | Timely | 20.9 |
| CRT-111539 | Timely | 9.3 |
| CRT-111540 | Timely | 4.0 |
| CRT-111541 | Timely | 16.3 |
| CRT-111542 | Timely | 16.6 |
| CRT-111543 | Timely | 16.9 |
| CRT-111545 | Timely | 11.0 |
| CRT-111546 | Timely | 11.3 |
| CRT-111547 | Timely | 17.6 |
| CRT-111548 | Timely | 8.6 |
| CRT-111550 | Timely | 6.0 |
| CRT-111551 | Timely | 2.0 |
| CRT-111553 | Timely | 31.2 |
| CRT-111554 | Timely | 14.0 |
| CRT-111555 | Timely | 11.3 |
| CRT-111557 | Timely | 6.0 |
| CRT-111559 | Timely | 39.5 |
| CRT-111560 | Timely | 15.6 |
| CRT-111563 | Timely | 20.9 |
| CRT-111565 | Timely | 8.3 |
| CRT-111566 | Timely | 17.0 |
| CRT-111567 | Timely | 14.6 |
| CRT-111568 | Timely | 19.0 |
| CRT-111569 | Timely | 7.3 |
| CRT-111570 | Timely | 9.3 |
| CRT-111571 | Timely | 4.0 |
| CRT-111575 | Timely | 35.5 |
| CRT-111576 | Timely | 7.3 |
| CRT-111577 | Timely | 12.3 |
| CRT-111578 | Timely | 8.3 |
| CRT-111579 | Timely | 7.3 |
| CRT-111582 | Timely | 14.3 |
| CRT-111583 | Timely | 7.3 |
| CRT-111584 | Timely | 11.3 |
| CRT-111585 | Timely | 7.3 |
| CRT-111586 | Timely | 5.0 |
| CRT-111587 | Timely | 10.3 |
| CRT-111589 | Timely | 29.9 |
| CRT-111590 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111591 | Timely | 25.9 |
| CRT-111592 | Timely | 26.2 |
| CRT-111593 | Timely | 20.6 |
| CRT-111594 | Timely | 4.0 |
| CRT-111598 | Timely | 11.6 |
| CRT-111599 | Timely | 18.3 |
| CRT-111600 | Timely | 14.6 |
| CRT-111603 | Timely | 4.3 |
| CRT-111604 | Timely | 12.6 |
| CRT-111605 | Timely | 27.9 |
| CRT-111609 | Timely | 19.6 |
| CRT-111610 | Timely | 42.8 |
| CRT-111611 | Timely | 20.2 |
| CRT-111612 | Timely | 18.3 |
| CRT-111614 | Timely | 11.3 |
| CRT-111615 | Timely | 34.9 |
| CRT-111616 | Timely | 23.9 |
| CRT-111617 | Timely | 15.0 |
| CRT-111618 | Timely | 8.6 |
| CRT-111619 | Timely | 22.0 |
| CRT-111620 | Timely | 36.2 |
| CRT-111621 | Timely | 7.3 |
| CRT-111623 | Timely | 15.3 |
| CRT-111625 | Timely | 23.2 |
| CRT-111627 | Timely | 24.6 |
| CRT-111628 | Timely | 5.0 |
| CRT-111629 | Timely | 7.3 |
| CRT-111631 | Timely | 5.3 |
| CRT-111632 | Timely | 30.9 |
| CRT-111633 | Timely | 14.6 |
| CRT-111634 | Timely | 22.9 |
| CRT-111637 | Timely | 4.0 |
| CRT-111638 | Timely | 9.0 |
| CRT-111639 | Timely | 11.3 |
| CRT-111640 | Timely | 7.3 |
| CRT-111641 | Timely | 11.3 |
| CRT-111642 | Timely | 16.6 |
| CRT-111643 | Timely | 13.0 |
| CRT-111644 | Timely | 5.0 |
| CRT-111645 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111646 | Timely | 12.6 |
| CRT-111648 | Timely | 5.0 |
| CRT-111650 | Timely | 16.6 |
| CRT-111651 | Timely | 10.3 |
| CRT-111653 | Timely | 7.3 |
| CRT-111654 | Timely | 17.6 |
| CRT-111656 | Timely | 35.0 |
| CRT-111658 | Timely | 9.6 |
| CRT-111659 | Timely | 25.2 |
| CRT-111660 | Timely | 8.3 |
| CRT-111661 | Timely | 34.2 |
| CRT-111662 | Timely | 35.2 |
| CRT-111663 | Timely | 18.3 |
| CRT-111664 | Timely | 8.3 |
| CRT-111665 | Timely | 9.0 |
| CRT-111666 | Timely | 7.0 |
| CRT-111667 | Timely | 31.9 |
| CRT-111668 | Timely | 2.0 |
| CRT-111669 | Timely | 8.6 |
| CRT-111670 | Timely | 6.0 |
| CRT-111671 | Timely | 5.3 |
| CRT-111672 | Timely | 20.6 |
| CRT-111673 | Timely | 63.5 |
| CRT-111674 | Timely | 47.5 |
| CRT-111675 | Timely | 3.0 |
| CRT-111677 | Timely | 12.3 |
| CRT-111678 | Timely | 16.6 |
| CRT-111680 | Timely | 35.5 |
| CRT-111681 | Timely | 11.0 |
| CRT-111682 | Timely | 24.9 |
| CRT-111683 | Timely | 16.6 |
| CRT-111684 | Timely | 16.3 |
| CRT-111685 | Timely | 12.6 |
| CRT-111686 | Timely | 11.3 |
| CRT-111687 | Timely | 3.0 |
| CRT-111688 | Timely | 11.3 |
| CRT-111689 | Timely | 1.0 |
| CRT-111690 | Timely | 16.9 |
| CRT-111691 | Timely | 8.3 |
| CRT-111692 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-111693 | Timely | 4.3 |
| CRT-111694 | Timely | 12.0 |
| CRT-111695 | Timely | 8.3 |
| CRT-111697 | Timely | 13.6 |
| CRT-111698 | Timely | 3.0 |
| CRT-111699 | Timely | 8.3 |
| CRT-111700 | Timely | 38.9 |
| CRT-111702 | Timely | 9.3 |
| CRT-111706 | Timely | 7.0 |
| CRT-111708 | Timely | 25.2 |
| CRT-111709 | Timely | 4.0 |
| CRT-111711 | Timely | 15.6 |
| CRT-111712 | Timely | 59.9 |
| CRT-111712 | Timely | 59.9 |
| CRT-111713 | Timely | 18.6 |
| CRT-111715 | Timely | 5.0 |
| CRT-111716 | Timely | 47.4 |
| CRT-111717 | Timely | 15.9 |
| CRT-111718 | Timely | 7.3 |
| CRT-111720 | Timely | 23.9 |
| CRT-111721 | Timely | 29.2 |
| CRT-111723 | Timely | 8.0 |
| CRT-111725 | Timely | 4.3 |
| CRT-111726 | Timely | 23.6 |
| CRT-111727 | Timely | 22.6 |
| CRT-111728 | Timely | 8.3 |
| CRT-111729 | Timely | 14.3 |
| CRT-111730 | Timely | 14.6 |
| CRT-111733 | Timely | 25.6 |
| CRT-111734 | Timely | 9.6 |
| CRT-111736 | Timely | 40.2 |
| CRT-111738 | Timely | 13.3 |
| CRT-111739 | Timely | 1.0 |
| CRT-111740 | Timely | 15.3 |
| CRT-111741 | Timely | 5.3 |
| CRT-111743 | Timely | 13.3 |
| CRT-111744 | Timely | 35.5 |
| CRT-111745 | Timely | 1.0 |
| CRT-111746 | Timely | 7.3 |
| CRT-111748 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-111750 | Timely | 43.5 |
| CRT-111751 | Timely | 4.3 |
| CRT-111752 | Timely | 20.6 |
| CRT-111753 | Timely | 10.0 |
| CRT-111755 | Timely | 11.3 |
| CRT-111756 | Timely | 8.3 |
| CRT-111757 | Timely | 13.3 |
| CRT-111758 | Timely | 9.3 |
| CRT-111761 | Timely | 12.6 |
| CRT-111762 | Timely | 41.9 |
| CRT-111763 | Timely | 17.6 |
| CRT-111764 | Timely | 11.6 |
| CRT-111765 | Timely | 14.6 |
| CRT-111766 | Timely | 1.0 |
| CRT-111767 | Timely | 17.6 |
| CRT-111769 | Timely | 196.0 |
| CRT-111770 | Timely | 12.3 |
| CRT-111771 | Timely | 20.3 |
| CRT-111772 | Timely | 8.3 |
| CRT-111775 | Timely | 19.9 |
| CRT-111777 | Timely | 3.0 |
| CRT-111779 | Timely | 27.9 |
| CRT-111781 | Timely | 7.0 |
| CRT-111782 | Timely | 20.6 |
| CRT-111783 | Timely | 24.9 |
| CRT-111784 | Timely | 15.9 |
| CRT-111786 | Timely | 9.3 |
| CRT-111787 | Timely | 8.3 |
| CRT-111788 | Timely | 79.4 |
| CRT-111789 | Timely | 11.3 |
| CRT-111790 | Timely | 8.3 |
| CRT-111791 | Timely | 11.6 |
| CRT-111792 | Timely | 8.0 |
| CRT-111793 | Timely | 19.6 |
| CRT-111794 | Timely | 37.2 |
| CRT-111795 | Timely | 16.6 |
| CRT-111797 | Timely | 17.6 |
| CRT-111798 | Timely | 23.6 |
| CRT-111799 | Timely | 9.3 |
| CRT-111800 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111801 | Timely | 14.6 |
| CRT-111802 | Timely | 22.6 |
| CRT-111803 | Timely | 36.0 |
| CRT-111804 | Timely | 19.6 |
| CRT-111806 | Timely | 38.9 |
| CRT-111807 | Timely | 5.3 |
| CRT-111808 | Timely | 25.9 |
| CRT-111809 | Timely | 14.6 |
| CRT-111811 | Timely | 15.6 |
| CRT-111812 | Timely | 6.0 |
| CRT-111813 | Timely | 1.0 |
| CRT-111814 | Timely | 18.9 |
| CRT-111815 | Timely | 21.3 |
| CRT-111817 | Timely | 11.3 |
| CRT-111819 | Timely | 14.3 |
| CRT-111820 | Timely | 8.3 |
| CRT-111821 | Timely | 32.9 |
| CRT-111822 | Timely | 6.0 |
| CRT-111823 | Timely | 12.6 |
| CRT-111824 | Timely | 15.6 |
| CRT-111825 | Timely | 18.6 |
| CRT-111826 | Timely | 11.0 |
| CRT-111827 | Timely | 3.0 |
| CRT-111829 | Timely | 17.6 |
| CRT-111830 | Timely | 7.3 |
| CRT-111832 | Timely | 11.6 |
| CRT-111833 | Timely | 13.3 |
| CRT-111834 | Timely | 8.0 |
| CRT-111836 | Timely | 13.3 |
| CRT-111837 | Timely | 12.0 |
| CRT-111838 | Timely | 21.9 |
| CRT-111840 | Timely | 29.2 |
| CRT-111841 | Timely | 1.0 |
| CRT-111842 | Timely | 31.5 |
| CRT-111843 | Timely | 104.2 |
| CRT-111844 | Timely | 8.3 |
| CRT-111845 | Timely | 13.3 |
| CRT-111846 | Timely | 15.6 |
| CRT-111847 | Timely | 8.0 |
| CRT-111848 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111849 | Timely | 15.0 |
| CRT-111850 | Timely | 8.6 |
| CRT-111852 | Timely | 18.6 |
| CRT-111853 | Timely | 7.0 |
| CRT-111855 | Timely | 127.2 |
| CRT-111857 | Timely | 4.0 |
| CRT-111858 | Timely | 13.6 |
| CRT-111859 | Timely | 3.0 |
| CRT-111860 | Timely | 28.6 |
| CRT-111861 | Timely | 4.3 |
| CRT-111863 | Timely | 12.6 |
| CRT-111864 | Timely | 29.2 |
| CRT-111865 | Timely | 4.0 |
| CRT-111866 | Timely | 3.0 |
| CRT-111867 | Timely | 13.6 |
| CRT-111868 | Timely | 22.9 |
| CRT-111869 | Timely | 15.0 |
| CRT-111872 | Timely | 8.3 |
| CRT-111873 | Timely | 2.0 |
| CRT-111874 | Timely | 8.3 |
| CRT-111875 | Timely | 10.3 |
| CRT-111876 | Timely | 13.3 |
| CRT-111877 | Timely | 12.3 |
| CRT-111878 | Timely | 9.3 |
| CRT-111879 | Timely | 3.0 |
| CRT-111880 | Timely | 40.5 |
| CRT-111881 | Timely | 35.5 |
| CRT-111882 | Timely | 10.0 |
| CRT-111883 | Timely | 6.3 |
| CRT-111884 | Timely | 1.0 |
| CRT-111885 | Timely | 36.9 |
| CRT-111886 | Timely | 22.6 |
| CRT-111887 | Timely | 4.3 |
| CRT-111888 | Timely | 4.3 |
| CRT-111889 | Timely | 4.0 |
| CRT-111890 | Timely | 4.3 |
| CRT-111891 | Timely | 17.6 |
| CRT-111892 | Timely | 8.0 |
| CRT-111893 | Timely | 18.6 |
| CRT-111894 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111895 | Timely | 75.0 |
| CRT-111896 | Timely | 12.3 |
| CRT-111897 | Timely | 18.9 |
| CRT-111898 | Timely | 8.0 |
| CRT-111899 | Timely | 26.2 |
| CRT-111900 | Timely | 17.6 |
| CRT-111902 | Timely | 10.0 |
| CRT-111903 | Timely | 13.3 |
| CRT-111906 | Timely | 42.8 |
| CRT-111907 | Timely | 7.3 |
| CRT-111909 | Timely | 8.3 |
| CRT-111910 | Timely | 16.6 |
| CRT-111911 | Timely | 19.6 |
| CRT-111913 | Timely | 3.0 |
| CRT-111914 | Timely | 12.6 |
| CRT-111916 | Timely | 7.0 |
| CRT-111918 | Timely | 14.3 |
| CRT-111919 | Timely | 10.3 |
| CRT-111922 | Timely | 11.3 |
| CRT-111923 | Timely | 4.3 |
| CRT-111925 | Timely | 4.0 |
| CRT-111926 | Timely | 1.0 |
| CRT-111927 | Timely | 10.3 |
| CRT-111928 | Timely | 16.6 |
| CRT-111929 | Timely | 9.0 |
| CRT-111930 | Timely | 11.3 |
| CRT-111931 | Timely | 20.6 |
| CRT-111932 | Timely | 7.0 |
| CRT-111933 | Timely | 4.0 |
| CRT-111934 | Timely | 4.0 |
| CRT-111935 | Timely | 4.0 |
| CRT-111936 | Timely | 36.2 |
| CRT-111937 | Timely | 22.9 |
| CRT-111938 | Timely | 10.0 |
| CRT-111940 | Timely | 3.0 |
| CRT-111941 | Timely | 15.6 |
| CRT-111942 | Timely | 11.3 |
| CRT-111943 | Timely | 19.0 |
| CRT-111944 | Timely | 32.6 |
| CRT-111945 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-111945 | Timely | 11.3 |
| CRT-111947 | Timely | 24.9 |
| CRT-111948 | Timely | 16.6 |
| CRT-111950 | Timely | 11.0 |
| CRT-111952 | Timely | 8.3 |
| CRT-111953 | Timely | 5.0 |
| CRT-111954 | Timely | 7.3 |
| CRT-111955 | Timely | 10.3 |
| CRT-111956 | Timely | 11.3 |
| CRT-111959 | Timely | 30.8 |
| CRT-111960 | Timely | 9.3 |
| CRT-111961 | Timely | 16.6 |
| CRT-111962 | Timely | 3.0 |
| CRT-111963 | Timely | 26.2 |
| CRT-111967 | Timely | 29.9 |
| CRT-111968 | Timely | 8.0 |
| CRT-111969 | Timely | 15.0 |
| CRT-111970 | Timely | 15.6 |
| CRT-111972 | Timely | 65.8 |
| CRT-111973 | Timely | 6.0 |
| CRT-111974 | Timely | 4.3 |
| CRT-111977 | Timely | 21.0 |
| CRT-111980 | Timely | 7.3 |
| CRT-111981 | Timely | 1.0 |
| CRT-111982 | Timely | 13.3 |
| CRT-111983 | Timely | 24.6 |
| CRT-111985 | Timely | 3.0 |
| CRT-111986 | Timely | 3.0 |
| CRT-111987 | Timely | 16.3 |
| CRT-111990 | Timely | 13.3 |
| CRT-111992 | Timely | 2.0 |
| CRT-111993 | Timely | 9.3 |
| CRT-111994 | Timely | 19.0 |
| CRT-111997 | Timely | 4.0 |
| CRT-111998 | Timely | 35.6 |
| CRT-111998 | Timely | 35.6 |
| CRT-111999 | Timely | 240.0 |
| CRT-112001 | Timely | 13.0 |
| CRT-112002 | Timely | 11.3 |
| CRT-112002 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112003 | Timely | 45.9 |
| CRT-112004 | Timely | 7.3 |
| CRT-112005 | Timely | 6.0 |
| CRT-112006 | Timely | 26.2 |
| CRT-112007 | Timely | 7.0 |
| CRT-112008 | Timely | 24.9 |
| CRT-112009 | Timely | 5.0 |
| CRT-112010 | Timely | 12.3 |
| CRT-112011 | Timely | 5.3 |
| CRT-112014 | Timely | 16.6 |
| CRT-112016 | Timely | 5.0 |
| CRT-112019 | Timely | 4.0 |
| CRT-112020 | Timely | 5.3 |
| CRT-112021 | Timely | 16.3 |
| CRT-112023 | Timely | 20.6 |
| CRT-112024 | Timely | 12.3 |
| CRT-112025 | Timely | 21.3 |
| CRT-112026 | Timely | 9.0 |
| CRT-112027 | Timely | 25.6 |
| CRT-112028 | Timely | 6.0 |
| CRT-112029 | Timely | 19.9 |
| CRT-112030 | Timely | 28.9 |
| CRT-112031 | Timely | 6.0 |
| CRT-112032 | Timely | 28.9 |
| CRT-112033 | Timely | 8.6 |
| CRT-112035 | Timely | 29.2 |
| CRT-112036 | Timely | 4.0 |
| CRT-112038 | Timely | 1.0 |
| CRT-112041 | Timely | 4.0 |
| CRT-112042 | Timely | 7.3 |
| CRT-112044 | Timely | 17.6 |
| CRT-112045 | Timely | 9.0 |
| CRT-112046 | Timely | 14.3 |
| CRT-112047 | Timely | 12.3 |
| CRT-112048 | Timely | 1.0 |
| CRT-112049 | Timely | 25.3 |
| CRT-112051 | Timely | 15.6 |
| CRT-112052 | Timely | 14.3 |
| CRT-112053 | Timely | 10.3 |
| CRT-112054 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112055 | Timely | 9.0 |
| CRT-112056 | Timely | 113.8 |
| CRT-112058 | Timely | 17.0 |
| CRT-112059 | Timely | 8.6 |
| CRT-112060 | Timely | 4.3 |
| CRT-112061 | Timely | 8.3 |
| CRT-112063 | Timely | 2.0 |
| CRT-112064 | Timely | 5.0 |
| CRT-112066 | Timely | 6.0 |
| CRT-112067 | Timely | 15.3 |
| CRT-112068 | Timely | 507.5 |
| CRT-112069 | Timely | 9.3 |
| CRT-112070 | Timely | 8.3 |
| CRT-112071 | Timely | 5.0 |
| CRT-112072 | Timely | 19.6 |
| CRT-112073 | Timely | 1.0 |
| CRT-112074 | Timely | 13.3 |
| CRT-112075 | Timely | 30.2 |
| CRT-112076 | Timely | 23.9 |
| CRT-112077 | Timely | 37.9 |
| CRT-112078 | Timely | 14.3 |
| CRT-112079 | Timely | 5.0 |
| CRT-112082 | Timely | 14.3 |
| CRT-112083 | Timely | 28.2 |
| CRT-112084 | Timely | 15.6 |
| CRT-112085 | Timely | 19.0 |
| CRT-112086 | Timely | 9.3 |
| CRT-112087 | Timely | 4.0 |
| CRT-112088 | Timely | 14.6 |
| CRT-112089 | Timely | 31.2 |
| CRT-112091 | Timely | 7.0 |
| CRT-112092 | Timely | 3.0 |
| CRT-112092 | Timely | 3.0 |
| CRT-112093 | Timely | 14.6 |
| CRT-112094 | Timely | 18.3 |
| CRT-112095 | Timely | 4.0 |
| CRT-112097 | Timely | 1.0 |
| CRT-112099 | Timely | 12.0 |
| CRT-112100 | Timely | 18.9 |
| CRT-112101 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112102 | Timely | 18.6 |
| CRT-112103 | Timely | 7.3 |
| CRT-112105 | Timely | 17.6 |
| CRT-112106 | Timely | 16.6 |
| CRT-112107 | Timely | 4.3 |
| CRT-112108 | Timely | 6.0 |
| CRT-112111 | Timely | 5.0 |
| CRT-112112 | Timely | 7.3 |
| CRT-112113 | Timely | 3.0 |
| CRT-112114 | Timely | 15.3 |
| CRT-112115 | Timely | 7.0 |
| CRT-112119 | Timely | 11.0 |
| CRT-112120 | Timely | 6.0 |
| CRT-112121 | Timely | 26.6 |
| CRT-112123 | Timely | 1.0 |
| CRT-112124 | Timely | 49.8 |
| CRT-112125 | Timely | 14.3 |
| CRT-112126 | Timely | 6.3 |
| CRT-112127 | Timely | 22.9 |
| CRT-112131 | Timely | 8.3 |
| CRT-112132 | Timely | 144.5 |
| CRT-112133 | Timely | 23.2 |
| CRT-112134 | Timely | 12.0 |
| CRT-112135 | Timely | 20.9 |
| CRT-112136 | Timely | 7.0 |
| CRT-112137 | Timely | 11.0 |
| CRT-112138 | Timely | 7.3 |
| CRT-112139 | Timely | 41.2 |
| CRT-112143 | Timely | 54.4 |
| CRT-112144 | Timely | 28.2 |
| CRT-112145 | Timely | 21.9 |
| CRT-112146 | Timely | 4.0 |
| CRT-112147 | Timely | 46.2 |
| CRT-112147 | Timely | 46.2 |
| CRT-112148 | Timely | 1.0 |
| CRT-112148 | Timely | 1.0 |
| CRT-112149 | Timely | 7.0 |
| CRT-112150 | Timely | 22.9 |
| CRT-112151 | Timely | 21.9 |
| CRT-112152 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112155 | Timely | 102.6 |
| CRT-112156 | Timely | 20.2 |
| CRT-112157 | Timely | 7.0 |
| CRT-112159 | Timely | 5.3 |
| CRT-112161 | Timely | 9.3 |
| CRT-112162 | Timely | 4.0 |
| CRT-112163 | Timely | 5.3 |
| CRT-112164 | Timely | 12.3 |
| CRT-112165 | Timely | 6.0 |
| CRT-112166 | Timely | 7.3 |
| CRT-112167 | Timely | 17.3 |
| CRT-112168 | Timely | 12.3 |
| CRT-112169 | Timely | 8.0 |
| CRT-112170 | Timely | 52.5 |
| CRT-112172 | Timely | 3.0 |
| CRT-112175 | Timely | 4.0 |
| CRT-112176 | Timely | 68.1 |
| CRT-112177 | Timely | 12.3 |
| CRT-112178 | Timely | 15.6 |
| CRT-112178 | Timely | 15.6 |
| CRT-112179 | Timely | 9.0 |
| CRT-112180 | Timely | 21.6 |
| CRT-112181 | Timely | 11.6 |
| CRT-112183 | Timely | 1.0 |
| CRT-112184 | Timely | 8.0 |
| CRT-112185 | Timely | 5.0 |
| CRT-112186 | Timely | 3.0 |
| CRT-112187 | Timely | 10.3 |
| CRT-112188 | Timely | 18.6 |
| CRT-112189 | Timely | 14.6 |
| CRT-112190 | Timely | 15.0 |
| CRT-112192 | Timely | 8.6 |
| CRT-112194 | Timely | 4.0 |
| CRT-112195 | Timely | 4.0 |
| CRT-112196 | Timely | 14.6 |
| CRT-112197 | Timely | 8.3 |
| CRT-112198 | Timely | 11.6 |
| CRT-112199 | Timely | 111.2 |
| CRT-112200 | Timely | 14.3 |
| CRT-112201 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112202 | Timely | 26.9 |
| CRT-112204 | Timely | 2.0 |
| CRT-112205 | Timely | 17.9 |
| CRT-112208 | Timely | 5.0 |
| CRT-112209 | Timely | 4.0 |
| CRT-112210 | Timely | 37.3 |
| CRT-112211 | Timely | 14.6 |
| CRT-112212 | Timely | 10.3 |
| CRT-112214 | Timely | 7.3 |
| CRT-112216 | Timely | 16.6 |
| CRT-112218 | Timely | 7.0 |
| CRT-112219 | Timely | 23.9 |
| CRT-112221 | Timely | 16.6 |
| CRT-112222 | Timely | 4.0 |
| CRT-112224 | Timely | 31.9 |
| CRT-112225 | Timely | 7.3 |
| CRT-112226 | Timely | 7.0 |
| CRT-112228 | Timely | 18.3 |
| CRT-112230 | Timely | 5.0 |
| CRT-112232 | Timely | 4.0 |
| CRT-112233 | Timely | 9.0 |
| CRT-112234 | Timely | 20.6 |
| CRT-112235 | Timely | 33.5 |
| CRT-112236 | Timely | 8.0 |
| CRT-112237 | Timely | 9.0 |
| CRT-112240 | Timely | 19.3 |
| CRT-112241 | Timely | 10.0 |
| CRT-112242 | Timely | 8.3 |
| CRT-112243 | Timely | 12.3 |
| CRT-112245 | Timely | 8.3 |
| CRT-112246 | Timely | 11.3 |
| CRT-112247 | Timely | 6.3 |
| CRT-112248 | Timely | 12.0 |
| CRT-112249 | Timely | 24.9 |
| CRT-112251 | Timely | 12.0 |
| CRT-112252 | Timely | 17.6 |
| CRT-112253 | Timely | 19.9 |
| CRT-112255 | Timely | 23.9 |
| CRT-112256 | Timely | 19.6 |
| CRT-112257 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112258 | Timely | 26.6 |
| CRT-112261 | Timely | 16.9 |
| CRT-112263 | Timely | 16.6 |
| CRT-112264 | Timely | 11.3 |
| CRT-112266 | Timely | 34.2 |
| CRT-112267 | Timely | 4.0 |
| CRT-112268 | Timely | 14.6 |
| CRT-112270 | Timely | 12.3 |
| CRT-112272 | Timely | 5.0 |
| CRT-112273 | Timely | 1.0 |
| CRT-112274 | Timely | 24.2 |
| CRT-112275 | Timely | 2.0 |
| CRT-112276 | Timely | 41.2 |
| CRT-112278 | Timely | 10.3 |
| CRT-112279 | Timely | 1.0 |
| CRT-112280 | Timely | 3.0 |
| CRT-112281 | Timely | 10.3 |
| CRT-112286 | Timely | 24.6 |
| CRT-112287 | Timely | 11.6 |
| CRT-112288 | Timely | 11.3 |
| CRT-112288 | Timely | 11.3 |
| CRT-112290 | Timely | 7.3 |
| CRT-112291 | Timely | 16.6 |
| CRT-112292 | Timely | 4.3 |
| CRT-112294 | Timely | 6.0 |
| CRT-112295 | Timely | 33.5 |
| CRT-112297 | Timely | 16.6 |
| CRT-112298 | Timely | 15.0 |
| CRT-112299 | Timely | 7.0 |
| CRT-112300 | Timely | 8.3 |
| CRT-112301 | Timely | 55.6 |
| CRT-112303 | Timely | 38.2 |
| CRT-112304 | Timely | 20.9 |
| CRT-112307 | Timely | 4.0 |
| CRT-112309 | Timely | 8.0 |
| CRT-112310 | Timely | 15.3 |
| CRT-112311 | Timely | 8.0 |
| CRT-112312 | Timely | 4.0 |
| CRT-112313 | Timely | 24.9 |
| CRT-112314 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112316 | Timely | 22.9 |
| CRT-112317 | Timely | 8.3 |
| CRT-112318 | Timely | 7.3 |
| CRT-112319 | Timely | 19.6 |
| CRT-112321 | Timely | 9.3 |
| CRT-112322 | Timely | 7.3 |
| CRT-112323 | Timely | 8.0 |
| CRT-112324 | Timely | 8.3 |
| CRT-112325 | Timely | 13.3 |
| CRT-112327 | Timely | 14.6 |
| CRT-112328 | Timely | 41.5 |
| CRT-112329 | Timely | 3.0 |
| CRT-112330 | Timely | 11.3 |
| CRT-112330 | Timely | 11.3 |
| CRT-112333 | Timely | 3.0 |
| CRT-112336 | Timely | 21.9 |
| CRT-112338 | Timely | 12.0 |
| CRT-112339 | Timely | 21.3 |
| CRT-112340 | Timely | 13.6 |
| CRT-112341 | Timely | 7.3 |
| CRT-112342 | Timely | 7.3 |
| CRT-112343 | Timely | 1.0 |
| CRT-112344 | Timely | 9.6 |
| CRT-112345 | Timely | 29.5 |
| CRT-112346 | Timely | 15.9 |
| CRT-112349 | Timely | 6.3 |
| CRT-112350 | Timely | 8.0 |
| CRT-112351 | Timely | 3.0 |
| CRT-112354 | Timely | 23.6 |
| CRT-112355 | Timely | 31.3 |
| CRT-112356 | Timely | 15.9 |
| CRT-112357 | Timely | 14.6 |
| CRT-112358 | Timely | 2.0 |
| CRT-112359 | Timely | 20.6 |
| CRT-112360 | Timely | 11.0 |
| CRT-112361 | Timely | 9.0 |
| CRT-112362 | Timely | 11.6 |
| CRT-112363 | Timely | 14.6 |
| CRT-112364 | Timely | 34.6 |
| CRT-112365 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112366 | Timely | 40.4 |
| CRT-112367 | Timely | 7.3 |
| CRT-112368 | Timely | 54.6 |
| CRT-112370 | Timely | 17.6 |
| CRT-112372 | Timely | 11.3 |
| CRT-112373 | Timely | 11.3 |
| CRT-112374 | Timely | 10.3 |
| CRT-112375 | Timely | 5.3 |
| CRT-112376 | Timely | 16.9 |
| CRT-112377 | Timely | 5.0 |
| CRT-112377 | Timely | 5.0 |
| CRT-112378 | Timely | 7.0 |
| CRT-112380 | Timely | 8.3 |
| CRT-112381 | Timely | 7.3 |
| CRT-112382 | Timely | 10.3 |
| CRT-112383 | Timely | 8.3 |
| CRT-112384 | Timely | 16.9 |
| CRT-112385 | Timely | 63.1 |
| CRT-112386 | Timely | 15.3 |
| CRT-112388 | Timely | 11.0 |
| CRT-112389 | Timely | 22.9 |
| CRT-112391 | Timely | 10.0 |
| CRT-112392 | Timely | 4.0 |
| CRT-112393 | Timely | 6.0 |
| CRT-112394 | Timely | 13.3 |
| CRT-112395 | Timely | 12.3 |
| CRT-112396 | Timely | 1.0 |
| CRT-112397 | Timely | 11.3 |
| CRT-112398 | Timely | 12.6 |
| CRT-112399 | Timely | 15.3 |
| CRT-112400 | Timely | 12.6 |
| CRT-112401 | Timely | 12.6 |
| CRT-112402 | Timely | 20.9 |
| CRT-112404 | Timely | 4.3 |
| CRT-112405 | Timely | 17.6 |
| CRT-112407 | Timely | 6.0 |
| CRT-112408 | Timely | 19.6 |
| CRT-112411 | Timely | 11.0 |
| CRT-112412 | Timely | 3.0 |
| CRT-112413 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112414 | Timely | 13.3 |
| CRT-112415 | Timely | 17.6 |
| CRT-112416 | Timely | 16.6 |
| CRT-112417 | Timely | 15.3 |
| CRT-112418 | Timely | 15.6 |
| CRT-112419 | Timely | 13.6 |
| CRT-112421 | Timely | 12.3 |
| CRT-112422 | Timely | 8.3 |
| CRT-112423 | Timely | 47.1 |
| CRT-112424 | Timely | 29.2 |
| CRT-112425 | Timely | 7.3 |
| CRT-112428 | Timely | 8.0 |
| CRT-112430 | Timely | 4.0 |
| CRT-112431 | Timely | 17.3 |
| CRT-112432 | Timely | 29.2 |
| CRT-112433 | Timely | 18.9 |
| CRT-112434 | Timely | 66.4 |
| CRT-112437 | Timely | 17.6 |
| CRT-112439 | Timely | 8.3 |
| CRT-112440 | Timely | 69.8 |
| CRT-112441 | Timely | 31.6 |
| CRT-112443 | Timely | 8.3 |
| CRT-112445 | Timely | 18.6 |
| CRT-112446 | Timely | 26.3 |
| CRT-112447 | Timely | 10.0 |
| CRT-112448 | Timely | 8.3 |
| CRT-112450 | Timely | 9.6 |
| CRT-112451 | Timely | 4.0 |
| CRT-112453 | Timely | 19.3 |
| CRT-112454 | Timely | 14.3 |
| CRT-112455 | Timely | 12.6 |
| CRT-112456 | Timely | 22.6 |
| CRT-112457 | Timely | 9.6 |
| CRT-112459 | Timely | 6.0 |
| CRT-112460 | Timely | 16.3 |
| CRT-112462 | Timely | 8.3 |
| CRT-112463 | Timely | 29.6 |
| CRT-112464 | Timely | 21.9 |
| CRT-112466 | Timely | 32.9 |
| CRT-112467 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112468 | Timely | 6.0 |
| CRT-112470 | Timely | 11.0 |
| CRT-112471 | Timely | 8.3 |
| CRT-112472 | Timely | 13.3 |
| CRT-112473 | Timely | 5.0 |
| CRT-112474 | Timely | 4.3 |
| CRT-112476 | Timely | 28.9 |
| CRT-112477 | Timely | 4.0 |
| CRT-112478 | Timely | 4.3 |
| CRT-112479 | Timely | 25.9 |
| CRT-112480 | Timely | 10.3 |
| CRT-112482 | Timely | 15.0 |
| CRT-112483 | Timely | 20.9 |
| CRT-112484 | Timely | 10.0 |
| CRT-112485 | Timely | 5.3 |
| CRT-112486 | Timely | 5.3 |
| CRT-112488 | Timely | 4.0 |
| CRT-112489 | Timely | 47.8 |
| CRT-112490 | Timely | 13.6 |
| CRT-112491 | Timely | 19.9 |
| CRT-112493 | Timely | 7.0 |
| CRT-112494 | Timely | 17.6 |
| CRT-112495 | Timely | 14.6 |
| CRT-112496 | Timely | 8.3 |
| CRT-112498 | Timely | 22.9 |
| CRT-112499 | Timely | 15.6 |
| CRT-112500 | Timely | 15.6 |
| CRT-112501 | Timely | 4.3 |
| CRT-112502 | Timely | 15.3 |
| CRT-112503 | Timely | 38.2 |
| CRT-112504 | Timely | 20.6 |
| CRT-112505 | Timely | 18.6 |
| CRT-112506 | Timely | 8.0 |
| CRT-112507 | Timely | 7.0 |
| CRT-112508 | Timely | 21.9 |
| CRT-112509 | Timely | 38.2 |
| CRT-112510 | Timely | 7.3 |
| CRT-112511 | Timely | 11.3 |
| CRT-112512 | Timely | 7.3 |
| CRT-112514 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112516 | Timely | 8.3 |
| CRT-112518 | Timely | 11.6 |
| CRT-112519 | Timely | 21.6 |
| CRT-112520 | Timely | 22.6 |
| CRT-112521 | Timely | 20.6 |
| CRT-112523 | Timely | 13.3 |
| CRT-112524 | Timely | 5.0 |
| CRT-112525 | Timely | 11.6 |
| CRT-112526 | Timely | 6.0 |
| CRT-112527 | Timely | 1.0 |
| CRT-112528 | Timely | 3.0 |
| CRT-112529 | Timely | 21.0 |
| CRT-112530 | Timely | 14.3 |
| CRT-112531 | Timely | 12.3 |
| CRT-112532 | Timely | 11.6 |
| CRT-112533 | Timely | 1.0 |
| CRT-112534 | Timely | 12.6 |
| CRT-112535 | Timely | 5.0 |
| CRT-112536 | Timely | 11.3 |
| CRT-112537 | Timely | 7.3 |
| CRT-112538 | Timely | 15.6 |
| CRT-112541 | Timely | 12.3 |
| CRT-112542 | Timely | 16.3 |
| CRT-112543 | Timely | 11.3 |
| CRT-112545 | Timely | 15.6 |
| CRT-112546 | Timely | 24.3 |
| CRT-112547 | Timely | 19.3 |
| CRT-112548 | Timely | 13.3 |
| CRT-112551 | Timely | 4.0 |
| CRT-112552 | Timely | 2.0 |
| CRT-112553 | Timely | 12.3 |
| CRT-112554 | Timely | 4.3 |
| CRT-112555 | Timely | 16.6 |
| CRT-112556 | Timely | 29.6 |
| CRT-112559 | Timely | 10.0 |
| CRT-112560 | Timely | 9.3 |
| CRT-112561 | Timely | 16.3 |
| CRT-112564 | Timely | 8.0 |
| CRT-112565 | Timely | 4.3 |
| CRT-112567 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112569 | Timely | 8.0 |
| CRT-112570 | Timely | 29.9 |
| CRT-112571 | Timely | 16.6 |
| CRT-112572 | Timely | 8.3 |
| CRT-112573 | Timely | 8.3 |
| CRT-112574 | Timely | 13.3 |
| CRT-112575 | Timely | 13.3 |
| CRT-112576 | Timely | 14.6 |
| CRT-112577 | Timely | 166.0 |
| CRT-112579 | Timely | 20.9 |
| CRT-112581 | Timely | 9.0 |
| CRT-112582 | Timely | 12.6 |
| CRT-112583 | Timely | 13.0 |
| CRT-112585 | Timely | 13.3 |
| CRT-112588 | Timely | 7.0 |
| CRT-112589 | Timely | 14.6 |
| CRT-112590 | Timely | 4.3 |
| CRT-112591 | Timely | 5.0 |
| CRT-112592 | Timely | 11.3 |
| CRT-112593 | Timely | 12.6 |
| CRT-112597 | Timely | 34.5 |
| CRT-112598 | Timely | 11.3 |
| CRT-112599 | Timely | 8.3 |
| CRT-112600 | Timely | 11.3 |
| CRT-112603 | Timely | 9.6 |
| CRT-112604 | Timely | 15.6 |
| CRT-112605 | Timely | 14.6 |
| CRT-112606 | Timely | 11.6 |
| CRT-112607 | Timely | 17.6 |
| CRT-112608 | Timely | 5.3 |
| CRT-112609 | Timely | 16.6 |
| CRT-112611 | Timely | 17.6 |
| CRT-112612 | Timely | 12.6 |
| CRT-112613 | Timely | 17.6 |
| CRT-112614 | Timely | 27.2 |
| CRT-112615 | Timely | 17.6 |
| CRT-112616 | Timely | 12.3 |
| CRT-112617 | Timely | 37.9 |
| CRT-112618 | Timely | 5.3 |
| CRT-112619 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112620 | Timely | 32.2 |
| CRT-112621 | Timely | 7.3 |
| CRT-112622 | Timely | 8.3 |
| CRT-112623 | Timely | 7.3 |
| CRT-112624 | Timely | 16.3 |
| CRT-112625 | Timely | 23.3 |
| CRT-112626 | Timely | 14.6 |
| CRT-112627 | Timely | 45.5 |
| CRT-112628 | Timely | 11.3 |
| CRT-112629 | Timely | 4.0 |
| CRT-112632 | Timely | 74.6 |
| CRT-112633 | Timely | 5.3 |
| CRT-112634 | Timely | 7.3 |
| CRT-112636 | Timely | 12.3 |
| CRT-112637 | Timely | 7.0 |
| CRT-112638 | Timely | 17.6 |
| CRT-112640 | Timely | 4.3 |
| CRT-112641 | Timely | 14.6 |
| CRT-112642 | Timely | 12.3 |
| CRT-112643 | Timely | 25.9 |
| CRT-112644 | Timely | 18.9 |
| CRT-112645 | Timely | 17.6 |
| CRT-112646 | Timely | 4.0 |
| CRT-112647 | Timely | 14.6 |
| CRT-112648 | Timely | 8.3 |
| CRT-112649 | Timely | 9.3 |
| CRT-112650 | Timely | 24.9 |
| CRT-112651 | Timely | 24.9 |
| CRT-112653 | Timely | 1.0 |
| CRT-112654 | Timely | 12.6 |
| CRT-112655 | Timely | 1.0 |
| CRT-112656 | Timely | 14.6 |
| CRT-112658 | Timely | 8.3 |
| CRT-112659 | Timely | 16.6 |
| CRT-112660 | Timely | 4.0 |
| CRT-112661 | Timely | 7.3 |
| CRT-112662 | Timely | 4.3 |
| CRT-112663 | Timely | 36.6 |
| CRT-112664 | Timely | 12.3 |
| CRT-112665 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112667 | Timely | 35.2 |
| CRT-112668 | Timely | 5.3 |
| CRT-112669 | Timely | 7.3 |
| CRT-112670 | Timely | 8.0 |
| CRT-112671 | Timely | 28.0 |
| CRT-112672 | Timely | 17.3 |
| CRT-112674 | Timely | 10.3 |
| CRT-112675 | Timely | 41.8 |
| CRT-112676 | Timely | 9.3 |
| CRT-112677 | Timely | 17.3 |
| CRT-112678 | Timely | 3.0 |
| CRT-112680 | Timely | 8.0 |
| CRT-112682 | Timely | 6.0 |
| CRT-112683 | Timely | 18.9 |
| CRT-112684 | Timely | 8.3 |
| CRT-112686 | Timely | 25.2 |
| CRT-112687 | Timely | 24.2 |
| CRT-112688 | Timely | 20.9 |
| CRT-112689 | Timely | 15.0 |
| CRT-112691 | Timely | 1.0 |
| CRT-112692 | Timely | 14.0 |
| CRT-112693 | Timely | 7.0 |
| CRT-112694 | Timely | 12.6 |
| CRT-112695 | Timely | 1.0 |
| CRT-112696 | Timely | 11.6 |
| CRT-112697 | Timely | 10.3 |
| CRT-112698 | Timely | 27.6 |
| CRT-112699 | Timely | 10.3 |
| CRT-112700 | Timely | 11.3 |
| CRT-112701 | Timely | 17.0 |
| CRT-112702 | Timely | 27.9 |
| CRT-112703 | Timely | 5.3 |
| CRT-112704 | Timely | 33.2 |
| CRT-112706 | Timely | 4.3 |
| CRT-112708 | Timely | 14.6 |
| CRT-112709 | Timely | 17.6 |
| CRT-112710 | Timely | 6.0 |
| CRT-112711 | Timely | 7.3 |
| CRT-112712 | Timely | 23.3 |
| CRT-112713 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112714 | Timely | 14.3 |
| CRT-112715 | Timely | 28.2 |
| CRT-112716 | Timely | 14.6 |
| CRT-112717 | Timely | 8.0 |
| CRT-112718 | Timely | 20.6 |
| CRT-112719 | Timely | 2.0 |
| CRT-112720 | Timely | 26.9 |
| CRT-112721 | Timely | 8.3 |
| CRT-112722 | Timely | 17.3 |
| CRT-112723 | Timely | 15.6 |
| CRT-112724 | Timely | 4.0 |
| CRT-112728 | Timely | 8.3 |
| CRT-112729 | Timely | 4.0 |
| CRT-112730 | Timely | 29.9 |
| CRT-112732 | Timely | 17.6 |
| CRT-112733 | Timely | 23.9 |
| CRT-112734 | Timely | 24.6 |
| CRT-112735 | Timely | 21.6 |
| CRT-112737 | Timely | 14.6 |
| CRT-112738 | Timely | 18.6 |
| CRT-112739 | Timely | 24.9 |
| CRT-112740 | Timely | 23.9 |
| CRT-112741 | Timely | 18.6 |
| CRT-112742 | Timely | 26.2 |
| CRT-112743 | Timely | 10.3 |
| CRT-112744 | Timely | 17.6 |
| CRT-112746 | Timely | 5.0 |
| CRT-112747 | Timely | 12.6 |
| CRT-112748 | Timely | 17.3 |
| CRT-112749 | Timely | 1.0 |
| CRT-112750 | Timely | 76.2 |
| CRT-112751 | Timely | 4.3 |
| CRT-112752 | Timely | 72.2 |
| CRT-112753 | Timely | 9.3 |
| CRT-112754 | Timely | 3.0 |
| CRT-112755 | Timely | 8.3 |
| CRT-112756 | Timely | 19.9 |
| CRT-112757 | Timely | 20.6 |
| CRT-112758 | Timely | 3.0 |
| CRT-112759 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112760 | Timely | 8.3 |
| CRT-112761 | Timely | 32.2 |
| CRT-112762 | Timely | 12.6 |
| CRT-112765 | Timely | 8.3 |
| CRT-112766 | Timely | 5.0 |
| CRT-112767 | Timely | 3.0 |
| CRT-112768 | Timely | 4.0 |
| CRT-112769 | Timely | 14.3 |
| CRT-112770 | Timely | 10.3 |
| CRT-112772 | Timely | 14.0 |
| CRT-112773 | Timely | 22.6 |
| CRT-112774 | Timely | 26.6 |
| CRT-112775 | Timely | 13.3 |
| CRT-112776 | Timely | 7.0 |
| CRT-112777 | Timely | 14.6 |
| CRT-112778 | Timely | 60.6 |
| CRT-112779 | Timely | 34.9 |
| CRT-112780 | Timely | 9.3 |
| CRT-112781 | Timely | 20.9 |
| CRT-112782 | Timely | 14.3 |
| CRT-112783 | Timely | 8.6 |
| CRT-112784 | Timely | 17.6 |
| CRT-112785 | Timely | 6.0 |
| CRT-112786 | Timely | 38.9 |
| CRT-112787 | Timely | 26.9 |
| CRT-112788 | Timely | 53.5 |
| CRT-112789 | Timely | 311.0 |
| CRT-112790 | Timely | 11.3 |
| CRT-112791 | Timely | 4.0 |
| CRT-112792 | Timely | 4.0 |
| CRT-112794 | Timely | 11.3 |
| CRT-112795 | Timely | 7.3 |
| CRT-112796 | Timely | 11.6 |
| CRT-112797 | Timely | 4.3 |
| CRT-112800 | Timely | 3.0 |
| CRT-112801 | Timely | 48.4 |
| CRT-112802 | Timely | 19.6 |
| CRT-112803 | Timely | 10.3 |
| CRT-112804 | Timely | 10.3 |
| CRT-112805 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112806 | Timely | 12.3 |
| CRT-112807 | Timely | 13.3 |
| CRT-112808 | Timely | 4.3 |
| CRT-112809 | Timely | 11.3 |
| CRT-112810 | Timely | 8.0 |
| CRT-112811 | Timely | 10.3 |
| CRT-112812 | Timely | 1.0 |
| CRT-112813 | Timely | 8.3 |
| CRT-112815 | Timely | 27.9 |
| CRT-112815 | Timely | 27.9 |
| CRT-112816 | Timely | 14.6 |
| CRT-112820 | Timely | 15.0 |
| CRT-112821 | Timely | 21.6 |
| CRT-112822 | Timely | 7.3 |
| CRT-112824 | Timely | 23.9 |
| CRT-112825 | Timely | 12.0 |
| CRT-112827 | Timely | 17.6 |
| CRT-112828 | Timely | 8.3 |
| CRT-112829 | Timely | 5.0 |
| CRT-112830 | Timely | 19.3 |
| CRT-112831 | Timely | 11.3 |
| CRT-112832 | Timely | 6.3 |
| CRT-112833 | Timely | 5.3 |
| CRT-112834 | Timely | 4.0 |
| CRT-112835 | Timely | 8.3 |
| CRT-112836 | Timely | 40.0 |
| CRT-112837 | Timely | 40.8 |
| CRT-112839 | Timely | 4.0 |
| CRT-112840 | Timely | 10.0 |
| CRT-112841 | Timely | 9.0 |
| CRT-112842 | Timely | 17.6 |
| CRT-112843 | Timely | 12.9 |
| CRT-112844 | Timely | 95.4 |
| CRT-112846 | Timely | 3.0 |
| CRT-112847 | Timely | 9.3 |
| CRT-112848 | Timely | 7.3 |
| CRT-112849 | Timely | 29.6 |
| CRT-112850 | Timely | 7.3 |
| CRT-112852 | Timely | 18.6 |
| CRT-112853 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112854 | Timely | 10.3 |
| CRT-112855 | Timely | 15.9 |
| CRT-112857 | Timely | 10.0 |
| CRT-112858 | Timely | 9.0 |
| CRT-112859 | Timely | 17.6 |
| CRT-112860 | Timely | 7.3 |
| CRT-112861 | Timely | 19.9 |
| CRT-112862 | Timely | 4.0 |
| CRT-112863 | Timely | 4.3 |
| CRT-112864 | Timely | 18.6 |
| CRT-112865 | Timely | 24.6 |
| CRT-112866 | Timely | 16.6 |
| CRT-112867 | Timely | 7.0 |
| CRT-112869 | Timely | 17.6 |
| CRT-112870 | Timely | 50.4 |
| CRT-112871 | Timely | 4.3 |
| CRT-112872 | Timely | 22.3 |
| CRT-112873 | Timely | 5.3 |
| CRT-112875 | Timely | 11.6 |
| CRT-112876 | Timely | 15.6 |
| CRT-112877 | Timely | 37.6 |
| CRT-112878 | Timely | 12.3 |
| CRT-112880 | Timely | 4.3 |
| CRT-112880 | Timely | 4.3 |
| CRT-112881 | Timely | 45.8 |
| CRT-112882 | Timely | 25.2 |
| CRT-112883 | Timely | 15.3 |
| CRT-112884 | Timely | 14.6 |
| CRT-112885 | Timely | 12.6 |
| CRT-112886 | Timely | 11.3 |
| CRT-112888 | Timely | 4.3 |
| CRT-112889 | Timely | 16.0 |
| CRT-112890 | Timely | 40.5 |
| CRT-112891 | Timely | 1.0 |
| CRT-112892 | Timely | 4.3 |
| CRT-112893 | Timely | 13.6 |
| CRT-112894 | Timely | 14.6 |
| CRT-112895 | Timely | 40.2 |
| CRT-112898 | Timely | 15.3 |
| CRT-112899 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112900 | Timely | 12.0 |
| CRT-112901 | Timely | 31.2 |
| CRT-112902 | Timely | 17.6 |
| CRT-112903 | Timely | 20.6 |
| CRT-112904 | Timely | 10.3 |
| CRT-112905 | Timely | 9.3 |
| CRT-112906 | Timely | 8.0 |
| CRT-112907 | Timely | 2.0 |
| CRT-112908 | Timely | 12.3 |
| CRT-112909 | Timely | 5.0 |
| CRT-112910 | Timely | 8.3 |
| CRT-112911 | Timely | 5.0 |
| CRT-112912 | Timely | 44.4 |
| CRT-112913 | Timely | 39.5 |
| CRT-112915 | Timely | 15.3 |
| CRT-112916 | Timely | 7.3 |
| CRT-112917 | Timely | 14.3 |
| CRT-112918 | Timely | 14.6 |
| CRT-112919 | Timely | 5.3 |
| CRT-112920 | Timely | 17.9 |
| CRT-112922 | Timely | 7.0 |
| CRT-112923 | Timely | 12.3 |
| CRT-112924 | Timely | 53.4 |
| CRT-112925 | Timely | 5.0 |
| CRT-112926 | Timely | 8.3 |
| CRT-112929 | Timely | 4.0 |
| CRT-112930 | Timely | 27.2 |
| CRT-112932 | Timely | 24.6 |
| CRT-112933 | Timely | 7.3 |
| CRT-112934 | Timely | 7.0 |
| CRT-112935 | Timely | 3.0 |
| CRT-112936 | Timely | 29.6 |
| CRT-112937 | Timely | 1.0 |
| CRT-112938 | Timely | 7.3 |
| CRT-112939 | Timely | 8.6 |
| CRT-112940 | Timely | 32.6 |
| CRT-112941 | Timely | 8.0 |
| CRT-112942 | Timely | 5.0 |
| CRT-112943 | Timely | 7.3 |
| CRT-112944 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112945 | Timely | 3.0 |
| CRT-112946 | Timely | 17.6 |
| CRT-112948 | Timely | 67.0 |
| CRT-112950 | Timely | 19.6 |
| CRT-112951 | Timely | 61.5 |
| CRT-112952 | Timely | 8.3 |
| CRT-112953 | Timely | 14.6 |
| CRT-112955 | Timely | 16.3 |
| CRT-112956 | Timely | 20.6 |
| CRT-112957 | Timely | 14.6 |
| CRT-112958 | Timely | 23.6 |
| CRT-112959 | Timely | 17.6 |
| CRT-112960 | Timely | 27.2 |
| CRT-112961 | Timely | 44.1 |
| CRT-112962 | Timely | 32.9 |
| CRT-112963 | Timely | 12.3 |
| CRT-112964 | Timely | 8.3 |
| CRT-112965 | Timely | 41.4 |
| CRT-112966 | Timely | 7.3 |
| CRT-112968 | Timely | 4.0 |
| CRT-112969 | Timely | 18.6 |
| CRT-112970 | Timely | 18.9 |
| CRT-112971 | Timely | 24.9 |
| CRT-112973 | Timely | 15.6 |
| CRT-112974 | Timely | 28.2 |
| CRT-112975 | Timely | 12.3 |
| CRT-112976 | Timely | 11.6 |
| CRT-112977 | Timely | 12.6 |
| CRT-112978 | Timely | 14.6 |
| CRT-112979 | Timely | 13.0 |
| CRT-112980 | Timely | 15.6 |
| CRT-112982 | Timely | 4.3 |
| CRT-112983 | Timely | 35.2 |
| CRT-112984 | Timely | 17.6 |
| CRT-112986 | Timely | 7.3 |
| CRT-112987 | Timely | 5.3 |
| CRT-112988 | Timely | 11.3 |
| CRT-112989 | Timely | 34.8 |
| CRT-112991 | Timely | 160.8 |
| CRT-112992 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-112993 | Timely | 9.0 |
| CRT-112995 | Timely | 4.0 |
| CRT-112996 | Timely | 3.0 |
| CRT-112997 | Timely | 12.6 |
| CRT-112998 | Timely | 26.6 |
| CRT-112999 | Timely | 29.9 |
| CRT-113000 | Timely | 10.6 |
| CRT-113001 | Timely | 11.3 |
| CRT-113002 | Timely | 14.3 |
| CRT-113003 | Timely | 11.3 |
| CRT-113004 | Timely | 10.3 |
| CRT-113005 | Timely | 8.3 |
| CRT-113006 | Timely | 17.6 |
| CRT-113008 | Timely | 15.3 |
| CRT-113009 | Timely | 8.0 |
| CRT-113010 | Timely | 47.8 |
| CRT-113011 | Timely | 4.0 |
| CRT-113012 | Timely | 14.6 |
| CRT-113013 | Timely | 12.3 |
| CRT-113014 | Timely | 17.9 |
| CRT-113015 | Timely | 25.6 |
| CRT-113015 | Timely | 25.6 |
| CRT-113016 | Timely | 7.3 |
| CRT-113018 | Timely | 14.3 |
| CRT-113019 | Timely | 7.3 |
| CRT-113020 | Timely | 22.3 |
| CRT-113021 | Timely | 4.0 |
| CRT-113022 | Timely | 48.6 |
| CRT-113024 | Timely | 12.3 |
| CRT-113025 | Timely | 7.3 |
| CRT-113026 | Timely | 17.6 |
| CRT-113027 | Timely | 9.0 |
| CRT-113028 | Timely | 15.3 |
| CRT-113030 | Timely | 17.6 |
| CRT-113031 | Timely | 8.6 |
| CRT-113032 | Timely | 17.3 |
| CRT-113034 | Timely | 17.6 |
| CRT-113035 | Timely | 8.3 |
| CRT-113036 | Timely | 4.0 |
| CRT-113037 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113038 | Timely | 9.0 |
| CRT-113039 | Timely | 11.0 |
| CRT-113040 | Timely | 9.3 |
| CRT-113041 | Timely | 8.3 |
| CRT-113042 | Timely | 29.9 |
| CRT-113045 | Timely | 7.3 |
| CRT-113046 | Timely | 23.6 |
| CRT-113047 | Timely | 11.3 |
| CRT-113048 | Timely | 68.7 |
| CRT-113049 | Timely | 11.6 |
| CRT-113050 | Timely | 8.3 |
| CRT-113052 | Timely | 8.0 |
| CRT-113053 | Timely | 12.3 |
| CRT-113054 | Timely | 32.2 |
| CRT-113055 | Timely | 11.3 |
| CRT-113058 | Timely | 24.6 |
| CRT-113060 | Timely | 65.5 |
| CRT-113061 | Timely | 12.3 |
| CRT-113062 | Timely | 216.6 |
| CRT-113063 | Timely | 7.3 |
| CRT-113064 | Timely | 12.6 |
| CRT-113065 | Timely | 18.6 |
| CRT-113066 | Timely | 13.3 |
| CRT-113067 | Timely | 11.6 |
| CRT-113068 | Timely | 19.6 |
| CRT-113069 | Timely | 27.6 |
| CRT-113070 | Timely | 8.3 |
| CRT-113071 | Timely | 4.0 |
| CRT-113072 | Timely | 7.0 |
| CRT-113073 | Timely | 1.0 |
| CRT-113074 | Timely | 3.0 |
| CRT-113075 | Timely | 19.3 |
| CRT-113076 | Timely | 45.5 |
| CRT-113077 | Timely | 3.0 |
| CRT-113078 | Timely | 25.9 |
| CRT-113079 | Timely | 13.6 |
| CRT-113080 | Timely | 68.0 |
| CRT-113081 | Timely | 2.0 |
| CRT-113083 | Timely | 26.6 |
| CRT-113084 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113085 | Timely | 191.1 |
| CRT-113086 | Timely | 8.3 |
| CRT-113087 | Timely | 4.3 |
| CRT-113088 | Timely | 7.0 |
| CRT-113089 | Timely | 23.6 |
| CRT-113090 | Timely | 5.0 |
| CRT-113091 | Timely | 18.6 |
| CRT-113092 | Timely | 18.9 |
| CRT-113093 | Timely | 14.3 |
| CRT-113095 | Timely | 8.3 |
| CRT-113096 | Timely | 28.9 |
| CRT-113097 | Timely | 6.0 |
| CRT-113098 | Timely | 20.6 |
| CRT-113099 | Timely | 25.9 |
| CRT-113100 | Timely | 156.6 |
| CRT-113101 | Timely | 14.6 |
| CRT-113102 | Timely | 8.0 |
| CRT-113103 | Timely | 11.6 |
| CRT-113104 | Timely | 14.6 |
| CRT-113105 | Timely | 2.0 |
| CRT-113106 | Timely | 1.0 |
| CRT-113107 | Timely | 14.3 |
| CRT-113108 | Timely | 17.6 |
| CRT-113109 | Timely | 15.9 |
| CRT-113112 | Timely | 12.3 |
| CRT-113113 | Timely | 5.3 |
| CRT-113114 | Timely | 7.3 |
| CRT-113115 | Timely | 14.6 |
| CRT-113116 | Timely | 8.6 |
| CRT-113117 | Timely | 20.6 |
| CRT-113119 | Timely | 12.3 |
| CRT-113120 | Timely | 20.6 |
| CRT-113121 | Timely | 18.9 |
| CRT-113124 | Timely | 8.3 |
| CRT-113125 | Timely | 4.3 |
| CRT-113128 | Timely | 14.0 |
| CRT-113129 | Timely | 15.3 |
| CRT-113132 | Timely | 4.0 |
| CRT-113133 | Timely | 7.3 |
| CRT-113136 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-113137 | Timely | 9.0 |
| CRT-113138 | Timely | 4.3 |
| CRT-113139 | Timely | 18.6 |
| CRT-113140 | Timely | 10.3 |
| CRT-113142 | Timely | 4.3 |
| CRT-113143 | Timely | 4.0 |
| CRT-113144 | Timely | 7.0 |
| CRT-113145 | Timely | 45.8 |
| CRT-113146 | Timely | 22.6 |
| CRT-113147 | Timely | 20.6 |
| CRT-113148 | Timely | 10.3 |
| CRT-113149 | Timely | 129.3 |
| CRT-113150 | Timely | 3.0 |
| CRT-113151 | Timely | 4.0 |
| CRT-113152 | Timely | 7.3 |
| CRT-113153 | Timely | 36.5 |
| CRT-113155 | Timely | 8.0 |
| CRT-113156 | Timely | 33.8 |
| CRT-113158 | Timely | 5.3 |
| CRT-113159 | Timely | 9.3 |
| CRT-113160 | Timely | 8.3 |
| CRT-113161 | Timely | 15.3 |
| CRT-113163 | Timely | 14.6 |
| CRT-113165 | Timely | 7.3 |
| CRT-113167 | Timely | 4.0 |
| CRT-113169 | Timely | 11.6 |
| CRT-113169 | Timely | 11.6 |
| CRT-113170 | Timely | 7.0 |
| CRT-113171 | Timely | 17.3 |
| CRT-113173 | Timely | 11.6 |
| CRT-113174 | Timely | 19.6 |
| CRT-113175 | Timely | 4.0 |
| CRT-113176 | Timely | 4.0 |
| CRT-113177 | Timely | 11.3 |
| CRT-113179 | Timely | 7.0 |
| CRT-113181 | Timely | 18.9 |
| CRT-113182 | Timely | 41.8 |
| CRT-113183 | Timely | 25.9 |
| CRT-113184 | Timely | 11.3 |
| CRT-113186 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-113187 | Timely | 28.9 |
| CRT-113188 | Timely | 14.6 |
| CRT-113189 | Timely | 11.6 |
| CRT-113192 | Timely | 19.0 |
| CRT-113193 | Timely | 2.0 |
| CRT-113194 | Timely | 12.0 |
| CRT-113196 | Timely | 8.3 |
| CRT-113197 | Timely | 4.0 |
| CRT-113198 | Timely | 31.9 |
| CRT-113199 | Timely | 8.0 |
| CRT-113200 | Timely | 4.0 |
| CRT-113201 | Timely | 13.9 |
| CRT-113202 | Timely | 8.3 |
| CRT-113203 | Timely | 3.0 |
| CRT-113204 | Timely | 67.2 |
| CRT-113205 | Timely | 12.3 |
| CRT-113207 | Timely | 7.3 |
| CRT-113208 | Timely | 4.0 |
| CRT-113209 | Timely | 22.3 |
| CRT-113210 | Timely | 15.3 |
| CRT-113211 | Timely | 18.9 |
| CRT-113212 | Timely | 16.6 |
| CRT-113213 | Timely | 25.6 |
| CRT-113214 | Timely | 21.6 |
| CRT-113215 | Timely | 19.6 |
| CRT-113217 | Timely | 2,490.0 |
| CRT-113219 | Timely | 38.5 |
| CRT-113220 | Timely | 7.3 |
| CRT-113221 | Timely | 13.9 |
| CRT-113222 | Timely | 19.9 |
| CRT-113223 | Timely | 1.0 |
| CRT-113224 | Timely | 18.9 |
| CRT-113225 | Timely | 1.0 |
| CRT-113226 | Timely | 36.6 |
| CRT-113228 | Timely | 7.3 |
| CRT-113229 | Timely | 39.2 |
| CRT-113230 | Timely | 5.0 |
| CRT-113231 | Timely | 21.6 |
| CRT-113232 | Timely | 13.6 |
| CRT-113233 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-113234 | Timely | 8.3 |
| CRT-113235 | Timely | 18.6 |
| CRT-113236 | Timely | 4.3 |
| CRT-113237 | Timely | 9.3 |
| CRT-113238 | Timely | 16.6 |
| CRT-113239 | Timely | 56.4 |
| CRT-113240 | Timely | 13.0 |
| CRT-113241 | Timely | 5.3 |
| CRT-113242 | Timely | 2.0 |
| CRT-113244 | Timely | 4.0 |
| CRT-113245 | Timely | 15.0 |
| CRT-113246 | Timely | 11.0 |
| CRT-113247 | Timely | 22.9 |
| CRT-113248 | Timely | 5.0 |
| CRT-113250 | Timely | 2.0 |
| CRT-113251 | Timely | 4.3 |
| CRT-113252 | Timely | 10.0 |
| CRT-113255 | Timely | 19.9 |
| CRT-113256 | Timely | 10.3 |
| CRT-113257 | Timely | 11.6 |
| CRT-113258 | Timely | 26.6 |
| CRT-113259 | Timely | 2.0 |
| CRT-113260 | Timely | 8.6 |
| CRT-113262 | Timely | 22.6 |
| CRT-113264 | Timely | 11.6 |
| CRT-113266 | Timely | 6.0 |
| CRT-113267 | Timely | 4.0 |
| CRT-113268 | Timely | 9.0 |
| CRT-113269 | Timely | 322.5 |
| CRT-113270 | Timely | 5.0 |
| CRT-113271 | Timely | 9.3 |
| CRT-113272 | Timely | 3.0 |
| CRT-113273 | Timely | 24.6 |
| CRT-113276 | Timely | 13.3 |
| CRT-113277 | Timely | 9.0 |
| CRT-113279 | Timely | 5.3 |
| CRT-113280 | Timely | 15.3 |
| CRT-113281 | Timely | 12.3 |
| CRT-113283 | Timely | 6.0 |
| CRT-113284 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113285 | Timely | 7.3 |
| CRT-113286 | Timely | 9.6 |
| CRT-113288 | Timely | 13.6 |
| CRT-113289 | Timely | 15.3 |
| CRT-113290 | Timely | 19.9 |
| CRT-113291 | Timely | 20.9 |
| CRT-113296 | Timely | 8.3 |
| CRT-113297 | Timely | 4.0 |
| CRT-113298 | Timely | 30.6 |
| CRT-113299 | Timely | 21.3 |
| CRT-113300 | Timely | 71.0 |
| CRT-113301 | Timely | 2.0 |
| CRT-113302 | Timely | 8.3 |
| CRT-113303 | Timely | 6.0 |
| CRT-113304 | Timely | 63.8 |
| CRT-113305 | Timely | 17.6 |
| CRT-113306 | Timely | 6.3 |
| CRT-113307 | Timely | 7.3 |
| CRT-113308 | Timely | 14.6 |
| CRT-113309 | Timely | 5.3 |
| CRT-113310 | Timely | 19.3 |
| CRT-113311 | Timely | 8.0 |
| CRT-113312 | Timely | 22.2 |
| CRT-113313 | Timely | 29.6 |
| CRT-113314 | Timely | 9.3 |
| CRT-113315 | Timely | 34.5 |
| CRT-113316 | Timely | 6.0 |
| CRT-113317 | Timely | 16.3 |
| CRT-113318 | Timely | 7.3 |
| CRT-113319 | Timely | 13.9 |
| CRT-113320 | Timely | 25.9 |
| CRT-113322 | Timely | 26.9 |
| CRT-113324 | Timely | 22.6 |
| CRT-113326 | Timely | 6.0 |
| CRT-113328 | Timely | 20.9 |
| CRT-113329 | Timely | 4.3 |
| CRT-113330 | Timely | 6.0 |
| CRT-113331 | Timely | 25.9 |
| CRT-113332 | Timely | 11.6 |
| CRT-113333 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113334 | Timely | 20.9 |
| CRT-113335 | Timely | 15.3 |
| CRT-113336 | Timely | 16.9 |
| CRT-113337 | Timely | 7.3 |
| CRT-113338 | Timely | 23.6 |
| CRT-113339 | Timely | 8.0 |
| CRT-113340 | Timely | 4.0 |
| CRT-113341 | Timely | 1,299.0 |
| CRT-113342 | Timely | 21.6 |
| CRT-113343 | Timely | 15.0 |
| CRT-113344 | Timely | 5.0 |
| CRT-113345 | Timely | 8.0 |
| CRT-113346 | Timely | 11.3 |
| CRT-113347 | Timely | 5.3 |
| CRT-113348 | Timely | 8.3 |
| CRT-113349 | Timely | 4.3 |
| CRT-113350 | Timely | 9.3 |
| CRT-113352 | Timely | 7.3 |
| CRT-113354 | Timely | 17.6 |
| CRT-113355 | Timely | 8.3 |
| CRT-113356 | Timely | 32.2 |
| CRT-113358 | Timely | 11.6 |
| CRT-113360 | Timely | 4.0 |
| CRT-113361 | Timely | 9.0 |
| CRT-113362 | Timely | 7.0 |
| CRT-113364 | Timely | 8.3 |
| CRT-113365 | Timely | 10.3 |
| CRT-113366 | Timely | 4.3 |
| CRT-113367 | Timely | 4.3 |
| CRT-113368 | Timely | 11.3 |
| CRT-113369 | Timely | 1.0 |
| CRT-113370 | Timely | 7.0 |
| CRT-113371 | Timely | 29.6 |
| CRT-113372 | Timely | 13.3 |
| CRT-113373 | Timely | 30.9 |
| CRT-113374 | Timely | 7.0 |
| CRT-113375 | Timely | 4.3 |
| CRT-113377 | Timely | 10.3 |
| CRT-113378 | Timely | 53.2 |
| CRT-113379 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| CRT-113380 | Timely | 15.9 |
| CRT-113381 | Timely | 3.0 |
| CRT-113382 | Timely | 10.3 |
| CRT-113383 | Timely | 12.6 |
| CRT-113384 | Timely | 7.3 |
| CRT-113385 | Timely | 23.2 |
| CRT-113386 | Timely | 25.9 |
| CRT-113387 | Timely | 4.3 |
| CRT-113388 | Timely | 7.3 |
| CRT-113389 | Timely | 12.6 |
| CRT-113390 | Timely | 5.0 |
| CRT-113391 | Timely | 12.0 |
| CRT-113392 | Timely | 3.0 |
| CRT-113393 | Timely | 8.3 |
| CRT-113394 | Timely | 5.3 |
| CRT-113396 | Timely | 7.3 |
| CRT-113397 | Timely | 4.3 |
| CRT-113398 | Timely | 15.0 |
| CRT-113399 | Timely | 16.3 |
| CRT-113400 | Timely | 11.3 |
| CRT-113401 | Timely | 2.0 |
| CRT-113402 | Timely | 5.3 |
| CRT-113403 | Timely | 2.0 |
| CRT-113405 | Timely | 14.6 |
| CRT-113408 | Timely | 12.0 |
| CRT-113409 | Timely | 17.6 |
| CRT-113410 | Timely | 30.6 |
| CRT-113410 | Timely | 30.6 |
| CRT-113411 | Timely | 8.3 |
| CRT-113412 | Timely | 8.3 |
| CRT-113413 | Timely | 15.6 |
| CRT-113414 | Timely | 11.0 |
| CRT-113415 | Timely | 3.0 |
| CRT-113416 | Timely | 13.3 |
| CRT-113417 | Timely | 249.0 |
| CRT-113418 | Timely | 4.0 |
| CRT-113419 | Timely | 19.6 |
| CRT-113421 | Timely | 178.1 |
| CRT-113422 | Timely | 2.0 |
| CRT-113423 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113424 | Timely | 4.0 |
| CRT-113425 | Timely | 31.2 |
| CRT-113426 | Timely | 6.3 |
| CRT-113427 | Timely | 29.2 |
| CRT-113428 | Timely | 4.0 |
| CRT-113429 | Timely | 15.3 |
| CRT-113430 | Timely | 4.3 |
| CRT-113431 | Timely | 17.6 |
| CRT-113432 | Timely | 26.5 |
| CRT-113433 | Timely | 20.2 |
| CRT-113434 | Timely | 12.3 |
| CRT-113435 | Timely | 5.0 |
| CRT-113436 | Timely | 2.0 |
| CRT-113437 | Timely | 38.5 |
| CRT-113438 | Timely | 62.7 |
| CRT-113439 | Timely | 23.2 |
| CRT-113440 | Timely | 52.2 |
| CRT-113441 | Timely | 7.0 |
| CRT-113442 | Timely | 12.3 |
| CRT-113443 | Timely | 9.3 |
| CRT-113444 | Timely | 11.3 |
| CRT-113448 | Timely | 38.2 |
| CRT-113449 | Timely | 98.5 |
| CRT-113450 | Timely | 7.3 |
| CRT-113451 | Timely | 8.3 |
| CRT-113452 | Timely | 2.0 |
| CRT-113453 | Timely | 11.3 |
| CRT-113454 | Timely | 30.2 |
| CRT-113455 | Timely | 18.6 |
| CRT-113457 | Timely | 1.0 |
| CRT-113458 | Timely | 17.0 |
| CRT-113460 | Timely | 4.0 |
| CRT-113462 | Timely | 10.3 |
| CRT-113463 | Timely | 8.0 |
| CRT-113464 | Timely | 2.0 |
| CRT-113465 | Timely | 1.0 |
| CRT-113466 | Timely | 6.0 |
| CRT-113467 | Timely | 6.3 |
| CRT-113468 | Timely | 380.5 |
| CRT-113469 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| CRT-113471 | Timely | 4.3 |
| CRT-113472 | Timely | 32.9 |
| CRT-113473 | Timely | 23.6 |
| CRT-113474 | Timely | 6.0 |
| CRT-113475 | Timely | 3.0 |
| CRT-113478 | Timely | 10.3 |
| CRT-113480 | Timely | 5.3 |
| CRT-113481 | Timely | 11.6 |
| CRT-113482 | Timely | 21.6 |
| CRT-113484 | Timely | 10.3 |
| CRT-113485 | Timely | 12.3 |
| CRT-113486 | Timely | 22.2 |
| CRT-113487 | Timely | 17.6 |
| CRT-113489 | Timely | 12.3 |
| CRT-113490 | Timely | 11.3 |
| CRT-113491 | Timely | 11.3 |
| CRT-113493 | Timely | 7.3 |
| CRT-113494 | Timely | 4.3 |
| CRT-113496 | Timely | 9.3 |
| CRT-113498 | Timely | 30.2 |
| CRT-113499 | Timely | 8.3 |
| CRT-113500 | Timely | 11.6 |
| CRT-113500 | Timely | 11.6 |
| CRT-113501 | Timely | 15.9 |
| CRT-113502 | Timely | 7.3 |
| CRT-113504 | Timely | 26.2 |
| CRT-113506 | Timely | 12.3 |
| CRT-113507 | Timely | 14.9 |
| CRT-113508 | Timely | 10.3 |
| CRT-113509 | Timely | 4.3 |
| CRT-113510 | Timely | 45.5 |
| CRT-113512 | Timely | 12.0 |
| CRT-113513 | Timely | 12.3 |
| CRT-113514 | Timely | 13.6 |
| CRT-113515 | Timely | 13.3 |
| CRT-113516 | Timely | 14.6 |
| CRT-113517 | Timely | 3.0 |
| CRT-113519 | Timely | 12.3 |
| CRT-113520 | Timely | 8.3 |
| CRT-113522 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113523 | Timely | 1.0 |
| CRT-113524 | Timely | 27.2 |
| CRT-113525 | Timely | 8.3 |
| CRT-113526 | Timely | 8.6 |
| CRT-113527 | Timely | 14.6 |
| CRT-113528 | Timely | 9.3 |
| CRT-113529 | Timely | 17.6 |
| CRT-113530 | Timely | 11.3 |
| CRT-113531 | Timely | 8.3 |
| CRT-113532 | Timely | 23.6 |
| CRT-113533 | Timely | 15.6 |
| CRT-113534 | Timely | 12.3 |
| CRT-113535 | Timely | 7.0 |
| CRT-113536 | Timely | 10.3 |
| CRT-113537 | Timely | 12.3 |
| CRT-113539 | Timely | 27.6 |
| CRT-113543 | Timely | 56.2 |
| CRT-113544 | Timely | 12.6 |
| CRT-113545 | Timely | 16.3 |
| CRT-113546 | Timely | 8.3 |
| CRT-113548 | Timely | 5.3 |
| CRT-113549 | Timely | 9.0 |
| CRT-113550 | Timely | 20.9 |
| CRT-113551 | Timely | 10.3 |
| CRT-113553 | Timely | 4.0 |
| CRT-113554 | Timely | 1.0 |
| CRT-113556 | Timely | 1.0 |
| CRT-113557 | Timely | 39.8 |
| CRT-113558 | Timely | 3.0 |
| CRT-113559 | Timely | 35.8 |
| CRT-113560 | Timely | 37.8 |
| CRT-113561 | Timely | 12.3 |
| CRT-113564 | Timely | 23.9 |
| CRT-113565 | Timely | 153.4 |
| CRT-113566 | Timely | 16.3 |
| CRT-113567 | Timely | 7.0 |
| CRT-113568 | Timely | 19.9 |
| CRT-113569 | Timely | 4.3 |
| CRT-113570 | Timely | 18.9 |
| CRT-113571 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113572 | Timely | 62.0 |
| CRT-113573 | Timely | 16.9 |
| CRT-113574 | Timely | 8.0 |
| CRT-113576 | Timely | 16.3 |
| CRT-113577 | Timely | 310.0 |
| CRT-113578 | Timely | 5.0 |
| CRT-113579 | Timely | 1.0 |
| CRT-113583 | Timely | 4.0 |
| CRT-113584 | Timely | 20.9 |
| CRT-113585 | Timely | 30.6 |
| CRT-113586 | Timely | 11.0 |
| CRT-113587 | Timely | 29.5 |
| CRT-113589 | Timely | 9.3 |
| CRT-113591 | Timely | 75.3 |
| CRT-113593 | Timely | 5.3 |
| CRT-113595 | Timely | 26.3 |
| CRT-113596 | Timely | 18.6 |
| CRT-113597 | Timely | 5.3 |
| CRT-113598 | Timely | 20.6 |
| CRT-113599 | Timely | 4.3 |
| CRT-113600 | Timely | 7.3 |
| CRT-113601 | Timely | 26.6 |
| CRT-113604 | Timely | 8.3 |
| CRT-113605 | Timely | 8.0 |
| CRT-113606 | Timely | 20.6 |
| CRT-113607 | Timely | 8.3 |
| CRT-113608 | Timely | 16.6 |
| CRT-113609 | Timely | 5.3 |
| CRT-113610 | Timely | 21.0 |
| CRT-113611 | Timely | 1.0 |
| CRT-113611 | Timely | 1.0 |
| CRT-113612 | Timely | 50.8 |
| CRT-113613 | Timely | 6.0 |
| CRT-113615 | Timely | 4.0 |
| CRT-113616 | Timely | 3.0 |
| CRT-113617 | Timely | 6.0 |
| CRT-113619 | Timely | 10.3 |
| CRT-113620 | Timely | 4.0 |
| CRT-113621 | Timely | 22.6 |
| CRT-113622 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113623 | Timely | 27.9 |
| CRT-113625 | Timely | 12.3 |
| CRT-113626 | Timely | 203.6 |
| CRT-113627 | Timely | 15.3 |
| CRT-113628 | Timely | 18.6 |
| CRT-113629 | Timely | 2.0 |
| CRT-113630 | Timely | 4.3 |
| CRT-113631 | Timely | 9.3 |
| CRT-113634 | Timely | 8.0 |
| CRT-113635 | Timely | 19.6 |
| CRT-113636 | Timely | 19.6 |
| CRT-113637 | Timely | 10.3 |
| CRT-113639 | Timely | 5.0 |
| CRT-113640 | Timely | 4.3 |
| CRT-113641 | Timely | 7.3 |
| CRT-113644 | Timely | 15.3 |
| CRT-113645 | Timely | 356.9 |
| CRT-113647 | Timely | 12.6 |
| CRT-113648 | Timely | 7.3 |
| CRT-113650 | Timely | 7.3 |
| CRT-113651 | Timely | 4.0 |
| CRT-113652 | Timely | 16.6 |
| CRT-113653 | Timely | 6.0 |
| CRT-113654 | Timely | 21.6 |
| CRT-113655 | Timely | 5.3 |
| CRT-113656 | Timely | 71.7 |
| CRT-113657 | Timely | 25.6 |
| CRT-113658 | Timely | 17.3 |
| CRT-113659 | Timely | 5.0 |
| CRT-113660 | Timely | 5.0 |
| CRT-113661 | Timely | 28.6 |
| CRT-113665 | Timely | 1.0 |
| CRT-113666 | Timely | 48.6 |
| CRT-113667 | Timely | 11.3 |
| CRT-113668 | Timely | 88.4 |
| CRT-113669 | Timely | 1.0 |
| CRT-113670 | Timely | 8.0 |
| CRT-113671 | Timely | 13.3 |
| CRT-113673 | Timely | 9.3 |
| CRT-113674 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113675 | Timely | 81.0 |
| CRT-113676 | Timely | 12.6 |
| CRT-113677 | Timely | 16.6 |
| CRT-113678 | Timely | 14.6 |
| CRT-113679 | Timely | 5.3 |
| CRT-113680 | Timely | 12.3 |
| CRT-113681 | Timely | 4.3 |
| CRT-113682 | Timely | 71.5 |
| CRT-113683 | Timely | 12.3 |
| CRT-113684 | Timely | 4.0 |
| CRT-113685 | Timely | 5.0 |
| CRT-113686 | Timely | 22.9 |
| CRT-113688 | Timely | 16.3 |
| CRT-113689 | Timely | 15.6 |
| CRT-113690 | Timely | 9.3 |
| CRT-113691 | Timely | 6.3 |
| CRT-113693 | Timely | 6.0 |
| CRT-113695 | Timely | 1.0 |
| CRT-113695 | Timely | 1.0 |
| CRT-113696 | Timely | 7.3 |
| CRT-113697 | Timely | 29.2 |
| CRT-113698 | Timely | 11.3 |
| CRT-113700 | Timely | 8.0 |
| CRT-113701 | Timely | 3.0 |
| CRT-113702 | Timely | 3.0 |
| CRT-113703 | Timely | 7.0 |
| CRT-113706 | Timely | 8.6 |
| CRT-113707 | Timely | 1.0 |
| CRT-113708 | Timely | 8.6 |
| CRT-113709 | Timely | 8.3 |
| CRT-113711 | Timely | 19.9 |
| CRT-113712 | Timely | 15.6 |
| CRT-113713 | Timely | 4.0 |
| CRT-113714 | Timely | 18.3 |
| CRT-113715 | Timely | 7.3 |
| CRT-113716 | Timely | 7.0 |
| CRT-113717 | Timely | 8.3 |
| CRT-113718 | Timely | 11.0 |
| CRT-113719 | Timely | 1.0 |
| CRT-113722 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113724 | Timely | 20.9 |
| CRT-113725 | Timely | 10.3 |
| CRT-113726 | Timely | 6.0 |
| CRT-113727 | Timely | 16.9 |
| CRT-113728 | Timely | 20.6 |
| CRT-113729 | Timely | 17.2 |
| CRT-113731 | Timely | 7.0 |
| CRT-113733 | Timely | 72.2 |
| CRT-113735 | Timely | 12.9 |
| CRT-113737 | Timely | 40.0 |
| CRT-113738 | Timely | 15.0 |
| CRT-113739 | Timely | 17.2 |
| CRT-113741 | Timely | 17.6 |
| CRT-113743 | Timely | 12.3 |
| CRT-113744 | Timely | 20.9 |
| CRT-113745 | Timely | 12.3 |
| CRT-113745 | Timely | 12.3 |
| CRT-113746 | Timely | 24.9 |
| CRT-113748 | Timely | 7.0 |
| CRT-113749 | Timely | 17.6 |
| CRT-113750 | Timely | 8.0 |
| CRT-113751 | Timely | 7.3 |
| CRT-113753 | Timely | 13.3 |
| CRT-113754 | Timely | 4.3 |
| CRT-113755 | Timely | 14.3 |
| CRT-113756 | Timely | 15.6 |
| CRT-113757 | Timely | 7.0 |
| CRT-113758 | Timely | 23.6 |
| CRT-113760 | Timely | 5.0 |
| CRT-113761 | Timely | 11.3 |
| CRT-113763 | Timely | 9.3 |
| CRT-113764 | Timely | 8.3 |
| CRT-113765 | Timely | 117.0 |
| CRT-113766 | Timely | 2.0 |
| CRT-113769 | Timely | 3.0 |
| CRT-113770 | Timely | 4.0 |
| CRT-113771 | Timely | 4.0 |
| CRT-113772 | Timely | 11.3 |
| CRT-113773 | Timely | 17.6 |
| CRT-113774 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113775 | Timely | 5.0 |
| CRT-113776 | Timely | 11.3 |
| CRT-113777 | Timely | 16.6 |
| CRT-113778 | Timely | 7.3 |
| CRT-113780 | Timely | 9.3 |
| CRT-113781 | Timely | 22.3 |
| CRT-113782 | Timely | 6.0 |
| CRT-113783 | Timely | 17.6 |
| CRT-113784 | Timely | 12.6 |
| CRT-113785 | Timely | 23.2 |
| CRT-113786 | Timely | 9.6 |
| CRT-113787 | Timely | 44.5 |
| CRT-113788 | Timely | 10.3 |
| CRT-113789 | Timely | 21.6 |
| CRT-113790 | Timely | 24.9 |
| CRT-113791 | Timely | 9.3 |
| CRT-113793 | Timely | 6.0 |
| CRT-113794 | Timely | 17.3 |
| CRT-113795 | Timely | 7.3 |
| CRT-113796 | Timely | 35.6 |
| CRT-113797 | Timely | 9.3 |
| CRT-113798 | Timely | 16.3 |
| CRT-113799 | Timely | 11.6 |
| CRT-113800 | Timely | 24.9 |
| CRT-113802 | Timely | 10.3 |
| CRT-113805 | Timely | 4.3 |
| CRT-113806 | Timely | 9.3 |
| CRT-113807 | Timely | 2.0 |
| CRT-113808 | Timely | 15.9 |
| CRT-113810 | Timely | 1.0 |
| CRT-113812 | Timely | 100.0 |
| CRT-113813 | Timely | 12.6 |
| CRT-113814 | Timely | 1.0 |
| CRT-113817 | Timely | 19.3 |
| CRT-113818 | Timely | 15.6 |
| CRT-113819 | Timely | 7.3 |
| CRT-113820 | Timely | 4.3 |
| CRT-113821 | Timely | 24.9 |
| CRT-113822 | Timely | 6.3 |
| CRT-113823 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113824 | Timely | 10.3 |
| CRT-113825 | Timely | 3.0 |
| CRT-113826 | Timely | 4.3 |
| CRT-113827 | Timely | 9.3 |
| CRT-113829 | Timely | 20.9 |
| CRT-113831 | Timely | 15.6 |
| CRT-113832 | Timely | 4.0 |
| CRT-113833 | Timely | 1.0 |
| CRT-113834 | Timely | 18.6 |
| CRT-113835 | Timely | 11.3 |
| CRT-113837 | Timely | 210.7 |
| CRT-113837 | Timely | 210.7 |
| CRT-113838 | Timely | 1.0 |
| CRT-113842 | Timely | 7.3 |
| CRT-113844 | Timely | 20.3 |
| CRT-113847 | Timely | 5.0 |
| CRT-113848 | Timely | 4.0 |
| CRT-113849 | Timely | 21.6 |
| CRT-113851 | Timely | 13.3 |
| CRT-113852 | Timely | 4.0 |
| CRT-113853 | Timely | 4.0 |
| CRT-113855 | Timely | 15.9 |
| CRT-113856 | Timely | 8.3 |
| CRT-113858 | Timely | 38.3 |
| CRT-113859 | Timely | 7.3 |
| CRT-113860 | Timely | 12.3 |
| CRT-113861 | Timely | 8.0 |
| CRT-113862 | Timely | 22.6 |
| CRT-113863 | Timely | 29.9 |
| CRT-113864 | Timely | 8.3 |
| CRT-113865 | Timely | 29.9 |
| CRT-113866 | Timely | 4.0 |
| CRT-113868 | Timely | 9.3 |
| CRT-113871 | Timely | 15.3 |
| CRT-113872 | Timely | 4.3 |
| CRT-113873 | Timely | 10.3 |
| CRT-113874 | Timely | 4.3 |
| CRT-113875 | Timely | 1.0 |
| CRT-113876 | Timely | 7.3 |
| CRT-113877 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113879 | Timely | 7.3 |
| CRT-113880 | Timely | 34.5 |
| CRT-113884 | Timely | 12.0 |
| CRT-113886 | Timely | 5.3 |
| CRT-113888 | Timely | 6.0 |
| CRT-113889 | Timely | 73.0 |
| CRT-113890 | Timely | 38.5 |
| CRT-113891 | Timely | 4.3 |
| CRT-113892 | Timely | 9.0 |
| CRT-113893 | Timely | 12.6 |
| CRT-113894 | Timely | 1.0 |
| CRT-113895 | Timely | 7.3 |
| CRT-113896 | Timely | 4.3 |
| CRT-113897 | Timely | 12.3 |
| CRT-113898 | Timely | 10.6 |
| CRT-113898 | Timely | 10.6 |
| CRT-113899 | Timely | 13.3 |
| CRT-113900 | Timely | 12.0 |
| CRT-113901 | Timely | 17.9 |
| CRT-113902 | Timely | 7.3 |
| CRT-113903 | Timely | 9.6 |
| CRT-113906 | Timely | 16.6 |
| CRT-113907 | Timely | 8.0 |
| CRT-113908 | Timely | 12.6 |
| CRT-113910 | Timely | 7.3 |
| CRT-113912 | Timely | 19.9 |
| CRT-113913 | Timely | 1.0 |
| CRT-113914 | Timely | 6.0 |
| CRT-113915 | Timely | 20.9 |
| CRT-113916 | Timely | 14.3 |
| CRT-113917 | Timely | 6.0 |
| CRT-113918 | Timely | 4.3 |
| CRT-113919 | Timely | 3.0 |
| CRT-113920 | Timely | 6.0 |
| CRT-113922 | Timely | 8.3 |
| CRT-113923 | Timely | 7.3 |
| CRT-113925 | Timely | 14.6 |
| CRT-113926 | Timely | 26.9 |
| CRT-113927 | Timely | 19.6 |
| CRT-113928 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-113929 | Timely | 1.0 |
| CRT-113931 | Timely | 24.6 |
| CRT-113932 | Timely | 23.6 |
| CRT-113933 | Timely | 35.5 |
| CRT-113934 | Timely | 9.0 |
| CRT-113935 | Timely | 6.0 |
| CRT-113936 | Timely | 9.0 |
| CRT-113937 | Timely | 35.5 |
| CRT-113939 | Timely | 16.9 |
| CRT-113941 | Timely | 4.3 |
| CRT-113942 | Timely | 13.3 |
| CRT-113943 | Timely | 40.9 |
| CRT-113943 | Timely | 40.9 |
| CRT-113945 | Timely | 7.3 |
| CRT-113947 | Timely | 8.3 |
| CRT-113948 | Timely | 11.3 |
| CRT-113949 | Timely | 22.3 |
| CRT-113950 | Timely | 2.0 |
| CRT-113951 | Timely | 3.0 |
| CRT-113952 | Timely | 4.3 |
| CRT-113953 | Timely | 4.0 |
| CRT-113954 | Timely | 12.9 |
| CRT-113955 | Timely | 7.0 |
| CRT-113958 | Timely | 10.0 |
| CRT-113959 | Timely | 9.0 |
| CRT-113960 | Timely | 10.6 |
| CRT-113962 | Timely | 8.3 |
| CRT-113963 | Timely | 3.0 |
| CRT-113964 | Timely | 28.6 |
| CRT-113966 | Timely | 4.3 |
| CRT-113967 | Timely | 83.7 |
| CRT-113968 | Timely | 12.3 |
| CRT-113970 | Timely | 19.0 |
| CRT-113971 | Timely | 31.8 |
| CRT-113972 | Timely | 2.0 |
| CRT-113974 | Timely | 19.6 |
| CRT-113975 | Timely | 7.0 |
| CRT-113976 | Timely | 20.6 |
| CRT-113977 | Timely | 8.0 |
| CRT-113978 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-113979 | Timely | 16.3 |
| CRT-113980 | Timely | 4.0 |
| CRT-113981 | Timely | 33.5 |
| CRT-113983 | Timely | 4.3 |
| CRT-113984 | Timely | 18.6 |
| CRT-113985 | Timely | 3.0 |
| CRT-113986 | Timely | 9.6 |
| CRT-113987 | Timely | 3.0 |
| CRT-113988 | Timely | 13.3 |
| CRT-113989 | Timely | 8.0 |
| CRT-113991 | Timely | 30.9 |
| CRT-113993 | Timely | 10.3 |
| CRT-113994 | Timely | 26.9 |
| CRT-113995 | Timely | 1.0 |
| CRT-113996 | Timely | 8.3 |
| CRT-113997 | Timely | 2.0 |
| CRT-113998 | Timely | 1.0 |
| CRT-113999 | Timely | 7.0 |
| CRT-114001 | Timely | 11.3 |
| CRT-114002 | Timely | 31.2 |
| CRT-114003 | Timely | 9.6 |
| CRT-114004 | Timely | 16.3 |
| CRT-114005 | Timely | 7.3 |
| CRT-114006 | Timely | 24.9 |
| CRT-114007 | Timely | 16.3 |
| CRT-114008 | Timely | 7.3 |
| CRT-114009 | Timely | 8.3 |
| CRT-114010 | Timely | 6.3 |
| CRT-114011 | Timely | 7.3 |
| CRT-114012 | Timely | 21.9 |
| CRT-114013 | Timely | 7.0 |
| CRT-114014 | Timely | 17.9 |
| CRT-114014 | Timely | 17.9 |
| CRT-114015 | Timely | 34.6 |
| CRT-114016 | Timely | 14.3 |
| CRT-114017 | Timely | 6.0 |
| CRT-114018 | Timely | 8.3 |
| CRT-114019 | Timely | 12.6 |
| CRT-114020 | Timely | 23.2 |
| CRT-114021 | Timely | 50.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114022 | Timely | 1.0 |
| CRT-114023 | Timely | 3.0 |
| CRT-114024 | Timely | 12.6 |
| CRT-114025 | Timely | 12.3 |
| CRT-114028 | Timely | 35.2 |
| CRT-114029 | Timely | 4.0 |
| CRT-114030 | Timely | 7.0 |
| CRT-114031 | Timely | 19.6 |
| CRT-114032 | Timely | 4.0 |
| CRT-114033 | Timely | 13.0 |
| CRT-114034 | Timely | 11.3 |
| CRT-114038 | Timely | 14.6 |
| CRT-114039 | Timely | 12.6 |
| CRT-114040 | Timely | 12.6 |
| CRT-114041 | Timely | 24.9 |
| CRT-114043 | Timely | 12.6 |
| CRT-114044 | Timely | 16.6 |
| CRT-114045 | Timely | 4.3 |
| CRT-114047 | Timely | 16.6 |
| CRT-114048 | Timely | 7.3 |
| CRT-114049 | Timely | 15.6 |
| CRT-114050 | Timely | 11.3 |
| CRT-114051 | Timely | 10.0 |
| CRT-114052 | Timely | 11.3 |
| CRT-114054 | Timely | 30.0 |
| CRT-114055 | Timely | 17.9 |
| CRT-114057 | Timely | 9.0 |
| CRT-114058 | Timely | 12.3 |
| CRT-114059 | Timely | 7.3 |
| CRT-114061 | Timely | 23.6 |
| CRT-114062 | Timely | 5.0 |
| CRT-114063 | Timely | 99.6 |
| CRT-114065 | Timely | 8.3 |
| CRT-114066 | Timely | 21.6 |
| CRT-114068 | Timely | 1,524.0 |
| CRT-114069 | Timely | 5.0 |
| CRT-114070 | Timely | 12.3 |
| CRT-114071 | Timely | 9.3 |
| CRT-114072 | Timely | 7.0 |
| CRT-114073 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114074 | Timely | 2.0 |
| CRT-114075 | Timely | 18.6 |
| CRT-114076 | Timely | 8.0 |
| CRT-114078 | Timely | 11.0 |
| CRT-114079 | Timely | 32.2 |
| CRT-114080 | Timely | 4.3 |
| CRT-114081 | Timely | 14.3 |
| CRT-114082 | Timely | 8.3 |
| CRT-114083 | Timely | 11.3 |
| CRT-114084 | Timely | 8.0 |
| CRT-114085 | Timely | 4.3 |
| CRT-114086 | Timely | 16.6 |
| CRT-114087 | Timely | 8.6 |
| CRT-114089 | Timely | 5.3 |
| CRT-114090 | Timely | 12.3 |
| CRT-114091 | Timely | 17.6 |
| CRT-114092 | Timely | 15.6 |
| CRT-114094 | Timely | 7.3 |
| CRT-114095 | Timely | 7.3 |
| CRT-114096 | Timely | 6.3 |
| CRT-114098 | Timely | 4.0 |
| CRT-114099 | Timely | 19.9 |
| CRT-114100 | Timely | 57.8 |
| CRT-114101 | Timely | 3.0 |
| CRT-114103 | Timely | 31.9 |
| CRT-114104 | Timely | 34.9 |
| CRT-114105 | Timely | 13.0 |
| CRT-114106 | Timely | 4.3 |
| CRT-114107 | Timely | 7.3 |
| CRT-114108 | Timely | 9.3 |
| CRT-114109 | Timely | 12.3 |
| CRT-114110 | Timely | 4.0 |
| CRT-114111 | Timely | 15.0 |
| CRT-114112 | Timely | 10.3 |
| CRT-114113 | Timely | 7.3 |
| CRT-114114 | Timely | 9.0 |
| CRT-114115 | Timely | 4.0 |
| CRT-114118 | Timely | 8.3 |
| CRT-114120 | Timely | 7.3 |
| CRT-114121 | Timely | 7.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-114123 | Timely | 213.0 |
| CRT-114124 | Timely | 12.6 |
| CRT-114125 | Timely | 32.0 |
| CRT-114129 | Timely | 15.6 |
| CRT-114131 | Timely | 17.0 |
| CRT-114132 | Timely | 13.3 |
| CRT-114133 | Timely | 7.3 |
| CRT-114134 | Timely | 8.6 |
| CRT-114135 | Timely | 5.3 |
| CRT-114136 | Timely | 18.3 |
| CRT-114137 | Timely | 8.3 |
| CRT-114138 | Timely | 14.0 |
| CRT-114139 | Timely | 4.0 |
| CRT-114140 | Timely | 15.3 |
| CRT-114141 | Timely | 73.0 |
| CRT-114142 | Timely | 8.3 |
| CRT-114143 | Timely | 6.0 |
| CRT-114144 | Timely | 5.3 |
| CRT-114145 | Timely | 7.3 |
| CRT-114147 | Timely | 8.3 |
| CRT-114149 | Timely | 1.0 |
| CRT-114150 | Timely | 4.0 |
| CRT-114151 | Timely | 27.9 |
| CRT-114154 | Timely | 6.0 |
| CRT-114155 | Timely | 8.3 |
| CRT-114156 | Timely | 4.0 |
| CRT-114158 | Timely | 8.3 |
| CRT-114159 | Timely | 33.8 |
| CRT-114160 | Timely | 3.0 |
| CRT-114161 | Timely | 13.3 |
| CRT-114162 | Timely | 11.3 |
| CRT-114164 | Timely | 4.3 |
| CRT-114165 | Timely | 13.6 |
| CRT-114166 | Timely | 4.0 |
| CRT-114167 | Timely | 11.3 |
| CRT-114168 | Timely | 1.0 |
| CRT-114173 | Timely | 8.3 |
| CRT-114175 | Timely | 18.6 |
| CRT-114177 | Timely | 10.3 |
| CRT-114178 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114179 | Timely | 10.0 |
| CRT-114180 | Timely | 7.3 |
| CRT-114181 | Timely | 1.0 |
| CRT-114182 | Timely | 8.3 |
| CRT-114183 | Timely | 4.3 |
| CRT-114185 | Timely | 24.9 |
| CRT-114187 | Timely | 13.9 |
| CRT-114189 | Timely | 11.3 |
| CRT-114190 | Timely | 10.0 |
| CRT-114192 | Timely | 12.3 |
| CRT-114193 | Timely | 8.3 |
| CRT-114195 | Timely | 8.0 |
| CRT-114196 | Timely | 9.0 |
| CRT-114197 | Timely | 11.3 |
| CRT-114199 | Timely | 16.6 |
| CRT-114200 | Timely | 12.6 |
| CRT-114201 | Timely | 3.0 |
| CRT-114203 | Timely | 18.6 |
| CRT-114204 | Timely | 24.9 |
| CRT-114205 | Timely | 53.8 |
| CRT-114206 | Timely | 8.3 |
| CRT-114207 | Timely | 23.9 |
| CRT-114208 | Timely | 5.0 |
| CRT-114209 | Timely | 10.3 |
| CRT-114210 | Timely | 11.3 |
| CRT-114211 | Timely | 47.2 |
| CRT-114212 | Timely | 19.6 |
| CRT-114213 | Timely | 26.2 |
| CRT-114214 | Timely | 12.3 |
| CRT-114215 | Timely | 13.6 |
| CRT-114216 | Timely | 11.3 |
| CRT-114217 | Timely | 20.6 |
| CRT-114219 | Timely | 14.6 |
| CRT-114220 | Timely | 8.3 |
| CRT-114221 | Timely | 6.3 |
| CRT-114222 | Timely | 3.0 |
| CRT-114223 | Timely | 12.6 |
| CRT-114224 | Timely | 12.9 |
| CRT-114225 | Timely | 15.6 |
| CRT-114226 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114227 | Timely | 5.0 |
| CRT-114228 | Timely | 19.3 |
| CRT-114229 | Timely | 8.3 |
| CRT-114230 | Timely | 110.0 |
| CRT-114230 | Timely | 110.0 |
| CRT-114231 | Timely | 12.3 |
| CRT-114232 | Timely | 7.3 |
| CRT-114233 | Timely | 4.0 |
| CRT-114234 | Timely | 4.3 |
| CRT-114235 | Timely | 4.0 |
| CRT-114236 | Timely | 31.9 |
| CRT-114237 | Timely | 12.3 |
| CRT-114238 | Timely | 13.3 |
| CRT-114239 | Timely | 16.0 |
| CRT-114240 | Timely | 49.8 |
| CRT-114242 | Timely | 20.9 |
| CRT-114244 | Timely | 5.0 |
| CRT-114248 | Timely | 7.0 |
| CRT-114249 | Timely | 8.3 |
| CRT-114250 | Timely | 6.0 |
| CRT-114251 | Timely | 15.6 |
| CRT-114252 | Timely | 14.6 |
| CRT-114253 | Timely | 11.6 |
| CRT-114255 | Timely | 8.0 |
| CRT-114257 | Timely | 11.3 |
| CRT-114258 | Timely | 8.3 |
| CRT-114260 | Timely | 12.3 |
| CRT-114261 | Timely | 17.3 |
| CRT-114263 | Timely | 11.6 |
| CRT-114264 | Timely | 4.0 |
| CRT-114265 | Timely | 7.0 |
| CRT-114266 | Timely | 5.0 |
| CRT-114267 | Timely | 8.3 |
| CRT-114268 | Timely | 24.6 |
| CRT-114269 | Timely | 12.0 |
| CRT-114270 | Timely | 19.6 |
| CRT-114272 | Timely | 4.0 |
| CRT-114273 | Timely | 8.3 |
| CRT-114274 | Timely | 18.9 |
| CRT-114276 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114278 | Timely | 9.3 |
| CRT-114280 | Timely | 20.6 |
| CRT-114284 | Timely | 7.3 |
| CRT-114285 | Timely | 27.9 |
| CRT-114286 | Timely | 35.3 |
| CRT-114288 | Timely | 4.3 |
| CRT-114289 | Timely | 7.0 |
| CRT-114290 | Timely | 9.3 |
| CRT-114291 | Timely | 6.0 |
| CRT-114292 | Timely | 8.3 |
| CRT-114293 | Timely | 12.9 |
| CRT-114294 | Timely | 5.0 |
| CRT-114295 | Timely | 6.0 |
| CRT-114296 | Timely | 8.3 |
| CRT-114297 | Timely | 4.3 |
| CRT-114298 | Timely | 18.3 |
| CRT-114299 | Timely | 55.4 |
| CRT-114300 | Timely | 7.3 |
| CRT-114301 | Timely | 8.3 |
| CRT-114302 | Timely | 18.6 |
| CRT-114303 | Timely | 15.3 |
| CRT-114304 | Timely | 7.3 |
| CRT-114305 | Timely | 26.2 |
| CRT-114306 | Timely | 14.6 |
| CRT-114308 | Timely | 20.0 |
| CRT-114309 | Timely | 19.6 |
| CRT-114310 | Timely | 5.0 |
| CRT-114313 | Timely | 9.0 |
| CRT-114314 | Timely | 15.3 |
| CRT-114315 | Timely | 8.0 |
| CRT-114317 | Timely | 24.6 |
| CRT-114319 | Timely | 8.3 |
| CRT-114319 | Timely | 8.3 |
| CRT-114321 | Timely | 4.3 |
| CRT-114323 | Timely | 5.3 |
| CRT-114324 | Timely | 12.3 |
| CRT-114326 | Timely | 19.9 |
| CRT-114327 | Timely | 4.0 |
| CRT-114328 | Timely | 75.1 |
| CRT-114329 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-114330 | Timely | 5.3 |
| CRT-114331 | Timely | 8.6 |
| CRT-114332 | Timely | 15.6 |
| CRT-114333 | Timely | 7.3 |
| CRT-114334 | Timely | 4.0 |
| CRT-114335 | Timely | 6.3 |
| CRT-114336 | Timely | 4.0 |
| CRT-114338 | Timely | 1.0 |
| CRT-114339 | Timely | 18.6 |
| CRT-114340 | Timely | 33.6 |
| CRT-114341 | Timely | 8.3 |
| CRT-114342 | Timely | 4.0 |
| CRT-114343 | Timely | 2.0 |
| CRT-114345 | Timely | 24.9 |
| CRT-114347 | Timely | 8.0 |
| CRT-114348 | Timely | 23.6 |
| CRT-114350 | Timely | 9.3 |
| CRT-114353 | Timely | 12.3 |
| CRT-114355 | Timely | 7.3 |
| CRT-114357 | Timely | 10.3 |
| CRT-114358 | Timely | 4.0 |
| CRT-114359 | Timely | 3.0 |
| CRT-114360 | Timely | 8.3 |
| CRT-114361 | Timely | 11.6 |
| CRT-114362 | Timely | 59.1 |
| CRT-114363 | Timely | 7.3 |
| CRT-114364 | Timely | 12.6 |
| CRT-114365 | Timely | 8.3 |
| CRT-114366 | Timely | 8.0 |
| CRT-114367 | Timely | 7.3 |
| CRT-114368 | Timely | 1.0 |
| CRT-114370 | Timely | 4.0 |
| CRT-114372 | Timely | 9.3 |
| CRT-114373 | Timely | 14.0 |
| CRT-114374 | Timely | 47.2 |
| CRT-114375 | Timely | 9.0 |
| CRT-114376 | Timely | 23.9 |
| CRT-114378 | Timely | 42.1 |
| CRT-114379 | Timely | 4.0 |
| CRT-114381 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114382 | Timely | 9.0 |
| CRT-114383 | Timely | 11.0 |
| CRT-114384 | Timely | 8.3 |
| CRT-114385 | Timely | 5.0 |
| CRT-114386 | Timely | 11.0 |
| CRT-114387 | Timely | 5.0 |
| CRT-114388 | Timely | 4.3 |
| CRT-114389 | Timely | 11.3 |
| CRT-114390 | Timely | 17.6 |
| CRT-114391 | Timely | 1.0 |
| CRT-114392 | Timely | 1.0 |
| CRT-114393 | Timely | 15.9 |
| CRT-114394 | Timely | 16.6 |
| CRT-114396 | Timely | 7.3 |
| CRT-114397 | Timely | 17.6 |
| CRT-114398 | Timely | 4.0 |
| CRT-114399 | Timely | 29.9 |
| CRT-114401 | Timely | 4.0 |
| CRT-114402 | Timely | 4.0 |
| CRT-114403 | Timely | 31.6 |
| CRT-114404 | Timely | 10.3 |
| CRT-114405 | Timely | 4.3 |
| CRT-114406 | Timely | 8.3 |
| CRT-114407 | Timely | 4.0 |
| CRT-114408 | Timely | 3.0 |
| CRT-114409 | Timely | 15.6 |
| CRT-114410 | Timely | 8.6 |
| CRT-114411 | Timely | 10.0 |
| CRT-114412 | Timely | 4.3 |
| CRT-114413 | Timely | 20.6 |
| CRT-114414 | Timely | 1.0 |
| CRT-114415 | Timely | 10.3 |
| CRT-114416 | Timely | 34.6 |
| CRT-114417 | Timely | 12.3 |
| CRT-114418 | Timely | 24.9 |
| CRT-114420 | Timely | 10.3 |
| CRT-114421 | Timely | 6.0 |
| CRT-114422 | Timely | 19.6 |
| CRT-114423 | Timely | 4.0 |
| CRT-114424 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114425 | Timely | 8.3 |
| CRT-114426 | Timely | 1.0 |
| CRT-114427 | Timely | 6.0 |
| CRT-114428 | Timely | 31.2 |
| CRT-114430 | Timely | 32.2 |
| CRT-114431 | Timely | 7.3 |
| CRT-114432 | Timely | 4.3 |
| CRT-114434 | Timely | 11.3 |
| CRT-114435 | Timely | 25.6 |
| CRT-114437 | Timely | 8.3 |
| CRT-114439 | Timely | 7.0 |
| CRT-114440 | Timely | 19.6 |
| CRT-114441 | Timely | 4.0 |
| CRT-114442 | Timely | 10.3 |
| CRT-114443 | Timely | 19.6 |
| CRT-114444 | Timely | 27.9 |
| CRT-114445 | Timely | 10.3 |
| CRT-114446 | Timely | 19.9 |
| CRT-114447 | Timely | 12.3 |
| CRT-114448 | Timely | 6.0 |
| CRT-114449 | Timely | 6.3 |
| CRT-114450 | Timely | 6.3 |
| CRT-114451 | Timely | 6.0 |
| CRT-114453 | Timely | 8.6 |
| CRT-114454 | Timely | 8.0 |
| CRT-114455 | Timely | 12.6 |
| CRT-114456 | Timely | 30.2 |
| CRT-114458 | Timely | 8.3 |
| CRT-114459 | Timely | 12.6 |
| CRT-114460 | Timely | 11.3 |
| CRT-114461 | Timely | 8.3 |
| CRT-114462 | Timely | 14.6 |
| CRT-114463 | Timely | 2,791.7 |
| CRT-114464 | Timely | 12.6 |
| CRT-114465 | Timely | 25.9 |
| CRT-114466 | Timely | 22.6 |
| CRT-114467 | Timely | 12.6 |
| CRT-114468 | Timely | 40.9 |
| CRT-114470 | Timely | 19.6 |
| CRT-114471 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-114472 | Timely | 15.6 |
| CRT-114473 | Timely | 7.3 |
| CRT-114474 | Timely | 5.3 |
| CRT-114475 | Timely | 26.6 |
| CRT-114476 | Timely | 38.2 |
| CRT-114477 | Timely | 13.9 |
| CRT-114479 | Timely | 11.3 |
| CRT-114481 | Timely | 15.6 |
| CRT-114482 | Timely | 17.3 |
| CRT-114483 | Timely | 8.6 |
| CRT-114484 | Timely | 36.6 |
| CRT-114486 | Timely | 7.3 |
| CRT-114487 | Timely | 3.0 |
| CRT-114488 | Timely | 8.3 |
| CRT-114489 | Timely | 41.5 |
| CRT-114490 | Timely | 7.0 |
| CRT-114491 | Timely | 22.6 |
| CRT-114492 | Timely | 35.8 |
| CRT-114493 | Timely | 17.9 |
| CRT-114496 | Timely | 39.8 |
| CRT-114498 | Timely | 1.0 |
| CRT-114498 | Timely | 1.0 |
| CRT-114499 | Timely | 18.6 |
| CRT-114500 | Timely | 28.9 |
| CRT-114501 | Timely | 18.9 |
| CRT-114502 | Timely | 14.6 |
| CRT-114503 | Timely | 4.0 |
| CRT-114506 | Timely | 13.3 |
| CRT-114507 | Timely | 1.0 |
| CRT-114508 | Timely | 11.6 |
| CRT-114509 | Timely | 3.0 |
| CRT-114510 | Timely | 9.3 |
| CRT-114511 | Timely | 13.3 |
| CRT-114514 | Timely | 12.3 |
| CRT-114515 | Timely | 8.3 |
| CRT-114516 | Timely | 198.1 |
| CRT-114517 | Timely | 4.0 |
| CRT-114518 | Timely | 40.2 |
| CRT-114519 | Timely | 12.6 |
| CRT-114520 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114521 | Timely | 5.3 |
| CRT-114522 | Timely | 10.3 |
| CRT-114523 | Timely | 49.8 |
| CRT-114524 | Timely | 8.3 |
| CRT-114525 | Timely | 9.0 |
| CRT-114526 | Timely | 24.9 |
| CRT-114527 | Timely | 8.3 |
| CRT-114528 | Timely | 28.9 |
| CRT-114529 | Timely | 9.3 |
| CRT-114530 | Timely | 4.3 |
| CRT-114531 | Timely | 16.3 |
| CRT-114532 | Timely | 17.9 |
| CRT-114533 | Timely | 17.6 |
| CRT-114534 | Timely | 7.3 |
| CRT-114535 | Timely | 8.6 |
| CRT-114536 | Timely | 86.0 |
| CRT-114537 | Timely | 20.9 |
| CRT-114538 | Timely | 4.3 |
| CRT-114539 | Timely | 4.3 |
| CRT-114540 | Timely | 1.0 |
| CRT-114541 | Timely | 5.3 |
| CRT-114543 | Timely | 4.3 |
| CRT-114544 | Timely | 13.6 |
| CRT-114545 | Timely | 5.0 |
| CRT-114547 | Timely | 9.3 |
| CRT-114548 | Timely | 10.3 |
| CRT-114549 | Timely | 17.6 |
| CRT-114550 | Timely | 5.3 |
| CRT-114551 | Timely | 5.3 |
| CRT-114553 | Timely | 7.0 |
| CRT-114554 | Timely | 10.3 |
| CRT-114555 | Timely | 24.9 |
| CRT-114556 | Timely | 19.6 |
| CRT-114557 | Timely | 7.3 |
| CRT-114558 | Timely | 8.3 |
| CRT-114559 | Timely | 64.0 |
| CRT-114560 | Timely | 24.9 |
| CRT-114562 | Timely | 7.0 |
| CRT-114564 | Timely | 3.0 |
| CRT-114565 | Timely | 23.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114566 | Timely | 16.6 |
| CRT-114567 | Timely | 33.5 |
| CRT-114568 | Timely | 11.6 |
| CRT-114569 | Timely | 2.0 |
| CRT-114570 | Timely | 4.3 |
| CRT-114571 | Timely | 18.9 |
| CRT-114572 | Timely | 19.3 |
| CRT-114573 | Timely | 38.7 |
| CRT-114574 | Timely | 4.3 |
| CRT-114575 | Timely | 29.5 |
| CRT-114579 | Timely | 32.8 |
| CRT-114582 | Timely | 12.9 |
| CRT-114583 | Timely | 15.0 |
| CRT-114584 | Timely | 11.0 |
| CRT-114586 | Timely | 24.6 |
| CRT-114588 | Timely | 11.3 |
| CRT-114589 | Timely | 23.6 |
| CRT-114590 | Timely | 8.6 |
| CRT-114591 | Timely | 8.3 |
| CRT-114592 | Timely | 1.0 |
| CRT-114593 | Timely | 9.3 |
| CRT-114594 | Timely | 5.3 |
| CRT-114595 | Timely | 4.3 |
| CRT-114596 | Timely | 20.9 |
| CRT-114597 | Timely | 8.3 |
| CRT-114598 | Timely | 8.3 |
| CRT-114599 | Timely | 11.3 |
| CRT-114600 | Timely | 8.6 |
| CRT-114601 | Timely | 17.2 |
| CRT-114603 | Timely | 9.3 |
| CRT-114607 | Timely | 29.9 |
| CRT-114608 | Timely | 4.0 |
| CRT-114609 | Timely | 4.3 |
| CRT-114610 | Timely | 10.3 |
| CRT-114611 | Timely | 6.0 |
| CRT-114612 | Timely | 36.5 |
| CRT-114613 | Timely | 41.2 |
| CRT-114614 | Timely | 3.0 |
| CRT-114616 | Timely | 15.9 |
| CRT-114616 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114617 | Timely | 4.0 |
| CRT-114618 | Timely | 8.0 |
| CRT-114619 | Timely | 28.2 |
| CRT-114621 | Timely | 7.3 |
| CRT-114623 | Timely | 32.9 |
| CRT-114624 | Timely | 9.0 |
| CRT-114626 | Timely | 11.3 |
| CRT-114626 | Timely | 11.3 |
| CRT-114627 | Timely | 16.9 |
| CRT-114628 | Timely | 8.6 |
| CRT-114629 | Timely | 8.3 |
| CRT-114631 | Timely | 6.0 |
| CRT-114632 | Timely | 10.6 |
| CRT-114633 | Timely | 8.3 |
| CRT-114634 | Timely | 6.0 |
| CRT-114636 | Timely | 8.3 |
| CRT-114637 | Timely | 7.0 |
| CRT-114639 | Timely | 35.2 |
| CRT-114640 | Timely | 14.3 |
| CRT-114643 | Timely | 10.3 |
| CRT-114644 | Timely | 21.9 |
| CRT-114645 | Timely | 8.3 |
| CRT-114646 | Timely | 69.8 |
| CRT-114648 | Timely | 3.0 |
| CRT-114648 | Timely | 3.0 |
| CRT-114649 | Timely | 15.3 |
| CRT-114651 | Timely | 1.0 |
| CRT-114652 | Timely | 1.0 |
| CRT-114653 | Timely | 8.6 |
| CRT-114654 | Timely | 1.0 |
| CRT-114655 | Timely | 1.0 |
| CRT-114656 | Timely | 5.0 |
| CRT-114657 | Timely | 16.3 |
| CRT-114658 | Timely | 12.3 |
| CRT-114659 | Timely | 11.3 |
| CRT-114660 | Timely | 22.3 |
| CRT-114661 | Timely | 8.6 |
| CRT-114666 | Timely | 4.0 |
| CRT-114668 | Timely | 15.3 |
| CRT-114669 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114670 | Timely | 24.6 |
| CRT-114671 | Timely | 1.0 |
| CRT-114672 | Timely | 28.2 |
| CRT-114673 | Timely | 9.3 |
| CRT-114674 | Timely | 9.0 |
| CRT-114674 | Timely | 9.0 |
| CRT-114675 | Timely | 10.3 |
| CRT-114676 | Timely | 22.9 |
| CRT-114678 | Timely | 8.3 |
| CRT-114679 | Timely | 21.3 |
| CRT-114680 | Timely | 8.3 |
| CRT-114681 | Timely | 15.3 |
| CRT-114683 | Timely | 14.3 |
| CRT-114684 | Timely | 7.3 |
| CRT-114685 | Timely | 4.3 |
| CRT-114686 | Timely | 10.0 |
| CRT-114687 | Timely | 8.0 |
| CRT-114689 | Timely | 25.6 |
| CRT-114690 | Timely | 4.3 |
| CRT-114693 | Timely | 20.9 |
| CRT-114694 | Timely | 26.6 |
| CRT-114695 | Timely | 19.6 |
| CRT-114696 | Timely | 323.0 |
| CRT-114698 | Timely | 18.9 |
| CRT-114699 | Timely | 4.0 |
| CRT-114700 | Timely | 6.0 |
| CRT-114701 | Timely | 20.6 |
| CRT-114702 | Timely | 10.3 |
| CRT-114703 | Timely | 7.3 |
| CRT-114704 | Timely | 15.3 |
| CRT-114705 | Timely | 8.3 |
| CRT-114706 | Timely | 45.5 |
| CRT-114707 | Timely | 7.3 |
| CRT-114708 | Timely | 12.3 |
| CRT-114709 | Timely | 7.3 |
| CRT-114710 | Timely | 5.0 |
| CRT-114711 | Timely | 10.0 |
| CRT-114713 | Timely | 4.3 |
| CRT-114714 | Timely | 8.3 |
| CRT-114714 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-114716 | Timely | 11.0 |
| CRT-114717 | Timely | 15.3 |
| CRT-114721 | Timely | 17.6 |
| CRT-114723 | Timely | 4.3 |
| CRT-114724 | Timely | 14.3 |
| CRT-114725 | Timely | 8.0 |
| CRT-114726 | Timely | 11.6 |
| CRT-114727 | Timely | 19.9 |
| CRT-114728 | Timely | 7.3 |
| CRT-114729 | Timely | 8.0 |
| CRT-114730 | Timely | 4.3 |
| CRT-114731 | Timely | 26.6 |
| CRT-114732 | Timely | 9.3 |
| CRT-114733 | Timely | 23.6 |
| CRT-114734 | Timely | 14.3 |
| CRT-114735 | Timely | 23.6 |
| CRT-114736 | Timely | 11.3 |
| CRT-114737 | Timely | 4.0 |
| CRT-114738 | Timely | 3.0 |
| CRT-114740 | Timely | 11.3 |
| CRT-114741 | Timely | 12.3 |
| CRT-114742 | Timely | 46.2 |
| CRT-114743 | Timely | 23.9 |
| CRT-114744 | Timely | 9.6 |
| CRT-114745 | Timely | 38.2 |
| CRT-114746 | Timely | 17.0 |
| CRT-114747 | Timely | 8.3 |
| CRT-114748 | Timely | 10.3 |
| CRT-114750 | Timely | 41.5 |
| CRT-114751 | Timely | 18.0 |
| CRT-114752 | Timely | 10.0 |
| CRT-114753 | Timely | 35.6 |
| CRT-114754 | Timely | 17.9 |
| CRT-114755 | Timely | 16.6 |
| CRT-114756 | Timely | 12.3 |
| CRT-114757 | Timely | 11.6 |
| CRT-114758 | Timely | 80.2 |
| CRT-114759 | Timely | 9.3 |
| CRT-114760 | Timely | 18.6 |
| CRT-114761 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114762 | Timely | 12.3 |
| CRT-114763 | Timely | 20.6 |
| CRT-114764 | Timely | 68.4 |
| CRT-114765 | Timely | 4.0 |
| CRT-114766 | Timely | 7.3 |
| CRT-114767 | Timely | 4.3 |
| CRT-114768 | Timely | 8.3 |
| CRT-114769 | Timely | 15.0 |
| CRT-114770 | Timely | 6.0 |
| CRT-114772 | Timely | 3.0 |
| CRT-114773 | Timely | 28.3 |
| CRT-114775 | Timely | 33.5 |
| CRT-114776 | Timely | 3.0 |
| CRT-114777 | Timely | 12.6 |
| CRT-114778 | Timely | 8.6 |
| CRT-114779 | Timely | 15.6 |
| CRT-114780 | Timely | 25.9 |
| CRT-114782 | Timely | 4.0 |
| CRT-114784 | Timely | 8.0 |
| CRT-114786 | Timely | 14.6 |
| CRT-114787 | Timely | 4.3 |
| CRT-114788 | Timely | 8.3 |
| CRT-114789 | Timely | 39.5 |
| CRT-114790 | Timely | 7.0 |
| CRT-114793 | Timely | 7.3 |
| CRT-114794 | Timely | 19.3 |
| CRT-114795 | Timely | 10.3 |
| CRT-114796 | Timely | 8.3 |
| CRT-114797 | Timely | 9.3 |
| CRT-114798 | Timely | 16.3 |
| CRT-114799 | Timely | 17.3 |
| CRT-114801 | Timely | 7.3 |
| CRT-114802 | Timely | 14.3 |
| CRT-114804 | Timely | 11.3 |
| CRT-114806 | Timely | 20.6 |
| CRT-114807 | Timely | 15.9 |
| CRT-114808 | Timely | 7.3 |
| CRT-114809 | Timely | 12.3 |
| CRT-114810 | Timely | 44.8 |
| CRT-114814 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114815 | Timely | 15.3 |
| CRT-114816 | Timely | 11.6 |
| CRT-114817 | Timely | 8.3 |
| CRT-114818 | Timely | 11.3 |
| CRT-114819 | Timely | 13.3 |
| CRT-114820 | Timely | 12.3 |
| CRT-114822 | Timely | 12.3 |
| CRT-114823 | Timely | 5.0 |
| CRT-114824 | Timely | 6.0 |
| CRT-114825 | Timely | 11.6 |
| CRT-114826 | Timely | 7.3 |
| CRT-114828 | Timely | 7.3 |
| CRT-114829 | Timely | 4.3 |
| CRT-114831 | Timely | 15.6 |
| CRT-114832 | Timely | 1.0 |
| CRT-114833 | Timely | 5.0 |
| CRT-114834 | Timely | 4.3 |
| CRT-114835 | Timely | 8.0 |
| CRT-114836 | Timely | 15.3 |
| CRT-114837 | Timely | 7.3 |
| CRT-114838 | Timely | 11.6 |
| CRT-114839 | Timely | 22.9 |
| CRT-114840 | Timely | 13.6 |
| CRT-114841 | Timely | 3.0 |
| CRT-114843 | Timely | 20.9 |
| CRT-114844 | Timely | 8.0 |
| CRT-114845 | Timely | 16.6 |
| CRT-114846 | Timely | 11.3 |
| CRT-114847 | Timely | 7.3 |
| CRT-114848 | Timely | 12.6 |
| CRT-114849 | Timely | 37.9 |
| CRT-114850 | Timely | 4.0 |
| CRT-114852 | Timely | 4.0 |
| CRT-114853 | Timely | 3.0 |
| CRT-114854 | Timely | 44.6 |
| CRT-114856 | Timely | 3.0 |
| CRT-114858 | Timely | 11.0 |
| CRT-114859 | Timely | 320.5 |
| CRT-114859 | Timely | 320.5 |
| CRT-114862 | Timely | 15.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114863 | Timely | 19.6 |
| CRT-114864 | Timely | 8.3 |
| CRT-114865 | Timely | 8.3 |
| CRT-114866 | Timely | 4.0 |
| CRT-114870 | Timely | 26.6 |
| CRT-114871 | Timely | 11.6 |
| CRT-114872 | Timely | 12.3 |
| CRT-114873 | Timely | 13.3 |
| CRT-114874 | Timely | 8.0 |
| CRT-114875 | Timely | 11.3 |
| CRT-114876 | Timely | 14.3 |
| CRT-114877 | Timely | 8.3 |
| CRT-114878 | Timely | 1.0 |
| CRT-114879 | Timely | 1.0 |
| CRT-114880 | Timely | 23.9 |
| CRT-114881 | Timely | 4.3 |
| CRT-114882 | Timely | 10.3 |
| CRT-114883 | Timely | 5.3 |
| CRT-114884 | Timely | 4.3 |
| CRT-114885 | Timely | 8.3 |
| CRT-114886 | Timely | 11.6 |
| CRT-114887 | Timely | 11.6 |
| CRT-114888 | Timely | 1.0 |
| CRT-114889 | Timely | 10.3 |
| CRT-114890 | Timely | 4.3 |
| CRT-114891 | Timely | 24.9 |
| CRT-114892 | Timely | 11.3 |
| CRT-114894 | Timely | 24.9 |
| CRT-114895 | Timely | 8.3 |
| CRT-114896 | Timely | 43.2 |
| CRT-114897 | Timely | 24.9 |
| CRT-114898 | Timely | 4.0 |
| CRT-114899 | Timely | 1.0 |
| CRT-114900 | Timely | 18.0 |
| CRT-114901 | Timely | 35.8 |
| CRT-114902 | Timely | 11.3 |
| CRT-114903 | Timely | 8.6 |
| CRT-114904 | Timely | 52.5 |
| CRT-114905 | Timely | 5.3 |
| CRT-114906 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114908 | Timely | 4.0 |
| CRT-114910 | Timely | 4.3 |
| CRT-114911 | Timely | 8.6 |
| CRT-114912 | Timely | 7.3 |
| CRT-114913 | Timely | 3.0 |
| CRT-114914 | Timely | 6.3 |
| CRT-114914 | Timely | 6.3 |
| CRT-114915 | Timely | 42.5 |
| CRT-114916 | Timely | 14.0 |
| CRT-114918 | Timely | 14.0 |
| CRT-114919 | Timely | 15.0 |
| CRT-114920 | Timely | 12.3 |
| CRT-114921 | Timely | 6.0 |
| CRT-114923 | Timely | 16.6 |
| CRT-114924 | Timely | 13.3 |
| CRT-114925 | Timely | 8.6 |
| CRT-114926 | Timely | 17.3 |
| CRT-114927 | Timely | 14.6 |
| CRT-114928 | Timely | 5.0 |
| CRT-114929 | Timely | 15.3 |
| CRT-114930 | Timely | 2.0 |
| CRT-114931 | Timely | 13.6 |
| CRT-114932 | Timely | 8.3 |
| CRT-114932 | Timely | 8.3 |
| CRT-114932 | Timely | 8.3 |
| CRT-114933 | Timely | 12.6 |
| CRT-114934 | Timely | 4.0 |
| CRT-114935 | Timely | 7.3 |
| CRT-114936 | Timely | 4.0 |
| CRT-114937 | Timely | 12.3 |
| CRT-114939 | Timely | 18.6 |
| CRT-114941 | Timely | 11.3 |
| CRT-114943 | Timely | 13.6 |
| CRT-114944 | Timely | 22.9 |
| CRT-114945 | Timely | 8.6 |
| CRT-114946 | Timely | 7.0 |
| CRT-114947 | Timely | 27.3 |
| CRT-114948 | Timely | 12.6 |
| CRT-114949 | Timely | 12.3 |
| CRT-114951 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-114952 | Timely | 15.6 |
| CRT-114953 | Timely | 16.9 |
| CRT-114954 | Timely | 12.3 |
| CRT-114956 | Timely | 15.6 |
| CRT-114957 | Timely | 15.9 |
| CRT-114958 | Timely | 2.0 |
| CRT-114959 | Timely | 19.9 |
| CRT-114960 | Timely | 42.5 |
| CRT-114961 | Timely | 14.6 |
| CRT-114962 | Timely | 42.8 |
| CRT-114964 | Timely | 7.3 |
| CRT-114965 | Timely | 15.6 |
| CRT-114966 | Timely | 11.6 |
| CRT-114967 | Timely | 8.3 |
| CRT-114971 | Timely | 4.0 |
| CRT-114972 | Timely | 7.3 |
| CRT-114973 | Timely | 20.2 |
| CRT-114974 | Timely | 11.6 |
| CRT-114976 | Timely | 15.6 |
| CRT-114977 | Timely | 4.3 |
| CRT-114978 | Timely | 17.6 |
| CRT-114979 | Timely | 8.3 |
| CRT-114981 | Timely | 7.0 |
| CRT-114983 | Timely | 44.5 |
| CRT-114985 | Timely | 27.9 |
| CRT-114986 | Timely | 11.3 |
| CRT-114986 | Timely | 11.3 |
| CRT-114988 | Timely | 1.0 |
| CRT-114989 | Timely | 27.6 |
| CRT-114990 | Timely | 24.9 |
| CRT-114990 | Timely | 24.9 |
| CRT-114991 | Timely | 36.2 |
| CRT-114992 | Timely | 12.6 |
| CRT-114993 | Timely | 8.3 |
| CRT-114995 | Timely | 1.0 |
| CRT-114996 | Timely | 11.6 |
| CRT-114999 | Timely | 5.3 |
| CRT-115000 | Timely | 1.0 |
| CRT-115001 | Timely | 7.0 |
| CRT-115003 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-115004 | Timely | 5.3 |
| CRT-115005 | Timely | 8.0 |
| CRT-115006 | Timely | 7.3 |
| CRT-115007 | Timely | 8.0 |
| CRT-115008 | Timely | 17.6 |
| CRT-115009 | Timely | 21.6 |
| CRT-115010 | Timely | 19.3 |
| CRT-115011 | Timely | 7.3 |
| CRT-115012 | Timely | 9.6 |
| CRT-115013 | Timely | 52.5 |
| CRT-115014 | Timely | 6.3 |
| CRT-115015 | Timely | 10.3 |
| CRT-115016 | Timely | 33.9 |
| CRT-115017 | Timely | 8.0 |
| CRT-115018 | Timely | 8.6 |
| CRT-115019 | Timely | 3.0 |
| CRT-115021 | Timely | 23.6 |
| CRT-115022 | Timely | 5.3 |
| CRT-115023 | Timely | 41.9 |
| CRT-115024 | Timely | 9.6 |
| CRT-115025 | Timely | 12.3 |
| CRT-115026 | Timely | 8.0 |
| CRT-115027 | Timely | 50.2 |
| CRT-115028 | Timely | 8.0 |
| CRT-115029 | Timely | 11.0 |
| CRT-115030 | Timely | 4.3 |
| CRT-115031 | Timely | 13.3 |
| CRT-115032 | Timely | 8.6 |
| CRT-115034 | Timely | 9.3 |
| CRT-115035 | Timely | 9.0 |
| CRT-115036 | Timely | 24.9 |
| CRT-115037 | Timely | 3.0 |
| CRT-115038 | Timely | 14.3 |
| CRT-115039 | Timely | 4.0 |
| CRT-115040 | Timely | 15.3 |
| CRT-115041 | Timely | 8.3 |
| CRT-115042 | Timely | 8.3 |
| CRT-115043 | Timely | 9.0 |
| CRT-115044 | Timely | 1.0 |
| CRT-115045 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115046 | Timely | 10.3 |
| CRT-115047 | Timely | 4.0 |
| CRT-115048 | Timely | 11.3 |
| CRT-115051 | Timely | 4.3 |
| CRT-115052 | Timely | 4.3 |
| CRT-115053 | Timely | 16.3 |
| CRT-115054 | Timely | 16.3 |
| CRT-115055 | Timely | 8.3 |
| CRT-115056 | Timely | 20.6 |
| CRT-115057 | Timely | 21.6 |
| CRT-115058 | Timely | 28.0 |
| CRT-115060 | Timely | 4.0 |
| CRT-115062 | Timely | 5.3 |
| CRT-115063 | Timely | 31.2 |
| CRT-115064 | Timely | 10.6 |
| CRT-115065 | Timely | 15.3 |
| CRT-115066 | Timely | 12.6 |
| CRT-115067 | Timely | 19.6 |
| CRT-115068 | Timely | 14.6 |
| CRT-115069 | Timely | 6.0 |
| CRT-115070 | Timely | 11.6 |
| CRT-115071 | Timely | 12.3 |
| CRT-115072 | Timely | 15.6 |
| CRT-115073 | Timely | 7.0 |
| CRT-115074 | Timely | 8.3 |
| CRT-115075 | Timely | 8.3 |
| CRT-115076 | Timely | 5.3 |
| CRT-115077 | Timely | 18.6 |
| CRT-115078 | Timely | 12.3 |
| CRT-115079 | Timely | 2.0 |
| CRT-115079 | Timely | 2.0 |
| CRT-115080 | Timely | 26.2 |
| CRT-115081 | Timely | 8.3 |
| CRT-115082 | Timely | 8.3 |
| CRT-115083 | Timely | 8.0 |
| CRT-115084 | Timely | 4.0 |
| CRT-115087 | Timely | 12.3 |
| CRT-115087 | Timely | 12.3 |
| CRT-115089 | Timely | 10.6 |
| CRT-115090 | Timely | 18.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115092 | Timely | 4.0 |
| CRT-115093 | Timely | 18.6 |
| CRT-115094 | Timely | 14.3 |
| CRT-115095 | Timely | 22.3 |
| CRT-115096 | Timely | 12.3 |
| CRT-115097 | Timely | 15.3 |
| CRT-115098 | Timely | 3.0 |
| CRT-115099 | Timely | 11.3 |
| CRT-115100 | Timely | 4.0 |
| CRT-115101 | Timely | 7.0 |
| CRT-115102 | Timely | 8.0 |
| CRT-115103 | Timely | 20.6 |
| CRT-115104 | Timely | 13.6 |
| CRT-115105 | Timely | 15.0 |
| CRT-115106 | Timely | 8.6 |
| CRT-115107 | Timely | 17.6 |
| CRT-115108 | Timely | 3.0 |
| CRT-115109 | Timely | 8.3 |
| CRT-115110 | Timely | 8.3 |
| CRT-115111 | Timely | 8.3 |
| CRT-115112 | Timely | 19.6 |
| CRT-115113 | Timely | 11.3 |
| CRT-115114 | Timely | 3.0 |
| CRT-115115 | Timely | 4.0 |
| CRT-115117 | Timely | 14.6 |
| CRT-115118 | Timely | 4.3 |
| CRT-115119 | Timely | 12.3 |
| CRT-115122 | Timely | 1.0 |
| CRT-115123 | Timely | 7.3 |
| CRT-115124 | Timely | 10.3 |
| CRT-115125 | Timely | 20.6 |
| CRT-115126 | Timely | 15.6 |
| CRT-115127 | Timely | 11.3 |
| CRT-115128 | Timely | 7.0 |
| CRT-115129 | Timely | 4.3 |
| CRT-115131 | Timely | 8.3 |
| CRT-115133 | Timely | 8.3 |
| CRT-115134 | Timely | 6.0 |
| CRT-115135 | Timely | 8.0 |
| CRT-115137 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115138 | Timely | 20.6 |
| CRT-115140 | Timely | 8.3 |
| CRT-115141 | Timely | 1.0 |
| CRT-115143 | Timely | 122.6 |
| CRT-115144 | Timely | 18.3 |
| CRT-115145 | Timely | 16.9 |
| CRT-115146 | Timely | 4.3 |
| CRT-115147 | Timely | 17.3 |
| CRT-115148 | Timely | 20.6 |
| CRT-115149 | Timely | 7.3 |
| CRT-115150 | Timely | 61.0 |
| CRT-115151 | Timely | 1.0 |
| CRT-115152 | Timely | 15.6 |
| CRT-115153 | Timely | 8.6 |
| CRT-115154 | Timely | 12.3 |
| CRT-115155 | Timely | 4.3 |
| CRT-115156 | Timely | 12.3 |
| CRT-115157 | Timely | 6.3 |
| CRT-115158 | Timely | 10.0 |
| CRT-115160 | Timely | 9.3 |
| CRT-115161 | Timely | 7.3 |
| CRT-115162 | Timely | 7.3 |
| CRT-115163 | Timely | 17.6 |
| CRT-115164 | Timely | 8.3 |
| CRT-115165 | Timely | 8.0 |
| CRT-115166 | Timely | 7.3 |
| CRT-115167 | Timely | 19.9 |
| CRT-115168 | Timely | 11.3 |
| CRT-115169 | Timely | 15.6 |
| CRT-115170 | Timely | 12.3 |
| CRT-115172 | Timely | 96.0 |
| CRT-115173 | Timely | 13.6 |
| CRT-115174 | Timely | 11.3 |
| CRT-115175 | Timely | 33.0 |
| CRT-115176 | Timely | 23.9 |
| CRT-115177 | Timely | 8.3 |
| CRT-115178 | Timely | 11.0 |
| CRT-115179 | Timely | 25.6 |
| CRT-115180 | Timely | 4.3 |
| CRT-115181 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115182 | Timely | 14.6 |
| CRT-115183 | Timely | 4.0 |
| CRT-115184 | Timely | 15.6 |
| CRT-115185 | Timely | 17.6 |
| CRT-115187 | Timely | 7.3 |
| CRT-115188 | Timely | 10.3 |
| CRT-115189 | Timely | 15.6 |
| CRT-115190 | Timely | 21.6 |
| CRT-115191 | Timely | 40.5 |
| CRT-115192 | Timely | 10.0 |
| CRT-115193 | Timely | 10.3 |
| CRT-115194 | Timely | 8.3 |
| CRT-115195 | Timely | 9.3 |
| CRT-115196 | Timely | 4.0 |
| CRT-115198 | Timely | 12.6 |
| CRT-115199 | Timely | 11.3 |
| CRT-115200 | Timely | 9.0 |
| CRT-115201 | Timely | 9.0 |
| CRT-115202 | Timely | 12.0 |
| CRT-115203 | Timely | 19.3 |
| CRT-115204 | Timely | 18.9 |
| CRT-115205 | Timely | 6.0 |
| CRT-115206 | Timely | 5.0 |
| CRT-115207 | Timely | 7.0 |
| CRT-115208 | Timely | 8.0 |
| CRT-115210 | Timely | 5.0 |
| CRT-115212 | Timely | 12.0 |
| CRT-115213 | Timely | 7.3 |
| CRT-115214 | Timely | 9.3 |
| CRT-115215 | Timely | 12.3 |
| CRT-115216 | Timely | 21.9 |
| CRT-115217 | Timely | 7.3 |
| CRT-115218 | Timely | 10.3 |
| CRT-115219 | Timely | 10.3 |
| CRT-115220 | Timely | 41.5 |
| CRT-115221 | Timely | 13.6 |
| CRT-115222 | Timely | 18.6 |
| CRT-115223 | Timely | 13.6 |
| CRT-115224 | Timely | 32.5 |
| CRT-115227 | Timely | 20.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115228 | Timely | 3.0 |
| CRT-115229 | Timely | 12.6 |
| CRT-115230 | Timely | 25.9 |
| CRT-115231 | Timely | 35.2 |
| CRT-115232 | Timely | 9.3 |
| CRT-115233 | Timely | 12.6 |
| CRT-115235 | Timely | 7.0 |
| CRT-115236 | Timely | 4.0 |
| CRT-115238 | Timely | 4.3 |
| CRT-115239 | Timely | 1.0 |
| CRT-115240 | Timely | 30.0 |
| CRT-115241 | Timely | 25.9 |
| CRT-115242 | Timely | 4.0 |
| CRT-115243 | Timely | 1.0 |
| CRT-115244 | Timely | 12.0 |
| CRT-115245 | Timely | 8.3 |
| CRT-115247 | Timely | 31.2 |
| CRT-115248 | Timely | 11.3 |
| CRT-115252 | Timely | 15.3 |
| CRT-115255 | Timely | 334.5 |
| CRT-115256 | Timely | 7.3 |
| CRT-115257 | Timely | 19.6 |
| CRT-115258 | Timely | 17.6 |
| CRT-115259 | Timely | 7.3 |
| CRT-115260 | Timely | 16.3 |
| CRT-115261 | Timely | 12.3 |
| CRT-115262 | Timely | 14.3 |
| CRT-115264 | Timely | 15.6 |
| CRT-115265 | Timely | 4.0 |
| CRT-115266 | Timely | 16.6 |
| CRT-115267 | Timely | 6.0 |
| CRT-115268 | Timely | 11.3 |
| CRT-115269 | Timely | 9.6 |
| CRT-115270 | Timely | 16.3 |
| CRT-115271 | Timely | 4.0 |
| CRT-115272 | Timely | 4.3 |
| CRT-115274 | Timely | 12.3 |
| CRT-115275 | Timely | 7.0 |
| CRT-115278 | Timely | 13.3 |
| CRT-115279 | Timely | 15.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115280 | Timely | 11.3 |
| CRT-115281 | Timely | 5.0 |
| CRT-115282 | Timely | 14.3 |
| CRT-115283 | Timely | 4.0 |
| CRT-115284 | Timely | 8.3 |
| CRT-115287 | Timely | 7.0 |
| CRT-115289 | Timely | 3.0 |
| CRT-115290 | Timely | 4.3 |
| CRT-115291 | Timely | 7.3 |
| CRT-115292 | Timely | 5.3 |
| CRT-115293 | Timely | 2.0 |
| CRT-115294 | Timely | 4.3 |
| CRT-115296 | Timely | 12.6 |
| CRT-115298 | Timely | 7.0 |
| CRT-115300 | Timely | 9.3 |
| CRT-115301 | Timely | 15.6 |
| CRT-115302 | Timely | 7.3 |
| CRT-115303 | Timely | 4.0 |
| CRT-115304 | Timely | 12.3 |
| CRT-115305 | Timely | 13.6 |
| CRT-115306 | Timely | 19.6 |
| CRT-115307 | Timely | 14.6 |
| CRT-115308 | Timely | 14.6 |
| CRT-115309 | Timely | 11.3 |
| CRT-115310 | Timely | 7.3 |
| CRT-115312 | Timely | 35.2 |
| CRT-115313 | Timely | 4.3 |
| CRT-115314 | Timely | 20.6 |
| CRT-115315 | Timely | 11.6 |
| CRT-115316 | Timely | 24.5 |
| CRT-115318 | Timely | 250.0 |
| CRT-115318 | Timely | 250.0 |
| CRT-115319 | Timely | 8.3 |
| CRT-115322 | Timely | 8.3 |
| CRT-115323 | Timely | 3.0 |
| CRT-115325 | Timely | 4.3 |
| CRT-115326 | Timely | 4.0 |
| CRT-115327 | Timely | 8.3 |
| CRT-115328 | Timely | 20.6 |
| CRT-115329 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115331 | Timely | 18.6 |
| CRT-115332 | Timely | 8.6 |
| CRT-115334 | Timely | 3.0 |
| CRT-115335 | Timely | 9.6 |
| CRT-115336 | Timely | 4.0 |
| CRT-115337 | Timely | 11.0 |
| CRT-115338 | Timely | 4.3 |
| CRT-115339 | Timely | 4.3 |
| CRT-115342 | Timely | 26.9 |
| CRT-115343 | Timely | 12.6 |
| CRT-115344 | Timely | 7.3 |
| CRT-115345 | Timely | 9.0 |
| CRT-115346 | Timely | 4.0 |
| CRT-115347 | Timely | 10.3 |
| CRT-115348 | Timely | 16.6 |
| CRT-115349 | Timely | 24.9 |
| CRT-115350 | Timely | 18.3 |
| CRT-115351 | Timely | 7.0 |
| CRT-115352 | Timely | 1.0 |
| CRT-115353 | Timely | 4.3 |
| CRT-115354 | Timely | 5.0 |
| CRT-115356 | Timely | 16.6 |
| CRT-115357 | Timely | 7.0 |
| CRT-115358 | Timely | 7.3 |
| CRT-115359 | Timely | 13.6 |
| CRT-115362 | Timely | 9.6 |
| CRT-115364 | Timely | 4.3 |
| CRT-115365 | Timely | 8.0 |
| CRT-115366 | Timely | 9.0 |
| CRT-115367 | Timely | 4.3 |
| CRT-115368 | Timely | 1.0 |
| CRT-115369 | Timely | 4.0 |
| CRT-115370 | Timely | 4.3 |
| CRT-115372 | Timely | 12.6 |
| CRT-115373 | Timely | 3.0 |
| CRT-115374 | Timely | 5.0 |
| CRT-115376 | Timely | 1.0 |
| CRT-115378 | Timely | 4.3 |
| CRT-115379 | Timely | 10.3 |
| CRT-115380 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115382 | Timely | 8.3 |
| CRT-115383 | Timely | 8.3 |
| CRT-115384 | Timely | 8.3 |
| CRT-115385 | Timely | 3.0 |
| CRT-115386 | Timely | 16.6 |
| CRT-115387 | Timely | 9.3 |
| CRT-115388 | Timely | 8.3 |
| CRT-115389 | Timely | 38.5 |
| CRT-115390 | Timely | 35.9 |
| CRT-115391 | Timely | 4.0 |
| CRT-115393 | Timely | 4.0 |
| CRT-115394 | Timely | 19.6 |
| CRT-115397 | Timely | 12.3 |
| CRT-115398 | Timely | 17.2 |
| CRT-115399 | Timely | 16.6 |
| CRT-115400 | Timely | 15.6 |
| CRT-115401 | Timely | 7.3 |
| CRT-115402 | Timely | 9.0 |
| CRT-115403 | Timely | 9.6 |
| CRT-115404 | Timely | 11.3 |
| CRT-115406 | Timely | 8.3 |
| CRT-115407 | Timely | 6.0 |
| CRT-115408 | Timely | 2.0 |
| CRT-115409 | Timely | 6.3 |
| CRT-115410 | Timely | 7.0 |
| CRT-115411 | Timely | 9.3 |
| CRT-115412 | Timely | 5.0 |
| CRT-115413 | Timely | 4.0 |
| CRT-115414 | Timely | 7.3 |
| CRT-115417 | Timely | 18.3 |
| CRT-115419 | Timely | 17.6 |
| CRT-115421 | Timely | 3.0 |
| CRT-115422 | Timely | 14.6 |
| CRT-115423 | Timely | 7.3 |
| CRT-115424 | Timely | 9.0 |
| CRT-115425 | Timely | 28.2 |
| CRT-115426 | Timely | 10.0 |
| CRT-115427 | Timely | 3.0 |
| CRT-115428 | Timely | 15.0 |
| CRT-115429 | Timely | 21.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115430 | Timely | 23.6 |
| CRT-115431 | Timely | 8.3 |
| CRT-115432 | Timely | 11.6 |
| CRT-115433 | Timely | 4.3 |
| CRT-115434 | Timely | 5.3 |
| CRT-115435 | Timely | 15.9 |
| CRT-115436 | Timely | 2.0 |
| CRT-115437 | Timely | 5.3 |
| CRT-115438 | Timely | 16.3 |
| CRT-115439 | Timely | 20.3 |
| CRT-115440 | Timely | 41.5 |
| CRT-115442 | Timely | 3.0 |
| CRT-115442 | Timely | 3.0 |
| CRT-115443 | Timely | 8.3 |
| CRT-115444 | Timely | 7.3 |
| CRT-115445 | Timely | 9.0 |
| CRT-115446 | Timely | 9.3 |
| CRT-115447 | Timely | 5.0 |
| CRT-115448 | Timely | 19.6 |
| CRT-115449 | Timely | 4.3 |
| CRT-115450 | Timely | 6.3 |
| CRT-115451 | Timely | 25.9 |
| CRT-115452 | Timely | 17.6 |
| CRT-115453 | Timely | 10.3 |
| CRT-115454 | Timely | 19.2 |
| CRT-115455 | Timely | 4.0 |
| CRT-115457 | Timely | 20.6 |
| CRT-115458 | Timely | 10.3 |
| CRT-115459 | Timely | 32.2 |
| CRT-115460 | Timely | 4.0 |
| CRT-115461 | Timely | 4.3 |
| CRT-115462 | Timely | 3.0 |
| CRT-115463 | Timely | 7.0 |
| CRT-115464 | Timely | 44.5 |
| CRT-115465 | Timely | 5.3 |
| CRT-115466 | Timely | 14.6 |
| CRT-115468 | Timely | 21.9 |
| CRT-115469 | Timely | 27.2 |
| CRT-115470 | Timely | 11.6 |
| CRT-115471 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115474 | Timely | 70.2 |
| CRT-115476 | Timely | 15.9 |
| CRT-115477 | Timely | 14.0 |
| CRT-115478 | Timely | 8.3 |
| CRT-115479 | Timely | 4.3 |
| CRT-115481 | Timely | 19.6 |
| CRT-115482 | Timely | 28.6 |
| CRT-115483 | Timely | 11.6 |
| CRT-115484 | Timely | 15.3 |
| CRT-115487 | Timely | 4.0 |
| CRT-115488 | Timely | 8.3 |
| CRT-115489 | Timely | 8.0 |
| CRT-115490 | Timely | 9.3 |
| CRT-115491 | Timely | 7.3 |
| CRT-115492 | Timely | 3.0 |
| CRT-115493 | Timely | 21.3 |
| CRT-115494 | Timely | 9.3 |
| CRT-115495 | Timely | 5.3 |
| CRT-115496 | Timely | 15.6 |
| CRT-115497 | Timely | 16.3 |
| CRT-115498 | Timely | 12.3 |
| CRT-115499 | Timely | 10.3 |
| CRT-115500 | Timely | 4.0 |
| CRT-115501 | Timely | 12.6 |
| CRT-115502 | Timely | 24.9 |
| CRT-115503 | Timely | 11.3 |
| CRT-115504 | Timely | 18.3 |
| CRT-115505 | Timely | 4.3 |
| CRT-115506 | Timely | 11.6 |
| CRT-115507 | Timely | 3.0 |
| CRT-115508 | Timely | 29.2 |
| CRT-115509 | Timely | 28.6 |
| CRT-115510 | Timely | 15.6 |
| CRT-115511 | Timely | 17.9 |
| CRT-115512 | Timely | 7.0 |
| CRT-115513 | Timely | 18.3 |
| CRT-115515 | Timely | 11.6 |
| CRT-115516 | Timely | 9.0 |
| CRT-115517 | Timely | 7.0 |
| CRT-115518 | Timely | 85.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115519 | Timely | 1.0 |
| CRT-115520 | Timely | 7.3 |
| CRT-115521 | Timely | 5.3 |
| CRT-115522 | Timely | 1.0 |
| CRT-115523 | Timely | 7.0 |
| CRT-115524 | Timely | 9.3 |
| CRT-115525 | Timely | 1.0 |
| CRT-115527 | Timely | 13.6 |
| CRT-115528 | Timely | 12.3 |
| CRT-115529 | Timely | 4.0 |
| CRT-115530 | Timely | 13.3 |
| CRT-115531 | Timely | 5.3 |
| CRT-115532 | Timely | 12.3 |
| CRT-115533 | Timely | 36.5 |
| CRT-115534 | Timely | 83.0 |
| CRT-115537 | Timely | 8.3 |
| CRT-115538 | Timely | 36.5 |
| CRT-115539 | Timely | 7.0 |
| CRT-115541 | Timely | 30.0 |
| CRT-115542 | Timely | 9.0 |
| CRT-115544 | Timely | 7.3 |
| CRT-115545 | Timely | 9.3 |
| CRT-115546 | Timely | 4.0 |
| CRT-115548 | Timely | 28.9 |
| CRT-115551 | Timely | 3.0 |
| CRT-115552 | Timely | 17.6 |
| CRT-115553 | Timely | 7.0 |
| CRT-115554 | Timely | 36.0 |
| CRT-115555 | Timely | 29.6 |
| CRT-115556 | Timely | 7.3 |
| CRT-115557 | Timely | 8.3 |
| CRT-115558 | Timely | 9.3 |
| CRT-115559 | Timely | 5.3 |
| CRT-115560 | Timely | 22.9 |
| CRT-115561 | Timely | 9.3 |
| CRT-115562 | Timely | 56.4 |
| CRT-115564 | Timely | 11.0 |
| CRT-115565 | Timely | 6.0 |
| CRT-115566 | Timely | 21.9 |
| CRT-115567 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115568 | Timely | 1.0 |
| CRT-115569 | Timely | 12.6 |
| CRT-115570 | Timely | 3.0 |
| CRT-115571 | Timely | 28.2 |
| CRT-115573 | Timely | 7.0 |
| CRT-115574 | Timely | 21.9 |
| CRT-115576 | Timely | 7.3 |
| CRT-115577 | Timely | 58.6 |
| CRT-115578 | Timely | 13.3 |
| CRT-115579 | Timely | 14.0 |
| CRT-115580 | Timely | 16.3 |
| CRT-115581 | Timely | 3.0 |
| CRT-115582 | Timely | 1.0 |
| CRT-115584 | Timely | 31.2 |
| CRT-115585 | Timely | 7.3 |
| CRT-115586 | Timely | 8.3 |
| CRT-115587 | Timely | 23.6 |
| CRT-115588 | Timely | 62.6 |
| CRT-115589 | Timely | 15.3 |
| CRT-115590 | Timely | 11.6 |
| CRT-115591 | Timely | 23.9 |
| CRT-115592 | Timely | 19.9 |
| CRT-115593 | Timely | 6.0 |
| CRT-115594 | Timely | 43.2 |
| CRT-115595 | Timely | 12.0 |
| CRT-115596 | Timely | 11.3 |
| CRT-115597 | Timely | 8.3 |
| CRT-115598 | Timely | 4.3 |
| CRT-115600 | Timely | 13.3 |
| CRT-115601 | Timely | 95.0 |
| CRT-115602 | Timely | 20.6 |
| CRT-115603 | Timely | 15.0 |
| CRT-115605 | Timely | 20.6 |
| CRT-115606 | Timely | 16.6 |
| CRT-115607 | Timely | 12.3 |
| CRT-115608 | Timely | 1.0 |
| CRT-115609 | Timely | 9.0 |
| CRT-115610 | Timely | 14.3 |
| CRT-115611 | Timely | 11.3 |
| CRT-115613 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115615 | Timely | 7.0 |
| CRT-115616 | Timely | 7.0 |
| CRT-115617 | Timely | 4.3 |
| CRT-115619 | Timely | 4.3 |
| CRT-115620 | Timely | 8.3 |
| CRT-115622 | Timely | 10.3 |
| CRT-115623 | Timely | 5.3 |
| CRT-115624 | Timely | 7.3 |
| CRT-115625 | Timely | 12.9 |
| CRT-115626 | Timely | 7.0 |
| CRT-115627 | Timely | 51.5 |
| CRT-115628 | Timely | 26.2 |
| CRT-115629 | Timely | 18.6 |
| CRT-115631 | Timely | 4.3 |
| CRT-115632 | Timely | 29.9 |
| CRT-115633 | Timely | 8.3 |
| CRT-115635 | Timely | 18.3 |
| CRT-115636 | Timely | 11.3 |
| CRT-115641 | Timely | 10.3 |
| CRT-115642 | Timely | 4.3 |
| CRT-115643 | Timely | 12.3 |
| CRT-115644 | Timely | 11.3 |
| CRT-115645 | Timely | 1.0 |
| CRT-115648 | Timely | 4.0 |
| CRT-115649 | Timely | 23.2 |
| CRT-115650 | Timely | 4.0 |
| CRT-115651 | Timely | 8.3 |
| CRT-115652 | Timely | 7.3 |
| CRT-115653 | Timely | 9.0 |
| CRT-115654 | Timely | 20.3 |
| CRT-115655 | Timely | 7.3 |
| CRT-115656 | Timely | 16.3 |
| CRT-115657 | Timely | 14.6 |
| CRT-115658 | Timely | 2,580.0 |
| CRT-115659 | Timely | 20.9 |
| CRT-115660 | Timely | 8.3 |
| CRT-115661 | Timely | 7.0 |
| CRT-115662 | Timely | 4.0 |
| CRT-115663 | Timely | 17.6 |
| CRT-115665 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115668 | Timely | 10.3 |
| CRT-115669 | Timely | 11.3 |
| CRT-115670 | Timely | 3.0 |
| CRT-115671 | Timely | 18.9 |
| CRT-115672 | Timely | 15.3 |
| CRT-115673 | Timely | 44.9 |
| CRT-115674 | Timely | 4.3 |
| CRT-115675 | Timely | 11.3 |
| CRT-115676 | Timely | 17.6 |
| CRT-115677 | Timely | 27.6 |
| CRT-115678 | Timely | 11.0 |
| CRT-115679 | Timely | 32.9 |
| CRT-115680 | Timely | 7.3 |
| CRT-115681 | Timely | 7.0 |
| CRT-115682 | Timely | 1.0 |
| CRT-115683 | Timely | 7.0 |
| CRT-115684 | Timely | 21.3 |
| CRT-115686 | Timely | 27.6 |
| CRT-115687 | Timely | 25.9 |
| CRT-115689 | Timely | 13.3 |
| CRT-115691 | Timely | 1.0 |
| CRT-115692 | Timely | 10.3 |
| CRT-115694 | Timely | 12.9 |
| CRT-115695 | Timely | 8.3 |
| CRT-115696 | Timely | 20.9 |
| CRT-115697 | Timely | 8.3 |
| CRT-115698 | Timely | 8.3 |
| CRT-115699 | Timely | 6.0 |
| CRT-115700 | Timely | 7.3 |
| CRT-115701 | Timely | 24.9 |
| CRT-115702 | Timely | 9.3 |
| CRT-115703 | Timely | 9.3 |
| CRT-115704 | Timely | 14.3 |
| CRT-115705 | Timely | 7.3 |
| CRT-115706 | Timely | 7.3 |
| CRT-115707 | Timely | 4.0 |
| CRT-115708 | Timely | 8.0 |
| CRT-115711 | Timely | 4.0 |
| CRT-115711 | Timely | 4.0 |
| CRT-115712 | Timely | 11.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115713 | Timely | 8.0 |
| CRT-115714 | Timely | 26.9 |
| CRT-115715 | Timely | 27.9 |
| CRT-115716 | Timely | 1.0 |
| CRT-115717 | Timely | 24.6 |
| CRT-115718 | Timely | 11.3 |
| CRT-115719 | Timely | 7.3 |
| CRT-115720 | Timely | 7.3 |
| CRT-115721 | Timely | 12.3 |
| CRT-115723 | Timely | 11.6 |
| CRT-115724 | Timely | 10.3 |
| CRT-115725 | Timely | 11.3 |
| CRT-115726 | Timely | 12.3 |
| CRT-115728 | Timely | 3.0 |
| CRT-115729 | Timely | 3.0 |
| CRT-115730 | Timely | 10.3 |
| CRT-115731 | Timely | 12.3 |
| CRT-115732 | Timely | 12.3 |
| CRT-115733 | Timely | 5.3 |
| CRT-115734 | Timely | 10.3 |
| CRT-115736 | Timely | 15.3 |
| CRT-115737 | Timely | 11.0 |
| CRT-115739 | Timely | 7.0 |
| CRT-115740 | Timely | 8.3 |
| CRT-115742 | Timely | 24.9 |
| CRT-115743 | Timely | 8.3 |
| CRT-115745 | Timely | 13.3 |
| CRT-115747 | Timely | 2.0 |
| CRT-115750 | Timely | 5.3 |
| CRT-115751 | Timely | 12.3 |
| CRT-115752 | Timely | 7.3 |
| CRT-115753 | Timely | 4.3 |
| CRT-115754 | Timely | 11.3 |
| CRT-115756 | Timely | 7.3 |
| CRT-115757 | Timely | 12.9 |
| CRT-115758 | Timely | 9.3 |
| CRT-115760 | Timely | 3.0 |
| CRT-115762 | Timely | 17.9 |
| CRT-115764 | Timely | 6.0 |
| CRT-115767 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115768 | Timely | 4.0 |
| CRT-115769 | Timely | 11.6 |
| CRT-115771 | Timely | 5.3 |
| CRT-115772 | Timely | 1.0 |
| CRT-115773 | Timely | 8.3 |
| CRT-115774 | Timely | 9.3 |
| CRT-115776 | Timely | 1.0 |
| CRT-115777 | Timely | 4.3 |
| CRT-115778 | Timely | 8.3 |
| CRT-115781 | Timely | 3.0 |
| CRT-115782 | Timely | 9.3 |
| CRT-115783 | Timely | 3.0 |
| CRT-115784 | Timely | 12.3 |
| CRT-115785 | Timely | 4.0 |
| CRT-115786 | Timely | 5.0 |
| CRT-115787 | Timely | 4.3 |
| CRT-115790 | Timely | 15.6 |
| CRT-115791 | Timely | 29.5 |
| CRT-115792 | Timely | 20.0 |
| CRT-115793 | Timely | 7.3 |
| CRT-115794 | Timely | 13.3 |
| CRT-115795 | Timely | 8.6 |
| CRT-115796 | Timely | 3.0 |
| CRT-115797 | Timely | 12.9 |
| CRT-115798 | Timely | 8.3 |
| CRT-115799 | Timely | 12.9 |
| CRT-115800 | Timely | 4.0 |
| CRT-115801 | Timely | 8.3 |
| CRT-115802 | Timely | 10.3 |
| CRT-115803 | Timely | 11.3 |
| CRT-115805 | Timely | 16.6 |
| CRT-115806 | Timely | 1.0 |
| CRT-115807 | Timely | 4.3 |
| CRT-115808 | Timely | 4.0 |
| CRT-115809 | Timely | 9.6 |
| CRT-115810 | Timely | 1.0 |
| CRT-115813 | Timely | 13.6 |
| CRT-115814 | Timely | 8.6 |
| CRT-115816 | Timely | 4.3 |
| CRT-115817 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115818 | Timely | 18.6 |
| CRT-115819 | Timely | 8.3 |
| CRT-115820 | Timely | 23.0 |
| CRT-115823 | Timely | 8.0 |
| CRT-115824 | Timely | 19.6 |
| CRT-115826 | Timely | 17.3 |
| CRT-115827 | Timely | 7.3 |
| CRT-115828 | Timely | 10.3 |
| CRT-115830 | Timely | 9.6 |
| CRT-115831 | Timely | 8.3 |
| CRT-115832 | Timely | 8.3 |
| CRT-115833 | Timely | 8.3 |
| CRT-115834 | Timely | 75.0 |
| CRT-115835 | Timely | 5.3 |
| CRT-115837 | Timely | 4.3 |
| CRT-115838 | Timely | 4.0 |
| CRT-115839 | Timely | 1.0 |
| CRT-115840 | Timely | 13.6 |
| CRT-115841 | Timely | 31.9 |
| CRT-115842 | Timely | 14.3 |
| CRT-115843 | Timely | 23.6 |
| CRT-115844 | Timely | 22.6 |
| CRT-115845 | Timely | 18.6 |
| CRT-115848 | Timely | 7.0 |
| CRT-115849 | Timely | 22.6 |
| CRT-115850 | Timely | 19.6 |
| CRT-115851 | Timely | 7.3 |
| CRT-115852 | Timely | 15.6 |
| CRT-115853 | Timely | 5.3 |
| CRT-115854 | Timely | 7.3 |
| CRT-115855 | Timely | 48.6 |
| CRT-115856 | Timely | 4.0 |
| CRT-115858 | Timely | 9.0 |
| CRT-115859 | Timely | 8.3 |
| CRT-115860 | Timely | 16.6 |
| CRT-115861 | Timely | 17.6 |
| CRT-115862 | Timely | 22.3 |
| CRT-115863 | Timely | 18.0 |
| CRT-115865 | Timely | 7.0 |
| CRT-115866 | Timely | 34.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115867 | Timely | 14.0 |
| CRT-115869 | Timely | 7.3 |
| CRT-115871 | Timely | 5.3 |
| CRT-115872 | Timely | 1.0 |
| CRT-115873 | Timely | 2.0 |
| CRT-115874 | Timely | 9.0 |
| CRT-115875 | Timely | 13.3 |
| CRT-115876 | Timely | 10.3 |
| CRT-115879 | Timely | 14.6 |
| CRT-115880 | Timely | 12.3 |
| CRT-115881 | Timely | 8.6 |
| CRT-115882 | Timely | 3.0 |
| CRT-115883 | Timely | 8.0 |
| CRT-115884 | Timely | 8.0 |
| CRT-115885 | Timely | 17.6 |
| CRT-115886 | Timely | 12.3 |
| CRT-115887 | Timely | 3.0 |
| CRT-115888 | Timely | 8.3 |
| CRT-115889 | Timely | 11.0 |
| CRT-115890 | Timely | 21.9 |
| CRT-115891 | Timely | 5.0 |
| CRT-115892 | Timely | 9.0 |
| CRT-115893 | Timely | 7.0 |
| CRT-115894 | Timely | 4.0 |
| CRT-115895 | Timely | 25.9 |
| CRT-115896 | Timely | 5.3 |
| CRT-115897 | Timely | 11.6 |
| CRT-115898 | Timely | 5.3 |
| CRT-115899 | Timely | 4.3 |
| CRT-115900 | Timely | 12.3 |
| CRT-115901 | Timely | 11.3 |
| CRT-115902 | Timely | 4.0 |
| CRT-115903 | Timely | 12.0 |
| CRT-115904 | Timely | 11.6 |
| CRT-115905 | Timely | 13.6 |
| CRT-115906 | Timely | 8.3 |
| CRT-115907 | Timely | 21.6 |
| CRT-115908 | Timely | 2.0 |
| CRT-115909 | Timely | 16.6 |
| CRT-115910 | Timely | 4.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115912 | Timely | 29.6 |
| CRT-115913 | Timely | 11.3 |
| CRT-115914 | Timely | 10.3 |
| CRT-115915 | Timely | 22.9 |
| CRT-115916 | Timely | 4.0 |
| CRT-115917 | Timely | 17.9 |
| CRT-115918 | Timely | 15.6 |
| CRT-115919 | Timely | 14.6 |
| CRT-115920 | Timely | 5.0 |
| CRT-115921 | Timely | 21.6 |
| CRT-115922 | Timely | 17.6 |
| CRT-115923 | Timely | 7.3 |
| CRT-115924 | Timely | 11.6 |
| CRT-115925 | Timely | 4.0 |
| CRT-115926 | Timely | 10.3 |
| CRT-115927 | Timely | 41.2 |
| CRT-115928 | Timely | 7.3 |
| CRT-115929 | Timely | 3.0 |
| CRT-115930 | Timely | 7.3 |
| CRT-115931 | Timely | 2.0 |
| CRT-115933 | Timely | 4.3 |
| CRT-115934 | Timely | 7.0 |
| CRT-115935 | Timely | 9.3 |
| CRT-115936 | Timely | 4.0 |
| CRT-115937 | Timely | 7.0 |
| CRT-115939 | Timely | 4.3 |
| CRT-115940 | Timely | 9.0 |
| CRT-115941 | Timely | 7.0 |
| CRT-115942 | Timely | 8.3 |
| CRT-115943 | Timely | 25.0 |
| CRT-115944 | Timely | 15.3 |
| CRT-115945 | Timely | 12.3 |
| CRT-115947 | Timely | 8.3 |
| CRT-115948 | Timely | 8.3 |
| CRT-115949 | Timely | 2.0 |
| CRT-115950 | Timely | 14.3 |
| CRT-115951 | Timely | 9.3 |
| CRT-115952 | Timely | 10.0 |
| CRT-115953 | Timely | 16.3 |
| CRT-115954 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-115955 | Timely | 10.3 |
| CRT-115957 | Timely | 19.9 |
| CRT-115959 | Timely | 7.3 |
| CRT-115960 | Timely | 4.3 |
| CRT-115962 | Timely | 335.0 |
| CRT-115963 | Timely | 1.0 |
| CRT-115964 | Timely | 12.3 |
| CRT-115966 | Timely | 7.3 |
| CRT-115967 | Timely | 1.0 |
| CRT-115968 | Timely | 11.6 |
| CRT-115970 | Timely | 11.3 |
| CRT-115971 | Timely | 4.3 |
| CRT-115972 | Timely | 3.0 |
| CRT-115973 | Timely | 9.3 |
| CRT-115974 | Timely | 10.3 |
| CRT-115975 | Timely | 3.0 |
| CRT-115976 | Timely | 18.9 |
| CRT-115977 | Timely | 17.3 |
| CRT-115978 | Timely | 11.3 |
| CRT-115979 | Timely | 6.0 |
| CRT-115980 | Timely | 17.6 |
| CRT-115981 | Timely | 33.2 |
| CRT-115983 | Timely | 16.3 |
| CRT-115984 | Timely | 7.0 |
| CRT-115985 | Timely | 4.0 |
| CRT-115986 | Timely | 16.6 |
| CRT-115987 | Timely | 1.0 |
| CRT-115988 | Timely | 7.3 |
| CRT-115989 | Timely | 11.3 |
| CRT-115990 | Timely | 11.0 |
| CRT-115991 | Timely | 10.3 |
| CRT-115992 | Timely | 4.0 |
| CRT-115993 | Timely | 7.3 |
| CRT-115994 | Timely | 8.3 |
| CRT-115995 | Timely | 7.3 |
| CRT-115996 | Timely | 10.0 |
| CRT-115997 | Timely | 3.0 |
| CRT-115998 | Timely | 5.3 |
| CRT-115999 | Timely | 12.6 |
| CRT-116000 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| CRT-116002 | Timely | 12.0 |
| CRT-116004 | Timely | 4.0 |
| CRT-116005 | Timely | 6.0 |
| CRT-116006 | Timely | 15.6 |
| CRT-116007 | Timely | 8.3 |
| CRT-116009 | Timely | 9.6 |
| CRT-116010 | Timely | 5.0 |
| CRT-116011 | Timely | 5.0 |
| CRT-116012 | Timely | 8.0 |
| CRT-116013 | Timely | 17.0 |
| CRT-116014 | Timely | 13.3 |
| CRT-116015 | Timely | 4.0 |
| CRT-116016 | Timely | 3.0 |
| CRT-116017 | Timely | 8.3 |
| CRT-116018 | Timely | 1.0 |
| CRT-116019 | Timely | 11.3 |
| CRT-116020 | Timely | 11.3 |
| CRT-116021 | Timely | 20.0 |
| CRT-116022 | Timely | 14.6 |
| CRT-116023 | Timely | 4.0 |
| CRT-116024 | Timely | 9.3 |
| CRT-116025 | Timely | 4.3 |
| CRT-116026 | Timely | 1.0 |
| CRT-116027 | Timely | 4.0 |
| CRT-116028 | Timely | 14.3 |
| CRT-116029 | Timely | 22.6 |
| CRT-116030 | Timely | 7.0 |
| CRT-116031 | Timely | 1.0 |
| CRT-116033 | Timely | 8.3 |
| CRT-116034 | Timely | 1.0 |
| CRT-116035 | Timely | 11.3 |
| CRT-116036 | Timely | 26.6 |
| CRT-116037 | Timely | 3.0 |
| CRT-116039 | Timely | 1.0 |
| CRT-116040 | Timely | 22.6 |
| CRT-116041 | Timely | 4.3 |
| CRT-116042 | Timely | 4.0 |
| CRT-116043 | Timely | 1.0 |
| CRT-116044 | Timely | 1,025.0 |
| CRT-116045 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116046 | Timely | 11.3 |
| CRT-116047 | Timely | 1.0 |
| CRT-116048 | Timely | 24.6 |
| CRT-116049 | Timely | 4.3 |
| CRT-116050 | Timely | 5.0 |
| CRT-116051 | Timely | 27.2 |
| CRT-116052 | Timely | 7.3 |
| CRT-116053 | Timely | 4.3 |
| CRT-116055 | Timely | 15.3 |
| CRT-116056 | Timely | 12.6 |
| CRT-116058 | Timely | 7.3 |
| CRT-116059 | Timely | 7.3 |
| CRT-116061 | Timely | 1.0 |
| CRT-116062 | Timely | 8.3 |
| CRT-116065 | Timely | 4.3 |
| CRT-116066 | Timely | 8.3 |
| CRT-116067 | Timely | 9.0 |
| CRT-116068 | Timely | 7.3 |
| CRT-116069 | Timely | 5.3 |
| CRT-116070 | Timely | 4.3 |
| CRT-116071 | Timely | 26.6 |
| CRT-116072 | Timely | 27.9 |
| CRT-116073 | Timely | 33.2 |
| CRT-116074 | Timely | 12.3 |
| CRT-116075 | Timely | 5.0 |
| CRT-116076 | Timely | 1.0 |
| CRT-116077 | Timely | 9.0 |
| CRT-116078 | Timely | 35.5 |
| CRT-116079 | Timely | 6.0 |
| CRT-116080 | Timely | 23.0 |
| CRT-116081 | Timely | 3.0 |
| CRT-116082 | Timely | 8.0 |
| CRT-116083 | Timely | 41.5 |
| CRT-116085 | Timely | 7.3 |
| CRT-116086 | Timely | 33.2 |
| CRT-116087 | Timely | 4.0 |
| CRT-116088 | Timely | 4.3 |
| CRT-116090 | Timely | 16.6 |
| CRT-116092 | Timely | 41.5 |
| CRT-116093 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116094 | Timely | 33.2 |
| CRT-116095 | Timely | 41.5 |
| CRT-116096 | Timely | 9.3 |
| CRT-116097 | Timely | 10.0 |
| CRT-116098 | Timely | 11.3 |
| CRT-116099 | Timely | 7.0 |
| CRT-116100 | Timely | 11.3 |
| CRT-116101 | Timely | 7.0 |
| CRT-116102 | Timely | 7.3 |
| CRT-116103 | Timely | 5.3 |
| CRT-116104 | Timely | 14.3 |
| CRT-116105 | Timely | 8.0 |
| CRT-116106 | Timely | 33.2 |
| CRT-116108 | Timely | 5.3 |
| CRT-116109 | Timely | 20.0 |
| CRT-116110 | Timely | 6.0 |
| CRT-116111 | Timely | 3.0 |
| CRT-116112 | Timely | 20.6 |
| CRT-116113 | Timely | 5.3 |
| CRT-116115 | Timely | 7.0 |
| CRT-116116 | Timely | 9.0 |
| CRT-116118 | Timely | 12.3 |
| CRT-116119 | Timely | 7.3 |
| CRT-116120 | Timely | 4.0 |
| CRT-116121 | Timely | 4.0 |
| CRT-116122 | Timely | 5.0 |
| CRT-116123 | Timely | 23.9 |
| CRT-116124 | Timely | 7.3 |
| CRT-116125 | Timely | 2.0 |
| CRT-116126 | Timely | 41.5 |
| CRT-116127 | Timely | 4.3 |
| CRT-116128 | Timely | 7.0 |
| CRT-116130 | Timely | 4.0 |
| CRT-116130 | Timely | 4.0 |
| CRT-116131 | Timely | 31.9 |
| CRT-116132 | Timely | 4.0 |
| CRT-116133 | Timely | 11.3 |
| CRT-116134 | Timely | 8.3 |
| CRT-116136 | Timely | 3.0 |
| CRT-116138 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-116139 | Timely | 3.0 |
| CRT-116140 | Timely | 10.3 |
| CRT-116141 | Timely | 1.0 |
| CRT-116143 | Timely | 1.0 |
| CRT-116144 | Timely | 7.3 |
| CRT-116145 | Timely | 4.0 |
| CRT-116146 | Timely | 13.3 |
| CRT-116147 | Timely | 7.0 |
| CRT-116148 | Timely | 7.3 |
| CRT-116149 | Timely | 12.3 |
| CRT-116150 | Timely | 4.3 |
| CRT-116151 | Timely | 3.0 |
| CRT-116152 | Timely | 15.3 |
| CRT-116153 | Timely | 3.0 |
| CRT-116154 | Timely | 12.3 |
| CRT-116155 | Timely | 4.3 |
| CRT-116156 | Timely | 22.6 |
| CRT-116158 | Timely | 24.9 |
| CRT-116159 | Timely | 1.0 |
| CRT-116160 | Timely | 2.0 |
| CRT-116161 | Timely | 17.6 |
| CRT-116162 | Timely | 6.0 |
| CRT-116165 | Timely | 1.0 |
| CRT-116167 | Timely | 12.6 |
| CRT-116169 | Timely | 11.3 |
| CRT-116172 | Timely | 4.3 |
| CRT-116173 | Timely | 7.0 |
| CRT-116174 | Timely | 13.3 |
| CRT-116176 | Timely | 10.0 |
| CRT-116177 | Timely | 7.3 |
| CRT-116178 | Timely | 15.3 |
| CRT-116179 | Timely | 13.3 |
| CRT-116180 | Timely | 24.9 |
| CRT-116181 | Timely | 11.3 |
| CRT-116182 | Timely | 10.3 |
| CRT-116183 | Timely | 4.3 |
| CRT-116184 | Timely | 4.0 |
| CRT-116185 | Timely | 31.2 |
| CRT-116186 | Timely | 18.6 |
| CRT-116187 | Timely | 830.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116188 | Timely | 13.3 |
| CRT-116189 | Timely | 18.3 |
| CRT-116190 | Timely | 13.3 |
| CRT-116191 | Timely | 10.3 |
| CRT-116192 | Timely | 41.5 |
| CRT-116193 | Timely | 21.6 |
| CRT-116194 | Timely | 3.0 |
| CRT-116195 | Timely | 7.0 |
| CRT-116197 | Timely | 4.0 |
| CRT-116198 | Timely | 9.6 |
| CRT-116199 | Timely | 6.0 |
| CRT-116202 | Timely | 7.0 |
| CRT-116203 | Timely | 4.0 |
| CRT-116204 | Timely | 8.3 |
| CRT-116205 | Timely | 21.6 |
| CRT-116206 | Timely | 13.3 |
| CRT-116207 | Timely | 13.3 |
| CRT-116208 | Timely | 11.3 |
| CRT-116209 | Timely | 4.0 |
| CRT-116210 | Timely | 8.0 |
| CRT-116211 | Timely | 1.0 |
| CRT-116212 | Timely | 19.6 |
| CRT-116213 | Timely | 10.0 |
| CRT-116214 | Timely | 16.6 |
| CRT-116215 | Timely | 11.6 |
| CRT-116218 | Timely | 7.3 |
| CRT-116219 | Timely | 22.6 |
| CRT-116220 | Timely | 4.0 |
| CRT-116221 | Timely | 1.0 |
| CRT-116222 | Timely | 6.3 |
| CRT-116223 | Timely | 3.0 |
| CRT-116224 | Timely | 9.3 |
| CRT-116225 | Timely | 7.0 |
| CRT-116226 | Timely | 33.0 |
| CRT-116227 | Timely | 5.3 |
| CRT-116228 | Timely | 8.3 |
| CRT-116229 | Timely | 12.3 |
| CRT-116230 | Timely | 14.0 |
| CRT-116231 | Timely | 11.3 |
| CRT-116232 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116233 | Timely | 4.0 |
| CRT-116234 | Timely | 13.6 |
| CRT-116235 | Timely | 12.3 |
| CRT-116236 | Timely | 7.3 |
| CRT-116237 | Timely | 5.3 |
| CRT-116238 | Timely | 8.0 |
| CRT-116239 | Timely | 1.0 |
| CRT-116240 | Timely | 4.0 |
| CRT-116240 | Timely | 4.0 |
| CRT-116241 | Timely | 9.3 |
| CRT-116242 | Timely | 7.0 |
| CRT-116244 | Timely | 14.3 |
| CRT-116246 | Timely | 3.0 |
| CRT-116247 | Timely | 5.3 |
| CRT-116248 | Timely | 4.3 |
| CRT-116249 | Timely | 17.3 |
| CRT-116250 | Timely | 8.3 |
| CRT-116251 | Timely | 7.3 |
| CRT-116252 | Timely | 7.3 |
| CRT-116253 | Timely | 72.4 |
| CRT-116254 | Timely | 25.9 |
| CRT-116257 | Timely | 1.0 |
| CRT-116258 | Timely | 8.3 |
| CRT-116260 | Timely | 4.0 |
| CRT-116261 | Timely | 7.3 |
| CRT-116263 | Timely | 17.0 |
| CRT-116264 | Timely | 20.6 |
| CRT-116265 | Timely | 4.3 |
| CRT-116267 | Timely | 6.0 |
| CRT-116268 | Timely | 14.3 |
| CRT-116269 | Timely | 8.3 |
| CRT-116271 | Timely | 12.3 |
| CRT-116272 | Timely | 11.3 |
| CRT-116272 | Timely | 11.3 |
| CRT-116274 | Timely | 8.3 |
| CRT-116274 | Timely | 8.3 |
| CRT-116275 | Timely | 39.5 |
| CRT-116276 | Timely | 1.0 |
| CRT-116277 | Timely | 10.3 |
| CRT-116278 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116279 | Timely | 18.9 |
| CRT-116280 | Timely | 26.2 |
| CRT-116281 | Timely | 28.6 |
| CRT-116282 | Timely | 56.0 |
| CRT-116283 | Timely | 4.3 |
| CRT-116284 | Timely | 7.3 |
| CRT-116285 | Timely | 8.3 |
| CRT-116286 | Timely | 7.3 |
| CRT-116287 | Timely | 12.3 |
| CRT-116288 | Timely | 10.3 |
| CRT-116289 | Timely | 15.6 |
| CRT-116292 | Timely | 25.6 |
| CRT-116294 | Timely | 4.3 |
| CRT-116295 | Timely | 16.6 |
| CRT-116296 | Timely | 16.6 |
| CRT-116299 | Timely | 6.0 |
| CRT-116300 | Timely | 4.3 |
| CRT-116301 | Timely | 4.3 |
| CRT-116302 | Timely | 17.6 |
| CRT-116304 | Timely | 7.3 |
| CRT-116305 | Timely | 9.3 |
| CRT-116306 | Timely | 13.6 |
| CRT-116307 | Timely | 26.5 |
| CRT-116308 | Timely | 8.0 |
| CRT-116312 | Timely | 12.0 |
| CRT-116313 | Timely | 4.3 |
| CRT-116314 | Timely | 24.6 |
| CRT-116315 | Timely | 11.3 |
| CRT-116316 | Timely | 19.6 |
| CRT-116317 | Timely | 25.6 |
| CRT-116318 | Timely | 22.6 |
| CRT-116321 | Timely | 38.9 |
| CRT-116322 | Timely | 11.3 |
| CRT-116324 | Timely | 15.6 |
| CRT-116325 | Timely | 4.0 |
| CRT-116326 | Timely | 20.9 |
| CRT-116327 | Timely | 11.6 |
| CRT-116329 | Timely | 12.6 |
| CRT-116331 | Timely | 7.3 |
| CRT-116332 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116333 | Timely | 8.3 |
| CRT-116334 | Timely | 4.3 |
| CRT-116335 | Timely | 1.0 |
| CRT-116336 | Timely | 5.3 |
| CRT-116337 | Timely | 11.3 |
| CRT-116338 | Timely | 24.2 |
| CRT-116339 | Timely | 8.3 |
| CRT-116340 | Timely | 3.0 |
| CRT-116341 | Timely | 17.6 |
| CRT-116342 | Timely | 16.6 |
| CRT-116343 | Timely | 23.2 |
| CRT-116344 | Timely | 19.9 |
| CRT-116345 | Timely | 9.6 |
| CRT-116347 | Timely | 8.3 |
| CRT-116348 | Timely | 16.3 |
| CRT-116349 | Timely | 9.3 |
| CRT-116350 | Timely | 4.3 |
| CRT-116351 | Timely | 3.0 |
| CRT-116353 | Timely | 4.0 |
| CRT-116354 | Timely | 8.6 |
| CRT-116355 | Timely | 10.6 |
| CRT-116356 | Timely | 26.2 |
| CRT-116357 | Timely | 1.0 |
| CRT-116358 | Timely | 1.0 |
| CRT-116359 | Timely | 8.3 |
| CRT-116360 | Timely | 4.3 |
| CRT-116361 | Timely | 7.3 |
| CRT-116362 | Timely | 7.3 |
| CRT-116363 | Timely | 4.3 |
| CRT-116364 | Timely | 24.9 |
| CRT-116365 | Timely | 19.9 |
| CRT-116366 | Timely | 26.9 |
| CRT-116367 | Timely | 17.6 |
| CRT-116368 | Timely | 9.3 |
| CRT-116369 | Timely | 10.3 |
| CRT-116370 | Timely | 8.3 |
| CRT-116371 | Timely | 7.3 |
| CRT-116372 | Timely | 8.3 |
| CRT-116374 | Timely | 4.0 |
| CRT-116375 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116376 | Timely | 18.9 |
| CRT-116377 | Timely | 8.3 |
| CRT-116378 | Timely | 19.6 |
| CRT-116379 | Timely | 24.9 |
| CRT-116380 | Timely | 16.3 |
| CRT-116381 | Timely | 3.0 |
| CRT-116382 | Timely | 29.6 |
| CRT-116384 | Timely | 3.0 |
| CRT-116385 | Timely | 4.0 |
| CRT-116386 | Timely | 8.3 |
| CRT-116387 | Timely | 11.3 |
| CRT-116388 | Timely | 7.3 |
| CRT-116389 | Timely | 49.9 |
| CRT-116394 | Timely | 3.0 |
| CRT-116395 | Timely | 12.9 |
| CRT-116396 | Timely | 14.3 |
| CRT-116397 | Timely | 23.9 |
| CRT-116398 | Timely | 24.9 |
| CRT-116399 | Timely | 9.0 |
| CRT-116400 | Timely | 32.2 |
| CRT-116401 | Timely | 5.0 |
| CRT-116402 | Timely | 30.5 |
| CRT-116403 | Timely | 24.9 |
| CRT-116404 | Timely | 13.3 |
| CRT-116405 | Timely | 8.3 |
| CRT-116407 | Timely | 10.3 |
| CRT-116408 | Timely | 35.9 |
| CRT-116409 | Timely | 15.3 |
| CRT-116410 | Timely | 11.3 |
| CRT-116411 | Timely | 5.3 |
| CRT-116412 | Timely | 3.0 |
| CRT-116413 | Timely | 3.0 |
| CRT-116416 | Timely | 12.6 |
| CRT-116418 | Timely | 12.3 |
| CRT-116419 | Timely | 4.3 |
| CRT-116420 | Timely | 4.0 |
| CRT-116421 | Timely | 4.3 |
| CRT-116422 | Timely | 1.0 |
| CRT-116423 | Timely | 7.3 |
| CRT-116426 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116427 | Timely | 20.9 |
| CRT-116428 | Timely | 5.0 |
| CRT-116429 | Timely | 3.0 |
| CRT-116430 | Timely | 12.6 |
| CRT-116432 | Timely | 11.3 |
| CRT-116433 | Timely | 5.3 |
| CRT-116434 | Timely | 10.3 |
| CRT-116437 | Timely | 3.0 |
| CRT-116438 | Timely | 5.3 |
| CRT-116440 | Timely | 1.0 |
| CRT-116441 | Timely | 4.3 |
| CRT-116442 | Timely | 12.3 |
| CRT-116443 | Timely | 39.2 |
| CRT-116444 | Timely | 4.0 |
| CRT-116445 | Timely | 9.3 |
| CRT-116446 | Timely | 4.3 |
| CRT-116447 | Timely | 7.3 |
| CRT-116448 | Timely | 53.2 |
| CRT-116449 | Timely | 18.3 |
| CRT-116450 | Timely | 4.0 |
| CRT-116451 | Timely | 8.3 |
| CRT-116452 | Timely | 4.3 |
| CRT-116453 | Timely | 14.6 |
| CRT-116454 | Timely | 3.0 |
| CRT-116455 | Timely | 4.3 |
| CRT-116456 | Timely | 19.6 |
| CRT-116457 | Timely | 18.3 |
| CRT-116458 | Timely | 18.9 |
| CRT-116461 | Timely | 7.0 |
| CRT-116462 | Timely | 4.0 |
| CRT-116463 | Timely | 8.0 |
| CRT-116464 | Timely | 8.3 |
| CRT-116465 | Timely | 51.5 |
| CRT-116466 | Timely | 1.0 |
| CRT-116467 | Timely | 21.9 |
| CRT-116468 | Timely | 21.9 |
| CRT-116469 | Timely | 8.0 |
| CRT-116470 | Timely | 3.0 |
| CRT-116471 | Timely | 1.0 |
| CRT-116472 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-116473 | Timely | 157.4 |
| CRT-116475 | Timely | 11.3 |
| CRT-116476 | Timely | 8.3 |
| CRT-116477 | Timely | 3.0 |
| CRT-116478 | Timely | 5.3 |
| CRT-116479 | Timely | 12.6 |
| CRT-116480 | Timely | 7.0 |
| CRT-116481 | Timely | 4.0 |
| CRT-116482 | Timely | 5.0 |
| CRT-116483 | Timely | 22.9 |
| CRT-116484 | Timely | 4.3 |
| CRT-116485 | Timely | 4.0 |
| CRT-116486 | Timely | 9.3 |
| CRT-116487 | Timely | 1.0 |
| CRT-116488 | Timely | 10.3 |
| CRT-116489 | Timely | 16.6 |
| CRT-116490 | Timely | 14.9 |
| CRT-116491 | Timely | 7.3 |
| CRT-116492 | Timely | 13.3 |
| CRT-116493 | Timely | 11.6 |
| CRT-116494 | Timely | 2.0 |
| CRT-116495 | Timely | 6.3 |
| CRT-116496 | Timely | 18.6 |
| CRT-116497 | Timely | 7.3 |
| CRT-116500 | Timely | 1.0 |
| CRT-116501 | Timely | 7.3 |
| CRT-116502 | Timely | 5.3 |
| CRT-116503 | Timely | 1.0 |
| CRT-116505 | Timely | 4.0 |
| CRT-116506 | Timely | 24.9 |
| CRT-116508 | Timely | 9.0 |
| CRT-116509 | Timely | 19.9 |
| CRT-116510 | Timely | 1.0 |
| CRT-116511 | Timely | 14.6 |
| CRT-116512 | Timely | 6.0 |
| CRT-116513 | Timely | 7.3 |
| CRT-116514 | Timely | 13.3 |
| CRT-116515 | Timely | 10.3 |
| CRT-116517 | Timely | 4.3 |
| CRT-116518 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116519 | Timely | 7.0 |
| CRT-116520 | Timely | 11.3 |
| CRT-116521 | Timely | 7.0 |
| CRT-116522 | Timely | 11.3 |
| CRT-116523 | Timely | 17.6 |
| CRT-116524 | Timely | 5.3 |
| CRT-116525 | Timely | 25.9 |
| CRT-116526 | Timely | 4.0 |
| CRT-116527 | Timely | 1.0 |
| CRT-116528 | Timely | 28.9 |
| CRT-116529 | Timely | 14.0 |
| CRT-116530 | Timely | 6.3 |
| CRT-116531 | Timely | 4.0 |
| CRT-116533 | Timely | 12.3 |
| CRT-116534 | Timely | 2.0 |
| CRT-116536 | Timely | 16.3 |
| CRT-116537 | Timely | 7.3 |
| CRT-116538 | Timely | 8.6 |
| CRT-116539 | Timely | 9.3 |
| CRT-116540 | Timely | 20.6 |
| CRT-116541 | Timely | 4.0 |
| CRT-116542 | Timely | 2.0 |
| CRT-116544 | Timely | 7.0 |
| CRT-116545 | Timely | 18.6 |
| CRT-116546 | Timely | 4.3 |
| CRT-116547 | Timely | 14.3 |
| CRT-116548 | Timely | 12.6 |
| CRT-116549 | Timely | 13.3 |
| CRT-116550 | Timely | 5.3 |
| CRT-116553 | Timely | 10.3 |
| CRT-116554 | Timely | 26.9 |
| CRT-116555 | Timely | 10.3 |
| CRT-116556 | Timely | 26.9 |
| CRT-116557 | Timely | 9.3 |
| CRT-116558 | Timely | 7.0 |
| CRT-116559 | Timely | 13.3 |
| CRT-116561 | Timely | 32.9 |
| CRT-116563 | Timely | 10.3 |
| CRT-116564 | Timely | 10.3 |
| CRT-116565 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116566 | Timely | 2.0 |
| CRT-116567 | Timely | 5.0 |
| CRT-116568 | Timely | 5.3 |
| CRT-116569 | Timely | 20.6 |
| CRT-116570 | Timely | 26.6 |
| CRT-116571 | Timely | 4.3 |
| CRT-116572 | Timely | 7.3 |
| CRT-116573 | Timely | 9.3 |
| CRT-116573 | Timely | 9.3 |
| CRT-116574 | Timely | 14.6 |
| CRT-116575 | Timely | 42.2 |
| CRT-116576 | Timely | 11.3 |
| CRT-116577 | Timely | 22.6 |
| CRT-116578 | Timely | 8.0 |
| CRT-116579 | Timely | 6.0 |
| CRT-116580 | Timely | 23.9 |
| CRT-116581 | Timely | 14.6 |
| CRT-116582 | Timely | 10.3 |
| CRT-116584 | Timely | 3.0 |
| CRT-116585 | Timely | 7.3 |
| CRT-116586 | Timely | 2.0 |
| CRT-116587 | Timely | 8.6 |
| CRT-116588 | Timely | 22.6 |
| CRT-116589 | Timely | 4.0 |
| CRT-116590 | Timely | 14.3 |
| CRT-116592 | Timely | 23.9 |
| CRT-116593 | Timely | 17.6 |
| CRT-116594 | Timely | 5.0 |
| CRT-116595 | Timely | 20.6 |
| CRT-116596 | Timely | 31.9 |
| CRT-116597 | Timely | 4.0 |
| CRT-116598 | Timely | 22.6 |
| CRT-116599 | Timely | 8.0 |
| CRT-116600 | Timely | 52.4 |
| CRT-116601 | Timely | 41.3 |
| CRT-116602 | Timely | 1.0 |
| CRT-116603 | Timely | 10.0 |
| CRT-116604 | Timely | 6.0 |
| CRT-116605 | Timely | 10.3 |
| CRT-116606 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116607 | Timely | 19.6 |
| CRT-116608 | Timely | 14.3 |
| CRT-116609 | Timely | 21.6 |
| CRT-116611 | Timely | 7.0 |
| CRT-116612 | Timely | 8.0 |
| CRT-116613 | Timely | 9.6 |
| CRT-116614 | Timely | 16.6 |
| CRT-116615 | Timely | 4.3 |
| CRT-116616 | Timely | 25.6 |
| CRT-116617 | Timely | 5.3 |
| CRT-116618 | Timely | 5.0 |
| CRT-116620 | Timely | 11.6 |
| CRT-116621 | Timely | 1.0 |
| CRT-116622 | Timely | 10.3 |
| CRT-116623 | Timely | 15.3 |
| CRT-116624 | Timely | 19.6 |
| CRT-116625 | Timely | 17.3 |
| CRT-116626 | Timely | 13.0 |
| CRT-116627 | Timely | 7.3 |
| CRT-116628 | Timely | 18.6 |
| CRT-116629 | Timely | 10.3 |
| CRT-116630 | Timely | 8.6 |
| CRT-116631 | Timely | 7.0 |
| CRT-116633 | Timely | 5.0 |
| CRT-116634 | Timely | 57.0 |
| CRT-116635 | Timely | 19.0 |
| CRT-116636 | Timely | 24.9 |
| CRT-116637 | Timely | 56.5 |
| CRT-116638 | Timely | 6.0 |
| CRT-116640 | Timely | 18.3 |
| CRT-116641 | Timely | 8.3 |
| CRT-116642 | Timely | 18.6 |
| CRT-116643 | Timely | 15.6 |
| CRT-116644 | Timely | 9.0 |
| CRT-116645 | Timely | 18.6 |
| CRT-116647 | Timely | 46.9 |
| CRT-116648 | Timely | 15.6 |
| CRT-116649 | Timely | 9.3 |
| CRT-116650 | Timely | 16.6 |
| CRT-116651 | Timely | 46.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-116652 | Timely | 7.3 |
| CRT-116655 | Timely | 1.0 |
| CRT-116657 | Timely | 15.3 |
| CRT-116659 | Timely | 4.0 |
| CRT-116660 | Timely | 61.8 |
| CRT-116661 | Timely | 1.0 |
| CRT-116662 | Timely | 34.5 |
| CRT-116663 | Timely | 3.0 |
| CRT-116664 | Timely | 22.3 |
| CRT-116665 | Timely | 15.6 |
| CRT-116666 | Timely | 1.0 |
| CRT-116667 | Timely | 4.3 |
| CRT-116668 | Timely | 17.6 |
| CRT-116669 | Timely | 17.6 |
| CRT-116672 | Timely | 12.6 |
| CRT-116673 | Timely | 5.3 |
| CRT-116674 | Timely | 17.3 |
| CRT-116675 | Timely | 13.3 |
| CRT-116676 | Timely | 4.0 |
| CRT-116678 | Timely | 53.5 |
| CRT-116681 | Timely | 7.0 |
| CRT-116682 | Timely | 5.0 |
| CRT-116683 | Timely | 9.3 |
| CRT-116684 | Timely | 6.0 |
| CRT-116685 | Timely | 7.3 |
| CRT-116686 | Timely | 15.3 |
| CRT-116688 | Timely | 10.3 |
| CRT-116689 | Timely | 12.0 |
| CRT-116690 | Timely | 8.3 |
| CRT-116693 | Timely | 11.3 |
| CRT-116694 | Timely | 19.6 |
| CRT-116695 | Timely | 9.0 |
| CRT-116696 | Timely | 4.3 |
| CRT-116698 | Timely | 12.3 |
| CRT-116699 | Timely | 44.5 |
| CRT-116700 | Timely | 20.3 |
| CRT-116701 | Timely | 14.3 |
| CRT-116702 | Timely | 11.6 |
| CRT-116703 | Timely | 12.3 |
| CRT-116704 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116705 | Timely | 43.9 |
| CRT-116706 | Timely | 4.0 |
| CRT-116707 | Timely | 9.0 |
| CRT-116708 | Timely | 23.6 |
| CRT-116709 | Timely | 19.6 |
| CRT-116710 | Timely | 8.6 |
| CRT-116711 | Timely | 19.6 |
| CRT-116712 | Timely | 12.9 |
| CRT-116713 | Timely | 7.0 |
| CRT-116714 | Timely | 8.3 |
| CRT-116715 | Timely | 12.3 |
| CRT-116716 | Timely | 24.9 |
| CRT-116717 | Timely | 4.0 |
| CRT-116718 | Timely | 5.3 |
| CRT-116719 | Timely | 4.0 |
| CRT-116720 | Timely | 18.3 |
| CRT-116721 | Timely | 4.0 |
| CRT-116722 | Timely | 2.0 |
| CRT-116723 | Timely | 8.3 |
| CRT-116724 | Timely | 15.3 |
| CRT-116725 | Timely | 2.0 |
| CRT-116726 | Timely | 8.0 |
| CRT-116727 | Timely | 8.3 |
| CRT-116728 | Timely | 10.6 |
| CRT-116730 | Timely | 8.3 |
| CRT-116731 | Timely | 31.2 |
| CRT-116732 | Timely | 7.3 |
| CRT-116733 | Timely | 8.3 |
| CRT-116734 | Timely | 12.3 |
| CRT-116735 | Timely | 4.0 |
| CRT-116736 | Timely | 6.3 |
| CRT-116737 | Timely | 8.3 |
| CRT-116738 | Timely | 33.5 |
| CRT-116739 | Timely | 14.6 |
| CRT-116740 | Timely | 7.3 |
| CRT-116741 | Timely | 11.3 |
| CRT-116743 | Timely | 8.6 |
| CRT-116744 | Timely | 5.3 |
| CRT-116745 | Timely | 1.0 |
| CRT-116746 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116747 | Timely | 4.0 |
| CRT-116748 | Timely | 7.3 |
| CRT-116749 | Timely | 1.0 |
| CRT-116750 | Timely | 18.3 |
| CRT-116751 | Timely | 8.6 |
| CRT-116752 | Timely | 7.3 |
| CRT-116753 | Timely | 4.3 |
| CRT-116754 | Timely | 15.6 |
| CRT-116755 | Timely | 45.1 |
| CRT-116756 | Timely | 13.3 |
| CRT-116757 | Timely | 2.0 |
| CRT-116758 | Timely | 12.0 |
| CRT-116759 | Timely | 1.0 |
| CRT-116761 | Timely | 32.5 |
| CRT-116762 | Timely | 1.0 |
| CRT-116763 | Timely | 7.3 |
| CRT-116764 | Timely | 4.0 |
| CRT-116766 | Timely | 22.6 |
| CRT-116768 | Timely | 25.6 |
| CRT-116769 | Timely | 8.0 |
| CRT-116772 | Timely | 4.3 |
| CRT-116773 | Timely | 15.6 |
| CRT-116774 | Timely | 11.0 |
| CRT-116775 | Timely | 7.0 |
| CRT-116776 | Timely | 6.3 |
| CRT-116777 | Timely | 11.6 |
| CRT-116778 | Timely | 21.9 |
| CRT-116781 | Timely | 4.0 |
| CRT-116782 | Timely | 5.0 |
| CRT-116783 | Timely | 15.3 |
| CRT-116784 | Timely | 4.3 |
| CRT-116785 | Timely | 7.3 |
| CRT-116786 | Timely | 19.3 |
| CRT-116787 | Timely | 14.6 |
| CRT-116788 | Timely | 9.6 |
| CRT-116789 | Timely | 4.3 |
| CRT-116791 | Timely | 9.0 |
| CRT-116792 | Timely | 28.2 |
| CRT-116792 | Timely | 28.2 |
| CRT-116793 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116794 | Timely | 26.9 |
| CRT-116795 | Timely | 4.3 |
| CRT-116796 | Timely | 10.3 |
| CRT-116797 | Timely | 14.3 |
| CRT-116798 | Timely | 35.2 |
| CRT-116799 | Timely | 11.6 |
| CRT-116800 | Timely | 4.0 |
| CRT-116802 | Timely | 8.3 |
| CRT-116803 | Timely | 4.3 |
| CRT-116804 | Timely | 4.3 |
| CRT-116805 | Timely | 9.3 |
| CRT-116806 | Timely | 7.0 |
| CRT-116807 | Timely | 3.0 |
| CRT-116809 | Timely | 4.0 |
| CRT-116810 | Timely | 12.3 |
| CRT-116811 | Timely | 7.3 |
| CRT-116812 | Timely | 14.0 |
| CRT-116816 | Timely | 4.0 |
| CRT-116817 | Timely | 5.3 |
| CRT-116818 | Timely | 4.0 |
| CRT-116819 | Timely | 2.0 |
| CRT-116820 | Timely | 35.5 |
| CRT-116821 | Timely | 8.3 |
| CRT-116827 | Timely | 11.3 |
| CRT-116829 | Timely | 13.6 |
| CRT-116830 | Timely | 12.3 |
| CRT-116831 | Timely | 27.6 |
| CRT-116832 | Timely | 8.6 |
| CRT-116833 | Timely | 15.6 |
| CRT-116834 | Timely | 8.3 |
| CRT-116835 | Timely | 7.3 |
| CRT-116836 | Timely | 8.3 |
| CRT-116837 | Timely | 11.3 |
| CRT-116838 | Timely | 15.0 |
| CRT-116839 | Timely | 6.0 |
| CRT-116840 | Timely | 22.9 |
| CRT-116841 | Timely | 4.0 |
| CRT-116842 | Timely | 19.9 |
| CRT-116844 | Timely | 25.6 |
| CRT-116845 | Timely | 31.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116846 | Timely | 40.9 |
| CRT-116847 | Timely | 20.6 |
| CRT-116848 | Timely | 38.7 |
| CRT-116850 | Timely | 12.3 |
| CRT-116851 | Timely | 12.0 |
| CRT-116852 | Timely | 12.6 |
| CRT-116853 | Timely | 9.0 |
| CRT-116854 | Timely | 20.9 |
| CRT-116855 | Timely | 14.3 |
| CRT-116856 | Timely | 8.3 |
| CRT-116857 | Timely | 1.0 |
| CRT-116858 | Timely | 10.3 |
| CRT-116859 | Timely | 28.9 |
| CRT-116860 | Timely | 5.0 |
| CRT-116862 | Timely | 16.6 |
| CRT-116862 | Timely | 16.6 |
| CRT-116863 | Timely | 7.0 |
| CRT-116864 | Timely | 18.6 |
| CRT-116866 | Timely | 4.0 |
| CRT-116867 | Timely | 4.0 |
| CRT-116870 | Timely | 13.3 |
| CRT-116871 | Timely | 364.5 |
| CRT-116872 | Timely | 18.9 |
| CRT-116873 | Timely | 9.3 |
| CRT-116874 | Timely | 14.6 |
| CRT-116875 | Timely | 14.6 |
| CRT-116876 | Timely | 24.2 |
| CRT-116877 | Timely | 13.3 |
| CRT-116879 | Timely | 22.6 |
| CRT-116880 | Timely | 6.0 |
| CRT-116882 | Timely | 23.2 |
| CRT-116884 | Timely | 4.3 |
| CRT-116885 | Timely | 4.0 |
| CRT-116886 | Timely | 7.0 |
| CRT-116887 | Timely | 11.0 |
| CRT-116888 | Timely | 3.0 |
| CRT-116889 | Timely | 14.6 |
| CRT-116890 | Timely | 14.3 |
| CRT-116891 | Timely | 20.6 |
| CRT-116892 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116893 | Timely | 5.3 |
| CRT-116894 | Timely | 4.3 |
| CRT-116895 | Timely | 7.0 |
| CRT-116896 | Timely | 4.3 |
| CRT-116897 | Timely | 3.0 |
| CRT-116898 | Timely | 20.6 |
| CRT-116899 | Timely | 7.3 |
| CRT-116900 | Timely | 6.0 |
| CRT-116901 | Timely | 21.9 |
| CRT-116902 | Timely | 7.3 |
| CRT-116903 | Timely | 14.3 |
| CRT-116904 | Timely | 4.3 |
| CRT-116905 | Timely | 13.3 |
| CRT-116906 | Timely | 8.3 |
| CRT-116907 | Timely | 12.6 |
| CRT-116908 | Timely | 12.3 |
| CRT-116909 | Timely | 10.3 |
| CRT-116910 | Timely | 18.3 |
| CRT-116911 | Timely | 7.3 |
| CRT-116912 | Timely | 11.3 |
| CRT-116913 | Timely | 7.3 |
| CRT-116914 | Timely | 27.6 |
| CRT-116915 | Timely | 1.0 |
| CRT-116916 | Timely | 12.3 |
| CRT-116918 | Timely | 44.8 |
| CRT-116919 | Timely | 15.6 |
| CRT-116920 | Timely | 4.0 |
| CRT-116921 | Timely | 25.2 |
| CRT-116922 | Timely | 4.3 |
| CRT-116923 | Timely | 8.3 |
| CRT-116924 | Timely | 8.0 |
| CRT-116925 | Timely | 11.0 |
| CRT-116926 | Timely | 46.2 |
| CRT-116927 | Timely | 14.6 |
| CRT-116929 | Timely | 4.0 |
| CRT-116930 | Timely | 18.3 |
| CRT-116931 | Timely | 17.6 |
| CRT-116932 | Timely | 8.3 |
| CRT-116933 | Timely | 8.3 |
| CRT-116935 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116935 | Timely | 26.9 |
| CRT-116936 | Timely | 15.6 |
| CRT-116937 | Timely | 17.6 |
| CRT-116938 | Timely | 14.6 |
| CRT-116939 | Timely | 4.0 |
| CRT-116940 | Timely | 6.0 |
| CRT-116941 | Timely | 1.0 |
| CRT-116942 | Timely | 4.0 |
| CRT-116943 | Timely | 26.2 |
| CRT-116944 | Timely | 6.3 |
| CRT-116945 | Timely | 9.0 |
| CRT-116946 | Timely | 6.0 |
| CRT-116947 | Timely | 9.0 |
| CRT-116948 | Timely | 19.3 |
| CRT-116949 | Timely | 13.9 |
| CRT-116952 | Timely | 4.0 |
| CRT-116953 | Timely | 55.4 |
| CRT-116955 | Timely | 3.0 |
| CRT-116957 | Timely | 11.3 |
| CRT-116958 | Timely | 12.9 |
| CRT-116960 | Timely | 21.9 |
| CRT-116962 | Timely | 11.3 |
| CRT-116964 | Timely | 5.3 |
| CRT-116965 | Timely | 11.6 |
| CRT-116966 | Timely | 5.0 |
| CRT-116968 | Timely | 7.0 |
| CRT-116969 | Timely | 12.6 |
| CRT-116970 | Timely | 8.3 |
| CRT-116971 | Timely | 12.3 |
| CRT-116972 | Timely | 4.0 |
| CRT-116973 | Timely | 18.3 |
| CRT-116974 | Timely | 12.3 |
| CRT-116977 | Timely | 13.3 |
| CRT-116979 | Timely | 25.6 |
| CRT-116980 | Timely | 88.6 |
| CRT-116981 | Timely | 6.3 |
| CRT-116982 | Timely | 5.0 |
| CRT-116983 | Timely | 12.3 |
| CRT-116984 | Timely | 18.3 |
| CRT-116985 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-116986 | Timely | 6.0 |
| CRT-116987 | Timely | 10.3 |
| CRT-116988 | Timely | 34.2 |
| CRT-116991 | Timely | 14.6 |
| CRT-116992 | Timely | 20.6 |
| CRT-116994 | Timely | 11.3 |
| CRT-116995 | Timely | 11.3 |
| CRT-116996 | Timely | 12.3 |
| CRT-116997 | Timely | 11.0 |
| CRT-116998 | Timely | 5.0 |
| CRT-116999 | Timely | 17.6 |
| CRT-117000 | Timely | 3.0 |
| CRT-117001 | Timely | 22.6 |
| CRT-117002 | Timely | 7.0 |
| CRT-117003 | Timely | 9.3 |
| CRT-117004 | Timely | 2.0 |
| CRT-117005 | Timely | 3.0 |
| CRT-117006 | Timely | 10.0 |
| CRT-117007 | Timely | 4.3 |
| CRT-117008 | Timely | 27.9 |
| CRT-117010 | Timely | 9.3 |
| CRT-117011 | Timely | 4.0 |
| CRT-117012 | Timely | 27.6 |
| CRT-117013 | Timely | 6.3 |
| CRT-117014 | Timely | 5.3 |
| CRT-117015 | Timely | 4.0 |
| CRT-117016 | Timely | 3.0 |
| CRT-117017 | Timely | 7.0 |
| CRT-117018 | Timely | 2.0 |
| CRT-117019 | Timely | 1.0 |
| CRT-117020 | Timely | 16.9 |
| CRT-117021 | Timely | 7.0 |
| CRT-117022 | Timely | 2.0 |
| CRT-117023 | Timely | 8.3 |
| CRT-117024 | Timely | 11.6 |
| CRT-117025 | Timely | 3.0 |
| CRT-117026 | Timely | 12.9 |
| CRT-117027 | Timely | 8.6 |
| CRT-117028 | Timely | 1.0 |
| CRT-117029 | Timely | 34.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-117030 | Timely | 5.3 |
| CRT-117031 | Timely | 23.6 |
| CRT-117032 | Timely | 53.0 |
| CRT-117034 | Timely | 4.0 |
| CRT-117035 | Timely | 4.3 |
| CRT-117036 | Timely | 6.0 |
| CRT-117037 | Timely | 4.0 |
| CRT-117038 | Timely | 5.3 |
| CRT-117040 | Timely | 30.2 |
| CRT-117041 | Timely | 10.3 |
| CRT-117043 | Timely | 8.0 |
| CRT-117044 | Timely | 15.9 |
| CRT-117045 | Timely | 4.0 |
| CRT-117046 | Timely | 58.8 |
| CRT-117047 | Timely | 8.3 |
| CRT-117048 | Timely | 7.3 |
| CRT-117049 | Timely | 13.3 |
| CRT-117050 | Timely | 10.6 |
| CRT-117051 | Timely | 7.3 |
| CRT-117052 | Timely | 56.8 |
| CRT-117053 | Timely | 10.6 |
| CRT-117055 | Timely | 2.0 |
| CRT-117056 | Timely | 8.3 |
| CRT-117057 | Timely | 6.0 |
| CRT-117060 | Timely | 7.0 |
| CRT-117061 | Timely | 1.0 |
| CRT-117062 | Timely | 8.3 |
| CRT-117063 | Timely | 4.0 |
| CRT-117064 | Timely | 50.5 |
| CRT-117065 | Timely | 11.3 |
| CRT-117066 | Timely | 8.3 |
| CRT-117067 | Timely | 10.6 |
| CRT-117068 | Timely | 12.0 |
| CRT-117068 | Timely | 12.0 |
| CRT-117069 | Timely | 10.3 |
| CRT-117070 | Timely | 18.3 |
| CRT-117071 | Timely | 18.6 |
| CRT-117072 | Timely | 18.9 |
| CRT-117073 | Timely | 7.0 |
| CRT-117074 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117076 | Timely | 54.7 |
| CRT-117077 | Timely | 4.0 |
| CRT-117078 | Timely | 4.3 |
| CRT-117079 | Timely | 8.6 |
| CRT-117080 | Timely | 5.3 |
| CRT-117081 | Timely | 12.6 |
| CRT-117082 | Timely | 20.0 |
| CRT-117083 | Timely | 11.6 |
| CRT-117084 | Timely | 24.6 |
| CRT-117085 | Timely | 22.9 |
| CRT-117086 | Timely | 6.0 |
| CRT-117087 | Timely | 15.9 |
| CRT-117088 | Timely | 8.3 |
| CRT-117089 | Timely | 7.3 |
| CRT-117090 | Timely | 17.6 |
| CRT-117091 | Timely | 7.3 |
| CRT-117092 | Timely | 23.6 |
| CRT-117093 | Timely | 12.6 |
| CRT-117094 | Timely | 7.3 |
| CRT-117096 | Timely | 21.9 |
| CRT-117097 | Timely | 10.3 |
| CRT-117099 | Timely | 7.3 |
| CRT-117101 | Timely | 1.0 |
| CRT-117102 | Timely | 12.3 |
| CRT-117103 | Timely | 6.0 |
| CRT-117104 | Timely | 20.3 |
| CRT-117105 | Timely | 3.0 |
| CRT-117106 | Timely | 4.3 |
| CRT-117107 | Timely | 5.0 |
| CRT-117108 | Timely | 9.0 |
| CRT-117110 | Timely | 1.0 |
| CRT-117111 | Timely | 4.0 |
| CRT-117112 | Timely | 4.3 |
| CRT-117113 | Timely | 6.0 |
| CRT-117114 | Timely | 8.3 |
| CRT-117115 | Timely | 18.9 |
| CRT-117116 | Timely | 8.3 |
| CRT-117118 | Timely | 12.6 |
| CRT-117119 | Timely | 8.6 |
| CRT-117120 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117121 | Timely | 25.9 |
| CRT-117122 | Timely | 7.3 |
| CRT-117123 | Timely | 9.0 |
| CRT-117124 | Timely | 20.6 |
| CRT-117126 | Timely | 7.3 |
| CRT-117127 | Timely | 6.0 |
| CRT-117128 | Timely | 10.0 |
| CRT-117129 | Timely | 4.3 |
| CRT-117130 | Timely | 17.3 |
| CRT-117131 | Timely | 1.0 |
| CRT-117132 | Timely | 23.9 |
| CRT-117133 | Timely | 13.6 |
| CRT-117134 | Timely | 11.6 |
| CRT-117135 | Timely | 30.9 |
| CRT-117136 | Timely | 15.3 |
| CRT-117137 | Timely | 15.3 |
| CRT-117138 | Timely | 22.6 |
| CRT-117139 | Timely | 7.0 |
| CRT-117140 | Timely | 19.6 |
| CRT-117142 | Timely | 1.0 |
| CRT-117143 | Timely | 7.0 |
| CRT-117144 | Timely | 8.3 |
| CRT-117145 | Timely | 99.6 |
| CRT-117146 | Timely | 17.6 |
| CRT-117147 | Timely | 7.3 |
| CRT-117148 | Timely | 7.3 |
| CRT-117149 | Timely | 4.3 |
| CRT-117150 | Timely | 19.9 |
| CRT-117151 | Timely | 29.8 |
| CRT-117152 | Timely | 6.0 |
| CRT-117153 | Timely | 2.0 |
| CRT-117154 | Timely | 4.0 |
| CRT-117155 | Timely | 9.3 |
| CRT-117156 | Timely | 8.3 |
| CRT-117157 | Timely | 4.0 |
| CRT-117158 | Timely | 1.0 |
| CRT-117159 | Timely | 10.3 |
| CRT-117160 | Timely | 10.3 |
| CRT-117161 | Timely | 7.3 |
| CRT-117162 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117163 | Timely | 11.3 |
| CRT-117164 | Timely | 15.3 |
| CRT-117165 | Timely | 14.3 |
| CRT-117166 | Timely | 1.0 |
| CRT-117168 | Timely | 8.3 |
| CRT-117169 | Timely | 1.0 |
| CRT-117171 | Timely | 11.0 |
| CRT-117172 | Timely | 14.6 |
| CRT-117173 | Timely | 11.3 |
| CRT-117174 | Timely | 4.0 |
| CRT-117175 | Timely | 14.3 |
| CRT-117176 | Timely | 7.3 |
| CRT-117177 | Timely | 4.3 |
| CRT-117178 | Timely | 21.6 |
| CRT-117179 | Timely | 13.3 |
| CRT-117180 | Timely | 7.3 |
| CRT-117181 | Timely | 8.3 |
| CRT-117182 | Timely | 7.0 |
| CRT-117183 | Timely | 6.3 |
| CRT-117185 | Timely | 26.9 |
| CRT-117186 | Timely | 63.0 |
| CRT-117188 | Timely | 14.3 |
| CRT-117189 | Timely | 9.3 |
| CRT-117190 | Timely | 5.3 |
| CRT-117191 | Timely | 9.3 |
| CRT-117192 | Timely | 21.6 |
| CRT-117193 | Timely | 4.3 |
| CRT-117194 | Timely | 4.0 |
| CRT-117195 | Timely | 8.6 |
| CRT-117196 | Timely | 8.3 |
| CRT-117197 | Timely | 3.0 |
| CRT-117198 | Timely | 7.3 |
| CRT-117199 | Timely | 8.0 |
| CRT-117200 | Timely | 8.3 |
| CRT-117201 | Timely | 3.0 |
| CRT-117203 | Timely | 3.0 |
| CRT-117204 | Timely | 31.8 |
| CRT-117205 | Timely | 13.3 |
| CRT-117206 | Timely | 4.3 |
| CRT-117207 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117208 | Timely | 3.0 |
| CRT-117209 | Timely | 10.3 |
| CRT-117210 | Timely | 17.6 |
| CRT-117211 | Timely | 8.3 |
| CRT-117212 | Timely | 7.3 |
| CRT-117213 | Timely | 12.6 |
| CRT-117214 | Timely | 4.0 |
| CRT-117215 | Timely | 26.9 |
| CRT-117217 | Timely | 16.6 |
| CRT-117218 | Timely | 7.3 |
| CRT-117219 | Timely | 12.3 |
| CRT-117220 | Timely | 5.3 |
| CRT-117221 | Timely | 10.6 |
| CRT-117224 | Timely | 4.3 |
| CRT-117225 | Timely | 17.6 |
| CRT-117226 | Timely | 8.3 |
| CRT-117227 | Timely | 16.6 |
| CRT-117228 | Timely | 4.3 |
| CRT-117229 | Timely | 9.3 |
| CRT-117230 | Timely | 5.3 |
| CRT-117231 | Timely | 23.3 |
| CRT-117232 | Timely | 11.3 |
| CRT-117233 | Timely | 9.3 |
| CRT-117234 | Timely | 25.2 |
| CRT-117235 | Timely | 4.3 |
| CRT-117236 | Timely | 11.6 |
| CRT-117237 | Timely | 19.6 |
| CRT-117238 | Timely | 5.0 |
| CRT-117239 | Timely | 4.3 |
| CRT-117240 | Timely | 8.3 |
| CRT-117241 | Timely | 7.3 |
| CRT-117243 | Timely | 7.3 |
| CRT-117245 | Timely | 9.6 |
| CRT-117246 | Timely | 11.3 |
| CRT-117247 | Timely | 63.2 |
| CRT-117248 | Timely | 4.3 |
| CRT-117249 | Timely | 50.9 |
| CRT-117250 | Timely | 6.0 |
| CRT-117252 | Timely | 1.0 |
| CRT-117253 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117254 | Timely | 19.6 |
| CRT-117256 | Timely | 8.3 |
| CRT-117257 | Timely | 8.3 |
| CRT-117258 | Timely | 7.3 |
| CRT-117259 | Timely | 1.0 |
| CRT-117260 | Timely | 2.0 |
| CRT-117261 | Timely | 18.3 |
| CRT-117262 | Timely | 33.1 |
| CRT-117263 | Timely | 12.6 |
| CRT-117264 | Timely | 4.0 |
| CRT-117265 | Timely | 11.6 |
| CRT-117266 | Timely | 25.6 |
| CRT-117267 | Timely | 4.0 |
| CRT-117268 | Timely | 25.9 |
| CRT-117269 | Timely | 13.0 |
| CRT-117270 | Timely | 18.6 |
| CRT-117271 | Timely | 7.3 |
| CRT-117272 | Timely | 8.3 |
| CRT-117273 | Timely | 15.9 |
| CRT-117275 | Timely | 8.3 |
| CRT-117276 | Timely | 7.0 |
| CRT-117277 | Timely | 4.3 |
| CRT-117278 | Timely | 11.3 |
| CRT-117279 | Timely | 15.0 |
| CRT-117280 | Timely | 18.6 |
| CRT-117283 | Timely | 9.3 |
| CRT-117284 | Timely | 4.0 |
| CRT-117285 | Timely | 12.3 |
| CRT-117286 | Timely | 7.3 |
| CRT-117287 | Timely | 14.3 |
| CRT-117288 | Timely | 5.0 |
| CRT-117289 | Timely | 26.6 |
| CRT-117290 | Timely | 8.3 |
| CRT-117291 | Timely | 866.0 |
| CRT-117292 | Timely | 4.0 |
| CRT-117293 | Timely | 3.0 |
| CRT-117294 | Timely | 10.3 |
| CRT-117295 | Timely | 20.6 |
| CRT-117296 | Timely | 4.3 |
| CRT-117298 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117299 | Timely | 7.0 |
| CRT-117300 | Timely | 3.0 |
| CRT-117301 | Timely | 19.3 |
| CRT-117302 | Timely | 29.2 |
| CRT-117303 | Timely | 10.0 |
| CRT-117304 | Timely | 9.3 |
| CRT-117305 | Timely | 10.6 |
| CRT-117307 | Timely | 4.3 |
| CRT-117308 | Timely | 26.2 |
| CRT-117309 | Timely | 5.0 |
| CRT-117310 | Timely | 17.6 |
| CRT-117311 | Timely | 12.3 |
| CRT-117313 | Timely | 20.6 |
| CRT-117314 | Timely | 4.0 |
| CRT-117315 | Timely | 10.3 |
| CRT-117316 | Timely | 14.3 |
| CRT-117318 | Timely | 4.0 |
| CRT-117319 | Timely | 36.6 |
| CRT-117320 | Timely | 4.0 |
| CRT-117321 | Timely | 20.6 |
| CRT-117322 | Timely | 7.3 |
| CRT-117323 | Timely | 3.0 |
| CRT-117324 | Timely | 4.0 |
| CRT-117325 | Timely | 7.0 |
| CRT-117328 | Timely | 20.6 |
| CRT-117330 | Timely | 8.0 |
| CRT-117331 | Timely | 6.0 |
| CRT-117332 | Timely | 7.3 |
| CRT-117333 | Timely | 8.3 |
| CRT-117334 | Timely | 4.3 |
| CRT-117335 | Timely | 2.0 |
| CRT-117336 | Timely | 14.6 |
| CRT-117337 | Timely | 7.3 |
| CRT-117338 | Timely | 12.9 |
| CRT-117339 | Timely | 6.0 |
| CRT-117340 | Timely | 23.6 |
| CRT-117341 | Timely | 10.0 |
| CRT-117342 | Timely | 12.6 |
| CRT-117343 | Timely | 16.6 |
| CRT-117344 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-117345 | Timely | 23.6 |
| CRT-117346 | Timely | 4.3 |
| CRT-117347 | Timely | 5.3 |
| CRT-117348 | Timely | 4.0 |
| CRT-117349 | Timely | 4.0 |
| CRT-117350 | Timely | 14.3 |
| CRT-117351 | Timely | 15.3 |
| CRT-117353 | Timely | 4.3 |
| CRT-117356 | Timely | 10.3 |
| CRT-117357 | Timely | 28.2 |
| CRT-117358 | Timely | 50.4 |
| CRT-117359 | Timely | 18.6 |
| CRT-117360 | Timely | 1.0 |
| CRT-117361 | Timely | 7.3 |
| CRT-117362 | Timely | 7.3 |
| CRT-117363 | Timely | 17.6 |
| CRT-117364 | Timely | 12.6 |
| CRT-117365 | Timely | 8.6 |
| CRT-117367 | Timely | 35.9 |
| CRT-117369 | Timely | 4.0 |
| CRT-117370 | Timely | 9.0 |
| CRT-117371 | Timely | 9.0 |
| CRT-117372 | Timely | 18.3 |
| CRT-117373 | Timely | 7.0 |
| CRT-117374 | Timely | 7.3 |
| CRT-117376 | Timely | 9.3 |
| CRT-117377 | Timely | 8.3 |
| CRT-117378 | Timely | 13.6 |
| CRT-117379 | Timely | 43.1 |
| CRT-117380 | Timely | 1.0 |
| CRT-117381 | Timely | 12.3 |
| CRT-117382 | Timely | 3.0 |
| CRT-117383 | Timely | 23.6 |
| CRT-117384 | Timely | 24.9 |
| CRT-117385 | Timely | 8.3 |
| CRT-117386 | Timely | 29.2 |
| CRT-117387 | Timely | 1.0 |
| CRT-117388 | Timely | 7.0 |
| CRT-117389 | Timely | 12.6 |
| CRT-117390 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117391 | Timely | 7.3 |
| CRT-117392 | Timely | 5.3 |
| CRT-117393 | Timely | 17.3 |
| CRT-117394 | Timely | 19.3 |
| CRT-117395 | Timely | 11.3 |
| CRT-117396 | Timely | 4.0 |
| CRT-117398 | Timely | 1.0 |
| CRT-117399 | Timely | 8.6 |
| CRT-117400 | Timely | 4.0 |
| CRT-117401 | Timely | 23.9 |
| CRT-117402 | Timely | 5.0 |
| CRT-117404 | Timely | 31.5 |
| CRT-117405 | Timely | 12.6 |
| CRT-117406 | Timely | 17.6 |
| CRT-117407 | Timely | 7.3 |
| CRT-117408 | Timely | 4.0 |
| CRT-117409 | Timely | 11.3 |
| CRT-117410 | Timely | 1.0 |
| CRT-117411 | Timely | 11.3 |
| CRT-117412 | Timely | 54.5 |
| CRT-117413 | Timely | 4.0 |
| CRT-117414 | Timely | 40.2 |
| CRT-117415 | Timely | 4.3 |
| CRT-117416 | Timely | 4.0 |
| CRT-117417 | Timely | 11.6 |
| CRT-117418 | Timely | 65.2 |
| CRT-117419 | Timely | 1.0 |
| CRT-117420 | Timely | 92.7 |
| CRT-117421 | Timely | 7.3 |
| CRT-117422 | Timely | 15.9 |
| CRT-117424 | Timely | 2.0 |
| CRT-117425 | Timely | 4.0 |
| CRT-117426 | Timely | 10.3 |
| CRT-117427 | Timely | 13.3 |
| CRT-117428 | Timely | 12.3 |
| CRT-117429 | Timely | 8.6 |
| CRT-117430 | Timely | 7.0 |
| CRT-117431 | Timely | 12.6 |
| CRT-117432 | Timely | 11.3 |
| CRT-117433 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117434 | Timely | 11.0 |
| CRT-117435 | Timely | 9.3 |
| CRT-117436 | Timely | 25.6 |
| CRT-117437 | Timely | 20.6 |
| CRT-117438 | Timely | 7.0 |
| CRT-117439 | Timely | 7.3 |
| CRT-117440 | Timely | 15.3 |
| CRT-117441 | Timely | 11.0 |
| CRT-117442 | Timely | 33.5 |
| CRT-117443 | Timely | 17.6 |
| CRT-117445 | Timely | 17.6 |
| CRT-117446 | Timely | 62.0 |
| CRT-117448 | Timely | 13.0 |
| CRT-117449 | Timely | 33.5 |
| CRT-117450 | Timely | 14.3 |
| CRT-117451 | Timely | 12.6 |
| CRT-117452 | Timely | 7.0 |
| CRT-117453 | Timely | 5.3 |
| CRT-117455 | Timely | 9.0 |
| CRT-117456 | Timely | 8.6 |
| CRT-117457 | Timely | 22.2 |
| CRT-117458 | Timely | 11.0 |
| CRT-117459 | Timely | 5.3 |
| CRT-117460 | Timely | 4.0 |
| CRT-117461 | Timely | 33.2 |
| CRT-117462 | Timely | 4.0 |
| CRT-117463 | Timely | 5.3 |
| CRT-117464 | Timely | 8.3 |
| CRT-117465 | Timely | 4.3 |
| CRT-117466 | Timely | 18.9 |
| CRT-117467 | Timely | 9.3 |
| CRT-117469 | Timely | 17.6 |
| CRT-117471 | Timely | 24.3 |
| CRT-117472 | Timely | 149.1 |
| CRT-117473 | Timely | 17.6 |
| CRT-117474 | Timely | 6.0 |
| CRT-117475 | Timely | 5.0 |
| CRT-117476 | Timely | 1.0 |
| CRT-117477 | Timely | 118.9 |
| CRT-117478 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117479 | Timely | 22.9 |
| CRT-117481 | Timely | 39.5 |
| CRT-117482 | Timely | 4.3 |
| CRT-117483 | Timely | 14.6 |
| CRT-117485 | Timely | 4.3 |
| CRT-117486 | Timely | 19.6 |
| CRT-117487 | Timely | 1.0 |
| CRT-117488 | Timely | 11.3 |
| CRT-117489 | Timely | 4.3 |
| CRT-117490 | Timely | 9.0 |
| CRT-117491 | Timely | 12.0 |
| CRT-117492 | Timely | 4.3 |
| CRT-117493 | Timely | 7.0 |
| CRT-117494 | Timely | 20.3 |
| CRT-117495 | Timely | 8.6 |
| CRT-117496 | Timely | 8.3 |
| CRT-117498 | Timely | 8.0 |
| CRT-117499 | Timely | 4.0 |
| CRT-117500 | Timely | 8.0 |
| CRT-117501 | Timely | 7.3 |
| CRT-117502 | Timely | 11.3 |
| CRT-117503 | Timely | 8.3 |
| CRT-117504 | Timely | 7.0 |
| CRT-117505 | Timely | 8.3 |
| CRT-117506 | Timely | 14.6 |
| CRT-117507 | Timely | 10.3 |
| CRT-117508 | Timely | 13.6 |
| CRT-117509 | Timely | 3.0 |
| CRT-117510 | Timely | 5.3 |
| CRT-117511 | Timely | 7.3 |
| CRT-117512 | Timely | 14.6 |
| CRT-117513 | Timely | 11.6 |
| CRT-117514 | Timely | 8.6 |
| CRT-117516 | Timely | 11.3 |
| CRT-117517 | Timely | 7.0 |
| CRT-117518 | Timely | 5.3 |
| CRT-117519 | Timely | 11.3 |
| CRT-117520 | Timely | 9.0 |
| CRT-117521 | Timely | 1.0 |
| CRT-117522 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117523 | Timely | 2.0 |
| CRT-117524 | Timely | 32.9 |
| CRT-117525 | Timely | 9.0 |
| CRT-117526 | Timely | 7.0 |
| CRT-117527 | Timely | 5.0 |
| CRT-117528 | Timely | 10.3 |
| CRT-117531 | Timely | 34.9 |
| CRT-117533 | Timely | 13.3 |
| CRT-117535 | Timely | 11.6 |
| CRT-117538 | Timely | 8.3 |
| CRT-117539 | Timely | 7.3 |
| CRT-117540 | Timely | 9.0 |
| CRT-117541 | Timely | 14.9 |
| CRT-117542 | Timely | 7.3 |
| CRT-117543 | Timely | 1.0 |
| CRT-117544 | Timely | 6.0 |
| CRT-117545 | Timely | 3.0 |
| CRT-117546 | Timely | 21.9 |
| CRT-117547 | Timely | 1.0 |
| CRT-117548 | Timely | 1.0 |
| CRT-117549 | Timely | 10.3 |
| CRT-117550 | Timely | 7.3 |
| CRT-117551 | Timely | 10.3 |
| CRT-117552 | Timely | 32.5 |
| CRT-117553 | Timely | 20.3 |
| CRT-117554 | Timely | 32.9 |
| CRT-117555 | Timely | 10.0 |
| CRT-117556 | Timely | 26.2 |
| CRT-117557 | Timely | 15.6 |
| CRT-117558 | Timely | 117.0 |
| CRT-117560 | Timely | 1.0 |
| CRT-117562 | Timely | 11.0 |
| CRT-117563 | Timely | 14.6 |
| CRT-117564 | Timely | 4.3 |
| CRT-117565 | Timely | 4.3 |
| CRT-117568 | Timely | 10.3 |
| CRT-117569 | Timely | 11.3 |
| CRT-117570 | Timely | 3.0 |
| CRT-117571 | Timely | 26.9 |
| CRT-117572 | Timely | 27.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117573 | Timely | 2.0 |
| CRT-117574 | Timely | 4.3 |
| CRT-117575 | Timely | 7.0 |
| CRT-117576 | Timely | 1.0 |
| CRT-117577 | Timely | 4.0 |
| CRT-117578 | Timely | 4.3 |
| CRT-117579 | Timely | 27.2 |
| CRT-117580 | Timely | 7.0 |
| CRT-117581 | Timely | 10.3 |
| CRT-117582 | Timely | 39.2 |
| CRT-117583 | Timely | 9.3 |
| CRT-117584 | Timely | 9.3 |
| CRT-117585 | Timely | 20.6 |
| CRT-117586 | Timely | 8.0 |
| CRT-117590 | Timely | 4.0 |
| CRT-117591 | Timely | 7.3 |
| CRT-117592 | Timely | 8.0 |
| CRT-117593 | Timely | 25.9 |
| CRT-117594 | Timely | 4.3 |
| CRT-117595 | Timely | 12.3 |
| CRT-117596 | Timely | 5.3 |
| CRT-117597 | Timely | 9.3 |
| CRT-117598 | Timely | 12.6 |
| CRT-117599 | Timely | 3.0 |
| CRT-117600 | Timely | 15.3 |
| CRT-117601 | Timely | 4.3 |
| CRT-117602 | Timely | 6.0 |
| CRT-117603 | Timely | 47.2 |
| CRT-117604 | Timely | 4.3 |
| CRT-117605 | Timely | 8.3 |
| CRT-117606 | Timely | 8.3 |
| CRT-117607 | Timely | 6.0 |
| CRT-117609 | Timely | 6.3 |
| CRT-117610 | Timely | 10.3 |
| CRT-117611 | Timely | 17.9 |
| CRT-117612 | Timely | 6.3 |
| CRT-117613 | Timely | 5.3 |
| CRT-117614 | Timely | 8.6 |
| CRT-117616 | Timely | 24.6 |
| CRT-117617 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-117618 | Timely | 4.0 |
| CRT-117619 | Timely | 42.8 |
| CRT-117620 | Timely | 12.9 |
| CRT-117621 | Timely | 11.6 |
| CRT-117622 | Timely | 40.6 |
| CRT-117623 | Timely | 1.0 |
| CRT-117624 | Timely | 23.9 |
| CRT-117625 | Timely | 4.3 |
| CRT-117626 | Timely | - |
| CRT-117627 | Timely | 7.3 |
| CRT-117628 | Timely | 12.0 |
| CRT-117629 | Timely | 4.3 |
| CRT-117630 | Timely | 9.6 |
| CRT-117631 | Timely | 15.3 |
| CRT-117632 | Timely | 4.3 |
| CRT-117633 | Timely | 8.3 |
| CRT-117634 | Timely | 6.0 |
| CRT-117635 | Timely | 11.6 |
| CRT-117637 | Timely | 5.0 |
| CRT-117638 | Timely | 15.6 |
| CRT-117639 | Timely | 3.0 |
| CRT-117640 | Timely | 24.9 |
| CRT-117641 | Timely | 7.3 |
| CRT-117642 | Timely | 9.3 |
| CRT-117643 | Timely | 17.9 |
| CRT-117644 | Timely | 23.9 |
| CRT-117645 | Timely | 15.9 |
| CRT-117646 | Timely | 15.9 |
| CRT-117649 | Timely | 11.3 |
| CRT-117649 | Timely | 11.3 |
| CRT-117650 | Timely | 6.3 |
| CRT-117650 | Timely | 6.3 |
| CRT-117651 | Timely | 11.3 |
| CRT-117652 | Timely | 8.3 |
| CRT-117653 | Timely | 13.6 |
| CRT-117654 | Timely | 19.9 |
| CRT-117655 | Timely | 8.3 |
| CRT-117657 | Timely | 7.3 |
| CRT-117658 | Timely | 20.2 |
| CRT-117662 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117663 | Timely | 23.9 |
| CRT-117664 | Timely | 10.3 |
| CRT-117665 | Timely | 14.6 |
| CRT-117666 | Timely | 3.0 |
| CRT-117667 | Timely | 13.3 |
| CRT-117668 | Timely | 6.0 |
| CRT-117669 | Timely | 4.0 |
| CRT-117670 | Timely | 41.9 |
| CRT-117671 | Timely | 35.2 |
| CRT-117672 | Timely | 8.3 |
| CRT-117673 | Timely | 6.0 |
| CRT-117674 | Timely | 8.0 |
| CRT-117675 | Timely | 3.0 |
| CRT-117676 | Timely | 7.3 |
| CRT-117677 | Timely | 14.3 |
| CRT-117678 | Timely | 15.3 |
| CRT-117679 | Timely | 15.3 |
| CRT-117680 | Timely | 7.0 |
| CRT-117681 | Timely | 8.0 |
| CRT-117682 | Timely | 16.3 |
| CRT-117684 | Timely | 12.3 |
| CRT-117685 | Timely | 6.3 |
| CRT-117686 | Timely | 7.3 |
| CRT-117687 | Timely | 14.6 |
| CRT-117688 | Timely | 8.0 |
| CRT-117689 | Timely | 8.6 |
| CRT-117690 | Timely | 4.0 |
| CRT-117691 | Timely | 11.3 |
| CRT-117692 | Timely | 1.0 |
| CRT-117693 | Timely | 32.2 |
| CRT-117694 | Timely | 8.3 |
| CRT-117696 | Timely | 20.6 |
| CRT-117697 | Timely | 15.6 |
| CRT-117698 | Timely | 9.6 |
| CRT-117700 | Timely | 4.3 |
| CRT-117701 | Timely | 2.0 |
| CRT-117703 | Timely | 21.6 |
| CRT-117705 | Timely | 7.3 |
| CRT-117706 | Timely | 11.6 |
| CRT-117707 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-117708 | Timely | 4.0 |
| CRT-117709 | Timely | 11.6 |
| CRT-117711 | Timely | 1.0 |
| CRT-117712 | Timely | 18.9 |
| CRT-117714 | Timely | 4.3 |
| CRT-117715 | Timely | 13.6 |
| CRT-117716 | Timely | 8.0 |
| CRT-117717 | Timely | 4.3 |
| CRT-117718 | Timely | 12.3 |
| CRT-117719 | Timely | 10.3 |
| CRT-117720 | Timely | 1.0 |
| CRT-117721 | Timely | 22.9 |
| CRT-117722 | Timely | 15.3 |
| CRT-117723 | Timely | 7.3 |
| CRT-117724 | Timely | 4.0 |
| CRT-117725 | Timely | 14.6 |
| CRT-117726 | Timely | 11.3 |
| CRT-117727 | Timely | 11.0 |
| CRT-117728 | Timely | 3.0 |
| CRT-117729 | Timely | 4.0 |
| CRT-117730 | Timely | 3.0 |
| CRT-117732 | Timely | 16.6 |
| CRT-117733 | Timely | 4.3 |
| CRT-117736 | Timely | 49.8 |
| CRT-117737 | Timely | 1.0 |
| CRT-117738 | Timely | 7.3 |
| CRT-117739 | Timely | 1.0 |
| CRT-117740 | Timely | 13.3 |
| CRT-117741 | Timely | 8.3 |
| CRT-117742 | Timely | 14.6 |
| CRT-117744 | Timely | 7.3 |
| CRT-117745 | Timely | 1.0 |
| CRT-117746 | Timely | 31.6 |
| CRT-117747 | Timely | 4.0 |
| CRT-117749 | Timely | 20.9 |
| CRT-117750 | Timely | 1.0 |
| CRT-117752 | Timely | 9.3 |
| CRT-117753 | Timely | 4.0 |
| CRT-117754 | Timely | 9.0 |
| CRT-117755 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117756 | Timely | 8.6 |
| CRT-117757 | Timely | 7.3 |
| CRT-117758 | Timely | 18.0 |
| CRT-117759 | Timely | 13.9 |
| CRT-117760 | Timely | 10.3 |
| CRT-117761 | Timely | 7.0 |
| CRT-117762 | Timely | 20.6 |
| CRT-117763 | Timely | 4.0 |
| CRT-117764 | Timely | 7.0 |
| CRT-117765 | Timely | 16.6 |
| CRT-117766 | Timely | 9.6 |
| CRT-117767 | Timely | 10.6 |
| CRT-117768 | Timely | 4.0 |
| CRT-117769 | Timely | 2.0 |
| CRT-117770 | Timely | 5.0 |
| CRT-117771 | Timely | 3.0 |
| CRT-117772 | Timely | 8.3 |
| CRT-117773 | Timely | 9.6 |
| CRT-117774 | Timely | 8.3 |
| CRT-117776 | Timely | 1.0 |
| CRT-117778 | Timely | 49.5 |
| CRT-117780 | Timely | 9.3 |
| CRT-117781 | Timely | 4.0 |
| CRT-117782 | Timely | 7.0 |
| CRT-117783 | Timely | 8.0 |
| CRT-117784 | Timely | 15.0 |
| CRT-117785 | Timely | 23.9 |
| CRT-117786 | Timely | 24.9 |
| CRT-117787 | Timely | 23.9 |
| CRT-117788 | Timely | 3.0 |
| CRT-117789 | Timely | 5.3 |
| CRT-117790 | Timely | 28.9 |
| CRT-117791 | Timely | 9.6 |
| CRT-117792 | Timely | 4.3 |
| CRT-117793 | Timely | 14.3 |
| CRT-117794 | Timely | 11.3 |
| CRT-117795 | Timely | 4.0 |
| CRT-117796 | Timely | 5.3 |
| CRT-117797 | Timely | 23.5 |
| CRT-117798 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-117799 | Timely | 7.3 |
| CRT-117800 | Timely | 4.3 |
| CRT-117802 | Timely | 14.0 |
| CRT-117804 | Timely | 6.3 |
| CRT-117805 | Timely | 1.0 |
| CRT-117806 | Timely | 6.3 |
| CRT-117807 | Timely | 2.0 |
| CRT-117808 | Timely | 14.3 |
| CRT-117810 | Timely | 8.6 |
| CRT-117811 | Timely | 23.6 |
| CRT-117812 | Timely | 4.3 |
| CRT-117813 | Timely | 21.9 |
| CRT-117814 | Timely | 6.0 |
| CRT-117815 | Timely | 15.3 |
| CRT-117816 | Timely | 24.6 |
| CRT-117817 | Timely | 13.6 |
| CRT-117818 | Timely | 16.6 |
| CRT-117819 | Timely | 16.6 |
| CRT-117820 | Timely | 13.6 |
| CRT-117821 | Timely | 12.6 |
| CRT-117822 | Timely | 17.6 |
| CRT-117823 | Timely | 18.6 |
| CRT-117824 | Timely | 15.3 |
| CRT-117825 | Timely | 3.0 |
| CRT-117826 | Timely | 21.9 |
| CRT-117827 | Timely | 12.3 |
| CRT-117828 | Timely | 20.6 |
| CRT-117829 | Timely | 9.6 |
| CRT-117830 | Timely | 8.6 |
| CRT-117831 | Timely | 6.0 |
| CRT-117833 | Timely | 8.0 |
| CRT-117834 | Timely | 1.0 |
| CRT-117835 | Timely | 7.3 |
| CRT-117836 | Timely | 22.6 |
| CRT-117837 | Timely | 19.6 |
| CRT-117838 | Timely | 4.0 |
| CRT-117839 | Timely | 7.3 |
| CRT-117842 | Timely | 4.0 |
| CRT-117843 | Timely | 15.3 |
| CRT-117844 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117845 | Timely | 7.0 |
| CRT-117846 | Timely | 14.3 |
| CRT-117848 | Timely | 8.0 |
| CRT-117849 | Timely | 1.0 |
| CRT-117850 | Timely | 7.3 |
| CRT-117852 | Timely | 3.0 |
| CRT-117852 | Timely | 3.0 |
| CRT-117853 | Timely | 13.6 |
| CRT-117854 | Timely | 8.6 |
| CRT-117855 | Timely | 11.3 |
| CRT-117856 | Timely | 14.0 |
| CRT-117857 | Timely | 12.3 |
| CRT-117858 | Timely | 80.0 |
| CRT-117859 | Timely | 8.6 |
| CRT-117861 | Timely | 16.3 |
| CRT-117862 | Timely | 15.6 |
| CRT-117863 | Timely | 10.3 |
| CRT-117864 | Timely | 8.3 |
| CRT-117865 | Timely | 12.3 |
| CRT-117867 | Timely | 11.6 |
| CRT-117868 | Timely | 8.3 |
| CRT-117869 | Timely | 11.3 |
| CRT-117870 | Timely | 8.0 |
| CRT-117871 | Timely | 87.2 |
| CRT-117872 | Timely | 4.3 |
| CRT-117873 | Timely | 10.3 |
| CRT-117875 | Timely | 6.3 |
| CRT-117877 | Timely | 25.9 |
| CRT-117879 | Timely | 4.3 |
| CRT-117881 | Timely | 8.3 |
| CRT-117882 | Timely | 8.3 |
| CRT-117883 | Timely | 7.0 |
| CRT-117884 | Timely | 3.0 |
| CRT-117886 | Timely | 3.0 |
| CRT-117887 | Timely | 8.0 |
| CRT-117888 | Timely | 14.3 |
| CRT-117889 | Timely | 6.3 |
| CRT-117890 | Timely | 28.9 |
| CRT-117891 | Timely | 4.0 |
| CRT-117892 | Timely | 5.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117893 | Timely | 24.9 |
| CRT-117895 | Timely | 4.0 |
| CRT-117896 | Timely | 13.6 |
| CRT-117897 | Timely | 11.3 |
| CRT-117899 | Timely | 8.3 |
| CRT-117900 | Timely | 10.3 |
| CRT-117901 | Timely | 13.3 |
| CRT-117903 | Timely | 4.0 |
| CRT-117904 | Timely | 20.9 |
| CRT-117905 | Timely | 31.2 |
| CRT-117907 | Timely | 1.0 |
| CRT-117909 | Timely | 7.3 |
| CRT-117911 | Timely | 204.0 |
| CRT-117912 | Timely | 19.6 |
| CRT-117913 | Timely | 32.9 |
| CRT-117915 | Timely | 14.6 |
| CRT-117916 | Timely | 4.3 |
| CRT-117917 | Timely | 9.3 |
| CRT-117918 | Timely | 4.0 |
| CRT-117919 | Timely | 23.6 |
| CRT-117921 | Timely | 8.0 |
| CRT-117922 | Timely | 3.0 |
| CRT-117923 | Timely | 8.6 |
| CRT-117924 | Timely | 10.0 |
| CRT-117925 | Timely | 20.3 |
| CRT-117926 | Timely | 19.6 |
| CRT-117928 | Timely | 4.3 |
| CRT-117929 | Timely | 4.0 |
| CRT-117930 | Timely | 14.6 |
| CRT-117931 | Timely | 37.2 |
| CRT-117932 | Timely | 11.3 |
| CRT-117933 | Timely | 6.0 |
| CRT-117934 | Timely | 6.0 |
| CRT-117935 | Timely | 8.3 |
| CRT-117936 | Timely | 11.3 |
| CRT-117938 | Timely | 12.3 |
| CRT-117939 | Timely | 8.6 |
| CRT-117941 | Timely | 4.3 |
| CRT-117942 | Timely | 11.3 |
| CRT-117944 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117945 | Timely | 15.6 |
| CRT-117946 | Timely | 9.3 |
| CRT-117947 | Timely | 24.9 |
| CRT-117948 | Timely | 9.3 |
| CRT-117949 | Timely | 3.0 |
| CRT-117950 | Timely | 12.6 |
| CRT-117951 | Timely | 14.3 |
| CRT-117952 | Timely | 21.6 |
| CRT-117953 | Timely | 4.0 |
| CRT-117954 | Timely | 15.6 |
| CRT-117956 | Timely | 17.2 |
| CRT-117957 | Timely | 1.0 |
| CRT-117958 | Timely | 6.0 |
| CRT-117959 | Timely | 8.6 |
| CRT-117960 | Timely | 11.3 |
| CRT-117961 | Timely | 4.0 |
| CRT-117962 | Timely | 4.3 |
| CRT-117963 | Timely | 11.3 |
| CRT-117964 | Timely | 12.3 |
| CRT-117965 | Timely | 4.3 |
| CRT-117967 | Timely | 8.6 |
| CRT-117967 | Timely | 8.6 |
| CRT-117968 | Timely | 1.0 |
| CRT-117969 | Timely | 4.0 |
| CRT-117970 | Timely | 14.6 |
| CRT-117971 | Timely | 12.3 |
| CRT-117972 | Timely | 2.0 |
| CRT-117973 | Timely | 14.3 |
| CRT-117974 | Timely | 9.0 |
| CRT-117975 | Timely | 8.3 |
| CRT-117976 | Timely | 7.0 |
| CRT-117977 | Timely | 23.6 |
| CRT-117978 | Timely | 14.6 |
| CRT-117979 | Timely | 7.3 |
| CRT-117980 | Timely | 7.3 |
| CRT-117981 | Timely | 16.6 |
| CRT-117982 | Timely | 7.3 |
| CRT-117983 | Timely | 7.0 |
| CRT-117984 | Timely | 7.3 |
| CRT-117984 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-117986 | Timely | 8.3 |
| CRT-117987 | Timely | 7.3 |
| CRT-117989 | Timely | 9.3 |
| CRT-117990 | Timely | 7.3 |
| CRT-117991 | Timely | 1.0 |
| CRT-117992 | Timely | 4.3 |
| CRT-117993 | Timely | 12.6 |
| CRT-117994 | Timely | 3.0 |
| CRT-117994 | Timely | 3.0 |
| CRT-117995 | Timely | 11.3 |
| CRT-117996 | Timely | 11.6 |
| CRT-117997 | Timely | 38.2 |
| CRT-117998 | Timely | 7.0 |
| CRT-117999 | Timely | 7.3 |
| CRT-118000 | Timely | 165.0 |
| CRT-118001 | Timely | 10.3 |
| CRT-118002 | Timely | 4.0 |
| CRT-118003 | Timely | 8.0 |
| CRT-118004 | Timely | 5.3 |
| CRT-118005 | Timely | 15.3 |
| CRT-118006 | Timely | 10.0 |
| CRT-118008 | Timely | 5.0 |
| CRT-118009 | Timely | 4.3 |
| CRT-118010 | Timely | 39.2 |
| CRT-118011 | Timely | 3.0 |
| CRT-118012 | Timely | 14.3 |
| CRT-118013 | Timely | 28.9 |
| CRT-118014 | Timely | 2.0 |
| CRT-118015 | Timely | 11.3 |
| CRT-118016 | Timely | 8.3 |
| CRT-118017 | Timely | 24.9 |
| CRT-118018 | Timely | 8.3 |
| CRT-118019 | Timely | 8.3 |
| CRT-118020 | Timely | 9.3 |
| CRT-118021 | Timely | 7.3 |
| CRT-118022 | Timely | 9.3 |
| CRT-118023 | Timely | 4.0 |
| CRT-118024 | Timely | 18.3 |
| CRT-118025 | Timely | 1.0 |
| CRT-118026 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118027 | Timely | 7.3 |
| CRT-118029 | Timely | 16.3 |
| CRT-118030 | Timely | 24.2 |
| CRT-118031 | Timely | 9.0 |
| CRT-118033 | Timely | 18.3 |
| CRT-118034 | Timely | 5.0 |
| CRT-118035 | Timely | 9.3 |
| CRT-118036 | Timely | 499.0 |
| CRT-118037 | Timely | 30.9 |
| CRT-118038 | Timely | 10.3 |
| CRT-118039 | Timely | 7.3 |
| CRT-118040 | Timely | 20.9 |
| CRT-118041 | Timely | 1.0 |
| CRT-118042 | Timely | 24.9 |
| CRT-118043 | Timely | 5.3 |
| CRT-118044 | Timely | 7.0 |
| CRT-118046 | Timely | 18.6 |
| CRT-118049 | Timely | 20.9 |
| CRT-118051 | Timely | 90.0 |
| CRT-118052 | Timely | 5.3 |
| CRT-118053 | Timely | 39.5 |
| CRT-118055 | Timely | 28.9 |
| CRT-118056 | Timely | 9.3 |
| CRT-118059 | Timely | 11.6 |
| CRT-118061 | Timely | 10.0 |
| CRT-118062 | Timely | 12.9 |
| CRT-118063 | Timely | 13.6 |
| CRT-118064 | Timely | 10.0 |
| CRT-118066 | Timely | 7.3 |
| CRT-118067 | Timely | 34.2 |
| CRT-118068 | Timely | 5.3 |
| CRT-118070 | Timely | 9.0 |
| CRT-118071 | Timely | 4.0 |
| CRT-118072 | Timely | 13.0 |
| CRT-118073 | Timely | 11.3 |
| CRT-118074 | Timely | 9.0 |
| CRT-118075 | Timely | 4.0 |
| CRT-118076 | Timely | 12.3 |
| CRT-118077 | Timely | 1.0 |
| CRT-118078 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118079 | Timely | 14.3 |
| CRT-118080 | Timely | 10.0 |
| CRT-118082 | Timely | 8.6 |
| CRT-118083 | Timely | 36.9 |
| CRT-118084 | Timely | 12.3 |
| CRT-118087 | Timely | 5.0 |
| CRT-118088 | Timely | 12.3 |
| CRT-118089 | Timely | 7.3 |
| CRT-118090 | Timely | 32.6 |
| CRT-118091 | Timely | 83.0 |
| CRT-118092 | Timely | 5.0 |
| CRT-118093 | Timely | 4.3 |
| CRT-118095 | Timely | 15.3 |
| CRT-118096 | Timely | 11.0 |
| CRT-118097 | Timely | 4.3 |
| CRT-118099 | Timely | 23.9 |
| CRT-118100 | Timely | 7.0 |
| CRT-118101 | Timely | 15.6 |
| CRT-118102 | Timely | 9.0 |
| CRT-118103 | Timely | 1.0 |
| CRT-118104 | Timely | 5.3 |
| CRT-118106 | Timely | 10.3 |
| CRT-118108 | Timely | 11.6 |
| CRT-118109 | Timely | 13.3 |
| CRT-118111 | Timely | 4.0 |
| CRT-118112 | Timely | 15.3 |
| CRT-118113 | Timely | 4.3 |
| CRT-118114 | Timely | 3.0 |
| CRT-118115 | Timely | 4.3 |
| CRT-118116 | Timely | 4.3 |
| CRT-118117 | Timely | 111.5 |
| CRT-118118 | Timely | 8.3 |
| CRT-118119 | Timely | 64.7 |
| CRT-118120 | Timely | 1.0 |
| CRT-118122 | Timely | 13.6 |
| CRT-118123 | Timely | 7.3 |
| CRT-118125 | Timely | 39.8 |
| CRT-118125 | Timely | 39.8 |
| CRT-118126 | Timely | 12.3 |
| CRT-118127 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118128 | Timely | 24.6 |
| CRT-118129 | Timely | 5.0 |
| CRT-118130 | Timely | 15.3 |
| CRT-118131 | Timely | 12.3 |
| CRT-118131 | Timely | 12.3 |
| CRT-118132 | Timely | 5.3 |
| CRT-118133 | Timely | 4.0 |
| CRT-118134 | Timely | 17.6 |
| CRT-118135 | Timely | 28.2 |
| CRT-118136 | Timely | 7.3 |
| CRT-118137 | Timely | 32.5 |
| CRT-118138 | Timely | 267.0 |
| CRT-118139 | Timely | 4.3 |
| CRT-118142 | Timely | 10.3 |
| CRT-118144 | Timely | 11.3 |
| CRT-118145 | Timely | 33.2 |
| CRT-118146 | Timely | 29.5 |
| CRT-118147 | Timely | 4.3 |
| CRT-118149 | Timely | 8.3 |
| CRT-118150 | Timely | 4.0 |
| CRT-118151 | Timely | 17.6 |
| CRT-118153 | Timely | 7.3 |
| CRT-118156 | Timely | 5.3 |
| CRT-118157 | Timely | 8.0 |
| CRT-118158 | Timely | 14.3 |
| CRT-118159 | Timely | 1.0 |
| CRT-118161 | Timely | 23.3 |
| CRT-118163 | Timely | 24.3 |
| CRT-118165 | Timely | 5.0 |
| CRT-118166 | Timely | 14.3 |
| CRT-118167 | Timely | 29.5 |
| CRT-118168 | Timely | 7.3 |
| CRT-118169 | Timely | 5.3 |
| CRT-118170 | Timely | 15.9 |
| CRT-118171 | Timely | 38.2 |
| CRT-118173 | Timely | 4.3 |
| CRT-118174 | Timely | 4.0 |
| CRT-118176 | Timely | 4.0 |
| CRT-118177 | Timely | 13.0 |
| CRT-118178 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-118180 | Timely | 10.3 |
| CRT-118181 | Timely | 96.0 |
| CRT-118182 | Timely | 10.0 |
| CRT-118183 | Timely | 14.6 |
| CRT-118184 | Timely | 17.6 |
| CRT-118185 | Timely | 20.6 |
| CRT-118185 | Timely | 20.6 |
| CRT-118186 | Timely | 8.3 |
| CRT-118187 | Timely | 8.3 |
| CRT-118188 | Timely | 4.0 |
| CRT-118189 | Timely | 1.0 |
| CRT-118190 | Timely | 17.9 |
| CRT-118191 | Timely | 12.0 |
| CRT-118193 | Timely | 11.3 |
| CRT-118195 | Timely | 1.0 |
| CRT-118196 | Timely | 4.0 |
| CRT-118197 | Timely | 14.3 |
| CRT-118198 | Timely | 14.3 |
| CRT-118199 | Timely | 30.2 |
| CRT-118200 | Timely | 28.2 |
| CRT-118201 | Timely | 8.3 |
| CRT-118202 | Timely | 12.3 |
| CRT-118203 | Timely | 26.2 |
| CRT-118204 | Timely | 3.0 |
| CRT-118205 | Timely | 4.3 |
| CRT-118205 | Timely | 4.3 |
| CRT-118206 | Timely | 20.9 |
| CRT-118207 | Timely | 10.3 |
| CRT-118208 | Timely | 8.3 |
| CRT-118209 | Timely | 25.9 |
| CRT-118210 | Timely | 8.3 |
| CRT-118211 | Timely | 4.0 |
| CRT-118212 | Timely | 4.0 |
| CRT-118213 | Timely | 7.0 |
| CRT-118214 | Timely | 4.0 |
| CRT-118216 | Timely | 81.0 |
| CRT-118217 | Timely | 4.0 |
| CRT-118218 | Timely | 8.3 |
| CRT-118220 | Timely | 18.3 |
| CRT-118221 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118222 | Timely | 75.0 |
| CRT-118223 | Timely | 6.3 |
| CRT-118224 | Timely | 8.3 |
| CRT-118226 | Timely | 10.3 |
| CRT-118228 | Timely | 4.3 |
| CRT-118229 | Timely | 8.3 |
| CRT-118230 | Timely | 30.9 |
| CRT-118231 | Timely | 15.6 |
| CRT-118232 | Timely | 8.3 |
| CRT-118233 | Timely | 15.3 |
| CRT-118234 | Timely | 28.9 |
| CRT-118235 | Timely | 16.6 |
| CRT-118236 | Timely | 3.0 |
| CRT-118237 | Timely | 8.3 |
| CRT-118238 | Timely | 1.0 |
| CRT-118239 | Timely | 4.0 |
| CRT-118240 | Timely | 15.6 |
| CRT-118241 | Timely | 55.4 |
| CRT-118242 | Timely | 15.0 |
| CRT-118243 | Timely | 8.3 |
| CRT-118244 | Timely | 7.0 |
| CRT-118245 | Timely | 7.3 |
| CRT-118245 | Timely | 7.3 |
| CRT-118247 | Timely | 3.0 |
| CRT-118248 | Timely | 20.9 |
| CRT-118249 | Timely | 4.0 |
| CRT-118250 | Timely | 4.0 |
| CRT-118251 | Timely | 8.3 |
| CRT-118253 | Timely | 1.0 |
| CRT-118254 | Timely | 24.9 |
| CRT-118255 | Timely | 7.0 |
| CRT-118256 | Timely | 8.3 |
| CRT-118257 | Timely | 15.3 |
| CRT-118258 | Timely | 29.9 |
| CRT-118259 | Timely | 8.3 |
| CRT-118260 | Timely | 14.6 |
| CRT-118261 | Timely | 8.3 |
| CRT-118262 | Timely | 10.3 |
| CRT-118263 | Timely | 8.0 |
| CRT-118264 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118267 | Timely | 36.3 |
| CRT-118268 | Timely | 15.6 |
| CRT-118269 | Timely | 13.3 |
| CRT-118270 | Timely | 10.3 |
| CRT-118270 | Timely | 10.3 |
| CRT-118271 | Timely | 18.9 |
| CRT-118272 | Timely | 5.3 |
| CRT-118273 | Timely | 11.0 |
| CRT-118274 | Timely | 18.3 |
| CRT-118276 | Timely | 15.3 |
| CRT-118277 | Timely | 4.0 |
| CRT-118278 | Timely | 11.6 |
| CRT-118279 | Timely | 15.6 |
| CRT-118280 | Timely | 6.0 |
| CRT-118283 | Timely | 19.6 |
| CRT-118284 | Timely | 12.3 |
| CRT-118286 | Timely | 4.0 |
| CRT-118287 | Timely | 8.3 |
| CRT-118288 | Timely | 13.6 |
| CRT-118289 | Timely | 6.0 |
| CRT-118290 | Timely | 24.9 |
| CRT-118291 | Timely | 3.0 |
| CRT-118293 | Timely | 4.3 |
| CRT-118294 | Timely | 1.0 |
| CRT-118295 | Timely | 4.0 |
| CRT-118296 | Timely | 4.3 |
| CRT-118299 | Timely | 39.8 |
| CRT-118300 | Timely | 5.0 |
| CRT-118301 | Timely | 4.0 |
| CRT-118302 | Timely | 14.3 |
| CRT-118303 | Timely | 3.0 |
| CRT-118304 | Timely | 5.3 |
| CRT-118306 | Timely | 4.0 |
| CRT-118307 | Timely | 7.3 |
| CRT-118308 | Timely | 38.8 |
| CRT-118309 | Timely | 12.0 |
| CRT-118310 | Timely | 9.0 |
| CRT-118311 | Timely | 5.0 |
| CRT-118312 | Timely | 11.6 |
| CRT-118315 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118316 | Timely | 16.3 |
| CRT-118317 | Timely | 4.0 |
| CRT-118318 | Timely | 8.3 |
| CRT-118319 | Timely | 11.0 |
| CRT-118320 | Timely | 18.6 |
| CRT-118321 | Timely | 11.3 |
| CRT-118323 | Timely | 8.3 |
| CRT-118324 | Timely | 3.0 |
| CRT-118325 | Timely | 40.0 |
| CRT-118326 | Timely | 4.0 |
| CRT-118327 | Timely | 3.0 |
| CRT-118328 | Timely | 4.0 |
| CRT-118329 | Timely | 11.3 |
| CRT-118330 | Timely | 3.0 |
| CRT-118331 | Timely | 5.0 |
| CRT-118332 | Timely | 17.6 |
| CRT-118333 | Timely | 4.0 |
| CRT-118334 | Timely | 7.3 |
| CRT-118336 | Timely | 12.0 |
| CRT-118338 | Timely | 12.3 |
| CRT-118339 | Timely | 15.6 |
| CRT-118340 | Timely | 4.0 |
| CRT-118341 | Timely | 4.3 |
| CRT-118342 | Timely | 11.3 |
| CRT-118343 | Timely | 16.9 |
| CRT-118344 | Timely | 7.0 |
| CRT-118345 | Timely | 8.3 |
| CRT-118346 | Timely | 18.6 |
| CRT-118347 | Timely | 1.0 |
| CRT-118348 | Timely | 24.9 |
| CRT-118349 | Timely | 13.0 |
| CRT-118351 | Timely | 11.3 |
| CRT-118352 | Timely | 13.0 |
| CRT-118353 | Timely | 13.6 |
| CRT-118356 | Timely | 5.3 |
| CRT-118357 | Timely | 4.0 |
| CRT-118358 | Timely | 12.3 |
| CRT-118359 | Timely | 11.3 |
| CRT-118360 | Timely | 8.0 |
| CRT-118361 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118362 | Timely | 5.3 |
| CRT-118363 | Timely | 7.0 |
| CRT-118364 | Timely | 4.3 |
| CRT-118365 | Timely | 7.3 |
| CRT-118366 | Timely | 3.0 |
| CRT-118367 | Timely | 3.0 |
| CRT-118367 | Timely | 3.0 |
| CRT-118369 | Timely | 1.0 |
| CRT-118370 | Timely | 4.0 |
| CRT-118371 | Timely | 9.6 |
| CRT-118373 | Timely | 4.0 |
| CRT-118374 | Timely | 10.3 |
| CRT-118375 | Timely | 10.3 |
| CRT-118376 | Timely | 11.3 |
| CRT-118377 | Timely | 18.6 |
| CRT-118378 | Timely | 17.0 |
| CRT-118380 | Timely | 3.0 |
| CRT-118382 | Timely | 3.0 |
| CRT-118384 | Timely | 4.3 |
| CRT-118385 | Timely | 23.6 |
| CRT-118386 | Timely | 5.0 |
| CRT-118387 | Timely | 3.0 |
| CRT-118388 | Timely | 12.6 |
| CRT-118390 | Timely | 14.6 |
| CRT-118391 | Timely | 5.0 |
| CRT-118392 | Timely | 4.0 |
| CRT-118393 | Timely | 6.0 |
| CRT-118394 | Timely | 13.3 |
| CRT-118395 | Timely | 8.0 |
| CRT-118396 | Timely | 7.3 |
| CRT-118397 | Timely | 7.0 |
| CRT-118398 | Timely | 4.3 |
| CRT-118399 | Timely | 8.3 |
| CRT-118400 | Timely | 1.0 |
| CRT-118401 | Timely | 6.0 |
| CRT-118403 | Timely | 7.3 |
| CRT-118404 | Timely | 17.6 |
| CRT-118405 | Timely | 4.3 |
| CRT-118406 | Timely | 6.0 |
| CRT-118407 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118408 | Timely | 7.0 |
| CRT-118409 | Timely | 4.0 |
| CRT-118410 | Timely | 9.0 |
| CRT-118411 | Timely | 31.5 |
| CRT-118412 | Timely | 21.2 |
| CRT-118413 | Timely | 1.0 |
| CRT-118414 | Timely | 3.0 |
| CRT-118416 | Timely | 4.0 |
| CRT-118417 | Timely | 4.3 |
| CRT-118418 | Timely | 7.3 |
| CRT-118419 | Timely | 7.0 |
| CRT-118420 | Timely | 3.0 |
| CRT-118421 | Timely | 237.5 |
| CRT-118422 | Timely | 3.0 |
| CRT-118423 | Timely | 7.3 |
| CRT-118424 | Timely | 10.3 |
| CRT-118425 | Timely | 12.3 |
| CRT-118426 | Timely | 7.3 |
| CRT-118427 | Timely | 8.0 |
| CRT-118430 | Timely | 4.0 |
| CRT-118431 | Timely | 8.6 |
| CRT-118432 | Timely | 15.3 |
| CRT-118433 | Timely | 7.3 |
| CRT-118437 | Timely | 13.6 |
| CRT-118438 | Timely | 4.0 |
| CRT-118439 | Timely | 4.0 |
| CRT-118440 | Timely | 22.6 |
| CRT-118441 | Timely | 14.6 |
| CRT-118442 | Timely | 17.6 |
| CRT-118443 | Timely | 4.0 |
| CRT-118444 | Timely | 3.0 |
| CRT-118445 | Timely | 6.0 |
| CRT-118446 | Timely | 10.3 |
| CRT-118447 | Timely | 5.3 |
| CRT-118448 | Timely | 9.3 |
| CRT-118450 | Timely | 1.0 |
| CRT-118451 | Timely | 22.9 |
| CRT-118452 | Timely | 8.3 |
| CRT-118453 | Timely | 16.6 |
| CRT-118454 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118455 | Timely | 8.3 |
| CRT-118456 | Timely | 4.3 |
| CRT-118457 | Timely | 3.0 |
| CRT-118459 | Timely | 14.6 |
| CRT-118460 | Timely | 3.0 |
| CRT-118461 | Timely | 16.6 |
| CRT-118463 | Timely | 9.0 |
| CRT-118464 | Timely | 14.9 |
| CRT-118465 | Timely | 254.7 |
| CRT-118468 | Timely | 4.0 |
| CRT-118469 | Timely | 33.6 |
| CRT-118472 | Timely | 13.9 |
| CRT-118473 | Timely | 56.6 |
| CRT-118474 | Timely | 3.0 |
| CRT-118475 | Timely | 13.3 |
| CRT-118476 | Timely | 3.0 |
| CRT-118478 | Timely | 4.3 |
| CRT-118479 | Timely | 3.0 |
| CRT-118480 | Timely | 14.6 |
| CRT-118481 | Timely | 7.0 |
| CRT-118482 | Timely | 4.0 |
| CRT-118483 | Timely | 4.3 |
| CRT-118484 | Timely | 8.3 |
| CRT-118485 | Timely | 58.6 |
| CRT-118486 | Timely | 22.6 |
| CRT-118487 | Timely | 4.0 |
| CRT-118488 | Timely | 8.3 |
| CRT-118489 | Timely | 24.9 |
| CRT-118490 | Timely | 4.0 |
| CRT-118491 | Timely | 9.3 |
| CRT-118492 | Timely | 18.6 |
| CRT-118493 | Timely | 7.3 |
| CRT-118494 | Timely | 14.6 |
| CRT-118496 | Timely | 21.9 |
| CRT-118497 | Timely | 5.0 |
| CRT-118498 | Timely | 5.3 |
| CRT-118499 | Timely | 8.0 |
| CRT-118500 | Timely | 17.6 |
| CRT-118501 | Timely | 8.3 |
| CRT-118502 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-118504 | Timely | 4.0 |
| CRT-118505 | Timely | 4.3 |
| CRT-118506 | Timely | 8.3 |
| CRT-118507 | Timely | 8.3 |
| CRT-118508 | Timely | 1.0 |
| CRT-118509 | Timely | 20.6 |
| CRT-118510 | Timely | 11.3 |
| CRT-118512 | Timely | 9.3 |
| CRT-118515 | Timely | 41.9 |
| CRT-118516 | Timely | 13.3 |
| CRT-118517 | Timely | 4.3 |
| CRT-118518 | Timely | 7.3 |
| CRT-118519 | Timely | 9.0 |
| CRT-118520 | Timely | 14.0 |
| CRT-118521 | Timely | 7.0 |
| CRT-118522 | Timely | 8.0 |
| CRT-118523 | Timely | 12.6 |
| CRT-118523 | Timely | 12.6 |
| CRT-118524 | Timely | 6.0 |
| CRT-118525 | Timely | 26.6 |
| CRT-118526 | Timely | 11.6 |
| CRT-118527 | Timely | 6.3 |
| CRT-118528 | Timely | 24.6 |
| CRT-118529 | Timely | 5.3 |
| CRT-118530 | Timely | 34.6 |
| CRT-118531 | Timely | 3.0 |
| CRT-118532 | Timely | 14.9 |
| CRT-118533 | Timely | 12.3 |
| CRT-118535 | Timely | 14.3 |
| CRT-118537 | Timely | 5.0 |
| CRT-118538 | Timely | 10.0 |
| CRT-118539 | Timely | 13.3 |
| CRT-118540 | Timely | 24.6 |
| CRT-118541 | Timely | 47.1 |
| CRT-118543 | Timely | 16.0 |
| CRT-118544 | Timely | 32.5 |
| CRT-118545 | Timely | 6.0 |
| CRT-118546 | Timely | 8.0 |
| CRT-118547 | Timely | 3.0 |
| CRT-118548 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118551 | Timely | 4.3 |
| CRT-118552 | Timely | 4.0 |
| CRT-118554 | Timely | 45.0 |
| CRT-118556 | Timely | 1.0 |
| CRT-118557 | Timely | 14.6 |
| CRT-118558 | Timely | 8.3 |
| CRT-118560 | Timely | 27.2 |
| CRT-118561 | Timely | 10.3 |
| CRT-118562 | Timely | 17.6 |
| CRT-118563 | Timely | 15.6 |
| CRT-118565 | Timely | 2.0 |
| CRT-118566 | Timely | 2.0 |
| CRT-118567 | Timely | 8.3 |
| CRT-118568 | Timely | 16.6 |
| CRT-118569 | Timely | 4.3 |
| CRT-118570 | Timely | 14.3 |
| CRT-118571 | Timely | 15.6 |
| CRT-118572 | Timely | 9.0 |
| CRT-118573 | Timely | 4.0 |
| CRT-118574 | Timely | 17.6 |
| CRT-118575 | Timely | 4.3 |
| CRT-118576 | Timely | 17.6 |
| CRT-118577 | Timely | 17.6 |
| CRT-118578 | Timely | 18.6 |
| CRT-118579 | Timely | 9.3 |
| CRT-118580 | Timely | 15.3 |
| CRT-118581 | Timely | 14.3 |
| CRT-118583 | Timely | 8.3 |
| CRT-118584 | Timely | 18.3 |
| CRT-118586 | Timely | 207.6 |
| CRT-118587 | Timely | 8.0 |
| CRT-118588 | Timely | 7.3 |
| CRT-118589 | Timely | 14.3 |
| CRT-118590 | Timely | 21.9 |
| CRT-118591 | Timely | 7.0 |
| CRT-118592 | Timely | 7.3 |
| CRT-118593 | Timely | 14.3 |
| CRT-118594 | Timely | 7.3 |
| CRT-118595 | Timely | 12.0 |
| CRT-118596 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-118597 | Timely | 8.3 |
| CRT-118598 | Timely | 7.3 |
| CRT-118599 | Timely | 10.3 |
| CRT-118600 | Timely | 11.3 |
| CRT-118602 | Timely | 1.0 |
| CRT-118603 | Timely | 6.0 |
| CRT-118604 | Timely | 18.6 |
| CRT-118605 | Timely | 5.0 |
| CRT-118606 | Timely | 7.3 |
| CRT-118607 | Timely | 4.0 |
| CRT-118608 | Timely | 6.0 |
| CRT-118609 | Timely | 4.3 |
| CRT-118610 | Timely | 9.3 |
| CRT-118611 | Timely | 11.3 |
| CRT-118613 | Timely | 34.8 |
| CRT-118614 | Timely | 5.3 |
| CRT-118615 | Timely | 11.0 |
| CRT-118617 | Timely | 12.0 |
| CRT-118618 | Timely | 4.0 |
| CRT-118620 | Timely | 13.0 |
| CRT-118621 | Timely | 12.3 |
| CRT-118624 | Timely | 1.0 |
| CRT-118625 | Timely | 4.3 |
| CRT-118626 | Timely | 23.6 |
| CRT-118627 | Timely | 5.0 |
| CRT-118630 | Timely | 13.3 |
| CRT-118632 | Timely | 18.0 |
| CRT-118633 | Timely | 6.0 |
| CRT-118635 | Timely | 24.9 |
| CRT-118636 | Timely | 3.0 |
| CRT-118637 | Timely | 210.1 |
| CRT-118639 | Timely | 91.9 |
| CRT-118641 | Timely | 15.0 |
| CRT-118642 | Timely | 24.9 |
| CRT-118643 | Timely | 5.3 |
| CRT-118644 | Timely | 7.0 |
| CRT-118645 | Timely | 11.3 |
| CRT-118646 | Timely | 2.0 |
| CRT-118647 | Timely | 4.0 |
| CRT-118648 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118649 | Timely | 4.3 |
| CRT-118650 | Timely | 16.9 |
| CRT-118651 | Timely | 14.3 |
| CRT-118652 | Timely | 17.6 |
| CRT-118653 | Timely | 22.6 |
| CRT-118654 | Timely | 2.0 |
| CRT-118655 | Timely | 17.6 |
| CRT-118656 | Timely | 20.6 |
| CRT-118657 | Timely | 22.6 |
| CRT-118658 | Timely | 8.3 |
| CRT-118659 | Timely | 8.3 |
| CRT-118660 | Timely | 3.0 |
| CRT-118661 | Timely | 6.0 |
| CRT-118662 | Timely | 11.3 |
| CRT-118663 | Timely | 5.3 |
| CRT-118665 | Timely | 11.3 |
| CRT-118666 | Timely | 4.0 |
| CRT-118667 | Timely | 3.0 |
| CRT-118668 | Timely | 8.3 |
| CRT-118669 | Timely | 11.6 |
| CRT-118670 | Timely | 4.3 |
| CRT-118672 | Timely | 4.0 |
| CRT-118673 | Timely | 8.3 |
| CRT-118674 | Timely | 11.3 |
| CRT-118675 | Timely | 23.9 |
| CRT-118676 | Timely | 3.0 |
| CRT-118677 | Timely | 8.3 |
| CRT-118678 | Timely | 10.3 |
| CRT-118679 | Timely | 11.6 |
| CRT-118680 | Timely | 14.6 |
| CRT-118681 | Timely | 8.3 |
| CRT-118682 | Timely | 6.0 |
| CRT-118683 | Timely | 8.0 |
| CRT-118684 | Timely | 22.6 |
| CRT-118685 | Timely | 12.0 |
| CRT-118686 | Timely | 8.0 |
| CRT-118687 | Timely | 8.3 |
| CRT-118688 | Timely | 7.0 |
| CRT-118689 | Timely | 7.0 |
| CRT-118690 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118691 | Timely | 1.0 |
| CRT-118693 | Timely | 9.3 |
| CRT-118694 | Timely | 157.7 |
| CRT-118695 | Timely | 26.0 |
| CRT-118697 | Timely | 1.0 |
| CRT-118698 | Timely | 14.3 |
| CRT-118699 | Timely | 35.2 |
| CRT-118700 | Timely | 11.0 |
| CRT-118701 | Timely | 10.3 |
| CRT-118703 | Timely | 1.0 |
| CRT-118704 | Timely | 55.9 |
| CRT-118706 | Timely | 7.3 |
| CRT-118708 | Timely | 7.0 |
| CRT-118709 | Timely | 14.6 |
| CRT-118710 | Timely | 6.0 |
| CRT-118712 | Timely | 8.0 |
| CRT-118714 | Timely | 5.0 |
| CRT-118715 | Timely | 19.3 |
| CRT-118716 | Timely | 4.0 |
| CRT-118717 | Timely | 8.6 |
| CRT-118718 | Timely | 4.3 |
| CRT-118719 | Timely | 11.3 |
| CRT-118720 | Timely | 3.0 |
| CRT-118721 | Timely | 8.3 |
| CRT-118722 | Timely | 19.9 |
| CRT-118723 | Timely | 12.9 |
| CRT-118724 | Timely | 4.0 |
| CRT-118725 | Timely | 5.0 |
| CRT-118726 | Timely | 4.0 |
| CRT-118727 | Timely | 1.0 |
| CRT-118728 | Timely | 4.0 |
| CRT-118729 | Timely | 8.3 |
| CRT-118731 | Timely | 7.3 |
| CRT-118732 | Timely | 4.3 |
| CRT-118733 | Timely | 4.0 |
| CRT-118734 | Timely | 4.0 |
| CRT-118735 | Timely | 6.3 |
| CRT-118736 | Timely | 1.0 |
| CRT-118737 | Timely | 7.3 |
| CRT-118738 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118739 | Timely | 12.3 |
| CRT-118741 | Timely | 7.3 |
| CRT-118742 | Timely | 8.0 |
| CRT-118743 | Timely | 17.6 |
| CRT-118744 | Timely | 4.3 |
| CRT-118745 | Timely | 6.0 |
| CRT-118747 | Timely | 22.9 |
| CRT-118748 | Timely | 33.8 |
| CRT-118749 | Timely | 11.3 |
| CRT-118750 | Timely | 26.9 |
| CRT-118751 | Timely | 8.3 |
| CRT-118752 | Timely | 3.0 |
| CRT-118753 | Timely | 1.0 |
| CRT-118755 | Timely | 5.0 |
| CRT-118756 | Timely | 10.3 |
| CRT-118757 | Timely | 8.3 |
| CRT-118758 | Timely | 4.3 |
| CRT-118759 | Timely | 14.6 |
| CRT-118759 | Timely | 14.6 |
| CRT-118760 | Timely | 3.0 |
| CRT-118763 | Timely | 3.0 |
| CRT-118764 | Timely | 7.3 |
| CRT-118765 | Timely | 9.3 |
| CRT-118766 | Timely | 9.3 |
| CRT-118767 | Timely | 8.3 |
| CRT-118768 | Timely | 3.0 |
| CRT-118769 | Timely | 11.3 |
| CRT-118770 | Timely | 24.3 |
| CRT-118771 | Timely | 10.3 |
| CRT-118773 | Timely | 20.6 |
| CRT-118774 | Timely | 22.6 |
| CRT-118776 | Timely | 14.6 |
| CRT-118777 | Timely | 4.3 |
| CRT-118778 | Timely | 8.3 |
| CRT-118779 | Timely | 4.0 |
| CRT-118780 | Timely | 4.0 |
| CRT-118781 | Timely | 9.0 |
| CRT-118782 | Timely | 129.0 |
| CRT-118783 | Timely | 7.0 |
| CRT-118786 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118787 | Timely | 3.0 |
| CRT-118788 | Timely | 11.3 |
| CRT-118789 | Timely | 6.0 |
| CRT-118790 | Timely | 30.2 |
| CRT-118792 | Timely | 7.0 |
| CRT-118793 | Timely | 3.0 |
| CRT-118794 | Timely | 39.2 |
| CRT-118795 | Timely | 44.9 |
| CRT-118796 | Timely | 4.0 |
| CRT-118797 | Timely | 8.3 |
| CRT-118798 | Timely | 9.3 |
| CRT-118799 | Timely | 7.3 |
| CRT-118800 | Timely | 2.0 |
| CRT-118801 | Timely | 21.3 |
| CRT-118802 | Timely | 5.3 |
| CRT-118803 | Timely | 14.9 |
| CRT-118804 | Timely | 11.0 |
| CRT-118806 | Timely | 8.6 |
| CRT-118807 | Timely | 4.0 |
| CRT-118809 | Timely | 3.0 |
| CRT-118810 | Timely | 37.2 |
| CRT-118811 | Timely | 7.0 |
| CRT-118812 | Timely | 7.3 |
| CRT-118815 | Timely | 19.6 |
| CRT-118816 | Timely | 10.3 |
| CRT-118817 | Timely | 11.3 |
| CRT-118818 | Timely | 28.3 |
| CRT-118819 | Timely | 3.0 |
| CRT-118820 | Timely | 23.6 |
| CRT-118821 | Timely | 17.0 |
| CRT-118822 | Timely | 2.0 |
| CRT-118823 | Timely | 8.0 |
| CRT-118824 | Timely | 13.3 |
| CRT-118825 | Timely | 1.0 |
| CRT-118827 | Timely | 11.3 |
| CRT-118829 | Timely | 5.3 |
| CRT-118830 | Timely | 13.3 |
| CRT-118831 | Timely | 7.3 |
| CRT-118832 | Timely | 9.3 |
| CRT-118834 | Timely | 28.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118835 | Timely | 11.6 |
| CRT-118836 | Timely | 1.0 |
| CRT-118838 | Timely | 14.6 |
| CRT-118839 | Timely | 14.6 |
| CRT-118840 | Timely | 6.0 |
| CRT-118841 | Timely | 15.6 |
| CRT-118842 | Timely | 5.0 |
| CRT-118844 | Timely | 19.6 |
| CRT-118845 | Timely | 19.3 |
| CRT-118847 | Timely | 1.0 |
| CRT-118848 | Timely | 16.6 |
| CRT-118850 | Timely | 23.6 |
| CRT-118851 | Timely | 11.3 |
| CRT-118852 | Timely | 4.0 |
| CRT-118853 | Timely | 4.0 |
| CRT-118854 | Timely | 33.0 |
| CRT-118855 | Timely | 12.0 |
| CRT-118856 | Timely | 4.0 |
| CRT-118858 | Timely | 7.0 |
| CRT-118860 | Timely | 26.6 |
| CRT-118861 | Timely | 20.6 |
| CRT-118862 | Timely | 4.0 |
| CRT-118863 | Timely | 8.0 |
| CRT-118864 | Timely | 3.0 |
| CRT-118865 | Timely | 23.6 |
| CRT-118866 | Timely | 23.5 |
| CRT-118867 | Timely | 14.0 |
| CRT-118868 | Timely | 9.0 |
| CRT-118869 | Timely | 10.3 |
| CRT-118870 | Timely | 13.3 |
| CRT-118871 | Timely | 31.5 |
| CRT-118872 | Timely | 3.0 |
| CRT-118874 | Timely | 12.6 |
| CRT-118875 | Timely | 6.0 |
| CRT-118876 | Timely | 4.0 |
| CRT-118877 | Timely | 7.3 |
| CRT-118879 | Timely | 5.3 |
| CRT-118880 | Timely | 7.3 |
| CRT-118881 | Timely | 15.6 |
| CRT-118882 | Timely | 30.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118883 | Timely | 4.0 |
| CRT-118884 | Timely | 7.0 |
| CRT-118886 | Timely | 20.3 |
| CRT-118887 | Timely | 5.0 |
| CRT-118888 | Timely | 4.0 |
| CRT-118889 | Timely | 12.6 |
| CRT-118890 | Timely | 4.0 |
| CRT-118891 | Timely | 7.0 |
| CRT-118892 | Timely | 8.3 |
| CRT-118893 | Timely | 21.6 |
| CRT-118894 | Timely | 12.3 |
| CRT-118895 | Timely | 9.0 |
| CRT-118896 | Timely | 8.6 |
| CRT-118899 | Timely | 11.3 |
| CRT-118900 | Timely | 11.0 |
| CRT-118901 | Timely | 4.0 |
| CRT-118902 | Timely | 5.0 |
| CRT-118903 | Timely | 20.6 |
| CRT-118904 | Timely | 7.0 |
| CRT-118905 | Timely | 1.0 |
| CRT-118906 | Timely | 7.0 |
| CRT-118907 | Timely | 12.0 |
| CRT-118908 | Timely | 15.6 |
| CRT-118909 | Timely | 10.3 |
| CRT-118910 | Timely | 4.0 |
| CRT-118912 | Timely | 4.3 |
| CRT-118913 | Timely | 10.3 |
| CRT-118914 | Timely | 6.0 |
| CRT-118915 | Timely | 3.0 |
| CRT-118916 | Timely | 8.3 |
| CRT-118917 | Timely | 4.0 |
| CRT-118918 | Timely | 14.3 |
| CRT-118919 | Timely | 10.0 |
| CRT-118921 | Timely | 18.9 |
| CRT-118922 | Timely | 1,359.0 |
| CRT-118923 | Timely | 1.0 |
| CRT-118924 | Timely | 21.9 |
| CRT-118925 | Timely | 7.3 |
| CRT-118926 | Timely | 40.6 |
| CRT-118927 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-118928 | Timely | 9.6 |
| CRT-118931 | Timely | 1.0 |
| CRT-118932 | Timely | 9.3 |
| CRT-118933 | Timely | 16.0 |
| CRT-118934 | Timely | 9.3 |
| CRT-118935 | Timely | 10.3 |
| CRT-118936 | Timely | 23.6 |
| CRT-118937 | Timely | 11.6 |
| CRT-118938 | Timely | 8.3 |
| CRT-118939 | Timely | 8.3 |
| CRT-118940 | Timely | 13.6 |
| CRT-118941 | Timely | 7.0 |
| CRT-118944 | Timely | 8.3 |
| CRT-118945 | Timely | 9.3 |
| CRT-118946 | Timely | 1.0 |
| CRT-118947 | Timely | 8.6 |
| CRT-118950 | Timely | 4.0 |
| CRT-118951 | Timely | 8.3 |
| CRT-118952 | Timely | 4.0 |
| CRT-118954 | Timely | 19.6 |
| CRT-118955 | Timely | 4.0 |
| CRT-118955 | Timely | 4.0 |
| CRT-118956 | Timely | 4.3 |
| CRT-118957 | Timely | 8.3 |
| CRT-118958 | Timely | 4.0 |
| CRT-118959 | Timely | 15.3 |
| CRT-118960 | Timely | 15.0 |
| CRT-118961 | Timely | 4.3 |
| CRT-118962 | Timely | 17.6 |
| CRT-118963 | Timely | 1.0 |
| CRT-118964 | Timely | 10.0 |
| CRT-118965 | Timely | 7.3 |
| CRT-118966 | Timely | 12.3 |
| CRT-118967 | Timely | 5.0 |
| CRT-118968 | Timely | 24.6 |
| CRT-118969 | Timely | 9.3 |
| CRT-118970 | Timely | 17.6 |
| CRT-118971 | Timely | 4.3 |
| CRT-118973 | Timely | 9.3 |
| CRT-118974 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-118975 | Timely | 9.0 |
| CRT-118976 | Timely | 1.0 |
| CRT-118977 | Timely | 11.6 |
| CRT-118978 | Timely | 4.0 |
| CRT-118979 | Timely | 4.0 |
| CRT-118980 | Timely | 12.3 |
| CRT-118981 | Timely | 13.6 |
| CRT-118983 | Timely | 9.3 |
| CRT-118985 | Timely | 7.0 |
| CRT-118986 | Timely | 8.3 |
| CRT-118987 | Timely | 11.0 |
| CRT-118988 | Timely | 11.3 |
| CRT-118989 | Timely | 14.3 |
| CRT-118990 | Timely | 20.3 |
| CRT-118991 | Timely | 7.3 |
| CRT-118992 | Timely | 1.0 |
| CRT-118993 | Timely | 8.6 |
| CRT-118994 | Timely | 4.0 |
| CRT-118995 | Timely | 15.0 |
| CRT-118996 | Timely | 19.6 |
| CRT-118997 | Timely | 8.3 |
| CRT-118999 | Timely | 7.0 |
| CRT-119000 | Timely | 4.0 |
| CRT-119001 | Timely | 40.0 |
| CRT-119002 | Timely | 1.0 |
| CRT-119003 | Timely | 4.3 |
| CRT-119004 | Timely | 22.9 |
| CRT-119006 | Timely | 1.0 |
| CRT-119007 | Timely | 10.0 |
| CRT-119009 | Timely | 14.6 |
| CRT-119010 | Timely | 14.6 |
| CRT-119011 | Timely | 6.0 |
| CRT-119012 | Timely | 15.3 |
| CRT-119013 | Timely | 25.3 |
| CRT-119014 | Timely | 4.0 |
| CRT-119015 | Timely | 36.5 |
| CRT-119016 | Timely | 10.0 |
| CRT-119018 | Timely | 15.6 |
| CRT-119019 | Timely | 4.3 |
| CRT-119020 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119021 | Timely | 7.3 |
| CRT-119022 | Timely | 42.5 |
| CRT-119024 | Timely | 5.0 |
| CRT-119026 | Timely | 11.3 |
| CRT-119027 | Timely | 9.0 |
| CRT-119028 | Timely | 13.0 |
| CRT-119029 | Timely | 46.5 |
| CRT-119030 | Timely | 10.3 |
| CRT-119031 | Timely | 4.0 |
| CRT-119033 | Timely | 7.3 |
| CRT-119034 | Timely | 20.6 |
| CRT-119035 | Timely | 8.3 |
| CRT-119036 | Timely | 4.3 |
| CRT-119037 | Timely | 7.3 |
| CRT-119038 | Timely | 6.0 |
| CRT-119039 | Timely | 5.3 |
| CRT-119040 | Timely | 15.6 |
| CRT-119041 | Timely | 8.0 |
| CRT-119043 | Timely | 26.9 |
| CRT-119045 | Timely | 37.2 |
| CRT-119048 | Timely | 18.9 |
| CRT-119049 | Timely | 9.0 |
| CRT-119050 | Timely | 8.3 |
| CRT-119051 | Timely | 1.0 |
| CRT-119052 | Timely | 24.0 |
| CRT-119053 | Timely | 7.3 |
| CRT-119054 | Timely | 11.6 |
| CRT-119055 | Timely | 1.0 |
| CRT-119056 | Timely | 4.3 |
| CRT-119057 | Timely | 174.0 |
| CRT-119058 | Timely | 7.0 |
| CRT-119059 | Timely | 12.3 |
| CRT-119060 | Timely | 7.3 |
| CRT-119061 | Timely | 27.6 |
| CRT-119062 | Timely | 79.9 |
| CRT-119063 | Timely | 8.3 |
| CRT-119064 | Timely | 7.3 |
| CRT-119065 | Timely | 7.3 |
| CRT-119066 | Timely | 35.2 |
| CRT-119067 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119068 | Timely | 11.6 |
| CRT-119069 | Timely | 4.0 |
| CRT-119070 | Timely | 4.0 |
| CRT-119071 | Timely | 8.0 |
| CRT-119072 | Timely | 11.3 |
| CRT-119074 | Timely | 26.2 |
| CRT-119075 | Timely | 6.0 |
| CRT-119076 | Timely | 5.0 |
| CRT-119077 | Timely | 27.6 |
| CRT-119079 | Timely | 9.3 |
| CRT-119080 | Timely | 12.6 |
| CRT-119081 | Timely | 15.3 |
| CRT-119082 | Timely | 17.6 |
| CRT-119083 | Timely | 24.9 |
| CRT-119084 | Timely | 11.6 |
| CRT-119085 | Timely | 8.0 |
| CRT-119086 | Timely | 1.0 |
| CRT-119089 | Timely | 8.3 |
| CRT-119090 | Timely | 15.3 |
| CRT-119091 | Timely | 47.2 |
| CRT-119092 | Timely | 10.3 |
| CRT-119093 | Timely | 15.3 |
| CRT-119095 | Timely | 4.0 |
| CRT-119096 | Timely | 7.0 |
| CRT-119099 | Timely | 37.3 |
| CRT-119100 | Timely | 69.7 |
| CRT-119101 | Timely | 15.6 |
| CRT-119103 | Timely | 6.0 |
| CRT-119104 | Timely | 10.3 |
| CRT-119105 | Timely | 32.9 |
| CRT-119106 | Timely | 3.0 |
| CRT-119107 | Timely | 7.3 |
| CRT-119108 | Timely | 23.6 |
| CRT-119109 | Timely | 17.6 |
| CRT-119110 | Timely | 3.0 |
| CRT-119112 | Timely | 8.3 |
| CRT-119113 | Timely | 9.0 |
| CRT-119114 | Timely | 8.6 |
| CRT-119115 | Timely | 8.3 |
| CRT-119116 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-119117 | Timely | 16.3 |
| CRT-119119 | Timely | 3.0 |
| CRT-119120 | Timely | 19.6 |
| CRT-119121 | Timely | 10.3 |
| CRT-119122 | Timely | 13.3 |
| CRT-119123 | Timely | 14.3 |
| CRT-119124 | Timely | 4.0 |
| CRT-119125 | Timely | 7.3 |
| CRT-119126 | Timely | 1.0 |
| CRT-119127 | Timely | 26.6 |
| CRT-119128 | Timely | 7.3 |
| CRT-119129 | Timely | 3.0 |
| CRT-119130 | Timely | 8.0 |
| CRT-119131 | Timely | 13.3 |
| CRT-119132 | Timely | 11.3 |
| CRT-119133 | Timely | 23.9 |
| CRT-119134 | Timely | 4.3 |
| CRT-119135 | Timely | 2.0 |
| CRT-119137 | Timely | 7.3 |
| CRT-119138 | Timely | 45.5 |
| CRT-119140 | Timely | 21.6 |
| CRT-119141 | Timely | 3.0 |
| CRT-119142 | Timely | 18.0 |
| CRT-119143 | Timely | 37.2 |
| CRT-119145 | Timely | 4.0 |
| CRT-119146 | Timely | 7.3 |
| CRT-119147 | Timely | 5.3 |
| CRT-119148 | Timely | 11.3 |
| CRT-119149 | Timely | 4.0 |
| CRT-119150 | Timely | 8.6 |
| CRT-119151 | Timely | 3.0 |
| CRT-119152 | Timely | 4.0 |
| CRT-119153 | Timely | 5.0 |
| CRT-119154 | Timely | 10.0 |
| CRT-119155 | Timely | 8.3 |
| CRT-119156 | Timely | 4.3 |
| CRT-119157 | Timely | 11.0 |
| CRT-119159 | Timely | 7.0 |
| CRT-119160 | Timely | 8.6 |
| CRT-119161 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119162 | Timely | 7.3 |
| CRT-119163 | Timely | 11.3 |
| CRT-119164 | Timely | 3.0 |
| CRT-119165 | Timely | 12.0 |
| CRT-119166 | Timely | 4.0 |
| CRT-119167 | Timely | 5.0 |
| CRT-119168 | Timely | 13.0 |
| CRT-119169 | Timely | 11.3 |
| CRT-119170 | Timely | 14.6 |
| CRT-119171 | Timely | 10.3 |
| CRT-119172 | Timely | 12.3 |
| CRT-119173 | Timely | 13.3 |
| CRT-119174 | Timely | 13.3 |
| CRT-119175 | Timely | 7.0 |
| CRT-119176 | Timely | 29.9 |
| CRT-119177 | Timely | 1.0 |
| CRT-119178 | Timely | 8.3 |
| CRT-119179 | Timely | 1.0 |
| CRT-119180 | Timely | 14.3 |
| CRT-119181 | Timely | 16.9 |
| CRT-119182 | Timely | 7.3 |
| CRT-119183 | Timely | 1.0 |
| CRT-119184 | Timely | 1.0 |
| CRT-119185 | Timely | 3.0 |
| CRT-119186 | Timely | 15.3 |
| CRT-119187 | Timely | 19.6 |
| CRT-119188 | Timely | 7.0 |
| CRT-119189 | Timely | 7.3 |
| CRT-119190 | Timely | 8.6 |
| CRT-119191 | Timely | 22.6 |
| CRT-119192 | Timely | 4.3 |
| CRT-119193 | Timely | 4.3 |
| CRT-119194 | Timely | 4.0 |
| CRT-119196 | Timely | 6.3 |
| CRT-119197 | Timely | 9.0 |
| CRT-119198 | Timely | 6.0 |
| CRT-119199 | Timely | 4.0 |
| CRT-119200 | Timely | 4.0 |
| CRT-119201 | Timely | 3.0 |
| CRT-119202 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-119203 | Timely | 26.9 |
| CRT-119204 | Timely | 7.0 |
| CRT-119205 | Timely | 7.3 |
| CRT-119206 | Timely | 4.0 |
| CRT-119207 | Timely | 7.3 |
| CRT-119209 | Timely | 19.3 |
| CRT-119210 | Timely | 5.0 |
| CRT-119211 | Timely | 28.2 |
| CRT-119212 | Timely | 9.0 |
| CRT-119213 | Timely | 5.0 |
| CRT-119214 | Timely | 11.3 |
| CRT-119215 | Timely | 11.3 |
| CRT-119216 | Timely | 37.3 |
| CRT-119217 | Timely | 9.3 |
| CRT-119219 | Timely | 3.0 |
| CRT-119220 | Timely | 3.0 |
| CRT-119221 | Timely | 2.0 |
| CRT-119222 | Timely | 23.9 |
| CRT-119223 | Timely | 7.3 |
| CRT-119224 | Timely | 5.3 |
| CRT-119225 | Timely | 6.0 |
| CRT-119226 | Timely | 18.6 |
| CRT-119227 | Timely | 13.0 |
| CRT-119228 | Timely | 4.0 |
| CRT-119229 | Timely | 12.3 |
| CRT-119230 | Timely | 13.3 |
| CRT-119231 | Timely | 17.6 |
| CRT-119232 | Timely | 8.3 |
| CRT-119233 | Timely | 3.0 |
| CRT-119234 | Timely | 7.0 |
| CRT-119235 | Timely | 1.0 |
| CRT-119236 | Timely | 7.3 |
| CRT-119237 | Timely | 6.0 |
| CRT-119239 | Timely | 11.3 |
| CRT-119240 | Timely | 27.5 |
| CRT-119241 | Timely | 6.0 |
| CRT-119242 | Timely | 7.0 |
| CRT-119243 | Timely | 4.3 |
| CRT-119244 | Timely | 13.3 |
| CRT-119245 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119246 | Timely | 18.9 |
| CRT-119247 | Timely | 14.6 |
| CRT-119248 | Timely | 10.3 |
| CRT-119249 | Timely | 10.3 |
| CRT-119250 | Timely | 12.6 |
| CRT-119252 | Timely | 1.0 |
| CRT-119253 | Timely | 6.0 |
| CRT-119255 | Timely | 2.0 |
| CRT-119256 | Timely | 4.0 |
| CRT-119258 | Timely | 16.9 |
| CRT-119260 | Timely | 11.0 |
| CRT-119261 | Timely | 1.0 |
| CRT-119262 | Timely | 14.6 |
| CRT-119263 | Timely | 7.3 |
| CRT-119265 | Timely | 5.3 |
| CRT-119266 | Timely | 4.0 |
| CRT-119267 | Timely | 8.3 |
| CRT-119268 | Timely | 1.0 |
| CRT-119269 | Timely | 1.0 |
| CRT-119270 | Timely | 14.0 |
| CRT-119271 | Timely | 14.6 |
| CRT-119273 | Timely | 11.6 |
| CRT-119274 | Timely | 9.3 |
| CRT-119275 | Timely | 5.0 |
| CRT-119276 | Timely | 4.3 |
| CRT-119278 | Timely | 22.6 |
| CRT-119279 | Timely | 26.9 |
| CRT-119280 | Timely | 17.6 |
| CRT-119281 | Timely | 30.5 |
| CRT-119282 | Timely | 4.3 |
| CRT-119283 | Timely | 10.3 |
| CRT-119284 | Timely | 4.3 |
| CRT-119285 | Timely | 17.3 |
| CRT-119286 | Timely | 30.6 |
| CRT-119287 | Timely | 24.9 |
| CRT-119288 | Timely | 16.6 |
| CRT-119289 | Timely | 13.3 |
| CRT-119292 | Timely | 7.3 |
| CRT-119293 | Timely | 12.3 |
| CRT-119294 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119295 | Timely | 43.2 |
| CRT-119297 | Timely | 9.6 |
| CRT-119299 | Timely | 15.6 |
| CRT-119300 | Timely | 13.3 |
| CRT-119302 | Timely | 11.0 |
| CRT-119305 | Timely | 3.0 |
| CRT-119306 | Timely | 7.3 |
| CRT-119307 | Timely | 24.9 |
| CRT-119308 | Timely | 13.3 |
| CRT-119309 | Timely | 8.3 |
| CRT-119310 | Timely | 11.3 |
| CRT-119311 | Timely | 11.6 |
| CRT-119313 | Timely | 12.9 |
| CRT-119314 | Timely | 4.3 |
| CRT-119315 | Timely | 8.3 |
| CRT-119316 | Timely | 24.9 |
| CRT-119318 | Timely | 8.6 |
| CRT-119319 | Timely | 8.0 |
| CRT-119320 | Timely | 15.3 |
| CRT-119321 | Timely | 12.3 |
| CRT-119322 | Timely | 4.3 |
| CRT-119323 | Timely | 9.6 |
| CRT-119325 | Timely | 12.3 |
| CRT-119326 | Timely | 7.3 |
| CRT-119327 | Timely | 4.0 |
| CRT-119328 | Timely | 26.2 |
| CRT-119329 | Timely | 13.3 |
| CRT-119330 | Timely | 2.0 |
| CRT-119332 | Timely | 20.9 |
| CRT-119334 | Timely | 6.3 |
| CRT-119335 | Timely | 13.6 |
| CRT-119336 | Timely | 9.3 |
| CRT-119337 | Timely | 9.6 |
| CRT-119338 | Timely | 2.0 |
| CRT-119339 | Timely | 13.6 |
| CRT-119341 | Timely | 16.9 |
| CRT-119342 | Timely | 3.0 |
| CRT-119343 | Timely | 34.5 |
| CRT-119344 | Timely | 11.6 |
| CRT-119345 | Timely | 14.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119346 | Timely | 11.6 |
| CRT-119347 | Timely | 5.0 |
| CRT-119348 | Timely | 58.8 |
| CRT-119349 | Timely | 4.0 |
| CRT-119350 | Timely | 43.8 |
| CRT-119352 | Timely | 1.0 |
| CRT-119353 | Timely | 1.0 |
| CRT-119354 | Timely | 12.9 |
| CRT-119355 | Timely | 4.0 |
| CRT-119356 | Timely | 11.3 |
| CRT-119357 | Timely | 1.0 |
| CRT-119358 | Timely | 7.0 |
| CRT-119359 | Timely | 8.3 |
| CRT-119360 | Timely | 8.3 |
| CRT-119361 | Timely | 3.0 |
| CRT-119362 | Timely | 3.0 |
| CRT-119364 | Timely | 32.6 |
| CRT-119365 | Timely | 4.0 |
| CRT-119367 | Timely | 8.3 |
| CRT-119368 | Timely | 11.3 |
| CRT-119370 | Timely | 10.0 |
| CRT-119371 | Timely | 14.6 |
| CRT-119372 | Timely | 15.9 |
| CRT-119373 | Timely | 14.6 |
| CRT-119374 | Timely | 19.6 |
| CRT-119376 | Timely | 10.3 |
| CRT-119378 | Timely | 15.6 |
| CRT-119380 | Timely | 5.0 |
| CRT-119381 | Timely | 11.3 |
| CRT-119382 | Timely | 8.3 |
| CRT-119383 | Timely | 384.0 |
| CRT-119385 | Timely | 20.3 |
| CRT-119386 | Timely | 6.3 |
| CRT-119387 | Timely | 7.3 |
| CRT-119389 | Timely | 10.3 |
| CRT-119390 | Timely | 5.3 |
| CRT-119391 | Timely | 17.3 |
| CRT-119392 | Timely | 15.3 |
| CRT-119393 | Timely | 4.3 |
| CRT-119394 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119396 | Timely | 14.3 |
| CRT-119397 | Timely | 25.3 |
| CRT-119398 | Timely | 17.6 |
| CRT-119399 | Timely | 5.3 |
| CRT-119400 | Timely | 24.6 |
| CRT-119401 | Timely | 5.3 |
| CRT-119402 | Timely | 22.6 |
| CRT-119403 | Timely | 11.3 |
| CRT-119404 | Timely | 21.9 |
| CRT-119405 | Timely | 17.6 |
| CRT-119406 | Timely | 7.0 |
| CRT-119407 | Timely | 6.0 |
| CRT-119408 | Timely | 4.0 |
| CRT-119409 | Timely | 3.0 |
| CRT-119410 | Timely | 5.3 |
| CRT-119411 | Timely | 25.9 |
| CRT-119412 | Timely | 9.0 |
| CRT-119413 | Timely | 11.0 |
| CRT-119414 | Timely | 8.0 |
| CRT-119415 | Timely | 18.9 |
| CRT-119416 | Timely | 7.0 |
| CRT-119417 | Timely | 7.3 |
| CRT-119418 | Timely | 8.3 |
| CRT-119419 | Timely | 5.3 |
| CRT-119420 | Timely | 16.3 |
| CRT-119422 | Timely | 9.0 |
| CRT-119423 | Timely | 4.0 |
| CRT-119424 | Timely | 7.0 |
| CRT-119425 | Timely | 14.3 |
| CRT-119426 | Timely | 16.9 |
| CRT-119427 | Timely | 8.3 |
| CRT-119428 | Timely | 17.0 |
| CRT-119429 | Timely | 5.3 |
| CRT-119430 | Timely | 32.5 |
| CRT-119431 | Timely | 14.6 |
| CRT-119432 | Timely | 11.0 |
| CRT-119433 | Timely | 4.0 |
| CRT-119434 | Timely | 4.3 |
| CRT-119435 | Timely | 7.3 |
| CRT-119436 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119437 | Timely | 24.9 |
| CRT-119438 | Timely | 8.6 |
| CRT-119439 | Timely | 8.6 |
| CRT-119440 | Timely | 13.6 |
| CRT-119441 | Timely | 8.3 |
| CRT-119443 | Timely | 12.9 |
| CRT-119445 | Timely | 19.3 |
| CRT-119446 | Timely | 28.2 |
| CRT-119447 | Timely | 8.6 |
| CRT-119448 | Timely | 14.3 |
| CRT-119449 | Timely | 30.9 |
| CRT-119450 | Timely | 26.6 |
| CRT-119451 | Timely | 12.6 |
| CRT-119452 | Timely | 60.7 |
| CRT-119453 | Timely | 6.0 |
| CRT-119454 | Timely | 12.0 |
| CRT-119455 | Timely | 10.6 |
| CRT-119457 | Timely | 7.0 |
| CRT-119458 | Timely | 1.0 |
| CRT-119459 | Timely | 8.3 |
| CRT-119460 | Timely | 4.0 |
| CRT-119461 | Timely | 13.6 |
| CRT-119462 | Timely | 4.0 |
| CRT-119464 | Timely | 1.0 |
| CRT-119467 | Timely | 12.6 |
| CRT-119468 | Timely | 6.0 |
| CRT-119469 | Timely | 12.6 |
| CRT-119473 | Timely | 2,042.5 |
| CRT-119474 | Timely | 4.3 |
| CRT-119475 | Timely | 2,150.0 |
| CRT-119476 | Timely | 22.6 |
| CRT-119477 | Timely | 3.0 |
| CRT-119478 | Timely | 4.3 |
| CRT-119479 | Timely | 20.9 |
| CRT-119482 | Timely | 8.3 |
| CRT-119482 | Timely | 8.3 |
| CRT-119483 | Timely | 5.0 |
| CRT-119484 | Timely | 5.3 |
| CRT-119485 | Timely | 14.3 |
| CRT-119486 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-119488 | Timely | 44.9 |
| CRT-119489 | Timely | 4.0 |
| CRT-119490 | Timely | 12.3 |
| CRT-119492 | Timely | 9.0 |
| CRT-119495 | Timely | 12.3 |
| CRT-119496 | Timely | 6.0 |
| CRT-119497 | Timely | 19.6 |
| CRT-119499 | Timely | 11.6 |
| CRT-119500 | Timely | 4.3 |
| CRT-119502 | Timely | 1.0 |
| CRT-119503 | Timely | 7.3 |
| CRT-119505 | Timely | 7.3 |
| CRT-119506 | Timely | 51.6 |
| CRT-119507 | Timely | 16.0 |
| CRT-119508 | Timely | 17.6 |
| CRT-119509 | Timely | 5.3 |
| CRT-119510 | Timely | 1.0 |
| CRT-119511 | Timely | 13.3 |
| CRT-119512 | Timely | 4.3 |
| CRT-119513 | Timely | 19.9 |
| CRT-119514 | Timely | 4.3 |
| CRT-119515 | Timely | 10.0 |
| CRT-119517 | Timely | 7.3 |
| CRT-119518 | Timely | 92.1 |
| CRT-119519 | Timely | 4.0 |
| CRT-119519 | Timely | 4.0 |
| CRT-119521 | Timely | 3.0 |
| CRT-119522 | Timely | 2,520.0 |
| CRT-119523 | Timely | 8.0 |
| CRT-119524 | Timely | 11.3 |
| CRT-119525 | Timely | 29.2 |
| CRT-119526 | Timely | 3.0 |
| CRT-119528 | Timely | 4.0 |
| CRT-119529 | Timely | 7.3 |
| CRT-119530 | Timely | 4.0 |
| CRT-119531 | Timely | 56.4 |
| CRT-119532 | Timely | 11.3 |
| CRT-119534 | Timely | 4.0 |
| CRT-119535 | Timely | 48.2 |
| CRT-119536 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119537 | Timely | 15.3 |
| CRT-119538 | Timely | 8.3 |
| CRT-119539 | Timely | 20.6 |
| CRT-119540 | Timely | 7.3 |
| CRT-119542 | Timely | 15.3 |
| CRT-119543 | Timely | 13.9 |
| CRT-119544 | Timely | 4.3 |
| CRT-119545 | Timely | 4.3 |
| CRT-119546 | Timely | 11.3 |
| CRT-119547 | Timely | 15.3 |
| CRT-119548 | Timely | 7.0 |
| CRT-119550 | Timely | 12.6 |
| CRT-119552 | Timely | 5.3 |
| CRT-119553 | Timely | 33.6 |
| CRT-119555 | Timely | 9.3 |
| CRT-119557 | Timely | 15.3 |
| CRT-119559 | Timely | 6.3 |
| CRT-119561 | Timely | 15.3 |
| CRT-119562 | Timely | 5.3 |
| CRT-119563 | Timely | 8.3 |
| CRT-119565 | Timely | 11.3 |
| CRT-119566 | Timely | 12.6 |
| CRT-119567 | Timely | 8.3 |
| CRT-119568 | Timely | 8.3 |
| CRT-119570 | Timely | 4.0 |
| CRT-119571 | Timely | 4.0 |
| CRT-119572 | Timely | 7.3 |
| CRT-119573 | Timely | 8.3 |
| CRT-119574 | Timely | 4.3 |
| CRT-119575 | Timely | 12.3 |
| CRT-119576 | Timely | 17.6 |
| CRT-119577 | Timely | 7.3 |
| CRT-119579 | Timely | 13.6 |
| CRT-119580 | Timely | 27.9 |
| CRT-119581 | Timely | 20.6 |
| CRT-119582 | Timely | 11.3 |
| CRT-119583 | Timely | 7.0 |
| CRT-119584 | Timely | 3.0 |
| CRT-119585 | Timely | 16.6 |
| CRT-119586 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119587 | Timely | 12.3 |
| CRT-119588 | Timely | 10.3 |
| CRT-119589 | Timely | 5.3 |
| CRT-119590 | Timely | 20.6 |
| CRT-119591 | Timely | 18.2 |
| CRT-119592 | Timely | 27.5 |
| CRT-119593 | Timely | 20.2 |
| CRT-119594 | Timely | 4.0 |
| CRT-119595 | Timely | 8.3 |
| CRT-119596 | Timely | 1.0 |
| CRT-119597 | Timely | 11.0 |
| CRT-119599 | Timely | 25.9 |
| CRT-119600 | Timely | 15.3 |
| CRT-119602 | Timely | 4.3 |
| CRT-119603 | Timely | 15.6 |
| CRT-119605 | Timely | 8.3 |
| CRT-119606 | Timely | 30.2 |
| CRT-119607 | Timely | 8.3 |
| CRT-119609 | Timely | 1.0 |
| CRT-119610 | Timely | 12.3 |
| CRT-119611 | Timely | 11.6 |
| CRT-119612 | Timely | 4.0 |
| CRT-119614 | Timely | 19.6 |
| CRT-119615 | Timely | 4.3 |
| CRT-119616 | Timely | 11.6 |
| CRT-119617 | Timely | 7.0 |
| CRT-119618 | Timely | 9.3 |
| CRT-119620 | Timely | 8.3 |
| CRT-119625 | Timely | 17.6 |
| CRT-119627 | Timely | 7.3 |
| CRT-119630 | Timely | 20.6 |
| CRT-119631 | Timely | 5.3 |
| CRT-119633 | Timely | 8.6 |
| CRT-119634 | Timely | 8.3 |
| CRT-119635 | Timely | 34.2 |
| CRT-119636 | Timely | 14.3 |
| CRT-119637 | Timely | 4.0 |
| CRT-119638 | Timely | 13.9 |
| CRT-119639 | Timely | 9.0 |
| CRT-119641 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119642 | Timely | 12.0 |
| CRT-119644 | Timely | 27.9 |
| CRT-119645 | Timely | 4.3 |
| CRT-119646 | Timely | 1.0 |
| CRT-119647 | Timely | 9.0 |
| CRT-119648 | Timely | 8.0 |
| CRT-119649 | Timely | 12.3 |
| CRT-119650 | Timely | 34.1 |
| CRT-119651 | Timely | 15.6 |
| CRT-119653 | Timely | 1.0 |
| CRT-119654 | Timely | 16.9 |
| CRT-119655 | Timely | 8.3 |
| CRT-119656 | Timely | 7.3 |
| CRT-119657 | Timely | 5.0 |
| CRT-119658 | Timely | 14.3 |
| CRT-119659 | Timely | 13.0 |
| CRT-119660 | Timely | 7.3 |
| CRT-119661 | Timely | 8.3 |
| CRT-119663 | Timely | 5.3 |
| CRT-119664 | Timely | 14.6 |
| CRT-119665 | Timely | 21.9 |
| CRT-119666 | Timely | 8.3 |
| CRT-119667 | Timely | 9.0 |
| CRT-119668 | Timely | 16.3 |
| CRT-119669 | Timely | 1.0 |
| CRT-119670 | Timely | 3.0 |
| CRT-119671 | Timely | 17.6 |
| CRT-119672 | Timely | 57.8 |
| CRT-119673 | Timely | 20.9 |
| CRT-119674 | Timely | 25.0 |
| CRT-119675 | Timely | 16.0 |
| CRT-119677 | Timely | 47.5 |
| CRT-119678 | Timely | 8.6 |
| CRT-119679 | Timely | 7.3 |
| CRT-119680 | Timely | 13.3 |
| CRT-119681 | Timely | 10.0 |
| CRT-119681 | Timely | 10.0 |
| CRT-119682 | Timely | 3.0 |
| CRT-119684 | Timely | 12.0 |
| CRT-119685 | Timely | 14.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-119687 | Timely | 17.9 |
| CRT-119688 | Timely | 4.0 |
| CRT-119689 | Timely | 4.0 |
| CRT-119690 | Timely | 14.3 |
| CRT-119691 | Timely | 16.3 |
| CRT-119692 | Timely | 7.0 |
| CRT-119693 | Timely | 13.3 |
| CRT-119694 | Timely | 4.0 |
| CRT-119695 | Timely | 8.3 |
| CRT-119696 | Timely | 35.2 |
| CRT-119698 | Timely | 47.5 |
| CRT-119699 | Timely | 8.6 |
| CRT-119700 | Timely | 21.3 |
| CRT-119701 | Timely | 27.6 |
| CRT-119702 | Timely | 12.3 |
| CRT-119704 | Timely | 14.6 |
| CRT-119705 | Timely | 7.3 |
| CRT-119706 | Timely | 4.0 |
| CRT-119707 | Timely | 15.6 |
| CRT-119708 | Timely | 33.9 |
| CRT-119710 | Timely | 14.3 |
| CRT-119711 | Timely | 11.6 |
| CRT-119712 | Timely | 26.9 |
| CRT-119713 | Timely | 7.3 |
| CRT-119714 | Timely | 14.6 |
| CRT-119716 | Timely | 5.3 |
| CRT-119717 | Timely | 15.3 |
| CRT-119718 | Timely | 9.3 |
| CRT-119719 | Timely | 4.0 |
| CRT-119720 | Timely | 3.0 |
| CRT-119721 | Timely | 22.9 |
| CRT-119722 | Timely | 19.9 |
| CRT-119723 | Timely | 20.2 |
| CRT-119724 | Timely | 4.0 |
| CRT-119725 | Timely | 30.2 |
| CRT-119726 | Timely | 3.0 |
| CRT-119727 | Timely | 11.3 |
| CRT-119728 | Timely | 38.6 |
| CRT-119730 | Timely | 12.6 |
| CRT-119731 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119732 | Timely | 4.0 |
| CRT-119733 | Timely | 12.3 |
| CRT-119734 | Timely | 1.0 |
| CRT-119735 | Timely | 214.8 |
| CRT-119736 | Timely | 21.5 |
| CRT-119737 | Timely | 29.2 |
| CRT-119738 | Timely | 3.0 |
| CRT-119739 | Timely | 1.0 |
| CRT-119740 | Timely | 11.0 |
| CRT-119741 | Timely | 5.3 |
| CRT-119742 | Timely | 4.0 |
| CRT-119743 | Timely | 5.0 |
| CRT-119744 | Timely | 16.3 |
| CRT-119745 | Timely | 10.3 |
| CRT-119745 | Timely | 10.3 |
| CRT-119746 | Timely | 14.6 |
| CRT-119748 | Timely | 3.0 |
| CRT-119749 | Timely | 4.0 |
| CRT-119750 | Timely | 11.3 |
| CRT-119751 | Timely | 10.3 |
| CRT-119752 | Timely | 48.6 |
| CRT-119753 | Timely | 11.3 |
| CRT-119754 | Timely | 658.6 |
| CRT-119755 | Timely | 9.0 |
| CRT-119756 | Timely | 10.0 |
| CRT-119757 | Timely | 7.3 |
| CRT-119758 | Timely | 15.6 |
| CRT-119759 | Timely | 14.3 |
| CRT-119760 | Timely | 10.3 |
| CRT-119761 | Timely | 11.6 |
| CRT-119762 | Timely | 5.0 |
| CRT-119763 | Timely | 19.9 |
| CRT-119764 | Timely | 8.6 |
| CRT-119765 | Timely | 9.0 |
| CRT-119766 | Timely | 9.3 |
| CRT-119768 | Timely | 7.0 |
| CRT-119769 | Timely | 10.0 |
| CRT-119770 | Timely | 4.0 |
| CRT-119771 | Timely | 10.3 |
| CRT-119772 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119773 | Timely | 12.3 |
| CRT-119774 | Timely | 6.0 |
| CRT-119775 | Timely | 1.0 |
| CRT-119776 | Timely | 22.6 |
| CRT-119777 | Timely | 4.3 |
| CRT-119779 | Timely | 1.0 |
| CRT-119780 | Timely | 7.0 |
| CRT-119781 | Timely | 7.3 |
| CRT-119782 | Timely | 3.0 |
| CRT-119783 | Timely | 11.6 |
| CRT-119784 | Timely | 5.3 |
| CRT-119785 | Timely | 11.3 |
| CRT-119787 | Timely | 7.3 |
| CRT-119788 | Timely | 5.0 |
| CRT-119789 | Timely | 1.0 |
| CRT-119793 | Timely | 3.0 |
| CRT-119794 | Timely | 8.0 |
| CRT-119795 | Timely | 25.6 |
| CRT-119796 | Timely | 9.0 |
| CRT-119797 | Timely | 9.3 |
| CRT-119798 | Timely | 21.9 |
| CRT-119799 | Timely | 14.6 |
| CRT-119800 | Timely | 14.6 |
| CRT-119802 | Timely | 16.0 |
| CRT-119803 | Timely | 6.0 |
| CRT-119804 | Timely | 10.3 |
| CRT-119805 | Timely | 3.0 |
| CRT-119806 | Timely | 12.6 |
| CRT-119808 | Timely | 7.3 |
| CRT-119809 | Timely | 16.6 |
| CRT-119810 | Timely | 21.6 |
| CRT-119812 | Timely | 9.0 |
| CRT-119813 | Timely | 6.0 |
| CRT-119814 | Timely | 4.0 |
| CRT-119815 | Timely | 8.3 |
| CRT-119817 | Timely | 4.0 |
| CRT-119818 | Timely | 15.6 |
| CRT-119819 | Timely | 29.6 |
| CRT-119820 | Timely | 17.6 |
| CRT-119821 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119822 | Timely | 7.0 |
| CRT-119823 | Timely | 28.2 |
| CRT-119828 | Timely | 10.3 |
| CRT-119829 | Timely | 4.3 |
| CRT-119831 | Timely | 7.0 |
| CRT-119832 | Timely | 21.6 |
| CRT-119833 | Timely | 12.3 |
| CRT-119834 | Timely | 8.6 |
| CRT-119835 | Timely | 11.0 |
| CRT-119836 | Timely | 11.6 |
| CRT-119837 | Timely | 8.3 |
| CRT-119838 | Timely | 4.3 |
| CRT-119839 | Timely | 8.6 |
| CRT-119840 | Timely | 13.0 |
| CRT-119841 | Timely | 18.6 |
| CRT-119842 | Timely | 4.0 |
| CRT-119843 | Timely | 8.0 |
| CRT-119844 | Timely | 32.2 |
| CRT-119845 | Timely | 1.0 |
| CRT-119846 | Timely | 12.6 |
| CRT-119847 | Timely | 11.6 |
| CRT-119848 | Timely | 7.0 |
| CRT-119849 | Timely | 8.3 |
| CRT-119850 | Timely | 7.3 |
| CRT-119851 | Timely | 5.3 |
| CRT-119852 | Timely | 6.0 |
| CRT-119853 | Timely | 16.9 |
| CRT-119854 | Timely | 9.0 |
| CRT-119855 | Timely | 19.6 |
| CRT-119856 | Timely | 14.3 |
| CRT-119857 | Timely | 16.3 |
| CRT-119859 | Timely | 17.6 |
| CRT-119860 | Timely | 8.3 |
| CRT-119861 | Timely | 1.0 |
| CRT-119862 | Timely | 14.0 |
| CRT-119863 | Timely | 10.0 |
| CRT-119864 | Timely | 9.3 |
| CRT-119865 | Timely | 38.2 |
| CRT-119866 | Timely | 11.0 |
| CRT-119868 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119869 | Timely | 41.9 |
| CRT-119870 | Timely | 25.2 |
| CRT-119872 | Timely | 35.6 |
| CRT-119873 | Timely | 52.4 |
| CRT-119874 | Timely | 9.3 |
| CRT-119875 | Timely | 52.7 |
| CRT-119876 | Timely | 2.0 |
| CRT-119877 | Timely | 21.6 |
| CRT-119879 | Timely | 16.6 |
| CRT-119880 | Timely | 31.2 |
| CRT-119882 | Timely | 3.0 |
| CRT-119882 | Timely | 3.0 |
| CRT-119884 | Timely | 3.0 |
| CRT-119884 | Timely | 3.0 |
| CRT-119885 | Timely | 13.3 |
| CRT-119886 | Timely | 46.5 |
| CRT-119887 | Timely | 10.3 |
| CRT-119888 | Timely | 8.3 |
| CRT-119890 | Timely | 11.0 |
| CRT-119891 | Timely | 11.0 |
| CRT-119892 | Timely | 6.3 |
| CRT-119893 | Timely | 5.0 |
| CRT-119894 | Timely | 4.0 |
| CRT-119896 | Timely | 3.0 |
| CRT-119897 | Timely | 233.5 |
| CRT-119898 | Timely | 5.0 |
| CRT-119899 | Timely | 11.6 |
| CRT-119900 | Timely | 28.9 |
| CRT-119901 | Timely | 18.9 |
| CRT-119902 | Timely | 1.0 |
| CRT-119903 | Timely | 24.9 |
| CRT-119904 | Timely | 35.2 |
| CRT-119905 | Timely | 14.6 |
| CRT-119906 | Timely | 8.6 |
| CRT-119907 | Timely | 19.3 |
| CRT-119908 | Timely | 8.3 |
| CRT-119910 | Timely | 15.3 |
| CRT-119911 | Timely | 7.0 |
| CRT-119912 | Timely | 4.0 |
| CRT-119913 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-119914 | Timely | 12.3 |
| CRT-119915 | Timely | 23.6 |
| CRT-119917 | Timely | 14.0 |
| CRT-119918 | Timely | 17.6 |
| CRT-119919 | Timely | 19.6 |
| CRT-119920 | Timely | 16.3 |
| CRT-119922 | Timely | 5.3 |
| CRT-119926 | Timely | 10.6 |
| CRT-119927 | Timely | 55.6 |
| CRT-119929 | Timely | 11.0 |
| CRT-119930 | Timely | 14.9 |
| CRT-119932 | Timely | 5.3 |
| CRT-119933 | Timely | 11.6 |
| CRT-119934 | Timely | 4.0 |
| CRT-119935 | Timely | 7.3 |
| CRT-119936 | Timely | 4.0 |
| CRT-119937 | Timely | 11.0 |
| CRT-119940 | Timely | 6.0 |
| CRT-119941 | Timely | 12.6 |
| CRT-119942 | Timely | 244.9 |
| CRT-119943 | Timely | 8.3 |
| CRT-119944 | Timely | 12.3 |
| CRT-119945 | Timely | 78.4 |
| CRT-119946 | Timely | 10.3 |
| CRT-119947 | Timely | 15.3 |
| CRT-119948 | Timely | 11.3 |
| CRT-119949 | Timely | 7.3 |
| CRT-119950 | Timely | 27.9 |
| CRT-119951 | Timely | 24.9 |
| CRT-119952 | Timely | 40.8 |
| CRT-119953 | Timely | 13.6 |
| CRT-119954 | Timely | 25.9 |
| CRT-119955 | Timely | 15.0 |
| CRT-119956 | Timely | 7.3 |
| CRT-119958 | Timely | 8.0 |
| CRT-119959 | Timely | 8.3 |
| CRT-119961 | Timely | 17.6 |
| CRT-119962 | Timely | 14.3 |
| CRT-119963 | Timely | 11.0 |
| CRT-119965 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-119966 | Timely | 12.9 |
| CRT-119968 | Timely | 22.6 |
| CRT-119970 | Timely | 1.0 |
| CRT-119971 | Timely | 3.0 |
| CRT-119972 | Timely | 5.0 |
| CRT-119973 | Timely | 3.0 |
| CRT-119974 | Timely | 3.0 |
| CRT-119975 | Timely | 40.2 |
| CRT-119976 | Timely | 7.3 |
| CRT-119977 | Timely | 9.3 |
| CRT-119978 | Timely | 23.2 |
| CRT-119979 | Timely | 12.0 |
| CRT-119980 | Timely | 8.3 |
| CRT-119982 | Timely | 8.3 |
| CRT-119983 | Timely | 4.0 |
| CRT-119984 | Timely | 11.3 |
| CRT-119985 | Timely | 1.0 |
| CRT-119986 | Timely | 4.3 |
| CRT-119987 | Timely | 7.0 |
| CRT-119988 | Timely | 9.3 |
| CRT-119990 | Timely | 15.6 |
| CRT-119991 | Timely | 22.6 |
| CRT-119992 | Timely | 12.3 |
| CRT-119994 | Timely | 3.0 |
| CRT-119995 | Timely | 8.3 |
| CRT-119995 | Timely | 8.3 |
| CRT-119996 | Timely | 13.6 |
| CRT-119997 | Timely | 8.3 |
| CRT-119998 | Timely | 4.0 |
| CRT-119999 | Timely | 15.9 |
| CRT-120000 | Timely | 20.6 |
| CRT-120001 | Timely | 1.0 |
| CRT-120002 | Timely | 35.8 |
| CRT-120004 | Timely | 14.3 |
| CRT-120005 | Timely | 8.3 |
| CRT-120009 | Timely | 4.0 |
| CRT-120010 | Timely | 9.0 |
| CRT-120011 | Timely | 8.3 |
| CRT-120012 | Timely | 8.3 |
| CRT-120013 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120014 | Timely | 9.0 |
| CRT-120015 | Timely | 60.2 |
| CRT-120016 | Timely | 17.6 |
| CRT-120017 | Timely | 14.3 |
| CRT-120018 | Timely | 5.3 |
| CRT-120019 | Timely | 20.2 |
| CRT-120020 | Timely | 11.3 |
| CRT-120021 | Timely | 4.3 |
| CRT-120022 | Timely | 14.3 |
| CRT-120023 | Timely | 4.0 |
| CRT-120024 | Timely | 12.9 |
| CRT-120025 | Timely | 11.3 |
| CRT-120026 | Timely | 14.0 |
| CRT-120028 | Timely | 5.3 |
| CRT-120029 | Timely | 7.3 |
| CRT-120030 | Timely | 12.3 |
| CRT-120033 | Timely | 12.3 |
| CRT-120035 | Timely | 12.0 |
| CRT-120035 | Timely | 12.0 |
| CRT-120036 | Timely | 1.0 |
| CRT-120037 | Timely | 8.0 |
| CRT-120038 | Timely | 3.0 |
| CRT-120039 | Timely | 4.3 |
| CRT-120040 | Timely | 5.0 |
| CRT-120041 | Timely | 11.6 |
| CRT-120042 | Timely | 7.0 |
| CRT-120043 | Timely | 3.0 |
| CRT-120044 | Timely | 8.3 |
| CRT-120045 | Timely | 133.6 |
| CRT-120046 | Timely | 22.0 |
| CRT-120047 | Timely | 21.6 |
| CRT-120048 | Timely | 17.6 |
| CRT-120049 | Timely | 20.3 |
| CRT-120050 | Timely | 11.6 |
| CRT-120051 | Timely | 52.5 |
| CRT-120052 | Timely | 14.9 |
| CRT-120053 | Timely | 20.6 |
| CRT-120054 | Timely | 4.0 |
| CRT-120055 | Timely | 10.3 |
| CRT-120056 | Timely | 47.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120058 | Timely | 2.0 |
| CRT-120059 | Timely | 36.5 |
| CRT-120060 | Timely | 7.3 |
| CRT-120061 | Timely | 72.1 |
| CRT-120064 | Timely | 13.6 |
| CRT-120066 | Timely | 4.3 |
| CRT-120067 | Timely | 4.0 |
| CRT-120069 | Timely | 12.3 |
| CRT-120071 | Timely | 43.8 |
| CRT-120072 | Timely | 8.3 |
| CRT-120073 | Timely | 8.0 |
| CRT-120075 | Timely | 13.6 |
| CRT-120076 | Timely | 22.6 |
| CRT-120077 | Timely | 4.0 |
| CRT-120078 | Timely | 4.3 |
| CRT-120079 | Timely | 12.3 |
| CRT-120080 | Timely | 14.6 |
| CRT-120081 | Timely | 8.6 |
| CRT-120083 | Timely | 7.3 |
| CRT-120086 | Timely | 12.3 |
| CRT-120087 | Timely | 23.9 |
| CRT-120088 | Timely | 11.3 |
| CRT-120089 | Timely | 7.3 |
| CRT-120091 | Timely | 19.0 |
| CRT-120092 | Timely | 16.3 |
| CRT-120094 | Timely | 12.3 |
| CRT-120095 | Timely | 20.6 |
| CRT-120096 | Timely | 7.0 |
| CRT-120097 | Timely | 8.0 |
| CRT-120098 | Timely | 20.9 |
| CRT-120099 | Timely | 14.6 |
| CRT-120102 | Timely | 9.3 |
| CRT-120103 | Timely | 3.0 |
| CRT-120104 | Timely | 4.3 |
| CRT-120105 | Timely | 4.3 |
| CRT-120106 | Timely | 19.9 |
| CRT-120107 | Timely | 1.0 |
| CRT-120108 | Timely | 18.9 |
| CRT-120109 | Timely | 8.6 |
| CRT-120110 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120111 | Timely | 11.6 |
| CRT-120112 | Timely | 13.3 |
| CRT-120113 | Timely | 8.3 |
| CRT-120114 | Timely | 4.0 |
| CRT-120115 | Timely | 15.3 |
| CRT-120116 | Timely | 20.9 |
| CRT-120118 | Timely | 1.0 |
| CRT-120119 | Timely | 18.9 |
| CRT-120120 | Timely | 9.3 |
| CRT-120121 | Timely | 15.3 |
| CRT-120122 | Timely | 4.0 |
| CRT-120123 | Timely | 14.6 |
| CRT-120124 | Timely | 16.6 |
| CRT-120126 | Timely | 12.3 |
| CRT-120127 | Timely | 12.3 |
| CRT-120128 | Timely | 11.3 |
| CRT-120129 | Timely | 4.0 |
| CRT-120130 | Timely | 6.3 |
| CRT-120131 | Timely | 8.3 |
| CRT-120132 | Timely | 8.3 |
| CRT-120133 | Timely | 11.0 |
| CRT-120134 | Timely | 16.6 |
| CRT-120135 | Timely | 12.6 |
| CRT-120136 | Timely | 4.0 |
| CRT-120137 | Timely | 6.0 |
| CRT-120138 | Timely | 7.3 |
| CRT-120139 | Timely | 7.3 |
| CRT-120141 | Timely | 1.0 |
| CRT-120142 | Timely | 4.0 |
| CRT-120143 | Timely | 18.9 |
| CRT-120144 | Timely | 9.3 |
| CRT-120145 | Timely | 7.0 |
| CRT-120146 | Timely | 21.5 |
| CRT-120147 | Timely | 13.6 |
| CRT-120148 | Timely | 31.5 |
| CRT-120149 | Timely | 177.1 |
| CRT-120151 | Timely | 4.3 |
| CRT-120152 | Timely | 23.6 |
| CRT-120153 | Timely | 12.0 |
| CRT-120155 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120157 | Timely | 3.0 |
| CRT-120158 | Timely | 10.3 |
| CRT-120159 | Timely | 7.3 |
| CRT-120160 | Timely | 1.0 |
| CRT-120161 | Timely | 28.2 |
| CRT-120162 | Timely | 1.0 |
| CRT-120163 | Timely | 27.6 |
| CRT-120164 | Timely | 10.3 |
| CRT-120165 | Timely | 1.0 |
| CRT-120166 | Timely | 4.3 |
| CRT-120167 | Timely | 1.0 |
| CRT-120168 | Timely | 9.6 |
| CRT-120169 | Timely | 4.3 |
| CRT-120170 | Timely | 10.0 |
| CRT-120171 | Timely | 10.3 |
| CRT-120172 | Timely | 9.3 |
| CRT-120173 | Timely | 16.3 |
| CRT-120175 | Timely | 19.6 |
| CRT-120176 | Timely | 6.0 |
| CRT-120177 | Timely | 13.0 |
| CRT-120178 | Timely | 13.3 |
| CRT-120179 | Timely | 3.0 |
| CRT-120182 | Timely | 16.3 |
| CRT-120183 | Timely | 33.2 |
| CRT-120184 | Timely | 10.0 |
| CRT-120185 | Timely | 7.3 |
| CRT-120186 | Timely | 14.3 |
| CRT-120188 | Timely | 3.0 |
| CRT-120190 | Timely | 7.3 |
| CRT-120191 | Timely | 11.6 |
| CRT-120193 | Timely | 14.6 |
| CRT-120194 | Timely | 12.3 |
| CRT-120196 | Timely | 4.3 |
| CRT-120197 | Timely | 11.6 |
| CRT-120198 | Timely | 5.3 |
| CRT-120199 | Timely | 24.5 |
| CRT-120200 | Timely | 14.6 |
| CRT-120202 | Timely | 27.6 |
| CRT-120203 | Timely | 12.6 |
| CRT-120204 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120205 | Timely | 1.0 |
| CRT-120207 | Timely | 4.0 |
| CRT-120209 | Timely | 7.3 |
| CRT-120210 | Timely | 5.3 |
| CRT-120211 | Timely | 15.6 |
| CRT-120212 | Timely | 5.0 |
| CRT-120212 | Timely | 5.0 |
| CRT-120215 | Timely | 10.3 |
| CRT-120216 | Timely | 12.3 |
| CRT-120218 | Timely | 5.3 |
| CRT-120219 | Timely | 30.9 |
| CRT-120220 | Timely | 5.3 |
| CRT-120222 | Timely | 41.2 |
| CRT-120223 | Timely | 7.3 |
| CRT-120225 | Timely | 8.0 |
| CRT-120226 | Timely | 10.3 |
| CRT-120227 | Timely | 8.3 |
| CRT-120229 | Timely | 15.6 |
| CRT-120230 | Timely | 8.3 |
| CRT-120231 | Timely | 5.0 |
| CRT-120232 | Timely | 2.0 |
| CRT-120232 | Timely | 2.0 |
| CRT-120233 | Timely | 3.0 |
| CRT-120235 | Timely | 7.3 |
| CRT-120236 | Timely | 42.6 |
| CRT-120237 | Timely | 17.3 |
| CRT-120238 | Timely | 8.3 |
| CRT-120241 | Timely | 4.3 |
| CRT-120242 | Timely | 8.3 |
| CRT-120245 | Timely | 43.8 |
| CRT-120246 | Timely | 4.3 |
| CRT-120248 | Timely | 5.0 |
| CRT-120248 | Timely | 5.0 |
| CRT-120249 | Timely | 11.3 |
| CRT-120251 | Timely | 83.6 |
| CRT-120252 | Timely | 6.3 |
| CRT-120253 | Timely | 75.7 |
| CRT-120254 | Timely | 8.3 |
| CRT-120255 | Timely | 97.0 |
| CRT-120256 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120257 | Timely | 4.0 |
| CRT-120259 | Timely | 6.0 |
| CRT-120260 | Timely | 4.0 |
| CRT-120261 | Timely | 6.0 |
| CRT-120262 | Timely | 3.0 |
| CRT-120265 | Timely | 4.0 |
| CRT-120266 | Timely | 1.0 |
| CRT-120267 | Timely | 10.3 |
| CRT-120268 | Timely | 7.3 |
| CRT-120269 | Timely | 32.2 |
| CRT-120270 | Timely | 21.2 |
| CRT-120271 | Timely | 7.3 |
| CRT-120274 | Timely | 19.9 |
| CRT-120275 | Timely | 3.0 |
| CRT-120276 | Timely | 26.2 |
| CRT-120278 | Timely | 8.3 |
| CRT-120280 | Timely | 5.0 |
| CRT-120281 | Timely | 183.5 |
| CRT-120283 | Timely | 8.3 |
| CRT-120284 | Timely | 7.0 |
| CRT-120285 | Timely | 12.0 |
| CRT-120286 | Timely | 6.0 |
| CRT-120287 | Timely | 3,479.9 |
| CRT-120289 | Timely | 9.0 |
| CRT-120290 | Timely | 4.0 |
| CRT-120291 | Timely | 7.3 |
| CRT-120294 | Timely | 11.6 |
| CRT-120295 | Timely | 5.3 |
| CRT-120297 | Timely | 56.1 |
| CRT-120299 | Timely | 18.0 |
| CRT-120300 | Timely | 4.0 |
| CRT-120301 | Timely | 8.3 |
| CRT-120302 | Timely | 4.3 |
| CRT-120302 | Timely | 4.3 |
| CRT-120303 | Timely | 11.6 |
| CRT-120304 | Timely | 4.0 |
| CRT-120305 | Timely | 14.3 |
| CRT-120306 | Timely | 6.0 |
| CRT-120308 | Timely | 7.0 |
| CRT-120309 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120311 | Timely | 11.3 |
| CRT-120312 | Timely | 3.0 |
| CRT-120313 | Timely | 4.0 |
| CRT-120314 | Timely | 15.6 |
| CRT-120315 | Timely | 18.3 |
| CRT-120316 | Timely | 9.3 |
| CRT-120317 | Timely | 5.0 |
| CRT-120319 | Timely | 1.0 |
| CRT-120323 | Timely | 7.3 |
| CRT-120325 | Timely | 2.0 |
| CRT-120326 | Timely | 5.0 |
| CRT-120327 | Timely | 13.3 |
| CRT-120328 | Timely | 5.3 |
| CRT-120330 | Timely | 14.6 |
| CRT-120331 | Timely | 17.3 |
| CRT-120332 | Timely | 3.0 |
| CRT-120333 | Timely | 14.6 |
| CRT-120334 | Timely | 7.3 |
| CRT-120335 | Timely | 6.3 |
| CRT-120336 | Timely | 8.3 |
| CRT-120337 | Timely | 8.0 |
| CRT-120338 | Timely | 1.0 |
| CRT-120339 | Timely | 10.3 |
| CRT-120340 | Timely | 14.6 |
| CRT-120341 | Timely | 5.0 |
| CRT-120343 | Timely | 21.3 |
| CRT-120344 | Timely | 21.6 |
| CRT-120345 | Timely | 18.9 |
| CRT-120346 | Timely | 5.3 |
| CRT-120347 | Timely | 21.9 |
| CRT-120348 | Timely | 20.9 |
| CRT-120349 | Timely | 85.1 |
| CRT-120350 | Timely | 4.0 |
| CRT-120351 | Timely | 7.0 |
| CRT-120352 | Timely | 11.3 |
| CRT-120353 | Timely | 15.6 |
| CRT-120354 | Timely | 8.3 |
| CRT-120355 | Timely | 23.9 |
| CRT-120356 | Timely | 41.8 |
| CRT-120359 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120360 | Timely | 8.3 |
| CRT-120361 | Timely | 16.3 |
| CRT-120362 | Timely | 9.0 |
| CRT-120363 | Timely | 9.0 |
| CRT-120364 | Timely | 18.6 |
| CRT-120365 | Timely | 55.5 |
| CRT-120366 | Timely | 18.9 |
| CRT-120367 | Timely | 8.3 |
| CRT-120368 | Timely | 8.6 |
| CRT-120370 | Timely | 4.0 |
| CRT-120373 | Timely | 12.3 |
| CRT-120374 | Timely | 7.3 |
| CRT-120375 | Timely | 10.0 |
| CRT-120376 | Timely | 12.0 |
| CRT-120377 | Timely | 8.3 |
| CRT-120378 | Timely | 8.3 |
| CRT-120379 | Timely | 4.3 |
| CRT-120381 | Timely | 11.0 |
| CRT-120382 | Timely | 5.0 |
| CRT-120383 | Timely | 7.3 |
| CRT-120384 | Timely | 23.6 |
| CRT-120385 | Timely | 12.3 |
| CRT-120386 | Timely | 1.0 |
| CRT-120387 | Timely | 3.0 |
| CRT-120388 | Timely | 2.0 |
| CRT-120389 | Timely | 7.0 |
| CRT-120390 | Timely | 4.0 |
| CRT-120391 | Timely | 4.3 |
| CRT-120392 | Timely | 19.9 |
| CRT-120394 | Timely | 8.0 |
| CRT-120395 | Timely | 7.3 |
| CRT-120396 | Timely | 14.6 |
| CRT-120397 | Timely | 12.3 |
| CRT-120398 | Timely | 15.3 |
| CRT-120399 | Timely | 23.9 |
| CRT-120400 | Timely | 6.0 |
| CRT-120401 | Timely | 12.9 |
| CRT-120402 | Timely | 10.3 |
| CRT-120403 | Timely | 26.9 |
| CRT-120404 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120405 | Timely | 14.6 |
| CRT-120406 | Timely | 8.0 |
| CRT-120407 | Timely | 5.0 |
| CRT-120408 | Timely | 12.3 |
| CRT-120409 | Timely | 19.6 |
| CRT-120412 | Timely | 12.0 |
| CRT-120413 | Timely | 17.6 |
| CRT-120414 | Timely | 10.3 |
| CRT-120416 | Timely | 8.6 |
| CRT-120418 | Timely | 11.0 |
| CRT-120419 | Timely | 45.8 |
| CRT-120420 | Timely | 20.6 |
| CRT-120421 | Timely | 19.6 |
| CRT-120422 | Timely | 24.9 |
| CRT-120423 | Timely | 56.8 |
| CRT-120424 | Timely | 12.3 |
| CRT-120425 | Timely | 7.3 |
| CRT-120426 | Timely | 26.9 |
| CRT-120427 | Timely | 14.3 |
| CRT-120428 | Timely | 58.5 |
| CRT-120429 | Timely | 24.3 |
| CRT-120430 | Timely | 37.8 |
| CRT-120431 | Timely | 7.3 |
| CRT-120432 | Timely | 10.3 |
| CRT-120433 | Timely | 7.3 |
| CRT-120434 | Timely | 13.3 |
| CRT-120435 | Timely | 1.0 |
| CRT-120436 | Timely | 26.9 |
| CRT-120437 | Timely | 24.9 |
| CRT-120438 | Timely | 2.0 |
| CRT-120441 | Timely | 4.0 |
| CRT-120442 | Timely | 3.0 |
| CRT-120443 | Timely | 10.0 |
| CRT-120444 | Timely | 8.3 |
| CRT-120445 | Timely | 7.3 |
| CRT-120446 | Timely | 15.3 |
| CRT-120447 | Timely | 35.9 |
| CRT-120448 | Timely | 1.0 |
| CRT-120449 | Timely | 4.0 |
| CRT-120450 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120452 | Timely | 3.0 |
| CRT-120453 | Timely | 4.3 |
| CRT-120454 | Timely | 7.0 |
| CRT-120455 | Timely | 10.3 |
| CRT-120458 | Timely | 19.9 |
| CRT-120459 | Timely | 5.0 |
| CRT-120460 | Timely | 4.3 |
| CRT-120461 | Timely | 4.0 |
| CRT-120462 | Timely | 8.3 |
| CRT-120463 | Timely | 4.3 |
| CRT-120464 | Timely | 4.0 |
| CRT-120467 | Timely | 24.9 |
| CRT-120468 | Timely | 3.0 |
| CRT-120469 | Timely | 4.3 |
| CRT-120470 | Timely | 27.9 |
| CRT-120471 | Timely | 26.6 |
| CRT-120472 | Timely | 41.5 |
| CRT-120473 | Timely | 15.3 |
| CRT-120474 | Timely | 8.3 |
| CRT-120475 | Timely | 4.3 |
| CRT-120476 | Timely | 4.0 |
| CRT-120477 | Timely | 12.6 |
| CRT-120478 | Timely | 20.9 |
| CRT-120479 | Timely | 12.3 |
| CRT-120480 | Timely | 16.0 |
| CRT-120482 | Timely | 3.0 |
| CRT-120483 | Timely | 12.6 |
| CRT-120484 | Timely | 9.3 |
| CRT-120485 | Timely | 6.0 |
| CRT-120486 | Timely | 95.0 |
| CRT-120487 | Timely | 8.3 |
| CRT-120488 | Timely | 81.7 |
| CRT-120489 | Timely | 14.6 |
| CRT-120490 | Timely | 19.6 |
| CRT-120491 | Timely | 4.3 |
| CRT-120492 | Timely | 32.2 |
| CRT-120493 | Timely | 11.3 |
| CRT-120494 | Timely | 4.0 |
| CRT-120495 | Timely | 7.3 |
| CRT-120496 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120497 | Timely | 4.3 |
| CRT-120498 | Timely | 7.3 |
| CRT-120499 | Timely | 23.2 |
| CRT-120500 | Timely | 9.0 |
| CRT-120501 | Timely | 2.0 |
| CRT-120502 | Timely | 4.0 |
| CRT-120503 | Timely | 7.3 |
| CRT-120505 | Timely | 22.9 |
| CRT-120506 | Timely | 7.0 |
| CRT-120507 | Timely | 3.0 |
| CRT-120508 | Timely | 3.0 |
| CRT-120509 | Timely | 4.0 |
| CRT-120512 | Timely | 29.6 |
| CRT-120513 | Timely | 8.3 |
| CRT-120514 | Timely | 11.3 |
| CRT-120515 | Timely | 7.3 |
| CRT-120516 | Timely | 7.0 |
| CRT-120517 | Timely | 7.3 |
| CRT-120518 | Timely | 14.6 |
| CRT-120520 | Timely | 11.6 |
| CRT-120521 | Timely | 34.2 |
| CRT-120522 | Timely | 4.0 |
| CRT-120523 | Timely | 28.2 |
| CRT-120525 | Timely | 1.0 |
| CRT-120526 | Timely | 8.6 |
| CRT-120527 | Timely | 4.3 |
| CRT-120528 | Timely | 6.0 |
| CRT-120529 | Timely | 12.6 |
| CRT-120530 | Timely | 3.0 |
| CRT-120531 | Timely | 7.0 |
| CRT-120532 | Timely | 11.3 |
| CRT-120533 | Timely | 7.3 |
| CRT-120534 | Timely | 6.0 |
| CRT-120535 | Timely | 5.3 |
| CRT-120536 | Timely | 38.5 |
| CRT-120537 | Timely | 4.0 |
| CRT-120539 | Timely | 4.0 |
| CRT-120540 | Timely | 5.0 |
| CRT-120541 | Timely | 25.6 |
| CRT-120543 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120544 | Timely | 8.3 |
| CRT-120546 | Timely | 4.0 |
| CRT-120547 | Timely | 8.3 |
| CRT-120548 | Timely | 33.5 |
| CRT-120550 | Timely | 2.0 |
| CRT-120552 | Timely | 13.3 |
| CRT-120553 | Timely | 4.0 |
| CRT-120554 | Timely | 5.3 |
| CRT-120555 | Timely | 4.0 |
| CRT-120558 | Timely | 40.8 |
| CRT-120559 | Timely | 10.3 |
| CRT-120561 | Timely | 9.0 |
| CRT-120563 | Timely | 3.0 |
| CRT-120563 | Timely | 3.0 |
| CRT-120564 | Timely | 6.3 |
| CRT-120565 | Timely | 8.6 |
| CRT-120567 | Timely | 17.6 |
| CRT-120569 | Timely | 8.3 |
| CRT-120571 | Timely | 15.9 |
| CRT-120572 | Timely | 4.0 |
| CRT-120575 | Timely | 4.0 |
| CRT-120576 | Timely | 12.6 |
| CRT-120578 | Timely | 4.0 |
| CRT-120579 | Timely | 7.3 |
| CRT-120580 | Timely | 7.0 |
| CRT-120581 | Timely | 4.3 |
| CRT-120582 | Timely | 17.6 |
| CRT-120583 | Timely | 4.3 |
| CRT-120584 | Timely | 7.0 |
| CRT-120585 | Timely | 2.0 |
| CRT-120586 | Timely | 8.3 |
| CRT-120589 | Timely | 3.0 |
| CRT-120590 | Timely | 11.3 |
| CRT-120591 | Timely | 5.3 |
| CRT-120592 | Timely | 11.6 |
| CRT-120593 | Timely | 12.9 |
| CRT-120594 | Timely | 5.3 |
| CRT-120595 | Timely | 5.0 |
| CRT-120596 | Timely | 12.3 |
| CRT-120597 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-120600 | Timely | 1.0 |
| CRT-120601 | Timely | 12.0 |
| CRT-120603 | Timely | 8.3 |
| CRT-120604 | Timely | 12.0 |
| CRT-120605 | Timely | 3.0 |
| CRT-120606 | Timely | 8.3 |
| CRT-120607 | Timely | 14.6 |
| CRT-120608 | Timely | 3.0 |
| CRT-120609 | Timely | 8.3 |
| CRT-120611 | Timely | 1.0 |
| CRT-120612 | Timely | 17.6 |
| CRT-120614 | Timely | 11.3 |
| CRT-120615 | Timely | 3.0 |
| CRT-120616 | Timely | 11.3 |
| CRT-120617 | Timely | 4.0 |
| CRT-120618 | Timely | 19.9 |
| CRT-120619 | Timely | 8.6 |
| CRT-120621 | Timely | 7.3 |
| CRT-120622 | Timely | 35.2 |
| CRT-120623 | Timely | 4.0 |
| CRT-120624 | Timely | 17.6 |
| CRT-120627 | Timely | 18.9 |
| CRT-120628 | Timely | 6.3 |
| CRT-120629 | Timely | 8.0 |
| CRT-120630 | Timely | 8.3 |
| CRT-120631 | Timely | 10.3 |
| CRT-120632 | Timely | 8.3 |
| CRT-120633 | Timely | 10.3 |
| CRT-120634 | Timely | 24.9 |
| CRT-120635 | Timely | 9.3 |
| CRT-120636 | Timely | 2.0 |
| CRT-120638 | Timely | 13.6 |
| CRT-120639 | Timely | 9.0 |
| CRT-120640 | Timely | 18.6 |
| CRT-120641 | Timely | 1.0 |
| CRT-120643 | Timely | 10.3 |
| CRT-120644 | Timely | 4.0 |
| CRT-120645 | Timely | 3.0 |
| CRT-120646 | Timely | 7.3 |
| CRT-120647 | Timely | 37.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-120648 | Timely | 1.0 |
| CRT-120650 | Timely | 20.9 |
| CRT-120651 | Timely | 12.9 |
| CRT-120652 | Timely | 10.3 |
| CRT-120653 | Timely | 12.3 |
| CRT-120655 | Timely | 8.3 |
| CRT-120656 | Timely | 4.0 |
| CRT-120657 | Timely | 7.3 |
| CRT-120658 | Timely | 13.0 |
| CRT-120659 | Timely | 8.3 |
| CRT-120660 | Timely | 29.9 |
| CRT-120661 | Timely | 4.0 |
| CRT-120662 | Timely | 7.3 |
| CRT-120663 | Timely | 3.0 |
| CRT-120664 | Timely | 8.3 |
| CRT-120665 | Timely | 15.3 |
| CRT-120666 | Timely | 4.3 |
| CRT-120667 | Timely | 3.0 |
| CRT-120668 | Timely | 12.3 |
| CRT-120669 | Timely | 15.3 |
| CRT-120670 | Timely | 21.9 |
| CRT-120672 | Timely | 1.0 |
| CRT-120673 | Timely | 4.0 |
| CRT-120676 | Timely | 8.3 |
| CRT-120677 | Timely | 22.3 |
| CRT-120678 | Timely | 18.9 |
| CRT-120680 | Timely | 3.0 |
| CRT-120681 | Timely | 14.3 |
| CRT-120682 | Timely | 14.3 |
| CRT-120683 | Timely | 24.9 |
| CRT-120684 | Timely | 7.3 |
| CRT-120686 | Timely | 4.0 |
| CRT-120687 | Timely | 46.2 |
| CRT-120688 | Timely | 10.3 |
| CRT-120689 | Timely | 7.3 |
| CRT-120690 | Timely | 8.3 |
| CRT-120691 | Timely | 9.3 |
| CRT-120692 | Timely | 4.3 |
| CRT-120694 | Timely | 4.3 |
| CRT-120695 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120696 | Timely | 32.2 |
| CRT-120698 | Timely | 5.3 |
| CRT-120699 | Timely | 15.6 |
| CRT-120700 | Timely | 15.6 |
| CRT-120701 | Timely | 1.0 |
| CRT-120703 | Timely | 22.9 |
| CRT-120704 | Timely | 7.3 |
| CRT-120705 | Timely | 20.3 |
| CRT-120706 | Timely | 7.3 |
| CRT-120708 | Timely | 1.0 |
| CRT-120710 | Timely | 4.3 |
| CRT-120711 | Timely | 4.3 |
| CRT-120712 | Timely | 20.9 |
| CRT-120713 | Timely | 3.0 |
| CRT-120717 | Timely | 19.9 |
| CRT-120719 | Timely | 27.6 |
| CRT-120721 | Timely | 19.6 |
| CRT-120722 | Timely | 12.6 |
| CRT-120723 | Timely | 6.0 |
| CRT-120724 | Timely | 34.5 |
| CRT-120725 | Timely | 4.3 |
| CRT-120726 | Timely | 38.0 |
| CRT-120727 | Timely | 4.3 |
| CRT-120729 | Timely | 3.0 |
| CRT-120730 | Timely | 3.0 |
| CRT-120732 | Timely | 7.3 |
| CRT-120733 | Timely | 299.5 |
| CRT-120734 | Timely | 4.3 |
| CRT-120736 | Timely | 8.3 |
| CRT-120737 | Timely | 8.3 |
| CRT-120738 | Timely | 11.6 |
| CRT-120739 | Timely | 1.0 |
| CRT-120741 | Timely | 1.0 |
| CRT-120742 | Timely | 10.3 |
| CRT-120743 | Timely | 43.1 |
| CRT-120744 | Timely | 5.0 |
| CRT-120745 | Timely | 19.9 |
| CRT-120746 | Timely | 10.3 |
| CRT-120748 | Timely | 8.3 |
| CRT-120754 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120755 | Timely | 21.6 |
| CRT-120756 | Timely | 4.3 |
| CRT-120757 | Timely | 8.3 |
| CRT-120758 | Timely | 17.6 |
| CRT-120759 | Timely | 13.3 |
| CRT-120760 | Timely | 4.0 |
| CRT-120761 | Timely | 4.3 |
| CRT-120763 | Timely | 11.6 |
| CRT-120764 | Timely | 7.0 |
| CRT-120765 | Timely | 12.0 |
| CRT-120766 | Timely | 12.6 |
| CRT-120768 | Timely | 30.5 |
| CRT-120769 | Timely | 2.0 |
| CRT-120770 | Timely | 5.3 |
| CRT-120772 | Timely | 4.3 |
| CRT-120773 | Timely | 47.8 |
| CRT-120776 | Timely | 8.0 |
| CRT-120777 | Timely | 8.3 |
| CRT-120778 | Timely | 11.3 |
| CRT-120779 | Timely | 7.3 |
| CRT-120781 | Timely | 12.3 |
| CRT-120782 | Timely | 15.9 |
| CRT-120784 | Timely | 27.9 |
| CRT-120786 | Timely | 8.3 |
| CRT-120789 | Timely | 7.3 |
| CRT-120791 | Timely | 14.6 |
| CRT-120792 | Timely | 10.0 |
| CRT-120793 | Timely | 8.3 |
| CRT-120795 | Timely | 4.0 |
| CRT-120796 | Timely | 8.6 |
| CRT-120797 | Timely | 8.3 |
| CRT-120798 | Timely | 14.3 |
| CRT-120799 | Timely | 2.0 |
| CRT-120801 | Timely | 11.3 |
| CRT-120802 | Timely | 1.0 |
| CRT-120803 | Timely | 1.0 |
| CRT-120804 | Timely | 11.3 |
| CRT-120805 | Timely | 20.9 |
| CRT-120806 | Timely | 6.0 |
| CRT-120807 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120808 | Timely | 3.0 |
| CRT-120809 | Timely | 7.3 |
| CRT-120810 | Timely | 8.3 |
| CRT-120811 | Timely | 16.6 |
| CRT-120812 | Timely | 11.0 |
| CRT-120814 | Timely | 20.6 |
| CRT-120815 | Timely | 11.0 |
| CRT-120816 | Timely | 34.9 |
| CRT-120817 | Timely | 10.6 |
| CRT-120818 | Timely | 3.0 |
| CRT-120819 | Timely | 16.6 |
| CRT-120820 | Timely | 6.0 |
| CRT-120821 | Timely | 18.9 |
| CRT-120822 | Timely | 11.6 |
| CRT-120823 | Timely | 4.3 |
| CRT-120825 | Timely | 14.6 |
| CRT-120826 | Timely | 4.0 |
| CRT-120827 | Timely | 14.6 |
| CRT-120828 | Timely | 4.0 |
| CRT-120829 | Timely | 9.3 |
| CRT-120830 | Timely | 35.2 |
| CRT-120832 | Timely | 5.3 |
| CRT-120833 | Timely | 12.3 |
| CRT-120834 | Timely | 16.3 |
| CRT-120835 | Timely | 19.6 |
| CRT-120836 | Timely | 4.3 |
| CRT-120837 | Timely | 1.0 |
| CRT-120839 | Timely | 20.2 |
| CRT-120840 | Timely | 11.3 |
| CRT-120841 | Timely | 19.3 |
| CRT-120842 | Timely | 168.0 |
| CRT-120843 | Timely | 3.0 |
| CRT-120846 | Timely | 26.9 |
| CRT-120847 | Timely | 31.2 |
| CRT-120848 | Timely | 1.0 |
| CRT-120849 | Timely | 7.0 |
| CRT-120852 | Timely | 13,480.0 |
| CRT-120853 | Timely | 1.0 |
| CRT-120853 | Timely | 1.0 |
| CRT-120856 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-120857 | Timely | 4.0 |
| CRT-120858 | Timely | 6.0 |
| CRT-120859 | Timely | 4.0 |
| CRT-120860 | Timely | 2.0 |
| CRT-120861 | Timely | 24.9 |
| CRT-120862 | Timely | 12.3 |
| CRT-120863 | Timely | 15.6 |
| CRT-120865 | Timely | 8.6 |
| CRT-120866 | Timely | 14.6 |
| CRT-120867 | Timely | 243.6 |
| CRT-120869 | Timely | 8.3 |
| CRT-120870 | Timely | 4.0 |
| CRT-120871 | Timely | 8.0 |
| CRT-120872 | Timely | 1.0 |
| CRT-120873 | Timely | 10.3 |
| CRT-120874 | Timely | 12.0 |
| CRT-120875 | Timely | 8.6 |
| CRT-120877 | Timely | 21.9 |
| CRT-120878 | Timely | 27.9 |
| CRT-120879 | Timely | 4.0 |
| CRT-120880 | Timely | 24.6 |
| CRT-120881 | Timely | 7.0 |
| CRT-120884 | Timely | 3.0 |
| CRT-120885 | Timely | 10.3 |
| CRT-120886 | Timely | 16.0 |
| CRT-120887 | Timely | 18.6 |
| CRT-120889 | Timely | 7.3 |
| CRT-120890 | Timely | 12.6 |
| CRT-120891 | Timely | 12.3 |
| CRT-120892 | Timely | 5.3 |
| CRT-120893 | Timely | 12.0 |
| CRT-120895 | Timely | 75.7 |
| CRT-120896 | Timely | 1.0 |
| CRT-120896 | Timely | 1.0 |
| CRT-120899 | Timely | 19.6 |
| CRT-120900 | Timely | 28.2 |
| CRT-120902 | Timely | 216.0 |
| CRT-120903 | Timely | 4.0 |
| CRT-120904 | Timely | 1.0 |
| CRT-120905 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120909 | Timely | 3.0 |
| CRT-120910 | Timely | 14.6 |
| CRT-120911 | Timely | 8.3 |
| CRT-120912 | Timely | 1.0 |
| CRT-120914 | Timely | 13.6 |
| CRT-120917 | Timely | 9.3 |
| CRT-120919 | Timely | 11.3 |
| CRT-120920 | Timely | 2.0 |
| CRT-120921 | Timely | 10.3 |
| CRT-120923 | Timely | 14.6 |
| CRT-120924 | Timely | 15.6 |
| CRT-120925 | Timely | 4.3 |
| CRT-120926 | Timely | 21.5 |
| CRT-120927 | Timely | 8.6 |
| CRT-120930 | Timely | 15.6 |
| CRT-120931 | Timely | 9.0 |
| CRT-120932 | Timely | 16.9 |
| CRT-120933 | Timely | 8.3 |
| CRT-120934 | Timely | 8.0 |
| CRT-120935 | Timely | 12.3 |
| CRT-120936 | Timely | 20.6 |
| CRT-120937 | Timely | 4.3 |
| CRT-120938 | Timely | 11.3 |
| CRT-120939 | Timely | 6.0 |
| CRT-120941 | Timely | 9.3 |
| CRT-120942 | Timely | 11.3 |
| CRT-120943 | Timely | 14.6 |
| CRT-120944 | Timely | 15.3 |
| CRT-120945 | Timely | 7.3 |
| CRT-120946 | Timely | 4.3 |
| CRT-120947 | Timely | 8.0 |
| CRT-120948 | Timely | 17.6 |
| CRT-120949 | Timely | 12.3 |
| CRT-120950 | Timely | 9.3 |
| CRT-120951 | Timely | 4.3 |
| CRT-120954 | Timely | 5.0 |
| CRT-120955 | Timely | 12.9 |
| CRT-120956 | Timely | 10.3 |
| CRT-120957 | Timely | 9.0 |
| CRT-120958 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-120959 | Timely | 19.9 |
| CRT-120960 | Timely | 11.0 |
| CRT-120962 | Timely | 21.3 |
| CRT-120963 | Timely | 16.6 |
| CRT-120964 | Timely | 21.2 |
| CRT-120965 | Timely | 12.6 |
| CRT-120966 | Timely | 17.6 |
| CRT-120967 | Timely | 25.6 |
| CRT-120968 | Timely | 11.3 |
| CRT-120969 | Timely | 11.3 |
| CRT-120971 | Timely | 14.6 |
| CRT-120972 | Timely | 10.3 |
| CRT-120973 | Timely | 5.3 |
| CRT-120974 | Timely | 14.6 |
| CRT-120976 | Timely | 10.3 |
| CRT-120977 | Timely | 14.3 |
| CRT-120978 | Timely | 8.0 |
| CRT-120979 | Timely | 7.3 |
| CRT-120980 | Timely | 4.0 |
| CRT-120982 | Timely | 24.6 |
| CRT-120983 | Timely | 7.0 |
| CRT-120985 | Timely | 1.0 |
| CRT-120986 | Timely | 3.0 |
| CRT-120987 | Timely | 14.6 |
| CRT-120988 | Timely | 24.9 |
| CRT-120989 | Timely | 4.3 |
| CRT-120990 | Timely | 28.2 |
| CRT-120993 | Timely | 4.3 |
| CRT-120995 | Timely | 10.0 |
| CRT-120996 | Timely | 11.3 |
| CRT-120997 | Timely | 3.0 |
| CRT-120998 | Timely | 16.6 |
| CRT-120999 | Timely | 4.0 |
| CRT-121000 | Timely | 99.6 |
| CRT-121001 | Timely | 8.0 |
| CRT-121002 | Timely | 12.3 |
| CRT-121003 | Timely | 3.0 |
| CRT-121004 | Timely | 12.6 |
| CRT-121005 | Timely | 32.9 |
| CRT-121006 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121007 | Timely | 14.6 |
| CRT-121008 | Timely | 28.2 |
| CRT-121009 | Timely | 15.6 |
| CRT-121010 | Timely | 4.3 |
| CRT-121011 | Timely | 8.3 |
| CRT-121012 | Timely | 38.5 |
| CRT-121013 | Timely | 17.9 |
| CRT-121015 | Timely | 7.0 |
| CRT-121016 | Timely | 18.9 |
| CRT-121017 | Timely | 11.3 |
| CRT-121019 | Timely | 1.0 |
| CRT-121020 | Timely | 12.3 |
| CRT-121022 | Timely | 19.9 |
| CRT-121023 | Timely | 8.3 |
| CRT-121024 | Timely | 7.3 |
| CRT-121025 | Timely | 3.0 |
| CRT-121026 | Timely | 12.0 |
| CRT-121027 | Timely | 11.3 |
| CRT-121028 | Timely | 4.0 |
| CRT-121029 | Timely | 8.3 |
| CRT-121030 | Timely | 24.6 |
| CRT-121031 | Timely | 9.3 |
| CRT-121032 | Timely | 13.0 |
| CRT-121033 | Timely | 5.3 |
| CRT-121034 | Timely | 15.6 |
| CRT-121035 | Timely | 4,980.0 |
| CRT-121038 | Timely | 7.0 |
| CRT-121039 | Timely | 1.0 |
| CRT-121040 | Timely | 1.0 |
| CRT-121041 | Timely | 15.6 |
| CRT-121042 | Timely | 1.0 |
| CRT-121043 | Timely | 4.0 |
| CRT-121044 | Timely | 28.3 |
| CRT-121045 | Timely | 4.0 |
| CRT-121046 | Timely | 7.3 |
| CRT-121047 | Timely | 9.0 |
| CRT-121048 | Timely | 23.6 |
| CRT-121049 | Timely | 36.6 |
| CRT-121050 | Timely | 24.2 |
| CRT-121051 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121052 | Timely | 7.3 |
| CRT-121053 | Timely | 13.3 |
| CRT-121054 | Timely | 5.0 |
| CRT-121057 | Timely | 12.3 |
| CRT-121058 | Timely | 7.0 |
| CRT-121059 | Timely | 12.3 |
| CRT-121060 | Timely | 16.6 |
| CRT-121061 | Timely | 16.3 |
| CRT-121063 | Timely | 10.3 |
| CRT-121064 | Timely | 7.0 |
| CRT-121065 | Timely | 14.3 |
| CRT-121066 | Timely | 5.0 |
| CRT-121067 | Timely | 1.0 |
| CRT-121069 | Timely | 4.3 |
| CRT-121070 | Timely | 11.0 |
| CRT-121071 | Timely | 7.3 |
| CRT-121072 | Timely | 15.6 |
| CRT-121073 | Timely | 8.3 |
| CRT-121074 | Timely | 4.0 |
| CRT-121075 | Timely | 7.0 |
| CRT-121076 | Timely | 6.0 |
| CRT-121077 | Timely | 1.0 |
| CRT-121079 | Timely | 1.0 |
| CRT-121080 | Timely | 5.0 |
| CRT-121081 | Timely | 13.3 |
| CRT-121082 | Timely | 6.3 |
| CRT-121083 | Timely | 7.3 |
| CRT-121084 | Timely | 19.6 |
| CRT-121085 | Timely | 4.3 |
| CRT-121087 | Timely | 44.6 |
| CRT-121088 | Timely | 8.3 |
| CRT-121089 | Timely | 5.3 |
| CRT-121090 | Timely | 6.3 |
| CRT-121091 | Timely | 7.3 |
| CRT-121092 | Timely | 4.0 |
| CRT-121093 | Timely | 4.0 |
| CRT-121094 | Timely | 5.0 |
| CRT-121095 | Timely | 5.3 |
| CRT-121096 | Timely | 4.3 |
| CRT-121097 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-121098 | Timely | 7.0 |
| CRT-121099 | Timely | 4.0 |
| CRT-121100 | Timely | 8.3 |
| CRT-121102 | Timely | 7.3 |
| CRT-121103 | Timely | 25.2 |
| CRT-121105 | Timely | 1.0 |
| CRT-121106 | Timely | 57.1 |
| CRT-121107 | Timely | 15.3 |
| CRT-121110 | Timely | 3.0 |
| CRT-121111 | Timely | 4.0 |
| CRT-121112 | Timely | 4.3 |
| CRT-121113 | Timely | 7.3 |
| CRT-121114 | Timely | 14.0 |
| CRT-121116 | Timely | 7.3 |
| CRT-121118 | Timely | 3.0 |
| CRT-121119 | Timely | 4.0 |
| CRT-121120 | Timely | 1.0 |
| CRT-121121 | Timely | 47.8 |
| CRT-121122 | Timely | 6.3 |
| CRT-121123 | Timely | 7.3 |
| CRT-121124 | Timely | 12.3 |
| CRT-121125 | Timely | 10.3 |
| CRT-121127 | Timely | 32.2 |
| CRT-121128 | Timely | 16.6 |
| CRT-121130 | Timely | 12.6 |
| CRT-121131 | Timely | 13.6 |
| CRT-121135 | Timely | 10.3 |
| CRT-121136 | Timely | 23.9 |
| CRT-121137 | Timely | 9.3 |
| CRT-121138 | Timely | 11.0 |
| CRT-121139 | Timely | 3.0 |
| CRT-121140 | Timely | 19.3 |
| CRT-121141 | Timely | 1.0 |
| CRT-121142 | Timely | 11.3 |
| CRT-121143 | Timely | 11.0 |
| CRT-121144 | Timely | 11.6 |
| CRT-121145 | Timely | 36.5 |
| CRT-121145 | Timely | 36.5 |
| CRT-121146 | Timely | 5.3 |
| CRT-121147 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-121148 | Timely | 3.0 |
| CRT-121149 | Timely | 5.3 |
| CRT-121150 | Timely | 7.0 |
| CRT-121151 | Timely | 12.3 |
| CRT-121155 | Timely | 10.3 |
| CRT-121159 | Timely | 20.6 |
| CRT-121160 | Timely | 9.3 |
| CRT-121161 | Timely | 14.3 |
| CRT-121162 | Timely | 3,440.0 |
| CRT-121164 | Timely | 7.3 |
| CRT-121166 | Timely | 10.3 |
| CRT-121167 | Timely | 11.6 |
| CRT-121168 | Timely | 11.3 |
| CRT-121169 | Timely | 19.3 |
| CRT-121171 | Timely | 5.0 |
| CRT-121173 | Timely | 11.3 |
| CRT-121174 | Timely | 9.0 |
| CRT-121175 | Timely | 9.6 |
| CRT-121177 | Timely | 7.0 |
| CRT-121178 | Timely | 4.0 |
| CRT-121179 | Timely | 4.0 |
| CRT-121180 | Timely | 18.6 |
| CRT-121181 | Timely | 12.0 |
| CRT-121184 | Timely | 4.0 |
| CRT-121185 | Timely | 252.6 |
| CRT-121186 | Timely | 11.6 |
| CRT-121187 | Timely | 10.0 |
| CRT-121189 | Timely | 11.6 |
| CRT-121190 | Timely | 3.0 |
| CRT-121191 | Timely | 14.6 |
| CRT-121192 | Timely | 12.6 |
| CRT-121193 | Timely | 10.0 |
| CRT-121194 | Timely | 3.0 |
| CRT-121196 | Timely | 14.3 |
| CRT-121197 | Timely | 20.6 |
| CRT-121199 | Timely | 8.3 |
| CRT-121200 | Timely | 12.3 |
| CRT-121201 | Timely | 4.0 |
| CRT-121202 | Timely | 4.3 |
| CRT-121205 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121206 | Timely | 6.0 |
| CRT-121207 | Timely | 33.0 |
| CRT-121208 | Timely | 5.3 |
| CRT-121209 | Timely | 9.6 |
| CRT-121210 | Timely | 5.3 |
| CRT-121211 | Timely | 4.0 |
| CRT-121212 | Timely | 16.6 |
| CRT-121213 | Timely | 3.0 |
| CRT-121215 | Timely | 4.3 |
| CRT-121218 | Timely | 1.0 |
| CRT-121219 | Timely | 24.9 |
| CRT-121220 | Timely | 11.3 |
| CRT-121221 | Timely | 14.6 |
| CRT-121222 | Timely | 9.6 |
| CRT-121223 | Timely | 68.7 |
| CRT-121224 | Timely | 10.3 |
| CRT-121225 | Timely | 7.3 |
| CRT-121226 | Timely | 4.0 |
| CRT-121227 | Timely | 7.3 |
| CRT-121230 | Timely | 32.6 |
| CRT-121231 | Timely | 34.6 |
| CRT-121232 | Timely | 7.0 |
| CRT-121233 | Timely | 8.0 |
| CRT-121234 | Timely | 11.3 |
| CRT-121235 | Timely | 5.0 |
| CRT-121236 | Timely | 17.0 |
| CRT-121238 | Timely | 11.3 |
| CRT-121239 | Timely | 6.0 |
| CRT-121240 | Timely | 13.6 |
| CRT-121241 | Timely | 16.6 |
| CRT-121242 | Timely | 8.3 |
| CRT-121244 | Timely | 12.6 |
| CRT-121245 | Timely | 8.0 |
| CRT-121246 | Timely | 3.0 |
| CRT-121247 | Timely | 6.0 |
| CRT-121248 | Timely | 3.0 |
| CRT-121249 | Timely | 24.6 |
| CRT-121250 | Timely | 29.9 |
| CRT-121251 | Timely | 7.3 |
| CRT-121254 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121256 | Timely | 46.0 |
| CRT-121258 | Timely | 27.9 |
| CRT-121259 | Timely | 23.6 |
| CRT-121261 | Timely | 4.3 |
| CRT-121262 | Timely | 12.6 |
| CRT-121263 | Timely | 4.3 |
| CRT-121264 | Timely | 5.3 |
| CRT-121265 | Timely | 850.0 |
| CRT-121266 | Timely | 10.0 |
| CRT-121267 | Timely | 28.9 |
| CRT-121268 | Timely | 9.3 |
| CRT-121269 | Timely | 7.3 |
| CRT-121270 | Timely | 8.3 |
| CRT-121271 | Timely | 1.0 |
| CRT-121273 | Timely | 3.0 |
| CRT-121274 | Timely | 8.3 |
| CRT-121275 | Timely | 8.3 |
| CRT-121276 | Timely | 4.3 |
| CRT-121277 | Timely | 35.5 |
| CRT-121281 | Timely | 10.3 |
| CRT-121282 | Timely | 6.0 |
| CRT-121283 | Timely | 6.0 |
| CRT-121285 | Timely | 5.0 |
| CRT-121286 | Timely | 13.6 |
| CRT-121288 | Timely | 5.3 |
| CRT-121289 | Timely | 4,036.0 |
| CRT-121290 | Timely | 4.3 |
| CRT-121291 | Timely | 19.6 |
| CRT-121292 | Timely | 6.0 |
| CRT-121293 | Timely | 3.0 |
| CRT-121295 | Timely | 5.3 |
| CRT-121296 | Timely | 15.6 |
| CRT-121297 | Timely | 14.3 |
| CRT-121298 | Timely | 8.3 |
| CRT-121300 | Timely | 24.9 |
| CRT-121301 | Timely | 8.3 |
| CRT-121302 | Timely | 4.0 |
| CRT-121304 | Timely | 37.5 |
| CRT-121305 | Timely | 9.0 |
| CRT-121306 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121307 | Timely | 26.9 |
| CRT-121308 | Timely | 17.6 |
| CRT-121310 | Timely | 10.3 |
| CRT-121311 | Timely | 143.0 |
| CRT-121312 | Timely | 78.2 |
| CRT-121313 | Timely | 20.6 |
| CRT-121314 | Timely | 13.3 |
| CRT-121315 | Timely | 8.3 |
| CRT-121316 | Timely | 12.6 |
| CRT-121318 | Timely | 4.3 |
| CRT-121319 | Timely | 21.9 |
| CRT-121320 | Timely | 8.3 |
| CRT-121321 | Timely | 17.3 |
| CRT-121322 | Timely | 10.3 |
| CRT-121323 | Timely | 6.0 |
| CRT-121325 | Timely | 11.6 |
| CRT-121326 | Timely | 16.6 |
| CRT-121327 | Timely | 6.0 |
| CRT-121328 | Timely | 5.3 |
| CRT-121329 | Timely | 4.3 |
| CRT-121331 | Timely | 7.3 |
| CRT-121338 | Timely | 19.3 |
| CRT-121339 | Timely | 1.0 |
| CRT-121339 | Timely | 1.0 |
| CRT-121341 | Timely | 18.3 |
| CRT-121341 | Timely | 18.3 |
| CRT-121345 | Timely | 45.2 |
| CRT-121345 | Timely | 45.2 |
| CRT-121346 | Timely | 12.6 |
| CRT-121347 | Timely | 4.0 |
| CRT-121347 | Timely | 4.0 |
| CRT-121349 | Timely | 10.3 |
| CRT-121349 | Timely | 10.3 |
| CRT-121352 | Timely | 7.3 |
| CRT-121353 | Timely | 400.0 |
| CRT-121353 | Timely | 400.0 |
| CRT-121354 | Timely | 4.0 |
| CRT-121355 | Timely | 7.3 |
| CRT-121355 | Timely | 7.3 |
| CRT-121363 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121363 | Timely | 4.0 |
| CRT-121368 | Timely | 8.3 |
| CRT-121369 | Timely | 7.3 |
| CRT-121369 | Timely | 7.3 |
| CRT-121371 | Timely | 13.3 |
| CRT-121371 | Timely | 13.3 |
| CRT-121372 | Timely | 5.0 |
| CRT-121375 | Timely | 2.0 |
| CRT-121375 | Timely | 2.0 |
| CRT-121376 | Timely | 4.3 |
| CRT-121379 | Timely | 7.3 |
| CRT-121379 | Timely | 7.3 |
| CRT-121383 | Timely | 8.3 |
| CRT-121383 | Timely | 8.3 |
| CRT-121385 | Timely | 1.0 |
| CRT-121385 | Timely | 1.0 |
| CRT-121387 | Timely | 5.0 |
| CRT-121387 | Timely | 5.0 |
| CRT-121388 | Timely | 4.0 |
| CRT-121389 | Timely | 17.6 |
| CRT-121389 | Timely | 17.6 |
| CRT-121390 | Timely | 14.6 |
| CRT-121391 | Timely | 1.0 |
| CRT-121391 | Timely | 1.0 |
| CRT-121394 | Timely | 4.3 |
| CRT-121396 | Timely | 4.3 |
| CRT-121397 | Timely | 11.3 |
| CRT-121397 | Timely | 11.3 |
| CRT-121402 | Timely | 1.0 |
| CRT-121403 | Timely | 8.0 |
| CRT-121403 | Timely | 8.0 |
| CRT-121404 | Timely | 5.3 |
| CRT-121408 | Timely | 21.6 |
| CRT-121414 | Timely | 9.3 |
| CRT-121415 | Timely | 4.0 |
| CRT-121415 | Timely | 4.0 |
| CRT-121418 | Timely | 8.6 |
| CRT-121420 | Timely | 13.3 |
| CRT-121421 | Timely | 12.3 |
| CRT-121421 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121422 | Timely | 4.3 |
| CRT-121426 | Timely | 12.0 |
| CRT-121428 | Timely | 12.9 |
| CRT-121429 | Timely | 8.3 |
| CRT-121429 | Timely | 8.3 |
| CRT-121432 | Timely | 71.9 |
| CRT-121434 | Timely | 4.0 |
| CRT-121435 | Timely | 13.0 |
| CRT-121435 | Timely | 13.0 |
| CRT-121436 | Timely | 6.3 |
| CRT-121443 | Timely | 23.3 |
| CRT-121443 | Timely | 23.3 |
| CRT-121444 | Timely | 5.3 |
| CRT-121451 | Timely | 8.6 |
| CRT-121451 | Timely | 8.6 |
| CRT-121455 | Timely | 7.3 |
| CRT-121455 | Timely | 7.3 |
| CRT-121457 | Timely | 4.3 |
| CRT-121457 | Timely | 4.3 |
| CRT-121459 | Timely | 11.3 |
| CRT-121459 | Timely | 11.3 |
| CRT-121461 | Timely | 4.3 |
| CRT-121461 | Timely | 4.3 |
| CRT-121463 | Timely | 10.0 |
| CRT-121463 | Timely | 10.0 |
| CRT-121466 | Timely | 18.3 |
| CRT-121466 | Timely | 18.3 |
| CRT-121468 | Timely | 12.3 |
| CRT-121468 | Timely | 12.3 |
| CRT-121470 | Timely | 6.3 |
| CRT-121470 | Timely | 6.3 |
| CRT-121471 | Timely | 11.3 |
| CRT-121472 | Timely | 8.6 |
| CRT-121472 | Timely | 8.6 |
| CRT-121480 | Timely | 12.3 |
| CRT-121480 | Timely | 12.3 |
| CRT-121482 | Timely | 4.0 |
| CRT-121482 | Timely | 4.0 |
| CRT-121484 | Timely | 12.3 |
| CRT-121484 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121486 | Timely | 1.0 |
| CRT-121486 | Timely | 1.0 |
| CRT-121487 | Timely | 3.0 |
| CRT-121488 | Timely | 18.3 |
| CRT-121488 | Timely | 18.3 |
| CRT-121489 | Timely | 8.3 |
| CRT-121490 | Timely | 7.3 |
| CRT-121490 | Timely | 7.3 |
| CRT-121492 | Timely | 140.7 |
| CRT-121492 | Timely | 140.7 |
| CRT-121495 | Timely | 4.0 |
| CRT-121497 | Timely | 1.0 |
| CRT-121498 | Timely | 12.3 |
| CRT-121498 | Timely | 12.3 |
| CRT-121499 | Timely | 26.9 |
| CRT-121500 | Timely | 59.4 |
| CRT-121500 | Timely | 59.4 |
| CRT-121503 | Timely | 5.3 |
| CRT-121505 | Timely | 4.0 |
| CRT-121507 | Timely | 10.3 |
| CRT-121511 | Timely | 25.6 |
| CRT-121513 | Timely | 19.6 |
| CRT-121516 | Timely | 28.2 |
| CRT-121516 | Timely | 28.2 |
| CRT-121522 | Timely | 4.0 |
| CRT-121522 | Timely | 4.0 |
| CRT-121524 | Timely | 17.6 |
| CRT-121524 | Timely | 17.6 |
| CRT-121526 | Timely | 15.6 |
| CRT-121526 | Timely | 15.6 |
| CRT-121528 | Timely | 11.3 |
| CRT-121528 | Timely | 11.3 |
| CRT-121532 | Timely | 9.0 |
| CRT-121532 | Timely | 9.0 |
| CRT-121534 | Timely | 10.3 |
| CRT-121534 | Timely | 10.3 |
| CRT-121539 | Timely | 6.0 |
| CRT-121544 | Timely | 4.0 |
| CRT-121544 | Timely | 4.0 |
| CRT-121548 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121548 | Timely | 1.0 |
| CRT-121554 | Timely | 7.3 |
| CRT-121554 | Timely | 7.3 |
| CRT-121555 | Timely | 11.3 |
| CRT-121556 | Timely | 17.6 |
| CRT-121556 | Timely | 17.6 |
| CRT-121558 | Timely | 16.0 |
| CRT-121558 | Timely | 16.0 |
| CRT-121560 | Timely | 6.0 |
| CRT-121560 | Timely | 6.0 |
| CRT-121563 | Timely | 11.6 |
| CRT-121564 | Timely | 52.2 |
| CRT-121564 | Timely | 52.2 |
| CRT-121565 | Timely | 21.3 |
| CRT-121567 | Timely | 31.5 |
| CRT-121571 | Timely | 8.3 |
| CRT-121575 | Timely | 16.0 |
| CRT-121577 | Timely | 10.0 |
| CRT-121586 | Timely | 7.3 |
| CRT-121586 | Timely | 7.3 |
| CRT-121587 | Timely | 11.0 |
| CRT-121589 | Timely | 24.6 |
| CRT-121591 | Timely | 8.3 |
| CRT-121592 | Timely | 15.3 |
| CRT-121592 | Timely | 15.3 |
| CRT-121597 | Timely | 5.3 |
| CRT-121600 | Timely | 6.0 |
| CRT-121600 | Timely | 6.0 |
| CRT-121602 | Timely | 11.3 |
| CRT-121602 | Timely | 11.3 |
| CRT-121605 | Timely | 8.3 |
| CRT-121606 | Timely | 9.0 |
| CRT-121606 | Timely | 9.0 |
| CRT-121607 | Timely | 3.0 |
| CRT-121608 | Timely | 14.3 |
| CRT-121608 | Timely | 14.3 |
| CRT-121610 | Timely | 4.0 |
| CRT-121610 | Timely | 4.0 |
| CRT-121611 | Timely | 11.6 |
| CRT-121619 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121622 | Timely | 8.0 |
| CRT-121622 | Timely | 8.0 |
| CRT-121623 | Timely | 8.3 |
| CRT-121624 | Timely | 11.3 |
| CRT-121624 | Timely | 11.3 |
| CRT-121629 | Timely | 4.3 |
| CRT-121632 | Timely | 6.3 |
| CRT-121632 | Timely | 6.3 |
| CRT-121634 | Timely | 12.6 |
| CRT-121634 | Timely | 12.6 |
| CRT-121635 | Timely | 15.0 |
| CRT-121637 | Timely | 3.0 |
| CRT-121639 | Timely | 19.9 |
| CRT-121640 | Timely | 3.0 |
| CRT-121640 | Timely | 3.0 |
| CRT-121647 | Timely | 396.5 |
| CRT-121648 | Timely | 17.9 |
| CRT-121648 | Timely | 17.9 |
| CRT-121650 | Timely | 18.6 |
| CRT-121650 | Timely | 18.6 |
| CRT-121651 | Timely | 8.3 |
| CRT-121655 | Timely | 7.3 |
| CRT-121656 | Timely | 18.3 |
| CRT-121656 | Timely | 18.3 |
| CRT-121659 | Timely | 4.0 |
| CRT-121660 | Timely | 3.0 |
| CRT-121660 | Timely | 3.0 |
| CRT-121661 | Timely | 34.9 |
| CRT-121663 | Timely | 13.6 |
| CRT-121664 | Timely | 4.0 |
| CRT-121664 | Timely | 4.0 |
| CRT-121671 | Timely | 10.3 |
| CRT-121672 | Timely | 15.6 |
| CRT-121672 | Timely | 15.6 |
| CRT-121676 | Timely | 42.3 |
| CRT-121676 | Timely | 42.3 |
| CRT-121677 | Timely | 6.0 |
| CRT-121680 | Timely | 1.0 |
| CRT-121681 | Timely | 8.3 |
| CRT-121684 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-121690 | Timely | 3.0 |
| CRT-121692 | Timely | 27.2 |
| CRT-121692 | Timely | 27.2 |
| CRT-121693 | Timely | 33.9 |
| CRT-121699 | Timely | 7.3 |
| CRT-121703 | Timely | 13.3 |
| CRT-121706 | Timely | 4.3 |
| CRT-121708 | Timely | 7.0 |
| CRT-121709 | Timely | 13.0 |
| CRT-121710 | Timely | 7.3 |
| CRT-121724 | Timely | 1.0 |
| CRT-121729 | Timely | 3.0 |
| CRT-121733 | Timely | 8.3 |
| CRT-121735 | Timely | 10.3 |
| CRT-121741 | Timely | 2.0 |
| CRT-121743 | Timely | 1.0 |
| CRT-121745 | Timely | 4.3 |
| CRT-121746 | Timely | 8.3 |
| CRT-121747 | Timely | 7.0 |
| CRT-121749 | Timely | 16.3 |
| CRT-121753 | Timely | 7.3 |
| CRT-121756 | Timely | 17.6 |
| CRT-121760 | Timely | 9.0 |
| CRT-121762 | Timely | 1.0 |
| CRT-121766 | Timely | 8.3 |
| CRT-121769 | Timely | 8.3 |
| CRT-121770 | Timely | 11.3 |
| CRT-121771 | Timely | 14.6 |
| CRT-121772 | Timely | 9.3 |
| CRT-121772 | Timely | 9.3 |
| CRT-121775 | Timely | 37.2 |
| CRT-121776 | Timely | 4.3 |
| CRT-121777 | Timely | 7.3 |
| CRT-121779 | Timely | 4.0 |
| CRT-121784 | Timely | 10.3 |
| CRT-121787 | Timely | 33.2 |
| CRT-121790 | Timely | 12.3 |
| CRT-121791 | Timely | 15.3 |
| CRT-121793 | Timely | 10.3 |
| CRT-121794 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121796 | Timely | 7.0 |
| CRT-121804 | Timely | 4.0 |
| CRT-121805 | Timely | 1.0 |
| CRT-121811 | Timely | 4.3 |
| CRT-121813 | Timely | 12.3 |
| CRT-121818 | Timely | 8.3 |
| CRT-121819 | Timely | 4.3 |
| CRT-121822 | Timely | 8.3 |
| CRT-121825 | Timely | 16.3 |
| CRT-121827 | Timely | 4.3 |
| CRT-121829 | Timely | 9.0 |
| CRT-121831 | Timely | 3.0 |
| CRT-121835 | Timely | 12.3 |
| CRT-121836 | Timely | 21.3 |
| CRT-121837 | Timely | 15.3 |
| CRT-121839 | Timely | 8.3 |
| CRT-121840 | Timely | 8.3 |
| CRT-121842 | Timely | 1.0 |
| CRT-121843 | Timely | 9.0 |
| CRT-121847 | Timely | 13.6 |
| CRT-121848 | Timely | 14.6 |
| CRT-121850 | Timely | 9.3 |
| CRT-121852 | Timely | 8.3 |
| CRT-121854 | Timely | 2.0 |
| CRT-121856 | Timely | 6.3 |
| CRT-121857 | Timely | 15.6 |
| CRT-121863 | Timely | 4.3 |
| CRT-121869 | Timely | 19.9 |
| CRT-121871 | Timely | 1.0 |
| CRT-121872 | Timely | 12.3 |
| CRT-121873 | Timely | 8.6 |
| CRT-121876 | Timely | 4.0 |
| CRT-121880 | Timely | 4.0 |
| CRT-121881 | Timely | 7.3 |
| CRT-121882 | Timely | 40.8 |
| CRT-121883 | Timely | 8.0 |
| CRT-121887 | Timely | 12.6 |
| CRT-121888 | Timely | 12.3 |
| CRT-121889 | Timely | 35.2 |
| CRT-121890 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121891 | Timely | 1.0 |
| CRT-121893 | Timely | 7.3 |
| CRT-121894 | Timely | 90.0 |
| CRT-121895 | Timely | 2.0 |
| CRT-121897 | Timely | 14.3 |
| CRT-121898 | Timely | 9.3 |
| CRT-121900 | Timely | 1.0 |
| CRT-121901 | Timely | 9.3 |
| CRT-121903 | Timely | 10.0 |
| CRT-121905 | Timely | 3.0 |
| CRT-121906 | Timely | 8.3 |
| CRT-121909 | Timely | 15.6 |
| CRT-121913 | Timely | 8.3 |
| CRT-121914 | Timely | 4.3 |
| CRT-121922 | Timely | 18.6 |
| CRT-121922 | Timely | 18.6 |
| CRT-121924 | Timely | 6.3 |
| CRT-121928 | Timely | 4.0 |
| CRT-121930 | Timely | 17.0 |
| CRT-121938 | Timely | 20.9 |
| CRT-121944 | Timely | 2.0 |
| CRT-121945 | Timely | 4.0 |
| CRT-121947 | Timely | 10.0 |
| CRT-121948 | Timely | 7.3 |
| CRT-121949 | Timely | 8.0 |
| CRT-121950 | Timely | 11.6 |
| CRT-121951 | Timely | 7.3 |
| CRT-121954 | Timely | 1.0 |
| CRT-121956 | Timely | 14.6 |
| CRT-121957 | Timely | 7.3 |
| CRT-121959 | Timely | 4.3 |
| CRT-121961 | Timely | 1.0 |
| CRT-121963 | Timely | 7.0 |
| CRT-121964 | Timely | 8.3 |
| CRT-121965 | Timely | 27.9 |
| CRT-121967 | Timely | 12.3 |
| CRT-121968 | Timely | 11.3 |
| CRT-121970 | Timely | 18.9 |
| CRT-121980 | Timely | 6.3 |
| CRT-121984 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-121985 | Timely | 11.3 |
| CRT-121987 | Timely | 21.9 |
| CRT-121994 | Timely | 6.0 |
| CRT-121995 | Timely | 9.0 |
| CRT-121997 | Timely | 30.5 |
| CRT-121998 | Timely | 12.3 |
| CRT-122005 | Timely | 14.3 |
| CRT-122008 | Timely | 18.6 |
| CRT-122011 | Timely | 73.0 |
| CRT-122014 | Timely | 23.6 |
| CRT-122017 | Timely | 19.6 |
| CRT-122031 | Timely | 4.3 |
| CRT-122036 | Timely | 8.3 |
| CRT-122037 | Timely | 13.3 |
| CRT-122040 | Timely | 4.0 |
| CRT-122042 | Timely | 17.6 |
| CRT-122043 | Timely | 11.0 |
| CRT-122048 | Timely | 4.3 |
| CRT-122050 | Timely | 12.9 |
| CRT-122055 | Timely | 23.2 |
| CRT-122057 | Timely | 4.3 |
| CRT-122059 | Timely | 3.0 |
| CRT-122060 | Timely | 5.3 |
| CRT-122063 | Timely | 8.6 |
| CRT-122064 | Timely | 7.3 |
| CRT-122065 | Timely | 6.0 |
| CRT-122066 | Timely | 12.6 |
| CRT-122067 | Timely | 8.6 |
| CRT-122068 | Timely | 4.0 |
| CRT-122070 | Timely | 14.3 |
| CRT-122071 | Timely | 4.3 |
| CRT-122072 | Timely | 14.6 |
| CRT-122077 | Timely | 5.3 |
| CRT-122078 | Timely | 8.3 |
| CRT-122082 | Timely | 12.3 |
| CRT-122090 | Timely | 4.0 |
| CRT-122092 | Timely | 1.0 |
| CRT-122095 | Timely | 10.3 |
| CRT-122099 | Timely | 8.3 |
| CRT-122100 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122103 | Timely | 11.3 |
| CRT-122105 | Timely | 5.3 |
| CRT-122108 | Timely | 1.0 |
| CRT-122109 | Timely | 5.3 |
| CRT-122110 | Timely | 17.0 |
| CRT-122111 | Timely | 8.0 |
| CRT-122112 | Timely | 4.3 |
| CRT-122114 | Timely | 8.3 |
| CRT-122114 | Timely | 8.3 |
| CRT-122115 | Timely | 10.0 |
| CRT-122116 | Timely | 11.3 |
| CRT-122121 | Timely | 2.0 |
| CRT-122122 | Timely | 11.6 |
| CRT-122123 | Timely | 12.3 |
| CRT-122124 | Timely | 16.3 |
| CRT-122125 | Timely | 9.0 |
| CRT-122127 | Timely | 35.5 |
| CRT-122128 | Timely | 7.3 |
| CRT-122130 | Timely | 18.2 |
| CRT-122135 | Timely | 9.0 |
| CRT-122137 | Timely | 10.3 |
| CRT-122139 | Timely | 6.0 |
| CRT-122142 | Timely | 11.3 |
| CRT-122143 | Timely | 22.6 |
| CRT-122144 | Timely | 12.3 |
| CRT-122145 | Timely | 48.8 |
| CRT-122145 | Timely | 48.8 |
| CRT-122146 | Timely | 11.3 |
| CRT-122147 | Timely | 19.0 |
| CRT-122148 | Timely | 22.6 |
| CRT-122149 | Timely | 29.2 |
| CRT-122153 | Timely | 10.3 |
| CRT-122154 | Timely | 17.6 |
| CRT-122157 | Timely | 2.0 |
| CRT-122159 | Timely | 16.9 |
| CRT-122161 | Timely | 1.0 |
| CRT-122168 | Timely | 11.6 |
| CRT-122169 | Timely | 12.6 |
| CRT-122170 | Timely | 10.3 |
| CRT-122171 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-122172 | Timely | 7.0 |
| CRT-122173 | Timely | 12.6 |
| CRT-122174 | Timely | 22.6 |
| CRT-122175 | Timely | 4.0 |
| CRT-122175 | Timely | 4.0 |
| CRT-122176 | Timely | 2.0 |
| CRT-122179 | Timely | 8.6 |
| CRT-122179 | Timely | 8.6 |
| CRT-122180 | Timely | 11.6 |
| CRT-122180 | Timely | 11.6 |
| CRT-122183 | Timely | 12.3 |
| CRT-122183 | Timely | 12.3 |
| CRT-122185 | Timely | 19.6 |
| CRT-122185 | Timely | 19.6 |
| CRT-122186 | Timely | 44.6 |
| CRT-122186 | Timely | 44.6 |
| CRT-122190 | Timely | 8.3 |
| CRT-122190 | Timely | 8.3 |
| CRT-122194 | Timely | 6.0 |
| CRT-122194 | Timely | 6.0 |
| CRT-122195 | Timely | 2.0 |
| CRT-122195 | Timely | 2.0 |
| CRT-122196 | Timely | 2.0 |
| CRT-122196 | Timely | 2.0 |
| CRT-122198 | Timely | 23.6 |
| CRT-122198 | Timely | 23.6 |
| CRT-122201 | Timely | 32.5 |
| CRT-122201 | Timely | 32.5 |
| CRT-122202 | Timely | 10.3 |
| CRT-122202 | Timely | 10.3 |
| CRT-122208 | Timely | 14.3 |
| CRT-122208 | Timely | 14.3 |
| CRT-122209 | Timely | 25.9 |
| CRT-122209 | Timely | 25.9 |
| CRT-122211 | Timely | 8.3 |
| CRT-122211 | Timely | 8.3 |
| CRT-122214 | Timely | 11.3 |
| CRT-122214 | Timely | 11.3 |
| CRT-122215 | Timely | 10.3 |
| CRT-122215 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122219 | Timely | 26.9 |
| CRT-122219 | Timely | 26.9 |
| CRT-122220 | Timely | 11.0 |
| CRT-122220 | Timely | 11.0 |
| CRT-122223 | Timely | 4.3 |
| CRT-122223 | Timely | 4.3 |
| CRT-122225 | Timely | 19.6 |
| CRT-122225 | Timely | 19.6 |
| CRT-122226 | Timely | 31.2 |
| CRT-122226 | Timely | 31.2 |
| CRT-122229 | Timely | 65.8 |
| CRT-122229 | Timely | 65.8 |
| CRT-122230 | Timely | 1.0 |
| CRT-122230 | Timely | 1.0 |
| CRT-122234 | Timely | 3.0 |
| CRT-122234 | Timely | 3.0 |
| CRT-122237 | Timely | 17.6 |
| CRT-122237 | Timely | 17.6 |
| CRT-122238 | Timely | 6.0 |
| CRT-122238 | Timely | 6.0 |
| CRT-122239 | Timely | 5.3 |
| CRT-122239 | Timely | 5.3 |
| CRT-122241 | Timely | 4.3 |
| CRT-122241 | Timely | 4.3 |
| CRT-122244 | Timely | 14.0 |
| CRT-122244 | Timely | 14.0 |
| CRT-122245 | Timely | 10.3 |
| CRT-122245 | Timely | 10.3 |
| CRT-122246 | Timely | 23.6 |
| CRT-122246 | Timely | 23.6 |
| CRT-122255 | Timely | 8.3 |
| CRT-122255 | Timely | 8.3 |
| CRT-122258 | Timely | 1.0 |
| CRT-122258 | Timely | 1.0 |
| CRT-122261 | Timely | 2.0 |
| CRT-122261 | Timely | 2.0 |
| CRT-122262 | Timely | 19.9 |
| CRT-122262 | Timely | 19.9 |
| CRT-122268 | Timely | 8.3 |
| CRT-122268 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122270 | Timely | 13.6 |
| CRT-122270 | Timely | 13.6 |
| CRT-122271 | Timely | 15.6 |
| CRT-122271 | Timely | 15.6 |
| CRT-122275 | Timely | 11.0 |
| CRT-122275 | Timely | 11.0 |
| CRT-122277 | Timely | 25.9 |
| CRT-122277 | Timely | 25.9 |
| CRT-122279 | Timely | 12.3 |
| CRT-122279 | Timely | 12.3 |
| CRT-122283 | Timely | 9.6 |
| CRT-122283 | Timely | 9.6 |
| CRT-122285 | Timely | 1.0 |
| CRT-122285 | Timely | 1.0 |
| CRT-122288 | Timely | 12.0 |
| CRT-122288 | Timely | 12.0 |
| CRT-122296 | Timely | 19.9 |
| CRT-122296 | Timely | 19.9 |
| CRT-122297 | Timely | 3.0 |
| CRT-122297 | Timely | 3.0 |
| CRT-122303 | Timely | 1.0 |
| CRT-122303 | Timely | 1.0 |
| CRT-122304 | Timely | 11.6 |
| CRT-122304 | Timely | 11.6 |
| CRT-122305 | Timely | 26.9 |
| CRT-122305 | Timely | 26.9 |
| CRT-122307 | Timely | 7.0 |
| CRT-122307 | Timely | 7.0 |
| CRT-122309 | Timely | 2.0 |
| CRT-122309 | Timely | 2.0 |
| CRT-122310 | Timely | 25.9 |
| CRT-122310 | Timely | 25.9 |
| CRT-122311 | Timely | 4.0 |
| CRT-122311 | Timely | 4.0 |
| CRT-122313 | Timely | 27.6 |
| CRT-122313 | Timely | 27.6 |
| CRT-122314 | Timely | 9.3 |
| CRT-122314 | Timely | 9.3 |
| CRT-122316 | Timely | 335.0 |
| CRT-122316 | Timely | 335.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122321 | Timely | 11.0 |
| CRT-122321 | Timely | 11.0 |
| CRT-122322 | Timely | 12.6 |
| CRT-122322 | Timely | 12.6 |
| CRT-122323 | Timely | 9.3 |
| CRT-122323 | Timely | 9.3 |
| CRT-122324 | Timely | 29.9 |
| CRT-122324 | Timely | 29.9 |
| CRT-122327 | Timely | 16.6 |
| CRT-122327 | Timely | 16.6 |
| CRT-122328 | Timely | 22.9 |
| CRT-122328 | Timely | 22.9 |
| CRT-122329 | Timely | 4.3 |
| CRT-122329 | Timely | 4.3 |
| CRT-122330 | Timely | 9.3 |
| CRT-122330 | Timely | 9.3 |
| CRT-122341 | Timely | 14.3 |
| CRT-122341 | Timely | 14.3 |
| CRT-122352 | Timely | 20.9 |
| CRT-122352 | Timely | 20.9 |
| CRT-122355 | Timely | 8.6 |
| CRT-122355 | Timely | 8.6 |
| CRT-122356 | Timely | 12.3 |
| CRT-122356 | Timely | 12.3 |
| CRT-122357 | Timely | 9.6 |
| CRT-122357 | Timely | 9.6 |
| CRT-122358 | Timely | 1.0 |
| CRT-122358 | Timely | 1.0 |
| CRT-122361 | Timely | 7.3 |
| CRT-122361 | Timely | 7.3 |
| CRT-122362 | Timely | 7.3 |
| CRT-122362 | Timely | 7.3 |
| CRT-122365 | Timely | 8.0 |
| CRT-122365 | Timely | 8.0 |
| CRT-122366 | Timely | 5.3 |
| CRT-122366 | Timely | 5.3 |
| CRT-122368 | Timely | 9.0 |
| CRT-122368 | Timely | 9.0 |
| CRT-122371 | Timely | 5.3 |
| CRT-122371 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122372 | Timely | 12.0 |
| CRT-122372 | Timely | 12.0 |
| CRT-122375 | Timely | 14.3 |
| CRT-122375 | Timely | 14.3 |
| CRT-122381 | Timely | 12.6 |
| CRT-122381 | Timely | 12.6 |
| CRT-122382 | Timely | 7.3 |
| CRT-122382 | Timely | 7.3 |
| CRT-122389 | Timely | 23.9 |
| CRT-122389 | Timely | 23.9 |
| CRT-122392 | Timely | 2.0 |
| CRT-122392 | Timely | 2.0 |
| CRT-122393 | Timely | 10.3 |
| CRT-122393 | Timely | 10.3 |
| CRT-122401 | Timely | 34.9 |
| CRT-122401 | Timely | 34.9 |
| CRT-122409 | Timely | 13.3 |
| CRT-122409 | Timely | 13.3 |
| CRT-122413 | Timely | 4.0 |
| CRT-122413 | Timely | 4.0 |
| CRT-122414 | Timely | 13.3 |
| CRT-122414 | Timely | 13.3 |
| CRT-122418 | Timely | 3.0 |
| CRT-122418 | Timely | 3.0 |
| CRT-122422 | Timely | 17.9 |
| CRT-122422 | Timely | 17.9 |
| CRT-122423 | Timely | 3.0 |
| CRT-122423 | Timely | 3.0 |
| CRT-122424 | Timely | 8.3 |
| CRT-122424 | Timely | 8.3 |
| CRT-122426 | Timely | 5.3 |
| CRT-122426 | Timely | 5.3 |
| CRT-122428 | Timely | 5.3 |
| CRT-122428 | Timely | 5.3 |
| CRT-122429 | Timely | 8.3 |
| CRT-122429 | Timely | 8.3 |
| CRT-122430 | Timely | 10.3 |
| CRT-122430 | Timely | 10.3 |
| CRT-122431 | Timely | 8.0 |
| CRT-122431 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122432 | Timely | 7.3 |
| CRT-122432 | Timely | 7.3 |
| CRT-122433 | Timely | 16.3 |
| CRT-122433 | Timely | 16.3 |
| CRT-122434 | Timely | 25.9 |
| CRT-122434 | Timely | 25.9 |
| CRT-122436 | Timely | 3.0 |
| CRT-122436 | Timely | 3.0 |
| CRT-122438 | Timely | 18.6 |
| CRT-122438 | Timely | 18.6 |
| CRT-122439 | Timely | 4.0 |
| CRT-122439 | Timely | 4.0 |
| CRT-122440 | Timely | 4.0 |
| CRT-122440 | Timely | 4.0 |
| CRT-122442 | Timely | 13.6 |
| CRT-122442 | Timely | 13.6 |
| CRT-122443 | Timely | 30.5 |
| CRT-122443 | Timely | 30.5 |
| CRT-122444 | Timely | 9.0 |
| CRT-122444 | Timely | 9.0 |
| CRT-122446 | Timely | 8.3 |
| CRT-122446 | Timely | 8.3 |
| CRT-122448 | Timely | 12.3 |
| CRT-122448 | Timely | 12.3 |
| CRT-122449 | Timely | 7.3 |
| CRT-122449 | Timely | 7.3 |
| CRT-122450 | Timely | 11.3 |
| CRT-122450 | Timely | 11.3 |
| CRT-122455 | Timely | 10.3 |
| CRT-122455 | Timely | 10.3 |
| CRT-122457 | Timely | 5.0 |
| CRT-122457 | Timely | 5.0 |
| CRT-122459 | Timely | 20.3 |
| CRT-122459 | Timely | 20.3 |
| CRT-122460 | Timely | 1.0 |
| CRT-122460 | Timely | 1.0 |
| CRT-122463 | Timely | 16.3 |
| CRT-122463 | Timely | 16.3 |
| CRT-122469 | Timely | 24.9 |
| CRT-122469 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122473 | Timely | 21.6 |
| CRT-122473 | Timely | 21.6 |
| CRT-122475 | Timely | 5.0 |
| CRT-122475 | Timely | 5.0 |
| CRT-122478 | Timely | 38.2 |
| CRT-122478 | Timely | 38.2 |
| CRT-122479 | Timely | 1.0 |
| CRT-122479 | Timely | 1.0 |
| CRT-122480 | Timely | 12.6 |
| CRT-122480 | Timely | 12.6 |
| CRT-122482 | Timely | 60.0 |
| CRT-122482 | Timely | 60.0 |
| CRT-122483 | Timely | 10.3 |
| CRT-122483 | Timely | 10.3 |
| CRT-122484 | Timely | 3.0 |
| CRT-122484 | Timely | 3.0 |
| CRT-122485 | Timely | 5.3 |
| CRT-122485 | Timely | 5.3 |
| CRT-122487 | Timely | 4.0 |
| CRT-122487 | Timely | 4.0 |
| CRT-122488 | Timely | 4.0 |
| CRT-122488 | Timely | 4.0 |
| CRT-122489 | Timely | 25.9 |
| CRT-122489 | Timely | 25.9 |
| CRT-122490 | Timely | 8.3 |
| CRT-122490 | Timely | 8.3 |
| CRT-122493 | Timely | 29.9 |
| CRT-122493 | Timely | 29.9 |
| CRT-122496 | Timely | 3.0 |
| CRT-122496 | Timely | 3.0 |
| CRT-122497 | Timely | 22.6 |
| CRT-122497 | Timely | 22.6 |
| CRT-122498 | Timely | 12.9 |
| CRT-122498 | Timely | 12.9 |
| CRT-122499 | Timely | 18.3 |
| CRT-122499 | Timely | 18.3 |
| CRT-122501 | Timely | 5.3 |
| CRT-122501 | Timely | 5.3 |
| CRT-122506 | Timely | 10.3 |
| CRT-122506 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122507 | Timely | 12.6 |
| CRT-122507 | Timely | 12.6 |
| CRT-122508 | Timely | 9.0 |
| CRT-122508 | Timely | 9.0 |
| CRT-122510 | Timely | 11.0 |
| CRT-122510 | Timely | 11.0 |
| CRT-122513 | Timely | 61.5 |
| CRT-122513 | Timely | 61.5 |
| CRT-122514 | Timely | 4.0 |
| CRT-122514 | Timely | 4.0 |
| CRT-122516 | Timely | 4.0 |
| CRT-122516 | Timely | 4.0 |
| CRT-122519 | Timely | 26.2 |
| CRT-122519 | Timely | 26.2 |
| CRT-122520 | Timely | 7.3 |
| CRT-122520 | Timely | 7.3 |
| CRT-122522 | Timely | 6.0 |
| CRT-122522 | Timely | 6.0 |
| CRT-122523 | Timely | 10.3 |
| CRT-122523 | Timely | 10.3 |
| CRT-122525 | Timely | 20.9 |
| CRT-122525 | Timely | 20.9 |
| CRT-122527 | Timely | 12.0 |
| CRT-122527 | Timely | 12.0 |
| CRT-122528 | Timely | 8.3 |
| CRT-122528 | Timely | 8.3 |
| CRT-122529 | Timely | 19.6 |
| CRT-122529 | Timely | 19.6 |
| CRT-122530 | Timely | 15.6 |
| CRT-122530 | Timely | 15.6 |
| CRT-122531 | Timely | 4.0 |
| CRT-122531 | Timely | 4.0 |
| CRT-122532 | Timely | 20.6 |
| CRT-122532 | Timely | 20.6 |
| CRT-122534 | Timely | 23.6 |
| CRT-122534 | Timely | 23.6 |
| CRT-122535 | Timely | 12.3 |
| CRT-122535 | Timely | 12.3 |
| CRT-122536 | Timely | 8.0 |
| CRT-122536 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122541 | Timely | 8.3 |
| CRT-122541 | Timely | 8.3 |
| CRT-122546 | Timely | 14.6 |
| CRT-122546 | Timely | 14.6 |
| CRT-122551 | Timely | 7.0 |
| CRT-122551 | Timely | 7.0 |
| CRT-122552 | Timely | 14.6 |
| CRT-122552 | Timely | 14.6 |
| CRT-122553 | Timely | 8.3 |
| CRT-122553 | Timely | 8.3 |
| CRT-122554 | Timely | 14.6 |
| CRT-122554 | Timely | 14.6 |
| CRT-122558 | Timely | 10.3 |
| CRT-122558 | Timely | 10.3 |
| CRT-122560 | Timely | 3.0 |
| CRT-122560 | Timely | 3.0 |
| CRT-122571 | Timely | 15.6 |
| CRT-122571 | Timely | 15.6 |
| CRT-122573 | Timely | 7.3 |
| CRT-122573 | Timely | 7.3 |
| CRT-122576 | Timely | 36.2 |
| CRT-122576 | Timely | 36.2 |
| CRT-122577 | Timely | 137.4 |
| CRT-122577 | Timely | 137.4 |
| CRT-122580 | Timely | 137.4 |
| CRT-122580 | Timely | 137.4 |
| CRT-122581 | Timely | 1.0 |
| CRT-122581 | Timely | 1.0 |
| CRT-122582 | Timely | 8.0 |
| CRT-122582 | Timely | 8.0 |
| CRT-122585 | Timely | 8.3 |
| CRT-122585 | Timely | 8.3 |
| CRT-122586 | Timely | 4.3 |
| CRT-122586 | Timely | 4.3 |
| CRT-122588 | Timely | 28.9 |
| CRT-122588 | Timely | 28.9 |
| CRT-122590 | Timely | 12.3 |
| CRT-122590 | Timely | 12.3 |
| CRT-122598 | Timely | 13.3 |
| CRT-122598 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122599 | Timely | 7.3 |
| CRT-122599 | Timely | 7.3 |
| CRT-122601 | Timely | 15.6 |
| CRT-122601 | Timely | 15.6 |
| CRT-122603 | Timely | 4.0 |
| CRT-122603 | Timely | 4.0 |
| CRT-122604 | Timely | 25.3 |
| CRT-122604 | Timely | 25.3 |
| CRT-122608 | Timely | 4.0 |
| CRT-122608 | Timely | 4.0 |
| CRT-122614 | Timely | 6.3 |
| CRT-122614 | Timely | 6.3 |
| CRT-122615 | Timely | 5.0 |
| CRT-122615 | Timely | 5.0 |
| CRT-122617 | Timely | 11.3 |
| CRT-122617 | Timely | 11.3 |
| CRT-122620 | Timely | 87.2 |
| CRT-122620 | Timely | 87.2 |
| CRT-122623 | Timely | 7.3 |
| CRT-122623 | Timely | 7.3 |
| CRT-122624 | Timely | 8.3 |
| CRT-122624 | Timely | 8.3 |
| CRT-122626 | Timely | 8.3 |
| CRT-122626 | Timely | 8.3 |
| CRT-122631 | Timely | 12.3 |
| CRT-122631 | Timely | 12.3 |
| CRT-122633 | Timely | 6.3 |
| CRT-122633 | Timely | 6.3 |
| CRT-122636 | Timely | 12.3 |
| CRT-122636 | Timely | 12.3 |
| CRT-122637 | Timely | 18.9 |
| CRT-122637 | Timely | 18.9 |
| CRT-122638 | Timely | 33.8 |
| CRT-122638 | Timely | 33.8 |
| CRT-122640 | Timely | 5.3 |
| CRT-122640 | Timely | 5.3 |
| CRT-122648 | Timely | 32.5 |
| CRT-122648 | Timely | 32.5 |
| CRT-122653 | Timely | 12.3 |
| CRT-122653 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122655 | Timely | 18.6 |
| CRT-122655 | Timely | 18.6 |
| CRT-122657 | Timely | 1.0 |
| CRT-122657 | Timely | 1.0 |
| CRT-122659 | Timely | 1.0 |
| CRT-122659 | Timely | 1.0 |
| CRT-122661 | Timely | 16.3 |
| CRT-122661 | Timely | 16.3 |
| CRT-122663 | Timely | 4.0 |
| CRT-122663 | Timely | 4.0 |
| CRT-122670 | Timely | 6.3 |
| CRT-122670 | Timely | 6.3 |
| CRT-122672 | Timely | 16.6 |
| CRT-122672 | Timely | 16.6 |
| CRT-122674 | Timely | 7.3 |
| CRT-122674 | Timely | 7.3 |
| CRT-122677 | Timely | 6.0 |
| CRT-122682 | Timely | 8.3 |
| CRT-122682 | Timely | 8.3 |
| CRT-122686 | Timely | 19.6 |
| CRT-122686 | Timely | 19.6 |
| CRT-122690 | Timely | 13.6 |
| CRT-122690 | Timely | 13.6 |
| CRT-122692 | Timely | 5.0 |
| CRT-122692 | Timely | 5.0 |
| CRT-122693 | Timely | 7.0 |
| CRT-122694 | Timely | 19.0 |
| CRT-122694 | Timely | 19.0 |
| CRT-122696 | Timely | 7.3 |
| CRT-122696 | Timely | 7.3 |
| CRT-122697 | Timely | 4.3 |
| CRT-122698 | Timely | 4.0 |
| CRT-122698 | Timely | 4.0 |
| CRT-122701 | Timely | 3.0 |
| CRT-122702 | Timely | 4.0 |
| CRT-122702 | Timely | 4.0 |
| CRT-122706 | Timely | 28.9 |
| CRT-122706 | Timely | 28.9 |
| CRT-122709 | Timely | 20.9 |
| CRT-122710 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-122710 | Timely | 1.0 |
| CRT-122712 | Timely | 9.3 |
| CRT-122712 | Timely | 9.3 |
| CRT-122715 | Timely | 17.6 |
| CRT-122718 | Timely | 16.6 |
| CRT-122718 | Timely | 16.6 |
| CRT-122720 | Timely | 14.6 |
| CRT-122720 | Timely | 14.6 |
| CRT-122723 | Timely | 160.0 |
| CRT-122728 | Timely | 8.6 |
| CRT-122728 | Timely | 8.6 |
| CRT-122729 | Timely | 4.0 |
| CRT-122731 | Timely | 8.0 |
| CRT-122734 | Timely | 5.0 |
| CRT-122734 | Timely | 5.0 |
| CRT-122735 | Timely | 15.3 |
| CRT-122739 | Timely | 8.0 |
| CRT-122740 | Timely | 3.0 |
| CRT-122740 | Timely | 3.0 |
| CRT-122741 | Timely | 21.9 |
| CRT-122744 | Timely | 228.6 |
| CRT-122744 | Timely | 228.6 |
| CRT-122752 | Timely | 20.9 |
| CRT-122752 | Timely | 20.9 |
| CRT-122754 | Timely | 10.3 |
| CRT-122754 | Timely | 10.3 |
| CRT-122756 | Timely | 1.0 |
| CRT-122756 | Timely | 1.0 |
| CRT-122758 | Timely | 1.0 |
| CRT-122758 | Timely | 1.0 |
| CRT-122760 | Timely | 5.0 |
| CRT-122760 | Timely | 5.0 |
| CRT-122764 | Timely | 13.6 |
| CRT-122764 | Timely | 13.6 |
| CRT-122766 | Timely | 7.3 |
| CRT-122766 | Timely | 7.3 |
| CRT-122769 | Timely | 10.6 |
| CRT-122770 | Timely | 7.3 |
| CRT-122770 | Timely | 7.3 |
| CRT-122772 | Timely | 22.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122772 | Timely | 22.2 |
| CRT-122775 | Timely | 33.8 |
| CRT-122778 | Timely | 7.3 |
| CRT-122778 | Timely | 7.3 |
| CRT-122779 | Timely | 10.6 |
| CRT-122780 | Timely | 11.3 |
| CRT-122780 | Timely | 11.3 |
| CRT-122784 | Timely | 12.3 |
| CRT-122784 | Timely | 12.3 |
| CRT-122787 | Timely | 7.0 |
| CRT-122789 | Timely | 7.0 |
| CRT-122790 | Timely | 11.3 |
| CRT-122790 | Timely | 11.3 |
| CRT-122792 | Timely | 4.3 |
| CRT-122792 | Timely | 4.3 |
| CRT-122798 | Timely | 87.0 |
| CRT-122798 | Timely | 87.0 |
| CRT-122800 | Timely | 4.0 |
| CRT-122800 | Timely | 4.0 |
| CRT-122804 | Timely | 12.3 |
| CRT-122804 | Timely | 12.3 |
| CRT-122806 | Timely | 4.3 |
| CRT-122806 | Timely | 4.3 |
| CRT-122808 | Timely | 30.5 |
| CRT-122808 | Timely | 30.5 |
| CRT-122810 | Timely | 11.6 |
| CRT-122810 | Timely | 11.6 |
| CRT-122812 | Timely | 4.0 |
| CRT-122812 | Timely | 4.0 |
| CRT-122814 | Timely | 50.2 |
| CRT-122814 | Timely | 50.2 |
| CRT-122816 | Timely | 21.9 |
| CRT-122816 | Timely | 21.9 |
| CRT-122818 | Timely | 8.0 |
| CRT-122818 | Timely | 8.0 |
| CRT-122819 | Timely | 9.0 |
| CRT-122821 | Timely | 7.3 |
| CRT-122822 | Timely | 7.0 |
| CRT-122822 | Timely | 7.0 |
| CRT-122823 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-122823 | Timely | 1.0 |
| CRT-122824 | Timely | 18.6 |
| CRT-122824 | Timely | 18.6 |
| CRT-122825 | Timely | 4.0 |
| CRT-122827 | Timely | 5.0 |
| CRT-122829 | Timely | 4.0 |
| CRT-122833 | Timely | 4.0 |
| CRT-122838 | Timely | 10.3 |
| CRT-122838 | Timely | 10.3 |
| CRT-122842 | Timely | 38.9 |
| CRT-122842 | Timely | 38.9 |
| CRT-122844 | Timely | 4.0 |
| CRT-122844 | Timely | 4.0 |
| CRT-122846 | Timely | 10.3 |
| CRT-122846 | Timely | 10.3 |
| CRT-122849 | Timely | 4.3 |
| CRT-122850 | Timely | 1.0 |
| CRT-122850 | Timely | 1.0 |
| CRT-122851 | Timely | 3.0 |
| CRT-122853 | Timely | 1.0 |
| CRT-122854 | Timely | 7.3 |
| CRT-122854 | Timely | 7.3 |
| CRT-122855 | Timely | 14.6 |
| CRT-122859 | Timely | 4.3 |
| CRT-122871 | Timely | 25.9 |
| CRT-122873 | Timely | 11.6 |
| CRT-122876 | Timely | 4.3 |
| CRT-122876 | Timely | 4.3 |
| CRT-122877 | Timely | 16.6 |
| CRT-122879 | Timely | 16.3 |
| CRT-122881 | Timely | 14.6 |
| CRT-122882 | Timely | 1.0 |
| CRT-122882 | Timely | 1.0 |
| CRT-122883 | Timely | 16.6 |
| CRT-122887 | Timely | 7.0 |
| CRT-122892 | Timely | 18,244.6 |
| CRT-122892 | Timely | 18,244.6 |
| CRT-122893 | Timely | 1.0 |
| CRT-122896 | Timely | 8.3 |
| CRT-122896 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-122904 | Timely | 16.0 |
| CRT-122904 | Timely | 16.0 |
| CRT-122910 | Timely | 17.2 |
| CRT-122910 | Timely | 17.2 |
| CRT-122912 | Timely | 10.6 |
| CRT-122912 | Timely | 10.6 |
| CRT-122914 | Timely | 11.3 |
| CRT-122914 | Timely | 11.3 |
| CRT-122916 | Timely | 15.3 |
| CRT-122916 | Timely | 15.3 |
| CRT-122918 | Timely | 13.3 |
| CRT-122918 | Timely | 13.3 |
| CRT-122920 | Timely | 11.3 |
| CRT-122920 | Timely | 11.3 |
| CRT-122922 | Timely | 12.0 |
| CRT-122922 | Timely | 12.0 |
| CRT-122925 | Timely | 25.9 |
| CRT-122926 | Timely | 3.0 |
| CRT-122926 | Timely | 3.0 |
| CRT-122928 | Timely | 6.3 |
| CRT-122928 | Timely | 6.3 |
| CRT-122929 | Timely | 14.6 |
| CRT-122930 | Timely | 4.0 |
| CRT-122930 | Timely | 4.0 |
| CRT-122933 | Timely | 32.0 |
| CRT-122937 | Timely | 7.0 |
| CRT-122938 | Timely | 3.0 |
| CRT-122938 | Timely | 3.0 |
| CRT-122939 | Timely | 14.3 |
| CRT-122941 | Timely | 17.6 |
| CRT-122945 | Timely | 5.3 |
| CRT-122950 | Timely | 7.0 |
| CRT-122950 | Timely | 7.0 |
| CRT-122954 | Timely | 4.0 |
| CRT-122956 | Timely | 23.3 |
| CRT-122956 | Timely | 23.3 |
| CRT-122957 | Timely | 3.0 |
| CRT-122958 | Timely | 18.3 |
| CRT-122958 | Timely | 18.3 |
| CRT-122960 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-122960 | Timely | 3.0 |
| CRT-122961 | Timely | 22.6 |
| CRT-122962 | Timely | 18.6 |
| CRT-122962 | Timely | 18.6 |
| CRT-122963 | Timely | 2.0 |
| CRT-122965 | Timely | 18.9 |
| CRT-122966 | Timely | 8.3 |
| CRT-122966 | Timely | 8.3 |
| CRT-122967 | Timely | 4.3 |
| CRT-122971 | Timely | 10.0 |
| CRT-122973 | Timely | 8.3 |
| CRT-122976 | Timely | 8.0 |
| CRT-122976 | Timely | 8.0 |
| CRT-122977 | Timely | 1.0 |
| CRT-122979 | Timely | 8.3 |
| CRT-122982 | Timely | 39.5 |
| CRT-122982 | Timely | 39.5 |
| CRT-122985 | Timely | 11.3 |
| CRT-122988 | Timely | 15.3 |
| CRT-122988 | Timely | 15.3 |
| CRT-122991 | Timely | 10.6 |
| CRT-122993 | Timely | 8.3 |
| CRT-122995 | Timely | 2.0 |
| CRT-122996 | Timely | 29.5 |
| CRT-122996 | Timely | 29.5 |
| CRT-122999 | Timely | 4.0 |
| CRT-123001 | Timely | 4.3 |
| CRT-123004 | Timely | 11.3 |
| CRT-123004 | Timely | 11.3 |
| CRT-123010 | Timely | 11.3 |
| CRT-123010 | Timely | 11.3 |
| CRT-123011 | Timely | 15.3 |
| CRT-123014 | Timely | 24.6 |
| CRT-123014 | Timely | 24.6 |
| CRT-123020 | Timely | 1.0 |
| CRT-123020 | Timely | 1.0 |
| CRT-123023 | Timely | 15.3 |
| CRT-123024 | Timely | 17.6 |
| CRT-123024 | Timely | 17.6 |
| CRT-123026 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123026 | Timely | 1.0 |
| CRT-123032 | Timely | 15.6 |
| CRT-123032 | Timely | 15.6 |
| CRT-123033 | Timely | 4.3 |
| CRT-123034 | Timely | 17.9 |
| CRT-123034 | Timely | 17.9 |
| CRT-123036 | Timely | 12.9 |
| CRT-123036 | Timely | 12.9 |
| CRT-123039 | Timely | 3.0 |
| CRT-123042 | Timely | 43.8 |
| CRT-123042 | Timely | 43.8 |
| CRT-123044 | Timely | 11.3 |
| CRT-123044 | Timely | 11.3 |
| CRT-123048 | Timely | 13.6 |
| CRT-123048 | Timely | 13.6 |
| CRT-123050 | Timely | 12.3 |
| CRT-123050 | Timely | 12.3 |
| CRT-123052 | Timely | 7.0 |
| CRT-123052 | Timely | 7.0 |
| CRT-123053 | Timely | 17.6 |
| CRT-123054 | Timely | 8.6 |
| CRT-123054 | Timely | 8.6 |
| CRT-123055 | Timely | 11.3 |
| CRT-123056 | Timely | 23.6 |
| CRT-123056 | Timely | 23.6 |
| CRT-123057 | Timely | 6.0 |
| CRT-123058 | Timely | 22.3 |
| CRT-123058 | Timely | 22.3 |
| CRT-123066 | Timely | 8.0 |
| CRT-123066 | Timely | 8.0 |
| CRT-123069 | Timely | 8.3 |
| CRT-123070 | Timely | 4.3 |
| CRT-123070 | Timely | 4.3 |
| CRT-123072 | Timely | 4.3 |
| CRT-123072 | Timely | 4.3 |
| CRT-123074 | Timely | 14.3 |
| CRT-123074 | Timely | 14.3 |
| CRT-123080 | Timely | 4.3 |
| CRT-123080 | Timely | 4.3 |
| CRT-123082 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-123082 | Timely | 11.3 |
| CRT-123084 | Timely | 9.0 |
| CRT-123084 | Timely | 9.0 |
| CRT-123086 | Timely | 1.0 |
| CRT-123086 | Timely | 1.0 |
| CRT-123088 | Timely | 22.6 |
| CRT-123088 | Timely | 22.6 |
| CRT-123089 | Timely | 13.6 |
| CRT-123090 | Timely | 12.9 |
| CRT-123090 | Timely | 12.9 |
| CRT-123091 | Timely | 10.0 |
| CRT-123092 | Timely | 7.3 |
| CRT-123092 | Timely | 7.3 |
| CRT-123093 | Timely | 7.0 |
| CRT-123095 | Timely | 14.3 |
| CRT-123099 | Timely | 15.0 |
| CRT-123104 | Timely | 28.2 |
| CRT-123104 | Timely | 28.2 |
| CRT-123108 | Timely | 1.0 |
| CRT-123108 | Timely | 1.0 |
| CRT-123109 | Timely | 6.0 |
| CRT-123111 | Timely | 9.3 |
| CRT-123112 | Timely | 36.2 |
| CRT-123112 | Timely | 36.2 |
| CRT-123114 | Timely | 15.6 |
| CRT-123114 | Timely | 15.6 |
| CRT-123115 | Timely | 31.6 |
| CRT-123117 | Timely | 16.9 |
| CRT-123120 | Timely | 9.3 |
| CRT-123120 | Timely | 9.3 |
| CRT-123123 | Timely | 22.3 |
| CRT-123126 | Timely | 5.3 |
| CRT-123126 | Timely | 5.3 |
| CRT-123131 | Timely | 5.3 |
| CRT-123133 | Timely | 11.3 |
| CRT-123136 | Timely | 15.6 |
| CRT-123136 | Timely | 15.6 |
| CRT-123137 | Timely | 4.3 |
| CRT-123142 | Timely | 15.6 |
| CRT-123142 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123145 | Timely | 14.3 |
| CRT-123147 | Timely | 1.0 |
| CRT-123149 | Timely | 7.3 |
| CRT-123151 | Timely | 4.0 |
| CRT-123157 | Timely | 61.2 |
| CRT-123159 | Timely | 27.9 |
| CRT-123160 | Timely | 3.0 |
| CRT-123160 | Timely | 3.0 |
| CRT-123162 | Timely | 19.6 |
| CRT-123162 | Timely | 19.6 |
| CRT-123168 | Timely | 8.3 |
| CRT-123168 | Timely | 8.3 |
| CRT-123171 | Timely | 16.6 |
| CRT-123171 | Timely | 16.6 |
| CRT-123172 | Timely | 7.3 |
| CRT-123172 | Timely | 7.3 |
| CRT-123173 | Timely | 8.0 |
| CRT-123173 | Timely | 8.0 |
| CRT-123174 | Timely | 23.6 |
| CRT-123175 | Timely | 33.2 |
| CRT-123176 | Timely | 11.3 |
| CRT-123177 | Timely | 19.9 |
| CRT-123178 | Timely | 10.0 |
| CRT-123179 | Timely | 10.3 |
| CRT-123180 | Timely | 11.0 |
| CRT-123181 | Timely | 19.6 |
| CRT-123182 | Timely | 3.0 |
| CRT-123183 | Timely | 4.0 |
| CRT-123185 | Timely | 4.3 |
| CRT-123186 | Timely | 4.0 |
| CRT-123187 | Timely | 23.9 |
| CRT-123188 | Timely | 26.6 |
| CRT-123190 | Timely | 4.0 |
| CRT-123191 | Timely | 12.9 |
| CRT-123192 | Timely | 17.6 |
| CRT-123193 | Timely | 11.3 |
| CRT-123194 | Timely | 4.3 |
| CRT-123195 | Timely | 8.3 |
| CRT-123196 | Timely | 4.3 |
| CRT-123197 | Timely | 29.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-123198 | Timely | 7.3 |
| CRT-123200 | Timely | 9.3 |
| CRT-123201 | Timely | 8.3 |
| CRT-123204 | Timely | 5.0 |
| CRT-123205 | Timely | 1.0 |
| CRT-123206 | Timely | 14.6 |
| CRT-123207 | Timely | 12.6 |
| CRT-123208 | Timely | 50.1 |
| CRT-123210 | Timely | 8.3 |
| CRT-123212 | Timely | 47.5 |
| CRT-123213 | Timely | 32.6 |
| CRT-123215 | Timely | 4.0 |
| CRT-123216 | Timely | 17.6 |
| CRT-123217 | Timely | 45.2 |
| CRT-123218 | Timely | 11.3 |
| CRT-123219 | Timely | 8.0 |
| CRT-123220 | Timely | 11.3 |
| CRT-123221 | Timely | 3.0 |
| CRT-123222 | Timely | 104.5 |
| CRT-123223 | Timely | 166.0 |
| CRT-123224 | Timely | 10.0 |
| CRT-123225 | Timely | 26.6 |
| CRT-123226 | Timely | 7.3 |
| CRT-123227 | Timely | 7.3 |
| CRT-123228 | Timely | 4.3 |
| CRT-123229 | Timely | 4.0 |
| CRT-123230 | Timely | 6.0 |
| CRT-123231 | Timely | 80.0 |
| CRT-123232 | Timely | 11.3 |
| CRT-123234 | Timely | 9.3 |
| CRT-123235 | Timely | 32.6 |
| CRT-123236 | Timely | 4.0 |
| CRT-123237 | Timely | 54.0 |
| CRT-123238 | Timely | 4.3 |
| CRT-123239 | Timely | 26.0 |
| CRT-123240 | Timely | 8.3 |
| CRT-123241 | Timely | 7.3 |
| CRT-123244 | Timely | 7.0 |
| CRT-123245 | Timely | 4.0 |
| CRT-123246 | Timely | 7.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123247 | Timely | 5.3 |
| CRT-123248 | Timely | 15.6 |
| CRT-123249 | Timely | 9.3 |
| CRT-123250 | Timely | 19.3 |
| CRT-123251 | Timely | 4.0 |
| CRT-123252 | Timely | 12.3 |
| CRT-123253 | Timely | 11.3 |
| CRT-123254 | Timely | 15.6 |
| CRT-123255 | Timely | 11.3 |
| CRT-123257 | Timely | 17.9 |
| CRT-123258 | Timely | 12.3 |
| CRT-123259 | Timely | 11.3 |
| CRT-123260 | Timely | 8.3 |
| CRT-123261 | Timely | 4.0 |
| CRT-123263 | Timely | 11.3 |
| CRT-123264 | Timely | 6.0 |
| CRT-123265 | Timely | 12.6 |
| CRT-123266 | Timely | 10.0 |
| CRT-123267 | Timely | 11.3 |
| CRT-123269 | Timely | 7.3 |
| CRT-123270 | Timely | 9.0 |
| CRT-123271 | Timely | 5.3 |
| CRT-123272 | Timely | 9.0 |
| CRT-123273 | Timely | 9.0 |
| CRT-123274 | Timely | 12.3 |
| CRT-123275 | Timely | 16.3 |
| CRT-123277 | Timely | 1.0 |
| CRT-123279 | Timely | 9.3 |
| CRT-123280 | Timely | 4.3 |
| CRT-123281 | Timely | 18.3 |
| CRT-123282 | Timely | 5.3 |
| CRT-123284 | Timely | 1.0 |
| CRT-123285 | Timely | 6.0 |
| CRT-123286 | Timely | 9.0 |
| CRT-123287 | Timely | 4.0 |
| CRT-123288 | Timely | 23.9 |
| CRT-123289 | Timely | 7.3 |
| CRT-123292 | Timely | 7.3 |
| CRT-123293 | Timely | 21.6 |
| CRT-123297 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123298 | Timely | 7.3 |
| CRT-123299 | Timely | 7.0 |
| CRT-123301 | Timely | 8.3 |
| CRT-123302 | Timely | 17.0 |
| CRT-123304 | Timely | 1.0 |
| CRT-123305 | Timely | 8.6 |
| CRT-123307 | Timely | 23.9 |
| CRT-123308 | Timely | 4.0 |
| CRT-123309 | Timely | 1,800.0 |
| CRT-123310 | Timely | 13.0 |
| CRT-123311 | Timely | 26.2 |
| CRT-123312 | Timely | 9.3 |
| CRT-123313 | Timely | 70.0 |
| CRT-123314 | Timely | 10.3 |
| CRT-123315 | Timely | 367.0 |
| CRT-123316 | Timely | 15.6 |
| CRT-123317 | Timely | 1.0 |
| CRT-123318 | Timely | 5.3 |
| CRT-123319 | Timely | 12.3 |
| CRT-123320 | Timely | 10.3 |
| CRT-123323 | Timely | 9.3 |
| CRT-123324 | Timely | 132.6 |
| CRT-123325 | Timely | 4.0 |
| CRT-123326 | Timely | 7.3 |
| CRT-123327 | Timely | 18.0 |
| CRT-123329 | Timely | 3.0 |
| CRT-123330 | Timely | 4.0 |
| CRT-123331 | Timely | 5.0 |
| CRT-123332 | Timely | 17.6 |
| CRT-123333 | Timely | 4.0 |
| CRT-123338 | Timely | 353.0 |
| CRT-123339 | Timely | 57.3 |
| CRT-123340 | Timely | 11.0 |
| CRT-123341 | Timely | 3.0 |
| CRT-123342 | Timely | 13.3 |
| CRT-123345 | Timely | 4.0 |
| CRT-123346 | Timely | 7.3 |
| CRT-123347 | Timely | 12.9 |
| CRT-123348 | Timely | 18.9 |
| CRT-123349 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-123350 | Timely | 6.0 |
| CRT-123351 | Timely | 4.3 |
| CRT-123352 | Timely | 4.3 |
| CRT-123353 | Timely | 10.3 |
| CRT-123354 | Timely | 4.3 |
| CRT-123355 | Timely | 11.3 |
| CRT-123356 | Timely | 3.0 |
| CRT-123357 | Timely | 7.0 |
| CRT-123358 | Timely | 12.9 |
| CRT-123359 | Timely | 17.6 |
| CRT-123360 | Timely | 45.5 |
| CRT-123361 | Timely | 102.9 |
| CRT-123362 | Timely | 11.3 |
| CRT-123363 | Timely | 1.0 |
| CRT-123364 | Timely | 12.3 |
| CRT-123365 | Timely | 10.3 |
| CRT-123367 | Timely | 8.0 |
| CRT-123368 | Timely | 1,190.0 |
| CRT-123369 | Timely | 14.6 |
| CRT-123370 | Timely | 14.3 |
| CRT-123372 | Timely | 19.6 |
| CRT-123373 | Timely | 11.6 |
| CRT-123374 | Timely | 19.6 |
| CRT-123375 | Timely | 15.3 |
| CRT-123376 | Timely | 16.6 |
| CRT-123377 | Timely | 8.3 |
| CRT-123378 | Timely | 6.0 |
| CRT-123379 | Timely | 8.3 |
| CRT-123380 | Timely | 1.0 |
| CRT-123381 | Timely | 7.3 |
| CRT-123382 | Timely | 13.3 |
| CRT-123384 | Timely | 5.3 |
| CRT-123385 | Timely | 7.3 |
| CRT-123387 | Timely | 7.3 |
| CRT-123388 | Timely | 19.0 |
| CRT-123389 | Timely | 4.0 |
| CRT-123390 | Timely | 22.3 |
| CRT-123391 | Timely | 4.3 |
| CRT-123392 | Timely | 28.9 |
| CRT-123393 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123394 | Timely | 32.5 |
| CRT-123397 | Timely | 8.6 |
| CRT-123398 | Timely | 11.6 |
| CRT-123399 | Timely | 30.9 |
| CRT-123400 | Timely | 18.6 |
| CRT-123401 | Timely | 42.1 |
| CRT-123402 | Timely | 3.0 |
| CRT-123403 | Timely | 3.0 |
| CRT-123404 | Timely | 7.0 |
| CRT-123407 | Timely | 10.3 |
| CRT-123408 | Timely | 34.5 |
| CRT-123409 | Timely | 46.5 |
| CRT-123410 | Timely | 18.0 |
| CRT-123411 | Timely | 12.3 |
| CRT-123412 | Timely | 23.6 |
| CRT-123414 | Timely | 6.0 |
| CRT-123415 | Timely | 15.6 |
| CRT-123416 | Timely | 34.2 |
| CRT-123417 | Timely | 15.3 |
| CRT-123418 | Timely | 1.0 |
| CRT-123420 | Timely | 38.5 |
| CRT-123422 | Timely | 12.0 |
| CRT-123423 | Timely | 4.0 |
| CRT-123424 | Timely | 26.6 |
| CRT-123425 | Timely | 12.6 |
| CRT-123426 | Timely | 8.0 |
| CRT-123427 | Timely | 7.3 |
| CRT-123428 | Timely | 29.2 |
| CRT-123429 | Timely | 21.3 |
| CRT-123430 | Timely | 19.6 |
| CRT-123431 | Timely | 19.9 |
| CRT-123432 | Timely | 10.3 |
| CRT-123433 | Timely | 8.0 |
| CRT-123434 | Timely | 8.3 |
| CRT-123435 | Timely | 14.3 |
| CRT-123436 | Timely | 7.3 |
| CRT-123437 | Timely | 7.3 |
| CRT-123438 | Timely | 11.6 |
| CRT-123439 | Timely | 26.9 |
| CRT-123440 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123441 | Timely | 8.0 |
| CRT-123442 | Timely | 3.0 |
| CRT-123443 | Timely | 8.3 |
| CRT-123444 | Timely | 8.6 |
| CRT-123445 | Timely | 7.0 |
| CRT-123446 | Timely | 7.3 |
| CRT-123448 | Timely | 26.2 |
| CRT-123450 | Timely | 18.3 |
| CRT-123451 | Timely | 5.3 |
| CRT-123452 | Timely | 2.0 |
| CRT-123453 | Timely | 14.6 |
| CRT-123455 | Timely | 24.9 |
| CRT-123457 | Timely | 8.3 |
| CRT-123460 | Timely | 4.3 |
| CRT-123462 | Timely | 5.3 |
| CRT-123463 | Timely | 8.3 |
| CRT-123464 | Timely | 4.3 |
| CRT-123466 | Timely | 4.0 |
| CRT-123467 | Timely | 4.3 |
| CRT-123468 | Timely | 5.3 |
| CRT-123469 | Timely | 249.0 |
| CRT-123471 | Timely | 7.3 |
| CRT-123472 | Timely | 17.6 |
| CRT-123474 | Timely | 8.3 |
| CRT-123476 | Timely | 11.3 |
| CRT-123477 | Timely | 39.5 |
| CRT-123478 | Timely | 20.6 |
| CRT-123479 | Timely | 19.9 |
| CRT-123480 | Timely | 20.3 |
| CRT-123481 | Timely | 8.3 |
| CRT-123482 | Timely | 9.0 |
| CRT-123483 | Timely | 7.0 |
| CRT-123484 | Timely | 3.0 |
| CRT-123485 | Timely | 65.6 |
| CRT-123486 | Timely | 4.3 |
| CRT-123487 | Timely | 32.9 |
| CRT-123488 | Timely | 11.6 |
| CRT-123489 | Timely | 23.6 |
| CRT-123490 | Timely | 3.0 |
| CRT-123491 | Timely | 35.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123492 | Timely | 5.0 |
| CRT-123493 | Timely | 2.0 |
| CRT-123494 | Timely | 151.4 |
| CRT-123495 | Timely | 12.6 |
| CRT-123496 | Timely | 18.9 |
| CRT-123497 | Timely | 8.3 |
| CRT-123499 | Timely | 1.0 |
| CRT-123500 | Timely | 21.9 |
| CRT-123501 | Timely | 1.0 |
| CRT-123503 | Timely | 11.3 |
| CRT-123504 | Timely | 8.3 |
| CRT-123505 | Timely | 9.0 |
| CRT-123506 | Timely | 7.0 |
| CRT-123507 | Timely | 15.0 |
| CRT-123508 | Timely | 33.5 |
| CRT-123510 | Timely | 20.6 |
| CRT-123512 | Timely | 27.5 |
| CRT-123513 | Timely | 11.6 |
| CRT-123514 | Timely | 11.0 |
| CRT-123515 | Timely | 8.3 |
| CRT-123516 | Timely | 8.0 |
| CRT-123517 | Timely | 4.0 |
| CRT-123518 | Timely | 20.9 |
| CRT-123519 | Timely | 9.0 |
| CRT-123520 | Timely | 4.3 |
| CRT-123521 | Timely | 1.0 |
| CRT-123523 | Timely | 25.6 |
| CRT-123525 | Timely | 7.0 |
| CRT-123526 | Timely | 3.0 |
| CRT-123527 | Timely | 7.3 |
| CRT-123528 | Timely | 4.0 |
| CRT-123530 | Timely | 3.0 |
| CRT-123531 | Timely | 7.3 |
| CRT-123532 | Timely | 5.3 |
| CRT-123533 | Timely | 8.3 |
| CRT-123534 | Timely | 5.0 |
| CRT-123535 | Timely | 4.3 |
| CRT-123536 | Timely | 17.6 |
| CRT-123537 | Timely | 9.3 |
| CRT-123539 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123540 | Timely | 4.0 |
| CRT-123543 | Timely | 7.0 |
| CRT-123548 | Timely | 10.0 |
| CRT-123549 | Timely | 19.6 |
| CRT-123551 | Timely | 8.3 |
| CRT-123552 | Timely | 28.2 |
| CRT-123553 | Timely | 14.6 |
| CRT-123554 | Timely | 5.3 |
| CRT-123555 | Timely | 4.0 |
| CRT-123556 | Timely | 8.3 |
| CRT-123557 | Timely | 4.0 |
| CRT-123558 | Timely | 7.3 |
| CRT-123559 | Timely | 17.3 |
| CRT-123560 | Timely | 3.0 |
| CRT-123563 | Timely | 1.0 |
| CRT-123565 | Timely | 390.0 |
| CRT-123566 | Timely | 14.3 |
| CRT-123567 | Timely | 11.3 |
| CRT-123568 | Timely | 4.3 |
| CRT-123571 | Timely | 8.3 |
| CRT-123572 | Timely | 8.6 |
| CRT-123573 | Timely | 4.0 |
| CRT-123574 | Timely | 9.0 |
| CRT-123575 | Timely | 12.9 |
| CRT-123577 | Timely | 8.3 |
| CRT-123578 | Timely | 15.9 |
| CRT-123580 | Timely | 4.0 |
| CRT-123581 | Timely | 197.6 |
| CRT-123582 | Timely | 5.0 |
| CRT-123584 | Timely | 5.0 |
| CRT-123585 | Timely | 8.3 |
| CRT-123586 | Timely | 24.9 |
| CRT-123587 | Timely | 3.0 |
| CRT-123588 | Timely | 1.0 |
| CRT-123589 | Timely | 4.3 |
| CRT-123590 | Timely | 7.3 |
| CRT-123591 | Timely | 7.3 |
| CRT-123592 | Timely | 8.3 |
| CRT-123594 | Timely | 190.8 |
| CRT-123595 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-123596 | Timely | 10.3 |
| CRT-123598 | Timely | 209.6 |
| CRT-123599 | Timely | 16.9 |
| CRT-123601 | Timely | 31.2 |
| CRT-123602 | Timely | 5.3 |
| CRT-123603 | Timely | 3.0 |
| CRT-123604 | Timely | 8.3 |
| CRT-123605 | Timely | 14.3 |
| CRT-123607 | Timely | 15.6 |
| CRT-123608 | Timely | 7.3 |
| CRT-123610 | Timely | 8.6 |
| CRT-123611 | Timely | 21.3 |
| CRT-123612 | Timely | 16.6 |
| CRT-123613 | Timely | 4.0 |
| CRT-123614 | Timely | 1.0 |
| CRT-123615 | Timely | 8.0 |
| CRT-123616 | Timely | 22.3 |
| CRT-123617 | Timely | 5.3 |
| CRT-123618 | Timely | 14.3 |
| CRT-123619 | Timely | 7.3 |
| CRT-123620 | Timely | 7.3 |
| CRT-123621 | Timely | 4.0 |
| CRT-123623 | Timely | 7.3 |
| CRT-123624 | Timely | 17.3 |
| CRT-123625 | Timely | 3.0 |
| CRT-123626 | Timely | 4.3 |
| CRT-123627 | Timely | 6.0 |
| CRT-123628 | Timely | 7.3 |
| CRT-123629 | Timely | 188.6 |
| CRT-123630 | Timely | 11.3 |
| CRT-123631 | Timely | 11.6 |
| CRT-123632 | Timely | 16.6 |
| CRT-123634 | Timely | 14.6 |
| CRT-123635 | Timely | 1.0 |
| CRT-123636 | Timely | 32.9 |
| CRT-123637 | Timely | 3.0 |
| CRT-123638 | Timely | 20.9 |
| CRT-123641 | Timely | 5.0 |
| CRT-123642 | Timely | 7.3 |
| CRT-123644 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123645 | Timely | 11.3 |
| CRT-123646 | Timely | 7.3 |
| CRT-123647 | Timely | 8.3 |
| CRT-123648 | Timely | 17.3 |
| CRT-123649 | Timely | 3.0 |
| CRT-123650 | Timely | 8.3 |
| CRT-123653 | Timely | 7.0 |
| CRT-123654 | Timely | 1.0 |
| CRT-123655 | Timely | 3.0 |
| CRT-123656 | Timely | 45.0 |
| CRT-123657 | Timely | 75.0 |
| CRT-123658 | Timely | 28.9 |
| CRT-123659 | Timely | 12.6 |
| CRT-123660 | Timely | 20.6 |
| CRT-123661 | Timely | 23.6 |
| CRT-123662 | Timely | 8.3 |
| CRT-123665 | Timely | 45.0 |
| CRT-123666 | Timely | 11.3 |
| CRT-123667 | Timely | 120.0 |
| CRT-123668 | Timely | 18.0 |
| CRT-123669 | Timely | 12.3 |
| CRT-123670 | Timely | 40.5 |
| CRT-123672 | Timely | 9.3 |
| CRT-123673 | Timely | 15.6 |
| CRT-123674 | Timely | 4.0 |
| CRT-123675 | Timely | 4.0 |
| CRT-123676 | Timely | 16.6 |
| CRT-123677 | Timely | 27.6 |
| CRT-123678 | Timely | 30.5 |
| CRT-123679 | Timely | 23.9 |
| CRT-123681 | Timely | 11.3 |
| CRT-123682 | Timely | 27.6 |
| CRT-123683 | Timely | 17.6 |
| CRT-123684 | Timely | 24.9 |
| CRT-123685 | Timely | 20.0 |
| CRT-123688 | Timely | 7.0 |
| CRT-123688 | Timely | 7.0 |
| CRT-123689 | Timely | 15.6 |
| CRT-123690 | Timely | 18.6 |
| CRT-123691 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123692 | Timely | 20.6 |
| CRT-123693 | Timely | 1.0 |
| CRT-123694 | Timely | 24.9 |
| CRT-123696 | Timely | 10.3 |
| CRT-123697 | Timely | 6.0 |
| CRT-123698 | Timely | 8.3 |
| CRT-123699 | Timely | 8.6 |
| CRT-123700 | Timely | 7.3 |
| CRT-123701 | Timely | 11.3 |
| CRT-123702 | Timely | 44.8 |
| CRT-123703 | Timely | 3.0 |
| CRT-123704 | Timely | 48.5 |
| CRT-123705 | Timely | 15.6 |
| CRT-123706 | Timely | 13.6 |
| CRT-123708 | Timely | 38.2 |
| CRT-123709 | Timely | 5.3 |
| CRT-123710 | Timely | 42.9 |
| CRT-123711 | Timely | 19.3 |
| CRT-123712 | Timely | 7.3 |
| CRT-123713 | Timely | 8.3 |
| CRT-123714 | Timely | 17.6 |
| CRT-123715 | Timely | 7.3 |
| CRT-123716 | Timely | 278.0 |
| CRT-123718 | Timely | 14.6 |
| CRT-123719 | Timely | 11.0 |
| CRT-123720 | Timely | 12.3 |
| CRT-123721 | Timely | 8.0 |
| CRT-123722 | Timely | 8.3 |
| CRT-123723 | Timely | 10.3 |
| CRT-123724 | Timely | 34.6 |
| CRT-123726 | Timely | 3.0 |
| CRT-123727 | Timely | 25.2 |
| CRT-123728 | Timely | 20.9 |
| CRT-123729 | Timely | 18.9 |
| CRT-123730 | Timely | 10.3 |
| CRT-123731 | Timely | 23.9 |
| CRT-123732 | Timely | 10.3 |
| CRT-123734 | Timely | 4.0 |
| CRT-123735 | Timely | 5.3 |
| CRT-123736 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123737 | Timely | 25.2 |
| CRT-123739 | Timely | 27.6 |
| CRT-123740 | Timely | 4.3 |
| CRT-123741 | Timely | 2.0 |
| CRT-123742 | Timely | 18.3 |
| CRT-123744 | Timely | 27.0 |
| CRT-123745 | Timely | 4.3 |
| CRT-123746 | Timely | 12.3 |
| CRT-123747 | Timely | 29.2 |
| CRT-123748 | Timely | 4.3 |
| CRT-123749 | Timely | 12.6 |
| CRT-123750 | Timely | 6.0 |
| CRT-123751 | Timely | 11.6 |
| CRT-123752 | Timely | 3.0 |
| CRT-123753 | Timely | 10.0 |
| CRT-123754 | Timely | 19.9 |
| CRT-123755 | Timely | 19.6 |
| CRT-123756 | Timely | 15.3 |
| CRT-123757 | Timely | 9.0 |
| CRT-123758 | Timely | 12.3 |
| CRT-123759 | Timely | 47.6 |
| CRT-123760 | Timely | 3.0 |
| CRT-123761 | Timely | 34.5 |
| CRT-123763 | Timely | 15.6 |
| CRT-123764 | Timely | 7.0 |
| CRT-123765 | Timely | 17.3 |
| CRT-123766 | Timely | 2.0 |
| CRT-123768 | Timely | 53.9 |
| CRT-123769 | Timely | 15.3 |
| CRT-123771 | Timely | 13.3 |
| CRT-123772 | Timely | 8.3 |
| CRT-123774 | Timely | 219.0 |
| CRT-123775 | Timely | 13.6 |
| CRT-123776 | Timely | 4.0 |
| CRT-123777 | Timely | 4.0 |
| CRT-123778 | Timely | 10.0 |
| CRT-123779 | Timely | 8.0 |
| CRT-123781 | Timely | 8.0 |
| CRT-123782 | Timely | 3.0 |
| CRT-123784 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123785 | Timely | 17.6 |
| CRT-123787 | Timely | 30.5 |
| CRT-123788 | Timely | 13.3 |
| CRT-123790 | Timely | 19.9 |
| CRT-123791 | Timely | 30.9 |
| CRT-123792 | Timely | 12.3 |
| CRT-123795 | Timely | 14.3 |
| CRT-123795 | Timely | 14.3 |
| CRT-123797 | Timely | 11.0 |
| CRT-123798 | Timely | 19.3 |
| CRT-123801 | Timely | 4.0 |
| CRT-123802 | Timely | 24.6 |
| CRT-123803 | Timely | 4.3 |
| CRT-123804 | Timely | 5.0 |
| CRT-123805 | Timely | 4.3 |
| CRT-123806 | Timely | 7.0 |
| CRT-123807 | Timely | 10.3 |
| CRT-123810 | Timely | 22.6 |
| CRT-123811 | Timely | 3.0 |
| CRT-123812 | Timely | 16.0 |
| CRT-123813 | Timely | 10.3 |
| CRT-123814 | Timely | 365.0 |
| CRT-123815 | Timely | 554.0 |
| CRT-123816 | Timely | 375.0 |
| CRT-123817 | Timely | 7.3 |
| CRT-123818 | Timely | 31.5 |
| CRT-123819 | Timely | 16.9 |
| CRT-123821 | Timely | 1.0 |
| CRT-123822 | Timely | 69.4 |
| CRT-123823 | Timely | 11.0 |
| CRT-123824 | Timely | 26.9 |
| CRT-123825 | Timely | 4.3 |
| CRT-123827 | Timely | 15.3 |
| CRT-123828 | Timely | 15.6 |
| CRT-123829 | Timely | 30.2 |
| CRT-123830 | Timely | 14.6 |
| CRT-123831 | Timely | 15.9 |
| CRT-123832 | Timely | 8.0 |
| CRT-123833 | Timely | 18.6 |
| CRT-123834 | Timely | 36.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123835 | Timely | 21.6 |
| CRT-123836 | Timely | 26.6 |
| CRT-123837 | Timely | 15.3 |
| CRT-123838 | Timely | 1.0 |
| CRT-123839 | Timely | 23.6 |
| CRT-123840 | Timely | 12.3 |
| CRT-123841 | Timely | 4.0 |
| CRT-123842 | Timely | 8.3 |
| CRT-123843 | Timely | 4.0 |
| CRT-123845 | Timely | 1.0 |
| CRT-123846 | Timely | 4.0 |
| CRT-123847 | Timely | 11.3 |
| CRT-123848 | Timely | 4.3 |
| CRT-123849 | Timely | 48.9 |
| CRT-123850 | Timely | 11.6 |
| CRT-123851 | Timely | 8.3 |
| CRT-123852 | Timely | 20.6 |
| CRT-123853 | Timely | 4.0 |
| CRT-123854 | Timely | 5.0 |
| CRT-123855 | Timely | 65.0 |
| CRT-123857 | Timely | 15.6 |
| CRT-123858 | Timely | 5.0 |
| CRT-123859 | Timely | 4.0 |
| CRT-123860 | Timely | 11.3 |
| CRT-123861 | Timely | 21.9 |
| CRT-123862 | Timely | 7.3 |
| CRT-123863 | Timely | 14.6 |
| CRT-123864 | Timely | 30.6 |
| CRT-123865 | Timely | 18.6 |
| CRT-123866 | Timely | 4.0 |
| CRT-123867 | Timely | 42.8 |
| CRT-123868 | Timely | 11.3 |
| CRT-123869 | Timely | 14.3 |
| CRT-123870 | Timely | 7.3 |
| CRT-123871 | Timely | 8.0 |
| CRT-123872 | Timely | 1.0 |
| CRT-123873 | Timely | 7.3 |
| CRT-123874 | Timely | 15.9 |
| CRT-123875 | Timely | 1.0 |
| CRT-123876 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123878 | Timely | 8.3 |
| CRT-123879 | Timely | 4.0 |
| CRT-123881 | Timely | 16.6 |
| CRT-123882 | Timely | 4.0 |
| CRT-123883 | Timely | 4.0 |
| CRT-123884 | Timely | 18.3 |
| CRT-123886 | Timely | 5.3 |
| CRT-123887 | Timely | 36.2 |
| CRT-123888 | Timely | 11.6 |
| CRT-123889 | Timely | 8.6 |
| CRT-123890 | Timely | 6.3 |
| CRT-123891 | Timely | 4.0 |
| CRT-123892 | Timely | 10.0 |
| CRT-123893 | Timely | 12.9 |
| CRT-123894 | Timely | 14.0 |
| CRT-123895 | Timely | 11.3 |
| CRT-123896 | Timely | 8.3 |
| CRT-123897 | Timely | 16.6 |
| CRT-123898 | Timely | 5.0 |
| CRT-123899 | Timely | 17.6 |
| CRT-123900 | Timely | 105.9 |
| CRT-123901 | Timely | 12.6 |
| CRT-123902 | Timely | 7.3 |
| CRT-123903 | Timely | 11.6 |
| CRT-123904 | Timely | 8.3 |
| CRT-123905 | Timely | 67.7 |
| CRT-123906 | Timely | 26.9 |
| CRT-123907 | Timely | 7.3 |
| CRT-123908 | Timely | 11.3 |
| CRT-123910 | Timely | 1.0 |
| CRT-123911 | Timely | 8.6 |
| CRT-123912 | Timely | 54.0 |
| CRT-123914 | Timely | 20.6 |
| CRT-123915 | Timely | 12.0 |
| CRT-123916 | Timely | 8.3 |
| CRT-123918 | Timely | 42.2 |
| CRT-123920 | Timely | 20.6 |
| CRT-123922 | Timely | 11.3 |
| CRT-123923 | Timely | 10.3 |
| CRT-123924 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123925 | Timely | 4.3 |
| CRT-123926 | Timely | 4.3 |
| CRT-123928 | Timely | 13.3 |
| CRT-123930 | Timely | 15.6 |
| CRT-123931 | Timely | 7.0 |
| CRT-123932 | Timely | 8.6 |
| CRT-123933 | Timely | 23.2 |
| CRT-123934 | Timely | 43.9 |
| CRT-123935 | Timely | 26.9 |
| CRT-123937 | Timely | 1.0 |
| CRT-123938 | Timely | 7.3 |
| CRT-123940 | Timely | 7.0 |
| CRT-123941 | Timely | 7.3 |
| CRT-123942 | Timely | 1.0 |
| CRT-123943 | Timely | 4.0 |
| CRT-123944 | Timely | 26.9 |
| CRT-123945 | Timely | 26.9 |
| CRT-123946 | Timely | 14.6 |
| CRT-123947 | Timely | 21.2 |
| CRT-123948 | Timely | 4.0 |
| CRT-123949 | Timely | 32.2 |
| CRT-123950 | Timely | 12.9 |
| CRT-123951 | Timely | 9.3 |
| CRT-123953 | Timely | 7.3 |
| CRT-123954 | Timely | 28.6 |
| CRT-123955 | Timely | 14.6 |
| CRT-123956 | Timely | 39.5 |
| CRT-123958 | Timely | 12.6 |
| CRT-123959 | Timely | 8.3 |
| CRT-123960 | Timely | 7.3 |
| CRT-123961 | Timely | 9.0 |
| CRT-123962 | Timely | 5.3 |
| CRT-123963 | Timely | 17.6 |
| CRT-123964 | Timely | 9.0 |
| CRT-123965 | Timely | 16.6 |
| CRT-123966 | Timely | 3.0 |
| CRT-123967 | Timely | 7.3 |
| CRT-123968 | Timely | 8.3 |
| CRT-123969 | Timely | 27.6 |
| CRT-123970 | Timely | 68.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-123971 | Timely | 20.9 |
| CRT-123972 | Timely | 103.5 |
| CRT-123974 | Timely | 4.0 |
| CRT-123975 | Timely | 11.3 |
| CRT-123978 | Timely | 12.3 |
| CRT-123979 | Timely | 11.6 |
| CRT-123981 | Timely | 12.0 |
| CRT-123982 | Timely | 19.6 |
| CRT-123983 | Timely | 5.0 |
| CRT-123984 | Timely | 1.0 |
| CRT-123986 | Timely | 16.0 |
| CRT-123987 | Timely | 8.3 |
| CRT-123988 | Timely | 17.6 |
| CRT-123989 | Timely | 8.3 |
| CRT-123990 | Timely | 7.3 |
| CRT-123991 | Timely | 1.0 |
| CRT-123992 | Timely | 12.6 |
| CRT-123992 | Timely | 12.6 |
| CRT-123993 | Timely | 9.0 |
| CRT-123994 | Timely | 10.3 |
| CRT-123995 | Timely | 8.3 |
| CRT-123996 | Timely | 10.3 |
| CRT-123997 | Timely | 3.0 |
| CRT-123998 | Timely | 22.9 |
| CRT-123999 | Timely | 7.3 |
| CRT-124000 | Timely | 9.6 |
| CRT-124001 | Timely | 12.6 |
| CRT-124002 | Timely | 8.3 |
| CRT-124003 | Timely | 18.6 |
| CRT-124004 | Timely | 23.9 |
| CRT-124005 | Timely | 8.3 |
| CRT-124006 | Timely | 4.3 |
| CRT-124007 | Timely | 14.0 |
| CRT-124008 | Timely | 23.9 |
| CRT-124009 | Timely | 4.3 |
| CRT-124010 | Timely | 1.0 |
| CRT-124012 | Timely | 26.0 |
| CRT-124013 | Timely | 32.2 |
| CRT-124014 | Timely | 11.3 |
| CRT-124015 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124017 | Timely | 17.3 |
| CRT-124019 | Timely | 7.3 |
| CRT-124020 | Timely | 8.0 |
| CRT-124022 | Timely | 11.6 |
| CRT-124023 | Timely | 25.6 |
| CRT-124024 | Timely | 8.0 |
| CRT-124025 | Timely | 6.0 |
| CRT-124027 | Timely | 11.3 |
| CRT-124029 | Timely | 3.0 |
| CRT-124032 | Timely | 14.3 |
| CRT-124033 | Timely | 5.3 |
| CRT-124034 | Timely | 43.2 |
| CRT-124035 | Timely | 7.0 |
| CRT-124037 | Timely | 14.3 |
| CRT-124038 | Timely | 14.3 |
| CRT-124039 | Timely | 12.3 |
| CRT-124040 | Timely | 1.0 |
| CRT-124041 | Timely | 10.3 |
| CRT-124043 | Timely | 12.6 |
| CRT-124045 | Timely | 11.3 |
| CRT-124046 | Timely | 22.9 |
| CRT-124047 | Timely | 18.6 |
| CRT-124048 | Timely | 16.3 |
| CRT-124049 | Timely | 19.6 |
| CRT-124050 | Timely | 1.0 |
| CRT-124051 | Timely | 7.3 |
| CRT-124052 | Timely | 9.6 |
| CRT-124054 | Timely | 7.3 |
| CRT-124056 | Timely | 196.8 |
| CRT-124057 | Timely | 7.0 |
| CRT-124058 | Timely | 6.0 |
| CRT-124060 | Timely | 3.0 |
| CRT-124061 | Timely | 4.0 |
| CRT-124062 | Timely | 10.0 |
| CRT-124064 | Timely | 345.0 |
| CRT-124065 | Timely | 6.0 |
| CRT-124067 | Timely | 10.3 |
| CRT-124069 | Timely | 9.3 |
| CRT-124070 | Timely | 6.0 |
| CRT-124071 | Timely | 36.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124072 | Timely | 5.3 |
| CRT-124073 | Timely | 2,196.0 |
| CRT-124074 | Timely | 3.0 |
| CRT-124075 | Timely | 3.0 |
| CRT-124076 | Timely | 18.9 |
| CRT-124077 | Timely | 12.3 |
| CRT-124078 | Timely | 7.0 |
| CRT-124079 | Timely | 4.0 |
| CRT-124080 | Timely | 3.0 |
| CRT-124081 | Timely | 7.3 |
| CRT-124082 | Timely | 8.0 |
| CRT-124083 | Timely | 6.0 |
| CRT-124084 | Timely | 20.6 |
| CRT-124085 | Timely | 4.3 |
| CRT-124086 | Timely | 15.6 |
| CRT-124087 | Timely | 49.8 |
| CRT-124088 | Timely | 7.3 |
| CRT-124089 | Timely | 4.0 |
| CRT-124090 | Timely | 4.0 |
| CRT-124092 | Timely | 5.0 |
| CRT-124093 | Timely | 4.3 |
| CRT-124094 | Timely | 18.9 |
| CRT-124095 | Timely | 33.9 |
| CRT-124096 | Timely | 6.0 |
| CRT-124099 | Timely | 19.3 |
| CRT-124102 | Timely | 7.3 |
| CRT-124103 | Timely | 26.9 |
| CRT-124104 | Timely | 77.0 |
| CRT-124105 | Timely | 7.3 |
| CRT-124106 | Timely | 4.0 |
| CRT-124108 | Timely | 20.9 |
| CRT-124109 | Timely | 15.6 |
| CRT-124111 | Timely | 8.0 |
| CRT-124112 | Timely | 24.9 |
| CRT-124113 | Timely | 3.0 |
| CRT-124114 | Timely | 1.0 |
| CRT-124116 | Timely | 7.0 |
| CRT-124117 | Timely | 12.3 |
| CRT-124118 | Timely | 42.5 |
| CRT-124119 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124120 | Timely | 10.0 |
| CRT-124121 | Timely | 8.0 |
| CRT-124122 | Timely | 23.9 |
| CRT-124123 | Timely | 10.3 |
| CRT-124124 | Timely | 12.3 |
| CRT-124125 | Timely | 1.0 |
| CRT-124126 | Timely | 127.6 |
| CRT-124127 | Timely | 23.6 |
| CRT-124128 | Timely | 48.1 |
| CRT-124129 | Timely | 5.0 |
| CRT-124130 | Timely | 6.0 |
| CRT-124132 | Timely | 22.6 |
| CRT-124133 | Timely | 676.4 |
| CRT-124134 | Timely | 12.9 |
| CRT-124136 | Timely | 15.6 |
| CRT-124137 | Timely | 11.3 |
| CRT-124138 | Timely | 11.6 |
| CRT-124142 | Timely | 4.0 |
| CRT-124143 | Timely | 7.3 |
| CRT-124144 | Timely | 8.6 |
| CRT-124145 | Timely | 3.0 |
| CRT-124146 | Timely | 3.0 |
| CRT-124148 | Timely | 4.0 |
| CRT-124149 | Timely | 15.3 |
| CRT-124150 | Timely | 8.6 |
| CRT-124151 | Timely | 7.3 |
| CRT-124152 | Timely | 23.3 |
| CRT-124153 | Timely | 15.6 |
| CRT-124154 | Timely | 12.3 |
| CRT-124155 | Timely | 75.0 |
| CRT-124156 | Timely | 4.3 |
| CRT-124156 | Timely | 4.3 |
| CRT-124158 | Timely | 24.6 |
| CRT-124159 | Timely | 12.0 |
| CRT-124160 | Timely | 36.0 |
| CRT-124161 | Timely | 4.0 |
| CRT-124162 | Timely | 24.0 |
| CRT-124163 | Timely | 75.0 |
| CRT-124164 | Timely | 30.0 |
| CRT-124165 | Timely | 33.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-124166 | Timely | 24.9 |
| CRT-124167 | Timely | 14.6 |
| CRT-124168 | Timely | 8.0 |
| CRT-124169 | Timely | 10.6 |
| CRT-124170 | Timely | 3.0 |
| CRT-124172 | Timely | 9.6 |
| CRT-124173 | Timely | 30.0 |
| CRT-124174 | Timely | 30.6 |
| CRT-124175 | Timely | 5.3 |
| CRT-124176 | Timely | 4.3 |
| CRT-124177 | Timely | 7.3 |
| CRT-124178 | Timely | 34.9 |
| CRT-124179 | Timely | 8.3 |
| CRT-124180 | Timely | 69.9 |
| CRT-124181 | Timely | 7.3 |
| CRT-124182 | Timely | 6.0 |
| CRT-124183 | Timely | 43.1 |
| CRT-124184 | Timely | 18.9 |
| CRT-124185 | Timely | 15.3 |
| CRT-124186 | Timely | 39.8 |
| CRT-124187 | Timely | 4.0 |
| CRT-124188 | Timely | 32.2 |
| CRT-124188 | Timely | 32.2 |
| CRT-124189 | Timely | 10.3 |
| CRT-124190 | Timely | 1,173.0 |
| CRT-124191 | Timely | 6.3 |
| CRT-124193 | Timely | 25.9 |
| CRT-124194 | Timely | 21.9 |
| CRT-124196 | Timely | 5.3 |
| CRT-124197 | Timely | 79.0 |
| CRT-124198 | Timely | 26.6 |
| CRT-124200 | Timely | 37.8 |
| CRT-124201 | Timely | 3.0 |
| CRT-124202 | Timely | 45.1 |
| CRT-124203 | Timely | 4.0 |
| CRT-124203 | Timely | 4.0 |
| CRT-124204 | Timely | 2.0 |
| CRT-124205 | Timely | 39.5 |
| CRT-124206 | Timely | 8.3 |
| CRT-124207 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124208 | Timely | 25.9 |
| CRT-124210 | Timely | 8.3 |
| CRT-124211 | Timely | 14.3 |
| CRT-124213 | Timely | 46.2 |
| CRT-124214 | Timely | 1.0 |
| CRT-124215 | Timely | 7.3 |
| CRT-124216 | Timely | 12.6 |
| CRT-124217 | Timely | 11.6 |
| CRT-124218 | Timely | 17.9 |
| CRT-124219 | Timely | 7.3 |
| CRT-124220 | Timely | 7.3 |
| CRT-124221 | Timely | 20.6 |
| CRT-124222 | Timely | 4.3 |
| CRT-124225 | Timely | 4.0 |
| CRT-124226 | Timely | 27.6 |
| CRT-124227 | Timely | 27.6 |
| CRT-124228 | Timely | 3.0 |
| CRT-124229 | Timely | 19.9 |
| CRT-124230 | Timely | 15.3 |
| CRT-124231 | Timely | 12.0 |
| CRT-124233 | Timely | 12.3 |
| CRT-124236 | Timely | 8.0 |
| CRT-124237 | Timely | 11.3 |
| CRT-124239 | Timely | 10.3 |
| CRT-124240 | Timely | 7.3 |
| CRT-124241 | Timely | 5.3 |
| CRT-124242 | Timely | 9.3 |
| CRT-124243 | Timely | 14.6 |
| CRT-124244 | Timely | 5.0 |
| CRT-124245 | Timely | 15.6 |
| CRT-124246 | Timely | 11.3 |
| CRT-124247 | Timely | 4.3 |
| CRT-124248 | Timely | 4.3 |
| CRT-124251 | Timely | 1.0 |
| CRT-124253 | Timely | 12.6 |
| CRT-124254 | Timely | 11.6 |
| CRT-124256 | Timely | 31.2 |
| CRT-124257 | Timely | 4.3 |
| CRT-124258 | Timely | 8.0 |
| CRT-124259 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124261 | Timely | 19.3 |
| CRT-124263 | Timely | 15.6 |
| CRT-124264 | Timely | 4.3 |
| CRT-124265 | Timely | 4.0 |
| CRT-124268 | Timely | 10.0 |
| CRT-124269 | Timely | 11.3 |
| CRT-124270 | Timely | 20.6 |
| CRT-124271 | Timely | 15.6 |
| CRT-124272 | Timely | 7.3 |
| CRT-124273 | Timely | 7.3 |
| CRT-124274 | Timely | 24.9 |
| CRT-124275 | Timely | 1.0 |
| CRT-124276 | Timely | 7.0 |
| CRT-124277 | Timely | 4.3 |
| CRT-124278 | Timely | 11.0 |
| CRT-124279 | Timely | 4.0 |
| CRT-124280 | Timely | 11.0 |
| CRT-124281 | Timely | 23.2 |
| CRT-124285 | Timely | 9.3 |
| CRT-124286 | Timely | 4.0 |
| CRT-124287 | Timely | 33.5 |
| CRT-124288 | Timely | 9.3 |
| CRT-124289 | Timely | 15.6 |
| CRT-124290 | Timely | 17.6 |
| CRT-124291 | Timely | 4.0 |
| CRT-124292 | Timely | 2.0 |
| CRT-124296 | Timely | 9.6 |
| CRT-124297 | Timely | 7.3 |
| CRT-124298 | Timely | 20.9 |
| CRT-124299 | Timely | 4.3 |
| CRT-124300 | Timely | 21.6 |
| CRT-124301 | Timely | 8.0 |
| CRT-124302 | Timely | 15.6 |
| CRT-124303 | Timely | 4.0 |
| CRT-124306 | Timely | 8.6 |
| CRT-124307 | Timely | 20.6 |
| CRT-124308 | Timely | 6.3 |
| CRT-124310 | Timely | 4.3 |
| CRT-124311 | Timely | 7.3 |
| CRT-124312 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124313 | Timely | 10.0 |
| CRT-124314 | Timely | 26.2 |
| CRT-124315 | Timely | 15.6 |
| CRT-124316 | Timely | 6.0 |
| CRT-124317 | Timely | 34.2 |
| CRT-124318 | Timely | 3.0 |
| CRT-124319 | Timely | 46.2 |
| CRT-124320 | Timely | 10.0 |
| CRT-124323 | Timely | 8.3 |
| CRT-124324 | Timely | 4.3 |
| CRT-124325 | Timely | 4.0 |
| CRT-124326 | Timely | 4.0 |
| CRT-124327 | Timely | 7.0 |
| CRT-124328 | Timely | 4.3 |
| CRT-124329 | Timely | 135.1 |
| CRT-124330 | Timely | 4.0 |
| CRT-124331 | Timely | 22.6 |
| CRT-124332 | Timely | 13.6 |
| CRT-124333 | Timely | 5.0 |
| CRT-124334 | Timely | 8.6 |
| CRT-124335 | Timely | 8.3 |
| CRT-124336 | Timely | 1.0 |
| CRT-124337 | Timely | 34.6 |
| CRT-124339 | Timely | 4.3 |
| CRT-124343 | Timely | 9.0 |
| CRT-124344 | Timely | 26.9 |
| CRT-124345 | Timely | 4.0 |
| CRT-124346 | Timely | 9.0 |
| CRT-124347 | Timely | 8.0 |
| CRT-124349 | Timely | 10.3 |
| CRT-124350 | Timely | 4.0 |
| CRT-124351 | Timely | 2.0 |
| CRT-124352 | Timely | 14.6 |
| CRT-124355 | Timely | 38.8 |
| CRT-124359 | Timely | 9.3 |
| CRT-124360 | Timely | 12.3 |
| CRT-124361 | Timely | 7.0 |
| CRT-124366 | Timely | 60.1 |
| CRT-124367 | Timely | 4.0 |
| CRT-124368 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124369 | Timely | 10.0 |
| CRT-124371 | Timely | 10.0 |
| CRT-124372 | Timely | 8.0 |
| CRT-124375 | Timely | 4.3 |
| CRT-124376 | Timely | 3.0 |
| CRT-124377 | Timely | 16.6 |
| CRT-124378 | Timely | 4.0 |
| CRT-124379 | Timely | 8.3 |
| CRT-124380 | Timely | 35.2 |
| CRT-124381 | Timely | 28.9 |
| CRT-124382 | Timely | 18.9 |
| CRT-124383 | Timely | 9.3 |
| CRT-124384 | Timely | 4.3 |
| CRT-124385 | Timely | 17.6 |
| CRT-124389 | Timely | 22.3 |
| CRT-124390 | Timely | 6.0 |
| CRT-124391 | Timely | 12.3 |
| CRT-124392 | Timely | 17.6 |
| CRT-124393 | Timely | 16.3 |
| CRT-124394 | Timely | 10.3 |
| CRT-124395 | Timely | 13.3 |
| CRT-124397 | Timely | 4.0 |
| CRT-124398 | Timely | 8.3 |
| CRT-124399 | Timely | 9.0 |
| CRT-124400 | Timely | 8.3 |
| CRT-124402 | Timely | 46.0 |
| CRT-124403 | Timely | 10.6 |
| CRT-124405 | Timely | 12.9 |
| CRT-124406 | Timely | 12.3 |
| CRT-124407 | Timely | 56.5 |
| CRT-124408 | Timely | 37.8 |
| CRT-124409 | Timely | 17.3 |
| CRT-124410 | Timely | 21.3 |
| CRT-124411 | Timely | 5.3 |
| CRT-124412 | Timely | 7.3 |
| CRT-124413 | Timely | 3.0 |
| CRT-124414 | Timely | 8.3 |
| CRT-124415 | Timely | 1.0 |
| CRT-124416 | Timely | 17.6 |
| CRT-124417 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124418 | Timely | 16.6 |
| CRT-124419 | Timely | 21.6 |
| CRT-124421 | Timely | 14.3 |
| CRT-124422 | Timely | 10.0 |
| CRT-124423 | Timely | 3.0 |
| CRT-124427 | Timely | 32.2 |
| CRT-124428 | Timely | 6.0 |
| CRT-124430 | Timely | 4.3 |
| CRT-124433 | Timely | 8.6 |
| CRT-124434 | Timely | 21.6 |
| CRT-124436 | Timely | 15.3 |
| CRT-124437 | Timely | 48.1 |
| CRT-124438 | Timely | 61.4 |
| CRT-124439 | Timely | 21.9 |
| CRT-124441 | Timely | 11.3 |
| CRT-124444 | Timely | 11.3 |
| CRT-124445 | Timely | 4.3 |
| CRT-124446 | Timely | 150.0 |
| CRT-124447 | Timely | 4.3 |
| CRT-124448 | Timely | 12.9 |
| CRT-124449 | Timely | 4.0 |
| CRT-124450 | Timely | 5.0 |
| CRT-124451 | Timely | 17.6 |
| CRT-124452 | Timely | 8.6 |
| CRT-124453 | Timely | 20.6 |
| CRT-124454 | Timely | 3.0 |
| CRT-124457 | Timely | 11.3 |
| CRT-124458 | Timely | 19.6 |
| CRT-124459 | Timely | 9.0 |
| CRT-124461 | Timely | 4.0 |
| CRT-124466 | Timely | 8.3 |
| CRT-124467 | Timely | 3.0 |
| CRT-124469 | Timely | 12.6 |
| CRT-124470 | Timely | 4.3 |
| CRT-124471 | Timely | 16.3 |
| CRT-124472 | Timely | 8.3 |
| CRT-124473 | Timely | 10.0 |
| CRT-124474 | Timely | 22.6 |
| CRT-124475 | Timely | 13.6 |
| CRT-124476 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-124477 | Timely | 22.6 |
| CRT-124479 | Timely | 20.6 |
| CRT-124480 | Timely | 3.0 |
| CRT-124483 | Timely | 7.0 |
| CRT-124484 | Timely | 16.6 |
| CRT-124487 | Timely | 7.3 |
| CRT-124489 | Timely | 14.6 |
| CRT-124491 | Timely | 36.2 |
| CRT-124492 | Timely | 7.3 |
| CRT-124493 | Timely | 1.0 |
| CRT-124494 | Timely | 10.3 |
| CRT-124496 | Timely | 18.6 |
| CRT-124498 | Timely | 7.3 |
| CRT-124499 | Timely | 4.3 |
| CRT-124500 | Timely | 29.2 |
| CRT-124501 | Timely | 1.0 |
| CRT-124502 | Timely | 8.3 |
| CRT-124503 | Timely | 8.6 |
| CRT-124505 | Timely | 16.9 |
| CRT-124506 | Timely | 14.0 |
| CRT-124507 | Timely | 20.9 |
| CRT-124508 | Timely | 8.0 |
| CRT-124509 | Timely | 15.6 |
| CRT-124510 | Timely | 12.3 |
| CRT-124511 | Timely | 18.9 |
| CRT-124512 | Timely | 4.3 |
| CRT-124513 | Timely | 16.9 |
| CRT-124514 | Timely | 8.3 |
| CRT-124515 | Timely | 16.3 |
| CRT-124516 | Timely | 7.3 |
| CRT-124518 | Timely | 8.3 |
| CRT-124519 | Timely | 7.3 |
| CRT-124520 | Timely | 2.0 |
| CRT-124521 | Timely | 4.3 |
| CRT-124522 | Timely | 10.3 |
| CRT-124523 | Timely | 4.3 |
| CRT-124525 | Timely | 7.3 |
| CRT-124526 | Timely | 11.6 |
| CRT-124528 | Timely | 21.9 |
| CRT-124529 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124533 | Timely | 12.9 |
| CRT-124534 | Timely | 11.0 |
| CRT-124537 | Timely | 4.3 |
| CRT-124538 | Timely | 10.3 |
| CRT-124539 | Timely | 8.3 |
| CRT-124540 | Timely | 30.6 |
| CRT-124542 | Timely | 21.6 |
| CRT-124544 | Timely | 20.6 |
| CRT-124545 | Timely | 239.8 |
| CRT-124546 | Timely | 7.0 |
| CRT-124548 | Timely | 5.3 |
| CRT-124549 | Timely | 1.0 |
| CRT-124550 | Timely | 7.3 |
| CRT-124551 | Timely | 18.3 |
| CRT-124553 | Timely | 4.3 |
| CRT-124554 | Timely | 6.0 |
| CRT-124555 | Timely | 8.0 |
| CRT-124557 | Timely | 29.6 |
| CRT-124558 | Timely | 8.6 |
| CRT-124559 | Timely | 2.0 |
| CRT-124560 | Timely | 8.0 |
| CRT-124561 | Timely | 8.0 |
| CRT-124562 | Timely | 13.3 |
| CRT-124564 | Timely | 7.3 |
| CRT-124565 | Timely | 6.3 |
| CRT-124566 | Timely | 15.3 |
| CRT-124567 | Timely | 12.3 |
| CRT-124568 | Timely | 1.0 |
| CRT-124570 | Timely | 13.3 |
| CRT-124571 | Timely | 15.3 |
| CRT-124572 | Timely | 6.0 |
| CRT-124576 | Timely | 20.3 |
| CRT-124577 | Timely | 5.3 |
| CRT-124578 | Timely | 7.3 |
| CRT-124579 | Timely | 1.0 |
| CRT-124580 | Timely | 6.3 |
| CRT-124581 | Timely | 8.6 |
| CRT-124582 | Timely | 5.0 |
| CRT-124583 | Timely | 22.3 |
| CRT-124584 | Timely | 31.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124585 | Timely | 5.0 |
| CRT-124586 | Timely | 24.3 |
| CRT-124587 | Timely | 7.3 |
| CRT-124588 | Timely | 12.3 |
| CRT-124589 | Timely | 7.3 |
| CRT-124591 | Timely | 48.0 |
| CRT-124592 | Timely | 8.3 |
| CRT-124593 | Timely | 1.0 |
| CRT-124594 | Timely | 49.8 |
| CRT-124595 | Timely | 6.0 |
| CRT-124596 | Timely | 33.2 |
| CRT-124598 | Timely | 21.9 |
| CRT-124599 | Timely | 3.0 |
| CRT-124600 | Timely | 10.3 |
| CRT-124601 | Timely | 12.3 |
| CRT-124604 | Timely | 18.3 |
| CRT-124606 | Timely | 1.0 |
| CRT-124607 | Timely | 11.0 |
| CRT-124608 | Timely | 20.6 |
| CRT-124609 | Timely | 2.0 |
| CRT-124610 | Timely | 5.0 |
| CRT-124611 | Timely | 14.6 |
| CRT-124613 | Timely | 8.0 |
| CRT-124614 | Timely | 4.3 |
| CRT-124615 | Timely | 22.6 |
| CRT-124616 | Timely | 12.9 |
| CRT-124618 | Timely | 13.6 |
| CRT-124619 | Timely | 4.3 |
| CRT-124621 | Timely | 11.3 |
| CRT-124622 | Timely | 11.3 |
| CRT-124623 | Timely | 151.0 |
| CRT-124624 | Timely | 1.0 |
| CRT-124625 | Timely | 16.3 |
| CRT-124626 | Timely | 16.6 |
| CRT-124627 | Timely | 8.6 |
| CRT-124628 | Timely | 4.3 |
| CRT-124629 | Timely | 4.0 |
| CRT-124631 | Timely | 10.3 |
| CRT-124632 | Timely | 18.3 |
| CRT-124633 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124635 | Timely | 17.3 |
| CRT-124637 | Timely | 4.0 |
| CRT-124639 | Timely | 4.0 |
| CRT-124640 | Timely | 9.3 |
| CRT-124643 | Timely | 13.6 |
| CRT-124644 | Timely | 4.0 |
| CRT-124645 | Timely | 23.6 |
| CRT-124646 | Timely | 4.3 |
| CRT-124648 | Timely | 20.6 |
| CRT-124649 | Timely | 8.3 |
| CRT-124650 | Timely | 127.9 |
| CRT-124652 | Timely | 8.6 |
| CRT-124653 | Timely | 7.3 |
| CRT-124654 | Timely | 21.6 |
| CRT-124655 | Timely | 10.3 |
| CRT-124656 | Timely | 1.0 |
| CRT-124658 | Timely | 4.0 |
| CRT-124659 | Timely | 13.3 |
| CRT-124660 | Timely | 18.6 |
| CRT-124661 | Timely | 6.0 |
| CRT-124662 | Timely | 8.0 |
| CRT-124663 | Timely | 5.0 |
| CRT-124664 | Timely | 16.0 |
| CRT-124665 | Timely | 4.0 |
| CRT-124666 | Timely | 19.6 |
| CRT-124669 | Timely | 19.6 |
| CRT-124670 | Timely | 9.0 |
| CRT-124673 | Timely | 25.9 |
| CRT-124674 | Timely | 23.9 |
| CRT-124675 | Timely | 14.0 |
| CRT-124676 | Timely | 5.3 |
| CRT-124677 | Timely | 9.0 |
| CRT-124678 | Timely | 4.3 |
| CRT-124679 | Timely | 5.3 |
| CRT-124680 | Timely | 30.5 |
| CRT-124681 | Timely | 22.9 |
| CRT-124681 | Timely | 22.9 |
| CRT-124682 | Timely | 4.3 |
| CRT-124687 | Timely | 12.3 |
| CRT-124688 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124691 | Timely | 7.3 |
| CRT-124693 | Timely | 8.6 |
| CRT-124694 | Timely | 7.3 |
| CRT-124695 | Timely | 7.3 |
| CRT-124696 | Timely | 54.4 |
| CRT-124697 | Timely | 29.2 |
| CRT-124698 | Timely | 14.3 |
| CRT-124699 | Timely | 7.3 |
| CRT-124700 | Timely | 5.0 |
| CRT-124701 | Timely | 8.3 |
| CRT-124702 | Timely | 4.0 |
| CRT-124703 | Timely | 4.3 |
| CRT-124705 | Timely | 24.2 |
| CRT-124707 | Timely | 16.6 |
| CRT-124708 | Timely | 6.0 |
| CRT-124709 | Timely | 9.6 |
| CRT-124710 | Timely | 7.0 |
| CRT-124712 | Timely | 14.3 |
| CRT-124714 | Timely | 4.3 |
| CRT-124716 | Timely | 14.6 |
| CRT-124717 | Timely | 4.3 |
| CRT-124718 | Timely | 4.0 |
| CRT-124720 | Timely | 11.6 |
| CRT-124722 | Timely | 12.3 |
| CRT-124723 | Timely | 29.3 |
| CRT-124724 | Timely | 4.3 |
| CRT-124725 | Timely | 14.6 |
| CRT-124727 | Timely | 11.3 |
| CRT-124728 | Timely | 7.3 |
| CRT-124728 | Timely | 7.3 |
| CRT-124729 | Timely | 10.3 |
| CRT-124730 | Timely | 9.3 |
| CRT-124731 | Timely | 46.8 |
| CRT-124732 | Timely | 8.3 |
| CRT-124733 | Timely | 3.0 |
| CRT-124735 | Timely | 7.3 |
| CRT-124736 | Timely | 6.3 |
| CRT-124737 | Timely | 12.0 |
| CRT-124739 | Timely | 7.3 |
| CRT-124740 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124741 | Timely | 9.0 |
| CRT-124742 | Timely | 25.2 |
| CRT-124743 | Timely | 9.6 |
| CRT-124744 | Timely | 9.3 |
| CRT-124745 | Timely | 27.9 |
| CRT-124747 | Timely | 16.3 |
| CRT-124748 | Timely | 28.6 |
| CRT-124750 | Timely | 18.6 |
| CRT-124752 | Timely | 7.3 |
| CRT-124753 | Timely | 17.6 |
| CRT-124755 | Timely | 22.9 |
| CRT-124756 | Timely | 9.0 |
| CRT-124758 | Timely | 4.0 |
| CRT-124759 | Timely | 22.6 |
| CRT-124761 | Timely | 1.0 |
| CRT-124762 | Timely | 24.9 |
| CRT-124763 | Timely | 6.0 |
| CRT-124764 | Timely | 24.6 |
| CRT-124765 | Timely | 44.2 |
| CRT-124766 | Timely | 17.3 |
| CRT-124767 | Timely | 10.3 |
| CRT-124768 | Timely | 21.3 |
| CRT-124769 | Timely | 11.3 |
| CRT-124770 | Timely | 14.6 |
| CRT-124771 | Timely | 11.6 |
| CRT-124773 | Timely | 4.0 |
| CRT-124774 | Timely | 8.0 |
| CRT-124775 | Timely | 14.6 |
| CRT-124776 | Timely | 8.3 |
| CRT-124779 | Timely | 8.6 |
| CRT-124780 | Timely | 1.0 |
| CRT-124781 | Timely | 7.3 |
| CRT-124782 | Timely | 11.3 |
| CRT-124783 | Timely | 9.3 |
| CRT-124784 | Timely | 11.3 |
| CRT-124789 | Timely | 21.3 |
| CRT-124791 | Timely | 21.0 |
| CRT-124792 | Timely | 11.3 |
| CRT-124793 | Timely | 14.0 |
| CRT-124795 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124796 | Timely | 40.8 |
| CRT-124797 | Timely | 18.6 |
| CRT-124799 | Timely | 7.3 |
| CRT-124800 | Timely | 10.3 |
| CRT-124801 | Timely | 12.0 |
| CRT-124802 | Timely | 30.2 |
| CRT-124804 | Timely | 4.0 |
| CRT-124805 | Timely | 8.3 |
| CRT-124806 | Timely | 21.6 |
| CRT-124807 | Timely | 5.3 |
| CRT-124808 | Timely | 4.0 |
| CRT-124810 | Timely | 4.3 |
| CRT-124811 | Timely | 2.0 |
| CRT-124812 | Timely | 9.0 |
| CRT-124813 | Timely | 24.9 |
| CRT-124814 | Timely | 16.3 |
| CRT-124815 | Timely | 11.6 |
| CRT-124816 | Timely | 12.6 |
| CRT-124818 | Timely | 7.3 |
| CRT-124819 | Timely | 4.0 |
| CRT-124820 | Timely | 8.3 |
| CRT-124821 | Timely | 24.9 |
| CRT-124822 | Timely | 11.3 |
| CRT-124824 | Timely | 1.0 |
| CRT-124825 | Timely | 12.6 |
| CRT-124826 | Timely | 23.9 |
| CRT-124827 | Timely | 4.3 |
| CRT-124830 | Timely | 5.3 |
| CRT-124831 | Timely | 11.6 |
| CRT-124832 | Timely | 14.6 |
| CRT-124833 | Timely | 15.6 |
| CRT-124834 | Timely | 1.0 |
| CRT-124836 | Timely | 1.0 |
| CRT-124837 | Timely | 12.6 |
| CRT-124838 | Timely | 13.0 |
| CRT-124839 | Timely | 34.2 |
| CRT-124840 | Timely | 12.6 |
| CRT-124841 | Timely | 24.3 |
| CRT-124842 | Timely | 10.3 |
| CRT-124843 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124844 | Timely | 12.6 |
| CRT-124845 | Timely | 28.2 |
| CRT-124846 | Timely | 1.0 |
| CRT-124847 | Timely | 9.3 |
| CRT-124850 | Timely | 14.0 |
| CRT-124851 | Timely | 24.6 |
| CRT-124855 | Timely | 1.0 |
| CRT-124857 | Timely | 6.0 |
| CRT-124859 | Timely | 4.0 |
| CRT-124861 | Timely | 11.3 |
| CRT-124866 | Timely | 4.3 |
| CRT-124866 | Timely | 4.3 |
| CRT-124867 | Timely | 11.6 |
| CRT-124868 | Timely | 10.3 |
| CRT-124870 | Timely | 1.0 |
| CRT-124872 | Timely | 5.0 |
| CRT-124874 | Timely | 3.0 |
| CRT-124875 | Timely | 4.0 |
| CRT-124876 | Timely | 16.6 |
| CRT-124878 | Timely | 11.3 |
| CRT-124879 | Timely | 7.0 |
| CRT-124880 | Timely | 6.0 |
| CRT-124881 | Timely | 29.9 |
| CRT-124882 | Timely | 7.3 |
| CRT-124884 | Timely | 17.6 |
| CRT-124885 | Timely | 7.3 |
| CRT-124886 | Timely | 9.3 |
| CRT-124888 | Timely | 7.3 |
| CRT-124889 | Timely | 5.3 |
| CRT-124890 | Timely | 27.6 |
| CRT-124891 | Timely | 15.3 |
| CRT-124892 | Timely | 21.3 |
| CRT-124893 | Timely | 5.3 |
| CRT-124894 | Timely | 37.8 |
| CRT-124895 | Timely | 1.0 |
| CRT-124896 | Timely | 19.6 |
| CRT-124898 | Timely | 7.0 |
| CRT-124899 | Timely | 8.3 |
| CRT-124900 | Timely | 8.0 |
| CRT-124901 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-124902 | Timely | 14.6 |
| CRT-124904 | Timely | 7.0 |
| CRT-124905 | Timely | 11.6 |
| CRT-124910 | Timely | 2.0 |
| CRT-124911 | Timely | 24.2 |
| CRT-124912 | Timely | 11.0 |
| CRT-124913 | Timely | 11.3 |
| CRT-124914 | Timely | 5.3 |
| CRT-124915 | Timely | 13.6 |
| CRT-124916 | Timely | 5.3 |
| CRT-124918 | Timely | 12.0 |
| CRT-124922 | Timely | 7.3 |
| CRT-124923 | Timely | 8.6 |
| CRT-124924 | Timely | 7.3 |
| CRT-124925 | Timely | 8.3 |
| CRT-124927 | Timely | 17.2 |
| CRT-124928 | Timely | 7.3 |
| CRT-124929 | Timely | 13.0 |
| CRT-124930 | Timely | 13.6 |
| CRT-124931 | Timely | 6.0 |
| CRT-124932 | Timely | 5.3 |
| CRT-124933 | Timely | 28.9 |
| CRT-124934 | Timely | 4.3 |
| CRT-124935 | Timely | 4.0 |
| CRT-124936 | Timely | 5.0 |
| CRT-124937 | Timely | 162.0 |
| CRT-124938 | Timely | 25.2 |
| CRT-124939 | Timely | 1.0 |
| CRT-124940 | Timely | 12.6 |
| CRT-124942 | Timely | 14.3 |
| CRT-124943 | Timely | 7.0 |
| CRT-124944 | Timely | 4.0 |
| CRT-124945 | Timely | 5.3 |
| CRT-124948 | Timely | 11.6 |
| CRT-124949 | Timely | 27.0 |
| CRT-124950 | Timely | 9.6 |
| CRT-124951 | Timely | 8.0 |
| CRT-124952 | Timely | 4.0 |
| CRT-124953 | Timely | 8.3 |
| CRT-124955 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-124956 | Timely | 15.3 |
| CRT-124957 | Timely | 12.6 |
| CRT-124958 | Timely | 4.3 |
| CRT-124959 | Timely | 5.0 |
| CRT-124960 | Timely | 8.3 |
| CRT-124962 | Timely | 20.9 |
| CRT-124963 | Timely | 3.0 |
| CRT-124964 | Timely | 12.3 |
| CRT-124965 | Timely | 11.6 |
| CRT-124967 | Timely | 9.0 |
| CRT-124968 | Timely | 8.6 |
| CRT-124969 | Timely | 36.5 |
| CRT-124970 | Timely | 10.0 |
| CRT-124971 | Timely | 3.0 |
| CRT-124972 | Timely | 7.3 |
| CRT-124973 | Timely | 13.6 |
| CRT-124974 | Timely | 1.0 |
| CRT-124975 | Timely | 14.6 |
| CRT-124976 | Timely | 5.3 |
| CRT-124977 | Timely | 11.6 |
| CRT-124978 | Timely | 8.0 |
| CRT-124979 | Timely | 26.9 |
| CRT-124980 | Timely | 8.3 |
| CRT-124981 | Timely | 6.0 |
| CRT-124982 | Timely | 11.3 |
| CRT-124983 | Timely | 3.0 |
| CRT-124985 | Timely | 8.3 |
| CRT-124986 | Timely | 1.0 |
| CRT-124987 | Timely | 8.3 |
| CRT-124988 | Timely | 4.3 |
| CRT-124990 | Timely | 12.3 |
| CRT-124991 | Timely | 4.3 |
| CRT-124992 | Timely | 10.3 |
| CRT-124993 | Timely | 7.3 |
| CRT-124994 | Timely | 8.3 |
| CRT-124995 | Timely | 12.6 |
| CRT-124996 | Timely | 6.0 |
| CRT-124997 | Timely | 5.0 |
| CRT-124998 | Timely | 11.3 |
| CRT-124999 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-125000 | Timely | 11.6 |
| CRT-125002 | Timely | 9.0 |
| CRT-125004 | Timely | 251.0 |
| CRT-125005 | Timely | 1.0 |
| CRT-125006 | Timely | 17.6 |
| CRT-125007 | Timely | 18.6 |
| CRT-125008 | Timely | 10.6 |
| CRT-125009 | Timely | 9.0 |
| CRT-125010 | Timely | 12.6 |
| CRT-125011 | Timely | 4.0 |
| CRT-125011 | Timely | 4.0 |
| CRT-125012 | Timely | 10.3 |
| CRT-125014 | Timely | 11.6 |
| CRT-125015 | Timely | 9.3 |
| CRT-125016 | Timely | 4.3 |
| CRT-125017 | Timely | 14.6 |
| CRT-125019 | Timely | 17.0 |
| CRT-125020 | Timely | 7.3 |
| CRT-125024 | Timely | 9.3 |
| CRT-125025 | Timely | 6.0 |
| CRT-125026 | Timely | 15.6 |
| CRT-125027 | Timely | 10.3 |
| CRT-125029 | Timely | 11.0 |
| CRT-125031 | Timely | 14.6 |
| CRT-125032 | Timely | 10.0 |
| CRT-125034 | Timely | 24.6 |
| CRT-125035 | Timely | 5.3 |
| CRT-125036 | Timely | 7.3 |
| CRT-125037 | Timely | 6.3 |
| CRT-125038 | Timely | 8.3 |
| CRT-125039 | Timely | 7.3 |
| CRT-125040 | Timely | 5.0 |
| CRT-125041 | Timely | 15.9 |
| CRT-125042 | Timely | 4.3 |
| CRT-125043 | Timely | 6.0 |
| CRT-125045 | Timely | 3.0 |
| CRT-125046 | Timely | 12.6 |
| CRT-125047 | Timely | 1.0 |
| CRT-125048 | Timely | 10.0 |
| CRT-125050 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-125051 | Timely | 8.3 |
| CRT-125052 | Timely | 2.0 |
| CRT-125053 | Timely | 4.3 |
| CRT-125054 | Timely | 4.0 |
| CRT-125055 | Timely | 5.0 |
| CRT-125056 | Timely | 8.3 |
| CRT-125057 | Timely | 10.3 |
| CRT-125058 | Timely | 15.9 |
| CRT-125059 | Timely | 18.6 |
| CRT-125060 | Timely | 11.3 |
| CRT-125061 | Timely | 27.0 |
| CRT-125064 | Timely | 11.0 |
| CRT-125065 | Timely | 5.3 |
| CRT-125067 | Timely | 36.5 |
| CRT-125068 | Timely | 17.6 |
| CRT-125069 | Timely | 1.0 |
| CRT-125070 | Timely | 7.3 |
| CRT-125072 | Timely | 199.0 |
| CRT-125073 | Timely | 12.3 |
| CRT-125074 | Timely | 13.3 |
| CRT-125075 | Timely | 11.3 |
| CRT-125077 | Timely | 11.6 |
| CRT-125078 | Timely | 11.6 |
| CRT-125078 | Timely | 11.6 |
| CRT-125080 | Timely | 9.0 |
| CRT-125081 | Timely | 4.0 |
| CRT-125082 | Timely | 5.3 |
| CRT-125083 | Timely | 11.0 |
| CRT-125084 | Timely | 8.0 |
| CRT-125085 | Timely | 40.2 |
| CRT-125086 | Timely | 16.6 |
| CRT-125087 | Timely | 4.3 |
| CRT-125088 | Timely | 14.6 |
| CRT-125089 | Timely | 14.0 |
| CRT-125090 | Timely | 6.3 |
| CRT-125091 | Timely | 7.3 |
| CRT-125092 | Timely | 3.0 |
| CRT-125094 | Timely | 56.5 |
| CRT-125095 | Timely | 221.8 |
| CRT-125096 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-125097 | Timely | 12.6 |
| CRT-125097 | Timely | 12.6 |
| CRT-125098 | Timely | 15.6 |
| CRT-125099 | Timely | 1.0 |
| CRT-125100 | Timely | 7.3 |
| CRT-125101 | Timely | 49.8 |
| CRT-125102 | Timely | 12.3 |
| CRT-125103 | Timely | 2.0 |
| CRT-125104 | Timely | 4.0 |
| CRT-125105 | Timely | 10.3 |
| CRT-125106 | Timely | 35.9 |
| CRT-125107 | Timely | 32.3 |
| CRT-125107 | Timely | 32.3 |
| CRT-125109 | Timely | 49.8 |
| CRT-125111 | Timely | 9.0 |
| CRT-125112 | Timely | 19.6 |
| CRT-125113 | Timely | 18.9 |
| CRT-125114 | Timely | 1.0 |
| CRT-125115 | Timely | 4.0 |
| CRT-125116 | Timely | 49.8 |
| CRT-125117 | Timely | 27.2 |
| CRT-125118 | Timely | 50.1 |
| CRT-125119 | Timely | 8.3 |
| CRT-125120 | Timely | 24.9 |
| CRT-125121 | Timely | 7.3 |
| CRT-125122 | Timely | 4.3 |
| CRT-125123 | Timely | 4.3 |
| CRT-125124 | Timely | 9.3 |
| CRT-125125 | Timely | 9.6 |
| CRT-125126 | Timely | 1.0 |
| CRT-125127 | Timely | 1.0 |
| CRT-125128 | Timely | 1.0 |
| CRT-125129 | Timely | 29.9 |
| CRT-125130 | Timely | 9.0 |
| CRT-125131 | Timely | 12.3 |
| CRT-125132 | Timely | 27.9 |
| CRT-125133 | Timely | 10.0 |
| CRT-125134 | Timely | 1.0 |
| CRT-125135 | Timely | 6.0 |
| CRT-125136 | Timely | 42.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-125137 | Timely | 8.3 |
| CRT-125138 | Timely | 40.2 |
| CRT-125139 | Timely | 11.3 |
| CRT-125140 | Timely | 4.3 |
| CRT-125141 | Timely | 4.3 |
| CRT-125142 | Timely | 94.5 |
| CRT-125143 | Timely | 6.0 |
| CRT-125144 | Timely | 19.9 |
| CRT-125145 | Timely | 5.3 |
| CRT-125146 | Timely | 38.8 |
| CRT-125147 | Timely | 7.3 |
| CRT-125148 | Timely | 12.3 |
| CRT-125149 | Timely | 33.2 |
| CRT-125150 | Timely | 18.9 |
| CRT-125151 | Timely | 8.6 |
| CRT-125152 | Timely | 31.2 |
| CRT-125153 | Timely | 5.3 |
| CRT-125154 | Timely | 15.3 |
| CRT-125155 | Timely | 55.4 |
| CRT-125156 | Timely | 7.3 |
| CRT-125157 | Timely | 8.0 |
| CRT-125158 | Timely | 16.6 |
| CRT-125159 | Timely | 23.6 |
| CRT-125160 | Timely | 17.9 |
| CRT-125161 | Timely | 4.3 |
| CRT-125162 | Timely | 4.3 |
| CRT-125163 | Timely | 4.3 |
| CRT-125164 | Timely | 4.3 |
| CRT-125165 | Timely | 12.3 |
| CRT-125166 | Timely | 32.2 |
| CRT-125167 | Timely | 36.5 |
| CRT-125168 | Timely | 34.5 |
| CRT-125169 | Timely | 4.3 |
| CRT-125170 | Timely | 4.3 |
| CRT-125171 | Timely | 4.3 |
| CRT-125172 | Timely | 4.3 |
| CRT-125173 | Timely | 5.3 |
| CRT-125174 | Timely | 14.6 |
| CRT-125175 | Timely | 19.0 |
| CRT-125177 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-125178 | Timely | 49.8 |
| CRT-125180 | Timely | 23.9 |
| CRT-125181 | Timely | 12.3 |
| CRT-125183 | Timely | 11.6 |
| CRT-125184 | Timely | 240.0 |
| CRT-125185 | Timely | 7.3 |
| CRT-125186 | Timely | 7.3 |
| CRT-125187 | Timely | 15.9 |
| CRT-125188 | Timely | 88.0 |
| CRT-126089 | Timely | 5.3 |
| CRT-126090 | Timely | 13.3 |
| CRT-126091 | Timely | 16.3 |
| CRT-126092 | Timely | 8.3 |
| CRT-126093 | Timely | 19.6 |
| CRT-126094 | Timely | 22.9 |
| CRT-126095 | Timely | 4.0 |
| CRT-126096 | Timely | 8.6 |
| CRT-126097 | Timely | 2.0 |
| CRT-126098 | Timely | 3.0 |
| CRT-126099 | Timely | 24.9 |
| CRT-126100 | Timely | 4.0 |
| CRT-126101 | Timely | 7.0 |
| CRT-126102 | Timely | 24.3 |
| CRT-126103 | Timely | 29.5 |
| CRT-126104 | Timely | 4.3 |
| CRT-126106 | Timely | 5.3 |
| CRT-126107 | Timely | 5.0 |
| CRT-126108 | Timely | 7.3 |
| CRT-126109 | Timely | 7.3 |
| CRT-126110 | Timely | 4.0 |
| CRT-126111 | Timely | - |
| CRT-126112 | Timely | 4.0 |
| CRT-126113 | Timely | 4.3 |
| CRT-126114 | Timely | 4.3 |
| CRT-126115 | Timely | 2.0 |
| CRT-126116 | Timely | 4.3 |
| CRT-126117 | Timely | 5.3 |
| CRT-126118 | Timely | 12.3 |
| CRT-126119 | Timely | 11.3 |
| CRT-126121 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-126122 | Timely | 25.6 |
| CRT-126123 | Timely | 6.3 |
| CRT-126124 | Timely | 4.0 |
| CRT-126125 | Timely | 12.9 |
| CRT-126126 | Timely | 11.6 |
| CRT-126127 | Timely | 1.0 |
| CRT-126128 | Timely | 8.6 |
| CRT-126129 | Timely | 15.6 |
| CRT-126130 | Timely | 8.0 |
| CRT-126131 | Timely | 8.3 |
| CRT-126132 | Timely | 1.0 |
| CRT-126133 | Timely | 15.6 |
| CRT-126134 | Timely | 13.6 |
| CRT-126135 | Timely | 16.6 |
| CRT-126136 | Timely | 4.3 |
| CRT-126137 | Timely | 3.0 |
| CRT-126139 | Timely | 10.3 |
| CRT-126140 | Timely | 11.3 |
| CRT-126141 | Timely | 21.9 |
| CRT-126142 | Timely | 1.0 |
| CRT-126143 | Timely | 7.3 |
| CRT-126144 | Timely | 29.8 |
| CRT-126145 | Timely | 17.6 |
| CRT-126146 | Timely | 7.3 |
| CRT-126147 | Timely | 10.3 |
| CRT-126148 | Timely | 6.0 |
| CRT-126149 | Timely | 28.9 |
| CRT-126149 | Timely | 28.9 |
| CRT-126150 | Timely | 6.3 |
| CRT-126152 | Timely | 1.0 |
| CRT-126153 | Timely | 1.0 |
| CRT-126154 | Timely | 3.0 |
| CRT-126155 | Timely | 37.2 |
| CRT-126156 | Timely | 17.2 |
| CRT-126157 | Timely | 14.6 |
| CRT-126158 | Timely | 1.0 |
| CRT-126159 | Timely | 1.0 |
| CRT-126160 | Timely | 8.3 |
| CRT-126161 | Timely | 9.6 |
| CRT-126162 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126163 | Timely | 1.0 |
| CRT-126164 | Timely | 21.3 |
| CRT-126166 | Timely | 22.9 |
| CRT-126167 | Timely | 4.0 |
| CRT-126169 | Timely | 11.3 |
| CRT-126171 | Timely | 3.0 |
| CRT-126172 | Timely | 17.9 |
| CRT-126173 | Timely | 1.0 |
| CRT-126174 | Timely | 9.0 |
| CRT-126175 | Timely | 1.0 |
| CRT-126177 | Timely | 12.6 |
| CRT-126178 | Timely | 8.3 |
| CRT-126179 | Timely | 8.3 |
| CRT-126180 | Timely | 5.3 |
| CRT-126181 | Timely | 5.3 |
| CRT-126182 | Timely | 15.3 |
| CRT-126183 | Timely | 4.0 |
| CRT-126185 | Timely | 15.9 |
| CRT-126186 | Timely | 4.0 |
| CRT-126187 | Timely | 10.6 |
| CRT-126188 | Timely | 12.3 |
| CRT-126189 | Timely | 28.2 |
| CRT-126190 | Timely | 5.3 |
| CRT-126191 | Timely | 1.0 |
| CRT-126192 | Timely | 12.3 |
| CRT-126193 | Timely | 23.9 |
| CRT-126194 | Timely | 4.3 |
| CRT-126195 | Timely | 4.3 |
| CRT-126196 | Timely | 4.3 |
| CRT-126197 | Timely | 4.3 |
| CRT-126198 | Timely | 25.6 |
| CRT-126199 | Timely | 24.3 |
| CRT-126201 | Timely | 12.6 |
| CRT-126203 | Timely | 49.8 |
| CRT-126204 | Timely | 4.0 |
| CRT-126205 | Timely | 19.9 |
| CRT-126207 | Timely | 24.0 |
| CRT-126208 | Timely | 21.6 |
| CRT-126209 | Timely | 8.3 |
| CRT-126210 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126211 | Timely | 20.6 |
| CRT-126212 | Timely | 4.3 |
| CRT-126213 | Timely | 31.2 |
| CRT-126214 | Timely | 5.0 |
| CRT-126215 | Timely | 1.0 |
| CRT-126216 | Timely | 38.2 |
| CRT-126217 | Timely | 1.0 |
| CRT-126218 | Timely | 39.9 |
| CRT-126219 | Timely | 49.8 |
| CRT-126220 | Timely | 8.0 |
| CRT-126221 | Timely | 1.0 |
| CRT-126222 | Timely | 18.9 |
| CRT-126223 | Timely | 18.9 |
| CRT-126224 | Timely | 7.3 |
| CRT-126225 | Timely | 3.0 |
| CRT-126226 | Timely | 7.3 |
| CRT-126227 | Timely | 2.0 |
| CRT-126228 | Timely | 7.0 |
| CRT-126229 | Timely | 10.3 |
| CRT-126230 | Timely | 1.0 |
| CRT-126231 | Timely | 4.0 |
| CRT-126232 | Timely | 15.6 |
| CRT-126233 | Timely | 3.0 |
| CRT-126234 | Timely | 1.0 |
| CRT-126235 | Timely | 4.0 |
| CRT-126236 | Timely | 11.3 |
| CRT-126237 | Timely | 2.0 |
| CRT-126238 | Timely | 1.0 |
| CRT-126239 | Timely | 17.6 |
| CRT-126240 | Timely | 7.3 |
| CRT-126240 | Timely | 7.3 |
| CRT-126242 | Timely | 20.6 |
| CRT-126243 | Timely | 30.2 |
| CRT-126244 | Timely | 2.0 |
| CRT-126245 | Timely | 1.0 |
| CRT-126246 | Timely | 37.5 |
| CRT-126247 | Timely | 11.3 |
| CRT-126248 | Timely | 37.9 |
| CRT-126249 | Timely | 4.3 |
| CRT-126250 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-126251 | Timely | 2.0 |
| CRT-126252 | Timely | 16.3 |
| CRT-126253 | Timely | 17.3 |
| CRT-126254 | Timely | 9.3 |
| CRT-126255 | Timely | 5.3 |
| CRT-126256 | Timely | 8.6 |
| CRT-126257 | Timely | 4.0 |
| CRT-126258 | Timely | 6.3 |
| CRT-126259 | Timely | 17.9 |
| CRT-126260 | Timely | 19.9 |
| CRT-126262 | Timely | 6.3 |
| CRT-126263 | Timely | 4.0 |
| CRT-126264 | Timely | 19.6 |
| CRT-126265 | Timely | 8.3 |
| CRT-126266 | Timely | 4.0 |
| CRT-126267 | Timely | 11.3 |
| CRT-126268 | Timely | 4.0 |
| CRT-126269 | Timely | 7.3 |
| CRT-126270 | Timely | 7.3 |
| CRT-126271 | Timely | 12.9 |
| CRT-126272 | Timely | 1.0 |
| CRT-126273 | Timely | 1.0 |
| CRT-126274 | Timely | 33.2 |
| CRT-126275 | Timely | 7.3 |
| CRT-126276 | Timely | 9.6 |
| CRT-126277 | Timely | 8.6 |
| CRT-126278 | Timely | 5.3 |
| CRT-126279 | Timely | 1.0 |
| CRT-126280 | Timely | 2.0 |
| CRT-126281 | Timely | 14.3 |
| CRT-126282 | Timely | 24.9 |
| CRT-126283 | Timely | 7.3 |
| CRT-126284 | Timely | 1.0 |
| CRT-126285 | Timely | 9.3 |
| CRT-126286 | Timely | 8.3 |
| CRT-126287 | Timely | 4.0 |
| CRT-126288 | Timely | 4.3 |
| CRT-126289 | Timely | 2.0 |
| CRT-126290 | Timely | 2.0 |
| CRT-126290 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126291 | Timely | 6.3 |
| CRT-126292 | Timely | 11.3 |
| CRT-126293 | Timely | 7.3 |
| CRT-126294 | Timely | 49.8 |
| CRT-126295 | Timely | 6.3 |
| CRT-126296 | Timely | 6.0 |
| CRT-126297 | Timely | 6.3 |
| CRT-126298 | Timely | 8.3 |
| CRT-126299 | Timely | 24.6 |
| CRT-126300 | Timely | 4.0 |
| CRT-126302 | Timely | 1.0 |
| CRT-126303 | Timely | 1.0 |
| CRT-126304 | Timely | 4.0 |
| CRT-126305 | Timely | 19.6 |
| CRT-126306 | Timely | 7.3 |
| CRT-126306 | Timely | 7.3 |
| CRT-126307 | Timely | 4.0 |
| CRT-126308 | Timely | 4.0 |
| CRT-126309 | Timely | 5.0 |
| CRT-126310 | Timely | 5.0 |
| CRT-126311 | Timely | 7.3 |
| CRT-126312 | Timely | 8.3 |
| CRT-126313 | Timely | 21.6 |
| CRT-126314 | Timely | 16.6 |
| CRT-126315 | Timely | 12.6 |
| CRT-126316 | Timely | 11.3 |
| CRT-126317 | Timely | 19.9 |
| CRT-126319 | Timely | 1.0 |
| CRT-126320 | Timely | 5.3 |
| CRT-126321 | Timely | 5.3 |
| CRT-126322 | Timely | 11.3 |
| CRT-126323 | Timely | 12.9 |
| CRT-126324 | Timely | 394.8 |
| CRT-126325 | Timely | 864.0 |
| CRT-126326 | Timely | 11.3 |
| CRT-126327 | Timely | 3.0 |
| CRT-126328 | Timely | 34.2 |
| CRT-126329 | Timely | 1.0 |
| CRT-126330 | Timely | 2.0 |
| CRT-126331 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126332 | Timely | 11.3 |
| CRT-126333 | Timely | 13.3 |
| CRT-126334 | Timely | 7.0 |
| CRT-126335 | Timely | 13.6 |
| CRT-126336 | Timely | 8.0 |
| CRT-126337 | Timely | 10.0 |
| CRT-126338 | Timely | 11.3 |
| CRT-126340 | Timely | 8.0 |
| CRT-126341 | Timely | 21.9 |
| CRT-126342 | Timely | 22.9 |
| CRT-126343 | Timely | 4.0 |
| CRT-126344 | Timely | 10.3 |
| CRT-126345 | Timely | 5.3 |
| CRT-126346 | Timely | 12.6 |
| CRT-126347 | Timely | 1.0 |
| CRT-126347 | Timely | 1.0 |
| CRT-126348 | Timely | 12.6 |
| CRT-126349 | Timely | 7.3 |
| CRT-126350 | Timely | 2.0 |
| CRT-126351 | Timely | 11.6 |
| CRT-126352 | Timely | 2.0 |
| CRT-126353 | Timely | 11.3 |
| CRT-126354 | Timely | 8.3 |
| CRT-126354 | Timely | 8.3 |
| CRT-126355 | Timely | 38.5 |
| CRT-126356 | Timely | 4.0 |
| CRT-126357 | Timely | 16.9 |
| CRT-126358 | Timely | 5.0 |
| CRT-126359 | Timely | 1.0 |
| CRT-126361 | Timely | 2.0 |
| CRT-126362 | Timely | 11.3 |
| CRT-126363 | Timely | 16.6 |
| CRT-126364 | Timely | 4.3 |
| CRT-126365 | Timely | 6.0 |
| CRT-126367 | Timely | 21.6 |
| CRT-126369 | Timely | 94.0 |
| CRT-126370 | Timely | 4.3 |
| CRT-126371 | Timely | 9.3 |
| CRT-126372 | Timely | 5.3 |
| CRT-126373 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-126374 | Timely | 4.0 |
| CRT-126375 | Timely | 54.2 |
| CRT-126376 | Timely | 11.3 |
| CRT-126377 | Timely | 13.6 |
| CRT-126378 | Timely | 4.0 |
| CRT-126379 | Timely | 633.0 |
| CRT-126380 | Timely | 8.6 |
| CRT-126381 | Timely | 50.5 |
| CRT-126383 | Timely | 1.0 |
| CRT-126384 | Timely | 7.3 |
| CRT-126385 | Timely | 12.6 |
| CRT-126386 | Timely | 1.0 |
| CRT-126388 | Timely | 7.0 |
| CRT-126389 | Timely | 11.3 |
| CRT-126390 | Timely | 24.2 |
| CRT-126391 | Timely | 3.0 |
| CRT-126392 | Timely | 12.3 |
| CRT-126394 | Timely | 34.2 |
| CRT-126395 | Timely | 7.0 |
| CRT-126397 | Timely | 28.6 |
| CRT-126398 | Timely | 29.9 |
| CRT-126399 | Timely | 17.6 |
| CRT-126400 | Timely | 19.9 |
| CRT-126401 | Timely | 8.3 |
| CRT-126402 | Timely | 11.6 |
| CRT-126403 | Timely | 16.9 |
| CRT-126404 | Timely | 4.3 |
| CRT-126405 | Timely | 11.3 |
| CRT-126407 | Timely | 10.3 |
| CRT-126408 | Timely | 103.2 |
| CRT-126409 | Timely | 7.3 |
| CRT-126410 | Timely | 8.0 |
| CRT-126411 | Timely | 12.9 |
| CRT-126412 | Timely | 40.5 |
| CRT-126413 | Timely | 23.6 |
| CRT-126414 | Timely | 15.9 |
| CRT-126415 | Timely | 8.3 |
| CRT-126416 | Timely | 10.0 |
| CRT-126418 | Timely | 15.6 |
| CRT-126420 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126421 | Timely | 14.0 |
| CRT-126422 | Timely | 8.0 |
| CRT-126423 | Timely | 14.9 |
| CRT-126424 | Timely | 4.0 |
| CRT-126425 | Timely | 10.3 |
| CRT-126426 | Timely | 11.3 |
| CRT-126427 | Timely | 4.3 |
| CRT-126428 | Timely | 21.3 |
| CRT-126429 | Timely | 12.3 |
| CRT-126430 | Timely | 17.3 |
| CRT-126431 | Timely | 15.3 |
| CRT-126432 | Timely | 6.3 |
| CRT-126433 | Timely | 4.0 |
| CRT-126434 | Timely | 5.0 |
| CRT-126435 | Timely | 4.0 |
| CRT-126436 | Timely | 118.0 |
| CRT-126437 | Timely | 19.9 |
| CRT-126438 | Timely | 16.9 |
| CRT-126439 | Timely | 19.6 |
| CRT-126442 | Timely | 12.3 |
| CRT-126443 | Timely | 18.3 |
| CRT-126444 | Timely | 8.0 |
| CRT-126445 | Timely | 7.3 |
| CRT-126446 | Timely | 15.6 |
| CRT-126447 | Timely | 6.0 |
| CRT-126448 | Timely | 8.3 |
| CRT-126449 | Timely | 4.0 |
| CRT-126450 | Timely | 5.3 |
| CRT-126451 | Timely | 18.6 |
| CRT-126453 | Timely | 15.9 |
| CRT-126454 | Timely | 6.0 |
| CRT-126455 | Timely | 4.0 |
| CRT-126457 | Timely | 26.6 |
| CRT-126458 | Timely | 8.3 |
| CRT-126460 | Timely | 4.0 |
| CRT-126462 | Timely | 12.3 |
| CRT-126463 | Timely | 8.3 |
| CRT-126464 | Timely | 7.0 |
| CRT-126465 | Timely | 6.0 |
| CRT-126466 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126467 | Timely | 8.6 |
| CRT-126468 | Timely | 4.0 |
| CRT-126469 | Timely | 10.3 |
| CRT-126470 | Timely | 13.6 |
| CRT-126471 | Timely | 15.6 |
| CRT-126472 | Timely | 11.3 |
| CRT-126473 | Timely | 8.3 |
| CRT-126474 | Timely | 7.3 |
| CRT-126475 | Timely | 4.0 |
| CRT-126476 | Timely | 20.9 |
| CRT-126477 | Timely | 5.0 |
| CRT-126478 | Timely | 8.0 |
| CRT-126479 | Timely | 26.2 |
| CRT-126480 | Timely | 25.6 |
| CRT-126481 | Timely | 31.5 |
| CRT-126482 | Timely | 15.0 |
| CRT-126483 | Timely | 11.3 |
| CRT-126484 | Timely | 4.3 |
| CRT-126486 | Timely | 7.3 |
| CRT-126488 | Timely | 24.9 |
| CRT-126489 | Timely | 25.9 |
| CRT-126490 | Timely | 146.1 |
| CRT-126491 | Timely | 12.3 |
| CRT-126492 | Timely | 9.3 |
| CRT-126493 | Timely | 3.0 |
| CRT-126494 | Timely | 6.0 |
| CRT-126495 | Timely | 7.3 |
| CRT-126496 | Timely | 6.0 |
| CRT-126499 | Timely | 12.3 |
| CRT-126500 | Timely | 7.3 |
| CRT-126501 | Timely | 26.6 |
| CRT-126503 | Timely | 8.6 |
| CRT-126504 | Timely | 4.0 |
| CRT-126506 | Timely | 9.6 |
| CRT-126507 | Timely | 13.6 |
| CRT-126508 | Timely | 14.6 |
| CRT-126509 | Timely | 8.6 |
| CRT-126510 | Timely | 14.6 |
| CRT-126511 | Timely | 8.6 |
| CRT-126512 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-126513 | Timely | 11.6 |
| CRT-126514 | Timely | 16.6 |
| CRT-126515 | Timely | 11.3 |
| CRT-126516 | Timely | 11.3 |
| CRT-126517 | Timely | 5.0 |
| CRT-126518 | Timely | 1.0 |
| CRT-126519 | Timely | 20.9 |
| CRT-126520 | Timely | 20.6 |
| CRT-126521 | Timely | - |
| CRT-126522 | Timely | 5.0 |
| CRT-126523 | Timely | 22.6 |
| CRT-126525 | Timely | 10.3 |
| CRT-126526 | Timely | 7.3 |
| CRT-126527 | Timely | 4.0 |
| CRT-126528 | Timely | 18.9 |
| CRT-126530 | Timely | 16.6 |
| CRT-126531 | Timely | 11.3 |
| CRT-126532 | Timely | 5.0 |
| CRT-126533 | Timely | 83.0 |
| CRT-126535 | Timely | 23.6 |
| CRT-126536 | Timely | 7.3 |
| CRT-126537 | Timely | 9.6 |
| CRT-126538 | Timely | 17.6 |
| CRT-126539 | Timely | 4.0 |
| CRT-126540 | Timely | 8.3 |
| CRT-126541 | Timely | 25.9 |
| CRT-126543 | Timely | 4.3 |
| CRT-126545 | Timely | 19.3 |
| CRT-126546 | Timely | 1.0 |
| CRT-126547 | Timely | 159.6 |
| CRT-126548 | Timely | 9.6 |
| CRT-126549 | Timely | 27.6 |
| CRT-126551 | Timely | 8.3 |
| CRT-126552 | Timely | 20.6 |
| CRT-126553 | Timely | 30.5 |
| CRT-126554 | Timely | 19.9 |
| CRT-126555 | Timely | 5.3 |
| CRT-126556 | Timely | 29.2 |
| CRT-126557 | Timely | 11.6 |
| CRT-126558 | Timely | 12.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126559 | Timely | 34.2 |
| CRT-126562 | Timely | 11.6 |
| CRT-126563 | Timely | 7.3 |
| CRT-126564 | Timely | 12.9 |
| CRT-126566 | Timely | 10.3 |
| CRT-126568 | Timely | 7.3 |
| CRT-126570 | Timely | 40.5 |
| CRT-126571 | Timely | 6.0 |
| CRT-126572 | Timely | 14.6 |
| CRT-126573 | Timely | 3.0 |
| CRT-126575 | Timely | 11.3 |
| CRT-126576 | Timely | 11.3 |
| CRT-126577 | Timely | 14.3 |
| CRT-126578 | Timely | 12.3 |
| CRT-126579 | Timely | 4.3 |
| CRT-126580 | Timely | 12.6 |
| CRT-126581 | Timely | 7.0 |
| CRT-126583 | Timely | 14.3 |
| CRT-126584 | Timely | 9.0 |
| CRT-126585 | Timely | 6.0 |
| CRT-126586 | Timely | 7.3 |
| CRT-126587 | Timely | 10.3 |
| CRT-126588 | Timely | 3.0 |
| CRT-126590 | Timely | 4.0 |
| CRT-126591 | Timely | 7.3 |
| CRT-126592 | Timely | 18.6 |
| CRT-126594 | Timely | 11.6 |
| CRT-126595 | Timely | 5.0 |
| CRT-126597 | Timely | 8.3 |
| CRT-126598 | Timely | 14.9 |
| CRT-126600 | Timely | 2.0 |
| CRT-126601 | Timely | 5.0 |
| CRT-126602 | Timely | 19.6 |
| CRT-126603 | Timely | 7.3 |
| CRT-126606 | Timely | 8.3 |
| CRT-126607 | Timely | 13.9 |
| CRT-126608 | Timely | 12.6 |
| CRT-126609 | Timely | 16.3 |
| CRT-126610 | Timely | 11.6 |
| CRT-126611 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126612 | Timely | 1.0 |
| CRT-126613 | Timely | 7.0 |
| CRT-126614 | Timely | 20.9 |
| CRT-126615 | Timely | 27.9 |
| CRT-126616 | Timely | 10.3 |
| CRT-126618 | Timely | 12.6 |
| CRT-126619 | Timely | 12.3 |
| CRT-126620 | Timely | 5.3 |
| CRT-126623 | Timely | 9.3 |
| CRT-126625 | Timely | 16.6 |
| CRT-126626 | Timely | 18.9 |
| CRT-126627 | Timely | 28.2 |
| CRT-126628 | Timely | 7.3 |
| CRT-126629 | Timely | 45.5 |
| CRT-126630 | Timely | 13.9 |
| CRT-126632 | Timely | 13.6 |
| CRT-126634 | Timely | 8.6 |
| CRT-126635 | Timely | 5.3 |
| CRT-126637 | Timely | 20.6 |
| CRT-126638 | Timely | 15.0 |
| CRT-126639 | Timely | 29.9 |
| CRT-126640 | Timely | 6.0 |
| CRT-126641 | Timely | 4.3 |
| CRT-126643 | Timely | 18.6 |
| CRT-126644 | Timely | 10.3 |
| CRT-126645 | Timely | 11.3 |
| CRT-126646 | Timely | 4.3 |
| CRT-126647 | Timely | 5.3 |
| CRT-126648 | Timely | 4.0 |
| CRT-126650 | Timely | 8.0 |
| CRT-126651 | Timely | 7.3 |
| CRT-126652 | Timely | 22.6 |
| CRT-126653 | Timely | 10.6 |
| CRT-126654 | Timely | 12.6 |
| CRT-126655 | Timely | 6.3 |
| CRT-126656 | Timely | 20.6 |
| CRT-126657 | Timely | 15.3 |
| CRT-126658 | Timely | 9.3 |
| CRT-126659 | Timely | 4.0 |
| CRT-126661 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126662 | Timely | 1.0 |
| CRT-126663 | Timely | 4.3 |
| CRT-126664 | Timely | 21.2 |
| CRT-126665 | Timely | 49.8 |
| CRT-126666 | Timely | 8.3 |
| CRT-126667 | Timely | 15.6 |
| CRT-126668 | Timely | 7.3 |
| CRT-126669 | Timely | 1.0 |
| CRT-126670 | Timely | 10.3 |
| CRT-126671 | Timely | 7.3 |
| CRT-126672 | Timely | 1.0 |
| CRT-126673 | Timely | 25.3 |
| CRT-126677 | Timely | 8.0 |
| CRT-126678 | Timely | 8.3 |
| CRT-126679 | Timely | 4.0 |
| CRT-126681 | Timely | 4.0 |
| CRT-126682 | Timely | 7.3 |
| CRT-126683 | Timely | 26.2 |
| CRT-126684 | Timely | 4.0 |
| CRT-126685 | Timely | 16.6 |
| CRT-126686 | Timely | 32.9 |
| CRT-126688 | Timely | 7.3 |
| CRT-126689 | Timely | 8.6 |
| CRT-126690 | Timely | 7.0 |
| CRT-126691 | Timely | 22.6 |
| CRT-126692 | Timely | 11.6 |
| CRT-126693 | Timely | 11.3 |
| CRT-126695 | Timely | 13.6 |
| CRT-126696 | Timely | 9.0 |
| CRT-126699 | Timely | 25.6 |
| CRT-126700 | Timely | 40.5 |
| CRT-126701 | Timely | 10.3 |
| CRT-126702 | Timely | 9.3 |
| CRT-126703 | Timely | 14.6 |
| CRT-126704 | Timely | 14.6 |
| CRT-126705 | Timely | 14.3 |
| CRT-126706 | Timely | 13.3 |
| CRT-126707 | Timely | 13.0 |
| CRT-126708 | Timely | 14.6 |
| CRT-126709 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126711 | Timely | 15.3 |
| CRT-126712 | Timely | 1.0 |
| CRT-126713 | Timely | 8.6 |
| CRT-126715 | Timely | 11.3 |
| CRT-126716 | Timely | 6.0 |
| CRT-126717 | Timely | 5.3 |
| CRT-126718 | Timely | 19.6 |
| CRT-126720 | Timely | 55.2 |
| CRT-126722 | Timely | 8.3 |
| CRT-126723 | Timely | 4.0 |
| CRT-126724 | Timely | 4.3 |
| CRT-126725 | Timely | 4.0 |
| CRT-126726 | Timely | 3.0 |
| CRT-126727 | Timely | 21.6 |
| CRT-126728 | Timely | 18.6 |
| CRT-126729 | Timely | 23.9 |
| CRT-126730 | Timely | 4.0 |
| CRT-126732 | Timely | 17.6 |
| CRT-126733 | Timely | 24.9 |
| CRT-126734 | Timely | 4.0 |
| CRT-126735 | Timely | 11.3 |
| CRT-126736 | Timely | 16.9 |
| CRT-126737 | Timely | 26.9 |
| CRT-126738 | Timely | 8.6 |
| CRT-126739 | Timely | 12.6 |
| CRT-126740 | Timely | 12.3 |
| CRT-126741 | Timely | 12.6 |
| CRT-126742 | Timely | 4.3 |
| CRT-126743 | Timely | 18.6 |
| CRT-126744 | Timely | 1.0 |
| CRT-126745 | Timely | 20.3 |
| CRT-126746 | Timely | 4.0 |
| CRT-126750 | Timely | 21.9 |
| CRT-126751 | Timely | 27.0 |
| CRT-126753 | Timely | 2.0 |
| CRT-126754 | Timely | 12.3 |
| CRT-126755 | Timely | 23.9 |
| CRT-126756 | Timely | 480.0 |
| CRT-126757 | Timely | 14.6 |
| CRT-126759 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126760 | Timely | 7.3 |
| CRT-126761 | Timely | 5.0 |
| CRT-126762 | Timely | 9.3 |
| CRT-126763 | Timely | 1.0 |
| CRT-126764 | Timely | 24.9 |
| CRT-126766 | Timely | 19.6 |
| CRT-126767 | Timely | 7.3 |
| CRT-126768 | Timely | 4.3 |
| CRT-126769 | Timely | 31.9 |
| CRT-126770 | Timely | 4.3 |
| CRT-126771 | Timely | 50.5 |
| CRT-126772 | Timely | 8.3 |
| CRT-126773 | Timely | 14.3 |
| CRT-126774 | Timely | 14.6 |
| CRT-126775 | Timely | 17.6 |
| CRT-126776 | Timely | 8.3 |
| CRT-126777 | Timely | 6.3 |
| CRT-126778 | Timely | 2.0 |
| CRT-126780 | Timely | 7.3 |
| CRT-126781 | Timely | 2.0 |
| CRT-126784 | Timely | 11.3 |
| CRT-126785 | Timely | 18.3 |
| CRT-126786 | Timely | 19.9 |
| CRT-126787 | Timely | 35.2 |
| CRT-126788 | Timely | 12.3 |
| CRT-126789 | Timely | 19.9 |
| CRT-126790 | Timely | 38.2 |
| CRT-126791 | Timely | 7.3 |
| CRT-126792 | Timely | 7.0 |
| CRT-126793 | Timely | 12.6 |
| CRT-126794 | Timely | 11.3 |
| CRT-126795 | Timely | 34.9 |
| CRT-126796 | Timely | 68.2 |
| CRT-126797 | Timely | 19.6 |
| CRT-126799 | Timely | 11.3 |
| CRT-126801 | Timely | 6.0 |
| CRT-126803 | Timely | 5.0 |
| CRT-126804 | Timely | 12.0 |
| CRT-126805 | Timely | 17.6 |
| CRT-126806 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-126807 | Timely | 7.0 |
| CRT-126808 | Timely | 4.3 |
| CRT-126810 | Timely | 17.6 |
| CRT-126811 | Timely | 19.6 |
| CRT-126812 | Timely | 4.0 |
| CRT-126813 | Timely | 40.8 |
| CRT-126814 | Timely | 7.3 |
| CRT-126815 | Timely | 4.3 |
| CRT-126817 | Timely | 6.3 |
| CRT-126818 | Timely | 3.0 |
| CRT-126819 | Timely | 26.6 |
| CRT-126820 | Timely | 7.3 |
| CRT-126821 | Timely | 14.6 |
| CRT-126822 | Timely | 7.3 |
| CRT-126823 | Timely | 30.5 |
| CRT-126826 | Timely | 16.6 |
| CRT-126827 | Timely | 12.6 |
| CRT-126829 | Timely | 9.3 |
| CRT-126830 | Timely | 25.2 |
| CRT-126832 | Timely | 4.0 |
| CRT-126834 | Timely | 7.3 |
| CRT-126835 | Timely | 1.0 |
| CRT-126836 | Timely | 8.3 |
| CRT-126837 | Timely | 1.0 |
| CRT-126838 | Timely | 4.0 |
| CRT-126840 | Timely | 18.6 |
| CRT-126841 | Timely | 52.8 |
| CRT-126842 | Timely | 3.0 |
| CRT-126843 | Timely | 20.6 |
| CRT-126844 | Timely | 4.3 |
| CRT-126845 | Timely | 11.3 |
| CRT-126846 | Timely | 27.9 |
| CRT-126849 | Timely | 11.6 |
| CRT-126851 | Timely | 9.3 |
| CRT-126852 | Timely | 4.0 |
| CRT-126853 | Timely | 15.6 |
| CRT-126854 | Timely | 4.0 |
| CRT-126855 | Timely | 16.6 |
| CRT-126856 | Timely | 4.3 |
| CRT-126857 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126858 | Timely | 14.6 |
| CRT-126860 | Timely | 17.3 |
| CRT-126861 | Timely | 11.6 |
| CRT-126862 | Timely | 24.9 |
| CRT-126863 | Timely | 27.9 |
| CRT-126864 | Timely | 1.0 |
| CRT-126865 | Timely | 9.0 |
| CRT-126866 | Timely | 37.2 |
| CRT-126868 | Timely | 4.0 |
| CRT-126870 | Timely | 10.3 |
| CRT-126872 | Timely | 8.3 |
| CRT-126873 | Timely | 7.3 |
| CRT-126874 | Timely | 11.6 |
| CRT-126875 | Timely | 4.0 |
| CRT-126876 | Timely | 14.3 |
| CRT-126877 | Timely | 21.9 |
| CRT-126878 | Timely | 8.0 |
| CRT-126879 | Timely | 4.3 |
| CRT-126881 | Timely | 3.0 |
| CRT-126882 | Timely | 15.3 |
| CRT-126884 | Timely | 7.3 |
| CRT-126885 | Timely | 2.0 |
| CRT-126886 | Timely | 17.9 |
| CRT-126887 | Timely | 8.0 |
| CRT-126888 | Timely | 11.3 |
| CRT-126889 | Timely | 14.3 |
| CRT-126890 | Timely | 18.6 |
| CRT-126891 | Timely | 11.0 |
| CRT-126892 | Timely | 8.3 |
| CRT-126893 | Timely | 8.6 |
| CRT-126894 | Timely | 11.3 |
| CRT-126895 | Timely | 19.6 |
| CRT-126896 | Timely | 3.0 |
| CRT-126897 | Timely | 12.6 |
| CRT-126898 | Timely | 10.0 |
| CRT-126899 | Timely | 23.9 |
| CRT-126900 | Timely | 4.0 |
| CRT-126902 | Timely | 5.3 |
| CRT-126903 | Timely | 4.0 |
| CRT-126904 | Timely | 22.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-126906 | Timely | 15.6 |
| CRT-126907 | Timely | 11.3 |
| CRT-126908 | Timely | 5,590.0 |
| CRT-126909 | Timely | 20.6 |
| CRT-126910 | Timely | 14.6 |
| CRT-126911 | Timely | 8.3 |
| CRT-126912 | Timely | 1,797.0 |
| CRT-126914 | Timely | 11.3 |
| CRT-126915 | Timely | 4.0 |
| CRT-126916 | Timely | 8.3 |
| CRT-126918 | Timely | 64.5 |
| CRT-126919 | Timely | 5.0 |
| CRT-126920 | Timely | 16.3 |
| CRT-126921 | Timely | 2.0 |
| CRT-126922 | Timely | 15.3 |
| CRT-126923 | Timely | 18.9 |
| CRT-126924 | Timely | 25.6 |
| CRT-126925 | Timely | 25.6 |
| CRT-126926 | Timely | 9.6 |
| CRT-126927 | Timely | 4.3 |
| CRT-126928 | Timely | 54.8 |
| CRT-126930 | Timely | 9.3 |
| CRT-126930 | Timely | 9.3 |
| CRT-126932 | Timely | 11.3 |
| CRT-126933 | Timely | 6.0 |
| CRT-126934 | Timely | 15.3 |
| CRT-126935 | Timely | 7.0 |
| CRT-126936 | Timely | 15.6 |
| CRT-126937 | Timely | 4.3 |
| CRT-126938 | Timely | 15.0 |
| CRT-126940 | Timely | 21.6 |
| CRT-126942 | Timely | 35.8 |
| CRT-126943 | Timely | 83.0 |
| CRT-126944 | Timely | 11.0 |
| CRT-126945 | Timely | 4.3 |
| CRT-126948 | Timely | 16.6 |
| CRT-126950 | Timely | 8.6 |
| CRT-126952 | Timely | 29.6 |
| CRT-126953 | Timely | 12.3 |
| CRT-126954 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-126955 | Timely | 3.0 |
| CRT-126956 | Timely | 3.0 |
| CRT-126957 | Timely | 59.4 |
| CRT-126958 | Timely | 13.6 |
| CRT-126959 | Timely | 28.0 |
| CRT-126960 | Timely | 11.6 |
| CRT-126961 | Timely | 7.3 |
| CRT-126962 | Timely | 4.3 |
| CRT-126963 | Timely | 11.6 |
| CRT-126964 | Timely | 8.3 |
| CRT-126965 | Timely | 4.0 |
| CRT-126966 | Timely | 8.3 |
| CRT-126967 | Timely | 15.9 |
| CRT-126968 | Timely | 12.3 |
| CRT-126969 | Timely | 5.0 |
| CRT-126970 | Timely | 7.3 |
| CRT-126971 | Timely | 19.6 |
| CRT-126972 | Timely | 4.3 |
| CRT-126973 | Timely | 10.3 |
| CRT-126974 | Timely | 11.3 |
| CRT-126976 | Timely | 1.0 |
| CRT-126978 | Timely | 12.6 |
| CRT-126979 | Timely | 5.3 |
| CRT-126980 | Timely | 23.9 |
| CRT-126981 | Timely | 13.6 |
| CRT-126983 | Timely | 8.3 |
| CRT-126984 | Timely | 16.3 |
| CRT-126985 | Timely | 4.0 |
| CRT-126986 | Timely | 22.6 |
| CRT-126988 | Timely | 1.0 |
| CRT-126989 | Timely | 8.3 |
| CRT-126990 | Timely | 6.0 |
| CRT-126991 | Timely | 10.3 |
| CRT-126993 | Timely | 1.0 |
| CRT-126995 | Timely | 14.0 |
| CRT-126996 | Timely | 18.9 |
| CRT-126997 | Timely | 7.0 |
| CRT-126998 | Timely | 4.0 |
| CRT-126999 | Timely | 3.0 |
| CRT-127001 | Timely | 197.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-127004 | Timely | 7.0 |
| CRT-127005 | Timely | 8.3 |
| CRT-127006 | Timely | 22.9 |
| CRT-127007 | Timely | 23.9 |
| CRT-127009 | Timely | 26.2 |
| CRT-127010 | Timely | 9.3 |
| CRT-127011 | Timely | 25.2 |
| CRT-127012 | Timely | 17.6 |
| CRT-127013 | Timely | 1.0 |
| CRT-127016 | Timely | 38.2 |
| CRT-127017 | Timely | 4.3 |
| CRT-127018 | Timely | 8.6 |
| CRT-127019 | Timely | 4.0 |
| CRT-127020 | Timely | 2.0 |
| CRT-127021 | Timely | 3.0 |
| CRT-127022 | Timely | 317.5 |
| CRT-127023 | Timely | 8.3 |
| CRT-127024 | Timely | 11.6 |
| CRT-127025 | Timely | 8.0 |
| CRT-127026 | Timely | 5.3 |
| CRT-127028 | Timely | 7.0 |
| CRT-127029 | Timely | 18.9 |
| CRT-127030 | Timely | 48.8 |
| CRT-127031 | Timely | 14.6 |
| CRT-127032 | Timely | 5.3 |
| CRT-127033 | Timely | 8.3 |
| CRT-127035 | Timely | 31.0 |
| CRT-127039 | Timely | 27.6 |
| CRT-127040 | Timely | 1.0 |
| CRT-127041 | Timely | 14.9 |
| CRT-127042 | Timely | 33.9 |
| CRT-127043 | Timely | 16.3 |
| CRT-127044 | Timely | 14.6 |
| CRT-127046 | Timely | 12.6 |
| CRT-127047 | Timely | 25.9 |
| CRT-127047 | Timely | 25.9 |
| CRT-127048 | Timely | 21.9 |
| CRT-127049 | Timely | 9.0 |
| CRT-127051 | Timely | 11.6 |
| CRT-127054 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127055 | Timely | 23.9 |
| CRT-127056 | Timely | 9.3 |
| CRT-127057 | Timely | 10.3 |
| CRT-127058 | Timely | 8.3 |
| CRT-127059 | Timely | 7.0 |
| CRT-127060 | Timely | 35.2 |
| CRT-127061 | Timely | 24.6 |
| CRT-127062 | Timely | 11.6 |
| CRT-127063 | Timely | 18.6 |
| CRT-127064 | Timely | 24.6 |
| CRT-127065 | Timely | 28.2 |
| CRT-127066 | Timely | 719.2 |
| CRT-127068 | Timely | 14.6 |
| CRT-127069 | Timely | 9.3 |
| CRT-127071 | Timely | 21.9 |
| CRT-127072 | Timely | 9.3 |
| CRT-127073 | Timely | 9.3 |
| CRT-127075 | Timely | 4.3 |
| CRT-127076 | Timely | 9.0 |
| CRT-127077 | Timely | 22.9 |
| CRT-127079 | Timely | 2.0 |
| CRT-127080 | Timely | 11.3 |
| CRT-127081 | Timely | 13.3 |
| CRT-127083 | Timely | 11.3 |
| CRT-127085 | Timely | 24.9 |
| CRT-127086 | Timely | 25.2 |
| CRT-127087 | Timely | 4.0 |
| CRT-127088 | Timely | 22.9 |
| CRT-127089 | Timely | 19.6 |
| CRT-127090 | Timely | 49.8 |
| CRT-127091 | Timely | 8.0 |
| CRT-127092 | Timely | 7.3 |
| CRT-127094 | Timely | 3.0 |
| CRT-127095 | Timely | 10.0 |
| CRT-127096 | Timely | 7.3 |
| CRT-127097 | Timely | 8.3 |
| CRT-127098 | Timely | 11.3 |
| CRT-127099 | Timely | 8.6 |
| CRT-127100 | Timely | 8.0 |
| CRT-127101 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127102 | Timely | 7.3 |
| CRT-127103 | Timely | 12.6 |
| CRT-127104 | Timely | 5.3 |
| CRT-127105 | Timely | 24.9 |
| CRT-127106 | Timely | 1.0 |
| CRT-127107 | Timely | 5.3 |
| CRT-127108 | Timely | 5.3 |
| CRT-127109 | Timely | 4.0 |
| CRT-127110 | Timely | 13.3 |
| CRT-127111 | Timely | 10.3 |
| CRT-127113 | Timely | 1.0 |
| CRT-127115 | Timely | 14.0 |
| CRT-127116 | Timely | 4.3 |
| CRT-127117 | Timely | 3.0 |
| CRT-127118 | Timely | 8.3 |
| CRT-127119 | Timely | 10.3 |
| CRT-127120 | Timely | 23.2 |
| CRT-127121 | Timely | 11.0 |
| CRT-127122 | Timely | 11.6 |
| CRT-127123 | Timely | 26.9 |
| CRT-127124 | Timely | 3.0 |
| CRT-127125 | Timely | 12.3 |
| CRT-127126 | Timely | 1.0 |
| CRT-127127 | Timely | 1.0 |
| CRT-127128 | Timely | 12.3 |
| CRT-127130 | Timely | 1.0 |
| CRT-127132 | Timely | 310.0 |
| CRT-127133 | Timely | 6.0 |
| CRT-127134 | Timely | 19.6 |
| CRT-127135 | Timely | 20.3 |
| CRT-127136 | Timely | 22.3 |
| CRT-127137 | Timely | 11.6 |
| CRT-127139 | Timely | 7.3 |
| CRT-127140 | Timely | 4.3 |
| CRT-127141 | Timely | 9.3 |
| CRT-127142 | Timely | 14.9 |
| CRT-127143 | Timely | 13.3 |
| CRT-127144 | Timely | 7.3 |
| CRT-127146 | Timely | 10.0 |
| CRT-127147 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-127148 | Timely | 10.3 |
| CRT-127149 | Timely | 6.0 |
| CRT-127150 | Timely | 6.3 |
| CRT-127151 | Timely | 8.3 |
| CRT-127152 | Timely | 9.0 |
| CRT-127154 | Timely | 26.9 |
| CRT-127155 | Timely | 256.5 |
| CRT-127156 | Timely | 26.9 |
| CRT-127157 | Timely | 2.0 |
| CRT-127158 | Timely | 8.3 |
| CRT-127159 | Timely | 4.0 |
| CRT-127160 | Timely | 15.6 |
| CRT-127161 | Timely | 6.0 |
| CRT-127162 | Timely | 13.3 |
| CRT-127163 | Timely | 2.0 |
| CRT-127164 | Timely | 11.6 |
| CRT-127165 | Timely | 15.6 |
| CRT-127166 | Timely | 34,668.0 |
| CRT-127167 | Timely | 10.3 |
| CRT-127168 | Timely | 6.0 |
| CRT-127169 | Timely | 6.0 |
| CRT-127171 | Timely | 11.3 |
| CRT-127172 | Timely | 9.3 |
| CRT-127173 | Timely | 8.3 |
| CRT-127175 | Timely | 2.0 |
| CRT-127176 | Timely | 11.3 |
| CRT-127177 | Timely | 21.9 |
| CRT-127178 | Timely | 24.9 |
| CRT-127179 | Timely | 29.9 |
| CRT-127181 | Timely | 4.3 |
| CRT-127182 | Timely | 40.6 |
| CRT-127183 | Timely | 7.0 |
| CRT-127184 | Timely | 14.3 |
| CRT-127185 | Timely | 14.3 |
| CRT-127186 | Timely | 10.3 |
| CRT-127187 | Timely | 11.3 |
| CRT-127188 | Timely | 19.9 |
| CRT-127190 | Timely | 18.0 |
| CRT-127191 | Timely | 4.0 |
| CRT-127192 | Timely | 9.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-127193 | Timely | 4.0 |
| CRT-127194 | Timely | 3.0 |
| CRT-127196 | Timely | 6.0 |
| CRT-127197 | Timely | 12.6 |
| CRT-127198 | Timely | 10.3 |
| CRT-127199 | Timely | 48.8 |
| CRT-127200 | Timely | 32.9 |
| CRT-127201 | Timely | 13.0 |
| CRT-127202 | Timely | 4.0 |
| CRT-127204 | Timely | 21.9 |
| CRT-127205 | Timely | 23.6 |
| CRT-127206 | Timely | 9.3 |
| CRT-127208 | Timely | 14.6 |
| CRT-127210 | Timely | 1.0 |
| CRT-127211 | Timely | 1.0 |
| CRT-127212 | Timely | 6.3 |
| CRT-127213 | Timely | 10.0 |
| CRT-127214 | Timely | 20.6 |
| CRT-127216 | Timely | 4.0 |
| CRT-127217 | Timely | 1,715.7 |
| CRT-127218 | Timely | 6.0 |
| CRT-127219 | Timely | 9.6 |
| CRT-127221 | Timely | 12.3 |
| CRT-127223 | Timely | 7.3 |
| CRT-127224 | Timely | 5.0 |
| CRT-127225 | Timely | 18.6 |
| CRT-127226 | Timely | 4.0 |
| CRT-127227 | Timely | 14.0 |
| CRT-127228 | Timely | 43.1 |
| CRT-127229 | Timely | 1.0 |
| CRT-127230 | Timely | 12.3 |
| CRT-127231 | Timely | 8.3 |
| CRT-127232 | Timely | 15.6 |
| CRT-127233 | Timely | 1.0 |
| CRT-127234 | Timely | 17.3 |
| CRT-127235 | Timely | 11.6 |
| CRT-127236 | Timely | 34.2 |
| CRT-127237 | Timely | 20.9 |
| CRT-127239 | Timely | 10.0 |
| CRT-127240 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127241 | Timely | 10.3 |
| CRT-127242 | Timely | 35.2 |
| CRT-127243 | Timely | 20.6 |
| CRT-127244 | Timely | 10.0 |
| CRT-127245 | Timely | 7.0 |
| CRT-127246 | Timely | 12.6 |
| CRT-127247 | Timely | 32.9 |
| CRT-127248 | Timely | 12.0 |
| CRT-127249 | Timely | 11.3 |
| CRT-127250 | Timely | 6.3 |
| CRT-127251 | Timely | 8.0 |
| CRT-127252 | Timely | 12.3 |
| CRT-127253 | Timely | 12.6 |
| CRT-127254 | Timely | 8.3 |
| CRT-127255 | Timely | 4.3 |
| CRT-127256 | Timely | 13.3 |
| CRT-127257 | Timely | 8.6 |
| CRT-127258 | Timely | 10.3 |
| CRT-127259 | Timely | 29.2 |
| CRT-127260 | Timely | 10.0 |
| CRT-127261 | Timely | 8.0 |
| CRT-127262 | Timely | 48.8 |
| CRT-127263 | Timely | 44.5 |
| CRT-127264 | Timely | 1.0 |
| CRT-127265 | Timely | 11.3 |
| CRT-127266 | Timely | 29.2 |
| CRT-127268 | Timely | 5.3 |
| CRT-127270 | Timely | 1.0 |
| CRT-127271 | Timely | 11.6 |
| CRT-127272 | Timely | 16.6 |
| CRT-127273 | Timely | 11.3 |
| CRT-127274 | Timely | 23.9 |
| CRT-127275 | Timely | 4.3 |
| CRT-127276 | Timely | 9.0 |
| CRT-127277 | Timely | 7.3 |
| CRT-127278 | Timely | 183.5 |
| CRT-127281 | Timely | 12.3 |
| CRT-127282 | Timely | 9.0 |
| CRT-127283 | Timely | 12.0 |
| CRT-127284 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127285 | Timely | 26.2 |
| CRT-127286 | Timely | 9.3 |
| CRT-127287 | Timely | 14.6 |
| CRT-127290 | Timely | 19.9 |
| CRT-127291 | Timely | 7.0 |
| CRT-127294 | Timely | 11.3 |
| CRT-127295 | Timely | 227.5 |
| CRT-127296 | Timely | 11.0 |
| CRT-127297 | Timely | 23.9 |
| CRT-127298 | Timely | 5.3 |
| CRT-127300 | Timely | 4.3 |
| CRT-127302 | Timely | 16.3 |
| CRT-127303 | Timely | 8.0 |
| CRT-127304 | Timely | 8.0 |
| CRT-127305 | Timely | 33.2 |
| CRT-127306 | Timely | 53.8 |
| CRT-127307 | Timely | 11.3 |
| CRT-127308 | Timely | 10.3 |
| CRT-127309 | Timely | 19.6 |
| CRT-127310 | Timely | 11.3 |
| CRT-127312 | Timely | 7.0 |
| CRT-127315 | Timely | 10.6 |
| CRT-127317 | Timely | 11.3 |
| CRT-127318 | Timely | 12.3 |
| CRT-127319 | Timely | 8.0 |
| CRT-127321 | Timely | 3.0 |
| CRT-127322 | Timely | 11.3 |
| CRT-127323 | Timely | 20.3 |
| CRT-127324 | Timely | 8.3 |
| CRT-127325 | Timely | 24.6 |
| CRT-127326 | Timely | 4.3 |
| CRT-127329 | Timely | 13.0 |
| CRT-127331 | Timely | 13.6 |
| CRT-127334 | Timely | 2.0 |
| CRT-127337 | Timely | 15.3 |
| CRT-127338 | Timely | 20.9 |
| CRT-127340 | Timely | 14.3 |
| CRT-127341 | Timely | 11.3 |
| CRT-127342 | Timely | 6.0 |
| CRT-127344 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127345 | Timely | 8.0 |
| CRT-127346 | Timely | 74.7 |
| CRT-127347 | Timely | 4.3 |
| CRT-127348 | Timely | 26.3 |
| CRT-127349 | Timely | 22.6 |
| CRT-127351 | Timely | 7.0 |
| CRT-127352 | Timely | 19.6 |
| CRT-127353 | Timely | 18.6 |
| CRT-127354 | Timely | 16.6 |
| CRT-127355 | Timely | 5.0 |
| CRT-127356 | Timely | 7.3 |
| CRT-127357 | Timely | 6.0 |
| CRT-127358 | Timely | 9.0 |
| CRT-127359 | Timely | 15.6 |
| CRT-127360 | Timely | 10.3 |
| CRT-127361 | Timely | 8.6 |
| CRT-127362 | Timely | 88.7 |
| CRT-127363 | Timely | 3.0 |
| CRT-127365 | Timely | 19.9 |
| CRT-127366 | Timely | 23.2 |
| CRT-127368 | Timely | 2.0 |
| CRT-127369 | Timely | 4.0 |
| CRT-127370 | Timely | 93.7 |
| CRT-127371 | Timely | 8.3 |
| CRT-127372 | Timely | 277.0 |
| CRT-127373 | Timely | 8.3 |
| CRT-127374 | Timely | 4.3 |
| CRT-127375 | Timely | 353.0 |
| CRT-127376 | Timely | 3.0 |
| CRT-127377 | Timely | 30.6 |
| CRT-127379 | Timely | 8.3 |
| CRT-127380 | Timely | 47.4 |
| CRT-127381 | Timely | 4.0 |
| CRT-127382 | Timely | 17.6 |
| CRT-127383 | Timely | 5.0 |
| CRT-127385 | Timely | 12.3 |
| CRT-127386 | Timely | 9.3 |
| CRT-127387 | Timely | 26.6 |
| CRT-127389 | Timely | 8.3 |
| CRT-127390 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127391 | Timely | 29.5 |
| CRT-127392 | Timely | 11.3 |
| CRT-127393 | Timely | 26.9 |
| CRT-127394 | Timely | 8.3 |
| CRT-127395 | Timely | 11.3 |
| CRT-127396 | Timely | 8.3 |
| CRT-127397 | Timely | 7.3 |
| CRT-127398 | Timely | 4.3 |
| CRT-127399 | Timely | 5.0 |
| CRT-127400 | Timely | 3.0 |
| CRT-127401 | Timely | 18.9 |
| CRT-127402 | Timely | 28.2 |
| CRT-127403 | Timely | 20.6 |
| CRT-127404 | Timely | 49.8 |
| CRT-127405 | Timely | 7.0 |
| CRT-127406 | Timely | 27.3 |
| CRT-127407 | Timely | 39.5 |
| CRT-127410 | Timely | 26.9 |
| CRT-127411 | Timely | 56.1 |
| CRT-127412 | Timely | 5.0 |
| CRT-127413 | Timely | 21.9 |
| CRT-127414 | Timely | 24.9 |
| CRT-127415 | Timely | 49.8 |
| CRT-127416 | Timely | 3.0 |
| CRT-127417 | Timely | 24.6 |
| CRT-127418 | Timely | 5.3 |
| CRT-127419 | Timely | 41.8 |
| CRT-127420 | Timely | 1.0 |
| CRT-127421 | Timely | 17.2 |
| CRT-127422 | Timely | 6.0 |
| CRT-127423 | Timely | 34.2 |
| CRT-127424 | Timely | 2.0 |
| CRT-127425 | Timely | 12.3 |
| CRT-127427 | Timely | 5.0 |
| CRT-127428 | Timely | 4.0 |
| CRT-127429 | Timely | 1.0 |
| CRT-127430 | Timely | 1.0 |
| CRT-127431 | Timely | 9.0 |
| CRT-127432 | Timely | 7.3 |
| CRT-127433 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127434 | Timely | 8.6 |
| CRT-127435 | Timely | 10.3 |
| CRT-127436 | Timely | 26.6 |
| CRT-127438 | Timely | 15.3 |
| CRT-127439 | Timely | 11.3 |
| CRT-127440 | Timely | 4.3 |
| CRT-127441 | Timely | 2.0 |
| CRT-127442 | Timely | 2.0 |
| CRT-127443 | Timely | 5.3 |
| CRT-127444 | Timely | 1.0 |
| CRT-127445 | Timely | 11.3 |
| CRT-127446 | Timely | 7.0 |
| CRT-127447 | Timely | 15.6 |
| CRT-127448 | Timely | 11.6 |
| CRT-127449 | Timely | 8.3 |
| CRT-127450 | Timely | 5.3 |
| CRT-127451 | Timely | 11.3 |
| CRT-127452 | Timely | 7.3 |
| CRT-127453 | Timely | 50.5 |
| CRT-127454 | Timely | 4.3 |
| CRT-127455 | Timely | 3.0 |
| CRT-127456 | Timely | 9.3 |
| CRT-127457 | Timely | 8.0 |
| CRT-127458 | Timely | 9.3 |
| CRT-127459 | Timely | 5.0 |
| CRT-127460 | Timely | 15.6 |
| CRT-127462 | Timely | 2.0 |
| CRT-127463 | Timely | 7.3 |
| CRT-127464 | Timely | 7.3 |
| CRT-127465 | Timely | 15.6 |
| CRT-127466 | Timely | 1.0 |
| CRT-127467 | Timely | 1.0 |
| CRT-127468 | Timely | 10.3 |
| CRT-127469 | Timely | 50.8 |
| CRT-127470 | Timely | 11.3 |
| CRT-127471 | Timely | 19.6 |
| CRT-127472 | Timely | 11.6 |
| CRT-127473 | Timely | 11.6 |
| CRT-127474 | Timely | 11.3 |
| CRT-127475 | Timely | 37.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127476 | Timely | 9.3 |
| CRT-127477 | Timely | 26.2 |
| CRT-127478 | Timely | 24.2 |
| CRT-127479 | Timely | 45.8 |
| CRT-127480 | Timely | 7.3 |
| CRT-127481 | Timely | 8.6 |
| CRT-127482 | Timely | 4.0 |
| CRT-127483 | Timely | 6.3 |
| CRT-127484 | Timely | 1.0 |
| CRT-127485 | Timely | 8.0 |
| CRT-127486 | Timely | 5.0 |
| CRT-127487 | Timely | 7.0 |
| CRT-127488 | Timely | 6.3 |
| CRT-127489 | Timely | 4.0 |
| CRT-127490 | Timely | 4.0 |
| CRT-127491 | Timely | 4.3 |
| CRT-127492 | Timely | 8.3 |
| CRT-127494 | Timely | 11.6 |
| CRT-127495 | Timely | 35.5 |
| CRT-127496 | Timely | 1.0 |
| CRT-127497 | Timely | 32.2 |
| CRT-127498 | Timely | 8.3 |
| CRT-127499 | Timely | 19.9 |
| CRT-127500 | Timely | 28.9 |
| CRT-127501 | Timely | 10.3 |
| CRT-127502 | Timely | 7.0 |
| CRT-127503 | Timely | 18.3 |
| CRT-127504 | Timely | 8.3 |
| CRT-127505 | Timely | 13.3 |
| CRT-127507 | Timely | 4.3 |
| CRT-127508 | Timely | 31.2 |
| CRT-127509 | Timely | 12.6 |
| CRT-127510 | Timely | 2.0 |
| CRT-127512 | Timely | 4.3 |
| CRT-127513 | Timely | 9.0 |
| CRT-127514 | Timely | 8.0 |
| CRT-127515 | Timely | 12.3 |
| CRT-127516 | Timely | 11.3 |
| CRT-127517 | Timely | 15.0 |
| CRT-127518 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127519 | Timely | 4.0 |
| CRT-127520 | Timely | 28.2 |
| CRT-127521 | Timely | 3.0 |
| CRT-127522 | Timely | 14.0 |
| CRT-127523 | Timely | 11.6 |
| CRT-127524 | Timely | 12.3 |
| CRT-127525 | Timely | 10.3 |
| CRT-127526 | Timely | 5.0 |
| CRT-127527 | Timely | 33.3 |
| CRT-127528 | Timely | 21.6 |
| CRT-127529 | Timely | 7.0 |
| CRT-127530 | Timely | 10.3 |
| CRT-127531 | Timely | 9.6 |
| CRT-127532 | Timely | 7.3 |
| CRT-127533 | Timely | 20.9 |
| CRT-127534 | Timely | 16.6 |
| CRT-127535 | Timely | 15.6 |
| CRT-127536 | Timely | 14.9 |
| CRT-127537 | Timely | 30.2 |
| CRT-127538 | Timely | 4.0 |
| CRT-127539 | Timely | 8.0 |
| CRT-127540 | Timely | 16.3 |
| CRT-127541 | Timely | 3.0 |
| CRT-127542 | Timely | 1.0 |
| CRT-127543 | Timely | 26.9 |
| CRT-127544 | Timely | 28.2 |
| CRT-127545 | Timely | 9.3 |
| CRT-127547 | Timely | 14.6 |
| CRT-127548 | Timely | 9.0 |
| CRT-127549 | Timely | 8.0 |
| CRT-127550 | Timely | 1.0 |
| CRT-127551 | Timely | 3.0 |
| CRT-127552 | Timely | 9.0 |
| CRT-127553 | Timely | 7.0 |
| CRT-127554 | Timely | 5.0 |
| CRT-127555 | Timely | 13.6 |
| CRT-127556 | Timely | 9.3 |
| CRT-127557 | Timely | 15.3 |
| CRT-127558 | Timely | 7.3 |
| CRT-127559 | Timely | 21.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127560 | Timely | 15.6 |
| CRT-127561 | Timely | 11.3 |
| CRT-127562 | Timely | 10.0 |
| CRT-127563 | Timely | 11.3 |
| CRT-127564 | Timely | 7.3 |
| CRT-127565 | Timely | 15.6 |
| CRT-127566 | Timely | 12.3 |
| CRT-127567 | Timely | 6.3 |
| CRT-127568 | Timely | 20.9 |
| CRT-127569 | Timely | 23.9 |
| CRT-127570 | Timely | 23.9 |
| CRT-127571 | Timely | 7.3 |
| CRT-127572 | Timely | 8.3 |
| CRT-127573 | Timely | 3.0 |
| CRT-127574 | Timely | 4.0 |
| CRT-127575 | Timely | 7.0 |
| CRT-127576 | Timely | 26.9 |
| CRT-127577 | Timely | 23.9 |
| CRT-127578 | Timely | 16.6 |
| CRT-127579 | Timely | 11.3 |
| CRT-127581 | Timely | 21.9 |
| CRT-127582 | Timely | 4.3 |
| CRT-127583 | Timely | 17.6 |
| CRT-127584 | Timely | 21.6 |
| CRT-127585 | Timely | 20.6 |
| CRT-127586 | Timely | 8.3 |
| CRT-127587 | Timely | 7.3 |
| CRT-127588 | Timely | 15.3 |
| CRT-127589 | Timely | 19.6 |
| CRT-127591 | Timely | 7.3 |
| CRT-127592 | Timely | 29.5 |
| CRT-127593 | Timely | 23.9 |
| CRT-127594 | Timely | 9.3 |
| CRT-127595 | Timely | 5.0 |
| CRT-127596 | Timely | 7.0 |
| CRT-127597 | Timely | 18.9 |
| CRT-127598 | Timely | 11.3 |
| CRT-127600 | Timely | 10.3 |
| CRT-127601 | Timely | 26.3 |
| CRT-127602 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127603 | Timely | 5.0 |
| CRT-127605 | Timely | 76.0 |
| CRT-127606 | Timely | 13.3 |
| CRT-127607 | Timely | 84.0 |
| CRT-127608 | Timely | 56.1 |
| CRT-127609 | Timely | 4.0 |
| CRT-127610 | Timely | 18.6 |
| CRT-127612 | Timely | 291.0 |
| CRT-127613 | Timely | 1.0 |
| CRT-127614 | Timely | 16.6 |
| CRT-127615 | Timely | 7.3 |
| CRT-127616 | Timely | 8.0 |
| CRT-127617 | Timely | 3.0 |
| CRT-127618 | Timely | 15.6 |
| CRT-127620 | Timely | 7.3 |
| CRT-127621 | Timely | 27.2 |
| CRT-127622 | Timely | 4.0 |
| CRT-127623 | Timely | 11.3 |
| CRT-127625 | Timely | 23.9 |
| CRT-127626 | Timely | 19.6 |
| CRT-127627 | Timely | 15.3 |
| CRT-127628 | Timely | 23.9 |
| CRT-127629 | Timely | 23.6 |
| CRT-127630 | Timely | 4.0 |
| CRT-127631 | Timely | 20.6 |
| CRT-127632 | Timely | 125.0 |
| CRT-127633 | Timely | 11.3 |
| CRT-127634 | Timely | 46.1 |
| CRT-127635 | Timely | 23.9 |
| CRT-127636 | Timely | 18.6 |
| CRT-127637 | Timely | 31.5 |
| CRT-127639 | Timely | 3.0 |
| CRT-127640 | Timely | 26.9 |
| CRT-127641 | Timely | 16.6 |
| CRT-127642 | Timely | 10.3 |
| CRT-127643 | Timely | 4.3 |
| CRT-127644 | Timely | 55.5 |
| CRT-127645 | Timely | 5.0 |
| CRT-127646 | Timely | 15.0 |
| CRT-127647 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-127648 | Timely | 4.0 |
| CRT-127649 | Timely | 17.6 |
| CRT-127650 | Timely | 5.3 |
| CRT-127651 | Timely | 14.3 |
| CRT-127653 | Timely | 6.0 |
| CRT-127654 | Timely | 23.9 |
| CRT-127655 | Timely | 29.9 |
| CRT-127656 | Timely | 9.3 |
| CRT-127657 | Timely | 9.0 |
| CRT-127658 | Timely | 24.6 |
| CRT-127662 | Timely | 1.0 |
| CRT-127663 | Timely | 4.0 |
| CRT-127664 | Timely | 12.3 |
| CRT-127665 | Timely | 6.0 |
| CRT-127666 | Timely | 8.3 |
| CRT-127667 | Timely | 8.3 |
| CRT-127668 | Timely | 16.6 |
| CRT-127669 | Timely | 10.6 |
| CRT-127670 | Timely | 16.6 |
| CRT-127672 | Timely | 38.2 |
| CRT-127673 | Timely | 8.3 |
| CRT-127674 | Timely | 4.3 |
| CRT-127675 | Timely | 42.8 |
| CRT-127676 | Timely | 18.6 |
| CRT-127677 | Timely | 2.0 |
| CRT-127678 | Timely | 10.3 |
| CRT-127679 | Timely | 4.0 |
| CRT-127681 | Timely | 14.6 |
| CRT-127682 | Timely | 2.0 |
| CRT-127683 | Timely | 6.0 |
| CRT-127684 | Timely | 18.6 |
| CRT-127685 | Timely | 8.0 |
| CRT-127686 | Timely | 12.9 |
| CRT-127688 | Timely | 3.0 |
| CRT-127689 | Timely | 89.9 |
| CRT-127691 | Timely | 21.9 |
| CRT-127692 | Timely | 15.3 |
| CRT-127693 | Timely | 11.0 |
| CRT-127694 | Timely | 13.3 |
| CRT-127695 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127696 | Timely | 12.3 |
| CRT-127697 | Timely | 8.3 |
| CRT-127698 | Timely | 5.0 |
| CRT-127699 | Timely | 17.6 |
| CRT-127700 | Timely | 10.3 |
| CRT-127701 | Timely | 24.9 |
| CRT-127703 | Timely | 30.5 |
| CRT-127705 | Timely | 20.9 |
| CRT-127707 | Timely | 4.3 |
| CRT-127708 | Timely | 40.9 |
| CRT-127709 | Timely | 47.8 |
| CRT-127710 | Timely | 4.3 |
| CRT-127711 | Timely | 19.9 |
| CRT-127713 | Timely | 12.3 |
| CRT-127714 | Timely | 15.3 |
| CRT-127715 | Timely | 4.3 |
| CRT-127716 | Timely | 12.3 |
| CRT-127717 | Timely | 12.3 |
| CRT-127718 | Timely | 4.0 |
| CRT-127720 | Timely | 7.3 |
| CRT-127721 | Timely | 7.0 |
| CRT-127722 | Timely | 14.6 |
| CRT-127723 | Timely | 19.6 |
| CRT-127725 | Timely | 14.3 |
| CRT-127726 | Timely | 4.3 |
| CRT-127727 | Timely | 29.2 |
| CRT-127728 | Timely | 5.3 |
| CRT-127729 | Timely | 4.3 |
| CRT-127731 | Timely | 9.0 |
| CRT-127732 | Timely | 5.0 |
| CRT-127733 | Timely | 15.6 |
| CRT-127734 | Timely | 13.6 |
| CRT-127735 | Timely | 10.3 |
| CRT-127736 | Timely | 18.6 |
| CRT-127737 | Timely | 8.6 |
| CRT-127738 | Timely | 73.0 |
| CRT-127739 | Timely | 4.0 |
| CRT-127740 | Timely | 40.2 |
| CRT-127741 | Timely | 4.3 |
| CRT-127742 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127743 | Timely | 24.9 |
| CRT-127744 | Timely | 33.2 |
| CRT-127745 | Timely | 16.6 |
| CRT-127746 | Timely | 11.6 |
| CRT-127747 | Timely | 19.9 |
| CRT-127748 | Timely | 7.0 |
| CRT-127750 | Timely | 13.3 |
| CRT-127751 | Timely | 10.3 |
| CRT-127753 | Timely | 7.0 |
| CRT-127754 | Timely | 24.9 |
| CRT-127755 | Timely | 8.6 |
| CRT-127756 | Timely | 20.0 |
| CRT-127758 | Timely | 19.6 |
| CRT-127760 | Timely | 12.3 |
| CRT-127761 | Timely | 4.3 |
| CRT-127762 | Timely | 14.6 |
| CRT-127763 | Timely | 108.0 |
| CRT-127764 | Timely | 6.3 |
| CRT-127765 | Timely | 4.0 |
| CRT-127767 | Timely | 18.9 |
| CRT-127769 | Timely | 15.6 |
| CRT-127770 | Timely | 7.3 |
| CRT-127771 | Timely | 8.6 |
| CRT-127772 | Timely | 18.9 |
| CRT-127773 | Timely | 23.3 |
| CRT-127774 | Timely | 11.6 |
| CRT-127775 | Timely | 11.6 |
| CRT-127776 | Timely | 16.3 |
| CRT-127777 | Timely | 12.3 |
| CRT-127778 | Timely | 22.3 |
| CRT-127779 | Timely | 10.3 |
| CRT-127781 | Timely | 19.9 |
| CRT-127781 | Timely | 19.9 |
| CRT-127781 | Timely | 19.9 |
| CRT-127783 | Timely | 13.3 |
| CRT-127785 | Timely | 11.3 |
| CRT-127787 | Timely | 5.0 |
| CRT-127788 | Timely | 4.0 |
| CRT-127789 | Timely | 12.6 |
| CRT-127790 | Timely | 66.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127791 | Timely | 5.3 |
| CRT-127792 | Timely | 8.3 |
| CRT-127793 | Timely | 20.9 |
| CRT-127794 | Timely | 21.6 |
| CRT-127795 | Timely | 15.0 |
| CRT-127796 | Timely | 10.0 |
| CRT-127798 | Timely | 12.6 |
| CRT-127799 | Timely | 7.3 |
| CRT-127800 | Timely | 29.6 |
| CRT-127801 | Timely | 3.0 |
| CRT-127802 | Timely | 4.3 |
| CRT-127803 | Timely | 15.3 |
| CRT-127806 | Timely | 16.6 |
| CRT-127807 | Timely | 8.3 |
| CRT-127809 | Timely | 7.0 |
| CRT-127810 | Timely | 18.6 |
| CRT-127811 | Timely | 19.9 |
| CRT-127812 | Timely | 120.9 |
| CRT-127813 | Timely | 191.2 |
| CRT-127814 | Timely | 6.0 |
| CRT-127815 | Timely | 14.6 |
| CRT-127816 | Timely | 9.3 |
| CRT-127818 | Timely | 5.0 |
| CRT-127819 | Timely | 12.6 |
| CRT-127821 | Timely | 4.3 |
| CRT-127822 | Timely | 8.3 |
| CRT-127823 | Timely | 4.3 |
| CRT-127824 | Timely | 4.0 |
| CRT-127825 | Timely | 6.0 |
| CRT-127826 | Timely | 7.0 |
| CRT-127827 | Timely | 11.0 |
| CRT-127828 | Timely | 3.0 |
| CRT-127829 | Timely | 2.0 |
| CRT-127830 | Timely | 7.3 |
| CRT-127831 | Timely | 12.9 |
| CRT-127832 | Timely | 2.0 |
| CRT-127833 | Timely | 7.3 |
| CRT-127834 | Timely | 70.4 |
| CRT-127835 | Timely | 15.3 |
| CRT-127836 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127838 | Timely | 4.3 |
| CRT-127839 | Timely | 12.6 |
| CRT-127840 | Timely | 3.0 |
| CRT-127841 | Timely | 23.6 |
| CRT-127842 | Timely | 15.6 |
| CRT-127843 | Timely | 4.3 |
| CRT-127844 | Timely | 1.0 |
| CRT-127845 | Timely | 12.0 |
| CRT-127846 | Timely | 41.2 |
| CRT-127847 | Timely | 8.3 |
| CRT-127848 | Timely | 9.3 |
| CRT-127849 | Timely | 20.9 |
| CRT-127851 | Timely | 29.2 |
| CRT-127852 | Timely | 8.3 |
| CRT-127853 | Timely | 68.0 |
| CRT-127854 | Timely | 8.3 |
| CRT-127855 | Timely | 8.3 |
| CRT-127856 | Timely | 27.3 |
| CRT-127857 | Timely | 42.0 |
| CRT-127858 | Timely | 48.0 |
| CRT-127860 | Timely | 54.0 |
| CRT-127861 | Timely | 7.3 |
| CRT-127862 | Timely | 34.3 |
| CRT-127863 | Timely | 12.6 |
| CRT-127864 | Timely | 7.3 |
| CRT-127865 | Timely | 9.3 |
| CRT-127866 | Timely | 2.0 |
| CRT-127867 | Timely | 47.9 |
| CRT-127868 | Timely | 13.6 |
| CRT-127869 | Timely | 19.0 |
| CRT-127870 | Timely | 4.0 |
| CRT-127871 | Timely | 19.6 |
| CRT-127872 | Timely | 12.3 |
| CRT-127872 | Timely | 12.3 |
| CRT-127873 | Timely | 34.3 |
| CRT-127874 | Timely | 11.3 |
| CRT-127875 | Timely | 4.3 |
| CRT-127876 | Timely | 7.3 |
| CRT-127877 | Timely | 17.6 |
| CRT-127878 | Timely | 28.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127879 | Timely | 7.0 |
| CRT-127880 | Timely | 31.2 |
| CRT-127881 | Timely | 4.0 |
| CRT-127882 | Timely | 11.0 |
| CRT-127883 | Timely | 2.0 |
| CRT-127884 | Timely | 3,148.2 |
| CRT-127886 | Timely | 40.6 |
| CRT-127887 | Timely | 7.3 |
| CRT-127888 | Timely | 13.0 |
| CRT-127890 | Timely | 5.0 |
| CRT-127891 | Timely | 25.9 |
| CRT-127892 | Timely | 8.3 |
| CRT-127893 | Timely | 7.3 |
| CRT-127894 | Timely | 16.3 |
| CRT-127895 | Timely | 14.6 |
| CRT-127896 | Timely | 1.0 |
| CRT-127897 | Timely | 17.6 |
| CRT-127898 | Timely | 66.0 |
| CRT-127899 | Timely | 8.6 |
| CRT-127900 | Timely | 4.0 |
| CRT-127901 | Timely | 4.3 |
| CRT-127902 | Timely | 15.3 |
| CRT-127903 | Timely | 8.3 |
| CRT-127905 | Timely | 8.6 |
| CRT-127906 | Timely | 6.0 |
| CRT-127907 | Timely | 4.0 |
| CRT-127908 | Timely | 9.0 |
| CRT-127909 | Timely | 1.0 |
| CRT-127910 | Timely | 7.0 |
| CRT-127913 | Timely | 12.3 |
| CRT-127914 | Timely | 28.2 |
| CRT-127915 | Timely | 8.0 |
| CRT-127917 | Timely | 12.6 |
| CRT-127918 | Timely | 12.3 |
| CRT-127919 | Timely | 5.3 |
| CRT-127920 | Timely | 16.6 |
| CRT-127921 | Timely | 9.3 |
| CRT-127922 | Timely | 16.9 |
| CRT-127923 | Timely | 12.3 |
| CRT-127925 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-127926 | Timely | 3.0 |
| CRT-127927 | Timely | 16.6 |
| CRT-127928 | Timely | 13.6 |
| CRT-127930 | Timely | 66.0 |
| CRT-127931 | Timely | 65.7 |
| CRT-127932 | Timely | 96.2 |
| CRT-127934 | Timely | 34.2 |
| CRT-127935 | Timely | 8.3 |
| CRT-127936 | Timely | 24.9 |
| CRT-127937 | Timely | 8.3 |
| CRT-127938 | Timely | 4.0 |
| CRT-127939 | Timely | 11.3 |
| CRT-127940 | Timely | 8.3 |
| CRT-127941 | Timely | 34.5 |
| CRT-127943 | Timely | 4.3 |
| CRT-127944 | Timely | 14.3 |
| CRT-127945 | Timely | 11.3 |
| CRT-127946 | Timely | 12.0 |
| CRT-127947 | Timely | 24.9 |
| CRT-127948 | Timely | 12.3 |
| CRT-127949 | Timely | 12.3 |
| CRT-127950 | Timely | 19.6 |
| CRT-127951 | Timely | 15.3 |
| CRT-127953 | Timely | 5.3 |
| CRT-127954 | Timely | 47.5 |
| CRT-127956 | Timely | 7.0 |
| CRT-127958 | Timely | 24.9 |
| CRT-127959 | Timely | 5.0 |
| CRT-127960 | Timely | 24.9 |
| CRT-127962 | Timely | 4.3 |
| CRT-127963 | Timely | 17.6 |
| CRT-127964 | Timely | 15.6 |
| CRT-127965 | Timely | 12.6 |
| CRT-127967 | Timely | 1.0 |
| CRT-127968 | Timely | 7.3 |
| CRT-127969 | Timely | 15.6 |
| CRT-127970 | Timely | 5.3 |
| CRT-127971 | Timely | 38.5 |
| CRT-127972 | Timely | 12.0 |
| CRT-127973 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-127974 | Timely | 13.6 |
| CRT-127975 | Timely | 5.3 |
| CRT-127976 | Timely | 9.3 |
| CRT-127977 | Timely | 25.6 |
| CRT-127978 | Timely | 3.0 |
| CRT-127979 | Timely | 5.3 |
| CRT-127980 | Timely | 7.3 |
| CRT-127981 | Timely | 106.6 |
| CRT-127982 | Timely | 2.0 |
| CRT-127983 | Timely | 7.3 |
| CRT-127984 | Timely | 8.0 |
| CRT-127985 | Timely | 319.0 |
| CRT-127986 | Timely | 7.3 |
| CRT-127988 | Timely | 7.3 |
| CRT-127989 | Timely | 16.6 |
| CRT-127990 | Timely | 2.0 |
| CRT-127991 | Timely | 4.3 |
| CRT-127992 | Timely | 3.0 |
| CRT-127993 | Timely | 13.0 |
| CRT-127994 | Timely | 12.3 |
| CRT-127995 | Timely | 13.3 |
| CRT-127996 | Timely | 7.0 |
| CRT-127997 | Timely | 6.3 |
| CRT-127998 | Timely | 26.2 |
| CRT-127999 | Timely | 26.2 |
| CRT-128001 | Timely | 11.3 |
| CRT-128003 | Timely | 9.3 |
| CRT-128005 | Timely | 11.3 |
| CRT-128008 | Timely | 4.3 |
| CRT-128009 | Timely | 34.9 |
| CRT-128010 | Timely | 17.3 |
| CRT-128011 | Timely | 7.3 |
| CRT-128012 | Timely | 10.0 |
| CRT-128013 | Timely | 7.3 |
| CRT-128014 | Timely | 11.3 |
| CRT-128015 | Timely | 23.2 |
| CRT-128016 | Timely | 51.3 |
| CRT-128018 | Timely | 13.3 |
| CRT-128019 | Timely | 1.0 |
| CRT-128020 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128021 | Timely | 4.3 |
| CRT-128022 | Timely | 8.0 |
| CRT-128023 | Timely | 11.6 |
| CRT-128024 | Timely | 11.3 |
| CRT-128025 | Timely | 4.0 |
| CRT-128028 | Timely | 44.5 |
| CRT-128029 | Timely | 4.0 |
| CRT-128031 | Timely | 24.9 |
| CRT-128032 | Timely | 5.0 |
| CRT-128033 | Timely | 7.3 |
| CRT-128034 | Timely | 21.6 |
| CRT-128035 | Timely | 20.9 |
| CRT-128036 | Timely | 18.6 |
| CRT-128038 | Timely | 13.6 |
| CRT-128039 | Timely | 24.0 |
| CRT-128040 | Timely | 22.3 |
| CRT-128041 | Timely | 29.6 |
| CRT-128042 | Timely | 7.3 |
| CRT-128043 | Timely | 4.3 |
| CRT-128044 | Timely | 11.3 |
| CRT-128045 | Timely | 7.0 |
| CRT-128046 | Timely | 4.3 |
| CRT-128047 | Timely | 36.3 |
| CRT-128048 | Timely | 15.3 |
| CRT-128049 | Timely | 9.3 |
| CRT-128050 | Timely | 9.0 |
| CRT-128051 | Timely | 13.6 |
| CRT-128052 | Timely | 16.3 |
| CRT-128053 | Timely | 14.6 |
| CRT-128054 | Timely | 37.2 |
| CRT-128055 | Timely | 8.0 |
| CRT-128056 | Timely | 7.3 |
| CRT-128057 | Timely | 13.3 |
| CRT-128058 | Timely | 96.0 |
| CRT-128059 | Timely | 1.0 |
| CRT-128060 | Timely | 8.3 |
| CRT-128062 | Timely | 17.6 |
| CRT-128062 | Timely | 17.6 |
| CRT-128063 | Timely | 4.3 |
| CRT-128064 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-128065 | Timely | 4.0 |
| CRT-128066 | Timely | 5.3 |
| CRT-128067 | Timely | 6.0 |
| CRT-128068 | Timely | 11.3 |
| CRT-128069 | Timely | 54.1 |
| CRT-128071 | Timely | 8.0 |
| CRT-128072 | Timely | 7.3 |
| CRT-128073 | Timely | 4.0 |
| CRT-128074 | Timely | 25.6 |
| CRT-128075 | Timely | 8.3 |
| CRT-128076 | Timely | 5.3 |
| CRT-128077 | Timely | 12.6 |
| CRT-128078 | Timely | 14.6 |
| CRT-128079 | Timely | 16.6 |
| CRT-128080 | Timely | 23.9 |
| CRT-128081 | Timely | 12.6 |
| CRT-128082 | Timely | 7.3 |
| CRT-128083 | Timely | 4.0 |
| CRT-128084 | Timely | 30.5 |
| CRT-128085 | Timely | 4.0 |
| CRT-128086 | Timely | 8.3 |
| CRT-128087 | Timely | 4.3 |
| CRT-128088 | Timely | 4.3 |
| CRT-128089 | Timely | 13.3 |
| CRT-128090 | Timely | 29.2 |
| CRT-128091 | Timely | 11.6 |
| CRT-128092 | Timely | 20.9 |
| CRT-128094 | Timely | 7.3 |
| CRT-128096 | Timely | 13.3 |
| CRT-128097 | Timely | 15.9 |
| CRT-128098 | Timely | 16.6 |
| CRT-128099 | Timely | 32.9 |
| CRT-128100 | Timely | 21.3 |
| CRT-128102 | Timely | 8.0 |
| CRT-128103 | Timely | 5.3 |
| CRT-128104 | Timely | 114.5 |
| CRT-128105 | Timely | 23.3 |
| CRT-128106 | Timely | 14.6 |
| CRT-128107 | Timely | 14.3 |
| CRT-128108 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128109 | Timely | 16.6 |
| CRT-128110 | Timely | 7.0 |
| CRT-128111 | Timely | 8.6 |
| CRT-128112 | Timely | 36.6 |
| CRT-128113 | Timely | 7.3 |
| CRT-128114 | Timely | 34.2 |
| CRT-128115 | Timely | 11.3 |
| CRT-128117 | Timely | 54.1 |
| CRT-128119 | Timely | 32.8 |
| CRT-128120 | Timely | 4.0 |
| CRT-128121 | Timely | 18.3 |
| CRT-128122 | Timely | 11.0 |
| CRT-128123 | Timely | 20.6 |
| CRT-128124 | Timely | 20.9 |
| CRT-128126 | Timely | 14.6 |
| CRT-128127 | Timely | 26.9 |
| CRT-128128 | Timely | 4.0 |
| CRT-128129 | Timely | 50.9 |
| CRT-128130 | Timely | 15.3 |
| CRT-128131 | Timely | 29.2 |
| CRT-128132 | Timely | 11.6 |
| CRT-128133 | Timely | 5.3 |
| CRT-128135 | Timely | 5.3 |
| CRT-128137 | Timely | 10.3 |
| CRT-128138 | Timely | 4.3 |
| CRT-128139 | Timely | 15.6 |
| CRT-128140 | Timely | 4.0 |
| CRT-128141 | Timely | 15.0 |
| CRT-128143 | Timely | 9.0 |
| CRT-128144 | Timely | 5.3 |
| CRT-128145 | Timely | 19.6 |
| CRT-128146 | Timely | 10.3 |
| CRT-128147 | Timely | 96.0 |
| CRT-128148 | Timely | 4.3 |
| CRT-128149 | Timely | 5.0 |
| CRT-128150 | Timely | 7.3 |
| CRT-128151 | Timely | 26.9 |
| CRT-128152 | Timely | 11.3 |
| CRT-128153 | Timely | 13.6 |
| CRT-128154 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-128155 | Timely | 5.0 |
| CRT-128156 | Timely | 11.3 |
| CRT-128157 | Timely | 1.0 |
| CRT-128158 | Timely | 8.6 |
| CRT-128160 | Timely | 27.9 |
| CRT-128161 | Timely | 15.6 |
| CRT-128162 | Timely | 18.0 |
| CRT-128164 | Timely | 20.6 |
| CRT-128165 | Timely | 30.6 |
| CRT-128166 | Timely | 1.0 |
| CRT-128167 | Timely | 15.6 |
| CRT-128168 | Timely | 4.3 |
| CRT-128170 | Timely | 12.0 |
| CRT-128172 | Timely | 47.8 |
| CRT-128173 | Timely | 16.9 |
| CRT-128174 | Timely | 4.3 |
| CRT-128176 | Timely | 5.0 |
| CRT-128178 | Timely | 57.1 |
| CRT-128180 | Timely | 14.3 |
| CRT-128181 | Timely | 9.3 |
| CRT-128182 | Timely | 1.0 |
| CRT-128183 | Timely | 23.9 |
| CRT-128184 | Timely | 10.3 |
| CRT-128185 | Timely | 15.6 |
| CRT-128186 | Timely | 6.3 |
| CRT-128187 | Timely | 29.9 |
| CRT-128188 | Timely | 8.3 |
| CRT-128189 | Timely | 15.9 |
| CRT-128190 | Timely | 9.3 |
| CRT-128191 | Timely | 14.3 |
| CRT-128192 | Timely | 3.0 |
| CRT-128193 | Timely | 5,175.0 |
| CRT-128194 | Timely | 15.9 |
| CRT-128196 | Timely | 18.6 |
| CRT-128197 | Timely | 49.4 |
| CRT-128198 | Timely | 26.6 |
| CRT-128199 | Timely | 19.6 |
| CRT-128200 | Timely | 13.3 |
| CRT-128201 | Timely | 12.3 |
| CRT-128202 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128203 | Timely | 21.3 |
| CRT-128204 | Timely | 14.6 |
| CRT-128205 | Timely | 10.3 |
| CRT-128206 | Timely | 24.9 |
| CRT-128208 | Timely | 17.0 |
| CRT-128209 | Timely | 7.3 |
| CRT-128210 | Timely | 7.3 |
| CRT-128211 | Timely | 12.0 |
| CRT-128212 | Timely | 7.0 |
| CRT-128213 | Timely | 13.6 |
| CRT-128214 | Timely | 26.9 |
| CRT-128215 | Timely | 9.3 |
| CRT-128216 | Timely | 13.0 |
| CRT-128217 | Timely | 21.6 |
| CRT-128218 | Timely | 3.0 |
| CRT-128220 | Timely | 15.3 |
| CRT-128222 | Timely | 5.3 |
| CRT-128223 | Timely | 12.3 |
| CRT-128224 | Timely | 5.3 |
| CRT-128225 | Timely | 24.6 |
| CRT-128226 | Timely | 44.5 |
| CRT-128227 | Timely | 1.0 |
| CRT-128231 | Timely | 21.6 |
| CRT-128232 | Timely | 4.3 |
| CRT-128233 | Timely | 14.6 |
| CRT-128234 | Timely | 3.0 |
| CRT-128236 | Timely | 8.6 |
| CRT-128237 | Timely | 1.0 |
| CRT-128238 | Timely | 4.0 |
| CRT-128239 | Timely | 23.6 |
| CRT-128240 | Timely | 38.5 |
| CRT-128242 | Timely | 9.0 |
| CRT-128243 | Timely | 4.0 |
| CRT-128244 | Timely | 6.3 |
| CRT-128245 | Timely | 6.0 |
| CRT-128246 | Timely | 1.0 |
| CRT-128250 | Timely | 80.3 |
| CRT-128251 | Timely | 15.0 |
| CRT-128252 | Timely | 12.6 |
| CRT-128253 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128255 | Timely | 10.3 |
| CRT-128256 | Timely | 15.6 |
| CRT-128257 | Timely | 7.3 |
| CRT-128258 | Timely | 4.0 |
| CRT-128259 | Timely | 11.0 |
| CRT-128260 | Timely | 10.3 |
| CRT-128261 | Timely | 11.0 |
| CRT-128262 | Timely | 7.3 |
| CRT-128266 | Timely | 14.6 |
| CRT-128267 | Timely | 8.3 |
| CRT-128268 | Timely | 11.3 |
| CRT-128270 | Timely | 12.3 |
| CRT-128271 | Timely | 3.0 |
| CRT-128272 | Timely | 9.0 |
| CRT-128273 | Timely | 5.0 |
| CRT-128274 | Timely | 14.0 |
| CRT-128275 | Timely | 13.3 |
| CRT-128276 | Timely | 7.3 |
| CRT-128278 | Timely | 17.3 |
| CRT-128280 | Timely | 9.0 |
| CRT-128281 | Timely | 9.0 |
| CRT-128282 | Timely | 4.0 |
| CRT-128283 | Timely | 8.3 |
| CRT-128284 | Timely | 200.6 |
| CRT-128285 | Timely | 7.0 |
| CRT-128286 | Timely | 1.0 |
| CRT-128287 | Timely | 4.0 |
| CRT-128288 | Timely | 18.3 |
| CRT-128289 | Timely | 26.6 |
| CRT-128290 | Timely | 18.3 |
| CRT-128291 | Timely | 7.3 |
| CRT-128292 | Timely | 18.9 |
| CRT-128293 | Timely | 18.6 |
| CRT-128294 | Timely | 5.3 |
| CRT-128295 | Timely | 35.2 |
| CRT-128296 | Timely | 18.6 |
| CRT-128297 | Timely | 1.0 |
| CRT-128298 | Timely | 27.9 |
| CRT-128299 | Timely | 3.0 |
| CRT-128300 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-128302 | Timely | 4.0 |
| CRT-128305 | Timely | 7.3 |
| CRT-128306 | Timely | 4.3 |
| CRT-128307 | Timely | 8.3 |
| CRT-128308 | Timely | 15.6 |
| CRT-128309 | Timely | 7.0 |
| CRT-128310 | Timely | 2.0 |
| CRT-128311 | Timely | 12.6 |
| CRT-128312 | Timely | 12.6 |
| CRT-128313 | Timely | 7.0 |
| CRT-128314 | Timely | 3.0 |
| CRT-128315 | Timely | 38.2 |
| CRT-128316 | Timely | 4.0 |
| CRT-128317 | Timely | 47.9 |
| CRT-128318 | Timely | 17.6 |
| CRT-128319 | Timely | 26.9 |
| CRT-128320 | Timely | 12.3 |
| CRT-128321 | Timely | 7.0 |
| CRT-128323 | Timely | 4.3 |
| CRT-128325 | Timely | 2.0 |
| CRT-128326 | Timely | 5.0 |
| CRT-128327 | Timely | 10.0 |
| CRT-128328 | Timely | 11.3 |
| CRT-128329 | Timely | 5.3 |
| CRT-128330 | Timely | 24.9 |
| CRT-128331 | Timely | 9.0 |
| CRT-128332 | Timely | 11.3 |
| CRT-128333 | Timely | 15.9 |
| CRT-128334 | Timely | 4.0 |
| CRT-128335 | Timely | 39.8 |
| CRT-128338 | Timely | 1.0 |
| CRT-128339 | Timely | 15.6 |
| CRT-128340 | Timely | 12.6 |
| CRT-128341 | Timely | 8.3 |
| CRT-128342 | Timely | 4.0 |
| CRT-128343 | Timely | 13.3 |
| CRT-128344 | Timely | 7.3 |
| CRT-128346 | Timely | 7.3 |
| CRT-128347 | Timely | 9.0 |
| CRT-128348 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128349 | Timely | 30.2 |
| CRT-128350 | Timely | 13.9 |
| CRT-128351 | Timely | 15.6 |
| CRT-128352 | Timely | 19.0 |
| CRT-128354 | Timely | 5.3 |
| CRT-128355 | Timely | 13.3 |
| CRT-128356 | Timely | 5.3 |
| CRT-128357 | Timely | 8.3 |
| CRT-128358 | Timely | 21.2 |
| CRT-128359 | Timely | 12.6 |
| CRT-128360 | Timely | 22.3 |
| CRT-128361 | Timely | 89.4 |
| CRT-128362 | Timely | 8.3 |
| CRT-128363 | Timely | 5.3 |
| CRT-128364 | Timely | 25.2 |
| CRT-128365 | Timely | 3.0 |
| CRT-128367 | Timely | 11.3 |
| CRT-128368 | Timely | 23.6 |
| CRT-128369 | Timely | 4.0 |
| CRT-128370 | Timely | 8.3 |
| CRT-128371 | Timely | 7.0 |
| CRT-128372 | Timely | 32.6 |
| CRT-128373 | Timely | 49.5 |
| CRT-128374 | Timely | 3.0 |
| CRT-128375 | Timely | 9.6 |
| CRT-128376 | Timely | 22.6 |
| CRT-128377 | Timely | 8.3 |
| CRT-128379 | Timely | 5.3 |
| CRT-128380 | Timely | 4.0 |
| CRT-128381 | Timely | 7.3 |
| CRT-128382 | Timely | 4.3 |
| CRT-128383 | Timely | 28.9 |
| CRT-128384 | Timely | 18.3 |
| CRT-128385 | Timely | 33.9 |
| CRT-128387 | Timely | 10.3 |
| CRT-128388 | Timely | 4.0 |
| CRT-128390 | Timely | 48.8 |
| CRT-128391 | Timely | 43.2 |
| CRT-128392 | Timely | 20.6 |
| CRT-128394 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128395 | Timely | 38.5 |
| CRT-128396 | Timely | 6.0 |
| CRT-128399 | Timely | 48.4 |
| CRT-128400 | Timely | 30.2 |
| CRT-128401 | Timely | 4.0 |
| CRT-128402 | Timely | 28.2 |
| CRT-128403 | Timely | 7.0 |
| CRT-128404 | Timely | 11.3 |
| CRT-128405 | Timely | 14.0 |
| CRT-128406 | Timely | 13.3 |
| CRT-128407 | Timely | 16.3 |
| CRT-128408 | Timely | 4.3 |
| CRT-128409 | Timely | 31.9 |
| CRT-128410 | Timely | 26.6 |
| CRT-128411 | Timely | 7.0 |
| CRT-128412 | Timely | 28.9 |
| CRT-128413 | Timely | 6.0 |
| CRT-128415 | Timely | 11.3 |
| CRT-128416 | Timely | 12.3 |
| CRT-128417 | Timely | 14.6 |
| CRT-128419 | Timely | 11.3 |
| CRT-128420 | Timely | 7.3 |
| CRT-128421 | Timely | 4.3 |
| CRT-128422 | Timely | 4.0 |
| CRT-128423 | Timely | 3.0 |
| CRT-128424 | Timely | 13.6 |
| CRT-128425 | Timely | 9.3 |
| CRT-128426 | Timely | 48.4 |
| CRT-128427 | Timely | 21.9 |
| CRT-128429 | Timely | 8.0 |
| CRT-128431 | Timely | 14.0 |
| CRT-128432 | Timely | 16.6 |
| CRT-128433 | Timely | 12.6 |
| CRT-128434 | Timely | 17.6 |
| CRT-128435 | Timely | 19.9 |
| CRT-128436 | Timely | 13.3 |
| CRT-128437 | Timely | 1.0 |
| CRT-128438 | Timely | 9.3 |
| CRT-128440 | Timely | 13.6 |
| CRT-128441 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128442 | Timely | 6.0 |
| CRT-128443 | Timely | 3.0 |
| CRT-128444 | Timely | 7.0 |
| CRT-128445 | Timely | 8.3 |
| CRT-128446 | Timely | 10.0 |
| CRT-128447 | Timely | 45.5 |
| CRT-128448 | Timely | 7.3 |
| CRT-128449 | Timely | 14.3 |
| CRT-128450 | Timely | 14.3 |
| CRT-128451 | Timely | 12.3 |
| CRT-128453 | Timely | 7.0 |
| CRT-128454 | Timely | 12.6 |
| CRT-128455 | Timely | 6.0 |
| CRT-128457 | Timely | 10.3 |
| CRT-128458 | Timely | 24.9 |
| CRT-128459 | Timely | 24.9 |
| CRT-128460 | Timely | 24.9 |
| CRT-128461 | Timely | 7.3 |
| CRT-128462 | Timely | 27.0 |
| CRT-128463 | Timely | 14.6 |
| CRT-128464 | Timely | 8.3 |
| CRT-128466 | Timely | 4.0 |
| CRT-128467 | Timely | 10.3 |
| CRT-128468 | Timely | 15.3 |
| CRT-128469 | Timely | 1.0 |
| CRT-128470 | Timely | 36.2 |
| CRT-128471 | Timely | 3.0 |
| CRT-128472 | Timely | 6.0 |
| CRT-128473 | Timely | 12.6 |
| CRT-128474 | Timely | 1.0 |
| CRT-128475 | Timely | 10.0 |
| CRT-128476 | Timely | 12.6 |
| CRT-128477 | Timely | 7.3 |
| CRT-128478 | Timely | 8.3 |
| CRT-128480 | Timely | 7.0 |
| CRT-128484 | Timely | 9.3 |
| CRT-128485 | Timely | 13.0 |
| CRT-128486 | Timely | 4.0 |
| CRT-128487 | Timely | 8.3 |
| CRT-128488 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128489 | Timely | 19.6 |
| CRT-128490 | Timely | 7.3 |
| CRT-128491 | Timely | 8.3 |
| CRT-128492 | Timely | 8.3 |
| CRT-128493 | Timely | 24.9 |
| CRT-128494 | Timely | 52.5 |
| CRT-128497 | Timely | 16.3 |
| CRT-128498 | Timely | 25.9 |
| CRT-128499 | Timely | 597.0 |
| CRT-128500 | Timely | 12.9 |
| CRT-128501 | Timely | 4.0 |
| CRT-128503 | Timely | 28.6 |
| CRT-128504 | Timely | 11.3 |
| CRT-128505 | Timely | 25.9 |
| CRT-128506 | Timely | 7.3 |
| CRT-128507 | Timely | 27.6 |
| CRT-128508 | Timely | 4.3 |
| CRT-128509 | Timely | 11.3 |
| CRT-128510 | Timely | 5.0 |
| CRT-128513 | Timely | 3.0 |
| CRT-128514 | Timely | 7.3 |
| CRT-128514 | Timely | 7.3 |
| CRT-128515 | Timely | 33.6 |
| CRT-128516 | Timely | 31.6 |
| CRT-128517 | Timely | 7.0 |
| CRT-128518 | Timely | 26.2 |
| CRT-128519 | Timely | 29.6 |
| CRT-128520 | Timely | 7.0 |
| CRT-128520 | Timely | 7.0 |
| CRT-128521 | Timely | 7.3 |
| CRT-128522 | Timely | 12.3 |
| CRT-128523 | Timely | 4.3 |
| CRT-128525 | Timely | 49.8 |
| CRT-128526 | Timely | 7.3 |
| CRT-128527 | Timely | 7.3 |
| CRT-128528 | Timely | 28.9 |
| CRT-128529 | Timely | 26.2 |
| CRT-128530 | Timely | 14.0 |
| CRT-128531 | Timely | 4.0 |
| CRT-128532 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128533 | Timely | 4.0 |
| CRT-128534 | Timely | 62.8 |
| CRT-128535 | Timely | 86.6 |
| CRT-128536 | Timely | 4.0 |
| CRT-128537 | Timely | 24.3 |
| CRT-128538 | Timely | 11.0 |
| CRT-128539 | Timely | 9.3 |
| CRT-128540 | Timely | 18.3 |
| CRT-128541 | Timely | 11.3 |
| CRT-128542 | Timely | 11.6 |
| CRT-128543 | Timely | 8.3 |
| CRT-128545 | Timely | 8.3 |
| CRT-128546 | Timely | 8.0 |
| CRT-128547 | Timely | 8.3 |
| CRT-128548 | Timely | 7.0 |
| CRT-128549 | Timely | 4.3 |
| CRT-128550 | Timely | 20.3 |
| CRT-128551 | Timely | 12.0 |
| CRT-128552 | Timely | 7.3 |
| CRT-128553 | Timely | 8.0 |
| CRT-128554 | Timely | 4.0 |
| CRT-128555 | Timely | 40.9 |
| CRT-128556 | Timely | 11.6 |
| CRT-128557 | Timely | 8.0 |
| CRT-128559 | Timely | 12.3 |
| CRT-128560 | Timely | 8.3 |
| CRT-128561 | Timely | 1.0 |
| CRT-128562 | Timely | 8.6 |
| CRT-128563 | Timely | 8.6 |
| CRT-128564 | Timely | 18.0 |
| CRT-128565 | Timely | 10.0 |
| CRT-128566 | Timely | 12.3 |
| CRT-128567 | Timely | 9.0 |
| CRT-128569 | Timely | 4.0 |
| CRT-128570 | Timely | 7.0 |
| CRT-128572 | Timely | 12.0 |
| CRT-128574 | Timely | 9.0 |
| CRT-128575 | Timely | 4.0 |
| CRT-128576 | Timely | 7.3 |
| CRT-128579 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128580 | Timely | 41.5 |
| CRT-128581 | Timely | 18.9 |
| CRT-128582 | Timely | 7.3 |
| CRT-128583 | Timely | 7.0 |
| CRT-128584 | Timely | 4.0 |
| CRT-128585 | Timely | 16.3 |
| CRT-128586 | Timely | 4.0 |
| CRT-128587 | Timely | 46.8 |
| CRT-128588 | Timely | 21.2 |
| CRT-128589 | Timely | 49.8 |
| CRT-128590 | Timely | 16.0 |
| CRT-128591 | Timely | 2.0 |
| CRT-128591 | Timely | 2.0 |
| CRT-128592 | Timely | 49.8 |
| CRT-128593 | Timely | 1.0 |
| CRT-128594 | Timely | 27.9 |
| CRT-128595 | Timely | 8.0 |
| CRT-128596 | Timely | 13.3 |
| CRT-128597 | Timely | 7.0 |
| CRT-128598 | Timely | 18.6 |
| CRT-128599 | Timely | 1.0 |
| CRT-128600 | Timely | 26.0 |
| CRT-128601 | Timely | 18.9 |
| CRT-128602 | Timely | 20.6 |
| CRT-128603 | Timely | 23.6 |
| CRT-128604 | Timely | 34.5 |
| CRT-128605 | Timely | 9.0 |
| CRT-128606 | Timely | 16.3 |
| CRT-128607 | Timely | 5.0 |
| CRT-128608 | Timely | 2.0 |
| CRT-128609 | Timely | 5.3 |
| CRT-128610 | Timely | 11.6 |
| CRT-128611 | Timely | 11.3 |
| CRT-128612 | Timely | 4.3 |
| CRT-128613 | Timely | 5.3 |
| CRT-128614 | Timely | 34.5 |
| CRT-128615 | Timely | 8.3 |
| CRT-128616 | Timely | 1.0 |
| CRT-128617 | Timely | 6.3 |
| CRT-128618 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-128619 | Timely | 19.3 |
| CRT-128620 | Timely | 4.3 |
| CRT-128621 | Timely | 8.3 |
| CRT-128622 | Timely | 8.3 |
| CRT-128623 | Timely | 29.9 |
| CRT-128624 | Timely | 12.3 |
| CRT-128625 | Timely | 7.3 |
| CRT-128626 | Timely | 4.3 |
| CRT-128626 | Timely | 4.3 |
| CRT-128627 | Timely | 25.6 |
| CRT-128628 | Timely | 1.0 |
| CRT-128629 | Timely | 11.3 |
| CRT-128630 | Timely | 8.3 |
| CRT-128632 | Timely | 8.3 |
| CRT-128633 | Timely | 8.6 |
| CRT-128634 | Timely | 18.6 |
| CRT-128635 | Timely | 18.6 |
| CRT-128636 | Timely | 15.6 |
| CRT-128637 | Timely | 15.6 |
| CRT-128638 | Timely | 15.6 |
| CRT-128639 | Timely | 13.6 |
| CRT-128640 | Timely | 4.0 |
| CRT-128641 | Timely | 4.0 |
| CRT-128642 | Timely | 9.0 |
| CRT-128643 | Timely | 35.5 |
| CRT-128644 | Timely | 1.0 |
| CRT-128645 | Timely | 5.0 |
| CRT-128646 | Timely | 5.3 |
| CRT-128647 | Timely | 11.6 |
| CRT-128648 | Timely | 5.3 |
| CRT-128650 | Timely | 11.6 |
| CRT-128651 | Timely | 5.0 |
| CRT-128652 | Timely | 6.0 |
| CRT-128653 | Timely | 24.9 |
| CRT-128655 | Timely | 26.9 |
| CRT-128656 | Timely | 12.3 |
| CRT-128657 | Timely | 15.6 |
| CRT-128658 | Timely | 5.3 |
| CRT-128659 | Timely | 14.3 |
| CRT-128660 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128661 | Timely | 13.3 |
| CRT-128662 | Timely | 5.3 |
| CRT-128663 | Timely | 15.0 |
| CRT-128664 | Timely | 7.3 |
| CRT-128665 | Timely | 344.0 |
| CRT-128666 | Timely | 8.3 |
| CRT-128667 | Timely | 1.0 |
| CRT-128668 | Timely | 30.2 |
| CRT-128669 | Timely | 1.0 |
| CRT-128670 | Timely | 7.3 |
| CRT-128671 | Timely | 15.6 |
| CRT-128672 | Timely | 4.0 |
| CRT-128673 | Timely | 9.6 |
| CRT-128674 | Timely | 1.0 |
| CRT-128675 | Timely | 26.9 |
| CRT-128676 | Timely | 81.0 |
| CRT-128678 | Timely | 5.0 |
| CRT-128679 | Timely | 19.3 |
| CRT-128680 | Timely | 16.6 |
| CRT-128681 | Timely | 10.3 |
| CRT-128682 | Timely | 18.0 |
| CRT-128683 | Timely | 4.3 |
| CRT-128684 | Timely | 14.3 |
| CRT-128685 | Timely | 5.0 |
| CRT-128686 | Timely | 35.9 |
| CRT-128687 | Timely | 10.3 |
| CRT-128688 | Timely | 6.3 |
| CRT-128690 | Timely | 18.9 |
| CRT-128691 | Timely | 19.6 |
| CRT-128692 | Timely | 5.3 |
| CRT-128693 | Timely | 3.0 |
| CRT-128694 | Timely | 2.0 |
| CRT-128695 | Timely | 10.3 |
| CRT-128696 | Timely | 3.0 |
| CRT-128697 | Timely | 22.9 |
| CRT-128698 | Timely | 6.0 |
| CRT-128699 | Timely | 18.6 |
| CRT-128700 | Timely | 7.3 |
| CRT-128701 | Timely | 30.2 |
| CRT-128702 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128703 | Timely | - |
| CRT-128704 | Timely | 20.9 |
| CRT-128705 | Timely | 8.6 |
| CRT-128706 | Timely | 32.2 |
| CRT-128707 | Timely | 11.3 |
| CRT-128708 | Timely | 4.0 |
| CRT-128709 | Timely | 27.2 |
| CRT-128710 | Timely | 4.0 |
| CRT-128711 | Timely | 9.3 |
| CRT-128712 | Timely | 19.6 |
| CRT-128713 | Timely | 14.0 |
| CRT-128714 | Timely | 8.6 |
| CRT-128715 | Timely | 8.6 |
| CRT-128716 | Timely | 8.6 |
| CRT-128717 | Timely | 7.0 |
| CRT-128718 | Timely | 5.0 |
| CRT-128719 | Timely | 25.9 |
| CRT-128720 | Timely | 5.3 |
| CRT-128721 | Timely | 8.6 |
| CRT-128722 | Timely | 3.0 |
| CRT-128724 | Timely | 8.6 |
| CRT-128725 | Timely | 7.3 |
| CRT-128726 | Timely | 7.3 |
| CRT-128727 | Timely | 17.9 |
| CRT-128728 | Timely | 14.6 |
| CRT-128729 | Timely | 7.0 |
| CRT-128731 | Timely | 9.3 |
| CRT-128732 | Timely | 11.3 |
| CRT-128733 | Timely | 3.0 |
| CRT-128734 | Timely | 6.3 |
| CRT-128735 | Timely | 22.9 |
| CRT-128736 | Timely | 1.0 |
| CRT-128737 | Timely | 8.3 |
| CRT-128738 | Timely | 1.0 |
| CRT-128739 | Timely | 17.3 |
| CRT-128740 | Timely | 8.3 |
| CRT-128742 | Timely | 3.0 |
| CRT-128743 | Timely | 36.2 |
| CRT-128744 | Timely | 8.6 |
| CRT-128745 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-128746 | Timely | 4.0 |
| CRT-128747 | Timely | 20.6 |
| CRT-128748 | Timely | 9.6 |
| CRT-128750 | Timely | 274.8 |
| CRT-128751 | Timely | 4.0 |
| CRT-128752 | Timely | 28.9 |
| CRT-128753 | Timely | 18.6 |
| CRT-128754 | Timely | 20.9 |
| CRT-128755 | Timely | 4.0 |
| CRT-128756 | Timely | 25.0 |
| CRT-128757 | Timely | 9.6 |
| CRT-128758 | Timely | 5.3 |
| CRT-128759 | Timely | 18.3 |
| CRT-128760 | Timely | 7.3 |
| CRT-128761 | Timely | 2.0 |
| CRT-128762 | Timely | 4.3 |
| CRT-128763 | Timely | 14.3 |
| CRT-128764 | Timely | 18.6 |
| CRT-128765 | Timely | 7.3 |
| CRT-128766 | Timely | 14.6 |
| CRT-128767 | Timely | 12.3 |
| CRT-128768 | Timely | 21.6 |
| CRT-128770 | Timely | 16.6 |
| CRT-128771 | Timely | 17.9 |
| CRT-128772 | Timely | 50.5 |
| CRT-128773 | Timely | 5.3 |
| CRT-128774 | Timely | 26.6 |
| CRT-128775 | Timely | 48.4 |
| CRT-128776 | Timely | 11.0 |
| CRT-128777 | Timely | 8.0 |
| CRT-128778 | Timely | 4.3 |
| CRT-128779 | Timely | 25.6 |
| CRT-128780 | Timely | 11.6 |
| CRT-128781 | Timely | 6.0 |
| CRT-128782 | Timely | 18.9 |
| CRT-128783 | Timely | 4.0 |
| CRT-128784 | Timely | 16.6 |
| CRT-128785 | Timely | 16.6 |
| CRT-128786 | Timely | 7.0 |
| CRT-128787 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128787 | Timely | 1.0 |
| CRT-128788 | Timely | 7.3 |
| CRT-128789 | Timely | 14.0 |
| CRT-128790 | Timely | 8.0 |
| CRT-128791 | Timely | 3.0 |
| CRT-128792 | Timely | 4.0 |
| CRT-128793 | Timely | 4.0 |
| CRT-128794 | Timely | 28.9 |
| CRT-128795 | Timely | 11.3 |
| CRT-128796 | Timely | 17.6 |
| CRT-128798 | Timely | 9.0 |
| CRT-128799 | Timely | 20.2 |
| CRT-128800 | Timely | 13.3 |
| CRT-128801 | Timely | 8.6 |
| CRT-128802 | Timely | 15.6 |
| CRT-128803 | Timely | 36.6 |
| CRT-128805 | Timely | 19.6 |
| CRT-128806 | Timely | 7.3 |
| CRT-128807 | Timely | 33.8 |
| CRT-128808 | Timely | 7.3 |
| CRT-128809 | Timely | 4.0 |
| CRT-128811 | Timely | 19.9 |
| CRT-128812 | Timely | 11.3 |
| CRT-128814 | Timely | 16.6 |
| CRT-128815 | Timely | 13.6 |
| CRT-128817 | Timely | 16.6 |
| CRT-128819 | Timely | 8.0 |
| CRT-128820 | Timely | 11.6 |
| CRT-128821 | Timely | 23.9 |
| CRT-128822 | Timely | 20.9 |
| CRT-128823 | Timely | 1.0 |
| CRT-128824 | Timely | 7.3 |
| CRT-128825 | Timely | 12.3 |
| CRT-128826 | Timely | 7.3 |
| CRT-128827 | Timely | 10.3 |
| CRT-128828 | Timely | 8.3 |
| CRT-128829 | Timely | 16.6 |
| CRT-128830 | Timely | 16.6 |
| CRT-128831 | Timely | 29.9 |
| CRT-128832 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128834 | Timely | 12.3 |
| CRT-128835 | Timely | 10.3 |
| CRT-128836 | Timely | 19.6 |
| CRT-128837 | Timely | 14.6 |
| CRT-128838 | Timely | 35.2 |
| CRT-128839 | Timely | 16.3 |
| CRT-128840 | Timely | 7.3 |
| CRT-128843 | Timely | 20.3 |
| CRT-128844 | Timely | 4.0 |
| CRT-128845 | Timely | 25.6 |
| CRT-128846 | Timely | 1.0 |
| CRT-128847 | Timely | 4.3 |
| CRT-128848 | Timely | 9.6 |
| CRT-128849 | Timely | 37.9 |
| CRT-128850 | Timely | 4.0 |
| CRT-128851 | Timely | 7.3 |
| CRT-128852 | Timely | 22.9 |
| CRT-128853 | Timely | 16.3 |
| CRT-128854 | Timely | 2.0 |
| CRT-128855 | Timely | 13.3 |
| CRT-128856 | Timely | 11.3 |
| CRT-128857 | Timely | 4.3 |
| CRT-128858 | Timely | 9.6 |
| CRT-128859 | Timely | 1.0 |
| CRT-128861 | Timely | 8.0 |
| CRT-128862 | Timely | 4.0 |
| CRT-128863 | Timely | 19.3 |
| CRT-128864 | Timely | 8.6 |
| CRT-128865 | Timely | 27.9 |
| CRT-128867 | Timely | 7.3 |
| CRT-128868 | Timely | 16.0 |
| CRT-128869 | Timely | 11.3 |
| CRT-128870 | Timely | 4.0 |
| CRT-128871 | Timely | 5.0 |
| CRT-128872 | Timely | 11.3 |
| CRT-128873 | Timely | 14.6 |
| CRT-128875 | Timely | 24.9 |
| CRT-128876 | Timely | 45.5 |
| CRT-128877 | Timely | 15.3 |
| CRT-128878 | Timely | 1,210.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128879 | Timely | 3.0 |
| CRT-128880 | Timely | 6.3 |
| CRT-128881 | Timely | 4.3 |
| CRT-128882 | Timely | 1.0 |
| CRT-128883 | Timely | 11.3 |
| CRT-128884 | Timely | 12.3 |
| CRT-128885 | Timely | 35.2 |
| CRT-128886 | Timely | 9.3 |
| CRT-128887 | Timely | 7.0 |
| CRT-128888 | Timely | 6.3 |
| CRT-128889 | Timely | 7.0 |
| CRT-128890 | Timely | 1.0 |
| CRT-128891 | Timely | 1.0 |
| CRT-128894 | Timely | 9.3 |
| CRT-128895 | Timely | 10.3 |
| CRT-128896 | Timely | 5.3 |
| CRT-128898 | Timely | 6.0 |
| CRT-128899 | Timely | 20.6 |
| CRT-128900 | Timely | 4.0 |
| CRT-128901 | Timely | 5.3 |
| CRT-128902 | Timely | 44.2 |
| CRT-128903 | Timely | 20.9 |
| CRT-128904 | Timely | 23.6 |
| CRT-128906 | Timely | 6.0 |
| CRT-128907 | Timely | 12.3 |
| CRT-128909 | Timely | 12.0 |
| CRT-128910 | Timely | 17.6 |
| CRT-128911 | Timely | 2.0 |
| CRT-128913 | Timely | 6.3 |
| CRT-128915 | Timely | 19.3 |
| CRT-128916 | Timely | 22.3 |
| CRT-128917 | Timely | 8.0 |
| CRT-128919 | Timely | 3.0 |
| CRT-128920 | Timely | 16.6 |
| CRT-128921 | Timely | 7.3 |
| CRT-128922 | Timely | 18.6 |
| CRT-128923 | Timely | 9.3 |
| CRT-128924 | Timely | 11.3 |
| CRT-128925 | Timely | 9.0 |
| CRT-128926 | Timely | 36.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128927 | Timely | 7.3 |
| CRT-128928 | Timely | 14.6 |
| CRT-128929 | Timely | 4.3 |
| CRT-128930 | Timely | 57.4 |
| CRT-128931 | Timely | 12.6 |
| CRT-128932 | Timely | 75.0 |
| CRT-128933 | Timely | 4.3 |
| CRT-128934 | Timely | 14.6 |
| CRT-128935 | Timely | 9.0 |
| CRT-128936 | Timely | 20.6 |
| CRT-128937 | Timely | 22.3 |
| CRT-128938 | Timely | 8.3 |
| CRT-128939 | Timely | 9.3 |
| CRT-128940 | Timely | 8.3 |
| CRT-128941 | Timely | 12.3 |
| CRT-128942 | Timely | 17.3 |
| CRT-128943 | Timely | 7.0 |
| CRT-128944 | Timely | 4.0 |
| CRT-128945 | Timely | 22.9 |
| CRT-128946 | Timely | 1.0 |
| CRT-128947 | Timely | 20.9 |
| CRT-128948 | Timely | 20.6 |
| CRT-128949 | Timely | 10.0 |
| CRT-128950 | Timely | 30.9 |
| CRT-128951 | Timely | 22.2 |
| CRT-128952 | Timely | 6.3 |
| CRT-128953 | Timely | 11.3 |
| CRT-128954 | Timely | 4.3 |
| CRT-128955 | Timely | 27.9 |
| CRT-128957 | Timely | 4.3 |
| CRT-128958 | Timely | 1.0 |
| CRT-128959 | Timely | 7.3 |
| CRT-128961 | Timely | 197.6 |
| CRT-128962 | Timely | 26.6 |
| CRT-128963 | Timely | 5.3 |
| CRT-128966 | Timely | 7.3 |
| CRT-128967 | Timely | 13.3 |
| CRT-128969 | Timely | 12.3 |
| CRT-128971 | Timely | 28.5 |
| CRT-128972 | Timely | 26.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-128974 | Timely | 18.6 |
| CRT-128975 | Timely | 6.0 |
| CRT-128976 | Timely | 69.4 |
| CRT-128977 | Timely | 5.3 |
| CRT-128979 | Timely | 9.3 |
| CRT-128980 | Timely | 4.3 |
| CRT-128981 | Timely | 8.3 |
| CRT-128982 | Timely | 5.3 |
| CRT-128983 | Timely | 1.0 |
| CRT-128984 | Timely | 2.0 |
| CRT-128985 | Timely | 21.6 |
| CRT-128986 | Timely | 19.9 |
| CRT-128987 | Timely | 13.6 |
| CRT-128988 | Timely | 8.3 |
| CRT-128989 | Timely | 26.6 |
| CRT-128990 | Timely | 1.0 |
| CRT-128991 | Timely | 7.0 |
| CRT-128996 | Timely | 11.3 |
| CRT-128997 | Timely | 15.6 |
| CRT-128998 | Timely | 12.6 |
| CRT-129000 | Timely | 8.6 |
| CRT-129001 | Timely | 16.3 |
| CRT-129002 | Timely | 16.3 |
| CRT-129003 | Timely | 3.0 |
| CRT-129004 | Timely | 4.3 |
| CRT-129006 | Timely | 5.3 |
| CRT-129007 | Timely | 30.6 |
| CRT-129008 | Timely | 36.0 |
| CRT-129009 | Timely | 6.0 |
| CRT-129010 | Timely | 4.3 |
| CRT-129011 | Timely | 29.9 |
| CRT-129012 | Timely | 4.3 |
| CRT-129013 | Timely | 9.0 |
| CRT-129014 | Timely | 23.3 |
| CRT-129015 | Timely | 4.0 |
| CRT-129016 | Timely | 4.0 |
| CRT-129017 | Timely | 8.0 |
| CRT-129018 | Timely | 1.0 |
| CRT-129019 | Timely | 18.6 |
| CRT-129020 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129022 | Timely | 34.2 |
| CRT-129023 | Timely | 7.3 |
| CRT-129025 | Timely | 22.3 |
| CRT-129026 | Timely | 15.3 |
| CRT-129028 | Timely | 12.3 |
| CRT-129029 | Timely | 90.5 |
| CRT-129030 | Timely | 36.6 |
| CRT-129031 | Timely | 11.3 |
| CRT-129032 | Timely | 16.6 |
| CRT-129033 | Timely | 1.0 |
| CRT-129034 | Timely | 5.0 |
| CRT-129035 | Timely | 30.5 |
| CRT-129036 | Timely | 25.2 |
| CRT-129037 | Timely | 11.3 |
| CRT-129038 | Timely | 3.0 |
| CRT-129039 | Timely | 15.6 |
| CRT-129040 | Timely | 4.0 |
| CRT-129041 | Timely | 63.0 |
| CRT-129043 | Timely | 18.9 |
| CRT-129044 | Timely | 17.3 |
| CRT-129045 | Timely | 11.3 |
| CRT-129046 | Timely | 15.6 |
| CRT-129049 | Timely | 22.9 |
| CRT-129050 | Timely | 51.7 |
| CRT-129051 | Timely | 3.0 |
| CRT-129053 | Timely | 3.0 |
| CRT-129054 | Timely | 20.6 |
| CRT-129055 | Timely | 3.0 |
| CRT-129056 | Timely | 35.2 |
| CRT-129058 | Timely | 3.0 |
| CRT-129059 | Timely | 26.9 |
| CRT-129060 | Timely | 7.0 |
| CRT-129062 | Timely | 28.9 |
| CRT-129063 | Timely | 21.6 |
| CRT-129064 | Timely | 13.3 |
| CRT-129065 | Timely | 4.0 |
| CRT-129066 | Timely | 18.6 |
| CRT-129067 | Timely | 6.0 |
| CRT-129068 | Timely | 24.2 |
| CRT-129069 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-129071 | Timely | 8.3 |
| CRT-129072 | Timely | 24.6 |
| CRT-129074 | Timely | 6.0 |
| CRT-129076 | Timely | 45.1 |
| CRT-129077 | Timely | 8.3 |
| CRT-129079 | Timely | 7.3 |
| CRT-129080 | Timely | 332.0 |
| CRT-129081 | Timely | 6.3 |
| CRT-129082 | Timely | 8.0 |
| CRT-129083 | Timely | 21.9 |
| CRT-129084 | Timely | 25.2 |
| CRT-129085 | Timely | 11.3 |
| CRT-129086 | Timely | 7.3 |
| CRT-129087 | Timely | 1.0 |
| CRT-129088 | Timely | 27.6 |
| CRT-129091 | Timely | 1.0 |
| CRT-129093 | Timely | 27.6 |
| CRT-129095 | Timely | 1.0 |
| CRT-129096 | Timely | 4.0 |
| CRT-129098 | Timely | 22.6 |
| CRT-129099 | Timely | 5.3 |
| CRT-129101 | Timely | 1.0 |
| CRT-129102 | Timely | 8.3 |
| CRT-129103 | Timely | 6.0 |
| CRT-129104 | Timely | 4.0 |
| CRT-129105 | Timely | 5.0 |
| CRT-129106 | Timely | 10.3 |
| CRT-129109 | Timely | 4.0 |
| CRT-129111 | Timely | 5.3 |
| CRT-129112 | Timely | 16.6 |
| CRT-129113 | Timely | 5.3 |
| CRT-129114 | Timely | 12.6 |
| CRT-129116 | Timely | 19.6 |
| CRT-129117 | Timely | 18.9 |
| CRT-129118 | Timely | 7.3 |
| CRT-129119 | Timely | 3.0 |
| CRT-129121 | Timely | 10.3 |
| CRT-129122 | Timely | 26.5 |
| CRT-129123 | Timely | 21.9 |
| CRT-129124 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129125 | Timely | 16.6 |
| CRT-129126 | Timely | 4.3 |
| CRT-129128 | Timely | 29.9 |
| CRT-129129 | Timely | 4.3 |
| CRT-129130 | Timely | 28.6 |
| CRT-129131 | Timely | 1.0 |
| CRT-129132 | Timely | 23.2 |
| CRT-129133 | Timely | 7.3 |
| CRT-129135 | Timely | 4.0 |
| CRT-129136 | Timely | 6.0 |
| CRT-129137 | Timely | 18.2 |
| CRT-129138 | Timely | 6.0 |
| CRT-129140 | Timely | 26.2 |
| CRT-129141 | Timely | 11.6 |
| CRT-129142 | Timely | 12.6 |
| CRT-129143 | Timely | 3.0 |
| CRT-129145 | Timely | 8.6 |
| CRT-129146 | Timely | 5.3 |
| CRT-129147 | Timely | 6.0 |
| CRT-129148 | Timely | 29.9 |
| CRT-129150 | Timely | 23.9 |
| CRT-129152 | Timely | 36.0 |
| CRT-129154 | Timely | 16.3 |
| CRT-129155 | Timely | 11.3 |
| CRT-129158 | Timely | 16.6 |
| CRT-129160 | Timely | 4.3 |
| CRT-129161 | Timely | 22.6 |
| CRT-129162 | Timely | 10.3 |
| CRT-129163 | Timely | 8.0 |
| CRT-129164 | Timely | 3.0 |
| CRT-129165 | Timely | 4.0 |
| CRT-129167 | Timely | 24.9 |
| CRT-129168 | Timely | 4.3 |
| CRT-129169 | Timely | 6.0 |
| CRT-129170 | Timely | 16.6 |
| CRT-129172 | Timely | 7.3 |
| CRT-129173 | Timely | 71.6 |
| CRT-129174 | Timely | 5.0 |
| CRT-129176 | Timely | 6.0 |
| CRT-129177 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129179 | Timely | 1.0 |
| CRT-129180 | Timely | 3.0 |
| CRT-129181 | Timely | 11.3 |
| CRT-129182 | Timely | 4.0 |
| CRT-129183 | Timely | 4.0 |
| CRT-129184 | Timely | 5.3 |
| CRT-129186 | Timely | 8.3 |
| CRT-129187 | Timely | 13.3 |
| CRT-129188 | Timely | 13.3 |
| CRT-129189 | Timely | 8.6 |
| CRT-129190 | Timely | 8.0 |
| CRT-129192 | Timely | 7.0 |
| CRT-129193 | Timely | 8.3 |
| CRT-129194 | Timely | 3.0 |
| CRT-129195 | Timely | 13.6 |
| CRT-129196 | Timely | 4.0 |
| CRT-129197 | Timely | 7.3 |
| CRT-129198 | Timely | 32.9 |
| CRT-129199 | Timely | 15.6 |
| CRT-129200 | Timely | 10.3 |
| CRT-129201 | Timely | 26.0 |
| CRT-129202 | Timely | 34.2 |
| CRT-129203 | Timely | 10.0 |
| CRT-129204 | Timely | 32.5 |
| CRT-129205 | Timely | 3.0 |
| CRT-129206 | Timely | 26.9 |
| CRT-129207 | Timely | 17.6 |
| CRT-129209 | Timely | 8.6 |
| CRT-129210 | Timely | 12.6 |
| CRT-129211 | Timely | 1.0 |
| CRT-129213 | Timely | 1.0 |
| CRT-129214 | Timely | 47.8 |
| CRT-129215 | Timely | 7.0 |
| CRT-129216 | Timely | 4.0 |
| CRT-129217 | Timely | 23.2 |
| CRT-129218 | Timely | 21.6 |
| CRT-129219 | Timely | 1.0 |
| CRT-129220 | Timely | 17.9 |
| CRT-129221 | Timely | 58.1 |
| CRT-129222 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129223 | Timely | 18.9 |
| CRT-129225 | Timely | 17.3 |
| CRT-129225 | Timely | 17.3 |
| CRT-129226 | Timely | 5.0 |
| CRT-129228 | Timely | 30.0 |
| CRT-129229 | Timely | 11.6 |
| CRT-129230 | Timely | 3.0 |
| CRT-129231 | Timely | 13.6 |
| CRT-129232 | Timely | 15.0 |
| CRT-129233 | Timely | 8.6 |
| CRT-129234 | Timely | 4.3 |
| CRT-129235 | Timely | 12.9 |
| CRT-129236 | Timely | 4.0 |
| CRT-129237 | Timely | 8.3 |
| CRT-129238 | Timely | 4.0 |
| CRT-129240 | Timely | 7.3 |
| CRT-129243 | Timely | 7.3 |
| CRT-129244 | Timely | 9.3 |
| CRT-129245 | Timely | 27.5 |
| CRT-129246 | Timely | 4.3 |
| CRT-129247 | Timely | 12.0 |
| CRT-129250 | Timely | 63.0 |
| CRT-129251 | Timely | 8.3 |
| CRT-129252 | Timely | 28.9 |
| CRT-129253 | Timely | 3.0 |
| CRT-129254 | Timely | 14.6 |
| CRT-129255 | Timely | 26.9 |
| CRT-129256 | Timely | 12.6 |
| CRT-129257 | Timely | 12.6 |
| CRT-129259 | Timely | 7.0 |
| CRT-129260 | Timely | 13.6 |
| CRT-129261 | Timely | 6.0 |
| CRT-129262 | Timely | 1.0 |
| CRT-129263 | Timely | 3.0 |
| CRT-129264 | Timely | 4.0 |
| CRT-129265 | Timely | 22.6 |
| CRT-129266 | Timely | 4.0 |
| CRT-129267 | Timely | 4.0 |
| CRT-129268 | Timely | 12.3 |
| CRT-129269 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-129270 | Timely | 5.0 |
| CRT-129271 | Timely | 14.3 |
| CRT-129272 | Timely | 18.6 |
| CRT-129273 | Timely | 23.9 |
| CRT-129274 | Timely | 27.2 |
| CRT-129275 | Timely | 27.9 |
| CRT-129276 | Timely | 29.9 |
| CRT-129277 | Timely | 7.3 |
| CRT-129278 | Timely | 737.5 |
| CRT-129279 | Timely | 1.0 |
| CRT-129281 | Timely | 4.3 |
| CRT-129284 | Timely | 16.0 |
| CRT-129285 | Timely | 6.0 |
| CRT-129286 | Timely | 37.8 |
| CRT-129287 | Timely | 6.3 |
| CRT-129288 | Timely | 23.6 |
| CRT-129289 | Timely | 4.3 |
| CRT-129290 | Timely | 29.2 |
| CRT-129291 | Timely | 4.3 |
| CRT-129292 | Timely | 33.2 |
| CRT-129293 | Timely | 21.3 |
| CRT-129295 | Timely | 8.6 |
| CRT-129296 | Timely | 8.3 |
| CRT-129297 | Timely | 7.3 |
| CRT-129299 | Timely | 12.6 |
| CRT-129301 | Timely | 4.3 |
| CRT-129302 | Timely | 4.0 |
| CRT-129303 | Timely | 30.5 |
| CRT-129304 | Timely | 4.0 |
| CRT-129305 | Timely | 9.3 |
| CRT-129306 | Timely | 21.2 |
| CRT-129307 | Timely | 23.0 |
| CRT-129308 | Timely | 10.3 |
| CRT-129309 | Timely | 6.3 |
| CRT-129310 | Timely | 6.0 |
| CRT-129311 | Timely | 9.6 |
| CRT-129312 | Timely | 11.3 |
| CRT-129313 | Timely | 11.3 |
| CRT-129314 | Timely | 11.3 |
| CRT-129316 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129318 | Timely | 12.0 |
| CRT-129319 | Timely | 47.2 |
| CRT-129320 | Timely | 5.0 |
| CRT-129321 | Timely | 5.0 |
| CRT-129322 | Timely | 2.0 |
| CRT-129323 | Timely | 10.3 |
| CRT-129324 | Timely | 14.0 |
| CRT-129325 | Timely | 9.3 |
| CRT-129326 | Timely | 8.3 |
| CRT-129327 | Timely | 16.6 |
| CRT-129328 | Timely | 3,827.0 |
| CRT-129329 | Timely | 18.6 |
| CRT-129330 | Timely | 2.0 |
| CRT-129331 | Timely | 8.3 |
| CRT-129332 | Timely | 8.3 |
| CRT-129333 | Timely | 11.3 |
| CRT-129334 | Timely | 24.9 |
| CRT-129335 | Timely | 7.0 |
| CRT-129336 | Timely | 9.6 |
| CRT-129339 | Timely | 19.0 |
| CRT-129340 | Timely | 2.0 |
| CRT-129341 | Timely | 8.3 |
| CRT-129342 | Timely | 8.3 |
| CRT-129343 | Timely | 22.9 |
| CRT-129344 | Timely | 20.6 |
| CRT-129345 | Timely | 13.3 |
| CRT-129346 | Timely | 21.3 |
| CRT-129347 | Timely | 3.0 |
| CRT-129348 | Timely | 9.3 |
| CRT-129349 | Timely | 4.3 |
| CRT-129350 | Timely | 27.2 |
| CRT-129352 | Timely | 15.3 |
| CRT-129354 | Timely | 9.0 |
| CRT-129355 | Timely | 3.0 |
| CRT-129356 | Timely | 29.2 |
| CRT-129357 | Timely | 4.3 |
| CRT-129358 | Timely | 24.9 |
| CRT-129359 | Timely | 19.0 |
| CRT-129360 | Timely | 11.0 |
| CRT-129361 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129362 | Timely | 7.3 |
| CRT-129363 | Timely | 16.6 |
| CRT-129364 | Timely | 11.6 |
| CRT-129365 | Timely | 8.3 |
| CRT-129366 | Timely | 11.6 |
| CRT-129367 | Timely | 19.9 |
| CRT-129368 | Timely | 4.0 |
| CRT-129369 | Timely | 7.3 |
| CRT-129370 | Timely | 4.0 |
| CRT-129371 | Timely | 12.0 |
| CRT-129372 | Timely | 51.0 |
| CRT-129374 | Timely | 8.0 |
| CRT-129376 | Timely | 5.3 |
| CRT-129377 | Timely | 1.0 |
| CRT-129378 | Timely | 17.3 |
| CRT-129379 | Timely | 13.6 |
| CRT-129380 | Timely | 7.3 |
| CRT-129381 | Timely | 7.0 |
| CRT-129382 | Timely | 16.3 |
| CRT-129383 | Timely | 8.3 |
| CRT-129384 | Timely | 4.3 |
| CRT-129385 | Timely | 12.3 |
| CRT-129386 | Timely | 12.3 |
| CRT-129387 | Timely | 4.0 |
| CRT-129388 | Timely | 4.3 |
| CRT-129390 | Timely | 31.9 |
| CRT-129391 | Timely | 6.0 |
| CRT-129392 | Timely | 7.3 |
| CRT-129393 | Timely | 7.3 |
| CRT-129395 | Timely | 4.0 |
| CRT-129396 | Timely | 8.3 |
| CRT-129398 | Timely | 4.3 |
| CRT-129400 | Timely | 20.6 |
| CRT-129401 | Timely | 15.0 |
| CRT-129402 | Timely | 4.3 |
| CRT-129403 | Timely | 10.0 |
| CRT-129404 | Timely | 9.0 |
| CRT-129405 | Timely | 5.0 |
| CRT-129406 | Timely | 12.3 |
| CRT-129408 | Timely | 28.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129409 | Timely | 7.3 |
| CRT-129410 | Timely | 105.0 |
| CRT-129411 | Timely | 15.6 |
| CRT-129412 | Timely | 16.6 |
| CRT-129413 | Timely | 34.9 |
| CRT-129414 | Timely | 1.0 |
| CRT-129415 | Timely | 9.6 |
| CRT-129416 | Timely | 19.6 |
| CRT-129419 | Timely | 8.6 |
| CRT-129420 | Timely | 11.3 |
| CRT-129421 | Timely | 12.6 |
| CRT-129422 | Timely | 6.3 |
| CRT-129423 | Timely | 27.9 |
| CRT-129424 | Timely | 11.0 |
| CRT-129425 | Timely | 7.3 |
| CRT-129426 | Timely | 2.0 |
| CRT-129427 | Timely | 9.0 |
| CRT-129429 | Timely | 4.3 |
| CRT-129430 | Timely | 58.2 |
| CRT-129431 | Timely | 19.9 |
| CRT-129433 | Timely | 7.3 |
| CRT-129434 | Timely | 12.0 |
| CRT-129436 | Timely | 7.3 |
| CRT-129437 | Timely | 5.3 |
| CRT-129438 | Timely | 12.6 |
| CRT-129439 | Timely | 10.3 |
| CRT-129440 | Timely | 12.6 |
| CRT-129441 | Timely | 8.3 |
| CRT-129442 | Timely | 12.0 |
| CRT-129443 | Timely | 8.3 |
| CRT-129444 | Timely | 7.3 |
| CRT-129445 | Timely | 19.6 |
| CRT-129446 | Timely | 13.3 |
| CRT-129447 | Timely | 8.3 |
| CRT-129448 | Timely | 1.0 |
| CRT-129449 | Timely | 7.3 |
| CRT-129450 | Timely | 6.3 |
| CRT-129453 | Timely | 3.0 |
| CRT-129454 | Timely | 8.3 |
| CRT-129455 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129456 | Timely | 9.3 |
| CRT-129458 | Timely | 7.3 |
| CRT-129459 | Timely | 15.6 |
| CRT-129460 | Timely | 4.0 |
| CRT-129462 | Timely | 10.6 |
| CRT-129464 | Timely | 15.9 |
| CRT-129465 | Timely | 13.3 |
| CRT-129466 | Timely | 5.0 |
| CRT-129467 | Timely | 12.0 |
| CRT-129468 | Timely | 14.0 |
| CRT-129470 | Timely | 19.6 |
| CRT-129471 | Timely | 19.2 |
| CRT-129473 | Timely | 34.2 |
| CRT-129474 | Timely | 11.6 |
| CRT-129475 | Timely | 14.3 |
| CRT-129476 | Timely | 18.6 |
| CRT-129477 | Timely | 32.5 |
| CRT-129478 | Timely | 22.3 |
| CRT-129479 | Timely | 9.0 |
| CRT-129480 | Timely | 3.0 |
| CRT-129481 | Timely | 5.0 |
| CRT-129482 | Timely | 18.6 |
| CRT-129483 | Timely | 7.3 |
| CRT-129484 | Timely | 13.6 |
| CRT-129486 | Timely | 13.3 |
| CRT-129487 | Timely | 19.6 |
| CRT-129488 | Timely | 31.2 |
| CRT-129489 | Timely | 27.5 |
| CRT-129490 | Timely | 11.3 |
| CRT-129491 | Timely | 13.9 |
| CRT-129492 | Timely | 4.3 |
| CRT-129493 | Timely | 7.3 |
| CRT-129494 | Timely | 20.6 |
| CRT-129495 | Timely | 14.6 |
| CRT-129496 | Timely | 17.6 |
| CRT-129497 | Timely | 4.3 |
| CRT-129498 | Timely | 9.6 |
| CRT-129499 | Timely | 12.9 |
| CRT-129500 | Timely | 14.6 |
| CRT-129501 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129502 | Timely | 7.0 |
| CRT-129503 | Timely | 6.0 |
| CRT-129504 | Timely | 4.0 |
| CRT-129505 | Timely | 12.6 |
| CRT-129506 | Timely | 17.6 |
| CRT-129507 | Timely | 22.9 |
| CRT-129508 | Timely | 6.0 |
| CRT-129509 | Timely | 5.3 |
| CRT-129510 | Timely | 9.0 |
| CRT-129511 | Timely | 8.3 |
| CRT-129512 | Timely | 17.3 |
| CRT-129513 | Timely | 21.6 |
| CRT-129514 | Timely | 37.6 |
| CRT-129516 | Timely | 7.3 |
| CRT-129517 | Timely | 49.6 |
| CRT-129518 | Timely | 3.0 |
| CRT-129520 | Timely | 8.3 |
| CRT-129521 | Timely | 13.3 |
| CRT-129522 | Timely | 36.8 |
| CRT-129523 | Timely | 34.8 |
| CRT-129524 | Timely | 1.0 |
| CRT-129525 | Timely | 7.3 |
| CRT-129526 | Timely | 24.6 |
| CRT-129527 | Timely | 7.3 |
| CRT-129528 | Timely | 11.3 |
| CRT-129529 | Timely | 7.3 |
| CRT-129530 | Timely | 12.3 |
| CRT-129532 | Timely | 14.6 |
| CRT-129533 | Timely | 43.2 |
| CRT-129534 | Timely | 10.3 |
| CRT-129536 | Timely | 4.3 |
| CRT-129537 | Timely | 8.0 |
| CRT-129538 | Timely | 20.6 |
| CRT-129539 | Timely | 8.3 |
| CRT-129540 | Timely | 4.0 |
| CRT-129541 | Timely | 12.6 |
| CRT-129544 | Timely | 29.2 |
| CRT-129547 | Timely | 28.6 |
| CRT-129549 | Timely | 17.6 |
| CRT-129550 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129551 | Timely | 20.0 |
| CRT-129552 | Timely | 24.6 |
| CRT-129553 | Timely | 8.0 |
| CRT-129554 | Timely | 7.3 |
| CRT-129555 | Timely | 7.0 |
| CRT-129556 | Timely | 16.3 |
| CRT-129557 | Timely | 11.6 |
| CRT-129558 | Timely | 9.3 |
| CRT-129559 | Timely | 4.3 |
| CRT-129560 | Timely | 6.0 |
| CRT-129561 | Timely | 15.6 |
| CRT-129562 | Timely | 16.9 |
| CRT-129563 | Timely | 20.6 |
| CRT-129564 | Timely | 21.9 |
| CRT-129566 | Timely | 11.3 |
| CRT-129567 | Timely | 8.3 |
| CRT-129569 | Timely | 7.3 |
| CRT-129571 | Timely | 5.0 |
| CRT-129573 | Timely | 7.3 |
| CRT-129574 | Timely | 9.0 |
| CRT-129575 | Timely | 4.3 |
| CRT-129576 | Timely | 9.3 |
| CRT-129578 | Timely | 13.6 |
| CRT-129579 | Timely | 4.0 |
| CRT-129580 | Timely | 7.3 |
| CRT-129581 | Timely | 9.0 |
| CRT-129582 | Timely | 12.3 |
| CRT-129583 | Timely | 4.0 |
| CRT-129584 | Timely | 4.3 |
| CRT-129585 | Timely | 63.2 |
| CRT-129586 | Timely | 6.3 |
| CRT-129588 | Timely | 11.6 |
| CRT-129590 | Timely | 4.0 |
| CRT-129591 | Timely | 3.0 |
| CRT-129592 | Timely | 22.6 |
| CRT-129593 | Timely | 34.8 |
| CRT-129594 | Timely | 9.3 |
| CRT-129595 | Timely | 31.9 |
| CRT-129596 | Timely | 15.6 |
| CRT-129597 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129598 | Timely | 4.0 |
| CRT-129599 | Timely | 9.3 |
| CRT-129600 | Timely | 10.3 |
| CRT-129601 | Timely | 18.9 |
| CRT-129602 | Timely | 22.6 |
| CRT-129603 | Timely | 4.3 |
| CRT-129604 | Timely | 19.9 |
| CRT-129605 | Timely | 11.6 |
| CRT-129606 | Timely | 3.0 |
| CRT-129607 | Timely | 34.6 |
| CRT-129608 | Timely | 7.3 |
| CRT-129609 | Timely | 88.9 |
| CRT-129610 | Timely | 19.9 |
| CRT-129611 | Timely | 10.3 |
| CRT-129613 | Timely | 6.0 |
| CRT-129614 | Timely | 18.9 |
| CRT-129615 | Timely | 11.3 |
| CRT-129616 | Timely | 42.9 |
| CRT-129617 | Timely | 4.0 |
| CRT-129618 | Timely | 12.0 |
| CRT-129619 | Timely | 28.6 |
| CRT-129620 | Timely | 12.3 |
| CRT-129622 | Timely | 36.2 |
| CRT-129623 | Timely | 24.9 |
| CRT-129624 | Timely | 6.0 |
| CRT-129625 | Timely | 11.0 |
| CRT-129626 | Timely | 5.3 |
| CRT-129627 | Timely | 9.0 |
| CRT-129629 | Timely | 12.3 |
| CRT-129630 | Timely | 7.0 |
| CRT-129631 | Timely | 1.0 |
| CRT-129632 | Timely | 7.3 |
| CRT-129633 | Timely | 22.3 |
| CRT-129635 | Timely | 13.0 |
| CRT-129636 | Timely | 8.3 |
| CRT-129637 | Timely | 1.0 |
| CRT-129638 | Timely | 18.9 |
| CRT-129639 | Timely | 4.0 |
| CRT-129640 | Timely | 11.3 |
| CRT-129642 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129644 | Timely | 11.6 |
| CRT-129646 | Timely | 3.0 |
| CRT-129650 | Timely | 9.6 |
| CRT-129651 | Timely | 41.5 |
| CRT-129652 | Timely | 8.6 |
| CRT-129653 | Timely | 21.9 |
| CRT-129654 | Timely | 41.5 |
| CRT-129656 | Timely | 12.0 |
| CRT-129657 | Timely | 10.3 |
| CRT-129659 | Timely | 5.3 |
| CRT-129660 | Timely | 10.3 |
| CRT-129662 | Timely | 11.0 |
| CRT-129663 | Timely | 19.6 |
| CRT-129665 | Timely | 9.3 |
| CRT-129666 | Timely | 4.0 |
| CRT-129669 | Timely | 12.6 |
| CRT-129670 | Timely | 18.9 |
| CRT-129671 | Timely | 8.6 |
| CRT-129672 | Timely | 22.6 |
| CRT-129673 | Timely | 8.3 |
| CRT-129674 | Timely | 3.0 |
| CRT-129675 | Timely | 1.0 |
| CRT-129676 | Timely | 10.3 |
| CRT-129677 | Timely | 7.3 |
| CRT-129678 | Timely | 11.3 |
| CRT-129679 | Timely | 3.0 |
| CRT-129680 | Timely | 16.6 |
| CRT-129681 | Timely | 11.6 |
| CRT-129682 | Timely | 14.3 |
| CRT-129683 | Timely | 8.3 |
| CRT-129684 | Timely | 19.6 |
| CRT-129685 | Timely | 3.0 |
| CRT-129686 | Timely | 8.3 |
| CRT-129687 | Timely | 27.9 |
| CRT-129688 | Timely | 11.6 |
| CRT-129690 | Timely | 8.6 |
| CRT-129691 | Timely | 8.3 |
| CRT-129692 | Timely | 13.3 |
| CRT-129693 | Timely | 22.6 |
| CRT-129694 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129695 | Timely | 14.6 |
| CRT-129696 | Timely | 7.3 |
| CRT-129697 | Timely | 9.3 |
| CRT-129698 | Timely | 21.9 |
| CRT-129700 | Timely | 14.6 |
| CRT-129701 | Timely | 4.3 |
| CRT-129703 | Timely | 17.3 |
| CRT-129704 | Timely | 8.3 |
| CRT-129705 | Timely | 16.6 |
| CRT-129706 | Timely | 4.3 |
| CRT-129707 | Timely | 3.0 |
| CRT-129708 | Timely | 6.0 |
| CRT-129709 | Timely | 9.0 |
| CRT-129710 | Timely | 17.6 |
| CRT-129711 | Timely | 8.3 |
| CRT-129712 | Timely | 10.3 |
| CRT-129713 | Timely | 26.6 |
| CRT-129714 | Timely | 13.3 |
| CRT-129715 | Timely | 10.6 |
| CRT-129716 | Timely | 325.5 |
| CRT-129718 | Timely | 13.6 |
| CRT-129719 | Timely | 31.9 |
| CRT-129720 | Timely | 73.6 |
| CRT-129721 | Timely | 22.9 |
| CRT-129722 | Timely | 8.0 |
| CRT-129724 | Timely | 10.3 |
| CRT-129726 | Timely | 6.0 |
| CRT-129727 | Timely | 24.2 |
| CRT-129728 | Timely | 8.6 |
| CRT-129730 | Timely | 10.3 |
| CRT-129731 | Timely | 7.0 |
| CRT-129732 | Timely | 10.3 |
| CRT-129733 | Timely | 8.3 |
| CRT-129734 | Timely | 7.3 |
| CRT-129736 | Timely | 26.2 |
| CRT-129737 | Timely | 6.0 |
| CRT-129738 | Timely | 8.0 |
| CRT-129739 | Timely | 4.0 |
| CRT-129740 | Timely | 11.6 |
| CRT-129741 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129742 | Timely | 5.0 |
| CRT-129743 | Timely | 16.6 |
| CRT-129744 | Timely | 28.0 |
| CRT-129745 | Timely | 372.0 |
| CRT-129746 | Timely | 14.3 |
| CRT-129747 | Timely | 12.9 |
| CRT-129748 | Timely | 3.0 |
| CRT-129749 | Timely | 20.6 |
| CRT-129750 | Timely | 11.6 |
| CRT-129751 | Timely | 11.3 |
| CRT-129752 | Timely | 38.9 |
| CRT-129753 | Timely | 41.6 |
| CRT-129754 | Timely | 9.6 |
| CRT-129755 | Timely | 14.0 |
| CRT-129756 | Timely | 11.3 |
| CRT-129757 | Timely | 21.9 |
| CRT-129759 | Timely | 11.3 |
| CRT-129760 | Timely | 8.6 |
| CRT-129762 | Timely | 6.0 |
| CRT-129765 | Timely | 7.3 |
| CRT-129766 | Timely | 18.6 |
| CRT-129768 | Timely | 5.3 |
| CRT-129769 | Timely | 11.3 |
| CRT-129770 | Timely | 19.0 |
| CRT-129771 | Timely | 38.8 |
| CRT-129772 | Timely | 25.2 |
| CRT-129773 | Timely | 3.0 |
| CRT-129774 | Timely | 47.4 |
| CRT-129775 | Timely | 14.6 |
| CRT-129777 | Timely | 13.6 |
| CRT-129778 | Timely | 11.6 |
| CRT-129779 | Timely | 14.6 |
| CRT-129781 | Timely | 29.9 |
| CRT-129782 | Timely | 7.0 |
| CRT-129783 | Timely | 9.3 |
| CRT-129785 | Timely | 9.3 |
| CRT-129786 | Timely | 25.3 |
| CRT-129787 | Timely | 10.3 |
| CRT-129788 | Timely | 1.0 |
| CRT-129789 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-129790 | Timely | 11.6 |
| CRT-129791 | Timely | 5.3 |
| CRT-129794 | Timely | 28.9 |
| CRT-129795 | Timely | 34.0 |
| CRT-129796 | Timely | 16.0 |
| CRT-129797 | Timely | 10.0 |
| CRT-129798 | Timely | 12.3 |
| CRT-129799 | Timely | 14.6 |
| CRT-129802 | Timely | 7.3 |
| CRT-129803 | Timely | 21.6 |
| CRT-129806 | Timely | 5.3 |
| CRT-129807 | Timely | 8.0 |
| CRT-129808 | Timely | 11.0 |
| CRT-129809 | Timely | 7.3 |
| CRT-129810 | Timely | 4.3 |
| CRT-129811 | Timely | 11.3 |
| CRT-129812 | Timely | 72.9 |
| CRT-129813 | Timely | 3.0 |
| CRT-129814 | Timely | 1.0 |
| CRT-129815 | Timely | 9.0 |
| CRT-129816 | Timely | 17.3 |
| CRT-129817 | Timely | 5.3 |
| CRT-129818 | Timely | 1.0 |
| CRT-129819 | Timely | 4.0 |
| CRT-129820 | Timely | 18.0 |
| CRT-129821 | Timely | 30.9 |
| CRT-129823 | Timely | 3.0 |
| CRT-129824 | Timely | 5.3 |
| CRT-129825 | Timely | 93.0 |
| CRT-129826 | Timely | 4.0 |
| CRT-129827 | Timely | 43.2 |
| CRT-129828 | Timely | 11.0 |
| CRT-129830 | Timely | 4.0 |
| CRT-129831 | Timely | 5.3 |
| CRT-129832 | Timely | 35.6 |
| CRT-129833 | Timely | 8.0 |
| CRT-129835 | Timely | 7.3 |
| CRT-129836 | Timely | 3.0 |
| CRT-129838 | Timely | 4.3 |
| CRT-129839 | Timely | 41.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-129840 | Timely | 15.3 |
| CRT-129842 | Timely | 34.2 |
| CRT-129843 | Timely | 7.3 |
| CRT-129844 | Timely | 11.3 |
| CRT-129845 | Timely | 10.0 |
| CRT-129846 | Timely | 4.3 |
| CRT-129847 | Timely | 7.3 |
| CRT-129848 | Timely | 17.6 |
| CRT-129849 | Timely | 21.3 |
| CRT-129850 | Timely | 7.3 |
| CRT-129851 | Timely | 15.6 |
| CRT-129852 | Timely | 25.2 |
| CRT-129853 | Timely | 15.3 |
| CRT-129854 | Timely | 12.3 |
| CRT-129855 | Timely | 26.9 |
| CRT-129856 | Timely | 19.6 |
| CRT-129857 | Timely | 9.0 |
| CRT-129858 | Timely | 11.3 |
| CRT-129859 | Timely | 2.0 |
| CRT-129860 | Timely | 8.3 |
| CRT-129862 | Timely | 1.0 |
| CRT-129864 | Timely | 1.0 |
| CRT-129865 | Timely | 17.6 |
| CRT-129866 | Timely | 37.9 |
| CRT-129867 | Timely | 6.0 |
| CRT-129868 | Timely | 261.0 |
| CRT-129869 | Timely | 1.0 |
| CRT-129870 | Timely | 3.0 |
| CRT-129871 | Timely | 10.3 |
| CRT-129873 | Timely | 12.6 |
| CRT-129874 | Timely | 10.3 |
| CRT-129875 | Timely | 12.3 |
| CRT-129876 | Timely | 3.0 |
| CRT-129878 | Timely | 17.3 |
| CRT-129879 | Timely | 20.9 |
| CRT-129880 | Timely | 21.6 |
| CRT-129881 | Timely | 14.3 |
| CRT-129882 | Timely | 18.3 |
| CRT-129883 | Timely | 11.6 |
| CRT-129884 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-129886 | Timely | 11.3 |
| CRT-129887 | Timely | 22.6 |
| CRT-129888 | Timely | 10.3 |
| CRT-129889 | Timely | 10.3 |
| CRT-129890 | Timely | 128.0 |
| CRT-129891 | Timely | 1.0 |
| CRT-129892 | Timely | 10.3 |
| CRT-129893 | Timely | 10.3 |
| CRT-129894 | Timely | 3.0 |
| CRT-129895 | Timely | 9.0 |
| CRT-129896 | Timely | 26.5 |
| CRT-129897 | Timely | 8.0 |
| CRT-129898 | Timely | 47.6 |
| CRT-129899 | Timely | 1.0 |
| CRT-129900 | Timely | 7.3 |
| CRT-129902 | Timely | 3.0 |
| CRT-129904 | Timely | 36.0 |
| CRT-129905 | Timely | 22.9 |
| CRT-129906 | Timely | 32.2 |
| CRT-129907 | Timely | 4.3 |
| CRT-129908 | Timely | 4.0 |
| CRT-129909 | Timely | 29.8 |
| CRT-129910 | Timely | 7.3 |
| CRT-129911 | Timely | 18.6 |
| CRT-129912 | Timely | 23.2 |
| CRT-129913 | Timely | 4.0 |
| CRT-129914 | Timely | 8.3 |
| CRT-129915 | Timely | 8.0 |
| CRT-129917 | Timely | 10.3 |
| CRT-129918 | Timely | 55.8 |
| CRT-129919 | Timely | 6.0 |
| CRT-129920 | Timely | 4.0 |
| CRT-129921 | Timely | 15.6 |
| CRT-129922 | Timely | 22.3 |
| CRT-129923 | Timely | 6.3 |
| CRT-129924 | Timely | 5.3 |
| CRT-129926 | Timely | 4.0 |
| CRT-129927 | Timely | 8.0 |
| CRT-129928 | Timely | 10.0 |
| CRT-129929 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129930 | Timely | 31.8 |
| CRT-129931 | Timely | 12.3 |
| CRT-129932 | Timely | 9.0 |
| CRT-129933 | Timely | 11.3 |
| CRT-129934 | Timely | 7.0 |
| CRT-129935 | Timely | 8.3 |
| CRT-129936 | Timely | 9.0 |
| CRT-129937 | Timely | 14.3 |
| CRT-129940 | Timely | 24.9 |
| CRT-129941 | Timely | 12.3 |
| CRT-129942 | Timely | 11.6 |
| CRT-129943 | Timely | 8.0 |
| CRT-129944 | Timely | 1.0 |
| CRT-129945 | Timely | 17.6 |
| CRT-129947 | Timely | 2.0 |
| CRT-129948 | Timely | 4.3 |
| CRT-129949 | Timely | 20.9 |
| CRT-129951 | Timely | 1.0 |
| CRT-129953 | Timely | 18.6 |
| CRT-129954 | Timely | 27.6 |
| CRT-129955 | Timely | 9.0 |
| CRT-129956 | Timely | 14.6 |
| CRT-129958 | Timely | 4.0 |
| CRT-129959 | Timely | 4.0 |
| CRT-129961 | Timely | 1.0 |
| CRT-129962 | Timely | 52.3 |
| CRT-129963 | Timely | 1.0 |
| CRT-129965 | Timely | 23.6 |
| CRT-129966 | Timely | 15.6 |
| CRT-129967 | Timely | 44.8 |
| CRT-129968 | Timely | 8.3 |
| CRT-129969 | Timely | 8.3 |
| CRT-129970 | Timely | 27,432.0 |
| CRT-129971 | Timely | 10.3 |
| CRT-129972 | Timely | 4.3 |
| CRT-129973 | Timely | 12.3 |
| CRT-129974 | Timely | 7.3 |
| CRT-129975 | Timely | 4.0 |
| CRT-129976 | Timely | 26.6 |
| CRT-129977 | Timely | 194.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-129978 | Timely | 239.0 |
| CRT-129979 | Timely | 11.6 |
| CRT-129980 | Timely | 5.0 |
| CRT-129982 | Timely | 5.3 |
| CRT-129983 | Timely | 22.6 |
| CRT-129984 | Timely | 8.3 |
| CRT-129985 | Timely | 5.0 |
| CRT-129986 | Timely | 315.1 |
| CRT-129987 | Timely | 4.0 |
| CRT-129988 | Timely | 7.3 |
| CRT-129990 | Timely | 6.0 |
| CRT-129991 | Timely | 6.0 |
| CRT-129992 | Timely | 4.3 |
| CRT-129993 | Timely | 10.3 |
| CRT-129994 | Timely | 37.2 |
| CRT-129995 | Timely | 8.0 |
| CRT-129996 | Timely | 4.0 |
| CRT-129997 | Timely | 139,457.8 |
| CRT-129998 | Timely | 19.3 |
| CRT-129999 | Timely | 5.3 |
| CRT-130000 | Timely | 57.6 |
| CRT-130001 | Timely | 7.3 |
| CRT-130002 | Timely | 8.3 |
| CRT-130003 | Timely | 12.6 |
| CRT-130004 | Timely | 18.6 |
| CRT-130005 | Timely | 34.8 |
| CRT-130006 | Timely | 2.0 |
| CRT-130007 | Timely | 8.3 |
| CRT-130008 | Timely | 8.3 |
| CRT-130010 | Timely | 4.3 |
| CRT-130011 | Timely | 8.3 |
| CRT-130012 | Timely | 4.0 |
| CRT-130013 | Timely | 49.8 |
| CRT-130014 | Timely | 41.5 |
| CRT-130015 | Timely | 18.3 |
| CRT-130016 | Timely | 1.0 |
| CRT-130017 | Timely | 21.9 |
| CRT-130018 | Timely | 5.3 |
| CRT-130019 | Timely | 4.3 |
| CRT-130020 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130021 | Timely | 1.0 |
| CRT-130022 | Timely | 4.3 |
| CRT-130023 | Timely | 12.0 |
| CRT-130024 | Timely | 4.3 |
| CRT-130025 | Timely | 11.0 |
| CRT-130026 | Timely | 82.1 |
| CRT-130027 | Timely | 10.6 |
| CRT-130028 | Timely | 22.6 |
| CRT-130029 | Timely | 3.0 |
| CRT-130030 | Timely | 4.0 |
| CRT-130031 | Timely | 206.6 |
| CRT-130032 | Timely | 13.3 |
| CRT-130033 | Timely | 8.3 |
| CRT-130034 | Timely | 5.3 |
| CRT-130035 | Timely | 8.3 |
| CRT-130036 | Timely | 37.9 |
| CRT-130037 | Timely | 33.0 |
| CRT-130038 | Timely | 5.3 |
| CRT-130039 | Timely | 11.3 |
| CRT-130042 | Timely | 8.0 |
| CRT-130043 | Timely | 1.0 |
| CRT-130044 | Timely | 6.0 |
| CRT-130045 | Timely | 23.9 |
| CRT-130046 | Timely | 7.3 |
| CRT-130047 | Timely | 3.0 |
| CRT-130048 | Timely | 1.0 |
| CRT-130049 | Timely | 101.8 |
| CRT-130051 | Timely | 20.6 |
| CRT-130052 | Timely | 10.0 |
| CRT-130054 | Timely | 27.2 |
| CRT-130056 | Timely | 16.6 |
| CRT-130057 | Timely | 15.9 |
| CRT-130058 | Timely | 8.3 |
| CRT-130061 | Timely | 31.5 |
| CRT-130062 | Timely | 12.3 |
| CRT-130063 | Timely | 4.0 |
| CRT-130064 | Timely | 10.3 |
| CRT-130065 | Timely | 13.3 |
| CRT-130066 | Timely | 24.0 |
| CRT-130067 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130068 | Timely | 48.0 |
| CRT-130069 | Timely | 29.9 |
| CRT-130070 | Timely | 30.6 |
| CRT-130071 | Timely | 5.0 |
| CRT-130073 | Timely | 2.0 |
| CRT-130074 | Timely | 12.6 |
| CRT-130075 | Timely | 14.0 |
| CRT-130076 | Timely | 4.3 |
| CRT-130078 | Timely | 10.0 |
| CRT-130079 | Timely | 2.0 |
| CRT-130080 | Timely | 4.0 |
| CRT-130081 | Timely | 10.3 |
| CRT-130082 | Timely | 6.0 |
| CRT-130083 | Timely | 41.2 |
| CRT-130084 | Timely | 4.0 |
| CRT-130085 | Timely | 4.0 |
| CRT-130086 | Timely | 23.9 |
| CRT-130087 | Timely | 12.6 |
| CRT-130088 | Timely | 10.0 |
| CRT-130089 | Timely | 6.0 |
| CRT-130090 | Timely | 12.3 |
| CRT-130093 | Timely | 21.9 |
| CRT-130094 | Timely | 12.3 |
| CRT-130095 | Timely | 33.5 |
| CRT-130097 | Timely | 9.3 |
| CRT-130098 | Timely | 15.3 |
| CRT-130099 | Timely | 11.3 |
| CRT-130100 | Timely | 54.8 |
| CRT-130101 | Timely | 10.3 |
| CRT-130102 | Timely | 13.6 |
| CRT-130103 | Timely | 8.3 |
| CRT-130104 | Timely | 8.0 |
| CRT-130105 | Timely | 28.2 |
| CRT-130106 | Timely | 15.3 |
| CRT-130107 | Timely | 15.3 |
| CRT-130108 | Timely | 6.0 |
| CRT-130109 | Timely | 7.3 |
| CRT-130110 | Timely | 8.6 |
| CRT-130111 | Timely | 78.2 |
| CRT-130112 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130114 | Timely | 7.3 |
| CRT-130115 | Timely | 14.6 |
| CRT-130116 | Timely | 57.9 |
| CRT-130117 | Timely | 20.3 |
| CRT-130118 | Timely | 9.3 |
| CRT-130119 | Timely | 6.0 |
| CRT-130120 | Timely | 7.3 |
| CRT-130121 | Timely | 38.2 |
| CRT-130122 | Timely | 3.0 |
| CRT-130123 | Timely | 27.9 |
| CRT-130124 | Timely | 7.3 |
| CRT-130125 | Timely | 60.8 |
| CRT-130126 | Timely | 10.3 |
| CRT-130128 | Timely | 19.9 |
| CRT-130129 | Timely | 10.0 |
| CRT-130130 | Timely | 19.6 |
| CRT-130132 | Timely | 8.3 |
| CRT-130133 | Timely | 22.3 |
| CRT-130136 | Timely | 23.2 |
| CRT-130137 | Timely | 160.1 |
| CRT-130138 | Timely | 5.0 |
| CRT-130139 | Timely | 7.3 |
| CRT-130140 | Timely | 15.9 |
| CRT-130141 | Timely | 17.3 |
| CRT-130142 | Timely | 12.3 |
| CRT-130143 | Timely | 15.9 |
| CRT-130144 | Timely | 15.6 |
| CRT-130145 | Timely | 23.9 |
| CRT-130146 | Timely | 9.3 |
| CRT-130147 | Timely | 10.3 |
| CRT-130148 | Timely | 11.3 |
| CRT-130150 | Timely | 15.0 |
| CRT-130151 | Timely | 9.3 |
| CRT-130152 | Timely | 5.0 |
| CRT-130154 | Timely | 4.3 |
| CRT-130156 | Timely | 3.0 |
| CRT-130157 | Timely | 3.0 |
| CRT-130158 | Timely | 20.6 |
| CRT-130159 | Timely | 7.3 |
| CRT-130160 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130161 | Timely | 7.3 |
| CRT-130162 | Timely | 67.5 |
| CRT-130163 | Timely | 11.6 |
| CRT-130164 | Timely | 6.0 |
| CRT-130165 | Timely | 24.9 |
| CRT-130166 | Timely | 9.3 |
| CRT-130167 | Timely | 10.3 |
| CRT-130168 | Timely | 90.8 |
| CRT-130169 | Timely | 8.6 |
| CRT-130170 | Timely | 12.3 |
| CRT-130171 | Timely | 19.3 |
| CRT-130173 | Timely | 4.3 |
| CRT-130175 | Timely | 4.3 |
| CRT-130176 | Timely | 14.3 |
| CRT-130176 | Timely | 14.3 |
| CRT-130177 | Timely | 9.3 |
| CRT-130178 | Timely | 25.2 |
| CRT-130179 | Timely | 39.5 |
| CRT-130180 | Timely | 7.3 |
| CRT-130182 | Timely | 9.0 |
| CRT-130183 | Timely | 4.3 |
| CRT-130184 | Timely | 19.6 |
| CRT-130185 | Timely | 2.0 |
| CRT-130186 | Timely | 19.6 |
| CRT-130187 | Timely | 4.0 |
| CRT-130188 | Timely | 4.3 |
| CRT-130189 | Timely | 13.3 |
| CRT-130190 | Timely | 20.6 |
| CRT-130191 | Timely | 8.3 |
| CRT-130192 | Timely | 3.0 |
| CRT-130193 | Timely | 9.0 |
| CRT-130194 | Timely | 3.0 |
| CRT-130195 | Timely | 14.6 |
| CRT-130196 | Timely | 14.3 |
| CRT-130197 | Timely | 7.3 |
| CRT-130198 | Timely | 27.0 |
| CRT-130199 | Timely | 11.0 |
| CRT-130200 | Timely | 4.0 |
| CRT-130202 | Timely | 4.0 |
| CRT-130203 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130204 | Timely | 224.1 |
| CRT-130205 | Timely | 5.0 |
| CRT-130206 | Timely | 15.0 |
| CRT-130207 | Timely | 31.2 |
| CRT-130208 | Timely | 4.3 |
| CRT-130209 | Timely | 16.6 |
| CRT-130210 | Timely | 6.0 |
| CRT-130211 | Timely | 10.3 |
| CRT-130212 | Timely | 3.0 |
| CRT-130215 | Timely | 10.0 |
| CRT-130216 | Timely | 14.6 |
| CRT-130217 | Timely | 8.3 |
| CRT-130218 | Timely | 7.3 |
| CRT-130219 | Timely | 5.3 |
| CRT-130220 | Timely | 7.3 |
| CRT-130221 | Timely | 9.0 |
| CRT-130222 | Timely | 5.3 |
| CRT-130223 | Timely | 18.3 |
| CRT-130224 | Timely | 19.6 |
| CRT-130225 | Timely | 1.0 |
| CRT-130226 | Timely | 8.3 |
| CRT-130227 | Timely | 28.2 |
| CRT-130228 | Timely | 8.3 |
| CRT-130229 | Timely | 1.0 |
| CRT-130230 | Timely | 15.3 |
| CRT-130231 | Timely | 1.0 |
| CRT-130232 | Timely | 90.0 |
| CRT-130233 | Timely | 5.3 |
| CRT-130234 | Timely | 23.2 |
| CRT-130235 | Timely | 48.6 |
| CRT-130236 | Timely | 16.3 |
| CRT-130237 | Timely | 3.0 |
| CRT-130238 | Timely | 8.6 |
| CRT-130239 | Timely | 11.3 |
| CRT-130240 | Timely | 8.3 |
| CRT-130241 | Timely | 4.3 |
| CRT-130243 | Timely | 4.3 |
| CRT-130244 | Timely | 249.0 |
| CRT-130245 | Timely | 102,319.0 |
| CRT-130246 | Timely | 34.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-130247 | Timely | 8.3 |
| CRT-130248 | Timely | 22.3 |
| CRT-130249 | Timely | 15.3 |
| CRT-130250 | Timely | 9.0 |
| CRT-130251 | Timely | 18.6 |
| CRT-130252 | Timely | 25.3 |
| CRT-130253 | Timely | 15.3 |
| CRT-130254 | Timely | 6.3 |
| CRT-130256 | Timely | 26.9 |
| CRT-130257 | Timely | 5.3 |
| CRT-130258 | Timely | 7.0 |
| CRT-130259 | Timely | 4.0 |
| CRT-130260 | Timely | 8.3 |
| CRT-130261 | Timely | 3.0 |
| CRT-130262 | Timely | 12.3 |
| CRT-130266 | Timely | 12.3 |
| CRT-130267 | Timely | 17.6 |
| CRT-130268 | Timely | 7.0 |
| CRT-130270 | Timely | 23.6 |
| CRT-130274 | Timely | 10.6 |
| CRT-130275 | Timely | 8.3 |
| CRT-130276 | Timely | 13.6 |
| CRT-130277 | Timely | 30.0 |
| CRT-130279 | Timely | 8.6 |
| CRT-130281 | Timely | 11.0 |
| CRT-130282 | Timely | 8.6 |
| CRT-130283 | Timely | 21.6 |
| CRT-130285 | Timely | 71.8 |
| CRT-130286 | Timely | 7.0 |
| CRT-130287 | Timely | 8.6 |
| CRT-130288 | Timely | 12.3 |
| CRT-130289 | Timely | 14.6 |
| CRT-130290 | Timely | 10.3 |
| CRT-130291 | Timely | 20.9 |
| CRT-130292 | Timely | 21.9 |
| CRT-130293 | Timely | 12.3 |
| CRT-130294 | Timely | 16.6 |
| CRT-130295 | Timely | 9.6 |
| CRT-130296 | Timely | 4.0 |
| CRT-130297 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130298 | Timely | 8.0 |
| CRT-130299 | Timely | 1.0 |
| CRT-130300 | Timely | 15.3 |
| CRT-130301 | Timely | 5.3 |
| CRT-130302 | Timely | 8.3 |
| CRT-130303 | Timely | 11.6 |
| CRT-130304 | Timely | 8.3 |
| CRT-130305 | Timely | 22.3 |
| CRT-130309 | Timely | 7.3 |
| CRT-130310 | Timely | 2.0 |
| CRT-130311 | Timely | 3.0 |
| CRT-130312 | Timely | 8.0 |
| CRT-130313 | Timely | 5.3 |
| CRT-130314 | Timely | 14.3 |
| CRT-130315 | Timely | 12.6 |
| CRT-130316 | Timely | 4.3 |
| CRT-130317 | Timely | 7.3 |
| CRT-130318 | Timely | 10.3 |
| CRT-130319 | Timely | 14.6 |
| CRT-130320 | Timely | 6.3 |
| CRT-130321 | Timely | 11.3 |
| CRT-130322 | Timely | 4.3 |
| CRT-130324 | Timely | 21.6 |
| CRT-130325 | Timely | 5.3 |
| CRT-130326 | Timely | 4.0 |
| CRT-130327 | Timely | 8.6 |
| CRT-130328 | Timely | 20.9 |
| CRT-130329 | Timely | 1.0 |
| CRT-130330 | Timely | 4.0 |
| CRT-130331 | Timely | 16.0 |
| CRT-130331 | Timely | 16.0 |
| CRT-130332 | Timely | 26.9 |
| CRT-130335 | Timely | 10.3 |
| CRT-130336 | Timely | 28.2 |
| CRT-130337 | Timely | 1.0 |
| CRT-130338 | Timely | 1.0 |
| CRT-130340 | Timely | 4.0 |
| CRT-130341 | Timely | 7.0 |
| CRT-130343 | Timely | 1.0 |
| CRT-130344 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-130345 | Timely | 13.0 |
| CRT-130346 | Timely | 11.6 |
| CRT-130348 | Timely | 7.0 |
| CRT-130349 | Timely | 12.3 |
| CRT-130350 | Timely | 33.2 |
| CRT-130351 | Timely | 19.3 |
| CRT-130352 | Timely | 2.0 |
| CRT-130353 | Timely | 10.3 |
| CRT-130356 | Timely | 7.3 |
| CRT-130357 | Timely | 21.9 |
| CRT-130358 | Timely | 4.3 |
| CRT-130360 | Timely | 7.0 |
| CRT-130361 | Timely | 13.3 |
| CRT-130362 | Timely | 8.6 |
| CRT-130364 | Timely | 1.0 |
| CRT-130365 | Timely | 566,970.7 |
| CRT-130366 | Timely | 12.6 |
| CRT-130367 | Timely | 11.3 |
| CRT-130368 | Timely | 72,993.7 |
| CRT-130369 | Timely | 13.3 |
| CRT-130370 | Timely | 4.3 |
| CRT-130371 | Timely | 14.6 |
| CRT-130372 | Timely | 3.0 |
| CRT-130373 | Timely | 263,976.5 |
| CRT-130374 | Timely | 11.3 |
| CRT-130375 | Timely | 7.0 |
| CRT-130376 | Timely | 8.6 |
| CRT-130377 | Timely | 6.0 |
| CRT-130378 | Timely | 15.3 |
| CRT-130379 | Timely | 7.3 |
| CRT-130380 | Timely | 9.6 |
| CRT-130381 | Timely | 12.6 |
| CRT-130382 | Timely | 17.6 |
| CRT-130383 | Timely | 3.0 |
| CRT-130384 | Timely | 9.3 |
| CRT-130385 | Timely | 26.9 |
| CRT-130386 | Timely | 8.3 |
| CRT-130387 | Timely | 5.0 |
| CRT-130388 | Timely | 23.6 |
| CRT-130389 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130390 | Timely | 7.3 |
| CRT-130391 | Timely | 6.0 |
| CRT-130392 | Timely | 12.3 |
| CRT-130393 | Timely | 5.3 |
| CRT-130394 | Timely | 47.2 |
| CRT-130395 | Timely | 18.6 |
| CRT-130396 | Timely | 2.0 |
| CRT-130397 | Timely | 13.3 |
| CRT-130398 | Timely | 9.0 |
| CRT-130399 | Timely | 14.9 |
| CRT-130400 | Timely | 20.6 |
| CRT-130401 | Timely | 27.9 |
| CRT-130402 | Timely | 17.6 |
| CRT-130403 | Timely | 4.0 |
| CRT-130405 | Timely | 22.2 |
| CRT-130407 | Timely | 8.3 |
| CRT-130408 | Timely | 1.0 |
| CRT-130409 | Timely | 202.0 |
| CRT-130410 | Timely | 51.5 |
| CRT-130411 | Timely | 14.6 |
| CRT-130413 | Timely | 15.3 |
| CRT-130414 | Timely | 11.6 |
| CRT-130416 | Timely | 7.3 |
| CRT-130418 | Timely | 8.0 |
| CRT-130419 | Timely | 12.3 |
| CRT-130420 | Timely | 15.3 |
| CRT-130421 | Timely | 1.0 |
| CRT-130422 | Timely | 5.3 |
| CRT-130423 | Timely | 11.6 |
| CRT-130424 | Timely | 11.6 |
| CRT-130424 | Timely | 11.6 |
| CRT-130425 | Timely | 16.6 |
| CRT-130426 | Timely | 20.9 |
| CRT-130427 | Timely | 1.0 |
| CRT-130429 | Timely | 18.6 |
| CRT-130430 | Timely | 12.6 |
| CRT-130431 | Timely | 3.0 |
| CRT-130432 | Timely | 9.3 |
| CRT-130433 | Timely | 11.6 |
| CRT-130434 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130435 | Timely | 8.0 |
| CRT-130436 | Timely | 7.3 |
| CRT-130437 | Timely | 15.3 |
| CRT-130438 | Timely | 8.3 |
| CRT-130440 | Timely | 19.0 |
| CRT-130442 | Timely | 12.6 |
| CRT-130443 | Timely | 26.6 |
| CRT-130444 | Timely | 25.9 |
| CRT-130446 | Timely | 33.9 |
| CRT-130448 | Timely | 11.3 |
| CRT-130449 | Timely | 12.9 |
| CRT-130450 | Timely | 8.3 |
| CRT-130451 | Timely | 15.6 |
| CRT-130452 | Timely | 18.0 |
| CRT-130453 | Timely | 4.3 |
| CRT-130454 | Timely | 21.9 |
| CRT-130455 | Timely | 11.6 |
| CRT-130457 | Timely | 21.9 |
| CRT-130458 | Timely | 25.9 |
| CRT-130459 | Timely | 10.3 |
| CRT-130460 | Timely | 37.8 |
| CRT-130462 | Timely | 13.3 |
| CRT-130463 | Timely | 1.0 |
| CRT-130464 | Timely | 8.3 |
| CRT-130465 | Timely | 24.9 |
| CRT-130466 | Timely | 22.6 |
| CRT-130467 | Timely | 4.0 |
| CRT-130468 | Timely | 57.9 |
| CRT-130469 | Timely | 1.0 |
| CRT-130470 | Timely | 11.3 |
| CRT-130472 | Timely | 17.6 |
| CRT-130474 | Timely | 22.6 |
| CRT-130476 | Timely | 14.6 |
| CRT-130479 | Timely | 10.0 |
| CRT-130480 | Timely | 11.6 |
| CRT-130482 | Timely | 11.0 |
| CRT-130483 | Timely | 26.6 |
| CRT-130486 | Timely | 30.9 |
| CRT-130489 | Timely | 31.2 |
| CRT-130490 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130491 | Timely | 8.3 |
| CRT-130492 | Timely | 2.0 |
| CRT-130493 | Timely | 19.6 |
| CRT-130494 | Timely | 61.5 |
| CRT-130495 | Timely | 6.0 |
| CRT-130497 | Timely | 20.9 |
| CRT-130498 | Timely | 24.6 |
| CRT-130499 | Timely | 5.0 |
| CRT-130500 | Timely | 37.2 |
| CRT-130501 | Timely | 7.3 |
| CRT-130503 | Timely | 11.3 |
| CRT-130504 | Timely | 18.6 |
| CRT-130505 | Timely | 9.0 |
| CRT-130506 | Timely | 5.0 |
| CRT-130509 | Timely | 12.3 |
| CRT-130510 | Timely | 20.0 |
| CRT-130511 | Timely | 19.6 |
| CRT-130512 | Timely | 14.6 |
| CRT-130513 | Timely | 3.0 |
| CRT-130514 | Timely | 4.3 |
| CRT-130515 | Timely | 4.0 |
| CRT-130516 | Timely | 3.0 |
| CRT-130517 | Timely | 4.0 |
| CRT-130518 | Timely | 11.3 |
| CRT-130519 | Timely | 13.6 |
| CRT-130520 | Timely | 4.0 |
| CRT-130524 | Timely | 2.0 |
| CRT-130525 | Timely | 10.3 |
| CRT-130526 | Timely | 7.0 |
| CRT-130527 | Timely | 12.3 |
| CRT-130529 | Timely | 14.6 |
| CRT-130530 | Timely | 11.3 |
| CRT-130531 | Timely | 3.0 |
| CRT-130532 | Timely | 15.0 |
| CRT-130533 | Timely | 7.3 |
| CRT-130534 | Timely | 17.6 |
| CRT-130535 | Timely | 11.3 |
| CRT-130536 | Timely | 16.9 |
| CRT-130537 | Timely | 13.3 |
| CRT-130538 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|----------------|
| CRT-130539 | Timely | 12.6 |
| CRT-130540 | Timely | 23.6 |
| CRT-130542 | Timely | 16.0 |
| CRT-130544 | Timely | 6.0 |
| CRT-130545 | Timely | 4.0 |
| CRT-130546 | Timely | 11.3 |
| CRT-130548 | Timely | 11.3 |
| CRT-130549 | Timely | 20.0 |
| CRT-130550 | Timely | 18.9 |
| CRT-130551 | Timely | 7.3 |
| CRT-130552 | Timely | 7.0 |
| CRT-130554 | Timely | 11.6 |
| CRT-130555 | Timely | 5.3 |
| CRT-130556 | Timely | 9.6 |
| CRT-130557 | Timely | 9.6 |
| CRT-130558 | Timely | 11.3 |
| CRT-130562 | Timely | 11.6 |
| CRT-130563 | Timely | 15.3 |
| CRT-130564 | Timely | 3.0 |
| CRT-130566 | Timely | 12.0 |
| CRT-130567 | Timely | 9.0 |
| CRT-130568 | Timely | 4.0 |
| CRT-130569 | Timely | 7.3 |
| CRT-130570 | Timely | 7.3 |
| CRT-130571 | Timely | 18.6 |
| CRT-130572 | Timely | 15.3 |
| CRT-130573 | Timely | 8.3 |
| CRT-130575 | Timely | 45.0 |
| CRT-130576 | Timely | 4.0 |
| CRT-130577 | Timely | 8.0 |
| CRT-130578 | Timely | 12.9 |
| CRT-130579 | Timely | 3.0 |
| CRT-130580 | Timely | 14.6 |
| CRT-130582 | Timely | 5.3 |
| CRT-130583 | Timely | 3.0 |
| CRT-130584 | Timely | 12.3 |
| CRT-130585 | Timely | 12.3 |
| CRT-130586 | Timely | 7.0 |
| CRT-130587 | Timely | 6.3 |
| CRT-130588 | Timely | 16.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130589 | Timely | 4.3 |
| CRT-130590 | Timely | 8.3 |
| CRT-130591 | Timely | 14.6 |
| CRT-130592 | Timely | 82.6 |
| CRT-130593 | Timely | 62.1 |
| CRT-130594 | Timely | 74.7 |
| CRT-130595 | Timely | 3.0 |
| CRT-130596 | Timely | 74.7 |
| CRT-130597 | Timely | 13.3 |
| CRT-130598 | Timely | 4.3 |
| CRT-130599 | Timely | 61.9 |
| CRT-130600 | Timely | 14.6 |
| CRT-130601 | Timely | 18.9 |
| CRT-130602 | Timely | 287.5 |
| CRT-130604 | Timely | 3.0 |
| CRT-130605 | Timely | 51.4 |
| CRT-130606 | Timely | 4.3 |
| CRT-130607 | Timely | 18.9 |
| CRT-130608 | Timely | 23.2 |
| CRT-130610 | Timely | 7.0 |
| CRT-130611 | Timely | 21.6 |
| CRT-130612 | Timely | 24.9 |
| CRT-130613 | Timely | 12.3 |
| CRT-130616 | Timely | 8.3 |
| CRT-130617 | Timely | 3.0 |
| CRT-130618 | Timely | 11.3 |
| CRT-130619 | Timely | 5.3 |
| CRT-130620 | Timely | 21.9 |
| CRT-130621 | Timely | 5.3 |
| CRT-130623 | Timely | 8.3 |
| CRT-130624 | Timely | 43.8 |
| CRT-130625 | Timely | 8.3 |
| CRT-130626 | Timely | 7.0 |
| CRT-130627 | Timely | 31.3 |
| CRT-130628 | Timely | 7.3 |
| CRT-130629 | Timely | 5.3 |
| CRT-130630 | Timely | 1.0 |
| CRT-130631 | Timely | 9.3 |
| CRT-130632 | Timely | 4.3 |
| CRT-130633 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-130634 | Timely | 4.3 |
| CRT-130635 | Timely | 9.6 |
| CRT-130636 | Timely | 8.3 |
| CRT-130637 | Timely | 5.0 |
| CRT-130638 | Timely | 19.9 |
| CRT-130639 | Timely | 4.3 |
| CRT-130640 | Timely | 12.3 |
| CRT-130641 | Timely | 16.9 |
| CRT-130642 | Timely | 20.6 |
| CRT-130644 | Timely | 4.0 |
| CRT-130645 | Timely | 17.6 |
| CRT-130646 | Timely | 23.6 |
| CRT-130647 | Timely | 8.3 |
| CRT-130648 | Timely | 19.6 |
| CRT-130649 | Timely | 12.3 |
| CRT-130650 | Timely | 52.8 |
| CRT-130651 | Timely | 4.0 |
| CRT-130653 | Timely | 8.3 |
| CRT-130654 | Timely | 4.0 |
| CRT-130655 | Timely | 11.0 |
| CRT-130656 | Timely | 10.3 |
| CRT-130658 | Timely | 5.0 |
| CRT-130659 | Timely | 20.9 |
| CRT-130660 | Timely | 1.0 |
| CRT-130661 | Timely | 12.3 |
| CRT-130662 | Timely | 12.3 |
| CRT-130663 | Timely | 7.3 |
| CRT-130664 | Timely | 4.3 |
| CRT-130665 | Timely | 5.0 |
| CRT-130668 | Timely | 12.6 |
| CRT-130669 | Timely | 23.9 |
| CRT-130670 | Timely | 17.6 |
| CRT-130671 | Timely | 11.6 |
| CRT-130672 | Timely | 4.0 |
| CRT-130673 | Timely | 15.6 |
| CRT-130674 | Timely | 14.6 |
| CRT-130675 | Timely | 23.9 |
| CRT-130676 | Timely | 29.9 |
| CRT-130677 | Timely | 11.3 |
| CRT-130678 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130679 | Timely | 8.3 |
| CRT-130680 | Timely | 13.3 |
| CRT-130681 | Timely | 3.0 |
| CRT-130682 | Timely | 24.6 |
| CRT-130683 | Timely | 5.0 |
| CRT-130684 | Timely | 10.3 |
| CRT-130685 | Timely | 30.9 |
| CRT-130686 | Timely | 11.0 |
| CRT-130687 | Timely | 22.9 |
| CRT-130689 | Timely | 7.3 |
| CRT-130690 | Timely | 20.6 |
| CRT-130691 | Timely | 7.0 |
| CRT-130692 | Timely | 5.3 |
| CRT-130693 | Timely | 71.8 |
| CRT-130695 | Timely | 75.0 |
| CRT-130696 | Timely | 32.2 |
| CRT-130698 | Timely | 8.3 |
| CRT-130699 | Timely | 7.3 |
| CRT-130700 | Timely | 27.6 |
| CRT-130701 | Timely | 1.0 |
| CRT-130702 | Timely | 25.6 |
| CRT-130703 | Timely | 7.0 |
| CRT-130704 | Timely | 27.5 |
| CRT-130706 | Timely | 19.6 |
| CRT-130707 | Timely | 14.6 |
| CRT-130708 | Timely | 37.2 |
| CRT-130709 | Timely | 12.6 |
| CRT-130710 | Timely | 8.3 |
| CRT-130712 | Timely | 15.3 |
| CRT-130713 | Timely | 30.5 |
| CRT-130714 | Timely | 25.2 |
| CRT-130715 | Timely | 14.0 |
| CRT-130717 | Timely | 3.0 |
| CRT-130718 | Timely | 24.6 |
| CRT-130719 | Timely | 4.0 |
| CRT-130720 | Timely | 7.3 |
| CRT-130721 | Timely | 34.9 |
| CRT-130722 | Timely | 7.0 |
| CRT-130723 | Timely | 24.6 |
| CRT-130724 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130725 | Timely | 6.3 |
| CRT-130727 | Timely | 9.3 |
| CRT-130728 | Timely | 7.3 |
| CRT-130729 | Timely | 4.3 |
| CRT-130730 | Timely | 29.2 |
| CRT-130731 | Timely | 11.3 |
| CRT-130732 | Timely | 5.0 |
| CRT-130733 | Timely | 4.0 |
| CRT-130734 | Timely | 4.3 |
| CRT-130735 | Timely | 17.6 |
| CRT-130736 | Timely | 35.9 |
| CRT-130738 | Timely | 52.4 |
| CRT-130739 | Timely | 5.0 |
| CRT-130740 | Timely | 8.3 |
| CRT-130741 | Timely | 1.0 |
| CRT-130743 | Timely | 1.0 |
| CRT-130744 | Timely | 4.3 |
| CRT-130747 | Timely | 12.0 |
| CRT-130749 | Timely | 21.0 |
| CRT-130750 | Timely | 8.3 |
| CRT-130752 | Timely | 7.3 |
| CRT-130753 | Timely | 4.3 |
| CRT-130754 | Timely | 1.0 |
| CRT-130755 | Timely | 24.9 |
| CRT-130757 | Timely | 6.0 |
| CRT-130758 | Timely | 5.0 |
| CRT-130763 | Timely | 14.3 |
| CRT-130764 | Timely | 2.0 |
| CRT-130767 | Timely | 10.3 |
| CRT-130768 | Timely | 15.3 |
| CRT-130769 | Timely | 15.6 |
| CRT-130770 | Timely | 13.3 |
| CRT-130771 | Timely | 20.3 |
| CRT-130774 | Timely | 7.0 |
| CRT-130775 | Timely | 16.9 |
| CRT-130776 | Timely | 8.3 |
| CRT-130777 | Timely | 25.6 |
| CRT-130778 | Timely | 5.3 |
| CRT-130779 | Timely | 16.0 |
| CRT-130781 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130782 | Timely | 10.3 |
| CRT-130783 | Timely | 4.0 |
| CRT-130784 | Timely | 12.3 |
| CRT-130785 | Timely | 18.9 |
| CRT-130786 | Timely | 137.4 |
| CRT-130787 | Timely | 5.3 |
| CRT-130788 | Timely | 43.5 |
| CRT-130789 | Timely | 16.6 |
| CRT-130790 | Timely | 16.0 |
| CRT-130791 | Timely | 4.0 |
| CRT-130792 | Timely | 7.3 |
| CRT-130793 | Timely | 3.0 |
| CRT-130795 | Timely | 35.9 |
| CRT-130796 | Timely | 5.0 |
| CRT-130797 | Timely | 13.6 |
| CRT-130798 | Timely | 3.0 |
| CRT-130799 | Timely | 19.9 |
| CRT-130800 | Timely | 5.0 |
| CRT-130801 | Timely | 7.3 |
| CRT-130803 | Timely | 8.3 |
| CRT-130804 | Timely | 21.9 |
| CRT-130805 | Timely | 37.5 |
| CRT-130806 | Timely | 4.0 |
| CRT-130807 | Timely | 14.3 |
| CRT-130808 | Timely | 4.0 |
| CRT-130809 | Timely | 9.3 |
| CRT-130811 | Timely | 20.9 |
| CRT-130812 | Timely | 11.3 |
| CRT-130813 | Timely | 8.6 |
| CRT-130814 | Timely | 12.3 |
| CRT-130815 | Timely | 4.0 |
| CRT-130816 | Timely | 7.0 |
| CRT-130817 | Timely | 19.6 |
| CRT-130819 | Timely | 7.3 |
| CRT-130820 | Timely | 8.3 |
| CRT-130821 | Timely | 9.6 |
| CRT-130822 | Timely | 31.6 |
| CRT-130823 | Timely | 8.3 |
| CRT-130824 | Timely | 8.3 |
| CRT-130825 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130826 | Timely | 16.3 |
| CRT-130827 | Timely | 8.3 |
| CRT-130828 | Timely | 20.6 |
| CRT-130829 | Timely | 40.9 |
| CRT-130830 | Timely | 15.3 |
| CRT-130831 | Timely | 14.9 |
| CRT-130832 | Timely | 8.3 |
| CRT-130833 | Timely | 24.6 |
| CRT-130834 | Timely | 18.6 |
| CRT-130835 | Timely | 20.9 |
| CRT-130836 | Timely | 6.3 |
| CRT-130837 | Timely | 22.6 |
| CRT-130838 | Timely | 10.3 |
| CRT-130839 | Timely | 146.8 |
| CRT-130840 | Timely | 28.0 |
| CRT-130841 | Timely | 1.0 |
| CRT-130842 | Timely | 8.3 |
| CRT-130843 | Timely | 8.3 |
| CRT-130844 | Timely | 3.0 |
| CRT-130845 | Timely | 4.3 |
| CRT-130846 | Timely | 5.0 |
| CRT-130847 | Timely | 14.3 |
| CRT-130848 | Timely | 5.0 |
| CRT-130849 | Timely | 85.7 |
| CRT-130850 | Timely | 3.0 |
| CRT-130851 | Timely | 37.6 |
| CRT-130852 | Timely | 7.3 |
| CRT-130854 | Timely | 12.3 |
| CRT-130855 | Timely | 1.0 |
| CRT-130856 | Timely | 8.3 |
| CRT-130857 | Timely | 7.3 |
| CRT-130858 | Timely | 2.0 |
| CRT-130859 | Timely | 44.2 |
| CRT-130860 | Timely | 7.3 |
| CRT-130861 | Timely | 21.9 |
| CRT-130862 | Timely | 11.6 |
| CRT-130864 | Timely | 8.6 |
| CRT-130865 | Timely | 7.3 |
| CRT-130866 | Timely | 23.6 |
| CRT-130867 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130868 | Timely | 15.6 |
| CRT-130869 | Timely | 18.9 |
| CRT-130870 | Timely | 1.0 |
| CRT-130871 | Timely | 26.9 |
| CRT-130872 | Timely | 34.2 |
| CRT-130873 | Timely | 11.3 |
| CRT-130874 | Timely | 15.3 |
| CRT-130875 | Timely | 4.0 |
| CRT-130876 | Timely | 3.0 |
| CRT-130877 | Timely | 10.3 |
| CRT-130878 | Timely | 50.8 |
| CRT-130879 | Timely | 7.3 |
| CRT-130880 | Timely | 8.3 |
| CRT-130881 | Timely | 12.0 |
| CRT-130882 | Timely | 18.9 |
| CRT-130883 | Timely | 7.3 |
| CRT-130884 | Timely | 3.0 |
| CRT-130885 | Timely | 10.0 |
| CRT-130886 | Timely | 17.6 |
| CRT-130889 | Timely | 4.3 |
| CRT-130890 | Timely | 12.9 |
| CRT-130891 | Timely | 5.0 |
| CRT-130892 | Timely | 7.3 |
| CRT-130893 | Timely | 4.0 |
| CRT-130894 | Timely | 2.0 |
| CRT-130896 | Timely | 3.0 |
| CRT-130897 | Timely | 6.0 |
| CRT-130899 | Timely | 14.0 |
| CRT-130900 | Timely | 7.0 |
| CRT-130902 | Timely | 92.2 |
| CRT-130903 | Timely | 7.3 |
| CRT-130904 | Timely | 31.6 |
| CRT-130905 | Timely | 5.3 |
| CRT-130906 | Timely | 4.0 |
| CRT-130907 | Timely | 10.3 |
| CRT-130909 | Timely | 13.3 |
| CRT-130910 | Timely | 1.0 |
| CRT-130911 | Timely | 24.3 |
| CRT-130914 | Timely | 15.6 |
| CRT-130915 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130916 | Timely | 25.3 |
| CRT-130917 | Timely | 12.6 |
| CRT-130918 | Timely | 30.3 |
| CRT-130919 | Timely | 15.0 |
| CRT-130920 | Timely | 1.0 |
| CRT-130921 | Timely | 5.3 |
| CRT-130922 | Timely | 11.6 |
| CRT-130924 | Timely | 9.3 |
| CRT-130925 | Timely | 56.4 |
| CRT-130926 | Timely | 32.6 |
| CRT-130928 | Timely | 9.0 |
| CRT-130929 | Timely | 16.3 |
| CRT-130930 | Timely | 21.6 |
| CRT-130931 | Timely | 1.0 |
| CRT-130932 | Timely | 14.6 |
| CRT-130933 | Timely | 17.6 |
| CRT-130934 | Timely | 16.3 |
| CRT-130935 | Timely | 37.9 |
| CRT-130937 | Timely | 76.4 |
| CRT-130938 | Timely | 9.0 |
| CRT-130939 | Timely | 20.3 |
| CRT-130941 | Timely | 9.3 |
| CRT-130942 | Timely | 6.0 |
| CRT-130943 | Timely | 21.0 |
| CRT-130944 | Timely | 10.3 |
| CRT-130945 | Timely | 7.3 |
| CRT-130947 | Timely | 10.3 |
| CRT-130948 | Timely | 15.6 |
| CRT-130950 | Timely | 3.0 |
| CRT-130951 | Timely | 11.3 |
| CRT-130952 | Timely | 31.9 |
| CRT-130953 | Timely | 296.5 |
| CRT-130954 | Timely | 7.3 |
| CRT-130955 | Timely | 17.6 |
| CRT-130956 | Timely | 4.0 |
| CRT-130957 | Timely | 2.0 |
| CRT-130958 | Timely | 12.3 |
| CRT-130959 | Timely | 4.3 |
| CRT-130960 | Timely | 22.9 |
| CRT-130961 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-130962 | Timely | 5.0 |
| CRT-130963 | Timely | 4.0 |
| CRT-130965 | Timely | 8.3 |
| CRT-130966 | Timely | 4.0 |
| CRT-130967 | Timely | 19.3 |
| CRT-130968 | Timely | 10.3 |
| CRT-130969 | Timely | 7.3 |
| CRT-130970 | Timely | 590.0 |
| CRT-130972 | Timely | 15.6 |
| CRT-130973 | Timely | 12.0 |
| CRT-130974 | Timely | 4.0 |
| CRT-130975 | Timely | 15.0 |
| CRT-130976 | Timely | 4.0 |
| CRT-130977 | Timely | 15.3 |
| CRT-130978 | Timely | 7.0 |
| CRT-130979 | Timely | 16.9 |
| CRT-130980 | Timely | 12.3 |
| CRT-130984 | Timely | 26.2 |
| CRT-130985 | Timely | 24.9 |
| CRT-130986 | Timely | 14.6 |
| CRT-130988 | Timely | 4.0 |
| CRT-130990 | Timely | 27.0 |
| CRT-130991 | Timely | 15.3 |
| CRT-130992 | Timely | 4.0 |
| CRT-130993 | Timely | 17.9 |
| CRT-130994 | Timely | 39.6 |
| CRT-130996 | Timely | 11.3 |
| CRT-130997 | Timely | 8.3 |
| CRT-130998 | Timely | 13.0 |
| CRT-130999 | Timely | 1.0 |
| CRT-131001 | Timely | 35.9 |
| CRT-131002 | Timely | 18.3 |
| CRT-131003 | Timely | 5.3 |
| CRT-131005 | Timely | 7.0 |
| CRT-131006 | Timely | 8.3 |
| CRT-131007 | Timely | 154.4 |
| CRT-131008 | Timely | 15.0 |
| CRT-131009 | Timely | 8.3 |
| CRT-131010 | Timely | 8.3 |
| CRT-131011 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-131012 | Timely | 25.9 |
| CRT-131014 | Timely | 4.3 |
| CRT-131015 | Timely | 66.8 |
| CRT-131016 | Timely | 4,478.4 |
| CRT-131017 | Timely | 5.0 |
| CRT-131018 | Timely | 3.0 |
| CRT-131019 | Timely | 8.3 |
| CRT-131021 | Timely | 15.0 |
| CRT-131022 | Timely | 11.3 |
| CRT-131023 | Timely | 41.2 |
| CRT-131024 | Timely | 18.9 |
| CRT-131025 | Timely | 72,233.4 |
| CRT-131026 | Timely | 9.3 |
| CRT-131027 | Timely | 13.3 |
| CRT-131028 | Timely | 19.9 |
| CRT-131030 | Timely | 41.9 |
| CRT-131031 | Timely | 17.6 |
| CRT-131032 | Timely | 134.5 |
| CRT-131034 | Timely | 5.3 |
| CRT-131035 | Timely | 4.3 |
| CRT-131036 | Timely | 25.9 |
| CRT-131037 | Timely | 22.6 |
| CRT-131038 | Timely | 14.6 |
| CRT-131039 | Timely | 11.0 |
| CRT-131040 | Timely | 16.9 |
| CRT-131041 | Timely | 20.9 |
| CRT-131042 | Timely | 5.0 |
| CRT-131043 | Timely | 12.3 |
| CRT-131044 | Timely | 6.3 |
| CRT-131046 | Timely | 5,100.0 |
| CRT-131047 | Timely | 7.3 |
| CRT-131048 | Timely | 14.6 |
| CRT-131049 | Timely | 19.9 |
| CRT-131051 | Timely | 4.3 |
| CRT-131053 | Timely | 10.0 |
| CRT-131054 | Timely | 10.3 |
| CRT-131055 | Timely | 3.0 |
| CRT-131056 | Timely | 20.3 |
| CRT-131057 | Timely | 18.3 |
| CRT-131058 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131059 | Timely | 18.6 |
| CRT-131060 | Timely | 7.0 |
| CRT-131061 | Timely | 17.3 |
| CRT-131062 | Timely | 4.0 |
| CRT-131063 | Timely | 4.0 |
| CRT-131064 | Timely | 8.0 |
| CRT-131065 | Timely | 8.0 |
| CRT-131066 | Timely | 30.0 |
| CRT-131067 | Timely | 4.3 |
| CRT-131068 | Timely | 5.3 |
| CRT-131071 | Timely | 9.3 |
| CRT-131073 | Timely | 11.3 |
| CRT-131074 | Timely | 17.6 |
| CRT-131075 | Timely | 14.3 |
| CRT-131077 | Timely | 6.3 |
| CRT-131078 | Timely | 8.3 |
| CRT-131079 | Timely | 8.3 |
| CRT-131080 | Timely | 8.3 |
| CRT-131081 | Timely | 20.9 |
| CRT-131082 | Timely | 11.3 |
| CRT-131085 | Timely | 1.0 |
| CRT-131086 | Timely | 14.6 |
| CRT-131088 | Timely | 26.2 |
| CRT-131089 | Timely | 7.3 |
| CRT-131090 | Timely | 13.6 |
| CRT-131091 | Timely | 11.3 |
| CRT-131092 | Timely | 10.3 |
| CRT-131094 | Timely | 4.0 |
| CRT-131095 | Timely | 13.3 |
| CRT-131097 | Timely | 4.0 |
| CRT-131098 | Timely | 19.6 |
| CRT-131099 | Timely | 26.9 |
| CRT-131100 | Timely | 17.6 |
| CRT-131101 | Timely | 3.0 |
| CRT-131102 | Timely | 7.0 |
| CRT-131104 | Timely | 18.6 |
| CRT-131106 | Timely | 16.3 |
| CRT-131107 | Timely | 10.3 |
| CRT-131108 | Timely | 21.2 |
| CRT-131109 | Timely | 66.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-131110 | Timely | 20.9 |
| CRT-131111 | Timely | 14.0 |
| CRT-131112 | Timely | 9.0 |
| CRT-131115 | Timely | 23.9 |
| CRT-131117 | Timely | 8.3 |
| CRT-131118 | Timely | 12.6 |
| CRT-131119 | Timely | 11.0 |
| CRT-131120 | Timely | 26.6 |
| CRT-131121 | Timely | 20.6 |
| CRT-131122 | Timely | 6.0 |
| CRT-131123 | Timely | 16.6 |
| CRT-131124 | Timely | 8.3 |
| CRT-131125 | Timely | 17.6 |
| CRT-131126 | Timely | 14.3 |
| CRT-131128 | Timely | 15.3 |
| CRT-131129 | Timely | 12.6 |
| CRT-131130 | Timely | 14.6 |
| CRT-131131 | Timely | 13.3 |
| CRT-131132 | Timely | 2.0 |
| CRT-131133 | Timely | 7.0 |
| CRT-131134 | Timely | 35.2 |
| CRT-131135 | Timely | 12.0 |
| CRT-131136 | Timely | 15.6 |
| CRT-131137 | Timely | 40.5 |
| CRT-131138 | Timely | 20.6 |
| CRT-131139 | Timely | 4.3 |
| CRT-131140 | Timely | 14.3 |
| CRT-131141 | Timely | 1.0 |
| CRT-131142 | Timely | 15.3 |
| CRT-131143 | Timely | 4.3 |
| CRT-131144 | Timely | 136.5 |
| CRT-131145 | Timely | 17.9 |
| CRT-131147 | Timely | 27.2 |
| CRT-131148 | Timely | 24.3 |
| CRT-131149 | Timely | 21.9 |
| CRT-131150 | Timely | 10.3 |
| CRT-131151 | Timely | 17.6 |
| CRT-131153 | Timely | 10.3 |
| CRT-131155 | Timely | 17.6 |
| CRT-131156 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131157 | Timely | 10.3 |
| CRT-131158 | Timely | 20.9 |
| CRT-131159 | Timely | 4.3 |
| CRT-131160 | Timely | 11.3 |
| CRT-131161 | Timely | 11.3 |
| CRT-131163 | Timely | 18.6 |
| CRT-131164 | Timely | 22.9 |
| CRT-131165 | Timely | 3.0 |
| CRT-131166 | Timely | 4.0 |
| CRT-131167 | Timely | 26.0 |
| CRT-131168 | Timely | 14.3 |
| CRT-131169 | Timely | 4.3 |
| CRT-131170 | Timely | 15.0 |
| CRT-131171 | Timely | 12.0 |
| CRT-131172 | Timely | 13.3 |
| CRT-131174 | Timely | 1.0 |
| CRT-131175 | Timely | 4.0 |
| CRT-131176 | Timely | 3.0 |
| CRT-131177 | Timely | 19.6 |
| CRT-131178 | Timely | 29.9 |
| CRT-131179 | Timely | 18.3 |
| CRT-131181 | Timely | 23.9 |
| CRT-131182 | Timely | 12.3 |
| CRT-131183 | Timely | 8.3 |
| CRT-131184 | Timely | 14.0 |
| CRT-131185 | Timely | 9.3 |
| CRT-131186 | Timely | 8.3 |
| CRT-131187 | Timely | 15.6 |
| CRT-131188 | Timely | 8.3 |
| CRT-131189 | Timely | 12.0 |
| CRT-131190 | Timely | 13.3 |
| CRT-131191 | Timely | 63.9 |
| CRT-131193 | Timely | 10.0 |
| CRT-131194 | Timely | 8.3 |
| CRT-131195 | Timely | 4.3 |
| CRT-131197 | Timely | 40.8 |
| CRT-131199 | Timely | 6.0 |
| CRT-131200 | Timely | 6.0 |
| CRT-131201 | Timely | 18.9 |
| CRT-131202 | Timely | 20.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131203 | Timely | 7.3 |
| CRT-131204 | Timely | 12.3 |
| CRT-131205 | Timely | 7.3 |
| CRT-131206 | Timely | 15.3 |
| CRT-131207 | Timely | 53.4 |
| CRT-131208 | Timely | 4.3 |
| CRT-131209 | Timely | 24.9 |
| CRT-131210 | Timely | 278.0 |
| CRT-131212 | Timely | 9.3 |
| CRT-131215 | Timely | 13.6 |
| CRT-131216 | Timely | 4.3 |
| CRT-131217 | Timely | 10.0 |
| CRT-131219 | Timely | 4.0 |
| CRT-131220 | Timely | 3.0 |
| CRT-131221 | Timely | 11.3 |
| CRT-131222 | Timely | 45.9 |
| CRT-131223 | Timely | 12.6 |
| CRT-131224 | Timely | 20.9 |
| CRT-131226 | Timely | 4.3 |
| CRT-131227 | Timely | 6.0 |
| CRT-131228 | Timely | 17.6 |
| CRT-131229 | Timely | 12.3 |
| CRT-131231 | Timely | 17.6 |
| CRT-131232 | Timely | 12.0 |
| CRT-131233 | Timely | 10.0 |
| CRT-131234 | Timely | 6.3 |
| CRT-131235 | Timely | 21.2 |
| CRT-131236 | Timely | 7.0 |
| CRT-131237 | Timely | 18.9 |
| CRT-131238 | Timely | 3.0 |
| CRT-131239 | Timely | 20.6 |
| CRT-131240 | Timely | 4.3 |
| CRT-131241 | Timely | 8.0 |
| CRT-131243 | Timely | 10.3 |
| CRT-131244 | Timely | 12.3 |
| CRT-131245 | Timely | 3.0 |
| CRT-131246 | Timely | 15.6 |
| CRT-131247 | Timely | 51.9 |
| CRT-131248 | Timely | 5.3 |
| CRT-131249 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-131250 | Timely | 23.2 |
| CRT-131251 | Timely | 11.3 |
| CRT-131252 | Timely | 7.0 |
| CRT-131253 | Timely | 210.0 |
| CRT-131254 | Timely | 5.3 |
| CRT-131255 | Timely | 18.6 |
| CRT-131256 | Timely | 59.2 |
| CRT-131257 | Timely | 5.0 |
| CRT-131258 | Timely | 4.3 |
| CRT-131259 | Timely | 24.6 |
| CRT-131260 | Timely | 15.6 |
| CRT-131261 | Timely | 28.9 |
| CRT-131262 | Timely | 14.3 |
| CRT-131263 | Timely | 39.0 |
| CRT-131264 | Timely | 21.6 |
| CRT-131265 | Timely | 12.3 |
| CRT-131266 | Timely | 5,178.0 |
| CRT-131267 | Timely | 4.0 |
| CRT-131269 | Timely | 1.0 |
| CRT-131270 | Timely | 4.0 |
| CRT-131271 | Timely | 21.9 |
| CRT-131272 | Timely | 15.6 |
| CRT-131273 | Timely | 8.3 |
| CRT-131274 | Timely | 283,645.0 |
| CRT-131275 | Timely | 170,186.9 |
| CRT-131276 | Timely | 18.0 |
| CRT-131278 | Timely | 15.3 |
| CRT-131279 | Timely | 10.3 |
| CRT-131280 | Timely | 6.0 |
| CRT-131281 | Timely | 11.3 |
| CRT-131282 | Timely | 11.3 |
| CRT-131283 | Timely | 5.3 |
| CRT-131284 | Timely | 10.3 |
| CRT-131285 | Timely | 6.0 |
| CRT-131288 | Timely | 222.6 |
| CRT-131289 | Timely | 19.6 |
| CRT-131290 | Timely | 24.2 |
| CRT-131291 | Timely | 43.6 |
| CRT-131292 | Timely | 2.0 |
| CRT-131293 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131295 | Timely | 8.3 |
| CRT-131297 | Timely | 3.0 |
| CRT-131298 | Timely | 4.0 |
| CRT-131299 | Timely | 7.3 |
| CRT-131300 | Timely | 11.6 |
| CRT-131301 | Timely | 19.9 |
| CRT-131302 | Timely | 7.0 |
| CRT-131303 | Timely | 11.3 |
| CRT-131304 | Timely | 3.0 |
| CRT-131305 | Timely | 19.6 |
| CRT-131306 | Timely | 8.3 |
| CRT-131308 | Timely | 16.6 |
| CRT-131309 | Timely | 9.3 |
| CRT-131310 | Timely | 9.3 |
| CRT-131311 | Timely | 19.3 |
| CRT-131312 | Timely | 8.3 |
| CRT-131313 | Timely | 6.0 |
| CRT-131314 | Timely | 5.3 |
| CRT-131315 | Timely | 3.0 |
| CRT-131316 | Timely | 11.3 |
| CRT-131317 | Timely | 12.3 |
| CRT-131318 | Timely | 25.9 |
| CRT-131319 | Timely | 2.0 |
| CRT-131320 | Timely | 9.0 |
| CRT-131321 | Timely | 10.0 |
| CRT-131322 | Timely | 4.0 |
| CRT-131323 | Timely | 146.6 |
| CRT-131324 | Timely | 13.6 |
| CRT-131327 | Timely | 3.0 |
| CRT-131328 | Timely | 3.0 |
| CRT-131329 | Timely | 8.3 |
| CRT-131330 | Timely | 8.3 |
| CRT-131331 | Timely | 3.0 |
| CRT-131332 | Timely | 5.0 |
| CRT-131333 | Timely | 17.3 |
| CRT-131334 | Timely | 29.2 |
| CRT-131335 | Timely | 7.0 |
| CRT-131337 | Timely | 10.6 |
| CRT-131338 | Timely | 3.0 |
| CRT-131340 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131341 | Timely | 11.3 |
| CRT-131342 | Timely | 10.3 |
| CRT-131343 | Timely | 3.0 |
| CRT-131344 | Timely | 4.3 |
| CRT-131346 | Timely | 9.0 |
| CRT-131347 | Timely | 1.0 |
| CRT-131348 | Timely | 8.0 |
| CRT-131349 | Timely | 9.3 |
| CRT-131350 | Timely | 13.6 |
| CRT-131351 | Timely | 4.3 |
| CRT-131354 | Timely | 12.6 |
| CRT-131355 | Timely | 20.3 |
| CRT-131356 | Timely | 22.0 |
| CRT-131357 | Timely | 29.2 |
| CRT-131360 | Timely | 20.6 |
| CRT-131362 | Timely | 14.0 |
| CRT-131363 | Timely | 8.0 |
| CRT-131364 | Timely | 11.3 |
| CRT-131365 | Timely | 8.3 |
| CRT-131366 | Timely | 54.2 |
| CRT-131367 | Timely | 11.3 |
| CRT-131369 | Timely | 48.5 |
| CRT-131370 | Timely | 14.3 |
| CRT-131371 | Timely | 23.3 |
| CRT-131372 | Timely | 7.0 |
| CRT-131373 | Timely | 21.6 |
| CRT-131374 | Timely | 2.0 |
| CRT-131375 | Timely | 9.3 |
| CRT-131376 | Timely | 14.3 |
| CRT-131378 | Timely | 14.0 |
| CRT-131379 | Timely | 16.6 |
| CRT-131380 | Timely | 12.9 |
| CRT-131381 | Timely | 46.1 |
| CRT-131382 | Timely | 4.0 |
| CRT-131383 | Timely | 12.3 |
| CRT-131384 | Timely | 7.0 |
| CRT-131385 | Timely | 7.3 |
| CRT-131386 | Timely | 11.0 |
| CRT-131387 | Timely | 27.6 |
| CRT-131388 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131389 | Timely | 32.5 |
| CRT-131390 | Timely | 1.0 |
| CRT-131391 | Timely | 17.9 |
| CRT-131392 | Timely | 3.0 |
| CRT-131393 | Timely | 4.0 |
| CRT-131394 | Timely | 1.0 |
| CRT-131395 | Timely | 25.0 |
| CRT-131396 | Timely | 7.0 |
| CRT-131397 | Timely | 44.5 |
| CRT-131398 | Timely | 4.0 |
| CRT-131401 | Timely | 3.0 |
| CRT-131404 | Timely | 5.0 |
| CRT-131405 | Timely | 11.3 |
| CRT-131406 | Timely | 8.6 |
| CRT-131407 | Timely | 22.0 |
| CRT-131408 | Timely | 7.3 |
| CRT-131409 | Timely | 5.0 |
| CRT-131410 | Timely | 7.3 |
| CRT-131411 | Timely | 18.3 |
| CRT-131412 | Timely | 296.0 |
| CRT-131413 | Timely | 7.3 |
| CRT-131414 | Timely | 13.3 |
| CRT-131415 | Timely | 43.8 |
| CRT-131416 | Timely | 2.0 |
| CRT-131417 | Timely | 4.0 |
| CRT-131418 | Timely | 15.6 |
| CRT-131419 | Timely | 7.3 |
| CRT-131420 | Timely | 23.6 |
| CRT-131421 | Timely | 8.3 |
| CRT-131422 | Timely | 26.9 |
| CRT-131423 | Timely | 12.6 |
| CRT-131424 | Timely | 8.0 |
| CRT-131425 | Timely | 8.3 |
| CRT-131426 | Timely | 4.3 |
| CRT-131427 | Timely | 20.9 |
| CRT-131428 | Timely | 20.6 |
| CRT-131429 | Timely | 11.3 |
| CRT-131430 | Timely | 51.0 |
| CRT-131431 | Timely | 8.3 |
| CRT-131433 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131435 | Timely | 12.0 |
| CRT-131436 | Timely | 8.3 |
| CRT-131437 | Timely | 7.3 |
| CRT-131439 | Timely | 17.6 |
| CRT-131440 | Timely | 285.8 |
| CRT-131441 | Timely | 14.3 |
| CRT-131442 | Timely | 18.3 |
| CRT-131443 | Timely | 20.9 |
| CRT-131444 | Timely | 16.6 |
| CRT-131446 | Timely | 17.3 |
| CRT-131447 | Timely | 23.6 |
| CRT-131448 | Timely | 13.0 |
| CRT-131449 | Timely | 8.0 |
| CRT-131450 | Timely | 8.3 |
| CRT-131451 | Timely | 6.0 |
| CRT-131452 | Timely | 5.0 |
| CRT-131453 | Timely | 39.2 |
| CRT-131454 | Timely | 10.0 |
| CRT-131455 | Timely | 5.3 |
| CRT-131456 | Timely | 7.3 |
| CRT-131457 | Timely | 58.1 |
| CRT-131458 | Timely | 24.9 |
| CRT-131459 | Timely | 8.3 |
| CRT-131460 | Timely | 13.6 |
| CRT-131461 | Timely | 9.0 |
| CRT-131464 | Timely | 76.5 |
| CRT-131466 | Timely | 15.6 |
| CRT-131467 | Timely | 14.3 |
| CRT-131468 | Timely | 6.0 |
| CRT-131469 | Timely | 11.3 |
| CRT-131470 | Timely | 12.3 |
| CRT-131471 | Timely | 4.3 |
| CRT-131472 | Timely | 6,815.5 |
| CRT-131473 | Timely | 8.6 |
| CRT-131474 | Timely | 7.3 |
| CRT-131475 | Timely | 10.0 |
| CRT-131478 | Timely | 10.3 |
| CRT-131480 | Timely | 18.9 |
| CRT-131481 | Timely | 11.6 |
| CRT-131482 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-131483 | Timely | 16.3 |
| CRT-131484 | Timely | 12.6 |
| CRT-131485 | Timely | 2.0 |
| CRT-131486 | Timely | 22.6 |
| CRT-131488 | Timely | 18.6 |
| CRT-131489 | Timely | 11.6 |
| CRT-131491 | Timely | 4.0 |
| CRT-131492 | Timely | 4.3 |
| CRT-131493 | Timely | 4.3 |
| CRT-131495 | Timely | 21.6 |
| CRT-131496 | Timely | 3.0 |
| CRT-131501 | Timely | 8.3 |
| CRT-131502 | Timely | 6.0 |
| CRT-131504 | Timely | 12.3 |
| CRT-131505 | Timely | 23.3 |
| CRT-131507 | Timely | 9.6 |
| CRT-131508 | Timely | 4.3 |
| CRT-131509 | Timely | 9.3 |
| CRT-131510 | Timely | 5.3 |
| CRT-131511 | Timely | 8.3 |
| CRT-131512 | Timely | 12.6 |
| CRT-131513 | Timely | 15.3 |
| CRT-131514 | Timely | 11.3 |
| CRT-131515 | Timely | 31.2 |
| CRT-131516 | Timely | 8.3 |
| CRT-131519 | Timely | 19.6 |
| CRT-131520 | Timely | 19.6 |
| CRT-131521 | Timely | 18.0 |
| CRT-131523 | Timely | 27.2 |
| CRT-131524 | Timely | 14.0 |
| CRT-131525 | Timely | 12.3 |
| CRT-131526 | Timely | 20.6 |
| CRT-131529 | Timely | 14.3 |
| CRT-131530 | Timely | 10.3 |
| CRT-131531 | Timely | 28.2 |
| CRT-131532 | Timely | 14.3 |
| CRT-131533 | Timely | 5.3 |
| CRT-131534 | Timely | 11.3 |
| CRT-131535 | Timely | 3.0 |
| CRT-131536 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131537 | Timely | 5.3 |
| CRT-131538 | Timely | 1.0 |
| CRT-131539 | Timely | 29.9 |
| CRT-131540 | Timely | 3.0 |
| CRT-131541 | Timely | 13.9 |
| CRT-131542 | Timely | 9.6 |
| CRT-131543 | Timely | 369.5 |
| CRT-131544 | Timely | 16.9 |
| CRT-131545 | Timely | 21.9 |
| CRT-131547 | Timely | 5.0 |
| CRT-131549 | Timely | 66.2 |
| CRT-131552 | Timely | 12.3 |
| CRT-131553 | Timely | 29.6 |
| CRT-131555 | Timely | 8.3 |
| CRT-131556 | Timely | 4.0 |
| CRT-131557 | Timely | 105.5 |
| CRT-131558 | Timely | 4.0 |
| CRT-131559 | Timely | 16.3 |
| CRT-131560 | Timely | 25.9 |
| CRT-131561 | Timely | 15.6 |
| CRT-131562 | Timely | 20.0 |
| CRT-131563 | Timely | 16.6 |
| CRT-131564 | Timely | 3.0 |
| CRT-131565 | Timely | 3.0 |
| CRT-131566 | Timely | 4.0 |
| CRT-131567 | Timely | 41.3 |
| CRT-131568 | Timely | 22.3 |
| CRT-131569 | Timely | 262.8 |
| CRT-131570 | Timely | 7.3 |
| CRT-131571 | Timely | 34.2 |
| CRT-131572 | Timely | 8.3 |
| CRT-131573 | Timely | 4.0 |
| CRT-131574 | Timely | 7.3 |
| CRT-131575 | Timely | 8.3 |
| CRT-131576 | Timely | 13.3 |
| CRT-131577 | Timely | 8.3 |
| CRT-131578 | Timely | 13.0 |
| CRT-131579 | Timely | 7.3 |
| CRT-131581 | Timely | 3.0 |
| CRT-131582 | Timely | 23.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131583 | Timely | 12.3 |
| CRT-131584 | Timely | 28.9 |
| CRT-131585 | Timely | 27.9 |
| CRT-131586 | Timely | 6.0 |
| CRT-131587 | Timely | 2.0 |
| CRT-131588 | Timely | 14.6 |
| CRT-131590 | Timely | 21.6 |
| CRT-131591 | Timely | 2.0 |
| CRT-131592 | Timely | 8.3 |
| CRT-131593 | Timely | 9.3 |
| CRT-131594 | Timely | 1.0 |
| CRT-131595 | Timely | 3.0 |
| CRT-131596 | Timely | 9.3 |
| CRT-131597 | Timely | 11.6 |
| CRT-131598 | Timely | 14.3 |
| CRT-131599 | Timely | 16.3 |
| CRT-131600 | Timely | 14.3 |
| CRT-131601 | Timely | 11.3 |
| CRT-131602 | Timely | 4.3 |
| CRT-131604 | Timely | 4.0 |
| CRT-131605 | Timely | 14.0 |
| CRT-131606 | Timely | 35.2 |
| CRT-131608 | Timely | 12.0 |
| CRT-131609 | Timely | 5.0 |
| CRT-131610 | Timely | 3.0 |
| CRT-131611 | Timely | 20.9 |
| CRT-131612 | Timely | 16.0 |
| CRT-131614 | Timely | 15.3 |
| CRT-131617 | Timely | 17.6 |
| CRT-131619 | Timely | 33.0 |
| CRT-131620 | Timely | 3.0 |
| CRT-131621 | Timely | 13.6 |
| CRT-131622 | Timely | 21.9 |
| CRT-131623 | Timely | 1,273.6 |
| CRT-131624 | Timely | 10.3 |
| CRT-131626 | Timely | 14.0 |
| CRT-131627 | Timely | 4.3 |
| CRT-131628 | Timely | 20.3 |
| CRT-131629 | Timely | 24.9 |
| CRT-131630 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131631 | Timely | 13.3 |
| CRT-131632 | Timely | 12.3 |
| CRT-131633 | Timely | 19.3 |
| CRT-131634 | Timely | 18.9 |
| CRT-131635 | Timely | 41.5 |
| CRT-131636 | Timely | 4.3 |
| CRT-131637 | Timely | 18.0 |
| CRT-131638 | Timely | 8.0 |
| CRT-131639 | Timely | 7.3 |
| CRT-131641 | Timely | 4.0 |
| CRT-131643 | Timely | 13.6 |
| CRT-131644 | Timely | 28.2 |
| CRT-131645 | Timely | 9.6 |
| CRT-131646 | Timely | 1.0 |
| CRT-131647 | Timely | 109.2 |
| CRT-131648 | Timely | 28.0 |
| CRT-131649 | Timely | 11.6 |
| CRT-131650 | Timely | 5.3 |
| CRT-131651 | Timely | 7.3 |
| CRT-131653 | Timely | 8.3 |
| CRT-131654 | Timely | 15.6 |
| CRT-131656 | Timely | 6.0 |
| CRT-131658 | Timely | 9.6 |
| CRT-131659 | Timely | 16.3 |
| CRT-131660 | Timely | 8.3 |
| CRT-131661 | Timely | 57.4 |
| CRT-131662 | Timely | 20.9 |
| CRT-131663 | Timely | 61.0 |
| CRT-131664 | Timely | 7.3 |
| CRT-131665 | Timely | 35.3 |
| CRT-131666 | Timely | 12.6 |
| CRT-131667 | Timely | 60.3 |
| CRT-131668 | Timely | 9.3 |
| CRT-131669 | Timely | 9.0 |
| CRT-131671 | Timely | 14.6 |
| CRT-131672 | Timely | 6.0 |
| CRT-131673 | Timely | 18.0 |
| CRT-131676 | Timely | 8.6 |
| CRT-131677 | Timely | 12.6 |
| CRT-131678 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131679 | Timely | 13.6 |
| CRT-131680 | Timely | 19.6 |
| CRT-131681 | Timely | 16.6 |
| CRT-131682 | Timely | 12.3 |
| CRT-131683 | Timely | 9.3 |
| CRT-131684 | Timely | 14.9 |
| CRT-131686 | Timely | 12.6 |
| CRT-131687 | Timely | 17.6 |
| CRT-131688 | Timely | 5.3 |
| CRT-131690 | Timely | 41.5 |
| CRT-131691 | Timely | 9.0 |
| CRT-131692 | Timely | 12.3 |
| CRT-131693 | Timely | 9.0 |
| CRT-131694 | Timely | 29.9 |
| CRT-131695 | Timely | 5.0 |
| CRT-131696 | Timely | 18.9 |
| CRT-131697 | Timely | 10.3 |
| CRT-131698 | Timely | 4.0 |
| CRT-131699 | Timely | 7.3 |
| CRT-131700 | Timely | 11.3 |
| CRT-131701 | Timely | 11.6 |
| CRT-131702 | Timely | 3.0 |
| CRT-131703 | Timely | 11.6 |
| CRT-131704 | Timely | 11.6 |
| CRT-131705 | Timely | 15.3 |
| CRT-131706 | Timely | 2.0 |
| CRT-131708 | Timely | 15.6 |
| CRT-131709 | Timely | 11.6 |
| CRT-131710 | Timely | 14.3 |
| CRT-131711 | Timely | 15.6 |
| CRT-131712 | Timely | 10.3 |
| CRT-131713 | Timely | 18.6 |
| CRT-131716 | Timely | 16.0 |
| CRT-131717 | Timely | 10.3 |
| CRT-131718 | Timely | 47.2 |
| CRT-131719 | Timely | 8.6 |
| CRT-131720 | Timely | 15.6 |
| CRT-131721 | Timely | 7.0 |
| CRT-131722 | Timely | 7.3 |
| CRT-131723 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131724 | Timely | 7.3 |
| CRT-131726 | Timely | 14.6 |
| CRT-131727 | Timely | 11.3 |
| CRT-131727 | Timely | 11.3 |
| CRT-131729 | Timely | 13.6 |
| CRT-131730 | Timely | 16.3 |
| CRT-131731 | Timely | 14.6 |
| CRT-131732 | Timely | 39.9 |
| CRT-131733 | Timely | 5.3 |
| CRT-131735 | Timely | 7.3 |
| CRT-131736 | Timely | 4.3 |
| CRT-131738 | Timely | 9.3 |
| CRT-131740 | Timely | 19.3 |
| CRT-131742 | Timely | 17.6 |
| CRT-131743 | Timely | 8.3 |
| CRT-131744 | Timely | 18.9 |
| CRT-131745 | Timely | 22.6 |
| CRT-131746 | Timely | 18.6 |
| CRT-131747 | Timely | 10.3 |
| CRT-131748 | Timely | 4.3 |
| CRT-131750 | Timely | 38.8 |
| CRT-131752 | Timely | 6.0 |
| CRT-131755 | Timely | 11.3 |
| CRT-131756 | Timely | 24.9 |
| CRT-131758 | Timely | 43.9 |
| CRT-131759 | Timely | 19.6 |
| CRT-131760 | Timely | 2.0 |
| CRT-131761 | Timely | 11.3 |
| CRT-131762 | Timely | 21.9 |
| CRT-131763 | Timely | 4.0 |
| CRT-131764 | Timely | 77.2 |
| CRT-131765 | Timely | 8.0 |
| CRT-131766 | Timely | 11.3 |
| CRT-131767 | Timely | 16.9 |
| CRT-131768 | Timely | 18.9 |
| CRT-131769 | Timely | 48.4 |
| CRT-131771 | Timely | 66.8 |
| CRT-131772 | Timely | 22.6 |
| CRT-131773 | Timely | 8.0 |
| CRT-131774 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131775 | Timely | 12.6 |
| CRT-131776 | Timely | 4.3 |
| CRT-131777 | Timely | 8.6 |
| CRT-131778 | Timely | 7.0 |
| CRT-131779 | Timely | 20.6 |
| CRT-131780 | Timely | 8.6 |
| CRT-131781 | Timely | 8.0 |
| CRT-131782 | Timely | 9.3 |
| CRT-131783 | Timely | 19.3 |
| CRT-131784 | Timely | 11.0 |
| CRT-131785 | Timely | 7.0 |
| CRT-131786 | Timely | 8.3 |
| CRT-131787 | Timely | 5.3 |
| CRT-131788 | Timely | 11.3 |
| CRT-131789 | Timely | 5.3 |
| CRT-131790 | Timely | 4.3 |
| CRT-131791 | Timely | 3.0 |
| CRT-131792 | Timely | 7.3 |
| CRT-131793 | Timely | 5.0 |
| CRT-131794 | Timely | 9.0 |
| CRT-131795 | Timely | 4.3 |
| CRT-131796 | Timely | 7.3 |
| CRT-131797 | Timely | 15.3 |
| CRT-131798 | Timely | 6.0 |
| CRT-131800 | Timely | 6.3 |
| CRT-131801 | Timely | 4.0 |
| CRT-131802 | Timely | 2.0 |
| CRT-131806 | Timely | 8.0 |
| CRT-131807 | Timely | 4.3 |
| CRT-131809 | Timely | 4.3 |
| CRT-131810 | Timely | 11.3 |
| CRT-131812 | Timely | 10.3 |
| CRT-131813 | Timely | 4.3 |
| CRT-131814 | Timely | 18.3 |
| CRT-131815 | Timely | 7.3 |
| CRT-131816 | Timely | 11.3 |
| CRT-131817 | Timely | 56.4 |
| CRT-131819 | Timely | 3.0 |
| CRT-131820 | Timely | 7.3 |
| CRT-131821 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-131822 | Timely | 5.0 |
| CRT-131823 | Timely | 12.3 |
| CRT-131824 | Timely | 4.0 |
| CRT-131825 | Timely | 4.0 |
| CRT-131826 | Timely | 14.6 |
| CRT-131827 | Timely | 2.0 |
| CRT-131828 | Timely | 10.3 |
| CRT-131829 | Timely | 15.0 |
| CRT-131830 | Timely | 43.8 |
| CRT-131831 | Timely | 19.3 |
| CRT-131832 | Timely | 19.3 |
| CRT-131833 | Timely | 29.6 |
| CRT-131834 | Timely | 11.3 |
| CRT-131835 | Timely | 11.0 |
| CRT-131837 | Timely | 40.5 |
| CRT-131838 | Timely | 8.3 |
| CRT-131839 | Timely | 10.0 |
| CRT-131841 | Timely | 15.3 |
| CRT-131842 | Timely | 19.0 |
| CRT-131844 | Timely | 4.0 |
| CRT-131845 | Timely | 4.3 |
| CRT-131846 | Timely | 7.3 |
| CRT-131847 | Timely | 4.0 |
| CRT-131848 | Timely | 10.3 |
| CRT-131849 | Timely | 15.6 |
| CRT-131850 | Timely | 9.6 |
| CRT-131851 | Timely | 9.0 |
| CRT-131852 | Timely | 11.6 |
| CRT-131854 | Timely | 34.6 |
| CRT-131855 | Timely | 15.6 |
| CRT-131856 | Timely | 9.3 |
| CRT-131857 | Timely | 21.6 |
| CRT-131858 | Timely | 13.3 |
| CRT-131859 | Timely | 4.0 |
| CRT-131862 | Timely | 18.9 |
| CRT-131863 | Timely | 5.0 |
| CRT-131864 | Timely | 21.3 |
| CRT-131865 | Timely | 1.0 |
| CRT-131866 | Timely | 1.0 |
| CRT-131867 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131868 | Timely | 7.3 |
| CRT-131869 | Timely | 10.3 |
| CRT-131870 | Timely | 1.0 |
| CRT-131871 | Timely | 12.3 |
| CRT-131872 | Timely | 7.0 |
| CRT-131873 | Timely | 35.2 |
| CRT-131874 | Timely | 4.0 |
| CRT-131875 | Timely | 24.6 |
| CRT-131876 | Timely | 6.3 |
| CRT-131877 | Timely | 4.0 |
| CRT-131878 | Timely | 9.3 |
| CRT-131879 | Timely | 7.3 |
| CRT-131880 | Timely | 19.9 |
| CRT-131881 | Timely | 10.3 |
| CRT-131886 | Timely | 9.0 |
| CRT-131887 | Timely | 8.3 |
| CRT-131888 | Timely | 13.3 |
| CRT-131890 | Timely | 13.3 |
| CRT-131891 | Timely | 8.3 |
| CRT-131893 | Timely | 12.0 |
| CRT-131896 | Timely | 6.0 |
| CRT-131897 | Timely | 80.3 |
| CRT-131900 | Timely | 8.3 |
| CRT-131901 | Timely | 9.3 |
| CRT-131902 | Timely | 3.0 |
| CRT-131903 | Timely | 7.3 |
| CRT-131905 | Timely | 4.0 |
| CRT-131906 | Timely | 7.0 |
| CRT-131907 | Timely | 7.0 |
| CRT-131908 | Timely | 8.3 |
| CRT-131909 | Timely | 14.3 |
| CRT-131910 | Timely | 6.0 |
| CRT-131911 | Timely | 5.3 |
| CRT-131912 | Timely | 7.3 |
| CRT-131913 | Timely | 12.6 |
| CRT-131914 | Timely | 14.6 |
| CRT-131916 | Timely | 14.3 |
| CRT-131917 | Timely | 9.3 |
| CRT-131918 | Timely | 3.0 |
| CRT-131919 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131920 | Timely | 13.3 |
| CRT-131921 | Timely | 92.6 |
| CRT-131922 | Timely | 11.0 |
| CRT-131923 | Timely | 1.0 |
| CRT-131924 | Timely | 13.6 |
| CRT-131925 | Timely | 4.0 |
| CRT-131926 | Timely | 4.0 |
| CRT-131928 | Timely | 12.3 |
| CRT-131929 | Timely | 6.0 |
| CRT-131930 | Timely | 1.0 |
| CRT-131931 | Timely | 11.6 |
| CRT-131932 | Timely | 8.0 |
| CRT-131934 | Timely | 4.3 |
| CRT-131935 | Timely | 3,472.7 |
| CRT-131936 | Timely | 13.3 |
| CRT-131937 | Timely | 18.6 |
| CRT-131938 | Timely | 4.0 |
| CRT-131939 | Timely | 4.0 |
| CRT-131940 | Timely | 12.6 |
| CRT-131941 | Timely | 26.9 |
| CRT-131942 | Timely | 35.2 |
| CRT-131943 | Timely | 3.0 |
| CRT-131945 | Timely | 7.3 |
| CRT-131946 | Timely | 8.0 |
| CRT-131947 | Timely | 2.0 |
| CRT-131949 | Timely | 8.0 |
| CRT-131950 | Timely | 6.0 |
| CRT-131951 | Timely | 47.1 |
| CRT-131952 | Timely | 19.9 |
| CRT-131954 | Timely | 17.6 |
| CRT-131955 | Timely | 1.0 |
| CRT-131955 | Timely | 1.0 |
| CRT-131956 | Timely | 2.0 |
| CRT-131957 | Timely | 4.0 |
| CRT-131958 | Timely | 36.5 |
| CRT-131960 | Timely | 21.6 |
| CRT-131961 | Timely | 2.0 |
| CRT-131962 | Timely | 7.0 |
| CRT-131963 | Timely | 12.3 |
| CRT-131964 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-131964 | Timely | 10.3 |
| CRT-131966 | Timely | 4.0 |
| CRT-131969 | Timely | 39.8 |
| CRT-131970 | Timely | 19.6 |
| CRT-131971 | Timely | 41.5 |
| CRT-131972 | Timely | 32.2 |
| CRT-131974 | Timely | 8.3 |
| CRT-131975 | Timely | 4.0 |
| CRT-131977 | Timely | 3.0 |
| CRT-131978 | Timely | 20.9 |
| CRT-131979 | Timely | 16.9 |
| CRT-131980 | Timely | 17.9 |
| CRT-131981 | Timely | 16.0 |
| CRT-131982 | Timely | 14.0 |
| CRT-131983 | Timely | 8.0 |
| CRT-131984 | Timely | 11.3 |
| CRT-131985 | Timely | 13.3 |
| CRT-131987 | Timely | 9.3 |
| CRT-131988 | Timely | 4.3 |
| CRT-131990 | Timely | 8.3 |
| CRT-131991 | Timely | 4.0 |
| CRT-131992 | Timely | 17.6 |
| CRT-131993 | Timely | 5.0 |
| CRT-131994 | Timely | 18.6 |
| CRT-131995 | Timely | 52.9 |
| CRT-131997 | Timely | 5.0 |
| CRT-131998 | Timely | 15.6 |
| CRT-131999 | Timely | 3.0 |
| CRT-132000 | Timely | 22.6 |
| CRT-132001 | Timely | 19.9 |
| CRT-132002 | Timely | 19.0 |
| CRT-132003 | Timely | 14.6 |
| CRT-132004 | Timely | 15.9 |
| CRT-132005 | Timely | 11.3 |
| CRT-132006 | Timely | 6.0 |
| CRT-132007 | Timely | 26.0 |
| CRT-132008 | Timely | 14.3 |
| CRT-132009 | Timely | 3.0 |
| CRT-132010 | Timely | 22.9 |
| CRT-132011 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132012 | Timely | 17.3 |
| CRT-132013 | Timely | 4.0 |
| CRT-132014 | Timely | 26.2 |
| CRT-132015 | Timely | 14.3 |
| CRT-132016 | Timely | 1.0 |
| CRT-132017 | Timely | 4.3 |
| CRT-132019 | Timely | 7.0 |
| CRT-132020 | Timely | 12.3 |
| CRT-132022 | Timely | 24.9 |
| CRT-132023 | Timely | 7.0 |
| CRT-132024 | Timely | 26.2 |
| CRT-132025 | Timely | 5.0 |
| CRT-132026 | Timely | 4.0 |
| CRT-132027 | Timely | 1.0 |
| CRT-132029 | Timely | 16.9 |
| CRT-132031 | Timely | 19.0 |
| CRT-132032 | Timely | 4.3 |
| CRT-132033 | Timely | 7.0 |
| CRT-132035 | Timely | 34.6 |
| CRT-132036 | Timely | 13.3 |
| CRT-132037 | Timely | 9.3 |
| CRT-132038 | Timely | 2.0 |
| CRT-132039 | Timely | 7.3 |
| CRT-132040 | Timely | 10.3 |
| CRT-132041 | Timely | 12.6 |
| CRT-132042 | Timely | 15.6 |
| CRT-132043 | Timely | 39.8 |
| CRT-132044 | Timely | 5.3 |
| CRT-132045 | Timely | 5.3 |
| CRT-132046 | Timely | 20.9 |
| CRT-132047 | Timely | 8.3 |
| CRT-132048 | Timely | 13.3 |
| CRT-132049 | Timely | 7.0 |
| CRT-132050 | Timely | 12.0 |
| CRT-132051 | Timely | 15.6 |
| CRT-132052 | Timely | 13.3 |
| CRT-132053 | Timely | 23.9 |
| CRT-132054 | Timely | 4.3 |
| CRT-132055 | Timely | 6.0 |
| CRT-132056 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132057 | Timely | 9.3 |
| CRT-132058 | Timely | 4.3 |
| CRT-132059 | Timely | 4.3 |
| CRT-132060 | Timely | 18.3 |
| CRT-132061 | Timely | 26.6 |
| CRT-132062 | Timely | 29.6 |
| CRT-132063 | Timely | 5.3 |
| CRT-132064 | Timely | 19.6 |
| CRT-132065 | Timely | 24.3 |
| CRT-132066 | Timely | 3.0 |
| CRT-132067 | Timely | 28.9 |
| CRT-132068 | Timely | 17.0 |
| CRT-132070 | Timely | 25.2 |
| CRT-132071 | Timely | 11.3 |
| CRT-132072 | Timely | 14.3 |
| CRT-132073 | Timely | 78.0 |
| CRT-132075 | Timely | 447.0 |
| CRT-132076 | Timely | 6.0 |
| CRT-132077 | Timely | 11.3 |
| CRT-132078 | Timely | 73.4 |
| CRT-132079 | Timely | 12.3 |
| CRT-132080 | Timely | 8.3 |
| CRT-132081 | Timely | 23.9 |
| CRT-132082 | Timely | 7.3 |
| CRT-132083 | Timely | 9.0 |
| CRT-132085 | Timely | 19.6 |
| CRT-132086 | Timely | 15.9 |
| CRT-132087 | Timely | 4.0 |
| CRT-132088 | Timely | 23.3 |
| CRT-132089 | Timely | 23.9 |
| CRT-132090 | Timely | 2.0 |
| CRT-132091 | Timely | 7.3 |
| CRT-132092 | Timely | 16.6 |
| CRT-132093 | Timely | 8.3 |
| CRT-132095 | Timely | 52.9 |
| CRT-132096 | Timely | 4.3 |
| CRT-132097 | Timely | 35.9 |
| CRT-132098 | Timely | 11.0 |
| CRT-132099 | Timely | 78.0 |
| CRT-132100 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132101 | Timely | 4.0 |
| CRT-132102 | Timely | 23.0 |
| CRT-132103 | Timely | 16.6 |
| CRT-132104 | Timely | 8.3 |
| CRT-132105 | Timely | 19.9 |
| CRT-132106 | Timely | 20.9 |
| CRT-132107 | Timely | 31.9 |
| CRT-132108 | Timely | 14.6 |
| CRT-132109 | Timely | 7,206.8 |
| CRT-132110 | Timely | 6.0 |
| CRT-132111 | Timely | 2.0 |
| CRT-132112 | Timely | 5.3 |
| CRT-132113 | Timely | 11.6 |
| CRT-132114 | Timely | 3.0 |
| CRT-132115 | Timely | 11.3 |
| CRT-132116 | Timely | 7.3 |
| CRT-132117 | Timely | 4.0 |
| CRT-132118 | Timely | 9.0 |
| CRT-132119 | Timely | 35.2 |
| CRT-132120 | Timely | 3.0 |
| CRT-132121 | Timely | 13.0 |
| CRT-132122 | Timely | 13.3 |
| CRT-132123 | Timely | 4.0 |
| CRT-132124 | Timely | 22.6 |
| CRT-132126 | Timely | 40.2 |
| CRT-132127 | Timely | 24.9 |
| CRT-132129 | Timely | 3.0 |
| CRT-132130 | Timely | 7.3 |
| CRT-132131 | Timely | 4.0 |
| CRT-132132 | Timely | 30.3 |
| CRT-132133 | Timely | 36.1 |
| CRT-132134 | Timely | 7.0 |
| CRT-132139 | Timely | 15.0 |
| CRT-132140 | Timely | 1.0 |
| CRT-132141 | Timely | 1.0 |
| CRT-132142 | Timely | 10.3 |
| CRT-132143 | Timely | 26.6 |
| CRT-132145 | Timely | 4.0 |
| CRT-132147 | Timely | 8.0 |
| CRT-132148 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-132150 | Timely | 10.6 |
| CRT-132152 | Timely | 7.3 |
| CRT-132153 | Timely | 7.3 |
| CRT-132154 | Timely | 10.0 |
| CRT-132155 | Timely | 12.3 |
| CRT-132156 | Timely | 16.6 |
| CRT-132157 | Timely | 4.3 |
| CRT-132158 | Timely | 4.3 |
| CRT-132159 | Timely | 11.6 |
| CRT-132160 | Timely | 43.5 |
| CRT-132162 | Timely | 4.0 |
| CRT-132163 | Timely | 12.3 |
| CRT-132164 | Timely | 84.6 |
| CRT-132165 | Timely | 4.3 |
| CRT-132166 | Timely | 9.3 |
| CRT-132167 | Timely | 19.0 |
| CRT-132168 | Timely | 5.3 |
| CRT-132170 | Timely | 4.0 |
| CRT-132171 | Timely | 7.0 |
| CRT-132172 | Timely | 4.0 |
| CRT-132173 | Timely | 14.9 |
| CRT-132175 | Timely | 12.6 |
| CRT-132176 | Timely | 10.6 |
| CRT-132178 | Timely | 3.0 |
| CRT-132179 | Timely | 8,632.8 |
| CRT-132180 | Timely | 8.3 |
| CRT-132181 | Timely | 7.3 |
| CRT-132182 | Timely | 7.3 |
| CRT-132183 | Timely | 8.6 |
| CRT-132184 | Timely | 6.3 |
| CRT-132185 | Timely | 5.0 |
| CRT-132186 | Timely | 17.6 |
| CRT-132187 | Timely | 8.3 |
| CRT-132188 | Timely | 12.0 |
| CRT-132189 | Timely | 4.3 |
| CRT-132190 | Timely | 47.8 |
| CRT-132191 | Timely | 4.0 |
| CRT-132192 | Timely | 17.6 |
| CRT-132193 | Timely | 15.6 |
| CRT-132196 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132197 | Timely | 63.9 |
| CRT-132198 | Timely | 26.9 |
| CRT-132200 | Timely | 37.8 |
| CRT-132203 | Timely | 21.6 |
| CRT-132204 | Timely | 332.5 |
| CRT-132205 | Timely | 11.6 |
| CRT-132206 | Timely | 8.0 |
| CRT-132207 | Timely | 26.9 |
| CRT-132209 | Timely | 4.3 |
| CRT-132210 | Timely | 4.3 |
| CRT-132211 | Timely | 27.6 |
| CRT-132212 | Timely | 8.3 |
| CRT-132215 | Timely | 14.6 |
| CRT-132216 | Timely | 8.3 |
| CRT-132217 | Timely | 17.0 |
| CRT-132219 | Timely | 8.3 |
| CRT-132220 | Timely | 2.0 |
| CRT-132221 | Timely | 8.3 |
| CRT-132222 | Timely | 2.0 |
| CRT-132224 | Timely | 7.3 |
| CRT-132225 | Timely | 4.3 |
| CRT-132226 | Timely | 8.0 |
| CRT-132228 | Timely | 11.3 |
| CRT-132229 | Timely | 9.0 |
| CRT-132230 | Timely | 1.0 |
| CRT-132231 | Timely | 6.3 |
| CRT-132233 | Timely | 15.6 |
| CRT-132235 | Timely | 4.3 |
| CRT-132236 | Timely | 4.0 |
| CRT-132237 | Timely | 5.3 |
| CRT-132238 | Timely | 10.3 |
| CRT-132239 | Timely | 4.0 |
| CRT-132240 | Timely | 4.3 |
| CRT-132241 | Timely | 4.0 |
| CRT-132242 | Timely | 6.0 |
| CRT-132243 | Timely | 20.6 |
| CRT-132244 | Timely | 30.9 |
| CRT-132246 | Timely | 22.3 |
| CRT-132247 | Timely | 1.0 |
| CRT-132248 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132249 | Timely | 1.0 |
| CRT-132250 | Timely | 7.3 |
| CRT-132252 | Timely | 8.3 |
| CRT-132253 | Timely | 23.9 |
| CRT-132254 | Timely | 11.0 |
| CRT-132256 | Timely | 8.3 |
| CRT-132257 | Timely | 12.3 |
| CRT-132259 | Timely | 7.3 |
| CRT-132260 | Timely | 14.6 |
| CRT-132261 | Timely | 12.3 |
| CRT-132262 | Timely | 8.3 |
| CRT-132263 | Timely | 4.0 |
| CRT-132264 | Timely | 5.0 |
| CRT-132265 | Timely | 8.3 |
| CRT-132266 | Timely | 11.3 |
| CRT-132267 | Timely | 11.3 |
| CRT-132268 | Timely | 8.3 |
| CRT-132269 | Timely | 26.6 |
| CRT-132270 | Timely | 5.0 |
| CRT-132271 | Timely | 35.9 |
| CRT-132274 | Timely | 11.6 |
| CRT-132275 | Timely | 7.0 |
| CRT-132277 | Timely | 11.3 |
| CRT-132278 | Timely | 6.0 |
| CRT-132279 | Timely | 26.9 |
| CRT-132280 | Timely | 10.3 |
| CRT-132281 | Timely | 1.0 |
| CRT-132282 | Timely | 5.3 |
| CRT-132283 | Timely | 11.3 |
| CRT-132284 | Timely | 19.6 |
| CRT-132285 | Timely | 4.0 |
| CRT-132286 | Timely | 11.0 |
| CRT-132287 | Timely | 13.3 |
| CRT-132288 | Timely | 33.2 |
| CRT-132289 | Timely | 32.2 |
| CRT-132290 | Timely | 10.3 |
| CRT-132291 | Timely | 11.3 |
| CRT-132292 | Timely | 14.6 |
| CRT-132293 | Timely | 8.0 |
| CRT-132294 | Timely | 42.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132295 | Timely | 12.6 |
| CRT-132296 | Timely | 16.6 |
| CRT-132297 | Timely | 8.3 |
| CRT-132298 | Timely | 11.3 |
| CRT-132299 | Timely | 3.0 |
| CRT-132300 | Timely | 19.3 |
| CRT-132303 | Timely | 12.3 |
| CRT-132305 | Timely | 23.9 |
| CRT-132306 | Timely | 27.6 |
| CRT-132307 | Timely | 23.6 |
| CRT-132310 | Timely | 3.0 |
| CRT-132311 | Timely | 10.3 |
| CRT-132312 | Timely | 9.0 |
| CRT-132313 | Timely | 9.0 |
| CRT-132314 | Timely | 5.3 |
| CRT-132315 | Timely | 18.3 |
| CRT-132316 | Timely | 7.3 |
| CRT-132317 | Timely | 7.3 |
| CRT-132318 | Timely | 11.3 |
| CRT-132319 | Timely | 2,600.0 |
| CRT-132322 | Timely | 7.0 |
| CRT-132323 | Timely | 25.3 |
| CRT-132324 | Timely | 18.9 |
| CRT-132325 | Timely | 7.3 |
| CRT-132327 | Timely | 7.3 |
| CRT-132328 | Timely | 18.9 |
| CRT-132329 | Timely | 14.3 |
| CRT-132330 | Timely | 3.0 |
| CRT-132331 | Timely | 148,771.6 |
| CRT-132332 | Timely | 11.6 |
| CRT-132333 | Timely | 3.0 |
| CRT-132334 | Timely | 176,547.2 |
| CRT-132335 | Timely | 14.6 |
| CRT-132336 | Timely | 23.3 |
| CRT-132338 | Timely | 1.0 |
| CRT-132339 | Timely | 8.6 |
| CRT-132340 | Timely | 7.3 |
| CRT-132341 | Timely | 15.6 |
| CRT-132342 | Timely | 8.3 |
| CRT-132343 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-132345 | Timely | 8.3 |
| CRT-132346 | Timely | 71.4 |
| CRT-132348 | Timely | 4.3 |
| CRT-132349 | Timely | 10.3 |
| CRT-132350 | Timely | 5.3 |
| CRT-132351 | Timely | 19.3 |
| CRT-132352 | Timely | 8.3 |
| CRT-132353 | Timely | 7.3 |
| CRT-132355 | Timely | 15.6 |
| CRT-132356 | Timely | 19.6 |
| CRT-132357 | Timely | 5.0 |
| CRT-132358 | Timely | 13.3 |
| CRT-132359 | Timely | 12.3 |
| CRT-132360 | Timely | 4.0 |
| CRT-132361 | Timely | 15.9 |
| CRT-132362 | Timely | 31.2 |
| CRT-132363 | Timely | 19.3 |
| CRT-132364 | Timely | 1.0 |
| CRT-132365 | Timely | 18.6 |
| CRT-132366 | Timely | 7.3 |
| CRT-132367 | Timely | 16.0 |
| CRT-132368 | Timely | 9.3 |
| CRT-132369 | Timely | 5.3 |
| CRT-132370 | Timely | 6.0 |
| CRT-132371 | Timely | 123.7 |
| CRT-132372 | Timely | 55.8 |
| CRT-132373 | Timely | 20.3 |
| CRT-132375 | Timely | 7.3 |
| CRT-132376 | Timely | 24.9 |
| CRT-132377 | Timely | 7.3 |
| CRT-132378 | Timely | 8.3 |
| CRT-132379 | Timely | 4.3 |
| CRT-132380 | Timely | 9.0 |
| CRT-132382 | Timely | 4.0 |
| CRT-132383 | Timely | 11.0 |
| CRT-132384 | Timely | 4.0 |
| CRT-132385 | Timely | 10.0 |
| CRT-132386 | Timely | 7.3 |
| CRT-132387 | Timely | 15.3 |
| CRT-132388 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-132389 | Timely | 7.0 |
| CRT-132390 | Timely | 4.3 |
| CRT-132391 | Timely | 7.0 |
| CRT-132393 | Timely | 12.3 |
| CRT-132394 | Timely | 32.9 |
| CRT-132395 | Timely | 11.6 |
| CRT-132396 | Timely | 21.3 |
| CRT-132397 | Timely | 11.6 |
| CRT-132399 | Timely | 4.3 |
| CRT-132400 | Timely | 37.5 |
| CRT-132401 | Timely | 8.6 |
| CRT-132402 | Timely | 23.9 |
| CRT-132404 | Timely | 15.0 |
| CRT-132405 | Timely | 9.3 |
| CRT-132406 | Timely | 23.9 |
| CRT-132407 | Timely | 5.0 |
| CRT-132408 | Timely | 14.3 |
| CRT-132409 | Timely | 23.9 |
| CRT-132410 | Timely | 3.0 |
| CRT-132411 | Timely | 4.3 |
| CRT-132412 | Timely | 11.3 |
| CRT-132413 | Timely | 21.0 |
| CRT-132414 | Timely | 9.3 |
| CRT-132415 | Timely | 1.0 |
| CRT-132416 | Timely | 11.6 |
| CRT-132417 | Timely | 4.3 |
| CRT-132418 | Timely | 22.3 |
| CRT-132419 | Timely | 23.6 |
| CRT-132421 | Timely | 14.3 |
| CRT-132422 | Timely | 110.6 |
| CRT-132423 | Timely | 23.6 |
| CRT-132424 | Timely | 4.3 |
| CRT-132425 | Timely | 7.3 |
| CRT-132426 | Timely | 11.3 |
| CRT-132428 | Timely | 8.0 |
| CRT-132429 | Timely | 5.0 |
| CRT-132431 | Timely | 12.3 |
| CRT-132432 | Timely | 6,222.2 |
| CRT-132433 | Timely | 15.6 |
| CRT-132434 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132435 | Timely | 22.6 |
| CRT-132436 | Timely | 7.3 |
| CRT-132437 | Timely | 3.0 |
| CRT-132438 | Timely | 24.9 |
| CRT-132439 | Timely | 12.9 |
| CRT-132440 | Timely | 1.0 |
| CRT-132442 | Timely | 12.3 |
| CRT-132443 | Timely | 7.3 |
| CRT-132444 | Timely | 4.3 |
| CRT-132445 | Timely | 11.0 |
| CRT-132446 | Timely | 1.0 |
| CRT-132447 | Timely | 19.3 |
| CRT-132448 | Timely | 15.6 |
| CRT-132449 | Timely | 10.0 |
| CRT-132450 | Timely | 54.1 |
| CRT-132452 | Timely | 23.9 |
| CRT-132453 | Timely | 20.9 |
| CRT-132454 | Timely | 12.6 |
| CRT-132455 | Timely | 8.3 |
| CRT-132456 | Timely | 11.3 |
| CRT-132457 | Timely | 15.3 |
| CRT-132458 | Timely | 16.0 |
| CRT-132460 | Timely | 4.0 |
| CRT-132461 | Timely | 9.0 |
| CRT-132462 | Timely | 4.3 |
| CRT-132463 | Timely | 3.0 |
| CRT-132464 | Timely | 7.3 |
| CRT-132466 | Timely | 74.6 |
| CRT-132467 | Timely | 29.9 |
| CRT-132468 | Timely | 14.3 |
| CRT-132469 | Timely | 18.3 |
| CRT-132470 | Timely | 3.0 |
| CRT-132471 | Timely | 9.3 |
| CRT-132472 | Timely | 28.9 |
| CRT-132474 | Timely | 1.0 |
| CRT-132475 | Timely | 8.0 |
| CRT-132476 | Timely | 26.6 |
| CRT-132476 | Timely | 26.6 |
| CRT-132477 | Timely | 23.6 |
| CRT-132478 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132479 | Timely | 1.0 |
| CRT-132480 | Timely | 4.3 |
| CRT-132481 | Timely | 7.3 |
| CRT-132483 | Timely | 10.3 |
| CRT-132484 | Timely | 4.3 |
| CRT-132485 | Timely | 9.6 |
| CRT-132486 | Timely | 10.3 |
| CRT-132487 | Timely | 4.3 |
| CRT-132488 | Timely | 7.3 |
| CRT-132490 | Timely | 23.9 |
| CRT-132491 | Timely | 5.0 |
| CRT-132492 | Timely | 7.3 |
| CRT-132494 | Timely | 7.0 |
| CRT-132495 | Timely | 4.3 |
| CRT-132496 | Timely | 3.0 |
| CRT-132497 | Timely | 1.0 |
| CRT-132497 | Timely | 1.0 |
| CRT-132498 | Timely | 4.3 |
| CRT-132501 | Timely | 11.6 |
| CRT-132503 | Timely | 13.6 |
| CRT-132504 | Timely | 6.0 |
| CRT-132505 | Timely | 11.6 |
| CRT-132506 | Timely | 18.3 |
| CRT-132507 | Timely | 19.6 |
| CRT-132508 | Timely | 15.6 |
| CRT-132509 | Timely | 1.0 |
| CRT-132511 | Timely | 8.3 |
| CRT-132512 | Timely | 7.0 |
| CRT-132513 | Timely | 19.9 |
| CRT-132514 | Timely | 38.5 |
| CRT-132515 | Timely | 10.0 |
| CRT-132516 | Timely | 4.0 |
| CRT-132517 | Timely | 7.3 |
| CRT-132518 | Timely | 8.3 |
| CRT-132519 | Timely | 5.3 |
| CRT-132520 | Timely | 7.0 |
| CRT-132521 | Timely | 18.9 |
| CRT-132523 | Timely | 24.9 |
| CRT-132526 | Timely | 14.0 |
| CRT-132527 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132530 | Timely | 26.9 |
| CRT-132531 | Timely | 44.4 |
| CRT-132532 | Timely | 18.9 |
| CRT-132533 | Timely | 23.6 |
| CRT-132534 | Timely | 8.6 |
| CRT-132535 | Timely | 16.6 |
| CRT-132536 | Timely | 10.3 |
| CRT-132538 | Timely | 15.3 |
| CRT-132540 | Timely | 26.0 |
| CRT-132541 | Timely | 14.0 |
| CRT-132542 | Timely | 81.4 |
| CRT-132543 | Timely | 15.3 |
| CRT-132544 | Timely | 217.8 |
| CRT-132545 | Timely | 10.3 |
| CRT-132546 | Timely | 4.3 |
| CRT-132547 | Timely | 7.0 |
| CRT-132548 | Timely | 12.6 |
| CRT-132549 | Timely | 22.6 |
| CRT-132550 | Timely | 8.0 |
| CRT-132551 | Timely | 12.3 |
| CRT-132552 | Timely | 6.3 |
| CRT-132553 | Timely | 11.3 |
| CRT-132554 | Timely | 13.3 |
| CRT-132556 | Timely | 7.0 |
| CRT-132557 | Timely | 33.2 |
| CRT-132558 | Timely | 13.3 |
| CRT-132559 | Timely | 2.0 |
| CRT-132560 | Timely | 4.0 |
| CRT-132561 | Timely | 18.6 |
| CRT-132562 | Timely | 33.5 |
| CRT-132563 | Timely | 4.3 |
| CRT-132564 | Timely | 14.6 |
| CRT-132565 | Timely | 10.3 |
| CRT-132566 | Timely | 4.3 |
| CRT-132567 | Timely | 29.9 |
| CRT-132568 | Timely | 4.3 |
| CRT-132569 | Timely | 7,480.0 |
| CRT-132570 | Timely | 13.3 |
| CRT-132571 | Timely | 16.6 |
| CRT-132572 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132573 | Timely | 26.9 |
| CRT-132574 | Timely | 15.6 |
| CRT-132575 | Timely | 8.0 |
| CRT-132577 | Timely | 20.2 |
| CRT-132578 | Timely | 10.3 |
| CRT-132579 | Timely | 11.3 |
| CRT-132580 | Timely | 14.6 |
| CRT-132581 | Timely | 17.3 |
| CRT-132582 | Timely | 11.3 |
| CRT-132583 | Timely | 17.6 |
| CRT-132584 | Timely | 8.6 |
| CRT-132585 | Timely | 10.3 |
| CRT-132587 | Timely | 10.0 |
| CRT-132588 | Timely | 34.2 |
| CRT-132589 | Timely | 5.3 |
| CRT-132590 | Timely | 8.6 |
| CRT-132591 | Timely | 14.3 |
| CRT-132592 | Timely | 14.6 |
| CRT-132593 | Timely | 6.0 |
| CRT-132594 | Timely | 17.3 |
| CRT-132595 | Timely | 15.9 |
| CRT-132596 | Timely | 16.3 |
| CRT-132597 | Timely | 5.3 |
| CRT-132598 | Timely | 11.6 |
| CRT-132599 | Timely | 1.0 |
| CRT-132600 | Timely | 4.0 |
| CRT-132601 | Timely | 4.3 |
| CRT-132602 | Timely | 15.9 |
| CRT-132603 | Timely | 9.6 |
| CRT-132605 | Timely | 11.6 |
| CRT-132607 | Timely | 242,682.7 |
| CRT-132608 | Timely | 12.0 |
| CRT-132609 | Timely | 20.6 |
| CRT-132610 | Timely | 8.6 |
| CRT-132612 | Timely | 210.7 |
| CRT-132613 | Timely | 3.0 |
| CRT-132614 | Timely | 14.6 |
| CRT-132616 | Timely | 16.6 |
| CRT-132617 | Timely | 5.0 |
| CRT-132619 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-132620 | Timely | 5.3 |
| CRT-132621 | Timely | 9.3 |
| CRT-132624 | Timely | 3.0 |
| CRT-132625 | Timely | 6.0 |
| CRT-132626 | Timely | 14.6 |
| CRT-132628 | Timely | 8.3 |
| CRT-132630 | Timely | 1.0 |
| CRT-132631 | Timely | 3.0 |
| CRT-132632 | Timely | 25.3 |
| CRT-132632 | Timely | 25.3 |
| CRT-132633 | Timely | 51.4 |
| CRT-132634 | Timely | 11.3 |
| CRT-132634 | Timely | 11.3 |
| CRT-132636 | Timely | 3.0 |
| CRT-132637 | Timely | 4.3 |
| CRT-132638 | Timely | 107.2 |
| CRT-132639 | Timely | 14.3 |
| CRT-132640 | Timely | 12.0 |
| CRT-132641 | Timely | 13.3 |
| CRT-132643 | Timely | 7.0 |
| CRT-132644 | Timely | 7.3 |
| CRT-132645 | Timely | 8.3 |
| CRT-132647 | Timely | 7.3 |
| CRT-132649 | Timely | 40.5 |
| CRT-132651 | Timely | 14.6 |
| CRT-132652 | Timely | 12.3 |
| CRT-132653 | Timely | 8.3 |
| CRT-132654 | Timely | 19.3 |
| CRT-132655 | Timely | 5.0 |
| CRT-132656 | Timely | 80.7 |
| CRT-132658 | Timely | 6.0 |
| CRT-132659 | Timely | 27.9 |
| CRT-132660 | Timely | 4.0 |
| CRT-132662 | Timely | 12.0 |
| CRT-132663 | Timely | 3.0 |
| CRT-132664 | Timely | 7.0 |
| CRT-132665 | Timely | 8.3 |
| CRT-132666 | Timely | 1.0 |
| CRT-132668 | Timely | 14.0 |
| CRT-132669 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132670 | Timely | 7.0 |
| CRT-132671 | Timely | 11.3 |
| CRT-132672 | Timely | 19.9 |
| CRT-132673 | Timely | 24.6 |
| CRT-132674 | Timely | 7.3 |
| CRT-132676 | Timely | 31.9 |
| CRT-132677 | Timely | 17.6 |
| CRT-132678 | Timely | 8.3 |
| CRT-132680 | Timely | 8.3 |
| CRT-132681 | Timely | 8.3 |
| CRT-132683 | Timely | 51.8 |
| CRT-132684 | Timely | 16.6 |
| CRT-132686 | Timely | 8.3 |
| CRT-132687 | Timely | 13.3 |
| CRT-132688 | Timely | 10.3 |
| CRT-132689 | Timely | 14.3 |
| CRT-132691 | Timely | 10.3 |
| CRT-132692 | Timely | 17.6 |
| CRT-132693 | Timely | 8.3 |
| CRT-132694 | Timely | 7.3 |
| CRT-132695 | Timely | 5.0 |
| CRT-132696 | Timely | 42.0 |
| CRT-132697 | Timely | 8.3 |
| CRT-132698 | Timely | 8.6 |
| CRT-132699 | Timely | 15.6 |
| CRT-132700 | Timely | 26.9 |
| CRT-132701 | Timely | 23.3 |
| CRT-132702 | Timely | 4.0 |
| CRT-132703 | Timely | 22.9 |
| CRT-132704 | Timely | 26.2 |
| CRT-132705 | Timely | 25.9 |
| CRT-132706 | Timely | 4.0 |
| CRT-132707 | Timely | 1.0 |
| CRT-132709 | Timely | 27.2 |
| CRT-132710 | Timely | 8.3 |
| CRT-132711 | Timely | 4.3 |
| CRT-132713 | Timely | 11.3 |
| CRT-132714 | Timely | 19.9 |
| CRT-132715 | Timely | 1.0 |
| CRT-132716 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132717 | Timely | 4.3 |
| CRT-132718 | Timely | 7.3 |
| CRT-132719 | Timely | 25.9 |
| CRT-132720 | Timely | 1.0 |
| CRT-132721 | Timely | 4.3 |
| CRT-132722 | Timely | 9.0 |
| CRT-132723 | Timely | 26.6 |
| CRT-132725 | Timely | 4.3 |
| CRT-132726 | Timely | 15.9 |
| CRT-132727 | Timely | 9.3 |
| CRT-132728 | Timely | 28.6 |
| CRT-132729 | Timely | 7.0 |
| CRT-132731 | Timely | 6.3 |
| CRT-132732 | Timely | 19.3 |
| CRT-132733 | Timely | 3.0 |
| CRT-132734 | Timely | 2.0 |
| CRT-132735 | Timely | 11.6 |
| CRT-132736 | Timely | 10.0 |
| CRT-132737 | Timely | 13.6 |
| CRT-132738 | Timely | 1.0 |
| CRT-132739 | Timely | 12.0 |
| CRT-132740 | Timely | 19.6 |
| CRT-132741 | Timely | 8.0 |
| CRT-132742 | Timely | 9.3 |
| CRT-132743 | Timely | 73.5 |
| CRT-132744 | Timely | 5.3 |
| CRT-132745 | Timely | 5.0 |
| CRT-132746 | Timely | 8.3 |
| CRT-132747 | Timely | 5.0 |
| CRT-132748 | Timely | 16.3 |
| CRT-132750 | Timely | 16.6 |
| CRT-132751 | Timely | 4.0 |
| CRT-132753 | Timely | 9.3 |
| CRT-132754 | Timely | 5.3 |
| CRT-132755 | Timely | 17.6 |
| CRT-132756 | Timely | 7.0 |
| CRT-132757 | Timely | 13.3 |
| CRT-132758 | Timely | 25.9 |
| CRT-132759 | Timely | 4.3 |
| CRT-132760 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132761 | Timely | 8.3 |
| CRT-132762 | Timely | 11.0 |
| CRT-132763 | Timely | 4.0 |
| CRT-132764 | Timely | 5.0 |
| CRT-132765 | Timely | 2.0 |
| CRT-132766 | Timely | 17.3 |
| CRT-132767 | Timely | 22.3 |
| CRT-132768 | Timely | 16.6 |
| CRT-132769 | Timely | 3.0 |
| CRT-132770 | Timely | 7.3 |
| CRT-132771 | Timely | 16.6 |
| CRT-132772 | Timely | 12.0 |
| CRT-132774 | Timely | 24.9 |
| CRT-132775 | Timely | 10.3 |
| CRT-132777 | Timely | 24.9 |
| CRT-132778 | Timely | 8.3 |
| CRT-132779 | Timely | 8.3 |
| CRT-132780 | Timely | 12.0 |
| CRT-132781 | Timely | 8.3 |
| CRT-132783 | Timely | 7.3 |
| CRT-132784 | Timely | 10.3 |
| CRT-132785 | Timely | 10.3 |
| CRT-132786 | Timely | 21.3 |
| CRT-132787 | Timely | 21.9 |
| CRT-132788 | Timely | 13.3 |
| CRT-132789 | Timely | 20.6 |
| CRT-132790 | Timely | 11.3 |
| CRT-132791 | Timely | 3.0 |
| CRT-132792 | Timely | 8.0 |
| CRT-132793 | Timely | 3.0 |
| CRT-132794 | Timely | 3.0 |
| CRT-132795 | Timely | 11.0 |
| CRT-132796 | Timely | 4.0 |
| CRT-132797 | Timely | 10.3 |
| CRT-132798 | Timely | 9.0 |
| CRT-132799 | Timely | 200.6 |
| CRT-132800 | Timely | 10.3 |
| CRT-132801 | Timely | 7.0 |
| CRT-132802 | Timely | 15.6 |
| CRT-132803 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132804 | Timely | 12.6 |
| CRT-132805 | Timely | 6.0 |
| CRT-132806 | Timely | 8.3 |
| CRT-132809 | Timely | 18.0 |
| CRT-132810 | Timely | 10.6 |
| CRT-132811 | Timely | 31.5 |
| CRT-132812 | Timely | 12.6 |
| CRT-132813 | Timely | 12.6 |
| CRT-132814 | Timely | 24.9 |
| CRT-132815 | Timely | 9.3 |
| CRT-132816 | Timely | 7.3 |
| CRT-132817 | Timely | 10.3 |
| CRT-132818 | Timely | 14.0 |
| CRT-132820 | Timely | 219.6 |
| CRT-132821 | Timely | 11.0 |
| CRT-132822 | Timely | 6.0 |
| CRT-132823 | Timely | 7.3 |
| CRT-132826 | Timely | 4.0 |
| CRT-132828 | Timely | 12.0 |
| CRT-132829 | Timely | 4.3 |
| CRT-132830 | Timely | 13.3 |
| CRT-132831 | Timely | 3.0 |
| CRT-132832 | Timely | 20.6 |
| CRT-132833 | Timely | 11.3 |
| CRT-132834 | Timely | 13.3 |
| CRT-132835 | Timely | 8.3 |
| CRT-132836 | Timely | 1.0 |
| CRT-132837 | Timely | 5.0 |
| CRT-132838 | Timely | 11.3 |
| CRT-132839 | Timely | 6.0 |
| CRT-132840 | Timely | 10.3 |
| CRT-132841 | Timely | 12.0 |
| CRT-132842 | Timely | 26.9 |
| CRT-132843 | Timely | 10.3 |
| CRT-132844 | Timely | 19.6 |
| CRT-132845 | Timely | 3.0 |
| CRT-132846 | Timely | 17.6 |
| CRT-132847 | Timely | 6.0 |
| CRT-132848 | Timely | 12.3 |
| CRT-132849 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132850 | Timely | 11.0 |
| CRT-132851 | Timely | 15.6 |
| CRT-132852 | Timely | 31.2 |
| CRT-132853 | Timely | 4.0 |
| CRT-132854 | Timely | 8.3 |
| CRT-132855 | Timely | 51.5 |
| CRT-132856 | Timely | 19.9 |
| CRT-132857 | Timely | 10.3 |
| CRT-132858 | Timely | 18.3 |
| CRT-132860 | Timely | 10.0 |
| CRT-132861 | Timely | 12.0 |
| CRT-132862 | Timely | 12.3 |
| CRT-132863 | Timely | 8.0 |
| CRT-132864 | Timely | 8.0 |
| CRT-132865 | Timely | 1.0 |
| CRT-132866 | Timely | 11.3 |
| CRT-132867 | Timely | 12.3 |
| CRT-132868 | Timely | 19.9 |
| CRT-132869 | Timely | 6.0 |
| CRT-132870 | Timely | 13.3 |
| CRT-132873 | Timely | 3.0 |
| CRT-132874 | Timely | 10.3 |
| CRT-132875 | Timely | 18.9 |
| CRT-132876 | Timely | 11.3 |
| CRT-132877 | Timely | 8.6 |
| CRT-132878 | Timely | 8.0 |
| CRT-132879 | Timely | 8.0 |
| CRT-132880 | Timely | 9.6 |
| CRT-132881 | Timely | 1.0 |
| CRT-132882 | Timely | 12.0 |
| CRT-132883 | Timely | 9.0 |
| CRT-132884 | Timely | 31.9 |
| CRT-132885 | Timely | 10.3 |
| CRT-132886 | Timely | 3.0 |
| CRT-132887 | Timely | 15.3 |
| CRT-132888 | Timely | 14.6 |
| CRT-132889 | Timely | 5.3 |
| CRT-132890 | Timely | 20.6 |
| CRT-132891 | Timely | 14.6 |
| CRT-132892 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132893 | Timely | 13.6 |
| CRT-132894 | Timely | 9.0 |
| CRT-132895 | Timely | 22.6 |
| CRT-132896 | Timely | 4.0 |
| CRT-132898 | Timely | 21.9 |
| CRT-132900 | Timely | 7.3 |
| CRT-132903 | Timely | 12.3 |
| CRT-132904 | Timely | 17.6 |
| CRT-132905 | Timely | 8.3 |
| CRT-132906 | Timely | 10.0 |
| CRT-132907 | Timely | 12.3 |
| CRT-132908 | Timely | 12.3 |
| CRT-132909 | Timely | 12.0 |
| CRT-132910 | Timely | 4.0 |
| CRT-132912 | Timely | 7.3 |
| CRT-132913 | Timely | 20.6 |
| CRT-132914 | Timely | 12.3 |
| CRT-132915 | Timely | 2.0 |
| CRT-132916 | Timely | 12.0 |
| CRT-132917 | Timely | 7.0 |
| CRT-132918 | Timely | 14.3 |
| CRT-132919 | Timely | 11.3 |
| CRT-132920 | Timely | 13.6 |
| CRT-132922 | Timely | 11.3 |
| CRT-132923 | Timely | 8.3 |
| CRT-132924 | Timely | 8.3 |
| CRT-132925 | Timely | 68.4 |
| CRT-132926 | Timely | 10.3 |
| CRT-132927 | Timely | 15.3 |
| CRT-132928 | Timely | 25.6 |
| CRT-132929 | Timely | 15.3 |
| CRT-132930 | Timely | 10.3 |
| CRT-132931 | Timely | 6.0 |
| CRT-132932 | Timely | 8.0 |
| CRT-132933 | Timely | 4.3 |
| CRT-132934 | Timely | 36.5 |
| CRT-132935 | Timely | 7.3 |
| CRT-132936 | Timely | 12.0 |
| CRT-132937 | Timely | 22.6 |
| CRT-132938 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132939 | Timely | 26.0 |
| CRT-132940 | Timely | 15.6 |
| CRT-132941 | Timely | 14.6 |
| CRT-132942 | Timely | 21.6 |
| CRT-132943 | Timely | 4.0 |
| CRT-132944 | Timely | 16.3 |
| CRT-132946 | Timely | 1.0 |
| CRT-132947 | Timely | 1.0 |
| CRT-132948 | Timely | 4.0 |
| CRT-132949 | Timely | 7.0 |
| CRT-132950 | Timely | 10.0 |
| CRT-132951 | Timely | 11.3 |
| CRT-132952 | Timely | 13.3 |
| CRT-132953 | Timely | 12.0 |
| CRT-132954 | Timely | 10.3 |
| CRT-132955 | Timely | 11.3 |
| CRT-132956 | Timely | 7.0 |
| CRT-132957 | Timely | 4.0 |
| CRT-132958 | Timely | 22.9 |
| CRT-132959 | Timely | 12.3 |
| CRT-132960 | Timely | 8.3 |
| CRT-132961 | Timely | 5.0 |
| CRT-132962 | Timely | 320.5 |
| CRT-132963 | Timely | 12.6 |
| CRT-132964 | Timely | 8.0 |
| CRT-132966 | Timely | 14.3 |
| CRT-132967 | Timely | 16.3 |
| CRT-132969 | Timely | 25.6 |
| CRT-132970 | Timely | 3.0 |
| CRT-132971 | Timely | 10.3 |
| CRT-132972 | Timely | 21.9 |
| CRT-132974 | Timely | 8.0 |
| CRT-132975 | Timely | 9.0 |
| CRT-132976 | Timely | 3.0 |
| CRT-132977 | Timely | 11.3 |
| CRT-132978 | Timely | 7.3 |
| CRT-132979 | Timely | 17.6 |
| CRT-132980 | Timely | 3.0 |
| CRT-132981 | Timely | 40.6 |
| CRT-132982 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-132983 | Timely | 4.3 |
| CRT-132984 | Timely | 10.0 |
| CRT-132986 | Timely | 30.9 |
| CRT-132987 | Timely | 14.6 |
| CRT-132988 | Timely | 11.0 |
| CRT-132989 | Timely | 7.0 |
| CRT-132990 | Timely | 11.3 |
| CRT-132991 | Timely | 19.6 |
| CRT-132992 | Timely | 24.6 |
| CRT-132993 | Timely | 4.0 |
| CRT-132994 | Timely | 9.3 |
| CRT-132995 | Timely | 27.6 |
| CRT-132996 | Timely | 19.6 |
| CRT-132997 | Timely | 11.3 |
| CRT-132998 | Timely | 9.0 |
| CRT-132999 | Timely | 15.3 |
| CRT-133000 | Timely | 36.0 |
| CRT-133001 | Timely | 21.5 |
| CRT-133002 | Timely | 4.3 |
| CRT-133003 | Timely | 7.0 |
| CRT-133004 | Timely | 4.0 |
| CRT-133005 | Timely | 9.0 |
| CRT-133006 | Timely | 19.6 |
| CRT-133007 | Timely | 16.6 |
| CRT-133008 | Timely | 6.0 |
| CRT-133009 | Timely | 12.6 |
| CRT-133010 | Timely | 3.0 |
| CRT-133011 | Timely | 20.0 |
| CRT-133012 | Timely | 9.0 |
| CRT-133014 | Timely | 9.3 |
| CRT-133015 | Timely | 8.3 |
| CRT-133016 | Timely | 12.3 |
| CRT-133017 | Timely | 16.6 |
| CRT-133018 | Timely | 15.6 |
| CRT-133019 | Timely | 11.3 |
| CRT-133020 | Timely | 9.0 |
| CRT-133021 | Timely | 4.0 |
| CRT-133022 | Timely | 7.0 |
| CRT-133023 | Timely | 19.6 |
| CRT-133024 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133026 | Timely | 22.2 |
| CRT-133027 | Timely | 12.3 |
| CRT-133029 | Timely | 14.6 |
| CRT-133030 | Timely | 17.2 |
| CRT-133031 | Timely | 22.3 |
| CRT-133032 | Timely | 44.2 |
| CRT-133033 | Timely | 51.0 |
| CRT-133034 | Timely | 1.0 |
| CRT-133035 | Timely | 35.2 |
| CRT-133036 | Timely | 7.3 |
| CRT-133037 | Timely | 12.3 |
| CRT-133038 | Timely | 13.6 |
| CRT-133039 | Timely | 11.3 |
| CRT-133040 | Timely | 4.0 |
| CRT-133041 | Timely | 11.3 |
| CRT-133042 | Timely | 26.9 |
| CRT-133043 | Timely | 5.0 |
| CRT-133044 | Timely | 11.3 |
| CRT-133045 | Timely | 7.3 |
| CRT-133046 | Timely | 20.6 |
| CRT-133048 | Timely | 18.3 |
| CRT-133049 | Timely | 6.0 |
| CRT-133050 | Timely | 23.6 |
| CRT-133051 | Timely | 4.3 |
| CRT-133053 | Timely | 9.3 |
| CRT-133054 | Timely | 18.3 |
| CRT-133055 | Timely | 9.3 |
| CRT-133056 | Timely | 20.6 |
| CRT-133057 | Timely | 18.0 |
| CRT-133058 | Timely | 8.3 |
| CRT-133059 | Timely | 13.3 |
| CRT-133060 | Timely | 4.0 |
| CRT-133062 | Timely | 5.3 |
| CRT-133064 | Timely | 10.3 |
| CRT-133065 | Timely | 11.6 |
| CRT-133066 | Timely | 14.6 |
| CRT-133067 | Timely | 11.3 |
| CRT-133068 | Timely | 14.3 |
| CRT-133069 | Timely | 17.6 |
| CRT-133070 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-133071 | Timely | 12.9 |
| CRT-133073 | Timely | 5.3 |
| CRT-133074 | Timely | 22.3 |
| CRT-133075 | Timely | 10.6 |
| CRT-133077 | Timely | 15.6 |
| CRT-133078 | Timely | 41.5 |
| CRT-133079 | Timely | 15.6 |
| CRT-133080 | Timely | 19.6 |
| CRT-133081 | Timely | 11.3 |
| CRT-133082 | Timely | 13.0 |
| CRT-133083 | Timely | 32.6 |
| CRT-133084 | Timely | 13.3 |
| CRT-133087 | Timely | 6.0 |
| CRT-133088 | Timely | 7.3 |
| CRT-133089 | Timely | 7.0 |
| CRT-133090 | Timely | 10.0 |
| CRT-133091 | Timely | 15.3 |
| CRT-133092 | Timely | 13.3 |
| CRT-133093 | Timely | 74.9 |
| CRT-133094 | Timely | 8.3 |
| CRT-133095 | Timely | 21.3 |
| CRT-133096 | Timely | 3.0 |
| CRT-133097 | Timely | 13.0 |
| CRT-133098 | Timely | 17.3 |
| CRT-133099 | Timely | 8.3 |
| CRT-133100 | Timely | 8.3 |
| CRT-133101 | Timely | 8.3 |
| CRT-133102 | Timely | 7.3 |
| CRT-133103 | Timely | 8.0 |
| CRT-133104 | Timely | 7.3 |
| CRT-133105 | Timely | 15.3 |
| CRT-133106 | Timely | 39.0 |
| CRT-133107 | Timely | 15.6 |
| CRT-133108 | Timely | 23.9 |
| CRT-133109 | Timely | 9.0 |
| CRT-133110 | Timely | 13.9 |
| CRT-133111 | Timely | 21.0 |
| CRT-133112 | Timely | 5.3 |
| CRT-133113 | Timely | 12.3 |
| CRT-133114 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-133115 | Timely | 7.3 |
| CRT-133116 | Timely | 6.0 |
| CRT-133117 | Timely | 10.3 |
| CRT-133118 | Timely | 11.3 |
| CRT-133119 | Timely | 8.0 |
| CRT-133120 | Timely | 23.2 |
| CRT-133121 | Timely | 11.3 |
| CRT-133122 | Timely | 18.9 |
| CRT-133123 | Timely | 12.9 |
| CRT-133124 | Timely | 16.3 |
| CRT-133125 | Timely | 15.3 |
| CRT-133126 | Timely | 12.0 |
| CRT-133128 | Timely | 11.3 |
| CRT-133129 | Timely | 4.0 |
| CRT-133130 | Timely | 11.3 |
| CRT-133131 | Timely | 19.6 |
| CRT-133132 | Timely | 7.0 |
| CRT-133133 | Timely | 14.3 |
| CRT-133134 | Timely | 13.3 |
| CRT-133135 | Timely | 4.0 |
| CRT-133136 | Timely | 11.3 |
| CRT-133137 | Timely | 9.3 |
| CRT-133139 | Timely | 15.0 |
| CRT-133140 | Timely | 15.3 |
| CRT-133141 | Timely | 20.3 |
| CRT-133142 | Timely | 4.3 |
| CRT-133144 | Timely | 11.3 |
| CRT-133145 | Timely | 6.0 |
| CRT-133146 | Timely | 14.6 |
| CRT-133147 | Timely | 11.3 |
| CRT-133148 | Timely | 19.3 |
| CRT-133149 | Timely | 170.0 |
| CRT-133150 | Timely | 17.3 |
| CRT-133151 | Timely | 14.3 |
| CRT-133152 | Timely | 10.3 |
| CRT-133154 | Timely | 5.0 |
| CRT-133155 | Timely | 13.3 |
| CRT-133156 | Timely | 11.3 |
| CRT-133157 | Timely | 8.3 |
| CRT-133158 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133160 | Timely | 17.6 |
| CRT-133161 | Timely | 6.0 |
| CRT-133162 | Timely | 9.0 |
| CRT-133163 | Timely | 11.3 |
| CRT-133164 | Timely | 7.0 |
| CRT-133165 | Timely | 21.5 |
| CRT-133166 | Timely | 13.3 |
| CRT-133167 | Timely | 1.0 |
| CRT-133168 | Timely | 14.0 |
| CRT-133169 | Timely | 12.0 |
| CRT-133170 | Timely | 15.0 |
| CRT-133171 | Timely | 1.0 |
| CRT-133172 | Timely | 5.0 |
| CRT-133173 | Timely | 9.0 |
| CRT-133174 | Timely | 14.3 |
| CRT-133175 | Timely | 4.0 |
| CRT-133176 | Timely | 13.6 |
| CRT-133177 | Timely | 21.3 |
| CRT-133178 | Timely | 15.3 |
| CRT-133179 | Timely | 4.0 |
| CRT-133180 | Timely | 7.3 |
| CRT-133181 | Timely | 10.3 |
| CRT-133182 | Timely | 23.9 |
| CRT-133183 | Timely | 10.0 |
| CRT-133184 | Timely | 8.3 |
| CRT-133185 | Timely | 11.0 |
| CRT-133186 | Timely | 3.0 |
| CRT-133187 | Timely | 42.5 |
| CRT-133188 | Timely | 3.0 |
| CRT-133191 | Timely | 8.0 |
| CRT-133192 | Timely | 12.0 |
| CRT-133193 | Timely | 4.0 |
| CRT-133194 | Timely | 17.6 |
| CRT-133195 | Timely | 14.3 |
| CRT-133198 | Timely | 11.3 |
| CRT-133199 | Timely | 11.0 |
| CRT-133200 | Timely | 41.8 |
| CRT-133201 | Timely | 15.3 |
| CRT-133202 | Timely | 10.3 |
| CRT-133203 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133204 | Timely | 6.0 |
| CRT-133206 | Timely | 21.6 |
| CRT-133207 | Timely | 6.0 |
| CRT-133208 | Timely | 8.0 |
| CRT-133209 | Timely | 8.0 |
| CRT-133210 | Timely | 15.6 |
| CRT-133212 | Timely | 9.6 |
| CRT-133213 | Timely | 7.0 |
| CRT-133214 | Timely | 12.0 |
| CRT-133215 | Timely | 30.9 |
| CRT-133216 | Timely | 7.0 |
| CRT-133217 | Timely | 10.3 |
| CRT-133218 | Timely | 10.3 |
| CRT-133219 | Timely | 11.3 |
| CRT-133220 | Timely | 11.0 |
| CRT-133221 | Timely | 18.0 |
| CRT-133223 | Timely | 3.0 |
| CRT-133224 | Timely | 7.3 |
| CRT-133225 | Timely | 8.0 |
| CRT-133226 | Timely | 174.3 |
| CRT-133227 | Timely | 22.6 |
| CRT-133228 | Timely | 10.0 |
| CRT-133229 | Timely | 16.6 |
| CRT-133230 | Timely | 8.3 |
| CRT-133231 | Timely | 18.3 |
| CRT-133232 | Timely | 13.0 |
| CRT-133233 | Timely | 16.0 |
| CRT-133234 | Timely | 7.3 |
| CRT-133235 | Timely | 10.0 |
| CRT-133237 | Timely | 5.0 |
| CRT-133238 | Timely | 13.0 |
| CRT-133240 | Timely | 7.0 |
| CRT-133241 | Timely | 32.9 |
| CRT-133242 | Timely | 12.0 |
| CRT-133243 | Timely | 18.3 |
| CRT-133244 | Timely | 4.0 |
| CRT-133245 | Timely | 6.0 |
| CRT-133246 | Timely | 14.6 |
| CRT-133247 | Timely | 24.6 |
| CRT-133248 | Timely | 26.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133249 | Timely | 3.0 |
| CRT-133250 | Timely | 1.0 |
| CRT-133251 | Timely | 17.2 |
| CRT-133252 | Timely | 16.6 |
| CRT-133253 | Timely | 6.0 |
| CRT-133254 | Timely | 14.3 |
| CRT-133255 | Timely | 12.0 |
| CRT-133256 | Timely | 24.6 |
| CRT-133257 | Timely | 4.0 |
| CRT-133258 | Timely | 26.3 |
| CRT-133260 | Timely | 41.5 |
| CRT-133261 | Timely | 14.3 |
| CRT-133262 | Timely | 13.3 |
| CRT-133263 | Timely | 7.3 |
| CRT-133264 | Timely | 11.3 |
| CRT-133265 | Timely | 15.0 |
| CRT-133267 | Timely | 10.3 |
| CRT-133268 | Timely | 43.2 |
| CRT-133270 | Timely | 8.0 |
| CRT-133271 | Timely | 20.2 |
| CRT-133272 | Timely | 3.0 |
| CRT-133273 | Timely | 15.3 |
| CRT-133274 | Timely | 15.0 |
| CRT-133275 | Timely | 13.3 |
| CRT-133276 | Timely | 16.3 |
| CRT-133277 | Timely | 18.9 |
| CRT-133278 | Timely | 17.6 |
| CRT-133279 | Timely | 17.6 |
| CRT-133280 | Timely | 7.0 |
| CRT-133281 | Timely | 15.6 |
| CRT-133282 | Timely | 15.3 |
| CRT-133283 | Timely | 13.6 |
| CRT-133284 | Timely | 11.0 |
| CRT-133285 | Timely | 3.0 |
| CRT-133286 | Timely | 4.0 |
| CRT-133287 | Timely | 12.0 |
| CRT-133288 | Timely | 15.0 |
| CRT-133289 | Timely | 7.3 |
| CRT-133290 | Timely | 4.0 |
| CRT-133291 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133292 | Timely | 13.3 |
| CRT-133293 | Timely | 46.2 |
| CRT-133294 | Timely | 11.3 |
| CRT-133295 | Timely | 14.6 |
| CRT-133296 | Timely | 13.0 |
| CRT-133297 | Timely | 15.6 |
| CRT-133298 | Timely | 10.3 |
| CRT-133299 | Timely | 20.9 |
| CRT-133300 | Timely | 10.3 |
| CRT-133301 | Timely | 26.2 |
| CRT-133301 | Timely | 26.2 |
| CRT-133302 | Timely | 11.0 |
| CRT-133303 | Timely | 14.3 |
| CRT-133304 | Timely | 10.3 |
| CRT-133305 | Timely | 6.0 |
| CRT-133306 | Timely | 8.3 |
| CRT-133307 | Timely | 14.3 |
| CRT-133308 | Timely | 9.0 |
| CRT-133309 | Timely | 4.0 |
| CRT-133310 | Timely | 8.3 |
| CRT-133311 | Timely | 21.3 |
| CRT-133312 | Timely | 7.0 |
| CRT-133313 | Timely | 15.6 |
| CRT-133314 | Timely | 5.3 |
| CRT-133315 | Timely | 9.0 |
| CRT-133316 | Timely | 11.0 |
| CRT-133317 | Timely | 20.3 |
| CRT-133318 | Timely | 8.0 |
| CRT-133319 | Timely | 25.2 |
| CRT-133320 | Timely | 14.3 |
| CRT-133321 | Timely | 8.3 |
| CRT-133322 | Timely | 16.3 |
| CRT-133323 | Timely | 25.6 |
| CRT-133324 | Timely | 13.3 |
| CRT-133325 | Timely | 14.6 |
| CRT-133326 | Timely | 9.3 |
| CRT-133327 | Timely | 39.5 |
| CRT-133328 | Timely | 10.3 |
| CRT-133329 | Timely | 12.3 |
| CRT-133330 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-133331 | Timely | 4.0 |
| CRT-133332 | Timely | 9.3 |
| CRT-133333 | Timely | 7.3 |
| CRT-133334 | Timely | 17.3 |
| CRT-133335 | Timely | 22.6 |
| CRT-133336 | Timely | 12.3 |
| CRT-133337 | Timely | 38.6 |
| CRT-133338 | Timely | 21.3 |
| CRT-133339 | Timely | 13.3 |
| CRT-133340 | Timely | 15.3 |
| CRT-133341 | Timely | 33.6 |
| CRT-133342 | Timely | 19.0 |
| CRT-133343 | Timely | 8.0 |
| CRT-133344 | Timely | 44.8 |
| CRT-133345 | Timely | 15.3 |
| CRT-133346 | Timely | 8.0 |
| CRT-133347 | Timely | 7.3 |
| CRT-133348 | Timely | 12.3 |
| CRT-133349 | Timely | 9.0 |
| CRT-133350 | Timely | 18.6 |
| CRT-133351 | Timely | 13.3 |
| CRT-133353 | Timely | 14.3 |
| CRT-133354 | Timely | 11.3 |
| CRT-133355 | Timely | 7.0 |
| CRT-133356 | Timely | 9.0 |
| CRT-133357 | Timely | 18.6 |
| CRT-133358 | Timely | 10.0 |
| CRT-133359 | Timely | 18.6 |
| CRT-133360 | Timely | 14.3 |
| CRT-133361 | Timely | 21.9 |
| CRT-133362 | Timely | 23.9 |
| CRT-133364 | Timely | 15.9 |
| CRT-133365 | Timely | 4.0 |
| CRT-133366 | Timely | 11.3 |
| CRT-133367 | Timely | 25.6 |
| CRT-133368 | Timely | 21.9 |
| CRT-133369 | Timely | 8.0 |
| CRT-133370 | Timely | 5.0 |
| CRT-133372 | Timely | 13.3 |
| CRT-133373 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133374 | Timely | 11.3 |
| CRT-133375 | Timely | 113.7 |
| CRT-133376 | Timely | 9.3 |
| CRT-133377 | Timely | 13.3 |
| CRT-133378 | Timely | 16.3 |
| CRT-133379 | Timely | 10.0 |
| CRT-133380 | Timely | 23.6 |
| CRT-133381 | Timely | 13.0 |
| CRT-133382 | Timely | 17.6 |
| CRT-133383 | Timely | 13.6 |
| CRT-133384 | Timely | 11.3 |
| CRT-133385 | Timely | 20.9 |
| CRT-133386 | Timely | 26.6 |
| CRT-133387 | Timely | 17.3 |
| CRT-133388 | Timely | 29.0 |
| CRT-133389 | Timely | 17.6 |
| CRT-133390 | Timely | 14.6 |
| CRT-133391 | Timely | 12.3 |
| CRT-133392 | Timely | 22.9 |
| CRT-133393 | Timely | 4.3 |
| CRT-133395 | Timely | 18.3 |
| CRT-133396 | Timely | 13.0 |
| CRT-133397 | Timely | 10.0 |
| CRT-133398 | Timely | 19.6 |
| CRT-133399 | Timely | 11.3 |
| CRT-133400 | Timely | 15.3 |
| CRT-133401 | Timely | 12.6 |
| CRT-133402 | Timely | 9.3 |
| CRT-133403 | Timely | 6.0 |
| CRT-133404 | Timely | 12.3 |
| CRT-133405 | Timely | 11.6 |
| CRT-133406 | Timely | 19.6 |
| CRT-133407 | Timely | 17.6 |
| CRT-133408 | Timely | 11.6 |
| CRT-133409 | Timely | 25.6 |
| CRT-133410 | Timely | 11.3 |
| CRT-133411 | Timely | 13.6 |
| CRT-133412 | Timely | 27.5 |
| CRT-133413 | Timely | 16.6 |
| CRT-133414 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133415 | Timely | 11.3 |
| CRT-133416 | Timely | 4.3 |
| CRT-133417 | Timely | 14.6 |
| CRT-133418 | Timely | 5.3 |
| CRT-133419 | Timely | 12.3 |
| CRT-133420 | Timely | 12.3 |
| CRT-133421 | Timely | 8.0 |
| CRT-133423 | Timely | 1.0 |
| CRT-133424 | Timely | 5.0 |
| CRT-133425 | Timely | 5.3 |
| CRT-133426 | Timely | 9.3 |
| CRT-133428 | Timely | 18.6 |
| CRT-133429 | Timely | 14.6 |
| CRT-133430 | Timely | 13.3 |
| CRT-133431 | Timely | 9.3 |
| CRT-133432 | Timely | 7.0 |
| CRT-133433 | Timely | 13.0 |
| CRT-133434 | Timely | 28.6 |
| CRT-133437 | Timely | 7.3 |
| CRT-133438 | Timely | 40.2 |
| CRT-133439 | Timely | 4.3 |
| CRT-133440 | Timely | 18.3 |
| CRT-133441 | Timely | 11.6 |
| CRT-133442 | Timely | 8.0 |
| CRT-133444 | Timely | 9.0 |
| CRT-133445 | Timely | 8.0 |
| CRT-133446 | Timely | 6.0 |
| CRT-133447 | Timely | 16.3 |
| CRT-133448 | Timely | 8.0 |
| CRT-133449 | Timely | 11.3 |
| CRT-133450 | Timely | 15.9 |
| CRT-133451 | Timely | 12.3 |
| CRT-133452 | Timely | 12.0 |
| CRT-133453 | Timely | 15.6 |
| CRT-133454 | Timely | 12.0 |
| CRT-133455 | Timely | 1.0 |
| CRT-133456 | Timely | 7.3 |
| CRT-133457 | Timely | 21.9 |
| CRT-133458 | Timely | 4.3 |
| CRT-133459 | Timely | 9.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133460 | Timely | 4.3 |
| CRT-133461 | Timely | 24.9 |
| CRT-133462 | Timely | 9.3 |
| CRT-133463 | Timely | 21.6 |
| CRT-133464 | Timely | 14.6 |
| CRT-133465 | Timely | 8.3 |
| CRT-133466 | Timely | 13.0 |
| CRT-133467 | Timely | 10.0 |
| CRT-133468 | Timely | 10.0 |
| CRT-133469 | Timely | 7.0 |
| CRT-133470 | Timely | 14.3 |
| CRT-133471 | Timely | 32.6 |
| CRT-133472 | Timely | 22.6 |
| CRT-133473 | Timely | 19.6 |
| CRT-133474 | Timely | 15.0 |
| CRT-133475 | Timely | 4.3 |
| CRT-133476 | Timely | 17.0 |
| CRT-133477 | Timely | 21.2 |
| CRT-133479 | Timely | 17.3 |
| CRT-133480 | Timely | 8.3 |
| CRT-133481 | Timely | 7.3 |
| CRT-133482 | Timely | 9.0 |
| CRT-133483 | Timely | 11.3 |
| CRT-133484 | Timely | 3.0 |
| CRT-133485 | Timely | 11.6 |
| CRT-133487 | Timely | 7.0 |
| CRT-133488 | Timely | 52.8 |
| CRT-133489 | Timely | 8.3 |
| CRT-133490 | Timely | 4.0 |
| CRT-133491 | Timely | 9.0 |
| CRT-133492 | Timely | 8.0 |
| CRT-133493 | Timely | 8.0 |
| CRT-133494 | Timely | 12.3 |
| CRT-133495 | Timely | 4.0 |
| CRT-133496 | Timely | 16.3 |
| CRT-133497 | Timely | 7.0 |
| CRT-133498 | Timely | 11.3 |
| CRT-133499 | Timely | 7.0 |
| CRT-133500 | Timely | 12.0 |
| CRT-133501 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133502 | Timely | 13.0 |
| CRT-133503 | Timely | 18.0 |
| CRT-133504 | Timely | 9.0 |
| CRT-133505 | Timely | 9.0 |
| CRT-133506 | Timely | 21.6 |
| CRT-133507 | Timely | 3.0 |
| CRT-133508 | Timely | 11.0 |
| CRT-133509 | Timely | 224.6 |
| CRT-133511 | Timely | 40.5 |
| CRT-133512 | Timely | 17.6 |
| CRT-133513 | Timely | 19.6 |
| CRT-133514 | Timely | 2.0 |
| CRT-133515 | Timely | 4.3 |
| CRT-133516 | Timely | 10.3 |
| CRT-133517 | Timely | 4.0 |
| CRT-133518 | Timely | 6.0 |
| CRT-133519 | Timely | 9.0 |
| CRT-133520 | Timely | 1.0 |
| CRT-133521 | Timely | 8.3 |
| CRT-133522 | Timely | 9.3 |
| CRT-133523 | Timely | 8.3 |
| CRT-133524 | Timely | 157.7 |
| CRT-133525 | Timely | 14.6 |
| CRT-133526 | Timely | 12.3 |
| CRT-133527 | Timely | 7.0 |
| CRT-133528 | Timely | 6.0 |
| CRT-133529 | Timely | 11.6 |
| CRT-133530 | Timely | 11.3 |
| CRT-133531 | Timely | 14.6 |
| CRT-133532 | Timely | 7.3 |
| CRT-133533 | Timely | 6.0 |
| CRT-133534 | Timely | 13.3 |
| CRT-133535 | Timely | 14.9 |
| CRT-133536 | Timely | 1.0 |
| CRT-133537 | Timely | 24.0 |
| CRT-133538 | Timely | 11.3 |
| CRT-133539 | Timely | 4.0 |
| CRT-133540 | Timely | 10.3 |
| CRT-133541 | Timely | 4.0 |
| CRT-133542 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133544 | Timely | 47.5 |
| CRT-133545 | Timely | 14.3 |
| CRT-133546 | Timely | 11.3 |
| CRT-133547 | Timely | 11.3 |
| CRT-133548 | Timely | 35.6 |
| CRT-133549 | Timely | 10.3 |
| CRT-133550 | Timely | 13.3 |
| CRT-133551 | Timely | 11.3 |
| CRT-133553 | Timely | 18.6 |
| CRT-133554 | Timely | 15.6 |
| CRT-133555 | Timely | 21.0 |
| CRT-133557 | Timely | 23.6 |
| CRT-133558 | Timely | 18.9 |
| CRT-133559 | Timely | 11.3 |
| CRT-133560 | Timely | 11.6 |
| CRT-133561 | Timely | 19.0 |
| CRT-133562 | Timely | 21.6 |
| CRT-133563 | Timely | 4.0 |
| CRT-133564 | Timely | 7.0 |
| CRT-133565 | Timely | 16.6 |
| CRT-133566 | Timely | 17.0 |
| CRT-133567 | Timely | 18.9 |
| CRT-133568 | Timely | 15.3 |
| CRT-133569 | Timely | 7.0 |
| CRT-133570 | Timely | 5.0 |
| CRT-133571 | Timely | 14.9 |
| CRT-133572 | Timely | 15.0 |
| CRT-133573 | Timely | 20.9 |
| CRT-133575 | Timely | 5.3 |
| CRT-133576 | Timely | 33.5 |
| CRT-133577 | Timely | 7.3 |
| CRT-133578 | Timely | 12.6 |
| CRT-133579 | Timely | 7.3 |
| CRT-133581 | Timely | 25.9 |
| CRT-133582 | Timely | 9.0 |
| CRT-133583 | Timely | 4.3 |
| CRT-133584 | Timely | 4.0 |
| CRT-133585 | Timely | 11.3 |
| CRT-133586 | Timely | 9.0 |
| CRT-133587 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133588 | Timely | 9.0 |
| CRT-133590 | Timely | 24.9 |
| CRT-133591 | Timely | 15.6 |
| CRT-133592 | Timely | 4.0 |
| CRT-133593 | Timely | 14.6 |
| CRT-133594 | Timely | 10.3 |
| CRT-133595 | Timely | 14.3 |
| CRT-133596 | Timely | 8.0 |
| CRT-133597 | Timely | 11.3 |
| CRT-133598 | Timely | 22.6 |
| CRT-133599 | Timely | 24.6 |
| CRT-133600 | Timely | 15.6 |
| CRT-133601 | Timely | 15.6 |
| CRT-133603 | Timely | 20.6 |
| CRT-133604 | Timely | 6.0 |
| CRT-133605 | Timely | 14.6 |
| CRT-133606 | Timely | 15.6 |
| CRT-133607 | Timely | 33.9 |
| CRT-133608 | Timely | 20.9 |
| CRT-133609 | Timely | 1.0 |
| CRT-133610 | Timely | 8.3 |
| CRT-133611 | Timely | 9.0 |
| CRT-133613 | Timely | 21.9 |
| CRT-133614 | Timely | 4.0 |
| CRT-133615 | Timely | 17.0 |
| CRT-133616 | Timely | 13.6 |
| CRT-133618 | Timely | 8.0 |
| CRT-133621 | Timely | 8.6 |
| CRT-133622 | Timely | 16.6 |
| CRT-133623 | Timely | 10.3 |
| CRT-133624 | Timely | 9.0 |
| CRT-133625 | Timely | 49.1 |
| CRT-133626 | Timely | 24.3 |
| CRT-133627 | Timely | 13.6 |
| CRT-133628 | Timely | 28.3 |
| CRT-133629 | Timely | 15.6 |
| CRT-133630 | Timely | 57.8 |
| CRT-133632 | Timely | 7.0 |
| CRT-133633 | Timely | 7.3 |
| CRT-133633 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-133634 | Timely | 5.3 |
| CRT-133636 | Timely | 26.2 |
| CRT-133637 | Timely | 11.0 |
| CRT-133638 | Timely | 10.3 |
| CRT-133639 | Timely | 11.0 |
| CRT-133641 | Timely | 8.0 |
| CRT-133642 | Timely | 11.3 |
| CRT-133643 | Timely | 25.6 |
| CRT-133644 | Timely | 7.0 |
| CRT-133645 | Timely | 16.9 |
| CRT-133647 | Timely | 7.3 |
| CRT-133648 | Timely | 48.5 |
| CRT-133649 | Timely | 5.3 |
| CRT-133650 | Timely | 12.3 |
| CRT-133651 | Timely | 5.0 |
| CRT-133652 | Timely | 8.3 |
| CRT-133653 | Timely | 23.3 |
| CRT-133654 | Timely | 12.3 |
| CRT-133655 | Timely | 13.0 |
| CRT-133656 | Timely | 11.3 |
| CRT-133657 | Timely | 13.3 |
| CRT-133658 | Timely | 14.0 |
| CRT-133659 | Timely | 13.3 |
| CRT-133661 | Timely | 11.3 |
| CRT-133662 | Timely | 23.2 |
| CRT-133663 | Timely | 3.0 |
| CRT-133664 | Timely | 23.3 |
| CRT-133665 | Timely | 9.3 |
| CRT-133666 | Timely | 7.0 |
| CRT-133667 | Timely | 14.6 |
| CRT-133669 | Timely | 3.0 |
| CRT-133670 | Timely | 13.9 |
| CRT-133671 | Timely | 2.0 |
| CRT-133672 | Timely | 19.3 |
| CRT-133673 | Timely | 12.0 |
| CRT-133674 | Timely | 11.3 |
| CRT-133675 | Timely | 8.0 |
| CRT-133676 | Timely | 18.9 |
| CRT-133677 | Timely | 1.0 |
| CRT-133679 | Timely | 16.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133680 | Timely | 3.0 |
| CRT-133681 | Timely | 26.9 |
| CRT-133682 | Timely | 15.6 |
| CRT-133683 | Timely | 21.6 |
| CRT-133684 | Timely | 6.0 |
| CRT-133685 | Timely | 9.0 |
| CRT-133686 | Timely | 33.8 |
| CRT-133687 | Timely | 10.3 |
| CRT-133688 | Timely | 8.3 |
| CRT-133689 | Timely | 7.0 |
| CRT-133690 | Timely | 1.0 |
| CRT-133691 | Timely | 9.0 |
| CRT-133692 | Timely | 24.9 |
| CRT-133694 | Timely | 4.0 |
| CRT-133695 | Timely | 8.3 |
| CRT-133696 | Timely | 10.3 |
| CRT-133697 | Timely | 23.6 |
| CRT-133697 | Timely | 23.6 |
| CRT-133698 | Timely | 17.9 |
| CRT-133699 | Timely | 31.9 |
| CRT-133701 | Timely | 5.0 |
| CRT-133702 | Timely | 12.6 |
| CRT-133703 | Timely | 41.9 |
| CRT-133704 | Timely | 11.3 |
| CRT-133705 | Timely | 18.3 |
| CRT-133706 | Timely | 29.9 |
| CRT-133707 | Timely | 27.9 |
| CRT-133708 | Timely | 10.3 |
| CRT-133710 | Timely | 11.3 |
| CRT-133711 | Timely | 7.3 |
| CRT-133712 | Timely | 28.6 |
| CRT-133713 | Timely | 31.2 |
| CRT-133714 | Timely | 5.0 |
| CRT-133715 | Timely | 3.0 |
| CRT-133716 | Timely | 8.3 |
| CRT-133717 | Timely | 20.6 |
| CRT-133718 | Timely | 5.0 |
| CRT-133719 | Timely | 15.3 |
| CRT-133720 | Timely | 14.6 |
| CRT-133721 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133723 | Timely | 12.3 |
| CRT-133724 | Timely | 11.3 |
| CRT-133725 | Timely | 6.0 |
| CRT-133726 | Timely | 78.6 |
| CRT-133727 | Timely | 4.3 |
| CRT-133728 | Timely | 16.9 |
| CRT-133729 | Timely | 8.0 |
| CRT-133730 | Timely | 17.0 |
| CRT-133731 | Timely | 13.3 |
| CRT-133732 | Timely | 8.0 |
| CRT-133733 | Timely | 16.6 |
| CRT-133734 | Timely | 9.3 |
| CRT-133735 | Timely | 8.3 |
| CRT-133736 | Timely | 19.6 |
| CRT-133737 | Timely | 12.3 |
| CRT-133738 | Timely | 4.3 |
| CRT-133739 | Timely | 9.3 |
| CRT-133740 | Timely | 11.3 |
| CRT-133741 | Timely | 7.3 |
| CRT-133742 | Timely | 20.9 |
| CRT-133744 | Timely | 11.3 |
| CRT-133745 | Timely | 13.6 |
| CRT-133746 | Timely | 8.0 |
| CRT-133747 | Timely | 13.6 |
| CRT-133748 | Timely | 8.3 |
| CRT-133749 | Timely | 14.3 |
| CRT-133750 | Timely | 10.0 |
| CRT-133751 | Timely | 3.0 |
| CRT-133752 | Timely | 15.3 |
| CRT-133753 | Timely | 12.3 |
| CRT-133754 | Timely | 31.9 |
| CRT-133755 | Timely | 7.3 |
| CRT-133757 | Timely | 11.3 |
| CRT-133758 | Timely | 10.0 |
| CRT-133759 | Timely | 11.6 |
| CRT-133760 | Timely | 12.3 |
| CRT-133761 | Timely | 15.3 |
| CRT-133762 | Timely | 13.0 |
| CRT-133763 | Timely | 14.3 |
| CRT-133764 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-133765 | Timely | 15.3 |
| CRT-133766 | Timely | 9.3 |
| CRT-133767 | Timely | 17.0 |
| CRT-133768 | Timely | 10.0 |
| CRT-133769 | Timely | 3.0 |
| CRT-133770 | Timely | 11.3 |
| CRT-133771 | Timely | 18.3 |
| CRT-133772 | Timely | 20.6 |
| CRT-133773 | Timely | 16.6 |
| CRT-133774 | Timely | 11.0 |
| CRT-133775 | Timely | 19.6 |
| CRT-133776 | Timely | 16.3 |
| CRT-133777 | Timely | 21.3 |
| CRT-133778 | Timely | 33.9 |
| CRT-133780 | Timely | 5.0 |
| CRT-133782 | Timely | 17.6 |
| CRT-133783 | Timely | 11.3 |
| CRT-133784 | Timely | 36.2 |
| CRT-133785 | Timely | 6.0 |
| CRT-133786 | Timely | 6.0 |
| CRT-133787 | Timely | 27.6 |
| CRT-133788 | Timely | 8.0 |
| CRT-133789 | Timely | 26.6 |
| CRT-133790 | Timely | 20.6 |
| CRT-133791 | Timely | 5.3 |
| CRT-133792 | Timely | 4.0 |
| CRT-133793 | Timely | 4.0 |
| CRT-133793 | Timely | 4.0 |
| CRT-133795 | Timely | 15.0 |
| CRT-133796 | Timely | 5.3 |
| CRT-133797 | Timely | 11.6 |
| CRT-133798 | Timely | 18.6 |
| CRT-133799 | Timely | 16.3 |
| CRT-133800 | Timely | 8.3 |
| CRT-133801 | Timely | 14.3 |
| CRT-133802 | Timely | 7.0 |
| CRT-133803 | Timely | 11.3 |
| CRT-133804 | Timely | 9.0 |
| CRT-133805 | Timely | 8.0 |
| CRT-133806 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133807 | Timely | 311.0 |
| CRT-133808 | Timely | 17.9 |
| CRT-133809 | Timely | 15.0 |
| CRT-133810 | Timely | 23.3 |
| CRT-133811 | Timely | 20.3 |
| CRT-133812 | Timely | 7.0 |
| CRT-133813 | Timely | 10.3 |
| CRT-133814 | Timely | 1.0 |
| CRT-133815 | Timely | 9.3 |
| CRT-133816 | Timely | 10.0 |
| CRT-133817 | Timely | 10.0 |
| CRT-133818 | Timely | 8.3 |
| CRT-133819 | Timely | 17.6 |
| CRT-133820 | Timely | 6.0 |
| CRT-133821 | Timely | 9.3 |
| CRT-133822 | Timely | 4.0 |
| CRT-133823 | Timely | 41.9 |
| CRT-133824 | Timely | 11.0 |
| CRT-133825 | Timely | 6.3 |
| CRT-133826 | Timely | 13.3 |
| CRT-133827 | Timely | 4.3 |
| CRT-133828 | Timely | 26.6 |
| CRT-133829 | Timely | 11.3 |
| CRT-133831 | Timely | 19.6 |
| CRT-133833 | Timely | 3.0 |
| CRT-133834 | Timely | 9.3 |
| CRT-133835 | Timely | 9.0 |
| CRT-133836 | Timely | 12.6 |
| CRT-133837 | Timely | 3.0 |
| CRT-133838 | Timely | 8.3 |
| CRT-133839 | Timely | 17.3 |
| CRT-133840 | Timely | 8.0 |
| CRT-133841 | Timely | 7.3 |
| CRT-133842 | Timely | 7.0 |
| CRT-133843 | Timely | 5.3 |
| CRT-133844 | Timely | 39.1 |
| CRT-133845 | Timely | 5.3 |
| CRT-133846 | Timely | 12.6 |
| CRT-133847 | Timely | 4.0 |
| CRT-133848 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133849 | Timely | 9.0 |
| CRT-133850 | Timely | 11.3 |
| CRT-133851 | Timely | 11.3 |
| CRT-133852 | Timely | 7.3 |
| CRT-133853 | Timely | 7.3 |
| CRT-133854 | Timely | 5.3 |
| CRT-133855 | Timely | 17.3 |
| CRT-133856 | Timely | 10.3 |
| CRT-133857 | Timely | 23.3 |
| CRT-133858 | Timely | 23.6 |
| CRT-133859 | Timely | 18.3 |
| CRT-133860 | Timely | 9.3 |
| CRT-133861 | Timely | 88.6 |
| CRT-133862 | Timely | 7.3 |
| CRT-133863 | Timely | 20.6 |
| CRT-133864 | Timely | 15.6 |
| CRT-133865 | Timely | 12.3 |
| CRT-133866 | Timely | 14.6 |
| CRT-133867 | Timely | 16.9 |
| CRT-133868 | Timely | 9.0 |
| CRT-133869 | Timely | 12.3 |
| CRT-133870 | Timely | 7.0 |
| CRT-133871 | Timely | 13.6 |
| CRT-133872 | Timely | 31.6 |
| CRT-133874 | Timely | 12.3 |
| CRT-133875 | Timely | 21.6 |
| CRT-133876 | Timely | 21.6 |
| CRT-133877 | Timely | 9.3 |
| CRT-133878 | Timely | 13.6 |
| CRT-133879 | Timely | 3.0 |
| CRT-133880 | Timely | 9.3 |
| CRT-133881 | Timely | 21.6 |
| CRT-133882 | Timely | 6.3 |
| CRT-133884 | Timely | 174.0 |
| CRT-133885 | Timely | 13.6 |
| CRT-133886 | Timely | 10.0 |
| CRT-133887 | Timely | 42.9 |
| CRT-133888 | Timely | 32.9 |
| CRT-133890 | Timely | 4.0 |
| CRT-133891 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-133892 | Timely | 6.0 |
| CRT-133893 | Timely | 11.3 |
| CRT-133894 | Timely | 6.0 |
| CRT-133895 | Timely | 18.6 |
| CRT-133896 | Timely | 37.2 |
| CRT-133898 | Timely | 14.6 |
| CRT-133899 | Timely | 31.6 |
| CRT-133900 | Timely | 11.3 |
| CRT-133901 | Timely | 16.3 |
| CRT-133902 | Timely | 3.0 |
| CRT-133903 | Timely | 16.3 |
| CRT-133905 | Timely | 9.0 |
| CRT-133906 | Timely | 14.6 |
| CRT-133907 | Timely | 20.9 |
| CRT-133908 | Timely | 4.0 |
| CRT-133909 | Timely | 16.0 |
| CRT-133910 | Timely | 15.6 |
| CRT-133911 | Timely | 18.9 |
| CRT-133912 | Timely | 19.6 |
| CRT-133913 | Timely | 10.3 |
| CRT-133914 | Timely | 12.6 |
| CRT-133915 | Timely | 7.3 |
| CRT-133916 | Timely | 8.3 |
| CRT-133917 | Timely | 18.9 |
| CRT-133919 | Timely | 10.3 |
| CRT-133921 | Timely | 8.3 |
| CRT-133922 | Timely | 91.4 |
| CRT-133923 | Timely | 12.3 |
| CRT-133924 | Timely | 6.0 |
| CRT-133925 | Timely | 4.0 |
| CRT-133926 | Timely | 9.3 |
| CRT-133927 | Timely | 23.6 |
| CRT-133928 | Timely | 13.6 |
| CRT-133929 | Timely | 12.6 |
| CRT-133930 | Timely | 14.3 |
| CRT-133931 | Timely | 31.6 |
| CRT-133932 | Timely | 19.6 |
| CRT-133933 | Timely | 11.3 |
| CRT-133934 | Timely | 18.9 |
| CRT-133936 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133938 | Timely | 4.0 |
| CRT-133940 | Timely | 3.0 |
| CRT-133941 | Timely | 16.3 |
| CRT-133943 | Timely | 16.6 |
| CRT-133945 | Timely | 16.6 |
| CRT-133946 | Timely | 17.6 |
| CRT-133947 | Timely | 3.0 |
| CRT-133948 | Timely | 18.0 |
| CRT-133949 | Timely | 8.0 |
| CRT-133951 | Timely | 133.2 |
| CRT-133952 | Timely | 4.3 |
| CRT-133953 | Timely | 8.0 |
| CRT-133954 | Timely | 8.0 |
| CRT-133955 | Timely | 8.0 |
| CRT-133956 | Timely | 8.6 |
| CRT-133957 | Timely | 13.6 |
| CRT-133958 | Timely | 7.3 |
| CRT-133959 | Timely | 7.0 |
| CRT-133960 | Timely | 17.6 |
| CRT-133961 | Timely | 7.0 |
| CRT-133962 | Timely | 23.2 |
| CRT-133964 | Timely | 13.6 |
| CRT-133965 | Timely | 13.3 |
| CRT-133966 | Timely | 8.0 |
| CRT-133967 | Timely | 14.6 |
| CRT-133968 | Timely | 34.3 |
| CRT-133969 | Timely | 10.3 |
| CRT-133970 | Timely | 31.9 |
| CRT-133971 | Timely | 14.6 |
| CRT-133972 | Timely | 5.3 |
| CRT-133973 | Timely | 3.0 |
| CRT-133974 | Timely | 4.3 |
| CRT-133975 | Timely | 20.6 |
| CRT-133976 | Timely | 8.3 |
| CRT-133977 | Timely | 10.6 |
| CRT-133978 | Timely | 11.3 |
| CRT-133980 | Timely | 12.0 |
| CRT-133981 | Timely | 7.3 |
| CRT-133982 | Timely | 8.0 |
| CRT-133983 | Timely | 41.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-133984 | Timely | 14.3 |
| CRT-133985 | Timely | 18.6 |
| CRT-133988 | Timely | 9.3 |
| CRT-133989 | Timely | 7.3 |
| CRT-133990 | Timely | 26.9 |
| CRT-133991 | Timely | 20.6 |
| CRT-133992 | Timely | 10.0 |
| CRT-133993 | Timely | 12.3 |
| CRT-133994 | Timely | 17.6 |
| CRT-133995 | Timely | 8.3 |
| CRT-133996 | Timely | 5.0 |
| CRT-133997 | Timely | 20.6 |
| CRT-133998 | Timely | 7.3 |
| CRT-133999 | Timely | 165.0 |
| CRT-134000 | Timely | 5.0 |
| CRT-134001 | Timely | 10.3 |
| CRT-134002 | Timely | 10.0 |
| CRT-134003 | Timely | 8.3 |
| CRT-134004 | Timely | 17.3 |
| CRT-134005 | Timely | 7.0 |
| CRT-134007 | Timely | 12.3 |
| CRT-134008 | Timely | 29.3 |
| CRT-134009 | Timely | 16.6 |
| CRT-134010 | Timely | 4.0 |
| CRT-134011 | Timely | 8.6 |
| CRT-134012 | Timely | 13.3 |
| CRT-134013 | Timely | 9.0 |
| CRT-134014 | Timely | 15.6 |
| CRT-134015 | Timely | 12.0 |
| CRT-134016 | Timely | 10.0 |
| CRT-134018 | Timely | 9.3 |
| CRT-134019 | Timely | 14.6 |
| CRT-134020 | Timely | 14.6 |
| CRT-134021 | Timely | 9.0 |
| CRT-134022 | Timely | 9.0 |
| CRT-134023 | Timely | 18.6 |
| CRT-134024 | Timely | 17.3 |
| CRT-134025 | Timely | 10.0 |
| CRT-134026 | Timely | 11.3 |
| CRT-134027 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134029 | Timely | 9.3 |
| CRT-134030 | Timely | 10.0 |
| CRT-134031 | Timely | 9.0 |
| CRT-134032 | Timely | 15.9 |
| CRT-134033 | Timely | 13.6 |
| CRT-134034 | Timely | 7.3 |
| CRT-134035 | Timely | 8.3 |
| CRT-134036 | Timely | 15.6 |
| CRT-134037 | Timely | 12.3 |
| CRT-134040 | Timely | 22.9 |
| CRT-134041 | Timely | 16.6 |
| CRT-134042 | Timely | 26.9 |
| CRT-134043 | Timely | 32.5 |
| CRT-134044 | Timely | 8.0 |
| CRT-134045 | Timely | 9.0 |
| CRT-134046 | Timely | 15.6 |
| CRT-134047 | Timely | 3.0 |
| CRT-134048 | Timely | 10.3 |
| CRT-134049 | Timely | 75.0 |
| CRT-134050 | Timely | 8.3 |
| CRT-134051 | Timely | 16.3 |
| CRT-134052 | Timely | 11.3 |
| CRT-134054 | Timely | 12.3 |
| CRT-134055 | Timely | 7.0 |
| CRT-134056 | Timely | 14.3 |
| CRT-134057 | Timely | 3.0 |
| CRT-134059 | Timely | 12.0 |
| CRT-134060 | Timely | 14.3 |
| CRT-134061 | Timely | 7.0 |
| CRT-134062 | Timely | 4.3 |
| CRT-134063 | Timely | 20.9 |
| CRT-134064 | Timely | 10.3 |
| CRT-134066 | Timely | 8.3 |
| CRT-134067 | Timely | 1.0 |
| CRT-134068 | Timely | 5.0 |
| CRT-134069 | Timely | 15.9 |
| CRT-134070 | Timely | 6.0 |
| CRT-134071 | Timely | 15.6 |
| CRT-134072 | Timely | 8.0 |
| CRT-134073 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134074 | Timely | 10.3 |
| CRT-134075 | Timely | 14.3 |
| CRT-134076 | Timely | 3.0 |
| CRT-134077 | Timely | 11.0 |
| CRT-134078 | Timely | 15.6 |
| CRT-134079 | Timely | 14.6 |
| CRT-134080 | Timely | 9.6 |
| CRT-134081 | Timely | 11.3 |
| CRT-134082 | Timely | 24.9 |
| CRT-134083 | Timely | 16.6 |
| CRT-134083 | Timely | 16.6 |
| CRT-134084 | Timely | 13.3 |
| CRT-134085 | Timely | 28.3 |
| CRT-134086 | Timely | 15.3 |
| CRT-134087 | Timely | 11.3 |
| CRT-134088 | Timely | 6.0 |
| CRT-134089 | Timely | 15.6 |
| CRT-134090 | Timely | 56.1 |
| CRT-134091 | Timely | 5.0 |
| CRT-134092 | Timely | 11.3 |
| CRT-134093 | Timely | 14.6 |
| CRT-134094 | Timely | 20.6 |
| CRT-134095 | Timely | 15.0 |
| CRT-134096 | Timely | 8.0 |
| CRT-134097 | Timely | 23.6 |
| CRT-134098 | Timely | 21.3 |
| CRT-134099 | Timely | 4.0 |
| CRT-134100 | Timely | 16.3 |
| CRT-134101 | Timely | 20.6 |
| CRT-134102 | Timely | 21.6 |
| CRT-134103 | Timely | 19.9 |
| CRT-134104 | Timely | 8.3 |
| CRT-134105 | Timely | 6.0 |
| CRT-134106 | Timely | 28.9 |
| CRT-134107 | Timely | 8.3 |
| CRT-134108 | Timely | 14.0 |
| CRT-134110 | Timely | 8.3 |
| CRT-134111 | Timely | 11.3 |
| CRT-134113 | Timely | 151.2 |
| CRT-134115 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134116 | Timely | 26.9 |
| CRT-134117 | Timely | 13.6 |
| CRT-134118 | Timely | 21.6 |
| CRT-134119 | Timely | 16.3 |
| CRT-134120 | Timely | 20.0 |
| CRT-134121 | Timely | 25.2 |
| CRT-134122 | Timely | 7.3 |
| CRT-134123 | Timely | 26.9 |
| CRT-134124 | Timely | 7.3 |
| CRT-134125 | Timely | 19.6 |
| CRT-134126 | Timely | 4.0 |
| CRT-134127 | Timely | 23.6 |
| CRT-134128 | Timely | 19.6 |
| CRT-134129 | Timely | 14.3 |
| CRT-134130 | Timely | 6.0 |
| CRT-134131 | Timely | 12.6 |
| CRT-134133 | Timely | 26.9 |
| CRT-134134 | Timely | 11.6 |
| CRT-134135 | Timely | 13.3 |
| CRT-134136 | Timely | 4.0 |
| CRT-134138 | Timely | 50.1 |
| CRT-134139 | Timely | 31.9 |
| CRT-134140 | Timely | 48.5 |
| CRT-134142 | Timely | 4.0 |
| CRT-134143 | Timely | 24.9 |
| CRT-134144 | Timely | 11.3 |
| CRT-134145 | Timely | 31.0 |
| CRT-134146 | Timely | 6.0 |
| CRT-134147 | Timely | 23.2 |
| CRT-134148 | Timely | 4.0 |
| CRT-134149 | Timely | 11.3 |
| CRT-134150 | Timely | 19.6 |
| CRT-134152 | Timely | 20.6 |
| CRT-134153 | Timely | 19.6 |
| CRT-134154 | Timely | 12.3 |
| CRT-134155 | Timely | 10.3 |
| CRT-134156 | Timely | 24.9 |
| CRT-134158 | Timely | 8.6 |
| CRT-134159 | Timely | 7.0 |
| CRT-134160 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134161 | Timely | 16.6 |
| CRT-134162 | Timely | 4.3 |
| CRT-134163 | Timely | 14.6 |
| CRT-134164 | Timely | 19.3 |
| CRT-134165 | Timely | 7.3 |
| CRT-134166 | Timely | 14.6 |
| CRT-134167 | Timely | 11.0 |
| CRT-134167 | Timely | 11.0 |
| CRT-134168 | Timely | 4.3 |
| CRT-134170 | Timely | 10.0 |
| CRT-134171 | Timely | 13.0 |
| CRT-134172 | Timely | 11.3 |
| CRT-134173 | Timely | 10.0 |
| CRT-134174 | Timely | 20.3 |
| CRT-134175 | Timely | 20.6 |
| CRT-134176 | Timely | 4.3 |
| CRT-134177 | Timely | 18.6 |
| CRT-134178 | Timely | 18.3 |
| CRT-134179 | Timely | 12.3 |
| CRT-134180 | Timely | 12.6 |
| CRT-134181 | Timely | 11.0 |
| CRT-134182 | Timely | 13.3 |
| CRT-134183 | Timely | 46.0 |
| CRT-134184 | Timely | 10.3 |
| CRT-134185 | Timely | 21.6 |
| CRT-134186 | Timely | 25.6 |
| CRT-134187 | Timely | 21.9 |
| CRT-134188 | Timely | 3.0 |
| CRT-134189 | Timely | 17.6 |
| CRT-134190 | Timely | 9.3 |
| CRT-134191 | Timely | 19.3 |
| CRT-134192 | Timely | 14.6 |
| CRT-134193 | Timely | 24.6 |
| CRT-134194 | Timely | 10.3 |
| CRT-134195 | Timely | 16.6 |
| CRT-134196 | Timely | 62.2 |
| CRT-134197 | Timely | 13.6 |
| CRT-134198 | Timely | 14.3 |
| CRT-134199 | Timely | 12.6 |
| CRT-134200 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134201 | Timely | 8.0 |
| CRT-134202 | Timely | 4.0 |
| CRT-134203 | Timely | 9.3 |
| CRT-134204 | Timely | 7.3 |
| CRT-134205 | Timely | 12.0 |
| CRT-134206 | Timely | 14.6 |
| CRT-134207 | Timely | 11.3 |
| CRT-134209 | Timely | 4.0 |
| CRT-134210 | Timely | 12.3 |
| CRT-134211 | Timely | 14.6 |
| CRT-134212 | Timely | 18.6 |
| CRT-134213 | Timely | 11.3 |
| CRT-134214 | Timely | 11.6 |
| CRT-134215 | Timely | 15.3 |
| CRT-134216 | Timely | 15.6 |
| CRT-134217 | Timely | 1.0 |
| CRT-134218 | Timely | 7.0 |
| CRT-134220 | Timely | 19.6 |
| CRT-134221 | Timely | 7.0 |
| CRT-134222 | Timely | 17.6 |
| CRT-134222 | Timely | 17.6 |
| CRT-134223 | Timely | 12.0 |
| CRT-134224 | Timely | 39.5 |
| CRT-134225 | Timely | 4.0 |
| CRT-134226 | Timely | 11.3 |
| CRT-134227 | Timely | 14.6 |
| CRT-134228 | Timely | 36.5 |
| CRT-134229 | Timely | 12.3 |
| CRT-134230 | Timely | 6.0 |
| CRT-134231 | Timely | 13.3 |
| CRT-134232 | Timely | 33.6 |
| CRT-134233 | Timely | 3.0 |
| CRT-134234 | Timely | 8.0 |
| CRT-134235 | Timely | 6.0 |
| CRT-134236 | Timely | 14.0 |
| CRT-134237 | Timely | 14.6 |
| CRT-134238 | Timely | 8.0 |
| CRT-134239 | Timely | 11.0 |
| CRT-134240 | Timely | 9.3 |
| CRT-134241 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134242 | Timely | 18.0 |
| CRT-134243 | Timely | 11.3 |
| CRT-134245 | Timely | 6.0 |
| CRT-134246 | Timely | 17.0 |
| CRT-134247 | Timely | 13.0 |
| CRT-134249 | Timely | 15.6 |
| CRT-134250 | Timely | 12.0 |
| CRT-134251 | Timely | 10.0 |
| CRT-134252 | Timely | 6.0 |
| CRT-134253 | Timely | 5.3 |
| CRT-134255 | Timely | 5,335.0 |
| CRT-134256 | Timely | 20.0 |
| CRT-134257 | Timely | 7.0 |
| CRT-134259 | Timely | 10.0 |
| CRT-134260 | Timely | 12.0 |
| CRT-134261 | Timely | 5.3 |
| CRT-134262 | Timely | 28.9 |
| CRT-134263 | Timely | 19.3 |
| CRT-134264 | Timely | 12.3 |
| CRT-134265 | Timely | 11.3 |
| CRT-134266 | Timely | 18.6 |
| CRT-134267 | Timely | 20.9 |
| CRT-134269 | Timely | 25.9 |
| CRT-134270 | Timely | 13.3 |
| CRT-134271 | Timely | 34.9 |
| CRT-134272 | Timely | 6.0 |
| CRT-134273 | Timely | 23.9 |
| CRT-134274 | Timely | 4.0 |
| CRT-134275 | Timely | 8.0 |
| CRT-134276 | Timely | 17.6 |
| CRT-134277 | Timely | 11.6 |
| CRT-134278 | Timely | 2.0 |
| CRT-134279 | Timely | 12.0 |
| CRT-134280 | Timely | 33.2 |
| CRT-134281 | Timely | 8.0 |
| CRT-134282 | Timely | 8.3 |
| CRT-134283 | Timely | 26.9 |
| CRT-134284 | Timely | 13.3 |
| CRT-134286 | Timely | 8.3 |
| CRT-134287 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-134288 | Timely | 14.3 |
| CRT-134289 | Timely | 7.3 |
| CRT-134290 | Timely | 21.6 |
| CRT-134291 | Timely | 9.0 |
| CRT-134292 | Timely | 15.6 |
| CRT-134293 | Timely | 9.3 |
| CRT-134295 | Timely | 18.6 |
| CRT-134296 | Timely | 9.3 |
| CRT-134297 | Timely | 3.0 |
| CRT-134298 | Timely | 6.0 |
| CRT-134299 | Timely | 19.6 |
| CRT-134300 | Timely | 23.6 |
| CRT-134301 | Timely | 11.3 |
| CRT-134302 | Timely | 11.3 |
| CRT-134303 | Timely | 25.6 |
| CRT-134304 | Timely | 18.3 |
| CRT-134305 | Timely | 5.0 |
| CRT-134307 | Timely | 24.9 |
| CRT-134308 | Timely | 6.3 |
| CRT-134309 | Timely | 19.6 |
| CRT-134310 | Timely | 8.0 |
| CRT-134311 | Timely | 14.3 |
| CRT-134313 | Timely | 7.0 |
| CRT-134314 | Timely | 5.3 |
| CRT-134315 | Timely | 3.0 |
| CRT-134316 | Timely | 8.0 |
| CRT-134317 | Timely | 40.5 |
| CRT-134318 | Timely | 11.3 |
| CRT-134319 | Timely | 11.3 |
| CRT-134320 | Timely | 10.3 |
| CRT-134321 | Timely | 16.0 |
| CRT-134322 | Timely | 8.3 |
| CRT-134323 | Timely | 15.6 |
| CRT-134324 | Timely | 14.6 |
| CRT-134325 | Timely | 17.6 |
| CRT-134326 | Timely | 17.6 |
| CRT-134327 | Timely | 23.9 |
| CRT-134329 | Timely | 4.0 |
| CRT-134331 | Timely | 9.0 |
| CRT-134332 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134333 | Timely | 11.6 |
| CRT-134334 | Timely | 39.2 |
| CRT-134335 | Timely | 13.3 |
| CRT-134336 | Timely | 37.2 |
| CRT-134337 | Timely | 14.6 |
| CRT-134338 | Timely | 13.3 |
| CRT-134339 | Timely | 12.3 |
| CRT-134340 | Timely | 20.6 |
| CRT-134341 | Timely | 8.3 |
| CRT-134342 | Timely | 12.3 |
| CRT-134343 | Timely | 8.0 |
| CRT-134344 | Timely | 13.3 |
| CRT-134345 | Timely | 11.0 |
| CRT-134346 | Timely | 10.0 |
| CRT-134347 | Timely | 12.3 |
| CRT-134348 | Timely | 14.0 |
| CRT-134349 | Timely | 10.0 |
| CRT-134350 | Timely | 50.9 |
| CRT-134351 | Timely | 17.6 |
| CRT-134353 | Timely | 15.6 |
| CRT-134354 | Timely | 12.3 |
| CRT-134355 | Timely | 8.3 |
| CRT-134356 | Timely | 11.3 |
| CRT-134357 | Timely | 13.3 |
| CRT-134359 | Timely | 15.3 |
| CRT-134360 | Timely | 20.6 |
| CRT-134362 | Timely | 11.3 |
| CRT-134363 | Timely | 17.6 |
| CRT-134364 | Timely | 11.3 |
| CRT-134365 | Timely | 11.3 |
| CRT-134366 | Timely | 11.3 |
| CRT-134367 | Timely | 17.6 |
| CRT-134368 | Timely | 11.3 |
| CRT-134369 | Timely | 9.0 |
| CRT-134370 | Timely | 18.6 |
| CRT-134371 | Timely | 8.3 |
| CRT-134372 | Timely | 8.0 |
| CRT-134373 | Timely | 25.2 |
| CRT-134374 | Timely | 15.6 |
| CRT-134375 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134376 | Timely | 6.0 |
| CRT-134377 | Timely | 4.3 |
| CRT-134378 | Timely | 18.6 |
| CRT-134379 | Timely | 4.3 |
| CRT-134380 | Timely | 7.0 |
| CRT-134381 | Timely | 8.3 |
| CRT-134382 | Timely | 7.3 |
| CRT-134383 | Timely | 8.0 |
| CRT-134384 | Timely | 36.5 |
| CRT-134385 | Timely | 4.0 |
| CRT-134386 | Timely | 10.0 |
| CRT-134387 | Timely | 5.0 |
| CRT-134388 | Timely | 15.6 |
| CRT-134389 | Timely | 7.3 |
| CRT-134390 | Timely | 11.3 |
| CRT-134391 | Timely | 32.9 |
| CRT-134392 | Timely | 18.0 |
| CRT-134393 | Timely | 11.3 |
| CRT-134394 | Timely | 24.2 |
| CRT-134395 | Timely | 8.0 |
| CRT-134396 | Timely | 11.3 |
| CRT-134397 | Timely | 9.6 |
| CRT-134398 | Timely | 21.9 |
| CRT-134399 | Timely | 22.3 |
| CRT-134402 | Timely | 20.6 |
| CRT-134403 | Timely | 32.9 |
| CRT-134404 | Timely | 4.0 |
| CRT-134405 | Timely | 4.0 |
| CRT-134406 | Timely | 19.0 |
| CRT-134407 | Timely | 19.6 |
| CRT-134409 | Timely | 4.0 |
| CRT-134411 | Timely | 13.3 |
| CRT-134412 | Timely | 8.3 |
| CRT-134413 | Timely | 16.0 |
| CRT-134414 | Timely | 15.0 |
| CRT-134415 | Timely | 12.3 |
| CRT-134416 | Timely | 4.0 |
| CRT-134417 | Timely | 14.6 |
| CRT-134418 | Timely | 11.6 |
| CRT-134419 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134420 | Timely | 6.0 |
| CRT-134421 | Timely | 14.3 |
| CRT-134422 | Timely | 11.3 |
| CRT-134423 | Timely | 10.0 |
| CRT-134424 | Timely | 19.0 |
| CRT-134425 | Timely | 3.0 |
| CRT-134426 | Timely | 13.3 |
| CRT-134427 | Timely | 4.3 |
| CRT-134428 | Timely | 8.0 |
| CRT-134429 | Timely | 14.3 |
| CRT-134430 | Timely | 20.9 |
| CRT-134431 | Timely | 12.3 |
| CRT-134432 | Timely | 12.0 |
| CRT-134433 | Timely | 11.0 |
| CRT-134434 | Timely | 2.0 |
| CRT-134435 | Timely | 19.3 |
| CRT-134436 | Timely | 34.3 |
| CRT-134437 | Timely | 8.0 |
| CRT-134438 | Timely | 10.3 |
| CRT-134439 | Timely | 4.0 |
| CRT-134440 | Timely | 45.6 |
| CRT-134441 | Timely | 13.3 |
| CRT-134442 | Timely | 15.6 |
| CRT-134443 | Timely | 22.9 |
| CRT-134444 | Timely | 6.0 |
| CRT-134445 | Timely | 9.3 |
| CRT-134446 | Timely | 9.0 |
| CRT-134448 | Timely | 18.3 |
| CRT-134449 | Timely | 7.3 |
| CRT-134450 | Timely | 4.0 |
| CRT-134452 | Timely | 32.2 |
| CRT-134454 | Timely | 6.0 |
| CRT-134455 | Timely | 11.3 |
| CRT-134456 | Timely | 3.0 |
| CRT-134457 | Timely | 29.9 |
| CRT-134458 | Timely | 39.2 |
| CRT-134459 | Timely | 13.0 |
| CRT-134460 | Timely | 22.6 |
| CRT-134461 | Timely | 21.6 |
| CRT-134462 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134463 | Timely | 7.3 |
| CRT-134464 | Timely | 16.3 |
| CRT-134465 | Timely | 17.3 |
| CRT-134466 | Timely | 18.3 |
| CRT-134467 | Timely | 6.0 |
| CRT-134468 | Timely | 3.0 |
| CRT-134470 | Timely | 4.0 |
| CRT-134471 | Timely | 32.9 |
| CRT-134472 | Timely | 7.3 |
| CRT-134473 | Timely | 15.3 |
| CRT-134474 | Timely | 8.0 |
| CRT-134475 | Timely | 4.3 |
| CRT-134476 | Timely | 4.0 |
| CRT-134477 | Timely | 14.3 |
| CRT-134478 | Timely | 3.0 |
| CRT-134479 | Timely | 3.0 |
| CRT-134480 | Timely | 11.3 |
| CRT-134481 | Timely | 7.0 |
| CRT-134482 | Timely | 15.6 |
| CRT-134483 | Timely | 15.3 |
| CRT-134484 | Timely | 6.0 |
| CRT-134485 | Timely | 15.0 |
| CRT-134486 | Timely | 4.3 |
| CRT-134487 | Timely | 33.2 |
| CRT-134488 | Timely | 3.0 |
| CRT-134489 | Timely | 14.3 |
| CRT-134490 | Timely | 15.0 |
| CRT-134491 | Timely | 20.6 |
| CRT-134492 | Timely | 11.3 |
| CRT-134493 | Timely | 24.9 |
| CRT-134494 | Timely | 8.0 |
| CRT-134495 | Timely | 8.0 |
| CRT-134496 | Timely | 7.0 |
| CRT-134497 | Timely | 10.0 |
| CRT-134498 | Timely | 7.3 |
| CRT-134499 | Timely | 9.3 |
| CRT-134500 | Timely | 11.3 |
| CRT-134501 | Timely | 16.6 |
| CRT-134502 | Timely | 11.0 |
| CRT-134503 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134504 | Timely | 13.3 |
| CRT-134505 | Timely | 25.6 |
| CRT-134506 | Timely | 16.9 |
| CRT-134507 | Timely | 13.0 |
| CRT-134508 | Timely | 8.0 |
| CRT-134509 | Timely | 2.0 |
| CRT-134510 | Timely | 1.0 |
| CRT-134511 | Timely | 8.3 |
| CRT-134512 | Timely | 10.3 |
| CRT-134513 | Timely | 323.0 |
| CRT-134514 | Timely | 8.0 |
| CRT-134515 | Timely | 11.3 |
| CRT-134516 | Timely | 17.3 |
| CRT-134517 | Timely | 8.3 |
| CRT-134518 | Timely | 5.0 |
| CRT-134519 | Timely | 13.6 |
| CRT-134520 | Timely | 15.6 |
| CRT-134521 | Timely | 15.6 |
| CRT-134522 | Timely | 11.0 |
| CRT-134523 | Timely | 37.5 |
| CRT-134524 | Timely | 11.3 |
| CRT-134525 | Timely | 8.0 |
| CRT-134526 | Timely | 9.0 |
| CRT-134527 | Timely | 46.2 |
| CRT-134528 | Timely | 14.3 |
| CRT-134529 | Timely | 12.0 |
| CRT-134530 | Timely | 10.3 |
| CRT-134531 | Timely | 8.3 |
| CRT-134532 | Timely | 19.6 |
| CRT-134533 | Timely | 27.2 |
| CRT-134534 | Timely | 37.2 |
| CRT-134535 | Timely | 22.0 |
| CRT-134537 | Timely | 16.6 |
| CRT-134538 | Timely | 4.0 |
| CRT-134539 | Timely | 5.3 |
| CRT-134540 | Timely | 11.3 |
| CRT-134541 | Timely | 18.6 |
| CRT-134542 | Timely | 13.6 |
| CRT-134543 | Timely | 4.3 |
| CRT-134544 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134545 | Timely | 10.0 |
| CRT-134546 | Timely | 11.3 |
| CRT-134547 | Timely | 7.3 |
| CRT-134548 | Timely | 21.3 |
| CRT-134549 | Timely | 10.3 |
| CRT-134550 | Timely | 12.3 |
| CRT-134552 | Timely | 8.6 |
| CRT-134553 | Timely | 16.3 |
| CRT-134554 | Timely | 7.0 |
| CRT-134555 | Timely | 18.6 |
| CRT-134556 | Timely | 4.0 |
| CRT-134558 | Timely | 18.9 |
| CRT-134559 | Timely | 9.3 |
| CRT-134560 | Timely | 12.3 |
| CRT-134561 | Timely | 26.6 |
| CRT-134562 | Timely | 14.6 |
| CRT-134563 | Timely | 21.9 |
| CRT-134564 | Timely | 4.0 |
| CRT-134565 | Timely | 28.9 |
| CRT-134566 | Timely | 9.0 |
| CRT-134567 | Timely | 4.0 |
| CRT-134569 | Timely | 18.6 |
| CRT-134570 | Timely | 51.8 |
| CRT-134571 | Timely | 14.6 |
| CRT-134572 | Timely | 4.0 |
| CRT-134573 | Timely | 5.0 |
| CRT-134574 | Timely | 7.3 |
| CRT-134575 | Timely | 4.0 |
| CRT-134576 | Timely | 4.3 |
| CRT-134577 | Timely | 8.0 |
| CRT-134578 | Timely | 21.9 |
| CRT-134579 | Timely | 6.3 |
| CRT-134580 | Timely | 8.0 |
| CRT-134581 | Timely | 32.2 |
| CRT-134582 | Timely | 14.6 |
| CRT-134583 | Timely | 6.0 |
| CRT-134584 | Timely | 23.9 |
| CRT-134585 | Timely | 13.6 |
| CRT-134586 | Timely | 29.9 |
| CRT-134587 | Timely | 30.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-134588 | Timely | 9.0 |
| CRT-134589 | Timely | 11.3 |
| CRT-134591 | Timely | 8.0 |
| CRT-134592 | Timely | 4.0 |
| CRT-134594 | Timely | 10.3 |
| CRT-134595 | Timely | 6.0 |
| CRT-134596 | Timely | 6.0 |
| CRT-134597 | Timely | 21.9 |
| CRT-134598 | Timely | 17.3 |
| CRT-134599 | Timely | 12.3 |
| CRT-134600 | Timely | 8.3 |
| CRT-134601 | Timely | 16.6 |
| CRT-134602 | Timely | 24.9 |
| CRT-134604 | Timely | 8.3 |
| CRT-134605 | Timely | 12.9 |
| CRT-134606 | Timely | 4.0 |
| CRT-134607 | Timely | 7.3 |
| CRT-134608 | Timely | 17.9 |
| CRT-134609 | Timely | 230.0 |
| CRT-134610 | Timely | 12.3 |
| CRT-134612 | Timely | 11.3 |
| CRT-134613 | Timely | 29.2 |
| CRT-134614 | Timely | 10.0 |
| CRT-134616 | Timely | 12.6 |
| CRT-134617 | Timely | 415.0 |
| CRT-134618 | Timely | 15.6 |
| CRT-134619 | Timely | 15.6 |
| CRT-134621 | Timely | 7.3 |
| CRT-134622 | Timely | 9.3 |
| CRT-134623 | Timely | 18.9 |
| CRT-134624 | Timely | 14.3 |
| CRT-134625 | Timely | 29.3 |
| CRT-134626 | Timely | 14.3 |
| CRT-134627 | Timely | 9.3 |
| CRT-134628 | Timely | 11.0 |
| CRT-134629 | Timely | 19.6 |
| CRT-134630 | Timely | 10.3 |
| CRT-134632 | Timely | 13.3 |
| CRT-134633 | Timely | 7.0 |
| CRT-134634 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-134635 | Timely | 16.6 |
| CRT-134637 | Timely | 4.3 |
| CRT-134639 | Timely | 11.3 |
| CRT-134640 | Timely | 10.0 |
| CRT-134641 | Timely | 16.9 |
| CRT-134643 | Timely | 7.0 |
| CRT-134644 | Timely | 13.6 |
| CRT-134645 | Timely | 9.6 |
| CRT-134647 | Timely | 26.6 |
| CRT-134648 | Timely | 13.3 |
| CRT-134649 | Timely | 24.0 |
| CRT-134650 | Timely | 18.6 |
| CRT-134651 | Timely | 6.0 |
| CRT-134652 | Timely | 3.0 |
| CRT-134653 | Timely | 13.6 |
| CRT-134654 | Timely | 8.0 |
| CRT-134655 | Timely | 5.0 |
| CRT-134656 | Timely | 1.0 |
| CRT-134657 | Timely | 16.6 |
| CRT-134658 | Timely | 20.6 |
| CRT-134659 | Timely | 7.3 |
| CRT-134660 | Timely | 13.3 |
| CRT-134661 | Timely | 22.6 |
| CRT-134662 | Timely | 11.3 |
| CRT-134663 | Timely | 8.6 |
| CRT-134664 | Timely | 16.6 |
| CRT-134665 | Timely | 4.0 |
| CRT-134666 | Timely | 14.3 |
| CRT-134667 | Timely | 7.3 |
| CRT-134669 | Timely | 7.0 |
| CRT-134670 | Timely | 11.0 |
| CRT-134672 | Timely | 4.3 |
| CRT-134674 | Timely | 12.9 |
| CRT-134675 | Timely | 11.3 |
| CRT-134676 | Timely | 2.0 |
| CRT-134677 | Timely | 16.6 |
| CRT-134679 | Timely | 4.0 |
| CRT-134680 | Timely | 78.0 |
| CRT-134681 | Timely | 42.6 |
| CRT-134682 | Timely | 4.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134683 | Timely | 22.6 |
| CRT-134685 | Timely | 9.0 |
| CRT-134686 | Timely | 10.6 |
| CRT-134687 | Timely | 47.5 |
| CRT-134688 | Timely | 8.0 |
| CRT-134689 | Timely | 12.3 |
| CRT-134690 | Timely | 41.5 |
| CRT-134691 | Timely | 11.6 |
| CRT-134692 | Timely | 26.6 |
| CRT-134693 | Timely | 41.5 |
| CRT-134694 | Timely | 10.3 |
| CRT-134695 | Timely | 13.3 |
| CRT-134696 | Timely | 19.2 |
| CRT-134697 | Timely | 276.6 |
| CRT-134698 | Timely | 10.3 |
| CRT-134699 | Timely | 2.0 |
| CRT-134700 | Timely | 11.3 |
| CRT-134701 | Timely | 8.0 |
| CRT-134702 | Timely | 25.6 |
| CRT-134703 | Timely | 17.6 |
| CRT-134704 | Timely | 51.5 |
| CRT-134705 | Timely | 9.0 |
| CRT-134706 | Timely | 11.6 |
| CRT-134707 | Timely | 1,350.0 |
| CRT-134708 | Timely | 9.0 |
| CRT-134709 | Timely | 4.3 |
| CRT-134710 | Timely | 41.5 |
| CRT-134711 | Timely | 9.3 |
| CRT-134712 | Timely | 4.0 |
| CRT-134714 | Timely | 18.3 |
| CRT-134715 | Timely | 11.3 |
| CRT-134716 | Timely | 19.3 |
| CRT-134717 | Timely | 13.3 |
| CRT-134718 | Timely | 5.0 |
| CRT-134719 | Timely | 14.6 |
| CRT-134722 | Timely | 4.3 |
| CRT-134723 | Timely | 13.3 |
| CRT-134724 | Timely | 7.0 |
| CRT-134725 | Timely | 28.9 |
| CRT-134726 | Timely | 21.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134727 | Timely | 24.9 |
| CRT-134728 | Timely | 8.0 |
| CRT-134729 | Timely | 4.3 |
| CRT-134732 | Timely | 15.9 |
| CRT-134733 | Timely | 5.0 |
| CRT-134734 | Timely | 25.3 |
| CRT-134736 | Timely | 9.0 |
| CRT-134738 | Timely | 3.0 |
| CRT-134739 | Timely | 10.3 |
| CRT-134740 | Timely | 12.3 |
| CRT-134741 | Timely | 12.0 |
| CRT-134742 | Timely | 9.0 |
| CRT-134743 | Timely | 21.9 |
| CRT-134744 | Timely | 8.3 |
| CRT-134745 | Timely | 17.3 |
| CRT-134746 | Timely | 15.9 |
| CRT-134747 | Timely | 6.3 |
| CRT-134748 | Timely | 4.3 |
| CRT-134749 | Timely | 7.3 |
| CRT-134750 | Timely | 12.3 |
| CRT-134751 | Timely | 15.6 |
| CRT-134752 | Timely | 14.6 |
| CRT-134753 | Timely | 4.0 |
| CRT-134754 | Timely | 17.3 |
| CRT-134755 | Timely | 18.0 |
| CRT-134756 | Timely | 17.3 |
| CRT-134757 | Timely | 4.0 |
| CRT-134758 | Timely | 22.6 |
| CRT-134759 | Timely | 13.9 |
| CRT-134760 | Timely | 9.0 |
| CRT-134761 | Timely | 20.9 |
| CRT-134762 | Timely | 17.3 |
| CRT-134763 | Timely | 8.3 |
| CRT-134764 | Timely | 12.0 |
| CRT-134765 | Timely | 13.0 |
| CRT-134766 | Timely | 13.6 |
| CRT-134767 | Timely | 8.0 |
| CRT-134768 | Timely | 13.3 |
| CRT-134769 | Timely | 5.0 |
| CRT-134770 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-134771 | Timely | 13.0 |
| CRT-134772 | Timely | 11.3 |
| CRT-134773 | Timely | 2.0 |
| CRT-134774 | Timely | 27.9 |
| CRT-134775 | Timely | 17.9 |
| CRT-134776 | Timely | 5.0 |
| CRT-134777 | Timely | 15.3 |
| CRT-134778 | Timely | 7.0 |
| CRT-134780 | Timely | 6.0 |
| CRT-134781 | Timely | 20.9 |
| CRT-134782 | Timely | 8.3 |
| CRT-134783 | Timely | 8.3 |
| CRT-134784 | Timely | 11.6 |
| CRT-134785 | Timely | 9.3 |
| CRT-134786 | Timely | 14.0 |
| CRT-134787 | Timely | 26.2 |
| CRT-134788 | Timely | 16.3 |
| CRT-134789 | Timely | 8.3 |
| CRT-134790 | Timely | 27.9 |
| CRT-134791 | Timely | 20.9 |
| CRT-134792 | Timely | 10.0 |
| CRT-134792 | Timely | 10.0 |
| CRT-134793 | Timely | 17.2 |
| CRT-134794 | Timely | 16.0 |
| CRT-134795 | Timely | 8.3 |
| CRT-134796 | Timely | 4.3 |
| CRT-134797 | Timely | 30.9 |
| CRT-134798 | Timely | 15.3 |
| CRT-134799 | Timely | 8.3 |
| CRT-134800 | Timely | 17.6 |
| CRT-134801 | Timely | 9.0 |
| CRT-134803 | Timely | 3.0 |
| CRT-134804 | Timely | 11.3 |
| CRT-134805 | Timely | 1.0 |
| CRT-134806 | Timely | 19.6 |
| CRT-134807 | Timely | 20.6 |
| CRT-134808 | Timely | 5.3 |
| CRT-134809 | Timely | 16.6 |
| CRT-134810 | Timely | 11.3 |
| CRT-134811 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134812 | Timely | 43.5 |
| CRT-134814 | Timely | 10.0 |
| CRT-134815 | Timely | 11.3 |
| CRT-134816 | Timely | 11.3 |
| CRT-134817 | Timely | 4.3 |
| CRT-134818 | Timely | 13.9 |
| CRT-134819 | Timely | 6.0 |
| CRT-134820 | Timely | 12.0 |
| CRT-134821 | Timely | 11.3 |
| CRT-134822 | Timely | 30.2 |
| CRT-134823 | Timely | 24.6 |
| CRT-134824 | Timely | 18.9 |
| CRT-134825 | Timely | 11.3 |
| CRT-134826 | Timely | 4.0 |
| CRT-134828 | Timely | 10.0 |
| CRT-134829 | Timely | 6.3 |
| CRT-134830 | Timely | 16.3 |
| CRT-134831 | Timely | 28.9 |
| CRT-134832 | Timely | 12.3 |
| CRT-134833 | Timely | 23.6 |
| CRT-134835 | Timely | 12.3 |
| CRT-134836 | Timely | 24.5 |
| CRT-134837 | Timely | 3.0 |
| CRT-134838 | Timely | 7.0 |
| CRT-134839 | Timely | 17.3 |
| CRT-134840 | Timely | 15.3 |
| CRT-134842 | Timely | 6.0 |
| CRT-134845 | Timely | 13.3 |
| CRT-134846 | Timely | 11.3 |
| CRT-134847 | Timely | 12.6 |
| CRT-134848 | Timely | 7.3 |
| CRT-134849 | Timely | 8.3 |
| CRT-134850 | Timely | 26.9 |
| CRT-134851 | Timely | 21.6 |
| CRT-134852 | Timely | 9.0 |
| CRT-134853 | Timely | 3.0 |
| CRT-134854 | Timely | 4.0 |
| CRT-134855 | Timely | 17.6 |
| CRT-134856 | Timely | 22.9 |
| CRT-134857 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134858 | Timely | 11.6 |
| CRT-134859 | Timely | 16.3 |
| CRT-134860 | Timely | 8.0 |
| CRT-134862 | Timely | 3.0 |
| CRT-134863 | Timely | 4.0 |
| CRT-134864 | Timely | 8.0 |
| CRT-134865 | Timely | 8.3 |
| CRT-134868 | Timely | 11.3 |
| CRT-134869 | Timely | 11.6 |
| CRT-134870 | Timely | 19.3 |
| CRT-134871 | Timely | 18.9 |
| CRT-134871 | Timely | 18.9 |
| CRT-134872 | Timely | 9.0 |
| CRT-134873 | Timely | 14.3 |
| CRT-134874 | Timely | 8.3 |
| CRT-134875 | Timely | 7.0 |
| CRT-134877 | Timely | 16.6 |
| CRT-134878 | Timely | 1.0 |
| CRT-134879 | Timely | 17.6 |
| CRT-134880 | Timely | 11.3 |
| CRT-134881 | Timely | 15.3 |
| CRT-134882 | Timely | 17.3 |
| CRT-134883 | Timely | 11.3 |
| CRT-134885 | Timely | 6.0 |
| CRT-134886 | Timely | 7.0 |
| CRT-134887 | Timely | 4.3 |
| CRT-134889 | Timely | 23.6 |
| CRT-134890 | Timely | 17.6 |
| CRT-134891 | Timely | 12.0 |
| CRT-134892 | Timely | 3.0 |
| CRT-134893 | Timely | 8.3 |
| CRT-134894 | Timely | 7.0 |
| CRT-134895 | Timely | 4.0 |
| CRT-134897 | Timely | 7.3 |
| CRT-134899 | Timely | 27.9 |
| CRT-134900 | Timely | 8.3 |
| CRT-134901 | Timely | 8.3 |
| CRT-134902 | Timely | 4.0 |
| CRT-134904 | Timely | 20.6 |
| CRT-134905 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134906 | Timely | 10.0 |
| CRT-134908 | Timely | 7.0 |
| CRT-134909 | Timely | 37.2 |
| CRT-134910 | Timely | 10.3 |
| CRT-134911 | Timely | 13.3 |
| CRT-134912 | Timely | 13.0 |
| CRT-134913 | Timely | 11.3 |
| CRT-134914 | Timely | 17.3 |
| CRT-134915 | Timely | 9.3 |
| CRT-134916 | Timely | 38.2 |
| CRT-134918 | Timely | 14.6 |
| CRT-134919 | Timely | 1.0 |
| CRT-134920 | Timely | 12.0 |
| CRT-134921 | Timely | 19.3 |
| CRT-134922 | Timely | 19.9 |
| CRT-134923 | Timely | 26.6 |
| CRT-134924 | Timely | 8.3 |
| CRT-134925 | Timely | 16.9 |
| CRT-134926 | Timely | 29.2 |
| CRT-134927 | Timely | 36.3 |
| CRT-134928 | Timely | 24.2 |
| CRT-134929 | Timely | 3.0 |
| CRT-134930 | Timely | 7.3 |
| CRT-134931 | Timely | 11.3 |
| CRT-134932 | Timely | 15.3 |
| CRT-134933 | Timely | 8.3 |
| CRT-134934 | Timely | 3.0 |
| CRT-134935 | Timely | 11.3 |
| CRT-134936 | Timely | 3.0 |
| CRT-134937 | Timely | 8.0 |
| CRT-134938 | Timely | 17.6 |
| CRT-134939 | Timely | 14.3 |
| CRT-134942 | Timely | 14.6 |
| CRT-134943 | Timely | 5.3 |
| CRT-134944 | Timely | 4.3 |
| CRT-134945 | Timely | 13.9 |
| CRT-134946 | Timely | 8.3 |
| CRT-134947 | Timely | 7.0 |
| CRT-134948 | Timely | 4.3 |
| CRT-134949 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134950 | Timely | 20.9 |
| CRT-134951 | Timely | 22.9 |
| CRT-134952 | Timely | 8.3 |
| CRT-134953 | Timely | 133.2 |
| CRT-134954 | Timely | 9.3 |
| CRT-134955 | Timely | 16.6 |
| CRT-134957 | Timely | 16.3 |
| CRT-134958 | Timely | 6.0 |
| CRT-134959 | Timely | 7.0 |
| CRT-134960 | Timely | 17.0 |
| CRT-134961 | Timely | 18.3 |
| CRT-134962 | Timely | 14.3 |
| CRT-134963 | Timely | 26.6 |
| CRT-134964 | Timely | 16.3 |
| CRT-134965 | Timely | 23.2 |
| CRT-134966 | Timely | 14.3 |
| CRT-134967 | Timely | 20.9 |
| CRT-134968 | Timely | 14.3 |
| CRT-134969 | Timely | 11.3 |
| CRT-134970 | Timely | 26.2 |
| CRT-134971 | Timely | 7.0 |
| CRT-134972 | Timely | 49.5 |
| CRT-134973 | Timely | 4.0 |
| CRT-134974 | Timely | 19.3 |
| CRT-134975 | Timely | 10.3 |
| CRT-134976 | Timely | 23.2 |
| CRT-134977 | Timely | 19.3 |
| CRT-134978 | Timely | 16.6 |
| CRT-134979 | Timely | 9.0 |
| CRT-134980 | Timely | 9.0 |
| CRT-134981 | Timely | 16.3 |
| CRT-134982 | Timely | 27.5 |
| CRT-134983 | Timely | 7.3 |
| CRT-134984 | Timely | 7.0 |
| CRT-134985 | Timely | 14.6 |
| CRT-134986 | Timely | 21.9 |
| CRT-134987 | Timely | 10.3 |
| CRT-134988 | Timely | 7.0 |
| CRT-134989 | Timely | 19.3 |
| CRT-134990 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-134991 | Timely | 13.3 |
| CRT-134992 | Timely | 27.2 |
| CRT-134993 | Timely | 325.5 |
| CRT-134994 | Timely | 28.9 |
| CRT-134995 | Timely | 9.3 |
| CRT-134996 | Timely | 8.3 |
| CRT-134997 | Timely | 5.3 |
| CRT-134998 | Timely | 7.3 |
| CRT-134999 | Timely | 15.6 |
| CRT-135000 | Timely | 4.3 |
| CRT-135001 | Timely | 15.6 |
| CRT-135002 | Timely | 51.5 |
| CRT-135003 | Timely | 14.6 |
| CRT-135005 | Timely | 310.0 |
| CRT-135006 | Timely | 12.6 |
| CRT-135007 | Timely | 27.9 |
| CRT-135008 | Timely | 1.0 |
| CRT-135009 | Timely | 9.0 |
| CRT-135010 | Timely | 3.0 |
| CRT-135011 | Timely | 15.6 |
| CRT-135012 | Timely | 9.0 |
| CRT-135013 | Timely | 4.0 |
| CRT-135015 | Timely | 7.3 |
| CRT-135016 | Timely | 12.0 |
| CRT-135017 | Timely | 1.0 |
| CRT-135018 | Timely | 99.3 |
| CRT-135019 | Timely | 5.3 |
| CRT-135020 | Timely | 26.9 |
| CRT-135021 | Timely | 12.6 |
| CRT-135022 | Timely | 11.3 |
| CRT-135023 | Timely | 6.0 |
| CRT-135024 | Timely | 13.9 |
| CRT-135025 | Timely | 5.0 |
| CRT-135026 | Timely | 11.0 |
| CRT-135027 | Timely | 39.8 |
| CRT-135028 | Timely | 9.6 |
| CRT-135029 | Timely | 14.6 |
| CRT-135032 | Timely | 9.3 |
| CRT-135033 | Timely | 60.7 |
| CRT-135034 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135035 | Timely | 8.0 |
| CRT-135036 | Timely | 8.0 |
| CRT-135037 | Timely | 16.6 |
| CRT-135038 | Timely | 11.0 |
| CRT-135039 | Timely | 10.3 |
| CRT-135040 | Timely | 103.7 |
| CRT-135041 | Timely | 12.3 |
| CRT-135042 | Timely | 7.0 |
| CRT-135043 | Timely | 4.0 |
| CRT-135044 | Timely | 12.3 |
| CRT-135045 | Timely | 13.3 |
| CRT-135046 | Timely | 1.0 |
| CRT-135047 | Timely | 10.3 |
| CRT-135048 | Timely | 13.6 |
| CRT-135049 | Timely | 9.0 |
| CRT-135050 | Timely | 11.0 |
| CRT-135051 | Timely | 24.2 |
| CRT-135052 | Timely | 11.0 |
| CRT-135053 | Timely | 8.0 |
| CRT-135054 | Timely | 13.0 |
| CRT-135055 | Timely | 19.3 |
| CRT-135056 | Timely | 28.6 |
| CRT-135057 | Timely | 10.3 |
| CRT-135058 | Timely | 11.0 |
| CRT-135059 | Timely | 11.3 |
| CRT-135060 | Timely | 14.6 |
| CRT-135061 | Timely | 20.9 |
| CRT-135062 | Timely | 8.0 |
| CRT-135063 | Timely | 4.0 |
| CRT-135064 | Timely | 8.0 |
| CRT-135065 | Timely | 12.6 |
| CRT-135066 | Timely | 69.1 |
| CRT-135067 | Timely | 32.2 |
| CRT-135068 | Timely | 18.6 |
| CRT-135069 | Timely | 6.0 |
| CRT-135070 | Timely | 3.0 |
| CRT-135071 | Timely | 10.0 |
| CRT-135072 | Timely | 7.3 |
| CRT-135073 | Timely | 30.5 |
| CRT-135074 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135075 | Timely | 5.0 |
| CRT-135076 | Timely | 11.0 |
| CRT-135077 | Timely | 10.0 |
| CRT-135078 | Timely | 5.0 |
| CRT-135079 | Timely | 4.3 |
| CRT-135080 | Timely | 8.3 |
| CRT-135081 | Timely | 10.6 |
| CRT-135083 | Timely | 1.0 |
| CRT-135084 | Timely | 13.3 |
| CRT-135085 | Timely | 8.0 |
| CRT-135086 | Timely | 11.6 |
| CRT-135087 | Timely | 2.0 |
| CRT-135088 | Timely | 3.0 |
| CRT-135090 | Timely | 23.2 |
| CRT-135091 | Timely | 23.6 |
| CRT-135092 | Timely | 34.6 |
| CRT-135093 | Timely | 14.6 |
| CRT-135094 | Timely | 4.3 |
| CRT-135095 | Timely | 7.0 |
| CRT-135096 | Timely | 16.6 |
| CRT-135097 | Timely | 13.0 |
| CRT-135098 | Timely | 18.3 |
| CRT-135100 | Timely | 5.0 |
| CRT-135101 | Timely | 4.0 |
| CRT-135102 | Timely | 8.0 |
| CRT-135103 | Timely | 16.3 |
| CRT-135104 | Timely | 14.6 |
| CRT-135105 | Timely | 17.2 |
| CRT-135106 | Timely | 10.3 |
| CRT-135107 | Timely | 17.3 |
| CRT-135108 | Timely | 23.9 |
| CRT-135109 | Timely | 4.0 |
| CRT-135110 | Timely | 19.3 |
| CRT-135111 | Timely | 24.6 |
| CRT-135112 | Timely | 4.0 |
| CRT-135114 | Timely | 14.6 |
| CRT-135116 | Timely | 13.3 |
| CRT-135117 | Timely | 10.3 |
| CRT-135118 | Timely | 17.9 |
| CRT-135120 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135121 | Timely | 8.0 |
| CRT-135122 | Timely | 22.6 |
| CRT-135123 | Timely | 9.0 |
| CRT-135124 | Timely | 19.6 |
| CRT-135125 | Timely | 6.0 |
| CRT-135126 | Timely | 30.6 |
| CRT-135128 | Timely | 1.0 |
| CRT-135129 | Timely | 24.6 |
| CRT-135130 | Timely | 17.6 |
| CRT-135131 | Timely | 22.9 |
| CRT-135132 | Timely | 17.0 |
| CRT-135133 | Timely | 1.0 |
| CRT-135134 | Timely | 24.9 |
| CRT-135135 | Timely | 24.9 |
| CRT-135136 | Timely | 25.6 |
| CRT-135137 | Timely | 9.0 |
| CRT-135138 | Timely | 15.3 |
| CRT-135140 | Timely | 11.3 |
| CRT-135141 | Timely | 6.0 |
| CRT-135142 | Timely | 15.9 |
| CRT-135143 | Timely | 9.3 |
| CRT-135144 | Timely | 9.0 |
| CRT-135145 | Timely | 4.0 |
| CRT-135146 | Timely | 2.0 |
| CRT-135147 | Timely | 6.3 |
| CRT-135149 | Timely | 29.9 |
| CRT-135150 | Timely | 10.3 |
| CRT-135152 | Timely | 16.6 |
| CRT-135153 | Timely | 12.0 |
| CRT-135154 | Timely | 8.0 |
| CRT-135155 | Timely | 21.3 |
| CRT-135156 | Timely | 8.0 |
| CRT-135157 | Timely | 12.6 |
| CRT-135158 | Timely | 7.0 |
| CRT-135159 | Timely | 14.6 |
| CRT-135160 | Timely | 9.3 |
| CRT-135161 | Timely | 18.9 |
| CRT-135162 | Timely | 8.3 |
| CRT-135163 | Timely | 18.3 |
| CRT-135164 | Timely | 17.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135165 | Timely | 11.3 |
| CRT-135166 | Timely | 9.0 |
| CRT-135167 | Timely | 7.0 |
| CRT-135168 | Timely | 15.6 |
| CRT-135169 | Timely | 12.3 |
| CRT-135170 | Timely | 8.3 |
| CRT-135172 | Timely | 1.0 |
| CRT-135173 | Timely | 11.3 |
| CRT-135174 | Timely | 13.3 |
| CRT-135175 | Timely | 4.0 |
| CRT-135176 | Timely | 25.9 |
| CRT-135177 | Timely | 7.0 |
| CRT-135178 | Timely | 8.0 |
| CRT-135179 | Timely | 10.0 |
| CRT-135180 | Timely | 23.3 |
| CRT-135181 | Timely | 16.6 |
| CRT-135182 | Timely | 4.0 |
| CRT-135183 | Timely | 7.0 |
| CRT-135184 | Timely | 16.6 |
| CRT-135185 | Timely | 5.3 |
| CRT-135186 | Timely | 8.0 |
| CRT-135187 | Timely | 8.3 |
| CRT-135188 | Timely | 15.6 |
| CRT-135189 | Timely | 7.0 |
| CRT-135190 | Timely | 15.0 |
| CRT-135191 | Timely | 11.3 |
| CRT-135192 | Timely | 7.3 |
| CRT-135193 | Timely | 7.3 |
| CRT-135194 | Timely | 14.3 |
| CRT-135195 | Timely | 8.3 |
| CRT-135197 | Timely | 4.3 |
| CRT-135198 | Timely | 6.3 |
| CRT-135199 | Timely | 4.0 |
| CRT-135200 | Timely | 23.9 |
| CRT-135201 | Timely | 7.3 |
| CRT-135202 | Timely | 36.8 |
| CRT-135202 | Timely | 36.8 |
| CRT-135203 | Timely | 28.9 |
| CRT-135204 | Timely | 22.6 |
| CRT-135205 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135206 | Timely | 10.0 |
| CRT-135208 | Timely | 7.3 |
| CRT-135209 | Timely | 15.3 |
| CRT-135210 | Timely | 14.3 |
| CRT-135211 | Timely | 12.6 |
| CRT-135212 | Timely | 8.3 |
| CRT-135213 | Timely | 11.3 |
| CRT-135215 | Timely | 11.0 |
| CRT-135216 | Timely | 4.3 |
| CRT-135218 | Timely | 7.3 |
| CRT-135219 | Timely | 8.3 |
| CRT-135220 | Timely | 8.3 |
| CRT-135221 | Timely | 14.6 |
| CRT-135222 | Timely | 8.3 |
| CRT-135223 | Timely | 13.3 |
| CRT-135224 | Timely | 10.3 |
| CRT-135225 | Timely | 11.3 |
| CRT-135226 | Timely | 9.0 |
| CRT-135227 | Timely | 4.0 |
| CRT-135228 | Timely | 11.3 |
| CRT-135230 | Timely | 10.3 |
| CRT-135231 | Timely | 27.5 |
| CRT-135232 | Timely | 2.0 |
| CRT-135233 | Timely | 17.6 |
| CRT-135234 | Timely | 14.6 |
| CRT-135235 | Timely | 11.0 |
| CRT-135237 | Timely | 13.9 |
| CRT-135238 | Timely | 24.3 |
| CRT-135239 | Timely | 21.6 |
| CRT-135240 | Timely | 1.0 |
| CRT-135241 | Timely | 8.3 |
| CRT-135242 | Timely | 11.3 |
| CRT-135243 | Timely | 7.3 |
| CRT-135244 | Timely | 13.3 |
| CRT-135245 | Timely | 8.0 |
| CRT-135246 | Timely | 15.3 |
| CRT-135247 | Timely | 16.3 |
| CRT-135248 | Timely | 14.3 |
| CRT-135249 | Timely | 29.2 |
| CRT-135250 | Timely | 13.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135251 | Timely | 18.3 |
| CRT-135252 | Timely | 15.6 |
| CRT-135253 | Timely | 32.0 |
| CRT-135254 | Timely | 13.6 |
| CRT-135255 | Timely | 13.9 |
| CRT-135256 | Timely | 22.6 |
| CRT-135257 | Timely | 15.3 |
| CRT-135258 | Timely | 4.0 |
| CRT-135259 | Timely | 4.0 |
| CRT-135260 | Timely | 10.0 |
| CRT-135261 | Timely | 15.9 |
| CRT-135262 | Timely | 30.2 |
| CRT-135263 | Timely | 9.0 |
| CRT-135264 | Timely | 11.3 |
| CRT-135265 | Timely | 17.3 |
| CRT-135266 | Timely | 8.3 |
| CRT-135267 | Timely | 21.3 |
| CRT-135268 | Timely | 9.3 |
| CRT-135269 | Timely | 21.6 |
| CRT-135270 | Timely | 4.0 |
| CRT-135271 | Timely | 9.3 |
| CRT-135272 | Timely | 34.6 |
| CRT-135273 | Timely | 15.3 |
| CRT-135274 | Timely | 2.0 |
| CRT-135275 | Timely | 4.0 |
| CRT-135276 | Timely | 11.3 |
| CRT-135277 | Timely | 11.0 |
| CRT-135278 | Timely | 10.6 |
| CRT-135279 | Timely | 16.3 |
| CRT-135280 | Timely | 17.6 |
| CRT-135281 | Timely | 8.3 |
| CRT-135282 | Timely | 13.6 |
| CRT-135283 | Timely | 30.6 |
| CRT-135284 | Timely | 18.0 |
| CRT-135285 | Timely | 17.6 |
| CRT-135286 | Timely | 9.0 |
| CRT-135287 | Timely | 10.0 |
| CRT-135288 | Timely | 20.6 |
| CRT-135289 | Timely | 1.0 |
| CRT-135290 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135291 | Timely | 12.3 |
| CRT-135292 | Timely | 14.3 |
| CRT-135293 | Timely | 19.0 |
| CRT-135294 | Timely | 33.5 |
| CRT-135295 | Timely | 11.3 |
| CRT-135297 | Timely | 11.0 |
| CRT-135299 | Timely | 6.3 |
| CRT-135300 | Timely | 20.6 |
| CRT-135301 | Timely | 8.0 |
| CRT-135302 | Timely | 4.0 |
| CRT-135304 | Timely | 4.0 |
| CRT-135306 | Timely | 37.8 |
| CRT-135307 | Timely | 14.6 |
| CRT-135308 | Timely | 7.0 |
| CRT-135309 | Timely | 7.3 |
| CRT-135310 | Timely | 6.3 |
| CRT-135311 | Timely | 9.0 |
| CRT-135312 | Timely | 17.6 |
| CRT-135313 | Timely | 20.3 |
| CRT-135314 | Timely | 32.9 |
| CRT-135315 | Timely | 19.6 |
| CRT-135316 | Timely | 65.6 |
| CRT-135317 | Timely | 16.0 |
| CRT-135318 | Timely | 14.6 |
| CRT-135319 | Timely | 21.6 |
| CRT-135320 | Timely | 13.3 |
| CRT-135321 | Timely | 8.3 |
| CRT-135322 | Timely | 8.0 |
| CRT-135323 | Timely | 17.3 |
| CRT-135324 | Timely | 14.6 |
| CRT-135324 | Timely | 14.6 |
| CRT-135325 | Timely | 23.9 |
| CRT-135326 | Timely | 12.0 |
| CRT-135327 | Timely | 10.3 |
| CRT-135328 | Timely | 1.0 |
| CRT-135329 | Timely | 18.6 |
| CRT-135330 | Timely | 7.0 |
| CRT-135331 | Timely | 7.3 |
| CRT-135332 | Timely | 8.0 |
| CRT-135333 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135334 | Timely | 12.0 |
| CRT-135335 | Timely | 7.3 |
| CRT-135336 | Timely | 14.3 |
| CRT-135337 | Timely | 8.3 |
| CRT-135338 | Timely | 99.8 |
| CRT-135339 | Timely | 4.3 |
| CRT-135340 | Timely | 18.6 |
| CRT-135341 | Timely | 8.0 |
| CRT-135342 | Timely | 3.0 |
| CRT-135343 | Timely | 11.3 |
| CRT-135344 | Timely | 12.0 |
| CRT-135345 | Timely | 12.3 |
| CRT-135346 | Timely | 16.3 |
| CRT-135347 | Timely | 17.6 |
| CRT-135348 | Timely | 12.6 |
| CRT-135349 | Timely | 4.0 |
| CRT-135350 | Timely | 10.3 |
| CRT-135351 | Timely | 11.3 |
| CRT-135352 | Timely | 8.3 |
| CRT-135353 | Timely | 9.0 |
| CRT-135354 | Timely | 4.3 |
| CRT-135355 | Timely | 71.7 |
| CRT-135356 | Timely | 7.0 |
| CRT-135357 | Timely | 6.0 |
| CRT-135358 | Timely | 15.3 |
| CRT-135359 | Timely | 18.3 |
| CRT-135360 | Timely | 10.3 |
| CRT-135361 | Timely | 20.6 |
| CRT-135362 | Timely | 36.6 |
| CRT-135363 | Timely | 7.3 |
| CRT-135364 | Timely | 7.3 |
| CRT-135366 | Timely | 8.3 |
| CRT-135367 | Timely | 21.3 |
| CRT-135368 | Timely | 4.3 |
| CRT-135369 | Timely | 6.0 |
| CRT-135370 | Timely | 8.0 |
| CRT-135371 | Timely | 11.0 |
| CRT-135372 | Timely | 10.3 |
| CRT-135373 | Timely | 18.0 |
| CRT-135374 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135375 | Timely | 13.3 |
| CRT-135377 | Timely | 5.3 |
| CRT-135378 | Timely | 21.6 |
| CRT-135379 | Timely | 11.3 |
| CRT-135380 | Timely | 15.3 |
| CRT-135381 | Timely | 21.3 |
| CRT-135382 | Timely | 7.3 |
| CRT-135383 | Timely | 20.3 |
| CRT-135384 | Timely | 20.6 |
| CRT-135385 | Timely | 15.9 |
| CRT-135386 | Timely | 11.3 |
| CRT-135387 | Timely | 9.0 |
| CRT-135388 | Timely | 11.6 |
| CRT-135389 | Timely | 18.0 |
| CRT-135390 | Timely | 9.0 |
| CRT-135391 | Timely | 9.3 |
| CRT-135393 | Timely | 249.0 |
| CRT-135394 | Timely | 7.0 |
| CRT-135395 | Timely | 16.6 |
| CRT-135396 | Timely | 11.0 |
| CRT-135397 | Timely | 8.3 |
| CRT-135398 | Timely | 16.6 |
| CRT-135399 | Timely | 6.0 |
| CRT-135400 | Timely | 3.0 |
| CRT-135401 | Timely | 7.3 |
| CRT-135402 | Timely | 22.6 |
| CRT-135403 | Timely | 11.3 |
| CRT-135404 | Timely | 6.0 |
| CRT-135405 | Timely | 20.9 |
| CRT-135406 | Timely | 11.3 |
| CRT-135407 | Timely | 10.3 |
| CRT-135408 | Timely | 4.0 |
| CRT-135409 | Timely | 26.6 |
| CRT-135410 | Timely | 25.6 |
| CRT-135411 | Timely | 12.0 |
| CRT-135413 | Timely | 11.3 |
| CRT-135414 | Timely | 3.0 |
| CRT-135415 | Timely | 8.3 |
| CRT-135416 | Timely | 28.6 |
| CRT-135417 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135418 | Timely | 11.3 |
| CRT-135419 | Timely | 29.9 |
| CRT-135420 | Timely | 8.0 |
| CRT-135421 | Timely | 10.3 |
| CRT-135422 | Timely | 22.9 |
| CRT-135423 | Timely | 41.8 |
| CRT-135424 | Timely | 11.3 |
| CRT-135425 | Timely | 2.0 |
| CRT-135426 | Timely | 5.0 |
| CRT-135427 | Timely | 5.0 |
| CRT-135428 | Timely | 11.0 |
| CRT-135429 | Timely | 9.0 |
| CRT-135430 | Timely | 3.0 |
| CRT-135431 | Timely | 14.3 |
| CRT-135432 | Timely | 6.0 |
| CRT-135433 | Timely | 15.3 |
| CRT-135434 | Timely | 10.0 |
| CRT-135435 | Timely | 9.0 |
| CRT-135436 | Timely | 10.0 |
| CRT-135437 | Timely | 19.6 |
| CRT-135438 | Timely | 12.0 |
| CRT-135439 | Timely | 8.3 |
| CRT-135440 | Timely | 36.9 |
| CRT-135441 | Timely | 27.3 |
| CRT-135444 | Timely | 17.6 |
| CRT-135445 | Timely | 24.6 |
| CRT-135447 | Timely | 18.3 |
| CRT-135448 | Timely | 22.6 |
| CRT-135449 | Timely | 4.0 |
| CRT-135450 | Timely | 7.3 |
| CRT-135451 | Timely | 21.9 |
| CRT-135452 | Timely | 21.9 |
| CRT-135453 | Timely | 13.3 |
| CRT-135454 | Timely | 6.0 |
| CRT-135455 | Timely | 11.0 |
| CRT-135456 | Timely | 11.3 |
| CRT-135457 | Timely | 27.2 |
| CRT-135458 | Timely | 12.3 |
| CRT-135459 | Timely | 4.0 |
| CRT-135460 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-135461 | Timely | 18.6 |
| CRT-135462 | Timely | 24.9 |
| CRT-135463 | Timely | 14.6 |
| CRT-135464 | Timely | 23.9 |
| CRT-135466 | Timely | 7.0 |
| CRT-135467 | Timely | 24.2 |
| CRT-135468 | Timely | 7.0 |
| CRT-135469 | Timely | 15.3 |
| CRT-135470 | Timely | 7.3 |
| CRT-135471 | Timely | 4.0 |
| CRT-135472 | Timely | 13.0 |
| CRT-135474 | Timely | 8.3 |
| CRT-135475 | Timely | 20.6 |
| CRT-135476 | Timely | 5.3 |
| CRT-135477 | Timely | 14.6 |
| CRT-135478 | Timely | 19.6 |
| CRT-135479 | Timely | 8.6 |
| CRT-135480 | Timely | 8.3 |
| CRT-135481 | Timely | 8.0 |
| CRT-135482 | Timely | 20.2 |
| CRT-135483 | Timely | 13.3 |
| CRT-135485 | Timely | 12.6 |
| CRT-135487 | Timely | 86.0 |
| CRT-135488 | Timely | 9.3 |
| CRT-135489 | Timely | 11.6 |
| CRT-135490 | Timely | 4.3 |
| CRT-135491 | Timely | 14.3 |
| CRT-135492 | Timely | 10.3 |
| CRT-135493 | Timely | 8.0 |
| CRT-135494 | Timely | 26.2 |
| CRT-135495 | Timely | 15.6 |
| CRT-135496 | Timely | 7.0 |
| CRT-135497 | Timely | 13.3 |
| CRT-135498 | Timely | 21.6 |
| CRT-135499 | Timely | 18.3 |
| CRT-135500 | Timely | 9.3 |
| CRT-135501 | Timely | 10.3 |
| CRT-135502 | Timely | 7.3 |
| CRT-135503 | Timely | 7.0 |
| CRT-135504 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135505 | Timely | 14.3 |
| CRT-135506 | Timely | 8.3 |
| CRT-135507 | Timely | 11.0 |
| CRT-135508 | Timely | 7.0 |
| CRT-135509 | Timely | 22.3 |
| CRT-135510 | Timely | 23.0 |
| CRT-135511 | Timely | 4.0 |
| CRT-135512 | Timely | 7.3 |
| CRT-135513 | Timely | 8.0 |
| CRT-135515 | Timely | 14.3 |
| CRT-135516 | Timely | 25.6 |
| CRT-135517 | Timely | 13.6 |
| CRT-135518 | Timely | 14.0 |
| CRT-135519 | Timely | 12.0 |
| CRT-135520 | Timely | 5.0 |
| CRT-135521 | Timely | 10.3 |
| CRT-135522 | Timely | 11.3 |
| CRT-135523 | Timely | 8.0 |
| CRT-135524 | Timely | 21.6 |
| CRT-135525 | Timely | 1.0 |
| CRT-135526 | Timely | 24.3 |
| CRT-135527 | Timely | 23.6 |
| CRT-135528 | Timely | 3.0 |
| CRT-135529 | Timely | 13.0 |
| CRT-135530 | Timely | 12.3 |
| CRT-135531 | Timely | 15.3 |
| CRT-135533 | Timely | 17.6 |
| CRT-135534 | Timely | 1.0 |
| CRT-135535 | Timely | 7.0 |
| CRT-135536 | Timely | 9.6 |
| CRT-135537 | Timely | 11.6 |
| CRT-135538 | Timely | 7.0 |
| CRT-135539 | Timely | 11.0 |
| CRT-135540 | Timely | 19.3 |
| CRT-135541 | Timely | 4.3 |
| CRT-135542 | Timely | 8.0 |
| CRT-135543 | Timely | 4.0 |
| CRT-135544 | Timely | 17.6 |
| CRT-135546 | Timely | 5.0 |
| CRT-135547 | Timely | 9.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135548 | Timely | 23.9 |
| CRT-135549 | Timely | 12.3 |
| CRT-135550 | Timely | 6.3 |
| CRT-135551 | Timely | 11.3 |
| CRT-135552 | Timely | 6.0 |
| CRT-135554 | Timely | 6.0 |
| CRT-135555 | Timely | 11.3 |
| CRT-135556 | Timely | 13.6 |
| CRT-135557 | Timely | 11.3 |
| CRT-135558 | Timely | 15.6 |
| CRT-135559 | Timely | 12.3 |
| CRT-135560 | Timely | 1.0 |
| CRT-135561 | Timely | 11.3 |
| CRT-135562 | Timely | 11.3 |
| CRT-135563 | Timely | 12.6 |
| CRT-135564 | Timely | 4.0 |
| CRT-135565 | Timely | 3.0 |
| CRT-135566 | Timely | 13.3 |
| CRT-135567 | Timely | 11.3 |
| CRT-135568 | Timely | 15.0 |
| CRT-135569 | Timely | 8.0 |
| CRT-135571 | Timely | 19.3 |
| CRT-135572 | Timely | 11.0 |
| CRT-135573 | Timely | 16.3 |
| CRT-135574 | Timely | 5.0 |
| CRT-135575 | Timely | 5.0 |
| CRT-135576 | Timely | 11.3 |
| CRT-135578 | Timely | 15.6 |
| CRT-135579 | Timely | 33.6 |
| CRT-135580 | Timely | 4.0 |
| CRT-135582 | Timely | 14.0 |
| CRT-135583 | Timely | 9.3 |
| CRT-135584 | Timely | 7.0 |
| CRT-135585 | Timely | 6.0 |
| CRT-135586 | Timely | 11.0 |
| CRT-135587 | Timely | 16.0 |
| CRT-135588 | Timely | 4.3 |
| CRT-135589 | Timely | 7.3 |
| CRT-135590 | Timely | 22.3 |
| CRT-135591 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-135592 | Timely | 8.3 |
| CRT-135593 | Timely | 14.3 |
| CRT-135594 | Timely | 12.3 |
| CRT-135595 | Timely | 8.0 |
| CRT-135596 | Timely | 18.0 |
| CRT-135597 | Timely | 4.0 |
| CRT-135598 | Timely | 18.6 |
| CRT-135599 | Timely | 15.3 |
| CRT-135601 | Timely | 14.6 |
| CRT-135602 | Timely | 15.3 |
| CRT-135603 | Timely | 31.9 |
| CRT-135603 | Timely | 31.9 |
| CRT-135604 | Timely | 8.0 |
| CRT-135606 | Timely | 12.3 |
| CRT-135607 | Timely | 15.3 |
| CRT-135608 | Timely | 6.0 |
| CRT-135609 | Timely | 22.6 |
| CRT-135610 | Timely | 47.9 |
| CRT-135611 | Timely | 11.3 |
| CRT-135612 | Timely | 10.3 |
| CRT-135613 | Timely | 27.9 |
| CRT-135614 | Timely | 14.6 |
| CRT-135615 | Timely | 21.6 |
| CRT-135616 | Timely | 13.6 |
| CRT-135617 | Timely | 28.2 |
| CRT-135618 | Timely | 10.0 |
| CRT-135619 | Timely | 16.6 |
| CRT-135620 | Timely | 3.0 |
| CRT-135621 | Timely | 6.0 |
| CRT-135622 | Timely | 7.3 |
| CRT-135623 | Timely | 29.2 |
| CRT-135624 | Timely | 14.6 |
| CRT-135625 | Timely | 4.0 |
| CRT-135626 | Timely | 28.9 |
| CRT-135627 | Timely | 4.3 |
| CRT-135628 | Timely | 21.3 |
| CRT-135629 | Timely | 17.6 |
| CRT-135630 | Timely | 5.0 |
| CRT-135631 | Timely | 8.3 |
| CRT-135632 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135633 | Timely | 6.0 |
| CRT-135634 | Timely | 1.0 |
| CRT-135635 | Timely | 14.3 |
| CRT-135636 | Timely | 15.0 |
| CRT-135637 | Timely | 24.3 |
| CRT-135638 | Timely | 4.0 |
| CRT-135640 | Timely | 6.3 |
| CRT-135641 | Timely | 13.3 |
| CRT-135642 | Timely | 7.3 |
| CRT-135643 | Timely | 12.6 |
| CRT-135644 | Timely | 7.0 |
| CRT-135645 | Timely | 6.0 |
| CRT-135646 | Timely | 14.6 |
| CRT-135647 | Timely | 5.0 |
| CRT-135648 | Timely | 22.6 |
| CRT-135650 | Timely | 15.3 |
| CRT-135651 | Timely | 7.3 |
| CRT-135652 | Timely | 9.0 |
| CRT-135653 | Timely | 28.0 |
| CRT-135654 | Timely | 1,500.0 |
| CRT-135655 | Timely | 23.6 |
| CRT-135656 | Timely | 6.0 |
| CRT-135657 | Timely | 20.0 |
| CRT-135658 | Timely | 11.6 |
| CRT-135659 | Timely | 4.3 |
| CRT-135660 | Timely | 56.4 |
| CRT-135661 | Timely | 27.9 |
| CRT-135662 | Timely | 8.0 |
| CRT-135663 | Timely | 14.3 |
| CRT-135664 | Timely | 3.0 |
| CRT-135665 | Timely | 2.0 |
| CRT-135666 | Timely | 31.9 |
| CRT-135667 | Timely | 8.0 |
| CRT-135668 | Timely | 14.6 |
| CRT-135669 | Timely | 22.9 |
| CRT-135671 | Timely | 14.9 |
| CRT-135672 | Timely | 20.6 |
| CRT-135673 | Timely | 13.6 |
| CRT-135674 | Timely | 8.3 |
| CRT-135676 | Timely | 33.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135677 | Timely | 20.9 |
| CRT-135678 | Timely | 8.3 |
| CRT-135679 | Timely | 5.0 |
| CRT-135680 | Timely | 20.6 |
| CRT-135681 | Timely | 13.6 |
| CRT-135682 | Timely | 11.0 |
| CRT-135683 | Timely | 15.6 |
| CRT-135684 | Timely | 12.0 |
| CRT-135685 | Timely | 4.0 |
| CRT-135686 | Timely | 8.0 |
| CRT-135687 | Timely | 11.3 |
| CRT-135688 | Timely | 4.0 |
| CRT-135689 | Timely | 8.3 |
| CRT-135690 | Timely | 7.0 |
| CRT-135692 | Timely | 14.6 |
| CRT-135693 | Timely | 10.3 |
| CRT-135694 | Timely | 24.9 |
| CRT-135695 | Timely | 13.0 |
| CRT-135696 | Timely | 19.9 |
| CRT-135697 | Timely | 10.3 |
| CRT-135698 | Timely | 11.3 |
| CRT-135699 | Timely | 14.3 |
| CRT-135700 | Timely | 14.0 |
| CRT-135702 | Timely | 21.6 |
| CRT-135703 | Timely | 13.3 |
| CRT-135704 | Timely | 13.6 |
| CRT-135705 | Timely | 9.3 |
| CRT-135707 | Timely | 14.6 |
| CRT-135708 | Timely | 16.3 |
| CRT-135709 | Timely | 11.3 |
| CRT-135710 | Timely | 10.3 |
| CRT-135711 | Timely | 13.3 |
| CRT-135712 | Timely | 4.0 |
| CRT-135713 | Timely | 4.0 |
| CRT-135714 | Timely | 8.3 |
| CRT-135715 | Timely | 7.3 |
| CRT-135716 | Timely | 19.6 |
| CRT-135717 | Timely | 23.6 |
| CRT-135718 | Timely | 12.3 |
| CRT-135719 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135720 | Timely | 2.0 |
| CRT-135721 | Timely | 5.3 |
| CRT-135722 | Timely | 4.0 |
| CRT-135723 | Timely | 13.3 |
| CRT-135724 | Timely | 37.2 |
| CRT-135725 | Timely | 22.3 |
| CRT-135726 | Timely | 25.6 |
| CRT-135727 | Timely | 6.0 |
| CRT-135728 | Timely | 12.0 |
| CRT-135729 | Timely | 12.3 |
| CRT-135730 | Timely | 15.3 |
| CRT-135731 | Timely | 10.0 |
| CRT-135732 | Timely | 11.3 |
| CRT-135733 | Timely | 36.6 |
| CRT-135734 | Timely | 16.9 |
| CRT-135735 | Timely | 27.9 |
| CRT-135736 | Timely | 15.3 |
| CRT-135737 | Timely | 4.3 |
| CRT-135738 | Timely | 12.0 |
| CRT-135739 | Timely | 14.6 |
| CRT-135740 | Timely | 12.0 |
| CRT-135741 | Timely | 2.0 |
| CRT-135742 | Timely | 14.0 |
| CRT-135743 | Timely | 2.0 |
| CRT-135744 | Timely | 9.3 |
| CRT-135745 | Timely | 13.0 |
| CRT-135746 | Timely | 15.3 |
| CRT-135747 | Timely | 9.3 |
| CRT-135748 | Timely | 24.3 |
| CRT-135749 | Timely | 1.0 |
| CRT-135750 | Timely | 10.3 |
| CRT-135751 | Timely | 15.9 |
| CRT-135752 | Timely | 31.9 |
| CRT-135753 | Timely | 3.0 |
| CRT-135754 | Timely | 13.3 |
| CRT-135755 | Timely | 13.3 |
| CRT-135756 | Timely | 8.0 |
| CRT-135757 | Timely | 18.9 |
| CRT-135758 | Timely | 1.0 |
| CRT-135759 | Timely | 4.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135760 | Timely | 15.6 |
| CRT-135761 | Timely | 14.6 |
| CRT-135762 | Timely | 16.0 |
| CRT-135763 | Timely | 9.3 |
| CRT-135764 | Timely | 10.0 |
| CRT-135765 | Timely | 14.3 |
| CRT-135766 | Timely | 24.6 |
| CRT-135767 | Timely | 10.3 |
| CRT-135768 | Timely | 29.3 |
| CRT-135769 | Timely | 3.0 |
| CRT-135770 | Timely | 15.6 |
| CRT-135771 | Timely | 17.9 |
| CRT-135772 | Timely | 27.9 |
| CRT-135773 | Timely | 8.0 |
| CRT-135774 | Timely | 12.3 |
| CRT-135775 | Timely | 4.0 |
| CRT-135776 | Timely | 8.3 |
| CRT-135777 | Timely | 21.6 |
| CRT-135778 | Timely | 12.0 |
| CRT-135779 | Timely | 10.3 |
| CRT-135780 | Timely | 8.3 |
| CRT-135781 | Timely | 3.0 |
| CRT-135782 | Timely | 14.3 |
| CRT-135783 | Timely | 13.3 |
| CRT-135784 | Timely | 17.6 |
| CRT-135785 | Timely | 1.0 |
| CRT-135787 | Timely | 25.2 |
| CRT-135788 | Timely | 9.3 |
| CRT-135789 | Timely | 15.6 |
| CRT-135790 | Timely | 10.3 |
| CRT-135791 | Timely | 13.3 |
| CRT-135792 | Timely | 4.3 |
| CRT-135793 | Timely | 13.3 |
| CRT-135794 | Timely | 2.0 |
| CRT-135795 | Timely | 4.0 |
| CRT-135796 | Timely | 17.3 |
| CRT-135797 | Timely | 11.3 |
| CRT-135798 | Timely | 21.3 |
| CRT-135799 | Timely | 7.3 |
| CRT-135801 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135802 | Timely | 23.6 |
| CRT-135803 | Timely | 7.0 |
| CRT-135804 | Timely | 20.9 |
| CRT-135805 | Timely | 20.9 |
| CRT-135806 | Timely | 8.0 |
| CRT-135807 | Timely | 4.0 |
| CRT-135809 | Timely | 10.3 |
| CRT-135810 | Timely | 8.3 |
| CRT-135811 | Timely | 15.3 |
| CRT-135812 | Timely | 11.3 |
| CRT-135813 | Timely | 10.0 |
| CRT-135814 | Timely | 18.6 |
| CRT-135815 | Timely | 9.0 |
| CRT-135816 | Timely | 11.3 |
| CRT-135817 | Timely | 13.6 |
| CRT-135818 | Timely | 14.3 |
| CRT-135819 | Timely | 41.5 |
| CRT-135820 | Timely | 8.0 |
| CRT-135821 | Timely | 8.3 |
| CRT-135823 | Timely | 19.9 |
| CRT-135824 | Timely | 23.3 |
| CRT-135826 | Timely | 4.3 |
| CRT-135827 | Timely | 21.6 |
| CRT-135828 | Timely | 7.0 |
| CRT-135829 | Timely | 18.6 |
| CRT-135830 | Timely | 14.9 |
| CRT-135831 | Timely | 12.0 |
| CRT-135832 | Timely | 4.0 |
| CRT-135833 | Timely | 4.0 |
| CRT-135835 | Timely | 11.0 |
| CRT-135836 | Timely | 3.0 |
| CRT-135837 | Timely | 13.6 |
| CRT-135838 | Timely | 8.3 |
| CRT-135839 | Timely | 10.3 |
| CRT-135840 | Timely | 15.3 |
| CRT-135841 | Timely | 6.3 |
| CRT-135842 | Timely | 8.0 |
| CRT-135843 | Timely | 14.9 |
| CRT-135844 | Timely | 8.3 |
| CRT-135845 | Timely | 16.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135846 | Timely | 39.8 |
| CRT-135847 | Timely | 15.0 |
| CRT-135848 | Timely | 18.6 |
| CRT-135849 | Timely | 8.3 |
| CRT-135850 | Timely | 22.9 |
| CRT-135851 | Timely | 8.0 |
| CRT-135852 | Timely | 2.0 |
| CRT-135853 | Timely | 15.3 |
| CRT-135854 | Timely | 7.3 |
| CRT-135856 | Timely | 14.3 |
| CRT-135857 | Timely | 12.3 |
| CRT-135858 | Timely | 8.3 |
| CRT-135859 | Timely | 18.6 |
| CRT-135860 | Timely | 2.0 |
| CRT-135861 | Timely | 3.0 |
| CRT-135862 | Timely | 11.0 |
| CRT-135863 | Timely | 16.3 |
| CRT-135864 | Timely | 4.3 |
| CRT-135865 | Timely | 15.6 |
| CRT-135866 | Timely | 16.9 |
| CRT-135867 | Timely | 15.3 |
| CRT-135868 | Timely | 9.6 |
| CRT-135870 | Timely | 19.6 |
| CRT-135871 | Timely | 9.3 |
| CRT-135872 | Timely | 4.3 |
| CRT-135873 | Timely | 22.6 |
| CRT-135874 | Timely | 12.9 |
| CRT-135875 | Timely | 24.5 |
| CRT-135876 | Timely | 5.3 |
| CRT-135877 | Timely | 27.9 |
| CRT-135878 | Timely | 270.6 |
| CRT-135879 | Timely | 12.3 |
| CRT-135880 | Timely | 7.3 |
| CRT-135881 | Timely | 61.2 |
| CRT-135882 | Timely | 26.6 |
| CRT-135883 | Timely | 8.3 |
| CRT-135884 | Timely | 6.0 |
| CRT-135885 | Timely | 15.6 |
| CRT-135886 | Timely | 4.3 |
| CRT-135887 | Timely | 39.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135888 | Timely | 12.3 |
| CRT-135890 | Timely | 34.9 |
| CRT-135891 | Timely | 4.0 |
| CRT-135892 | Timely | 5.0 |
| CRT-135893 | Timely | 24.6 |
| CRT-135896 | Timely | 12.6 |
| CRT-135897 | Timely | 21.6 |
| CRT-135898 | Timely | 8.3 |
| CRT-135899 | Timely | 13.0 |
| CRT-135900 | Timely | 15.3 |
| CRT-135901 | Timely | 13.0 |
| CRT-135902 | Timely | 35.6 |
| CRT-135903 | Timely | 9.0 |
| CRT-135904 | Timely | 14.3 |
| CRT-135905 | Timely | 12.0 |
| CRT-135906 | Timely | 8.3 |
| CRT-135907 | Timely | 15.3 |
| CRT-135908 | Timely | 8.0 |
| CRT-135909 | Timely | 8.3 |
| CRT-135910 | Timely | 4.0 |
| CRT-135911 | Timely | 12.0 |
| CRT-135912 | Timely | 4.3 |
| CRT-135913 | Timely | 21.6 |
| CRT-135914 | Timely | 6.0 |
| CRT-135915 | Timely | 12.6 |
| CRT-135916 | Timely | 13.0 |
| CRT-135917 | Timely | 13.3 |
| CRT-135918 | Timely | 27.6 |
| CRT-135919 | Timely | 25.9 |
| CRT-135920 | Timely | 28.6 |
| CRT-135921 | Timely | 8.3 |
| CRT-135922 | Timely | 12.0 |
| CRT-135923 | Timely | 12.0 |
| CRT-135925 | Timely | 19.6 |
| CRT-135926 | Timely | 15.6 |
| CRT-135927 | Timely | 8.0 |
| CRT-135928 | Timely | 11.3 |
| CRT-135929 | Timely | 17.3 |
| CRT-135930 | Timely | 11.3 |
| CRT-135931 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135932 | Timely | 13.6 |
| CRT-135934 | Timely | 4.0 |
| CRT-135935 | Timely | 17.6 |
| CRT-135937 | Timely | 6.0 |
| CRT-135938 | Timely | 29.9 |
| CRT-135939 | Timely | 5.0 |
| CRT-135940 | Timely | 19.3 |
| CRT-135941 | Timely | 11.6 |
| CRT-135942 | Timely | 15.6 |
| CRT-135943 | Timely | 18.9 |
| CRT-135944 | Timely | 13.6 |
| CRT-135945 | Timely | 28.2 |
| CRT-135946 | Timely | 11.3 |
| CRT-135947 | Timely | 16.6 |
| CRT-135948 | Timely | 13.3 |
| CRT-135949 | Timely | 17.3 |
| CRT-135950 | Timely | 4.0 |
| CRT-135951 | Timely | 65.0 |
| CRT-135952 | Timely | 9.3 |
| CRT-135953 | Timely | 14.9 |
| CRT-135954 | Timely | 11.0 |
| CRT-135955 | Timely | 12.9 |
| CRT-135956 | Timely | 17.2 |
| CRT-135957 | Timely | 8.3 |
| CRT-135958 | Timely | 14.6 |
| CRT-135959 | Timely | 3.0 |
| CRT-135960 | Timely | 6.0 |
| CRT-135962 | Timely | 12.3 |
| CRT-135963 | Timely | 17.6 |
| CRT-135964 | Timely | 20.9 |
| CRT-135965 | Timely | 10.3 |
| CRT-135966 | Timely | 7.3 |
| CRT-135967 | Timely | 17.3 |
| CRT-135968 | Timely | 13.6 |
| CRT-135969 | Timely | 28.6 |
| CRT-135970 | Timely | 12.6 |
| CRT-135971 | Timely | 16.6 |
| CRT-135972 | Timely | 16.6 |
| CRT-135973 | Timely | 11.6 |
| CRT-135974 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-135975 | Timely | 9.3 |
| CRT-135976 | Timely | 16.3 |
| CRT-135977 | Timely | 14.6 |
| CRT-135978 | Timely | 1.0 |
| CRT-135979 | Timely | 2.0 |
| CRT-135980 | Timely | 14.6 |
| CRT-135981 | Timely | 17.6 |
| CRT-135982 | Timely | 12.0 |
| CRT-135983 | Timely | 13.3 |
| CRT-135984 | Timely | 14.0 |
| CRT-135985 | Timely | 45.5 |
| CRT-135986 | Timely | 8.3 |
| CRT-135987 | Timely | 8.0 |
| CRT-135988 | Timely | 25.8 |
| CRT-135989 | Timely | 8.0 |
| CRT-135990 | Timely | 7.3 |
| CRT-135992 | Timely | 5.3 |
| CRT-135993 | Timely | 14.3 |
| CRT-135994 | Timely | 8.3 |
| CRT-135996 | Timely | 4.0 |
| CRT-135997 | Timely | 4.0 |
| CRT-135998 | Timely | 8.3 |
| CRT-135999 | Timely | 16.6 |
| CRT-136000 | Timely | 16.9 |
| CRT-136001 | Timely | 7.3 |
| CRT-136002 | Timely | 7.3 |
| CRT-136003 | Timely | 12.3 |
| CRT-136004 | Timely | 12.3 |
| CRT-136005 | Timely | 6.0 |
| CRT-136006 | Timely | 9.3 |
| CRT-136007 | Timely | 28.3 |
| CRT-136008 | Timely | 11.0 |
| CRT-136009 | Timely | 10.3 |
| CRT-136010 | Timely | 11.6 |
| CRT-136011 | Timely | 4.0 |
| CRT-136012 | Timely | 21.5 |
| CRT-136013 | Timely | 28.9 |
| CRT-136014 | Timely | 1.0 |
| CRT-136016 | Timely | 4.3 |
| CRT-136017 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136018 | Timely | 17.2 |
| CRT-136019 | Timely | 6.0 |
| CRT-136020 | Timely | 11.3 |
| CRT-136021 | Timely | 34.2 |
| CRT-136022 | Timely | 7.3 |
| CRT-136023 | Timely | 7.0 |
| CRT-136024 | Timely | 18.9 |
| CRT-136025 | Timely | 21.9 |
| CRT-136026 | Timely | 1.0 |
| CRT-136027 | Timely | 2.0 |
| CRT-136028 | Timely | 8.3 |
| CRT-136028 | Timely | 8.3 |
| CRT-136029 | Timely | 21.6 |
| CRT-136031 | Timely | 5.0 |
| CRT-136032 | Timely | 6.0 |
| CRT-136033 | Timely | 11.3 |
| CRT-136034 | Timely | 8.6 |
| CRT-136035 | Timely | 7.3 |
| CRT-136036 | Timely | 1.0 |
| CRT-136037 | Timely | 9.0 |
| CRT-136038 | Timely | 4.3 |
| CRT-136039 | Timely | 9.3 |
| CRT-136040 | Timely | 5.3 |
| CRT-136041 | Timely | 15.0 |
| CRT-136042 | Timely | 9.0 |
| CRT-136043 | Timely | 17.6 |
| CRT-136044 | Timely | 12.0 |
| CRT-136045 | Timely | 11.3 |
| CRT-136046 | Timely | 7.3 |
| CRT-136047 | Timely | 11.0 |
| CRT-136048 | Timely | 8.3 |
| CRT-136049 | Timely | 17.9 |
| CRT-136050 | Timely | 7.3 |
| CRT-136051 | Timely | 9.3 |
| CRT-136052 | Timely | 3.0 |
| CRT-136053 | Timely | 15.3 |
| CRT-136054 | Timely | 4.3 |
| CRT-136055 | Timely | 15.0 |
| CRT-136057 | Timely | 20.6 |
| CRT-136058 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136059 | Timely | 15.6 |
| CRT-136060 | Timely | 9.0 |
| CRT-136061 | Timely | 7.0 |
| CRT-136062 | Timely | 11.3 |
| CRT-136063 | Timely | 1.0 |
| CRT-136064 | Timely | 18.6 |
| CRT-136065 | Timely | 1.0 |
| CRT-136066 | Timely | 17.6 |
| CRT-136067 | Timely | 18.2 |
| CRT-136068 | Timely | 12.3 |
| CRT-136069 | Timely | 11.6 |
| CRT-136070 | Timely | 12.3 |
| CRT-136071 | Timely | 3.0 |
| CRT-136073 | Timely | 11.3 |
| CRT-136075 | Timely | 8.3 |
| CRT-136077 | Timely | 29.9 |
| CRT-136078 | Timely | 11.0 |
| CRT-136079 | Timely | 15.6 |
| CRT-136080 | Timely | 20.6 |
| CRT-136081 | Timely | 4.0 |
| CRT-136082 | Timely | 9.0 |
| CRT-136083 | Timely | 10.0 |
| CRT-136084 | Timely | 8.0 |
| CRT-136085 | Timely | 12.0 |
| CRT-136086 | Timely | 51.5 |
| CRT-136087 | Timely | 15.6 |
| CRT-136088 | Timely | 3.0 |
| CRT-136089 | Timely | 21.0 |
| CRT-136092 | Timely | 250.8 |
| CRT-136093 | Timely | 8.3 |
| CRT-136094 | Timely | 47.8 |
| CRT-136095 | Timely | 17.3 |
| CRT-136096 | Timely | 21.0 |
| CRT-136097 | Timely | 15.0 |
| CRT-136098 | Timely | 53.5 |
| CRT-136099 | Timely | 12.0 |
| CRT-136100 | Timely | 12.0 |
| CRT-136101 | Timely | 9.3 |
| CRT-136102 | Timely | 7.0 |
| CRT-136103 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136104 | Timely | 5.3 |
| CRT-136105 | Timely | 11.6 |
| CRT-136106 | Timely | 4.0 |
| CRT-136107 | Timely | 10.0 |
| CRT-136108 | Timely | 15.3 |
| CRT-136109 | Timely | 14.3 |
| CRT-136110 | Timely | 7.0 |
| CRT-136111 | Timely | 4.0 |
| CRT-136112 | Timely | 4.3 |
| CRT-136113 | Timely | 4.0 |
| CRT-136114 | Timely | 8.0 |
| CRT-136115 | Timely | 19.3 |
| CRT-136116 | Timely | 13.0 |
| CRT-136118 | Timely | 14.3 |
| CRT-136119 | Timely | 13.0 |
| CRT-136120 | Timely | 23.6 |
| CRT-136121 | Timely | 10.3 |
| CRT-136122 | Timely | 7.3 |
| CRT-136123 | Timely | 24.9 |
| CRT-136124 | Timely | 14.6 |
| CRT-136125 | Timely | 8.0 |
| CRT-136126 | Timely | 12.3 |
| CRT-136127 | Timely | 5.0 |
| CRT-136129 | Timely | 21.6 |
| CRT-136130 | Timely | 6.0 |
| CRT-136131 | Timely | 15.0 |
| CRT-136132 | Timely | 2.0 |
| CRT-136133 | Timely | 13.6 |
| CRT-136134 | Timely | 14.6 |
| CRT-136135 | Timely | 14.3 |
| CRT-136136 | Timely | 7.3 |
| CRT-136139 | Timely | 12.9 |
| CRT-136140 | Timely | 12.3 |
| CRT-136141 | Timely | 11.0 |
| CRT-136142 | Timely | 19.6 |
| CRT-136143 | Timely | 6.0 |
| CRT-136144 | Timely | 13.6 |
| CRT-136145 | Timely | 11.6 |
| CRT-136146 | Timely | 10.0 |
| CRT-136147 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136148 | Timely | 10.3 |
| CRT-136149 | Timely | 9.3 |
| CRT-136150 | Timely | 17.6 |
| CRT-136151 | Timely | 31.2 |
| CRT-136152 | Timely | 14.3 |
| CRT-136153 | Timely | 4.0 |
| CRT-136154 | Timely | 14.3 |
| CRT-136155 | Timely | 21.3 |
| CRT-136156 | Timely | 18.3 |
| CRT-136157 | Timely | 16.0 |
| CRT-136158 | Timely | 4.0 |
| CRT-136159 | Timely | 11.3 |
| CRT-136160 | Timely | 12.3 |
| CRT-136161 | Timely | 25.3 |
| CRT-136162 | Timely | 8.3 |
| CRT-136163 | Timely | 9.3 |
| CRT-136164 | Timely | 4.3 |
| CRT-136165 | Timely | 8.6 |
| CRT-136166 | Timely | 2.0 |
| CRT-136167 | Timely | 8.0 |
| CRT-136168 | Timely | 11.0 |
| CRT-136170 | Timely | 13.0 |
| CRT-136171 | Timely | 1,325.0 |
| CRT-136174 | Timely | 15.0 |
| CRT-136175 | Timely | 14.3 |
| CRT-136176 | Timely | 1.0 |
| CRT-136177 | Timely | 13.3 |
| CRT-136178 | Timely | 13.0 |
| CRT-136179 | Timely | 12.0 |
| CRT-136180 | Timely | 23.6 |
| CRT-136181 | Timely | 8.3 |
| CRT-136182 | Timely | 23.6 |
| CRT-136183 | Timely | 7.0 |
| CRT-136184 | Timely | 9.0 |
| CRT-136185 | Timely | 7.3 |
| CRT-136186 | Timely | 7.3 |
| CRT-136187 | Timely | 8.0 |
| CRT-136188 | Timely | 17.6 |
| CRT-136189 | Timely | 4.3 |
| CRT-136191 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136192 | Timely | 21.9 |
| CRT-136193 | Timely | 7.3 |
| CRT-136194 | Timely | 7.3 |
| CRT-136195 | Timely | 2.0 |
| CRT-136196 | Timely | 18.9 |
| CRT-136197 | Timely | 18.3 |
| CRT-136199 | Timely | 20.2 |
| CRT-136200 | Timely | 20.2 |
| CRT-136201 | Timely | 19.3 |
| CRT-136202 | Timely | 7.3 |
| CRT-136203 | Timely | 9.3 |
| CRT-136204 | Timely | 4.3 |
| CRT-136205 | Timely | 8.3 |
| CRT-136206 | Timely | 15.3 |
| CRT-136207 | Timely | 11.3 |
| CRT-136208 | Timely | 2.0 |
| CRT-136209 | Timely | 14.6 |
| CRT-136210 | Timely | 12.3 |
| CRT-136211 | Timely | 17.3 |
| CRT-136212 | Timely | 7.0 |
| CRT-136213 | Timely | 14.0 |
| CRT-136214 | Timely | 7.0 |
| CRT-136215 | Timely | 15.6 |
| CRT-136216 | Timely | 1.0 |
| CRT-136217 | Timely | 16.6 |
| CRT-136218 | Timely | 4.0 |
| CRT-136219 | Timely | 10.0 |
| CRT-136220 | Timely | 15.6 |
| CRT-136222 | Timely | 11.3 |
| CRT-136223 | Timely | 9.3 |
| CRT-136224 | Timely | 28.6 |
| CRT-136225 | Timely | 10.0 |
| CRT-136226 | Timely | 12.3 |
| CRT-136227 | Timely | 55.8 |
| CRT-136229 | Timely | 13.3 |
| CRT-136230 | Timely | 3.0 |
| CRT-136231 | Timely | 20.6 |
| CRT-136232 | Timely | 15.3 |
| CRT-136233 | Timely | 7.3 |
| CRT-136234 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136236 | Timely | 9.3 |
| CRT-136237 | Timely | 4.0 |
| CRT-136238 | Timely | 9.3 |
| CRT-136239 | Timely | 1.0 |
| CRT-136240 | Timely | 14.3 |
| CRT-136241 | Timely | 11.3 |
| CRT-136242 | Timely | 14.3 |
| CRT-136243 | Timely | 14.6 |
| CRT-136245 | Timely | 12.3 |
| CRT-136246 | Timely | 13.3 |
| CRT-136247 | Timely | 3.0 |
| CRT-136248 | Timely | 15.0 |
| CRT-136249 | Timely | 12.6 |
| CRT-136250 | Timely | 8.3 |
| CRT-136251 | Timely | 13.3 |
| CRT-136253 | Timely | 5.0 |
| CRT-136254 | Timely | 8.0 |
| CRT-136255 | Timely | 9.0 |
| CRT-136256 | Timely | 5.0 |
| CRT-136257 | Timely | 8.0 |
| CRT-136258 | Timely | 17.6 |
| CRT-136260 | Timely | 11.3 |
| CRT-136261 | Timely | 4.0 |
| CRT-136262 | Timely | 27.6 |
| CRT-136263 | Timely | 21.5 |
| CRT-136264 | Timely | 11.0 |
| CRT-136265 | Timely | 19.3 |
| CRT-136266 | Timely | 14.6 |
| CRT-136268 | Timely | 9.0 |
| CRT-136270 | Timely | 4.3 |
| CRT-136271 | Timely | 21.9 |
| CRT-136272 | Timely | 54.8 |
| CRT-136273 | Timely | 12.3 |
| CRT-136275 | Timely | 4.3 |
| CRT-136276 | Timely | 8.0 |
| CRT-136277 | Timely | 4.0 |
| CRT-136278 | Timely | 6.0 |
| CRT-136279 | Timely | 7.3 |
| CRT-136280 | Timely | 12.3 |
| CRT-136281 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136282 | Timely | 25.9 |
| CRT-136283 | Timely | 12.3 |
| CRT-136284 | Timely | 17.6 |
| CRT-136285 | Timely | 19.6 |
| CRT-136286 | Timely | 20.6 |
| CRT-136287 | Timely | 3.0 |
| CRT-136288 | Timely | 12.0 |
| CRT-136289 | Timely | 8.3 |
| CRT-136290 | Timely | 22.9 |
| CRT-136291 | Timely | 22.3 |
| CRT-136292 | Timely | 10.3 |
| CRT-136293 | Timely | 4.0 |
| CRT-136294 | Timely | 21.9 |
| CRT-136295 | Timely | 23.6 |
| CRT-136296 | Timely | 42.5 |
| CRT-136297 | Timely | 8.3 |
| CRT-136298 | Timely | 26.9 |
| CRT-136299 | Timely | 13.3 |
| CRT-136300 | Timely | 18.6 |
| CRT-136301 | Timely | 7.3 |
| CRT-136302 | Timely | 4.0 |
| CRT-136303 | Timely | 5.0 |
| CRT-136304 | Timely | 34.5 |
| CRT-136305 | Timely | 16.3 |
| CRT-136306 | Timely | 12.3 |
| CRT-136307 | Timely | 11.0 |
| CRT-136308 | Timely | 41.5 |
| CRT-136309 | Timely | 12.3 |
| CRT-136310 | Timely | 8.0 |
| CRT-136311 | Timely | 11.6 |
| CRT-136312 | Timely | 14.3 |
| CRT-136313 | Timely | 8.0 |
| CRT-136314 | Timely | 17.3 |
| CRT-136315 | Timely | 15.9 |
| CRT-136316 | Timely | 11.3 |
| CRT-136318 | Timely | 6.3 |
| CRT-136320 | Timely | 8.3 |
| CRT-136321 | Timely | 21.6 |
| CRT-136323 | Timely | 24.3 |
| CRT-136324 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136325 | Timely | 17.0 |
| CRT-136326 | Timely | - |
| CRT-136327 | Timely | 3.0 |
| CRT-136328 | Timely | 8.0 |
| CRT-136329 | Timely | 11.6 |
| CRT-136330 | Timely | 8.3 |
| CRT-136331 | Timely | 6.0 |
| CRT-136332 | Timely | 10.0 |
| CRT-136333 | Timely | 11.3 |
| CRT-136334 | Timely | 12.0 |
| CRT-136335 | Timely | 8.0 |
| CRT-136336 | Timely | 29.9 |
| CRT-136337 | Timely | 13.3 |
| CRT-136339 | Timely | 11.3 |
| CRT-136340 | Timely | 16.3 |
| CRT-136341 | Timely | 5.0 |
| CRT-136342 | Timely | 10.3 |
| CRT-136344 | Timely | 11.0 |
| CRT-136345 | Timely | 20.6 |
| CRT-136346 | Timely | 10.3 |
| CRT-136347 | Timely | 17.3 |
| CRT-136350 | Timely | 20.6 |
| CRT-136351 | Timely | 7.0 |
| CRT-136352 | Timely | 4.0 |
| CRT-136353 | Timely | 11.3 |
| CRT-136354 | Timely | 35.6 |
| CRT-136355 | Timely | 7.3 |
| CRT-136357 | Timely | 10.0 |
| CRT-136358 | Timely | 18.6 |
| CRT-136359 | Timely | 7.0 |
| CRT-136360 | Timely | 13.3 |
| CRT-136361 | Timely | 17.6 |
| CRT-136362 | Timely | 4.3 |
| CRT-136363 | Timely | 8.3 |
| CRT-136364 | Timely | 23.9 |
| CRT-136365 | Timely | 17.3 |
| CRT-136366 | Timely | 9.3 |
| CRT-136367 | Timely | 18.6 |
| CRT-136368 | Timely | 11.3 |
| CRT-136372 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136373 | Timely | 19.6 |
| CRT-136374 | Timely | 4.0 |
| CRT-136375 | Timely | 31.2 |
| CRT-136376 | Timely | 4.0 |
| CRT-136377 | Timely | 11.3 |
| CRT-136378 | Timely | 22.6 |
| CRT-136379 | Timely | 24.3 |
| CRT-136380 | Timely | 23.9 |
| CRT-136381 | Timely | 13.6 |
| CRT-136382 | Timely | 8.0 |
| CRT-136383 | Timely | 12.3 |
| CRT-136384 | Timely | 12.9 |
| CRT-136385 | Timely | 17.6 |
| CRT-136386 | Timely | 9.0 |
| CRT-136387 | Timely | 7.3 |
| CRT-136388 | Timely | 16.6 |
| CRT-136389 | Timely | 4.0 |
| CRT-136390 | Timely | 18.3 |
| CRT-136391 | Timely | 17.6 |
| CRT-136392 | Timely | 15.6 |
| CRT-136393 | Timely | 11.3 |
| CRT-136394 | Timely | 1.0 |
| CRT-136395 | Timely | 45.8 |
| CRT-136396 | Timely | 8.6 |
| CRT-136397 | Timely | 32.9 |
| CRT-136398 | Timely | 8.3 |
| CRT-136399 | Timely | 16.6 |
| CRT-136400 | Timely | 4.0 |
| CRT-136401 | Timely | 7.3 |
| CRT-136402 | Timely | 2.0 |
| CRT-136403 | Timely | 11.0 |
| CRT-136405 | Timely | 11.3 |
| CRT-136406 | Timely | 9.0 |
| CRT-136407 | Timely | 34.5 |
| CRT-136408 | Timely | 15.3 |
| CRT-136409 | Timely | 14.3 |
| CRT-136410 | Timely | 11.0 |
| CRT-136411 | Timely | 5.0 |
| CRT-136412 | Timely | 8.0 |
| CRT-136413 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136414 | Timely | 21.6 |
| CRT-136415 | Timely | 19.6 |
| CRT-136417 | Timely | 14.6 |
| CRT-136418 | Timely | 12.3 |
| CRT-136419 | Timely | 10.3 |
| CRT-136420 | Timely | 11.6 |
| CRT-136421 | Timely | 7.0 |
| CRT-136422 | Timely | 25.6 |
| CRT-136423 | Timely | 10.3 |
| CRT-136424 | Timely | 12.0 |
| CRT-136425 | Timely | 30.5 |
| CRT-136426 | Timely | 8.6 |
| CRT-136427 | Timely | 28.2 |
| CRT-136429 | Timely | 10.0 |
| CRT-136430 | Timely | 16.3 |
| CRT-136431 | Timely | 9.3 |
| CRT-136432 | Timely | 10.0 |
| CRT-136433 | Timely | 21.0 |
| CRT-136434 | Timely | 17.6 |
| CRT-136435 | Timely | 14.3 |
| CRT-136436 | Timely | 14.3 |
| CRT-136437 | Timely | 15.3 |
| CRT-136438 | Timely | 1.0 |
| CRT-136439 | Timely | 5.3 |
| CRT-136440 | Timely | 17.6 |
| CRT-136441 | Timely | 13.0 |
| CRT-136442 | Timely | 18.3 |
| CRT-136443 | Timely | 3.0 |
| CRT-136444 | Timely | 14.6 |
| CRT-136445 | Timely | 21.3 |
| CRT-136446 | Timely | 7.0 |
| CRT-136447 | Timely | 15.6 |
| CRT-136448 | Timely | 8.3 |
| CRT-136449 | Timely | 21.6 |
| CRT-136450 | Timely | 9.6 |
| CRT-136451 | Timely | 7.0 |
| CRT-136452 | Timely | 18.3 |
| CRT-136453 | Timely | 9.0 |
| CRT-136454 | Timely | 22.6 |
| CRT-136456 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136457 | Timely | 9.3 |
| CRT-136458 | Timely | 8.3 |
| CRT-136459 | Timely | 14.9 |
| CRT-136460 | Timely | 7.0 |
| CRT-136461 | Timely | 14.3 |
| CRT-136462 | Timely | 7.0 |
| CRT-136463 | Timely | 211.0 |
| CRT-136464 | Timely | 17.3 |
| CRT-136465 | Timely | 8.3 |
| CRT-136466 | Timely | 3,320.0 |
| CRT-136467 | Timely | 9.0 |
| CRT-136468 | Timely | 8.0 |
| CRT-136469 | Timely | 29.6 |
| CRT-136471 | Timely | 6.0 |
| CRT-136472 | Timely | 8.0 |
| CRT-136474 | Timely | 21.6 |
| CRT-136475 | Timely | 3.0 |
| CRT-136476 | Timely | 10.3 |
| CRT-136477 | Timely | 34.2 |
| CRT-136478 | Timely | 3.0 |
| CRT-136479 | Timely | 17.3 |
| CRT-136480 | Timely | 8.3 |
| CRT-136481 | Timely | 4.0 |
| CRT-136482 | Timely | 11.3 |
| CRT-136483 | Timely | 41.5 |
| CRT-136485 | Timely | 16.3 |
| CRT-136487 | Timely | 15.3 |
| CRT-136488 | Timely | 24.9 |
| CRT-136489 | Timely | 5.3 |
| CRT-136490 | Timely | 14.0 |
| CRT-136491 | Timely | 8.0 |
| CRT-136492 | Timely | 14.6 |
| CRT-136493 | Timely | 1.0 |
| CRT-136494 | Timely | 11.0 |
| CRT-136495 | Timely | 18.6 |
| CRT-136496 | Timely | 4.3 |
| CRT-136497 | Timely | 23.6 |
| CRT-136498 | Timely | 11.3 |
| CRT-136499 | Timely | 12.3 |
| CRT-136500 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136501 | Timely | 17.3 |
| CRT-136502 | Timely | 13.0 |
| CRT-136503 | Timely | 18.9 |
| CRT-136505 | Timely | 11.0 |
| CRT-136506 | Timely | 23.2 |
| CRT-136507 | Timely | 13.3 |
| CRT-136508 | Timely | 12.3 |
| CRT-136509 | Timely | 10.3 |
| CRT-136510 | Timely | 5.3 |
| CRT-136511 | Timely | 4.0 |
| CRT-136512 | Timely | 14.6 |
| CRT-136513 | Timely | 23.9 |
| CRT-136514 | Timely | 4.0 |
| CRT-136515 | Timely | 22.6 |
| CRT-136516 | Timely | 16.6 |
| CRT-136517 | Timely | 19.9 |
| CRT-136518 | Timely | 8.3 |
| CRT-136519 | Timely | 11.3 |
| CRT-136520 | Timely | 12.3 |
| CRT-136521 | Timely | 16.6 |
| CRT-136522 | Timely | 22.9 |
| CRT-136523 | Timely | 8.3 |
| CRT-136524 | Timely | 21.6 |
| CRT-136525 | Timely | 20.3 |
| CRT-136526 | Timely | 8.0 |
| CRT-136527 | Timely | 14.6 |
| CRT-136528 | Timely | 12.3 |
| CRT-136529 | Timely | 200.0 |
| CRT-136530 | Timely | 7.3 |
| CRT-136531 | Timely | 6.3 |
| CRT-136532 | Timely | 5.3 |
| CRT-136533 | Timely | 4.0 |
| CRT-136535 | Timely | 20.6 |
| CRT-136536 | Timely | 30.0 |
| CRT-136537 | Timely | 15.6 |
| CRT-136538 | Timely | 19.6 |
| CRT-136539 | Timely | 4.0 |
| CRT-136540 | Timely | 21.3 |
| CRT-136541 | Timely | 12.6 |
| CRT-136542 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136543 | Timely | 20.3 |
| CRT-136544 | Timely | 1.0 |
| CRT-136545 | Timely | 27.9 |
| CRT-136546 | Timely | 24.9 |
| CRT-136547 | Timely | 15.6 |
| CRT-136548 | Timely | 14.3 |
| CRT-136550 | Timely | 16.6 |
| CRT-136551 | Timely | 17.6 |
| CRT-136552 | Timely | 12.3 |
| CRT-136553 | Timely | 8.0 |
| CRT-136554 | Timely | 19.3 |
| CRT-136555 | Timely | 12.6 |
| CRT-136556 | Timely | 11.3 |
| CRT-136557 | Timely | 17.6 |
| CRT-136559 | Timely | 7.0 |
| CRT-136560 | Timely | 4.0 |
| CRT-136561 | Timely | 1.0 |
| CRT-136562 | Timely | 4.3 |
| CRT-136563 | Timely | 12.3 |
| CRT-136564 | Timely | 17.3 |
| CRT-136566 | Timely | 9.0 |
| CRT-136567 | Timely | 8.0 |
| CRT-136568 | Timely | 14.6 |
| CRT-136569 | Timely | 12.3 |
| CRT-136570 | Timely | 22.6 |
| CRT-136571 | Timely | 11.3 |
| CRT-136572 | Timely | 7.0 |
| CRT-136573 | Timely | 4.3 |
| CRT-136574 | Timely | 49.8 |
| CRT-136576 | Timely | 11.0 |
| CRT-136577 | Timely | 1.0 |
| CRT-136578 | Timely | 319.6 |
| CRT-136579 | Timely | 17.6 |
| CRT-136580 | Timely | 20.6 |
| CRT-136581 | Timely | 14.9 |
| CRT-136582 | Timely | 6.0 |
| CRT-136583 | Timely | 15.6 |
| CRT-136584 | Timely | 9.0 |
| CRT-136585 | Timely | 24.6 |
| CRT-136586 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136588 | Timely | 7.3 |
| CRT-136589 | Timely | 9.0 |
| CRT-136590 | Timely | 18.6 |
| CRT-136591 | Timely | 11.0 |
| CRT-136592 | Timely | 13.3 |
| CRT-136593 | Timely | 8.3 |
| CRT-136594 | Timely | 7.0 |
| CRT-136595 | Timely | 22.6 |
| CRT-136596 | Timely | 9.3 |
| CRT-136597 | Timely | 14.3 |
| CRT-136598 | Timely | 9.0 |
| CRT-136599 | Timely | 8.3 |
| CRT-136600 | Timely | 11.3 |
| CRT-136601 | Timely | 15.6 |
| CRT-136602 | Timely | 55.5 |
| CRT-136603 | Timely | 9.0 |
| CRT-136604 | Timely | 3.0 |
| CRT-136605 | Timely | 8.0 |
| CRT-136606 | Timely | 8.3 |
| CRT-136607 | Timely | 14.6 |
| CRT-136608 | Timely | 12.0 |
| CRT-136610 | Timely | 8.3 |
| CRT-136611 | Timely | 8.0 |
| CRT-136613 | Timely | 16.6 |
| CRT-136615 | Timely | 17.6 |
| CRT-136619 | Timely | 24.0 |
| CRT-136620 | Timely | 15.6 |
| CRT-136621 | Timely | 9.3 |
| CRT-136622 | Timely | 4.3 |
| CRT-136623 | Timely | 6.0 |
| CRT-136624 | Timely | 339.0 |
| CRT-136625 | Timely | 11.6 |
| CRT-136626 | Timely | 10.3 |
| CRT-136627 | Timely | 4.3 |
| CRT-136628 | Timely | 12.3 |
| CRT-136629 | Timely | 11.3 |
| CRT-136630 | Timely | 10.0 |
| CRT-136631 | Timely | 9.3 |
| CRT-136632 | Timely | 13.3 |
| CRT-136633 | Timely | 9.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-136634 | Timely | 43.2 |
| CRT-136635 | Timely | 11.3 |
| CRT-136636 | Timely | 11.3 |
| CRT-136637 | Timely | 8.0 |
| CRT-136638 | Timely | 18.6 |
| CRT-136639 | Timely | 15.9 |
| CRT-136640 | Timely | 9.0 |
| CRT-136641 | Timely | 8.0 |
| CRT-136642 | Timely | 19.6 |
| CRT-136643 | Timely | 11.3 |
| CRT-136644 | Timely | 12.6 |
| CRT-136645 | Timely | 24.9 |
| CRT-136646 | Timely | 54.1 |
| CRT-136647 | Timely | 18.9 |
| CRT-136649 | Timely | 14.6 |
| CRT-136650 | Timely | 21.6 |
| CRT-136651 | Timely | 7.0 |
| CRT-136652 | Timely | 11.3 |
| CRT-136653 | Timely | 7.3 |
| CRT-136654 | Timely | 10.3 |
| CRT-136655 | Timely | 7.0 |
| CRT-136656 | Timely | 26.6 |
| CRT-136657 | Timely | 28.0 |
| CRT-136658 | Timely | 9.0 |
| CRT-136659 | Timely | 19.6 |
| CRT-136660 | Timely | 14.6 |
| CRT-136663 | Timely | 9.0 |
| CRT-136664 | Timely | 11.6 |
| CRT-136665 | Timely | 10.3 |
| CRT-136666 | Timely | 11.3 |
| CRT-136669 | Timely | 4.0 |
| CRT-136670 | Timely | 4.0 |
| CRT-136671 | Timely | 12.6 |
| CRT-136672 | Timely | 8.3 |
| CRT-136673 | Timely | 7.0 |
| CRT-136674 | Timely | 3.0 |
| CRT-136675 | Timely | 18.6 |
| CRT-136676 | Timely | 22.9 |
| CRT-136677 | Timely | 4.0 |
| CRT-136678 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136679 | Timely | 11.3 |
| CRT-136680 | Timely | 16.3 |
| CRT-136681 | Timely | 14.3 |
| CRT-136683 | Timely | 8.3 |
| CRT-136684 | Timely | 21.6 |
| CRT-136685 | Timely | 15.0 |
| CRT-136686 | Timely | 4.0 |
| CRT-136687 | Timely | 71.7 |
| CRT-136688 | Timely | 15.3 |
| CRT-136689 | Timely | 13.3 |
| CRT-136690 | Timely | 24.6 |
| CRT-136691 | Timely | 4.3 |
| CRT-136693 | Timely | 2.0 |
| CRT-136694 | Timely | 15.6 |
| CRT-136695 | Timely | 21.9 |
| CRT-136696 | Timely | 14.3 |
| CRT-136697 | Timely | 15.0 |
| CRT-136698 | Timely | 8.0 |
| CRT-136699 | Timely | 10.3 |
| CRT-136700 | Timely | 16.3 |
| CRT-136701 | Timely | 30.6 |
| CRT-136702 | Timely | 8.6 |
| CRT-136703 | Timely | 8.3 |
| CRT-136704 | Timely | 13.3 |
| CRT-136705 | Timely | 12.6 |
| CRT-136706 | Timely | 6.0 |
| CRT-136707 | Timely | 20.6 |
| CRT-136710 | Timely | 2.0 |
| CRT-136711 | Timely | 5.0 |
| CRT-136712 | Timely | 7.0 |
| CRT-136713 | Timely | 18.9 |
| CRT-136714 | Timely | 14.6 |
| CRT-136715 | Timely | 6.0 |
| CRT-136716 | Timely | 27.2 |
| CRT-136717 | Timely | 12.3 |
| CRT-136718 | Timely | 9.0 |
| CRT-136719 | Timely | 18.6 |
| CRT-136721 | Timely | 7.3 |
| CRT-136722 | Timely | 12.6 |
| CRT-136723 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136724 | Timely | 15.3 |
| CRT-136725 | Timely | 12.3 |
| CRT-136726 | Timely | 7.3 |
| CRT-136727 | Timely | 14.0 |
| CRT-136728 | Timely | 7.3 |
| CRT-136729 | Timely | 7.3 |
| CRT-136730 | Timely | 17.6 |
| CRT-136731 | Timely | 7.3 |
| CRT-136732 | Timely | 11.3 |
| CRT-136733 | Timely | 6.0 |
| CRT-136735 | Timely | 18.0 |
| CRT-136736 | Timely | 8.3 |
| CRT-136738 | Timely | 16.9 |
| CRT-136739 | Timely | 11.0 |
| CRT-136740 | Timely | 10.3 |
| CRT-136741 | Timely | 123.7 |
| CRT-136742 | Timely | 4.0 |
| CRT-136743 | Timely | 8.3 |
| CRT-136744 | Timely | 8.3 |
| CRT-136745 | Timely | 9.0 |
| CRT-136747 | Timely | 5.0 |
| CRT-136748 | Timely | 4.0 |
| CRT-136749 | Timely | 4.0 |
| CRT-136750 | Timely | 15.3 |
| CRT-136751 | Timely | 6.3 |
| CRT-136752 | Timely | 6.3 |
| CRT-136753 | Timely | 4.3 |
| CRT-136754 | Timely | 7.3 |
| CRT-136755 | Timely | 15.6 |
| CRT-136756 | Timely | 10.3 |
| CRT-136757 | Timely | 6.0 |
| CRT-136758 | Timely | 12.3 |
| CRT-136759 | Timely | 4.0 |
| CRT-136762 | Timely | 12.0 |
| CRT-136763 | Timely | 8.0 |
| CRT-136764 | Timely | 9.3 |
| CRT-136765 | Timely | 4.0 |
| CRT-136768 | Timely | 10.0 |
| CRT-136769 | Timely | 9.3 |
| CRT-136770 | Timely | 27.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136771 | Timely | 20.3 |
| CRT-136772 | Timely | 4.0 |
| CRT-136773 | Timely | 10.6 |
| CRT-136774 | Timely | 17.3 |
| CRT-136776 | Timely | 9.3 |
| CRT-136777 | Timely | 3.0 |
| CRT-136779 | Timely | 3.0 |
| CRT-136780 | Timely | 18.0 |
| CRT-136781 | Timely | 12.3 |
| CRT-136782 | Timely | 14.0 |
| CRT-136783 | Timely | 16.3 |
| CRT-136785 | Timely | 14.3 |
| CRT-136786 | Timely | 16.6 |
| CRT-136787 | Timely | 9.3 |
| CRT-136788 | Timely | 15.3 |
| CRT-136789 | Timely | 38.2 |
| CRT-136790 | Timely | 11.3 |
| CRT-136791 | Timely | 12.6 |
| CRT-136792 | Timely | 30.5 |
| CRT-136793 | Timely | 16.6 |
| CRT-136794 | Timely | 11.3 |
| CRT-136795 | Timely | 18.6 |
| CRT-136796 | Timely | 3.0 |
| CRT-136799 | Timely | 40.5 |
| CRT-136800 | Timely | 15.6 |
| CRT-136801 | Timely | 58.5 |
| CRT-136802 | Timely | 16.6 |
| CRT-136803 | Timely | 8.0 |
| CRT-136804 | Timely | 9.3 |
| CRT-136805 | Timely | 9.0 |
| CRT-136806 | Timely | 10.3 |
| CRT-136808 | Timely | 7.3 |
| CRT-136809 | Timely | 5.0 |
| CRT-136810 | Timely | 13.3 |
| CRT-136811 | Timely | 25.0 |
| CRT-136812 | Timely | 83.0 |
| CRT-136813 | Timely | 12.3 |
| CRT-136815 | Timely | 10.0 |
| CRT-136816 | Timely | 78.7 |
| CRT-136817 | Timely | 29.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-136818 | Timely | 21.6 |
| CRT-136819 | Timely | 15.0 |
| CRT-136821 | Timely | 7.0 |
| CRT-136822 | Timely | 14.3 |
| CRT-136823 | Timely | 17.6 |
| CRT-136824 | Timely | 5.3 |
| CRT-136825 | Timely | 18.6 |
| CRT-136827 | Timely | 12.9 |
| CRT-136828 | Timely | 20.6 |
| CRT-136829 | Timely | 15.6 |
| CRT-136830 | Timely | 4.3 |
| CRT-136831 | Timely | 8.0 |
| CRT-136832 | Timely | 27.2 |
| CRT-136833 | Timely | 20.3 |
| CRT-136834 | Timely | 9.0 |
| CRT-136835 | Timely | 3.0 |
| CRT-136838 | Timely | 23.9 |
| CRT-136839 | Timely | 14.3 |
| CRT-136840 | Timely | 7.3 |
| CRT-136841 | Timely | 10.6 |
| CRT-136843 | Timely | 11.6 |
| CRT-136844 | Timely | 11.3 |
| CRT-136845 | Timely | 4.0 |
| CRT-136847 | Timely | 12.3 |
| CRT-136848 | Timely | 12.3 |
| CRT-136849 | Timely | 13.6 |
| CRT-136850 | Timely | 14.6 |
| CRT-136851 | Timely | 19.6 |
| CRT-136852 | Timely | 8.0 |
| CRT-136853 | Timely | 15.3 |
| CRT-136854 | Timely | 11.0 |
| CRT-136855 | Timely | 5.0 |
| CRT-136857 | Timely | 26.6 |
| CRT-136858 | Timely | 16.6 |
| CRT-136858 | Timely | 16.6 |
| CRT-136859 | Timely | 13.3 |
| CRT-136860 | Timely | 11.0 |
| CRT-136861 | Timely | 4.0 |
| CRT-136862 | Timely | 11.3 |
| CRT-136863 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136864 | Timely | 11.6 |
| CRT-136865 | Timely | 7.3 |
| CRT-136866 | Timely | 1.0 |
| CRT-136868 | Timely | 70.0 |
| CRT-136869 | Timely | 8.3 |
| CRT-136870 | Timely | 8.3 |
| CRT-136871 | Timely | 11.3 |
| CRT-136872 | Timely | 10.3 |
| CRT-136873 | Timely | 16.6 |
| CRT-136874 | Timely | 8.0 |
| CRT-136875 | Timely | 8.3 |
| CRT-136876 | Timely | 26.2 |
| CRT-136877 | Timely | 15.6 |
| CRT-136878 | Timely | 7.0 |
| CRT-136879 | Timely | 17.6 |
| CRT-136880 | Timely | 8.3 |
| CRT-136881 | Timely | 62.4 |
| CRT-136882 | Timely | 11.6 |
| CRT-136884 | Timely | 8.3 |
| CRT-136885 | Timely | 8.6 |
| CRT-136887 | Timely | 8.3 |
| CRT-136888 | Timely | 23.0 |
| CRT-136889 | Timely | 14.3 |
| CRT-136890 | Timely | 14.3 |
| CRT-136891 | Timely | 11.0 |
| CRT-136892 | Timely | 19.9 |
| CRT-136893 | Timely | 11.3 |
| CRT-136895 | Timely | 3.0 |
| CRT-136896 | Timely | 12.3 |
| CRT-136897 | Timely | 19.3 |
| CRT-136898 | Timely | 15.0 |
| CRT-136901 | Timely | 20.0 |
| CRT-136903 | Timely | 20.3 |
| CRT-136904 | Timely | 11.3 |
| CRT-136905 | Timely | 15.0 |
| CRT-136906 | Timely | 9.3 |
| CRT-136907 | Timely | 21.9 |
| CRT-136908 | Timely | 10.0 |
| CRT-136909 | Timely | 4.0 |
| CRT-136910 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136911 | Timely | 21.6 |
| CRT-136912 | Timely | 30.6 |
| CRT-136913 | Timely | 16.6 |
| CRT-136914 | Timely | 5.3 |
| CRT-136915 | Timely | 4.0 |
| CRT-136916 | Timely | 4.3 |
| CRT-136917 | Timely | 4.0 |
| CRT-136918 | Timely | 7.3 |
| CRT-136920 | Timely | 12.0 |
| CRT-136921 | Timely | 249.0 |
| CRT-136922 | Timely | 6.0 |
| CRT-136923 | Timely | 8.0 |
| CRT-136924 | Timely | 14.3 |
| CRT-136925 | Timely | 11.3 |
| CRT-136926 | Timely | 10.0 |
| CRT-136927 | Timely | 5.0 |
| CRT-136928 | Timely | 2.0 |
| CRT-136929 | Timely | 5.0 |
| CRT-136931 | Timely | 13.3 |
| CRT-136932 | Timely | 11.3 |
| CRT-136933 | Timely | 4.0 |
| CRT-136934 | Timely | 15.6 |
| CRT-136935 | Timely | 8.3 |
| CRT-136936 | Timely | 11.3 |
| CRT-136937 | Timely | 14.3 |
| CRT-136938 | Timely | 6.0 |
| CRT-136940 | Timely | 8.0 |
| CRT-136941 | Timely | 7.0 |
| CRT-136942 | Timely | 12.3 |
| CRT-136943 | Timely | 5.3 |
| CRT-136944 | Timely | 10.0 |
| CRT-136945 | Timely | 20.9 |
| CRT-136946 | Timely | 10.3 |
| CRT-136948 | Timely | 13.6 |
| CRT-136949 | Timely | 8.3 |
| CRT-136950 | Timely | 11.3 |
| CRT-136951 | Timely | 8.0 |
| CRT-136952 | Timely | 1.0 |
| CRT-136953 | Timely | 13.6 |
| CRT-136954 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-136955 | Timely | 11.3 |
| CRT-136957 | Timely | 8.3 |
| CRT-136958 | Timely | 31.2 |
| CRT-136959 | Timely | 4.0 |
| CRT-136960 | Timely | 10.3 |
| CRT-136961 | Timely | 22.6 |
| CRT-136962 | Timely | 13.3 |
| CRT-136963 | Timely | 213.0 |
| CRT-136964 | Timely | 11.0 |
| CRT-136965 | Timely | 3.0 |
| CRT-136966 | Timely | 7.3 |
| CRT-136967 | Timely | 23.6 |
| CRT-136968 | Timely | 12.0 |
| CRT-136969 | Timely | 14.6 |
| CRT-136971 | Timely | 9.0 |
| CRT-136972 | Timely | 35.9 |
| CRT-136973 | Timely | 11.3 |
| CRT-136975 | Timely | 8.3 |
| CRT-136976 | Timely | 9.0 |
| CRT-136977 | Timely | 15.3 |
| CRT-136978 | Timely | 8.3 |
| CRT-136979 | Timely | 7.3 |
| CRT-136980 | Timely | 5.0 |
| CRT-136981 | Timely | 18.9 |
| CRT-136982 | Timely | 11.6 |
| CRT-136983 | Timely | 7.3 |
| CRT-136984 | Timely | 8.3 |
| CRT-136985 | Timely | 6.0 |
| CRT-136986 | Timely | 8.3 |
| CRT-136987 | Timely | 10.3 |
| CRT-136988 | Timely | 17.6 |
| CRT-136989 | Timely | 8.3 |
| CRT-136990 | Timely | 8.3 |
| CRT-136991 | Timely | 11.6 |
| CRT-136992 | Timely | 15.6 |
| CRT-136993 | Timely | 20.6 |
| CRT-136994 | Timely | 12.3 |
| CRT-136995 | Timely | 20.0 |
| CRT-136996 | Timely | 3.0 |
| CRT-136999 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137000 | Timely | 27.9 |
| CRT-137002 | Timely | 22.2 |
| CRT-137003 | Timely | 14.6 |
| CRT-137004 | Timely | 5.3 |
| CRT-137005 | Timely | 28.9 |
| CRT-137006 | Timely | 8.3 |
| CRT-137007 | Timely | 11.3 |
| CRT-137008 | Timely | 20.9 |
| CRT-137009 | Timely | 18.6 |
| CRT-137010 | Timely | 8.3 |
| CRT-137011 | Timely | 19.0 |
| CRT-137012 | Timely | 4.3 |
| CRT-137013 | Timely | 12.3 |
| CRT-137014 | Timely | 4.0 |
| CRT-137015 | Timely | 8.3 |
| CRT-137016 | Timely | 8.6 |
| CRT-137017 | Timely | 19.0 |
| CRT-137018 | Timely | 2.0 |
| CRT-137019 | Timely | 338.0 |
| CRT-137020 | Timely | 12.6 |
| CRT-137021 | Timely | 4.3 |
| CRT-137022 | Timely | 12.0 |
| CRT-137023 | Timely | 7.3 |
| CRT-137024 | Timely | 5.0 |
| CRT-137025 | Timely | 16.6 |
| CRT-137026 | Timely | 24.0 |
| CRT-137027 | Timely | 7.0 |
| CRT-137028 | Timely | 11.3 |
| CRT-137029 | Timely | 4.0 |
| CRT-137030 | Timely | 3.0 |
| CRT-137031 | Timely | 19.0 |
| CRT-137032 | Timely | 11.3 |
| CRT-137033 | Timely | 7.0 |
| CRT-137034 | Timely | 15.9 |
| CRT-137035 | Timely | 12.0 |
| CRT-137036 | Timely | 7.0 |
| CRT-137037 | Timely | 1.0 |
| CRT-137038 | Timely | 7.0 |
| CRT-137039 | Timely | 17.0 |
| CRT-137040 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137041 | Timely | 10.3 |
| CRT-137042 | Timely | 8.0 |
| CRT-137043 | Timely | 14.6 |
| CRT-137045 | Timely | 3.0 |
| CRT-137046 | Timely | 9.3 |
| CRT-137049 | Timely | 9.3 |
| CRT-137050 | Timely | 17.2 |
| CRT-137051 | Timely | 16.6 |
| CRT-137052 | Timely | 17.2 |
| CRT-137053 | Timely | 15.3 |
| CRT-137054 | Timely | 15.6 |
| CRT-137055 | Timely | 13.6 |
| CRT-137056 | Timely | 11.3 |
| CRT-137057 | Timely | 10.6 |
| CRT-137058 | Timely | 14.3 |
| CRT-137060 | Timely | 35.2 |
| CRT-137061 | Timely | 53.0 |
| CRT-137062 | Timely | 12.3 |
| CRT-137063 | Timely | 10.3 |
| CRT-137064 | Timely | 10.0 |
| CRT-137065 | Timely | 20.3 |
| CRT-137067 | Timely | 7.3 |
| CRT-137068 | Timely | 11.3 |
| CRT-137071 | Timely | 12.6 |
| CRT-137072 | Timely | 3.0 |
| CRT-137073 | Timely | 4.0 |
| CRT-137074 | Timely | 34.2 |
| CRT-137075 | Timely | 3.0 |
| CRT-137076 | Timely | 12.0 |
| CRT-137077 | Timely | 43.8 |
| CRT-137078 | Timely | 7.3 |
| CRT-137079 | Timely | 19.0 |
| CRT-137080 | Timely | 11.3 |
| CRT-137081 | Timely | 35.2 |
| CRT-137082 | Timely | 7.0 |
| CRT-137083 | Timely | 13.3 |
| CRT-137084 | Timely | 9.3 |
| CRT-137085 | Timely | 12.3 |
| CRT-137086 | Timely | 7.3 |
| CRT-137087 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-137088 | Timely | 22.6 |
| CRT-137089 | Timely | 8.3 |
| CRT-137090 | Timely | 20.0 |
| CRT-137091 | Timely | 20.3 |
| CRT-137092 | Timely | 12.6 |
| CRT-137093 | Timely | 1.0 |
| CRT-137094 | Timely | 18.3 |
| CRT-137095 | Timely | 12.9 |
| CRT-137097 | Timely | 4.0 |
| CRT-137098 | Timely | 7.3 |
| CRT-137099 | Timely | 14.3 |
| CRT-137100 | Timely | 11.6 |
| CRT-137101 | Timely | 15.0 |
| CRT-137102 | Timely | 5.3 |
| CRT-137103 | Timely | 3.0 |
| CRT-137104 | Timely | 23.3 |
| CRT-137105 | Timely | 54.2 |
| CRT-137106 | Timely | 10.0 |
| CRT-137107 | Timely | 5.0 |
| CRT-137108 | Timely | 14.6 |
| CRT-137109 | Timely | 12.6 |
| CRT-137110 | Timely | 11.3 |
| CRT-137111 | Timely | 9.0 |
| CRT-137112 | Timely | 21.6 |
| CRT-137113 | Timely | 15.3 |
| CRT-137114 | Timely | 21.6 |
| CRT-137115 | Timely | 21.9 |
| CRT-137116 | Timely | 8.3 |
| CRT-137117 | Timely | 10.3 |
| CRT-137118 | Timely | 22.6 |
| CRT-137119 | Timely | 15.0 |
| CRT-137120 | Timely | 4.0 |
| CRT-137121 | Timely | 12.0 |
| CRT-137122 | Timely | 13.3 |
| CRT-137123 | Timely | 18.6 |
| CRT-137124 | Timely | 20.9 |
| CRT-137125 | Timely | 12.3 |
| CRT-137126 | Timely | 15.3 |
| CRT-137127 | Timely | 11.3 |
| CRT-137128 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137129 | Timely | 11.0 |
| CRT-137130 | Timely | 131.2 |
| CRT-137131 | Timely | 16.0 |
| CRT-137132 | Timely | 12.0 |
| CRT-137133 | Timely | 9.3 |
| CRT-137134 | Timely | 15.3 |
| CRT-137135 | Timely | 16.9 |
| CRT-137136 | Timely | 6.0 |
| CRT-137137 | Timely | 16.6 |
| CRT-137138 | Timely | 11.6 |
| CRT-137139 | Timely | 14.6 |
| CRT-137140 | Timely | 18.0 |
| CRT-137141 | Timely | 16.6 |
| CRT-137142 | Timely | 5.3 |
| CRT-137143 | Timely | 9.3 |
| CRT-137144 | Timely | 18.6 |
| CRT-137145 | Timely | 4.0 |
| CRT-137146 | Timely | 13.3 |
| CRT-137147 | Timely | 1.0 |
| CRT-137148 | Timely | 13.3 |
| CRT-137149 | Timely | 11.6 |
| CRT-137150 | Timely | 16.3 |
| CRT-137151 | Timely | 16.6 |
| CRT-137152 | Timely | 13.3 |
| CRT-137154 | Timely | 22.6 |
| CRT-137155 | Timely | 4.3 |
| CRT-137156 | Timely | 4.3 |
| CRT-137157 | Timely | 14.6 |
| CRT-137158 | Timely | 27.3 |
| CRT-137159 | Timely | 581.0 |
| CRT-137160 | Timely | 10.3 |
| CRT-137161 | Timely | 9.0 |
| CRT-137162 | Timely | 19.9 |
| CRT-137163 | Timely | 8.3 |
| CRT-137164 | Timely | 38.9 |
| CRT-137165 | Timely | 15.3 |
| CRT-137166 | Timely | 6.0 |
| CRT-137167 | Timely | 2.0 |
| CRT-137169 | Timely | 1.0 |
| CRT-137170 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137171 | Timely | 16.6 |
| CRT-137172 | Timely | 12.3 |
| CRT-137173 | Timely | 21.6 |
| CRT-137174 | Timely | 14.6 |
| CRT-137175 | Timely | 14.3 |
| CRT-137176 | Timely | 21.6 |
| CRT-137177 | Timely | 21.6 |
| CRT-137178 | Timely | 23.9 |
| CRT-137179 | Timely | 7.3 |
| CRT-137180 | Timely | 8.3 |
| CRT-137181 | Timely | 11.3 |
| CRT-137182 | Timely | 25.6 |
| CRT-137183 | Timely | 6.0 |
| CRT-137184 | Timely | 11.0 |
| CRT-137185 | Timely | 26.2 |
| CRT-137186 | Timely | 19.6 |
| CRT-137187 | Timely | 11.3 |
| CRT-137188 | Timely | 15.6 |
| CRT-137189 | Timely | 21.6 |
| CRT-137190 | Timely | 19.6 |
| CRT-137192 | Timely | 23.9 |
| CRT-137193 | Timely | 10.0 |
| CRT-137194 | Timely | 7.3 |
| CRT-137195 | Timely | 7.0 |
| CRT-137196 | Timely | 5.3 |
| CRT-137197 | Timely | 31.2 |
| CRT-137198 | Timely | 5.3 |
| CRT-137199 | Timely | 11.3 |
| CRT-137200 | Timely | 12.0 |
| CRT-137201 | Timely | 7.0 |
| CRT-137202 | Timely | 18.3 |
| CRT-137204 | Timely | 17.3 |
| CRT-137205 | Timely | 10.3 |
| CRT-137206 | Timely | 20.0 |
| CRT-137207 | Timely | 22.6 |
| CRT-137208 | Timely | 13.6 |
| CRT-137209 | Timely | 19.6 |
| CRT-137211 | Timely | 4.0 |
| CRT-137212 | Timely | 26.9 |
| CRT-137213 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137214 | Timely | 29.2 |
| CRT-137215 | Timely | 16.3 |
| CRT-137216 | Timely | 11.0 |
| CRT-137217 | Timely | 8.3 |
| CRT-137218 | Timely | 15.3 |
| CRT-137219 | Timely | 4.0 |
| CRT-137220 | Timely | 11.3 |
| CRT-137221 | Timely | 8.3 |
| CRT-137222 | Timely | 14.3 |
| CRT-137223 | Timely | 3.0 |
| CRT-137225 | Timely | 12.3 |
| CRT-137226 | Timely | 6.0 |
| CRT-137227 | Timely | 10.0 |
| CRT-137228 | Timely | 3.0 |
| CRT-137229 | Timely | 7.3 |
| CRT-137231 | Timely | 4.0 |
| CRT-137232 | Timely | 11.3 |
| CRT-137233 | Timely | 4.0 |
| CRT-137234 | Timely | 11.0 |
| CRT-137235 | Timely | 11.0 |
| CRT-137236 | Timely | 17.6 |
| CRT-137237 | Timely | 29.6 |
| CRT-137238 | Timely | 5.0 |
| CRT-137239 | Timely | 19.6 |
| CRT-137241 | Timely | 45.6 |
| CRT-137242 | Timely | 40.2 |
| CRT-137243 | Timely | 39.0 |
| CRT-137245 | Timely | 7.3 |
| CRT-137246 | Timely | 4.0 |
| CRT-137247 | Timely | 11.3 |
| CRT-137248 | Timely | 4.0 |
| CRT-137249 | Timely | 1.0 |
| CRT-137250 | Timely | 8.0 |
| CRT-137251 | Timely | 19.6 |
| CRT-137253 | Timely | 8.3 |
| CRT-137254 | Timely | 10.0 |
| CRT-137255 | Timely | 4.0 |
| CRT-137256 | Timely | 19.6 |
| CRT-137257 | Timely | 13.3 |
| CRT-137258 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-137259 | Timely | 4.0 |
| CRT-137261 | Timely | 137.0 |
| CRT-137262 | Timely | 19.6 |
| CRT-137263 | Timely | 19.3 |
| CRT-137264 | Timely | 23.9 |
| CRT-137265 | Timely | 10.3 |
| CRT-137266 | Timely | 161.0 |
| CRT-137267 | Timely | 11.3 |
| CRT-137268 | Timely | 16.9 |
| CRT-137269 | Timely | 12.6 |
| CRT-137270 | Timely | 11.0 |
| CRT-137272 | Timely | 10.0 |
| CRT-137273 | Timely | 2.0 |
| CRT-137274 | Timely | 11.0 |
| CRT-137275 | Timely | 13.3 |
| CRT-137276 | Timely | 7.0 |
| CRT-137277 | Timely | 7.0 |
| CRT-137278 | Timely | 7.0 |
| CRT-137279 | Timely | 48.1 |
| CRT-137280 | Timely | 6.0 |
| CRT-137281 | Timely | 9.3 |
| CRT-137284 | Timely | 14.0 |
| CRT-137285 | Timely | 11.3 |
| CRT-137286 | Timely | 18.6 |
| CRT-137287 | Timely | 15.6 |
| CRT-137288 | Timely | 26.5 |
| CRT-137289 | Timely | 17.6 |
| CRT-137290 | Timely | 17.6 |
| CRT-137291 | Timely | 12.3 |
| CRT-137292 | Timely | 7.0 |
| CRT-137293 | Timely | 7.3 |
| CRT-137294 | Timely | 11.3 |
| CRT-137295 | Timely | 15.6 |
| CRT-137296 | Timely | 8.3 |
| CRT-137297 | Timely | 15.3 |
| CRT-137299 | Timely | 8.0 |
| CRT-137300 | Timely | 11.6 |
| CRT-137301 | Timely | 7.0 |
| CRT-137302 | Timely | 13.3 |
| CRT-137303 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-137304 | Timely | 5.3 |
| CRT-137305 | Timely | 6.0 |
| CRT-137306 | Timely | 11.3 |
| CRT-137307 | Timely | 22.6 |
| CRT-137308 | Timely | 22.6 |
| CRT-137309 | Timely | 7.3 |
| CRT-137311 | Timely | 24.2 |
| CRT-137312 | Timely | 7.0 |
| CRT-137313 | Timely | 24.2 |
| CRT-137314 | Timely | 37.8 |
| CRT-137315 | Timely | 11.3 |
| CRT-137316 | Timely | 11.6 |
| CRT-137317 | Timely | 24.2 |
| CRT-137318 | Timely | 8.3 |
| CRT-137319 | Timely | 5.3 |
| CRT-137320 | Timely | 8.6 |
| CRT-137321 | Timely | 8.0 |
| CRT-137322 | Timely | 4.0 |
| CRT-137323 | Timely | 10.3 |
| CRT-137324 | Timely | 450.0 |
| CRT-137325 | Timely | 2.0 |
| CRT-137326 | Timely | 13.3 |
| CRT-137327 | Timely | 4.3 |
| CRT-137328 | Timely | 11.6 |
| CRT-137329 | Timely | 12.0 |
| CRT-137330 | Timely | 8.0 |
| CRT-137332 | Timely | 12.0 |
| CRT-137333 | Timely | 15.3 |
| CRT-137334 | Timely | 8.3 |
| CRT-137335 | Timely | 13.3 |
| CRT-137336 | Timely | 11.0 |
| CRT-137337 | Timely | 21.3 |
| CRT-137339 | Timely | 12.3 |
| CRT-137340 | Timely | 6.0 |
| CRT-137342 | Timely | 15.0 |
| CRT-137343 | Timely | 21.2 |
| CRT-137344 | Timely | 23.3 |
| CRT-137345 | Timely | 23.2 |
| CRT-137346 | Timely | 15.3 |
| CRT-137347 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137348 | Timely | 10.0 |
| CRT-137349 | Timely | 3.0 |
| CRT-137350 | Timely | 4.0 |
| CRT-137351 | Timely | 11.0 |
| CRT-137352 | Timely | 12.3 |
| CRT-137353 | Timely | 7.3 |
| CRT-137354 | Timely | 14.3 |
| CRT-137357 | Timely | 19.9 |
| CRT-137358 | Timely | 10.3 |
| CRT-137359 | Timely | 13.3 |
| CRT-137360 | Timely | 8.3 |
| CRT-137361 | Timely | 21.0 |
| CRT-137362 | Timely | 22.6 |
| CRT-137363 | Timely | 25.8 |
| CRT-137364 | Timely | 7.0 |
| CRT-137365 | Timely | 11.6 |
| CRT-137366 | Timely | 18.6 |
| CRT-137367 | Timely | 8.3 |
| CRT-137368 | Timely | 11.3 |
| CRT-137369 | Timely | 8.3 |
| CRT-137370 | Timely | 7.3 |
| CRT-137371 | Timely | 7.3 |
| CRT-137372 | Timely | 350,014.4 |
| CRT-137373 | Timely | 13.6 |
| CRT-137374 | Timely | 8.0 |
| CRT-137375 | Timely | 9.3 |
| CRT-137376 | Timely | 14.3 |
| CRT-137377 | Timely | 4.3 |
| CRT-137378 | Timely | 11.6 |
| CRT-137379 | Timely | 9.3 |
| CRT-137380 | Timely | 149.6 |
| CRT-137381 | Timely | 4.0 |
| CRT-137382 | Timely | 5.3 |
| CRT-137383 | Timely | 15.0 |
| CRT-137384 | Timely | 20.3 |
| CRT-137385 | Timely | 68.6 |
| CRT-137386 | Timely | 4.0 |
| CRT-137387 | Timely | 20.3 |
| CRT-137388 | Timely | 10.3 |
| CRT-137390 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-137391 | Timely | 1.0 |
| CRT-137392 | Timely | 13.3 |
| CRT-137395 | Timely | 14.6 |
| CRT-137396 | Timely | 17.6 |
| CRT-137397 | Timely | 17.6 |
| CRT-137398 | Timely | 11.3 |
| CRT-137399 | Timely | 8.0 |
| CRT-137400 | Timely | 17.3 |
| CRT-137402 | Timely | 12.3 |
| CRT-137403 | Timely | 15.6 |
| CRT-137404 | Timely | 12.0 |
| CRT-137406 | Timely | 24.6 |
| CRT-137407 | Timely | 14.6 |
| CRT-137408 | Timely | 10.3 |
| CRT-137409 | Timely | 32.3 |
| CRT-137410 | Timely | 15.6 |
| CRT-137411 | Timely | 7.0 |
| CRT-137412 | Timely | 16.3 |
| CRT-137413 | Timely | 9.6 |
| CRT-137414 | Timely | 8.3 |
| CRT-137415 | Timely | 6.0 |
| CRT-137416 | Timely | 14.6 |
| CRT-137417 | Timely | 5.3 |
| CRT-137418 | Timely | 14.0 |
| CRT-137419 | Timely | 7.0 |
| CRT-137420 | Timely | 15.6 |
| CRT-137421 | Timely | 8.3 |
| CRT-137422 | Timely | 7.0 |
| CRT-137423 | Timely | 12.6 |
| CRT-137424 | Timely | 4.0 |
| CRT-137425 | Timely | 38.5 |
| CRT-137426 | Timely | 11.3 |
| CRT-137427 | Timely | 8.0 |
| CRT-137428 | Timely | 6.0 |
| CRT-137431 | Timely | 12.3 |
| CRT-137432 | Timely | 11.3 |
| CRT-137433 | Timely | 7.3 |
| CRT-137435 | Timely | 15.9 |
| CRT-137436 | Timely | 8.3 |
| CRT-137437 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-137438 | Timely | 5.0 |
| CRT-137439 | Timely | 7.3 |
| CRT-137440 | Timely | 15.9 |
| CRT-137441 | Timely | 10.3 |
| CRT-137442 | Timely | 24.9 |
| CRT-137443 | Timely | 39.5 |
| CRT-137443 | Timely | 39.5 |
| CRT-137444 | Timely | 22.6 |
| CRT-137447 | Timely | 4.0 |
| CRT-137448 | Timely | 12.6 |
| CRT-137449 | Timely | 4.3 |
| CRT-137450 | Timely | 10.3 |
| CRT-137451 | Timely | 7.3 |
| CRT-137452 | Timely | 13.9 |
| CRT-137453 | Timely | 11.3 |
| CRT-137454 | Timely | 14.6 |
| CRT-137455 | Timely | 4.0 |
| CRT-137456 | Timely | 26.2 |
| CRT-137457 | Timely | 144.0 |
| CRT-137458 | Timely | 11.3 |
| CRT-137459 | Timely | 9.3 |
| CRT-137460 | Timely | 11.0 |
| CRT-137461 | Timely | 11.0 |
| CRT-137462 | Timely | 8.3 |
| CRT-137463 | Timely | 15.0 |
| CRT-137465 | Timely | 9.0 |
| CRT-137466 | Timely | 9.3 |
| CRT-137467 | Timely | 8.6 |
| CRT-137469 | Timely | 23.6 |
| CRT-137470 | Timely | 7.3 |
| CRT-137471 | Timely | 4.3 |
| CRT-137472 | Timely | 26.9 |
| CRT-137473 | Timely | 12.3 |
| CRT-137474 | Timely | 24.6 |
| CRT-137475 | Timely | 32.9 |
| CRT-137476 | Timely | 4.3 |
| CRT-137477 | Timely | 18.3 |
| CRT-137478 | Timely | 29.9 |
| CRT-137479 | Timely | 31.9 |
| CRT-137480 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137481 | Timely | 5.3 |
| CRT-137482 | Timely | 1.0 |
| CRT-137483 | Timely | 4.0 |
| CRT-137484 | Timely | 10.0 |
| CRT-137485 | Timely | 10.3 |
| CRT-137486 | Timely | 18.9 |
| CRT-137487 | Timely | 3.0 |
| CRT-137488 | Timely | 14.9 |
| CRT-137489 | Timely | 20.6 |
| CRT-137490 | Timely | 8.0 |
| CRT-137491 | Timely | 26.2 |
| CRT-137492 | Timely | 4.0 |
| CRT-137493 | Timely | 16.9 |
| CRT-137494 | Timely | 7.3 |
| CRT-137495 | Timely | 7.3 |
| CRT-137496 | Timely | 12.6 |
| CRT-137497 | Timely | 10.3 |
| CRT-137498 | Timely | 13.0 |
| CRT-137499 | Timely | 8.0 |
| CRT-137500 | Timely | 21.6 |
| CRT-137501 | Timely | 9.6 |
| CRT-137503 | Timely | 3.0 |
| CRT-137504 | Timely | 11.3 |
| CRT-137505 | Timely | 13.3 |
| CRT-137506 | Timely | 9.6 |
| CRT-137507 | Timely | 2.0 |
| CRT-137508 | Timely | 15.3 |
| CRT-137509 | Timely | 15.6 |
| CRT-137510 | Timely | 15.3 |
| CRT-137511 | Timely | 11.0 |
| CRT-137512 | Timely | 8.3 |
| CRT-137513 | Timely | 8.0 |
| CRT-137514 | Timely | 14.0 |
| CRT-137515 | Timely | 3.0 |
| CRT-137516 | Timely | 10.0 |
| CRT-137517 | Timely | 10.3 |
| CRT-137518 | Timely | 6.0 |
| CRT-137519 | Timely | 18.0 |
| CRT-137520 | Timely | 38.5 |
| CRT-137522 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137523 | Timely | 22.6 |
| CRT-137524 | Timely | 15.3 |
| CRT-137525 | Timely | 5.0 |
| CRT-137526 | Timely | 9.3 |
| CRT-137527 | Timely | 15.3 |
| CRT-137528 | Timely | 13.3 |
| CRT-137529 | Timely | 9.3 |
| CRT-137530 | Timely | 4.3 |
| CRT-137531 | Timely | 4.0 |
| CRT-137532 | Timely | 14.0 |
| CRT-137533 | Timely | 16.3 |
| CRT-137534 | Timely | 17.3 |
| CRT-137535 | Timely | 22.6 |
| CRT-137536 | Timely | 11.0 |
| CRT-137537 | Timely | 23.9 |
| CRT-137538 | Timely | 7.0 |
| CRT-137539 | Timely | 9.3 |
| CRT-137540 | Timely | 12.3 |
| CRT-137541 | Timely | 11.3 |
| CRT-137542 | Timely | 15.3 |
| CRT-137544 | Timely | 4.3 |
| CRT-137545 | Timely | 14.3 |
| CRT-137546 | Timely | 8.6 |
| CRT-137548 | Timely | 4.0 |
| CRT-137549 | Timely | 37.5 |
| CRT-137550 | Timely | 5.3 |
| CRT-137551 | Timely | 15.6 |
| CRT-137552 | Timely | 12.0 |
| CRT-137553 | Timely | 8.3 |
| CRT-137554 | Timely | 7.0 |
| CRT-137555 | Timely | 23.6 |
| CRT-137556 | Timely | 10.3 |
| CRT-137557 | Timely | 19.6 |
| CRT-137558 | Timely | 16.9 |
| CRT-137559 | Timely | 8.3 |
| CRT-137560 | Timely | 11.6 |
| CRT-137561 | Timely | 8.0 |
| CRT-137562 | Timely | 7.3 |
| CRT-137563 | Timely | 10.3 |
| CRT-137564 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-137565 | Timely | 14.0 |
| CRT-137566 | Timely | 21.3 |
| CRT-137567 | Timely | 12.3 |
| CRT-137568 | Timely | 12.3 |
| CRT-137569 | Timely | 13.3 |
| CRT-137570 | Timely | 63.0 |
| CRT-137571 | Timely | 14.6 |
| CRT-137572 | Timely | 13.6 |
| CRT-137573 | Timely | 25.6 |
| CRT-137574 | Timely | 10.3 |
| CRT-137575 | Timely | 11.0 |
| CRT-137576 | Timely | 14.6 |
| CRT-137577 | Timely | 4.0 |
| CRT-137578 | Timely | 23.3 |
| CRT-137579 | Timely | 14.0 |
| CRT-137580 | Timely | 14.6 |
| CRT-137581 | Timely | 8.3 |
| CRT-137582 | Timely | 25.2 |
| CRT-137583 | Timely | 17.9 |
| CRT-137584 | Timely | 50,699.1 |
| CRT-137585 | Timely | 29.9 |
| CRT-137586 | Timely | 6.0 |
| CRT-137587 | Timely | 15.6 |
| CRT-137588 | Timely | 13.3 |
| CRT-137589 | Timely | 13.3 |
| CRT-137590 | Timely | 21.9 |
| CRT-137591 | Timely | 38.5 |
| CRT-137592 | Timely | 15.6 |
| CRT-137593 | Timely | 6.0 |
| CRT-137594 | Timely | 10.0 |
| CRT-137595 | Timely | 26.9 |
| CRT-137596 | Timely | 8.3 |
| CRT-137597 | Timely | 7.0 |
| CRT-137598 | Timely | 12.3 |
| CRT-137600 | Timely | 14.3 |
| CRT-137601 | Timely | 16.3 |
| CRT-137602 | Timely | 34.8 |
| CRT-137603 | Timely | 12.0 |
| CRT-137604 | Timely | 7.3 |
| CRT-137605 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137606 | Timely | 53.5 |
| CRT-137607 | Timely | 35.9 |
| CRT-137608 | Timely | 38.5 |
| CRT-137609 | Timely | 4.0 |
| CRT-137610 | Timely | 30.2 |
| CRT-137611 | Timely | 7.0 |
| CRT-137612 | Timely | 5.3 |
| CRT-137613 | Timely | 3.0 |
| CRT-137614 | Timely | 20.6 |
| CRT-137615 | Timely | 9.0 |
| CRT-137616 | Timely | 38.5 |
| CRT-137617 | Timely | 7.3 |
| CRT-137618 | Timely | 7.0 |
| CRT-137619 | Timely | 7.3 |
| CRT-137620 | Timely | 13.6 |
| CRT-137621 | Timely | 15.3 |
| CRT-137622 | Timely | 4.3 |
| CRT-137623 | Timely | 8.0 |
| CRT-137624 | Timely | 15.6 |
| CRT-137625 | Timely | 13.0 |
| CRT-137626 | Timely | 11.3 |
| CRT-137627 | Timely | 4.0 |
| CRT-137628 | Timely | 7.0 |
| CRT-137629 | Timely | 21.3 |
| CRT-137630 | Timely | 9.3 |
| CRT-137631 | Timely | 4.3 |
| CRT-137632 | Timely | 10.3 |
| CRT-137633 | Timely | 12.6 |
| CRT-137634 | Timely | 3.0 |
| CRT-137635 | Timely | 22.6 |
| CRT-137636 | Timely | 13.3 |
| CRT-137637 | Timely | 3.0 |
| CRT-137638 | Timely | 18.0 |
| CRT-137639 | Timely | 7.3 |
| CRT-137640 | Timely | 4.3 |
| CRT-137641 | Timely | 1.0 |
| CRT-137642 | Timely | 8.0 |
| CRT-137643 | Timely | 7.0 |
| CRT-137644 | Timely | 23.2 |
| CRT-137645 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137646 | Timely | 1.0 |
| CRT-137647 | Timely | 20.6 |
| CRT-137648 | Timely | 30.2 |
| CRT-137649 | Timely | 8.3 |
| CRT-137650 | Timely | 7.3 |
| CRT-137651 | Timely | 11.0 |
| CRT-137652 | Timely | 12.6 |
| CRT-137653 | Timely | 8.3 |
| CRT-137654 | Timely | 11.3 |
| CRT-137655 | Timely | 1.0 |
| CRT-137656 | Timely | 11.3 |
| CRT-137657 | Timely | 16.3 |
| CRT-137658 | Timely | 7.3 |
| CRT-137661 | Timely | 17.3 |
| CRT-137663 | Timely | 13.0 |
| CRT-137664 | Timely | 11.3 |
| CRT-137665 | Timely | 4.0 |
| CRT-137666 | Timely | 4.0 |
| CRT-137667 | Timely | 10.3 |
| CRT-137668 | Timely | 10.3 |
| CRT-137669 | Timely | 26.0 |
| CRT-137670 | Timely | 12.0 |
| CRT-137671 | Timely | 18.6 |
| CRT-137672 | Timely | 10.3 |
| CRT-137673 | Timely | 4.0 |
| CRT-137674 | Timely | 16.6 |
| CRT-137675 | Timely | 19.9 |
| CRT-137676 | Timely | 6.0 |
| CRT-137677 | Timely | 9.3 |
| CRT-137678 | Timely | 3.0 |
| CRT-137679 | Timely | 10.3 |
| CRT-137680 | Timely | 7.0 |
| CRT-137681 | Timely | 5.3 |
| CRT-137682 | Timely | 15.0 |
| CRT-137683 | Timely | 26.6 |
| CRT-137685 | Timely | 11.6 |
| CRT-137686 | Timely | 4.3 |
| CRT-137688 | Timely | 4.0 |
| CRT-137689 | Timely | 16.3 |
| CRT-137690 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137691 | Timely | 9.3 |
| CRT-137692 | Timely | 14.3 |
| CRT-137693 | Timely | 12.3 |
| CRT-137694 | Timely | 8.0 |
| CRT-137695 | Timely | 13.6 |
| CRT-137696 | Timely | 10.3 |
| CRT-137697 | Timely | 8.3 |
| CRT-137698 | Timely | 3.0 |
| CRT-137699 | Timely | 14.3 |
| CRT-137700 | Timely | 6.0 |
| CRT-137702 | Timely | 34.2 |
| CRT-137703 | Timely | 30.6 |
| CRT-137704 | Timely | 7.0 |
| CRT-137705 | Timely | 19.9 |
| CRT-137706 | Timely | 18.6 |
| CRT-137708 | Timely | 14.0 |
| CRT-137709 | Timely | 8.0 |
| CRT-137709 | Timely | 8.0 |
| CRT-137710 | Timely | 4.0 |
| CRT-137711 | Timely | 4.3 |
| CRT-137713 | Timely | 8.3 |
| CRT-137714 | Timely | 10.3 |
| CRT-137715 | Timely | 8.0 |
| CRT-137716 | Timely | 16.3 |
| CRT-137717 | Timely | 10.3 |
| CRT-137718 | Timely | 13.0 |
| CRT-137720 | Timely | 13.3 |
| CRT-137721 | Timely | 20.9 |
| CRT-137722 | Timely | 12.6 |
| CRT-137723 | Timely | 30.0 |
| CRT-137724 | Timely | 7.3 |
| CRT-137725 | Timely | 12.6 |
| CRT-137726 | Timely | 4.0 |
| CRT-137727 | Timely | 24.9 |
| CRT-137728 | Timely | 15.6 |
| CRT-137729 | Timely | 354.6 |
| CRT-137730 | Timely | 20.6 |
| CRT-137731 | Timely | 16.6 |
| CRT-137732 | Timely | 12.0 |
| CRT-137733 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-137734 | Timely | 2.0 |
| CRT-137735 | Timely | 22.6 |
| CRT-137736 | Timely | 17.3 |
| CRT-137737 | Timely | 7.3 |
| CRT-137738 | Timely | 10.6 |
| CRT-137739 | Timely | 22.3 |
| CRT-137741 | Timely | 4.0 |
| CRT-137742 | Timely | 16.3 |
| CRT-137743 | Timely | 11.3 |
| CRT-137744 | Timely | 12.3 |
| CRT-137745 | Timely | 8.3 |
| CRT-137746 | Timely | 27.2 |
| CRT-137747 | Timely | 5.0 |
| CRT-137748 | Timely | 19.6 |
| CRT-137749 | Timely | 17.6 |
| CRT-137750 | Timely | 12.0 |
| CRT-137751 | Timely | 46.2 |
| CRT-137753 | Timely | 12.3 |
| CRT-137754 | Timely | 17.6 |
| CRT-137755 | Timely | 3.0 |
| CRT-137756 | Timely | 11.3 |
| CRT-137757 | Timely | 9.0 |
| CRT-137758 | Timely | 8.3 |
| CRT-137759 | Timely | 10.3 |
| CRT-137760 | Timely | 3.0 |
| CRT-137761 | Timely | 15.0 |
| CRT-137762 | Timely | 15.3 |
| CRT-137763 | Timely | 16.9 |
| CRT-137764 | Timely | 7.0 |
| CRT-137766 | Timely | 13.3 |
| CRT-137767 | Timely | 6.0 |
| CRT-137768 | Timely | 4.0 |
| CRT-137769 | Timely | 18.9 |
| CRT-137770 | Timely | 7.0 |
| CRT-137771 | Timely | 8.3 |
| CRT-137772 | Timely | 21.0 |
| CRT-137773 | Timely | 7.3 |
| CRT-137774 | Timely | 18.9 |
| CRT-137775 | Timely | 13.0 |
| CRT-137776 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137777 | Timely | 9.3 |
| CRT-137778 | Timely | 17.6 |
| CRT-137779 | Timely | 11.6 |
| CRT-137780 | Timely | 8.0 |
| CRT-137781 | Timely | 11.6 |
| CRT-137782 | Timely | 20.6 |
| CRT-137783 | Timely | 11.6 |
| CRT-137784 | Timely | 16.3 |
| CRT-137786 | Timely | 18.6 |
| CRT-137787 | Timely | 12.3 |
| CRT-137788 | Timely | 5.0 |
| CRT-137789 | Timely | 10.0 |
| CRT-137790 | Timely | 4.3 |
| CRT-137792 | Timely | 6.3 |
| CRT-137793 | Timely | 6.0 |
| CRT-137794 | Timely | 17.6 |
| CRT-137796 | Timely | 4.0 |
| CRT-137797 | Timely | 12.3 |
| CRT-137798 | Timely | 8.3 |
| CRT-137799 | Timely | 11.3 |
| CRT-137800 | Timely | 1.0 |
| CRT-137801 | Timely | 20.6 |
| CRT-137802 | Timely | 17.6 |
| CRT-137803 | Timely | 7.0 |
| CRT-137805 | Timely | 13.3 |
| CRT-137806 | Timely | 2.0 |
| CRT-137807 | Timely | 8.0 |
| CRT-137808 | Timely | 8.3 |
| CRT-137809 | Timely | 11.0 |
| CRT-137810 | Timely | 20.6 |
| CRT-137811 | Timely | 9.3 |
| CRT-137812 | Timely | 10.3 |
| CRT-137813 | Timely | 12.3 |
| CRT-137814 | Timely | 8.0 |
| CRT-137815 | Timely | 4.3 |
| CRT-137816 | Timely | 17.6 |
| CRT-137817 | Timely | 6.0 |
| CRT-137818 | Timely | 11.3 |
| CRT-137821 | Timely | 12.0 |
| CRT-137822 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137823 | Timely | 5.0 |
| CRT-137824 | Timely | 8.3 |
| CRT-137825 | Timely | 6.0 |
| CRT-137826 | Timely | 8.3 |
| CRT-137827 | Timely | 10.0 |
| CRT-137828 | Timely | 4.0 |
| CRT-137829 | Timely | 31.5 |
| CRT-137831 | Timely | 1.0 |
| CRT-137832 | Timely | 11.3 |
| CRT-137833 | Timely | 1.0 |
| CRT-137835 | Timely | 8.3 |
| CRT-137836 | Timely | 7.3 |
| CRT-137837 | Timely | 41.5 |
| CRT-137838 | Timely | 14.3 |
| CRT-137839 | Timely | 21.9 |
| CRT-137840 | Timely | 49.8 |
| CRT-137842 | Timely | 13.6 |
| CRT-137843 | Timely | 4.0 |
| CRT-137844 | Timely | 26.2 |
| CRT-137845 | Timely | 3.0 |
| CRT-137846 | Timely | 5.0 |
| CRT-137848 | Timely | 11.3 |
| CRT-137849 | Timely | 12.3 |
| CRT-137850 | Timely | 8.6 |
| CRT-137851 | Timely | 9.0 |
| CRT-137852 | Timely | 14.3 |
| CRT-137853 | Timely | 12.0 |
| CRT-137854 | Timely | 16.3 |
| CRT-137855 | Timely | 13.6 |
| CRT-137856 | Timely | 31.9 |
| CRT-137858 | Timely | 58.1 |
| CRT-137859 | Timely | 14.6 |
| CRT-137861 | Timely | 11.6 |
| CRT-137862 | Timely | 12.3 |
| CRT-137863 | Timely | 8.3 |
| CRT-137865 | Timely | 13.0 |
| CRT-137866 | Timely | 40.2 |
| CRT-137867 | Timely | 8.3 |
| CRT-137869 | Timely | 35.2 |
| CRT-137870 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137871 | Timely | 10.0 |
| CRT-137872 | Timely | 9.3 |
| CRT-137874 | Timely | 27.0 |
| CRT-137875 | Timely | 7.3 |
| CRT-137876 | Timely | 13,404.0 |
| CRT-137877 | Timely | 9.0 |
| CRT-137878 | Timely | 5.3 |
| CRT-137879 | Timely | 10.3 |
| CRT-137880 | Timely | 12.0 |
| CRT-137881 | Timely | 8.3 |
| CRT-137882 | Timely | 15.9 |
| CRT-137883 | Timely | 4.3 |
| CRT-137884 | Timely | 17.3 |
| CRT-137885 | Timely | 38.5 |
| CRT-137886 | Timely | 14.6 |
| CRT-137887 | Timely | 7.3 |
| CRT-137888 | Timely | 4.0 |
| CRT-137889 | Timely | 21.2 |
| CRT-137890 | Timely | 300.0 |
| CRT-137891 | Timely | 13.3 |
| CRT-137892 | Timely | 17.6 |
| CRT-137893 | Timely | 7.3 |
| CRT-137894 | Timely | 20.9 |
| CRT-137896 | Timely | 34.9 |
| CRT-137897 | Timely | 19.3 |
| CRT-137898 | Timely | 7.3 |
| CRT-137901 | Timely | 7.3 |
| CRT-137902 | Timely | 12.3 |
| CRT-137903 | Timely | 8.0 |
| CRT-137904 | Timely | 31.6 |
| CRT-137905 | Timely | 16.6 |
| CRT-137906 | Timely | 16.6 |
| CRT-137907 | Timely | 8.0 |
| CRT-137909 | Timely | 5.3 |
| CRT-137910 | Timely | 13.6 |
| CRT-137911 | Timely | 11.3 |
| CRT-137912 | Timely | 7.3 |
| CRT-137913 | Timely | 18.9 |
| CRT-137914 | Timely | 10.0 |
| CRT-137916 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137917 | Timely | 11.3 |
| CRT-137918 | Timely | 11.0 |
| CRT-137919 | Timely | 5.3 |
| CRT-137920 | Timely | 15.6 |
| CRT-137923 | Timely | 38.9 |
| CRT-137924 | Timely | 14.6 |
| CRT-137925 | Timely | 12.6 |
| CRT-137926 | Timely | 4.3 |
| CRT-137927 | Timely | 10.3 |
| CRT-137929 | Timely | 4.3 |
| CRT-137931 | Timely | 757.0 |
| CRT-137932 | Timely | 14.6 |
| CRT-137933 | Timely | 6.0 |
| CRT-137934 | Timely | 13.6 |
| CRT-137935 | Timely | 20.9 |
| CRT-137936 | Timely | 5.3 |
| CRT-137937 | Timely | 17.3 |
| CRT-137938 | Timely | 6.0 |
| CRT-137939 | Timely | 18.3 |
| CRT-137940 | Timely | 10.6 |
| CRT-137941 | Timely | 17.6 |
| CRT-137942 | Timely | 2.0 |
| CRT-137943 | Timely | 12.3 |
| CRT-137944 | Timely | 15.3 |
| CRT-137945 | Timely | 12.6 |
| CRT-137946 | Timely | 12.6 |
| CRT-137947 | Timely | 15.6 |
| CRT-137949 | Timely | 13.3 |
| CRT-137950 | Timely | 4.0 |
| CRT-137951 | Timely | 22.6 |
| CRT-137953 | Timely | 11.3 |
| CRT-137954 | Timely | 6.0 |
| CRT-137955 | Timely | 9.0 |
| CRT-137956 | Timely | 18.6 |
| CRT-137957 | Timely | 10.6 |
| CRT-137958 | Timely | 11.0 |
| CRT-137960 | Timely | 240.6 |
| CRT-137961 | Timely | 8.6 |
| CRT-137962 | Timely | 7.3 |
| CRT-137963 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-137964 | Timely | 9.0 |
| CRT-137965 | Timely | 10.3 |
| CRT-137966 | Timely | 22.9 |
| CRT-137967 | Timely | 19.3 |
| CRT-137968 | Timely | 49.4 |
| CRT-137969 | Timely | 28.2 |
| CRT-137970 | Timely | 3.0 |
| CRT-137971 | Timely | 9.6 |
| CRT-137972 | Timely | 14.6 |
| CRT-137974 | Timely | 7.0 |
| CRT-137975 | Timely | 29.9 |
| CRT-137976 | Timely | 14.3 |
| CRT-137977 | Timely | 4.3 |
| CRT-137978 | Timely | 19.9 |
| CRT-137979 | Timely | 37.2 |
| CRT-137980 | Timely | 7.3 |
| CRT-137983 | Timely | 23.2 |
| CRT-137984 | Timely | 9.0 |
| CRT-137985 | Timely | 14.6 |
| CRT-137987 | Timely | 8.3 |
| CRT-137988 | Timely | 10.3 |
| CRT-137990 | Timely | 15.6 |
| CRT-137991 | Timely | 10.3 |
| CRT-137992 | Timely | 4.3 |
| CRT-137993 | Timely | 11.3 |
| CRT-137994 | Timely | 10.3 |
| CRT-137995 | Timely | 21.9 |
| CRT-137996 | Timely | 8.3 |
| CRT-137997 | Timely | 10.6 |
| CRT-137998 | Timely | 20.9 |
| CRT-137999 | Timely | 8.3 |
| CRT-138001 | Timely | 33.6 |
| CRT-138002 | Timely | 8.3 |
| CRT-138003 | Timely | 1.0 |
| CRT-138004 | Timely | 13.3 |
| CRT-138005 | Timely | 4.0 |
| CRT-138006 | Timely | 22.9 |
| CRT-138007 | Timely | 1,754.5 |
| CRT-138008 | Timely | 5.3 |
| CRT-138009 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138011 | Timely | 10.6 |
| CRT-138012 | Timely | 9.3 |
| CRT-138013 | Timely | 10.3 |
| CRT-138014 | Timely | 4.3 |
| CRT-138015 | Timely | 4.3 |
| CRT-138016 | Timely | 46.4 |
| CRT-138017 | Timely | 16.3 |
| CRT-138018 | Timely | 5.0 |
| CRT-138019 | Timely | 43.8 |
| CRT-138020 | Timely | 37.9 |
| CRT-138022 | Timely | 21.3 |
| CRT-138023 | Timely | 8.6 |
| CRT-138024 | Timely | 4.3 |
| CRT-138025 | Timely | 1.0 |
| CRT-138027 | Timely | 2.0 |
| CRT-138028 | Timely | 10.3 |
| CRT-138029 | Timely | 10.3 |
| CRT-138030 | Timely | 7.3 |
| CRT-138031 | Timely | 12.3 |
| CRT-138032 | Timely | 1.0 |
| CRT-138033 | Timely | 4.3 |
| CRT-138034 | Timely | 10.3 |
| CRT-138035 | Timely | 9.6 |
| CRT-138037 | Timely | 4.3 |
| CRT-138038 | Timely | 8.0 |
| CRT-138039 | Timely | 15.6 |
| CRT-138040 | Timely | 11.0 |
| CRT-138041 | Timely | 13.3 |
| CRT-138042 | Timely | 13.0 |
| CRT-138043 | Timely | 9.3 |
| CRT-138044 | Timely | 24.9 |
| CRT-138045 | Timely | 1.0 |
| CRT-138046 | Timely | 19.6 |
| CRT-138047 | Timely | 4.0 |
| CRT-138048 | Timely | 4.3 |
| CRT-138049 | Timely | 56.1 |
| CRT-138050 | Timely | 7.0 |
| CRT-138051 | Timely | 13.0 |
| CRT-138053 | Timely | 8.0 |
| CRT-138054 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138055 | Timely | 9.0 |
| CRT-138056 | Timely | 4.0 |
| CRT-138058 | Timely | 2.0 |
| CRT-138060 | Timely | 39.9 |
| CRT-138061 | Timely | 3.0 |
| CRT-138062 | Timely | 12.3 |
| CRT-138063 | Timely | 15.3 |
| CRT-138064 | Timely | 14.0 |
| CRT-138065 | Timely | 1.0 |
| CRT-138066 | Timely | 1.0 |
| CRT-138068 | Timely | 8.0 |
| CRT-138069 | Timely | 6.0 |
| CRT-138070 | Timely | 1.0 |
| CRT-138071 | Timely | 1.0 |
| CRT-138072 | Timely | 15.6 |
| CRT-138073 | Timely | 12.3 |
| CRT-138074 | Timely | 3.0 |
| CRT-138075 | Timely | 7.3 |
| CRT-138076 | Timely | 13.3 |
| CRT-138077 | Timely | 154.4 |
| CRT-138078 | Timely | 6.0 |
| CRT-138079 | Timely | 14.6 |
| CRT-138080 | Timely | 8.3 |
| CRT-138081 | Timely | 3.0 |
| CRT-138082 | Timely | 14.3 |
| CRT-138083 | Timely | 56.5 |
| CRT-138084 | Timely | 7.3 |
| CRT-138085 | Timely | 11.0 |
| CRT-138086 | Timely | 12.0 |
| CRT-138087 | Timely | 5.3 |
| CRT-138088 | Timely | 33.5 |
| CRT-138089 | Timely | 9.3 |
| CRT-138090 | Timely | 4.3 |
| CRT-138091 | Timely | 15.9 |
| CRT-138092 | Timely | 8.3 |
| CRT-138093 | Timely | 10.6 |
| CRT-138094 | Timely | 14.6 |
| CRT-138095 | Timely | 17.6 |
| CRT-138096 | Timely | 6.0 |
| CRT-138097 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138098 | Timely | 14.9 |
| CRT-138099 | Timely | 17.6 |
| CRT-138100 | Timely | 10.3 |
| CRT-138101 | Timely | 13.6 |
| CRT-138102 | Timely | 12.3 |
| CRT-138103 | Timely | 9.3 |
| CRT-138104 | Timely | 6.0 |
| CRT-138105 | Timely | 9.3 |
| CRT-138106 | Timely | 21.6 |
| CRT-138107 | Timely | 12.3 |
| CRT-138108 | Timely | 16.6 |
| CRT-138110 | Timely | 21.6 |
| CRT-138111 | Timely | 21.9 |
| CRT-138112 | Timely | 28.5 |
| CRT-138113 | Timely | 24.9 |
| CRT-138114 | Timely | 24.9 |
| CRT-138116 | Timely | 21.9 |
| CRT-138117 | Timely | 17.6 |
| CRT-138119 | Timely | 20.6 |
| CRT-138120 | Timely | 12.0 |
| CRT-138122 | Timely | 10.3 |
| CRT-138123 | Timely | 20.9 |
| CRT-138124 | Timely | 25.9 |
| CRT-138125 | Timely | 5.0 |
| CRT-138126 | Timely | 7.0 |
| CRT-138127 | Timely | 27.2 |
| CRT-138128 | Timely | 16.3 |
| CRT-138129 | Timely | 23.9 |
| CRT-138131 | Timely | 4.0 |
| CRT-138132 | Timely | 1.0 |
| CRT-138133 | Timely | 7.3 |
| CRT-138134 | Timely | 9.0 |
| CRT-138135 | Timely | 11.3 |
| CRT-138136 | Timely | 8.0 |
| CRT-138137 | Timely | 19.6 |
| CRT-138138 | Timely | 6.3 |
| CRT-138139 | Timely | 8.3 |
| CRT-138140 | Timely | 18.9 |
| CRT-138141 | Timely | 12.0 |
| CRT-138142 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138143 | Timely | 2.0 |
| CRT-138145 | Timely | 18.9 |
| CRT-138146 | Timely | 17.0 |
| CRT-138147 | Timely | 21.6 |
| CRT-138148 | Timely | 6.0 |
| CRT-138149 | Timely | 9.3 |
| CRT-138150 | Timely | 19.9 |
| CRT-138151 | Timely | 15.3 |
| CRT-138152 | Timely | 5.0 |
| CRT-138154 | Timely | 11.3 |
| CRT-138156 | Timely | 3.0 |
| CRT-138157 | Timely | 14.3 |
| CRT-138158 | Timely | 1.0 |
| CRT-138159 | Timely | 13.3 |
| CRT-138160 | Timely | 14.0 |
| CRT-138161 | Timely | 35.2 |
| CRT-138162 | Timely | 21.5 |
| CRT-138163 | Timely | 4.0 |
| CRT-138164 | Timely | 16.6 |
| CRT-138165 | Timely | 7.3 |
| CRT-138166 | Timely | 23.9 |
| CRT-138167 | Timely | 12.3 |
| CRT-138168 | Timely | 4.0 |
| CRT-138169 | Timely | 10.3 |
| CRT-138170 | Timely | 4.3 |
| CRT-138171 | Timely | 4.0 |
| CRT-138172 | Timely | 26.9 |
| CRT-138174 | Timely | 15.9 |
| CRT-138175 | Timely | 12.3 |
| CRT-138176 | Timely | 4.3 |
| CRT-138177 | Timely | 1.0 |
| CRT-138179 | Timely | 26.3 |
| CRT-138183 | Timely | 41.5 |
| CRT-138184 | Timely | 8.0 |
| CRT-138185 | Timely | 8.3 |
| CRT-138186 | Timely | 10.0 |
| CRT-138187 | Timely | 39.8 |
| CRT-138188 | Timely | 7.0 |
| CRT-138189 | Timely | 10.3 |
| CRT-138190 | Timely | 51.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138191 | Timely | 15.3 |
| CRT-138192 | Timely | 17.3 |
| CRT-138193 | Timely | 7.3 |
| CRT-138194 | Timely | 16.6 |
| CRT-138195 | Timely | 11.3 |
| CRT-138196 | Timely | 1.0 |
| CRT-138197 | Timely | 24.6 |
| CRT-138198 | Timely | 18.9 |
| CRT-138199 | Timely | 12.3 |
| CRT-138203 | Timely | 65.9 |
| CRT-138204 | Timely | 29.3 |
| CRT-138205 | Timely | 12.6 |
| CRT-138206 | Timely | 9.3 |
| CRT-138207 | Timely | 9.0 |
| CRT-138208 | Timely | 15.6 |
| CRT-138209 | Timely | 14.3 |
| CRT-138210 | Timely | 23.6 |
| CRT-138211 | Timely | 22.6 |
| CRT-138212 | Timely | 14.6 |
| CRT-138213 | Timely | 75.1 |
| CRT-138214 | Timely | 3.0 |
| CRT-138215 | Timely | 5.0 |
| CRT-138216 | Timely | 70.4 |
| CRT-138217 | Timely | 23.6 |
| CRT-138218 | Timely | 7.3 |
| CRT-138219 | Timely | 19.3 |
| CRT-138220 | Timely | 1.0 |
| CRT-138221 | Timely | 46.2 |
| CRT-138223 | Timely | 10.3 |
| CRT-138224 | Timely | 28.6 |
| CRT-138225 | Timely | 229.6 |
| CRT-138228 | Timely | 13.3 |
| CRT-138229 | Timely | 16.6 |
| CRT-138230 | Timely | 19.6 |
| CRT-138231 | Timely | 7.3 |
| CRT-138232 | Timely | 3.0 |
| CRT-138233 | Timely | 11.6 |
| CRT-138234 | Timely | 1.0 |
| CRT-138235 | Timely | 7.3 |
| CRT-138236 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138237 | Timely | 20.0 |
| CRT-138238 | Timely | 4.0 |
| CRT-138239 | Timely | 3.0 |
| CRT-138240 | Timely | 19.6 |
| CRT-138241 | Timely | 8.3 |
| CRT-138243 | Timely | 20.3 |
| CRT-138244 | Timely | 12.3 |
| CRT-138245 | Timely | 41.8 |
| CRT-138246 | Timely | 5.0 |
| CRT-138247 | Timely | 23.6 |
| CRT-138248 | Timely | 6.0 |
| CRT-138249 | Timely | 11.3 |
| CRT-138250 | Timely | 16.3 |
| CRT-138251 | Timely | 16.6 |
| CRT-138252 | Timely | 5.3 |
| CRT-138253 | Timely | 31.9 |
| CRT-138254 | Timely | 4.0 |
| CRT-138255 | Timely | 13.3 |
| CRT-138256 | Timely | 26.9 |
| CRT-138257 | Timely | 4.0 |
| CRT-138258 | Timely | 10.0 |
| CRT-138260 | Timely | 14.3 |
| CRT-138261 | Timely | 19.6 |
| CRT-138262 | Timely | 32.2 |
| CRT-138263 | Timely | 16.3 |
| CRT-138264 | Timely | 35.5 |
| CRT-138265 | Timely | 11.0 |
| CRT-138266 | Timely | 12.0 |
| CRT-138267 | Timely | 15.6 |
| CRT-138268 | Timely | 11.3 |
| CRT-138269 | Timely | 11.3 |
| CRT-138270 | Timely | 4.3 |
| CRT-138271 | Timely | 13.3 |
| CRT-138272 | Timely | 7.3 |
| CRT-138273 | Timely | 42.8 |
| CRT-138274 | Timely | 33.5 |
| CRT-138275 | Timely | 11.3 |
| CRT-138276 | Timely | 10.0 |
| CRT-138277 | Timely | 13.3 |
| CRT-138278 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-138279 | Timely | 42.5 |
| CRT-138280 | Timely | 4.0 |
| CRT-138281 | Timely | 14.0 |
| CRT-138282 | Timely | 7.3 |
| CRT-138283 | Timely | 5.3 |
| CRT-138284 | Timely | 10.3 |
| CRT-138285 | Timely | 8.3 |
| CRT-138286 | Timely | 9.0 |
| CRT-138287 | Timely | 9.3 |
| CRT-138288 | Timely | 20.6 |
| CRT-138289 | Timely | 7.0 |
| CRT-138290 | Timely | 10.3 |
| CRT-138291 | Timely | 4.0 |
| CRT-138292 | Timely | 24.2 |
| CRT-138294 | Timely | 15.0 |
| CRT-138295 | Timely | 17.6 |
| CRT-138296 | Timely | 6.0 |
| CRT-138297 | Timely | 21.9 |
| CRT-138298 | Timely | 4,531.2 |
| CRT-138299 | Timely | 15.3 |
| CRT-138300 | Timely | 8.3 |
| CRT-138301 | Timely | 35,573.3 |
| CRT-138302 | Timely | 7.0 |
| CRT-138303 | Timely | 9.0 |
| CRT-138304 | Timely | 23.9 |
| CRT-138305 | Timely | 11.6 |
| CRT-138306 | Timely | 3,440.0 |
| CRT-138307 | Timely | 16.3 |
| CRT-138308 | Timely | 13.6 |
| CRT-138309 | Timely | 4.3 |
| CRT-138310 | Timely | 10.3 |
| CRT-138311 | Timely | 3.0 |
| CRT-138312 | Timely | 8.0 |
| CRT-138313 | Timely | 5.3 |
| CRT-138314 | Timely | 12.0 |
| CRT-138315 | Timely | 9.0 |
| CRT-138316 | Timely | 16.6 |
| CRT-138317 | Timely | 12.9 |
| CRT-138318 | Timely | 21.3 |
| CRT-138319 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138322 | Timely | 4.0 |
| CRT-138324 | Timely | 18.6 |
| CRT-138326 | Timely | 4.0 |
| CRT-138327 | Timely | 4.0 |
| CRT-138328 | Timely | 41.2 |
| CRT-138329 | Timely | 4.0 |
| CRT-138330 | Timely | 17.2 |
| CRT-138330 | Timely | 17.2 |
| CRT-138331 | Timely | 14.6 |
| CRT-138333 | Timely | 10.0 |
| CRT-138334 | Timely | 4.0 |
| CRT-138335 | Timely | 7.3 |
| CRT-138336 | Timely | 14.6 |
| CRT-138337 | Timely | 17.3 |
| CRT-138338 | Timely | 28.9 |
| CRT-138339 | Timely | 11.0 |
| CRT-138340 | Timely | 29.9 |
| CRT-138341 | Timely | 7.0 |
| CRT-138342 | Timely | 15.6 |
| CRT-138343 | Timely | 12.3 |
| CRT-138344 | Timely | 29.9 |
| CRT-138345 | Timely | 11.0 |
| CRT-138346 | Timely | 15.9 |
| CRT-138348 | Timely | 4.0 |
| CRT-138349 | Timely | 4.3 |
| CRT-138350 | Timely | 8.3 |
| CRT-138351 | Timely | 13.3 |
| CRT-138352 | Timely | 31.6 |
| CRT-138354 | Timely | 13.3 |
| CRT-138355 | Timely | 12.3 |
| CRT-138356 | Timely | 32.5 |
| CRT-138357 | Timely | 3.0 |
| CRT-138358 | Timely | 35.5 |
| CRT-138359 | Timely | 8.0 |
| CRT-138360 | Timely | 8.0 |
| CRT-138361 | Timely | 11.3 |
| CRT-138362 | Timely | 3.0 |
| CRT-138363 | Timely | 23.6 |
| CRT-138365 | Timely | 8.3 |
| CRT-138366 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138367 | Timely | 21.9 |
| CRT-138368 | Timely | 57.4 |
| CRT-138369 | Timely | 13.3 |
| CRT-138370 | Timely | 4.0 |
| CRT-138371 | Timely | 3.0 |
| CRT-138372 | Timely | 10.0 |
| CRT-138373 | Timely | 11.0 |
| CRT-138374 | Timely | 18.9 |
| CRT-138375 | Timely | 17.3 |
| CRT-138377 | Timely | 21.6 |
| CRT-138378 | Timely | 13.3 |
| CRT-138379 | Timely | 14.3 |
| CRT-138380 | Timely | 20.3 |
| CRT-138382 | Timely | 8.3 |
| CRT-138383 | Timely | 41.2 |
| CRT-138384 | Timely | 11.3 |
| CRT-138385 | Timely | 5.3 |
| CRT-138386 | Timely | 14.3 |
| CRT-138387 | Timely | 15.6 |
| CRT-138388 | Timely | 34.2 |
| CRT-138389 | Timely | 10.6 |
| CRT-138391 | Timely | 15.3 |
| CRT-138392 | Timely | 18.6 |
| CRT-138393 | Timely | 22.6 |
| CRT-138394 | Timely | 3.0 |
| CRT-138395 | Timely | 28.9 |
| CRT-138396 | Timely | 4.3 |
| CRT-138397 | Timely | 375.0 |
| CRT-138398 | Timely | 1.0 |
| CRT-138399 | Timely | 12.3 |
| CRT-138400 | Timely | 17.6 |
| CRT-138401 | Timely | 8.0 |
| CRT-138402 | Timely | 23.6 |
| CRT-138403 | Timely | 3.0 |
| CRT-138404 | Timely | 11.3 |
| CRT-138405 | Timely | 24.9 |
| CRT-138406 | Timely | 14.3 |
| CRT-138407 | Timely | 7.3 |
| CRT-138408 | Timely | 24.9 |
| CRT-138409 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138410 | Timely | 13.3 |
| CRT-138411 | Timely | 13.0 |
| CRT-138412 | Timely | 1.0 |
| CRT-138413 | Timely | 4.0 |
| CRT-138414 | Timely | 14.6 |
| CRT-138416 | Timely | 7.0 |
| CRT-138417 | Timely | 10.3 |
| CRT-138418 | Timely | 8.3 |
| CRT-138419 | Timely | 19.9 |
| CRT-138420 | Timely | 10.0 |
| CRT-138421 | Timely | 13.9 |
| CRT-138422 | Timely | 25.6 |
| CRT-138424 | Timely | 11.3 |
| CRT-138425 | Timely | 15.3 |
| CRT-138426 | Timely | 13.0 |
| CRT-138427 | Timely | 11.3 |
| CRT-138428 | Timely | 10.0 |
| CRT-138430 | Timely | 30.9 |
| CRT-138431 | Timely | 12.3 |
| CRT-138432 | Timely | 7.0 |
| CRT-138432 | Timely | 7.0 |
| CRT-138433 | Timely | 11.3 |
| CRT-138434 | Timely | 79.7 |
| CRT-138435 | Timely | 10.0 |
| CRT-138436 | Timely | 13.3 |
| CRT-138437 | Timely | 28.9 |
| CRT-138438 | Timely | 17.6 |
| CRT-138439 | Timely | 15.6 |
| CRT-138440 | Timely | 6.0 |
| CRT-138441 | Timely | 13.3 |
| CRT-138442 | Timely | 10.0 |
| CRT-138443 | Timely | 7.3 |
| CRT-138444 | Timely | 4.3 |
| CRT-138445 | Timely | 12.3 |
| CRT-138446 | Timely | 9.0 |
| CRT-138447 | Timely | 17.6 |
| CRT-138448 | Timely | 24.9 |
| CRT-138449 | Timely | 3.0 |
| CRT-138450 | Timely | 12.6 |
| CRT-138451 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138452 | Timely | 7.0 |
| CRT-138453 | Timely | 3.0 |
| CRT-138454 | Timely | 13.6 |
| CRT-138455 | Timely | 25.2 |
| CRT-138456 | Timely | 4.0 |
| CRT-138458 | Timely | 8.3 |
| CRT-138459 | Timely | 13.3 |
| CRT-138460 | Timely | 5.3 |
| CRT-138461 | Timely | 7.3 |
| CRT-138462 | Timely | 10.0 |
| CRT-138464 | Timely | 13,449.0 |
| CRT-138465 | Timely | 5.3 |
| CRT-138466 | Timely | 11.6 |
| CRT-138467 | Timely | 4.0 |
| CRT-138468 | Timely | 66.7 |
| CRT-138469 | Timely | 13.6 |
| CRT-138471 | Timely | 8.3 |
| CRT-138472 | Timely | 12.3 |
| CRT-138473 | Timely | 7.0 |
| CRT-138474 | Timely | 22.9 |
| CRT-138475 | Timely | 7.3 |
| CRT-138476 | Timely | 17.3 |
| CRT-138477 | Timely | 14.6 |
| CRT-138478 | Timely | 6.3 |
| CRT-138479 | Timely | 20.6 |
| CRT-138481 | Timely | 1.0 |
| CRT-138482 | Timely | 20.2 |
| CRT-138484 | Timely | 33.2 |
| CRT-138485 | Timely | 12.9 |
| CRT-138486 | Timely | 4.3 |
| CRT-138487 | Timely | 10.0 |
| CRT-138488 | Timely | 10.3 |
| CRT-138490 | Timely | 4.0 |
| CRT-138491 | Timely | 19.9 |
| CRT-138493 | Timely | 12.6 |
| CRT-138494 | Timely | 1.0 |
| CRT-138495 | Timely | 25.9 |
| CRT-138496 | Timely | 7.3 |
| CRT-138498 | Timely | 15.6 |
| CRT-138499 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138500 | Timely | 15.3 |
| CRT-138501 | Timely | 12.6 |
| CRT-138502 | Timely | 16.6 |
| CRT-138503 | Timely | 17.9 |
| CRT-138504 | Timely | 571.6 |
| CRT-138505 | Timely | 8.0 |
| CRT-138507 | Timely | 34.8 |
| CRT-138508 | Timely | 27.6 |
| CRT-138510 | Timely | 34.2 |
| CRT-138511 | Timely | 4.3 |
| CRT-138512 | Timely | 8.3 |
| CRT-138513 | Timely | 10.0 |
| CRT-138514 | Timely | 5.3 |
| CRT-138515 | Timely | 8.3 |
| CRT-138516 | Timely | 3.0 |
| CRT-138517 | Timely | 15.9 |
| CRT-138518 | Timely | 29.6 |
| CRT-138519 | Timely | 13.3 |
| CRT-138520 | Timely | 14.3 |
| CRT-138521 | Timely | 4.0 |
| CRT-138522 | Timely | 18.3 |
| CRT-138523 | Timely | 7.3 |
| CRT-138524 | Timely | 9.3 |
| CRT-138525 | Timely | 7.3 |
| CRT-138526 | Timely | 33.2 |
| CRT-138527 | Timely | 9.3 |
| CRT-138528 | Timely | 15.6 |
| CRT-138529 | Timely | 15.3 |
| CRT-138530 | Timely | 3.0 |
| CRT-138531 | Timely | 11.6 |
| CRT-138532 | Timely | 13.9 |
| CRT-138533 | Timely | 159.0 |
| CRT-138535 | Timely | 12.3 |
| CRT-138536 | Timely | 15.3 |
| CRT-138537 | Timely | 19.3 |
| CRT-138539 | Timely | 12.6 |
| CRT-138540 | Timely | 11.3 |
| CRT-138541 | Timely | 20.6 |
| CRT-138542 | Timely | 5.0 |
| CRT-138543 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138544 | Timely | 2.0 |
| CRT-138545 | Timely | 8.0 |
| CRT-138546 | Timely | 3.0 |
| CRT-138547 | Timely | 5.3 |
| CRT-138548 | Timely | 22.6 |
| CRT-138549 | Timely | 4.0 |
| CRT-138551 | Timely | 15.3 |
| CRT-138553 | Timely | 8.3 |
| CRT-138555 | Timely | 4.0 |
| CRT-138556 | Timely | 6.0 |
| CRT-138557 | Timely | 10.3 |
| CRT-138561 | Timely | 39.2 |
| CRT-138562 | Timely | 26.9 |
| CRT-138563 | Timely | 10.3 |
| CRT-138566 | Timely | 20.6 |
| CRT-138567 | Timely | 15.6 |
| CRT-138568 | Timely | 16.6 |
| CRT-138569 | Timely | 13.6 |
| CRT-138570 | Timely | 7.3 |
| CRT-138572 | Timely | 7,089.9 |
| CRT-138573 | Timely | 7.3 |
| CRT-138574 | Timely | 15.6 |
| CRT-138575 | Timely | 8.0 |
| CRT-138576 | Timely | 11.3 |
| CRT-138577 | Timely | 13.0 |
| CRT-138578 | Timely | 15.3 |
| CRT-138580 | Timely | 11.3 |
| CRT-138581 | Timely | 14.6 |
| CRT-138582 | Timely | 6.0 |
| CRT-138583 | Timely | 25.9 |
| CRT-138584 | Timely | 4.3 |
| CRT-138586 | Timely | 11.6 |
| CRT-138587 | Timely | 21.6 |
| CRT-138588 | Timely | 34.3 |
| CRT-138589 | Timely | 10.3 |
| CRT-138590 | Timely | 3.0 |
| CRT-138591 | Timely | 11.6 |
| CRT-138592 | Timely | 54.1 |
| CRT-138595 | Timely | 8.0 |
| CRT-138596 | Timely | 44.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138597 | Timely | 20.9 |
| CRT-138598 | Timely | 7.0 |
| CRT-138599 | Timely | 2.0 |
| CRT-138600 | Timely | 12.0 |
| CRT-138601 | Timely | 5.3 |
| CRT-138602 | Timely | 15.6 |
| CRT-138603 | Timely | 4.3 |
| CRT-138604 | Timely | 13.3 |
| CRT-138605 | Timely | 50.1 |
| CRT-138607 | Timely | 4.3 |
| CRT-138609 | Timely | 8.0 |
| CRT-138610 | Timely | 15.0 |
| CRT-138611 | Timely | 9.3 |
| CRT-138612 | Timely | 15.3 |
| CRT-138613 | Timely | 21.9 |
| CRT-138614 | Timely | 30.6 |
| CRT-138615 | Timely | 5.3 |
| CRT-138616 | Timely | 19.6 |
| CRT-138617 | Timely | 8.6 |
| CRT-138619 | Timely | 1.0 |
| CRT-138620 | Timely | 11.3 |
| CRT-138621 | Timely | 1.0 |
| CRT-138622 | Timely | 17.3 |
| CRT-138623 | Timely | 18.3 |
| CRT-138624 | Timely | 1.0 |
| CRT-138625 | Timely | 15.6 |
| CRT-138627 | Timely | 13.0 |
| CRT-138628 | Timely | 42.5 |
| CRT-138629 | Timely | 16.3 |
| CRT-138630 | Timely | 14.3 |
| CRT-138631 | Timely | 17.0 |
| CRT-138632 | Timely | 11.0 |
| CRT-138633 | Timely | 11.3 |
| CRT-138634 | Timely | 10.6 |
| CRT-138635 | Timely | 18.6 |
| CRT-138636 | Timely | 11.3 |
| CRT-138638 | Timely | 22.6 |
| CRT-138640 | Timely | 7.0 |
| CRT-138642 | Timely | 5.0 |
| CRT-138643 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138644 | Timely | 26.9 |
| CRT-138645 | Timely | 3.0 |
| CRT-138646 | Timely | 3.0 |
| CRT-138648 | Timely | 9.0 |
| CRT-138650 | Timely | 12.3 |
| CRT-138652 | Timely | 4.0 |
| CRT-138653 | Timely | 12.6 |
| CRT-138654 | Timely | 13.3 |
| CRT-138655 | Timely | 17.6 |
| CRT-138656 | Timely | 14.3 |
| CRT-138657 | Timely | 14.6 |
| CRT-138658 | Timely | 11.3 |
| CRT-138659 | Timely | 9.3 |
| CRT-138662 | Timely | 37.2 |
| CRT-138663 | Timely | 22.6 |
| CRT-138664 | Timely | 7.3 |
| CRT-138665 | Timely | 4.3 |
| CRT-138666 | Timely | 6.0 |
| CRT-138667 | Timely | 72.4 |
| CRT-138668 | Timely | 3.0 |
| CRT-138670 | Timely | 1.0 |
| CRT-138671 | Timely | 16.6 |
| CRT-138672 | Timely | 14.6 |
| CRT-138673 | Timely | 15.6 |
| CRT-138674 | Timely | 12.0 |
| CRT-138675 | Timely | 7.3 |
| CRT-138676 | Timely | 5.3 |
| CRT-138677 | Timely | 3.0 |
| CRT-138678 | Timely | 23.9 |
| CRT-138679 | Timely | 21.9 |
| CRT-138680 | Timely | 10.3 |
| CRT-138681 | Timely | 12.3 |
| CRT-138682 | Timely | 12.3 |
| CRT-138683 | Timely | 9.3 |
| CRT-138684 | Timely | 12.6 |
| CRT-138685 | Timely | 9.0 |
| CRT-138686 | Timely | 6.0 |
| CRT-138687 | Timely | 24.0 |
| CRT-138688 | Timely | 10.3 |
| CRT-138689 | Timely | 25.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-138690 | Timely | 12.0 |
| CRT-138691 | Timely | 13.3 |
| CRT-138692 | Timely | 21.6 |
| CRT-138693 | Timely | 29.9 |
| CRT-138694 | Timely | 21.6 |
| CRT-138695 | Timely | 24.9 |
| CRT-138696 | Timely | 2,187.0 |
| CRT-138697 | Timely | 7.3 |
| CRT-138698 | Timely | 6.0 |
| CRT-138699 | Timely | 11.3 |
| CRT-138701 | Timely | 9.3 |
| CRT-138702 | Timely | 4.0 |
| CRT-138703 | Timely | 13.3 |
| CRT-138704 | Timely | 14.6 |
| CRT-138705 | Timely | 40.9 |
| CRT-138706 | Timely | 17.6 |
| CRT-138708 | Timely | 7.0 |
| CRT-138709 | Timely | 8.3 |
| CRT-138710 | Timely | 6.0 |
| CRT-138711 | Timely | 8.3 |
| CRT-138712 | Timely | 57.1 |
| CRT-138716 | Timely | 14.3 |
| CRT-138718 | Timely | 403.0 |
| CRT-138719 | Timely | 2.0 |
| CRT-138720 | Timely | 18.6 |
| CRT-138721 | Timely | 23.9 |
| CRT-138722 | Timely | 28.2 |
| CRT-138723 | Timely | 15.9 |
| CRT-138724 | Timely | 4.3 |
| CRT-138725 | Timely | 11.3 |
| CRT-138726 | Timely | 8.0 |
| CRT-138727 | Timely | 16.6 |
| CRT-138728 | Timely | 3.0 |
| CRT-138729 | Timely | 21.6 |
| CRT-138730 | Timely | 3.0 |
| CRT-138731 | Timely | 28.2 |
| CRT-138732 | Timely | 5.3 |
| CRT-138733 | Timely | 26.9 |
| CRT-138734 | Timely | 5.0 |
| CRT-138735 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138736 | Timely | 35.9 |
| CRT-138737 | Timely | 22.9 |
| CRT-138738 | Timely | 7.0 |
| CRT-138739 | Timely | 18.6 |
| CRT-138740 | Timely | 10.3 |
| CRT-138741 | Timely | 10.0 |
| CRT-138742 | Timely | 58.7 |
| CRT-138743 | Timely | 1.0 |
| CRT-138744 | Timely | 3.0 |
| CRT-138745 | Timely | 19.9 |
| CRT-138746 | Timely | 11.3 |
| CRT-138748 | Timely | 28.2 |
| CRT-138749 | Timely | 6.0 |
| CRT-138750 | Timely | 10.3 |
| CRT-138751 | Timely | 58.8 |
| CRT-138752 | Timely | 5.3 |
| CRT-138754 | Timely | 12.0 |
| CRT-138755 | Timely | 7.0 |
| CRT-138756 | Timely | 4.0 |
| CRT-138757 | Timely | 21.6 |
| CRT-138758 | Timely | 17.6 |
| CRT-138759 | Timely | 13.3 |
| CRT-138760 | Timely | 3.0 |
| CRT-138761 | Timely | 11.6 |
| CRT-138762 | Timely | 6.0 |
| CRT-138763 | Timely | 3.0 |
| CRT-138764 | Timely | 14.6 |
| CRT-138765 | Timely | 5.0 |
| CRT-138766 | Timely | 8.3 |
| CRT-138767 | Timely | 14.6 |
| CRT-138769 | Timely | 11.3 |
| CRT-138770 | Timely | 23.6 |
| CRT-138771 | Timely | 7.0 |
| CRT-138772 | Timely | 3.0 |
| CRT-138774 | Timely | 21.6 |
| CRT-138775 | Timely | 13.3 |
| CRT-138776 | Timely | 5.0 |
| CRT-138778 | Timely | 4.0 |
| CRT-138779 | Timely | 80.9 |
| CRT-138780 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138781 | Timely | 19.6 |
| CRT-138782 | Timely | 11.6 |
| CRT-138783 | Timely | 2.0 |
| CRT-138784 | Timely | 5.0 |
| CRT-138785 | Timely | 2,580.0 |
| CRT-138786 | Timely | 16.0 |
| CRT-138787 | Timely | 11.3 |
| CRT-138789 | Timely | 10.0 |
| CRT-138790 | Timely | 10.3 |
| CRT-138791 | Timely | 8.0 |
| CRT-138792 | Timely | 24.6 |
| CRT-138793 | Timely | 5.3 |
| CRT-138794 | Timely | 15.3 |
| CRT-138795 | Timely | 11.3 |
| CRT-138796 | Timely | 5.3 |
| CRT-138797 | Timely | 12.3 |
| CRT-138798 | Timely | 15.6 |
| CRT-138799 | Timely | 12.3 |
| CRT-138800 | Timely | 27,771.5 |
| CRT-138801 | Timely | 12.3 |
| CRT-138802 | Timely | 13.3 |
| CRT-138803 | Timely | 17.6 |
| CRT-138804 | Timely | 3.0 |
| CRT-138805 | Timely | 9.0 |
| CRT-138806 | Timely | 14.0 |
| CRT-138808 | Timely | 7.0 |
| CRT-138809 | Timely | 18.0 |
| CRT-138810 | Timely | 9.0 |
| CRT-138811 | Timely | 22.6 |
| CRT-138812 | Timely | 1.0 |
| CRT-138813 | Timely | 8.6 |
| CRT-138814 | Timely | 14.6 |
| CRT-138815 | Timely | 4.3 |
| CRT-138816 | Timely | 19.6 |
| CRT-138817 | Timely | 28.0 |
| CRT-138819 | Timely | 18.0 |
| CRT-138820 | Timely | 20.6 |
| CRT-138821 | Timely | 6.0 |
| CRT-138822 | Timely | 10.6 |
| CRT-138825 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138826 | Timely | 4.3 |
| CRT-138827 | Timely | 4.3 |
| CRT-138828 | Timely | 11.6 |
| CRT-138829 | Timely | 10.3 |
| CRT-138830 | Timely | 11.0 |
| CRT-138831 | Timely | 13.3 |
| CRT-138832 | Timely | 9.3 |
| CRT-138833 | Timely | 14.6 |
| CRT-138835 | Timely | 7.3 |
| CRT-138836 | Timely | 15.0 |
| CRT-138837 | Timely | 49.8 |
| CRT-138838 | Timely | 12.3 |
| CRT-138839 | Timely | 11.3 |
| CRT-138840 | Timely | 11.3 |
| CRT-138842 | Timely | 18.9 |
| CRT-138844 | Timely | 1.0 |
| CRT-138845 | Timely | 4.3 |
| CRT-138846 | Timely | 6.0 |
| CRT-138847 | Timely | 33.9 |
| CRT-138848 | Timely | 15.6 |
| CRT-138849 | Timely | 35.5 |
| CRT-138851 | Timely | 1.0 |
| CRT-138852 | Timely | 7.3 |
| CRT-138853 | Timely | 14.6 |
| CRT-138854 | Timely | 29.9 |
| CRT-138855 | Timely | 12.0 |
| CRT-138857 | Timely | 11.0 |
| CRT-138858 | Timely | 10.3 |
| CRT-138859 | Timely | 11.6 |
| CRT-138860 | Timely | 7.3 |
| CRT-138862 | Timely | 3.0 |
| CRT-138863 | Timely | 10.3 |
| CRT-138865 | Timely | 7.3 |
| CRT-138866 | Timely | 43.8 |
| CRT-138867 | Timely | 9.0 |
| CRT-138868 | Timely | 4.3 |
| CRT-138870 | Timely | 800.0 |
| CRT-138871 | Timely | 21.3 |
| CRT-138872 | Timely | 8.3 |
| CRT-138873 | Timely | 170.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138874 | Timely | 3.0 |
| CRT-138875 | Timely | 13.3 |
| CRT-138877 | Timely | 7.3 |
| CRT-138878 | Timely | 11.3 |
| CRT-138879 | Timely | 11.0 |
| CRT-138880 | Timely | 11.6 |
| CRT-138881 | Timely | 12.0 |
| CRT-138883 | Timely | 25.3 |
| CRT-138885 | Timely | 3.0 |
| CRT-138886 | Timely | 5.3 |
| CRT-138887 | Timely | 1.0 |
| CRT-138888 | Timely | 14.6 |
| CRT-138889 | Timely | 15.6 |
| CRT-138890 | Timely | 7.3 |
| CRT-138891 | Timely | 15.6 |
| CRT-138892 | Timely | 4.3 |
| CRT-138893 | Timely | 15.0 |
| CRT-138894 | Timely | 8.3 |
| CRT-138895 | Timely | 12.6 |
| CRT-138896 | Timely | 21.3 |
| CRT-138898 | Timely | 8.0 |
| CRT-138899 | Timely | 11.3 |
| CRT-138900 | Timely | 11.3 |
| CRT-138901 | Timely | 4.0 |
| CRT-138902 | Timely | 23.9 |
| CRT-138903 | Timely | 5.3 |
| CRT-138904 | Timely | 10.3 |
| CRT-138905 | Timely | 17.6 |
| CRT-138906 | Timely | 23.9 |
| CRT-138908 | Timely | 79.7 |
| CRT-138909 | Timely | 7.0 |
| CRT-138910 | Timely | 8.3 |
| CRT-138911 | Timely | 10.3 |
| CRT-138912 | Timely | 15.3 |
| CRT-138913 | Timely | 16.3 |
| CRT-138914 | Timely | 20.6 |
| CRT-138915 | Timely | 8.3 |
| CRT-138916 | Timely | 19.0 |
| CRT-138917 | Timely | 3.0 |
| CRT-138918 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138919 | Timely | 3.0 |
| CRT-138920 | Timely | 3.0 |
| CRT-138922 | Timely | 5.0 |
| CRT-138924 | Timely | 17.6 |
| CRT-138926 | Timely | 11.3 |
| CRT-138927 | Timely | 9.3 |
| CRT-138928 | Timely | 1.0 |
| CRT-138929 | Timely | 22.6 |
| CRT-138930 | Timely | 7.3 |
| CRT-138931 | Timely | 1.0 |
| CRT-138934 | Timely | 15.6 |
| CRT-138935 | Timely | 4.3 |
| CRT-138936 | Timely | 37.9 |
| CRT-138937 | Timely | 3.0 |
| CRT-138938 | Timely | 3.0 |
| CRT-138939 | Timely | 15.3 |
| CRT-138940 | Timely | 7.3 |
| CRT-138941 | Timely | 11.3 |
| CRT-138942 | Timely | 15.6 |
| CRT-138943 | Timely | 9.3 |
| CRT-138946 | Timely | 15.6 |
| CRT-138947 | Timely | 19.6 |
| CRT-138948 | Timely | 20.9 |
| CRT-138949 | Timely | 11.3 |
| CRT-138950 | Timely | 17.6 |
| CRT-138951 | Timely | 4.0 |
| CRT-138954 | Timely | 7.0 |
| CRT-138955 | Timely | 13.3 |
| CRT-138956 | Timely | 15.3 |
| CRT-138957 | Timely | 13.3 |
| CRT-138958 | Timely | 22.6 |
| CRT-138960 | Timely | 10.0 |
| CRT-138961 | Timely | 7.0 |
| CRT-138962 | Timely | 14.6 |
| CRT-138963 | Timely | 237.2 |
| CRT-138964 | Timely | 10.0 |
| CRT-138965 | Timely | 46.4 |
| CRT-138966 | Timely | 17.0 |
| CRT-138967 | Timely | 5.3 |
| CRT-138968 | Timely | 47.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-138969 | Timely | 15.6 |
| CRT-138970 | Timely | 12.3 |
| CRT-138971 | Timely | 14.3 |
| CRT-138972 | Timely | 20.6 |
| CRT-138973 | Timely | 6.3 |
| CRT-138974 | Timely | 6.0 |
| CRT-138975 | Timely | 12.6 |
| CRT-138976 | Timely | 10.3 |
| CRT-138977 | Timely | 15.6 |
| CRT-138978 | Timely | 12.3 |
| CRT-138979 | Timely | 8.3 |
| CRT-138980 | Timely | 16.6 |
| CRT-138981 | Timely | 5.3 |
| CRT-138983 | Timely | 12.0 |
| CRT-138984 | Timely | 14.3 |
| CRT-138985 | Timely | 11.3 |
| CRT-138986 | Timely | 9.3 |
| CRT-138987 | Timely | 1.0 |
| CRT-138988 | Timely | 11.3 |
| CRT-138989 | Timely | 26.2 |
| CRT-138990 | Timely | 2.0 |
| CRT-138991 | Timely | 14.3 |
| CRT-138992 | Timely | 11.3 |
| CRT-138993 | Timely | 10.0 |
| CRT-138994 | Timely | 5.3 |
| CRT-138996 | Timely | 10.6 |
| CRT-138997 | Timely | 23.9 |
| CRT-138998 | Timely | 5.3 |
| CRT-138999 | Timely | 8.3 |
| CRT-139001 | Timely | 65.2 |
| CRT-139002 | Timely | 10.3 |
| CRT-139003 | Timely | 14.3 |
| CRT-139004 | Timely | 12.3 |
| CRT-139005 | Timely | 18.0 |
| CRT-139006 | Timely | 7.3 |
| CRT-139007 | Timely | 6.0 |
| CRT-139008 | Timely | 46.4 |
| CRT-139009 | Timely | 12.3 |
| CRT-139010 | Timely | 11.3 |
| CRT-139011 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139012 | Timely | 6.0 |
| CRT-139013 | Timely | 14.6 |
| CRT-139015 | Timely | 4.3 |
| CRT-139016 | Timely | 44.8 |
| CRT-139018 | Timely | 8.0 |
| CRT-139020 | Timely | 7.0 |
| CRT-139021 | Timely | 15.6 |
| CRT-139022 | Timely | 33.2 |
| CRT-139023 | Timely | 12.9 |
| CRT-139024 | Timely | 7.0 |
| CRT-139025 | Timely | 11.3 |
| CRT-139026 | Timely | 8.0 |
| CRT-139027 | Timely | 12.3 |
| CRT-139028 | Timely | 3.0 |
| CRT-139029 | Timely | 17.6 |
| CRT-139031 | Timely | 6.0 |
| CRT-139033 | Timely | 7.3 |
| CRT-139034 | Timely | 12.6 |
| CRT-139035 | Timely | 2.0 |
| CRT-139036 | Timely | 19.6 |
| CRT-139037 | Timely | 9.0 |
| CRT-139039 | Timely | 18.6 |
| CRT-139041 | Timely | 4.3 |
| CRT-139042 | Timely | 3.0 |
| CRT-139043 | Timely | 12.0 |
| CRT-139045 | Timely | 5.3 |
| CRT-139046 | Timely | 15.3 |
| CRT-139047 | Timely | 4.3 |
| CRT-139048 | Timely | 1.0 |
| CRT-139049 | Timely | 7.0 |
| CRT-139050 | Timely | 10.0 |
| CRT-139051 | Timely | 18.9 |
| CRT-139052 | Timely | 13.6 |
| CRT-139053 | Timely | 17.9 |
| CRT-139054 | Timely | 8.3 |
| CRT-139055 | Timely | 10.0 |
| CRT-139057 | Timely | 1.0 |
| CRT-139058 | Timely | 10.3 |
| CRT-139059 | Timely | 29.2 |
| CRT-139060 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-139061 | Timely | 2.0 |
| CRT-139062 | Timely | 4.0 |
| CRT-139063 | Timely | 8.3 |
| CRT-139064 | Timely | 25.6 |
| CRT-139065 | Timely | 8.6 |
| CRT-139066 | Timely | 35.2 |
| CRT-139067 | Timely | 11.0 |
| CRT-139068 | Timely | 12.0 |
| CRT-139069 | Timely | 10.0 |
| CRT-139070 | Timely | 15.6 |
| CRT-139071 | Timely | 8.3 |
| CRT-139072 | Timely | 3.0 |
| CRT-139073 | Timely | 5.3 |
| CRT-139074 | Timely | 5.3 |
| CRT-139075 | Timely | 41.5 |
| CRT-139076 | Timely | 9.0 |
| CRT-139078 | Timely | 36.2 |
| CRT-139079 | Timely | 15.6 |
| CRT-139080 | Timely | 32.2 |
| CRT-139081 | Timely | 8.0 |
| CRT-139082 | Timely | 51.1 |
| CRT-139083 | Timely | 7.0 |
| CRT-139084 | Timely | 16.6 |
| CRT-139086 | Timely | 75.8 |
| CRT-139087 | Timely | 56.4 |
| CRT-139088 | Timely | 7.0 |
| CRT-139089 | Timely | 8.3 |
| CRT-139090 | Timely | 19.6 |
| CRT-139092 | Timely | 14.0 |
| CRT-139093 | Timely | 4.3 |
| CRT-139094 | Timely | 7.3 |
| CRT-139096 | Timely | 8.3 |
| CRT-139097 | Timely | 11.6 |
| CRT-139099 | Timely | 15.6 |
| CRT-139100 | Timely | 4.3 |
| CRT-139102 | Timely | 9.0 |
| CRT-139104 | Timely | 4.3 |
| CRT-139106 | Timely | 1.0 |
| CRT-139107 | Timely | 10.0 |
| CRT-139108 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-139109 | Timely | 4.3 |
| CRT-139110 | Timely | 4.0 |
| CRT-139112 | Timely | 11.0 |
| CRT-139113 | Timely | 7.0 |
| CRT-139115 | Timely | 33.2 |
| CRT-139116 | Timely | 3.0 |
| CRT-139118 | Timely | 4.3 |
| CRT-139119 | Timely | 28.2 |
| CRT-139121 | Timely | 5.3 |
| CRT-139122 | Timely | 26.6 |
| CRT-139123 | Timely | 8.6 |
| CRT-139124 | Timely | 8.3 |
| CRT-139125 | Timely | 4.3 |
| CRT-139126 | Timely | 19.6 |
| CRT-139127 | Timely | 14.6 |
| CRT-139128 | Timely | 25.6 |
| CRT-139129 | Timely | 25.9 |
| CRT-139130 | Timely | 11.3 |
| CRT-139131 | Timely | 4.0 |
| CRT-139132 | Timely | 1.0 |
| CRT-139133 | Timely | 1.0 |
| CRT-139134 | Timely | 33.2 |
| CRT-139135 | Timely | 18.3 |
| CRT-139136 | Timely | 10.3 |
| CRT-139137 | Timely | 12.3 |
| CRT-139139 | Timely | 8.3 |
| CRT-139140 | Timely | 21.3 |
| CRT-139141 | Timely | 34.2 |
| CRT-139142 | Timely | 15.9 |
| CRT-139143 | Timely | 8.0 |
| CRT-139144 | Timely | 4.0 |
| CRT-139145 | Timely | 4.0 |
| CRT-139146 | Timely | 11.3 |
| CRT-139147 | Timely | 18.6 |
| CRT-139148 | Timely | 7.0 |
| CRT-139149 | Timely | 8.3 |
| CRT-139150 | Timely | 3.0 |
| CRT-139151 | Timely | 11.0 |
| CRT-139152 | Timely | 18.6 |
| CRT-139154 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139155 | Timely | 9.3 |
| CRT-139157 | Timely | 47.1 |
| CRT-139158 | Timely | 3.0 |
| CRT-139159 | Timely | 7.3 |
| CRT-139160 | Timely | 4.3 |
| CRT-139161 | Timely | 22.6 |
| CRT-139162 | Timely | 17.6 |
| CRT-139163 | Timely | 25.8 |
| CRT-139164 | Timely | 12.6 |
| CRT-139166 | Timely | 4.0 |
| CRT-139167 | Timely | 1.0 |
| CRT-139168 | Timely | 1.0 |
| CRT-139169 | Timely | 7.3 |
| CRT-139170 | Timely | 25.9 |
| CRT-139171 | Timely | 25.6 |
| CRT-139172 | Timely | 8.6 |
| CRT-139173 | Timely | 5.3 |
| CRT-139174 | Timely | 7.0 |
| CRT-139175 | Timely | 23.6 |
| CRT-139176 | Timely | 1.0 |
| CRT-139177 | Timely | 9.3 |
| CRT-139178 | Timely | 20.6 |
| CRT-139179 | Timely | 7.3 |
| CRT-139180 | Timely | 9.3 |
| CRT-139181 | Timely | 15.3 |
| CRT-139182 | Timely | 7.0 |
| CRT-139183 | Timely | 8.3 |
| CRT-139184 | Timely | 9.3 |
| CRT-139185 | Timely | 15.0 |
| CRT-139186 | Timely | 11.3 |
| CRT-139187 | Timely | 12.9 |
| CRT-139188 | Timely | 16.0 |
| CRT-139189 | Timely | 23.9 |
| CRT-139190 | Timely | 3.0 |
| CRT-139192 | Timely | 4.3 |
| CRT-139193 | Timely | 144.4 |
| CRT-139194 | Timely | 17.6 |
| CRT-139195 | Timely | 11.3 |
| CRT-139196 | Timely | 43.8 |
| CRT-139197 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139198 | Timely | 11.3 |
| CRT-139199 | Timely | 4.3 |
| CRT-139202 | Timely | 16.3 |
| CRT-139203 | Timely | 22.6 |
| CRT-139204 | Timely | 118.9 |
| CRT-139205 | Timely | 20.0 |
| CRT-139206 | Timely | 18.6 |
| CRT-139207 | Timely | 10.3 |
| CRT-139209 | Timely | 7.3 |
| CRT-139210 | Timely | 14.0 |
| CRT-139211 | Timely | 11.3 |
| CRT-139212 | Timely | 18.3 |
| CRT-139213 | Timely | 34.9 |
| CRT-139215 | Timely | 11.3 |
| CRT-139216 | Timely | 21.6 |
| CRT-139217 | Timely | 12.3 |
| CRT-139218 | Timely | 15.0 |
| CRT-139219 | Timely | 17.3 |
| CRT-139220 | Timely | 20.9 |
| CRT-139221 | Timely | 11.6 |
| CRT-139222 | Timely | 28.2 |
| CRT-139223 | Timely | 2.0 |
| CRT-139224 | Timely | 9.3 |
| CRT-139226 | Timely | 17.0 |
| CRT-139227 | Timely | 10.3 |
| CRT-139227 | Timely | 10.3 |
| CRT-139229 | Timely | 8.3 |
| CRT-139230 | Timely | 9.0 |
| CRT-139231 | Timely | 5.3 |
| CRT-139232 | Timely | 13.3 |
| CRT-139233 | Timely | 15.3 |
| CRT-139234 | Timely | 7.3 |
| CRT-139235 | Timely | 1.0 |
| CRT-139236 | Timely | 7.3 |
| CRT-139238 | Timely | 14.3 |
| CRT-139239 | Timely | 30.9 |
| CRT-139240 | Timely | 3.0 |
| CRT-139241 | Timely | 33.5 |
| CRT-139242 | Timely | 8.3 |
| CRT-139243 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139244 | Timely | 4.0 |
| CRT-139245 | Timely | 11.6 |
| CRT-139246 | Timely | 18.3 |
| CRT-139247 | Timely | 11.6 |
| CRT-139248 | Timely | 18.6 |
| CRT-139249 | Timely | 9.3 |
| CRT-139250 | Timely | 5.0 |
| CRT-139251 | Timely | 4.3 |
| CRT-139252 | Timely | 5.3 |
| CRT-139255 | Timely | 18.3 |
| CRT-139256 | Timely | 12.3 |
| CRT-139257 | Timely | 17.3 |
| CRT-139258 | Timely | 1.0 |
| CRT-139259 | Timely | 15.6 |
| CRT-139260 | Timely | 18.6 |
| CRT-139261 | Timely | 7.3 |
| CRT-139263 | Timely | 16.3 |
| CRT-139265 | Timely | 4,640.0 |
| CRT-139266 | Timely | 11.3 |
| CRT-139267 | Timely | 8.3 |
| CRT-139268 | Timely | 12.3 |
| CRT-139269 | Timely | 4.0 |
| CRT-139270 | Timely | 19.6 |
| CRT-139271 | Timely | 7.3 |
| CRT-139272 | Timely | 23.6 |
| CRT-139273 | Timely | 7.0 |
| CRT-139274 | Timely | 25.2 |
| CRT-139275 | Timely | 28.2 |
| CRT-139276 | Timely | 11.0 |
| CRT-139277 | Timely | 7.3 |
| CRT-139278 | Timely | 7.3 |
| CRT-139279 | Timely | 77.6 |
| CRT-139280 | Timely | 10.6 |
| CRT-139281 | Timely | 14.3 |
| CRT-139282 | Timely | 12.6 |
| CRT-139283 | Timely | 4.0 |
| CRT-139284 | Timely | 6.0 |
| CRT-139286 | Timely | 3.0 |
| CRT-139287 | Timely | 4.3 |
| CRT-139288 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139289 | Timely | 17.6 |
| CRT-139290 | Timely | 15.3 |
| CRT-139291 | Timely | 11.3 |
| CRT-139292 | Timely | 16.6 |
| CRT-139293 | Timely | 13.3 |
| CRT-139294 | Timely | 11.3 |
| CRT-139296 | Timely | 14.3 |
| CRT-139297 | Timely | 3.0 |
| CRT-139298 | Timely | 80,345.8 |
| CRT-139299 | Timely | 6.3 |
| CRT-139300 | Timely | 7.3 |
| CRT-139301 | Timely | 49,205.8 |
| CRT-139302 | Timely | 5.3 |
| CRT-139303 | Timely | 17.6 |
| CRT-139304 | Timely | 18.9 |
| CRT-139305 | Timely | 18.9 |
| CRT-139306 | Timely | 33.9 |
| CRT-139307 | Timely | 6.0 |
| CRT-139309 | Timely | 17.6 |
| CRT-139310 | Timely | 6.0 |
| CRT-139311 | Timely | 7.0 |
| CRT-139313 | Timely | 8.0 |
| CRT-139314 | Timely | 6.0 |
| CRT-139315 | Timely | 7.3 |
| CRT-139316 | Timely | 12.3 |
| CRT-139317 | Timely | 7.3 |
| CRT-139318 | Timely | 8.0 |
| CRT-139319 | Timely | 6.0 |
| CRT-139320 | Timely | 11.3 |
| CRT-139321 | Timely | 12.0 |
| CRT-139322 | Timely | 6.0 |
| CRT-139323 | Timely | 99.9 |
| CRT-139324 | Timely | 8.0 |
| CRT-139325 | Timely | 24.9 |
| CRT-139326 | Timely | 20.9 |
| CRT-139327 | Timely | 30.9 |
| CRT-139329 | Timely | 29.2 |
| CRT-139330 | Timely | 9.3 |
| CRT-139331 | Timely | 16.3 |
| CRT-139332 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139335 | Timely | 2.0 |
| CRT-139336 | Timely | 19.6 |
| CRT-139337 | Timely | 13.3 |
| CRT-139339 | Timely | 30.9 |
| CRT-139340 | Timely | 1.0 |
| CRT-139341 | Timely | 10.3 |
| CRT-139342 | Timely | 8.3 |
| CRT-139343 | Timely | 31.9 |
| CRT-139344 | Timely | 17.9 |
| CRT-139345 | Timely | 8.3 |
| CRT-139346 | Timely | 5.3 |
| CRT-139347 | Timely | 7.0 |
| CRT-139348 | Timely | 12.3 |
| CRT-139349 | Timely | 12.6 |
| CRT-139350 | Timely | 11.3 |
| CRT-139351 | Timely | 8.3 |
| CRT-139352 | Timely | 10.3 |
| CRT-139354 | Timely | 21.6 |
| CRT-139355 | Timely | 8.3 |
| CRT-139356 | Timely | 7.3 |
| CRT-139357 | Timely | 14.3 |
| CRT-139358 | Timely | 8.3 |
| CRT-139359 | Timely | 5.3 |
| CRT-139360 | Timely | 15.3 |
| CRT-139361 | Timely | 3.0 |
| CRT-139363 | Timely | 20.6 |
| CRT-139364 | Timely | 8.3 |
| CRT-139365 | Timely | 8.3 |
| CRT-139366 | Timely | 16.3 |
| CRT-139367 | Timely | 7.0 |
| CRT-139369 | Timely | 8.6 |
| CRT-139370 | Timely | 21.6 |
| CRT-139371 | Timely | 19.9 |
| CRT-139372 | Timely | 9.0 |
| CRT-139374 | Timely | 7.0 |
| CRT-139375 | Timely | 4.0 |
| CRT-139376 | Timely | 14.3 |
| CRT-139377 | Timely | 17.3 |
| CRT-139378 | Timely | 12.3 |
| CRT-139379 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139380 | Timely | 19.6 |
| CRT-139382 | Timely | 13.3 |
| CRT-139385 | Timely | 11.0 |
| CRT-139386 | Timely | 11.6 |
| CRT-139387 | Timely | 12.3 |
| CRT-139389 | Timely | 11.6 |
| CRT-139391 | Timely | 19.6 |
| CRT-139392 | Timely | 4.0 |
| CRT-139393 | Timely | 11.3 |
| CRT-139394 | Timely | 16.3 |
| CRT-139395 | Timely | 8,600.0 |
| CRT-139396 | Timely | 8.0 |
| CRT-139397 | Timely | 74.7 |
| CRT-139398 | Timely | 41.5 |
| CRT-139399 | Timely | 8.3 |
| CRT-139400 | Timely | 15.9 |
| CRT-139401 | Timely | 14.6 |
| CRT-139403 | Timely | 37.5 |
| CRT-139404 | Timely | 5.3 |
| CRT-139405 | Timely | 27.9 |
| CRT-139406 | Timely | 8.3 |
| CRT-139407 | Timely | 8.3 |
| CRT-139408 | Timely | 17.6 |
| CRT-139410 | Timely | 12.0 |
| CRT-139411 | Timely | 11.3 |
| CRT-139412 | Timely | 26,155.1 |
| CRT-139413 | Timely | 14.6 |
| CRT-139414 | Timely | 4.3 |
| CRT-139415 | Timely | 15.3 |
| CRT-139416 | Timely | 201.7 |
| CRT-139419 | Timely | 4.3 |
| CRT-139421 | Timely | 3.0 |
| CRT-139422 | Timely | 17.6 |
| CRT-139424 | Timely | 76.6 |
| CRT-139425 | Timely | 15.9 |
| CRT-139427 | Timely | 13.3 |
| CRT-139428 | Timely | 16.0 |
| CRT-139429 | Timely | 19.9 |
| CRT-139430 | Timely | 7.3 |
| CRT-139431 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139432 | Timely | 13.6 |
| CRT-139433 | Timely | 14.3 |
| CRT-139434 | Timely | 21.9 |
| CRT-139435 | Timely | 16.6 |
| CRT-139436 | Timely | 7.0 |
| CRT-139437 | Timely | 8.3 |
| CRT-139438 | Timely | 7.3 |
| CRT-139441 | Timely | 9.3 |
| CRT-139442 | Timely | 54.8 |
| CRT-139443 | Timely | 3.0 |
| CRT-139444 | Timely | 21.9 |
| CRT-139445 | Timely | 14.6 |
| CRT-139446 | Timely | 13.3 |
| CRT-139447 | Timely | 21.3 |
| CRT-139448 | Timely | 17.6 |
| CRT-139449 | Timely | 15.6 |
| CRT-139450 | Timely | 24.2 |
| CRT-139451 | Timely | 8.0 |
| CRT-139452 | Timely | 7.3 |
| CRT-139453 | Timely | 14.9 |
| CRT-139454 | Timely | 20.6 |
| CRT-139455 | Timely | 8.6 |
| CRT-139456 | Timely | 7.0 |
| CRT-139457 | Timely | 47.0 |
| CRT-139458 | Timely | 16.6 |
| CRT-139460 | Timely | 12.6 |
| CRT-139461 | Timely | 24.9 |
| CRT-139462 | Timely | 4.0 |
| CRT-139463 | Timely | 6.0 |
| CRT-139464 | Timely | 43.2 |
| CRT-139465 | Timely | 14.3 |
| CRT-139466 | Timely | 26.6 |
| CRT-139467 | Timely | 28.2 |
| CRT-139468 | Timely | 7.0 |
| CRT-139469 | Timely | 1.0 |
| CRT-139470 | Timely | 10.6 |
| CRT-139472 | Timely | 8.3 |
| CRT-139473 | Timely | 10.6 |
| CRT-139474 | Timely | 29.9 |
| CRT-139475 | Timely | 27.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139476 | Timely | 8.6 |
| CRT-139477 | Timely | 13.3 |
| CRT-139479 | Timely | 11.3 |
| CRT-139480 | Timely | 10.3 |
| CRT-139481 | Timely | 11.3 |
| CRT-139482 | Timely | 17.6 |
| CRT-139483 | Timely | 5.0 |
| CRT-139484 | Timely | 11.0 |
| CRT-139485 | Timely | 15.0 |
| CRT-139486 | Timely | 11.3 |
| CRT-139487 | Timely | 10.3 |
| CRT-139488 | Timely | 1.0 |
| CRT-139489 | Timely | 20.6 |
| CRT-139490 | Timely | 3.0 |
| CRT-139491 | Timely | 8.3 |
| CRT-139492 | Timely | 11.6 |
| CRT-139493 | Timely | 14.6 |
| CRT-139495 | Timely | 4.0 |
| CRT-139496 | Timely | 17.6 |
| CRT-139497 | Timely | 12.3 |
| CRT-139499 | Timely | 26.9 |
| CRT-139500 | Timely | 8.0 |
| CRT-139501 | Timely | 8.3 |
| CRT-139503 | Timely | 7.0 |
| CRT-139505 | Timely | 15.6 |
| CRT-139506 | Timely | 5.3 |
| CRT-139508 | Timely | 15.6 |
| CRT-139509 | Timely | 12.3 |
| CRT-139510 | Timely | 4.0 |
| CRT-139511 | Timely | 11.3 |
| CRT-139512 | Timely | 19.6 |
| CRT-139513 | Timely | 8.3 |
| CRT-139514 | Timely | 11.3 |
| CRT-139515 | Timely | 7.3 |
| CRT-139516 | Timely | 23.2 |
| CRT-139518 | Timely | 31.2 |
| CRT-139519 | Timely | 4.3 |
| CRT-139520 | Timely | 23.9 |
| CRT-139521 | Timely | 4.0 |
| CRT-139522 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139523 | Timely | 141.1 |
| CRT-139524 | Timely | 4.0 |
| CRT-139525 | Timely | 7.3 |
| CRT-139526 | Timely | 11.3 |
| CRT-139527 | Timely | 7.0 |
| CRT-139529 | Timely | 16.6 |
| CRT-139530 | Timely | 14.3 |
| CRT-139531 | Timely | 16.0 |
| CRT-139532 | Timely | 6.0 |
| CRT-139532 | Timely | 6.0 |
| CRT-139533 | Timely | 6.0 |
| CRT-139534 | Timely | 8.0 |
| CRT-139535 | Timely | 8.3 |
| CRT-139537 | Timely | 20.9 |
| CRT-139538 | Timely | 9.3 |
| CRT-139539 | Timely | 13.9 |
| CRT-139540 | Timely | 6.0 |
| CRT-139541 | Timely | 17.6 |
| CRT-139542 | Timely | 16.6 |
| CRT-139544 | Timely | 19.3 |
| CRT-139545 | Timely | 4.0 |
| CRT-139546 | Timely | 3.0 |
| CRT-139547 | Timely | 3.0 |
| CRT-139548 | Timely | 9.3 |
| CRT-139549 | Timely | 4.0 |
| CRT-139550 | Timely | 4.3 |
| CRT-139551 | Timely | 6.0 |
| CRT-139552 | Timely | 8.3 |
| CRT-139553 | Timely | 14.3 |
| CRT-139554 | Timely | 16.6 |
| CRT-139555 | Timely | 14.6 |
| CRT-139557 | Timely | 28.2 |
| CRT-139558 | Timely | 1.0 |
| CRT-139559 | Timely | 18.9 |
| CRT-139561 | Timely | 17.6 |
| CRT-139562 | Timely | 36.0 |
| CRT-139563 | Timely | 4.3 |
| CRT-139564 | Timely | 8.6 |
| CRT-139566 | Timely | 65.4 |
| CRT-139567 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-139568 | Timely | 12.0 |
| CRT-139569 | Timely | 14.6 |
| CRT-139571 | Timely | 45.8 |
| CRT-139572 | Timely | 10.3 |
| CRT-139573 | Timely | 5.3 |
| CRT-139574 | Timely | 1.0 |
| CRT-139575 | Timely | 24.6 |
| CRT-139576 | Timely | 3.0 |
| CRT-139577 | Timely | 7.3 |
| CRT-139578 | Timely | 276.6 |
| CRT-139580 | Timely | 12.3 |
| CRT-139581 | Timely | 8.3 |
| CRT-139582 | Timely | 27.9 |
| CRT-139583 | Timely | 8.6 |
| CRT-139584 | Timely | 7.3 |
| CRT-139586 | Timely | 11.3 |
| CRT-139587 | Timely | 14.3 |
| CRT-139588 | Timely | 25.6 |
| CRT-139589 | Timely | 19.9 |
| CRT-139590 | Timely | 15.3 |
| CRT-139591 | Timely | 26.9 |
| CRT-139592 | Timely | 19.3 |
| CRT-139593 | Timely | 11.6 |
| CRT-139594 | Timely | 12.6 |
| CRT-139595 | Timely | 15.6 |
| CRT-139596 | Timely | 8.3 |
| CRT-139597 | Timely | 204.6 |
| CRT-139598 | Timely | 6.0 |
| CRT-139599 | Timely | 8.3 |
| CRT-139600 | Timely | 9.3 |
| CRT-139601 | Timely | 25.2 |
| CRT-139602 | Timely | 11.3 |
| CRT-139603 | Timely | 32.6 |
| CRT-139604 | Timely | 14.3 |
| CRT-139606 | Timely | 21.3 |
| CRT-139607 | Timely | 20.6 |
| CRT-139608 | Timely | 4.3 |
| CRT-139609 | Timely | 11.6 |
| CRT-139610 | Timely | 10.3 |
| CRT-139611 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139612 | Timely | 13.6 |
| CRT-139613 | Timely | 4.0 |
| CRT-139614 | Timely | 8.0 |
| CRT-139615 | Timely | 8.3 |
| CRT-139616 | Timely | 8.0 |
| CRT-139617 | Timely | 12.6 |
| CRT-139618 | Timely | 22.9 |
| CRT-139619 | Timely | 8.3 |
| CRT-139620 | Timely | 16.6 |
| CRT-139621 | Timely | 15.6 |
| CRT-139622 | Timely | 19.6 |
| CRT-139623 | Timely | 4.3 |
| CRT-139624 | Timely | 8.6 |
| CRT-139625 | Timely | 13.3 |
| CRT-139626 | Timely | 6.0 |
| CRT-139627 | Timely | 12.3 |
| CRT-139628 | Timely | 12.6 |
| CRT-139629 | Timely | 4.0 |
| CRT-139630 | Timely | 12.6 |
| CRT-139631 | Timely | 11.0 |
| CRT-139632 | Timely | 6.0 |
| CRT-139633 | Timely | 16.0 |
| CRT-139634 | Timely | 7.3 |
| CRT-139635 | Timely | 14.0 |
| CRT-139636 | Timely | 7.3 |
| CRT-139637 | Timely | 15.6 |
| CRT-139638 | Timely | 12.3 |
| CRT-139639 | Timely | 4.0 |
| CRT-139641 | Timely | 1.0 |
| CRT-139642 | Timely | 4.3 |
| CRT-139643 | Timely | 6.0 |
| CRT-139644 | Timely | 27.5 |
| CRT-139645 | Timely | 8.3 |
| CRT-139647 | Timely | 8.3 |
| CRT-139648 | Timely | 4.0 |
| CRT-139649 | Timely | 9.6 |
| CRT-139650 | Timely | 4.0 |
| CRT-139651 | Timely | 124,943.3 |
| CRT-139652 | Timely | 31.2 |
| CRT-139653 | Timely | 31.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139654 | Timely | 11.0 |
| CRT-139655 | Timely | 6.0 |
| CRT-139656 | Timely | 3,158.8 |
| CRT-139657 | Timely | 699,151.5 |
| CRT-139658 | Timely | 14.3 |
| CRT-139660 | Timely | 11.6 |
| CRT-139661 | Timely | 8.0 |
| CRT-139662 | Timely | 32.6 |
| CRT-139663 | Timely | 2.0 |
| CRT-139664 | Timely | 35.5 |
| CRT-139665 | Timely | 12.6 |
| CRT-139666 | Timely | 14.3 |
| CRT-139667 | Timely | 12.3 |
| CRT-139669 | Timely | 15.3 |
| CRT-139670 | Timely | 4.0 |
| CRT-139671 | Timely | 11.3 |
| CRT-139672 | Timely | 8.3 |
| CRT-139673 | Timely | 41,367.3 |
| CRT-139674 | Timely | 16.9 |
| CRT-139675 | Timely | 21.6 |
| CRT-139676 | Timely | 24.6 |
| CRT-139677 | Timely | 4.3 |
| CRT-139678 | Timely | 11.6 |
| CRT-139679 | Timely | 4.3 |
| CRT-139680 | Timely | 12.6 |
| CRT-139681 | Timely | 7.3 |
| CRT-139682 | Timely | 7.0 |
| CRT-139682 | Timely | 7.0 |
| CRT-139683 | Timely | 1.0 |
| CRT-139684 | Timely | 11.3 |
| CRT-139685 | Timely | 10.3 |
| CRT-139686 | Timely | 16.6 |
| CRT-139687 | Timely | 15.6 |
| CRT-139688 | Timely | 12.3 |
| CRT-139689 | Timely | 19.3 |
| CRT-139690 | Timely | 11.3 |
| CRT-139691 | Timely | 8.3 |
| CRT-139692 | Timely | 12.3 |
| CRT-139693 | Timely | 20.6 |
| CRT-139696 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-139698 | Timely | 26.2 |
| CRT-139699 | Timely | 144.0 |
| CRT-139700 | Timely | 17.6 |
| CRT-139701 | Timely | 19.6 |
| CRT-139702 | Timely | 24.5 |
| CRT-139704 | Timely | 6.0 |
| CRT-139705 | Timely | 12.0 |
| CRT-139706 | Timely | 13.0 |
| CRT-139707 | Timely | 5.0 |
| CRT-139708 | Timely | 7.3 |
| CRT-139709 | Timely | 11.6 |
| CRT-139710 | Timely | 29.9 |
| CRT-139711 | Timely | 8.3 |
| CRT-139712 | Timely | 1.0 |
| CRT-139713 | Timely | 10.3 |
| CRT-139714 | Timely | 7.0 |
| CRT-139715 | Timely | 15.3 |
| CRT-139716 | Timely | 11.0 |
| CRT-139717 | Timely | 19.0 |
| CRT-139718 | Timely | 10.0 |
| CRT-139719 | Timely | 8.3 |
| CRT-139720 | Timely | 4.3 |
| CRT-139722 | Timely | 11.3 |
| CRT-139723 | Timely | 26.2 |
| CRT-139724 | Timely | 9.0 |
| CRT-139725 | Timely | 4.0 |
| CRT-139727 | Timely | 17.3 |
| CRT-139728 | Timely | 16.6 |
| CRT-139729 | Timely | 11.3 |
| CRT-139730 | Timely | 7.0 |
| CRT-139731 | Timely | 5.0 |
| CRT-139732 | Timely | 7.0 |
| CRT-139733 | Timely | 12.0 |
| CRT-139734 | Timely | 6.0 |
| CRT-139735 | Timely | 4.3 |
| CRT-139736 | Timely | 51.2 |
| CRT-139737 | Timely | 11.6 |
| CRT-139738 | Timely | 16.3 |
| CRT-139739 | Timely | 8.0 |
| CRT-139740 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139741 | Timely | 4.0 |
| CRT-139742 | Timely | 4.0 |
| CRT-139743 | Timely | 14.3 |
| CRT-139744 | Timely | 60.4 |
| CRT-139745 | Timely | 15.6 |
| CRT-139746 | Timely | 3.0 |
| CRT-139747 | Timely | 19.9 |
| CRT-139748 | Timely | 10.0 |
| CRT-139750 | Timely | 3.0 |
| CRT-139751 | Timely | 8.0 |
| CRT-139753 | Timely | 7.3 |
| CRT-139754 | Timely | 7.3 |
| CRT-139755 | Timely | 4.0 |
| CRT-139756 | Timely | 14.6 |
| CRT-139757 | Timely | 28.9 |
| CRT-139758 | Timely | 9.0 |
| CRT-139759 | Timely | 19.3 |
| CRT-139760 | Timely | 32.6 |
| CRT-139761 | Timely | 18.6 |
| CRT-139762 | Timely | 9.3 |
| CRT-139763 | Timely | 15.6 |
| CRT-139765 | Timely | 11.3 |
| CRT-139766 | Timely | 8.0 |
| CRT-139767 | Timely | 12.6 |
| CRT-139768 | Timely | 8.3 |
| CRT-139769 | Timely | 4.0 |
| CRT-139770 | Timely | 24.6 |
| CRT-139771 | Timely | 14.6 |
| CRT-139772 | Timely | 5.0 |
| CRT-139773 | Timely | 13.3 |
| CRT-139775 | Timely | 15.3 |
| CRT-139776 | Timely | 10.3 |
| CRT-139777 | Timely | 13.3 |
| CRT-139778 | Timely | 219.1 |
| CRT-139779 | Timely | 18.9 |
| CRT-139780 | Timely | 17.3 |
| CRT-139781 | Timely | 31.2 |
| CRT-139782 | Timely | 2.0 |
| CRT-139783 | Timely | 9.3 |
| CRT-139784 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139785 | Timely | 4.0 |
| CRT-139786 | Timely | 14.3 |
| CRT-139787 | Timely | 3.0 |
| CRT-139788 | Timely | 9.0 |
| CRT-139789 | Timely | 20.3 |
| CRT-139790 | Timely | 17.6 |
| CRT-139791 | Timely | 12.3 |
| CRT-139793 | Timely | 13.3 |
| CRT-139794 | Timely | 12.3 |
| CRT-139796 | Timely | 11.3 |
| CRT-139797 | Timely | 16.6 |
| CRT-139798 | Timely | 4.3 |
| CRT-139799 | Timely | 17.9 |
| CRT-139800 | Timely | 16.3 |
| CRT-139802 | Timely | 23.9 |
| CRT-139803 | Timely | 11.6 |
| CRT-139805 | Timely | 23.6 |
| CRT-139807 | Timely | 12.6 |
| CRT-139809 | Timely | 57,423.1 |
| CRT-139810 | Timely | 19.6 |
| CRT-139811 | Timely | 32.9 |
| CRT-139812 | Timely | 5.0 |
| CRT-139813 | Timely | 22.6 |
| CRT-139814 | Timely | 10.3 |
| CRT-139815 | Timely | 64,518.3 |
| CRT-139816 | Timely | 10.3 |
| CRT-139817 | Timely | 5.3 |
| CRT-139818 | Timely | 3.0 |
| CRT-139821 | Timely | 8.3 |
| CRT-139822 | Timely | 10.3 |
| CRT-139823 | Timely | 8.0 |
| CRT-139824 | Timely | 13.3 |
| CRT-139825 | Timely | 3.0 |
| CRT-139826 | Timely | 14.6 |
| CRT-139827 | Timely | 22.9 |
| CRT-139828 | Timely | 4.3 |
| CRT-139829 | Timely | 24.9 |
| CRT-139830 | Timely | 18.6 |
| CRT-139831 | Timely | 26.6 |
| CRT-139832 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139833 | Timely | 11.6 |
| CRT-139835 | Timely | 3.0 |
| CRT-139836 | Timely | 1.0 |
| CRT-139837 | Timely | 13.3 |
| CRT-139839 | Timely | 8.3 |
| CRT-139841 | Timely | 10.3 |
| CRT-139842 | Timely | 10.0 |
| CRT-139843 | Timely | 7.0 |
| CRT-139845 | Timely | 13.3 |
| CRT-139846 | Timely | 4.0 |
| CRT-139847 | Timely | 14.6 |
| CRT-139848 | Timely | 43.5 |
| CRT-139850 | Timely | 5.3 |
| CRT-139851 | Timely | 1.0 |
| CRT-139852 | Timely | 10.0 |
| CRT-139854 | Timely | 8.3 |
| CRT-139855 | Timely | 39.2 |
| CRT-139856 | Timely | 17.6 |
| CRT-139857 | Timely | 7.3 |
| CRT-139858 | Timely | 3.0 |
| CRT-139859 | Timely | 14.0 |
| CRT-139860 | Timely | 8.3 |
| CRT-139861 | Timely | 26.6 |
| CRT-139862 | Timely | 7.3 |
| CRT-139863 | Timely | 5.3 |
| CRT-139866 | Timely | 7.0 |
| CRT-139868 | Timely | 14.3 |
| CRT-139869 | Timely | 23.6 |
| CRT-139870 | Timely | 7.3 |
| CRT-139871 | Timely | 19.6 |
| CRT-139873 | Timely | 21.6 |
| CRT-139874 | Timely | 10.3 |
| CRT-139876 | Timely | 8.6 |
| CRT-139877 | Timely | 25.9 |
| CRT-139879 | Timely | 8.3 |
| CRT-139881 | Timely | 6.0 |
| CRT-139882 | Timely | 4.0 |
| CRT-139884 | Timely | 11.0 |
| CRT-139885 | Timely | 7.3 |
| CRT-139886 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139887 | Timely | 8.3 |
| CRT-139888 | Timely | 15.0 |
| CRT-139889 | Timely | 9.0 |
| CRT-139890 | Timely | 13.0 |
| CRT-139891 | Timely | 21.6 |
| CRT-139892 | Timely | 3.0 |
| CRT-139893 | Timely | 22.9 |
| CRT-139894 | Timely | 8.0 |
| CRT-139895 | Timely | 5.0 |
| CRT-139896 | Timely | 8.3 |
| CRT-139897 | Timely | 9.0 |
| CRT-139898 | Timely | 13.6 |
| CRT-139900 | Timely | 8.3 |
| CRT-139901 | Timely | 10.0 |
| CRT-139902 | Timely | 10.3 |
| CRT-139903 | Timely | 11.3 |
| CRT-139904 | Timely | 12.0 |
| CRT-139905 | Timely | 11.6 |
| CRT-139906 | Timely | 17.6 |
| CRT-139907 | Timely | 19.6 |
| CRT-139908 | Timely | 11.3 |
| CRT-139909 | Timely | 11.3 |
| CRT-139910 | Timely | 9.0 |
| CRT-139911 | Timely | 10.0 |
| CRT-139912 | Timely | 14.6 |
| CRT-139913 | Timely | 19.9 |
| CRT-139914 | Timely | 9.6 |
| CRT-139915 | Timely | 4.3 |
| CRT-139916 | Timely | 7.3 |
| CRT-139917 | Timely | 8.6 |
| CRT-139918 | Timely | 16.6 |
| CRT-139919 | Timely | 4.3 |
| CRT-139920 | Timely | 8.3 |
| CRT-139921 | Timely | 16.6 |
| CRT-139922 | Timely | 32.2 |
| CRT-139923 | Timely | 12.3 |
| CRT-139924 | Timely | 18.6 |
| CRT-139925 | Timely | 6.0 |
| CRT-139926 | Timely | 18.9 |
| CRT-139927 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139928 | Timely | 7.3 |
| CRT-139929 | Timely | 7.3 |
| CRT-139930 | Timely | 7.3 |
| CRT-139931 | Timely | 14.3 |
| CRT-139932 | Timely | 8.3 |
| CRT-139933 | Timely | 11.0 |
| CRT-139934 | Timely | 13.0 |
| CRT-139935 | Timely | 8.0 |
| CRT-139936 | Timely | 7.0 |
| CRT-139937 | Timely | 15.3 |
| CRT-139938 | Timely | 13.0 |
| CRT-139939 | Timely | 9.3 |
| CRT-139940 | Timely | 9.3 |
| CRT-139941 | Timely | 11.3 |
| CRT-139942 | Timely | 5.3 |
| CRT-139943 | Timely | 3.0 |
| CRT-139944 | Timely | 18.9 |
| CRT-139945 | Timely | 10.3 |
| CRT-139946 | Timely | 8.0 |
| CRT-139947 | Timely | 3.0 |
| CRT-139948 | Timely | 12.0 |
| CRT-139949 | Timely | 9.3 |
| CRT-139950 | Timely | 7.3 |
| CRT-139951 | Timely | 11.3 |
| CRT-139952 | Timely | 11.3 |
| CRT-139953 | Timely | 1.0 |
| CRT-139954 | Timely | 9.0 |
| CRT-139955 | Timely | 16.6 |
| CRT-139956 | Timely | 24.9 |
| CRT-139957 | Timely | 15.3 |
| CRT-139958 | Timely | 12.3 |
| CRT-139959 | Timely | 15.6 |
| CRT-139960 | Timely | 28.9 |
| CRT-139961 | Timely | 17.6 |
| CRT-139962 | Timely | 22.6 |
| CRT-139963 | Timely | 11.3 |
| CRT-139964 | Timely | 18.3 |
| CRT-139965 | Timely | 9.0 |
| CRT-139966 | Timely | 14.6 |
| CRT-139967 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-139968 | Timely | 15.3 |
| CRT-139969 | Timely | 26.9 |
| CRT-139971 | Timely | 18.9 |
| CRT-139972 | Timely | 12.3 |
| CRT-139973 | Timely | 14.3 |
| CRT-139974 | Timely | 11.6 |
| CRT-139975 | Timely | 18.6 |
| CRT-139977 | Timely | 18.9 |
| CRT-139978 | Timely | 5.3 |
| CRT-139979 | Timely | 25.6 |
| CRT-139980 | Timely | 4.0 |
| CRT-139981 | Timely | 11.6 |
| CRT-139982 | Timely | 1.0 |
| CRT-139983 | Timely | 17.0 |
| CRT-139984 | Timely | 10.0 |
| CRT-139985 | Timely | 6.0 |
| CRT-139986 | Timely | 8.3 |
| CRT-139987 | Timely | 12.0 |
| CRT-139988 | Timely | 11.3 |
| CRT-139989 | Timely | 17.9 |
| CRT-139990 | Timely | 21.6 |
| CRT-139991 | Timely | 19.6 |
| CRT-139992 | Timely | 10.3 |
| CRT-139993 | Timely | 13.6 |
| CRT-139994 | Timely | 20.6 |
| CRT-139995 | Timely | 14.9 |
| CRT-139996 | Timely | 113.0 |
| CRT-139997 | Timely | 13.6 |
| CRT-139998 | Timely | 14.9 |
| CRT-139999 | Timely | 9.3 |
| CRT-140000 | Timely | 10.6 |
| CRT-140001 | Timely | 10.3 |
| CRT-140002 | Timely | 6.3 |
| CRT-140003 | Timely | 10.0 |
| CRT-140004 | Timely | 13.6 |
| CRT-140005 | Timely | 26.2 |
| CRT-140006 | Timely | 8.6 |
| CRT-140007 | Timely | 4.0 |
| CRT-140008 | Timely | 8.3 |
| CRT-140009 | Timely | 32.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140010 | Timely | 15.3 |
| CRT-140011 | Timely | 10.3 |
| CRT-140012 | Timely | 12.3 |
| CRT-140013 | Timely | 34.6 |
| CRT-140014 | Timely | 1.0 |
| CRT-140015 | Timely | 44.8 |
| CRT-140016 | Timely | 8.3 |
| CRT-140016 | Timely | 8.3 |
| CRT-140017 | Timely | 11.3 |
| CRT-140018 | Timely | 7.0 |
| CRT-140019 | Timely | 11.3 |
| CRT-140021 | Timely | 12.3 |
| CRT-140023 | Timely | 13.6 |
| CRT-140026 | Timely | 16.6 |
| CRT-140027 | Timely | 18.3 |
| CRT-140030 | Timely | 13.3 |
| CRT-140031 | Timely | 11.3 |
| CRT-140032 | Timely | 1.0 |
| CRT-140033 | Timely | 31.2 |
| CRT-140035 | Timely | 8.3 |
| CRT-140036 | Timely | 4.0 |
| CRT-140037 | Timely | 4.0 |
| CRT-140038 | Timely | 12.6 |
| CRT-140040 | Timely | 13.6 |
| CRT-140041 | Timely | 19.6 |
| CRT-140042 | Timely | 20.9 |
| CRT-140043 | Timely | 14.6 |
| CRT-140044 | Timely | 11.3 |
| CRT-140045 | Timely | 4.0 |
| CRT-140046 | Timely | 17.6 |
| CRT-140047 | Timely | 9.0 |
| CRT-140048 | Timely | 19.0 |
| CRT-140049 | Timely | 17.3 |
| CRT-140050 | Timely | 19.6 |
| CRT-140051 | Timely | 12.6 |
| CRT-140052 | Timely | 9.3 |
| CRT-140053 | Timely | 35.2 |
| CRT-140054 | Timely | 4.3 |
| CRT-140055 | Timely | 22.5 |
| CRT-140056 | Timely | 47.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140057 | Timely | 10.0 |
| CRT-140058 | Timely | 14.6 |
| CRT-140059 | Timely | 57.1 |
| CRT-140060 | Timely | 16.3 |
| CRT-140062 | Timely | 10.6 |
| CRT-140063 | Timely | 14.6 |
| CRT-140064 | Timely | 5.3 |
| CRT-140065 | Timely | 9.0 |
| CRT-140066 | Timely | 4.0 |
| CRT-140067 | Timely | 10.3 |
| CRT-140068 | Timely | 31.3 |
| CRT-140069 | Timely | 7.3 |
| CRT-140070 | Timely | 8.0 |
| CRT-140071 | Timely | 4.0 |
| CRT-140072 | Timely | 14.0 |
| CRT-140073 | Timely | 24.6 |
| CRT-140074 | Timely | 13.0 |
| CRT-140075 | Timely | 13.3 |
| CRT-140076 | Timely | 4.3 |
| CRT-140077 | Timely | 8.0 |
| CRT-140078 | Timely | 3.0 |
| CRT-140080 | Timely | 9.3 |
| CRT-140081 | Timely | 12.3 |
| CRT-140082 | Timely | 7.3 |
| CRT-140083 | Timely | 9.0 |
| CRT-140084 | Timely | 18.9 |
| CRT-140085 | Timely | 31.5 |
| CRT-140087 | Timely | 38.2 |
| CRT-140088 | Timely | 60.8 |
| CRT-140090 | Timely | 30.9 |
| CRT-140091 | Timely | 12.3 |
| CRT-140092 | Timely | 19.3 |
| CRT-140093 | Timely | 19.9 |
| CRT-140094 | Timely | 10.3 |
| CRT-140095 | Timely | 4.0 |
| CRT-140097 | Timely | 4.0 |
| CRT-140098 | Timely | 8.3 |
| CRT-140099 | Timely | 1.0 |
| CRT-140100 | Timely | 18.6 |
| CRT-140101 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140102 | Timely | 19.6 |
| CRT-140104 | Timely | 17.3 |
| CRT-140107 | Timely | 15.9 |
| CRT-140108 | Timely | 7.3 |
| CRT-140109 | Timely | 30.9 |
| CRT-140110 | Timely | 4.0 |
| CRT-140111 | Timely | 46.4 |
| CRT-140112 | Timely | 69.6 |
| CRT-140113 | Timely | 11.3 |
| CRT-140114 | Timely | 3.0 |
| CRT-140115 | Timely | 10.3 |
| CRT-140116 | Timely | 17.3 |
| CRT-140117 | Timely | 4.0 |
| CRT-140118 | Timely | 22.6 |
| CRT-140119 | Timely | 19.3 |
| CRT-140120 | Timely | 26.9 |
| CRT-140121 | Timely | 9.3 |
| CRT-140122 | Timely | 15.0 |
| CRT-140123 | Timely | 421.9 |
| CRT-140124 | Timely | 8.3 |
| CRT-140125 | Timely | 114.6 |
| CRT-140126 | Timely | 13.6 |
| CRT-140127 | Timely | 8.3 |
| CRT-140128 | Timely | 8.3 |
| CRT-140129 | Timely | 12.6 |
| CRT-140130 | Timely | 20.9 |
| CRT-140132 | Timely | 12.3 |
| CRT-140133 | Timely | 22.9 |
| CRT-140134 | Timely | 30.5 |
| CRT-140135 | Timely | 7.0 |
| CRT-140137 | Timely | 7.0 |
| CRT-140138 | Timely | 6.0 |
| CRT-140139 | Timely | 58.1 |
| CRT-140141 | Timely | 4.0 |
| CRT-140142 | Timely | 13.3 |
| CRT-140143 | Timely | 33.9 |
| CRT-140144 | Timely | 4.3 |
| CRT-140145 | Timely | 13.3 |
| CRT-140146 | Timely | 8.3 |
| CRT-140147 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140148 | Timely | 7.0 |
| CRT-140149 | Timely | 11.3 |
| CRT-140150 | Timely | 19.9 |
| CRT-140152 | Timely | 9.0 |
| CRT-140155 | Timely | 23.3 |
| CRT-140156 | Timely | 4.0 |
| CRT-140157 | Timely | 1.0 |
| CRT-140158 | Timely | 19.9 |
| CRT-140159 | Timely | 14.6 |
| CRT-140160 | Timely | 1.0 |
| CRT-140162 | Timely | 3.0 |
| CRT-140163 | Timely | 13.3 |
| CRT-140165 | Timely | 15.6 |
| CRT-140166 | Timely | 18.6 |
| CRT-140167 | Timely | 15.3 |
| CRT-140168 | Timely | 8.0 |
| CRT-140171 | Timely | 13.6 |
| CRT-140172 | Timely | 12.3 |
| CRT-140173 | Timely | 7.3 |
| CRT-140174 | Timely | 16.6 |
| CRT-140175 | Timely | 4.0 |
| CRT-140176 | Timely | 1.0 |
| CRT-140177 | Timely | 5.3 |
| CRT-140178 | Timely | 8.0 |
| CRT-140179 | Timely | 7.3 |
| CRT-140182 | Timely | 4.3 |
| CRT-140183 | Timely | 7.3 |
| CRT-140184 | Timely | 31.0 |
| CRT-140185 | Timely | 31.2 |
| CRT-140186 | Timely | 8.0 |
| CRT-140187 | Timely | 6.0 |
| CRT-140188 | Timely | 11.3 |
| CRT-140189 | Timely | 43.8 |
| CRT-140190 | Timely | 8.6 |
| CRT-140191 | Timely | 3.0 |
| CRT-140192 | Timely | 8.3 |
| CRT-140193 | Timely | 5.0 |
| CRT-140195 | Timely | 20.6 |
| CRT-140196 | Timely | 20.9 |
| CRT-140197 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140198 | Timely | 22.2 |
| CRT-140199 | Timely | 20.6 |
| CRT-140200 | Timely | 10.0 |
| CRT-140201 | Timely | 13.6 |
| CRT-140202 | Timely | 10.0 |
| CRT-140203 | Timely | 7.3 |
| CRT-140204 | Timely | 9.0 |
| CRT-140205 | Timely | 6.3 |
| CRT-140206 | Timely | 83.1 |
| CRT-140207 | Timely | 2.0 |
| CRT-140208 | Timely | 37.8 |
| CRT-140210 | Timely | 15.6 |
| CRT-140211 | Timely | 7.3 |
| CRT-140212 | Timely | 112.5 |
| CRT-140213 | Timely | 9.0 |
| CRT-140214 | Timely | 27.9 |
| CRT-140215 | Timely | 4.0 |
| CRT-140216 | Timely | 11.3 |
| CRT-140217 | Timely | 14.6 |
| CRT-140218 | Timely | 17.6 |
| CRT-140219 | Timely | 8.3 |
| CRT-140220 | Timely | 5.0 |
| CRT-140221 | Timely | 7.0 |
| CRT-140222 | Timely | 4.0 |
| CRT-140223 | Timely | 6.0 |
| CRT-140224 | Timely | 23.9 |
| CRT-140227 | Timely | 126.5 |
| CRT-140228 | Timely | 37.9 |
| CRT-140229 | Timely | 15.6 |
| CRT-140230 | Timely | 1.0 |
| CRT-140231 | Timely | 13.6 |
| CRT-140232 | Timely | 14.9 |
| CRT-140233 | Timely | 20.9 |
| CRT-140234 | Timely | 24.2 |
| CRT-140235 | Timely | 23.6 |
| CRT-140236 | Timely | 7.3 |
| CRT-140237 | Timely | 16.6 |
| CRT-140239 | Timely | 10.0 |
| CRT-140240 | Timely | 71.7 |
| CRT-140241 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140242 | Timely | 28.9 |
| CRT-140243 | Timely | 15.6 |
| CRT-140244 | Timely | 18.3 |
| CRT-140245 | Timely | 2.0 |
| CRT-140246 | Timely | 4.0 |
| CRT-140247 | Timely | 13.6 |
| CRT-140248 | Timely | 8.3 |
| CRT-140249 | Timely | 3.0 |
| CRT-140250 | Timely | 5.0 |
| CRT-140251 | Timely | 15.3 |
| CRT-140252 | Timely | 8.6 |
| CRT-140253 | Timely | 7.3 |
| CRT-140254 | Timely | 5.0 |
| CRT-140255 | Timely | 24.9 |
| CRT-140257 | Timely | 15.0 |
| CRT-140258 | Timely | 10.0 |
| CRT-140260 | Timely | 12.0 |
| CRT-140261 | Timely | 18.6 |
| CRT-140262 | Timely | 12.9 |
| CRT-140263 | Timely | 16.9 |
| CRT-140264 | Timely | 1.0 |
| CRT-140265 | Timely | 15.9 |
| CRT-140266 | Timely | 21.9 |
| CRT-140267 | Timely | 21.9 |
| CRT-140268 | Timely | 20.2 |
| CRT-140271 | Timely | 4.3 |
| CRT-140272 | Timely | 5.3 |
| CRT-140273 | Timely | 2.0 |
| CRT-140274 | Timely | 15.6 |
| CRT-140275 | Timely | 49.5 |
| CRT-140276 | Timely | 2.0 |
| CRT-140277 | Timely | 13.3 |
| CRT-140278 | Timely | 5.3 |
| CRT-140279 | Timely | 11.3 |
| CRT-140280 | Timely | 19.6 |
| CRT-140281 | Timely | 50.8 |
| CRT-140282 | Timely | 11.6 |
| CRT-140284 | Timely | 8.6 |
| CRT-140285 | Timely | 56.2 |
| CRT-140286 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140287 | Timely | 56.2 |
| CRT-140288 | Timely | 3.0 |
| CRT-140289 | Timely | 56.2 |
| CRT-140290 | Timely | 56.2 |
| CRT-140291 | Timely | 10.0 |
| CRT-140292 | Timely | 6.0 |
| CRT-140294 | Timely | 12.3 |
| CRT-140297 | Timely | 16.6 |
| CRT-140298 | Timely | 47.8 |
| CRT-140299 | Timely | 15.6 |
| CRT-140300 | Timely | 9.0 |
| CRT-140301 | Timely | 6.0 |
| CRT-140302 | Timely | 23.9 |
| CRT-140304 | Timely | 9.3 |
| CRT-140305 | Timely | 26.3 |
| CRT-140306 | Timely | 11.3 |
| CRT-140307 | Timely | 14.3 |
| CRT-140308 | Timely | 16.3 |
| CRT-140309 | Timely | 11.3 |
| CRT-140310 | Timely | 8.3 |
| CRT-140311 | Timely | 7.0 |
| CRT-140312 | Timely | 10.3 |
| CRT-140313 | Timely | 14.6 |
| CRT-140314 | Timely | 9.3 |
| CRT-140316 | Timely | 7.0 |
| CRT-140317 | Timely | 7.3 |
| CRT-140318 | Timely | 5.0 |
| CRT-140319 | Timely | 21.3 |
| CRT-140320 | Timely | 4.0 |
| CRT-140321 | Timely | 9.3 |
| CRT-140323 | Timely | 1,890.0 |
| CRT-140324 | Timely | 7.3 |
| CRT-140325 | Timely | 8.0 |
| CRT-140326 | Timely | 7.0 |
| CRT-140327 | Timely | 11.3 |
| CRT-140328 | Timely | 14.3 |
| CRT-140329 | Timely | 18.6 |
| CRT-140330 | Timely | 29.9 |
| CRT-140331 | Timely | 12.6 |
| CRT-140332 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-140333 | Timely | 16.6 |
| CRT-140336 | Timely | 13.6 |
| CRT-140337 | Timely | 27.6 |
| CRT-140338 | Timely | 6.0 |
| CRT-140339 | Timely | 12.3 |
| CRT-140340 | Timely | 14.3 |
| CRT-140341 | Timely | 11.3 |
| CRT-140342 | Timely | 19.3 |
| CRT-140343 | Timely | 10.3 |
| CRT-140344 | Timely | 3,459.9 |
| CRT-140345 | Timely | 8.0 |
| CRT-140346 | Timely | 14.6 |
| CRT-140347 | Timely | 8.3 |
| CRT-140348 | Timely | 6.3 |
| CRT-140349 | Timely | 22.6 |
| CRT-140350 | Timely | 9.3 |
| CRT-140351 | Timely | 9.3 |
| CRT-140352 | Timely | 11.0 |
| CRT-140353 | Timely | 10.3 |
| CRT-140354 | Timely | 21.3 |
| CRT-140355 | Timely | 8.3 |
| CRT-140356 | Timely | 12.6 |
| CRT-140357 | Timely | 14.3 |
| CRT-140358 | Timely | 15.9 |
| CRT-140359 | Timely | 9.3 |
| CRT-140360 | Timely | 11.6 |
| CRT-140361 | Timely | 16.6 |
| CRT-140362 | Timely | 5.0 |
| CRT-140363 | Timely | 3.0 |
| CRT-140364 | Timely | 8.0 |
| CRT-140365 | Timely | 3.0 |
| CRT-140366 | Timely | 15.3 |
| CRT-140368 | Timely | 12.3 |
| CRT-140369 | Timely | 30.6 |
| CRT-140371 | Timely | 4.0 |
| CRT-140372 | Timely | 11.0 |
| CRT-140373 | Timely | 18.9 |
| CRT-140374 | Timely | 7.3 |
| CRT-140375 | Timely | 12.3 |
| CRT-140377 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140378 | Timely | 7.0 |
| CRT-140379 | Timely | 8.6 |
| CRT-140380 | Timely | 31.2 |
| CRT-140382 | Timely | 12.3 |
| CRT-140384 | Timely | 4.0 |
| CRT-140385 | Timely | 11.6 |
| CRT-140387 | Timely | 9.3 |
| CRT-140388 | Timely | 14.3 |
| CRT-140390 | Timely | 9.0 |
| CRT-140391 | Timely | 1.0 |
| CRT-140392 | Timely | 3.0 |
| CRT-140393 | Timely | 15.9 |
| CRT-140394 | Timely | 11.3 |
| CRT-140395 | Timely | 12.0 |
| CRT-140397 | Timely | 16.6 |
| CRT-140399 | Timely | 11.6 |
| CRT-140400 | Timely | 3.0 |
| CRT-140402 | Timely | 7.3 |
| CRT-140403 | Timely | 5.3 |
| CRT-140404 | Timely | 10.3 |
| CRT-140405 | Timely | 9.3 |
| CRT-140406 | Timely | 4.0 |
| CRT-140407 | Timely | 19.3 |
| CRT-140408 | Timely | 11.3 |
| CRT-140409 | Timely | 6.0 |
| CRT-140410 | Timely | 7.0 |
| CRT-140411 | Timely | 18.6 |
| CRT-140413 | Timely | 15.3 |
| CRT-140414 | Timely | 14.3 |
| CRT-140415 | Timely | 265.6 |
| CRT-140416 | Timely | 22.6 |
| CRT-140417 | Timely | 20.9 |
| CRT-140418 | Timely | 12.3 |
| CRT-140419 | Timely | 199.2 |
| CRT-140420 | Timely | 28.5 |
| CRT-140422 | Timely | 25.9 |
| CRT-140423 | Timely | 4.0 |
| CRT-140424 | Timely | 24.9 |
| CRT-140425 | Timely | 4.0 |
| CRT-140426 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140427 | Timely | 7.3 |
| CRT-140428 | Timely | 3.0 |
| CRT-140429 | Timely | 7.3 |
| CRT-140430 | Timely | 8.0 |
| CRT-140431 | Timely | 5.3 |
| CRT-140432 | Timely | 22.6 |
| CRT-140434 | Timely | 14.6 |
| CRT-140435 | Timely | 10.0 |
| CRT-140436 | Timely | 14.6 |
| CRT-140437 | Timely | 14.6 |
| CRT-140438 | Timely | 8.0 |
| CRT-140439 | Timely | 13.3 |
| CRT-140440 | Timely | 32.2 |
| CRT-140441 | Timely | 12.3 |
| CRT-140442 | Timely | 7.0 |
| CRT-140443 | Timely | 22.9 |
| CRT-140444 | Timely | 13.3 |
| CRT-140445 | Timely | 19.6 |
| CRT-140446 | Timely | 56.0 |
| CRT-140447 | Timely | 20.6 |
| CRT-140448 | Timely | 10.3 |
| CRT-140449 | Timely | 25.9 |
| CRT-140451 | Timely | 4.3 |
| CRT-140452 | Timely | 12.6 |
| CRT-140455 | Timely | 8.3 |
| CRT-140456 | Timely | 12.6 |
| CRT-140457 | Timely | 10.3 |
| CRT-140458 | Timely | 30.3 |
| CRT-140459 | Timely | 10.3 |
| CRT-140460 | Timely | 58.1 |
| CRT-140461 | Timely | 33.2 |
| CRT-140463 | Timely | 15.3 |
| CRT-140465 | Timely | 52.5 |
| CRT-140466 | Timely | 16.0 |
| CRT-140469 | Timely | 4.0 |
| CRT-140470 | Timely | 5.0 |
| CRT-140471 | Timely | 5.0 |
| CRT-140472 | Timely | 11.6 |
| CRT-140473 | Timely | 4.0 |
| CRT-140474 | Timely | 54.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140475 | Timely | 16.3 |
| CRT-140476 | Timely | 4.0 |
| CRT-140477 | Timely | 10.3 |
| CRT-140478 | Timely | 15.3 |
| CRT-140479 | Timely | 4.0 |
| CRT-140480 | Timely | 4.0 |
| CRT-140481 | Timely | 14.6 |
| CRT-140482 | Timely | 5.0 |
| CRT-140483 | Timely | 14.6 |
| CRT-140484 | Timely | 13.0 |
| CRT-140485 | Timely | 21.9 |
| CRT-140487 | Timely | 10.3 |
| CRT-140488 | Timely | 17.3 |
| CRT-140489 | Timely | 23.6 |
| CRT-140490 | Timely | 13.6 |
| CRT-140491 | Timely | 1.0 |
| CRT-140492 | Timely | 4.3 |
| CRT-140493 | Timely | 7.3 |
| CRT-140494 | Timely | 9.0 |
| CRT-140495 | Timely | 20.9 |
| CRT-140496 | Timely | 38.2 |
| CRT-140497 | Timely | 5.3 |
| CRT-140498 | Timely | 8.3 |
| CRT-140499 | Timely | 15.3 |
| CRT-140500 | Timely | 10.3 |
| CRT-140501 | Timely | 23.6 |
| CRT-140502 | Timely | 16.3 |
| CRT-140503 | Timely | 13.3 |
| CRT-140504 | Timely | 7.0 |
| CRT-140505 | Timely | 47.2 |
| CRT-140506 | Timely | 51.5 |
| CRT-140508 | Timely | 12.3 |
| CRT-140509 | Timely | 7.3 |
| CRT-140510 | Timely | 8.3 |
| CRT-140513 | Timely | 12.3 |
| CRT-140515 | Timely | 1.0 |
| CRT-140517 | Timely | 6.0 |
| CRT-140518 | Timely | 4.3 |
| CRT-140519 | Timely | 29.2 |
| CRT-140520 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140521 | Timely | 2.0 |
| CRT-140522 | Timely | 1.0 |
| CRT-140523 | Timely | 7.3 |
| CRT-140524 | Timely | 1.0 |
| CRT-140525 | Timely | 8.3 |
| CRT-140526 | Timely | 10.3 |
| CRT-140527 | Timely | 12.3 |
| CRT-140528 | Timely | 4.3 |
| CRT-140529 | Timely | 22.9 |
| CRT-140530 | Timely | 37.5 |
| CRT-140531 | Timely | 8.3 |
| CRT-140532 | Timely | 5.0 |
| CRT-140533 | Timely | 376.6 |
| CRT-140534 | Timely | 10.3 |
| CRT-140535 | Timely | 11.3 |
| CRT-140536 | Timely | 4.0 |
| CRT-140538 | Timely | 11.3 |
| CRT-140539 | Timely | 6.0 |
| CRT-140540 | Timely | 12.0 |
| CRT-140541 | Timely | 10.3 |
| CRT-140542 | Timely | 13.3 |
| CRT-140543 | Timely | 64.1 |
| CRT-140544 | Timely | 36.5 |
| CRT-140545 | Timely | 15.6 |
| CRT-140546 | Timely | 19.3 |
| CRT-140549 | Timely | 12.6 |
| CRT-140551 | Timely | 11.3 |
| CRT-140552 | Timely | 8.3 |
| CRT-140553 | Timely | 12.3 |
| CRT-140554 | Timely | 11.3 |
| CRT-140555 | Timely | 8.3 |
| CRT-140557 | Timely | 10.3 |
| CRT-140558 | Timely | 1.0 |
| CRT-140559 | Timely | 4.3 |
| CRT-140561 | Timely | 5.0 |
| CRT-140563 | Timely | 17.3 |
| CRT-140564 | Timely | 39.5 |
| CRT-140565 | Timely | 11.3 |
| CRT-140566 | Timely | 4.3 |
| CRT-140567 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140568 | Timely | 14.3 |
| CRT-140569 | Timely | 28.6 |
| CRT-140570 | Timely | 19.9 |
| CRT-140571 | Timely | 4.0 |
| CRT-140572 | Timely | 14.6 |
| CRT-140574 | Timely | 7.3 |
| CRT-140575 | Timely | 6.3 |
| CRT-140576 | Timely | 15.6 |
| CRT-140577 | Timely | 12.3 |
| CRT-140578 | Timely | 20.9 |
| CRT-140579 | Timely | 25.2 |
| CRT-140582 | Timely | 18.6 |
| CRT-140583 | Timely | 11.6 |
| CRT-140585 | Timely | 19.9 |
| CRT-140586 | Timely | 4.0 |
| CRT-140587 | Timely | 11.3 |
| CRT-140588 | Timely | 11.6 |
| CRT-140589 | Timely | 16.6 |
| CRT-140590 | Timely | 7.3 |
| CRT-140591 | Timely | 44.6 |
| CRT-140592 | Timely | 24.9 |
| CRT-140593 | Timely | 20.9 |
| CRT-140594 | Timely | 15.6 |
| CRT-140595 | Timely | 15.6 |
| CRT-140596 | Timely | 24.9 |
| CRT-140597 | Timely | 8.3 |
| CRT-140598 | Timely | 9.3 |
| CRT-140599 | Timely | 7.3 |
| CRT-140600 | Timely | 18.0 |
| CRT-140601 | Timely | 4.3 |
| CRT-140602 | Timely | 8.0 |
| CRT-140603 | Timely | 41.1 |
| CRT-140604 | Timely | 16.6 |
| CRT-140605 | Timely | 23.6 |
| CRT-140606 | Timely | 1.0 |
| CRT-140607 | Timely | 9.0 |
| CRT-140608 | Timely | 16.9 |
| CRT-140609 | Timely | 8.3 |
| CRT-140611 | Timely | 8.0 |
| CRT-140612 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140613 | Timely | 4.3 |
| CRT-140614 | Timely | 9.0 |
| CRT-140615 | Timely | 20.9 |
| CRT-140616 | Timely | 210.0 |
| CRT-140617 | Timely | 10.3 |
| CRT-140618 | Timely | 1.0 |
| CRT-140619 | Timely | 4.3 |
| CRT-140620 | Timely | 39.5 |
| CRT-140621 | Timely | 8.3 |
| CRT-140622 | Timely | 9.3 |
| CRT-140623 | Timely | 15.6 |
| CRT-140624 | Timely | 9.3 |
| CRT-140625 | Timely | 24.9 |
| CRT-140626 | Timely | 4.3 |
| CRT-140627 | Timely | 4.0 |
| CRT-140628 | Timely | 27.0 |
| CRT-140630 | Timely | 14.3 |
| CRT-140631 | Timely | 4.3 |
| CRT-140632 | Timely | 6.3 |
| CRT-140633 | Timely | 11.3 |
| CRT-140634 | Timely | 1.0 |
| CRT-140635 | Timely | 12.6 |
| CRT-140636 | Timely | 10.0 |
| CRT-140637 | Timely | 17.6 |
| CRT-140638 | Timely | 380.5 |
| CRT-140639 | Timely | 12.6 |
| CRT-140643 | Timely | 10.3 |
| CRT-140644 | Timely | 4.0 |
| CRT-140645 | Timely | 7.0 |
| CRT-140646 | Timely | 26.9 |
| CRT-140647 | Timely | 15.0 |
| CRT-140649 | Timely | 15.6 |
| CRT-140650 | Timely | 7.0 |
| CRT-140651 | Timely | 10.3 |
| CRT-140652 | Timely | 12.9 |
| CRT-140653 | Timely | 8.3 |
| CRT-140654 | Timely | 22.9 |
| CRT-140655 | Timely | 2.0 |
| CRT-140656 | Timely | 11.6 |
| CRT-140657 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-140658 | Timely | 8.3 |
| CRT-140659 | Timely | 18.9 |
| CRT-140660 | Timely | 8.3 |
| CRT-140661 | Timely | 5.3 |
| CRT-140662 | Timely | 7.3 |
| CRT-140664 | Timely | 7.0 |
| CRT-140665 | Timely | 11.0 |
| CRT-140666 | Timely | 39.5 |
| CRT-140666 | Timely | 39.5 |
| CRT-140667 | Timely | 12.3 |
| CRT-140668 | Timely | 11.3 |
| CRT-140669 | Timely | 4.0 |
| CRT-140670 | Timely | 21.2 |
| CRT-140671 | Timely | 4.0 |
| CRT-140672 | Timely | 16.0 |
| CRT-140673 | Timely | 19.6 |
| CRT-140674 | Timely | 9.3 |
| CRT-140675 | Timely | 7.0 |
| CRT-140676 | Timely | 1.0 |
| CRT-140677 | Timely | 16.3 |
| CRT-140678 | Timely | 7.3 |
| CRT-140679 | Timely | 7.0 |
| CRT-140680 | Timely | 31.2 |
| CRT-140681 | Timely | 14.3 |
| CRT-140683 | Timely | 4.3 |
| CRT-140684 | Timely | 4.3 |
| CRT-140685 | Timely | 14.3 |
| CRT-140687 | Timely | 13.3 |
| CRT-140688 | Timely | 11.6 |
| CRT-140689 | Timely | 10.0 |
| CRT-140690 | Timely | 9.3 |
| CRT-140691 | Timely | 41.8 |
| CRT-140692 | Timely | 19.6 |
| CRT-140695 | Timely | 28.9 |
| CRT-140696 | Timely | 16.6 |
| CRT-140697 | Timely | 12.6 |
| CRT-140698 | Timely | 11.3 |
| CRT-140699 | Timely | 4.3 |
| CRT-140700 | Timely | 5.0 |
| CRT-140701 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140702 | Timely | 38.2 |
| CRT-140703 | Timely | 17.6 |
| CRT-140704 | Timely | 15.6 |
| CRT-140706 | Timely | 2.0 |
| CRT-140707 | Timely | 4.0 |
| CRT-140708 | Timely | 12.3 |
| CRT-140709 | Timely | 15.6 |
| CRT-140711 | Timely | 8.0 |
| CRT-140712 | Timely | 18.9 |
| CRT-140713 | Timely | 20.0 |
| CRT-140714 | Timely | 7.0 |
| CRT-140715 | Timely | 19.6 |
| CRT-140716 | Timely | 4.0 |
| CRT-140717 | Timely | 4.3 |
| CRT-140718 | Timely | 27.9 |
| CRT-140720 | Timely | 13.3 |
| CRT-140721 | Timely | 5.3 |
| CRT-140722 | Timely | 15.6 |
| CRT-140723 | Timely | 8.6 |
| CRT-140724 | Timely | 21.3 |
| CRT-140725 | Timely | 11.3 |
| CRT-140726 | Timely | 23.6 |
| CRT-140727 | Timely | 120.6 |
| CRT-140728 | Timely | 7.3 |
| CRT-140731 | Timely | 4.0 |
| CRT-140732 | Timely | 13.0 |
| CRT-140734 | Timely | 12.0 |
| CRT-140735 | Timely | 8.3 |
| CRT-140736 | Timely | 19.6 |
| CRT-140737 | Timely | 21.6 |
| CRT-140738 | Timely | 7.3 |
| CRT-140740 | Timely | 14.6 |
| CRT-140741 | Timely | 5.3 |
| CRT-140742 | Timely | 8.3 |
| CRT-140743 | Timely | 19.6 |
| CRT-140744 | Timely | 10.3 |
| CRT-140745 | Timely | 11.3 |
| CRT-140746 | Timely | 250.8 |
| CRT-140747 | Timely | 7.3 |
| CRT-140749 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140751 | Timely | 13.3 |
| CRT-140752 | Timely | 23.9 |
| CRT-140754 | Timely | 15.3 |
| CRT-140755 | Timely | 39.2 |
| CRT-140756 | Timely | 30.5 |
| CRT-140757 | Timely | 27.2 |
| CRT-140758 | Timely | 23.2 |
| CRT-140759 | Timely | 19.6 |
| CRT-140760 | Timely | 5.3 |
| CRT-140761 | Timely | 12.3 |
| CRT-140762 | Timely | 7.3 |
| CRT-140764 | Timely | 1.0 |
| CRT-140766 | Timely | 4.0 |
| CRT-140767 | Timely | 7.3 |
| CRT-140768 | Timely | 9.3 |
| CRT-140769 | Timely | 9.0 |
| CRT-140770 | Timely | 12.0 |
| CRT-140771 | Timely | 5.3 |
| CRT-140773 | Timely | 12.0 |
| CRT-140775 | Timely | 21.6 |
| CRT-140776 | Timely | 18.6 |
| CRT-140778 | Timely | 14.0 |
| CRT-140780 | Timely | 8.0 |
| CRT-140781 | Timely | 1.0 |
| CRT-140782 | Timely | 7.3 |
| CRT-140784 | Timely | 9.6 |
| CRT-140785 | Timely | 9.0 |
| CRT-140786 | Timely | 7.0 |
| CRT-140787 | Timely | 19.0 |
| CRT-140788 | Timely | 15.3 |
| CRT-140789 | Timely | 11.6 |
| CRT-140790 | Timely | 7.3 |
| CRT-140791 | Timely | 11.3 |
| CRT-140792 | Timely | 7.3 |
| CRT-140794 | Timely | 10.3 |
| CRT-140795 | Timely | 17.3 |
| CRT-140796 | Timely | 9.0 |
| CRT-140798 | Timely | 11.3 |
| CRT-140799 | Timely | 16.0 |
| CRT-140800 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140801 | Timely | 2.0 |
| CRT-140802 | Timely | 26.9 |
| CRT-140803 | Timely | 4.0 |
| CRT-140804 | Timely | 10.3 |
| CRT-140805 | Timely | 9.3 |
| CRT-140806 | Timely | 7.3 |
| CRT-140807 | Timely | 29.5 |
| CRT-140808 | Timely | 9.0 |
| CRT-140809 | Timely | 11.3 |
| CRT-140810 | Timely | 7.0 |
| CRT-140811 | Timely | 10.3 |
| CRT-140814 | Timely | 9.0 |
| CRT-140815 | Timely | 15.3 |
| CRT-140816 | Timely | 4.0 |
| CRT-140817 | Timely | 8.3 |
| CRT-140819 | Timely | 12.3 |
| CRT-140820 | Timely | 19.6 |
| CRT-140821 | Timely | 15.6 |
| CRT-140823 | Timely | 11.3 |
| CRT-140824 | Timely | 19.6 |
| CRT-140825 | Timely | 7.0 |
| CRT-140826 | Timely | 17.6 |
| CRT-140827 | Timely | 1.0 |
| CRT-140828 | Timely | 25.2 |
| CRT-140830 | Timely | 1.0 |
| CRT-140831 | Timely | 8.0 |
| CRT-140833 | Timely | 6.3 |
| CRT-140834 | Timely | 16.6 |
| CRT-140836 | Timely | 12.3 |
| CRT-140837 | Timely | 4.0 |
| CRT-140838 | Timely | 12.6 |
| CRT-140839 | Timely | 6.0 |
| CRT-140841 | Timely | 39.9 |
| CRT-140842 | Timely | 22.6 |
| CRT-140843 | Timely | 33.9 |
| CRT-140844 | Timely | 1.0 |
| CRT-140845 | Timely | 15.6 |
| CRT-140846 | Timely | 18.6 |
| CRT-140847 | Timely | 33.9 |
| CRT-140848 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-140849 | Timely | 23.9 |
| CRT-140850 | Timely | 8.3 |
| CRT-140851 | Timely | 13.6 |
| CRT-140852 | Timely | 17.6 |
| CRT-140853 | Timely | 14.3 |
| CRT-140854 | Timely | 13.3 |
| CRT-140855 | Timely | 1.0 |
| CRT-140856 | Timely | 8.0 |
| CRT-140857 | Timely | 9.0 |
| CRT-140859 | Timely | 12.9 |
| CRT-140859 | Timely | 12.9 |
| CRT-140860 | Timely | 12.9 |
| CRT-140861 | Timely | 10.0 |
| CRT-140863 | Timely | 11.3 |
| CRT-140864 | Timely | 8.0 |
| CRT-140865 | Timely | 58.1 |
| CRT-140866 | Timely | 15.6 |
| CRT-140867 | Timely | 7.3 |
| CRT-140868 | Timely | 11.6 |
| CRT-140869 | Timely | 4.3 |
| CRT-140870 | Timely | 8.3 |
| CRT-140871 | Timely | 12.3 |
| CRT-140874 | Timely | 8.3 |
| CRT-140875 | Timely | 10.3 |
| CRT-140876 | Timely | 12.6 |
| CRT-140877 | Timely | 22.6 |
| CRT-140878 | Timely | 8.3 |
| CRT-140879 | Timely | 31.2 |
| CRT-140880 | Timely | 1.0 |
| CRT-140881 | Timely | 12.3 |
| CRT-140882 | Timely | 47.5 |
| CRT-140883 | Timely | 19.6 |
| CRT-140884 | Timely | 18.6 |
| CRT-140885 | Timely | 29.2 |
| CRT-140887 | Timely | 4.0 |
| CRT-140888 | Timely | 10.3 |
| CRT-140889 | Timely | 14.6 |
| CRT-140890 | Timely | 13.6 |
| CRT-140892 | Timely | 22.6 |
| CRT-140894 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140895 | Timely | 15.6 |
| CRT-140896 | Timely | 14.3 |
| CRT-140897 | Timely | 11.3 |
| CRT-140898 | Timely | 7.3 |
| CRT-140899 | Timely | 8.3 |
| CRT-140900 | Timely | 8.3 |
| CRT-140901 | Timely | 14.6 |
| CRT-140902 | Timely | 13.6 |
| CRT-140903 | Timely | 7.3 |
| CRT-140904 | Timely | 12.3 |
| CRT-140906 | Timely | 28.9 |
| CRT-140907 | Timely | 18.6 |
| CRT-140908 | Timely | 14.3 |
| CRT-140911 | Timely | 4.3 |
| CRT-140912 | Timely | 9.3 |
| CRT-140913 | Timely | 17.6 |
| CRT-140914 | Timely | 19.6 |
| CRT-140915 | Timely | 16.9 |
| CRT-140917 | Timely | 10.3 |
| CRT-140918 | Timely | 4.3 |
| CRT-140919 | Timely | 11.3 |
| CRT-140920 | Timely | 2.0 |
| CRT-140921 | Timely | 17.3 |
| CRT-140922 | Timely | 7.0 |
| CRT-140923 | Timely | 3.0 |
| CRT-140924 | Timely | 6.3 |
| CRT-140926 | Timely | 11.3 |
| CRT-140927 | Timely | 18.6 |
| CRT-140929 | Timely | 4.3 |
| CRT-140930 | Timely | 54.4 |
| CRT-140931 | Timely | 18.9 |
| CRT-140932 | Timely | 35.9 |
| CRT-140933 | Timely | 10.0 |
| CRT-140934 | Timely | 87.0 |
| CRT-140935 | Timely | 8.3 |
| CRT-140936 | Timely | 5.0 |
| CRT-140938 | Timely | 4.3 |
| CRT-140939 | Timely | 12.3 |
| CRT-140940 | Timely | 10.3 |
| CRT-140941 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140942 | Timely | 10.3 |
| CRT-140943 | Timely | 6.0 |
| CRT-140944 | Timely | 11.3 |
| CRT-140947 | Timely | 11.3 |
| CRT-140949 | Timely | 7.3 |
| CRT-140950 | Timely | 4.3 |
| CRT-140951 | Timely | 15.6 |
| CRT-140952 | Timely | 5.0 |
| CRT-140953 | Timely | 7.0 |
| CRT-140954 | Timely | 16.3 |
| CRT-140956 | Timely | 7.3 |
| CRT-140957 | Timely | 8.3 |
| CRT-140959 | Timely | 4.0 |
| CRT-140960 | Timely | 8.3 |
| CRT-140962 | Timely | 4.0 |
| CRT-140963 | Timely | 7.0 |
| CRT-140964 | Timely | 5.0 |
| CRT-140965 | Timely | 4.3 |
| CRT-140966 | Timely | 4.3 |
| CRT-140968 | Timely | 4.0 |
| CRT-140969 | Timely | 19.0 |
| CRT-140970 | Timely | 14.6 |
| CRT-140971 | Timely | 4.3 |
| CRT-140972 | Timely | 12.6 |
| CRT-140974 | Timely | 15.3 |
| CRT-140975 | Timely | 16.9 |
| CRT-140976 | Timely | 7.0 |
| CRT-140977 | Timely | 4.0 |
| CRT-140979 | Timely | 11.6 |
| CRT-140982 | Timely | 8.6 |
| CRT-140983 | Timely | 4.0 |
| CRT-140985 | Timely | 8.3 |
| CRT-140986 | Timely | 11.3 |
| CRT-140987 | Timely | 62.1 |
| CRT-140988 | Timely | 15.6 |
| CRT-140989 | Timely | 9.6 |
| CRT-140990 | Timely | 4.0 |
| CRT-140991 | Timely | 8.3 |
| CRT-140992 | Timely | 9.0 |
| CRT-140993 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-140994 | Timely | 20.6 |
| CRT-140995 | Timely | 4.3 |
| CRT-140996 | Timely | 12.3 |
| CRT-140997 | Timely | 12.3 |
| CRT-140998 | Timely | 1.0 |
| CRT-140999 | Timely | 19.9 |
| CRT-141000 | Timely | 4.0 |
| CRT-141002 | Timely | 4.0 |
| CRT-141003 | Timely | 26.5 |
| CRT-141004 | Timely | 4.3 |
| CRT-141005 | Timely | 11.3 |
| CRT-141006 | Timely | 21.6 |
| CRT-141007 | Timely | 4.0 |
| CRT-141008 | Timely | 4.0 |
| CRT-141009 | Timely | 4.3 |
| CRT-141010 | Timely | 10.3 |
| CRT-141011 | Timely | 10.3 |
| CRT-141012 | Timely | 13.6 |
| CRT-141013 | Timely | 4.3 |
| CRT-141014 | Timely | 9.0 |
| CRT-141015 | Timely | 11.6 |
| CRT-141016 | Timely | 4.3 |
| CRT-141017 | Timely | 4.0 |
| CRT-141018 | Timely | 15.0 |
| CRT-141019 | Timely | 69.4 |
| CRT-141021 | Timely | 21.5 |
| CRT-141022 | Timely | 34.5 |
| CRT-141023 | Timely | 35.2 |
| CRT-141024 | Timely | 21.5 |
| CRT-141025 | Timely | 7.3 |
| CRT-141028 | Timely | 14.6 |
| CRT-141029 | Timely | 7.0 |
| CRT-141030 | Timely | 16.0 |
| CRT-141031 | Timely | 15.3 |
| CRT-141033 | Timely | 13.0 |
| CRT-141034 | Timely | 3.0 |
| CRT-141035 | Timely | 4.3 |
| CRT-141036 | Timely | 8.3 |
| CRT-141038 | Timely | 4.0 |
| CRT-141039 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-141041 | Timely | 6.0 |
| CRT-141043 | Timely | 25.2 |
| CRT-141044 | Timely | 15.6 |
| CRT-141045 | Timely | 7.3 |
| CRT-141046 | Timely | 12.6 |
| CRT-141047 | Timely | 4.3 |
| CRT-141048 | Timely | 18.3 |
| CRT-141049 | Timely | 7.3 |
| CRT-141050 | Timely | 23.9 |
| CRT-141051 | Timely | 7.3 |
| CRT-141052 | Timely | 23.6 |
| CRT-141053 | Timely | 16.6 |
| CRT-141055 | Timely | 10.0 |
| CRT-141056 | Timely | 23.6 |
| CRT-141057 | Timely | 6.0 |
| CRT-141058 | Timely | 7.0 |
| CRT-141059 | Timely | 8.6 |
| CRT-141060 | Timely | 23.9 |
| CRT-141062 | Timely | 11.3 |
| CRT-141063 | Timely | 112.6 |
| CRT-141064 | Timely | 3.0 |
| CRT-141065 | Timely | 9.3 |
| CRT-141066 | Timely | 9.0 |
| CRT-141067 | Timely | 9.0 |
| CRT-141068 | Timely | 3.0 |
| CRT-141069 | Timely | 12.3 |
| CRT-141070 | Timely | 9.3 |
| CRT-141071 | Timely | 8.3 |
| CRT-141072 | Timely | 18.3 |
| CRT-141074 | Timely | 12.6 |
| CRT-141075 | Timely | 3.0 |
| CRT-141076 | Timely | 6.0 |
| CRT-141077 | Timely | 9.6 |
| CRT-141078 | Timely | 4.3 |
| CRT-141079 | Timely | 8.3 |
| CRT-141080 | Timely | 7.3 |
| CRT-141081 | Timely | 13.3 |
| CRT-141082 | Timely | 4.0 |
| CRT-141083 | Timely | 12.9 |
| CRT-141084 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141085 | Timely | 13.6 |
| CRT-141086 | Timely | 42.6 |
| CRT-141087 | Timely | 15.6 |
| CRT-141088 | Timely | 20.6 |
| CRT-141089 | Timely | 3.0 |
| CRT-141090 | Timely | 4.3 |
| CRT-141091 | Timely | 1.0 |
| CRT-141093 | Timely | 4.3 |
| CRT-141094 | Timely | 9.6 |
| CRT-141095 | Timely | 7.3 |
| CRT-141097 | Timely | 9.3 |
| CRT-141098 | Timely | 6.0 |
| CRT-141099 | Timely | 29.6 |
| CRT-141100 | Timely | 26.9 |
| CRT-141101 | Timely | 1.0 |
| CRT-141102 | Timely | 20.9 |
| CRT-141103 | Timely | 7.3 |
| CRT-141104 | Timely | 14.6 |
| CRT-141105 | Timely | 11.6 |
| CRT-141106 | Timely | 30.5 |
| CRT-141107 | Timely | 7.3 |
| CRT-141108 | Timely | 7.3 |
| CRT-141109 | Timely | 2.0 |
| CRT-141110 | Timely | 10.3 |
| CRT-141111 | Timely | 4.0 |
| CRT-141112 | Timely | 39.9 |
| CRT-141113 | Timely | 12.3 |
| CRT-141114 | Timely | 19.6 |
| CRT-141115 | Timely | 2.0 |
| CRT-141116 | Timely | 19.6 |
| CRT-141117 | Timely | 15.6 |
| CRT-141118 | Timely | 4.3 |
| CRT-141119 | Timely | 5.3 |
| CRT-141121 | Timely | 4.3 |
| CRT-141122 | Timely | 23.9 |
| CRT-141123 | Timely | 11.6 |
| CRT-141124 | Timely | 14.3 |
| CRT-141125 | Timely | 10.3 |
| CRT-141126 | Timely | 165.9 |
| CRT-141127 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141128 | Timely | 15.6 |
| CRT-141129 | Timely | 23.9 |
| CRT-141130 | Timely | 13.3 |
| CRT-141131 | Timely | 10.3 |
| CRT-141132 | Timely | 9.3 |
| CRT-141133 | Timely | 9.0 |
| CRT-141134 | Timely | 8.3 |
| CRT-141135 | Timely | 11.3 |
| CRT-141136 | Timely | 1.0 |
| CRT-141137 | Timely | 8.6 |
| CRT-141138 | Timely | 18.6 |
| CRT-141139 | Timely | 12.6 |
| CRT-141140 | Timely | 16.9 |
| CRT-141141 | Timely | 51.2 |
| CRT-141142 | Timely | 8.3 |
| CRT-141143 | Timely | 11.6 |
| CRT-141144 | Timely | 12.3 |
| CRT-141145 | Timely | 7.3 |
| CRT-141146 | Timely | 8.3 |
| CRT-141147 | Timely | 12.3 |
| CRT-141148 | Timely | 16.3 |
| CRT-141149 | Timely | 18.9 |
| CRT-141150 | Timely | 7.3 |
| CRT-141151 | Timely | 4.3 |
| CRT-141152 | Timely | 29.9 |
| CRT-141154 | Timely | 19.6 |
| CRT-141155 | Timely | 166.0 |
| CRT-141156 | Timely | 41.5 |
| CRT-141158 | Timely | 47.1 |
| CRT-141159 | Timely | 56.4 |
| CRT-141160 | Timely | 4.0 |
| CRT-141161 | Timely | 175.7 |
| CRT-141162 | Timely | 19.9 |
| CRT-141163 | Timely | 14.0 |
| CRT-141165 | Timely | 19.3 |
| CRT-141166 | Timely | 4.0 |
| CRT-141167 | Timely | 9.3 |
| CRT-141168 | Timely | 4.0 |
| CRT-141169 | Timely | 5.0 |
| CRT-141170 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141171 | Timely | 7.0 |
| CRT-141172 | Timely | 8.3 |
| CRT-141173 | Timely | 4.0 |
| CRT-141174 | Timely | 7.3 |
| CRT-141175 | Timely | 4.0 |
| CRT-141176 | Timely | 15.3 |
| CRT-141177 | Timely | 3.0 |
| CRT-141179 | Timely | 11.6 |
| CRT-141180 | Timely | 9.3 |
| CRT-141182 | Timely | 14.0 |
| CRT-141183 | Timely | 8.0 |
| CRT-141184 | Timely | 1.0 |
| CRT-141185 | Timely | 21.9 |
| CRT-141186 | Timely | 7.0 |
| CRT-141187 | Timely | 3.0 |
| CRT-141188 | Timely | 3.0 |
| CRT-141189 | Timely | 7.0 |
| CRT-141191 | Timely | 17.3 |
| CRT-141192 | Timely | 11.3 |
| CRT-141194 | Timely | 10.3 |
| CRT-141195 | Timely | 4.3 |
| CRT-141196 | Timely | 15.9 |
| CRT-141197 | Timely | 8.3 |
| CRT-141198 | Timely | 11.3 |
| CRT-141199 | Timely | 36.2 |
| CRT-141200 | Timely | 27.9 |
| CRT-141201 | Timely | 10.0 |
| CRT-141202 | Timely | 5.0 |
| CRT-141203 | Timely | 3.0 |
| CRT-141204 | Timely | 1.0 |
| CRT-141205 | Timely | 22.6 |
| CRT-141206 | Timely | 6.3 |
| CRT-141207 | Timely | 16.3 |
| CRT-141208 | Timely | 23.9 |
| CRT-141209 | Timely | 10.3 |
| CRT-141210 | Timely | 8.3 |
| CRT-141211 | Timely | 21.6 |
| CRT-141212 | Timely | 24.9 |
| CRT-141215 | Timely | 17.6 |
| CRT-141217 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-141218 | Timely | 15.0 |
| CRT-141220 | Timely | 17.6 |
| CRT-141221 | Timely | 1.0 |
| CRT-141222 | Timely | 3.0 |
| CRT-141223 | Timely | 19.3 |
| CRT-141224 | Timely | 5.3 |
| CRT-141225 | Timely | 20.9 |
| CRT-141226 | Timely | 108.5 |
| CRT-141229 | Timely | 1.0 |
| CRT-141230 | Timely | 24.9 |
| CRT-141231 | Timely | 9.3 |
| CRT-141233 | Timely | 10.3 |
| CRT-141235 | Timely | 49.2 |
| CRT-141236 | Timely | 18.3 |
| CRT-141237 | Timely | 23.6 |
| CRT-141238 | Timely | 13.3 |
| CRT-141239 | Timely | 18.3 |
| CRT-141240 | Timely | 11.3 |
| CRT-141241 | Timely | 4.0 |
| CRT-141242 | Timely | 48.2 |
| CRT-141243 | Timely | 4.0 |
| CRT-141244 | Timely | 4.0 |
| CRT-141245 | Timely | 12.0 |
| CRT-141246 | Timely | 14.6 |
| CRT-141247 | Timely | 8.0 |
| CRT-141248 | Timely | 4.0 |
| CRT-141249 | Timely | 7.3 |
| CRT-141250 | Timely | 17.6 |
| CRT-141252 | Timely | 17.6 |
| CRT-141253 | Timely | 15.6 |
| CRT-141254 | Timely | 4.3 |
| CRT-141255 | Timely | 11.3 |
| CRT-141256 | Timely | 11.6 |
| CRT-141257 | Timely | 15.3 |
| CRT-141258 | Timely | 13.0 |
| CRT-141259 | Timely | 7.0 |
| CRT-141260 | Timely | 8.3 |
| CRT-141261 | Timely | 8.0 |
| CRT-141262 | Timely | 19.6 |
| CRT-141263 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-141263 | Timely | 18.6 |
| CRT-141264 | Timely | 7.3 |
| CRT-141266 | Timely | 8.3 |
| CRT-141267 | Timely | 7.3 |
| CRT-141268 | Timely | 4.3 |
| CRT-141270 | Timely | 8.3 |
| CRT-141271 | Timely | 63.4 |
| CRT-141274 | Timely | 14.3 |
| CRT-141275 | Timely | 40.2 |
| CRT-141276 | Timely | 7.3 |
| CRT-141278 | Timely | 14.3 |
| CRT-141279 | Timely | 12.3 |
| CRT-141280 | Timely | 34.2 |
| CRT-141281 | Timely | 17.6 |
| CRT-141282 | Timely | 3.0 |
| CRT-141283 | Timely | 26.6 |
| CRT-141284 | Timely | 12.3 |
| CRT-141285 | Timely | 8.3 |
| CRT-141286 | Timely | 33.2 |
| CRT-141287 | Timely | 12.3 |
| CRT-141288 | Timely | 11.6 |
| CRT-141289 | Timely | 13.6 |
| CRT-141290 | Timely | 4.0 |
| CRT-141292 | Timely | 16.6 |
| CRT-141293 | Timely | 10.3 |
| CRT-141294 | Timely | 47.2 |
| CRT-141295 | Timely | 1.0 |
| CRT-141296 | Timely | 12.3 |
| CRT-141297 | Timely | 3.0 |
| CRT-141303 | Timely | 1.0 |
| CRT-141304 | Timely | 9.0 |
| CRT-141305 | Timely | 34.9 |
| CRT-141306 | Timely | 4.3 |
| CRT-141307 | Timely | 4.3 |
| CRT-141308 | Timely | 29.6 |
| CRT-141309 | Timely | 8.0 |
| CRT-141310 | Timely | 18.6 |
| CRT-141312 | Timely | 18.6 |
| CRT-141313 | Timely | 1.0 |
| CRT-141314 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141315 | Timely | 1.0 |
| CRT-141316 | Timely | 27.5 |
| CRT-141317 | Timely | 22.9 |
| CRT-141318 | Timely | 20.6 |
| CRT-141320 | Timely | 18.9 |
| CRT-141321 | Timely | 15.0 |
| CRT-141322 | Timely | 14.6 |
| CRT-141323 | Timely | 69.0 |
| CRT-141325 | Timely | 18.3 |
| CRT-141326 | Timely | 44.2 |
| CRT-141327 | Timely | 33.2 |
| CRT-141328 | Timely | 11.3 |
| CRT-141329 | Timely | 5.0 |
| CRT-141330 | Timely | 15.6 |
| CRT-141331 | Timely | 4.3 |
| CRT-141332 | Timely | 14.6 |
| CRT-141333 | Timely | 9.0 |
| CRT-141334 | Timely | 8.3 |
| CRT-141335 | Timely | 353.0 |
| CRT-141336 | Timely | 8.3 |
| CRT-141337 | Timely | 12.9 |
| CRT-141338 | Timely | 10.0 |
| CRT-141340 | Timely | 9.3 |
| CRT-141341 | Timely | 6.0 |
| CRT-141342 | Timely | 6.0 |
| CRT-141343 | Timely | 18.3 |
| CRT-141344 | Timely | 12.9 |
| CRT-141347 | Timely | 10.0 |
| CRT-141348 | Timely | 1.0 |
| CRT-141349 | Timely | 41.8 |
| CRT-141352 | Timely | 12.6 |
| CRT-141353 | Timely | 14.6 |
| CRT-141354 | Timely | 7.0 |
| CRT-141355 | Timely | 8.3 |
| CRT-141356 | Timely | 21.9 |
| CRT-141357 | Timely | 9.0 |
| CRT-141359 | Timely | 4.3 |
| CRT-141360 | Timely | 5.0 |
| CRT-141361 | Timely | 3.0 |
| CRT-141362 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141363 | Timely | 8.3 |
| CRT-141364 | Timely | 20.9 |
| CRT-141365 | Timely | 11.3 |
| CRT-141366 | Timely | 29.2 |
| CRT-141367 | Timely | 19.6 |
| CRT-141369 | Timely | 14.9 |
| CRT-141370 | Timely | 4.3 |
| CRT-141371 | Timely | 20.6 |
| CRT-141372 | Timely | 15.6 |
| CRT-141373 | Timely | 12.3 |
| CRT-141374 | Timely | 8.3 |
| CRT-141375 | Timely | 1.0 |
| CRT-141376 | Timely | 16.9 |
| CRT-141378 | Timely | 15.6 |
| CRT-141379 | Timely | 28.6 |
| CRT-141380 | Timely | 6.0 |
| CRT-141381 | Timely | 5.0 |
| CRT-141383 | Timely | 4.3 |
| CRT-141384 | Timely | 16.6 |
| CRT-141385 | Timely | 13.3 |
| CRT-141386 | Timely | 8.0 |
| CRT-141387 | Timely | 13.0 |
| CRT-141388 | Timely | 7.0 |
| CRT-141389 | Timely | 32.9 |
| CRT-141390 | Timely | 45.2 |
| CRT-141391 | Timely | 11.0 |
| CRT-141392 | Timely | 9.0 |
| CRT-141394 | Timely | 9.0 |
| CRT-141395 | Timely | 1.0 |
| CRT-141396 | Timely | 63.8 |
| CRT-141398 | Timely | 17.3 |
| CRT-141399 | Timely | 23.2 |
| CRT-141400 | Timely | 69.8 |
| CRT-141401 | Timely | 4.3 |
| CRT-141402 | Timely | 6.0 |
| CRT-141404 | Timely | 21.6 |
| CRT-141405 | Timely | 10.3 |
| CRT-141406 | Timely | 9.3 |
| CRT-141407 | Timely | 55.8 |
| CRT-141408 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141409 | Timely | 20.6 |
| CRT-141410 | Timely | 7.3 |
| CRT-141411 | Timely | 12.3 |
| CRT-141413 | Timely | 8.3 |
| CRT-141414 | Timely | 12.0 |
| CRT-141415 | Timely | 20.6 |
| CRT-141416 | Timely | 9.3 |
| CRT-141417 | Timely | 24.9 |
| CRT-141419 | Timely | 6.0 |
| CRT-141420 | Timely | 14.6 |
| CRT-141421 | Timely | 12.3 |
| CRT-141422 | Timely | 56.2 |
| CRT-141423 | Timely | 24.9 |
| CRT-141424 | Timely | 14.0 |
| CRT-141425 | Timely | 1.0 |
| CRT-141426 | Timely | 16.3 |
| CRT-141427 | Timely | 10.0 |
| CRT-141429 | Timely | 21.6 |
| CRT-141430 | Timely | 14.3 |
| CRT-141431 | Timely | 3.0 |
| CRT-141432 | Timely | 23.6 |
| CRT-141433 | Timely | 18.6 |
| CRT-141434 | Timely | 4.0 |
| CRT-141435 | Timely | 22.2 |
| CRT-141436 | Timely | 14.3 |
| CRT-141437 | Timely | 15.6 |
| CRT-141439 | Timely | 7.3 |
| CRT-141440 | Timely | 8.0 |
| CRT-141441 | Timely | 11.3 |
| CRT-141442 | Timely | 24.6 |
| CRT-141444 | Timely | 2.0 |
| CRT-141445 | Timely | 18.9 |
| CRT-141446 | Timely | 9.3 |
| CRT-141447 | Timely | 3.0 |
| CRT-141448 | Timely | 17.6 |
| CRT-141449 | Timely | 21.9 |
| CRT-141450 | Timely | 11.3 |
| CRT-141454 | Timely | 11.3 |
| CRT-141455 | Timely | 12.3 |
| CRT-141456 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141457 | Timely | 18.6 |
| CRT-141458 | Timely | 9.0 |
| CRT-141459 | Timely | 4.0 |
| CRT-141460 | Timely | 77.4 |
| CRT-141461 | Timely | 33.9 |
| CRT-141462 | Timely | 4.0 |
| CRT-141463 | Timely | 12.6 |
| CRT-141464 | Timely | 8.6 |
| CRT-141465 | Timely | 241.9 |
| CRT-141466 | Timely | 24.6 |
| CRT-141467 | Timely | 80.0 |
| CRT-141468 | Timely | 17.6 |
| CRT-141469 | Timely | 10.3 |
| CRT-141470 | Timely | 4.3 |
| CRT-141471 | Timely | 8.3 |
| CRT-141472 | Timely | 19.6 |
| CRT-141473 | Timely | 15.6 |
| CRT-141474 | Timely | 12.3 |
| CRT-141475 | Timely | 22.6 |
| CRT-141476 | Timely | 5.0 |
| CRT-141477 | Timely | 17.3 |
| CRT-141478 | Timely | 5.3 |
| CRT-141479 | Timely | 15.9 |
| CRT-141480 | Timely | 11.3 |
| CRT-141481 | Timely | 15.3 |
| CRT-141482 | Timely | 6.0 |
| CRT-141483 | Timely | 8.3 |
| CRT-141484 | Timely | 13.6 |
| CRT-141485 | Timely | 10.0 |
| CRT-141486 | Timely | 4.0 |
| CRT-141488 | Timely | 1.0 |
| CRT-141489 | Timely | 3.0 |
| CRT-141490 | Timely | 17.3 |
| CRT-141491 | Timely | 7.0 |
| CRT-141492 | Timely | 4.3 |
| CRT-141493 | Timely | 3.0 |
| CRT-141494 | Timely | 7.3 |
| CRT-141495 | Timely | 7.0 |
| CRT-141496 | Timely | 3.0 |
| CRT-141497 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141498 | Timely | 8.3 |
| CRT-141499 | Timely | 7.3 |
| CRT-141500 | Timely | 16.6 |
| CRT-141502 | Timely | 12.3 |
| CRT-141503 | Timely | 12.3 |
| CRT-141504 | Timely | 7.0 |
| CRT-141505 | Timely | 7.3 |
| CRT-141506 | Timely | 11.3 |
| CRT-141507 | Timely | 4.0 |
| CRT-141508 | Timely | 8.3 |
| CRT-141510 | Timely | 5.3 |
| CRT-141511 | Timely | 24.6 |
| CRT-141512 | Timely | 7.0 |
| CRT-141514 | Timely | 28.2 |
| CRT-141515 | Timely | 8.3 |
| CRT-141515 | Timely | 8.3 |
| CRT-141516 | Timely | 4.3 |
| CRT-141517 | Timely | 1.0 |
| CRT-141518 | Timely | 10.3 |
| CRT-141521 | Timely | 16.6 |
| CRT-141522 | Timely | 7.3 |
| CRT-141523 | Timely | 4.3 |
| CRT-141525 | Timely | 4.0 |
| CRT-141526 | Timely | 8.6 |
| CRT-141527 | Timely | 22.6 |
| CRT-141528 | Timely | 13.3 |
| CRT-141529 | Timely | 25.6 |
| CRT-141530 | Timely | 50.6 |
| CRT-141531 | Timely | 16.3 |
| CRT-141532 | Timely | 2.0 |
| CRT-141533 | Timely | 7.3 |
| CRT-141534 | Timely | 14.6 |
| CRT-141535 | Timely | 20.9 |
| CRT-141536 | Timely | 9.0 |
| CRT-141537 | Timely | 19.3 |
| CRT-141538 | Timely | 11.3 |
| CRT-141542 | Timely | 9.3 |
| CRT-141543 | Timely | 11.6 |
| CRT-141544 | Timely | 6.0 |
| CRT-141545 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141546 | Timely | 10.3 |
| CRT-141547 | Timely | 18.9 |
| CRT-141551 | Timely | 10.0 |
| CRT-141552 | Timely | 18.6 |
| CRT-141553 | Timely | 41.5 |
| CRT-141554 | Timely | 24.9 |
| CRT-141555 | Timely | 3.0 |
| CRT-141556 | Timely | 4.0 |
| CRT-141557 | Timely | 10.3 |
| CRT-141558 | Timely | 78.0 |
| CRT-141559 | Timely | 9.0 |
| CRT-141560 | Timely | 10.3 |
| CRT-141561 | Timely | 7.3 |
| CRT-141562 | Timely | 5.0 |
| CRT-141563 | Timely | 7.3 |
| CRT-141564 | Timely | 17.6 |
| CRT-141565 | Timely | 11.3 |
| CRT-141566 | Timely | 10.3 |
| CRT-141567 | Timely | 26.9 |
| CRT-141569 | Timely | 8.3 |
| CRT-141570 | Timely | 31.2 |
| CRT-141571 | Timely | 8.3 |
| CRT-141572 | Timely | 8.6 |
| CRT-141573 | Timely | 13.6 |
| CRT-141574 | Timely | 10.3 |
| CRT-141575 | Timely | 4.3 |
| CRT-141576 | Timely | 23.9 |
| CRT-141577 | Timely | 13.6 |
| CRT-141578 | Timely | 17.0 |
| CRT-141580 | Timely | 11.0 |
| CRT-141581 | Timely | 10.0 |
| CRT-141582 | Timely | 4.0 |
| CRT-141583 | Timely | 4.3 |
| CRT-141584 | Timely | 6.0 |
| CRT-141586 | Timely | 32.9 |
| CRT-141587 | Timely | 21.9 |
| CRT-141588 | Timely | 23.9 |
| CRT-141589 | Timely | 14.3 |
| CRT-141590 | Timely | 15.6 |
| CRT-141591 | Timely | 28.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141592 | Timely | 11.0 |
| CRT-141594 | Timely | 5.0 |
| CRT-141595 | Timely | 4.0 |
| CRT-141596 | Timely | 12.3 |
| CRT-141597 | Timely | 10.0 |
| CRT-141599 | Timely | 15.0 |
| CRT-141600 | Timely | 7.3 |
| CRT-141601 | Timely | 1.0 |
| CRT-141602 | Timely | 11.0 |
| CRT-141603 | Timely | 4.0 |
| CRT-141604 | Timely | 35.9 |
| CRT-141605 | Timely | 31.9 |
| CRT-141606 | Timely | 3.0 |
| CRT-141607 | Timely | 12.0 |
| CRT-141608 | Timely | 20.9 |
| CRT-141609 | Timely | 6.0 |
| CRT-141610 | Timely | 16.3 |
| CRT-141611 | Timely | 9.6 |
| CRT-141612 | Timely | 9.3 |
| CRT-141614 | Timely | 19.3 |
| CRT-141615 | Timely | 8.3 |
| CRT-141617 | Timely | 4.0 |
| CRT-141618 | Timely | 14.6 |
| CRT-141619 | Timely | 14.3 |
| CRT-141620 | Timely | 7.3 |
| CRT-141621 | Timely | 20.9 |
| CRT-141622 | Timely | 8.6 |
| CRT-141623 | Timely | 7.0 |
| CRT-141624 | Timely | 22.9 |
| CRT-141625 | Timely | 15.6 |
| CRT-141626 | Timely | 14.3 |
| CRT-141627 | Timely | 17.6 |
| CRT-141629 | Timely | 57.8 |
| CRT-141630 | Timely | 22.9 |
| CRT-141631 | Timely | 4.3 |
| CRT-141632 | Timely | 24.9 |
| CRT-141633 | Timely | 13.3 |
| CRT-141634 | Timely | 11.0 |
| CRT-141635 | Timely | 38.5 |
| CRT-141636 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141637 | Timely | 5.3 |
| CRT-141638 | Timely | 13.3 |
| CRT-141639 | Timely | 9.3 |
| CRT-141640 | Timely | 9.3 |
| CRT-141641 | Timely | 9.0 |
| CRT-141642 | Timely | 7.0 |
| CRT-141643 | Timely | 14.6 |
| CRT-141644 | Timely | 8.3 |
| CRT-141645 | Timely | 5.3 |
| CRT-141646 | Timely | 14.3 |
| CRT-141647 | Timely | 8.0 |
| CRT-141648 | Timely | 14.6 |
| CRT-141649 | Timely | 4.3 |
| CRT-141650 | Timely | 8.3 |
| CRT-141651 | Timely | 8.0 |
| CRT-141652 | Timely | 11.6 |
| CRT-141653 | Timely | 13.3 |
| CRT-141654 | Timely | 12.3 |
| CRT-141655 | Timely | 65.2 |
| CRT-141656 | Timely | 31.9 |
| CRT-141657 | Timely | 7.0 |
| CRT-141658 | Timely | 10.0 |
| CRT-141659 | Timely | 7.3 |
| CRT-141660 | Timely | 7.3 |
| CRT-141661 | Timely | 8.3 |
| CRT-141662 | Timely | 34.2 |
| CRT-141663 | Timely | 6.3 |
| CRT-141664 | Timely | 32.6 |
| CRT-141665 | Timely | 8.3 |
| CRT-141666 | Timely | 3.0 |
| CRT-141667 | Timely | 12.3 |
| CRT-141668 | Timely | 4.3 |
| CRT-141669 | Timely | 8.3 |
| CRT-141670 | Timely | 2.0 |
| CRT-141671 | Timely | 23.6 |
| CRT-141672 | Timely | 1.0 |
| CRT-141673 | Timely | 11.6 |
| CRT-141674 | Timely | 15.6 |
| CRT-141676 | Timely | 19.3 |
| CRT-141677 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141678 | Timely | 8.0 |
| CRT-141679 | Timely | 11.3 |
| CRT-141680 | Timely | 12.3 |
| CRT-141681 | Timely | 31.6 |
| CRT-141682 | Timely | 7.3 |
| CRT-141684 | Timely | 215.6 |
| CRT-141685 | Timely | 4.3 |
| CRT-141686 | Timely | 1.0 |
| CRT-141688 | Timely | 4.3 |
| CRT-141689 | Timely | 17.6 |
| CRT-141690 | Timely | 14.6 |
| CRT-141692 | Timely | 8.0 |
| CRT-141693 | Timely | 15.3 |
| CRT-141694 | Timely | 12.3 |
| CRT-141695 | Timely | 15.6 |
| CRT-141696 | Timely | 17.6 |
| CRT-141697 | Timely | 11.6 |
| CRT-141698 | Timely | 10.0 |
| CRT-141699 | Timely | 21.9 |
| CRT-141700 | Timely | 11.3 |
| CRT-141702 | Timely | 20.6 |
| CRT-141703 | Timely | 23.9 |
| CRT-141704 | Timely | 16.6 |
| CRT-141705 | Timely | 7.3 |
| CRT-141706 | Timely | 23.6 |
| CRT-141707 | Timely | 8.3 |
| CRT-141708 | Timely | 4.3 |
| CRT-141709 | Timely | 3.0 |
| CRT-141710 | Timely | 3.0 |
| CRT-141712 | Timely | 11.3 |
| CRT-141713 | Timely | 23.9 |
| CRT-141715 | Timely | 14.6 |
| CRT-141716 | Timely | 3.0 |
| CRT-141717 | Timely | 4.3 |
| CRT-141718 | Timely | 4.3 |
| CRT-141719 | Timely | 20.6 |
| CRT-141720 | Timely | 7.3 |
| CRT-141721 | Timely | 20.6 |
| CRT-141722 | Timely | 28.9 |
| CRT-141723 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141724 | Timely | 4.0 |
| CRT-141725 | Timely | 17.6 |
| CRT-141726 | Timely | 7.3 |
| CRT-141727 | Timely | 4.3 |
| CRT-141728 | Timely | 10.3 |
| CRT-141729 | Timely | 14.3 |
| CRT-141730 | Timely | 5.0 |
| CRT-141731 | Timely | 8.3 |
| CRT-141732 | Timely | 3.0 |
| CRT-141733 | Timely | 6.0 |
| CRT-141734 | Timely | 5.3 |
| CRT-141735 | Timely | 4.0 |
| CRT-141736 | Timely | 27.6 |
| CRT-141737 | Timely | 9.0 |
| CRT-141738 | Timely | 24.0 |
| CRT-141739 | Timely | 4.0 |
| CRT-141740 | Timely | 24.3 |
| CRT-141741 | Timely | 26.9 |
| CRT-141742 | Timely | 24.6 |
| CRT-141743 | Timely | 27.9 |
| CRT-141744 | Timely | 8.3 |
| CRT-141745 | Timely | 8.0 |
| CRT-141746 | Timely | 13.6 |
| CRT-141747 | Timely | 28.6 |
| CRT-141748 | Timely | 18.3 |
| CRT-141749 | Timely | 12.0 |
| CRT-141750 | Timely | 29.9 |
| CRT-141751 | Timely | 11.0 |
| CRT-141753 | Timely | 18.9 |
| CRT-141754 | Timely | 17.3 |
| CRT-141755 | Timely | 46.8 |
| CRT-141756 | Timely | 14.3 |
| CRT-141757 | Timely | 4.0 |
| CRT-141758 | Timely | 14.3 |
| CRT-141760 | Timely | 16.9 |
| CRT-141762 | Timely | 31.2 |
| CRT-141763 | Timely | 7.0 |
| CRT-141764 | Timely | 34.2 |
| CRT-141765 | Timely | 15.3 |
| CRT-141766 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141767 | Timely | 24.6 |
| CRT-141770 | Timely | 4.0 |
| CRT-141771 | Timely | 25.9 |
| CRT-141772 | Timely | 42.6 |
| CRT-141773 | Timely | 24.9 |
| CRT-141774 | Timely | 10.3 |
| CRT-141776 | Timely | 4.3 |
| CRT-141777 | Timely | 4.0 |
| CRT-141778 | Timely | 11.6 |
| CRT-141779 | Timely | 3.0 |
| CRT-141780 | Timely | 7.3 |
| CRT-141781 | Timely | 19.6 |
| CRT-141782 | Timely | 11.6 |
| CRT-141783 | Timely | 18.6 |
| CRT-141784 | Timely | 4.3 |
| CRT-141786 | Timely | 11.3 |
| CRT-141787 | Timely | 39.2 |
| CRT-141789 | Timely | 8.3 |
| CRT-141790 | Timely | 11.6 |
| CRT-141791 | Timely | 3.0 |
| CRT-141792 | Timely | 4.0 |
| CRT-141793 | Timely | 4.3 |
| CRT-141794 | Timely | 4.3 |
| CRT-141795 | Timely | 4.0 |
| CRT-141797 | Timely | 7.3 |
| CRT-141798 | Timely | 16.3 |
| CRT-141799 | Timely | 4.3 |
| CRT-141800 | Timely | 8.0 |
| CRT-141802 | Timely | 15.6 |
| CRT-141804 | Timely | 10.3 |
| CRT-141805 | Timely | 4.3 |
| CRT-141806 | Timely | 7.3 |
| CRT-141807 | Timely | 6.0 |
| CRT-141808 | Timely | 9.0 |
| CRT-141809 | Timely | 7.0 |
| CRT-141810 | Timely | 4.0 |
| CRT-141812 | Timely | 18.6 |
| CRT-141813 | Timely | 8.3 |
| CRT-141814 | Timely | 2.0 |
| CRT-141815 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-141817 | Timely | 24.9 |
| CRT-141818 | Timely | 16.6 |
| CRT-141819 | Timely | 9.3 |
| CRT-141821 | Timely | 11,034.9 |
| CRT-141822 | Timely | 7.3 |
| CRT-141823 | Timely | 13.3 |
| CRT-141824 | Timely | 25.6 |
| CRT-141826 | Timely | 3.0 |
| CRT-141827 | Timely | 8.3 |
| CRT-141828 | Timely | 11.6 |
| CRT-141829 | Timely | 36.5 |
| CRT-141830 | Timely | 7.0 |
| CRT-141831 | Timely | 10.0 |
| CRT-141832 | Timely | 58.1 |
| CRT-141833 | Timely | 17.3 |
| CRT-141834 | Timely | 10.3 |
| CRT-141835 | Timely | 11.3 |
| CRT-141836 | Timely | 7.3 |
| CRT-141837 | Timely | 6.0 |
| CRT-141838 | Timely | 6.3 |
| CRT-141839 | Timely | 17.6 |
| CRT-141840 | Timely | 38.2 |
| CRT-141841 | Timely | 5.3 |
| CRT-141842 | Timely | 14.6 |
| CRT-141843 | Timely | 9.3 |
| CRT-141844 | Timely | 13.3 |
| CRT-141846 | Timely | 4.0 |
| CRT-141849 | Timely | 19.3 |
| CRT-141850 | Timely | 17.2 |
| CRT-141853 | Timely | 11.3 |
| CRT-141854 | Timely | 12.6 |
| CRT-141855 | Timely | 1.0 |
| CRT-141856 | Timely | 15.6 |
| CRT-141857 | Timely | 19.9 |
| CRT-141858 | Timely | 15.3 |
| CRT-141859 | Timely | 17.2 |
| CRT-141862 | Timely | 26.2 |
| CRT-141863 | Timely | 3.0 |
| CRT-141864 | Timely | 14.6 |
| CRT-141866 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141867 | Timely | 16.6 |
| CRT-141868 | Timely | 36.2 |
| CRT-141870 | Timely | 28.2 |
| CRT-141871 | Timely | 11.6 |
| CRT-141872 | Timely | 17.6 |
| CRT-141873 | Timely | 2.0 |
| CRT-141874 | Timely | 18.6 |
| CRT-141875 | Timely | 12.3 |
| CRT-141876 | Timely | 13.6 |
| CRT-141877 | Timely | 4.0 |
| CRT-141878 | Timely | 11.0 |
| CRT-141880 | Timely | 4.3 |
| CRT-141882 | Timely | 10.0 |
| CRT-141883 | Timely | 8.6 |
| CRT-141884 | Timely | 6.0 |
| CRT-141885 | Timely | 13.3 |
| CRT-141886 | Timely | 12.6 |
| CRT-141887 | Timely | 57.4 |
| CRT-141888 | Timely | 12.9 |
| CRT-141890 | Timely | 33.9 |
| CRT-141891 | Timely | 19.6 |
| CRT-141892 | Timely | 5.0 |
| CRT-141893 | Timely | 19.9 |
| CRT-141894 | Timely | 7.0 |
| CRT-141895 | Timely | 24.9 |
| CRT-141896 | Timely | 12.0 |
| CRT-141897 | Timely | 15.6 |
| CRT-141898 | Timely | 11.3 |
| CRT-141899 | Timely | 11.3 |
| CRT-141900 | Timely | 15.3 |
| CRT-141901 | Timely | 1.0 |
| CRT-141902 | Timely | 10.3 |
| CRT-141903 | Timely | 7.0 |
| CRT-141905 | Timely | 18.3 |
| CRT-141906 | Timely | 12.3 |
| CRT-141907 | Timely | 8.6 |
| CRT-141908 | Timely | 8.0 |
| CRT-141909 | Timely | 12.3 |
| CRT-141910 | Timely | 10.3 |
| CRT-141911 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141912 | Timely | 9.3 |
| CRT-141913 | Timely | 8.0 |
| CRT-141915 | Timely | 19.6 |
| CRT-141917 | Timely | 10.3 |
| CRT-141919 | Timely | 15.9 |
| CRT-141920 | Timely | 9.0 |
| CRT-141922 | Timely | 13.0 |
| CRT-141923 | Timely | 11.3 |
| CRT-141924 | Timely | 29.9 |
| CRT-141925 | Timely | 20.6 |
| CRT-141926 | Timely | 414.7 |
| CRT-141927 | Timely | 11.3 |
| CRT-141928 | Timely | 29.8 |
| CRT-141929 | Timely | 7.3 |
| CRT-141930 | Timely | 4.0 |
| CRT-141933 | Timely | 13.6 |
| CRT-141935 | Timely | 22.6 |
| CRT-141936 | Timely | 10.3 |
| CRT-141937 | Timely | 141.1 |
| CRT-141938 | Timely | 17.6 |
| CRT-141939 | Timely | 45.8 |
| CRT-141940 | Timely | 4.0 |
| CRT-141941 | Timely | 12.3 |
| CRT-141942 | Timely | 6.0 |
| CRT-141943 | Timely | 8.0 |
| CRT-141944 | Timely | 11.3 |
| CRT-141945 | Timely | 5.0 |
| CRT-141946 | Timely | 130.0 |
| CRT-141947 | Timely | 5.0 |
| CRT-141949 | Timely | 32.6 |
| CRT-141950 | Timely | 26.6 |
| CRT-141952 | Timely | 61.0 |
| CRT-141953 | Timely | 4.3 |
| CRT-141954 | Timely | 4.3 |
| CRT-141956 | Timely | 11.6 |
| CRT-141957 | Timely | 6.3 |
| CRT-141958 | Timely | 258.0 |
| CRT-141958 | Timely | 258.0 |
| CRT-141958 | Timely | 258.0 |
| CRT-141958 | Timely | 258.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-141958 | Timely | 258.0 |
| CRT-141959 | Timely | 11.3 |
| CRT-141960 | Timely | 8.3 |
| CRT-141961 | Timely | 11.3 |
| CRT-141962 | Timely | 9.3 |
| CRT-141963 | Timely | 29.9 |
| CRT-141964 | Timely | 26.6 |
| CRT-141965 | Timely | 14.3 |
| CRT-141966 | Timely | 20.6 |
| CRT-141968 | Timely | 15.6 |
| CRT-141969 | Timely | 13.6 |
| CRT-141970 | Timely | 4.3 |
| CRT-141971 | Timely | 51.5 |
| CRT-141972 | Timely | 27.3 |
| CRT-141973 | Timely | 3.0 |
| CRT-141974 | Timely | 12.3 |
| CRT-141975 | Timely | 9.3 |
| CRT-141976 | Timely | 8.3 |
| CRT-141977 | Timely | 4.0 |
| CRT-141979 | Timely | 4.0 |
| CRT-141980 | Timely | 3.0 |
| CRT-141981 | Timely | 27.6 |
| CRT-141982 | Timely | 23.6 |
| CRT-141986 | Timely | 12.3 |
| CRT-141987 | Timely | 5.0 |
| CRT-141988 | Timely | 9.3 |
| CRT-141989 | Timely | 22.9 |
| CRT-141990 | Timely | 20.9 |
| CRT-141991 | Timely | 11.3 |
| CRT-141992 | Timely | 17.6 |
| CRT-141993 | Timely | 10.3 |
| CRT-141994 | Timely | 22.9 |
| CRT-141995 | Timely | 17.6 |
| CRT-141996 | Timely | 14.3 |
| CRT-141997 | Timely | 10.3 |
| CRT-141998 | Timely | 13.6 |
| CRT-141999 | Timely | 4.0 |
| CRT-142001 | Timely | 8.0 |
| CRT-142004 | Timely | 12.3 |
| CRT-142005 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142006 | Timely | 5.0 |
| CRT-142007 | Timely | 15.9 |
| CRT-142008 | Timely | 52.5 |
| CRT-142011 | Timely | 12.6 |
| CRT-142012 | Timely | 7.0 |
| CRT-142013 | Timely | 7.3 |
| CRT-142014 | Timely | 116,955.5 |
| CRT-142015 | Timely | 10.6 |
| CRT-142016 | Timely | 42,735.9 |
| CRT-142017 | Timely | 12.3 |
| CRT-142018 | Timely | 9.0 |
| CRT-142019 | Timely | 3.0 |
| CRT-142020 | Timely | 33.2 |
| CRT-142021 | Timely | 3.0 |
| CRT-142022 | Timely | 7.0 |
| CRT-142023 | Timely | 6.0 |
| CRT-142024 | Timely | 27.6 |
| CRT-142025 | Timely | 1.0 |
| CRT-142026 | Timely | 8.3 |
| CRT-142027 | Timely | 11.6 |
| CRT-142028 | Timely | 9.6 |
| CRT-142029 | Timely | 32.2 |
| CRT-142030 | Timely | 4.0 |
| CRT-142031 | Timely | 4.0 |
| CRT-142032 | Timely | 8.6 |
| CRT-142033 | Timely | 3.0 |
| CRT-142034 | Timely | 7.0 |
| CRT-142035 | Timely | 1.0 |
| CRT-142036 | Timely | 22.6 |
| CRT-142037 | Timely | 4.3 |
| CRT-142038 | Timely | 6.0 |
| CRT-142039 | Timely | 13.6 |
| CRT-142041 | Timely | 16.9 |
| CRT-142042 | Timely | 1.0 |
| CRT-142043 | Timely | 15.6 |
| CRT-142044 | Timely | 3.0 |
| CRT-142046 | Timely | 8.0 |
| CRT-142047 | Timely | 8.6 |
| CRT-142048 | Timely | 4.3 |
| CRT-142049 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142050 | Timely | 5.3 |
| CRT-142051 | Timely | 9.6 |
| CRT-142052 | Timely | 3.0 |
| CRT-142053 | Timely | 11.3 |
| CRT-142054 | Timely | 4.3 |
| CRT-142055 | Timely | 4.3 |
| CRT-142056 | Timely | 4.3 |
| CRT-142057 | Timely | 19.6 |
| CRT-142058 | Timely | 15.0 |
| CRT-142059 | Timely | 36.2 |
| CRT-142061 | Timely | 8.3 |
| CRT-142062 | Timely | 9.0 |
| CRT-142063 | Timely | 7.3 |
| CRT-142064 | Timely | 3.0 |
| CRT-142065 | Timely | 7.3 |
| CRT-142066 | Timely | 7.0 |
| CRT-142067 | Timely | 24.9 |
| CRT-142068 | Timely | 18.9 |
| CRT-142070 | Timely | 12.3 |
| CRT-142071 | Timely | 4.0 |
| CRT-142072 | Timely | 17.6 |
| CRT-142073 | Timely | 283,852.8 |
| CRT-142075 | Timely | 11.3 |
| CRT-142076 | Timely | 77.9 |
| CRT-142077 | Timely | 17.3 |
| CRT-142078 | Timely | 10.3 |
| CRT-142079 | Timely | 7.0 |
| CRT-142080 | Timely | 19.9 |
| CRT-142081 | Timely | 1.0 |
| CRT-142082 | Timely | 4.3 |
| CRT-142083 | Timely | 7.3 |
| CRT-142084 | Timely | 8.0 |
| CRT-142085 | Timely | 12.3 |
| CRT-142086 | Timely | 19.0 |
| CRT-142087 | Timely | 2.0 |
| CRT-142088 | Timely | 1.0 |
| CRT-142089 | Timely | 12.6 |
| CRT-142090 | Timely | 7.3 |
| CRT-142091 | Timely | 1.0 |
| CRT-142092 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-142093 | Timely | 4.0 |
| CRT-142094 | Timely | 50.4 |
| CRT-142095 | Timely | 12.3 |
| CRT-142096 | Timely | 33.5 |
| CRT-142097 | Timely | 12.3 |
| CRT-142098 | Timely | 8.6 |
| CRT-142099 | Timely | 15.6 |
| CRT-142100 | Timely | 24.5 |
| CRT-142101 | Timely | 11.6 |
| CRT-142102 | Timely | 24.6 |
| CRT-142105 | Timely | 11.6 |
| CRT-142106 | Timely | 9.3 |
| CRT-142107 | Timely | 15.6 |
| CRT-142109 | Timely | 13.0 |
| CRT-142110 | Timely | 17.6 |
| CRT-142111 | Timely | 7.0 |
| CRT-142112 | Timely | 15.3 |
| CRT-142113 | Timely | 11.0 |
| CRT-142114 | Timely | 15.0 |
| CRT-142115 | Timely | 16.6 |
| CRT-142116 | Timely | 3.0 |
| CRT-142117 | Timely | 34.2 |
| CRT-142118 | Timely | 20.3 |
| CRT-142119 | Timely | 107.5 |
| CRT-142120 | Timely | 6.0 |
| CRT-142121 | Timely | 4.0 |
| CRT-142122 | Timely | 4.0 |
| CRT-142123 | Timely | 32.6 |
| CRT-142124 | Timely | 26.2 |
| CRT-142126 | Timely | 33.2 |
| CRT-142128 | Timely | 11.0 |
| CRT-142130 | Timely | 15.0 |
| CRT-142131 | Timely | 4.3 |
| CRT-142132 | Timely | 4.3 |
| CRT-142133 | Timely | 4.3 |
| CRT-142134 | Timely | 4.3 |
| CRT-142135 | Timely | 4.3 |
| CRT-142136 | Timely | 15.6 |
| CRT-142137 | Timely | 14.6 |
| CRT-142138 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142139 | Timely | 10.3 |
| CRT-142140 | Timely | 4.0 |
| CRT-142142 | Timely | 1.0 |
| CRT-142143 | Timely | 25.5 |
| CRT-142144 | Timely | 10.3 |
| CRT-142145 | Timely | 8.3 |
| CRT-142146 | Timely | 8.6 |
| CRT-142148 | Timely | 11.6 |
| CRT-142149 | Timely | 4.3 |
| CRT-142151 | Timely | 4.0 |
| CRT-142152 | Timely | 11.3 |
| CRT-142153 | Timely | 12.3 |
| CRT-142154 | Timely | 21.9 |
| CRT-142155 | Timely | 19.6 |
| CRT-142156 | Timely | 11.3 |
| CRT-142157 | Timely | 9.0 |
| CRT-142158 | Timely | 14.6 |
| CRT-142159 | Timely | 13.3 |
| CRT-142160 | Timely | 13.6 |
| CRT-142161 | Timely | 12.3 |
| CRT-142162 | Timely | 4.0 |
| CRT-142163 | Timely | 7.3 |
| CRT-142164 | Timely | 20.6 |
| CRT-142165 | Timely | 23.9 |
| CRT-142166 | Timely | 68.4 |
| CRT-142167 | Timely | 18.0 |
| CRT-142168 | Timely | 8.3 |
| CRT-142169 | Timely | 11.0 |
| CRT-142170 | Timely | 5.3 |
| CRT-142171 | Timely | 207.8 |
| CRT-142172 | Timely | 3.0 |
| CRT-142173 | Timely | 4.0 |
| CRT-142174 | Timely | 7.0 |
| CRT-142175 | Timely | 14.6 |
| CRT-142176 | Timely | 21.2 |
| CRT-142177 | Timely | 31.2 |
| CRT-142178 | Timely | 8.6 |
| CRT-142179 | Timely | 5.3 |
| CRT-142180 | Timely | 12.3 |
| CRT-142181 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142182 | Timely | 3.0 |
| CRT-142183 | Timely | 8.0 |
| CRT-142184 | Timely | 8.3 |
| CRT-142185 | Timely | 23.9 |
| CRT-142186 | Timely | 4.0 |
| CRT-142187 | Timely | 7.3 |
| CRT-142189 | Timely | 3.0 |
| CRT-142190 | Timely | 3.0 |
| CRT-142191 | Timely | 8.3 |
| CRT-142194 | Timely | 19.2 |
| CRT-142195 | Timely | 13.6 |
| CRT-142196 | Timely | 4.0 |
| CRT-142197 | Timely | 17.9 |
| CRT-142199 | Timely | 6.0 |
| CRT-142200 | Timely | 12.9 |
| CRT-142201 | Timely | 4.3 |
| CRT-142202 | Timely | 23.6 |
| CRT-142203 | Timely | 4.3 |
| CRT-142204 | Timely | 5.0 |
| CRT-142205 | Timely | 11.3 |
| CRT-142206 | Timely | 4.3 |
| CRT-142207 | Timely | 20.9 |
| CRT-142208 | Timely | 10.3 |
| CRT-142209 | Timely | 12.6 |
| CRT-142210 | Timely | 4.0 |
| CRT-142212 | Timely | 7.3 |
| CRT-142213 | Timely | 11.6 |
| CRT-142214 | Timely | 33.5 |
| CRT-142215 | Timely | 11.3 |
| CRT-142216 | Timely | 26.6 |
| CRT-142217 | Timely | 13.6 |
| CRT-142218 | Timely | 12.6 |
| CRT-142219 | Timely | 16.9 |
| CRT-142220 | Timely | 6.0 |
| CRT-142221 | Timely | 1.0 |
| CRT-142222 | Timely | 15.6 |
| CRT-142223 | Timely | 8.3 |
| CRT-142224 | Timely | 41.6 |
| CRT-142225 | Timely | 19.3 |
| CRT-142225 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142226 | Timely | 20.6 |
| CRT-142229 | Timely | 15.3 |
| CRT-142230 | Timely | 9.3 |
| CRT-142231 | Timely | 77.6 |
| CRT-142232 | Timely | 24.2 |
| CRT-142233 | Timely | 9.3 |
| CRT-142234 | Timely | 12.3 |
| CRT-142235 | Timely | 1.0 |
| CRT-142236 | Timely | 5.3 |
| CRT-142238 | Timely | 6.0 |
| CRT-142239 | Timely | 10.3 |
| CRT-142241 | Timely | 4.0 |
| CRT-142244 | Timely | 1.0 |
| CRT-142245 | Timely | 4.0 |
| CRT-142246 | Timely | 1.0 |
| CRT-142247 | Timely | 4.0 |
| CRT-142248 | Timely | 16.6 |
| CRT-142249 | Timely | 1.0 |
| CRT-142251 | Timely | 49.9 |
| CRT-142252 | Timely | 43.6 |
| CRT-142254 | Timely | 11.0 |
| CRT-142255 | Timely | 13.3 |
| CRT-142256 | Timely | 15.3 |
| CRT-142258 | Timely | 19.6 |
| CRT-142259 | Timely | 10.3 |
| CRT-142260 | Timely | 11.6 |
| CRT-142260 | Timely | 11.6 |
| CRT-142261 | Timely | 21.6 |
| CRT-142262 | Timely | 12.9 |
| CRT-142263 | Timely | 67,236.7 |
| CRT-142264 | Timely | 11.6 |
| CRT-142265 | Timely | 7.3 |
| CRT-142266 | Timely | 28.2 |
| CRT-142267 | Timely | 60.4 |
| CRT-142268 | Timely | 22.9 |
| CRT-142269 | Timely | 16.6 |
| CRT-142270 | Timely | 15.3 |
| CRT-142271 | Timely | 15.6 |
| CRT-142272 | Timely | 44.5 |
| CRT-142273 | Timely | 34.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142274 | Timely | 16.6 |
| CRT-142276 | Timely | 11.3 |
| CRT-142277 | Timely | 11.0 |
| CRT-142278 | Timely | 8.6 |
| CRT-142279 | Timely | 20.9 |
| CRT-142280 | Timely | 6.3 |
| CRT-142281 | Timely | 4.0 |
| CRT-142282 | Timely | 38.9 |
| CRT-142283 | Timely | 5.3 |
| CRT-142284 | Timely | 14.6 |
| CRT-142285 | Timely | 6.3 |
| CRT-142287 | Timely | 33.8 |
| CRT-142288 | Timely | 12.3 |
| CRT-142289 | Timely | 12.6 |
| CRT-142290 | Timely | 18.3 |
| CRT-142291 | Timely | 19.6 |
| CRT-142292 | Timely | 10.3 |
| CRT-142293 | Timely | 19.6 |
| CRT-142294 | Timely | 12.6 |
| CRT-142296 | Timely | 12.9 |
| CRT-142297 | Timely | 7.0 |
| CRT-142298 | Timely | 1.0 |
| CRT-142299 | Timely | 4.3 |
| CRT-142300 | Timely | 36.2 |
| CRT-142301 | Timely | 7.3 |
| CRT-142303 | Timely | 4.3 |
| CRT-142304 | Timely | 14.6 |
| CRT-142305 | Timely | 8.0 |
| CRT-142306 | Timely | 7.0 |
| CRT-142307 | Timely | 9.0 |
| CRT-142308 | Timely | 3.0 |
| CRT-142309 | Timely | 2.0 |
| CRT-142311 | Timely | 10.3 |
| CRT-142313 | Timely | 56.5 |
| CRT-142314 | Timely | 14.6 |
| CRT-142315 | Timely | 11.6 |
| CRT-142316 | Timely | 11.0 |
| CRT-142318 | Timely | 12.3 |
| CRT-142319 | Timely | 22,488.0 |
| CRT-142320 | Timely | 82,773.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-142321 | Timely | 67,905.8 |
| CRT-142322 | Timely | 697,581.0 |
| CRT-142323 | Timely | 4.0 |
| CRT-142324 | Timely | 10.0 |
| CRT-142325 | Timely | 32.2 |
| CRT-142326 | Timely | 15.3 |
| CRT-142327 | Timely | 20.9 |
| CRT-142329 | Timely | 8.3 |
| CRT-142330 | Timely | 4.3 |
| CRT-142332 | Timely | 7.0 |
| CRT-142333 | Timely | 10.3 |
| CRT-142334 | Timely | 19.3 |
| CRT-142335 | Timely | 14.3 |
| CRT-142336 | Timely | 17.6 |
| CRT-142337 | Timely | 19.6 |
| CRT-142338 | Timely | 8.3 |
| CRT-142339 | Timely | 257.0 |
| CRT-142341 | Timely | 42.8 |
| CRT-142342 | Timely | 15.9 |
| CRT-142343 | Timely | 31.5 |
| CRT-142344 | Timely | 31.2 |
| CRT-142345 | Timely | 18.9 |
| CRT-142346 | Timely | 7.0 |
| CRT-142347 | Timely | 22.9 |
| CRT-142348 | Timely | 7.3 |
| CRT-142350 | Timely | 15.6 |
| CRT-142352 | Timely | 11.3 |
| CRT-142353 | Timely | 10.6 |
| CRT-142354 | Timely | 17.6 |
| CRT-142355 | Timely | 8.3 |
| CRT-142356 | Timely | 16.6 |
| CRT-142357 | Timely | 10.0 |
| CRT-142359 | Timely | 12.3 |
| CRT-142360 | Timely | 13.0 |
| CRT-142362 | Timely | 29.9 |
| CRT-142363 | Timely | 3.0 |
| CRT-142364 | Timely | 21,048.0 |
| CRT-142365 | Timely | 4.3 |
| CRT-142366 | Timely | 3.0 |
| CRT-142367 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142368 | Timely | 16.6 |
| CRT-142369 | Timely | 17.6 |
| CRT-142370 | Timely | 8.0 |
| CRT-142371 | Timely | 65.0 |
| CRT-142372 | Timely | 8.0 |
| CRT-142373 | Timely | 6.0 |
| CRT-142377 | Timely | 34.2 |
| CRT-142379 | Timely | 11.0 |
| CRT-142381 | Timely | 4.3 |
| CRT-142383 | Timely | 4.3 |
| CRT-142384 | Timely | 4.3 |
| CRT-142385 | Timely | 3.0 |
| CRT-142386 | Timely | 1.0 |
| CRT-142387 | Timely | 20.9 |
| CRT-142388 | Timely | 12.3 |
| CRT-142390 | Timely | 18.3 |
| CRT-142391 | Timely | 14.6 |
| CRT-142392 | Timely | 13.0 |
| CRT-142393 | Timely | 33.5 |
| CRT-142394 | Timely | 18.6 |
| CRT-142395 | Timely | 17.0 |
| CRT-142396 | Timely | 7.0 |
| CRT-142397 | Timely | 6.0 |
| CRT-142398 | Timely | 9.0 |
| CRT-142399 | Timely | 12.3 |
| CRT-142400 | Timely | 18.6 |
| CRT-142401 | Timely | 10.3 |
| CRT-142402 | Timely | 18.6 |
| CRT-142403 | Timely | 9.3 |
| CRT-142405 | Timely | 3.0 |
| CRT-142406 | Timely | 8.0 |
| CRT-142407 | Timely | 15.3 |
| CRT-142408 | Timely | 9.3 |
| CRT-142409 | Timely | 9.3 |
| CRT-142410 | Timely | 23.9 |
| CRT-142412 | Timely | 11.6 |
| CRT-142413 | Timely | 8.3 |
| CRT-142414 | Timely | 4.0 |
| CRT-142415 | Timely | 12.3 |
| CRT-142416 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142417 | Timely | 1.0 |
| CRT-142418 | Timely | 40.9 |
| CRT-142420 | Timely | 4.3 |
| CRT-142421 | Timely | 9.3 |
| CRT-142422 | Timely | 7.3 |
| CRT-142423 | Timely | 25.9 |
| CRT-142424 | Timely | 10.3 |
| CRT-142425 | Timely | 12.6 |
| CRT-142426 | Timely | 13.3 |
| CRT-142427 | Timely | 32.6 |
| CRT-142429 | Timely | 34.9 |
| CRT-142430 | Timely | 32.2 |
| CRT-142431 | Timely | 10.3 |
| CRT-142432 | Timely | 7.3 |
| CRT-142433 | Timely | 19.6 |
| CRT-142434 | Timely | 34.9 |
| CRT-142435 | Timely | 4.0 |
| CRT-142436 | Timely | 32.5 |
| CRT-142437 | Timely | 11.3 |
| CRT-142438 | Timely | 5.3 |
| CRT-142439 | Timely | 39.6 |
| CRT-142440 | Timely | 3.0 |
| CRT-142441 | Timely | 13.3 |
| CRT-142442 | Timely | 17.6 |
| CRT-142443 | Timely | 13.9 |
| CRT-142444 | Timely | 6.0 |
| CRT-142445 | Timely | 11.6 |
| CRT-142446 | Timely | 4.0 |
| CRT-142447 | Timely | 8.0 |
| CRT-142448 | Timely | 20.9 |
| CRT-142449 | Timely | 4.3 |
| CRT-142450 | Timely | 12.9 |
| CRT-142451 | Timely | 16.6 |
| CRT-142451 | Timely | 16.6 |
| CRT-142452 | Timely | 4.3 |
| CRT-142453 | Timely | 4.3 |
| CRT-142454 | Timely | 4.3 |
| CRT-142455 | Timely | 4.3 |
| CRT-142456 | Timely | 4.3 |
| CRT-142457 | Timely | 26.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142459 | Timely | 4.3 |
| CRT-142461 | Timely | 13.6 |
| CRT-142462 | Timely | 20.3 |
| CRT-142463 | Timely | 22.9 |
| CRT-142464 | Timely | 6.0 |
| CRT-142467 | Timely | 4.3 |
| CRT-142468 | Timely | 4.0 |
| CRT-142469 | Timely | 19.3 |
| CRT-142470 | Timely | 42.9 |
| CRT-142471 | Timely | 9.3 |
| CRT-142472 | Timely | 7.3 |
| CRT-142473 | Timely | 8.3 |
| CRT-142474 | Timely | 11.3 |
| CRT-142475 | Timely | 8.6 |
| CRT-142476 | Timely | 12.6 |
| CRT-142477 | Timely | 11.3 |
| CRT-142478 | Timely | 8.0 |
| CRT-142479 | Timely | 12.3 |
| CRT-142481 | Timely | 3.0 |
| CRT-142483 | Timely | 7.3 |
| CRT-142484 | Timely | 15.3 |
| CRT-142485 | Timely | 14.3 |
| CRT-142486 | Timely | 4.0 |
| CRT-142487 | Timely | 11.6 |
| CRT-142489 | Timely | 10.3 |
| CRT-142489 | Timely | 10.3 |
| CRT-142490 | Timely | 21.2 |
| CRT-142492 | Timely | 4.0 |
| CRT-142493 | Timely | 2.0 |
| CRT-142495 | Timely | 33.2 |
| CRT-142496 | Timely | 9.3 |
| CRT-142497 | Timely | 8.3 |
| CRT-142498 | Timely | 10.0 |
| CRT-142499 | Timely | 10.3 |
| CRT-142500 | Timely | 58.1 |
| CRT-142501 | Timely | 4.3 |
| CRT-142503 | Timely | 31.9 |
| CRT-142506 | Timely | 18.6 |
| CRT-142507 | Timely | 4.0 |
| CRT-142508 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142509 | Timely | 10.3 |
| CRT-142510 | Timely | 14.6 |
| CRT-142511 | Timely | 8.6 |
| CRT-142512 | Timely | 11.3 |
| CRT-142513 | Timely | 278,680.3 |
| CRT-142514 | Timely | 15,216.1 |
| CRT-142515 | Timely | 12.3 |
| CRT-142516 | Timely | 13.3 |
| CRT-142517 | Timely | 3.0 |
| CRT-142518 | Timely | 5.0 |
| CRT-142519 | Timely | 12.6 |
| CRT-142520 | Timely | 25.6 |
| CRT-142521 | Timely | 10.3 |
| CRT-142522 | Timely | 7.3 |
| CRT-142523 | Timely | 8.3 |
| CRT-142524 | Timely | 16.3 |
| CRT-142525 | Timely | 8.0 |
| CRT-142526 | Timely | 11.6 |
| CRT-142527 | Timely | 5.0 |
| CRT-142528 | Timely | 6.0 |
| CRT-142530 | Timely | 5.3 |
| CRT-142532 | Timely | 30.3 |
| CRT-142534 | Timely | 3.0 |
| CRT-142535 | Timely | 7.0 |
| CRT-142536 | Timely | 4.0 |
| CRT-142537 | Timely | 11.0 |
| CRT-142539 | Timely | 10.3 |
| CRT-142540 | Timely | 10.3 |
| CRT-142541 | Timely | 19.6 |
| CRT-142542 | Timely | 27.9 |
| CRT-142543 | Timely | 10.0 |
| CRT-142544 | Timely | 4.3 |
| CRT-142545 | Timely | 5.3 |
| CRT-142546 | Timely | 5.3 |
| CRT-142547 | Timely | 11.0 |
| CRT-142549 | Timely | 6.3 |
| CRT-142550 | Timely | 12.3 |
| CRT-142552 | Timely | 7.3 |
| CRT-142553 | Timely | 4.3 |
| CRT-142554 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142555 | Timely | 35.8 |
| CRT-142556 | Timely | 33.2 |
| CRT-142557 | Timely | 24.9 |
| CRT-142558 | Timely | 4.0 |
| CRT-142560 | Timely | 20.6 |
| CRT-142561 | Timely | 9.6 |
| CRT-142563 | Timely | 21.9 |
| CRT-142564 | Timely | 7.3 |
| CRT-142565 | Timely | 15.6 |
| CRT-142566 | Timely | 11.3 |
| CRT-142567 | Timely | 23.2 |
| CRT-142568 | Timely | 208.6 |
| CRT-142569 | Timely | 10.3 |
| CRT-142570 | Timely | 12.3 |
| CRT-142572 | Timely | 7.3 |
| CRT-142573 | Timely | 6,300.0 |
| CRT-142574 | Timely | 9.3 |
| CRT-142575 | Timely | 9.3 |
| CRT-142576 | Timely | 7.3 |
| CRT-142577 | Timely | 11.3 |
| CRT-142579 | Timely | 29.2 |
| CRT-142580 | Timely | 7.0 |
| CRT-142582 | Timely | 7.3 |
| CRT-142584 | Timely | 3.0 |
| CRT-142585 | Timely | 145.0 |
| CRT-142586 | Timely | 8.3 |
| CRT-142587 | Timely | 5.3 |
| CRT-142588 | Timely | 13.6 |
| CRT-142589 | Timely | 21.6 |
| CRT-142590 | Timely | 34.2 |
| CRT-142591 | Timely | 39.5 |
| CRT-142593 | Timely | 21.0 |
| CRT-142594 | Timely | 14.3 |
| CRT-142595 | Timely | 21.9 |
| CRT-142596 | Timely | 19.6 |
| CRT-142597 | Timely | 40.3 |
| CRT-142598 | Timely | 14.6 |
| CRT-142599 | Timely | 16.6 |
| CRT-142600 | Timely | 2.0 |
| CRT-142601 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142602 | Timely | 2.0 |
| CRT-142603 | Timely | 52.5 |
| CRT-142604 | Timely | 192.8 |
| CRT-142605 | Timely | 5.3 |
| CRT-142606 | Timely | 19.6 |
| CRT-142608 | Timely | 11.3 |
| CRT-142609 | Timely | 11.3 |
| CRT-142610 | Timely | 7.3 |
| CRT-142611 | Timely | 27.9 |
| CRT-142612 | Timely | 4.3 |
| CRT-142613 | Timely | 10.0 |
| CRT-142614 | Timely | 18.3 |
| CRT-142615 | Timely | 9.0 |
| CRT-142616 | Timely | 11.3 |
| CRT-142617 | Timely | 66.0 |
| CRT-142618 | Timely | 39.2 |
| CRT-142619 | Timely | 14.6 |
| CRT-142620 | Timely | 35.5 |
| CRT-142621 | Timely | 14.3 |
| CRT-142622 | Timely | 11.3 |
| CRT-142623 | Timely | 7.0 |
| CRT-142624 | Timely | 20.9 |
| CRT-142625 | Timely | 25.9 |
| CRT-142626 | Timely | 21.9 |
| CRT-142627 | Timely | 7.0 |
| CRT-142629 | Timely | 11.3 |
| CRT-142630 | Timely | 10.3 |
| CRT-142631 | Timely | 26.6 |
| CRT-142632 | Timely | 24.2 |
| CRT-142633 | Timely | 7.3 |
| CRT-142634 | Timely | 9.0 |
| CRT-142635 | Timely | 4.3 |
| CRT-142636 | Timely | 7.3 |
| CRT-142638 | Timely | 10.0 |
| CRT-142640 | Timely | 80.8 |
| CRT-142642 | Timely | 8.6 |
| CRT-142643 | Timely | 6.0 |
| CRT-142644 | Timely | 26.6 |
| CRT-142645 | Timely | 14.3 |
| CRT-142646 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142647 | Timely | 3.0 |
| CRT-142648 | Timely | 9.0 |
| CRT-142650 | Timely | 2.0 |
| CRT-142651 | Timely | 9.3 |
| CRT-142652 | Timely | 60.0 |
| CRT-142653 | Timely | 9.3 |
| CRT-142654 | Timely | 4.0 |
| CRT-142654 | Timely | 4.0 |
| CRT-142655 | Timely | 14.3 |
| CRT-142656 | Timely | 4.0 |
| CRT-142657 | Timely | 4.0 |
| CRT-142658 | Timely | 6.0 |
| CRT-142659 | Timely | 33.2 |
| CRT-142660 | Timely | 14.6 |
| CRT-142661 | Timely | 4.0 |
| CRT-142662 | Timely | 23.6 |
| CRT-142663 | Timely | 9.0 |
| CRT-142664 | Timely | 12.3 |
| CRT-142665 | Timely | 5.3 |
| CRT-142666 | Timely | 8.0 |
| CRT-142668 | Timely | 19.3 |
| CRT-142669 | Timely | 16.0 |
| CRT-142670 | Timely | 4.0 |
| CRT-142671 | Timely | 68.0 |
| CRT-142673 | Timely | 41.9 |
| CRT-142675 | Timely | 23.9 |
| CRT-142676 | Timely | 21.6 |
| CRT-142677 | Timely | 13.6 |
| CRT-142678 | Timely | 8.6 |
| CRT-142679 | Timely | 7.0 |
| CRT-142680 | Timely | 27.9 |
| CRT-142681 | Timely | 6.0 |
| CRT-142682 | Timely | 11.0 |
| CRT-142683 | Timely | 15.9 |
| CRT-142685 | Timely | 5.3 |
| CRT-142686 | Timely | 4.3 |
| CRT-142688 | Timely | 4.3 |
| CRT-142689 | Timely | 23.9 |
| CRT-142692 | Timely | 10.3 |
| CRT-142693 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142694 | Timely | 11.0 |
| CRT-142695 | Timely | 656.8 |
| CRT-142696 | Timely | 11.6 |
| CRT-142698 | Timely | 25.2 |
| CRT-142699 | Timely | 5.0 |
| CRT-142700 | Timely | 7.3 |
| CRT-142701 | Timely | 17.3 |
| CRT-142702 | Timely | 26.9 |
| CRT-142703 | Timely | 2.0 |
| CRT-142704 | Timely | 4.0 |
| CRT-142705 | Timely | 4.3 |
| CRT-142706 | Timely | 4.3 |
| CRT-142707 | Timely | 58.6 |
| CRT-142708 | Timely | 13.3 |
| CRT-142709 | Timely | 1.0 |
| CRT-142710 | Timely | 4.0 |
| CRT-142711 | Timely | 14.3 |
| CRT-142713 | Timely | 8.6 |
| CRT-142714 | Timely | 10.0 |
| CRT-142715 | Timely | 6.3 |
| CRT-142718 | Timely | 24.3 |
| CRT-142719 | Timely | 7.3 |
| CRT-142720 | Timely | 29.9 |
| CRT-142721 | Timely | 12.3 |
| CRT-142722 | Timely | 8.0 |
| CRT-142723 | Timely | 8.3 |
| CRT-142724 | Timely | 19.3 |
| CRT-142725 | Timely | 28.2 |
| CRT-142727 | Timely | 1.0 |
| CRT-142729 | Timely | 12.3 |
| CRT-142730 | Timely | 4.0 |
| CRT-142731 | Timely | 7.3 |
| CRT-142732 | Timely | 7.3 |
| CRT-142733 | Timely | 5.0 |
| CRT-142734 | Timely | 3.0 |
| CRT-142735 | Timely | 21.3 |
| CRT-142736 | Timely | 9.3 |
| CRT-142737 | Timely | 5.3 |
| CRT-142738 | Timely | 13.3 |
| CRT-142740 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142741 | Timely | 8.3 |
| CRT-142742 | Timely | 12.3 |
| CRT-142744 | Timely | 18.6 |
| CRT-142745 | Timely | 23.9 |
| CRT-142746 | Timely | 41.5 |
| CRT-142748 | Timely | 21.9 |
| CRT-142749 | Timely | 86.7 |
| CRT-142750 | Timely | 9.3 |
| CRT-142751 | Timely | 4.0 |
| CRT-142752 | Timely | 19.6 |
| CRT-142753 | Timely | 14.3 |
| CRT-142754 | Timely | 10.0 |
| CRT-142756 | Timely | 4.0 |
| CRT-142757 | Timely | 7.0 |
| CRT-142758 | Timely | 218.6 |
| CRT-142759 | Timely | 14.3 |
| CRT-142760 | Timely | 7.0 |
| CRT-142762 | Timely | 8.3 |
| CRT-142763 | Timely | 145.6 |
| CRT-142764 | Timely | 5.3 |
| CRT-142765 | Timely | 2.0 |
| CRT-142766 | Timely | 15.3 |
| CRT-142767 | Timely | 8.3 |
| CRT-142769 | Timely | 14.0 |
| CRT-142769 | Timely | 14.0 |
| CRT-142770 | Timely | 23.6 |
| CRT-142771 | Timely | 1.0 |
| CRT-142772 | Timely | 3.0 |
| CRT-142773 | Timely | 200.6 |
| CRT-142774 | Timely | 7.3 |
| CRT-142775 | Timely | 14.0 |
| CRT-142776 | Timely | 23.6 |
| CRT-142777 | Timely | 7.0 |
| CRT-142778 | Timely | 9.0 |
| CRT-142780 | Timely | 8.6 |
| CRT-142781 | Timely | 38.8 |
| CRT-142782 | Timely | 9.3 |
| CRT-142784 | Timely | 49.5 |
| CRT-142786 | Timely | 5.3 |
| CRT-142787 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142788 | Timely | 20.9 |
| CRT-142789 | Timely | 1.0 |
| CRT-142790 | Timely | 23.9 |
| CRT-142791 | Timely | 12.3 |
| CRT-142792 | Timely | 28.9 |
| CRT-142793 | Timely | 3.0 |
| CRT-142794 | Timely | 7.3 |
| CRT-142797 | Timely | 8.3 |
| CRT-142798 | Timely | 8.3 |
| CRT-142799 | Timely | 19.9 |
| CRT-142800 | Timely | 4.0 |
| CRT-142802 | Timely | 11.6 |
| CRT-142803 | Timely | 3.0 |
| CRT-142804 | Timely | 4.0 |
| CRT-142805 | Timely | 16.6 |
| CRT-142806 | Timely | 750.0 |
| CRT-142808 | Timely | 405.1 |
| CRT-142809 | Timely | 403.1 |
| CRT-142810 | Timely | 30.0 |
| CRT-142811 | Timely | 188.0 |
| CRT-142812 | Timely | 30.0 |
| CRT-142813 | Timely | 162.0 |
| CRT-142814 | Timely | 842.6 |
| CRT-142815 | Timely | 5,025.0 |
| CRT-142816 | Timely | 4.0 |
| CRT-142817 | Timely | 12,008.0 |
| CRT-142818 | Timely | 37,827.0 |
| CRT-142819 | Timely | 77,150.0 |
| CRT-142820 | Timely | 3,450.0 |
| CRT-142821 | Timely | 30.0 |
| CRT-142822 | Timely | 385.1 |
| CRT-142823 | Timely | 389.1 |
| CRT-142824 | Timely | 275.0 |
| CRT-142825 | Timely | 457.9 |
| CRT-142826 | Timely | 30.0 |
| CRT-142827 | Timely | 90.0 |
| CRT-142828 | Timely | 1.0 |
| CRT-142829 | Timely | 1.0 |
| CRT-142830 | Timely | 1.0 |
| CRT-142832 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142833 | Timely | 1.0 |
| CRT-142835 | Timely | 1.0 |
| CRT-142839 | Timely | 1.0 |
| CRT-142840 | Timely | 1.0 |
| CRT-142844 | Timely | 1.0 |
| CRT-142847 | Timely | 1.0 |
| CRT-142848 | Timely | 1.0 |
| CRT-142850 | Timely | 1.0 |
| CRT-142852 | Timely | 1.0 |
| CRT-142853 | Timely | 1.0 |
| CRT-142854 | Timely | 1.0 |
| CRT-142855 | Timely | 1.0 |
| CRT-142856 | Timely | 1.0 |
| CRT-142857 | Timely | 1.0 |
| CRT-142858 | Timely | 27.2 |
| CRT-142859 | Timely | 30.2 |
| CRT-142860 | Timely | 1.0 |
| CRT-142862 | Timely | 22.2 |
| CRT-142863 | Timely | 24.2 |
| CRT-142864 | Timely | 1.0 |
| CRT-142865 | Timely | 1.0 |
| CRT-142868 | Timely | 1.0 |
| CRT-142870 | Timely | 18.9 |
| CRT-142871 | Timely | 1.0 |
| CRT-142873 | Timely | 19.9 |
| CRT-142874 | Timely | 19.9 |
| CRT-142876 | Timely | 18.9 |
| CRT-142877 | Timely | 18.9 |
| CRT-142878 | Timely | 1.0 |
| CRT-142879 | Timely | 15.6 |
| CRT-142880 | Timely | 17.6 |
| CRT-142881 | Timely | 1.0 |
| CRT-142882 | Timely | 1.0 |
| CRT-142883 | Timely | 1.0 |
| CRT-142884 | Timely | 1.0 |
| CRT-142885 | Timely | 1.0 |
| CRT-142886 | Timely | 1.0 |
| CRT-142887 | Timely | 19.9 |
| CRT-142889 | Timely | 1.0 |
| CRT-142890 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142891 | Timely | 1.0 |
| CRT-142892 | Timely | 1.0 |
| CRT-142893 | Timely | 1.0 |
| CRT-142894 | Timely | 1.0 |
| CRT-142895 | Timely | 1.0 |
| CRT-142896 | Timely | 1.0 |
| CRT-142897 | Timely | 1.0 |
| CRT-142898 | Timely | 15.6 |
| CRT-142899 | Timely | 1.0 |
| CRT-142900 | Timely | 1.0 |
| CRT-142901 | Timely | 17.6 |
| CRT-142902 | Timely | 26.2 |
| CRT-142903 | Timely | 24.9 |
| CRT-142904 | Timely | 1.0 |
| CRT-142905 | Timely | 1.0 |
| CRT-142906 | Timely | 1.0 |
| CRT-142907 | Timely | 26.2 |
| CRT-142908 | Timely | 1.0 |
| CRT-142909 | Timely | 1.0 |
| CRT-142910 | Timely | 1.0 |
| CRT-142911 | Timely | 1.0 |
| CRT-142912 | Timely | 1.0 |
| CRT-142913 | Timely | 1.0 |
| CRT-142914 | Timely | 1.0 |
| CRT-142915 | Timely | 1.0 |
| CRT-142916 | Timely | 1.0 |
| CRT-142917 | Timely | 19.9 |
| CRT-142918 | Timely | 18.9 |
| CRT-142919 | Timely | 1.0 |
| CRT-142920 | Timely | 1.0 |
| CRT-142921 | Timely | 1.0 |
| CRT-142922 | Timely | 15.6 |
| CRT-142923 | Timely | 1.0 |
| CRT-142924 | Timely | 1.0 |
| CRT-142925 | Timely | 1.0 |
| CRT-142926 | Timely | 1.0 |
| CRT-142927 | Timely | 1.0 |
| CRT-142928 | Timely | 1.0 |
| CRT-142929 | Timely | 1.0 |
| CRT-142931 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142932 | Timely | 1.0 |
| CRT-142933 | Timely | 1.0 |
| CRT-142934 | Timely | 1.0 |
| CRT-142935 | Timely | 1.0 |
| CRT-142936 | Timely | 1.0 |
| CRT-142937 | Timely | 1.0 |
| CRT-142938 | Timely | 1.0 |
| CRT-142939 | Timely | 1.0 |
| CRT-142941 | Timely | 1.0 |
| CRT-142942 | Timely | 1.0 |
| CRT-142943 | Timely | 1.0 |
| CRT-142944 | Timely | 1.0 |
| CRT-142945 | Timely | 20.9 |
| CRT-142946 | Timely | 1.0 |
| CRT-142947 | Timely | 1.0 |
| CRT-142949 | Timely | 1.0 |
| CRT-142950 | Timely | 1.0 |
| CRT-142951 | Timely | 1.0 |
| CRT-142952 | Timely | 18.9 |
| CRT-142953 | Timely | 1.0 |
| CRT-142954 | Timely | 1.0 |
| CRT-142956 | Timely | 1.0 |
| CRT-142957 | Timely | 1.0 |
| CRT-142960 | Timely | 1.0 |
| CRT-142961 | Timely | 1.0 |
| CRT-142963 | Timely | 18.9 |
| CRT-142964 | Timely | 1.0 |
| CRT-142965 | Timely | 1.0 |
| CRT-142966 | Timely | 18.9 |
| CRT-142967 | Timely | 1.0 |
| CRT-142968 | Timely | 1.0 |
| CRT-142969 | Timely | 1.0 |
| CRT-142970 | Timely | 20.9 |
| CRT-142971 | Timely | 18.9 |
| CRT-142972 | Timely | 18.9 |
| CRT-142973 | Timely | 18.6 |
| CRT-142974 | Timely | 1.0 |
| CRT-142975 | Timely | 1.0 |
| CRT-142976 | Timely | 1.0 |
| CRT-142977 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-142978 | Timely | 1.0 |
| CRT-142979 | Timely | 1.0 |
| CRT-142980 | Timely | 1.0 |
| CRT-142981 | Timely | 1.0 |
| CRT-142982 | Timely | 19.9 |
| CRT-142983 | Timely | 21.6 |
| CRT-142984 | Timely | 1.0 |
| CRT-142985 | Timely | 1.0 |
| CRT-142986 | Timely | 24.9 |
| CRT-142987 | Timely | 19.9 |
| CRT-142988 | Timely | 1.0 |
| CRT-142989 | Timely | 1.0 |
| CRT-142990 | Timely | 26.2 |
| CRT-142991 | Timely | 16.9 |
| CRT-142992 | Timely | 18.6 |
| CRT-142993 | Timely | 24.9 |
| CRT-142994 | Timely | 17.3 |
| CRT-142995 | Timely | 24.9 |
| CRT-142996 | Timely | 1.0 |
| CRT-142997 | Timely | 15.6 |
| CRT-142998 | Timely | 19.9 |
| CRT-142999 | Timely | 1.0 |
| CRT-143000 | Timely | 1.0 |
| CRT-143001 | Timely | 1.0 |
| CRT-143002 | Timely | 1.0 |
| CRT-143003 | Timely | 1.0 |
| CRT-143004 | Timely | 17.3 |
| CRT-143005 | Timely | 18.6 |
| CRT-143006 | Timely | 18.6 |
| CRT-143007 | Timely | 1.0 |
| CRT-143008 | Timely | 1.0 |
| CRT-143009 | Timely | 1.0 |
| CRT-143010 | Timely | 1.0 |
| CRT-143011 | Timely | 19.9 |
| CRT-143012 | Timely | 1.0 |
| CRT-143013 | Timely | 24.9 |
| CRT-143014 | Timely | 1.0 |
| CRT-143016 | Timely | 1.0 |
| CRT-143017 | Timely | 1.0 |
| CRT-143018 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143020 | Timely | 21.9 |
| CRT-143021 | Timely | 1.0 |
| CRT-143022 | Timely | 18.6 |
| CRT-143023 | Timely | 1.0 |
| CRT-143024 | Timely | 1.0 |
| CRT-143025 | Timely | 16.3 |
| CRT-143026 | Timely | 1.0 |
| CRT-143027 | Timely | 27.5 |
| CRT-143028 | Timely | 13.6 |
| CRT-143029 | Timely | 16.9 |
| CRT-143030 | Timely | 18.9 |
| CRT-143031 | Timely | 1.0 |
| CRT-143032 | Timely | 26.2 |
| CRT-143033 | Timely | 1.0 |
| CRT-143034 | Timely | 1.0 |
| CRT-143035 | Timely | 27.5 |
| CRT-143036 | Timely | 1.0 |
| CRT-143037 | Timely | 18.9 |
| CRT-143038 | Timely | 16.9 |
| CRT-143039 | Timely | 26.2 |
| CRT-143040 | Timely | 1.0 |
| CRT-143041 | Timely | 27.5 |
| CRT-143042 | Timely | 1.0 |
| CRT-143043 | Timely | 1.0 |
| CRT-143044 | Timely | 1.0 |
| CRT-143045 | Timely | 13.6 |
| CRT-143046 | Timely | 18.9 |
| CRT-143047 | Timely | 16.9 |
| CRT-143048 | Timely | 1.0 |
| CRT-143049 | Timely | 1.0 |
| CRT-143050 | Timely | 26.2 |
| CRT-143051 | Timely | 1.0 |
| CRT-143052 | Timely | 1.0 |
| CRT-143053 | Timely | 18.9 |
| CRT-143054 | Timely | 27.5 |
| CRT-143055 | Timely | 17.6 |
| CRT-143056 | Timely | 1.0 |
| CRT-143057 | Timely | 26.2 |
| CRT-143058 | Timely | 26.2 |
| CRT-143059 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-143060 | Timely | 1.0 |
| CRT-143061 | Timely | 17.6 |
| CRT-143062 | Timely | 1.0 |
| CRT-143063 | Timely | 15.6 |
| CRT-143064 | Timely | 26.2 |
| CRT-143065 | Timely | 1.0 |
| CRT-143066 | Timely | 1.0 |
| CRT-143067 | Timely | 1.0 |
| CRT-143068 | Timely | 26.2 |
| CRT-143069 | Timely | 27.5 |
| CRT-143070 | Timely | 17.6 |
| CRT-143071 | Timely | 1.0 |
| CRT-143072 | Timely | 1.0 |
| CRT-143073 | Timely | 15.6 |
| CRT-143074 | Timely | 1.0 |
| CRT-143075 | Timely | 27.5 |
| CRT-143076 | Timely | 1.0 |
| CRT-143077 | Timely | 1.0 |
| CRT-143078 | Timely | 1.0 |
| CRT-143079 | Timely | 1.0 |
| CRT-143080 | Timely | 1.0 |
| CRT-143081 | Timely | 1.0 |
| CRT-143082 | Timely | 1.0 |
| CRT-143083 | Timely | 18.6 |
| CRT-143084 | Timely | 20.9 |
| CRT-143085 | Timely | 19.9 |
| CRT-143086 | Timely | 19.9 |
| CRT-143087 | Timely | 1.0 |
| CRT-143088 | Timely | 1.0 |
| CRT-143089 | Timely | 1.0 |
| CRT-143090 | Timely | 1.0 |
| CRT-143091 | Timely | 19.9 |
| CRT-143092 | Timely | 1.0 |
| CRT-143093 | Timely | 1.0 |
| CRT-143094 | Timely | 1.0 |
| CRT-143095 | Timely | 16.6 |
| CRT-143096 | Timely | 1.0 |
| CRT-143097 | Timely | 19.9 |
| CRT-143098 | Timely | 1.0 |
| CRT-143099 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-143100 | Timely | 1.0 |
| CRT-143101 | Timely | 19.9 |
| CRT-143102 | Timely | 1.0 |
| CRT-143103 | Timely | 1.0 |
| CRT-143104 | Timely | 1.0 |
| CRT-143105 | Timely | 1.0 |
| CRT-143106 | Timely | 1.0 |
| CRT-143107 | Timely | 26.2 |
| CRT-143108 | Timely | 20.9 |
| CRT-143109 | Timely | 19.9 |
| CRT-143110 | Timely | 19.6 |
| CRT-143111 | Timely | 1.0 |
| CRT-143112 | Timely | 26.2 |
| CRT-143113 | Timely | 1.0 |
| CRT-143114 | Timely | 1.0 |
| CRT-143115 | Timely | 22.9 |
| CRT-143116 | Timely | 1.0 |
| CRT-143117 | Timely | 1.0 |
| CRT-143118 | Timely | 1.0 |
| CRT-143119 | Timely | 1.0 |
| CRT-143120 | Timely | 1.0 |
| CRT-143121 | Timely | 24.9 |
| CRT-143122 | Timely | 26.2 |
| CRT-143123 | Timely | 18.6 |
| CRT-143124 | Timely | 1.0 |
| CRT-143125 | Timely | 1.0 |
| CRT-143126 | Timely | 1.0 |
| CRT-143127 | Timely | 1.0 |
| CRT-143128 | Timely | 1.0 |
| CRT-143129 | Timely | 1.0 |
| CRT-143130 | Timely | 1.0 |
| CRT-143131 | Timely | 1.0 |
| CRT-143132 | Timely | 17.6 |
| CRT-143133 | Timely | 24.9 |
| CRT-143134 | Timely | 21.9 |
| CRT-143135 | Timely | 21.9 |
| CRT-143136 | Timely | 16.3 |
| CRT-143137 | Timely | 24.9 |
| CRT-143138 | Timely | 1.0 |
| CRT-143139 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143140 | Timely | 24.9 |
| CRT-143141 | Timely | 18.9 |
| CRT-143142 | Timely | 1.0 |
| CRT-143143 | Timely | 1.0 |
| CRT-143144 | Timely | 18.9 |
| CRT-143146 | Timely | 1.0 |
| CRT-143147 | Timely | 16.3 |
| CRT-143148 | Timely | 1.0 |
| CRT-143149 | Timely | 24.9 |
| CRT-143150 | Timely | 24.9 |
| CRT-143151 | Timely | 18.9 |
| CRT-143152 | Timely | 24.9 |
| CRT-143153 | Timely | 24.9 |
| CRT-143154 | Timely | 24.9 |
| CRT-143155 | Timely | 1.0 |
| CRT-143156 | Timely | 1.0 |
| CRT-143157 | Timely | 1.0 |
| CRT-143158 | Timely | 1.0 |
| CRT-143159 | Timely | 26.2 |
| CRT-143160 | Timely | 1.0 |
| CRT-143161 | Timely | 24.9 |
| CRT-143162 | Timely | 1.0 |
| CRT-143163 | Timely | 1.0 |
| CRT-143164 | Timely | 1.0 |
| CRT-143165 | Timely | 26.2 |
| CRT-143166 | Timely | 1.0 |
| CRT-143167 | Timely | 1.0 |
| CRT-143168 | Timely | 1.0 |
| CRT-143169 | Timely | 1.0 |
| CRT-143170 | Timely | 1.0 |
| CRT-143171 | Timely | 1.0 |
| CRT-143172 | Timely | 1.0 |
| CRT-143173 | Timely | 1.0 |
| CRT-143174 | Timely | 1.0 |
| CRT-143175 | Timely | 21.9 |
| CRT-143176 | Timely | 1.0 |
| CRT-143177 | Timely | 15.3 |
| CRT-143178 | Timely | 20.9 |
| CRT-143179 | Timely | 1.0 |
| CRT-143180 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143181 | Timely | 1.0 |
| CRT-143182 | Timely | 1.0 |
| CRT-143183 | Timely | 1.0 |
| CRT-143184 | Timely | 1.0 |
| CRT-143185 | Timely | 15.6 |
| CRT-143186 | Timely | 1.0 |
| CRT-143187 | Timely | 18.6 |
| CRT-143188 | Timely | 21.6 |
| CRT-143189 | Timely | 15.3 |
| CRT-143190 | Timely | 1.0 |
| CRT-143191 | Timely | 1.0 |
| CRT-143192 | Timely | 1.0 |
| CRT-143193 | Timely | 1.0 |
| CRT-143194 | Timely | 1.0 |
| CRT-143195 | Timely | 1.0 |
| CRT-143196 | Timely | 1.0 |
| CRT-143197 | Timely | 1.0 |
| CRT-143198 | Timely | 1.0 |
| CRT-143199 | Timely | 1.0 |
| CRT-143200 | Timely | 1.0 |
| CRT-143201 | Timely | 1.0 |
| CRT-143202 | Timely | 17.3 |
| CRT-143203 | Timely | 15.3 |
| CRT-143204 | Timely | 19.6 |
| CRT-143205 | Timely | 1.0 |
| CRT-143206 | Timely | 1.0 |
| CRT-143207 | Timely | 1.0 |
| CRT-143208 | Timely | 19.9 |
| CRT-143209 | Timely | 19.9 |
| CRT-143210 | Timely | 1.0 |
| CRT-143211 | Timely | 1.0 |
| CRT-143212 | Timely | 1.0 |
| CRT-143213 | Timely | 1.0 |
| CRT-143214 | Timely | 1.0 |
| CRT-143215 | Timely | 22.9 |
| CRT-143216 | Timely | 1.0 |
| CRT-143217 | Timely | 20.9 |
| CRT-143218 | Timely | 19.6 |
| CRT-143219 | Timely | 1.0 |
| CRT-143220 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143221 | Timely | 19.9 |
| CRT-143222 | Timely | 1.0 |
| CRT-143223 | Timely | 1.0 |
| CRT-143224 | Timely | 23.2 |
| CRT-143225 | Timely | 21.9 |
| CRT-143226 | Timely | 15.6 |
| CRT-143227 | Timely | 1.0 |
| CRT-143228 | Timely | 16.9 |
| CRT-143229 | Timely | 1.0 |
| CRT-143230 | Timely | 1.0 |
| CRT-143231 | Timely | 1.0 |
| CRT-143232 | Timely | 23.2 |
| CRT-143233 | Timely | 1.0 |
| CRT-143234 | Timely | 1.0 |
| CRT-143235 | Timely | 24.9 |
| CRT-143236 | Timely | 1.0 |
| CRT-143237 | Timely | 1.0 |
| CRT-143238 | Timely | 1.0 |
| CRT-143239 | Timely | 24.9 |
| CRT-143240 | Timely | 1.0 |
| CRT-143241 | Timely | 24.9 |
| CRT-143242 | Timely | 1.0 |
| CRT-143243 | Timely | 17.3 |
| CRT-143244 | Timely | 1.0 |
| CRT-143245 | Timely | 1.0 |
| CRT-143246 | Timely | 1.0 |
| CRT-143247 | Timely | 1.0 |
| CRT-143248 | Timely | 1.0 |
| CRT-143249 | Timely | 17.6 |
| CRT-143250 | Timely | 1.0 |
| CRT-143251 | Timely | 1.0 |
| CRT-143252 | Timely | 18.9 |
| CRT-143253 | Timely | 1.0 |
| CRT-143254 | Timely | 1.0 |
| CRT-143255 | Timely | 20.6 |
| CRT-143256 | Timely | 1.0 |
| CRT-143257 | Timely | 1.0 |
| CRT-143258 | Timely | 1.0 |
| CRT-143259 | Timely | 1.0 |
| CRT-143260 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143261 | Timely | 16.3 |
| CRT-143262 | Timely | 1.0 |
| CRT-143263 | Timely | 24.9 |
| CRT-143264 | Timely | 1.0 |
| CRT-143265 | Timely | 1.0 |
| CRT-143266 | Timely | 23.2 |
| CRT-143267 | Timely | 1.0 |
| CRT-143268 | Timely | 1.0 |
| CRT-143269 | Timely | 20.6 |
| CRT-143270 | Timely | 1.0 |
| CRT-143271 | Timely | 1.0 |
| CRT-143272 | Timely | 1.0 |
| CRT-143273 | Timely | 1.0 |
| CRT-143274 | Timely | 24.9 |
| CRT-143275 | Timely | 20.2 |
| CRT-143276 | Timely | 1.0 |
| CRT-143277 | Timely | 1.0 |
| CRT-143278 | Timely | 1.0 |
| CRT-143279 | Timely | 1.0 |
| CRT-143280 | Timely | 1.0 |
| CRT-143281 | Timely | 24.9 |
| CRT-143282 | Timely | 1.0 |
| CRT-143284 | Timely | 1.0 |
| CRT-143285 | Timely | 1.0 |
| CRT-143286 | Timely | 1.0 |
| CRT-143287 | Timely | 26.2 |
| CRT-143288 | Timely | 1.0 |
| CRT-143289 | Timely | 1.0 |
| CRT-143290 | Timely | 1.0 |
| CRT-143291 | Timely | 26.2 |
| CRT-143292 | Timely | 1.0 |
| CRT-143293 | Timely | 1.0 |
| CRT-143294 | Timely | 1.0 |
| CRT-143295 | Timely | 1.0 |
| CRT-143296 | Timely | 1.0 |
| CRT-143297 | Timely | 1.0 |
| CRT-143298 | Timely | 17.6 |
| CRT-143299 | Timely | 1.0 |
| CRT-143300 | Timely | 1.0 |
| CRT-143301 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143302 | Timely | 21.2 |
| CRT-143303 | Timely | 1.0 |
| CRT-143304 | Timely | 1.0 |
| CRT-143305 | Timely | 1.0 |
| CRT-143306 | Timely | 23.2 |
| CRT-143307 | Timely | 1.0 |
| CRT-143308 | Timely | 1.0 |
| CRT-143309 | Timely | 1.0 |
| CRT-143310 | Timely | 1.0 |
| CRT-143311 | Timely | 1.0 |
| CRT-143312 | Timely | 1.0 |
| CRT-143313 | Timely | 18.9 |
| CRT-143314 | Timely | 1.0 |
| CRT-143315 | Timely | 1.0 |
| CRT-143316 | Timely | 1.0 |
| CRT-143317 | Timely | 26.2 |
| CRT-143318 | Timely | 1.0 |
| CRT-143319 | Timely | 24.9 |
| CRT-143320 | Timely | 1.0 |
| CRT-143321 | Timely | 1.0 |
| CRT-143322 | Timely | 1.0 |
| CRT-143323 | Timely | 1.0 |
| CRT-143324 | Timely | 1.0 |
| CRT-143325 | Timely | 20.6 |
| CRT-143326 | Timely | 1.0 |
| CRT-143327 | Timely | 1.0 |
| CRT-143328 | Timely | 16.6 |
| CRT-143329 | Timely | 1.0 |
| CRT-143330 | Timely | 26.2 |
| CRT-143333 | Timely | 25.9 |
| CRT-143334 | Timely | 1.0 |
| CRT-143335 | Timely | 19.6 |
| CRT-143336 | Timely | 1.0 |
| CRT-143337 | Timely | 1.0 |
| CRT-143338 | Timely | 19.6 |
| CRT-143339 | Timely | 26.2 |
| CRT-143340 | Timely | 1.0 |
| CRT-143341 | Timely | 25.9 |
| CRT-143343 | Timely | 19.6 |
| CRT-143344 | Timely | 21.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143345 | Timely | 1.0 |
| CRT-143346 | Timely | 25.9 |
| CRT-143347 | Timely | 1.0 |
| CRT-143348 | Timely | 1.0 |
| CRT-143349 | Timely | 1.0 |
| CRT-143350 | Timely | 25.9 |
| CRT-143351 | Timely | 1.0 |
| CRT-143352 | Timely | 16.9 |
| CRT-143353 | Timely | 1.0 |
| CRT-143354 | Timely | 16.9 |
| CRT-143355 | Timely | 1.0 |
| CRT-143357 | Timely | 22.2 |
| CRT-143358 | Timely | 1.0 |
| CRT-143359 | Timely | 20.9 |
| CRT-143360 | Timely | 1.0 |
| CRT-143362 | Timely | 1.0 |
| CRT-143363 | Timely | 1.0 |
| CRT-143365 | Timely | 1.0 |
| CRT-143366 | Timely | 22.9 |
| CRT-143367 | Timely | 16.9 |
| CRT-143368 | Timely | 1.0 |
| CRT-143369 | Timely | 22.9 |
| CRT-143371 | Timely | 18.2 |
| CRT-143373 | Timely | 22.2 |
| CRT-143374 | Timely | 19.6 |
| CRT-143375 | Timely | 18.9 |
| CRT-143376 | Timely | 1.0 |
| CRT-143377 | Timely | 1.0 |
| CRT-143378 | Timely | 24.9 |
| CRT-143379 | Timely | 21.9 |
| CRT-143380 | Timely | 18.6 |
| CRT-143381 | Timely | 1.0 |
| CRT-143382 | Timely | 23.2 |
| CRT-143383 | Timely | 1.0 |
| CRT-143384 | Timely | 24.9 |
| CRT-143385 | Timely | 1.0 |
| CRT-143386 | Timely | 20.2 |
| CRT-143387 | Timely | 1.0 |
| CRT-143388 | Timely | 1.0 |
| CRT-143389 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143390 | Timely | 26.2 |
| CRT-143391 | Timely | 1.0 |
| CRT-143392 | Timely | 22.2 |
| CRT-143393 | Timely | 23.2 |
| CRT-143394 | Timely | 1.0 |
| CRT-143395 | Timely | 1.0 |
| CRT-143396 | Timely | 1.0 |
| CRT-143397 | Timely | 1.0 |
| CRT-143398 | Timely | 1.0 |
| CRT-143399 | Timely | 1.0 |
| CRT-143400 | Timely | 26.2 |
| CRT-143401 | Timely | 23.2 |
| CRT-143402 | Timely | 1.0 |
| CRT-143403 | Timely | 1.0 |
| CRT-143404 | Timely | 23.2 |
| CRT-143405 | Timely | 1.0 |
| CRT-143406 | Timely | 1.0 |
| CRT-143407 | Timely | 1.0 |
| CRT-143408 | Timely | 26.2 |
| CRT-143409 | Timely | 19.9 |
| CRT-143410 | Timely | 1.0 |
| CRT-143411 | Timely | 1.0 |
| CRT-143412 | Timely | 1.0 |
| CRT-143413 | Timely | 1.0 |
| CRT-143414 | Timely | 1.0 |
| CRT-143415 | Timely | 1.0 |
| CRT-143416 | Timely | 1.0 |
| CRT-143417 | Timely | 23.2 |
| CRT-143418 | Timely | 1.0 |
| CRT-143419 | Timely | 1.0 |
| CRT-143420 | Timely | 26.2 |
| CRT-143421 | Timely | 1.0 |
| CRT-143422 | Timely | 1.0 |
| CRT-143423 | Timely | 26.2 |
| CRT-143424 | Timely | 1.0 |
| CRT-143425 | Timely | 19.9 |
| CRT-143426 | Timely | 21.9 |
| CRT-143427 | Timely | 1.0 |
| CRT-143428 | Timely | 19.9 |
| CRT-143429 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143430 | Timely | 1.0 |
| CRT-143431 | Timely | 15.6 |
| CRT-143432 | Timely | 19.9 |
| CRT-143433 | Timely | 21.9 |
| CRT-143434 | Timely | 21.9 |
| CRT-143435 | Timely | 24.9 |
| CRT-143436 | Timely | 22.9 |
| CRT-143437 | Timely | 22.9 |
| CRT-143438 | Timely | 1.0 |
| CRT-143439 | Timely | 15.6 |
| CRT-143440 | Timely | 24.9 |
| CRT-143441 | Timely | 24.9 |
| CRT-143442 | Timely | 1.0 |
| CRT-143443 | Timely | 15.6 |
| CRT-143444 | Timely | 1.0 |
| CRT-143445 | Timely | 24.9 |
| CRT-143446 | Timely | 16.6 |
| CRT-143447 | Timely | 26.2 |
| CRT-143448 | Timely | 1.0 |
| CRT-143449 | Timely | 24.9 |
| CRT-143450 | Timely | 19.9 |
| CRT-143451 | Timely | 1.0 |
| CRT-143452 | Timely | 24.9 |
| CRT-143453 | Timely | 19.9 |
| CRT-143454 | Timely | 24.2 |
| CRT-143455 | Timely | 18.9 |
| CRT-143456 | Timely | 1.0 |
| CRT-143457 | Timely | 1.0 |
| CRT-143458 | Timely | 1.0 |
| CRT-143459 | Timely | 24.9 |
| CRT-143460 | Timely | 24.9 |
| CRT-143461 | Timely | 1.0 |
| CRT-143462 | Timely | 1.0 |
| CRT-143463 | Timely | 1.0 |
| CRT-143464 | Timely | 1.0 |
| CRT-143465 | Timely | 1.0 |
| CRT-143466 | Timely | 18.9 |
| CRT-143467 | Timely | 1.0 |
| CRT-143468 | Timely | 1.0 |
| CRT-143469 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143470 | Timely | 22.9 |
| CRT-143471 | Timely | 1.0 |
| CRT-143472 | Timely | 1.0 |
| CRT-143473 | Timely | 1.0 |
| CRT-143474 | Timely | 1.0 |
| CRT-143475 | Timely | 16.6 |
| CRT-143476 | Timely | 21.9 |
| CRT-143477 | Timely | 1.0 |
| CRT-143478 | Timely | 24.9 |
| CRT-143479 | Timely | 1.0 |
| CRT-143480 | Timely | 22.9 |
| CRT-143481 | Timely | 1.0 |
| CRT-143482 | Timely | 1.0 |
| CRT-143483 | Timely | 18.3 |
| CRT-143484 | Timely | 15.6 |
| CRT-143485 | Timely | 18.9 |
| CRT-143486 | Timely | 1.0 |
| CRT-143487 | Timely | 1.0 |
| CRT-143488 | Timely | 1.0 |
| CRT-143489 | Timely | 1.0 |
| CRT-143490 | Timely | 15.6 |
| CRT-143491 | Timely | 18.9 |
| CRT-143493 | Timely | 15.6 |
| CRT-143494 | Timely | 1.0 |
| CRT-143495 | Timely | 1.0 |
| CRT-143496 | Timely | 1.0 |
| CRT-143497 | Timely | 16.6 |
| CRT-143498 | Timely | 21.9 |
| CRT-143499 | Timely | 24.2 |
| CRT-143500 | Timely | 18.9 |
| CRT-143501 | Timely | 16.6 |
| CRT-143502 | Timely | 19.9 |
| CRT-143503 | Timely | 22.9 |
| CRT-143504 | Timely | 16.6 |
| CRT-143505 | Timely | 1.0 |
| CRT-143506 | Timely | 1.0 |
| CRT-143507 | Timely | 10.3 |
| CRT-143508 | Timely | 13.6 |
| CRT-143509 | Timely | 1.0 |
| CRT-143510 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-143511 | Timely | 1.0 |
| CRT-143512 | Timely | 24.9 |
| CRT-143513 | Timely | 17.9 |
| CRT-143514 | Timely | 1.0 |
| CRT-143515 | Timely | 1.0 |
| CRT-143516 | Timely | 1.0 |
| CRT-143517 | Timely | 1.0 |
| CRT-143518 | Timely | 1.0 |
| CRT-143519 | Timely | 1.0 |
| CRT-143520 | Timely | 19.9 |
| CRT-143521 | Timely | 1.0 |
| CRT-143522 | Timely | 1.0 |
| CRT-143523 | Timely | 16.6 |
| CRT-143524 | Timely | 20.2 |
| CRT-143525 | Timely | 22.2 |
| CRT-143526 | Timely | 20.9 |
| CRT-143527 | Timely | 1.0 |
| CRT-143528 | Timely | 1.0 |
| CRT-143529 | Timely | 1.0 |
| CRT-143530 | Timely | 1.0 |
| CRT-143531 | Timely | 20.9 |
| CRT-143532 | Timely | 21.6 |
| CRT-143533 | Timely | 23.6 |
| CRT-143534 | Timely | 1.0 |
| CRT-143535 | Timely | 24.2 |
| CRT-143536 | Timely | 19.6 |
| CRT-143537 | Timely | 1.0 |
| CRT-143538 | Timely | 19.6 |
| CRT-143539 | Timely | 20.3 |
| CRT-143540 | Timely | 26.2 |
| CRT-143541 | Timely | 21.6 |
| CRT-143542 | Timely | 1.0 |
| CRT-143543 | Timely | 23.2 |
| CRT-143544 | Timely | 20.9 |
| CRT-143545 | Timely | 19.9 |
| CRT-143546 | Timely | 15.3 |
| CRT-143547 | Timely | 19.6 |
| CRT-143548 | Timely | 23.2 |
| CRT-143549 | Timely | 23.2 |
| CRT-143550 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143551 | Timely | 19.9 |
| CRT-143552 | Timely | 1.0 |
| CRT-143553 | Timely | 16.6 |
| CRT-143554 | Timely | 19.6 |
| CRT-143555 | Timely | 1.0 |
| CRT-143556 | Timely | 19.6 |
| CRT-143557 | Timely | 1.0 |
| CRT-143558 | Timely | 1.0 |
| CRT-143559 | Timely | 24.9 |
| CRT-143560 | Timely | 1.0 |
| CRT-143561 | Timely | 1.0 |
| CRT-143562 | Timely | 18.6 |
| CRT-143563 | Timely | 21.2 |
| CRT-143564 | Timely | 1.0 |
| CRT-143565 | Timely | 19.9 |
| CRT-143566 | Timely | 1.0 |
| CRT-143567 | Timely | 15.3 |
| CRT-143568 | Timely | 1.0 |
| CRT-143569 | Timely | 15.6 |
| CRT-143570 | Timely | 19.6 |
| CRT-143571 | Timely | 1.0 |
| CRT-143572 | Timely | 1.0 |
| CRT-143573 | Timely | 1.0 |
| CRT-143574 | Timely | 26.2 |
| CRT-143575 | Timely | 1.0 |
| CRT-143576 | Timely | 1.0 |
| CRT-143577 | Timely | 1.0 |
| CRT-143578 | Timely | 1.0 |
| CRT-143579 | Timely | 27.5 |
| CRT-143580 | Timely | 1.0 |
| CRT-143581 | Timely | 16.9 |
| CRT-143582 | Timely | 1.0 |
| CRT-143583 | Timely | 1.0 |
| CRT-143584 | Timely | 18.9 |
| CRT-143585 | Timely | 26.2 |
| CRT-143586 | Timely | 1.0 |
| CRT-143587 | Timely | 1.0 |
| CRT-143588 | Timely | 26.2 |
| CRT-143589 | Timely | 27.5 |
| CRT-143590 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143591 | Timely | 18.9 |
| CRT-143592 | Timely | 26.2 |
| CRT-143593 | Timely | 26.2 |
| CRT-143594 | Timely | 1.0 |
| CRT-143595 | Timely | 17.6 |
| CRT-143596 | Timely | 27.5 |
| CRT-143597 | Timely | 26.2 |
| CRT-143598 | Timely | 1.0 |
| CRT-143599 | Timely | 1.0 |
| CRT-143600 | Timely | 1.0 |
| CRT-143601 | Timely | 1.0 |
| CRT-143602 | Timely | 1.0 |
| CRT-143603 | Timely | 27.5 |
| CRT-143604 | Timely | 18.9 |
| CRT-143605 | Timely | 1.0 |
| CRT-143606 | Timely | 18.9 |
| CRT-143607 | Timely | 1.0 |
| CRT-143608 | Timely | 1.0 |
| CRT-143609 | Timely | 1.0 |
| CRT-143610 | Timely | 1.0 |
| CRT-143611 | Timely | 17.6 |
| CRT-143612 | Timely | 27.5 |
| CRT-143613 | Timely | 17.6 |
| CRT-143614 | Timely | 27.5 |
| CRT-143615 | Timely | 18.9 |
| CRT-143616 | Timely | 1.0 |
| CRT-143617 | Timely | 17.6 |
| CRT-143618 | Timely | 1.0 |
| CRT-143619 | Timely | 18.9 |
| CRT-143620 | Timely | 1.0 |
| CRT-143621 | Timely | 26.2 |
| CRT-143622 | Timely | 1.0 |
| CRT-143623 | Timely | 14.6 |
| CRT-143624 | Timely | 4.3 |
| CRT-143625 | Timely | 4.0 |
| CRT-143628 | Timely | 10.3 |
| CRT-143631 | Timely | 8.3 |
| CRT-143632 | Timely | 4.3 |
| CRT-143633 | Timely | 18.9 |
| CRT-143634 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143635 | Timely | 4.0 |
| CRT-143636 | Timely | 7.0 |
| CRT-143637 | Timely | 14.3 |
| CRT-143638 | Timely | 21.3 |
| CRT-143639 | Timely | 7.0 |
| CRT-143641 | Timely | 3.0 |
| CRT-143642 | Timely | 5.0 |
| CRT-143643 | Timely | 25.9 |
| CRT-143644 | Timely | 14.0 |
| CRT-143645 | Timely | 21.9 |
| CRT-143646 | Timely | 22.6 |
| CRT-143647 | Timely | 7.3 |
| CRT-143648 | Timely | 650.0 |
| CRT-143649 | Timely | 9.6 |
| CRT-143650 | Timely | 15.6 |
| CRT-143651 | Timely | 11.6 |
| CRT-143652 | Timely | 17.6 |
| CRT-143654 | Timely | 4.3 |
| CRT-143659 | Timely | 8.6 |
| CRT-143660 | Timely | 9.3 |
| CRT-143661 | Timely | 10.0 |
| CRT-143662 | Timely | 7.3 |
| CRT-143663 | Timely | 4.0 |
| CRT-143665 | Timely | 3.0 |
| CRT-143667 | Timely | 11.0 |
| CRT-143668 | Timely | 11.0 |
| CRT-143669 | Timely | 13.0 |
| CRT-143670 | Timely | 13.6 |
| CRT-143671 | Timely | 10.3 |
| CRT-143672 | Timely | 4.0 |
| CRT-143673 | Timely | 13.3 |
| CRT-143674 | Timely | 13.3 |
| CRT-143675 | Timely | 12.3 |
| CRT-143677 | Timely | 15.3 |
| CRT-143678 | Timely | 10.3 |
| CRT-143679 | Timely | 7.0 |
| CRT-143680 | Timely | 12.6 |
| CRT-143681 | Timely | 4.3 |
| CRT-143682 | Timely | 19.6 |
| CRT-143683 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143684 | Timely | 12.0 |
| CRT-143685 | Timely | 14.3 |
| CRT-143686 | Timely | 13.3 |
| CRT-143687 | Timely | 11.3 |
| CRT-143688 | Timely | 8.3 |
| CRT-143689 | Timely | 15.3 |
| CRT-143690 | Timely | 15.3 |
| CRT-143691 | Timely | 12.3 |
| CRT-143692 | Timely | 4.3 |
| CRT-143693 | Timely | 1.0 |
| CRT-143694 | Timely | 12.3 |
| CRT-143695 | Timely | 32.9 |
| CRT-143696 | Timely | 7.3 |
| CRT-143697 | Timely | 12.6 |
| CRT-143698 | Timely | 9.0 |
| CRT-143700 | Timely | 1.0 |
| CRT-143701 | Timely | 13.0 |
| CRT-143702 | Timely | 4.3 |
| CRT-143703 | Timely | 8.0 |
| CRT-143704 | Timely | 11.6 |
| CRT-143706 | Timely | 10.0 |
| CRT-143707 | Timely | 11.6 |
| CRT-143708 | Timely | 204.7 |
| CRT-143709 | Timely | 10.0 |
| CRT-143710 | Timely | 1.0 |
| CRT-143711 | Timely | 10.3 |
| CRT-143712 | Timely | 13.0 |
| CRT-143713 | Timely | 8.3 |
| CRT-143714 | Timely | 3.0 |
| CRT-143715 | Timely | 14.6 |
| CRT-143717 | Timely | 19.6 |
| CRT-143718 | Timely | 12.0 |
| CRT-143720 | Timely | 11.3 |
| CRT-143721 | Timely | 14.6 |
| CRT-143722 | Timely | 16.0 |
| CRT-143723 | Timely | 8.3 |
| CRT-143724 | Timely | 47.1 |
| CRT-143726 | Timely | 9.6 |
| CRT-143727 | Timely | 7.3 |
| CRT-143729 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-143730 | Timely | 11.3 |
| CRT-143731 | Timely | 84.6 |
| CRT-143732 | Timely | 21.9 |
| CRT-143733 | Timely | 24.9 |
| CRT-143735 | Timely | 14.3 |
| CRT-143736 | Timely | 9.0 |
| CRT-143737 | Timely | 30.9 |
| CRT-143738 | Timely | 16.0 |
| CRT-143739 | Timely | 9.3 |
| CRT-143740 | Timely | 8.6 |
| CRT-143741 | Timely | 16.6 |
| CRT-143742 | Timely | 6.0 |
| CRT-143743 | Timely | 15.3 |
| CRT-143744 | Timely | 11.3 |
| CRT-143746 | Timely | 3.0 |
| CRT-143747 | Timely | 15.3 |
| CRT-143748 | Timely | 23.9 |
| CRT-143749 | Timely | 4.0 |
| CRT-143750 | Timely | 18.3 |
| CRT-143751 | Timely | 21.9 |
| CRT-143752 | Timely | 6.3 |
| CRT-143754 | Timely | 5.3 |
| CRT-143755 | Timely | 29.9 |
| CRT-143756 | Timely | 74.7 |
| CRT-143757 | Timely | 15.6 |
| CRT-143758 | Timely | 8.3 |
| CRT-143759 | Timely | 12.9 |
| CRT-143760 | Timely | 4.3 |
| CRT-143761 | Timely | 13.3 |
| CRT-143762 | Timely | 19.6 |
| CRT-143763 | Timely | 25.6 |
| CRT-143764 | Timely | 3.0 |
| CRT-143765 | Timely | 7.0 |
| CRT-143766 | Timely | 4.3 |
| CRT-143768 | Timely | 8.0 |
| CRT-143769 | Timely | 24.9 |
| CRT-143770 | Timely | 3.0 |
| CRT-143771 | Timely | 1.0 |
| CRT-143772 | Timely | 1.0 |
| CRT-143773 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-143775 | Timely | 5.3 |
| CRT-143776 | Timely | 8.3 |
| CRT-143777 | Timely | 14.6 |
| CRT-143778 | Timely | 17.3 |
| CRT-143779 | Timely | 11.6 |
| CRT-143780 | Timely | 326.5 |
| CRT-143781 | Timely | 14.3 |
| CRT-143783 | Timely | 19.9 |
| CRT-143785 | Timely | 21.6 |
| CRT-143786 | Timely | 9.3 |
| CRT-143787 | Timely | 9.0 |
| CRT-143788 | Timely | 23.6 |
| CRT-143789 | Timely | 4.3 |
| CRT-143790 | Timely | 12.6 |
| CRT-143791 | Timely | 23.9 |
| CRT-143792 | Timely | 1.0 |
| CRT-143793 | Timely | 7.3 |
| CRT-143794 | Timely | 7.3 |
| CRT-143795 | Timely | 5.3 |
| CRT-143796 | Timely | 15.6 |
| CRT-143797 | Timely | 4.3 |
| CRT-143798 | Timely | 7.3 |
| CRT-143799 | Timely | 7.3 |
| CRT-143800 | Timely | 74.0 |
| CRT-143801 | Timely | 30.5 |
| CRT-143802 | Timely | 1.0 |
| CRT-143803 | Timely | 3.0 |
| CRT-143805 | Timely | 14.9 |
| CRT-143806 | Timely | 24.9 |
| CRT-143807 | Timely | 26.6 |
| CRT-143808 | Timely | 3.0 |
| CRT-143809 | Timely | 26.9 |
| CRT-143810 | Timely | 14.3 |
| CRT-143812 | Timely | 6.0 |
| CRT-143813 | Timely | 26.9 |
| CRT-143816 | Timely | 11.0 |
| CRT-143817 | Timely | 11.0 |
| CRT-143819 | Timely | 4.3 |
| CRT-143820 | Timely | 7.0 |
| CRT-143821 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143822 | Timely | 15.6 |
| CRT-143823 | Timely | 6.0 |
| CRT-143824 | Timely | 11.3 |
| CRT-143825 | Timely | 3.0 |
| CRT-143826 | Timely | 8.0 |
| CRT-143827 | Timely | 26.2 |
| CRT-143828 | Timely | 15.6 |
| CRT-143829 | Timely | 3.0 |
| CRT-143830 | Timely | 1.0 |
| CRT-143831 | Timely | 1.0 |
| CRT-143833 | Timely | 15.0 |
| CRT-143834 | Timely | 4.0 |
| CRT-143835 | Timely | 14.6 |
| CRT-143836 | Timely | 22.9 |
| CRT-143837 | Timely | 12.6 |
| CRT-143838 | Timely | 64.0 |
| CRT-143839 | Timely | 23.2 |
| CRT-143840 | Timely | 24.9 |
| CRT-143842 | Timely | 23.9 |
| CRT-143843 | Timely | 10.3 |
| CRT-143844 | Timely | 21.9 |
| CRT-143845 | Timely | 20.6 |
| CRT-143847 | Timely | 9.0 |
| CRT-143848 | Timely | 8.0 |
| CRT-143849 | Timely | 3.0 |
| CRT-143850 | Timely | 5.0 |
| CRT-143851 | Timely | 19.3 |
| CRT-143852 | Timely | 6.3 |
| CRT-143853 | Timely | 6.0 |
| CRT-143855 | Timely | 17.3 |
| CRT-143857 | Timely | 38.6 |
| CRT-143858 | Timely | 14.3 |
| CRT-143860 | Timely | 1.0 |
| CRT-143861 | Timely | 345.0 |
| CRT-143862 | Timely | 42.9 |
| CRT-143863 | Timely | 13.3 |
| CRT-143864 | Timely | 9.3 |
| CRT-143865 | Timely | 35.5 |
| CRT-143866 | Timely | 25.6 |
| CRT-143868 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143870 | Timely | 28.2 |
| CRT-143871 | Timely | 14.3 |
| CRT-143872 | Timely | 7.3 |
| CRT-143873 | Timely | 7.3 |
| CRT-143874 | Timely | 17.6 |
| CRT-143875 | Timely | 1.0 |
| CRT-143877 | Timely | 4.0 |
| CRT-143879 | Timely | 4.0 |
| CRT-143880 | Timely | 9.3 |
| CRT-143881 | Timely | 1.0 |
| CRT-143882 | Timely | 7.3 |
| CRT-143883 | Timely | 7.3 |
| CRT-143884 | Timely | 4.0 |
| CRT-143885 | Timely | 12.0 |
| CRT-143886 | Timely | 5.0 |
| CRT-143887 | Timely | 6.0 |
| CRT-143888 | Timely | 39.9 |
| CRT-143890 | Timely | 5.3 |
| CRT-143891 | Timely | 11.6 |
| CRT-143892 | Timely | 17.6 |
| CRT-143894 | Timely | 11.3 |
| CRT-143895 | Timely | 16.6 |
| CRT-143896 | Timely | 274.0 |
| CRT-143898 | Timely | 16.6 |
| CRT-143899 | Timely | 12.3 |
| CRT-143901 | Timely | 4.0 |
| CRT-143905 | Timely | 2.0 |
| CRT-143906 | Timely | 292.0 |
| CRT-143907 | Timely | 1.0 |
| CRT-143908 | Timely | 11.3 |
| CRT-143909 | Timely | 5.3 |
| CRT-143910 | Timely | 21.9 |
| CRT-143911 | Timely | 5.3 |
| CRT-143912 | Timely | 70.4 |
| CRT-143913 | Timely | 103.6 |
| CRT-143914 | Timely | 1,698.5 |
| CRT-143916 | Timely | 59.8 |
| CRT-143917 | Timely | 82.1 |
| CRT-143919 | Timely | 6.3 |
| CRT-143921 | Timely | 157.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143923 | Timely | 24.6 |
| CRT-143924 | Timely | 1.0 |
| CRT-143925 | Timely | 4.3 |
| CRT-143926 | Timely | 106.1 |
| CRT-143927 | Timely | 19.6 |
| CRT-143928 | Timely | 5.0 |
| CRT-143929 | Timely | 6.0 |
| CRT-143931 | Timely | 141.1 |
| CRT-143932 | Timely | 4.0 |
| CRT-143933 | Timely | 12.3 |
| CRT-143934 | Timely | 7.3 |
| CRT-143935 | Timely | 1.0 |
| CRT-143936 | Timely | 24.3 |
| CRT-143937 | Timely | 4.0 |
| CRT-143938 | Timely | 15.9 |
| CRT-143939 | Timely | 7.0 |
| CRT-143940 | Timely | 7.0 |
| CRT-143943 | Timely | 7.3 |
| CRT-143944 | Timely | 22.6 |
| CRT-143945 | Timely | 27.9 |
| CRT-143946 | Timely | 19.9 |
| CRT-143947 | Timely | 2.0 |
| CRT-143948 | Timely | 8.3 |
| CRT-143949 | Timely | 4.3 |
| CRT-143950 | Timely | 14.3 |
| CRT-143951 | Timely | 4.0 |
| CRT-143952 | Timely | 15.6 |
| CRT-143953 | Timely | 26.9 |
| CRT-143954 | Timely | 4.0 |
| CRT-143955 | Timely | 7.0 |
| CRT-143956 | Timely | 27.9 |
| CRT-143957 | Timely | 36.2 |
| CRT-143958 | Timely | 44.9 |
| CRT-143959 | Timely | 27.9 |
| CRT-143961 | Timely | 5.3 |
| CRT-143962 | Timely | 66.4 |
| CRT-143963 | Timely | 12.6 |
| CRT-143964 | Timely | 25.0 |
| CRT-143965 | Timely | 10.6 |
| CRT-143966 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-143967 | Timely | 19.6 |
| CRT-143968 | Timely | 6.0 |
| CRT-143969 | Timely | 5.3 |
| CRT-143970 | Timely | 7.3 |
| CRT-143971 | Timely | 3.0 |
| CRT-143972 | Timely | 4.0 |
| CRT-143973 | Timely | 4.0 |
| CRT-143974 | Timely | 11.3 |
| CRT-143975 | Timely | 51.2 |
| CRT-143976 | Timely | 23.6 |
| CRT-143977 | Timely | 4.3 |
| CRT-143978 | Timely | 7.3 |
| CRT-143979 | Timely | 23.9 |
| CRT-143980 | Timely | 7.3 |
| CRT-143981 | Timely | 19.9 |
| CRT-143982 | Timely | 7.0 |
| CRT-143983 | Timely | 8.3 |
| CRT-143984 | Timely | 21.9 |
| CRT-143985 | Timely | 19.3 |
| CRT-143986 | Timely | 8.0 |
| CRT-143987 | Timely | 11.6 |
| CRT-143988 | Timely | 29.2 |
| CRT-143990 | Timely | 11.3 |
| CRT-143991 | Timely | 7.3 |
| CRT-143993 | Timely | 15.6 |
| CRT-143994 | Timely | 27.9 |
| CRT-143995 | Timely | 13.0 |
| CRT-143996 | Timely | 6.0 |
| CRT-143997 | Timely | 18.3 |
| CRT-143998 | Timely | 11.3 |
| CRT-143999 | Timely | 36.3 |
| CRT-144000 | Timely | 9.3 |
| CRT-144001 | Timely | 20.9 |
| CRT-144002 | Timely | 40.2 |
| CRT-144003 | Timely | 21.6 |
| CRT-144004 | Timely | 15.3 |
| CRT-144005 | Timely | 12.3 |
| CRT-144006 | Timely | 7.3 |
| CRT-144007 | Timely | 6.0 |
| CRT-144008 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-144010 | Timely | 93.0 |
| CRT-144011 | Timely | 5.0 |
| CRT-144012 | Timely | 11.0 |
| CRT-144013 | Timely | 9.0 |
| CRT-144014 | Timely | 14.6 |
| CRT-144015 | Timely | 15.9 |
| CRT-144016 | Timely | 4.0 |
| CRT-144017 | Timely | 15.3 |
| CRT-144018 | Timely | 26.6 |
| CRT-144019 | Timely | 20.6 |
| CRT-144020 | Timely | 4.0 |
| CRT-144021 | Timely | 13.0 |
| CRT-144023 | Timely | 9.0 |
| CRT-144024 | Timely | 30.9 |
| CRT-144025 | Timely | 17.6 |
| CRT-144026 | Timely | 8.3 |
| CRT-144027 | Timely | 17.6 |
| CRT-144028 | Timely | 11.6 |
| CRT-144029 | Timely | 10.3 |
| CRT-144030 | Timely | 4.3 |
| CRT-144031 | Timely | 9.3 |
| CRT-144032 | Timely | 4.0 |
| CRT-144033 | Timely | 7.0 |
| CRT-144034 | Timely | 9.3 |
| CRT-144036 | Timely | 11.6 |
| CRT-144037 | Timely | 21.9 |
| CRT-144038 | Timely | 9.3 |
| CRT-144039 | Timely | 4.3 |
| CRT-144040 | Timely | 7.3 |
| CRT-144041 | Timely | 4.3 |
| CRT-144042 | Timely | 7.0 |
| CRT-144046 | Timely | 4.3 |
| CRT-144047 | Timely | 12.0 |
| CRT-144048 | Timely | 13.3 |
| CRT-144049 | Timely | 12.3 |
| CRT-144050 | Timely | 8.3 |
| CRT-144051 | Timely | 19.6 |
| CRT-144052 | Timely | 20.9 |
| CRT-144053 | Timely | 24.9 |
| CRT-144054 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144055 | Timely | 25.6 |
| CRT-144056 | Timely | 5.0 |
| CRT-144057 | Timely | 4.3 |
| CRT-144058 | Timely | 29.2 |
| CRT-144059 | Timely | 15.6 |
| CRT-144060 | Timely | 17.6 |
| CRT-144061 | Timely | 22.6 |
| CRT-144062 | Timely | 39.2 |
| CRT-144063 | Timely | 5.3 |
| CRT-144064 | Timely | 154.0 |
| CRT-144065 | Timely | 14.6 |
| CRT-144067 | Timely | 7.0 |
| CRT-144068 | Timely | 34.2 |
| CRT-144069 | Timely | 28.9 |
| CRT-144070 | Timely | 19.6 |
| CRT-144071 | Timely | 25.2 |
| CRT-144073 | Timely | 4.0 |
| CRT-144074 | Timely | 25.2 |
| CRT-144076 | Timely | 67.4 |
| CRT-144077 | Timely | 69.8 |
| CRT-144078 | Timely | 9.3 |
| CRT-144079 | Timely | 67.7 |
| CRT-144080 | Timely | 10.3 |
| CRT-144081 | Timely | 8.3 |
| CRT-144082 | Timely | 15.3 |
| CRT-144083 | Timely | 4.3 |
| CRT-144084 | Timely | 4.0 |
| CRT-144085 | Timely | 4.0 |
| CRT-144086 | Timely | 7.3 |
| CRT-144087 | Timely | 12.3 |
| CRT-144088 | Timely | 12.9 |
| CRT-144089 | Timely | 6.0 |
| CRT-144090 | Timely | 1.0 |
| CRT-144091 | Timely | 8.3 |
| CRT-144093 | Timely | 28.9 |
| CRT-144094 | Timely | 12.9 |
| CRT-144095 | Timely | 17.6 |
| CRT-144096 | Timely | 12.0 |
| CRT-144097 | Timely | 7.3 |
| CRT-144098 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144099 | Timely | 5.0 |
| CRT-144100 | Timely | 4.3 |
| CRT-144101 | Timely | 16.9 |
| CRT-144102 | Timely | 9.0 |
| CRT-144103 | Timely | 17.2 |
| CRT-144104 | Timely | 11.6 |
| CRT-144105 | Timely | 15.3 |
| CRT-144106 | Timely | 7.0 |
| CRT-144107 | Timely | 29.9 |
| CRT-144108 | Timely | 59.1 |
| CRT-144109 | Timely | 1.0 |
| CRT-144110 | Timely | 4.0 |
| CRT-144111 | Timely | 9.0 |
| CRT-144112 | Timely | 9.3 |
| CRT-144113 | Timely | 6.0 |
| CRT-144114 | Timely | 89.4 |
| CRT-144115 | Timely | 12.3 |
| CRT-144116 | Timely | 18.6 |
| CRT-144117 | Timely | 6.3 |
| CRT-144118 | Timely | 4.3 |
| CRT-144119 | Timely | 9.3 |
| CRT-144120 | Timely | 38.2 |
| CRT-144121 | Timely | 7.3 |
| CRT-144123 | Timely | 8.3 |
| CRT-144124 | Timely | 7.0 |
| CRT-144125 | Timely | 26.6 |
| CRT-144126 | Timely | 20.9 |
| CRT-144127 | Timely | 17.6 |
| CRT-144128 | Timely | 9.3 |
| CRT-144129 | Timely | 14.6 |
| CRT-144130 | Timely | 11.3 |
| CRT-144131 | Timely | 4.0 |
| CRT-144132 | Timely | 8.0 |
| CRT-144133 | Timely | 11.0 |
| CRT-144135 | Timely | 6.0 |
| CRT-144136 | Timely | 24.5 |
| CRT-144137 | Timely | 7.3 |
| CRT-144138 | Timely | 20.6 |
| CRT-144139 | Timely | 35.9 |
| CRT-144140 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144141 | Timely | 10.3 |
| CRT-144142 | Timely | 5.3 |
| CRT-144143 | Timely | 2.0 |
| CRT-144144 | Timely | 25.9 |
| CRT-144146 | Timely | 15.6 |
| CRT-144147 | Timely | 2.0 |
| CRT-144148 | Timely | 41.5 |
| CRT-144150 | Timely | 21.6 |
| CRT-144152 | Timely | 22.9 |
| CRT-144154 | Timely | 5.3 |
| CRT-144155 | Timely | 6.0 |
| CRT-144156 | Timely | 14.3 |
| CRT-144157 | Timely | 13.6 |
| CRT-144158 | Timely | 20.2 |
| CRT-144159 | Timely | 14.6 |
| CRT-144160 | Timely | 17.9 |
| CRT-144161 | Timely | 6.0 |
| CRT-144162 | Timely | 41.5 |
| CRT-144163 | Timely | 11.3 |
| CRT-144164 | Timely | 11.3 |
| CRT-144165 | Timely | 10.3 |
| CRT-144166 | Timely | 8.3 |
| CRT-144167 | Timely | 12.0 |
| CRT-144168 | Timely | 15.6 |
| CRT-144169 | Timely | 103.6 |
| CRT-144170 | Timely | 13.6 |
| CRT-144171 | Timely | 9.3 |
| CRT-144173 | Timely | 4.3 |
| CRT-144174 | Timely | 11.3 |
| CRT-144175 | Timely | 12.6 |
| CRT-144176 | Timely | 17.6 |
| CRT-144177 | Timely | 18.3 |
| CRT-144178 | Timely | 13.3 |
| CRT-144179 | Timely | 23.9 |
| CRT-144180 | Timely | 7.0 |
| CRT-144183 | Timely | 13.0 |
| CRT-144185 | Timely | 20.6 |
| CRT-144186 | Timely | 8.3 |
| CRT-144187 | Timely | 23.9 |
| CRT-144188 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144189 | Timely | 23.9 |
| CRT-144190 | Timely | 18.6 |
| CRT-144191 | Timely | 5.3 |
| CRT-144192 | Timely | 19.9 |
| CRT-144193 | Timely | 4.3 |
| CRT-144194 | Timely | 11.3 |
| CRT-144195 | Timely | 7.3 |
| CRT-144196 | Timely | 10.3 |
| CRT-144197 | Timely | 17.3 |
| CRT-144198 | Timely | 13.3 |
| CRT-144199 | Timely | 8.3 |
| CRT-144200 | Timely | 16.6 |
| CRT-144201 | Timely | 11.3 |
| CRT-144202 | Timely | 4.0 |
| CRT-144203 | Timely | 8.6 |
| CRT-144204 | Timely | 20.6 |
| CRT-144205 | Timely | 14.3 |
| CRT-144206 | Timely | 4.0 |
| CRT-144207 | Timely | 12.6 |
| CRT-144208 | Timely | 11.3 |
| CRT-144209 | Timely | 20.9 |
| CRT-144211 | Timely | 16.3 |
| CRT-144212 | Timely | 5.3 |
| CRT-144213 | Timely | 156.8 |
| CRT-144214 | Timely | 12.3 |
| CRT-144215 | Timely | 1.0 |
| CRT-144216 | Timely | 15.6 |
| CRT-144217 | Timely | 7.0 |
| CRT-144218 | Timely | 12.3 |
| CRT-144219 | Timely | 4.3 |
| CRT-144220 | Timely | 8.3 |
| CRT-144221 | Timely | 29.9 |
| CRT-144222 | Timely | 4.0 |
| CRT-144223 | Timely | 5.3 |
| CRT-144224 | Timely | 27.6 |
| CRT-144227 | Timely | 40.5 |
| CRT-144228 | Timely | 33.9 |
| CRT-144229 | Timely | 19.0 |
| CRT-144230 | Timely | 216.6 |
| CRT-144231 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-144232 | Timely | 12.6 |
| CRT-144233 | Timely | 34.2 |
| CRT-144235 | Timely | 18.9 |
| CRT-144239 | Timely | 48.5 |
| CRT-144240 | Timely | 22.9 |
| CRT-144241 | Timely | 7.3 |
| CRT-144242 | Timely | 8.3 |
| CRT-144243 | Timely | 19.9 |
| CRT-144244 | Timely | 17.9 |
| CRT-144245 | Timely | 17.9 |
| CRT-144246 | Timely | 7.3 |
| CRT-144247 | Timely | 7.3 |
| CRT-144248 | Timely | 11.6 |
| CRT-144249 | Timely | 24.9 |
| CRT-144250 | Timely | 29.9 |
| CRT-144251 | Timely | 17.0 |
| CRT-144252 | Timely | 26.9 |
| CRT-144253 | Timely | 12.3 |
| CRT-144254 | Timely | 15.6 |
| CRT-144255 | Timely | 4.0 |
| CRT-144256 | Timely | 14.6 |
| CRT-144257 | Timely | 10.0 |
| CRT-144258 | Timely | 20.3 |
| CRT-144259 | Timely | 4.0 |
| CRT-144260 | Timely | 4.0 |
| CRT-144261 | Timely | 12.3 |
| CRT-144262 | Timely | 8.6 |
| CRT-144263 | Timely | 14.6 |
| CRT-144264 | Timely | 14.6 |
| CRT-144265 | Timely | 7.0 |
| CRT-144266 | Timely | 15.0 |
| CRT-144267 | Timely | 78.0 |
| CRT-144269 | Timely | 7.3 |
| CRT-144270 | Timely | 7.0 |
| CRT-144271 | Timely | 14.6 |
| CRT-144272 | Timely | 7.3 |
| CRT-144273 | Timely | 5.0 |
| CRT-144274 | Timely | 3.0 |
| CRT-144275 | Timely | 10.3 |
| CRT-144276 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144277 | Timely | 141.1 |
| CRT-144278 | Timely | 16.3 |
| CRT-144279 | Timely | 22.2 |
| CRT-144280 | Timely | 25.0 |
| CRT-144281 | Timely | 9.0 |
| CRT-144282 | Timely | 5.0 |
| CRT-144283 | Timely | 8.3 |
| CRT-144284 | Timely | 4.3 |
| CRT-144285 | Timely | 7.3 |
| CRT-144287 | Timely | 11.6 |
| CRT-144288 | Timely | 17.6 |
| CRT-144289 | Timely | 15.3 |
| CRT-144290 | Timely | 14.9 |
| CRT-144291 | Timely | 8.6 |
| CRT-144292 | Timely | 2.0 |
| CRT-144293 | Timely | 5.0 |
| CRT-144294 | Timely | 16.6 |
| CRT-144295 | Timely | 13.3 |
| CRT-144296 | Timely | 8.3 |
| CRT-144297 | Timely | 8.3 |
| CRT-144299 | Timely | 11.0 |
| CRT-144300 | Timely | 7.0 |
| CRT-144301 | Timely | 33.9 |
| CRT-144302 | Timely | 73.0 |
| CRT-144304 | Timely | 32.9 |
| CRT-144305 | Timely | 30.6 |
| CRT-144306 | Timely | 7.0 |
| CRT-144307 | Timely | 10.3 |
| CRT-144308 | Timely | 15.3 |
| CRT-144309 | Timely | 12.3 |
| CRT-144310 | Timely | 3.0 |
| CRT-144311 | Timely | 4.0 |
| CRT-144312 | Timely | 11.3 |
| CRT-144313 | Timely | 10.3 |
| CRT-144314 | Timely | 19.3 |
| CRT-144315 | Timely | 13.0 |
| CRT-144316 | Timely | 12.3 |
| CRT-144317 | Timely | 12.0 |
| CRT-144318 | Timely | 12.6 |
| CRT-144319 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-144320 | Timely | 7.3 |
| CRT-144322 | Timely | 5.0 |
| CRT-144323 | Timely | 10.3 |
| CRT-144324 | Timely | 6.3 |
| CRT-144325 | Timely | 3.0 |
| CRT-144326 | Timely | 6.0 |
| CRT-144327 | Timely | 7.3 |
| CRT-144328 | Timely | 7.3 |
| CRT-144329 | Timely | 11.3 |
| CRT-144330 | Timely | 22.9 |
| CRT-144331 | Timely | 8.3 |
| CRT-144332 | Timely | 1.0 |
| CRT-144333 | Timely | 13.3 |
| CRT-144334 | Timely | 8.0 |
| CRT-144335 | Timely | 12.9 |
| CRT-144336 | Timely | 12.3 |
| CRT-144338 | Timely | 18.6 |
| CRT-144339 | Timely | 26.6 |
| CRT-144340 | Timely | 40.6 |
| CRT-144343 | Timely | 4.0 |
| CRT-144344 | Timely | 3.0 |
| CRT-144345 | Timely | 8.3 |
| CRT-144347 | Timely | 10.3 |
| CRT-144348 | Timely | 7.0 |
| CRT-144349 | Timely | 11.3 |
| CRT-144350 | Timely | 3.0 |
| CRT-144351 | Timely | 23.6 |
| CRT-144352 | Timely | 7.3 |
| CRT-144353 | Timely | 10.0 |
| CRT-144354 | Timely | 21.6 |
| CRT-144355 | Timely | 13.3 |
| CRT-144357 | Timely | 21.0 |
| CRT-144358 | Timely | 8.0 |
| CRT-144359 | Timely | 14.6 |
| CRT-144360 | Timely | 4.3 |
| CRT-144361 | Timely | 14.3 |
| CRT-144362 | Timely | 86.6 |
| CRT-144363 | Timely | 34.9 |
| CRT-144364 | Timely | 4.0 |
| CRT-144367 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144368 | Timely | 4.3 |
| CRT-144369 | Timely | 12.0 |
| CRT-144370 | Timely | 47.5 |
| CRT-144372 | Timely | 12.6 |
| CRT-144373 | Timely | 4.3 |
| CRT-144375 | Timely | 94.5 |
| CRT-144376 | Timely | 13.6 |
| CRT-144377 | Timely | 12.6 |
| CRT-144378 | Timely | 1.0 |
| CRT-144379 | Timely | 4.0 |
| CRT-144380 | Timely | 12.6 |
| CRT-144381 | Timely | 17.6 |
| CRT-144382 | Timely | 12.6 |
| CRT-144383 | Timely | 4.0 |
| CRT-144385 | Timely | 16.6 |
| CRT-144386 | Timely | 21.3 |
| CRT-144387 | Timely | 5.3 |
| CRT-144388 | Timely | 8.3 |
| CRT-144389 | Timely | 9.6 |
| CRT-144390 | Timely | 8.0 |
| CRT-144391 | Timely | 4.0 |
| CRT-144392 | Timely | 12.6 |
| CRT-144393 | Timely | 38.5 |
| CRT-144394 | Timely | 25.2 |
| CRT-144395 | Timely | 9.0 |
| CRT-144396 | Timely | 15.6 |
| CRT-144397 | Timely | 12.6 |
| CRT-144398 | Timely | 14.6 |
| CRT-144399 | Timely | 12.6 |
| CRT-144401 | Timely | 16.3 |
| CRT-144402 | Timely | 22.9 |
| CRT-144403 | Timely | 36.2 |
| CRT-144405 | Timely | 12.0 |
| CRT-144406 | Timely | 11.6 |
| CRT-144407 | Timely | 12.6 |
| CRT-144410 | Timely | 5.0 |
| CRT-144411 | Timely | 38.2 |
| CRT-144412 | Timely | 3.0 |
| CRT-144413 | Timely | 82.0 |
| CRT-144414 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144417 | Timely | 23.9 |
| CRT-144418 | Timely | 23.2 |
| CRT-144420 | Timely | 5.3 |
| CRT-144421 | Timely | 24.6 |
| CRT-144422 | Timely | 12.3 |
| CRT-144423 | Timely | 4.3 |
| CRT-144424 | Timely | 11.6 |
| CRT-144425 | Timely | 4.0 |
| CRT-144426 | Timely | 8.3 |
| CRT-144427 | Timely | 10.0 |
| CRT-144428 | Timely | 16.6 |
| CRT-144429 | Timely | 170,901.5 |
| CRT-144430 | Timely | 4.0 |
| CRT-144431 | Timely | 15.9 |
| CRT-144433 | Timely | 12.3 |
| CRT-144434 | Timely | 15.6 |
| CRT-144435 | Timely | 11.6 |
| CRT-144436 | Timely | 7.3 |
| CRT-144437 | Timely | 7.3 |
| CRT-144438 | Timely | 12.3 |
| CRT-144439 | Timely | 7.3 |
| CRT-144440 | Timely | 6.0 |
| CRT-144441 | Timely | 7.3 |
| CRT-144442 | Timely | 7.3 |
| CRT-144445 | Timely | 13.6 |
| CRT-144446 | Timely | 14.3 |
| CRT-144447 | Timely | 31.9 |
| CRT-144448 | Timely | 12.3 |
| CRT-144449 | Timely | 12.3 |
| CRT-144450 | Timely | 11.3 |
| CRT-144451 | Timely | 67.4 |
| CRT-144452 | Timely | 1.0 |
| CRT-144455 | Timely | 21.9 |
| CRT-144457 | Timely | 4.0 |
| CRT-144458 | Timely | 8.3 |
| CRT-144459 | Timely | 20.3 |
| CRT-144460 | Timely | 12.6 |
| CRT-144461 | Timely | 4.0 |
| CRT-144462 | Timely | 7.0 |
| CRT-144463 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144464 | Timely | 6.0 |
| CRT-144465 | Timely | 19.6 |
| CRT-144466 | Timely | 38.9 |
| CRT-144467 | Timely | 104.6 |
| CRT-144468 | Timely | 43.2 |
| CRT-144469 | Timely | 8.6 |
| CRT-144470 | Timely | 8.3 |
| CRT-144471 | Timely | 5.3 |
| CRT-144472 | Timely | 13.6 |
| CRT-144473 | Timely | 23.6 |
| CRT-144474 | Timely | 49.9 |
| CRT-144475 | Timely | 28.2 |
| CRT-144476 | Timely | 24.9 |
| CRT-144477 | Timely | 22.6 |
| CRT-144478 | Timely | 18.3 |
| CRT-144479 | Timely | 6.0 |
| CRT-144480 | Timely | 13.0 |
| CRT-144481 | Timely | 4.0 |
| CRT-144482 | Timely | 12.9 |
| CRT-144483 | Timely | 8.3 |
| CRT-144484 | Timely | 7.0 |
| CRT-144485 | Timely | 8.0 |
| CRT-144486 | Timely | 8.0 |
| CRT-144487 | Timely | 4.0 |
| CRT-144488 | Timely | 11.0 |
| CRT-144489 | Timely | 9.3 |
| CRT-144490 | Timely | 54.1 |
| CRT-144491 | Timely | 10.3 |
| CRT-144492 | Timely | 11.6 |
| CRT-144493 | Timely | 5.3 |
| CRT-144494 | Timely | 11.3 |
| CRT-144495 | Timely | 40.2 |
| CRT-144496 | Timely | 12.3 |
| CRT-144497 | Timely | 7.3 |
| CRT-144498 | Timely | 24.9 |
| CRT-144500 | Timely | 8.3 |
| CRT-144501 | Timely | 12.6 |
| CRT-144502 | Timely | 4.3 |
| CRT-144503 | Timely | 27.9 |
| CRT-144504 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144505 | Timely | 34.3 |
| CRT-144506 | Timely | 8.3 |
| CRT-144507 | Timely | 3.0 |
| CRT-144508 | Timely | 22.9 |
| CRT-144509 | Timely | 3.0 |
| CRT-144510 | Timely | 12.3 |
| CRT-144511 | Timely | 25.9 |
| CRT-144513 | Timely | 11.3 |
| CRT-144514 | Timely | 4.3 |
| CRT-144515 | Timely | 28.2 |
| CRT-144518 | Timely | 14.6 |
| CRT-144520 | Timely | 12.3 |
| CRT-144521 | Timely | 8.3 |
| CRT-144522 | Timely | 19.6 |
| CRT-144524 | Timely | 106.7 |
| CRT-144525 | Timely | 4.0 |
| CRT-144527 | Timely | 8.3 |
| CRT-144528 | Timely | 4,700.0 |
| CRT-144529 | Timely | 11.0 |
| CRT-144530 | Timely | 6.3 |
| CRT-144531 | Timely | 4.0 |
| CRT-144532 | Timely | 23.6 |
| CRT-144533 | Timely | 4.3 |
| CRT-144534 | Timely | 4.3 |
| CRT-144535 | Timely | 5.3 |
| CRT-144536 | Timely | 5.0 |
| CRT-144537 | Timely | 10.0 |
| CRT-144538 | Timely | 14.3 |
| CRT-144539 | Timely | 4.0 |
| CRT-144541 | Timely | 8.6 |
| CRT-144544 | Timely | 11.3 |
| CRT-144545 | Timely | 8.3 |
| CRT-144546 | Timely | 8.6 |
| CRT-144547 | Timely | 14.6 |
| CRT-144548 | Timely | 8.3 |
| CRT-144549 | Timely | 11.6 |
| CRT-144550 | Timely | 8.3 |
| CRT-144552 | Timely | 5.3 |
| CRT-144553 | Timely | 33.5 |
| CRT-144554 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144556 | Timely | 19.6 |
| CRT-144557 | Timely | 101.0 |
| CRT-144558 | Timely | 7.3 |
| CRT-144559 | Timely | 11.3 |
| CRT-144560 | Timely | 7.3 |
| CRT-144562 | Timely | 5.3 |
| CRT-144563 | Timely | 13.3 |
| CRT-144564 | Timely | 18.6 |
| CRT-144566 | Timely | 8.6 |
| CRT-144566 | Timely | 8.6 |
| CRT-144567 | Timely | 1.0 |
| CRT-144569 | Timely | 11.3 |
| CRT-144570 | Timely | 8.3 |
| CRT-144571 | Timely | 4.0 |
| CRT-144572 | Timely | 3.0 |
| CRT-144573 | Timely | 22.9 |
| CRT-144574 | Timely | 24.9 |
| CRT-144576 | Timely | 18.9 |
| CRT-144577 | Timely | 2.0 |
| CRT-144578 | Timely | 17.9 |
| CRT-144580 | Timely | 21.0 |
| CRT-144581 | Timely | 4.0 |
| CRT-144582 | Timely | 20.6 |
| CRT-144583 | Timely | 16.3 |
| CRT-144584 | Timely | 21.9 |
| CRT-144585 | Timely | 10.3 |
| CRT-144586 | Timely | 31.9 |
| CRT-144589 | Timely | 11.0 |
| CRT-144591 | Timely | 7.0 |
| CRT-144592 | Timely | 5.3 |
| CRT-144593 | Timely | 8.3 |
| CRT-144594 | Timely | 22.3 |
| CRT-144596 | Timely | 47.8 |
| CRT-144597 | Timely | 1.0 |
| CRT-144598 | Timely | 17.6 |
| CRT-144599 | Timely | 141.1 |
| CRT-144600 | Timely | 19.9 |
| CRT-144602 | Timely | 10.6 |
| CRT-144603 | Timely | 7.3 |
| CRT-144604 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144605 | Timely | 12.3 |
| CRT-144605 | Timely | 12.3 |
| CRT-144606 | Timely | 4.3 |
| CRT-144607 | Timely | 11.3 |
| CRT-144608 | Timely | 14.6 |
| CRT-144609 | Timely | 4.0 |
| CRT-144610 | Timely | 9.3 |
| CRT-144611 | Timely | 4.0 |
| CRT-144612 | Timely | 8.3 |
| CRT-144613 | Timely | 7.0 |
| CRT-144614 | Timely | 5.0 |
| CRT-144615 | Timely | 8.3 |
| CRT-144616 | Timely | 14.6 |
| CRT-144617 | Timely | 9.3 |
| CRT-144618 | Timely | 14.6 |
| CRT-144619 | Timely | 11.3 |
| CRT-144620 | Timely | 10.3 |
| CRT-144621 | Timely | 13.6 |
| CRT-144623 | Timely | 12.3 |
| CRT-144624 | Timely | 5.0 |
| CRT-144625 | Timely | 27.5 |
| CRT-144627 | Timely | 16.3 |
| CRT-144628 | Timely | 6.0 |
| CRT-144629 | Timely | 7.3 |
| CRT-144630 | Timely | 34.5 |
| CRT-144631 | Timely | 17.6 |
| CRT-144632 | Timely | 22.9 |
| CRT-144633 | Timely | 14.6 |
| CRT-144634 | Timely | 24.9 |
| CRT-144636 | Timely | 25.9 |
| CRT-144637 | Timely | 9.6 |
| CRT-144639 | Timely | 5.0 |
| CRT-144640 | Timely | 4.3 |
| CRT-144641 | Timely | 23.6 |
| CRT-144642 | Timely | 8.0 |
| CRT-144643 | Timely | 9.3 |
| CRT-144644 | Timely | 5.3 |
| CRT-144645 | Timely | 8.3 |
| CRT-144646 | Timely | 23.9 |
| CRT-144647 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144648 | Timely | 25.6 |
| CRT-144649 | Timely | 10.3 |
| CRT-144650 | Timely | 9.0 |
| CRT-144651 | Timely | 9.3 |
| CRT-144652 | Timely | 16.6 |
| CRT-144653 | Timely | 10.3 |
| CRT-144654 | Timely | 1.0 |
| CRT-144655 | Timely | 3.0 |
| CRT-144656 | Timely | 1.0 |
| CRT-144657 | Timely | 12.3 |
| CRT-144658 | Timely | 12.3 |
| CRT-144659 | Timely | 4.3 |
| CRT-144660 | Timely | 12.3 |
| CRT-144661 | Timely | 14.6 |
| CRT-144662 | Timely | 12.3 |
| CRT-144664 | Timely | 9.3 |
| CRT-144666 | Timely | 10.0 |
| CRT-144667 | Timely | 8.3 |
| CRT-144668 | Timely | 9.3 |
| CRT-144669 | Timely | 9.0 |
| CRT-144670 | Timely | 4.3 |
| CRT-144672 | Timely | 7.3 |
| CRT-144673 | Timely | 7.3 |
| CRT-144674 | Timely | 1,505.0 |
| CRT-144675 | Timely | 15.6 |
| CRT-144676 | Timely | 4.3 |
| CRT-144677 | Timely | 24.9 |
| CRT-144678 | Timely | 11.3 |
| CRT-144679 | Timely | 13.3 |
| CRT-144683 | Timely | 150.0 |
| CRT-144685 | Timely | 8.3 |
| CRT-144686 | Timely | 85.0 |
| CRT-144687 | Timely | 8.3 |
| CRT-144688 | Timely | 12.6 |
| CRT-144689 | Timely | 7.3 |
| CRT-144690 | Timely | 16.6 |
| CRT-144692 | Timely | 11.3 |
| CRT-144693 | Timely | 14.6 |
| CRT-144694 | Timely | 4.3 |
| CRT-144695 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-144698 | Timely | 9.0 |
| CRT-144699 | Timely | 64.8 |
| CRT-144700 | Timely | 10.3 |
| CRT-144702 | Timely | - |
| CRT-144703 | Timely | 15.6 |
| CRT-144704 | Timely | 118.0 |
| CRT-144705 | Timely | 30.9 |
| CRT-144706 | Timely | 32.9 |
| CRT-144707 | Timely | 34.3 |
| CRT-144708 | Timely | 22.6 |
| CRT-144710 | Timely | 7.3 |
| CRT-144712 | Timely | 4.3 |
| CRT-144713 | Timely | 8.3 |
| CRT-144714 | Timely | 7.3 |
| CRT-144715 | Timely | 5.3 |
| CRT-144716 | Timely | 17.6 |
| CRT-144717 | Timely | 8.3 |
| CRT-144718 | Timely | 13.0 |
| CRT-144719 | Timely | 47.2 |
| CRT-144720 | Timely | 5.0 |
| CRT-144721 | Timely | 7.3 |
| CRT-144722 | Timely | 26.6 |
| CRT-144723 | Timely | 11.3 |
| CRT-144724 | Timely | 11.0 |
| CRT-144725 | Timely | 7.0 |
| CRT-144726 | Timely | 3.0 |
| CRT-144726 | Timely | 3.0 |
| CRT-144727 | Timely | 4.0 |
| CRT-144728 | Timely | 7.0 |
| CRT-144729 | Timely | 30.9 |
| CRT-144730 | Timely | 15.3 |
| CRT-144731 | Timely | 4.0 |
| CRT-144732 | Timely | 22.6 |
| CRT-144733 | Timely | 5.0 |
| CRT-144734 | Timely | 4.0 |
| CRT-144735 | Timely | 7.3 |
| CRT-144736 | Timely | 36.8 |
| CRT-144737 | Timely | 20.9 |
| CRT-144739 | Timely | 14.6 |
| CRT-144740 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144743 | Timely | 23.6 |
| CRT-144745 | Timely | 39.5 |
| CRT-144746 | Timely | 23.6 |
| CRT-144747 | Timely | 10.3 |
| CRT-144748 | Timely | 20.6 |
| CRT-144749 | Timely | 1.0 |
| CRT-144750 | Timely | 24.9 |
| CRT-144751 | Timely | 17.6 |
| CRT-144752 | Timely | 24.9 |
| CRT-144753 | Timely | 21.9 |
| CRT-144754 | Timely | 16.3 |
| CRT-144755 | Timely | 4.0 |
| CRT-144756 | Timely | 13.6 |
| CRT-144757 | Timely | 4.0 |
| CRT-144758 | Timely | 13.0 |
| CRT-144759 | Timely | 6.0 |
| CRT-144760 | Timely | 16.6 |
| CRT-144761 | Timely | 8.3 |
| CRT-144762 | Timely | 12.3 |
| CRT-144763 | Timely | 3.0 |
| CRT-144764 | Timely | 4.0 |
| CRT-144765 | Timely | 14.6 |
| CRT-144766 | Timely | 21.9 |
| CRT-144767 | Timely | 18.3 |
| CRT-144768 | Timely | 16.6 |
| CRT-144769 | Timely | 14.0 |
| CRT-144770 | Timely | 32.5 |
| CRT-144771 | Timely | 11.3 |
| CRT-144772 | Timely | 17.2 |
| CRT-144773 | Timely | 16.6 |
| CRT-144774 | Timely | 4.0 |
| CRT-144775 | Timely | 93.0 |
| CRT-144776 | Timely | 19.6 |
| CRT-144777 | Timely | 13.3 |
| CRT-144778 | Timely | 5.0 |
| CRT-144779 | Timely | 5.0 |
| CRT-144781 | Timely | 4.0 |
| CRT-144782 | Timely | 2.0 |
| CRT-144783 | Timely | 2.0 |
| CRT-144784 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144785 | Timely | 27.6 |
| CRT-144788 | Timely | 33.2 |
| CRT-144790 | Timely | 4.3 |
| CRT-144791 | Timely | 19.3 |
| CRT-144792 | Timely | 19.6 |
| CRT-144793 | Timely | 20.9 |
| CRT-144794 | Timely | 4.3 |
| CRT-144795 | Timely | 11.6 |
| CRT-144797 | Timely | 14.6 |
| CRT-144798 | Timely | 1.0 |
| CRT-144799 | Timely | 10.3 |
| CRT-144800 | Timely | 17.6 |
| CRT-144801 | Timely | 15.6 |
| CRT-144802 | Timely | 19.3 |
| CRT-144803 | Timely | 12.0 |
| CRT-144804 | Timely | 26.3 |
| CRT-144805 | Timely | 7.0 |
| CRT-144807 | Timely | 1.0 |
| CRT-144808 | Timely | 14.6 |
| CRT-144809 | Timely | 8.0 |
| CRT-144809 | Timely | 8.0 |
| CRT-144810 | Timely | 4.3 |
| CRT-144811 | Timely | 4.0 |
| CRT-144812 | Timely | 3.0 |
| CRT-144813 | Timely | 15.0 |
| CRT-144814 | Timely | 14.6 |
| CRT-144815 | Timely | 4.0 |
| CRT-144816 | Timely | 5.3 |
| CRT-144817 | Timely | 5.3 |
| CRT-144818 | Timely | 1.0 |
| CRT-144819 | Timely | 7.3 |
| CRT-144820 | Timely | 13.3 |
| CRT-144821 | Timely | 5.0 |
| CRT-144824 | Timely | 7.0 |
| CRT-144824 | Timely | 7.0 |
| CRT-144825 | Timely | 5.0 |
| CRT-144826 | Timely | 4.0 |
| CRT-144827 | Timely | 11.0 |
| CRT-144828 | Timely | 3.0 |
| CRT-144829 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144830 | Timely | 11.6 |
| CRT-144832 | Timely | 7.3 |
| CRT-144833 | Timely | 11.3 |
| CRT-144834 | Timely | 4.3 |
| CRT-144835 | Timely | 41.1 |
| CRT-144836 | Timely | 16.6 |
| CRT-144837 | Timely | 11.6 |
| CRT-144839 | Timely | 4.3 |
| CRT-144840 | Timely | 12.3 |
| CRT-144841 | Timely | 4.0 |
| CRT-144842 | Timely | 4.0 |
| CRT-144843 | Timely | 3.0 |
| CRT-144844 | Timely | 11.6 |
| CRT-144845 | Timely | 27.2 |
| CRT-144846 | Timely | 14.6 |
| CRT-144847 | Timely | 6.0 |
| CRT-144848 | Timely | 19.3 |
| CRT-144849 | Timely | 4.3 |
| CRT-144850 | Timely | 10.0 |
| CRT-144852 | Timely | 18.3 |
| CRT-144853 | Timely | 3.0 |
| CRT-144854 | Timely | 14.3 |
| CRT-144855 | Timely | 8.3 |
| CRT-144856 | Timely | 8.3 |
| CRT-144857 | Timely | 41.5 |
| CRT-144858 | Timely | 17.6 |
| CRT-144859 | Timely | 2.0 |
| CRT-144860 | Timely | 18.6 |
| CRT-144861 | Timely | 29.9 |
| CRT-144865 | Timely | 10.0 |
| CRT-144866 | Timely | 58.1 |
| CRT-144867 | Timely | 7.3 |
| CRT-144870 | Timely | 11.6 |
| CRT-144871 | Timely | 8.3 |
| CRT-144872 | Timely | 37.2 |
| CRT-144873 | Timely | 6.3 |
| CRT-144874 | Timely | 8.0 |
| CRT-144875 | Timely | 1.0 |
| CRT-144876 | Timely | 7.3 |
| CRT-144877 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144878 | Timely | 14.3 |
| CRT-144879 | Timely | 8.3 |
| CRT-144881 | Timely | 10.6 |
| CRT-144882 | Timely | 9.0 |
| CRT-144883 | Timely | 8.3 |
| CRT-144884 | Timely | 5.3 |
| CRT-144885 | Timely | 17.9 |
| CRT-144886 | Timely | 8.0 |
| CRT-144887 | Timely | 17.6 |
| CRT-144888 | Timely | 4.0 |
| CRT-144889 | Timely | 5.0 |
| CRT-144890 | Timely | 7.0 |
| CRT-144891 | Timely | 14.3 |
| CRT-144892 | Timely | 11.6 |
| CRT-144893 | Timely | 19.9 |
| CRT-144894 | Timely | 19.9 |
| CRT-144895 | Timely | 14.9 |
| CRT-144896 | Timely | 3.0 |
| CRT-144898 | Timely | 4.0 |
| CRT-144899 | Timely | 7.3 |
| CRT-144900 | Timely | 12.0 |
| CRT-144901 | Timely | 27.0 |
| CRT-144902 | Timely | 8.3 |
| CRT-144903 | Timely | 21.9 |
| CRT-144904 | Timely | 7.3 |
| CRT-144905 | Timely | 13.3 |
| CRT-144906 | Timely | 11.3 |
| CRT-144907 | Timely | 11.3 |
| CRT-144909 | Timely | 12.3 |
| CRT-144910 | Timely | 22.9 |
| CRT-144911 | Timely | 3.0 |
| CRT-144912 | Timely | 16.6 |
| CRT-144914 | Timely | 6.0 |
| CRT-144916 | Timely | 9.0 |
| CRT-144917 | Timely | 1.0 |
| CRT-144918 | Timely | 25.9 |
| CRT-144921 | Timely | 12.9 |
| CRT-144922 | Timely | 24.9 |
| CRT-144923 | Timely | 37.2 |
| CRT-144924 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-144925 | Timely | 11.3 |
| CRT-144926 | Timely | 3.0 |
| CRT-144927 | Timely | 7.3 |
| CRT-144928 | Timely | 11.6 |
| CRT-144929 | Timely | 7.3 |
| CRT-144930 | Timely | 243.0 |
| CRT-144931 | Timely | 4.0 |
| CRT-144932 | Timely | 499.0 |
| CRT-144933 | Timely | 24.6 |
| CRT-144935 | Timely | 4.3 |
| CRT-144936 | Timely | 3.0 |
| CRT-144937 | Timely | 24.9 |
| CRT-144938 | Timely | 20.9 |
| CRT-144939 | Timely | 3.0 |
| CRT-144941 | Timely | 6.3 |
| CRT-144942 | Timely | 4.0 |
| CRT-144944 | Timely | 4.3 |
| CRT-144945 | Timely | 26.9 |
| CRT-144946 | Timely | 4.0 |
| CRT-144947 | Timely | 9.6 |
| CRT-144948 | Timely | 12.9 |
| CRT-144949 | Timely | 13.3 |
| CRT-144950 | Timely | 13.3 |
| CRT-144951 | Timely | 20.9 |
| CRT-144952 | Timely | 8.0 |
| CRT-144953 | Timely | 23.9 |
| CRT-144954 | Timely | 41.5 |
| CRT-144955 | Timely | 8.3 |
| CRT-144956 | Timely | 11.3 |
| CRT-144957 | Timely | 76.3 |
| CRT-144958 | Timely | 28.5 |
| CRT-144959 | Timely | 11.3 |
| CRT-144960 | Timely | 20.6 |
| CRT-144962 | Timely | 22.6 |
| CRT-144963 | Timely | 22.9 |
| CRT-144964 | Timely | 16.6 |
| CRT-144965 | Timely | 19.9 |
| CRT-144966 | Timely | 33.9 |
| CRT-144967 | Timely | 23.2 |
| CRT-144968 | Timely | 143.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-144969 | Timely | 20.6 |
| CRT-144970 | Timely | 16.6 |
| CRT-144971 | Timely | 20.9 |
| CRT-144972 | Timely | 8.6 |
| CRT-144973 | Timely | 16.6 |
| CRT-144974 | Timely | 33.9 |
| CRT-144975 | Timely | 11.3 |
| CRT-144976 | Timely | 17.6 |
| CRT-144978 | Timely | 30.0 |
| CRT-144979 | Timely | 12.3 |
| CRT-144981 | Timely | 4,149.0 |
| CRT-144982 | Timely | 21.0 |
| CRT-144983 | Timely | 11.3 |
| CRT-144984 | Timely | 4.0 |
| CRT-144985 | Timely | 18.3 |
| CRT-144986 | Timely | 11.3 |
| CRT-144987 | Timely | 5.0 |
| CRT-144988 | Timely | 11.3 |
| CRT-144989 | Timely | 11.3 |
| CRT-144990 | Timely | 9.3 |
| CRT-144991 | Timely | 5.3 |
| CRT-144992 | Timely | 4.0 |
| CRT-144993 | Timely | 28.2 |
| CRT-144994 | Timely | 8.3 |
| CRT-144995 | Timely | 8.3 |
| CRT-144997 | Timely | 13.0 |
| CRT-144998 | Timely | 181.4 |
| CRT-144999 | Timely | 11.3 |
| CRT-145000 | Timely | 5.0 |
| CRT-145001 | Timely | 4.3 |
| CRT-145003 | Timely | 4.3 |
| CRT-145004 | Timely | 11.6 |
| CRT-145005 | Timely | 17.6 |
| CRT-145007 | Timely | 1,665.2 |
| CRT-145008 | Timely | 15.3 |
| CRT-145009 | Timely | 14.3 |
| CRT-145010 | Timely | 11.6 |
| CRT-145011 | Timely | 16.3 |
| CRT-145012 | Timely | 4.3 |
| CRT-145013 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145014 | Timely | 8.6 |
| CRT-145015 | Timely | 1.0 |
| CRT-145016 | Timely | 4.3 |
| CRT-145017 | Timely | 8.0 |
| CRT-145018 | Timely | 6.0 |
| CRT-145019 | Timely | 15.3 |
| CRT-145020 | Timely | 27.9 |
| CRT-145022 | Timely | 14.6 |
| CRT-145023 | Timely | 26.6 |
| CRT-145024 | Timely | 17.6 |
| CRT-145025 | Timely | 6.3 |
| CRT-145026 | Timely | 2.0 |
| CRT-145027 | Timely | 7.0 |
| CRT-145029 | Timely | 6.3 |
| CRT-145030 | Timely | 1.0 |
| CRT-145031 | Timely | 4.3 |
| CRT-145032 | Timely | 18.3 |
| CRT-145033 | Timely | 4.0 |
| CRT-145034 | Timely | 7.0 |
| CRT-145035 | Timely | 8.0 |
| CRT-145036 | Timely | 27.5 |
| CRT-145037 | Timely | 12.3 |
| CRT-145038 | Timely | 9.6 |
| CRT-145039 | Timely | 19.3 |
| CRT-145041 | Timely | 8.0 |
| CRT-145042 | Timely | 3.0 |
| CRT-145043 | Timely | 11.6 |
| CRT-145044 | Timely | 13.6 |
| CRT-145045 | Timely | 11.0 |
| CRT-145046 | Timely | 5.3 |
| CRT-145048 | Timely | 7.0 |
| CRT-145049 | Timely | 4.0 |
| CRT-145050 | Timely | 40.9 |
| CRT-145051 | Timely | 25.9 |
| CRT-145052 | Timely | 28.9 |
| CRT-145053 | Timely | 11.6 |
| CRT-145054 | Timely | 80.4 |
| CRT-145056 | Timely | 4.0 |
| CRT-145057 | Timely | 8.0 |
| CRT-145058 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-145059 | Timely | 7.3 |
| CRT-145060 | Timely | 11.3 |
| CRT-145062 | Timely | 9.0 |
| CRT-145063 | Timely | 11.6 |
| CRT-145064 | Timely | 20.9 |
| CRT-145065 | Timely | 12.3 |
| CRT-145066 | Timely | 12.3 |
| CRT-145068 | Timely | 12.3 |
| CRT-145069 | Timely | 4.3 |
| CRT-145070 | Timely | 34.2 |
| CRT-145071 | Timely | 17.6 |
| CRT-145072 | Timely | 7.3 |
| CRT-145073 | Timely | 18.0 |
| CRT-145074 | Timely | 15.3 |
| CRT-145075 | Timely | 3.0 |
| CRT-145076 | Timely | 12.3 |
| CRT-145077 | Timely | 7.3 |
| CRT-145078 | Timely | 4.3 |
| CRT-145079 | Timely | 5.3 |
| CRT-145080 | Timely | 33.5 |
| CRT-145081 | Timely | 11.3 |
| CRT-145082 | Timely | 8.3 |
| CRT-145084 | Timely | 7.0 |
| CRT-145086 | Timely | 15.6 |
| CRT-145087 | Timely | 26.2 |
| CRT-145088 | Timely | 4.3 |
| CRT-145089 | Timely | 18.9 |
| CRT-145090 | Timely | 5.3 |
| CRT-145091 | Timely | 4.0 |
| CRT-145093 | Timely | 11.3 |
| CRT-145094 | Timely | 7.3 |
| CRT-145096 | Timely | 15.6 |
| CRT-145097 | Timely | 10.3 |
| CRT-145098 | Timely | 7.3 |
| CRT-145099 | Timely | 17.2 |
| CRT-145100 | Timely | 12.3 |
| CRT-145101 | Timely | 14.3 |
| CRT-145103 | Timely | 5.0 |
| CRT-145105 | Timely | 85.4 |
| CRT-145106 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-145107 | Timely | 11.6 |
| CRT-145108 | Timely | 17.3 |
| CRT-145109 | Timely | 39.9 |
| CRT-145110 | Timely | 1.0 |
| CRT-145111 | Timely | 1.0 |
| CRT-145112 | Timely | 9.0 |
| CRT-145113 | Timely | 13.3 |
| CRT-145114 | Timely | 14.6 |
| CRT-145115 | Timely | 8.3 |
| CRT-145116 | Timely | 15.3 |
| CRT-145117 | Timely | 8.3 |
| CRT-145118 | Timely | 18.3 |
| CRT-145119 | Timely | 9.0 |
| CRT-145120 | Timely | 12.3 |
| CRT-145121 | Timely | 4.3 |
| CRT-145122 | Timely | 4.0 |
| CRT-145124 | Timely | 4.3 |
| CRT-145125 | Timely | 3.0 |
| CRT-145126 | Timely | - |
| CRT-145126 | Timely | - |
| CRT-145127 | Timely | 11.3 |
| CRT-145128 | Timely | 42.3 |
| CRT-145129 | Timely | 3.0 |
| CRT-145130 | Timely | 18.3 |
| CRT-145131 | Timely | 3.0 |
| CRT-145132 | Timely | 23.6 |
| CRT-145133 | Timely | 21.9 |
| CRT-145134 | Timely | 1.0 |
| CRT-145135 | Timely | 8.6 |
| CRT-145136 | Timely | 20.9 |
| CRT-145137 | Timely | 14.0 |
| CRT-145138 | Timely | 7.0 |
| CRT-145139 | Timely | 25.2 |
| CRT-145142 | Timely | 5.3 |
| CRT-145143 | Timely | 44.8 |
| CRT-145144 | Timely | 9.0 |
| CRT-145145 | Timely | 15.6 |
| CRT-145146 | Timely | 8.6 |
| CRT-145147 | Timely | 28.2 |
| CRT-145148 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145149 | Timely | 4.3 |
| CRT-145150 | Timely | 4.0 |
| CRT-145151 | Timely | 12.3 |
| CRT-145152 | Timely | 6.0 |
| CRT-145153 | Timely | 25.3 |
| CRT-145155 | Timely | 25.9 |
| CRT-145157 | Timely | 40.2 |
| CRT-145158 | Timely | 23.2 |
| CRT-145159 | Timely | 8.3 |
| CRT-145160 | Timely | 10.3 |
| CRT-145161 | Timely | 18.9 |
| CRT-145162 | Timely | 65.8 |
| CRT-145164 | Timely | 30.9 |
| CRT-145165 | Timely | 11.3 |
| CRT-145166 | Timely | 34.2 |
| CRT-145167 | Timely | 12.0 |
| CRT-145168 | Timely | 4.0 |
| CRT-145169 | Timely | 8.0 |
| CRT-145170 | Timely | 31.9 |
| CRT-145171 | Timely | 11.6 |
| CRT-145172 | Timely | 1.0 |
| CRT-145173 | Timely | 1.0 |
| CRT-145174 | Timely | 18.9 |
| CRT-145175 | Timely | 7.3 |
| CRT-145176 | Timely | 14.3 |
| CRT-145177 | Timely | 12.0 |
| CRT-145178 | Timely | 10.3 |
| CRT-145179 | Timely | 33.9 |
| CRT-145180 | Timely | 20.6 |
| CRT-145181 | Timely | 52.8 |
| CRT-145182 | Timely | 1.0 |
| CRT-145184 | Timely | 3.0 |
| CRT-145185 | Timely | 96.8 |
| CRT-145187 | Timely | 98.5 |
| CRT-145188 | Timely | 6.0 |
| CRT-145190 | Timely | 1.0 |
| CRT-145191 | Timely | 7.3 |
| CRT-145192 | Timely | 1.0 |
| CRT-145194 | Timely | 15.3 |
| CRT-145195 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145196 | Timely | 19.6 |
| CRT-145197 | Timely | 24.6 |
| CRT-145198 | Timely | 8.0 |
| CRT-145199 | Timely | 8.6 |
| CRT-145200 | Timely | 9.3 |
| CRT-145202 | Timely | 37.5 |
| CRT-145203 | Timely | 26.9 |
| CRT-145204 | Timely | 11.3 |
| CRT-145205 | Timely | 4.0 |
| CRT-145206 | Timely | 6.0 |
| CRT-145208 | Timely | 43.2 |
| CRT-145209 | Timely | 2.0 |
| CRT-145210 | Timely | 12.3 |
| CRT-145211 | Timely | 7.3 |
| CRT-145212 | Timely | 17.0 |
| CRT-145213 | Timely | 12.3 |
| CRT-145214 | Timely | 5.3 |
| CRT-145215 | Timely | 17.6 |
| CRT-145216 | Timely | 8.0 |
| CRT-145217 | Timely | 11.0 |
| CRT-145218 | Timely | 17.6 |
| CRT-145219 | Timely | 14.6 |
| CRT-145220 | Timely | 12.6 |
| CRT-145221 | Timely | 18.3 |
| CRT-145222 | Timely | 3.0 |
| CRT-145223 | Timely | 8.3 |
| CRT-145224 | Timely | 8.0 |
| CRT-145225 | Timely | 18.9 |
| CRT-145226 | Timely | 12.6 |
| CRT-145227 | Timely | 4.0 |
| CRT-145228 | Timely | 15.3 |
| CRT-145229 | Timely | 8.3 |
| CRT-145230 | Timely | 4.3 |
| CRT-145231 | Timely | 76.3 |
| CRT-145232 | Timely | 4.0 |
| CRT-145233 | Timely | 4.0 |
| CRT-145234 | Timely | 4.3 |
| CRT-145236 | Timely | 7.3 |
| CRT-145237 | Timely | 5.3 |
| CRT-145238 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145239 | Timely | 29.9 |
| CRT-145240 | Timely | 3.0 |
| CRT-145241 | Timely | 6.3 |
| CRT-145242 | Timely | 12.3 |
| CRT-145244 | Timely | 8.3 |
| CRT-145245 | Timely | 8.3 |
| CRT-145246 | Timely | 14.9 |
| CRT-145248 | Timely | 18.2 |
| CRT-145249 | Timely | 13.3 |
| CRT-145250 | Timely | 1.0 |
| CRT-145251 | Timely | 14.6 |
| CRT-145252 | Timely | 20.9 |
| CRT-145253 | Timely | 9.3 |
| CRT-145254 | Timely | 13.3 |
| CRT-145255 | Timely | 1.0 |
| CRT-145256 | Timely | 7.0 |
| CRT-145257 | Timely | 18.9 |
| CRT-145258 | Timely | 7.0 |
| CRT-145259 | Timely | 16.6 |
| CRT-145260 | Timely | 7.0 |
| CRT-145261 | Timely | 9.3 |
| CRT-145262 | Timely | 12.3 |
| CRT-145263 | Timely | 8.0 |
| CRT-145264 | Timely | 8.3 |
| CRT-145265 | Timely | 15.6 |
| CRT-145267 | Timely | 8.6 |
| CRT-145268 | Timely | 11.3 |
| CRT-145269 | Timely | 8.3 |
| CRT-145271 | Timely | 8.3 |
| CRT-145272 | Timely | 13.3 |
| CRT-145274 | Timely | 11.6 |
| CRT-145275 | Timely | 4.3 |
| CRT-145277 | Timely | 4.0 |
| CRT-145278 | Timely | 33.2 |
| CRT-145279 | Timely | 68.0 |
| CRT-145280 | Timely | 12.0 |
| CRT-145281 | Timely | 5.3 |
| CRT-145282 | Timely | 5.0 |
| CRT-145283 | Timely | 36.9 |
| CRT-145284 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145285 | Timely | 5.0 |
| CRT-145286 | Timely | 28.6 |
| CRT-145287 | Timely | 7.3 |
| CRT-145288 | Timely | 4.0 |
| CRT-145289 | Timely | 21.9 |
| CRT-145290 | Timely | 11.6 |
| CRT-145293 | Timely | 4.3 |
| CRT-145295 | Timely | 17.9 |
| CRT-145296 | Timely | 8.0 |
| CRT-145297 | Timely | 7.0 |
| CRT-145298 | Timely | 18.6 |
| CRT-145299 | Timely | 8.3 |
| CRT-145300 | Timely | 14.6 |
| CRT-145301 | Timely | 1.0 |
| CRT-145302 | Timely | 5.3 |
| CRT-145304 | Timely | 17.6 |
| CRT-145305 | Timely | 9.3 |
| CRT-145306 | Timely | 4.0 |
| CRT-145307 | Timely | 8.6 |
| CRT-145308 | Timely | 6.0 |
| CRT-145310 | Timely | 7.3 |
| CRT-145311 | Timely | 3.0 |
| CRT-145312 | Timely | 23.6 |
| CRT-145313 | Timely | 4.0 |
| CRT-145314 | Timely | 1.0 |
| CRT-145315 | Timely | 14.6 |
| CRT-145316 | Timely | 10.0 |
| CRT-145317 | Timely | 11.3 |
| CRT-145318 | Timely | 10.0 |
| CRT-145319 | Timely | 18.3 |
| CRT-145320 | Timely | 25.9 |
| CRT-145322 | Timely | 21.3 |
| CRT-145323 | Timely | 17.6 |
| CRT-145324 | Timely | 17.3 |
| CRT-145325 | Timely | 49.2 |
| CRT-145326 | Timely | 32.9 |
| CRT-145327 | Timely | 15.3 |
| CRT-145328 | Timely | 19.6 |
| CRT-145329 | Timely | 12.3 |
| CRT-145332 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145333 | Timely | 35.9 |
| CRT-145334 | Timely | 3.0 |
| CRT-145336 | Timely | 21.9 |
| CRT-145337 | Timely | 5.0 |
| CRT-145339 | Timely | 10.0 |
| CRT-145340 | Timely | 8.0 |
| CRT-145341 | Timely | 9.0 |
| CRT-145342 | Timely | 17.6 |
| CRT-145343 | Timely | 1.0 |
| CRT-145344 | Timely | 10.3 |
| CRT-145345 | Timely | 19.6 |
| CRT-145346 | Timely | 10.3 |
| CRT-145347 | Timely | 8.3 |
| CRT-145348 | Timely | 1.0 |
| CRT-145349 | Timely | 15.3 |
| CRT-145350 | Timely | 5.0 |
| CRT-145351 | Timely | 3.0 |
| CRT-145353 | Timely | 8.3 |
| CRT-145354 | Timely | 18.3 |
| CRT-145355 | Timely | 15.3 |
| CRT-145356 | Timely | 21.6 |
| CRT-145357 | Timely | 137.0 |
| CRT-145358 | Timely | 7.3 |
| CRT-145359 | Timely | 22.6 |
| CRT-145360 | Timely | 32.6 |
| CRT-145361 | Timely | 16.6 |
| CRT-145362 | Timely | 17.6 |
| CRT-145363 | Timely | 75.4 |
| CRT-145364 | Timely | 16.3 |
| CRT-145365 | Timely | 13.3 |
| CRT-145366 | Timely | 1.0 |
| CRT-145367 | Timely | 186.4 |
| CRT-145371 | Timely | 2.0 |
| CRT-145372 | Timely | 17.0 |
| CRT-145373 | Timely | 18.9 |
| CRT-145374 | Timely | 14.0 |
| CRT-145375 | Timely | 17.6 |
| CRT-145377 | Timely | 7.3 |
| CRT-145379 | Timely | 8.0 |
| CRT-145380 | Timely | 2,257.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145381 | Timely | 19.3 |
| CRT-145382 | Timely | 231.6 |
| CRT-145383 | Timely | 15.6 |
| CRT-145384 | Timely | 7.3 |
| CRT-145385 | Timely | 19.6 |
| CRT-145390 | Timely | 43.6 |
| CRT-145391 | Timely | 70.6 |
| CRT-145392 | Timely | 4.0 |
| CRT-145393 | Timely | 4.3 |
| CRT-145394 | Timely | 15.3 |
| CRT-145395 | Timely | 7.0 |
| CRT-145397 | Timely | 29.2 |
| CRT-145398 | Timely | 2.0 |
| CRT-145399 | Timely | 100.0 |
| CRT-145400 | Timely | 7.3 |
| CRT-145401 | Timely | 6.0 |
| CRT-145402 | Timely | 8.3 |
| CRT-145403 | Timely | 10.0 |
| CRT-145404 | Timely | 57.5 |
| CRT-145405 | Timely | 45.9 |
| CRT-145406 | Timely | 14.0 |
| CRT-145407 | Timely | 7.3 |
| CRT-145408 | Timely | 46.8 |
| CRT-145410 | Timely | 13.3 |
| CRT-145411 | Timely | 8.0 |
| CRT-145412 | Timely | 20.9 |
| CRT-145413 | Timely | 4.3 |
| CRT-145414 | Timely | 31.6 |
| CRT-145415 | Timely | 35.2 |
| CRT-145416 | Timely | 23.2 |
| CRT-145417 | Timely | 11.6 |
| CRT-145418 | Timely | 4.0 |
| CRT-145419 | Timely | 20.6 |
| CRT-145420 | Timely | 30.2 |
| CRT-145421 | Timely | 7.3 |
| CRT-145422 | Timely | 11.0 |
| CRT-145423 | Timely | 2.0 |
| CRT-145424 | Timely | 23.6 |
| CRT-145425 | Timely | 11.3 |
| CRT-145426 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145427 | Timely | 7.3 |
| CRT-145428 | Timely | 8.3 |
| CRT-145429 | Timely | 5.0 |
| CRT-145430 | Timely | 37.8 |
| CRT-145431 | Timely | 20.9 |
| CRT-145432 | Timely | 15.6 |
| CRT-145433 | Timely | 8.3 |
| CRT-145434 | Timely | 1.0 |
| CRT-145435 | Timely | 12.0 |
| CRT-145436 | Timely | 22.5 |
| CRT-145437 | Timely | 24.2 |
| CRT-145438 | Timely | 4.0 |
| CRT-145439 | Timely | 7.3 |
| CRT-145440 | Timely | 11.3 |
| CRT-145441 | Timely | 25.6 |
| CRT-145442 | Timely | 4.3 |
| CRT-145445 | Timely | 32.9 |
| CRT-145446 | Timely | 18.3 |
| CRT-145447 | Timely | 12.0 |
| CRT-145448 | Timely | 6.0 |
| CRT-145449 | Timely | 5.3 |
| CRT-145450 | Timely | 19.3 |
| CRT-145451 | Timely | 7.3 |
| CRT-145455 | Timely | 11.6 |
| CRT-145456 | Timely | 12.3 |
| CRT-145457 | Timely | 11.0 |
| CRT-145458 | Timely | 12.0 |
| CRT-145459 | Timely | 17.6 |
| CRT-145460 | Timely | 8.3 |
| CRT-145461 | Timely | 7.3 |
| CRT-145462 | Timely | 8.3 |
| CRT-145464 | Timely | 13.6 |
| CRT-145465 | Timely | 15.6 |
| CRT-145466 | Timely | 21.9 |
| CRT-145467 | Timely | 29.2 |
| CRT-145468 | Timely | 3.0 |
| CRT-145469 | Timely | 11.3 |
| CRT-145470 | Timely | 11.6 |
| CRT-145471 | Timely | 7.3 |
| CRT-145472 | Timely | 39.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145473 | Timely | 5.0 |
| CRT-145474 | Timely | 15.6 |
| CRT-145475 | Timely | 31.9 |
| CRT-145476 | Timely | 15.3 |
| CRT-145477 | Timely | 4.0 |
| CRT-145478 | Timely | 12.3 |
| CRT-145479 | Timely | 18.6 |
| CRT-145480 | Timely | 27.9 |
| CRT-145481 | Timely | 5.3 |
| CRT-145482 | Timely | 2.0 |
| CRT-145483 | Timely | 23.6 |
| CRT-145484 | Timely | 4.3 |
| CRT-145485 | Timely | 24.6 |
| CRT-145486 | Timely | 8.3 |
| CRT-145487 | Timely | 15.6 |
| CRT-145488 | Timely | 8.6 |
| CRT-145489 | Timely | 9.0 |
| CRT-145491 | Timely | 2.0 |
| CRT-145492 | Timely | 65.1 |
| CRT-145493 | Timely | 3.0 |
| CRT-145496 | Timely | 4.3 |
| CRT-145497 | Timely | 15.3 |
| CRT-145498 | Timely | 7.3 |
| CRT-145499 | Timely | 30.9 |
| CRT-145500 | Timely | 8.3 |
| CRT-145501 | Timely | 14.6 |
| CRT-145502 | Timely | 7.3 |
| CRT-145503 | Timely | 19.3 |
| CRT-145504 | Timely | 7.0 |
| CRT-145505 | Timely | 7.0 |
| CRT-145506 | Timely | 6.0 |
| CRT-145507 | Timely | 7.3 |
| CRT-145508 | Timely | 47.9 |
| CRT-145509 | Timely | 17.6 |
| CRT-145510 | Timely | 14.3 |
| CRT-145511 | Timely | 9.0 |
| CRT-145512 | Timely | 9.3 |
| CRT-145513 | Timely | 51.7 |
| CRT-145514 | Timely | 7.3 |
| CRT-145515 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-145516 | Timely | 23.6 |
| CRT-145517 | Timely | 220.8 |
| CRT-145518 | Timely | 214.8 |
| CRT-145519 | Timely | 8.3 |
| CRT-145520 | Timely | 7.0 |
| CRT-145521 | Timely | 19.9 |
| CRT-145522 | Timely | 230.0 |
| CRT-145524 | Timely | 29.6 |
| CRT-145525 | Timely | 7.3 |
| CRT-145526 | Timely | 6.0 |
| CRT-145527 | Timely | 39.5 |
| CRT-145528 | Timely | 60.3 |
| CRT-145529 | Timely | 24.0 |
| CRT-145530 | Timely | 11.0 |
| CRT-145531 | Timely | 21.5 |
| CRT-145532 | Timely | 15.6 |
| CRT-145533 | Timely | 27.0 |
| CRT-145534 | Timely | 30.1 |
| CRT-145535 | Timely | 9.3 |
| CRT-145536 | Timely | 5.0 |
| CRT-145537 | Timely | 1.0 |
| CRT-145539 | Timely | 34.5 |
| CRT-145541 | Timely | 25.9 |
| CRT-145542 | Timely | 9.3 |
| CRT-145543 | Timely | 6.0 |
| CRT-145544 | Timely | 12.3 |
| CRT-145545 | Timely | 8.6 |
| CRT-145546 | Timely | 1.0 |
| CRT-145547 | Timely | 19.9 |
| CRT-145548 | Timely | 30.5 |
| CRT-145549 | Timely | 12.0 |
| CRT-145550 | Timely | 4.3 |
| CRT-145552 | Timely | 7.3 |
| CRT-145553 | Timely | 15.6 |
| CRT-145554 | Timely | 20.3 |
| CRT-145555 | Timely | 35.2 |
| CRT-145556 | Timely | 4.3 |
| CRT-145557 | Timely | 8.6 |
| CRT-145559 | Timely | 4.3 |
| CRT-145560 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145561 | Timely | 10.3 |
| CRT-145562 | Timely | 11.6 |
| CRT-145564 | Timely | 12.3 |
| CRT-145565 | Timely | 7.0 |
| CRT-145566 | Timely | 1.0 |
| CRT-145567 | Timely | 7.3 |
| CRT-145568 | Timely | 17.6 |
| CRT-145569 | Timely | 6.0 |
| CRT-145570 | Timely | 27.0 |
| CRT-145571 | Timely | 57.9 |
| CRT-145572 | Timely | 23.6 |
| CRT-145573 | Timely | 7.3 |
| CRT-145574 | Timely | 4.0 |
| CRT-145575 | Timely | 30.3 |
| CRT-145576 | Timely | 6.3 |
| CRT-145577 | Timely | 4.0 |
| CRT-145578 | Timely | 26.2 |
| CRT-145580 | Timely | 4.0 |
| CRT-145581 | Timely | 10.3 |
| CRT-145582 | Timely | 16.3 |
| CRT-145583 | Timely | 55.4 |
| CRT-145584 | Timely | 1.0 |
| CRT-145585 | Timely | 57.6 |
| CRT-145586 | Timely | 28.6 |
| CRT-145587 | Timely | 9.6 |
| CRT-145588 | Timely | 7.3 |
| CRT-145589 | Timely | 3.0 |
| CRT-145590 | Timely | 1.0 |
| CRT-145591 | Timely | 6.0 |
| CRT-145592 | Timely | 38.2 |
| CRT-145593 | Timely | 8.0 |
| CRT-145594 | Timely | 7.3 |
| CRT-145595 | Timely | 212.6 |
| CRT-145596 | Timely | 4.0 |
| CRT-145597 | Timely | 7.3 |
| CRT-145598 | Timely | 4.0 |
| CRT-145599 | Timely | 17.3 |
| CRT-145600 | Timely | 12.0 |
| CRT-145602 | Timely | 7.3 |
| CRT-145603 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145604 | Timely | 9.3 |
| CRT-145605 | Timely | 4.3 |
| CRT-145606 | Timely | 12.3 |
| CRT-145607 | Timely | 54.8 |
| CRT-145608 | Timely | 7.0 |
| CRT-145609 | Timely | 9.3 |
| CRT-145610 | Timely | 22.6 |
| CRT-145611 | Timely | 20.6 |
| CRT-145612 | Timely | 5.0 |
| CRT-145613 | Timely | 5.3 |
| CRT-145614 | Timely | 8.3 |
| CRT-145615 | Timely | 13.9 |
| CRT-145616 | Timely | 4.3 |
| CRT-145618 | Timely | 8.3 |
| CRT-145619 | Timely | 49.2 |
| CRT-145621 | Timely | 4.3 |
| CRT-145622 | Timely | 3.0 |
| CRT-145623 | Timely | 25.6 |
| CRT-145624 | Timely | 24.9 |
| CRT-145625 | Timely | 39.2 |
| CRT-145627 | Timely | 50.8 |
| CRT-145628 | Timely | 7.3 |
| CRT-145629 | Timely | 7.0 |
| CRT-145630 | Timely | 15.6 |
| CRT-145631 | Timely | 7.3 |
| CRT-145632 | Timely | 10.3 |
| CRT-145633 | Timely | 14.6 |
| CRT-145634 | Timely | 18.6 |
| CRT-145635 | Timely | 8.3 |
| CRT-145636 | Timely | 7.0 |
| CRT-145637 | Timely | 4.3 |
| CRT-145638 | Timely | 14.0 |
| CRT-145639 | Timely | 4.0 |
| CRT-145640 | Timely | 47.5 |
| CRT-145642 | Timely | 11.3 |
| CRT-145644 | Timely | 5.3 |
| CRT-145645 | Timely | 64.3 |
| CRT-145646 | Timely | 12.3 |
| CRT-145647 | Timely | 10.3 |
| CRT-145648 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-145649 | Timely | 5.0 |
| CRT-145651 | Timely | 12.3 |
| CRT-145652 | Timely | 7.0 |
| CRT-145653 | Timely | 23.6 |
| CRT-145654 | Timely | 14.6 |
| CRT-145655 | Timely | 19.9 |
| CRT-145656 | Timely | 8.3 |
| CRT-145657 | Timely | 600.0 |
| CRT-145658 | Timely | 23.6 |
| CRT-145659 | Timely | 12.0 |
| CRT-145660 | Timely | 2,580.0 |
| CRT-145661 | Timely | 21.6 |
| CRT-145662 | Timely | 10.3 |
| CRT-145663 | Timely | 4.3 |
| CRT-145665 | Timely | 1.0 |
| CRT-145666 | Timely | 4.3 |
| CRT-145667 | Timely | 1,445.0 |
| CRT-145668 | Timely | 17.6 |
| CRT-145669 | Timely | 10.3 |
| CRT-145670 | Timely | 24.9 |
| CRT-145671 | Timely | 25.3 |
| CRT-145672 | Timely | 6.0 |
| CRT-145673 | Timely | 6.3 |
| CRT-145674 | Timely | 1.0 |
| CRT-145675 | Timely | 7.0 |
| CRT-145676 | Timely | 4.0 |
| CRT-145677 | Timely | 13.3 |
| CRT-145678 | Timely | 4.3 |
| CRT-145679 | Timely | 4.0 |
| CRT-145680 | Timely | 19.9 |
| CRT-145681 | Timely | 18.9 |
| CRT-145682 | Timely | 28.2 |
| CRT-145683 | Timely | 220.6 |
| CRT-145684 | Timely | 5.3 |
| CRT-145685 | Timely | 11.6 |
| CRT-145686 | Timely | 1.0 |
| CRT-145687 | Timely | 14.6 |
| CRT-145688 | Timely | 25.9 |
| CRT-145689 | Timely | 9.3 |
| CRT-145690 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145691 | Timely | 19.9 |
| CRT-145692 | Timely | 7.3 |
| CRT-145693 | Timely | 14.6 |
| CRT-145694 | Timely | 11.3 |
| CRT-145695 | Timely | 1.0 |
| CRT-145696 | Timely | 21.6 |
| CRT-145697 | Timely | 55.5 |
| CRT-145698 | Timely | 11.3 |
| CRT-145699 | Timely | 2.0 |
| CRT-145700 | Timely | 310.6 |
| CRT-145701 | Timely | 1.0 |
| CRT-145702 | Timely | 11.6 |
| CRT-145703 | Timely | 12.9 |
| CRT-145704 | Timely | 6.3 |
| CRT-145705 | Timely | 7.3 |
| CRT-145706 | Timely | 6.0 |
| CRT-145707 | Timely | 9.0 |
| CRT-145708 | Timely | 50.4 |
| CRT-145709 | Timely | 20.6 |
| CRT-145710 | Timely | 8.0 |
| CRT-145711 | Timely | 22.2 |
| CRT-145712 | Timely | 25.6 |
| CRT-145713 | Timely | 14.6 |
| CRT-145714 | Timely | 56.4 |
| CRT-145715 | Timely | 17.6 |
| CRT-145716 | Timely | 3.0 |
| CRT-145717 | Timely | 26.6 |
| CRT-145719 | Timely | 24.9 |
| CRT-145720 | Timely | 5.3 |
| CRT-145721 | Timely | 20.9 |
| CRT-145722 | Timely | 3.0 |
| CRT-145723 | Timely | 6.0 |
| CRT-145724 | Timely | 8.3 |
| CRT-145725 | Timely | 7.3 |
| CRT-145728 | Timely | 7.0 |
| CRT-145729 | Timely | 7.3 |
| CRT-145730 | Timely | 11.6 |
| CRT-145731 | Timely | 30.6 |
| CRT-145732 | Timely | 32.3 |
| CRT-145733 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145734 | Timely | 11.3 |
| CRT-145736 | Timely | 8.3 |
| CRT-145737 | Timely | 8.6 |
| CRT-145738 | Timely | 12.3 |
| CRT-145739 | Timely | 19.6 |
| CRT-145740 | Timely | 135.1 |
| CRT-145741 | Timely | 14.9 |
| CRT-145742 | Timely | 4.0 |
| CRT-145743 | Timely | 8.0 |
| CRT-145744 | Timely | 31.9 |
| CRT-145745 | Timely | 6.3 |
| CRT-145746 | Timely | 65.5 |
| CRT-145747 | Timely | 14.6 |
| CRT-145749 | Timely | 36.9 |
| CRT-145751 | Timely | 14.6 |
| CRT-145752 | Timely | 4.3 |
| CRT-145753 | Timely | 9.3 |
| CRT-145754 | Timely | 20.9 |
| CRT-145755 | Timely | 16.6 |
| CRT-145756 | Timely | 7.3 |
| CRT-145757 | Timely | 240.4 |
| CRT-145758 | Timely | 14.6 |
| CRT-145760 | Timely | 24.9 |
| CRT-145761 | Timely | 4.3 |
| CRT-145762 | Timely | 16.9 |
| CRT-145763 | Timely | 23.9 |
| CRT-145764 | Timely | 4.0 |
| CRT-145765 | Timely | 12.3 |
| CRT-145766 | Timely | 20.9 |
| CRT-145767 | Timely | 16.3 |
| CRT-145768 | Timely | 11.3 |
| CRT-145769 | Timely | 11.3 |
| CRT-145772 | Timely | 19.6 |
| CRT-145774 | Timely | 6.3 |
| CRT-145775 | Timely | 30.9 |
| CRT-145777 | Timely | 20.3 |
| CRT-145778 | Timely | 12.6 |
| CRT-145779 | Timely | 20.6 |
| CRT-145780 | Timely | 17.6 |
| CRT-145781 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-145782 | Timely | 13.9 |
| CRT-145783 | Timely | 1.0 |
| CRT-145784 | Timely | 15.0 |
| CRT-145787 | Timely | 23.9 |
| CRT-145787 | Timely | 23.9 |
| CRT-145789 | Timely | 1.0 |
| CRT-145790 | Timely | 223.5 |
| CRT-145791 | Timely | 6.3 |
| CRT-145792 | Timely | 168.0 |
| CRT-145793 | Timely | 7.0 |
| CRT-145794 | Timely | 12.6 |
| CRT-145795 | Timely | 4.3 |
| CRT-145796 | Timely | 20.6 |
| CRT-145797 | Timely | 11.6 |
| CRT-145799 | Timely | 34.2 |
| CRT-145800 | Timely | 7.3 |
| CRT-145801 | Timely | 5.3 |
| CRT-145802 | Timely | 6.0 |
| CRT-145803 | Timely | 14.0 |
| CRT-145804 | Timely | 27.5 |
| CRT-145805 | Timely | 4.0 |
| CRT-145807 | Timely | 27.9 |
| CRT-145808 | Timely | 11.6 |
| CRT-145809 | Timely | 10.3 |
| CRT-145810 | Timely | 14.0 |
| CRT-145811 | Timely | 311.0 |
| CRT-145812 | Timely | 12.3 |
| CRT-145813 | Timely | 8.3 |
| CRT-145814 | Timely | 4.0 |
| CRT-145816 | Timely | 16.9 |
| CRT-145817 | Timely | 37.8 |
| CRT-145818 | Timely | 7.3 |
| CRT-145819 | Timely | 12.3 |
| CRT-145820 | Timely | 12.3 |
| CRT-145821 | Timely | 5.0 |
| CRT-145822 | Timely | 3.0 |
| CRT-145824 | Timely | 9.6 |
| CRT-145825 | Timely | 31.6 |
| CRT-145829 | Timely | 23.9 |
| CRT-145830 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145831 | Timely | 12.3 |
| CRT-145833 | Timely | 11.3 |
| CRT-145834 | Timely | 10.0 |
| CRT-145835 | Timely | 8.3 |
| CRT-145836 | Timely | 33.0 |
| CRT-145837 | Timely | 11.3 |
| CRT-145838 | Timely | 9.6 |
| CRT-145839 | Timely | 6.0 |
| CRT-145840 | Timely | 18.2 |
| CRT-145842 | Timely | 14.0 |
| CRT-145843 | Timely | 8.3 |
| CRT-145844 | Timely | 17.2 |
| CRT-145845 | Timely | 4.3 |
| CRT-145846 | Timely | 11.0 |
| CRT-145849 | Timely | 11.6 |
| CRT-145850 | Timely | 11.0 |
| CRT-145851 | Timely | 11.6 |
| CRT-145852 | Timely | 3.0 |
| CRT-145853 | Timely | 13.9 |
| CRT-145854 | Timely | 57.0 |
| CRT-145855 | Timely | 11.6 |
| CRT-145856 | Timely | 50.5 |
| CRT-145857 | Timely | 12.0 |
| CRT-145858 | Timely | 7.3 |
| CRT-145859 | Timely | 11.3 |
| CRT-145860 | Timely | 15.6 |
| CRT-145861 | Timely | 12.6 |
| CRT-145862 | Timely | 15.0 |
| CRT-145863 | Timely | 8.3 |
| CRT-145864 | Timely | 11.0 |
| CRT-145865 | Timely | 3.0 |
| CRT-145866 | Timely | 10.3 |
| CRT-145867 | Timely | 5.0 |
| CRT-145868 | Timely | 18.9 |
| CRT-145869 | Timely | 5.0 |
| CRT-145870 | Timely | 600.0 |
| CRT-145872 | Timely | 1.0 |
| CRT-145873 | Timely | 13.3 |
| CRT-145874 | Timely | 11.6 |
| CRT-145875 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145876 | Timely | 4.0 |
| CRT-145877 | Timely | 19.9 |
| CRT-145878 | Timely | 1.0 |
| CRT-145880 | Timely | 4.3 |
| CRT-145881 | Timely | 24.2 |
| CRT-145883 | Timely | 26.6 |
| CRT-145884 | Timely | 44.2 |
| CRT-145885 | Timely | 12.3 |
| CRT-145886 | Timely | 4.3 |
| CRT-145888 | Timely | 6.3 |
| CRT-145889 | Timely | 7.3 |
| CRT-145890 | Timely | 4.0 |
| CRT-145891 | Timely | 5.0 |
| CRT-145892 | Timely | 13.3 |
| CRT-145893 | Timely | 23.6 |
| CRT-145895 | Timely | 12.3 |
| CRT-145898 | Timely | 11.3 |
| CRT-145899 | Timely | 46.6 |
| CRT-145900 | Timely | 19.0 |
| CRT-145901 | Timely | 18.3 |
| CRT-145902 | Timely | 7.3 |
| CRT-145903 | Timely | 18.3 |
| CRT-145905 | Timely | 4.0 |
| CRT-145906 | Timely | 22.0 |
| CRT-145907 | Timely | 24.6 |
| CRT-145908 | Timely | 7.3 |
| CRT-145909 | Timely | 18.6 |
| CRT-145910 | Timely | 4.0 |
| CRT-145911 | Timely | 8.0 |
| CRT-145912 | Timely | 27.6 |
| CRT-145913 | Timely | 7.0 |
| CRT-145914 | Timely | 21.6 |
| CRT-145915 | Timely | 63.8 |
| CRT-145916 | Timely | 15.3 |
| CRT-145917 | Timely | 14.3 |
| CRT-145918 | Timely | 19.6 |
| CRT-145919 | Timely | 21.6 |
| CRT-145920 | Timely | 19.3 |
| CRT-145921 | Timely | 10.0 |
| CRT-145922 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-145923 | Timely | 4.0 |
| CRT-145924 | Timely | 25.6 |
| CRT-145925 | Timely | 36.2 |
| CRT-145927 | Timely | 35.5 |
| CRT-145928 | Timely | 11.6 |
| CRT-145929 | Timely | 13.3 |
| CRT-145930 | Timely | 70.4 |
| CRT-145931 | Timely | 6.0 |
| CRT-145932 | Timely | 12.3 |
| CRT-145933 | Timely | 7.0 |
| CRT-145934 | Timely | 4.0 |
| CRT-145935 | Timely | 14.3 |
| CRT-145936 | Timely | 7.3 |
| CRT-145937 | Timely | 3.0 |
| CRT-145939 | Timely | 47.9 |
| CRT-145940 | Timely | 29.6 |
| CRT-145941 | Timely | 7.0 |
| CRT-145943 | Timely | 8.3 |
| CRT-145944 | Timely | 7.0 |
| CRT-145946 | Timely | 15.6 |
| CRT-145947 | Timely | 21.9 |
| CRT-145950 | Timely | 6.0 |
| CRT-145951 | Timely | 21.6 |
| CRT-145952 | Timely | 13.6 |
| CRT-145953 | Timely | 30.5 |
| CRT-145954 | Timely | 9.3 |
| CRT-145956 | Timely | 7.3 |
| CRT-145957 | Timely | 40.9 |
| CRT-145958 | Timely | 41.6 |
| CRT-145960 | Timely | 15.3 |
| CRT-145961 | Timely | 29.9 |
| CRT-145962 | Timely | 15.6 |
| CRT-145963 | Timely | 4.0 |
| CRT-145964 | Timely | 13.3 |
| CRT-145965 | Timely | 15.0 |
| CRT-145966 | Timely | 7.3 |
| CRT-145967 | Timely | 15.6 |
| CRT-145968 | Timely | 7.0 |
| CRT-145969 | Timely | 4.0 |
| CRT-145970 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-145971 | Timely | 15.6 |
| CRT-145972 | Timely | 25.6 |
| CRT-145974 | Timely | 18.6 |
| CRT-145975 | Timely | 7.3 |
| CRT-145976 | Timely | 3.0 |
| CRT-145977 | Timely | 4.0 |
| CRT-145978 | Timely | 18.6 |
| CRT-145979 | Timely | 12.9 |
| CRT-145981 | Timely | 12.0 |
| CRT-145982 | Timely | 7.0 |
| CRT-145983 | Timely | 22.6 |
| CRT-145984 | Timely | 5.0 |
| CRT-145985 | Timely | 9.0 |
| CRT-145986 | Timely | 23.6 |
| CRT-145987 | Timely | 16.3 |
| CRT-145988 | Timely | 25.3 |
| CRT-145989 | Timely | 40.0 |
| CRT-145990 | Timely | 30.3 |
| CRT-145991 | Timely | 10.6 |
| CRT-145992 | Timely | 13.3 |
| CRT-145993 | Timely | 11.3 |
| CRT-145994 | Timely | 72.9 |
| CRT-145995 | Timely | 15.6 |
| CRT-145996 | Timely | 14.3 |
| CRT-145997 | Timely | 4.0 |
| CRT-145998 | Timely | 21.6 |
| CRT-146000 | Timely | 12.9 |
| CRT-146001 | Timely | 31.2 |
| CRT-146002 | Timely | 20.6 |
| CRT-146004 | Timely | 9.0 |
| CRT-146005 | Timely | 21.3 |
| CRT-146006 | Timely | 9.3 |
| CRT-146007 | Timely | 16.6 |
| CRT-146008 | Timely | 8.3 |
| CRT-146009 | Timely | 11.3 |
| CRT-146010 | Timely | 9.3 |
| CRT-146011 | Timely | 13.0 |
| CRT-146012 | Timely | 15.6 |
| CRT-146013 | Timely | 24.6 |
| CRT-146014 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-146015 | Timely | 21.9 |
| CRT-146016 | Timely | 21.6 |
| CRT-146017 | Timely | 10.3 |
| CRT-146019 | Timely | 13.3 |
| CRT-146020 | Timely | 36.9 |
| CRT-146021 | Timely | 22.6 |
| CRT-146022 | Timely | 14.0 |
| CRT-146023 | Timely | 11.6 |
| CRT-146024 | Timely | 13.6 |
| CRT-146025 | Timely | 23.9 |
| CRT-146026 | Timely | 5.3 |
| CRT-146027 | Timely | 11.3 |
| CRT-146028 | Timely | 14.0 |
| CRT-146030 | Timely | 3.0 |
| CRT-146031 | Timely | 26.6 |
| CRT-146032 | Timely | 13.6 |
| CRT-146034 | Timely | 8.6 |
| CRT-146035 | Timely | 9.0 |
| CRT-146037 | Timely | 24.6 |
| CRT-146038 | Timely | 7.3 |
| CRT-146039 | Timely | 14.3 |
| CRT-146040 | Timely | 25.9 |
| CRT-146041 | Timely | 11.6 |
| CRT-146042 | Timely | 21.3 |
| CRT-146043 | Timely | 4.0 |
| CRT-146045 | Timely | 7.3 |
| CRT-146046 | Timely | 17.6 |
| CRT-146047 | Timely | 5.0 |
| CRT-146048 | Timely | 12.9 |
| CRT-146049 | Timely | 30.6 |
| CRT-146050 | Timely | 11.6 |
| CRT-146051 | Timely | 7.0 |
| CRT-146052 | Timely | 32.6 |
| CRT-146053 | Timely | 10.0 |
| CRT-146054 | Timely | 8.3 |
| CRT-146055 | Timely | 34.9 |
| CRT-146056 | Timely | 15.3 |
| CRT-146058 | Timely | 7.3 |
| CRT-146059 | Timely | 3.0 |
| CRT-146060 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-146061 | Timely | 20.6 |
| CRT-146062 | Timely | 7.0 |
| CRT-146063 | Timely | 15.3 |
| CRT-146066 | Timely | 8.3 |
| CRT-146067 | Timely | 7.0 |
| CRT-146068 | Timely | 19.0 |
| CRT-146069 | Timely | 10.3 |
| CRT-146070 | Timely | 7.3 |
| CRT-146071 | Timely | 4.3 |
| CRT-146072 | Timely | 5.3 |
| CRT-146073 | Timely | 4.3 |
| CRT-146074 | Timely | 4.3 |
| CRT-146075 | Timely | 13.0 |
| CRT-146076 | Timely | 8.0 |
| CRT-146077 | Timely | 11.3 |
| CRT-146078 | Timely | 21.0 |
| CRT-146079 | Timely | 30.0 |
| CRT-146080 | Timely | 10.0 |
| CRT-146081 | Timely | 13.3 |
| CRT-146082 | Timely | 9.0 |
| CRT-146083 | Timely | 13.6 |
| CRT-146084 | Timely | 42.5 |
| CRT-146085 | Timely | 26.3 |
| CRT-146086 | Timely | 9.3 |
| CRT-146087 | Timely | 19.6 |
| CRT-146088 | Timely | 10.3 |
| CRT-146089 | Timely | 8.3 |
| CRT-146090 | Timely | 4.0 |
| CRT-146091 | Timely | 14.6 |
| CRT-146092 | Timely | 3.0 |
| CRT-146093 | Timely | 16.0 |
| CRT-146095 | Timely | 18.6 |
| CRT-146096 | Timely | 15.3 |
| CRT-146097 | Timely | 23.6 |
| CRT-146098 | Timely | 1.0 |
| CRT-146100 | Timely | 13.0 |
| CRT-146101 | Timely | 16.3 |
| CRT-146103 | Timely | 4.0 |
| CRT-146104 | Timely | 15.9 |
| CRT-146105 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146106 | Timely | 8.6 |
| CRT-146110 | Timely | 14.6 |
| CRT-146111 | Timely | 20.9 |
| CRT-146112 | Timely | 3.0 |
| CRT-146113 | Timely | 7.3 |
| CRT-146114 | Timely | 16.9 |
| CRT-146115 | Timely | 37.2 |
| CRT-146116 | Timely | 18.9 |
| CRT-146117 | Timely | 4.0 |
| CRT-146118 | Timely | 11.3 |
| CRT-146120 | Timely | 10.0 |
| CRT-146121 | Timely | 11.3 |
| CRT-146122 | Timely | 6.0 |
| CRT-146123 | Timely | 12.9 |
| CRT-146124 | Timely | 7.0 |
| CRT-146126 | Timely | 9.6 |
| CRT-146127 | Timely | 9.0 |
| CRT-146128 | Timely | 21.9 |
| CRT-146129 | Timely | 17.6 |
| CRT-146130 | Timely | 18.9 |
| CRT-146131 | Timely | 13.0 |
| CRT-146132 | Timely | 15.9 |
| CRT-146133 | Timely | 15.6 |
| CRT-146134 | Timely | 12.3 |
| CRT-146135 | Timely | 24.6 |
| CRT-146136 | Timely | 10.3 |
| CRT-146137 | Timely | 26.9 |
| CRT-146138 | Timely | 11.0 |
| CRT-146139 | Timely | 4.0 |
| CRT-146140 | Timely | 28.2 |
| CRT-146141 | Timely | 41.5 |
| CRT-146142 | Timely | 11.3 |
| CRT-146143 | Timely | 11.0 |
| CRT-146144 | Timely | 11.0 |
| CRT-146145 | Timely | 15.3 |
| CRT-146146 | Timely | 7.0 |
| CRT-146147 | Timely | 4.0 |
| CRT-146148 | Timely | 21.3 |
| CRT-146149 | Timely | 22.9 |
| CRT-146150 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146151 | Timely | 11.3 |
| CRT-146153 | Timely | 15.6 |
| CRT-146154 | Timely | 10.6 |
| CRT-146155 | Timely | 20.3 |
| CRT-146156 | Timely | 14.6 |
| CRT-146157 | Timely | 5.3 |
| CRT-146158 | Timely | 5.0 |
| CRT-146160 | Timely | 8.3 |
| CRT-146161 | Timely | 28.2 |
| CRT-146162 | Timely | 81.6 |
| CRT-146163 | Timely | 25.6 |
| CRT-146164 | Timely | 8.3 |
| CRT-146165 | Timely | 14.0 |
| CRT-146166 | Timely | 11.3 |
| CRT-146167 | Timely | 9.0 |
| CRT-146168 | Timely | 1,718.5 |
| CRT-146169 | Timely | 21.6 |
| CRT-146170 | Timely | 47.1 |
| CRT-146172 | Timely | 7.3 |
| CRT-146173 | Timely | 8.3 |
| CRT-146174 | Timely | 24.9 |
| CRT-146175 | Timely | 13.3 |
| CRT-146177 | Timely | 29.2 |
| CRT-146178 | Timely | 7.3 |
| CRT-146179 | Timely | 12.3 |
| CRT-146180 | Timely | 13.0 |
| CRT-146181 | Timely | 11.3 |
| CRT-146182 | Timely | 8.0 |
| CRT-146183 | Timely | 10.3 |
| CRT-146184 | Timely | 11.0 |
| CRT-146185 | Timely | 25.2 |
| CRT-146186 | Timely | 20.9 |
| CRT-146188 | Timely | 2.0 |
| CRT-146189 | Timely | 54.8 |
| CRT-146190 | Timely | 18.3 |
| CRT-146191 | Timely | 10.3 |
| CRT-146192 | Timely | 4.0 |
| CRT-146195 | Timely | 14.3 |
| CRT-146196 | Timely | 4.3 |
| CRT-146197 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-146198 | Timely | 3.0 |
| CRT-146199 | Timely | 11.3 |
| CRT-146200 | Timely | 28.9 |
| CRT-146201 | Timely | 11.0 |
| CRT-146202 | Timely | 4.0 |
| CRT-146203 | Timely | 23.6 |
| CRT-146204 | Timely | 14.6 |
| CRT-146206 | Timely | 5.0 |
| CRT-146207 | Timely | 11.3 |
| CRT-146208 | Timely | 21.6 |
| CRT-146210 | Timely | 11.3 |
| CRT-146211 | Timely | 3.0 |
| CRT-146212 | Timely | 16.9 |
| CRT-146213 | Timely | 15.3 |
| CRT-146214 | Timely | 15.0 |
| CRT-146215 | Timely | 19.6 |
| CRT-146216 | Timely | 26.6 |
| CRT-146217 | Timely | 20.9 |
| CRT-146218 | Timely | 22.0 |
| CRT-146219 | Timely | 15.6 |
| CRT-146220 | Timely | 21.6 |
| CRT-146221 | Timely | 4.0 |
| CRT-146222 | Timely | 8.3 |
| CRT-146223 | Timely | 189.5 |
| CRT-146224 | Timely | 21.6 |
| CRT-146225 | Timely | 4.0 |
| CRT-146226 | Timely | 25.9 |
| CRT-146227 | Timely | 8.3 |
| CRT-146228 | Timely | 12.3 |
| CRT-146229 | Timely | 13.0 |
| CRT-146230 | Timely | 8.0 |
| CRT-146231 | Timely | 10.3 |
| CRT-146232 | Timely | 21.3 |
| CRT-146233 | Timely | 29.2 |
| CRT-146235 | Timely | 14.0 |
| CRT-146236 | Timely | 39.2 |
| CRT-146237 | Timely | 10.3 |
| CRT-146238 | Timely | 3.0 |
| CRT-146241 | Timely | 15.6 |
| CRT-146243 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146244 | Timely | 8.3 |
| CRT-146245 | Timely | 12.3 |
| CRT-146246 | Timely | 6.0 |
| CRT-146247 | Timely | 4.3 |
| CRT-146248 | Timely | 21.6 |
| CRT-146249 | Timely | 8.6 |
| CRT-146250 | Timely | 23.9 |
| CRT-146251 | Timely | 15.6 |
| CRT-146252 | Timely | 10.3 |
| CRT-146253 | Timely | 5.3 |
| CRT-146254 | Timely | 15.6 |
| CRT-146255 | Timely | 8.0 |
| CRT-146256 | Timely | 9.3 |
| CRT-146257 | Timely | 10.3 |
| CRT-146258 | Timely | 4.3 |
| CRT-146259 | Timely | 20.9 |
| CRT-146260 | Timely | 12.6 |
| CRT-146261 | Timely | 4.0 |
| CRT-146262 | Timely | 8.3 |
| CRT-146263 | Timely | 10.3 |
| CRT-146264 | Timely | 26.2 |
| CRT-146265 | Timely | 8.0 |
| CRT-146266 | Timely | 8.0 |
| CRT-146267 | Timely | 3,000.0 |
| CRT-146269 | Timely | 20.3 |
| CRT-146270 | Timely | 12.6 |
| CRT-146271 | Timely | 10.0 |
| CRT-146272 | Timely | 10.0 |
| CRT-146273 | Timely | 16.0 |
| CRT-146274 | Timely | 15.0 |
| CRT-146275 | Timely | 10.0 |
| CRT-146276 | Timely | 11.0 |
| CRT-146277 | Timely | 26.6 |
| CRT-146278 | Timely | 11.3 |
| CRT-146279 | Timely | 32.2 |
| CRT-146280 | Timely | 10.6 |
| CRT-146281 | Timely | 25.9 |
| CRT-146283 | Timely | 4.0 |
| CRT-146284 | Timely | 17.6 |
| CRT-146285 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146286 | Timely | 7.0 |
| CRT-146287 | Timely | 8.0 |
| CRT-146288 | Timely | 21.3 |
| CRT-146290 | Timely | 14.6 |
| CRT-146292 | Timely | 14.3 |
| CRT-146293 | Timely | 8.3 |
| CRT-146294 | Timely | 26.6 |
| CRT-146295 | Timely | 13.0 |
| CRT-146296 | Timely | 19.3 |
| CRT-146297 | Timely | 16.3 |
| CRT-146298 | Timely | 23.9 |
| CRT-146299 | Timely | 1.0 |
| CRT-146301 | Timely | 3.0 |
| CRT-146302 | Timely | 18.6 |
| CRT-146303 | Timely | 31.2 |
| CRT-146305 | Timely | 20.6 |
| CRT-146306 | Timely | 20.3 |
| CRT-146307 | Timely | 34.2 |
| CRT-146308 | Timely | 12.3 |
| CRT-146309 | Timely | 56.5 |
| CRT-146310 | Timely | 12.3 |
| CRT-146311 | Timely | 8.0 |
| CRT-146312 | Timely | 39.5 |
| CRT-146313 | Timely | 7.0 |
| CRT-146314 | Timely | 9.3 |
| CRT-146315 | Timely | 16.6 |
| CRT-146316 | Timely | 8.0 |
| CRT-146317 | Timely | 23.2 |
| CRT-146318 | Timely | 37.2 |
| CRT-146319 | Timely | 7.0 |
| CRT-146320 | Timely | 11.0 |
| CRT-146321 | Timely | 12.3 |
| CRT-146322 | Timely | 30.3 |
| CRT-146323 | Timely | 15.3 |
| CRT-146325 | Timely | 23.9 |
| CRT-146327 | Timely | 19.6 |
| CRT-146328 | Timely | 5.3 |
| CRT-146329 | Timely | 15.3 |
| CRT-146330 | Timely | 3.0 |
| CRT-146331 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-146332 | Timely | 11.6 |
| CRT-146333 | Timely | 24.6 |
| CRT-146334 | Timely | 12.3 |
| CRT-146335 | Timely | 11.3 |
| CRT-146337 | Timely | 5.3 |
| CRT-146338 | Timely | 7.3 |
| CRT-146339 | Timely | 19.6 |
| CRT-146340 | Timely | 11.3 |
| CRT-146341 | Timely | 3.0 |
| CRT-146342 | Timely | 18.6 |
| CRT-146343 | Timely | 12.3 |
| CRT-146344 | Timely | 15.6 |
| CRT-146345 | Timely | 36.2 |
| CRT-146346 | Timely | 9.0 |
| CRT-146347 | Timely | 2.0 |
| CRT-146348 | Timely | 4.0 |
| CRT-146349 | Timely | 12.3 |
| CRT-146350 | Timely | 41.8 |
| CRT-146351 | Timely | 12.0 |
| CRT-146352 | Timely | 17.6 |
| CRT-146353 | Timely | 17.3 |
| CRT-146355 | Timely | 7.3 |
| CRT-146356 | Timely | 16.6 |
| CRT-146357 | Timely | 8.0 |
| CRT-146358 | Timely | 8.0 |
| CRT-146359 | Timely | 7.3 |
| CRT-146360 | Timely | 12.3 |
| CRT-146361 | Timely | 45.1 |
| CRT-146362 | Timely | 22.6 |
| CRT-146363 | Timely | 3.0 |
| CRT-146364 | Timely | 13.3 |
| CRT-146365 | Timely | 53.2 |
| CRT-146366 | Timely | 2.0 |
| CRT-146367 | Timely | 15.3 |
| CRT-146368 | Timely | 12.6 |
| CRT-146369 | Timely | 8.3 |
| CRT-146370 | Timely | 14.0 |
| CRT-146371 | Timely | 8.3 |
| CRT-146372 | Timely | 19.9 |
| CRT-146373 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146374 | Timely | 16.3 |
| CRT-146375 | Timely | 10.3 |
| CRT-146376 | Timely | 20.6 |
| CRT-146377 | Timely | 5.3 |
| CRT-146378 | Timely | 16.3 |
| CRT-146379 | Timely | 22.6 |
| CRT-146380 | Timely | 8.3 |
| CRT-146381 | Timely | 31.2 |
| CRT-146382 | Timely | 11.3 |
| CRT-146383 | Timely | 4.0 |
| CRT-146384 | Timely | 11.3 |
| CRT-146385 | Timely | 6.0 |
| CRT-146386 | Timely | 4.0 |
| CRT-146387 | Timely | 20.6 |
| CRT-146388 | Timely | 13.3 |
| CRT-146389 | Timely | 12.3 |
| CRT-146390 | Timely | 12.3 |
| CRT-146391 | Timely | 6.0 |
| CRT-146392 | Timely | 19.9 |
| CRT-146393 | Timely | 9.6 |
| CRT-146394 | Timely | 10.3 |
| CRT-146396 | Timely | 10.3 |
| CRT-146397 | Timely | 8.0 |
| CRT-146398 | Timely | 40.6 |
| CRT-146399 | Timely | 16.9 |
| CRT-146400 | Timely | 11.0 |
| CRT-146402 | Timely | 32.9 |
| CRT-146403 | Timely | 18.6 |
| CRT-146404 | Timely | 7.3 |
| CRT-146405 | Timely | 6.0 |
| CRT-146406 | Timely | 17.3 |
| CRT-146407 | Timely | 23.6 |
| CRT-146408 | Timely | 18.3 |
| CRT-146409 | Timely | 23.9 |
| CRT-146410 | Timely | 17.6 |
| CRT-146412 | Timely | 7.0 |
| CRT-146414 | Timely | 9.0 |
| CRT-146415 | Timely | 15.3 |
| CRT-146417 | Timely | 14.0 |
| CRT-146418 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146419 | Timely | 11.0 |
| CRT-146420 | Timely | 7.3 |
| CRT-146421 | Timely | 15.9 |
| CRT-146422 | Timely | 3.0 |
| CRT-146424 | Timely | 12.3 |
| CRT-146425 | Timely | 21.6 |
| CRT-146426 | Timely | 14.6 |
| CRT-146427 | Timely | 7.3 |
| CRT-146428 | Timely | 13.0 |
| CRT-146429 | Timely | 4.0 |
| CRT-146430 | Timely | 51.5 |
| CRT-146431 | Timely | 11.3 |
| CRT-146432 | Timely | 7.0 |
| CRT-146433 | Timely | 4.0 |
| CRT-146434 | Timely | 6.0 |
| CRT-146436 | Timely | 11.3 |
| CRT-146437 | Timely | 8.3 |
| CRT-146438 | Timely | 18.6 |
| CRT-146440 | Timely | 4.0 |
| CRT-146441 | Timely | 13.3 |
| CRT-146442 | Timely | 27.2 |
| CRT-146443 | Timely | 19.3 |
| CRT-146444 | Timely | 9.0 |
| CRT-146445 | Timely | 6.0 |
| CRT-146446 | Timely | 20.6 |
| CRT-146447 | Timely | 10.3 |
| CRT-146448 | Timely | 12.0 |
| CRT-146450 | Timely | 6.0 |
| CRT-146451 | Timely | 10.3 |
| CRT-146452 | Timely | 18.3 |
| CRT-146453 | Timely | 13.6 |
| CRT-146454 | Timely | 15.3 |
| CRT-146455 | Timely | 14.6 |
| CRT-146456 | Timely | 28.0 |
| CRT-146457 | Timely | 16.3 |
| CRT-146458 | Timely | 1.0 |
| CRT-146459 | Timely | 3.0 |
| CRT-146460 | Timely | 28.9 |
| CRT-146461 | Timely | 12.3 |
| CRT-146463 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146464 | Timely | 9.3 |
| CRT-146465 | Timely | 27.6 |
| CRT-146466 | Timely | 5.0 |
| CRT-146467 | Timely | 8.0 |
| CRT-146468 | Timely | 12.3 |
| CRT-146469 | Timely | 7.0 |
| CRT-146471 | Timely | 11.3 |
| CRT-146472 | Timely | 9.0 |
| CRT-146474 | Timely | 10.3 |
| CRT-146475 | Timely | 10.0 |
| CRT-146476 | Timely | 14.0 |
| CRT-146477 | Timely | 4.0 |
| CRT-146478 | Timely | 23.9 |
| CRT-146479 | Timely | 14.3 |
| CRT-146480 | Timely | 10.3 |
| CRT-146481 | Timely | 27.6 |
| CRT-146482 | Timely | 10.3 |
| CRT-146483 | Timely | 11.6 |
| CRT-146484 | Timely | 51.0 |
| CRT-146485 | Timely | 11.3 |
| CRT-146486 | Timely | 12.3 |
| CRT-146487 | Timely | 17.3 |
| CRT-146488 | Timely | 11.3 |
| CRT-146489 | Timely | 25.9 |
| CRT-146490 | Timely | 8.0 |
| CRT-146491 | Timely | 9.3 |
| CRT-146493 | Timely | 22.6 |
| CRT-146495 | Timely | 15.3 |
| CRT-146496 | Timely | 11.6 |
| CRT-146498 | Timely | 10.3 |
| CRT-146500 | Timely | 26.6 |
| CRT-146501 | Timely | 7.0 |
| CRT-146502 | Timely | 15.9 |
| CRT-146503 | Timely | 216.0 |
| CRT-146504 | Timely | 21.6 |
| CRT-146505 | Timely | 17.6 |
| CRT-146506 | Timely | 15.6 |
| CRT-146507 | Timely | 9.3 |
| CRT-146508 | Timely | 11.3 |
| CRT-146509 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146510 | Timely | 5.0 |
| CRT-146511 | Timely | 8.3 |
| CRT-146512 | Timely | 7.3 |
| CRT-146513 | Timely | 14.3 |
| CRT-146514 | Timely | 7.0 |
| CRT-146515 | Timely | 7.3 |
| CRT-146516 | Timely | 18.9 |
| CRT-146517 | Timely | 8.3 |
| CRT-146518 | Timely | 96.0 |
| CRT-146520 | Timely | 7.0 |
| CRT-146521 | Timely | 5.3 |
| CRT-146522 | Timely | 34.9 |
| CRT-146523 | Timely | 56.6 |
| CRT-146524 | Timely | 36.3 |
| CRT-146526 | Timely | 23.3 |
| CRT-146527 | Timely | 132.7 |
| CRT-146528 | Timely | 22.6 |
| CRT-146529 | Timely | 23.6 |
| CRT-146530 | Timely | 18.9 |
| CRT-146531 | Timely | 4.0 |
| CRT-146532 | Timely | 14.6 |
| CRT-146533 | Timely | 16.6 |
| CRT-146534 | Timely | 22.6 |
| CRT-146535 | Timely | 14.6 |
| CRT-146536 | Timely | 14.0 |
| CRT-146537 | Timely | 21.6 |
| CRT-146538 | Timely | 38.8 |
| CRT-146539 | Timely | 15.6 |
| CRT-146540 | Timely | 15.0 |
| CRT-146541 | Timely | 10.0 |
| CRT-146542 | Timely | 52.9 |
| CRT-146543 | Timely | 11.3 |
| CRT-146544 | Timely | 15.6 |
| CRT-146546 | Timely | 4.0 |
| CRT-146547 | Timely | 18.6 |
| CRT-146548 | Timely | 11.3 |
| CRT-146549 | Timely | 63.6 |
| CRT-146550 | Timely | 18.6 |
| CRT-146552 | Timely | 11.3 |
| CRT-146553 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146554 | Timely | 10.0 |
| CRT-146555 | Timely | 9.3 |
| CRT-146556 | Timely | 8.3 |
| CRT-146558 | Timely | 59.6 |
| CRT-146559 | Timely | 21.0 |
| CRT-146560 | Timely | 15.6 |
| CRT-146561 | Timely | 7.0 |
| CRT-146562 | Timely | 18.6 |
| CRT-146563 | Timely | 15.3 |
| CRT-146564 | Timely | 9.0 |
| CRT-146565 | Timely | 12.3 |
| CRT-146566 | Timely | 8.3 |
| CRT-146567 | Timely | 25.5 |
| CRT-146568 | Timely | 21.0 |
| CRT-146569 | Timely | 13.3 |
| CRT-146570 | Timely | 14.3 |
| CRT-146571 | Timely | 15.3 |
| CRT-146572 | Timely | 17.0 |
| CRT-146573 | Timely | 9.3 |
| CRT-146574 | Timely | 22.6 |
| CRT-146576 | Timely | 20.6 |
| CRT-146577 | Timely | 23.6 |
| CRT-146578 | Timely | 7.3 |
| CRT-146579 | Timely | 4.0 |
| CRT-146580 | Timely | 1.0 |
| CRT-146581 | Timely | 22.3 |
| CRT-146582 | Timely | 16.6 |
| CRT-146583 | Timely | 21.3 |
| CRT-146584 | Timely | 8.3 |
| CRT-146586 | Timely | 22.6 |
| CRT-146587 | Timely | 13.3 |
| CRT-146588 | Timely | 8.3 |
| CRT-146589 | Timely | 9.0 |
| CRT-146590 | Timely | 4.0 |
| CRT-146591 | Timely | 11.3 |
| CRT-146592 | Timely | 9.3 |
| CRT-146593 | Timely | 22.6 |
| CRT-146594 | Timely | 7.0 |
| CRT-146595 | Timely | 28.9 |
| CRT-146596 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-146597 | Timely | 15.0 |
| CRT-146599 | Timely | 10.3 |
| CRT-146601 | Timely | 19.6 |
| CRT-146602 | Timely | 8.3 |
| CRT-146603 | Timely | 7.3 |
| CRT-146604 | Timely | 19.6 |
| CRT-146605 | Timely | 14.6 |
| CRT-146606 | Timely | 24.6 |
| CRT-146607 | Timely | 9.3 |
| CRT-146608 | Timely | 10.3 |
| CRT-146609 | Timely | 8.0 |
| CRT-146611 | Timely | 14.3 |
| CRT-146612 | Timely | 15.3 |
| CRT-146613 | Timely | 15.6 |
| CRT-146614 | Timely | 12.3 |
| CRT-146615 | Timely | 7.0 |
| CRT-146616 | Timely | 8.3 |
| CRT-146617 | Timely | 8.6 |
| CRT-146618 | Timely | 20.9 |
| CRT-146619 | Timely | 21.6 |
| CRT-146620 | Timely | 31.2 |
| CRT-146621 | Timely | 4.0 |
| CRT-146622 | Timely | 20.2 |
| CRT-146623 | Timely | 1.0 |
| CRT-146624 | Timely | 1.0 |
| CRT-146625 | Timely | 1.0 |
| CRT-146626 | Timely | 1.0 |
| CRT-146627 | Timely | 1.0 |
| CRT-146628 | Timely | 1.0 |
| CRT-146629 | Timely | 1.0 |
| CRT-146630 | Timely | 1.0 |
| CRT-146631 | Timely | 1.0 |
| CRT-146632 | Timely | 1.0 |
| CRT-146633 | Timely | 1.0 |
| CRT-146634 | Timely | 26.2 |
| CRT-146635 | Timely | 1.0 |
| CRT-146636 | Timely | 1.0 |
| CRT-146637 | Timely | 1.0 |
| CRT-146638 | Timely | 1.0 |
| CRT-146639 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146640 | Timely | 21.9 |
| CRT-146641 | Timely | 1.0 |
| CRT-146642 | Timely | 26.2 |
| CRT-146643 | Timely | 1.0 |
| CRT-146644 | Timely | 1.0 |
| CRT-146645 | Timely | 1.0 |
| CRT-146646 | Timely | 20.6 |
| CRT-146647 | Timely | 1.0 |
| CRT-146648 | Timely | 1.0 |
| CRT-146649 | Timely | 16.9 |
| CRT-146650 | Timely | 19.9 |
| CRT-146651 | Timely | 1.0 |
| CRT-146652 | Timely | 1.0 |
| CRT-146653 | Timely | 1.0 |
| CRT-146654 | Timely | 1.0 |
| CRT-146655 | Timely | 1.0 |
| CRT-146656 | Timely | 24.9 |
| CRT-146657 | Timely | 1.0 |
| CRT-146658 | Timely | 18.9 |
| CRT-146660 | Timely | 1.0 |
| CRT-146661 | Timely | 1.0 |
| CRT-146663 | Timely | 1.0 |
| CRT-146664 | Timely | 21.9 |
| CRT-146665 | Timely | 26.2 |
| CRT-146668 | Timely | 1.0 |
| CRT-146669 | Timely | 20.2 |
| CRT-146671 | Timely | 21.9 |
| CRT-146672 | Timely | 1.0 |
| CRT-146673 | Timely | 1.0 |
| CRT-146674 | Timely | 1.0 |
| CRT-146675 | Timely | 26.2 |
| CRT-146676 | Timely | 1.0 |
| CRT-146677 | Timely | 1.0 |
| CRT-146678 | Timely | 1.0 |
| CRT-146679 | Timely | 21.6 |
| CRT-146680 | Timely | 1.0 |
| CRT-146681 | Timely | 21.6 |
| CRT-146682 | Timely | 1.0 |
| CRT-146683 | Timely | 18.6 |
| CRT-146684 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146685 | Timely | 19.9 |
| CRT-146686 | Timely | 1.0 |
| CRT-146688 | Timely | 1.0 |
| CRT-146689 | Timely | 1.0 |
| CRT-146690 | Timely | 1.0 |
| CRT-146691 | Timely | 1.0 |
| CRT-146692 | Timely | 1.0 |
| CRT-146693 | Timely | 22.9 |
| CRT-146694 | Timely | 1.0 |
| CRT-146695 | Timely | 1.0 |
| CRT-146696 | Timely | 24.9 |
| CRT-146697 | Timely | 1.0 |
| CRT-146698 | Timely | 1.0 |
| CRT-146699 | Timely | 1.0 |
| CRT-146700 | Timely | 1.0 |
| CRT-146701 | Timely | 17.6 |
| CRT-146703 | Timely | 1.0 |
| CRT-146704 | Timely | 1.0 |
| CRT-146705 | Timely | 1.0 |
| CRT-146706 | Timely | 23.2 |
| CRT-146707 | Timely | 1.0 |
| CRT-146708 | Timely | 18.9 |
| CRT-146709 | Timely | 1.0 |
| CRT-146711 | Timely | 1.0 |
| CRT-146712 | Timely | 20.6 |
| CRT-146713 | Timely | 14.6 |
| CRT-146714 | Timely | 1.0 |
| CRT-146715 | Timely | 18.9 |
| CRT-146719 | Timely | 20.6 |
| CRT-146720 | Timely | 1.0 |
| CRT-146721 | Timely | 1.0 |
| CRT-146722 | Timely | 1.0 |
| CRT-146723 | Timely | 1.0 |
| CRT-146724 | Timely | 20.6 |
| CRT-146725 | Timely | 18.9 |
| CRT-146726 | Timely | 29.2 |
| CRT-146728 | Timely | 1.0 |
| CRT-146729 | Timely | 1.0 |
| CRT-146730 | Timely | 1.0 |
| CRT-146731 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146732 | Timely | 18.9 |
| CRT-146733 | Timely | 17.6 |
| CRT-146735 | Timely | 20.2 |
| CRT-146736 | Timely | 15.9 |
| CRT-146737 | Timely | 1.0 |
| CRT-146739 | Timely | 18.9 |
| CRT-146740 | Timely | 24.9 |
| CRT-146741 | Timely | 1.0 |
| CRT-146742 | Timely | 21.9 |
| CRT-146743 | Timely | 1.0 |
| CRT-146744 | Timely | 24.9 |
| CRT-146745 | Timely | 1.0 |
| CRT-146746 | Timely | 1.0 |
| CRT-146747 | Timely | 1.0 |
| CRT-146748 | Timely | 26.2 |
| CRT-146749 | Timely | 26.2 |
| CRT-146750 | Timely | 1.0 |
| CRT-146751 | Timely | 22.9 |
| CRT-146752 | Timely | 1.0 |
| CRT-146753 | Timely | 17.6 |
| CRT-146754 | Timely | 17.6 |
| CRT-146755 | Timely | 21.6 |
| CRT-146756 | Timely | 1.0 |
| CRT-146757 | Timely | 1.0 |
| CRT-146758 | Timely | 1.0 |
| CRT-146759 | Timely | 1.0 |
| CRT-146760 | Timely | 1.0 |
| CRT-146761 | Timely | 15.6 |
| CRT-146762 | Timely | 1.0 |
| CRT-146763 | Timely | 20.9 |
| CRT-146764 | Timely | 1.0 |
| CRT-146765 | Timely | 1.0 |
| CRT-146766 | Timely | 17.9 |
| CRT-146767 | Timely | 1.0 |
| CRT-146768 | Timely | 1.0 |
| CRT-146769 | Timely | 23.2 |
| CRT-146770 | Timely | 1.0 |
| CRT-146771 | Timely | 1.0 |
| CRT-146772 | Timely | 1.0 |
| CRT-146773 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146774 | Timely | 1.0 |
| CRT-146775 | Timely | 26.2 |
| CRT-146776 | Timely | 1.0 |
| CRT-146777 | Timely | 18.9 |
| CRT-146778 | Timely | 21.9 |
| CRT-146779 | Timely | 26.2 |
| CRT-146780 | Timely | 24.9 |
| CRT-146781 | Timely | 21.9 |
| CRT-146782 | Timely | 1.0 |
| CRT-146784 | Timely | 15.9 |
| CRT-146786 | Timely | 18.9 |
| CRT-146787 | Timely | 20.6 |
| CRT-146788 | Timely | 26.2 |
| CRT-146789 | Timely | 20.6 |
| CRT-146790 | Timely | 17.6 |
| CRT-146792 | Timely | 1.0 |
| CRT-146793 | Timely | 1.0 |
| CRT-146794 | Timely | 1.0 |
| CRT-146795 | Timely | 21.6 |
| CRT-146796 | Timely | 1.0 |
| CRT-146797 | Timely | 26.2 |
| CRT-146798 | Timely | 22.9 |
| CRT-146799 | Timely | 1.0 |
| CRT-146800 | Timely | 22.9 |
| CRT-146801 | Timely | 1.0 |
| CRT-146802 | Timely | 1.0 |
| CRT-146803 | Timely | 26.2 |
| CRT-146804 | Timely | 1.0 |
| CRT-146805 | Timely | 1.0 |
| CRT-146806 | Timely | 1.0 |
| CRT-146808 | Timely | 1.0 |
| CRT-146809 | Timely | 1.0 |
| CRT-146810 | Timely | 24.9 |
| CRT-146811 | Timely | 26.2 |
| CRT-146812 | Timely | 18.9 |
| CRT-146813 | Timely | 14.6 |
| CRT-146814 | Timely | 18.9 |
| CRT-146815 | Timely | 18.9 |
| CRT-146816 | Timely | 1.0 |
| CRT-146817 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-146818 | Timely | 1.0 |
| CRT-146819 | Timely | 1.0 |
| CRT-146820 | Timely | 18.9 |
| CRT-146821 | Timely | 1.0 |
| CRT-146822 | Timely | 1.0 |
| CRT-146823 | Timely | 1.0 |
| CRT-146824 | Timely | 24.9 |
| CRT-146825 | Timely | 1.0 |
| CRT-146826 | Timely | 23.2 |
| CRT-146827 | Timely | 1.0 |
| CRT-146828 | Timely | 1.0 |
| CRT-146830 | Timely | 1.0 |
| CRT-146831 | Timely | 1.0 |
| CRT-146832 | Timely | 1.0 |
| CRT-146833 | Timely | 1.0 |
| CRT-146834 | Timely | 23.2 |
| CRT-146835 | Timely | 1.0 |
| CRT-146836 | Timely | 1.0 |
| CRT-146837 | Timely | 23.2 |
| CRT-146838 | Timely | 1.0 |
| CRT-146839 | Timely | 1.0 |
| CRT-146840 | Timely | 26.2 |
| CRT-146841 | Timely | 1.0 |
| CRT-146843 | Timely | 1.0 |
| CRT-146844 | Timely | 18.9 |
| CRT-146845 | Timely | 1.0 |
| CRT-146847 | Timely | 14.6 |
| CRT-146848 | Timely | 19.9 |
| CRT-146849 | Timely | 1.0 |
| CRT-146850 | Timely | 1.0 |
| CRT-146851 | Timely | 21.9 |
| CRT-146852 | Timely | 18.9 |
| CRT-146854 | Timely | 1.0 |
| CRT-146855 | Timely | 1.0 |
| CRT-146856 | Timely | 1.0 |
| CRT-146857 | Timely | 26.2 |
| CRT-146858 | Timely | 18.9 |
| CRT-146859 | Timely | 24.9 |
| CRT-146860 | Timely | 1.0 |
| CRT-146861 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146862 | Timely | 1.0 |
| CRT-146864 | Timely | 13.3 |
| CRT-146865 | Timely | 1.0 |
| CRT-146866 | Timely | 1.0 |
| CRT-146867 | Timely | 24.2 |
| CRT-146868 | Timely | 1.0 |
| CRT-146869 | Timely | 22.9 |
| CRT-146870 | Timely | 1.0 |
| CRT-146871 | Timely | 1.0 |
| CRT-146872 | Timely | 1.0 |
| CRT-146873 | Timely | 21.6 |
| CRT-146874 | Timely | 20.9 |
| CRT-146876 | Timely | 1.0 |
| CRT-146877 | Timely | 18.9 |
| CRT-146878 | Timely | 1.0 |
| CRT-146879 | Timely | 19.9 |
| CRT-146880 | Timely | 1.0 |
| CRT-146881 | Timely | 24.9 |
| CRT-146882 | Timely | 20.9 |
| CRT-146883 | Timely | 1.0 |
| CRT-146884 | Timely | 1.0 |
| CRT-146885 | Timely | 1.0 |
| CRT-146886 | Timely | 1.0 |
| CRT-146887 | Timely | 24.9 |
| CRT-146888 | Timely | 1.0 |
| CRT-146889 | Timely | 1.0 |
| CRT-146890 | Timely | 1.0 |
| CRT-146891 | Timely | 1.0 |
| CRT-146892 | Timely | 18.9 |
| CRT-146893 | Timely | 1.0 |
| CRT-146894 | Timely | 18.9 |
| CRT-146896 | Timely | 19.6 |
| CRT-146897 | Timely | 23.2 |
| CRT-146898 | Timely | 1.0 |
| CRT-146899 | Timely | 1.0 |
| CRT-146900 | Timely | 1.0 |
| CRT-146901 | Timely | 17.6 |
| CRT-146902 | Timely | 1.0 |
| CRT-146903 | Timely | 1.0 |
| CRT-146904 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-146905 | Timely | 1.0 |
| CRT-146906 | Timely | 18.9 |
| CRT-146907 | Timely | 24.9 |
| CRT-146908 | Timely | 24.9 |
| CRT-146909 | Timely | 1.0 |
| CRT-146910 | Timely | 21.9 |
| CRT-146911 | Timely | 26.2 |
| CRT-146912 | Timely | 20.6 |
| CRT-146913 | Timely | 1.0 |
| CRT-146914 | Timely | 1.0 |
| CRT-146915 | Timely | 24.9 |
| CRT-146916 | Timely | 20.6 |
| CRT-146917 | Timely | 18.9 |
| CRT-146918 | Timely | 1.0 |
| CRT-146919 | Timely | 1.0 |
| CRT-146920 | Timely | 1.0 |
| CRT-146921 | Timely | 23.9 |
| CRT-146922 | Timely | 1.0 |
| CRT-146923 | Timely | 1.0 |
| CRT-146924 | Timely | 18.9 |
| CRT-146925 | Timely | 23.9 |
| CRT-146927 | Timely | 26.2 |
| CRT-146928 | Timely | 16.3 |
| CRT-146929 | Timely | 1.0 |
| CRT-146930 | Timely | 21.9 |
| CRT-146931 | Timely | 1.0 |
| CRT-146932 | Timely | 16.3 |
| CRT-146933 | Timely | 1.0 |
| CRT-146934 | Timely | 1.0 |
| CRT-146935 | Timely | 1.0 |
| CRT-146936 | Timely | 1.0 |
| CRT-146937 | Timely | 18.9 |
| CRT-146938 | Timely | 24.9 |
| CRT-146939 | Timely | 21.9 |
| CRT-146940 | Timely | 19.6 |
| CRT-146941 | Timely | 1.0 |
| CRT-146942 | Timely | 18.9 |
| CRT-146943 | Timely | 1.0 |
| CRT-146944 | Timely | 19.6 |
| CRT-146945 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-146946 | Timely | 1.0 |
| CRT-146947 | Timely | 16.6 |
| CRT-146948 | Timely | 20.9 |
| CRT-146949 | Timely | 1.0 |
| CRT-146950 | Timely | 1.0 |
| CRT-146951 | Timely | 21.9 |
| CRT-146952 | Timely | 24.9 |
| CRT-146953 | Timely | 24.2 |
| CRT-146954 | Timely | 1.0 |
| CRT-146955 | Timely | 1.0 |
| CRT-146956 | Timely | 20.9 |
| CRT-146957 | Timely | 1.0 |
| CRT-146958 | Timely | 1.0 |
| CRT-146959 | Timely | 19.6 |
| CRT-146960 | Timely | 1.0 |
| CRT-146961 | Timely | 1.0 |
| CRT-146962 | Timely | 18.6 |
| CRT-146963 | Timely | 1.0 |
| CRT-146964 | Timely | 26.2 |
| CRT-146965 | Timely | 1.0 |
| CRT-146966 | Timely | 23.2 |
| CRT-146967 | Timely | 1.0 |
| CRT-146968 | Timely | 1.0 |
| CRT-146969 | Timely | 1.0 |
| CRT-146970 | Timely | 1.0 |
| CRT-146971 | Timely | 1.0 |
| CRT-146972 | Timely | 1.0 |
| CRT-146973 | Timely | 1.0 |
| CRT-146974 | Timely | 20.6 |
| CRT-146975 | Timely | 1.0 |
| CRT-146976 | Timely | 1.0 |
| CRT-146979 | Timely | 21.9 |
| CRT-146981 | Timely | 18.2 |
| CRT-146982 | Timely | 15.9 |
| CRT-146983 | Timely | 17.6 |
| CRT-146985 | Timely | 24.9 |
| CRT-146987 | Timely | 1.0 |
| CRT-146988 | Timely | 17.6 |
| CRT-146989 | Timely | 19.6 |
| CRT-146990 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-146991 | Timely | 1.0 |
| CRT-146992 | Timely | 21.6 |
| CRT-146993 | Timely | 1.0 |
| CRT-146994 | Timely | 1.0 |
| CRT-146995 | Timely | 1.0 |
| CRT-146996 | Timely | 24.2 |
| CRT-146997 | Timely | 22.9 |
| CRT-146998 | Timely | 20.9 |
| CRT-146999 | Timely | 24.9 |
| CRT-147000 | Timely | 1.0 |
| CRT-147001 | Timely | 21.9 |
| CRT-147002 | Timely | 22.9 |
| CRT-147003 | Timely | 21.9 |
| CRT-147004 | Timely | 24.9 |
| CRT-147005 | Timely | 21.9 |
| CRT-147006 | Timely | 17.6 |
| CRT-147007 | Timely | 1.0 |
| CRT-147008 | Timely | 23.2 |
| CRT-147009 | Timely | 20.9 |
| CRT-147010 | Timely | 1.0 |
| CRT-147011 | Timely | 1.0 |
| CRT-147012 | Timely | 24.9 |
| CRT-147013 | Timely | 20.6 |
| CRT-147014 | Timely | 1.0 |
| CRT-147015 | Timely | 1.0 |
| CRT-147016 | Timely | 1.0 |
| CRT-147017 | Timely | 24.9 |
| CRT-147018 | Timely | 1.0 |
| CRT-147019 | Timely | 1.0 |
| CRT-147020 | Timely | 1.0 |
| CRT-147021 | Timely | 1.0 |
| CRT-147022 | Timely | 1.0 |
| CRT-147023 | Timely | 1.0 |
| CRT-147024 | Timely | 26.2 |
| CRT-147025 | Timely | 1.0 |
| CRT-147026 | Timely | 1.0 |
| CRT-147027 | Timely | 1.0 |
| CRT-147028 | Timely | 21.9 |
| CRT-147029 | Timely | 1.0 |
| CRT-147030 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147031 | Timely | 21.9 |
| CRT-147032 | Timely | 1.0 |
| CRT-147033 | Timely | 1.0 |
| CRT-147034 | Timely | 1.0 |
| CRT-147035 | Timely | 1.0 |
| CRT-147036 | Timely | 1.0 |
| CRT-147037 | Timely | 1.0 |
| CRT-147038 | Timely | 1.0 |
| CRT-147039 | Timely | 1.0 |
| CRT-147040 | Timely | 1.0 |
| CRT-147042 | Timely | 1.0 |
| CRT-147043 | Timely | 1.0 |
| CRT-147045 | Timely | 1.0 |
| CRT-147046 | Timely | 1.0 |
| CRT-147047 | Timely | 17.6 |
| CRT-147048 | Timely | 1.0 |
| CRT-147050 | Timely | 1.0 |
| CRT-147051 | Timely | 1.0 |
| CRT-147052 | Timely | 18.9 |
| CRT-147053 | Timely | 1.0 |
| CRT-147054 | Timely | 1.0 |
| CRT-147055 | Timely | 1.0 |
| CRT-147056 | Timely | 21.9 |
| CRT-147057 | Timely | 1.0 |
| CRT-147058 | Timely | 17.6 |
| CRT-147059 | Timely | 20.6 |
| CRT-147060 | Timely | 21.6 |
| CRT-147061 | Timely | 21.6 |
| CRT-147062 | Timely | 1.0 |
| CRT-147063 | Timely | 24.2 |
| CRT-147064 | Timely | 21.6 |
| CRT-147065 | Timely | 1.0 |
| CRT-147066 | Timely | 24.2 |
| CRT-147067 | Timely | 1.0 |
| CRT-147068 | Timely | 22.9 |
| CRT-147069 | Timely | 1.0 |
| CRT-147070 | Timely | 1.0 |
| CRT-147071 | Timely | 16.6 |
| CRT-147072 | Timely | 20.9 |
| CRT-147073 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-147074 | Timely | 1.0 |
| CRT-147075 | Timely | 21.6 |
| CRT-147076 | Timely | 1.0 |
| CRT-147077 | Timely | 1.0 |
| CRT-147078 | Timely | 22.9 |
| CRT-147079 | Timely | 24.2 |
| CRT-147080 | Timely | 24.2 |
| CRT-147081 | Timely | 22.9 |
| CRT-147082 | Timely | 1.0 |
| CRT-147083 | Timely | 1.0 |
| CRT-147084 | Timely | 1.0 |
| CRT-147085 | Timely | 1.0 |
| CRT-147086 | Timely | 18.9 |
| CRT-147088 | Timely | 1.0 |
| CRT-147089 | Timely | 23.2 |
| CRT-147090 | Timely | 20.6 |
| CRT-147091 | Timely | 1.0 |
| CRT-147092 | Timely | 1.0 |
| CRT-147093 | Timely | 1.0 |
| CRT-147094 | Timely | 1.0 |
| CRT-147095 | Timely | 1.0 |
| CRT-147096 | Timely | 1.0 |
| CRT-147097 | Timely | 1.0 |
| CRT-147098 | Timely | 1.0 |
| CRT-147099 | Timely | 1.0 |
| CRT-147100 | Timely | 1.0 |
| CRT-147101 | Timely | 23.2 |
| CRT-147102 | Timely | 26.2 |
| CRT-147103 | Timely | 24.9 |
| CRT-147104 | Timely | 20.2 |
| CRT-147105 | Timely | 18.9 |
| CRT-147106 | Timely | 18.9 |
| CRT-147108 | Timely | 1.0 |
| CRT-147110 | Timely | 1.0 |
| CRT-147111 | Timely | 1.0 |
| CRT-147112 | Timely | 1.0 |
| CRT-147113 | Timely | 1.0 |
| CRT-147114 | Timely | 1.0 |
| CRT-147116 | Timely | 1.0 |
| CRT-147117 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147118 | Timely | 1.0 |
| CRT-147119 | Timely | 23.9 |
| CRT-147120 | Timely | 18.9 |
| CRT-147121 | Timely | 21.9 |
| CRT-147122 | Timely | 17.2 |
| CRT-147123 | Timely | 23.2 |
| CRT-147124 | Timely | 18.9 |
| CRT-147125 | Timely | 1.0 |
| CRT-147126 | Timely | 24.9 |
| CRT-147127 | Timely | 1.0 |
| CRT-147128 | Timely | 17.6 |
| CRT-147129 | Timely | 1.0 |
| CRT-147130 | Timely | 24.9 |
| CRT-147131 | Timely | 17.6 |
| CRT-147133 | Timely | 1.0 |
| CRT-147134 | Timely | 24.9 |
| CRT-147135 | Timely | 18.9 |
| CRT-147136 | Timely | 1.0 |
| CRT-147137 | Timely | 1.0 |
| CRT-147138 | Timely | 1.0 |
| CRT-147139 | Timely | 1.0 |
| CRT-147140 | Timely | 1.0 |
| CRT-147141 | Timely | 17.9 |
| CRT-147142 | Timely | 19.9 |
| CRT-147143 | Timely | 1.0 |
| CRT-147144 | Timely | 1.0 |
| CRT-147145 | Timely | 21.9 |
| CRT-147146 | Timely | 17.6 |
| CRT-147147 | Timely | 15.6 |
| CRT-147148 | Timely | 20.2 |
| CRT-147149 | Timely | 1.0 |
| CRT-147150 | Timely | 1.0 |
| CRT-147151 | Timely | 1.0 |
| CRT-147152 | Timely | 1.0 |
| CRT-147153 | Timely | 20.9 |
| CRT-147154 | Timely | 18.6 |
| CRT-147155 | Timely | 16.6 |
| CRT-147156 | Timely | 19.6 |
| CRT-147157 | Timely | 20.9 |
| CRT-147158 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147159 | Timely | 1.0 |
| CRT-147160 | Timely | 1.0 |
| CRT-147161 | Timely | 21.9 |
| CRT-147162 | Timely | 1.0 |
| CRT-147163 | Timely | 24.9 |
| CRT-147164 | Timely | 1.0 |
| CRT-147165 | Timely | 1.0 |
| CRT-147166 | Timely | 1.0 |
| CRT-147167 | Timely | 26.2 |
| CRT-147168 | Timely | 1.0 |
| CRT-147169 | Timely | 1.0 |
| CRT-147170 | Timely | 18.9 |
| CRT-147171 | Timely | 24.9 |
| CRT-147173 | Timely | 20.2 |
| CRT-147174 | Timely | 18.9 |
| CRT-147175 | Timely | 16.3 |
| CRT-147177 | Timely | 1.0 |
| CRT-147178 | Timely | 15.9 |
| CRT-147179 | Timely | 10.0 |
| CRT-147180 | Timely | 16.3 |
| CRT-147181 | Timely | 17.2 |
| CRT-147182 | Timely | 20.6 |
| CRT-147183 | Timely | 1.0 |
| CRT-147184 | Timely | 24.9 |
| CRT-147185 | Timely | 1.0 |
| CRT-147186 | Timely | 1.0 |
| CRT-147187 | Timely | 1.0 |
| CRT-147188 | Timely | 1.0 |
| CRT-147189 | Timely | 1.0 |
| CRT-147190 | Timely | 22.9 |
| CRT-147191 | Timely | 21.6 |
| CRT-147192 | Timely | 1.0 |
| CRT-147193 | Timely | 1.0 |
| CRT-147194 | Timely | 1.0 |
| CRT-147195 | Timely | 19.6 |
| CRT-147196 | Timely | 26.2 |
| CRT-147197 | Timely | 19.9 |
| CRT-147198 | Timely | 1.0 |
| CRT-147199 | Timely | 1.0 |
| CRT-147200 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147201 | Timely | 1.0 |
| CRT-147202 | Timely | 1.0 |
| CRT-147203 | Timely | 1.0 |
| CRT-147204 | Timely | 1.0 |
| CRT-147205 | Timely | 19.9 |
| CRT-147206 | Timely | 1.0 |
| CRT-147207 | Timely | 16.6 |
| CRT-147208 | Timely | 1.0 |
| CRT-147209 | Timely | 1.0 |
| CRT-147210 | Timely | 1.0 |
| CRT-147211 | Timely | 1.0 |
| CRT-147212 | Timely | 1.0 |
| CRT-147213 | Timely | 1.0 |
| CRT-147214 | Timely | 1.0 |
| CRT-147215 | Timely | 1.0 |
| CRT-147216 | Timely | 1.0 |
| CRT-147217 | Timely | 1.0 |
| CRT-147218 | Timely | 1.0 |
| CRT-147219 | Timely | 1.0 |
| CRT-147220 | Timely | 24.9 |
| CRT-147221 | Timely | 1.0 |
| CRT-147222 | Timely | 1.0 |
| CRT-147223 | Timely | 26.2 |
| CRT-147224 | Timely | 1.0 |
| CRT-147225 | Timely | 1.0 |
| CRT-147226 | Timely | 1.0 |
| CRT-147227 | Timely | 21.9 |
| CRT-147228 | Timely | 18.9 |
| CRT-147229 | Timely | 1.0 |
| CRT-147230 | Timely | 1.0 |
| CRT-147231 | Timely | 1.0 |
| CRT-147232 | Timely | 1.0 |
| CRT-147233 | Timely | 19.9 |
| CRT-147234 | Timely | 19.9 |
| CRT-147235 | Timely | 1.0 |
| CRT-147236 | Timely | 26.2 |
| CRT-147237 | Timely | 21.9 |
| CRT-147238 | Timely | 1.0 |
| CRT-147239 | Timely | 1.0 |
| CRT-147240 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147241 | Timely | 1.0 |
| CRT-147247 | Timely | 1.0 |
| CRT-147248 | Timely | 1.0 |
| CRT-147249 | Timely | 23.2 |
| CRT-147250 | Timely | 24.9 |
| CRT-147251 | Timely | 20.6 |
| CRT-147252 | Timely | 17.6 |
| CRT-147253 | Timely | 14.6 |
| CRT-147255 | Timely | 22.9 |
| CRT-147256 | Timely | 1.0 |
| CRT-147257 | Timely | 1.0 |
| CRT-147258 | Timely | 1.0 |
| CRT-147259 | Timely | 1.0 |
| CRT-147260 | Timely | 1.0 |
| CRT-147261 | Timely | 1.0 |
| CRT-147262 | Timely | 21.6 |
| CRT-147263 | Timely | 1.0 |
| CRT-147264 | Timely | 1.0 |
| CRT-147265 | Timely | 17.9 |
| CRT-147266 | Timely | 20.9 |
| CRT-147267 | Timely | 18.6 |
| CRT-147268 | Timely | 1.0 |
| CRT-147269 | Timely | 1.0 |
| CRT-147270 | Timely | 18.9 |
| CRT-147271 | Timely | 19.9 |
| CRT-147272 | Timely | 1.0 |
| CRT-147273 | Timely | 20.9 |
| CRT-147274 | Timely | 20.9 |
| CRT-147275 | Timely | 26.2 |
| CRT-147276 | Timely | 21.6 |
| CRT-147277 | Timely | 1.0 |
| CRT-147278 | Timely | 21.6 |
| CRT-147279 | Timely | 19.9 |
| CRT-147280 | Timely | 1.0 |
| CRT-147281 | Timely | 1.0 |
| CRT-147282 | Timely | 20.9 |
| CRT-147283 | Timely | 1.0 |
| CRT-147284 | Timely | 17.6 |
| CRT-147285 | Timely | 17.6 |
| CRT-147287 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147288 | Timely | 1.0 |
| CRT-147289 | Timely | 19.9 |
| CRT-147290 | Timely | 1.0 |
| CRT-147291 | Timely | 17.6 |
| CRT-147293 | Timely | 24.9 |
| CRT-147294 | Timely | 1.0 |
| CRT-147295 | Timely | 26.2 |
| CRT-147296 | Timely | 1.0 |
| CRT-147297 | Timely | 21.9 |
| CRT-147298 | Timely | 1.0 |
| CRT-147299 | Timely | 1.0 |
| CRT-147300 | Timely | 1.0 |
| CRT-147301 | Timely | 1.0 |
| CRT-147303 | Timely | 1.0 |
| CRT-147304 | Timely | 24.9 |
| CRT-147305 | Timely | 1.0 |
| CRT-147306 | Timely | 1.0 |
| CRT-147307 | Timely | 1.0 |
| CRT-147308 | Timely | 1.0 |
| CRT-147309 | Timely | 21.9 |
| CRT-147310 | Timely | 1.0 |
| CRT-147311 | Timely | 1.0 |
| CRT-147312 | Timely | 18.9 |
| CRT-147313 | Timely | 18.9 |
| CRT-147314 | Timely | 1.0 |
| CRT-147315 | Timely | 18.9 |
| CRT-147316 | Timely | 1.0 |
| CRT-147317 | Timely | 1.0 |
| CRT-147318 | Timely | 23.2 |
| CRT-147319 | Timely | 1.0 |
| CRT-147320 | Timely | 1.0 |
| CRT-147321 | Timely | 1.0 |
| CRT-147322 | Timely | 1.0 |
| CRT-147323 | Timely | 1.0 |
| CRT-147324 | Timely | 23.2 |
| CRT-147325 | Timely | 1.0 |
| CRT-147326 | Timely | 26.2 |
| CRT-147327 | Timely | 24.9 |
| CRT-147328 | Timely | 16.3 |
| CRT-147329 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147330 | Timely | 1.0 |
| CRT-147331 | Timely | 1.0 |
| CRT-147332 | Timely | 19.6 |
| CRT-147333 | Timely | 1.0 |
| CRT-147334 | Timely | 1.0 |
| CRT-147335 | Timely | 1.0 |
| CRT-147336 | Timely | 1.0 |
| CRT-147337 | Timely | 1.0 |
| CRT-147338 | Timely | 18.9 |
| CRT-147339 | Timely | 17.6 |
| CRT-147340 | Timely | 24.9 |
| CRT-147341 | Timely | 17.6 |
| CRT-147342 | Timely | 1.0 |
| CRT-147343 | Timely | 26.2 |
| CRT-147344 | Timely | 19.6 |
| CRT-147345 | Timely | 1.0 |
| CRT-147346 | Timely | 1.0 |
| CRT-147347 | Timely | 1.0 |
| CRT-147348 | Timely | 23.2 |
| CRT-147349 | Timely | 19.6 |
| CRT-147350 | Timely | 1.0 |
| CRT-147351 | Timely | 1.0 |
| CRT-147352 | Timely | 1.0 |
| CRT-147353 | Timely | 1.0 |
| CRT-147354 | Timely | 1.0 |
| CRT-147355 | Timely | 18.9 |
| CRT-147356 | Timely | 26.2 |
| CRT-147357 | Timely | 1.0 |
| CRT-147358 | Timely | 1.0 |
| CRT-147359 | Timely | 1.0 |
| CRT-147360 | Timely | 17.6 |
| CRT-147361 | Timely | 21.9 |
| CRT-147362 | Timely | 20.6 |
| CRT-147363 | Timely | 1.0 |
| CRT-147364 | Timely | 26.2 |
| CRT-147365 | Timely | 24.9 |
| CRT-147366 | Timely | 1.0 |
| CRT-147367 | Timely | 1.0 |
| CRT-147370 | Timely | 1.0 |
| CRT-147372 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147373 | Timely | 21.9 |
| CRT-147375 | Timely | 23.2 |
| CRT-147376 | Timely | 20.2 |
| CRT-147377 | Timely | 14.6 |
| CRT-147378 | Timely | 21.9 |
| CRT-147379 | Timely | 15.9 |
| CRT-147380 | Timely | 26.2 |
| CRT-147381 | Timely | 21.6 |
| CRT-147382 | Timely | 1.0 |
| CRT-147383 | Timely | 1.0 |
| CRT-147385 | Timely | 24.9 |
| CRT-147386 | Timely | 1.0 |
| CRT-147387 | Timely | 22.9 |
| CRT-147388 | Timely | 1.0 |
| CRT-147389 | Timely | 22.9 |
| CRT-147390 | Timely | 1.0 |
| CRT-147391 | Timely | 1.0 |
| CRT-147392 | Timely | 20.9 |
| CRT-147393 | Timely | 21.9 |
| CRT-147394 | Timely | 1.0 |
| CRT-147395 | Timely | 1.0 |
| CRT-147396 | Timely | 1.0 |
| CRT-147397 | Timely | 1.0 |
| CRT-147398 | Timely | 1.0 |
| CRT-147399 | Timely | 1.0 |
| CRT-147400 | Timely | 1.0 |
| CRT-147401 | Timely | 1.0 |
| CRT-147402 | Timely | 1.0 |
| CRT-147403 | Timely | 1.0 |
| CRT-147404 | Timely | 1.0 |
| CRT-147405 | Timely | 19.9 |
| CRT-147406 | Timely | 1.0 |
| CRT-147407 | Timely | 1.0 |
| CRT-147408 | Timely | 1.0 |
| CRT-147411 | Timely | 1.0 |
| CRT-147412 | Timely | 1.0 |
| CRT-147413 | Timely | 1.0 |
| CRT-147414 | Timely | 26.2 |
| CRT-147415 | Timely | 24.9 |
| CRT-147418 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147419 | Timely | 1.0 |
| CRT-147420 | Timely | 11.3 |
| CRT-147421 | Timely | 9.0 |
| CRT-147422 | Timely | 10.3 |
| CRT-147423 | Timely | 1.0 |
| CRT-147424 | Timely | 1.0 |
| CRT-147425 | Timely | 1.0 |
| CRT-147426 | Timely | 15.6 |
| CRT-147427 | Timely | 1.0 |
| CRT-147428 | Timely | 1.0 |
| CRT-147429 | Timely | 1.0 |
| CRT-147431 | Timely | 1.0 |
| CRT-147432 | Timely | 24.9 |
| CRT-147433 | Timely | 23.2 |
| CRT-147434 | Timely | 18.9 |
| CRT-147437 | Timely | 1.0 |
| CRT-147438 | Timely | 1.0 |
| CRT-147440 | Timely | 20.2 |
| CRT-147441 | Timely | 1.0 |
| CRT-147443 | Timely | 1.0 |
| CRT-147444 | Timely | 1.0 |
| CRT-147445 | Timely | 1.0 |
| CRT-147446 | Timely | 22.2 |
| CRT-147447 | Timely | 20.9 |
| CRT-147448 | Timely | 21.9 |
| CRT-147449 | Timely | 1.0 |
| CRT-147450 | Timely | 1.0 |
| CRT-147451 | Timely | 1.0 |
| CRT-147452 | Timely | 1.0 |
| CRT-147453 | Timely | 1.0 |
| CRT-147454 | Timely | 1.0 |
| CRT-147455 | Timely | 1.0 |
| CRT-147456 | Timely | 1.0 |
| CRT-147457 | Timely | 1.0 |
| CRT-147459 | Timely | 24.9 |
| CRT-147460 | Timely | 1.0 |
| CRT-147462 | Timely | 14.6 |
| CRT-147463 | Timely | 1.0 |
| CRT-147464 | Timely | 1.0 |
| CRT-147465 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147466 | Timely | 1.0 |
| CRT-147467 | Timely | 1.0 |
| CRT-147468 | Timely | 1.0 |
| CRT-147469 | Timely | 26.2 |
| CRT-147470 | Timely | 1.0 |
| CRT-147471 | Timely | 1.0 |
| CRT-147472 | Timely | 22.9 |
| CRT-147473 | Timely | 24.9 |
| CRT-147474 | Timely | 19.6 |
| CRT-147475 | Timely | 1.0 |
| CRT-147476 | Timely | 1.0 |
| CRT-147477 | Timely | 24.9 |
| CRT-147478 | Timely | 1.0 |
| CRT-147479 | Timely | 1.0 |
| CRT-147480 | Timely | 1.0 |
| CRT-147481 | Timely | 1.0 |
| CRT-147482 | Timely | 1.0 |
| CRT-147483 | Timely | 1.0 |
| CRT-147485 | Timely | 1.0 |
| CRT-147486 | Timely | 11.3 |
| CRT-147488 | Timely | 1.0 |
| CRT-147489 | Timely | 1.0 |
| CRT-147490 | Timely | 1.0 |
| CRT-147491 | Timely | 1.0 |
| CRT-147492 | Timely | 26.2 |
| CRT-147493 | Timely | 1.0 |
| CRT-147494 | Timely | 1.0 |
| CRT-147495 | Timely | 1.0 |
| CRT-147496 | Timely | 1.0 |
| CRT-147497 | Timely | 1.0 |
| CRT-147498 | Timely | 1.0 |
| CRT-147499 | Timely | 1.0 |
| CRT-147500 | Timely | 1.0 |
| CRT-147501 | Timely | 1.0 |
| CRT-147502 | Timely | 1.0 |
| CRT-147503 | Timely | 1.0 |
| CRT-147504 | Timely | 22.9 |
| CRT-147505 | Timely | 1.0 |
| CRT-147506 | Timely | 1.0 |
| CRT-147507 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147508 | Timely | 20.6 |
| CRT-147509 | Timely | 26.2 |
| CRT-147510 | Timely | 21.9 |
| CRT-147511 | Timely | 25.2 |
| CRT-147512 | Timely | 17.2 |
| CRT-147513 | Timely | 26.2 |
| CRT-147514 | Timely | 1.0 |
| CRT-147515 | Timely | 1.0 |
| CRT-147516 | Timely | 1.0 |
| CRT-147518 | Timely | 18.9 |
| CRT-147519 | Timely | 1.0 |
| CRT-147520 | Timely | 19.9 |
| CRT-147521 | Timely | 20.9 |
| CRT-147526 | Timely | 1.0 |
| CRT-147527 | Timely | 1.0 |
| CRT-147529 | Timely | 1.0 |
| CRT-147530 | Timely | 17.6 |
| CRT-147531 | Timely | 18.6 |
| CRT-147532 | Timely | 1.0 |
| CRT-147533 | Timely | 24.9 |
| CRT-147534 | Timely | 1.0 |
| CRT-147536 | Timely | 16.6 |
| CRT-147537 | Timely | 26.2 |
| CRT-147538 | Timely | 1.0 |
| CRT-147539 | Timely | 1.0 |
| CRT-147540 | Timely | 26.2 |
| CRT-147542 | Timely | 24.9 |
| CRT-147543 | Timely | 1.0 |
| CRT-147544 | Timely | 1.0 |
| CRT-147545 | Timely | 26.2 |
| CRT-147546 | Timely | 1.0 |
| CRT-147547 | Timely | 24.9 |
| CRT-147548 | Timely | 1.0 |
| CRT-147549 | Timely | 1.0 |
| CRT-147550 | Timely | 1.0 |
| CRT-147551 | Timely | 18.9 |
| CRT-147552 | Timely | 1.0 |
| CRT-147554 | Timely | 1.0 |
| CRT-147555 | Timely | 1.0 |
| CRT-147556 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147557 | Timely | 1.0 |
| CRT-147558 | Timely | 1.0 |
| CRT-147559 | Timely | 24.9 |
| CRT-147560 | Timely | 1.0 |
| CRT-147561 | Timely | 13.3 |
| CRT-147562 | Timely | 1.0 |
| CRT-147563 | Timely | 24.9 |
| CRT-147564 | Timely | 26.2 |
| CRT-147565 | Timely | 26.2 |
| CRT-147566 | Timely | 1.0 |
| CRT-147567 | Timely | 1.0 |
| CRT-147568 | Timely | 22.9 |
| CRT-147569 | Timely | 1.0 |
| CRT-147570 | Timely | 1.0 |
| CRT-147571 | Timely | 24.9 |
| CRT-147572 | Timely | 1.0 |
| CRT-147573 | Timely | 24.9 |
| CRT-147574 | Timely | 1.0 |
| CRT-147575 | Timely | 1.0 |
| CRT-147576 | Timely | 22.9 |
| CRT-147577 | Timely | 1.0 |
| CRT-147578 | Timely | 1.0 |
| CRT-147579 | Timely | 17.6 |
| CRT-147580 | Timely | 1.0 |
| CRT-147581 | Timely | 24.9 |
| CRT-147582 | Timely | 1.0 |
| CRT-147583 | Timely | 1.0 |
| CRT-147584 | Timely | 1.0 |
| CRT-147585 | Timely | 1.0 |
| CRT-147586 | Timely | 1.0 |
| CRT-147587 | Timely | 26.2 |
| CRT-147588 | Timely | 1.0 |
| CRT-147589 | Timely | 24.9 |
| CRT-147590 | Timely | 1.0 |
| CRT-147591 | Timely | 19.9 |
| CRT-147592 | Timely | 26.2 |
| CRT-147593 | Timely | 18.9 |
| CRT-147594 | Timely | 16.3 |
| CRT-147595 | Timely | 16.3 |
| CRT-147596 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147597 | Timely | 26.2 |
| CRT-147598 | Timely | 23.2 |
| CRT-147600 | Timely | 1.0 |
| CRT-147601 | Timely | 1.0 |
| CRT-147602 | Timely | 24.9 |
| CRT-147603 | Timely | 1.0 |
| CRT-147604 | Timely | 1.0 |
| CRT-147605 | Timely | 16.3 |
| CRT-147606 | Timely | 20.6 |
| CRT-147607 | Timely | 1.0 |
| CRT-147608 | Timely | 16.3 |
| CRT-147609 | Timely | 1.0 |
| CRT-147610 | Timely | 1.0 |
| CRT-147612 | Timely | 1.0 |
| CRT-147613 | Timely | 1.0 |
| CRT-147614 | Timely | 24.9 |
| CRT-147616 | Timely | 1.0 |
| CRT-147617 | Timely | 22.2 |
| CRT-147618 | Timely | 1.0 |
| CRT-147620 | Timely | 1.0 |
| CRT-147621 | Timely | 1.0 |
| CRT-147622 | Timely | 1.0 |
| CRT-147623 | Timely | 1.0 |
| CRT-147624 | Timely | 1.0 |
| CRT-147625 | Timely | 1.0 |
| CRT-147626 | Timely | 1.0 |
| CRT-147627 | Timely | 1.0 |
| CRT-147628 | Timely | 1.0 |
| CRT-147629 | Timely | 14.6 |
| CRT-147630 | Timely | 26.2 |
| CRT-147632 | Timely | 18.9 |
| CRT-147633 | Timely | 18.9 |
| CRT-147636 | Timely | 11.6 |
| CRT-147637 | Timely | 18.9 |
| CRT-147638 | Timely | 15.3 |
| CRT-147639 | Timely | 1.0 |
| CRT-147641 | Timely | 13.3 |
| CRT-147642 | Timely | 1.0 |
| CRT-147643 | Timely | 1.0 |
| CRT-147644 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147645 | Timely | 1.0 |
| CRT-147646 | Timely | 1.0 |
| CRT-147647 | Timely | 1.0 |
| CRT-147648 | Timely | 1.0 |
| CRT-147649 | Timely | 1.0 |
| CRT-147650 | Timely | 1.0 |
| CRT-147651 | Timely | 1.0 |
| CRT-147652 | Timely | 1.0 |
| CRT-147653 | Timely | 24.9 |
| CRT-147654 | Timely | 23.2 |
| CRT-147656 | Timely | 23.2 |
| CRT-147657 | Timely | 18.9 |
| CRT-147659 | Timely | 23.2 |
| CRT-147660 | Timely | 21.9 |
| CRT-147661 | Timely | 1.0 |
| CRT-147662 | Timely | 1.0 |
| CRT-147663 | Timely | 1.0 |
| CRT-147665 | Timely | 1.0 |
| CRT-147666 | Timely | 26.2 |
| CRT-147667 | Timely | 26.2 |
| CRT-147668 | Timely | 24.9 |
| CRT-147669 | Timely | 26.2 |
| CRT-147670 | Timely | 1.0 |
| CRT-147671 | Timely | 22.9 |
| CRT-147672 | Timely | 1.0 |
| CRT-147673 | Timely | 22.9 |
| CRT-147674 | Timely | 1.0 |
| CRT-147675 | Timely | 1.0 |
| CRT-147676 | Timely | 1.0 |
| CRT-147677 | Timely | 1.0 |
| CRT-147679 | Timely | 1.0 |
| CRT-147680 | Timely | 17.6 |
| CRT-147681 | Timely | 1.0 |
| CRT-147682 | Timely | 1.0 |
| CRT-147683 | Timely | 1.0 |
| CRT-147684 | Timely | 1.0 |
| CRT-147685 | Timely | 24.9 |
| CRT-147686 | Timely | 17.3 |
| CRT-147687 | Timely | 1.0 |
| CRT-147688 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-147689 | Timely | 1.0 |
| CRT-147690 | Timely | 15.6 |
| CRT-147691 | Timely | 1.0 |
| CRT-147692 | Timely | 1.0 |
| CRT-147693 | Timely | 1.0 |
| CRT-147694 | Timely | 1.0 |
| CRT-147695 | Timely | 1.0 |
| CRT-147696 | Timely | 1.0 |
| CRT-147697 | Timely | 1.0 |
| CRT-147698 | Timely | 18.9 |
| CRT-147699 | Timely | 17.6 |
| CRT-147700 | Timely | 24.9 |
| CRT-147701 | Timely | 36.2 |
| CRT-147702 | Timely | 1.0 |
| CRT-147704 | Timely | 21.9 |
| CRT-147705 | Timely | 24.9 |
| CRT-147709 | Timely | 1.0 |
| CRT-147710 | Timely | 1.0 |
| CRT-147711 | Timely | 1.0 |
| CRT-147712 | Timely | 1.0 |
| CRT-147713 | Timely | 22.2 |
| CRT-147714 | Timely | 1.0 |
| CRT-147715 | Timely | 18.9 |
| CRT-147717 | Timely | 1.0 |
| CRT-147718 | Timely | 19.9 |
| CRT-147719 | Timely | 19.9 |
| CRT-147720 | Timely | 18.9 |
| CRT-147721 | Timely | 1.0 |
| CRT-147722 | Timely | 18.9 |
| CRT-147725 | Timely | 1.0 |
| CRT-147727 | Timely | 1.0 |
| CRT-147728 | Timely | 1.0 |
| CRT-147729 | Timely | 1.0 |
| CRT-147731 | Timely | 1.0 |
| CRT-147732 | Timely | 1.0 |
| CRT-147733 | Timely | 20.6 |
| CRT-147734 | Timely | 1.0 |
| CRT-147735 | Timely | 18.9 |
| CRT-147737 | Timely | 21.9 |
| CRT-147738 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147739 | Timely | 1.0 |
| CRT-147740 | Timely | 1.0 |
| CRT-147742 | Timely | 1.0 |
| CRT-147743 | Timely | 24.9 |
| CRT-147744 | Timely | 24.9 |
| CRT-147746 | Timely | 1.0 |
| CRT-147747 | Timely | 1.0 |
| CRT-147748 | Timely | 23.2 |
| CRT-147749 | Timely | 1.0 |
| CRT-147750 | Timely | 1.0 |
| CRT-147751 | Timely | 1.0 |
| CRT-147752 | Timely | 1.0 |
| CRT-147753 | Timely | 1.0 |
| CRT-147754 | Timely | 1.0 |
| CRT-147755 | Timely | 26.2 |
| CRT-147756 | Timely | 23.2 |
| CRT-147757 | Timely | 22.9 |
| CRT-147758 | Timely | 1.0 |
| CRT-147759 | Timely | 1.0 |
| CRT-147760 | Timely | 1.0 |
| CRT-147761 | Timely | 20.2 |
| CRT-147762 | Timely | 18.9 |
| CRT-147763 | Timely | 13.3 |
| CRT-147764 | Timely | 24.9 |
| CRT-147765 | Timely | 24.9 |
| CRT-147766 | Timely | 1.0 |
| CRT-147767 | Timely | 22.9 |
| CRT-147768 | Timely | 1.0 |
| CRT-147769 | Timely | 1.0 |
| CRT-147770 | Timely | 1.0 |
| CRT-147771 | Timely | 24.9 |
| CRT-147772 | Timely | 1.0 |
| CRT-147773 | Timely | 24.9 |
| CRT-147774 | Timely | 21.6 |
| CRT-147775 | Timely | 1.0 |
| CRT-147776 | Timely | 1.0 |
| CRT-147777 | Timely | 1.0 |
| CRT-147778 | Timely | 1.0 |
| CRT-147779 | Timely | 1.0 |
| CRT-147780 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147781 | Timely | 20.6 |
| CRT-147782 | Timely | 1.0 |
| CRT-147783 | Timely | 1.0 |
| CRT-147784 | Timely | 26.2 |
| CRT-147785 | Timely | 1.0 |
| CRT-147786 | Timely | 1.0 |
| CRT-147787 | Timely | 1.0 |
| CRT-147788 | Timely | 1.0 |
| CRT-147789 | Timely | 18.9 |
| CRT-147790 | Timely | 26.2 |
| CRT-147791 | Timely | 1.0 |
| CRT-147792 | Timely | 21.9 |
| CRT-147793 | Timely | 24.9 |
| CRT-147794 | Timely | 21.6 |
| CRT-147795 | Timely | 1.0 |
| CRT-147796 | Timely | 18.3 |
| CRT-147797 | Timely | 23.2 |
| CRT-147798 | Timely | 24.2 |
| CRT-147799 | Timely | 19.9 |
| CRT-147800 | Timely | 26.2 |
| CRT-147801 | Timely | 17.6 |
| CRT-147802 | Timely | 1.0 |
| CRT-147803 | Timely | 15.6 |
| CRT-147804 | Timely | 1.0 |
| CRT-147805 | Timely | 1.0 |
| CRT-147810 | Timely | 24.9 |
| CRT-147811 | Timely | 24.9 |
| CRT-147812 | Timely | 1.0 |
| CRT-147813 | Timely | 1.0 |
| CRT-147814 | Timely | 1.0 |
| CRT-147815 | Timely | 1.0 |
| CRT-147816 | Timely | 1.0 |
| CRT-147817 | Timely | 18.9 |
| CRT-147818 | Timely | 1.0 |
| CRT-147819 | Timely | 1.0 |
| CRT-147820 | Timely | 18.9 |
| CRT-147821 | Timely | 9.0 |
| CRT-147822 | Timely | 1.0 |
| CRT-147823 | Timely | 1.0 |
| CRT-147824 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147825 | Timely | 1.0 |
| CRT-147830 | Timely | 21.9 |
| CRT-147831 | Timely | 17.6 |
| CRT-147832 | Timely | 26.2 |
| CRT-147834 | Timely | 11.6 |
| CRT-147836 | Timely | 14.6 |
| CRT-147837 | Timely | 1.0 |
| CRT-147839 | Timely | 1.0 |
| CRT-147840 | Timely | 21.9 |
| CRT-147841 | Timely | 17.6 |
| CRT-147842 | Timely | 1.0 |
| CRT-147843 | Timely | 1.0 |
| CRT-147844 | Timely | 26.2 |
| CRT-147845 | Timely | 1.0 |
| CRT-147847 | Timely | 18.9 |
| CRT-147848 | Timely | 1.0 |
| CRT-147849 | Timely | 1.0 |
| CRT-147850 | Timely | 13.3 |
| CRT-147851 | Timely | 1.0 |
| CRT-147853 | Timely | 18.9 |
| CRT-147854 | Timely | 26.2 |
| CRT-147855 | Timely | 21.9 |
| CRT-147856 | Timely | 21.9 |
| CRT-147858 | Timely | 18.9 |
| CRT-147859 | Timely | 20.6 |
| CRT-147860 | Timely | 1.0 |
| CRT-147861 | Timely | 1.0 |
| CRT-147862 | Timely | 1.0 |
| CRT-147863 | Timely | 1.0 |
| CRT-147864 | Timely | 1.0 |
| CRT-147865 | Timely | 1.0 |
| CRT-147866 | Timely | 1.0 |
| CRT-147867 | Timely | 1.0 |
| CRT-147868 | Timely | 1.0 |
| CRT-147869 | Timely | 1.0 |
| CRT-147870 | Timely | 1.0 |
| CRT-147871 | Timely | 1.0 |
| CRT-147872 | Timely | 16.6 |
| CRT-147873 | Timely | 1.0 |
| CRT-147874 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147875 | Timely | 1.0 |
| CRT-147876 | Timely | 1.0 |
| CRT-147877 | Timely | 26.2 |
| CRT-147878 | Timely | 1.0 |
| CRT-147879 | Timely | 16.6 |
| CRT-147880 | Timely | 11.3 |
| CRT-147881 | Timely | 14.6 |
| CRT-147882 | Timely | 1.0 |
| CRT-147884 | Timely | 18.9 |
| CRT-147885 | Timely | 17.6 |
| CRT-147887 | Timely | 26.2 |
| CRT-147888 | Timely | 1.0 |
| CRT-147889 | Timely | 17.6 |
| CRT-147890 | Timely | 1.0 |
| CRT-147891 | Timely | 26.2 |
| CRT-147892 | Timely | 1.0 |
| CRT-147893 | Timely | 1.0 |
| CRT-147894 | Timely | 1.0 |
| CRT-147895 | Timely | 23.2 |
| CRT-147896 | Timely | 1.0 |
| CRT-147898 | Timely | 1.0 |
| CRT-147899 | Timely | 1.0 |
| CRT-147900 | Timely | 26.2 |
| CRT-147901 | Timely | 1.0 |
| CRT-147902 | Timely | 1.0 |
| CRT-147904 | Timely | 1.0 |
| CRT-147905 | Timely | 1.0 |
| CRT-147906 | Timely | 1.0 |
| CRT-147907 | Timely | 1.0 |
| CRT-147908 | Timely | 1.0 |
| CRT-147909 | Timely | 1.0 |
| CRT-147910 | Timely | 1.0 |
| CRT-147911 | Timely | 1.0 |
| CRT-147912 | Timely | 24.9 |
| CRT-147913 | Timely | 1.0 |
| CRT-147914 | Timely | 1.0 |
| CRT-147915 | Timely | 1.0 |
| CRT-147916 | Timely | 19.9 |
| CRT-147918 | Timely | 19.9 |
| CRT-147919 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-147921 | Timely | 1.0 |
| CRT-147922 | Timely | 1.0 |
| CRT-147923 | Timely | 1.0 |
| CRT-147925 | Timely | 1.0 |
| CRT-147927 | Timely | 1.0 |
| CRT-147928 | Timely | 16.6 |
| CRT-147929 | Timely | 1.0 |
| CRT-147930 | Timely | 1.0 |
| CRT-147931 | Timely | 1.0 |
| CRT-147932 | Timely | 24.9 |
| CRT-147933 | Timely | 1.0 |
| CRT-147934 | Timely | 1.0 |
| CRT-147935 | Timely | 22.9 |
| CRT-147936 | Timely | 1.0 |
| CRT-147937 | Timely | 1.0 |
| CRT-147938 | Timely | 1.0 |
| CRT-147939 | Timely | 18.9 |
| CRT-147940 | Timely | 16.6 |
| CRT-147941 | Timely | 1.0 |
| CRT-147942 | Timely | 18.9 |
| CRT-147943 | Timely | 1.0 |
| CRT-147944 | Timely | 1.0 |
| CRT-147945 | Timely | 11.3 |
| CRT-147946 | Timely | 1.0 |
| CRT-147947 | Timely | 26.2 |
| CRT-147948 | Timely | 1.0 |
| CRT-147949 | Timely | 1.0 |
| CRT-147950 | Timely | 1.0 |
| CRT-147951 | Timely | 1.0 |
| CRT-147952 | Timely | 1.0 |
| CRT-147953 | Timely | 20.6 |
| CRT-147954 | Timely | 1.0 |
| CRT-147955 | Timely | 1.0 |
| CRT-147956 | Timely | 18.9 |
| CRT-147957 | Timely | 1.0 |
| CRT-147958 | Timely | 24.9 |
| CRT-147959 | Timely | 21.6 |
| CRT-147960 | Timely | 24.9 |
| CRT-147961 | Timely | 1.0 |
| CRT-147962 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-147963 | Timely | 1.0 |
| CRT-147964 | Timely | 21.6 |
| CRT-147965 | Timely | 21.6 |
| CRT-147966 | Timely | 24.9 |
| CRT-147967 | Timely | 24.9 |
| CRT-147968 | Timely | 21.6 |
| CRT-147969 | Timely | 21.6 |
| CRT-147970 | Timely | 21.6 |
| CRT-147971 | Timely | 1.0 |
| CRT-147972 | Timely | 1.0 |
| CRT-147973 | Timely | 24.9 |
| CRT-147974 | Timely | 1.0 |
| CRT-147975 | Timely | 1.0 |
| CRT-147976 | Timely | 1.0 |
| CRT-147977 | Timely | 1.0 |
| CRT-147978 | Timely | 1.0 |
| CRT-147979 | Timely | 1.0 |
| CRT-147980 | Timely | 1.0 |
| CRT-147981 | Timely | 1.0 |
| CRT-147982 | Timely | 18.9 |
| CRT-147983 | Timely | 1.0 |
| CRT-147984 | Timely | 24.9 |
| CRT-147985 | Timely | 22.9 |
| CRT-147986 | Timely | 24.9 |
| CRT-147987 | Timely | 23.2 |
| CRT-147988 | Timely | 1.0 |
| CRT-147989 | Timely | 1.0 |
| CRT-147990 | Timely | 19.9 |
| CRT-147991 | Timely | 22.2 |
| CRT-147992 | Timely | 1.0 |
| CRT-147993 | Timely | 23.2 |
| CRT-147994 | Timely | 1.0 |
| CRT-147995 | Timely | 1.0 |
| CRT-147996 | Timely | 15.3 |
| CRT-147997 | Timely | 1.0 |
| CRT-147998 | Timely | 17.6 |
| CRT-147999 | Timely | 1.0 |
| CRT-148000 | Timely | 1.0 |
| CRT-148002 | Timely | 1.0 |
| CRT-148003 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-148004 | Timely | 1.0 |
| CRT-148005 | Timely | 1.0 |
| CRT-148006 | Timely | 21.9 |
| CRT-148008 | Timely | 1.0 |
| CRT-148010 | Timely | 14.6 |
| CRT-148011 | Timely | 16.6 |
| CRT-148012 | Timely | 18.9 |
| CRT-148013 | Timely | 17.6 |
| CRT-148014 | Timely | 17.6 |
| CRT-148015 | Timely | 11.3 |
| CRT-148016 | Timely | 1.0 |
| CRT-148017 | Timely | 1.0 |
| CRT-148018 | Timely | 1.0 |
| CRT-148019 | Timely | 16.6 |
| CRT-148020 | Timely | 1.0 |
| CRT-148021 | Timely | 17.6 |
| CRT-148022 | Timely | 15.9 |
| CRT-148024 | Timely | 1.0 |
| CRT-148025 | Timely | 1.0 |
| CRT-148026 | Timely | 1.0 |
| CRT-148027 | Timely | 1.0 |
| CRT-148029 | Timely | 23.2 |
| CRT-148030 | Timely | 20.6 |
| CRT-148032 | Timely | 1.0 |
| CRT-148035 | Timely | 15.9 |
| CRT-148036 | Timely | 21.6 |
| CRT-148037 | Timely | 1.0 |
| CRT-148038 | Timely | 1.0 |
| CRT-148039 | Timely | 13.6 |
| CRT-148040 | Timely | 1.0 |
| CRT-148041 | Timely | 15.6 |
| CRT-148042 | Timely | 21.9 |
| CRT-148043 | Timely | 20.2 |
| CRT-148044 | Timely | 1.0 |
| CRT-148045 | Timely | 1.0 |
| CRT-148046 | Timely | 1.0 |
| CRT-148047 | Timely | 1.0 |
| CRT-148048 | Timely | 20.2 |
| CRT-148050 | Timely | 21.9 |
| CRT-148051 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148053 | Timely | 20.6 |
| CRT-148054 | Timely | 26.2 |
| CRT-148055 | Timely | 1.0 |
| CRT-148056 | Timely | 24.9 |
| CRT-148057 | Timely | 19.9 |
| CRT-148058 | Timely | 1.0 |
| CRT-148059 | Timely | 19.6 |
| CRT-148060 | Timely | 1.0 |
| CRT-148061 | Timely | 1.0 |
| CRT-148062 | Timely | 1.0 |
| CRT-148063 | Timely | 22.9 |
| CRT-148064 | Timely | 26.2 |
| CRT-148065 | Timely | 22.9 |
| CRT-148066 | Timely | 19.6 |
| CRT-148067 | Timely | 22.9 |
| CRT-148068 | Timely | 1.0 |
| CRT-148069 | Timely | 1.0 |
| CRT-148070 | Timely | 1.0 |
| CRT-148071 | Timely | 1.0 |
| CRT-148072 | Timely | 1.0 |
| CRT-148073 | Timely | 1.0 |
| CRT-148074 | Timely | 1.0 |
| CRT-148075 | Timely | 1.0 |
| CRT-148076 | Timely | 1.0 |
| CRT-148077 | Timely | 1.0 |
| CRT-148078 | Timely | 1.0 |
| CRT-148080 | Timely | 1.0 |
| CRT-148081 | Timely | 1.0 |
| CRT-148082 | Timely | 1.0 |
| CRT-148083 | Timely | 1.0 |
| CRT-148084 | Timely | 1.0 |
| CRT-148085 | Timely | 1.0 |
| CRT-148086 | Timely | 1.0 |
| CRT-148087 | Timely | 1.0 |
| CRT-148088 | Timely | 1.0 |
| CRT-148089 | Timely | 18.9 |
| CRT-148090 | Timely | 1.0 |
| CRT-148091 | Timely | 1.0 |
| CRT-148092 | Timely | 1.0 |
| CRT-148093 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148094 | Timely | 12.6 |
| CRT-148095 | Timely | 1.0 |
| CRT-148096 | Timely | 10.3 |
| CRT-148097 | Timely | 1.0 |
| CRT-148099 | Timely | 1.0 |
| CRT-148100 | Timely | 1.0 |
| CRT-148102 | Timely | 1.0 |
| CRT-148103 | Timely | 23.2 |
| CRT-148104 | Timely | 15.6 |
| CRT-148105 | Timely | 19.6 |
| CRT-148106 | Timely | 1.0 |
| CRT-148107 | Timely | 1.0 |
| CRT-148108 | Timely | 1.0 |
| CRT-148109 | Timely | 18.9 |
| CRT-148110 | Timely | 18.9 |
| CRT-148111 | Timely | 18.9 |
| CRT-148113 | Timely | 1.0 |
| CRT-148115 | Timely | 19.9 |
| CRT-148116 | Timely | 1.0 |
| CRT-148117 | Timely | 13.3 |
| CRT-148119 | Timely | 17.6 |
| CRT-148120 | Timely | 1.0 |
| CRT-148121 | Timely | 1.0 |
| CRT-148123 | Timely | 1.0 |
| CRT-148124 | Timely | 1.0 |
| CRT-148125 | Timely | 26.2 |
| CRT-148126 | Timely | 1.0 |
| CRT-148128 | Timely | 1.0 |
| CRT-148129 | Timely | 1.0 |
| CRT-148130 | Timely | 1.0 |
| CRT-148131 | Timely | 1.0 |
| CRT-148132 | Timely | 16.9 |
| CRT-148133 | Timely | 1.0 |
| CRT-148134 | Timely | 1.0 |
| CRT-148135 | Timely | 1.0 |
| CRT-148136 | Timely | 1.0 |
| CRT-148137 | Timely | 14.6 |
| CRT-148138 | Timely | 1.0 |
| CRT-148139 | Timely | 24.9 |
| CRT-148140 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148141 | Timely | 1.0 |
| CRT-148142 | Timely | 1.0 |
| CRT-148143 | Timely | 1.0 |
| CRT-148144 | Timely | 1.0 |
| CRT-148145 | Timely | 1.0 |
| CRT-148146 | Timely | 17.6 |
| CRT-148147 | Timely | 20.2 |
| CRT-148148 | Timely | 18.9 |
| CRT-148149 | Timely | 1.0 |
| CRT-148150 | Timely | 20.6 |
| CRT-148151 | Timely | 1.0 |
| CRT-148152 | Timely | 1.0 |
| CRT-148153 | Timely | 1.0 |
| CRT-148154 | Timely | 1.0 |
| CRT-148155 | Timely | 1.0 |
| CRT-148156 | Timely | 1.0 |
| CRT-148157 | Timely | 22.9 |
| CRT-148158 | Timely | 21.6 |
| CRT-148159 | Timely | 22.9 |
| CRT-148160 | Timely | 1.0 |
| CRT-148161 | Timely | 24.9 |
| CRT-148162 | Timely | 1.0 |
| CRT-148163 | Timely | 24.9 |
| CRT-148164 | Timely | 22.9 |
| CRT-148165 | Timely | 1.0 |
| CRT-148166 | Timely | 1.0 |
| CRT-148167 | Timely | 1.0 |
| CRT-148168 | Timely | 20.6 |
| CRT-148169 | Timely | 1.0 |
| CRT-148170 | Timely | 1.0 |
| CRT-148171 | Timely | 1.0 |
| CRT-148172 | Timely | 1.0 |
| CRT-148173 | Timely | 1.0 |
| CRT-148174 | Timely | 1.0 |
| CRT-148175 | Timely | 1.0 |
| CRT-148176 | Timely | 21.2 |
| CRT-148177 | Timely | 1.0 |
| CRT-148178 | Timely | 1.0 |
| CRT-148179 | Timely | 24.9 |
| CRT-148180 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148181 | Timely | 1.0 |
| CRT-148182 | Timely | 24.9 |
| CRT-148183 | Timely | 1.0 |
| CRT-148184 | Timely | 14.6 |
| CRT-148186 | Timely | 24.9 |
| CRT-148187 | Timely | 26.2 |
| CRT-148188 | Timely | 1.0 |
| CRT-148189 | Timely | 17.9 |
| CRT-148190 | Timely | 22.9 |
| CRT-148191 | Timely | 24.9 |
| CRT-148193 | Timely | 15.0 |
| CRT-148194 | Timely | 10.3 |
| CRT-148195 | Timely | 9.6 |
| CRT-148196 | Timely | 19.3 |
| CRT-148197 | Timely | 12.3 |
| CRT-148198 | Timely | 52.9 |
| CRT-148199 | Timely | 6.0 |
| CRT-148201 | Timely | 9.6 |
| CRT-148202 | Timely | 18.6 |
| CRT-148203 | Timely | 8.6 |
| CRT-148204 | Timely | 22.0 |
| CRT-148205 | Timely | 5.0 |
| CRT-148207 | Timely | 7.3 |
| CRT-148208 | Timely | 58.6 |
| CRT-148209 | Timely | 29.9 |
| CRT-148210 | Timely | 9.0 |
| CRT-148212 | Timely | 11.6 |
| CRT-148214 | Timely | 4.3 |
| CRT-148215 | Timely | 23.6 |
| CRT-148216 | Timely | 10.3 |
| CRT-148217 | Timely | 4.0 |
| CRT-148218 | Timely | 15.6 |
| CRT-148219 | Timely | 15.6 |
| CRT-148220 | Timely | 24.9 |
| CRT-148221 | Timely | 11.3 |
| CRT-148222 | Timely | 31.9 |
| CRT-148223 | Timely | 10.3 |
| CRT-148224 | Timely | 12.3 |
| CRT-148225 | Timely | 2.0 |
| CRT-148226 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148227 | Timely | 24.0 |
| CRT-148228 | Timely | 13.0 |
| CRT-148229 | Timely | 16.6 |
| CRT-148230 | Timely | 11.6 |
| CRT-148231 | Timely | 14.6 |
| CRT-148232 | Timely | 17.6 |
| CRT-148233 | Timely | 15.6 |
| CRT-148235 | Timely | 15.3 |
| CRT-148236 | Timely | 17.3 |
| CRT-148238 | Timely | 10.3 |
| CRT-148239 | Timely | 15.6 |
| CRT-148240 | Timely | 17.6 |
| CRT-148242 | Timely | 8.3 |
| CRT-148243 | Timely | 8.0 |
| CRT-148244 | Timely | 14.6 |
| CRT-148245 | Timely | 12.3 |
| CRT-148246 | Timely | 19.6 |
| CRT-148247 | Timely | 12.3 |
| CRT-148249 | Timely | 19.6 |
| CRT-148250 | Timely | 571.0 |
| CRT-148251 | Timely | 4.0 |
| CRT-148253 | Timely | 129.1 |
| CRT-148254 | Timely | 167.9 |
| CRT-148255 | Timely | 7.0 |
| CRT-148256 | Timely | 12.3 |
| CRT-148257 | Timely | 15.3 |
| CRT-148258 | Timely | 6.0 |
| CRT-148259 | Timely | 8.6 |
| CRT-148260 | Timely | 15.3 |
| CRT-148261 | Timely | 18.6 |
| CRT-148262 | Timely | 4.0 |
| CRT-148263 | Timely | 12.6 |
| CRT-148264 | Timely | 35.9 |
| CRT-148265 | Timely | 18.3 |
| CRT-148266 | Timely | 9.3 |
| CRT-148267 | Timely | 8.0 |
| CRT-148268 | Timely | 2.0 |
| CRT-148269 | Timely | 7.3 |
| CRT-148270 | Timely | 8.0 |
| CRT-148271 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148272 | Timely | 15.0 |
| CRT-148273 | Timely | 10.3 |
| CRT-148275 | Timely | 14.6 |
| CRT-148276 | Timely | 12.6 |
| CRT-148277 | Timely | 4.3 |
| CRT-148278 | Timely | 18.3 |
| CRT-148279 | Timely | 9.3 |
| CRT-148280 | Timely | 8.3 |
| CRT-148281 | Timely | 10.3 |
| CRT-148282 | Timely | 11.3 |
| CRT-148283 | Timely | 30.5 |
| CRT-148284 | Timely | 9.3 |
| CRT-148286 | Timely | 10.3 |
| CRT-148287 | Timely | 33.5 |
| CRT-148288 | Timely | 41.8 |
| CRT-148289 | Timely | 18.9 |
| CRT-148290 | Timely | 5.0 |
| CRT-148291 | Timely | 11.0 |
| CRT-148292 | Timely | 17.6 |
| CRT-148293 | Timely | 16.6 |
| CRT-148294 | Timely | 5.3 |
| CRT-148295 | Timely | 12.3 |
| CRT-148296 | Timely | 3.0 |
| CRT-148297 | Timely | 15.6 |
| CRT-148298 | Timely | 37.6 |
| CRT-148299 | Timely | 9.3 |
| CRT-148300 | Timely | 5.0 |
| CRT-148301 | Timely | 5.0 |
| CRT-148302 | Timely | 4.0 |
| CRT-148304 | Timely | 31.0 |
| CRT-148305 | Timely | 7.0 |
| CRT-148306 | Timely | 29.2 |
| CRT-148308 | Timely | 10.3 |
| CRT-148309 | Timely | 17.6 |
| CRT-148310 | Timely | 11.3 |
| CRT-148311 | Timely | 1.0 |
| CRT-148312 | Timely | 18.6 |
| CRT-148313 | Timely | 10.3 |
| CRT-148314 | Timely | 18.9 |
| CRT-148315 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148316 | Timely | 13.3 |
| CRT-148318 | Timely | 1.0 |
| CRT-148319 | Timely | 37.2 |
| CRT-148320 | Timely | 9.3 |
| CRT-148321 | Timely | 8.3 |
| CRT-148323 | Timely | 1.0 |
| CRT-148324 | Timely | 9.3 |
| CRT-148325 | Timely | 10.3 |
| CRT-148326 | Timely | 66.4 |
| CRT-148327 | Timely | 1.0 |
| CRT-148328 | Timely | 3.0 |
| CRT-148330 | Timely | 3.0 |
| CRT-148331 | Timely | 23.6 |
| CRT-148332 | Timely | 11.6 |
| CRT-148333 | Timely | 70.4 |
| CRT-148334 | Timely | 11.3 |
| CRT-148335 | Timely | 4.0 |
| CRT-148336 | Timely | 12.6 |
| CRT-148337 | Timely | 54.4 |
| CRT-148338 | Timely | 18.9 |
| CRT-148339 | Timely | 6.0 |
| CRT-148340 | Timely | 48.5 |
| CRT-148341 | Timely | 3.0 |
| CRT-148342 | Timely | 47.0 |
| CRT-148343 | Timely | 16.6 |
| CRT-148344 | Timely | 11.3 |
| CRT-148345 | Timely | 12.0 |
| CRT-148347 | Timely | 7.3 |
| CRT-148348 | Timely | 4.0 |
| CRT-148349 | Timely | 19.3 |
| CRT-148350 | Timely | 902.0 |
| CRT-148351 | Timely | 13.6 |
| CRT-148352 | Timely | 7.3 |
| CRT-148353 | Timely | 4.0 |
| CRT-148355 | Timely | 13.6 |
| CRT-148357 | Timely | 12.3 |
| CRT-148358 | Timely | 8.6 |
| CRT-148362 | Timely | 7.0 |
| CRT-148363 | Timely | 9.3 |
| CRT-148365 | Timely | 165.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148366 | Timely | 41.2 |
| CRT-148367 | Timely | 1.0 |
| CRT-148368 | Timely | 12.3 |
| CRT-148369 | Timely | 9.3 |
| CRT-148370 | Timely | 9.0 |
| CRT-148371 | Timely | 4.0 |
| CRT-148372 | Timely | 13.0 |
| CRT-148373 | Timely | 14.6 |
| CRT-148374 | Timely | 24.3 |
| CRT-148375 | Timely | 8.3 |
| CRT-148376 | Timely | 8.0 |
| CRT-148377 | Timely | 15.3 |
| CRT-148378 | Timely | 8.3 |
| CRT-148379 | Timely | 11.0 |
| CRT-148380 | Timely | 16.6 |
| CRT-148381 | Timely | 9.3 |
| CRT-148382 | Timely | 5.0 |
| CRT-148383 | Timely | 16.9 |
| CRT-148384 | Timely | 1.0 |
| CRT-148385 | Timely | 29.3 |
| CRT-148386 | Timely | 22.6 |
| CRT-148387 | Timely | 28.6 |
| CRT-148388 | Timely | 14.6 |
| CRT-148389 | Timely | 22.6 |
| CRT-148390 | Timely | 12.3 |
| CRT-148391 | Timely | 11.3 |
| CRT-148392 | Timely | 43.8 |
| CRT-148393 | Timely | 7.0 |
| CRT-148395 | Timely | 8.0 |
| CRT-148396 | Timely | 10.0 |
| CRT-148398 | Timely | 9.3 |
| CRT-148399 | Timely | 3,440.0 |
| CRT-148400 | Timely | 20.0 |
| CRT-148401 | Timely | 6.3 |
| CRT-148402 | Timely | 2,795.0 |
| CRT-148403 | Timely | 8.3 |
| CRT-148404 | Timely | 19.6 |
| CRT-148405 | Timely | 9.0 |
| CRT-148406 | Timely | 9.0 |
| CRT-148407 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148408 | Timely | 415.0 |
| CRT-148409 | Timely | 15.0 |
| CRT-148410 | Timely | 4.0 |
| CRT-148411 | Timely | 16.6 |
| CRT-148412 | Timely | 4.3 |
| CRT-148413 | Timely | 8.0 |
| CRT-148414 | Timely | 19.0 |
| CRT-148416 | Timely | 12.3 |
| CRT-148417 | Timely | 10.3 |
| CRT-148418 | Timely | 9.0 |
| CRT-148420 | Timely | 29.9 |
| CRT-148421 | Timely | 21.6 |
| CRT-148422 | Timely | 11.3 |
| CRT-148423 | Timely | 12.3 |
| CRT-148424 | Timely | 17.6 |
| CRT-148425 | Timely | 6.0 |
| CRT-148426 | Timely | 3.0 |
| CRT-148427 | Timely | 5.3 |
| CRT-148428 | Timely | 6.0 |
| CRT-148429 | Timely | 3.0 |
| CRT-148430 | Timely | 8.0 |
| CRT-148431 | Timely | 4.0 |
| CRT-148432 | Timely | 7.0 |
| CRT-148433 | Timely | 13.6 |
| CRT-148435 | Timely | 23.2 |
| CRT-148437 | Timely | 6.3 |
| CRT-148438 | Timely | 8.0 |
| CRT-148439 | Timely | 19.6 |
| CRT-148440 | Timely | 18.6 |
| CRT-148441 | Timely | 21.9 |
| CRT-148442 | Timely | 17.6 |
| CRT-148443 | Timely | 7.3 |
| CRT-148444 | Timely | 19.3 |
| CRT-148445 | Timely | 29.2 |
| CRT-148446 | Timely | 13.3 |
| CRT-148447 | Timely | 32.5 |
| CRT-148449 | Timely | 9.0 |
| CRT-148451 | Timely | 7.3 |
| CRT-148452 | Timely | 3.0 |
| CRT-148453 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148454 | Timely | 6.3 |
| CRT-148455 | Timely | 13.0 |
| CRT-148456 | Timely | 28.9 |
| CRT-148457 | Timely | 114.4 |
| CRT-148459 | Timely | 30.5 |
| CRT-148460 | Timely | 29.2 |
| CRT-148461 | Timely | 4.0 |
| CRT-148462 | Timely | 11.3 |
| CRT-148463 | Timely | 20.6 |
| CRT-148464 | Timely | 1.0 |
| CRT-148465 | Timely | 19.3 |
| CRT-148466 | Timely | 12.3 |
| CRT-148467 | Timely | 65.2 |
| CRT-148468 | Timely | 66.0 |
| CRT-148469 | Timely | 6.0 |
| CRT-148470 | Timely | 1.0 |
| CRT-148471 | Timely | 3.0 |
| CRT-148472 | Timely | 1.0 |
| CRT-148473 | Timely | 5.3 |
| CRT-148474 | Timely | 21.6 |
| CRT-148475 | Timely | 8.3 |
| CRT-148476 | Timely | 130.7 |
| CRT-148477 | Timely | 12.6 |
| CRT-148478 | Timely | 8.0 |
| CRT-148479 | Timely | 16.6 |
| CRT-148480 | Timely | 27.9 |
| CRT-148481 | Timely | 4.0 |
| CRT-148482 | Timely | 282.3 |
| CRT-148483 | Timely | 17.6 |
| CRT-148484 | Timely | 3.0 |
| CRT-148485 | Timely | 12.3 |
| CRT-148486 | Timely | 11.3 |
| CRT-148487 | Timely | 17.6 |
| CRT-148488 | Timely | 3.0 |
| CRT-148490 | Timely | 20.9 |
| CRT-148491 | Timely | 4.3 |
| CRT-148492 | Timely | 7.3 |
| CRT-148493 | Timely | 29.9 |
| CRT-148494 | Timely | 10.3 |
| CRT-148495 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148496 | Timely | 13.6 |
| CRT-148497 | Timely | 2.0 |
| CRT-148498 | Timely | 4.3 |
| CRT-148499 | Timely | 20.9 |
| CRT-148499 | Timely | 20.9 |
| CRT-148500 | Timely | 82.4 |
| CRT-148501 | Timely | 1.0 |
| CRT-148503 | Timely | 18.9 |
| CRT-148504 | Timely | 69.7 |
| CRT-148505 | Timely | 25.3 |
| CRT-148506 | Timely | 12.0 |
| CRT-148507 | Timely | 2.0 |
| CRT-148508 | Timely | 14.3 |
| CRT-148509 | Timely | 30.9 |
| CRT-148510 | Timely | 8.3 |
| CRT-148511 | Timely | 24.6 |
| CRT-148512 | Timely | 4.0 |
| CRT-148513 | Timely | 4.3 |
| CRT-148514 | Timely | 16.0 |
| CRT-148516 | Timely | 43.2 |
| CRT-148517 | Timely | 7.3 |
| CRT-148518 | Timely | 244.6 |
| CRT-148519 | Timely | 4.0 |
| CRT-148520 | Timely | 8.6 |
| CRT-148521 | Timely | 8.3 |
| CRT-148522 | Timely | 7.3 |
| CRT-148523 | Timely | 7.0 |
| CRT-148524 | Timely | 2.0 |
| CRT-148525 | Timely | 31.9 |
| CRT-148526 | Timely | 10.3 |
| CRT-148527 | Timely | 11.6 |
| CRT-148528 | Timely | 21.6 |
| CRT-148529 | Timely | 8.0 |
| CRT-148530 | Timely | 24.9 |
| CRT-148531 | Timely | 24.9 |
| CRT-148532 | Timely | 35.2 |
| CRT-148533 | Timely | 11.3 |
| CRT-148535 | Timely | 18.6 |
| CRT-148536 | Timely | 11.3 |
| CRT-148537 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148538 | Timely | 3.0 |
| CRT-148539 | Timely | 10.3 |
| CRT-148540 | Timely | 23.6 |
| CRT-148541 | Timely | 1.0 |
| CRT-148542 | Timely | 8.3 |
| CRT-148543 | Timely | 25.9 |
| CRT-148544 | Timely | 7.0 |
| CRT-148546 | Timely | 18.2 |
| CRT-148547 | Timely | 19.6 |
| CRT-148548 | Timely | 8.3 |
| CRT-148549 | Timely | 11.6 |
| CRT-148551 | Timely | 11.6 |
| CRT-148552 | Timely | 9.0 |
| CRT-148553 | Timely | 9.6 |
| CRT-148554 | Timely | 27.6 |
| CRT-148558 | Timely | 3.0 |
| CRT-148559 | Timely | 6.0 |
| CRT-148560 | Timely | 8.3 |
| CRT-148561 | Timely | 3.0 |
| CRT-148562 | Timely | 23.9 |
| CRT-148563 | Timely | 11.3 |
| CRT-148564 | Timely | 4.3 |
| CRT-148565 | Timely | 7.3 |
| CRT-148566 | Timely | 6.3 |
| CRT-148568 | Timely | 8.3 |
| CRT-148569 | Timely | 8.3 |
| CRT-148570 | Timely | 3.0 |
| CRT-148571 | Timely | 17.3 |
| CRT-148572 | Timely | 16.6 |
| CRT-148573 | Timely | 18.3 |
| CRT-148574 | Timely | 7.3 |
| CRT-148575 | Timely | 13.3 |
| CRT-148576 | Timely | 10.0 |
| CRT-148577 | Timely | 62.0 |
| CRT-148578 | Timely | 7.0 |
| CRT-148580 | Timely | 15.6 |
| CRT-148581 | Timely | 17.6 |
| CRT-148582 | Timely | 17.3 |
| CRT-148583 | Timely | 4.0 |
| CRT-148584 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148585 | Timely | 29.5 |
| CRT-148586 | Timely | 12.3 |
| CRT-148587 | Timely | 3.0 |
| CRT-148588 | Timely | 18.3 |
| CRT-148589 | Timely | 20.3 |
| CRT-148591 | Timely | 11.3 |
| CRT-148592 | Timely | 5.3 |
| CRT-148593 | Timely | 15.6 |
| CRT-148594 | Timely | 8.3 |
| CRT-148595 | Timely | 25.6 |
| CRT-148596 | Timely | 18.6 |
| CRT-148597 | Timely | 8.0 |
| CRT-148598 | Timely | 4.3 |
| CRT-148599 | Timely | 17.6 |
| CRT-148600 | Timely | 7.0 |
| CRT-148601 | Timely | 33.2 |
| CRT-148602 | Timely | 17.6 |
| CRT-148603 | Timely | 5.3 |
| CRT-148604 | Timely | 18.6 |
| CRT-148605 | Timely | 14.6 |
| CRT-148606 | Timely | 4.3 |
| CRT-148607 | Timely | 31.2 |
| CRT-148608 | Timely | 14.3 |
| CRT-148609 | Timely | 7.3 |
| CRT-148610 | Timely | 25.2 |
| CRT-148611 | Timely | 6.0 |
| CRT-148612 | Timely | 1.0 |
| CRT-148613 | Timely | 14.6 |
| CRT-148614 | Timely | 9.0 |
| CRT-148615 | Timely | 7.0 |
| CRT-148617 | Timely | 27.6 |
| CRT-148618 | Timely | 1.0 |
| CRT-148621 | Timely | 19.6 |
| CRT-148622 | Timely | 13.6 |
| CRT-148623 | Timely | 8.6 |
| CRT-148624 | Timely | 7.3 |
| CRT-148625 | Timely | 29.9 |
| CRT-148626 | Timely | 29.2 |
| CRT-148627 | Timely | 4.0 |
| CRT-148628 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148629 | Timely | 231.0 |
| CRT-148630 | Timely | 16.3 |
| CRT-148631 | Timely | 27.2 |
| CRT-148632 | Timely | 162.0 |
| CRT-148633 | Timely | 4.0 |
| CRT-148634 | Timely | 13.3 |
| CRT-148635 | Timely | 18.0 |
| CRT-148636 | Timely | 44.9 |
| CRT-148639 | Timely | 10.3 |
| CRT-148640 | Timely | 11.3 |
| CRT-148641 | Timely | 13.0 |
| CRT-148643 | Timely | 12.6 |
| CRT-148644 | Timely | 24,900.0 |
| CRT-148645 | Timely | 3.0 |
| CRT-148646 | Timely | 11.6 |
| CRT-148647 | Timely | 8.3 |
| CRT-148648 | Timely | 9.0 |
| CRT-148649 | Timely | 11.6 |
| CRT-148650 | Timely | 22.3 |
| CRT-148651 | Timely | 17.2 |
| CRT-148652 | Timely | 17.9 |
| CRT-148653 | Timely | 14.0 |
| CRT-148654 | Timely | 8.0 |
| CRT-148656 | Timely | 8.0 |
| CRT-148657 | Timely | 4.0 |
| CRT-148658 | Timely | 13.6 |
| CRT-148659 | Timely | 12.3 |
| CRT-148660 | Timely | 10.3 |
| CRT-148661 | Timely | 14.3 |
| CRT-148662 | Timely | 10.3 |
| CRT-148663 | Timely | 27.5 |
| CRT-148664 | Timely | 10.0 |
| CRT-148665 | Timely | 15.3 |
| CRT-148666 | Timely | 38.2 |
| CRT-148667 | Timely | 21.2 |
| CRT-148668 | Timely | 11.0 |
| CRT-148669 | Timely | 1.0 |
| CRT-148670 | Timely | 15.6 |
| CRT-148671 | Timely | 15.6 |
| CRT-148672 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148673 | Timely | 5.0 |
| CRT-148674 | Timely | 16.6 |
| CRT-148675 | Timely | 4.3 |
| CRT-148676 | Timely | 8.0 |
| CRT-148677 | Timely | 29.0 |
| CRT-148678 | Timely | 11.0 |
| CRT-148680 | Timely | 1.0 |
| CRT-148681 | Timely | 18.6 |
| CRT-148682 | Timely | 3.0 |
| CRT-148684 | Timely | 11.3 |
| CRT-148685 | Timely | 43.3 |
| CRT-148686 | Timely | 4.0 |
| CRT-148687 | Timely | 4.0 |
| CRT-148688 | Timely | 3.0 |
| CRT-148689 | Timely | 30.6 |
| CRT-148690 | Timely | 22.6 |
| CRT-148691 | Timely | 20.9 |
| CRT-148692 | Timely | 6.3 |
| CRT-148693 | Timely | 36.5 |
| CRT-148695 | Timely | 15.6 |
| CRT-148696 | Timely | 4.0 |
| CRT-148698 | Timely | 15.6 |
| CRT-148700 | Timely | 14.3 |
| CRT-148701 | Timely | 5.0 |
| CRT-148702 | Timely | 23.6 |
| CRT-148703 | Timely | 7.0 |
| CRT-148704 | Timely | 23.2 |
| CRT-148705 | Timely | 19.9 |
| CRT-148706 | Timely | 3.0 |
| CRT-148707 | Timely | 12.6 |
| CRT-148708 | Timely | 5.0 |
| CRT-148709 | Timely | 2.0 |
| CRT-148710 | Timely | 33.6 |
| CRT-148711 | Timely | 7.3 |
| CRT-148712 | Timely | 16.3 |
| CRT-148713 | Timely | 188.5 |
| CRT-148714 | Timely | 30.9 |
| CRT-148715 | Timely | 4.3 |
| CRT-148716 | Timely | 114.5 |
| CRT-148717 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148718 | Timely | 24.6 |
| CRT-148719 | Timely | 18.6 |
| CRT-148720 | Timely | 10.0 |
| CRT-148721 | Timely | 13.6 |
| CRT-148722 | Timely | 7.3 |
| CRT-148723 | Timely | 38.8 |
| CRT-148724 | Timely | 12.3 |
| CRT-148726 | Timely | 50.5 |
| CRT-148727 | Timely | 9.0 |
| CRT-148729 | Timely | 102.5 |
| CRT-148730 | Timely | 14.6 |
| CRT-148731 | Timely | 17.6 |
| CRT-148732 | Timely | 14.3 |
| CRT-148733 | Timely | 36.3 |
| CRT-148734 | Timely | 23.2 |
| CRT-148735 | Timely | 3.0 |
| CRT-148736 | Timely | 26.2 |
| CRT-148737 | Timely | 15.3 |
| CRT-148738 | Timely | 15.9 |
| CRT-148739 | Timely | 5.0 |
| CRT-148740 | Timely | 8.3 |
| CRT-148741 | Timely | 8.3 |
| CRT-148742 | Timely | 8.3 |
| CRT-148743 | Timely | 10.3 |
| CRT-148744 | Timely | 4.3 |
| CRT-148745 | Timely | 14.6 |
| CRT-148746 | Timely | 21.9 |
| CRT-148747 | Timely | 9.3 |
| CRT-148748 | Timely | 4.0 |
| CRT-148749 | Timely | 16.6 |
| CRT-148750 | Timely | 10.0 |
| CRT-148751 | Timely | 4.0 |
| CRT-148752 | Timely | 1.0 |
| CRT-148753 | Timely | 6.0 |
| CRT-148754 | Timely | 6.0 |
| CRT-148755 | Timely | 8.3 |
| CRT-148756 | Timely | 18.3 |
| CRT-148757 | Timely | 14.6 |
| CRT-148758 | Timely | 15.3 |
| CRT-148759 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-148760 | Timely | 6.0 |
| CRT-148761 | Timely | 43.5 |
| CRT-148763 | Timely | 37.8 |
| CRT-148764 | Timely | 31.3 |
| CRT-148765 | Timely | 176.3 |
| CRT-148766 | Timely | 9.0 |
| CRT-148767 | Timely | 29.9 |
| CRT-148768 | Timely | 11.3 |
| CRT-148769 | Timely | 4.0 |
| CRT-148770 | Timely | 4.0 |
| CRT-148772 | Timely | 7.0 |
| CRT-148773 | Timely | 19.6 |
| CRT-148774 | Timely | 15.6 |
| CRT-148775 | Timely | 8.3 |
| CRT-148776 | Timely | 23.2 |
| CRT-148777 | Timely | 20.3 |
| CRT-148778 | Timely | 11.3 |
| CRT-148779 | Timely | 14.3 |
| CRT-148780 | Timely | 10.0 |
| CRT-148781 | Timely | 4.0 |
| CRT-148782 | Timely | 8.0 |
| CRT-148784 | Timely | 7.3 |
| CRT-148785 | Timely | 9.6 |
| CRT-148787 | Timely | 16.3 |
| CRT-148788 | Timely | 31.9 |
| CRT-148789 | Timely | 163.0 |
| CRT-148790 | Timely | 3.0 |
| CRT-148791 | Timely | 3.0 |
| CRT-148792 | Timely | 7.3 |
| CRT-148793 | Timely | 64.4 |
| CRT-148794 | Timely | 19.9 |
| CRT-148795 | Timely | 12.3 |
| CRT-148796 | Timely | 32.6 |
| CRT-148797 | Timely | 9.3 |
| CRT-148798 | Timely | 9.3 |
| CRT-148799 | Timely | 19.6 |
| CRT-148800 | Timely | 22.6 |
| CRT-148801 | Timely | 20.9 |
| CRT-148803 | Timely | 3.0 |
| CRT-148804 | Timely | 36.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148805 | Timely | 15.3 |
| CRT-148807 | Timely | 18.6 |
| CRT-148808 | Timely | 15.3 |
| CRT-148810 | Timely | 5.3 |
| CRT-148811 | Timely | 19.6 |
| CRT-148813 | Timely | 4.0 |
| CRT-148814 | Timely | 1,155.0 |
| CRT-148815 | Timely | 8.3 |
| CRT-148816 | Timely | 5.3 |
| CRT-148817 | Timely | 98.0 |
| CRT-148818 | Timely | 7.3 |
| CRT-148820 | Timely | 3.0 |
| CRT-148822 | Timely | 8.3 |
| CRT-148823 | Timely | 89.7 |
| CRT-148825 | Timely | 7.0 |
| CRT-148826 | Timely | 8.0 |
| CRT-148827 | Timely | 18.6 |
| CRT-148829 | Timely | 26.2 |
| CRT-148830 | Timely | 30.2 |
| CRT-148831 | Timely | 8.3 |
| CRT-148832 | Timely | 23.9 |
| CRT-148833 | Timely | 19.6 |
| CRT-148834 | Timely | 72.8 |
| CRT-148835 | Timely | 86.3 |
| CRT-148836 | Timely | 82.7 |
| CRT-148837 | Timely | 10.3 |
| CRT-148839 | Timely | 79.7 |
| CRT-148841 | Timely | 3.0 |
| CRT-148842 | Timely | 14.3 |
| CRT-148843 | Timely | 3.0 |
| CRT-148844 | Timely | 7.3 |
| CRT-148845 | Timely | 3.0 |
| CRT-148846 | Timely | 15.6 |
| CRT-148847 | Timely | 13.3 |
| CRT-148848 | Timely | 9.3 |
| CRT-148849 | Timely | 8.0 |
| CRT-148850 | Timely | 4.3 |
| CRT-148851 | Timely | 7.0 |
| CRT-148852 | Timely | 21.3 |
| CRT-148853 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148854 | Timely | 7.0 |
| CRT-148855 | Timely | 12.3 |
| CRT-148856 | Timely | 11.3 |
| CRT-148857 | Timely | 14.6 |
| CRT-148858 | Timely | 35.2 |
| CRT-148859 | Timely | 8.3 |
| CRT-148860 | Timely | 8.0 |
| CRT-148861 | Timely | 15.6 |
| CRT-148862 | Timely | 9.6 |
| CRT-148864 | Timely | 216.8 |
| CRT-148865 | Timely | 8.6 |
| CRT-148866 | Timely | 7.0 |
| CRT-148867 | Timely | 7.3 |
| CRT-148868 | Timely | 269.1 |
| CRT-148869 | Timely | 20.6 |
| CRT-148870 | Timely | 15.6 |
| CRT-148871 | Timely | 7.3 |
| CRT-148872 | Timely | 7.3 |
| CRT-148873 | Timely | 13.3 |
| CRT-148874 | Timely | 4.0 |
| CRT-148875 | Timely | 26.2 |
| CRT-148876 | Timely | 28.2 |
| CRT-148877 | Timely | 20.3 |
| CRT-148878 | Timely | 7.3 |
| CRT-148879 | Timely | 3.0 |
| CRT-148880 | Timely | 13.6 |
| CRT-148881 | Timely | 15.3 |
| CRT-148882 | Timely | 14.3 |
| CRT-148883 | Timely | 6.0 |
| CRT-148884 | Timely | 29.9 |
| CRT-148885 | Timely | 11.3 |
| CRT-148886 | Timely | 16.6 |
| CRT-148887 | Timely | 1.0 |
| CRT-148888 | Timely | 8.3 |
| CRT-148889 | Timely | 18.9 |
| CRT-148890 | Timely | 5.3 |
| CRT-148891 | Timely | 15.3 |
| CRT-148892 | Timely | 23.6 |
| CRT-148893 | Timely | 15.3 |
| CRT-148894 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148895 | Timely | 32.0 |
| CRT-148896 | Timely | 4.0 |
| CRT-148897 | Timely | 16.6 |
| CRT-148898 | Timely | 12.6 |
| CRT-148899 | Timely | 8.6 |
| CRT-148900 | Timely | 11.3 |
| CRT-148901 | Timely | 4.3 |
| CRT-148902 | Timely | 16.6 |
| CRT-148903 | Timely | 23.9 |
| CRT-148904 | Timely | 16.6 |
| CRT-148905 | Timely | 6.0 |
| CRT-148906 | Timely | 11.6 |
| CRT-148907 | Timely | 17.3 |
| CRT-148908 | Timely | 9.6 |
| CRT-148909 | Timely | 11.0 |
| CRT-148910 | Timely | 30.0 |
| CRT-148912 | Timely | 7.3 |
| CRT-148913 | Timely | 7.3 |
| CRT-148914 | Timely | 18.9 |
| CRT-148915 | Timely | 3.0 |
| CRT-148916 | Timely | 7.0 |
| CRT-148917 | Timely | 8.3 |
| CRT-148918 | Timely | 7.3 |
| CRT-148919 | Timely | 15.3 |
| CRT-148920 | Timely | 1.0 |
| CRT-148921 | Timely | 8.3 |
| CRT-148922 | Timely | 5.0 |
| CRT-148923 | Timely | 2.0 |
| CRT-148924 | Timely | 10.0 |
| CRT-148925 | Timely | 4.0 |
| CRT-148926 | Timely | 8.0 |
| CRT-148927 | Timely | 9.0 |
| CRT-148928 | Timely | 7.0 |
| CRT-148929 | Timely | 9.3 |
| CRT-148930 | Timely | 16.6 |
| CRT-148931 | Timely | 11.3 |
| CRT-148932 | Timely | 48.0 |
| CRT-148933 | Timely | 16.3 |
| CRT-148934 | Timely | 12.0 |
| CRT-148935 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148937 | Timely | 15.6 |
| CRT-148938 | Timely | 4.0 |
| CRT-148940 | Timely | 7.0 |
| CRT-148941 | Timely | 12.3 |
| CRT-148942 | Timely | 19.6 |
| CRT-148943 | Timely | 12.6 |
| CRT-148945 | Timely | 18.6 |
| CRT-148946 | Timely | 8.3 |
| CRT-148947 | Timely | 9.3 |
| CRT-148948 | Timely | 48.0 |
| CRT-148949 | Timely | 27.6 |
| CRT-148950 | Timely | 11.3 |
| CRT-148951 | Timely | 7.3 |
| CRT-148952 | Timely | 18.6 |
| CRT-148953 | Timely | 11.0 |
| CRT-148954 | Timely | 14.6 |
| CRT-148956 | Timely | 9.6 |
| CRT-148957 | Timely | 11.6 |
| CRT-148958 | Timely | 9.0 |
| CRT-148959 | Timely | 14.3 |
| CRT-148960 | Timely | 38.1 |
| CRT-148961 | Timely | 11.3 |
| CRT-148963 | Timely | 44.1 |
| CRT-148964 | Timely | 5.0 |
| CRT-148965 | Timely | 15.3 |
| CRT-148966 | Timely | 19.3 |
| CRT-148967 | Timely | 5.3 |
| CRT-148968 | Timely | 7.3 |
| CRT-148969 | Timely | 5.0 |
| CRT-148970 | Timely | 10.3 |
| CRT-148972 | Timely | 32.2 |
| CRT-148973 | Timely | 1.0 |
| CRT-148974 | Timely | 10.3 |
| CRT-148975 | Timely | 8.3 |
| CRT-148976 | Timely | 10.3 |
| CRT-148977 | Timely | 3.0 |
| CRT-148978 | Timely | 11.6 |
| CRT-148980 | Timely | 55.4 |
| CRT-148981 | Timely | 4.3 |
| CRT-148982 | Timely | 27.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-148984 | Timely | 11.3 |
| CRT-148985 | Timely | 31.2 |
| CRT-148986 | Timely | 15.6 |
| CRT-148987 | Timely | 11.6 |
| CRT-148988 | Timely | 23.9 |
| CRT-148989 | Timely | 12.6 |
| CRT-148990 | Timely | 12.3 |
| CRT-148991 | Timely | 7.0 |
| CRT-148992 | Timely | 7.3 |
| CRT-148993 | Timely | 4.3 |
| CRT-148994 | Timely | 18.6 |
| CRT-148995 | Timely | 8.3 |
| CRT-148996 | Timely | 19.6 |
| CRT-148997 | Timely | 23.9 |
| CRT-148998 | Timely | 17.6 |
| CRT-148999 | Timely | 18.6 |
| CRT-149000 | Timely | 15.6 |
| CRT-149001 | Timely | 6.0 |
| CRT-149002 | Timely | 1.0 |
| CRT-149003 | Timely | 18.3 |
| CRT-149004 | Timely | 16.3 |
| CRT-149005 | Timely | 9.3 |
| CRT-149006 | Timely | 18.0 |
| CRT-149007 | Timely | 17.9 |
| CRT-149008 | Timely | 15.6 |
| CRT-149009 | Timely | 14.0 |
| CRT-149010 | Timely | 5.3 |
| CRT-149011 | Timely | 4.0 |
| CRT-149012 | Timely | 7.3 |
| CRT-149013 | Timely | 15.6 |
| CRT-149014 | Timely | 7.0 |
| CRT-149015 | Timely | 10.3 |
| CRT-149018 | Timely | 15.3 |
| CRT-149019 | Timely | 15.3 |
| CRT-149020 | Timely | 1.0 |
| CRT-149021 | Timely | 11.3 |
| CRT-149022 | Timely | 20.6 |
| CRT-149023 | Timely | 9.0 |
| CRT-149024 | Timely | 3.0 |
| CRT-149025 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-149026 | Timely | 8.0 |
| CRT-149027 | Timely | 13.3 |
| CRT-149028 | Timely | 38.2 |
| CRT-149029 | Timely | 5.3 |
| CRT-149030 | Timely | 18.0 |
| CRT-149031 | Timely | 13.3 |
| CRT-149032 | Timely | 14.6 |
| CRT-149033 | Timely | 93.0 |
| CRT-149034 | Timely | 7.3 |
| CRT-149035 | Timely | 13.3 |
| CRT-149036 | Timely | 15.0 |
| CRT-149037 | Timely | 7.3 |
| CRT-149038 | Timely | 4.3 |
| CRT-149039 | Timely | 13.3 |
| CRT-149040 | Timely | 7.0 |
| CRT-149041 | Timely | 13.3 |
| CRT-149042 | Timely | 13.3 |
| CRT-149043 | Timely | 10.3 |
| CRT-149044 | Timely | 8.3 |
| CRT-149046 | Timely | 20.0 |
| CRT-149047 | Timely | 8.0 |
| CRT-149048 | Timely | 18.9 |
| CRT-149049 | Timely | 43.6 |
| CRT-149050 | Timely | 13.3 |
| CRT-149051 | Timely | 12.6 |
| CRT-149052 | Timely | 27.2 |
| CRT-149053 | Timely | 4.3 |
| CRT-149054 | Timely | 8.0 |
| CRT-149055 | Timely | 18.6 |
| CRT-149056 | Timely | 10.3 |
| CRT-149057 | Timely | 18.3 |
| CRT-149058 | Timely | 7.3 |
| CRT-149059 | Timely | 5.3 |
| CRT-149060 | Timely | 28.3 |
| CRT-149061 | Timely | 10.3 |
| CRT-149063 | Timely | 8.3 |
| CRT-149064 | Timely | 5.3 |
| CRT-149065 | Timely | 108.8 |
| CRT-149067 | Timely | 11.3 |
| CRT-149068 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149069 | Timely | 15.3 |
| CRT-149070 | Timely | 7.3 |
| CRT-149071 | Timely | 11.3 |
| CRT-149072 | Timely | 7.3 |
| CRT-149073 | Timely | 900.0 |
| CRT-149074 | Timely | 12.3 |
| CRT-149075 | Timely | 10.0 |
| CRT-149076 | Timely | 7.3 |
| CRT-149077 | Timely | 5.3 |
| CRT-149078 | Timely | 11.3 |
| CRT-149079 | Timely | 8.3 |
| CRT-149080 | Timely | 1.0 |
| CRT-149082 | Timely | 15.6 |
| CRT-149084 | Timely | 7.3 |
| CRT-149085 | Timely | 8.0 |
| CRT-149087 | Timely | 11.3 |
| CRT-149089 | Timely | 26.2 |
| CRT-149091 | Timely | 4.0 |
| CRT-149092 | Timely | 13.3 |
| CRT-149093 | Timely | 13.6 |
| CRT-149094 | Timely | 5.0 |
| CRT-149095 | Timely | 15.3 |
| CRT-149096 | Timely | 8.3 |
| CRT-149097 | Timely | 21.6 |
| CRT-149098 | Timely | 30.9 |
| CRT-149099 | Timely | 5.0 |
| CRT-149101 | Timely | 12.3 |
| CRT-149102 | Timely | 19.6 |
| CRT-149103 | Timely | 5.0 |
| CRT-149104 | Timely | 3.0 |
| CRT-149105 | Timely | 32.5 |
| CRT-149106 | Timely | 5.3 |
| CRT-149107 | Timely | 67.8 |
| CRT-149108 | Timely | 18.9 |
| CRT-149109 | Timely | 5.3 |
| CRT-149110 | Timely | 12.6 |
| CRT-149111 | Timely | 15.9 |
| CRT-149112 | Timely | 163.0 |
| CRT-149113 | Timely | 9.3 |
| CRT-149114 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149115 | Timely | 29.2 |
| CRT-149116 | Timely | 18.6 |
| CRT-149117 | Timely | 12.6 |
| CRT-149119 | Timely | 11.0 |
| CRT-149120 | Timely | 8.6 |
| CRT-149121 | Timely | 5.0 |
| CRT-149122 | Timely | 4.0 |
| CRT-149123 | Timely | 3.0 |
| CRT-149124 | Timely | 22.6 |
| CRT-149125 | Timely | 8.6 |
| CRT-149126 | Timely | 16.3 |
| CRT-149127 | Timely | 8.0 |
| CRT-149128 | Timely | 1.0 |
| CRT-149129 | Timely | 15.6 |
| CRT-149130 | Timely | 11.6 |
| CRT-149131 | Timely | 8.3 |
| CRT-149132 | Timely | 8.0 |
| CRT-149133 | Timely | 4.0 |
| CRT-149134 | Timely | 26.6 |
| CRT-149135 | Timely | 12.6 |
| CRT-149137 | Timely | 4.3 |
| CRT-149138 | Timely | 27.6 |
| CRT-149139 | Timely | 15.0 |
| CRT-149140 | Timely | 29.6 |
| CRT-149141 | Timely | 5.3 |
| CRT-149142 | Timely | 12.6 |
| CRT-149143 | Timely | 12.6 |
| CRT-149144 | Timely | 13.6 |
| CRT-149145 | Timely | 10.0 |
| CRT-149146 | Timely | 24.6 |
| CRT-149147 | Timely | 32.2 |
| CRT-149148 | Timely | 10.3 |
| CRT-149149 | Timely | 1,578.0 |
| CRT-149150 | Timely | 26.9 |
| CRT-149151 | Timely | 12.9 |
| CRT-149152 | Timely | 19.3 |
| CRT-149153 | Timely | 67.2 |
| CRT-149154 | Timely | 18.3 |
| CRT-149155 | Timely | 3.0 |
| CRT-149156 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149157 | Timely | 17.6 |
| CRT-149158 | Timely | 15.6 |
| CRT-149159 | Timely | 35.9 |
| CRT-149160 | Timely | 25.9 |
| CRT-149161 | Timely | 15.3 |
| CRT-149162 | Timely | 15.6 |
| CRT-149163 | Timely | 40.2 |
| CRT-149164 | Timely | 10.3 |
| CRT-149165 | Timely | 38.2 |
| CRT-149166 | Timely | 26.0 |
| CRT-149167 | Timely | 11.3 |
| CRT-149168 | Timely | 48.5 |
| CRT-149169 | Timely | 39.0 |
| CRT-149170 | Timely | 10.6 |
| CRT-149171 | Timely | 6.3 |
| CRT-149172 | Timely | 46.6 |
| CRT-149173 | Timely | 9.3 |
| CRT-149174 | Timely | 14.6 |
| CRT-149175 | Timely | 12.3 |
| CRT-149176 | Timely | 3.0 |
| CRT-149177 | Timely | 23.6 |
| CRT-149178 | Timely | 83.0 |
| CRT-149179 | Timely | 35.2 |
| CRT-149180 | Timely | 11.6 |
| CRT-149181 | Timely | 12.3 |
| CRT-149182 | Timely | 4.0 |
| CRT-149183 | Timely | 1.0 |
| CRT-149184 | Timely | 4.0 |
| CRT-149185 | Timely | 12.3 |
| CRT-149186 | Timely | 24.5 |
| CRT-149187 | Timely | 9.3 |
| CRT-149188 | Timely | 1.0 |
| CRT-149189 | Timely | 19.6 |
| CRT-149191 | Timely | 14.9 |
| CRT-149192 | Timely | 10.6 |
| CRT-149193 | Timely | 8.3 |
| CRT-149194 | Timely | 86.6 |
| CRT-149195 | Timely | 3.0 |
| CRT-149196 | Timely | 12.9 |
| CRT-149197 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149198 | Timely | 7.3 |
| CRT-149199 | Timely | 6.0 |
| CRT-149200 | Timely | 13.0 |
| CRT-149201 | Timely | 15.3 |
| CRT-149202 | Timely | 16.0 |
| CRT-149203 | Timely | 17.6 |
| CRT-149204 | Timely | 14.6 |
| CRT-149205 | Timely | 23.6 |
| CRT-149206 | Timely | 1.0 |
| CRT-149207 | Timely | 10.3 |
| CRT-149208 | Timely | 14.6 |
| CRT-149209 | Timely | 19.9 |
| CRT-149210 | Timely | 50.2 |
| CRT-149212 | Timely | 7.3 |
| CRT-149213 | Timely | 7.3 |
| CRT-149214 | Timely | 7.3 |
| CRT-149216 | Timely | 49.5 |
| CRT-149217 | Timely | 1.0 |
| CRT-149218 | Timely | 16.9 |
| CRT-149219 | Timely | 49.2 |
| CRT-149220 | Timely | 13.3 |
| CRT-149222 | Timely | 20.6 |
| CRT-149223 | Timely | 20.6 |
| CRT-149224 | Timely | 53.2 |
| CRT-149225 | Timely | 12.3 |
| CRT-149226 | Timely | 61.1 |
| CRT-149227 | Timely | 21.9 |
| CRT-149228 | Timely | 60.1 |
| CRT-149229 | Timely | 53.5 |
| CRT-149230 | Timely | 38.9 |
| CRT-149231 | Timely | 68.4 |
| CRT-149232 | Timely | 7.0 |
| CRT-149233 | Timely | 15.3 |
| CRT-149234 | Timely | 12.6 |
| CRT-149236 | Timely | 10.0 |
| CRT-149237 | Timely | 14.3 |
| CRT-149238 | Timely | 7.3 |
| CRT-149239 | Timely | 4.3 |
| CRT-149240 | Timely | 48.2 |
| CRT-149241 | Timely | 21.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149242 | Timely | 1.0 |
| CRT-149243 | Timely | 1.0 |
| CRT-149244 | Timely | 10.0 |
| CRT-149245 | Timely | 17.3 |
| CRT-149247 | Timely | 4.0 |
| CRT-149248 | Timely | 4.0 |
| CRT-149249 | Timely | 20.9 |
| CRT-149250 | Timely | 9.6 |
| CRT-149251 | Timely | 56.1 |
| CRT-149252 | Timely | 8.3 |
| CRT-149253 | Timely | 28.9 |
| CRT-149254 | Timely | 9.3 |
| CRT-149255 | Timely | 4.3 |
| CRT-149256 | Timely | 24.5 |
| CRT-149257 | Timely | 67.1 |
| CRT-149258 | Timely | 8.3 |
| CRT-149259 | Timely | 54.5 |
| CRT-149260 | Timely | 15.3 |
| CRT-149261 | Timely | 67.4 |
| CRT-149262 | Timely | 12.3 |
| CRT-149263 | Timely | 66.1 |
| CRT-149264 | Timely | 7.3 |
| CRT-149265 | Timely | 16.6 |
| CRT-149266 | Timely | 4.0 |
| CRT-149267 | Timely | 69.4 |
| CRT-149268 | Timely | 8.3 |
| CRT-149269 | Timely | 9.3 |
| CRT-149270 | Timely | 14.3 |
| CRT-149272 | Timely | 15.3 |
| CRT-149273 | Timely | 8.3 |
| CRT-149274 | Timely | 67.4 |
| CRT-149275 | Timely | 8.3 |
| CRT-149276 | Timely | 11.0 |
| CRT-149277 | Timely | 10.0 |
| CRT-149278 | Timely | 25.9 |
| CRT-149279 | Timely | 28.9 |
| CRT-149280 | Timely | 27.9 |
| CRT-149281 | Timely | 30.5 |
| CRT-149283 | Timely | 19.6 |
| CRT-149284 | Timely | 2,124.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149285 | Timely | 11.0 |
| CRT-149286 | Timely | 11.3 |
| CRT-149287 | Timely | 8.0 |
| CRT-149288 | Timely | 22.9 |
| CRT-149289 | Timely | 36.5 |
| CRT-149290 | Timely | 14.3 |
| CRT-149292 | Timely | 20.6 |
| CRT-149293 | Timely | 11.3 |
| CRT-149294 | Timely | 14.6 |
| CRT-149296 | Timely | 14.6 |
| CRT-149297 | Timely | 18.9 |
| CRT-149298 | Timely | 7.3 |
| CRT-149299 | Timely | 7.0 |
| CRT-149300 | Timely | 24.9 |
| CRT-149301 | Timely | 19.6 |
| CRT-149302 | Timely | 6.0 |
| CRT-149304 | Timely | 7.3 |
| CRT-149305 | Timely | 19.6 |
| CRT-149306 | Timely | 7.3 |
| CRT-149307 | Timely | 8.3 |
| CRT-149308 | Timely | 12.0 |
| CRT-149309 | Timely | 26.6 |
| CRT-149310 | Timely | 8.3 |
| CRT-149311 | Timely | 12.3 |
| CRT-149313 | Timely | 1.0 |
| CRT-149314 | Timely | 11.6 |
| CRT-149315 | Timely | 5.0 |
| CRT-149316 | Timely | 25.9 |
| CRT-149317 | Timely | 1.0 |
| CRT-149318 | Timely | 4.0 |
| CRT-149319 | Timely | 7.3 |
| CRT-149320 | Timely | 9.3 |
| CRT-149321 | Timely | 4.0 |
| CRT-149322 | Timely | 34.2 |
| CRT-149323 | Timely | 7.3 |
| CRT-149325 | Timely | 28.2 |
| CRT-149326 | Timely | 15.6 |
| CRT-149327 | Timely | 7.0 |
| CRT-149328 | Timely | 26.2 |
| CRT-149330 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149331 | Timely | 10.6 |
| CRT-149331 | Timely | 10.6 |
| CRT-149333 | Timely | 15.6 |
| CRT-149334 | Timely | 19.6 |
| CRT-149335 | Timely | 10.3 |
| CRT-149336 | Timely | 11.3 |
| CRT-149337 | Timely | 4.3 |
| CRT-149338 | Timely | 1.0 |
| CRT-149339 | Timely | 9.3 |
| CRT-149340 | Timely | 10.3 |
| CRT-149341 | Timely | 18.9 |
| CRT-149342 | Timely | 4.3 |
| CRT-149343 | Timely | 44.8 |
| CRT-149344 | Timely | 12.3 |
| CRT-149345 | Timely | 7.0 |
| CRT-149346 | Timely | 14.3 |
| CRT-149347 | Timely | 16.9 |
| CRT-149349 | Timely | 57.8 |
| CRT-149350 | Timely | 59.7 |
| CRT-149351 | Timely | 13.3 |
| CRT-149352 | Timely | 7.3 |
| CRT-149353 | Timely | 12.6 |
| CRT-149354 | Timely | 8.0 |
| CRT-149355 | Timely | 8.0 |
| CRT-149356 | Timely | 5.3 |
| CRT-149357 | Timely | 4.0 |
| CRT-149358 | Timely | 17.6 |
| CRT-149359 | Timely | 28.2 |
| CRT-149360 | Timely | 2.0 |
| CRT-149361 | Timely | 14.0 |
| CRT-149362 | Timely | 8.0 |
| CRT-149363 | Timely | 18.6 |
| CRT-149364 | Timely | 1.0 |
| CRT-149365 | Timely | 22.6 |
| CRT-149366 | Timely | 7.0 |
| CRT-149370 | Timely | 4.3 |
| CRT-149371 | Timely | 19.6 |
| CRT-149372 | Timely | 17.6 |
| CRT-149373 | Timely | 19.3 |
| CRT-149374 | Timely | 36.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149376 | Timely | 30.6 |
| CRT-149377 | Timely | 5.3 |
| CRT-149378 | Timely | 14.0 |
| CRT-149379 | Timely | 4.3 |
| CRT-149380 | Timely | 6.0 |
| CRT-149381 | Timely | 36.5 |
| CRT-149382 | Timely | 8.3 |
| CRT-149383 | Timely | 34.2 |
| CRT-149385 | Timely | 10.0 |
| CRT-149386 | Timely | 5.0 |
| CRT-149387 | Timely | 8.6 |
| CRT-149389 | Timely | 5.0 |
| CRT-149390 | Timely | 2.0 |
| CRT-149391 | Timely | 20.6 |
| CRT-149392 | Timely | 5.0 |
| CRT-149393 | Timely | 1,352.5 |
| CRT-149394 | Timely | 3.0 |
| CRT-149395 | Timely | 15.6 |
| CRT-149396 | Timely | 63.6 |
| CRT-149397 | Timely | 9.3 |
| CRT-149398 | Timely | 19.9 |
| CRT-149399 | Timely | 7.3 |
| CRT-149400 | Timely | 32.2 |
| CRT-149402 | Timely | 51.5 |
| CRT-149403 | Timely | 26.2 |
| CRT-149404 | Timely | 3,580.0 |
| CRT-149406 | Timely | 26.2 |
| CRT-149407 | Timely | 4.3 |
| CRT-149408 | Timely | 1.0 |
| CRT-149410 | Timely | 19.3 |
| CRT-149411 | Timely | 16.6 |
| CRT-149412 | Timely | 14.3 |
| CRT-149413 | Timely | 7.3 |
| CRT-149415 | Timely | 8.0 |
| CRT-149417 | Timely | 15.9 |
| CRT-149418 | Timely | 24.5 |
| CRT-149419 | Timely | 4.3 |
| CRT-149421 | Timely | 30.2 |
| CRT-149422 | Timely | 10.3 |
| CRT-149423 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149424 | Timely | 33.2 |
| CRT-149425 | Timely | 4.0 |
| CRT-149426 | Timely | 9.0 |
| CRT-149427 | Timely | 7.3 |
| CRT-149428 | Timely | 4.0 |
| CRT-149429 | Timely | 35.5 |
| CRT-149430 | Timely | 8.0 |
| CRT-149431 | Timely | 8.3 |
| CRT-149432 | Timely | 8.3 |
| CRT-149433 | Timely | 47.8 |
| CRT-149434 | Timely | 9.3 |
| CRT-149435 | Timely | 11.6 |
| CRT-149436 | Timely | 4.3 |
| CRT-149437 | Timely | 4.0 |
| CRT-149438 | Timely | 4.0 |
| CRT-149439 | Timely | 17.9 |
| CRT-149440 | Timely | 42.6 |
| CRT-149441 | Timely | 14.3 |
| CRT-149442 | Timely | 9.3 |
| CRT-149443 | Timely | 8.3 |
| CRT-149444 | Timely | 4.0 |
| CRT-149445 | Timely | 24.9 |
| CRT-149447 | Timely | 14.6 |
| CRT-149448 | Timely | 12.0 |
| CRT-149449 | Timely | 23.9 |
| CRT-149450 | Timely | 13.3 |
| CRT-149451 | Timely | 17.6 |
| CRT-149452 | Timely | 20.3 |
| CRT-149453 | Timely | 30.9 |
| CRT-149454 | Timely | 5.0 |
| CRT-149455 | Timely | 7.3 |
| CRT-149456 | Timely | 5.3 |
| CRT-149457 | Timely | 14.3 |
| CRT-149458 | Timely | 7,352.5 |
| CRT-149459 | Timely | 16.9 |
| CRT-149460 | Timely | 7.3 |
| CRT-149461 | Timely | 44.2 |
| CRT-149462 | Timely | 5.3 |
| CRT-149463 | Timely | 6.0 |
| CRT-149464 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149465 | Timely | 9.0 |
| CRT-149466 | Timely | 24.5 |
| CRT-149467 | Timely | 30.2 |
| CRT-149468 | Timely | 9.3 |
| CRT-149469 | Timely | 242.5 |
| CRT-149471 | Timely | 8.3 |
| CRT-149472 | Timely | 8.6 |
| CRT-149473 | Timely | 32.2 |
| CRT-149474 | Timely | 5.3 |
| CRT-149475 | Timely | 14.3 |
| CRT-149476 | Timely | 34.2 |
| CRT-149477 | Timely | 1.0 |
| CRT-149478 | Timely | 5.0 |
| CRT-149479 | Timely | 8.3 |
| CRT-149480 | Timely | 11.6 |
| CRT-149481 | Timely | 8.6 |
| CRT-149482 | Timely | 5.3 |
| CRT-149483 | Timely | 13.6 |
| CRT-149484 | Timely | - |
| CRT-149487 | Timely | 4.3 |
| CRT-149488 | Timely | 830.0 |
| CRT-149489 | Timely | 7.0 |
| CRT-149490 | Timely | 3.0 |
| CRT-149491 | Timely | 8.3 |
| CRT-149492 | Timely | 15.6 |
| CRT-149493 | Timely | 30.6 |
| CRT-149494 | Timely | 22.9 |
| CRT-149495 | Timely | 101.7 |
| CRT-149496 | Timely | 22.9 |
| CRT-149497 | Timely | 21.6 |
| CRT-149498 | Timely | 14.3 |
| CRT-149499 | Timely | 4.0 |
| CRT-149500 | Timely | 15.6 |
| CRT-149503 | Timely | 48.5 |
| CRT-149504 | Timely | 8.0 |
| CRT-149505 | Timely | 7.3 |
| CRT-149506 | Timely | 6.0 |
| CRT-149507 | Timely | 5.3 |
| CRT-149508 | Timely | 29.9 |
| CRT-149509 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149510 | Timely | 4.0 |
| CRT-149511 | Timely | 7.3 |
| CRT-149512 | Timely | 4.0 |
| CRT-149513 | Timely | 8.3 |
| CRT-149515 | Timely | 12.6 |
| CRT-149516 | Timely | 15.6 |
| CRT-149517 | Timely | 31.2 |
| CRT-149518 | Timely | 18.3 |
| CRT-149519 | Timely | 15.6 |
| CRT-149520 | Timely | 15.0 |
| CRT-149521 | Timely | 20.9 |
| CRT-149522 | Timely | 10.3 |
| CRT-149523 | Timely | 11.3 |
| CRT-149524 | Timely | 8.3 |
| CRT-149525 | Timely | 4.0 |
| CRT-149527 | Timely | 11.3 |
| CRT-149528 | Timely | 6.3 |
| CRT-149529 | Timely | 10.3 |
| CRT-149531 | Timely | 43.5 |
| CRT-149533 | Timely | 29.2 |
| CRT-149535 | Timely | 4.0 |
| CRT-149536 | Timely | 7.0 |
| CRT-149537 | Timely | 6.3 |
| CRT-149538 | Timely | 12.3 |
| CRT-149539 | Timely | 5.0 |
| CRT-149540 | Timely | 12.6 |
| CRT-149541 | Timely | 18.6 |
| CRT-149542 | Timely | 17.6 |
| CRT-149543 | Timely | 23.6 |
| CRT-149545 | Timely | 13.6 |
| CRT-149546 | Timely | 18.6 |
| CRT-149547 | Timely | 9.3 |
| CRT-149548 | Timely | 4.3 |
| CRT-149549 | Timely | 89.0 |
| CRT-149550 | Timely | 7.3 |
| CRT-149551 | Timely | 19.6 |
| CRT-149552 | Timely | 13.6 |
| CRT-149553 | Timely | 24.6 |
| CRT-149555 | Timely | 11.0 |
| CRT-149556 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149557 | Timely | 1.0 |
| CRT-149558 | Timely | 14.3 |
| CRT-149559 | Timely | 11.0 |
| CRT-149560 | Timely | 14.6 |
| CRT-149561 | Timely | 11.3 |
| CRT-149562 | Timely | 13.3 |
| CRT-149563 | Timely | 15.6 |
| CRT-149564 | Timely | 45.4 |
| CRT-149565 | Timely | 20.6 |
| CRT-149566 | Timely | 15.9 |
| CRT-149567 | Timely | 4.0 |
| CRT-149568 | Timely | 9.3 |
| CRT-149569 | Timely | 20.6 |
| CRT-149570 | Timely | 8.3 |
| CRT-149572 | Timely | 7.0 |
| CRT-149573 | Timely | 7.3 |
| CRT-149575 | Timely | 7.0 |
| CRT-149576 | Timely | 30.3 |
| CRT-149577 | Timely | 2.0 |
| CRT-149578 | Timely | 19.3 |
| CRT-149579 | Timely | 4.3 |
| CRT-149581 | Timely | 33.2 |
| CRT-149582 | Timely | 20.2 |
| CRT-149583 | Timely | 41.5 |
| CRT-149585 | Timely | 10.0 |
| CRT-149586 | Timely | 17.2 |
| CRT-149587 | Timely | 8.3 |
| CRT-149588 | Timely | 12.6 |
| CRT-149589 | Timely | 7.3 |
| CRT-149591 | Timely | 11.0 |
| CRT-149592 | Timely | 16.0 |
| CRT-149594 | Timely | 2,202.5 |
| CRT-149595 | Timely | 54.4 |
| CRT-149596 | Timely | 16.6 |
| CRT-149597 | Timely | 4.0 |
| CRT-149598 | Timely | 22.6 |
| CRT-149599 | Timely | 12.3 |
| CRT-149600 | Timely | 8.3 |
| CRT-149602 | Timely | 21.6 |
| CRT-149604 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149606 | Timely | 7.3 |
| CRT-149608 | Timely | 23.2 |
| CRT-149609 | Timely | 7.3 |
| CRT-149610 | Timely | 9.0 |
| CRT-149611 | Timely | 19.6 |
| CRT-149612 | Timely | 4.0 |
| CRT-149613 | Timely | 28.6 |
| CRT-149614 | Timely | 11.0 |
| CRT-149615 | Timely | 68.0 |
| CRT-149616 | Timely | 8.0 |
| CRT-149617 | Timely | 4.0 |
| CRT-149619 | Timely | 15.6 |
| CRT-149620 | Timely | 10.0 |
| CRT-149621 | Timely | 16.3 |
| CRT-149623 | Timely | 15.6 |
| CRT-149624 | Timely | 21.2 |
| CRT-149625 | Timely | 4.0 |
| CRT-149626 | Timely | 140.2 |
| CRT-149627 | Timely | 9.3 |
| CRT-149628 | Timely | 36.9 |
| CRT-149629 | Timely | 19.6 |
| CRT-149630 | Timely | 29.5 |
| CRT-149631 | Timely | 20.9 |
| CRT-149632 | Timely | 21.9 |
| CRT-149633 | Timely | 26.6 |
| CRT-149634 | Timely | 19.6 |
| CRT-149635 | Timely | 23.3 |
| CRT-149636 | Timely | 25.3 |
| CRT-149637 | Timely | 15.3 |
| CRT-149638 | Timely | 24.6 |
| CRT-149639 | Timely | 8.0 |
| CRT-149640 | Timely | 24.9 |
| CRT-149641 | Timely | 4.3 |
| CRT-149642 | Timely | 16.6 |
| CRT-149643 | Timely | 9.0 |
| CRT-149644 | Timely | 14.6 |
| CRT-149646 | Timely | 12.6 |
| CRT-149647 | Timely | 28.9 |
| CRT-149648 | Timely | 2.0 |
| CRT-149649 | Timely | 39.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149651 | Timely | 15.6 |
| CRT-149652 | Timely | 60.6 |
| CRT-149653 | Timely | 6.0 |
| CRT-149654 | Timely | 20.9 |
| CRT-149655 | Timely | 3.0 |
| CRT-149656 | Timely | 18.6 |
| CRT-149657 | Timely | 14.6 |
| CRT-149657 | Timely | 14.6 |
| CRT-149658 | Timely | 26.6 |
| CRT-149659 | Timely | 12.3 |
| CRT-149661 | Timely | 20.6 |
| CRT-149662 | Timely | 10.3 |
| CRT-149663 | Timely | 14.6 |
| CRT-149664 | Timely | 22.6 |
| CRT-149666 | Timely | 12.3 |
| CRT-149667 | Timely | 8.0 |
| CRT-149668 | Timely | 19.6 |
| CRT-149669 | Timely | 15.3 |
| CRT-149670 | Timely | 20.9 |
| CRT-149671 | Timely | 32.5 |
| CRT-149672 | Timely | 32.9 |
| CRT-149673 | Timely | 17.3 |
| CRT-149674 | Timely | 4.0 |
| CRT-149675 | Timely | 8.0 |
| CRT-149676 | Timely | 29.2 |
| CRT-149677 | Timely | 15.6 |
| CRT-149678 | Timely | 12.3 |
| CRT-149679 | Timely | 7.3 |
| CRT-149680 | Timely | 11.3 |
| CRT-149681 | Timely | 12.0 |
| CRT-149682 | Timely | 59.2 |
| CRT-149683 | Timely | 32.3 |
| CRT-149684 | Timely | 14.3 |
| CRT-149686 | Timely | 7.0 |
| CRT-149687 | Timely | 11.3 |
| CRT-149688 | Timely | 4.0 |
| CRT-149689 | Timely | 3.0 |
| CRT-149690 | Timely | 20.3 |
| CRT-149691 | Timely | 17.6 |
| CRT-149692 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149693 | Timely | 36.0 |
| CRT-149694 | Timely | 4.3 |
| CRT-149695 | Timely | 14.0 |
| CRT-149696 | Timely | 16.6 |
| CRT-149697 | Timely | 43.2 |
| CRT-149698 | Timely | 38.2 |
| CRT-149699 | Timely | 4.0 |
| CRT-149700 | Timely | 14.0 |
| CRT-149701 | Timely | 6.0 |
| CRT-149702 | Timely | 12.9 |
| CRT-149703 | Timely | 8.0 |
| CRT-149704 | Timely | 46.8 |
| CRT-149705 | Timely | 11.6 |
| CRT-149706 | Timely | 24.6 |
| CRT-149707 | Timely | 19.9 |
| CRT-149709 | Timely | 42.1 |
| CRT-149710 | Timely | 7.3 |
| CRT-149711 | Timely | 20.6 |
| CRT-149712 | Timely | 4.3 |
| CRT-149713 | Timely | 3.0 |
| CRT-149714 | Timely | 3.0 |
| CRT-149715 | Timely | 8.0 |
| CRT-149716 | Timely | 8.6 |
| CRT-149717 | Timely | 8.3 |
| CRT-149718 | Timely | 11.6 |
| CRT-149719 | Timely | 14.0 |
| CRT-149720 | Timely | 8.3 |
| CRT-149721 | Timely | 7.3 |
| CRT-149722 | Timely | 8.0 |
| CRT-149723 | Timely | 16.6 |
| CRT-149724 | Timely | 11.3 |
| CRT-149725 | Timely | 57.2 |
| CRT-149726 | Timely | 8.3 |
| CRT-149727 | Timely | 11.3 |
| CRT-149728 | Timely | 18.6 |
| CRT-149729 | Timely | 23.3 |
| CRT-149730 | Timely | 8.0 |
| CRT-149731 | Timely | 6.0 |
| CRT-149732 | Timely | 9.0 |
| CRT-149733 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149734 | Timely | 5.0 |
| CRT-149736 | Timely | 12.0 |
| CRT-149737 | Timely | 19.6 |
| CRT-149738 | Timely | 23.6 |
| CRT-149739 | Timely | 9.0 |
| CRT-149740 | Timely | 17.6 |
| CRT-149741 | Timely | 19.6 |
| CRT-149742 | Timely | 12.9 |
| CRT-149743 | Timely | 21.6 |
| CRT-149744 | Timely | 49.8 |
| CRT-149745 | Timely | 26.6 |
| CRT-149746 | Timely | 8.3 |
| CRT-149747 | Timely | 10.3 |
| CRT-149748 | Timely | 9.0 |
| CRT-149749 | Timely | 25.2 |
| CRT-149750 | Timely | 7.3 |
| CRT-149751 | Timely | 112.1 |
| CRT-149752 | Timely | 9.0 |
| CRT-149754 | Timely | 22.6 |
| CRT-149755 | Timely | 5.0 |
| CRT-149756 | Timely | 46.7 |
| CRT-149757 | Timely | 25.2 |
| CRT-149758 | Timely | 13.3 |
| CRT-149760 | Timely | 9.3 |
| CRT-149761 | Timely | 15.6 |
| CRT-149762 | Timely | 11.0 |
| CRT-149763 | Timely | 12.6 |
| CRT-149764 | Timely | 26.6 |
| CRT-149765 | Timely | 25.6 |
| CRT-149766 | Timely | 26.6 |
| CRT-149768 | Timely | 24.6 |
| CRT-149769 | Timely | 28.2 |
| CRT-149770 | Timely | 12.3 |
| CRT-149771 | Timely | 6.0 |
| CRT-149772 | Timely | 4.0 |
| CRT-149773 | Timely | 14.3 |
| CRT-149774 | Timely | 22.6 |
| CRT-149776 | Timely | 3.0 |
| CRT-149777 | Timely | 9.6 |
| CRT-149778 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149779 | Timely | 15.3 |
| CRT-149780 | Timely | 4.0 |
| CRT-149781 | Timely | 19.9 |
| CRT-149782 | Timely | 12.0 |
| CRT-149783 | Timely | 4.0 |
| CRT-149784 | Timely | 19,800.0 |
| CRT-149785 | Timely | 137.0 |
| CRT-149786 | Timely | 4.0 |
| CRT-149787 | Timely | 11.3 |
| CRT-149789 | Timely | 22.6 |
| CRT-149790 | Timely | 11.6 |
| CRT-149791 | Timely | 10.3 |
| CRT-149792 | Timely | 4.0 |
| CRT-149793 | Timely | 29.9 |
| CRT-149794 | Timely | 10.0 |
| CRT-149795 | Timely | 16.6 |
| CRT-149796 | Timely | 123.0 |
| CRT-149797 | Timely | 10.3 |
| CRT-149798 | Timely | 25.9 |
| CRT-149799 | Timely | 17.9 |
| CRT-149800 | Timely | 13.3 |
| CRT-149801 | Timely | 48.3 |
| CRT-149802 | Timely | 31.2 |
| CRT-149804 | Timely | 10.3 |
| CRT-149806 | Timely | 32.9 |
| CRT-149807 | Timely | 13.6 |
| CRT-149808 | Timely | 26.2 |
| CRT-149809 | Timely | 15.6 |
| CRT-149810 | Timely | 32.9 |
| CRT-149811 | Timely | 26.6 |
| CRT-149813 | Timely | 10.3 |
| CRT-149815 | Timely | 17.6 |
| CRT-149816 | Timely | 8.3 |
| CRT-149818 | Timely | 5.0 |
| CRT-149819 | Timely | 12.3 |
| CRT-149821 | Timely | 26.0 |
| CRT-149822 | Timely | 6.0 |
| CRT-149823 | Timely | 7.3 |
| CRT-149824 | Timely | 3.0 |
| CRT-149825 | Timely | 51.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149827 | Timely | 17.3 |
| CRT-149828 | Timely | 14.3 |
| CRT-149829 | Timely | 26.3 |
| CRT-149830 | Timely | 3.0 |
| CRT-149831 | Timely | 12.3 |
| CRT-149832 | Timely | 25.3 |
| CRT-149833 | Timely | 23.9 |
| CRT-149835 | Timely | 11.6 |
| CRT-149836 | Timely | 45.2 |
| CRT-149837 | Timely | 15.6 |
| CRT-149838 | Timely | 4.3 |
| CRT-149839 | Timely | 6.0 |
| CRT-149840 | Timely | 8.3 |
| CRT-149841 | Timely | 2.0 |
| CRT-149842 | Timely | 9.0 |
| CRT-149843 | Timely | 10.0 |
| CRT-149844 | Timely | 9.3 |
| CRT-149845 | Timely | 9.0 |
| CRT-149846 | Timely | 18.3 |
| CRT-149847 | Timely | 11.3 |
| CRT-149848 | Timely | 6.0 |
| CRT-149849 | Timely | 3.0 |
| CRT-149850 | Timely | 14.6 |
| CRT-149851 | Timely | 3.0 |
| CRT-149852 | Timely | 15.3 |
| CRT-149853 | Timely | 11.3 |
| CRT-149856 | Timely | 14.3 |
| CRT-149857 | Timely | 27.9 |
| CRT-149858 | Timely | 16.9 |
| CRT-149861 | Timely | 12.3 |
| CRT-149862 | Timely | 36.6 |
| CRT-149863 | Timely | 22.6 |
| CRT-149864 | Timely | 10.0 |
| CRT-149865 | Timely | 55.2 |
| CRT-149866 | Timely | 11.6 |
| CRT-149867 | Timely | 21.9 |
| CRT-149868 | Timely | 12.6 |
| CRT-149869 | Timely | 14.6 |
| CRT-149870 | Timely | 13.3 |
| CRT-149871 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149872 | Timely | 17.6 |
| CRT-149873 | Timely | 7.0 |
| CRT-149874 | Timely | 7.0 |
| CRT-149876 | Timely | 13.6 |
| CRT-149877 | Timely | 22.6 |
| CRT-149878 | Timely | 1.0 |
| CRT-149879 | Timely | 11.3 |
| CRT-149880 | Timely | 4.0 |
| CRT-149881 | Timely | 38.9 |
| CRT-149882 | Timely | 15.3 |
| CRT-149883 | Timely | 15.3 |
| CRT-149884 | Timely | 12.3 |
| CRT-149885 | Timely | 38.3 |
| CRT-149886 | Timely | 13.3 |
| CRT-149887 | Timely | 22.6 |
| CRT-149888 | Timely | 1.0 |
| CRT-149889 | Timely | 15.3 |
| CRT-149890 | Timely | 7.0 |
| CRT-149891 | Timely | 8.3 |
| CRT-149892 | Timely | 37.8 |
| CRT-149894 | Timely | 4.3 |
| CRT-149895 | Timely | 30.6 |
| CRT-149897 | Timely | 7.3 |
| CRT-149898 | Timely | 15.3 |
| CRT-149899 | Timely | 12.6 |
| CRT-149900 | Timely | 4.0 |
| CRT-149901 | Timely | 11.3 |
| CRT-149902 | Timely | 8.3 |
| CRT-149903 | Timely | 5.0 |
| CRT-149904 | Timely | 11.3 |
| CRT-149905 | Timely | 7.3 |
| CRT-149906 | Timely | 1.0 |
| CRT-149908 | Timely | 8.6 |
| CRT-149909 | Timely | 15.0 |
| CRT-149910 | Timely | 9.0 |
| CRT-149911 | Timely | 11.3 |
| CRT-149912 | Timely | 15.6 |
| CRT-149913 | Timely | 26.6 |
| CRT-149915 | Timely | 23.6 |
| CRT-149916 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149917 | Timely | 10.0 |
| CRT-149918 | Timely | 31.6 |
| CRT-149920 | Timely | 8.3 |
| CRT-149921 | Timely | 42.5 |
| CRT-149922 | Timely | 119.2 |
| CRT-149923 | Timely | 15.3 |
| CRT-149925 | Timely | 32.3 |
| CRT-149926 | Timely | 3.0 |
| CRT-149927 | Timely | 2.0 |
| CRT-149928 | Timely | 29.2 |
| CRT-149929 | Timely | 12.3 |
| CRT-149930 | Timely | 118.5 |
| CRT-149931 | Timely | 4.0 |
| CRT-149932 | Timely | 43.0 |
| CRT-149933 | Timely | 35.6 |
| CRT-149934 | Timely | 17.9 |
| CRT-149935 | Timely | 14.3 |
| CRT-149936 | Timely | 7.3 |
| CRT-149937 | Timely | 11.6 |
| CRT-149938 | Timely | 6.0 |
| CRT-149939 | Timely | 8.3 |
| CRT-149940 | Timely | 7.3 |
| CRT-149941 | Timely | 12.3 |
| CRT-149942 | Timely | 4.0 |
| CRT-149943 | Timely | 11.3 |
| CRT-149944 | Timely | 12.3 |
| CRT-149945 | Timely | 4.0 |
| CRT-149946 | Timely | 11.3 |
| CRT-149947 | Timely | 10.3 |
| CRT-149948 | Timely | 30.9 |
| CRT-149949 | Timely | 1.0 |
| CRT-149950 | Timely | 11.0 |
| CRT-149951 | Timely | 22.0 |
| CRT-149955 | Timely | 22.6 |
| CRT-149956 | Timely | 12.3 |
| CRT-149957 | Timely | 28.3 |
| CRT-149958 | Timely | 11.3 |
| CRT-149959 | Timely | 4.0 |
| CRT-149960 | Timely | 15.3 |
| CRT-149961 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-149962 | Timely | 8.6 |
| CRT-149963 | Timely | 40.2 |
| CRT-149964 | Timely | 10.3 |
| CRT-149965 | Timely | 17.6 |
| CRT-149966 | Timely | 4.0 |
| CRT-149967 | Timely | 4.0 |
| CRT-149968 | Timely | 10.3 |
| CRT-149970 | Timely | 11.6 |
| CRT-149971 | Timely | 33.2 |
| CRT-149972 | Timely | 15.3 |
| CRT-149973 | Timely | 61.1 |
| CRT-149974 | Timely | 8.6 |
| CRT-149975 | Timely | 8.0 |
| CRT-149976 | Timely | 21.3 |
| CRT-149978 | Timely | 16.3 |
| CRT-149979 | Timely | 18.6 |
| CRT-149980 | Timely | 8.3 |
| CRT-149981 | Timely | 5.0 |
| CRT-149982 | Timely | 23.6 |
| CRT-149983 | Timely | 31.2 |
| CRT-149984 | Timely | 7.0 |
| CRT-149985 | Timely | 11.3 |
| CRT-149986 | Timely | 20.6 |
| CRT-149987 | Timely | 3.0 |
| CRT-149988 | Timely | 27.6 |
| CRT-149989 | Timely | 14.3 |
| CRT-149991 | Timely | 16.6 |
| CRT-149992 | Timely | 39.9 |
| CRT-149993 | Timely | 16.3 |
| CRT-149994 | Timely | 4.0 |
| CRT-149995 | Timely | 9.0 |
| CRT-149996 | Timely | 11.6 |
| CRT-149997 | Timely | 7.3 |
| CRT-149998 | Timely | 16.6 |
| CRT-149999 | Timely | 8.3 |
| CRT-150000 | Timely | 4.0 |
| CRT-150001 | Timely | 20.6 |
| CRT-150002 | Timely | 5.0 |
| CRT-150003 | Timely | 7.0 |
| CRT-150004 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150005 | Timely | 44.5 |
| CRT-150006 | Timely | 4.3 |
| CRT-150007 | Timely | 10.0 |
| CRT-150008 | Timely | 4.0 |
| CRT-150009 | Timely | 7.0 |
| CRT-150010 | Timely | 15.3 |
| CRT-150011 | Timely | 19.3 |
| CRT-150012 | Timely | 6.0 |
| CRT-150013 | Timely | 7.3 |
| CRT-150014 | Timely | 9.6 |
| CRT-150015 | Timely | 4.0 |
| CRT-150016 | Timely | 4.0 |
| CRT-150017 | Timely | 7.0 |
| CRT-150018 | Timely | 11.3 |
| CRT-150019 | Timely | 15.6 |
| CRT-150020 | Timely | 5.0 |
| CRT-150021 | Timely | 12.3 |
| CRT-150022 | Timely | 7.3 |
| CRT-150023 | Timely | 73.3 |
| CRT-150024 | Timely | 2.0 |
| CRT-150025 | Timely | 11.3 |
| CRT-150027 | Timely | 7.3 |
| CRT-150028 | Timely | 11.3 |
| CRT-150029 | Timely | 10.3 |
| CRT-150031 | Timely | 3.0 |
| CRT-150032 | Timely | 7.3 |
| CRT-150033 | Timely | 27.9 |
| CRT-150034 | Timely | 26.2 |
| CRT-150037 | Timely | 7.3 |
| CRT-150038 | Timely | 2.0 |
| CRT-150039 | Timely | 15.3 |
| CRT-150040 | Timely | 7.3 |
| CRT-150041 | Timely | 4.0 |
| CRT-150042 | Timely | 20.3 |
| CRT-150043 | Timely | 17.9 |
| CRT-150044 | Timely | 9.3 |
| CRT-150045 | Timely | 5.0 |
| CRT-150046 | Timely | 8.3 |
| CRT-150047 | Timely | 29.2 |
| CRT-150048 | Timely | 22.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150049 | Timely | 114.5 |
| CRT-150050 | Timely | 1.0 |
| CRT-150051 | Timely | 14.3 |
| CRT-150052 | Timely | 17.6 |
| CRT-150053 | Timely | 15.3 |
| CRT-150054 | Timely | 21.0 |
| CRT-150055 | Timely | 28.9 |
| CRT-150056 | Timely | 15.3 |
| CRT-150057 | Timely | 9.0 |
| CRT-150058 | Timely | 25.2 |
| CRT-150059 | Timely | 8.0 |
| CRT-150060 | Timely | 12.3 |
| CRT-150061 | Timely | 20.0 |
| CRT-150062 | Timely | 8.3 |
| CRT-150063 | Timely | 9.0 |
| CRT-150064 | Timely | 32.6 |
| CRT-150065 | Timely | 16.6 |
| CRT-150066 | Timely | 6.0 |
| CRT-150067 | Timely | 18.6 |
| CRT-150068 | Timely | 16.6 |
| CRT-150069 | Timely | 21.6 |
| CRT-150070 | Timely | 10.3 |
| CRT-150071 | Timely | 8.3 |
| CRT-150072 | Timely | 8.6 |
| CRT-150073 | Timely | 25.2 |
| CRT-150074 | Timely | 23.6 |
| CRT-150076 | Timely | 8.0 |
| CRT-150077 | Timely | 6.0 |
| CRT-150078 | Timely | 13.3 |
| CRT-150079 | Timely | 23.0 |
| CRT-150080 | Timely | 4.3 |
| CRT-150081 | Timely | 36.9 |
| CRT-150082 | Timely | 29.2 |
| CRT-150083 | Timely | 4.0 |
| CRT-150084 | Timely | 15.3 |
| CRT-150085 | Timely | 41.1 |
| CRT-150087 | Timely | 23.9 |
| CRT-150088 | Timely | 181.0 |
| CRT-150090 | Timely | 17.6 |
| CRT-150091 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-150092 | Timely | 10.3 |
| CRT-150093 | Timely | 1.0 |
| CRT-150094 | Timely | 15.3 |
| CRT-150095 | Timely | 3.0 |
| CRT-150096 | Timely | 12.3 |
| CRT-150098 | Timely | 39.8 |
| CRT-150099 | Timely | 15.9 |
| CRT-150100 | Timely | 29.2 |
| CRT-150101 | Timely | 5.0 |
| CRT-150102 | Timely | 6.0 |
| CRT-150105 | Timely | 21.9 |
| CRT-150106 | Timely | 33.9 |
| CRT-150107 | Timely | 5.3 |
| CRT-150108 | Timely | 25.2 |
| CRT-150109 | Timely | 26.6 |
| CRT-150110 | Timely | 7.3 |
| CRT-150111 | Timely | 42.5 |
| CRT-150112 | Timely | 40.5 |
| CRT-150113 | Timely | 8.3 |
| CRT-150114 | Timely | 11.0 |
| CRT-150116 | Timely | 3.0 |
| CRT-150117 | Timely | 17.9 |
| CRT-150118 | Timely | 11.3 |
| CRT-150119 | Timely | 15.0 |
| CRT-150120 | Timely | 4.3 |
| CRT-150121 | Timely | 7.0 |
| CRT-150122 | Timely | 12.3 |
| CRT-150123 | Timely | 17.3 |
| CRT-150124 | Timely | 70.8 |
| CRT-150127 | Timely | 10.0 |
| CRT-150128 | Timely | 10.3 |
| CRT-150129 | Timely | 23.6 |
| CRT-150130 | Timely | 10.0 |
| CRT-150131 | Timely | 12.3 |
| CRT-150132 | Timely | 5.0 |
| CRT-150133 | Timely | 4.0 |
| CRT-150134 | Timely | 28.5 |
| CRT-150135 | Timely | 20.9 |
| CRT-150136 | Timely | 26.6 |
| CRT-150138 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-150139 | Timely | 50.2 |
| CRT-150140 | Timely | 11.6 |
| CRT-150141 | Timely | 24.9 |
| CRT-150142 | Timely | 13.3 |
| CRT-150143 | Timely | 25.0 |
| CRT-150144 | Timely | 28.6 |
| CRT-150145 | Timely | 43.2 |
| CRT-150146 | Timely | 14.0 |
| CRT-150147 | Timely | 14.3 |
| CRT-150148 | Timely | 15.3 |
| CRT-150149 | Timely | 20.2 |
| CRT-150150 | Timely | 12.6 |
| CRT-150151 | Timely | 8.6 |
| CRT-150152 | Timely | 6.3 |
| CRT-150153 | Timely | 9.0 |
| CRT-150154 | Timely | 13.3 |
| CRT-150155 | Timely | 26.9 |
| CRT-150156 | Timely | 15.6 |
| CRT-150157 | Timely | 9.3 |
| CRT-150158 | Timely | 7.0 |
| CRT-150159 | Timely | 19.6 |
| CRT-150160 | Timely | 5.0 |
| CRT-150161 | Timely | 11.3 |
| CRT-150161 | Timely | 11.3 |
| CRT-150162 | Timely | 14.3 |
| CRT-150163 | Timely | 14.3 |
| CRT-150164 | Timely | 9.6 |
| CRT-150165 | Timely | 26.9 |
| CRT-150166 | Timely | 6.0 |
| CRT-150167 | Timely | 12.3 |
| CRT-150168 | Timely | 4.0 |
| CRT-150169 | Timely | 12.0 |
| CRT-150170 | Timely | 5.0 |
| CRT-150171 | Timely | 73.0 |
| CRT-150172 | Timely | 42.3 |
| CRT-150173 | Timely | 8.3 |
| CRT-150174 | Timely | 8.3 |
| CRT-150176 | Timely | 16.6 |
| CRT-150177 | Timely | 5.3 |
| CRT-150178 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150179 | Timely | 11.0 |
| CRT-150180 | Timely | 8.0 |
| CRT-150181 | Timely | 27.5 |
| CRT-150182 | Timely | 15.3 |
| CRT-150183 | Timely | 8.0 |
| CRT-150184 | Timely | 8.3 |
| CRT-150185 | Timely | 16.6 |
| CRT-150186 | Timely | 3.0 |
| CRT-150187 | Timely | 22.6 |
| CRT-150188 | Timely | 15.9 |
| CRT-150189 | Timely | 30.2 |
| CRT-150190 | Timely | 36.9 |
| CRT-150191 | Timely | 9.3 |
| CRT-150192 | Timely | 3.0 |
| CRT-150194 | Timely | 12.3 |
| CRT-150195 | Timely | 11.6 |
| CRT-150197 | Timely | 10.3 |
| CRT-150199 | Timely | 24.6 |
| CRT-150200 | Timely | 8.0 |
| CRT-150201 | Timely | 10.3 |
| CRT-150203 | Timely | 26.6 |
| CRT-150204 | Timely | 4.0 |
| CRT-150205 | Timely | 12.3 |
| CRT-150206 | Timely | 3.0 |
| CRT-150207 | Timely | 6.3 |
| CRT-150209 | Timely | 8.0 |
| CRT-150210 | Timely | 7.0 |
| CRT-150211 | Timely | 83.0 |
| CRT-150212 | Timely | 18.6 |
| CRT-150214 | Timely | 13.6 |
| CRT-150215 | Timely | 12.3 |
| CRT-150216 | Timely | 10.3 |
| CRT-150217 | Timely | 35.5 |
| CRT-150218 | Timely | 11.3 |
| CRT-150219 | Timely | 266.7 |
| CRT-150220 | Timely | 4.0 |
| CRT-150221 | Timely | 81.6 |
| CRT-150222 | Timely | 32.9 |
| CRT-150223 | Timely | 3.0 |
| CRT-150225 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150226 | Timely | 29.2 |
| CRT-150227 | Timely | 14.6 |
| CRT-150228 | Timely | 6.0 |
| CRT-150229 | Timely | 13.3 |
| CRT-150230 | Timely | 9.3 |
| CRT-150231 | Timely | 11.0 |
| CRT-150233 | Timely | 6.0 |
| CRT-150234 | Timely | 11.3 |
| CRT-150235 | Timely | 13.3 |
| CRT-150236 | Timely | 16.3 |
| CRT-150237 | Timely | 4.0 |
| CRT-150238 | Timely | 15.0 |
| CRT-150239 | Timely | 25.6 |
| CRT-150241 | Timely | 7.3 |
| CRT-150242 | Timely | 12.0 |
| CRT-150243 | Timely | 41.9 |
| CRT-150244 | Timely | 30.6 |
| CRT-150245 | Timely | 32.6 |
| CRT-150246 | Timely | 12.3 |
| CRT-150247 | Timely | 7.3 |
| CRT-150248 | Timely | 7.3 |
| CRT-150249 | Timely | 40.5 |
| CRT-150250 | Timely | 14.6 |
| CRT-150251 | Timely | 29.9 |
| CRT-150252 | Timely | 59.8 |
| CRT-150253 | Timely | 19.9 |
| CRT-150254 | Timely | 34.2 |
| CRT-150256 | Timely | 29.9 |
| CRT-150257 | Timely | 7.3 |
| CRT-150258 | Timely | 10.3 |
| CRT-150259 | Timely | 20.9 |
| CRT-150260 | Timely | 9.0 |
| CRT-150261 | Timely | 29.9 |
| CRT-150262 | Timely | 17.6 |
| CRT-150263 | Timely | 17.6 |
| CRT-150264 | Timely | 9.3 |
| CRT-150265 | Timely | 8.3 |
| CRT-150266 | Timely | 14.3 |
| CRT-150267 | Timely | 13.0 |
| CRT-150268 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-150269 | Timely | 68.4 |
| CRT-150270 | Timely | 4.0 |
| CRT-150271 | Timely | 16.6 |
| CRT-150273 | Timely | 14.3 |
| CRT-150274 | Timely | 17.3 |
| CRT-150275 | Timely | 20.6 |
| CRT-150276 | Timely | 4.0 |
| CRT-150277 | Timely | 23.6 |
| CRT-150279 | Timely | 16.6 |
| CRT-150280 | Timely | 13.3 |
| CRT-150281 | Timely | 8.3 |
| CRT-150282 | Timely | 19.6 |
| CRT-150283 | Timely | 8.3 |
| CRT-150284 | Timely | 14.6 |
| CRT-150285 | Timely | 4.0 |
| CRT-150286 | Timely | 12.3 |
| CRT-150287 | Timely | 32.9 |
| CRT-150288 | Timely | 4.3 |
| CRT-150289 | Timely | 19.9 |
| CRT-150290 | Timely | 7.0 |
| CRT-150291 | Timely | 14.3 |
| CRT-150292 | Timely | 13.3 |
| CRT-150293 | Timely | 12.6 |
| CRT-150294 | Timely | 4.0 |
| CRT-150295 | Timely | 14.6 |
| CRT-150296 | Timely | 43.2 |
| CRT-150297 | Timely | 12.3 |
| CRT-150298 | Timely | 26.9 |
| CRT-150299 | Timely | 3.0 |
| CRT-150300 | Timely | 78.0 |
| CRT-150301 | Timely | 62.6 |
| CRT-150302 | Timely | 29.9 |
| CRT-150304 | Timely | 12.6 |
| CRT-150305 | Timely | 13.3 |
| CRT-150306 | Timely | 27.6 |
| CRT-150307 | Timely | 40.3 |
| CRT-150308 | Timely | 20.6 |
| CRT-150309 | Timely | 29.9 |
| CRT-150310 | Timely | 26.2 |
| CRT-150311 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150312 | Timely | 11.3 |
| CRT-150313 | Timely | 3.0 |
| CRT-150314 | Timely | 14.3 |
| CRT-150315 | Timely | 18.6 |
| CRT-150316 | Timely | 5.0 |
| CRT-150318 | Timely | 7.3 |
| CRT-150319 | Timely | 3.0 |
| CRT-150320 | Timely | 7.3 |
| CRT-150321 | Timely | 7.0 |
| CRT-150322 | Timely | 10.3 |
| CRT-150323 | Timely | 23.2 |
| CRT-150324 | Timely | 11.3 |
| CRT-150325 | Timely | 18.3 |
| CRT-150326 | Timely | 3.0 |
| CRT-150327 | Timely | 8.0 |
| CRT-150328 | Timely | 7.3 |
| CRT-150329 | Timely | 26.9 |
| CRT-150330 | Timely | 8.0 |
| CRT-150331 | Timely | 7.3 |
| CRT-150332 | Timely | 14.6 |
| CRT-150333 | Timely | 16.6 |
| CRT-150334 | Timely | 9.3 |
| CRT-150335 | Timely | 7.3 |
| CRT-150336 | Timely | 6.0 |
| CRT-150338 | Timely | 10.3 |
| CRT-150339 | Timely | 11.6 |
| CRT-150340 | Timely | 3.0 |
| CRT-150341 | Timely | 21.3 |
| CRT-150342 | Timely | 26.2 |
| CRT-150343 | Timely | 4.0 |
| CRT-150344 | Timely | 11.3 |
| CRT-150345 | Timely | 22.6 |
| CRT-150346 | Timely | 14.6 |
| CRT-150347 | Timely | 23.6 |
| CRT-150348 | Timely | 12.6 |
| CRT-150349 | Timely | 14.6 |
| CRT-150350 | Timely | 32.9 |
| CRT-150351 | Timely | 15.6 |
| CRT-150352 | Timely | 11.3 |
| CRT-150353 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150354 | Timely | 8.6 |
| CRT-150355 | Timely | 23.2 |
| CRT-150356 | Timely | 35.2 |
| CRT-150357 | Timely | 8.3 |
| CRT-150358 | Timely | 4.0 |
| CRT-150359 | Timely | 22.6 |
| CRT-150360 | Timely | 8.3 |
| CRT-150361 | Timely | 15.0 |
| CRT-150362 | Timely | 7.3 |
| CRT-150363 | Timely | 680.2 |
| CRT-150364 | Timely | 9.3 |
| CRT-150365 | Timely | 17.6 |
| CRT-150366 | Timely | 12.3 |
| CRT-150367 | Timely | 23.6 |
| CRT-150368 | Timely | 20.9 |
| CRT-150369 | Timely | 34.2 |
| CRT-150370 | Timely | 9.3 |
| CRT-150371 | Timely | 19.9 |
| CRT-150373 | Timely | 12.6 |
| CRT-150374 | Timely | 19.0 |
| CRT-150375 | Timely | 17.3 |
| CRT-150377 | Timely | 15.3 |
| CRT-150378 | Timely | 58.8 |
| CRT-150379 | Timely | 12.6 |
| CRT-150380 | Timely | 24.5 |
| CRT-150381 | Timely | 47.1 |
| CRT-150382 | Timely | 21.0 |
| CRT-150383 | Timely | 14.0 |
| CRT-150384 | Timely | 7.0 |
| CRT-150385 | Timely | 31.9 |
| CRT-150386 | Timely | 10.3 |
| CRT-150387 | Timely | 10.3 |
| CRT-150388 | Timely | 9.0 |
| CRT-150389 | Timely | 4.0 |
| CRT-150390 | Timely | 12.6 |
| CRT-150391 | Timely | 24.6 |
| CRT-150392 | Timely | 17.3 |
| CRT-150393 | Timely | 11.6 |
| CRT-150394 | Timely | 8.3 |
| CRT-150395 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150396 | Timely | 4.0 |
| CRT-150397 | Timely | 2.0 |
| CRT-150398 | Timely | 22.9 |
| CRT-150399 | Timely | 44.2 |
| CRT-150400 | Timely | 4.0 |
| CRT-150401 | Timely | 9.0 |
| CRT-150402 | Timely | 9.3 |
| CRT-150403 | Timely | 4.0 |
| CRT-150404 | Timely | 11.6 |
| CRT-150405 | Timely | 10.0 |
| CRT-150406 | Timely | 4.3 |
| CRT-150407 | Timely | 16.3 |
| CRT-150408 | Timely | 14.3 |
| CRT-150409 | Timely | 14.6 |
| CRT-150410 | Timely | 40.8 |
| CRT-150411 | Timely | 19.6 |
| CRT-150412 | Timely | 11.0 |
| CRT-150413 | Timely | 12.6 |
| CRT-150415 | Timely | 21.9 |
| CRT-150416 | Timely | 7.0 |
| CRT-150417 | Timely | 8.0 |
| CRT-150418 | Timely | 12.3 |
| CRT-150419 | Timely | 3.0 |
| CRT-150420 | Timely | 16.6 |
| CRT-150421 | Timely | 10.0 |
| CRT-150422 | Timely | 1.0 |
| CRT-150423 | Timely | 12.3 |
| CRT-150424 | Timely | 17.6 |
| CRT-150425 | Timely | 19.6 |
| CRT-150426 | Timely | 22.9 |
| CRT-150427 | Timely | 8.3 |
| CRT-150428 | Timely | 23.6 |
| CRT-150429 | Timely | 4.0 |
| CRT-150431 | Timely | 35.5 |
| CRT-150432 | Timely | 12.3 |
| CRT-150433 | Timely | 24.3 |
| CRT-150434 | Timely | 11.0 |
| CRT-150435 | Timely | 7.0 |
| CRT-150436 | Timely | 8.3 |
| CRT-150437 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-150438 | Timely | 7.3 |
| CRT-150439 | Timely | 11.3 |
| CRT-150440 | Timely | 7.0 |
| CRT-150441 | Timely | 33.2 |
| CRT-150442 | Timely | 8.0 |
| CRT-150443 | Timely | 17.3 |
| CRT-150444 | Timely | 11.3 |
| CRT-150445 | Timely | 13.6 |
| CRT-150446 | Timely | 16.9 |
| CRT-150447 | Timely | 9.0 |
| CRT-150448 | Timely | 15.3 |
| CRT-150449 | Timely | 14.3 |
| CRT-150450 | Timely | 13.3 |
| CRT-150451 | Timely | 4.0 |
| CRT-150452 | Timely | 11.3 |
| CRT-150453 | Timely | 3.0 |
| CRT-150454 | Timely | 24.6 |
| CRT-150455 | Timely | 8.6 |
| CRT-150456 | Timely | 22.6 |
| CRT-150457 | Timely | 33.5 |
| CRT-150458 | Timely | 34.9 |
| CRT-150459 | Timely | 6.0 |
| CRT-150460 | Timely | 7.3 |
| CRT-150461 | Timely | 9.3 |
| CRT-150462 | Timely | 16.6 |
| CRT-150463 | Timely | 4.0 |
| CRT-150464 | Timely | 13.6 |
| CRT-150465 | Timely | 8.3 |
| CRT-150466 | Timely | 13.3 |
| CRT-150467 | Timely | 3.0 |
| CRT-150468 | Timely | 18.0 |
| CRT-150469 | Timely | 5.0 |
| CRT-150470 | Timely | 14.6 |
| CRT-150471 | Timely | 25.9 |
| CRT-150472 | Timely | 18.3 |
| CRT-150473 | Timely | 25.6 |
| CRT-150474 | Timely | 66.9 |
| CRT-150475 | Timely | 11.3 |
| CRT-150477 | Timely | 30.5 |
| CRT-150478 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150479 | Timely | 15.6 |
| CRT-150481 | Timely | 7.0 |
| CRT-150482 | Timely | 8.0 |
| CRT-150483 | Timely | 16.6 |
| CRT-150484 | Timely | 10.3 |
| CRT-150485 | Timely | 6.0 |
| CRT-150486 | Timely | 1,900.0 |
| CRT-150487 | Timely | 6.0 |
| CRT-150488 | Timely | 87.0 |
| CRT-150490 | Timely | 18.6 |
| CRT-150492 | Timely | 1.0 |
| CRT-150493 | Timely | 12.3 |
| CRT-150494 | Timely | 20.6 |
| CRT-150495 | Timely | 16.9 |
| CRT-150496 | Timely | 3.0 |
| CRT-150497 | Timely | 28.6 |
| CRT-150499 | Timely | 18.9 |
| CRT-150500 | Timely | 18.9 |
| CRT-150501 | Timely | 7.3 |
| CRT-150502 | Timely | 15.3 |
| CRT-150503 | Timely | 19.9 |
| CRT-150504 | Timely | 15.0 |
| CRT-150505 | Timely | 9.3 |
| CRT-150506 | Timely | 35.5 |
| CRT-150507 | Timely | 12.3 |
| CRT-150508 | Timely | 81.8 |
| CRT-150509 | Timely | 10.3 |
| CRT-150510 | Timely | 32.9 |
| CRT-150511 | Timely | 13.3 |
| CRT-150512 | Timely | 4.0 |
| CRT-150513 | Timely | 7.0 |
| CRT-150514 | Timely | 20.3 |
| CRT-150515 | Timely | 45.9 |
| CRT-150516 | Timely | 21.6 |
| CRT-150517 | Timely | 23.9 |
| CRT-150518 | Timely | 8.3 |
| CRT-150519 | Timely | 6.0 |
| CRT-150520 | Timely | 17.0 |
| CRT-150521 | Timely | 19.6 |
| CRT-150522 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150523 | Timely | 1.0 |
| CRT-150524 | Timely | 17.6 |
| CRT-150525 | Timely | 13.3 |
| CRT-150526 | Timely | 11.3 |
| CRT-150527 | Timely | 5.3 |
| CRT-150528 | Timely | 73.5 |
| CRT-150529 | Timely | 34.2 |
| CRT-150530 | Timely | 5.3 |
| CRT-150532 | Timely | 8.3 |
| CRT-150534 | Timely | 9.3 |
| CRT-150535 | Timely | 9.0 |
| CRT-150536 | Timely | 5.0 |
| CRT-150537 | Timely | 16.9 |
| CRT-150538 | Timely | 4.0 |
| CRT-150539 | Timely | 11.3 |
| CRT-150540 | Timely | 35.2 |
| CRT-150541 | Timely | 41.5 |
| CRT-150542 | Timely | 12.6 |
| CRT-150543 | Timely | 17.6 |
| CRT-150544 | Timely | 16.6 |
| CRT-150545 | Timely | 10.3 |
| CRT-150546 | Timely | 25.2 |
| CRT-150547 | Timely | 12.3 |
| CRT-150548 | Timely | 4.0 |
| CRT-150549 | Timely | 13.3 |
| CRT-150550 | Timely | 9.3 |
| CRT-150551 | Timely | 33.2 |
| CRT-150552 | Timely | 7.3 |
| CRT-150553 | Timely | 16.3 |
| CRT-150554 | Timely | 7.3 |
| CRT-150555 | Timely | 29.2 |
| CRT-150556 | Timely | 4.3 |
| CRT-150557 | Timely | 33.5 |
| CRT-150558 | Timely | 17.0 |
| CRT-150559 | Timely | 11.3 |
| CRT-150560 | Timely | 25.6 |
| CRT-150561 | Timely | 9.0 |
| CRT-150562 | Timely | 7.3 |
| CRT-150565 | Timely | 6.0 |
| CRT-150566 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-150567 | Timely | 8.3 |
| CRT-150568 | Timely | 7.0 |
| CRT-150569 | Timely | 23.6 |
| CRT-150570 | Timely | 14.3 |
| CRT-150571 | Timely | 14.6 |
| CRT-150572 | Timely | 3.0 |
| CRT-150573 | Timely | 19.6 |
| CRT-150574 | Timely | 10.3 |
| CRT-150575 | Timely | 10.3 |
| CRT-150576 | Timely | 3.0 |
| CRT-150577 | Timely | 4.0 |
| CRT-150578 | Timely | 26.6 |
| CRT-150579 | Timely | 15.0 |
| CRT-150580 | Timely | 8.0 |
| CRT-150582 | Timely | 36.6 |
| CRT-150583 | Timely | 3,000.0 |
| CRT-150584 | Timely | 16.6 |
| CRT-150585 | Timely | 10.3 |
| CRT-150586 | Timely | 12.3 |
| CRT-150587 | Timely | 3.0 |
| CRT-150588 | Timely | 12.3 |
| CRT-150589 | Timely | 11.3 |
| CRT-150590 | Timely | 18.6 |
| CRT-150591 | Timely | 15.6 |
| CRT-150592 | Timely | 8.0 |
| CRT-150593 | Timely | 12.6 |
| CRT-150594 | Timely | 17.6 |
| CRT-150595 | Timely | 25.6 |
| CRT-150596 | Timely | 48.8 |
| CRT-150597 | Timely | 7.3 |
| CRT-150599 | Timely | 12.3 |
| CRT-150600 | Timely | 11.6 |
| CRT-150601 | Timely | 23.6 |
| CRT-150602 | Timely | 4.0 |
| CRT-150603 | Timely | 3.0 |
| CRT-150604 | Timely | 4.0 |
| CRT-150605 | Timely | 5.0 |
| CRT-150606 | Timely | 8.3 |
| CRT-150607 | Timely | 75.9 |
| CRT-150608 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150609 | Timely | 33.0 |
| CRT-150610 | Timely | 10.3 |
| CRT-150611 | Timely | 8.3 |
| CRT-150612 | Timely | 8.0 |
| CRT-150613 | Timely | 8.0 |
| CRT-150614 | Timely | 16.6 |
| CRT-150615 | Timely | 8.3 |
| CRT-150616 | Timely | 34.3 |
| CRT-150617 | Timely | 35.2 |
| CRT-150618 | Timely | 10.3 |
| CRT-150619 | Timely | 17.6 |
| CRT-150620 | Timely | 18.3 |
| CRT-150621 | Timely | 14.6 |
| CRT-150622 | Timely | 8.3 |
| CRT-150623 | Timely | 16.6 |
| CRT-150624 | Timely | 6.3 |
| CRT-150625 | Timely | 8.0 |
| CRT-150626 | Timely | 16.0 |
| CRT-150627 | Timely | 45.6 |
| CRT-150628 | Timely | 11.3 |
| CRT-150629 | Timely | 8.0 |
| CRT-150631 | Timely | 14.3 |
| CRT-150632 | Timely | 15.6 |
| CRT-150633 | Timely | 7.3 |
| CRT-150634 | Timely | 4.0 |
| CRT-150635 | Timely | 4.0 |
| CRT-150636 | Timely | 4.0 |
| CRT-150637 | Timely | 8.0 |
| CRT-150638 | Timely | 11.3 |
| CRT-150639 | Timely | 45.2 |
| CRT-150640 | Timely | 7.0 |
| CRT-150641 | Timely | 20.6 |
| CRT-150642 | Timely | 23.9 |
| CRT-150644 | Timely | 6.0 |
| CRT-150645 | Timely | 4.0 |
| CRT-150646 | Timely | 12.3 |
| CRT-150647 | Timely | 5.0 |
| CRT-150648 | Timely | 6.0 |
| CRT-150649 | Timely | 23.2 |
| CRT-150650 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150651 | Timely | 11.3 |
| CRT-150652 | Timely | 8.3 |
| CRT-150654 | Timely | 11.3 |
| CRT-150655 | Timely | 18.3 |
| CRT-150656 | Timely | 13.3 |
| CRT-150657 | Timely | 12.3 |
| CRT-150658 | Timely | 15.9 |
| CRT-150659 | Timely | 27.9 |
| CRT-150660 | Timely | 27.6 |
| CRT-150661 | Timely | 34.6 |
| CRT-150662 | Timely | 13.6 |
| CRT-150663 | Timely | 13.6 |
| CRT-150664 | Timely | 8.0 |
| CRT-150665 | Timely | 13.0 |
| CRT-150666 | Timely | 12.3 |
| CRT-150668 | Timely | 4.0 |
| CRT-150669 | Timely | 33.6 |
| CRT-150671 | Timely | 31.2 |
| CRT-150672 | Timely | 34.2 |
| CRT-150673 | Timely | 22.6 |
| CRT-150674 | Timely | 15.6 |
| CRT-150675 | Timely | 7.3 |
| CRT-150676 | Timely | 3.0 |
| CRT-150677 | Timely | 20.9 |
| CRT-150678 | Timely | 11.3 |
| CRT-150679 | Timely | 7.3 |
| CRT-150680 | Timely | 16.6 |
| CRT-150682 | Timely | 19.6 |
| CRT-150683 | Timely | 9.3 |
| CRT-150684 | Timely | 27.6 |
| CRT-150685 | Timely | 15.6 |
| CRT-150686 | Timely | 10.0 |
| CRT-150687 | Timely | 26.6 |
| CRT-150688 | Timely | 13.6 |
| CRT-150689 | Timely | 8.3 |
| CRT-150690 | Timely | 14.6 |
| CRT-150691 | Timely | 18.3 |
| CRT-150692 | Timely | 6.0 |
| CRT-150693 | Timely | 1.0 |
| CRT-150694 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-150695 | Timely | 8.0 |
| CRT-150697 | Timely | 15.3 |
| CRT-150698 | Timely | 2.0 |
| CRT-150699 | Timely | 14.6 |
| CRT-150700 | Timely | 17.3 |
| CRT-150701 | Timely | 17.6 |
| CRT-150702 | Timely | 6.3 |
| CRT-150703 | Timely | 14.3 |
| CRT-150704 | Timely | 16.6 |
| CRT-150706 | Timely | 25.9 |
| CRT-150707 | Timely | 16.6 |
| CRT-150708 | Timely | 8.3 |
| CRT-150709 | Timely | 15.6 |
| CRT-150710 | Timely | 33.0 |
| CRT-150711 | Timely | 11.3 |
| CRT-150713 | Timely | 7.3 |
| CRT-150715 | Timely | 52.5 |
| CRT-150716 | Timely | 24.9 |
| CRT-150717 | Timely | 14.6 |
| CRT-150718 | Timely | 16.6 |
| CRT-150719 | Timely | 9.0 |
| CRT-150721 | Timely | 21.6 |
| CRT-150722 | Timely | 10.3 |
| CRT-150723 | Timely | 3.0 |
| CRT-150725 | Timely | 4.0 |
| CRT-150726 | Timely | 14.6 |
| CRT-150727 | Timely | 7.0 |
| CRT-150728 | Timely | 10.3 |
| CRT-150729 | Timely | 20.6 |
| CRT-150730 | Timely | 20.6 |
| CRT-150731 | Timely | 28.6 |
| CRT-150732 | Timely | 9.0 |
| CRT-150733 | Timely | 10.3 |
| CRT-150734 | Timely | 4.0 |
| CRT-150735 | Timely | 9.0 |
| CRT-150736 | Timely | 11.0 |
| CRT-150737 | Timely | 15.3 |
| CRT-150738 | Timely | 13.6 |
| CRT-150739 | Timely | 7.3 |
| CRT-150740 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150741 | Timely | 21.6 |
| CRT-150742 | Timely | 22.9 |
| CRT-150743 | Timely | 15.6 |
| CRT-150744 | Timely | 12.6 |
| CRT-150745 | Timely | 4.0 |
| CRT-150746 | Timely | 21.9 |
| CRT-150748 | Timely | 18.6 |
| CRT-150749 | Timely | 12.3 |
| CRT-150750 | Timely | 20.3 |
| CRT-150751 | Timely | 1.0 |
| CRT-150752 | Timely | 10.3 |
| CRT-150753 | Timely | 47.6 |
| CRT-150754 | Timely | 16.6 |
| CRT-150755 | Timely | 23.9 |
| CRT-150756 | Timely | 10.0 |
| CRT-150757 | Timely | 9.0 |
| CRT-150758 | Timely | 12.0 |
| CRT-150759 | Timely | 15.6 |
| CRT-150760 | Timely | 6.0 |
| CRT-150761 | Timely | 11.3 |
| CRT-150762 | Timely | 6.0 |
| CRT-150763 | Timely | 67.0 |
| CRT-150764 | Timely | 10.0 |
| CRT-150765 | Timely | 12.3 |
| CRT-150766 | Timely | 29.9 |
| CRT-150767 | Timely | 13.6 |
| CRT-150768 | Timely | 4.3 |
| CRT-150769 | Timely | 10.3 |
| CRT-150770 | Timely | 11.3 |
| CRT-150771 | Timely | 6.0 |
| CRT-150772 | Timely | 3.0 |
| CRT-150773 | Timely | 12.9 |
| CRT-150774 | Timely | 4.0 |
| CRT-150775 | Timely | 15.6 |
| CRT-150776 | Timely | 8.3 |
| CRT-150777 | Timely | 7.3 |
| CRT-150778 | Timely | 7.0 |
| CRT-150780 | Timely | 19.6 |
| CRT-150781 | Timely | 6.0 |
| CRT-150782 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150783 | Timely | 18.6 |
| CRT-150784 | Timely | 10.0 |
| CRT-150785 | Timely | 7.3 |
| CRT-150786 | Timely | 7.0 |
| CRT-150787 | Timely | 7.3 |
| CRT-150788 | Timely | 24.0 |
| CRT-150789 | Timely | 23.6 |
| CRT-150790 | Timely | 9.0 |
| CRT-150791 | Timely | 4.0 |
| CRT-150792 | Timely | 18.6 |
| CRT-150793 | Timely | 6.0 |
| CRT-150794 | Timely | 20.3 |
| CRT-150795 | Timely | 22.0 |
| CRT-150796 | Timely | 76.5 |
| CRT-150797 | Timely | 23.2 |
| CRT-150798 | Timely | 13.3 |
| CRT-150799 | Timely | 2.0 |
| CRT-150800 | Timely | 11.3 |
| CRT-150801 | Timely | 13.3 |
| CRT-150802 | Timely | 15.6 |
| CRT-150803 | Timely | 18.9 |
| CRT-150804 | Timely | 21.9 |
| CRT-150805 | Timely | 15.3 |
| CRT-150806 | Timely | 636.0 |
| CRT-150807 | Timely | 6.0 |
| CRT-150808 | Timely | 7.3 |
| CRT-150809 | Timely | 4.0 |
| CRT-150810 | Timely | 7.3 |
| CRT-150811 | Timely | 11.6 |
| CRT-150812 | Timely | 4.3 |
| CRT-150813 | Timely | 10.3 |
| CRT-150814 | Timely | 12.3 |
| CRT-150815 | Timely | 11.3 |
| CRT-150818 | Timely | 20.6 |
| CRT-150819 | Timely | 8.0 |
| CRT-150820 | Timely | 11.6 |
| CRT-150821 | Timely | 28.6 |
| CRT-150822 | Timely | 7.3 |
| CRT-150823 | Timely | 7.3 |
| CRT-150824 | Timely | 31.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150825 | Timely | 4.0 |
| CRT-150827 | Timely | 15.9 |
| CRT-150828 | Timely | 11.3 |
| CRT-150829 | Timely | 19.6 |
| CRT-150830 | Timely | 27.9 |
| CRT-150831 | Timely | 5.3 |
| CRT-150832 | Timely | 24.9 |
| CRT-150833 | Timely | 19.6 |
| CRT-150834 | Timely | 4.3 |
| CRT-150835 | Timely | 24.9 |
| CRT-150836 | Timely | 14.3 |
| CRT-150837 | Timely | 12.6 |
| CRT-150838 | Timely | 8.3 |
| CRT-150839 | Timely | 11.0 |
| CRT-150840 | Timely | 13.6 |
| CRT-150841 | Timely | 23.6 |
| CRT-150842 | Timely | 15.0 |
| CRT-150843 | Timely | 9.3 |
| CRT-150844 | Timely | 9.0 |
| CRT-150845 | Timely | 12.3 |
| CRT-150846 | Timely | 11.3 |
| CRT-150847 | Timely | 7.0 |
| CRT-150848 | Timely | 5.0 |
| CRT-150849 | Timely | 26.6 |
| CRT-150850 | Timely | 16.6 |
| CRT-150851 | Timely | 13.3 |
| CRT-150852 | Timely | 38.9 |
| CRT-150853 | Timely | 5.0 |
| CRT-150854 | Timely | 9.0 |
| CRT-150855 | Timely | 9.0 |
| CRT-150856 | Timely | 10.3 |
| CRT-150857 | Timely | 34.9 |
| CRT-150858 | Timely | 17.6 |
| CRT-150859 | Timely | 19.0 |
| CRT-150860 | Timely | 11.3 |
| CRT-150861 | Timely | 3.0 |
| CRT-150862 | Timely | 6.0 |
| CRT-150863 | Timely | 87.0 |
| CRT-150864 | Timely | 6.0 |
| CRT-150865 | Timely | 16.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150866 | Timely | 12.6 |
| CRT-150867 | Timely | 15.6 |
| CRT-150868 | Timely | 13.0 |
| CRT-150869 | Timely | 336.5 |
| CRT-150871 | Timely | 21.6 |
| CRT-150872 | Timely | 36.2 |
| CRT-150873 | Timely | 3.0 |
| CRT-150874 | Timely | 10.3 |
| CRT-150875 | Timely | 17.6 |
| CRT-150876 | Timely | 21.9 |
| CRT-150877 | Timely | 16.9 |
| CRT-150879 | Timely | 28.2 |
| CRT-150880 | Timely | 24.6 |
| CRT-150881 | Timely | 10.3 |
| CRT-150882 | Timely | 28.2 |
| CRT-150883 | Timely | 23.6 |
| CRT-150884 | Timely | 7.3 |
| CRT-150885 | Timely | 5.0 |
| CRT-150887 | Timely | 14.0 |
| CRT-150888 | Timely | 5.0 |
| CRT-150890 | Timely | 4.0 |
| CRT-150891 | Timely | 4.3 |
| CRT-150893 | Timely | 18.0 |
| CRT-150894 | Timely | 12.3 |
| CRT-150895 | Timely | 23.6 |
| CRT-150896 | Timely | 3.0 |
| CRT-150897 | Timely | 4.0 |
| CRT-150898 | Timely | 5.0 |
| CRT-150899 | Timely | 4.0 |
| CRT-150900 | Timely | 14.3 |
| CRT-150901 | Timely | 15.3 |
| CRT-150902 | Timely | 7.3 |
| CRT-150903 | Timely | 12.0 |
| CRT-150904 | Timely | 13.0 |
| CRT-150905 | Timely | 4.0 |
| CRT-150907 | Timely | 3.0 |
| CRT-150908 | Timely | 17.0 |
| CRT-150909 | Timely | 19.3 |
| CRT-150910 | Timely | 6.0 |
| CRT-150911 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150912 | Timely | 6.0 |
| CRT-150913 | Timely | 20.3 |
| CRT-150914 | Timely | 16.3 |
| CRT-150915 | Timely | 28.9 |
| CRT-150916 | Timely | 10.3 |
| CRT-150917 | Timely | 1.0 |
| CRT-150918 | Timely | 7.3 |
| CRT-150919 | Timely | 10.3 |
| CRT-150920 | Timely | 1.0 |
| CRT-150921 | Timely | 4.0 |
| CRT-150922 | Timely | 4.0 |
| CRT-150924 | Timely | 41.8 |
| CRT-150925 | Timely | 12.0 |
| CRT-150926 | Timely | 11.6 |
| CRT-150927 | Timely | 15.0 |
| CRT-150928 | Timely | 12.3 |
| CRT-150929 | Timely | 11.3 |
| CRT-150930 | Timely | 1.0 |
| CRT-150931 | Timely | 8.3 |
| CRT-150932 | Timely | 27.6 |
| CRT-150933 | Timely | 11.3 |
| CRT-150934 | Timely | 4.0 |
| CRT-150935 | Timely | 5.3 |
| CRT-150936 | Timely | 6.3 |
| CRT-150937 | Timely | 11.3 |
| CRT-150938 | Timely | 11.3 |
| CRT-150939 | Timely | 11.3 |
| CRT-150940 | Timely | 39.8 |
| CRT-150941 | Timely | 23.0 |
| CRT-150942 | Timely | 19.3 |
| CRT-150943 | Timely | 18.3 |
| CRT-150944 | Timely | 4.0 |
| CRT-150945 | Timely | 96.1 |
| CRT-150946 | Timely | 19.9 |
| CRT-150947 | Timely | 12.3 |
| CRT-150948 | Timely | 5.0 |
| CRT-150950 | Timely | 23.6 |
| CRT-150951 | Timely | 6.0 |
| CRT-150952 | Timely | 9.0 |
| CRT-150953 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-150954 | Timely | 17.0 |
| CRT-150955 | Timely | 4.0 |
| CRT-150956 | Timely | 7.3 |
| CRT-150957 | Timely | 16.6 |
| CRT-150958 | Timely | 12.3 |
| CRT-150959 | Timely | 11.3 |
| CRT-150960 | Timely | 13.3 |
| CRT-150961 | Timely | 12.3 |
| CRT-150962 | Timely | 12.3 |
| CRT-150963 | Timely | 13.3 |
| CRT-150965 | Timely | 28.9 |
| CRT-150966 | Timely | 18.0 |
| CRT-150967 | Timely | 3.0 |
| CRT-150968 | Timely | 5.0 |
| CRT-150969 | Timely | 16.3 |
| CRT-150970 | Timely | 40.5 |
| CRT-150971 | Timely | 29.9 |
| CRT-150972 | Timely | 8.3 |
| CRT-150973 | Timely | 5.3 |
| CRT-150974 | Timely | 16.6 |
| CRT-150975 | Timely | 8.3 |
| CRT-150976 | Timely | 9.0 |
| CRT-150977 | Timely | 21.9 |
| CRT-150978 | Timely | 18.6 |
| CRT-150979 | Timely | 2.0 |
| CRT-150980 | Timely | 11.0 |
| CRT-150981 | Timely | 14.6 |
| CRT-150982 | Timely | 4.0 |
| CRT-150983 | Timely | 31.2 |
| CRT-150984 | Timely | 17.3 |
| CRT-150985 | Timely | 5.0 |
| CRT-150986 | Timely | 18.6 |
| CRT-150987 | Timely | 6.3 |
| CRT-150988 | Timely | 14.0 |
| CRT-150989 | Timely | 9.6 |
| CRT-150991 | Timely | 23.9 |
| CRT-150992 | Timely | 17.6 |
| CRT-150993 | Timely | 7.0 |
| CRT-150994 | Timely | 49.5 |
| CRT-150995 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-150996 | Timely | 5.0 |
| CRT-150997 | Timely | 36.5 |
| CRT-150998 | Timely | 22.6 |
| CRT-150999 | Timely | 12.3 |
| CRT-151000 | Timely | 14.3 |
| CRT-151001 | Timely | 4.0 |
| CRT-151002 | Timely | 18.6 |
| CRT-151003 | Timely | 9.3 |
| CRT-151004 | Timely | 69.8 |
| CRT-151005 | Timely | 7.3 |
| CRT-151006 | Timely | 10.0 |
| CRT-151007 | Timely | 4.0 |
| CRT-151008 | Timely | 26.5 |
| CRT-151009 | Timely | 4.0 |
| CRT-151010 | Timely | 19.6 |
| CRT-151011 | Timely | 9.0 |
| CRT-151012 | Timely | 7.3 |
| CRT-151013 | Timely | 15.3 |
| CRT-151015 | Timely | 4.0 |
| CRT-151016 | Timely | 12.3 |
| CRT-151017 | Timely | 10.3 |
| CRT-151018 | Timely | 8.3 |
| CRT-151019 | Timely | 18.9 |
| CRT-151020 | Timely | 19.6 |
| CRT-151021 | Timely | 22.9 |
| CRT-151022 | Timely | 9.0 |
| CRT-151023 | Timely | 15.6 |
| CRT-151024 | Timely | 10.3 |
| CRT-151025 | Timely | 7.0 |
| CRT-151026 | Timely | 11.6 |
| CRT-151027 | Timely | 14.0 |
| CRT-151028 | Timely | 20.9 |
| CRT-151029 | Timely | 10.0 |
| CRT-151030 | Timely | 26.6 |
| CRT-151031 | Timely | 3.0 |
| CRT-151032 | Timely | 16.3 |
| CRT-151033 | Timely | 30.0 |
| CRT-151034 | Timely | 4.0 |
| CRT-151035 | Timely | 12.3 |
| CRT-151037 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151038 | Timely | 20.9 |
| CRT-151039 | Timely | 18.9 |
| CRT-151040 | Timely | 5.3 |
| CRT-151041 | Timely | 31.8 |
| CRT-151042 | Timely | 11.3 |
| CRT-151043 | Timely | 8.0 |
| CRT-151044 | Timely | 5.3 |
| CRT-151045 | Timely | 11.3 |
| CRT-151046 | Timely | 11.3 |
| CRT-151047 | Timely | 29.2 |
| CRT-151048 | Timely | 14.3 |
| CRT-151049 | Timely | 11.3 |
| CRT-151051 | Timely | 24.2 |
| CRT-151052 | Timely | 21.0 |
| CRT-151053 | Timely | 12.3 |
| CRT-151054 | Timely | 26.6 |
| CRT-151055 | Timely | 21.2 |
| CRT-151056 | Timely | 24.0 |
| CRT-151057 | Timely | 10.0 |
| CRT-151058 | Timely | 7.3 |
| CRT-151059 | Timely | 19.3 |
| CRT-151060 | Timely | 9.3 |
| CRT-151061 | Timely | 12.0 |
| CRT-151062 | Timely | 8.3 |
| CRT-151063 | Timely | 15.6 |
| CRT-151064 | Timely | 7.0 |
| CRT-151065 | Timely | 24.3 |
| CRT-151066 | Timely | 19.9 |
| CRT-151067 | Timely | 8.3 |
| CRT-151068 | Timely | 3.0 |
| CRT-151069 | Timely | 4.0 |
| CRT-151070 | Timely | 12.3 |
| CRT-151072 | Timely | 22.6 |
| CRT-151073 | Timely | 15.0 |
| CRT-151074 | Timely | 12.3 |
| CRT-151075 | Timely | 9.0 |
| CRT-151076 | Timely | 23.6 |
| CRT-151077 | Timely | 7.0 |
| CRT-151078 | Timely | 12.6 |
| CRT-151079 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151080 | Timely | 13.3 |
| CRT-151081 | Timely | 19.6 |
| CRT-151082 | Timely | 8.0 |
| CRT-151084 | Timely | 11.3 |
| CRT-151085 | Timely | 7.3 |
| CRT-151086 | Timely | 2.0 |
| CRT-151087 | Timely | 35.2 |
| CRT-151088 | Timely | 6.0 |
| CRT-151089 | Timely | 5.3 |
| CRT-151090 | Timely | 11.0 |
| CRT-151091 | Timely | 7.0 |
| CRT-151092 | Timely | 3.0 |
| CRT-151093 | Timely | 21.9 |
| CRT-151094 | Timely | 4.0 |
| CRT-151095 | Timely | 29.9 |
| CRT-151096 | Timely | 10.3 |
| CRT-151097 | Timely | 12.3 |
| CRT-151098 | Timely | 18.6 |
| CRT-151098 | Timely | 18.6 |
| CRT-151099 | Timely | 9.6 |
| CRT-151100 | Timely | 22.6 |
| CRT-151102 | Timely | 21.3 |
| CRT-151103 | Timely | 23.9 |
| CRT-151104 | Timely | 11.0 |
| CRT-151105 | Timely | 5.0 |
| CRT-151106 | Timely | 16.3 |
| CRT-151107 | Timely | 10.3 |
| CRT-151109 | Timely | 15.6 |
| CRT-151111 | Timely | 12.3 |
| CRT-151112 | Timely | 59.8 |
| CRT-151113 | Timely | 10.6 |
| CRT-151114 | Timely | 7.0 |
| CRT-151115 | Timely | 10.3 |
| CRT-151116 | Timely | 28.5 |
| CRT-151117 | Timely | 13.9 |
| CRT-151118 | Timely | 13.6 |
| CRT-151119 | Timely | 7.0 |
| CRT-151120 | Timely | 18.3 |
| CRT-151121 | Timely | 7.3 |
| CRT-151122 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151123 | Timely | 16.3 |
| CRT-151124 | Timely | 83.0 |
| CRT-151125 | Timely | 9.0 |
| CRT-151126 | Timely | 15.3 |
| CRT-151127 | Timely | 14.0 |
| CRT-151128 | Timely | 7.3 |
| CRT-151129 | Timely | 4.0 |
| CRT-151130 | Timely | 24.6 |
| CRT-151131 | Timely | 5.0 |
| CRT-151132 | Timely | 1.0 |
| CRT-151133 | Timely | 9.0 |
| CRT-151134 | Timely | 22.6 |
| CRT-151135 | Timely | 16.3 |
| CRT-151136 | Timely | 7.3 |
| CRT-151138 | Timely | 20.2 |
| CRT-151139 | Timely | 17.9 |
| CRT-151140 | Timely | 11.3 |
| CRT-151141 | Timely | 6.0 |
| CRT-151143 | Timely | 59.9 |
| CRT-151144 | Timely | 28.9 |
| CRT-151145 | Timely | 8.3 |
| CRT-151146 | Timely | 10.3 |
| CRT-151147 | Timely | 54.5 |
| CRT-151148 | Timely | 8.3 |
| CRT-151149 | Timely | 23.6 |
| CRT-151150 | Timely | 7.0 |
| CRT-151151 | Timely | 16.3 |
| CRT-151152 | Timely | 10.3 |
| CRT-151153 | Timely | 10.3 |
| CRT-151154 | Timely | 7.3 |
| CRT-151155 | Timely | 18.3 |
| CRT-151156 | Timely | 17.3 |
| CRT-151157 | Timely | 76.5 |
| CRT-151158 | Timely | 21.0 |
| CRT-151159 | Timely | 14.3 |
| CRT-151160 | Timely | 8.3 |
| CRT-151161 | Timely | 20.6 |
| CRT-151162 | Timely | 4.3 |
| CRT-151163 | Timely | 35.9 |
| CRT-151164 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151165 | Timely | 11.3 |
| CRT-151166 | Timely | 11.3 |
| CRT-151167 | Timely | 2.0 |
| CRT-151169 | Timely | 5.0 |
| CRT-151170 | Timely | 8.3 |
| CRT-151172 | Timely | 27.9 |
| CRT-151174 | Timely | 10.3 |
| CRT-151175 | Timely | 90.7 |
| CRT-151176 | Timely | 14.6 |
| CRT-151177 | Timely | 37.8 |
| CRT-151178 | Timely | 40.2 |
| CRT-151179 | Timely | 4.0 |
| CRT-151181 | Timely | 71.2 |
| CRT-151182 | Timely | 24.6 |
| CRT-151183 | Timely | 9.3 |
| CRT-151184 | Timely | 10.3 |
| CRT-151185 | Timely | 7.0 |
| CRT-151187 | Timely | 4.0 |
| CRT-151188 | Timely | 39.5 |
| CRT-151189 | Timely | 12.6 |
| CRT-151190 | Timely | 8.3 |
| CRT-151191 | Timely | 14.3 |
| CRT-151192 | Timely | 13.0 |
| CRT-151193 | Timely | 26.0 |
| CRT-151194 | Timely | 8.0 |
| CRT-151195 | Timely | 8.3 |
| CRT-151197 | Timely | 54.5 |
| CRT-151198 | Timely | 12.0 |
| CRT-151199 | Timely | 7.3 |
| CRT-151200 | Timely | 16.3 |
| CRT-151201 | Timely | 9.3 |
| CRT-151203 | Timely | 20.6 |
| CRT-151204 | Timely | 11.3 |
| CRT-151205 | Timely | 22.6 |
| CRT-151206 | Timely | 24.6 |
| CRT-151207 | Timely | 18.3 |
| CRT-151208 | Timely | 11.3 |
| CRT-151209 | Timely | 1.0 |
| CRT-151211 | Timely | 29.9 |
| CRT-151212 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151213 | Timely | 50.3 |
| CRT-151214 | Timely | 4.0 |
| CRT-151215 | Timely | 76.5 |
| CRT-151216 | Timely | 8.3 |
| CRT-151217 | Timely | 10.3 |
| CRT-151219 | Timely | 20.2 |
| CRT-151220 | Timely | 24.6 |
| CRT-151221 | Timely | 4.0 |
| CRT-151223 | Timely | 20.9 |
| CRT-151225 | Timely | 4.0 |
| CRT-151226 | Timely | 25.6 |
| CRT-151227 | Timely | 4.0 |
| CRT-151228 | Timely | 11.6 |
| CRT-151229 | Timely | 1.0 |
| CRT-151230 | Timely | 17.6 |
| CRT-151231 | Timely | 22.6 |
| CRT-151232 | Timely | 29.9 |
| CRT-151233 | Timely | 12.3 |
| CRT-151234 | Timely | 11.0 |
| CRT-151235 | Timely | 5.0 |
| CRT-151236 | Timely | 20.9 |
| CRT-151237 | Timely | 8.3 |
| CRT-151238 | Timely | 7.0 |
| CRT-151239 | Timely | 15.3 |
| CRT-151240 | Timely | 26.9 |
| CRT-151241 | Timely | 24.2 |
| CRT-151242 | Timely | 17.3 |
| CRT-151243 | Timely | 8.3 |
| CRT-151244 | Timely | 7.0 |
| CRT-151246 | Timely | 84.4 |
| CRT-151247 | Timely | 5.3 |
| CRT-151248 | Timely | 19.6 |
| CRT-151249 | Timely | 4.0 |
| CRT-151250 | Timely | 69.0 |
| CRT-151251 | Timely | 6.0 |
| CRT-151252 | Timely | 7.0 |
| CRT-151254 | Timely | 69.3 |
| CRT-151255 | Timely | 16.6 |
| CRT-151256 | Timely | 4.0 |
| CRT-151257 | Timely | 59.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151258 | Timely | 9.3 |
| CRT-151259 | Timely | 9.6 |
| CRT-151260 | Timely | 8.3 |
| CRT-151261 | Timely | 12.3 |
| CRT-151262 | Timely | 9.0 |
| CRT-151263 | Timely | 10.0 |
| CRT-151264 | Timely | 27.9 |
| CRT-151265 | Timely | 8.3 |
| CRT-151266 | Timely | 5.3 |
| CRT-151267 | Timely | 12.6 |
| CRT-151268 | Timely | 14.3 |
| CRT-151269 | Timely | 17.3 |
| CRT-151270 | Timely | 23.6 |
| CRT-151271 | Timely | 16.3 |
| CRT-151272 | Timely | 9.3 |
| CRT-151273 | Timely | 4.0 |
| CRT-151274 | Timely | 11.6 |
| CRT-151275 | Timely | 6.0 |
| CRT-151276 | Timely | 20.9 |
| CRT-151278 | Timely | 4.3 |
| CRT-151279 | Timely | 8.3 |
| CRT-151281 | Timely | 18.0 |
| CRT-151282 | Timely | 32.2 |
| CRT-151283 | Timely | 10.3 |
| CRT-151284 | Timely | 20.9 |
| CRT-151285 | Timely | 95.6 |
| CRT-151286 | Timely | 12.0 |
| CRT-151289 | Timely | 23.2 |
| CRT-151290 | Timely | 3.0 |
| CRT-151291 | Timely | 8.0 |
| CRT-151292 | Timely | 47.4 |
| CRT-151293 | Timely | 7.0 |
| CRT-151294 | Timely | 20.6 |
| CRT-151295 | Timely | 25.9 |
| CRT-151296 | Timely | 7.3 |
| CRT-151297 | Timely | 11.0 |
| CRT-151298 | Timely | 10.6 |
| CRT-151299 | Timely | 8.3 |
| CRT-151301 | Timely | 12.3 |
| CRT-151302 | Timely | 28.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-151304 | Timely | 4.0 |
| CRT-151305 | Timely | 11.0 |
| CRT-151306 | Timely | 12.3 |
| CRT-151307 | Timely | 4.0 |
| CRT-151308 | Timely | 5.0 |
| CRT-151310 | Timely | 6.0 |
| CRT-151311 | Timely | 6.0 |
| CRT-151312 | Timely | 13.3 |
| CRT-151313 | Timely | 20.9 |
| CRT-151314 | Timely | 5.3 |
| CRT-151315 | Timely | 24.3 |
| CRT-151316 | Timely | 16.3 |
| CRT-151317 | Timely | 71.5 |
| CRT-151320 | Timely | 5.0 |
| CRT-151321 | Timely | 12.3 |
| CRT-151322 | Timely | 11.0 |
| CRT-151324 | Timely | 19.6 |
| CRT-151325 | Timely | 4.0 |
| CRT-151326 | Timely | 12.0 |
| CRT-151327 | Timely | 4.0 |
| CRT-151328 | Timely | 4.0 |
| CRT-151329 | Timely | 107.6 |
| CRT-151330 | Timely | 6.0 |
| CRT-151331 | Timely | 28.3 |
| CRT-151332 | Timely | 31.9 |
| CRT-151334 | Timely | 14.6 |
| CRT-151335 | Timely | 675.0 |
| CRT-151336 | Timely | 13.3 |
| CRT-151338 | Timely | 5.0 |
| CRT-151339 | Timely | 8.6 |
| CRT-151340 | Timely | 14.0 |
| CRT-151341 | Timely | 4.0 |
| CRT-151342 | Timely | 41.1 |
| CRT-151344 | Timely | 24.6 |
| CRT-151345 | Timely | 10.0 |
| CRT-151346 | Timely | 8.6 |
| CRT-151347 | Timely | 29.6 |
| CRT-151349 | Timely | 4.3 |
| CRT-151350 | Timely | 29.9 |
| CRT-151351 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151352 | Timely | 15.0 |
| CRT-151353 | Timely | 12.6 |
| CRT-151354 | Timely | 18.3 |
| CRT-151355 | Timely | 8.0 |
| CRT-151356 | Timely | 19.6 |
| CRT-151357 | Timely | 4.0 |
| CRT-151359 | Timely | 8.3 |
| CRT-151360 | Timely | 23.6 |
| CRT-151361 | Timely | 14.6 |
| CRT-151362 | Timely | 10.3 |
| CRT-151363 | Timely | 9.3 |
| CRT-151364 | Timely | 13.3 |
| CRT-151366 | Timely | 7.0 |
| CRT-151367 | Timely | 5.0 |
| CRT-151368 | Timely | 7.3 |
| CRT-151369 | Timely | 11.3 |
| CRT-151370 | Timely | 14.6 |
| CRT-151371 | Timely | 4.0 |
| CRT-151372 | Timely | 11.6 |
| CRT-151373 | Timely | 15.3 |
| CRT-151374 | Timely | 10.0 |
| CRT-151375 | Timely | 13.3 |
| CRT-151376 | Timely | 4.0 |
| CRT-151377 | Timely | 50.3 |
| CRT-151378 | Timely | 7.3 |
| CRT-151379 | Timely | 39.5 |
| CRT-151380 | Timely | 12.3 |
| CRT-151381 | Timely | 21.6 |
| CRT-151382 | Timely | 6.0 |
| CRT-151383 | Timely | 11.0 |
| CRT-151385 | Timely | 7.3 |
| CRT-151386 | Timely | 27.2 |
| CRT-151387 | Timely | 19.6 |
| CRT-151388 | Timely | 146.1 |
| CRT-151389 | Timely | 8.3 |
| CRT-151390 | Timely | 15.3 |
| CRT-151391 | Timely | 13.3 |
| CRT-151392 | Timely | 97.5 |
| CRT-151393 | Timely | 15.0 |
| CRT-151394 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151395 | Timely | 24.9 |
| CRT-151396 | Timely | 13.6 |
| CRT-151397 | Timely | 20.9 |
| CRT-151398 | Timely | 10.0 |
| CRT-151399 | Timely | 12.6 |
| CRT-151401 | Timely | 23.6 |
| CRT-151402 | Timely | 15.6 |
| CRT-151403 | Timely | 9.3 |
| CRT-151404 | Timely | 3.0 |
| CRT-151405 | Timely | 4.0 |
| CRT-151406 | Timely | 33.2 |
| CRT-151407 | Timely | 37.8 |
| CRT-151408 | Timely | 7.0 |
| CRT-151409 | Timely | 29.2 |
| CRT-151410 | Timely | 34.6 |
| CRT-151411 | Timely | 11.3 |
| CRT-151412 | Timely | 1.0 |
| CRT-151413 | Timely | 10.0 |
| CRT-151414 | Timely | 28.2 |
| CRT-151415 | Timely | 8.3 |
| CRT-151416 | Timely | 7.3 |
| CRT-151417 | Timely | 2.0 |
| CRT-151418 | Timely | 20.3 |
| CRT-151419 | Timely | 23.6 |
| CRT-151420 | Timely | 70.5 |
| CRT-151421 | Timely | 9.0 |
| CRT-151422 | Timely | 23.2 |
| CRT-151423 | Timely | 28.6 |
| CRT-151424 | Timely | 32.2 |
| CRT-151425 | Timely | 18.9 |
| CRT-151426 | Timely | 4.0 |
| CRT-151427 | Timely | 7.0 |
| CRT-151428 | Timely | 19.3 |
| CRT-151429 | Timely | 15.6 |
| CRT-151430 | Timely | 24.9 |
| CRT-151431 | Timely | 23.6 |
| CRT-151432 | Timely | 550.5 |
| CRT-151433 | Timely | 8.0 |
| CRT-151434 | Timely | 7.3 |
| CRT-151435 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151436 | Timely | 13.0 |
| CRT-151437 | Timely | 8.0 |
| CRT-151438 | Timely | 15.3 |
| CRT-151439 | Timely | 19.3 |
| CRT-151440 | Timely | 21.6 |
| CRT-151441 | Timely | 11.0 |
| CRT-151443 | Timely | 11.0 |
| CRT-151444 | Timely | 5.0 |
| CRT-151445 | Timely | 17.6 |
| CRT-151447 | Timely | 4.0 |
| CRT-151448 | Timely | 17.6 |
| CRT-151449 | Timely | 18.3 |
| CRT-151450 | Timely | 29.2 |
| CRT-151451 | Timely | 21.3 |
| CRT-151452 | Timely | 3.0 |
| CRT-151453 | Timely | 8.3 |
| CRT-151454 | Timely | 14.9 |
| CRT-151455 | Timely | 21.3 |
| CRT-151456 | Timely | 41.2 |
| CRT-151457 | Timely | 11.3 |
| CRT-151458 | Timely | 5.3 |
| CRT-151459 | Timely | 1.0 |
| CRT-151460 | Timely | 11.6 |
| CRT-151461 | Timely | 19.0 |
| CRT-151462 | Timely | 17.6 |
| CRT-151463 | Timely | 15.9 |
| CRT-151464 | Timely | 7.0 |
| CRT-151465 | Timely | 155.4 |
| CRT-151467 | Timely | 17.6 |
| CRT-151468 | Timely | 5.3 |
| CRT-151469 | Timely | 16.9 |
| CRT-151470 | Timely | 7.3 |
| CRT-151471 | Timely | 21.6 |
| CRT-151472 | Timely | 30.2 |
| CRT-151474 | Timely | 4.0 |
| CRT-151475 | Timely | 67.9 |
| CRT-151476 | Timely | 24.3 |
| CRT-151477 | Timely | 101.3 |
| CRT-151478 | Timely | 14.0 |
| CRT-151479 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151480 | Timely | 6.3 |
| CRT-151481 | Timely | 9.0 |
| CRT-151482 | Timely | 19.3 |
| CRT-151483 | Timely | 72.4 |
| CRT-151484 | Timely | 17.6 |
| CRT-151485 | Timely | 15.6 |
| CRT-151486 | Timely | 5.3 |
| CRT-151487 | Timely | 39.6 |
| CRT-151488 | Timely | 7.3 |
| CRT-151489 | Timely | 21.6 |
| CRT-151490 | Timely | 11.3 |
| CRT-151491 | Timely | 12.0 |
| CRT-151492 | Timely | 27.6 |
| CRT-151493 | Timely | 16.3 |
| CRT-151494 | Timely | 22.6 |
| CRT-151495 | Timely | 10.3 |
| CRT-151496 | Timely | 8.0 |
| CRT-151497 | Timely | 19.9 |
| CRT-151498 | Timely | 17.9 |
| CRT-151499 | Timely | 14.0 |
| CRT-151500 | Timely | 8.3 |
| CRT-151501 | Timely | 7.3 |
| CRT-151502 | Timely | 11.3 |
| CRT-151503 | Timely | 12.6 |
| CRT-151504 | Timely | 30.3 |
| CRT-151505 | Timely | 6.0 |
| CRT-151506 | Timely | 7.3 |
| CRT-151507 | Timely | 23.2 |
| CRT-151508 | Timely | 7.3 |
| CRT-151509 | Timely | 22.9 |
| CRT-151510 | Timely | 13.3 |
| CRT-151511 | Timely | 28.2 |
| CRT-151512 | Timely | 14.3 |
| CRT-151513 | Timely | 18.3 |
| CRT-151514 | Timely | 10.6 |
| CRT-151515 | Timely | 58.2 |
| CRT-151516 | Timely | 10.0 |
| CRT-151517 | Timely | 18.0 |
| CRT-151518 | Timely | 69.5 |
| CRT-151519 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151521 | Timely | 11.3 |
| CRT-151522 | Timely | 1.0 |
| CRT-151523 | Timely | 11.6 |
| CRT-151524 | Timely | 31.9 |
| CRT-151525 | Timely | 4.0 |
| CRT-151526 | Timely | 20.9 |
| CRT-151527 | Timely | 18.0 |
| CRT-151529 | Timely | 7.3 |
| CRT-151530 | Timely | 10.3 |
| CRT-151531 | Timely | 8.0 |
| CRT-151532 | Timely | 16.3 |
| CRT-151533 | Timely | 11.3 |
| CRT-151534 | Timely | 13.3 |
| CRT-151535 | Timely | 4.0 |
| CRT-151536 | Timely | 20.6 |
| CRT-151537 | Timely | 7.0 |
| CRT-151538 | Timely | 9.0 |
| CRT-151539 | Timely | 24.6 |
| CRT-151540 | Timely | 4.0 |
| CRT-151541 | Timely | 18.6 |
| CRT-151542 | Timely | 30.9 |
| CRT-151543 | Timely | 8.3 |
| CRT-151544 | Timely | 16.0 |
| CRT-151545 | Timely | 11.0 |
| CRT-151546 | Timely | 12.3 |
| CRT-151547 | Timely | 18.9 |
| CRT-151548 | Timely | 24.9 |
| CRT-151549 | Timely | 16.3 |
| CRT-151550 | Timely | 11.0 |
| CRT-151551 | Timely | 13.6 |
| CRT-151553 | Timely | 5.3 |
| CRT-151555 | Timely | 9.0 |
| CRT-151556 | Timely | 4.0 |
| CRT-151557 | Timely | 7.3 |
| CRT-151558 | Timely | 24.6 |
| CRT-151559 | Timely | 6.0 |
| CRT-151560 | Timely | 26.6 |
| CRT-151561 | Timely | 12.6 |
| CRT-151562 | Timely | 20.6 |
| CRT-151563 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151564 | Timely | 11.6 |
| CRT-151565 | Timely | 22.3 |
| CRT-151566 | Timely | 13.3 |
| CRT-151567 | Timely | 4.0 |
| CRT-151568 | Timely | 11.3 |
| CRT-151569 | Timely | 11.3 |
| CRT-151570 | Timely | 7.0 |
| CRT-151571 | Timely | 23.6 |
| CRT-151572 | Timely | 13.3 |
| CRT-151574 | Timely | 7.0 |
| CRT-151575 | Timely | 20.3 |
| CRT-151576 | Timely | 14.6 |
| CRT-151577 | Timely | 3.0 |
| CRT-151580 | Timely | 1.0 |
| CRT-151581 | Timely | 73.6 |
| CRT-151583 | Timely | 6.0 |
| CRT-151584 | Timely | 8.0 |
| CRT-151585 | Timely | 12.6 |
| CRT-151586 | Timely | 12.0 |
| CRT-151587 | Timely | 13.3 |
| CRT-151588 | Timely | 20.6 |
| CRT-151589 | Timely | 11.3 |
| CRT-151590 | Timely | 12.3 |
| CRT-151591 | Timely | 14.3 |
| CRT-151592 | Timely | 60.5 |
| CRT-151593 | Timely | 20.6 |
| CRT-151594 | Timely | 22.3 |
| CRT-151595 | Timely | 16.6 |
| CRT-151596 | Timely | 15.3 |
| CRT-151597 | Timely | 24.9 |
| CRT-151598 | Timely | 60.1 |
| CRT-151599 | Timely | 15.0 |
| CRT-151600 | Timely | 11.3 |
| CRT-151602 | Timely | 55.8 |
| CRT-151604 | Timely | 4.0 |
| CRT-151605 | Timely | 9.3 |
| CRT-151606 | Timely | 16.3 |
| CRT-151607 | Timely | 8.3 |
| CRT-151608 | Timely | 7.0 |
| CRT-151609 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151610 | Timely | 16.6 |
| CRT-151611 | Timely | 15.0 |
| CRT-151612 | Timely | 6.0 |
| CRT-151613 | Timely | 14.3 |
| CRT-151614 | Timely | 12.3 |
| CRT-151615 | Timely | 3.0 |
| CRT-151616 | Timely | 24.2 |
| CRT-151617 | Timely | 11.6 |
| CRT-151618 | Timely | 12.3 |
| CRT-151619 | Timely | 35.2 |
| CRT-151620 | Timely | 4.3 |
| CRT-151621 | Timely | 14.6 |
| CRT-151622 | Timely | 31.2 |
| CRT-151623 | Timely | 42.0 |
| CRT-151624 | Timely | 162.0 |
| CRT-151625 | Timely | 31.6 |
| CRT-151626 | Timely | 13.3 |
| CRT-151627 | Timely | 1.0 |
| CRT-151628 | Timely | 40.5 |
| CRT-151629 | Timely | 4.3 |
| CRT-151630 | Timely | 18.6 |
| CRT-151631 | Timely | 9,325.0 |
| CRT-151632 | Timely | 22.9 |
| CRT-151634 | Timely | 8.3 |
| CRT-151635 | Timely | 11.3 |
| CRT-151636 | Timely | 21.6 |
| CRT-151637 | Timely | 27.9 |
| CRT-151638 | Timely | 8.0 |
| CRT-151639 | Timely | 24.6 |
| CRT-151640 | Timely | 13.3 |
| CRT-151641 | Timely | 8.3 |
| CRT-151642 | Timely | 2.0 |
| CRT-151643 | Timely | 8.3 |
| CRT-151644 | Timely | 16.0 |
| CRT-151645 | Timely | 22.6 |
| CRT-151646 | Timely | 7.3 |
| CRT-151648 | Timely | 11.3 |
| CRT-151649 | Timely | 42.6 |
| CRT-151650 | Timely | 7.3 |
| CRT-151651 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151652 | Timely | 23.9 |
| CRT-151653 | Timely | 8.3 |
| CRT-151654 | Timely | 14.3 |
| CRT-151655 | Timely | 20.9 |
| CRT-151656 | Timely | 37.2 |
| CRT-151657 | Timely | 11.3 |
| CRT-151658 | Timely | 7.3 |
| CRT-151659 | Timely | 20.3 |
| CRT-151660 | Timely | 3.0 |
| CRT-151661 | Timely | 15.6 |
| CRT-151662 | Timely | 12.3 |
| CRT-151663 | Timely | 8.3 |
| CRT-151664 | Timely | 12.6 |
| CRT-151665 | Timely | 3.0 |
| CRT-151666 | Timely | 10.3 |
| CRT-151667 | Timely | 14.3 |
| CRT-151668 | Timely | 203.6 |
| CRT-151669 | Timely | 11.3 |
| CRT-151670 | Timely | 9.3 |
| CRT-151671 | Timely | 11.3 |
| CRT-151672 | Timely | 14.0 |
| CRT-151673 | Timely | 11.0 |
| CRT-151674 | Timely | 5.0 |
| CRT-151675 | Timely | 3.0 |
| CRT-151676 | Timely | 16.3 |
| CRT-151677 | Timely | 4.0 |
| CRT-151678 | Timely | 10.0 |
| CRT-151679 | Timely | 6.0 |
| CRT-151680 | Timely | 7.3 |
| CRT-151681 | Timely | 24.6 |
| CRT-151682 | Timely | 15.6 |
| CRT-151683 | Timely | 10.0 |
| CRT-151684 | Timely | 15.3 |
| CRT-151685 | Timely | 9.0 |
| CRT-151686 | Timely | 22.9 |
| CRT-151687 | Timely | 12.6 |
| CRT-151688 | Timely | 12.6 |
| CRT-151689 | Timely | 13.0 |
| CRT-151690 | Timely | 13.3 |
| CRT-151691 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151692 | Timely | 13.3 |
| CRT-151693 | Timely | 23.6 |
| CRT-151694 | Timely | 13.3 |
| CRT-151696 | Timely | 32.9 |
| CRT-151697 | Timely | 7.3 |
| CRT-151698 | Timely | 8.3 |
| CRT-151699 | Timely | 21.0 |
| CRT-151700 | Timely | 13.3 |
| CRT-151701 | Timely | 38.2 |
| CRT-151702 | Timely | 7.3 |
| CRT-151703 | Timely | 7.3 |
| CRT-151704 | Timely | 10.3 |
| CRT-151705 | Timely | 1.0 |
| CRT-151706 | Timely | 7.0 |
| CRT-151707 | Timely | 14.3 |
| CRT-151708 | Timely | 14.6 |
| CRT-151710 | Timely | 11.3 |
| CRT-151711 | Timely | 38.9 |
| CRT-151712 | Timely | 15.6 |
| CRT-151713 | Timely | 14.6 |
| CRT-151714 | Timely | 4.3 |
| CRT-151715 | Timely | 17.3 |
| CRT-151716 | Timely | 16.3 |
| CRT-151717 | Timely | 24.9 |
| CRT-151718 | Timely | 16.0 |
| CRT-151720 | Timely | 15.6 |
| CRT-151721 | Timely | 6.0 |
| CRT-151722 | Timely | 12.6 |
| CRT-151723 | Timely | 13.3 |
| CRT-151724 | Timely | 12.3 |
| CRT-151725 | Timely | 18.0 |
| CRT-151726 | Timely | 23.6 |
| CRT-151728 | Timely | 11.3 |
| CRT-151729 | Timely | 35.2 |
| CRT-151730 | Timely | 13.6 |
| CRT-151731 | Timely | 4.0 |
| CRT-151733 | Timely | 15.6 |
| CRT-151734 | Timely | 4.0 |
| CRT-151735 | Timely | 20.6 |
| CRT-151736 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151737 | Timely | 16.6 |
| CRT-151738 | Timely | 57.9 |
| CRT-151739 | Timely | 13.3 |
| CRT-151740 | Timely | 23.2 |
| CRT-151741 | Timely | 8.0 |
| CRT-151742 | Timely | 4.0 |
| CRT-151744 | Timely | 11.3 |
| CRT-151745 | Timely | 5.0 |
| CRT-151746 | Timely | 5.3 |
| CRT-151747 | Timely | 18.3 |
| CRT-151748 | Timely | 20.6 |
| CRT-151749 | Timely | 5.0 |
| CRT-151750 | Timely | 20.9 |
| CRT-151752 | Timely | 3.0 |
| CRT-151753 | Timely | 16.3 |
| CRT-151755 | Timely | 24.6 |
| CRT-151756 | Timely | 7.0 |
| CRT-151757 | Timely | 11.0 |
| CRT-151758 | Timely | 38.2 |
| CRT-151758 | Timely | 38.2 |
| CRT-151759 | Timely | 6.0 |
| CRT-151760 | Timely | 8.0 |
| CRT-151762 | Timely | 26.6 |
| CRT-151763 | Timely | 3.0 |
| CRT-151764 | Timely | 9.3 |
| CRT-151765 | Timely | 12.3 |
| CRT-151766 | Timely | 7.3 |
| CRT-151767 | Timely | 11.3 |
| CRT-151770 | Timely | 19.6 |
| CRT-151771 | Timely | 9.3 |
| CRT-151772 | Timely | 17.3 |
| CRT-151773 | Timely | 1.0 |
| CRT-151774 | Timely | 20.0 |
| CRT-151775 | Timely | 7.3 |
| CRT-151776 | Timely | 4.0 |
| CRT-151777 | Timely | 10.3 |
| CRT-151778 | Timely | 12.3 |
| CRT-151779 | Timely | 7.3 |
| CRT-151781 | Timely | 29.9 |
| CRT-151782 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151783 | Timely | 4.0 |
| CRT-151784 | Timely | 11.3 |
| CRT-151785 | Timely | 12.6 |
| CRT-151786 | Timely | 5.3 |
| CRT-151787 | Timely | 5.0 |
| CRT-151788 | Timely | 9.3 |
| CRT-151790 | Timely | 11.0 |
| CRT-151791 | Timely | 8.0 |
| CRT-151792 | Timely | 9.0 |
| CRT-151793 | Timely | 10.3 |
| CRT-151794 | Timely | 30.9 |
| CRT-151795 | Timely | 11.3 |
| CRT-151796 | Timely | 7.3 |
| CRT-151797 | Timely | 6.0 |
| CRT-151798 | Timely | 7.0 |
| CRT-151799 | Timely | 8.0 |
| CRT-151800 | Timely | 21.6 |
| CRT-151801 | Timely | 9.0 |
| CRT-151802 | Timely | 9.3 |
| CRT-151803 | Timely | 23.3 |
| CRT-151804 | Timely | 6.0 |
| CRT-151805 | Timely | 4.0 |
| CRT-151806 | Timely | 6.0 |
| CRT-151808 | Timely | 12.6 |
| CRT-151809 | Timely | 12.3 |
| CRT-151810 | Timely | 12.3 |
| CRT-151811 | Timely | 19.6 |
| CRT-151812 | Timely | 8.3 |
| CRT-151813 | Timely | 42.5 |
| CRT-151814 | Timely | 12.3 |
| CRT-151815 | Timely | 15.0 |
| CRT-151816 | Timely | 18.3 |
| CRT-151817 | Timely | 10.3 |
| CRT-151818 | Timely | 8.3 |
| CRT-151819 | Timely | 10.3 |
| CRT-151820 | Timely | 10.0 |
| CRT-151821 | Timely | 18.6 |
| CRT-151822 | Timely | 17.3 |
| CRT-151823 | Timely | 14.6 |
| CRT-151824 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151825 | Timely | 13.3 |
| CRT-151826 | Timely | 17.6 |
| CRT-151827 | Timely | 20.6 |
| CRT-151828 | Timely | 5.0 |
| CRT-151829 | Timely | 8.3 |
| CRT-151830 | Timely | 33.8 |
| CRT-151831 | Timely | 12.6 |
| CRT-151832 | Timely | 11.3 |
| CRT-151833 | Timely | 7.0 |
| CRT-151834 | Timely | 22.9 |
| CRT-151835 | Timely | 17.6 |
| CRT-151836 | Timely | 8.3 |
| CRT-151837 | Timely | 8.0 |
| CRT-151838 | Timely | 17.6 |
| CRT-151839 | Timely | 23.6 |
| CRT-151840 | Timely | 14.3 |
| CRT-151841 | Timely | 14.6 |
| CRT-151842 | Timely | 12.6 |
| CRT-151843 | Timely | 4.0 |
| CRT-151844 | Timely | 6.0 |
| CRT-151845 | Timely | 20.3 |
| CRT-151846 | Timely | 8.3 |
| CRT-151847 | Timely | 16.3 |
| CRT-151848 | Timely | 9.0 |
| CRT-151849 | Timely | 8.0 |
| CRT-151850 | Timely | 20.9 |
| CRT-151851 | Timely | 11.6 |
| CRT-151855 | Timely | 3.0 |
| CRT-151856 | Timely | 21.6 |
| CRT-151857 | Timely | 17.3 |
| CRT-151858 | Timely | 34.9 |
| CRT-151859 | Timely | 6.0 |
| CRT-151860 | Timely | 3.0 |
| CRT-151861 | Timely | 10.0 |
| CRT-151862 | Timely | 12.6 |
| CRT-151863 | Timely | 44.8 |
| CRT-151864 | Timely | 14.3 |
| CRT-151865 | Timely | 11.0 |
| CRT-151866 | Timely | 18.6 |
| CRT-151867 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151868 | Timely | 12.0 |
| CRT-151869 | Timely | 8.0 |
| CRT-151871 | Timely | 29.9 |
| CRT-151872 | Timely | 14.3 |
| CRT-151873 | Timely | 48.9 |
| CRT-151874 | Timely | 56.7 |
| CRT-151875 | Timely | 10.0 |
| CRT-151876 | Timely | 10.3 |
| CRT-151877 | Timely | 20.2 |
| CRT-151878 | Timely | 12.0 |
| CRT-151879 | Timely | 14.3 |
| CRT-151881 | Timely | 11.3 |
| CRT-151882 | Timely | 20.9 |
| CRT-151883 | Timely | 16.3 |
| CRT-151884 | Timely | 5.0 |
| CRT-151886 | Timely | 15.3 |
| CRT-151887 | Timely | 20.6 |
| CRT-151888 | Timely | 82.0 |
| CRT-151889 | Timely | 15.3 |
| CRT-151890 | Timely | 4.3 |
| CRT-151891 | Timely | 12.0 |
| CRT-151892 | Timely | 11.0 |
| CRT-151893 | Timely | 7.3 |
| CRT-151894 | Timely | 8.3 |
| CRT-151895 | Timely | 14.0 |
| CRT-151896 | Timely | 8.0 |
| CRT-151897 | Timely | 4.0 |
| CRT-151898 | Timely | 11.3 |
| CRT-151899 | Timely | 4.0 |
| CRT-151900 | Timely | 4.3 |
| CRT-151901 | Timely | 9.3 |
| CRT-151903 | Timely | 26.2 |
| CRT-151904 | Timely | 8.0 |
| CRT-151905 | Timely | 24.9 |
| CRT-151906 | Timely | 58.0 |
| CRT-151907 | Timely | 6.0 |
| CRT-151909 | Timely | 4.0 |
| CRT-151910 | Timely | 3.0 |
| CRT-151911 | Timely | 14.3 |
| CRT-151912 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-151913 | Timely | 18.6 |
| CRT-151915 | Timely | 21.6 |
| CRT-151916 | Timely | 15.6 |
| CRT-151917 | Timely | 4.0 |
| CRT-151918 | Timely | 26.6 |
| CRT-151919 | Timely | 17.6 |
| CRT-151920 | Timely | 5.0 |
| CRT-151921 | Timely | 13.6 |
| CRT-151922 | Timely | 27.9 |
| CRT-151923 | Timely | 29.6 |
| CRT-151924 | Timely | 33.9 |
| CRT-151926 | Timely | 6.0 |
| CRT-151926 | Timely | 6.0 |
| CRT-151927 | Timely | 12.3 |
| CRT-151928 | Timely | 30.9 |
| CRT-151929 | Timely | 14.3 |
| CRT-151930 | Timely | 11.0 |
| CRT-151931 | Timely | 8.0 |
| CRT-151932 | Timely | 16.3 |
| CRT-151933 | Timely | 31.2 |
| CRT-151934 | Timely | 23.3 |
| CRT-151935 | Timely | 6.3 |
| CRT-151936 | Timely | 7.3 |
| CRT-151937 | Timely | 14.6 |
| CRT-151939 | Timely | 5.0 |
| CRT-151940 | Timely | 15.3 |
| CRT-151942 | Timely | 9.3 |
| CRT-151944 | Timely | 21.6 |
| CRT-151945 | Timely | 3.0 |
| CRT-151946 | Timely | 7.0 |
| CRT-151947 | Timely | 22.6 |
| CRT-151948 | Timely | 53.4 |
| CRT-151949 | Timely | 32.2 |
| CRT-151950 | Timely | 24.6 |
| CRT-151951 | Timely | 10.3 |
| CRT-151952 | Timely | 3.0 |
| CRT-151953 | Timely | 10.3 |
| CRT-151954 | Timely | 23.6 |
| CRT-151955 | Timely | 20.3 |
| CRT-151956 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151957 | Timely | 11.3 |
| CRT-151958 | Timely | 4.0 |
| CRT-151959 | Timely | 19.6 |
| CRT-151961 | Timely | 4.0 |
| CRT-151962 | Timely | 18.3 |
| CRT-151963 | Timely | 7.3 |
| CRT-151964 | Timely | 5.0 |
| CRT-151965 | Timely | 11.6 |
| CRT-151966 | Timely | 4.0 |
| CRT-151967 | Timely | 9.0 |
| CRT-151968 | Timely | 7.0 |
| CRT-151969 | Timely | 10.0 |
| CRT-151970 | Timely | 15.0 |
| CRT-151971 | Timely | 7.0 |
| CRT-151972 | Timely | 12.9 |
| CRT-151973 | Timely | 4.0 |
| CRT-151974 | Timely | 30.5 |
| CRT-151975 | Timely | 9.3 |
| CRT-151976 | Timely | 37.8 |
| CRT-151977 | Timely | 17.6 |
| CRT-151978 | Timely | 9.0 |
| CRT-151979 | Timely | 1.0 |
| CRT-151980 | Timely | 12.6 |
| CRT-151981 | Timely | 38.2 |
| CRT-151982 | Timely | 9.3 |
| CRT-151983 | Timely | 7.3 |
| CRT-151984 | Timely | 11.0 |
| CRT-151985 | Timely | 14.6 |
| CRT-151986 | Timely | 21.6 |
| CRT-151987 | Timely | 20.6 |
| CRT-151988 | Timely | 18.6 |
| CRT-151989 | Timely | 22.6 |
| CRT-151990 | Timely | 17.6 |
| CRT-151992 | Timely | 12.3 |
| CRT-151993 | Timely | 20.9 |
| CRT-151994 | Timely | 31.6 |
| CRT-151995 | Timely | 11.3 |
| CRT-151996 | Timely | 8.0 |
| CRT-151997 | Timely | 8.0 |
| CRT-151998 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-151999 | Timely | 7.3 |
| CRT-152000 | Timely | 16.6 |
| CRT-152004 | Timely | 18.0 |
| CRT-152005 | Timely | 8.6 |
| CRT-152006 | Timely | 24.6 |
| CRT-152007 | Timely | 22.6 |
| CRT-152008 | Timely | 16.6 |
| CRT-152009 | Timely | 34.2 |
| CRT-152010 | Timely | 13.0 |
| CRT-152011 | Timely | 4.0 |
| CRT-152012 | Timely | 17.9 |
| CRT-152013 | Timely | 3.0 |
| CRT-152016 | Timely | 13.6 |
| CRT-152017 | Timely | 12.3 |
| CRT-152018 | Timely | 4.0 |
| CRT-152019 | Timely | 37.8 |
| CRT-152020 | Timely | 6.3 |
| CRT-152022 | Timely | 29.9 |
| CRT-152023 | Timely | 31.8 |
| CRT-152025 | Timely | 14.6 |
| CRT-152027 | Timely | 52.8 |
| CRT-152028 | Timely | 18.6 |
| CRT-152030 | Timely | 7.0 |
| CRT-152031 | Timely | 3.0 |
| CRT-152032 | Timely | 4.0 |
| CRT-152033 | Timely | 23.6 |
| CRT-152034 | Timely | 20.3 |
| CRT-152035 | Timely | 15.3 |
| CRT-152036 | Timely | 6.0 |
| CRT-152037 | Timely | 17.3 |
| CRT-152038 | Timely | 21.6 |
| CRT-152039 | Timely | 4.0 |
| CRT-152040 | Timely | 8.3 |
| CRT-152041 | Timely | 15.3 |
| CRT-152042 | Timely | 21.0 |
| CRT-152043 | Timely | 13.3 |
| CRT-152044 | Timely | 26.3 |
| CRT-152045 | Timely | 17.6 |
| CRT-152046 | Timely | 5.0 |
| CRT-152047 | Timely | - |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152047 | Timely | - |
| CRT-152048 | Timely | 20.3 |
| CRT-152049 | Timely | 27.9 |
| CRT-152050 | Timely | 2.0 |
| CRT-152051 | Timely | 9.3 |
| CRT-152052 | Timely | 29.2 |
| CRT-152053 | Timely | 21.9 |
| CRT-152054 | Timely | 17.6 |
| CRT-152055 | Timely | 48.8 |
| CRT-152056 | Timely | 24.9 |
| CRT-152058 | Timely | 8.0 |
| CRT-152059 | Timely | 13.3 |
| CRT-152060 | Timely | 14.3 |
| CRT-152061 | Timely | 6.0 |
| CRT-152062 | Timely | 11.3 |
| CRT-152063 | Timely | 42.6 |
| CRT-152064 | Timely | 12.3 |
| CRT-152065 | Timely | 15.3 |
| CRT-152066 | Timely | 16.9 |
| CRT-152067 | Timely | 6.0 |
| CRT-152068 | Timely | 13.3 |
| CRT-152069 | Timely | 5.3 |
| CRT-152070 | Timely | 23.6 |
| CRT-152071 | Timely | 13.3 |
| CRT-152072 | Timely | 15.3 |
| CRT-152073 | Timely | 43.4 |
| CRT-152074 | Timely | 39.2 |
| CRT-152075 | Timely | 20.9 |
| CRT-152077 | Timely | 7.3 |
| CRT-152078 | Timely | 23.9 |
| CRT-152079 | Timely | 17.6 |
| CRT-152080 | Timely | 8.3 |
| CRT-152081 | Timely | 16.6 |
| CRT-152083 | Timely | 32.3 |
| CRT-152084 | Timely | 7.3 |
| CRT-152085 | Timely | 13.0 |
| CRT-152086 | Timely | 4.0 |
| CRT-152087 | Timely | 4.0 |
| CRT-152088 | Timely | 23.9 |
| CRT-152089 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-152090 | Timely | 7.3 |
| CRT-152091 | Timely | 44.2 |
| CRT-152092 | Timely | 36.5 |
| CRT-152093 | Timely | 5.0 |
| CRT-152094 | Timely | 15.3 |
| CRT-152095 | Timely | 1.0 |
| CRT-152096 | Timely | 4.0 |
| CRT-152097 | Timely | 8.3 |
| CRT-152098 | Timely | 6.0 |
| CRT-152099 | Timely | 12.3 |
| CRT-152100 | Timely | 12.0 |
| CRT-152101 | Timely | 8.0 |
| CRT-152102 | Timely | 14.6 |
| CRT-152103 | Timely | 11.3 |
| CRT-152104 | Timely | 21.9 |
| CRT-152105 | Timely | 13.3 |
| CRT-152106 | Timely | 13.3 |
| CRT-152107 | Timely | 11.6 |
| CRT-152108 | Timely | 4.0 |
| CRT-152109 | Timely | 8.3 |
| CRT-152110 | Timely | 21.6 |
| CRT-152111 | Timely | 11.3 |
| CRT-152112 | Timely | 15.6 |
| CRT-152113 | Timely | 35.9 |
| CRT-152114 | Timely | 28.2 |
| CRT-152115 | Timely | 4.0 |
| CRT-152116 | Timely | 14.6 |
| CRT-152117 | Timely | 2,685.0 |
| CRT-152118 | Timely | 17.6 |
| CRT-152119 | Timely | 3.0 |
| CRT-152120 | Timely | 7.0 |
| CRT-152121 | Timely | 3.0 |
| CRT-152122 | Timely | 21.3 |
| CRT-152123 | Timely | 11.3 |
| CRT-152124 | Timely | 22.6 |
| CRT-152125 | Timely | 24.6 |
| CRT-152126 | Timely | 11.3 |
| CRT-152127 | Timely | 3.0 |
| CRT-152128 | Timely | 9.0 |
| CRT-152129 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152130 | Timely | 11.0 |
| CRT-152131 | Timely | 20.6 |
| CRT-152131 | Timely | 20.6 |
| CRT-152132 | Timely | 247.7 |
| CRT-152133 | Timely | 15.6 |
| CRT-152133 | Timely | 15.6 |
| CRT-152134 | Timely | 11.6 |
| CRT-152136 | Timely | 20.6 |
| CRT-152137 | Timely | 9.3 |
| CRT-152138 | Timely | 13.6 |
| CRT-152139 | Timely | 8.3 |
| CRT-152140 | Timely | 23.9 |
| CRT-152141 | Timely | 8.3 |
| CRT-152142 | Timely | 10.3 |
| CRT-152143 | Timely | 8.3 |
| CRT-152144 | Timely | 4.0 |
| CRT-152146 | Timely | 23.6 |
| CRT-152147 | Timely | 7.0 |
| CRT-152148 | Timely | 26.6 |
| CRT-152149 | Timely | 8.0 |
| CRT-152150 | Timely | 23.9 |
| CRT-152151 | Timely | 15.0 |
| CRT-152152 | Timely | 18.9 |
| CRT-152153 | Timely | 9.3 |
| CRT-152154 | Timely | 10.3 |
| CRT-152155 | Timely | 23.6 |
| CRT-152157 | Timely | 10.3 |
| CRT-152158 | Timely | 7.0 |
| CRT-152159 | Timely | 13.3 |
| CRT-152160 | Timely | 76.6 |
| CRT-152161 | Timely | 20.9 |
| CRT-152162 | Timely | 7.3 |
| CRT-152164 | Timely | 17.6 |
| CRT-152165 | Timely | 26.9 |
| CRT-152166 | Timely | 16.6 |
| CRT-152167 | Timely | 6.0 |
| CRT-152168 | Timely | 25.6 |
| CRT-152169 | Timely | 5.3 |
| CRT-152170 | Timely | 32.2 |
| CRT-152171 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152172 | Timely | 33.6 |
| CRT-152173 | Timely | 28.9 |
| CRT-152174 | Timely | 11.3 |
| CRT-152175 | Timely | 2.0 |
| CRT-152176 | Timely | 2.0 |
| CRT-152177 | Timely | 11.3 |
| CRT-152178 | Timely | 6.3 |
| CRT-152179 | Timely | 13.6 |
| CRT-152180 | Timely | 13.6 |
| CRT-152182 | Timely | 1.0 |
| CRT-152184 | Timely | 14.0 |
| CRT-152185 | Timely | 11.0 |
| CRT-152187 | Timely | 32.2 |
| CRT-152188 | Timely | 15.3 |
| CRT-152189 | Timely | 13.3 |
| CRT-152190 | Timely | 62.9 |
| CRT-152191 | Timely | 8.0 |
| CRT-152192 | Timely | 15.3 |
| CRT-152193 | Timely | 11.6 |
| CRT-152194 | Timely | 13.6 |
| CRT-152195 | Timely | 7.3 |
| CRT-152196 | Timely | 32.9 |
| CRT-152197 | Timely | 11.6 |
| CRT-152199 | Timely | 4.0 |
| CRT-152200 | Timely | 10.3 |
| CRT-152201 | Timely | 12.6 |
| CRT-152203 | Timely | 1.0 |
| CRT-152204 | Timely | 15.3 |
| CRT-152205 | Timely | 20.6 |
| CRT-152207 | Timely | 11.3 |
| CRT-152208 | Timely | 17.9 |
| CRT-152209 | Timely | 12.3 |
| CRT-152210 | Timely | 6.0 |
| CRT-152211 | Timely | 23.3 |
| CRT-152212 | Timely | 3.0 |
| CRT-152213 | Timely | 45.0 |
| CRT-152214 | Timely | 190.0 |
| CRT-152215 | Timely | 7.3 |
| CRT-152216 | Timely | 5.0 |
| CRT-152217 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152218 | Timely | 4.3 |
| CRT-152219 | Timely | 29.9 |
| CRT-152220 | Timely | 7.3 |
| CRT-152221 | Timely | 17.6 |
| CRT-152222 | Timely | 1.0 |
| CRT-152223 | Timely | 21.9 |
| CRT-152224 | Timely | 4.3 |
| CRT-152225 | Timely | 4.3 |
| CRT-152226 | Timely | 25.2 |
| CRT-152227 | Timely | 10.3 |
| CRT-152228 | Timely | 11.0 |
| CRT-152230 | Timely | 8.3 |
| CRT-152232 | Timely | 15.3 |
| CRT-152233 | Timely | 22.3 |
| CRT-152234 | Timely | 8.3 |
| CRT-152235 | Timely | 4.0 |
| CRT-152236 | Timely | 13.3 |
| CRT-152237 | Timely | 20.6 |
| CRT-152238 | Timely | 10.3 |
| CRT-152240 | Timely | 30.5 |
| CRT-152241 | Timely | 8.0 |
| CRT-152242 | Timely | 32.2 |
| CRT-152243 | Timely | 19.6 |
| CRT-152244 | Timely | 7.0 |
| CRT-152245 | Timely | 7.0 |
| CRT-152246 | Timely | 5.0 |
| CRT-152247 | Timely | 9.3 |
| CRT-152248 | Timely | 8.3 |
| CRT-152250 | Timely | 6.0 |
| CRT-152251 | Timely | 12.0 |
| CRT-152252 | Timely | 13.3 |
| CRT-152253 | Timely | 8.3 |
| CRT-152254 | Timely | 10.0 |
| CRT-152255 | Timely | 12.3 |
| CRT-152256 | Timely | 1.0 |
| CRT-152257 | Timely | 5.3 |
| CRT-152258 | Timely | 9.3 |
| CRT-152259 | Timely | 25.2 |
| CRT-152260 | Timely | 17.6 |
| CRT-152261 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-152262 | Timely | 9.0 |
| CRT-152263 | Timely | 3.0 |
| CRT-152264 | Timely | 123.8 |
| CRT-152265 | Timely | 15.6 |
| CRT-152266 | Timely | 18.9 |
| CRT-152267 | Timely | 27.3 |
| CRT-152269 | Timely | 12.3 |
| CRT-152270 | Timely | 3.0 |
| CRT-152271 | Timely | 11.3 |
| CRT-152273 | Timely | 8.3 |
| CRT-152274 | Timely | 26.6 |
| CRT-152275 | Timely | 5.0 |
| CRT-152276 | Timely | 1.0 |
| CRT-152277 | Timely | 8.3 |
| CRT-152278 | Timely | 14.6 |
| CRT-152279 | Timely | 5.0 |
| CRT-152280 | Timely | 5.0 |
| CRT-152281 | Timely | 4.0 |
| CRT-152282 | Timely | 12.3 |
| CRT-152284 | Timely | 15.3 |
| CRT-152287 | Timely | 12.3 |
| CRT-152289 | Timely | 10.0 |
| CRT-152290 | Timely | 14.6 |
| CRT-152292 | Timely | 68.2 |
| CRT-152293 | Timely | 23.6 |
| CRT-152294 | Timely | 10.3 |
| CRT-152295 | Timely | 27.5 |
| CRT-152296 | Timely | 9.3 |
| CRT-152297 | Timely | 12.3 |
| CRT-152298 | Timely | 9.3 |
| CRT-152299 | Timely | 4.0 |
| CRT-152300 | Timely | 18.3 |
| CRT-152301 | Timely | 15.6 |
| CRT-152303 | Timely | 12.0 |
| CRT-152304 | Timely | 17.9 |
| CRT-152305 | Timely | 24.3 |
| CRT-152306 | Timely | 12.0 |
| CRT-152307 | Timely | 33.5 |
| CRT-152308 | Timely | 8.3 |
| CRT-152310 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152311 | Timely | 5.0 |
| CRT-152312 | Timely | 17.6 |
| CRT-152313 | Timely | 20.9 |
| CRT-152314 | Timely | 15.6 |
| CRT-152315 | Timely | 4.0 |
| CRT-152316 | Timely | 7.3 |
| CRT-152317 | Timely | 7.0 |
| CRT-152318 | Timely | 4.3 |
| CRT-152319 | Timely | 24.3 |
| CRT-152319 | Timely | 24.3 |
| CRT-152320 | Timely | 8.6 |
| CRT-152321 | Timely | 4.0 |
| CRT-152322 | Timely | 11.3 |
| CRT-152323 | Timely | 23.9 |
| CRT-152324 | Timely | 12.6 |
| CRT-152328 | Timely | 13.3 |
| CRT-152329 | Timely | 29.6 |
| CRT-152332 | Timely | 13.3 |
| CRT-152333 | Timely | 6.0 |
| CRT-152334 | Timely | 17.6 |
| CRT-152335 | Timely | 1.0 |
| CRT-152336 | Timely | 13.3 |
| CRT-152337 | Timely | 10.0 |
| CRT-152338 | Timely | 9.0 |
| CRT-152339 | Timely | 17.6 |
| CRT-152340 | Timely | 12.3 |
| CRT-152342 | Timely | 19.6 |
| CRT-152343 | Timely | 7.0 |
| CRT-152345 | Timely | 18.3 |
| CRT-152346 | Timely | 4.3 |
| CRT-152348 | Timely | 11.0 |
| CRT-152349 | Timely | 7.0 |
| CRT-152350 | Timely | 10.0 |
| CRT-152351 | Timely | 1.0 |
| CRT-152352 | Timely | 18.6 |
| CRT-152354 | Timely | 22.6 |
| CRT-152355 | Timely | 4.0 |
| CRT-152356 | Timely | 8.0 |
| CRT-152357 | Timely | 17.3 |
| CRT-152358 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-152359 | Timely | 16.6 |
| CRT-152361 | Timely | 21.6 |
| CRT-152362 | Timely | 14.6 |
| CRT-152363 | Timely | 18.6 |
| CRT-152364 | Timely | 16.3 |
| CRT-152365 | Timely | 11.3 |
| CRT-152366 | Timely | 12.3 |
| CRT-152367 | Timely | 29.9 |
| CRT-152368 | Timely | 16.6 |
| CRT-152369 | Timely | 16.3 |
| CRT-152371 | Timely | 20.0 |
| CRT-152372 | Timely | 10.3 |
| CRT-152374 | Timely | 7.3 |
| CRT-152375 | Timely | 4.0 |
| CRT-152376 | Timely | 12.3 |
| CRT-152377 | Timely | 39.8 |
| CRT-152378 | Timely | 12.3 |
| CRT-152379 | Timely | 11.3 |
| CRT-152380 | Timely | 7.3 |
| CRT-152381 | Timely | 11.3 |
| CRT-152382 | Timely | 7.0 |
| CRT-152383 | Timely | 21.9 |
| CRT-152384 | Timely | 14.6 |
| CRT-152385 | Timely | 11.3 |
| CRT-152386 | Timely | 17.6 |
| CRT-152387 | Timely | 11.0 |
| CRT-152389 | Timely | 3.0 |
| CRT-152390 | Timely | 11.3 |
| CRT-152391 | Timely | 2.0 |
| CRT-152393 | Timely | 4.3 |
| CRT-152394 | Timely | 11.3 |
| CRT-152395 | Timely | 17.6 |
| CRT-152396 | Timely | 17.6 |
| CRT-152397 | Timely | 31.2 |
| CRT-152398 | Timely | 5.3 |
| CRT-152399 | Timely | 14.0 |
| CRT-152401 | Timely | 8.3 |
| CRT-152402 | Timely | 21.6 |
| CRT-152403 | Timely | 18.9 |
| CRT-152404 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152405 | Timely | 20.9 |
| CRT-152406 | Timely | 11.6 |
| CRT-152407 | Timely | 4.0 |
| CRT-152408 | Timely | 6.3 |
| CRT-152409 | Timely | 33.9 |
| CRT-152410 | Timely | 8.6 |
| CRT-152411 | Timely | 17.3 |
| CRT-152412 | Timely | 14.0 |
| CRT-152413 | Timely | 51.3 |
| CRT-152414 | Timely | 4.0 |
| CRT-152416 | Timely | 25.3 |
| CRT-152417 | Timely | 30.6 |
| CRT-152418 | Timely | 4.0 |
| CRT-152419 | Timely | 12.0 |
| CRT-152420 | Timely | 9.3 |
| CRT-152421 | Timely | 14.6 |
| CRT-152422 | Timely | 11.3 |
| CRT-152423 | Timely | 11.6 |
| CRT-152424 | Timely | 18.3 |
| CRT-152425 | Timely | 22.6 |
| CRT-152426 | Timely | 11.3 |
| CRT-152427 | Timely | 11.3 |
| CRT-152428 | Timely | 41.8 |
| CRT-152429 | Timely | 12.6 |
| CRT-152430 | Timely | 4.0 |
| CRT-152431 | Timely | 20.6 |
| CRT-152434 | Timely | 7.3 |
| CRT-152435 | Timely | 12.3 |
| CRT-152436 | Timely | 22.6 |
| CRT-152437 | Timely | 13.3 |
| CRT-152438 | Timely | 1.0 |
| CRT-152439 | Timely | 10.3 |
| CRT-152440 | Timely | 15.0 |
| CRT-152441 | Timely | 21.6 |
| CRT-152442 | Timely | 10.0 |
| CRT-152443 | Timely | 7.3 |
| CRT-152444 | Timely | 22.3 |
| CRT-152445 | Timely | 5.0 |
| CRT-152446 | Timely | 8.3 |
| CRT-152447 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152448 | Timely | 24.6 |
| CRT-152449 | Timely | 24.0 |
| CRT-152450 | Timely | 11.3 |
| CRT-152451 | Timely | 9.0 |
| CRT-152452 | Timely | 13.3 |
| CRT-152454 | Timely | 11.6 |
| CRT-152456 | Timely | 15.3 |
| CRT-152457 | Timely | 3.0 |
| CRT-152458 | Timely | 12.6 |
| CRT-152459 | Timely | 36.6 |
| CRT-152460 | Timely | 6.0 |
| CRT-152461 | Timely | 4.3 |
| CRT-152462 | Timely | 27.3 |
| CRT-152463 | Timely | 8.0 |
| CRT-152464 | Timely | 12.3 |
| CRT-152466 | Timely | 9.6 |
| CRT-152467 | Timely | 26.9 |
| CRT-152469 | Timely | 4.0 |
| CRT-152470 | Timely | 24.9 |
| CRT-152471 | Timely | 10.3 |
| CRT-152473 | Timely | 12.3 |
| CRT-152474 | Timely | 14.6 |
| CRT-152475 | Timely | 11.3 |
| CRT-152476 | Timely | 16.0 |
| CRT-152477 | Timely | 4.0 |
| CRT-152478 | Timely | 4.0 |
| CRT-152479 | Timely | 14.6 |
| CRT-152480 | Timely | 17.0 |
| CRT-152481 | Timely | 17.6 |
| CRT-152482 | Timely | 41.5 |
| CRT-152483 | Timely | 5.3 |
| CRT-152484 | Timely | 10.0 |
| CRT-152485 | Timely | 4.0 |
| CRT-152486 | Timely | 7.3 |
| CRT-152487 | Timely | 9.0 |
| CRT-152488 | Timely | 6.0 |
| CRT-152489 | Timely | 8.3 |
| CRT-152490 | Timely | 14.3 |
| CRT-152491 | Timely | 13.3 |
| CRT-152492 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152493 | Timely | 27.6 |
| CRT-152494 | Timely | 9.3 |
| CRT-152495 | Timely | 4.0 |
| CRT-152496 | Timely | 8.3 |
| CRT-152497 | Timely | 12.3 |
| CRT-152498 | Timely | 12.6 |
| CRT-152499 | Timely | 7.3 |
| CRT-152500 | Timely | 13.6 |
| CRT-152501 | Timely | 7.0 |
| CRT-152502 | Timely | 10.3 |
| CRT-152503 | Timely | 6.0 |
| CRT-152504 | Timely | 7.3 |
| CRT-152505 | Timely | 8.0 |
| CRT-152506 | Timely | 10.3 |
| CRT-152507 | Timely | 3.0 |
| CRT-152509 | Timely | 20.6 |
| CRT-152510 | Timely | 12.3 |
| CRT-152511 | Timely | 4.0 |
| CRT-152512 | Timely | 17.6 |
| CRT-152513 | Timely | 7.3 |
| CRT-152514 | Timely | 9.3 |
| CRT-152515 | Timely | 10.3 |
| CRT-152517 | Timely | 13.3 |
| CRT-152518 | Timely | 9.0 |
| CRT-152519 | Timely | 28.6 |
| CRT-152520 | Timely | 13.3 |
| CRT-152521 | Timely | 4.3 |
| CRT-152522 | Timely | 5.0 |
| CRT-152523 | Timely | 22.6 |
| CRT-152524 | Timely | 4.0 |
| CRT-152525 | Timely | 4.0 |
| CRT-152526 | Timely | 3.0 |
| CRT-152527 | Timely | 3.0 |
| CRT-152528 | Timely | 9.0 |
| CRT-152530 | Timely | 28.2 |
| CRT-152531 | Timely | 21.6 |
| CRT-152532 | Timely | 12.0 |
| CRT-152533 | Timely | 20.6 |
| CRT-152535 | Timely | 10.3 |
| CRT-152538 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152539 | Timely | 16.6 |
| CRT-152540 | Timely | 15.6 |
| CRT-152541 | Timely | 21.9 |
| CRT-152542 | Timely | 17.6 |
| CRT-152543 | Timely | 4.0 |
| CRT-152544 | Timely | 7.0 |
| CRT-152545 | Timely | 10.3 |
| CRT-152547 | Timely | 30.9 |
| CRT-152549 | Timely | 12.3 |
| CRT-152550 | Timely | 4.0 |
| CRT-152551 | Timely | 7.0 |
| CRT-152552 | Timely | 9.6 |
| CRT-152553 | Timely | 35.2 |
| CRT-152554 | Timely | 1.0 |
| CRT-152555 | Timely | 23.9 |
| CRT-152556 | Timely | 23.9 |
| CRT-152557 | Timely | 1.0 |
| CRT-152558 | Timely | 18.9 |
| CRT-152559 | Timely | 1.0 |
| CRT-152560 | Timely | 1.0 |
| CRT-152561 | Timely | 1.0 |
| CRT-152562 | Timely | 22.2 |
| CRT-152563 | Timely | 1.0 |
| CRT-152564 | Timely | 1.0 |
| CRT-152565 | Timely | 1.0 |
| CRT-152566 | Timely | 16.6 |
| CRT-152567 | Timely | 1.0 |
| CRT-152568 | Timely | 1.0 |
| CRT-152569 | Timely | 19.9 |
| CRT-152570 | Timely | 1.0 |
| CRT-152571 | Timely | 18.9 |
| CRT-152572 | Timely | 12.6 |
| CRT-152573 | Timely | 1.0 |
| CRT-152574 | Timely | 5.0 |
| CRT-152575 | Timely | 17.6 |
| CRT-152576 | Timely | 1.0 |
| CRT-152577 | Timely | 1.0 |
| CRT-152578 | Timely | 8.0 |
| CRT-152579 | Timely | 1.0 |
| CRT-152580 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152581 | Timely | 24.2 |
| CRT-152582 | Timely | 18.9 |
| CRT-152583 | Timely | 1.0 |
| CRT-152584 | Timely | 1.0 |
| CRT-152585 | Timely | 1.0 |
| CRT-152586 | Timely | 1.0 |
| CRT-152587 | Timely | 1.0 |
| CRT-152588 | Timely | 1.0 |
| CRT-152589 | Timely | 1.0 |
| CRT-152590 | Timely | 19.9 |
| CRT-152591 | Timely | 1.0 |
| CRT-152592 | Timely | 1.0 |
| CRT-152593 | Timely | 1.0 |
| CRT-152594 | Timely | 1.0 |
| CRT-152595 | Timely | 11.3 |
| CRT-152596 | Timely | 1.0 |
| CRT-152597 | Timely | 1.0 |
| CRT-152598 | Timely | 1.0 |
| CRT-152599 | Timely | 1.0 |
| CRT-152600 | Timely | 28.9 |
| CRT-152601 | Timely | 1.0 |
| CRT-152602 | Timely | 1.0 |
| CRT-152603 | Timely | 21.9 |
| CRT-152604 | Timely | 19.9 |
| CRT-152605 | Timely | 1.0 |
| CRT-152606 | Timely | 18.9 |
| CRT-152607 | Timely | 1.0 |
| CRT-152608 | Timely | 1.0 |
| CRT-152609 | Timely | 1.0 |
| CRT-152610 | Timely | 1.0 |
| CRT-152611 | Timely | 1.0 |
| CRT-152612 | Timely | 1.0 |
| CRT-152613 | Timely | 1.0 |
| CRT-152614 | Timely | 1.0 |
| CRT-152615 | Timely | 1.0 |
| CRT-152616 | Timely | 1.0 |
| CRT-152617 | Timely | 1.0 |
| CRT-152618 | Timely | 1.0 |
| CRT-152619 | Timely | 20.9 |
| CRT-152620 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152621 | Timely | 1.0 |
| CRT-152622 | Timely | 1.0 |
| CRT-152623 | Timely | 1.0 |
| CRT-152624 | Timely | 1.0 |
| CRT-152625 | Timely | 1.0 |
| CRT-152626 | Timely | 1.0 |
| CRT-152627 | Timely | 22.2 |
| CRT-152628 | Timely | 1.0 |
| CRT-152629 | Timely | 1.0 |
| CRT-152630 | Timely | 10.3 |
| CRT-152631 | Timely | 1.0 |
| CRT-152632 | Timely | 1.0 |
| CRT-152633 | Timely | 1.0 |
| CRT-152634 | Timely | 21.6 |
| CRT-152635 | Timely | 1.0 |
| CRT-152636 | Timely | 1.0 |
| CRT-152637 | Timely | 1.0 |
| CRT-152638 | Timely | 1.0 |
| CRT-152639 | Timely | 1.0 |
| CRT-152640 | Timely | 1.0 |
| CRT-152641 | Timely | 1.0 |
| CRT-152642 | Timely | 1.0 |
| CRT-152643 | Timely | 21.2 |
| CRT-152644 | Timely | 20.9 |
| CRT-152645 | Timely | 19.2 |
| CRT-152646 | Timely | 8.0 |
| CRT-152647 | Timely | 1.0 |
| CRT-152648 | Timely | 18.9 |
| CRT-152649 | Timely | 1.0 |
| CRT-152650 | Timely | 1.0 |
| CRT-152651 | Timely | 1.0 |
| CRT-152652 | Timely | 29.2 |
| CRT-152653 | Timely | 16.3 |
| CRT-152654 | Timely | 19.9 |
| CRT-152655 | Timely | 17.6 |
| CRT-152656 | Timely | 19.9 |
| CRT-152657 | Timely | 22.2 |
| CRT-152658 | Timely | 16.3 |
| CRT-152659 | Timely | 1.0 |
| CRT-152660 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152662 | Timely | 22.2 |
| CRT-152663 | Timely | 22.2 |
| CRT-152664 | Timely | 1.0 |
| CRT-152665 | Timely | 1.0 |
| CRT-152666 | Timely | 1.0 |
| CRT-152667 | Timely | 16.6 |
| CRT-152668 | Timely | 15.6 |
| CRT-152669 | Timely | 17.9 |
| CRT-152670 | Timely | 20.9 |
| CRT-152671 | Timely | 18.9 |
| CRT-152672 | Timely | 26.2 |
| CRT-152673 | Timely | 1.0 |
| CRT-152674 | Timely | 1.0 |
| CRT-152675 | Timely | 1.0 |
| CRT-152676 | Timely | 1.0 |
| CRT-152677 | Timely | 1.0 |
| CRT-152678 | Timely | 5.0 |
| CRT-152679 | Timely | 1.0 |
| CRT-152680 | Timely | 1.0 |
| CRT-152681 | Timely | 1.0 |
| CRT-152682 | Timely | 1.0 |
| CRT-152683 | Timely | 1.0 |
| CRT-152684 | Timely | 1.0 |
| CRT-152685 | Timely | 1.0 |
| CRT-152686 | Timely | 22.9 |
| CRT-152688 | Timely | 1.0 |
| CRT-152689 | Timely | 1.0 |
| CRT-152690 | Timely | 1.0 |
| CRT-152691 | Timely | 1.0 |
| CRT-152692 | Timely | 1.0 |
| CRT-152693 | Timely | 16.9 |
| CRT-152694 | Timely | 28.2 |
| CRT-152695 | Timely | 1.0 |
| CRT-152696 | Timely | 1.0 |
| CRT-152697 | Timely | 18.2 |
| CRT-152698 | Timely | 1.0 |
| CRT-152699 | Timely | 21.9 |
| CRT-152700 | Timely | 1.0 |
| CRT-152701 | Timely | 26.2 |
| CRT-152702 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-152703 | Timely | 1.0 |
| CRT-152704 | Timely | 17.6 |
| CRT-152705 | Timely | 26.2 |
| CRT-152706 | Timely | 20.6 |
| CRT-152707 | Timely | 1.0 |
| CRT-152708 | Timely | 14.6 |
| CRT-152709 | Timely | 26.2 |
| CRT-152710 | Timely | 21.9 |
| CRT-152711 | Timely | 26.2 |
| CRT-152712 | Timely | 16.3 |
| CRT-152713 | Timely | 20.2 |
| CRT-152714 | Timely | 1.0 |
| CRT-152715 | Timely | 17.6 |
| CRT-152716 | Timely | 1.0 |
| CRT-152717 | Timely | 24.9 |
| CRT-152718 | Timely | 26.2 |
| CRT-152719 | Timely | 20.6 |
| CRT-152720 | Timely | 1.0 |
| CRT-152721 | Timely | 1.0 |
| CRT-152722 | Timely | 1.0 |
| CRT-152724 | Timely | 24.9 |
| CRT-152725 | Timely | 24.9 |
| CRT-152726 | Timely | 18.9 |
| CRT-152727 | Timely | 26.2 |
| CRT-152728 | Timely | 23.2 |
| CRT-152729 | Timely | 1.0 |
| CRT-152730 | Timely | 26.2 |
| CRT-152731 | Timely | 1.0 |
| CRT-152732 | Timely | 26.2 |
| CRT-152733 | Timely | 17.6 |
| CRT-152734 | Timely | 1.0 |
| CRT-152735 | Timely | 20.6 |
| CRT-152736 | Timely | 16.3 |
| CRT-152737 | Timely | 14.6 |
| CRT-152738 | Timely | 21.9 |
| CRT-152739 | Timely | 15.9 |
| CRT-152740 | Timely | 1.0 |
| CRT-152741 | Timely | 26.2 |
| CRT-152742 | Timely | 26.2 |
| CRT-152743 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152744 | Timely | 20.2 |
| CRT-152745 | Timely | 1.0 |
| CRT-152746 | Timely | 20.2 |
| CRT-152747 | Timely | 18.9 |
| CRT-152748 | Timely | 16.3 |
| CRT-152749 | Timely | 19.9 |
| CRT-152751 | Timely | 1.0 |
| CRT-152752 | Timely | 22.9 |
| CRT-152753 | Timely | 1.0 |
| CRT-152754 | Timely | 20.9 |
| CRT-152755 | Timely | 19.9 |
| CRT-152756 | Timely | 19.9 |
| CRT-152757 | Timely | 24.9 |
| CRT-152758 | Timely | 20.9 |
| CRT-152759 | Timely | 23.2 |
| CRT-152760 | Timely | 22.9 |
| CRT-152761 | Timely | 20.9 |
| CRT-152762 | Timely | 19.9 |
| CRT-152763 | Timely | 17.6 |
| CRT-152764 | Timely | 20.9 |
| CRT-152765 | Timely | 19.9 |
| CRT-152766 | Timely | 18.9 |
| CRT-152767 | Timely | 1.0 |
| CRT-152768 | Timely | 19.9 |
| CRT-152769 | Timely | 1.0 |
| CRT-152770 | Timely | 1.0 |
| CRT-152771 | Timely | 18.9 |
| CRT-152772 | Timely | 1.0 |
| CRT-152773 | Timely | 24.2 |
| CRT-152774 | Timely | 18.9 |
| CRT-152775 | Timely | 1.0 |
| CRT-152776 | Timely | 1.0 |
| CRT-152777 | Timely | 1.0 |
| CRT-152779 | Timely | 1.0 |
| CRT-152780 | Timely | 18.9 |
| CRT-152782 | Timely | 22.9 |
| CRT-152783 | Timely | 1.0 |
| CRT-152784 | Timely | 1.0 |
| CRT-152785 | Timely | 1.0 |
| CRT-152786 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152787 | Timely | 1.0 |
| CRT-152788 | Timely | 1.0 |
| CRT-152789 | Timely | 1.0 |
| CRT-152790 | Timely | 1.0 |
| CRT-152791 | Timely | 1.0 |
| CRT-152792 | Timely | 19.9 |
| CRT-152793 | Timely | 27.5 |
| CRT-152794 | Timely | 1.0 |
| CRT-152795 | Timely | 18.9 |
| CRT-152797 | Timely | 21.9 |
| CRT-152799 | Timely | 1.0 |
| CRT-152800 | Timely | 1.0 |
| CRT-152801 | Timely | 16.3 |
| CRT-152802 | Timely | 20.6 |
| CRT-152803 | Timely | 20.6 |
| CRT-152805 | Timely | 1.0 |
| CRT-152806 | Timely | 1.0 |
| CRT-152807 | Timely | 1.0 |
| CRT-152808 | Timely | 1.0 |
| CRT-152809 | Timely | 1.0 |
| CRT-152810 | Timely | 24.9 |
| CRT-152812 | Timely | 1.0 |
| CRT-152813 | Timely | 1.0 |
| CRT-152814 | Timely | 17.6 |
| CRT-152815 | Timely | 1.0 |
| CRT-152816 | Timely | 1.0 |
| CRT-152817 | Timely | 1.0 |
| CRT-152818 | Timely | 26.2 |
| CRT-152819 | Timely | 1.0 |
| CRT-152821 | Timely | 26.2 |
| CRT-152822 | Timely | 17.6 |
| CRT-152823 | Timely | 1.0 |
| CRT-152824 | Timely | 16.3 |
| CRT-152825 | Timely | 24.9 |
| CRT-152826 | Timely | 26.2 |
| CRT-152827 | Timely | 1.0 |
| CRT-152828 | Timely | 1.0 |
| CRT-152829 | Timely | 17.6 |
| CRT-152831 | Timely | 26.2 |
| CRT-152833 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152834 | Timely | 24.9 |
| CRT-152835 | Timely | 20.6 |
| CRT-152836 | Timely | 16.3 |
| CRT-152837 | Timely | 1.0 |
| CRT-152838 | Timely | 14.6 |
| CRT-152839 | Timely | 21.9 |
| CRT-152841 | Timely | 26.2 |
| CRT-152842 | Timely | 20.2 |
| CRT-152843 | Timely | 18.2 |
| CRT-152844 | Timely | 14.6 |
| CRT-152845 | Timely | 16.3 |
| CRT-152846 | Timely | 20.6 |
| CRT-152847 | Timely | 1.0 |
| CRT-152848 | Timely | 15.6 |
| CRT-152849 | Timely | 11.6 |
| CRT-152850 | Timely | 1.0 |
| CRT-152851 | Timely | 13.0 |
| CRT-152852 | Timely | 14.3 |
| CRT-152853 | Timely | 14.6 |
| CRT-152854 | Timely | 1.0 |
| CRT-152855 | Timely | 16.6 |
| CRT-152856 | Timely | 1.0 |
| CRT-152857 | Timely | 1.0 |
| CRT-152858 | Timely | 1.0 |
| CRT-152859 | Timely | 14.6 |
| CRT-152860 | Timely | 1.0 |
| CRT-152861 | Timely | 1.0 |
| CRT-152862 | Timely | 1.0 |
| CRT-152863 | Timely | 12.6 |
| CRT-152864 | Timely | 24.2 |
| CRT-152865 | Timely | 1.0 |
| CRT-152866 | Timely | 1.0 |
| CRT-152867 | Timely | 1.0 |
| CRT-152868 | Timely | 14.6 |
| CRT-152869 | Timely | 21.9 |
| CRT-152870 | Timely | 1.0 |
| CRT-152871 | Timely | 15.6 |
| CRT-152872 | Timely | 17.6 |
| CRT-152873 | Timely | 1.0 |
| CRT-152874 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-152875 | Timely | 1.0 |
| CRT-152876 | Timely | 1.0 |
| CRT-152877 | Timely | 1.0 |
| CRT-152878 | Timely | 24.2 |
| CRT-152879 | Timely | 1.0 |
| CRT-152880 | Timely | 1.0 |
| CRT-152881 | Timely | 17.6 |
| CRT-152882 | Timely | 1.0 |
| CRT-152883 | Timely | 19.6 |
| CRT-152884 | Timely | 25.5 |
| CRT-152885 | Timely | 8.0 |
| CRT-152886 | Timely | 12.6 |
| CRT-152887 | Timely | 1.0 |
| CRT-152888 | Timely | 1.0 |
| CRT-152889 | Timely | 22.2 |
| CRT-152890 | Timely | 1.0 |
| CRT-152891 | Timely | 1.0 |
| CRT-152892 | Timely | 1.0 |
| CRT-152893 | Timely | 1.0 |
| CRT-152894 | Timely | 1.0 |
| CRT-152896 | Timely | 1.0 |
| CRT-152897 | Timely | 1.0 |
| CRT-152898 | Timely | 1.0 |
| CRT-152899 | Timely | 1.0 |
| CRT-152900 | Timely | 1.0 |
| CRT-152901 | Timely | 1.0 |
| CRT-152902 | Timely | 1.0 |
| CRT-152903 | Timely | 21.9 |
| CRT-152904 | Timely | 14.6 |
| CRT-152905 | Timely | 1.0 |
| CRT-152906 | Timely | 1.0 |
| CRT-152907 | Timely | 20.6 |
| CRT-152908 | Timely | 1.0 |
| CRT-152909 | Timely | 1.0 |
| CRT-152910 | Timely | 1.0 |
| CRT-152911 | Timely | 1.0 |
| CRT-152912 | Timely | 17.6 |
| CRT-152913 | Timely | 1.0 |
| CRT-152914 | Timely | 1.0 |
| CRT-152915 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152916 | Timely | 1.0 |
| CRT-152917 | Timely | 1.0 |
| CRT-152918 | Timely | 23.2 |
| CRT-152919 | Timely | 1.0 |
| CRT-152920 | Timely | 13.3 |
| CRT-152921 | Timely | 1.0 |
| CRT-152922 | Timely | 1.0 |
| CRT-152923 | Timely | 1.0 |
| CRT-152924 | Timely | 1.0 |
| CRT-152925 | Timely | 1.0 |
| CRT-152926 | Timely | 1.0 |
| CRT-152927 | Timely | 1.0 |
| CRT-152928 | Timely | 1.0 |
| CRT-152929 | Timely | 18.9 |
| CRT-152930 | Timely | 1.0 |
| CRT-152931 | Timely | 1.0 |
| CRT-152932 | Timely | 20.6 |
| CRT-152933 | Timely | 1.0 |
| CRT-152934 | Timely | 1.0 |
| CRT-152935 | Timely | 1.0 |
| CRT-152936 | Timely | 13.3 |
| CRT-152937 | Timely | 1.0 |
| CRT-152938 | Timely | 1.0 |
| CRT-152939 | Timely | 1.0 |
| CRT-152940 | Timely | 1.0 |
| CRT-152941 | Timely | 1.0 |
| CRT-152942 | Timely | 1.0 |
| CRT-152943 | Timely | 1.0 |
| CRT-152944 | Timely | 17.6 |
| CRT-152945 | Timely | 1.0 |
| CRT-152946 | Timely | 1.0 |
| CRT-152947 | Timely | 1.0 |
| CRT-152948 | Timely | 23.2 |
| CRT-152949 | Timely | 21.9 |
| CRT-152950 | Timely | 26.2 |
| CRT-152951 | Timely | 1.0 |
| CRT-152952 | Timely | 1.0 |
| CRT-152953 | Timely | 17.6 |
| CRT-152954 | Timely | 1.0 |
| CRT-152955 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152956 | Timely | 1.0 |
| CRT-152957 | Timely | 16.6 |
| CRT-152958 | Timely | 1.0 |
| CRT-152959 | Timely | 17.6 |
| CRT-152960 | Timely | 1.0 |
| CRT-152961 | Timely | 17.6 |
| CRT-152962 | Timely | 1.0 |
| CRT-152963 | Timely | 1.0 |
| CRT-152964 | Timely | 17.6 |
| CRT-152965 | Timely | 11.3 |
| CRT-152966 | Timely | 26.2 |
| CRT-152967 | Timely | 1.0 |
| CRT-152968 | Timely | 1.0 |
| CRT-152969 | Timely | 1.0 |
| CRT-152970 | Timely | 1.0 |
| CRT-152971 | Timely | 11.3 |
| CRT-152972 | Timely | 1.0 |
| CRT-152973 | Timely | 1.0 |
| CRT-152974 | Timely | 1.0 |
| CRT-152975 | Timely | 26.2 |
| CRT-152976 | Timely | 1.0 |
| CRT-152977 | Timely | 1.0 |
| CRT-152978 | Timely | 17.6 |
| CRT-152979 | Timely | 1.0 |
| CRT-152980 | Timely | 1.0 |
| CRT-152981 | Timely | 17.6 |
| CRT-152982 | Timely | 1.0 |
| CRT-152983 | Timely | 1.0 |
| CRT-152984 | Timely | 14.6 |
| CRT-152985 | Timely | 21.2 |
| CRT-152986 | Timely | 16.6 |
| CRT-152987 | Timely | 17.6 |
| CRT-152988 | Timely | 1.0 |
| CRT-152989 | Timely | 1.0 |
| CRT-152990 | Timely | 1.0 |
| CRT-152991 | Timely | 1.0 |
| CRT-152992 | Timely | 1.0 |
| CRT-152993 | Timely | 1.0 |
| CRT-152994 | Timely | 1.0 |
| CRT-152995 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-152996 | Timely | 1.0 |
| CRT-152997 | Timely | 1.0 |
| CRT-152998 | Timely | 1.0 |
| CRT-152999 | Timely | 18.9 |
| CRT-153000 | Timely | 23.2 |
| CRT-153001 | Timely | 1.0 |
| CRT-153003 | Timely | 1.0 |
| CRT-153004 | Timely | 1.0 |
| CRT-153005 | Timely | 18.9 |
| CRT-153006 | Timely | 14.6 |
| CRT-153007 | Timely | 1.0 |
| CRT-153008 | Timely | 26.2 |
| CRT-153009 | Timely | 1.0 |
| CRT-153010 | Timely | 20.2 |
| CRT-153011 | Timely | 1.0 |
| CRT-153012 | Timely | 26.2 |
| CRT-153013 | Timely | 1.0 |
| CRT-153014 | Timely | 1.0 |
| CRT-153015 | Timely | 1.0 |
| CRT-153016 | Timely | 1.0 |
| CRT-153017 | Timely | 20.6 |
| CRT-153018 | Timely | 18.9 |
| CRT-153019 | Timely | 20.2 |
| CRT-153020 | Timely | 1.0 |
| CRT-153021 | Timely | 1.0 |
| CRT-153022 | Timely | 14.6 |
| CRT-153023 | Timely | 1.0 |
| CRT-153024 | Timely | 26.2 |
| CRT-153026 | Timely | 1.0 |
| CRT-153027 | Timely | 1.0 |
| CRT-153028 | Timely | 1.0 |
| CRT-153029 | Timely | 23.2 |
| CRT-153030 | Timely | 26.2 |
| CRT-153031 | Timely | 1.0 |
| CRT-153032 | Timely | 1.0 |
| CRT-153033 | Timely | 16.3 |
| CRT-153035 | Timely | 1.0 |
| CRT-153036 | Timely | 1.0 |
| CRT-153037 | Timely | 14.6 |
| CRT-153038 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153039 | Timely | 1.0 |
| CRT-153040 | Timely | 1.0 |
| CRT-153041 | Timely | 19.9 |
| CRT-153042 | Timely | 21.9 |
| CRT-153043 | Timely | 1.0 |
| CRT-153044 | Timely | 24.9 |
| CRT-153045 | Timely | 17.6 |
| CRT-153046 | Timely | 1.0 |
| CRT-153047 | Timely | 1.0 |
| CRT-153048 | Timely | 1.0 |
| CRT-153049 | Timely | 1.0 |
| CRT-153052 | Timely | 16.9 |
| CRT-153053 | Timely | 1.0 |
| CRT-153054 | Timely | 1.0 |
| CRT-153055 | Timely | 1.0 |
| CRT-153056 | Timely | 22.2 |
| CRT-153057 | Timely | 1.0 |
| CRT-153058 | Timely | 1.0 |
| CRT-153059 | Timely | 1.0 |
| CRT-153060 | Timely | 1.0 |
| CRT-153061 | Timely | 1.0 |
| CRT-153062 | Timely | 1.0 |
| CRT-153063 | Timely | 24.2 |
| CRT-153064 | Timely | 1.0 |
| CRT-153065 | Timely | 18.2 |
| CRT-153066 | Timely | 1.0 |
| CRT-153067 | Timely | 1.0 |
| CRT-153068 | Timely | 1.0 |
| CRT-153069 | Timely | 1.0 |
| CRT-153070 | Timely | 1.0 |
| CRT-153071 | Timely | 1.0 |
| CRT-153072 | Timely | 20.9 |
| CRT-153073 | Timely | 19.6 |
| CRT-153074 | Timely | 1.0 |
| CRT-153075 | Timely | 1.0 |
| CRT-153076 | Timely | 1.0 |
| CRT-153077 | Timely | 1.0 |
| CRT-153079 | Timely | 1.0 |
| CRT-153080 | Timely | 1.0 |
| CRT-153081 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153082 | Timely | 1.0 |
| CRT-153083 | Timely | 1.0 |
| CRT-153084 | Timely | 1.0 |
| CRT-153085 | Timely | 19.6 |
| CRT-153086 | Timely | 1.0 |
| CRT-153087 | Timely | 19.6 |
| CRT-153088 | Timely | 1.0 |
| CRT-153089 | Timely | 1.0 |
| CRT-153090 | Timely | 1.0 |
| CRT-153091 | Timely | 20.9 |
| CRT-153092 | Timely | 1.0 |
| CRT-153093 | Timely | 1.0 |
| CRT-153094 | Timely | 1.0 |
| CRT-153095 | Timely | 1.0 |
| CRT-153096 | Timely | 1.0 |
| CRT-153097 | Timely | 1.0 |
| CRT-153098 | Timely | 22.2 |
| CRT-153099 | Timely | 1.0 |
| CRT-153100 | Timely | 1.0 |
| CRT-153101 | Timely | 1.0 |
| CRT-153102 | Timely | 1.0 |
| CRT-153103 | Timely | 1.0 |
| CRT-153104 | Timely | 1.0 |
| CRT-153105 | Timely | 1.0 |
| CRT-153106 | Timely | 1.0 |
| CRT-153107 | Timely | 1.0 |
| CRT-153109 | Timely | 1.0 |
| CRT-153110 | Timely | 1.0 |
| CRT-153111 | Timely | 1.0 |
| CRT-153112 | Timely | 1.0 |
| CRT-153113 | Timely | 1.0 |
| CRT-153114 | Timely | 21.2 |
| CRT-153115 | Timely | 24.9 |
| CRT-153116 | Timely | 1.0 |
| CRT-153118 | Timely | 26.2 |
| CRT-153119 | Timely | 24.9 |
| CRT-153120 | Timely | 1.0 |
| CRT-153121 | Timely | 1.0 |
| CRT-153122 | Timely | 1.0 |
| CRT-153123 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153124 | Timely | 21.6 |
| CRT-153125 | Timely | 1.0 |
| CRT-153126 | Timely | 18.6 |
| CRT-153127 | Timely | 1.0 |
| CRT-153128 | Timely | 1.0 |
| CRT-153129 | Timely | 1.0 |
| CRT-153130 | Timely | 26.2 |
| CRT-153131 | Timely | 1.0 |
| CRT-153132 | Timely | 24.9 |
| CRT-153133 | Timely | 19.9 |
| CRT-153134 | Timely | 1.0 |
| CRT-153135 | Timely | 1.0 |
| CRT-153136 | Timely | 1.0 |
| CRT-153137 | Timely | 21.2 |
| CRT-153138 | Timely | 1.0 |
| CRT-153139 | Timely | 1.0 |
| CRT-153140 | Timely | 21.6 |
| CRT-153141 | Timely | 1.0 |
| CRT-153142 | Timely | 24.9 |
| CRT-153143 | Timely | 26.2 |
| CRT-153144 | Timely | 1.0 |
| CRT-153145 | Timely | 1.0 |
| CRT-153146 | Timely | 24.9 |
| CRT-153147 | Timely | 1.0 |
| CRT-153148 | Timely | 1.0 |
| CRT-153149 | Timely | 21.2 |
| CRT-153150 | Timely | 1.0 |
| CRT-153151 | Timely | 24.9 |
| CRT-153152 | Timely | 1.0 |
| CRT-153153 | Timely | 1.0 |
| CRT-153154 | Timely | 19.9 |
| CRT-153155 | Timely | 21.2 |
| CRT-153156 | Timely | 21.9 |
| CRT-153157 | Timely | 1.0 |
| CRT-153158 | Timely | 1.0 |
| CRT-153160 | Timely | 1.0 |
| CRT-153161 | Timely | 1.0 |
| CRT-153162 | Timely | 24.9 |
| CRT-153163 | Timely | 1.0 |
| CRT-153164 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153165 | Timely | 1.0 |
| CRT-153166 | Timely | 18.9 |
| CRT-153167 | Timely | 18.9 |
| CRT-153168 | Timely | 1.0 |
| CRT-153169 | Timely | 1.0 |
| CRT-153170 | Timely | 18.9 |
| CRT-153171 | Timely | 1.0 |
| CRT-153172 | Timely | 1.0 |
| CRT-153173 | Timely | 19.9 |
| CRT-153174 | Timely | 19.6 |
| CRT-153175 | Timely | 1.0 |
| CRT-153176 | Timely | 1.0 |
| CRT-153178 | Timely | 1.0 |
| CRT-153179 | Timely | 1.0 |
| CRT-153180 | Timely | 1.0 |
| CRT-153182 | Timely | 1.0 |
| CRT-153183 | Timely | 1.0 |
| CRT-153184 | Timely | 1.0 |
| CRT-153185 | Timely | 18.9 |
| CRT-153186 | Timely | 1.0 |
| CRT-153187 | Timely | 1.0 |
| CRT-153188 | Timely | 17.6 |
| CRT-153189 | Timely | 1.0 |
| CRT-153190 | Timely | 1.0 |
| CRT-153191 | Timely | 1.0 |
| CRT-153192 | Timely | 1.0 |
| CRT-153193 | Timely | 1.0 |
| CRT-153194 | Timely | 20.9 |
| CRT-153195 | Timely | 1.0 |
| CRT-153196 | Timely | 1.0 |
| CRT-153197 | Timely | 10.3 |
| CRT-153198 | Timely | 1.0 |
| CRT-153199 | Timely | 1.0 |
| CRT-153200 | Timely | 1.0 |
| CRT-153201 | Timely | 19.6 |
| CRT-153202 | Timely | 1.0 |
| CRT-153203 | Timely | 1.0 |
| CRT-153204 | Timely | 1.0 |
| CRT-153205 | Timely | 20.9 |
| CRT-153206 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153207 | Timely | 19.9 |
| CRT-153208 | Timely | 1.0 |
| CRT-153209 | Timely | 1.0 |
| CRT-153212 | Timely | 1.0 |
| CRT-153213 | Timely | 18.9 |
| CRT-153214 | Timely | 17.6 |
| CRT-153215 | Timely | 1.0 |
| CRT-153216 | Timely | 1.0 |
| CRT-153217 | Timely | 24.9 |
| CRT-153218 | Timely | 1.0 |
| CRT-153219 | Timely | 26.2 |
| CRT-153221 | Timely | 20.2 |
| CRT-153222 | Timely | 18.9 |
| CRT-153223 | Timely | 1.0 |
| CRT-153224 | Timely | 17.6 |
| CRT-153227 | Timely | 1.0 |
| CRT-153229 | Timely | 1.0 |
| CRT-153231 | Timely | 1.0 |
| CRT-153232 | Timely | 18.9 |
| CRT-153234 | Timely | 1.0 |
| CRT-153235 | Timely | 20.2 |
| CRT-153237 | Timely | 1.0 |
| CRT-153238 | Timely | 16.3 |
| CRT-153239 | Timely | 1.0 |
| CRT-153240 | Timely | 15.3 |
| CRT-153241 | Timely | 18.9 |
| CRT-153242 | Timely | 1.0 |
| CRT-153243 | Timely | 1.0 |
| CRT-153245 | Timely | 24.9 |
| CRT-153246 | Timely | 21.2 |
| CRT-153247 | Timely | 1.0 |
| CRT-153248 | Timely | 1.0 |
| CRT-153249 | Timely | 21.2 |
| CRT-153250 | Timely | 1.0 |
| CRT-153251 | Timely | 1.0 |
| CRT-153252 | Timely | 1.0 |
| CRT-153253 | Timely | 26.2 |
| CRT-153254 | Timely | 14.6 |
| CRT-153256 | Timely | 21.9 |
| CRT-153257 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-153259 | Timely | 1.0 |
| CRT-153260 | Timely | 14.6 |
| CRT-153261 | Timely | 26.2 |
| CRT-153262 | Timely | 20.2 |
| CRT-153263 | Timely | 26.2 |
| CRT-153264 | Timely | 20.2 |
| CRT-153265 | Timely | 1.0 |
| CRT-153266 | Timely | 14.6 |
| CRT-153267 | Timely | 1.0 |
| CRT-153268 | Timely | 1.0 |
| CRT-153269 | Timely | 1.0 |
| CRT-153270 | Timely | 1.0 |
| CRT-153271 | Timely | 1.0 |
| CRT-153272 | Timely | 26.2 |
| CRT-153273 | Timely | 1.0 |
| CRT-153274 | Timely | 14.6 |
| CRT-153275 | Timely | 1.0 |
| CRT-153276 | Timely | 1.0 |
| CRT-153277 | Timely | 1.0 |
| CRT-153278 | Timely | 17.6 |
| CRT-153279 | Timely | 1.0 |
| CRT-153280 | Timely | 1.0 |
| CRT-153281 | Timely | 17.6 |
| CRT-153282 | Timely | 1.0 |
| CRT-153283 | Timely | 14.6 |
| CRT-153284 | Timely | 1.0 |
| CRT-153285 | Timely | 26.2 |
| CRT-153286 | Timely | 16.6 |
| CRT-153287 | Timely | 1.0 |
| CRT-153288 | Timely | 26.2 |
| CRT-153289 | Timely | 17.6 |
| CRT-153290 | Timely | 17.6 |
| CRT-153291 | Timely | 1.0 |
| CRT-153292 | Timely | 1.0 |
| CRT-153293 | Timely | 1.0 |
| CRT-153294 | Timely | 1.0 |
| CRT-153295 | Timely | 1.0 |
| CRT-153296 | Timely | 16.6 |
| CRT-153297 | Timely | 21.9 |
| CRT-153298 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153299 | Timely | 1.0 |
| CRT-153300 | Timely | 1.0 |
| CRT-153301 | Timely | 17.6 |
| CRT-153302 | Timely | 17.6 |
| CRT-153303 | Timely | 1.0 |
| CRT-153304 | Timely | 14.6 |
| CRT-153305 | Timely | 1.0 |
| CRT-153306 | Timely | 1.0 |
| CRT-153307 | Timely | 26.2 |
| CRT-153308 | Timely | 1.0 |
| CRT-153309 | Timely | 1.0 |
| CRT-153310 | Timely | 26.2 |
| CRT-153311 | Timely | 21.9 |
| CRT-153312 | Timely | 1.0 |
| CRT-153313 | Timely | 1.0 |
| CRT-153314 | Timely | 1.0 |
| CRT-153315 | Timely | 1.0 |
| CRT-153316 | Timely | 1.0 |
| CRT-153317 | Timely | 21.9 |
| CRT-153318 | Timely | 1.0 |
| CRT-153319 | Timely | 24.9 |
| CRT-153320 | Timely | 1.0 |
| CRT-153321 | Timely | 1.0 |
| CRT-153322 | Timely | 1.0 |
| CRT-153323 | Timely | 1.0 |
| CRT-153324 | Timely | 22.2 |
| CRT-153325 | Timely | 21.9 |
| CRT-153326 | Timely | 1.0 |
| CRT-153327 | Timely | 26.2 |
| CRT-153328 | Timely | 1.0 |
| CRT-153329 | Timely | 1.0 |
| CRT-153330 | Timely | 1.0 |
| CRT-153331 | Timely | 26.2 |
| CRT-153332 | Timely | 23.2 |
| CRT-153333 | Timely | 1.0 |
| CRT-153334 | Timely | 1.0 |
| CRT-153335 | Timely | 1.0 |
| CRT-153336 | Timely | 1.0 |
| CRT-153337 | Timely | 1.0 |
| CRT-153338 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153339 | Timely | 1.0 |
| CRT-153340 | Timely | 1.0 |
| CRT-153341 | Timely | 21.9 |
| CRT-153342 | Timely | 17.6 |
| CRT-153343 | Timely | 24.9 |
| CRT-153344 | Timely | 1.0 |
| CRT-153345 | Timely | 1.0 |
| CRT-153346 | Timely | 1.0 |
| CRT-153347 | Timely | 1.0 |
| CRT-153348 | Timely | 26.2 |
| CRT-153349 | Timely | 1.0 |
| CRT-153350 | Timely | 1.0 |
| CRT-153351 | Timely | 1.0 |
| CRT-153352 | Timely | 1.0 |
| CRT-153353 | Timely | 20.6 |
| CRT-153354 | Timely | 21.9 |
| CRT-153355 | Timely | 1.0 |
| CRT-153356 | Timely | 1.0 |
| CRT-153357 | Timely | 1.0 |
| CRT-153358 | Timely | 7.3 |
| CRT-153359 | Timely | 10.0 |
| CRT-153360 | Timely | 18.0 |
| CRT-153361 | Timely | 28.6 |
| CRT-153362 | Timely | 22.6 |
| CRT-153363 | Timely | 15.3 |
| CRT-153364 | Timely | 15.6 |
| CRT-153365 | Timely | 20.6 |
| CRT-153366 | Timely | 4.0 |
| CRT-153367 | Timely | 10.6 |
| CRT-153368 | Timely | 21.5 |
| CRT-153369 | Timely | 11.3 |
| CRT-153370 | Timely | 46.9 |
| CRT-153371 | Timely | 15.6 |
| CRT-153372 | Timely | 7.3 |
| CRT-153373 | Timely | 99.0 |
| CRT-153374 | Timely | 8.0 |
| CRT-153375 | Timely | 10.3 |
| CRT-153376 | Timely | 4.0 |
| CRT-153377 | Timely | 16.6 |
| CRT-153378 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153379 | Timely | 4.0 |
| CRT-153380 | Timely | 8.0 |
| CRT-153381 | Timely | 14.0 |
| CRT-153382 | Timely | 17.6 |
| CRT-153384 | Timely | 20.6 |
| CRT-153385 | Timely | 8.3 |
| CRT-153386 | Timely | 7.3 |
| CRT-153387 | Timely | 18.3 |
| CRT-153388 | Timely | 14.6 |
| CRT-153389 | Timely | 25.3 |
| CRT-153390 | Timely | 14.6 |
| CRT-153391 | Timely | 17.6 |
| CRT-153392 | Timely | 29.9 |
| CRT-153393 | Timely | 13.0 |
| CRT-153394 | Timely | 25.9 |
| CRT-153396 | Timely | 47.2 |
| CRT-153397 | Timely | 17.6 |
| CRT-153398 | Timely | 8.3 |
| CRT-153399 | Timely | 11.6 |
| CRT-153400 | Timely | 4.0 |
| CRT-153401 | Timely | 8.3 |
| CRT-153402 | Timely | 10.0 |
| CRT-153403 | Timely | 4.0 |
| CRT-153404 | Timely | 5.0 |
| CRT-153405 | Timely | 6.0 |
| CRT-153406 | Timely | 11.3 |
| CRT-153407 | Timely | 3.0 |
| CRT-153408 | Timely | 1.0 |
| CRT-153409 | Timely | 7.0 |
| CRT-153411 | Timely | 9.3 |
| CRT-153412 | Timely | 21.9 |
| CRT-153413 | Timely | 11.3 |
| CRT-153414 | Timely | 58.1 |
| CRT-153415 | Timely | 12.3 |
| CRT-153416 | Timely | 340.0 |
| CRT-153417 | Timely | 14.6 |
| CRT-153418 | Timely | 27.5 |
| CRT-153420 | Timely | 17.3 |
| CRT-153421 | Timely | 5.0 |
| CRT-153422 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153423 | Timely | 13.3 |
| CRT-153424 | Timely | 5.3 |
| CRT-153425 | Timely | 11.6 |
| CRT-153426 | Timely | 48.5 |
| CRT-153427 | Timely | 10.0 |
| CRT-153428 | Timely | 13.0 |
| CRT-153430 | Timely | 10.3 |
| CRT-153431 | Timely | 19.6 |
| CRT-153432 | Timely | 10.3 |
| CRT-153433 | Timely | 17.6 |
| CRT-153434 | Timely | 4.0 |
| CRT-153435 | Timely | 7.0 |
| CRT-153436 | Timely | 22.6 |
| CRT-153437 | Timely | 35.5 |
| CRT-153439 | Timely | 6.0 |
| CRT-153440 | Timely | 21.6 |
| CRT-153442 | Timely | 2.0 |
| CRT-153443 | Timely | 30.9 |
| CRT-153444 | Timely | 10.0 |
| CRT-153445 | Timely | 11.6 |
| CRT-153446 | Timely | 16.6 |
| CRT-153447 | Timely | 21.9 |
| CRT-153448 | Timely | 7.0 |
| CRT-153449 | Timely | 17.3 |
| CRT-153450 | Timely | 24.9 |
| CRT-153451 | Timely | 15.6 |
| CRT-153452 | Timely | 28.9 |
| CRT-153453 | Timely | 8.3 |
| CRT-153454 | Timely | 41.2 |
| CRT-153455 | Timely | 9.0 |
| CRT-153456 | Timely | 4.0 |
| CRT-153457 | Timely | 24.3 |
| CRT-153458 | Timely | 12.0 |
| CRT-153459 | Timely | 22.6 |
| CRT-153460 | Timely | 8.3 |
| CRT-153461 | Timely | 1,122.5 |
| CRT-153462 | Timely | 31.0 |
| CRT-153463 | Timely | 4.0 |
| CRT-153464 | Timely | 12.3 |
| CRT-153465 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153466 | Timely | 4.0 |
| CRT-153467 | Timely | 12.3 |
| CRT-153468 | Timely | 8.3 |
| CRT-153469 | Timely | 17.3 |
| CRT-153470 | Timely | 12.6 |
| CRT-153471 | Timely | 31.6 |
| CRT-153473 | Timely | 22.6 |
| CRT-153474 | Timely | 2.0 |
| CRT-153475 | Timely | 39.2 |
| CRT-153476 | Timely | 8.6 |
| CRT-153477 | Timely | 6.0 |
| CRT-153478 | Timely | 3.0 |
| CRT-153479 | Timely | 10.0 |
| CRT-153480 | Timely | 11.3 |
| CRT-153481 | Timely | 3.0 |
| CRT-153482 | Timely | 7.0 |
| CRT-153483 | Timely | 5.3 |
| CRT-153484 | Timely | 12.3 |
| CRT-153485 | Timely | 13.6 |
| CRT-153486 | Timely | 12.6 |
| CRT-153487 | Timely | 23.6 |
| CRT-153488 | Timely | 19.6 |
| CRT-153489 | Timely | 4.3 |
| CRT-153490 | Timely | 9.0 |
| CRT-153491 | Timely | 10.3 |
| CRT-153492 | Timely | 12.3 |
| CRT-153493 | Timely | 15.6 |
| CRT-153494 | Timely | 8.0 |
| CRT-153495 | Timely | 31.2 |
| CRT-153496 | Timely | 24.6 |
| CRT-153497 | Timely | 12.6 |
| CRT-153498 | Timely | 20.6 |
| CRT-153499 | Timely | 15.6 |
| CRT-153500 | Timely | 5.0 |
| CRT-153501 | Timely | 5.0 |
| CRT-153502 | Timely | 7.3 |
| CRT-153503 | Timely | 1.0 |
| CRT-153504 | Timely | 19.6 |
| CRT-153505 | Timely | 8.3 |
| CRT-153506 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-153507 | Timely | 6.0 |
| CRT-153508 | Timely | 16.6 |
| CRT-153510 | Timely | 3.0 |
| CRT-153511 | Timely | 7.3 |
| CRT-153512 | Timely | 7.3 |
| CRT-153513 | Timely | 9.3 |
| CRT-153514 | Timely | 25.9 |
| CRT-153516 | Timely | 9.0 |
| CRT-153517 | Timely | 7.0 |
| CRT-153518 | Timely | 15.3 |
| CRT-153519 | Timely | 12.3 |
| CRT-153520 | Timely | 19.9 |
| CRT-153521 | Timely | 48.9 |
| CRT-153522 | Timely | 14.6 |
| CRT-153523 | Timely | 42.2 |
| CRT-153524 | Timely | 12.0 |
| CRT-153526 | Timely | 15.6 |
| CRT-153527 | Timely | 18.6 |
| CRT-153529 | Timely | 7.3 |
| CRT-153530 | Timely | 10.3 |
| CRT-153531 | Timely | 13.6 |
| CRT-153532 | Timely | 13.3 |
| CRT-153533 | Timely | 8.0 |
| CRT-153534 | Timely | 26.9 |
| CRT-153535 | Timely | 15.3 |
| CRT-153536 | Timely | 18.3 |
| CRT-153537 | Timely | 16.0 |
| CRT-153538 | Timely | 4.0 |
| CRT-153539 | Timely | 3.0 |
| CRT-153541 | Timely | 9.0 |
| CRT-153542 | Timely | 7.3 |
| CRT-153543 | Timely | 20.9 |
| CRT-153544 | Timely | 8.0 |
| CRT-153545 | Timely | 30.5 |
| CRT-153546 | Timely | 19.3 |
| CRT-153547 | Timely | 98.0 |
| CRT-153548 | Timely | 11.3 |
| CRT-153549 | Timely | 9.0 |
| CRT-153550 | Timely | 8.3 |
| CRT-153551 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-153552 | Timely | 15.3 |
| CRT-153553 | Timely | 11.0 |
| CRT-153554 | Timely | 6.0 |
| CRT-153555 | Timely | 4.3 |
| CRT-153556 | Timely | 15.3 |
| CRT-153557 | Timely | 22.6 |
| CRT-153558 | Timely | 6.0 |
| CRT-153559 | Timely | 8.3 |
| CRT-153561 | Timely | 13.3 |
| CRT-153562 | Timely | 27.9 |
| CRT-153564 | Timely | 18.9 |
| CRT-153565 | Timely | 17.6 |
| CRT-153566 | Timely | 9.6 |
| CRT-153567 | Timely | 4.0 |
| CRT-153568 | Timely | 7.0 |
| CRT-153569 | Timely | 12.6 |
| CRT-153570 | Timely | 11.3 |
| CRT-153571 | Timely | 17.6 |
| CRT-153572 | Timely | 56.1 |
| CRT-153573 | Timely | 11.3 |
| CRT-153574 | Timely | 5.0 |
| CRT-153575 | Timely | 237.9 |
| CRT-153577 | Timely | 7.3 |
| CRT-153578 | Timely | 3.0 |
| CRT-153579 | Timely | 12.3 |
| CRT-153580 | Timely | 21.6 |
| CRT-153581 | Timely | 19.3 |
| CRT-153582 | Timely | 14.6 |
| CRT-153583 | Timely | 29.5 |
| CRT-153584 | Timely | 21.9 |
| CRT-153585 | Timely | 52.4 |
| CRT-153586 | Timely | 16.3 |
| CRT-153587 | Timely | 29.5 |
| CRT-153588 | Timely | 15.6 |
| CRT-153589 | Timely | 13.3 |
| CRT-153590 | Timely | 27.2 |
| CRT-153591 | Timely | 7.3 |
| CRT-153592 | Timely | 12.3 |
| CRT-153593 | Timely | 8.0 |
| CRT-153594 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153595 | Timely | 15.3 |
| CRT-153597 | Timely | 10.0 |
| CRT-153598 | Timely | 11.3 |
| CRT-153599 | Timely | 8.3 |
| CRT-153600 | Timely | 8.3 |
| CRT-153601 | Timely | 7.0 |
| CRT-153602 | Timely | 3.0 |
| CRT-153603 | Timely | 5.0 |
| CRT-153604 | Timely | 4.0 |
| CRT-153605 | Timely | 18.6 |
| CRT-153606 | Timely | 7.3 |
| CRT-153607 | Timely | 7.0 |
| CRT-153608 | Timely | 31.2 |
| CRT-153609 | Timely | 4.0 |
| CRT-153610 | Timely | 7.3 |
| CRT-153611 | Timely | 9.0 |
| CRT-153612 | Timely | 6.0 |
| CRT-153613 | Timely | 11.3 |
| CRT-153614 | Timely | 14.6 |
| CRT-153615 | Timely | 25.3 |
| CRT-153616 | Timely | 3.0 |
| CRT-153618 | Timely | 16.3 |
| CRT-153619 | Timely | 7.0 |
| CRT-153620 | Timely | 6.0 |
| CRT-153621 | Timely | 31.9 |
| CRT-153622 | Timely | 12.6 |
| CRT-153623 | Timely | 11.6 |
| CRT-153624 | Timely | 12.6 |
| CRT-153625 | Timely | 8.0 |
| CRT-153628 | Timely | 17.0 |
| CRT-153629 | Timely | 4.0 |
| CRT-153630 | Timely | 3.0 |
| CRT-153632 | Timely | 21.6 |
| CRT-153633 | Timely | 25.5 |
| CRT-153634 | Timely | 20.9 |
| CRT-153635 | Timely | 4.0 |
| CRT-153636 | Timely | 8.0 |
| CRT-153637 | Timely | 6.0 |
| CRT-153638 | Timely | 16.6 |
| CRT-153639 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153640 | Timely | 19.6 |
| CRT-153642 | Timely | 10.3 |
| CRT-153643 | Timely | 14.3 |
| CRT-153644 | Timely | 7.0 |
| CRT-153646 | Timely | 53.4 |
| CRT-153647 | Timely | 12.3 |
| CRT-153648 | Timely | 4.0 |
| CRT-153649 | Timely | 6.0 |
| CRT-153650 | Timely | 15.3 |
| CRT-153651 | Timely | 5.3 |
| CRT-153652 | Timely | 16.6 |
| CRT-153653 | Timely | 23.6 |
| CRT-153654 | Timely | 10.0 |
| CRT-153655 | Timely | 11.3 |
| CRT-153656 | Timely | 20.6 |
| CRT-153657 | Timely | 12.3 |
| CRT-153659 | Timely | 11.3 |
| CRT-153660 | Timely | 7.0 |
| CRT-153661 | Timely | 14.3 |
| CRT-153662 | Timely | 30.9 |
| CRT-153663 | Timely | 5.0 |
| CRT-153664 | Timely | 11.0 |
| CRT-153665 | Timely | 3.0 |
| CRT-153666 | Timely | 25.3 |
| CRT-153667 | Timely | 8.3 |
| CRT-153668 | Timely | 11.3 |
| CRT-153669 | Timely | 7.3 |
| CRT-153670 | Timely | 7.3 |
| CRT-153671 | Timely | 8.3 |
| CRT-153672 | Timely | 10.3 |
| CRT-153673 | Timely | 9.3 |
| CRT-153674 | Timely | 29.9 |
| CRT-153675 | Timely | 23.9 |
| CRT-153676 | Timely | 8.3 |
| CRT-153677 | Timely | 21.6 |
| CRT-153679 | Timely | 13.6 |
| CRT-153680 | Timely | 8.3 |
| CRT-153681 | Timely | 9.0 |
| CRT-153682 | Timely | 21.9 |
| CRT-153684 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-153685 | Timely | 49.6 |
| CRT-153686 | Timely | 9.6 |
| CRT-153687 | Timely | 19.9 |
| CRT-153688 | Timely | 29.9 |
| CRT-153689 | Timely | 13.6 |
| CRT-153690 | Timely | 6.0 |
| CRT-153691 | Timely | 10.0 |
| CRT-153692 | Timely | 37.2 |
| CRT-153693 | Timely | 4.0 |
| CRT-153695 | Timely | 9.3 |
| CRT-153696 | Timely | 2.0 |
| CRT-153697 | Timely | 10.3 |
| CRT-153698 | Timely | 18.6 |
| CRT-153699 | Timely | 4.0 |
| CRT-153700 | Timely | 11.3 |
| CRT-153701 | Timely | 19.6 |
| CRT-153702 | Timely | 11.6 |
| CRT-153703 | Timely | 8.3 |
| CRT-153704 | Timely | 20.9 |
| CRT-153705 | Timely | 16.3 |
| CRT-153707 | Timely | 25.9 |
| CRT-153708 | Timely | 3.0 |
| CRT-153709 | Timely | 6.3 |
| CRT-153710 | Timely | 6.0 |
| CRT-153711 | Timely | 19.6 |
| CRT-153712 | Timely | 12.0 |
| CRT-153713 | Timely | 11.6 |
| CRT-153714 | Timely | 8.3 |
| CRT-153715 | Timely | 17.3 |
| CRT-153716 | Timely | 11.3 |
| CRT-153717 | Timely | 18.6 |
| CRT-153718 | Timely | 3.0 |
| CRT-153720 | Timely | 12.9 |
| CRT-153721 | Timely | 25.2 |
| CRT-153723 | Timely | 4.0 |
| CRT-153724 | Timely | 14.6 |
| CRT-153725 | Timely | 14.6 |
| CRT-153726 | Timely | 15.6 |
| CRT-153727 | Timely | 7.3 |
| CRT-153728 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153729 | Timely | 10.3 |
| CRT-153730 | Timely | 14.6 |
| CRT-153731 | Timely | 66.5 |
| CRT-153732 | Timely | 23.3 |
| CRT-153733 | Timely | 29.9 |
| CRT-153734 | Timely | 7.3 |
| CRT-153736 | Timely | 8.3 |
| CRT-153738 | Timely | 13.3 |
| CRT-153739 | Timely | 14.6 |
| CRT-153740 | Timely | 15.6 |
| CRT-153741 | Timely | 14.6 |
| CRT-153742 | Timely | 15.6 |
| CRT-153743 | Timely | 7.3 |
| CRT-153744 | Timely | 15.9 |
| CRT-153745 | Timely | 9.6 |
| CRT-153746 | Timely | 30.6 |
| CRT-153747 | Timely | 29.9 |
| CRT-153748 | Timely | 8.0 |
| CRT-153749 | Timely | 15.3 |
| CRT-153750 | Timely | 15.6 |
| CRT-153751 | Timely | 8.0 |
| CRT-153751 | Timely | 8.0 |
| CRT-153752 | Timely | 12.6 |
| CRT-153753 | Timely | 22.6 |
| CRT-153754 | Timely | 11.3 |
| CRT-153755 | Timely | 15.3 |
| CRT-153756 | Timely | 7.0 |
| CRT-153757 | Timely | 27.0 |
| CRT-153758 | Timely | 12.0 |
| CRT-153760 | Timely | 4.0 |
| CRT-153761 | Timely | 12.3 |
| CRT-153762 | Timely | 4.0 |
| CRT-153763 | Timely | 12.6 |
| CRT-153764 | Timely | 3.0 |
| CRT-153766 | Timely | 11.6 |
| CRT-153767 | Timely | 3.0 |
| CRT-153768 | Timely | 14.6 |
| CRT-153769 | Timely | 26.9 |
| CRT-153770 | Timely | 13.3 |
| CRT-153771 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-153773 | Timely | 5.0 |
| CRT-153774 | Timely | 10.3 |
| CRT-153775 | Timely | 6.0 |
| CRT-153777 | Timely | 9.3 |
| CRT-153778 | Timely | 20.3 |
| CRT-153779 | Timely | 14.3 |
| CRT-153780 | Timely | 4.3 |
| CRT-153781 | Timely | 11.0 |
| CRT-153782 | Timely | 11.3 |
| CRT-153783 | Timely | 4.0 |
| CRT-153784 | Timely | 28.6 |
| CRT-153785 | Timely | 11.3 |
| CRT-153786 | Timely | 8.3 |
| CRT-153787 | Timely | 9.0 |
| CRT-153788 | Timely | 7.3 |
| CRT-153789 | Timely | 15.3 |
| CRT-153790 | Timely | 12.6 |
| CRT-153791 | Timely | 16.3 |
| CRT-153792 | Timely | 30.5 |
| CRT-153793 | Timely | 6.0 |
| CRT-153794 | Timely | 6.0 |
| CRT-153795 | Timely | 10.3 |
| CRT-153796 | Timely | 9.3 |
| CRT-153797 | Timely | 17.6 |
| CRT-153798 | Timely | 11.3 |
| CRT-153799 | Timely | 237.8 |
| CRT-153800 | Timely | 23.9 |
| CRT-153801 | Timely | 7.0 |
| CRT-153803 | Timely | 15.0 |
| CRT-153804 | Timely | 13.0 |
| CRT-153805 | Timely | 15.3 |
| CRT-153806 | Timely | 11.0 |
| CRT-153807 | Timely | 19.3 |
| CRT-153808 | Timely | 12.3 |
| CRT-153809 | Timely | 7.0 |
| CRT-153810 | Timely | 3.0 |
| CRT-153812 | Timely | 10.3 |
| CRT-153813 | Timely | 7.3 |
| CRT-153814 | Timely | 11.3 |
| CRT-153815 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-153816 | Timely | 15.3 |
| CRT-153817 | Timely | 21.0 |
| CRT-153818 | Timely | 12.6 |
| CRT-153819 | Timely | 8.3 |
| CRT-153820 | Timely | 11.6 |
| CRT-153821 | Timely | 62.5 |
| CRT-153822 | Timely | 7.3 |
| CRT-153823 | Timely | 12.3 |
| CRT-153824 | Timely | 25.6 |
| CRT-153825 | Timely | 16.9 |
| CRT-153826 | Timely | 5.0 |
| CRT-153828 | Timely | 29.2 |
| CRT-153829 | Timely | 17.9 |
| CRT-153830 | Timely | 11.3 |
| CRT-153831 | Timely | 21.9 |
| CRT-153832 | Timely | 26.9 |
| CRT-153833 | Timely | 67.8 |
| CRT-153834 | Timely | 10.6 |
| CRT-153835 | Timely | 6.0 |
| CRT-153836 | Timely | 22.9 |
| CRT-153837 | Timely | 1.0 |
| CRT-153838 | Timely | 6.0 |
| CRT-153839 | Timely | 4.0 |
| CRT-153840 | Timely | 26.9 |
| CRT-153841 | Timely | 11.3 |
| CRT-153842 | Timely | 12.3 |
| CRT-153843 | Timely | 16.6 |
| CRT-153844 | Timely | 4.0 |
| CRT-153845 | Timely | 3.0 |
| CRT-153846 | Timely | 8.0 |
| CRT-153847 | Timely | 19.3 |
| CRT-153848 | Timely | 29.9 |
| CRT-153849 | Timely | 63.7 |
| CRT-153850 | Timely | 22.6 |
| CRT-153851 | Timely | 11.3 |
| CRT-153852 | Timely | 4.0 |
| CRT-153854 | Timely | 23.6 |
| CRT-153855 | Timely | 4.0 |
| CRT-153856 | Timely | 27.5 |
| CRT-153857 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153858 | Timely | 6.0 |
| CRT-153860 | Timely | 4.0 |
| CRT-153861 | Timely | 6.3 |
| CRT-153862 | Timely | 111.6 |
| CRT-153864 | Timely | 33.5 |
| CRT-153865 | Timely | 8.6 |
| CRT-153866 | Timely | 7.0 |
| CRT-153867 | Timely | 16.3 |
| CRT-153869 | Timely | 21.9 |
| CRT-153870 | Timely | 7.3 |
| CRT-153871 | Timely | 51.2 |
| CRT-153872 | Timely | 7.3 |
| CRT-153873 | Timely | 12.6 |
| CRT-153874 | Timely | 10.3 |
| CRT-153875 | Timely | 10.3 |
| CRT-153876 | Timely | 4.0 |
| CRT-153877 | Timely | 128.0 |
| CRT-153878 | Timely | 11.0 |
| CRT-153879 | Timely | 20.9 |
| CRT-153880 | Timely | 36.9 |
| CRT-153881 | Timely | 7.3 |
| CRT-153882 | Timely | 7.0 |
| CRT-153883 | Timely | 20.6 |
| CRT-153884 | Timely | 7.0 |
| CRT-153885 | Timely | 2.0 |
| CRT-153886 | Timely | 20.6 |
| CRT-153888 | Timely | 12.6 |
| CRT-153889 | Timely | 12.6 |
| CRT-153890 | Timely | 22.3 |
| CRT-153891 | Timely | 6.0 |
| CRT-153892 | Timely | 19.9 |
| CRT-153894 | Timely | 28.6 |
| CRT-153895 | Timely | 7.0 |
| CRT-153896 | Timely | 14.6 |
| CRT-153897 | Timely | 2.0 |
| CRT-153899 | Timely | 27.3 |
| CRT-153900 | Timely | 20.6 |
| CRT-153901 | Timely | 8.0 |
| CRT-153902 | Timely | 92.6 |
| CRT-153904 | Timely | 19.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153905 | Timely | 12.3 |
| CRT-153908 | Timely | 8.0 |
| CRT-153909 | Timely | 40.5 |
| CRT-153910 | Timely | 113.0 |
| CRT-153911 | Timely | 22.9 |
| CRT-153912 | Timely | 9.3 |
| CRT-153913 | Timely | 5.0 |
| CRT-153914 | Timely | 13.6 |
| CRT-153915 | Timely | 63.8 |
| CRT-153916 | Timely | 7.0 |
| CRT-153917 | Timely | 6.0 |
| CRT-153918 | Timely | 12.3 |
| CRT-153919 | Timely | 14.3 |
| CRT-153920 | Timely | 6.0 |
| CRT-153921 | Timely | 35.2 |
| CRT-153922 | Timely | 16.9 |
| CRT-153923 | Timely | 4.0 |
| CRT-153924 | Timely | 21.9 |
| CRT-153925 | Timely | 11.3 |
| CRT-153926 | Timely | 16.0 |
| CRT-153927 | Timely | 12.3 |
| CRT-153929 | Timely | 19.9 |
| CRT-153932 | Timely | 12.3 |
| CRT-153934 | Timely | 6.0 |
| CRT-153935 | Timely | 15.9 |
| CRT-153936 | Timely | 3.0 |
| CRT-153937 | Timely | 4.0 |
| CRT-153938 | Timely | 6.0 |
| CRT-153939 | Timely | 16.3 |
| CRT-153940 | Timely | 36.6 |
| CRT-153941 | Timely | 22.9 |
| CRT-153942 | Timely | 22.9 |
| CRT-153943 | Timely | 1.0 |
| CRT-153944 | Timely | 8.3 |
| CRT-153945 | Timely | 10.6 |
| CRT-153946 | Timely | 3.0 |
| CRT-153947 | Timely | 17.6 |
| CRT-153948 | Timely | 12.0 |
| CRT-153949 | Timely | 5.0 |
| CRT-153951 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153952 | Timely | 14.6 |
| CRT-153953 | Timely | 7.0 |
| CRT-153954 | Timely | 8.0 |
| CRT-153955 | Timely | 7.0 |
| CRT-153957 | Timely | 13.3 |
| CRT-153958 | Timely | 5.0 |
| CRT-153959 | Timely | 18.0 |
| CRT-153961 | Timely | 23.6 |
| CRT-153962 | Timely | 14.6 |
| CRT-153963 | Timely | 18.9 |
| CRT-153964 | Timely | 14.0 |
| CRT-153965 | Timely | 27.9 |
| CRT-153966 | Timely | 17.3 |
| CRT-153968 | Timely | 6.3 |
| CRT-153969 | Timely | 26.6 |
| CRT-153970 | Timely | 7.3 |
| CRT-153971 | Timely | 1.0 |
| CRT-153972 | Timely | 11.3 |
| CRT-153973 | Timely | 17.6 |
| CRT-153974 | Timely | 8.3 |
| CRT-153976 | Timely | 28.9 |
| CRT-153977 | Timely | 8.0 |
| CRT-153978 | Timely | 35.9 |
| CRT-153979 | Timely | 36.2 |
| CRT-153980 | Timely | 12.3 |
| CRT-153981 | Timely | 15.6 |
| CRT-153983 | Timely | 921.6 |
| CRT-153984 | Timely | 11.3 |
| CRT-153985 | Timely | 14.3 |
| CRT-153986 | Timely | 10.0 |
| CRT-153987 | Timely | 24.6 |
| CRT-153988 | Timely | 20.6 |
| CRT-153989 | Timely | 3.0 |
| CRT-153990 | Timely | 21.9 |
| CRT-153992 | Timely | 4.0 |
| CRT-153994 | Timely | 7.0 |
| CRT-153995 | Timely | 21.3 |
| CRT-153996 | Timely | 16.3 |
| CRT-153997 | Timely | 8.0 |
| CRT-153998 | Timely | 65.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-153999 | Timely | 49.2 |
| CRT-154000 | Timely | 19.6 |
| CRT-154001 | Timely | 15.6 |
| CRT-154002 | Timely | 4.0 |
| CRT-154003 | Timely | 20.9 |
| CRT-154004 | Timely | 19.6 |
| CRT-154005 | Timely | 21.6 |
| CRT-154006 | Timely | 7.3 |
| CRT-154007 | Timely | 13.6 |
| CRT-154008 | Timely | 6.0 |
| CRT-154009 | Timely | 4.0 |
| CRT-154010 | Timely | 4.0 |
| CRT-154011 | Timely | 9.3 |
| CRT-154012 | Timely | 9.0 |
| CRT-154013 | Timely | 21.9 |
| CRT-154014 | Timely | 7.3 |
| CRT-154015 | Timely | 8.3 |
| CRT-154016 | Timely | 7.0 |
| CRT-154017 | Timely | 18.0 |
| CRT-154018 | Timely | 11.3 |
| CRT-154019 | Timely | 1.0 |
| CRT-154020 | Timely | 12.0 |
| CRT-154021 | Timely | 23.3 |
| CRT-154022 | Timely | 11.3 |
| CRT-154023 | Timely | 29.9 |
| CRT-154024 | Timely | 15.9 |
| CRT-154025 | Timely | 6.0 |
| CRT-154026 | Timely | 42.5 |
| CRT-154027 | Timely | 37.2 |
| CRT-154028 | Timely | 4.0 |
| CRT-154029 | Timely | 7.3 |
| CRT-154030 | Timely | 11.3 |
| CRT-154031 | Timely | 12.0 |
| CRT-154032 | Timely | 1.0 |
| CRT-154034 | Timely | 6.0 |
| CRT-154035 | Timely | 18.3 |
| CRT-154036 | Timely | 4.0 |
| CRT-154037 | Timely | 22.3 |
| CRT-154038 | Timely | 23.2 |
| CRT-154039 | Timely | 36.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154040 | Timely | 17.3 |
| CRT-154041 | Timely | 24.3 |
| CRT-154042 | Timely | 11.6 |
| CRT-154043 | Timely | 17.6 |
| CRT-154044 | Timely | 11.3 |
| CRT-154046 | Timely | 11.3 |
| CRT-154047 | Timely | 22.3 |
| CRT-154049 | Timely | 2.0 |
| CRT-154050 | Timely | 4.0 |
| CRT-154051 | Timely | 16.6 |
| CRT-154052 | Timely | 4.0 |
| CRT-154053 | Timely | 8.0 |
| CRT-154054 | Timely | 5.0 |
| CRT-154055 | Timely | 12.6 |
| CRT-154056 | Timely | 16.3 |
| CRT-154058 | Timely | 4.0 |
| CRT-154059 | Timely | 7.3 |
| CRT-154060 | Timely | 72.0 |
| CRT-154061 | Timely | 6.0 |
| CRT-154062 | Timely | 11.3 |
| CRT-154063 | Timely | 3.0 |
| CRT-154064 | Timely | 31.0 |
| CRT-154065 | Timely | 7.3 |
| CRT-154066 | Timely | 25.6 |
| CRT-154067 | Timely | 7.3 |
| CRT-154068 | Timely | 3.0 |
| CRT-154069 | Timely | 7.3 |
| CRT-154070 | Timely | 19.3 |
| CRT-154071 | Timely | 10.0 |
| CRT-154072 | Timely | 7.0 |
| CRT-154073 | Timely | 18.9 |
| CRT-154074 | Timely | 38.5 |
| CRT-154075 | Timely | 12.3 |
| CRT-154076 | Timely | 16.3 |
| CRT-154077 | Timely | 25.9 |
| CRT-154078 | Timely | 4.0 |
| CRT-154079 | Timely | 5.3 |
| CRT-154080 | Timely | 8.3 |
| CRT-154081 | Timely | 15.3 |
| CRT-154082 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-154083 | Timely | 9.3 |
| CRT-154084 | Timely | 13.3 |
| CRT-154085 | Timely | 12.3 |
| CRT-154086 | Timely | 10.6 |
| CRT-154087 | Timely | 39.2 |
| CRT-154088 | Timely | 7.3 |
| CRT-154089 | Timely | 3.0 |
| CRT-154090 | Timely | 7.0 |
| CRT-154091 | Timely | 22.0 |
| CRT-154092 | Timely | 27.9 |
| CRT-154093 | Timely | 3.0 |
| CRT-154095 | Timely | 26.9 |
| CRT-154096 | Timely | 4.0 |
| CRT-154097 | Timely | 8.3 |
| CRT-154098 | Timely | 18.6 |
| CRT-154099 | Timely | 14.6 |
| CRT-154100 | Timely | 14.6 |
| CRT-154101 | Timely | 13.3 |
| CRT-154102 | Timely | 4.0 |
| CRT-154103 | Timely | 36.6 |
| CRT-154104 | Timely | 4.0 |
| CRT-154105 | Timely | 3.0 |
| CRT-154106 | Timely | 21.9 |
| CRT-154107 | Timely | 11.6 |
| CRT-154108 | Timely | 22.9 |
| CRT-154109 | Timely | 8.0 |
| CRT-154110 | Timely | 3.0 |
| CRT-154111 | Timely | 4.0 |
| CRT-154112 | Timely | 13.3 |
| CRT-154113 | Timely | 7.3 |
| CRT-154114 | Timely | 11.3 |
| CRT-154115 | Timely | 20.0 |
| CRT-154116 | Timely | 12.3 |
| CRT-154117 | Timely | 8.0 |
| CRT-154118 | Timely | 12.3 |
| CRT-154119 | Timely | 7.0 |
| CRT-154120 | Timely | 20.0 |
| CRT-154121 | Timely | 6.0 |
| CRT-154122 | Timely | 15.0 |
| CRT-154123 | Timely | 21.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-154124 | Timely | 10.0 |
| CRT-154125 | Timely | 3.0 |
| CRT-154126 | Timely | 5.3 |
| CRT-154127 | Timely | 10.3 |
| CRT-154128 | Timely | 20.0 |
| CRT-154129 | Timely | 5.0 |
| CRT-154130 | Timely | 5.0 |
| CRT-154131 | Timely | 7.3 |
| CRT-154132 | Timely | 10.3 |
| CRT-154133 | Timely | 15.3 |
| CRT-154134 | Timely | 11.3 |
| CRT-154135 | Timely | 36.6 |
| CRT-154136 | Timely | 15.6 |
| CRT-154137 | Timely | 8.0 |
| CRT-154138 | Timely | 2.0 |
| CRT-154139 | Timely | 4.0 |
| CRT-154140 | Timely | 7.3 |
| CRT-154141 | Timely | 41.5 |
| CRT-154142 | Timely | 8.3 |
| CRT-154143 | Timely | 29.9 |
| CRT-154144 | Timely | 21.6 |
| CRT-154145 | Timely | 19.6 |
| CRT-154146 | Timely | 3.0 |
| CRT-154147 | Timely | 4.0 |
| CRT-154148 | Timely | 23.9 |
| CRT-154149 | Timely | 3.0 |
| CRT-154150 | Timely | 8.0 |
| CRT-154151 | Timely | 26.3 |
| CRT-154152 | Timely | 8.0 |
| CRT-154153 | Timely | 6.0 |
| CRT-154154 | Timely | 11.0 |
| CRT-154155 | Timely | 10.3 |
| CRT-154156 | Timely | 6.3 |
| CRT-154158 | Timely | 8.0 |
| CRT-154159 | Timely | 15.3 |
| CRT-154160 | Timely | 14.6 |
| CRT-154161 | Timely | 4.0 |
| CRT-154162 | Timely | 10.3 |
| CRT-154163 | Timely | 11.3 |
| CRT-154164 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154166 | Timely | 1.0 |
| CRT-154167 | Timely | 5.3 |
| CRT-154168 | Timely | 2.0 |
| CRT-154169 | Timely | 6.0 |
| CRT-154170 | Timely | 12.3 |
| CRT-154171 | Timely | 7.3 |
| CRT-154172 | Timely | 8.0 |
| CRT-154173 | Timely | 4.3 |
| CRT-154174 | Timely | 13.0 |
| CRT-154175 | Timely | 7.0 |
| CRT-154176 | Timely | 15.6 |
| CRT-154178 | Timely | 4.3 |
| CRT-154179 | Timely | 1.0 |
| CRT-154180 | Timely | 22.6 |
| CRT-154181 | Timely | 4.0 |
| CRT-154182 | Timely | 10.3 |
| CRT-154183 | Timely | 7.3 |
| CRT-154184 | Timely | 19.6 |
| CRT-154185 | Timely | 36.5 |
| CRT-154186 | Timely | 7.0 |
| CRT-154187 | Timely | 7.3 |
| CRT-154188 | Timely | 7.3 |
| CRT-154189 | Timely | 19.6 |
| CRT-154190 | Timely | 7.3 |
| CRT-154191 | Timely | 26.9 |
| CRT-154192 | Timely | 37.8 |
| CRT-154193 | Timely | 6.0 |
| CRT-154194 | Timely | 25.6 |
| CRT-154195 | Timely | 11.0 |
| CRT-154196 | Timely | 8.0 |
| CRT-154197 | Timely | 10.0 |
| CRT-154198 | Timely | 19.9 |
| CRT-154199 | Timely | 5.0 |
| CRT-154201 | Timely | 12.3 |
| CRT-154202 | Timely | 21.6 |
| CRT-154203 | Timely | 5.0 |
| CRT-154204 | Timely | 4.0 |
| CRT-154205 | Timely | 20.9 |
| CRT-154206 | Timely | 8.3 |
| CRT-154207 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154208 | Timely | 23.6 |
| CRT-154209 | Timely | 14.3 |
| CRT-154210 | Timely | 16.3 |
| CRT-154211 | Timely | 17.6 |
| CRT-154212 | Timely | 13.0 |
| CRT-154213 | Timely | 28.6 |
| CRT-154214 | Timely | 19.6 |
| CRT-154215 | Timely | 4.0 |
| CRT-154216 | Timely | 12.3 |
| CRT-154217 | Timely | 32.2 |
| CRT-154218 | Timely | 3.0 |
| CRT-154219 | Timely | 12.3 |
| CRT-154220 | Timely | 23.6 |
| CRT-154221 | Timely | 15.3 |
| CRT-154222 | Timely | 37.9 |
| CRT-154223 | Timely | 40.4 |
| CRT-154224 | Timely | 5.3 |
| CRT-154225 | Timely | 8.3 |
| CRT-154226 | Timely | 15.3 |
| CRT-154227 | Timely | 31.6 |
| CRT-154228 | Timely | 10.3 |
| CRT-154229 | Timely | 13.6 |
| CRT-154230 | Timely | 18.3 |
| CRT-154232 | Timely | 24.6 |
| CRT-154233 | Timely | 29.9 |
| CRT-154234 | Timely | 10.0 |
| CRT-154235 | Timely | 26.6 |
| CRT-154236 | Timely | 10.3 |
| CRT-154237 | Timely | 11.3 |
| CRT-154238 | Timely | 26.3 |
| CRT-154239 | Timely | 10.3 |
| CRT-154240 | Timely | 7.0 |
| CRT-154241 | Timely | 18.6 |
| CRT-154242 | Timely | 18.0 |
| CRT-154243 | Timely | 30.6 |
| CRT-154244 | Timely | 9.0 |
| CRT-154245 | Timely | 15.3 |
| CRT-154246 | Timely | 23.9 |
| CRT-154247 | Timely | 20.9 |
| CRT-154248 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154249 | Timely | 4.0 |
| CRT-154250 | Timely | 10.6 |
| CRT-154251 | Timely | 6.0 |
| CRT-154252 | Timely | 5.0 |
| CRT-154254 | Timely | 11.3 |
| CRT-154255 | Timely | 18.6 |
| CRT-154256 | Timely | 5.0 |
| CRT-154257 | Timely | 4.0 |
| CRT-154258 | Timely | 11.3 |
| CRT-154260 | Timely | 8.3 |
| CRT-154261 | Timely | 20.6 |
| CRT-154262 | Timely | 37.5 |
| CRT-154263 | Timely | 14.3 |
| CRT-154264 | Timely | 18.6 |
| CRT-154265 | Timely | 27.9 |
| CRT-154266 | Timely | 17.6 |
| CRT-154267 | Timely | 20.6 |
| CRT-154268 | Timely | 4.0 |
| CRT-154269 | Timely | 8.3 |
| CRT-154270 | Timely | 12.3 |
| CRT-154271 | Timely | 8.3 |
| CRT-154272 | Timely | 5.0 |
| CRT-154273 | Timely | 7.0 |
| CRT-154274 | Timely | 15.3 |
| CRT-154275 | Timely | 17.6 |
| CRT-154276 | Timely | 4.3 |
| CRT-154277 | Timely | 21.9 |
| CRT-154278 | Timely | 13.9 |
| CRT-154279 | Timely | 20.6 |
| CRT-154280 | Timely | 10.3 |
| CRT-154281 | Timely | 10.3 |
| CRT-154282 | Timely | 11.3 |
| CRT-154283 | Timely | 7.3 |
| CRT-154284 | Timely | 13.6 |
| CRT-154285 | Timely | 31.2 |
| CRT-154286 | Timely | 8.0 |
| CRT-154287 | Timely | 29.9 |
| CRT-154288 | Timely | 14.0 |
| CRT-154289 | Timely | 1.0 |
| CRT-154291 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154292 | Timely | 6.0 |
| CRT-154293 | Timely | 12.3 |
| CRT-154294 | Timely | 6.0 |
| CRT-154295 | Timely | 8.0 |
| CRT-154296 | Timely | 9.3 |
| CRT-154298 | Timely | 6.0 |
| CRT-154299 | Timely | 20.9 |
| CRT-154301 | Timely | 48.9 |
| CRT-154302 | Timely | 8.0 |
| CRT-154303 | Timely | 14.6 |
| CRT-154304 | Timely | 4.0 |
| CRT-154305 | Timely | 7.3 |
| CRT-154307 | Timely | 4.0 |
| CRT-154308 | Timely | 22.6 |
| CRT-154311 | Timely | 23.6 |
| CRT-154312 | Timely | 6.0 |
| CRT-154313 | Timely | 11.6 |
| CRT-154313 | Timely | 11.6 |
| CRT-154314 | Timely | 9.0 |
| CRT-154315 | Timely | 36.5 |
| CRT-154316 | Timely | 11.0 |
| CRT-154317 | Timely | 17.6 |
| CRT-154318 | Timely | 19.6 |
| CRT-154319 | Timely | 7.0 |
| CRT-154320 | Timely | 3.0 |
| CRT-154321 | Timely | 32.2 |
| CRT-154322 | Timely | 16.3 |
| CRT-154323 | Timely | 11.3 |
| CRT-154325 | Timely | 190.3 |
| CRT-154326 | Timely | 3.0 |
| CRT-154327 | Timely | 4.3 |
| CRT-154328 | Timely | 19.6 |
| CRT-154329 | Timely | 55.2 |
| CRT-154330 | Timely | 7.3 |
| CRT-154331 | Timely | 5.0 |
| CRT-154332 | Timely | 3.0 |
| CRT-154334 | Timely | 33.5 |
| CRT-154335 | Timely | 20.6 |
| CRT-154336 | Timely | 4.0 |
| CRT-154337 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154338 | Timely | 12.3 |
| CRT-154339 | Timely | 11.3 |
| CRT-154340 | Timely | 12.0 |
| CRT-154341 | Timely | 16.6 |
| CRT-154342 | Timely | 229.6 |
| CRT-154343 | Timely | 15.6 |
| CRT-154344 | Timely | 37.5 |
| CRT-154345 | Timely | 7.3 |
| CRT-154346 | Timely | 27.9 |
| CRT-154347 | Timely | 17.6 |
| CRT-154348 | Timely | 9.3 |
| CRT-154350 | Timely | 15.6 |
| CRT-154351 | Timely | 82.0 |
| CRT-154352 | Timely | 13.3 |
| CRT-154353 | Timely | 21.6 |
| CRT-154354 | Timely | 9.3 |
| CRT-154355 | Timely | 4.3 |
| CRT-154356 | Timely | 8.0 |
| CRT-154357 | Timely | 8.3 |
| CRT-154359 | Timely | 5.3 |
| CRT-154360 | Timely | 6.0 |
| CRT-154361 | Timely | 12.0 |
| CRT-154362 | Timely | 11.6 |
| CRT-154363 | Timely | 7.3 |
| CRT-154364 | Timely | 20.2 |
| CRT-154366 | Timely | 40.5 |
| CRT-154367 | Timely | 5.3 |
| CRT-154368 | Timely | 4.0 |
| CRT-154369 | Timely | 11.3 |
| CRT-154370 | Timely | 4.0 |
| CRT-154371 | Timely | 10.3 |
| CRT-154372 | Timely | 15.9 |
| CRT-154373 | Timely | 3.0 |
| CRT-154374 | Timely | 27.9 |
| CRT-154375 | Timely | 41.2 |
| CRT-154376 | Timely | 4.0 |
| CRT-154377 | Timely | 17.6 |
| CRT-154379 | Timely | 7.3 |
| CRT-154381 | Timely | 8.0 |
| CRT-154382 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154383 | Timely | 17.6 |
| CRT-154385 | Timely | 9.3 |
| CRT-154386 | Timely | 13.3 |
| CRT-154387 | Timely | 38.9 |
| CRT-154388 | Timely | 2.0 |
| CRT-154390 | Timely | 16.6 |
| CRT-154391 | Timely | 17.6 |
| CRT-154392 | Timely | 13.0 |
| CRT-154393 | Timely | 11.6 |
| CRT-154394 | Timely | 9.0 |
| CRT-154395 | Timely | 10.3 |
| CRT-154396 | Timely | 8.6 |
| CRT-154397 | Timely | 19.6 |
| CRT-154400 | Timely | 15.6 |
| CRT-154401 | Timely | 18.9 |
| CRT-154403 | Timely | 24.6 |
| CRT-154404 | Timely | 7.3 |
| CRT-154405 | Timely | 19.9 |
| CRT-154406 | Timely | 4.0 |
| CRT-154407 | Timely | 9.3 |
| CRT-154408 | Timely | 6.3 |
| CRT-154409 | Timely | 3.0 |
| CRT-154410 | Timely | 29.9 |
| CRT-154411 | Timely | 4.0 |
| CRT-154412 | Timely | 7.3 |
| CRT-154413 | Timely | 22.6 |
| CRT-154415 | Timely | 23.9 |
| CRT-154416 | Timely | 7.3 |
| CRT-154417 | Timely | 3.0 |
| CRT-154419 | Timely | 24.3 |
| CRT-154420 | Timely | 8.3 |
| CRT-154421 | Timely | 12.3 |
| CRT-154422 | Timely | 18.6 |
| CRT-154424 | Timely | 13.3 |
| CRT-154425 | Timely | 11.6 |
| CRT-154426 | Timely | 8.6 |
| CRT-154427 | Timely | 9.0 |
| CRT-154428 | Timely | 15.6 |
| CRT-154429 | Timely | 24.6 |
| CRT-154430 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154431 | Timely | 9.3 |
| CRT-154432 | Timely | 24.6 |
| CRT-154433 | Timely | 7.3 |
| CRT-154434 | Timely | 11.3 |
| CRT-154435 | Timely | 15.3 |
| CRT-154436 | Timely | 27.5 |
| CRT-154437 | Timely | 8.3 |
| CRT-154438 | Timely | 22.3 |
| CRT-154439 | Timely | 10.3 |
| CRT-154440 | Timely | 4.3 |
| CRT-154441 | Timely | 13.3 |
| CRT-154442 | Timely | 7.0 |
| CRT-154443 | Timely | 5.3 |
| CRT-154444 | Timely | 6.0 |
| CRT-154445 | Timely | 7.3 |
| CRT-154446 | Timely | 27.9 |
| CRT-154447 | Timely | 4.0 |
| CRT-154448 | Timely | 26.9 |
| CRT-154449 | Timely | 69.4 |
| CRT-154450 | Timely | 18.6 |
| CRT-154451 | Timely | 11.0 |
| CRT-154452 | Timely | 20.9 |
| CRT-154453 | Timely | 15.6 |
| CRT-154454 | Timely | 7.3 |
| CRT-154455 | Timely | 11.6 |
| CRT-154456 | Timely | 6.0 |
| CRT-154457 | Timely | 16.6 |
| CRT-154458 | Timely | 9.3 |
| CRT-154459 | Timely | 5.0 |
| CRT-154460 | Timely | 1.0 |
| CRT-154461 | Timely | 4.0 |
| CRT-154462 | Timely | 11.0 |
| CRT-154463 | Timely | 42.2 |
| CRT-154464 | Timely | 1.0 |
| CRT-154465 | Timely | 13.0 |
| CRT-154467 | Timely | 11.3 |
| CRT-154468 | Timely | 7.3 |
| CRT-154469 | Timely | 10.3 |
| CRT-154470 | Timely | 7.3 |
| CRT-154471 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-154472 | Timely | 4.3 |
| CRT-154473 | Timely | 6.0 |
| CRT-154474 | Timely | 7.3 |
| CRT-154475 | Timely | 11.3 |
| CRT-154477 | Timely | 34.6 |
| CRT-154478 | Timely | 20.6 |
| CRT-154479 | Timely | 20.6 |
| CRT-154480 | Timely | 7.3 |
| CRT-154481 | Timely | 18.3 |
| CRT-154482 | Timely | 7.3 |
| CRT-154483 | Timely | 1.0 |
| CRT-154484 | Timely | 9.0 |
| CRT-154485 | Timely | 7.0 |
| CRT-154486 | Timely | 9.0 |
| CRT-154487 | Timely | 1.0 |
| CRT-154488 | Timely | 11.3 |
| CRT-154489 | Timely | 12.6 |
| CRT-154490 | Timely | 11.3 |
| CRT-154491 | Timely | 7.3 |
| CRT-154492 | Timely | 23.6 |
| CRT-154493 | Timely | 23.9 |
| CRT-154495 | Timely | 14.6 |
| CRT-154496 | Timely | 7.3 |
| CRT-154497 | Timely | 23.2 |
| CRT-154498 | Timely | 10.3 |
| CRT-154500 | Timely | 4.3 |
| CRT-154501 | Timely | 7.3 |
| CRT-154503 | Timely | 13.3 |
| CRT-154504 | Timely | 36.5 |
| CRT-154505 | Timely | 8.3 |
| CRT-154506 | Timely | 4.3 |
| CRT-154507 | Timely | 8.3 |
| CRT-154508 | Timely | 17.6 |
| CRT-154509 | Timely | 26.9 |
| CRT-154510 | Timely | 5.0 |
| CRT-154511 | Timely | 10.3 |
| CRT-154512 | Timely | 23.3 |
| CRT-154513 | Timely | 18.9 |
| CRT-154514 | Timely | 30.5 |
| CRT-154515 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-154516 | Timely | 8.0 |
| CRT-154517 | Timely | 15.6 |
| CRT-154518 | Timely | 11.3 |
| CRT-154519 | Timely | 8.6 |
| CRT-154520 | Timely | 4.3 |
| CRT-154522 | Timely | 11.0 |
| CRT-154523 | Timely | 12.3 |
| CRT-154524 | Timely | 16.6 |
| CRT-154525 | Timely | 9.0 |
| CRT-154526 | Timely | 1.0 |
| CRT-154527 | Timely | 21.9 |
| CRT-154528 | Timely | 1.0 |
| CRT-154529 | Timely | 7.3 |
| CRT-154530 | Timely | 10.3 |
| CRT-154531 | Timely | 233.5 |
| CRT-154532 | Timely | 11.3 |
| CRT-154533 | Timely | 13.3 |
| CRT-154534 | Timely | 1.0 |
| CRT-154535 | Timely | 9.3 |
| CRT-154537 | Timely | 11.3 |
| CRT-154538 | Timely | 8.3 |
| CRT-154539 | Timely | 18.9 |
| CRT-154540 | Timely | 27.2 |
| CRT-154541 | Timely | 17.0 |
| CRT-154543 | Timely | 639.0 |
| CRT-154544 | Timely | 19.9 |
| CRT-154545 | Timely | 4.0 |
| CRT-154546 | Timely | 11.3 |
| CRT-154547 | Timely | 6.0 |
| CRT-154548 | Timely | 24.9 |
| CRT-154549 | Timely | 2.0 |
| CRT-154550 | Timely | 1.0 |
| CRT-154551 | Timely | 18.3 |
| CRT-154552 | Timely | 20.6 |
| CRT-154553 | Timely | 26.2 |
| CRT-154554 | Timely | 24.0 |
| CRT-154555 | Timely | 4.0 |
| CRT-154556 | Timely | 3.0 |
| CRT-154557 | Timely | 128.6 |
| CRT-154558 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154559 | Timely | 11.3 |
| CRT-154560 | Timely | 4.0 |
| CRT-154561 | Timely | 224.1 |
| CRT-154562 | Timely | 6.0 |
| CRT-154563 | Timely | 54.1 |
| CRT-154564 | Timely | 4.0 |
| CRT-154566 | Timely | 84.5 |
| CRT-154567 | Timely | 14.0 |
| CRT-154568 | Timely | 12.3 |
| CRT-154569 | Timely | 10.6 |
| CRT-154570 | Timely | 7.3 |
| CRT-154571 | Timely | 3.0 |
| CRT-154573 | Timely | 28.9 |
| CRT-154574 | Timely | 11.6 |
| CRT-154575 | Timely | 4.0 |
| CRT-154576 | Timely | 15.6 |
| CRT-154577 | Timely | 12.6 |
| CRT-154578 | Timely | 7.0 |
| CRT-154579 | Timely | 8.3 |
| CRT-154580 | Timely | 3.0 |
| CRT-154582 | Timely | 19.6 |
| CRT-154583 | Timely | 20.6 |
| CRT-154584 | Timely | 4.0 |
| CRT-154585 | Timely | 12.3 |
| CRT-154586 | Timely | 22.6 |
| CRT-154587 | Timely | 13.6 |
| CRT-154589 | Timely | 10.6 |
| CRT-154590 | Timely | 11.3 |
| CRT-154591 | Timely | 8.3 |
| CRT-154592 | Timely | 12.3 |
| CRT-154593 | Timely | 5.0 |
| CRT-154594 | Timely | 8.3 |
| CRT-154595 | Timely | 10.0 |
| CRT-154596 | Timely | 11.3 |
| CRT-154597 | Timely | 12.3 |
| CRT-154598 | Timely | 6.0 |
| CRT-154599 | Timely | 8.3 |
| CRT-154600 | Timely | 10.0 |
| CRT-154601 | Timely | 11.6 |
| CRT-154602 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-154603 | Timely | 1.0 |
| CRT-154605 | Timely | 11.3 |
| CRT-154606 | Timely | 10.3 |
| CRT-154607 | Timely | 8.3 |
| CRT-154608 | Timely | 24.6 |
| CRT-154609 | Timely | 17.9 |
| CRT-154610 | Timely | 2.0 |
| CRT-154612 | Timely | 14.3 |
| CRT-154613 | Timely | 27.9 |
| CRT-154614 | Timely | 12.6 |
| CRT-154615 | Timely | 21.9 |
| CRT-154616 | Timely | 13.6 |
| CRT-154617 | Timely | 10.0 |
| CRT-154618 | Timely | 7.3 |
| CRT-154619 | Timely | 1.0 |
| CRT-154620 | Timely | 9.0 |
| CRT-154621 | Timely | 7.0 |
| CRT-154623 | Timely | 20.6 |
| CRT-154624 | Timely | 11.3 |
| CRT-154625 | Timely | 18.9 |
| CRT-154626 | Timely | 14.6 |
| CRT-154627 | Timely | 8.3 |
| CRT-154628 | Timely | 8.0 |
| CRT-154629 | Timely | 4.0 |
| CRT-154630 | Timely | 22.9 |
| CRT-154631 | Timely | 9.6 |
| CRT-154632 | Timely | 7.3 |
| CRT-154633 | Timely | 180.0 |
| CRT-154635 | Timely | 10.0 |
| CRT-154636 | Timely | 15.6 |
| CRT-154637 | Timely | 19.6 |
| CRT-154638 | Timely | 5.0 |
| CRT-154639 | Timely | 12.3 |
| CRT-154640 | Timely | 20.9 |
| CRT-154641 | Timely | 8.0 |
| CRT-154642 | Timely | 12.6 |
| CRT-154643 | Timely | 18.0 |
| CRT-154644 | Timely | 13.0 |
| CRT-154645 | Timely | 20.6 |
| CRT-154646 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-154647 | Timely | 1.0 |
| CRT-154648 | Timely | 14.6 |
| CRT-154649 | Timely | 1.0 |
| CRT-154650 | Timely | 25.0 |
| CRT-154652 | Timely | 9.3 |
| CRT-154653 | Timely | 3.0 |
| CRT-154654 | Timely | 11.3 |
| CRT-154655 | Timely | 8.6 |
| CRT-154656 | Timely | 4.0 |
| CRT-154658 | Timely | 22.6 |
| CRT-154659 | Timely | 19.6 |
| CRT-154660 | Timely | 3.0 |
| CRT-154662 | Timely | 24.9 |
| CRT-154663 | Timely | 19.6 |
| CRT-154664 | Timely | 24.6 |
| CRT-154665 | Timely | 7.3 |
| CRT-154666 | Timely | 11.3 |
| CRT-154667 | Timely | 4.0 |
| CRT-154668 | Timely | 3.0 |
| CRT-154669 | Timely | 11.3 |
| CRT-154670 | Timely | 19.6 |
| CRT-154671 | Timely | 10.0 |
| CRT-154672 | Timely | 12.3 |
| CRT-154673 | Timely | 4.3 |
| CRT-154674 | Timely | 7.3 |
| CRT-154675 | Timely | 8.3 |
| CRT-154676 | Timely | 24.9 |
| CRT-154677 | Timely | 17.6 |
| CRT-154678 | Timely | 27.9 |
| CRT-154679 | Timely | 5.3 |
| CRT-154680 | Timely | 20.6 |
| CRT-154681 | Timely | 68.3 |
| CRT-154682 | Timely | 22.9 |
| CRT-154683 | Timely | 8.3 |
| CRT-154684 | Timely | 12.3 |
| CRT-154685 | Timely | 306.4 |
| CRT-154686 | Timely | 2.0 |
| CRT-154687 | Timely | 11.6 |
| CRT-154689 | Timely | 23.6 |
| CRT-154690 | Timely | 33.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154692 | Timely | 7.3 |
| CRT-154693 | Timely | 24.6 |
| CRT-154694 | Timely | 37.5 |
| CRT-154695 | Timely | 34.9 |
| CRT-154696 | Timely | 12.6 |
| CRT-154697 | Timely | 12.3 |
| CRT-154698 | Timely | 17.3 |
| CRT-154699 | Timely | 7.3 |
| CRT-154700 | Timely | 37.5 |
| CRT-154701 | Timely | 306.8 |
| CRT-154702 | Timely | 7.0 |
| CRT-154703 | Timely | 8.3 |
| CRT-154704 | Timely | 1.0 |
| CRT-154705 | Timely | 38.8 |
| CRT-154707 | Timely | 143.0 |
| CRT-154708 | Timely | 9.0 |
| CRT-154709 | Timely | 8.3 |
| CRT-154710 | Timely | 8.0 |
| CRT-154711 | Timely | 24.9 |
| CRT-154713 | Timely | 27.9 |
| CRT-154714 | Timely | 1,146.0 |
| CRT-154715 | Timely | 12.6 |
| CRT-154716 | Timely | 12.6 |
| CRT-154717 | Timely | 8.0 |
| CRT-154718 | Timely | 32.0 |
| CRT-154720 | Timely | 27.2 |
| CRT-154722 | Timely | 3.0 |
| CRT-154723 | Timely | 4.0 |
| CRT-154724 | Timely | 20.6 |
| CRT-154725 | Timely | 12.0 |
| CRT-154726 | Timely | 7.3 |
| CRT-154727 | Timely | 12.9 |
| CRT-154728 | Timely | 23.6 |
| CRT-154729 | Timely | 22.2 |
| CRT-154730 | Timely | 18.6 |
| CRT-154731 | Timely | 33.2 |
| CRT-154733 | Timely | 6.0 |
| CRT-154734 | Timely | 33.2 |
| CRT-154735 | Timely | 18.6 |
| CRT-154736 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154737 | Timely | 16.6 |
| CRT-154738 | Timely | 20.2 |
| CRT-154739 | Timely | 3.0 |
| CRT-154740 | Timely | 59.9 |
| CRT-154741 | Timely | 32.2 |
| CRT-154742 | Timely | 42.5 |
| CRT-154743 | Timely | 11.6 |
| CRT-154744 | Timely | 45.8 |
| CRT-154745 | Timely | 17.2 |
| CRT-154746 | Timely | 13.3 |
| CRT-154747 | Timely | 28.9 |
| CRT-154748 | Timely | 4.0 |
| CRT-154749 | Timely | 10.0 |
| CRT-154750 | Timely | 10.6 |
| CRT-154751 | Timely | 4.0 |
| CRT-154752 | Timely | 8.3 |
| CRT-154753 | Timely | 5.0 |
| CRT-154754 | Timely | 10.3 |
| CRT-154755 | Timely | 15.3 |
| CRT-154756 | Timely | 26.9 |
| CRT-154757 | Timely | 3.0 |
| CRT-154759 | Timely | 19.6 |
| CRT-154760 | Timely | 4.3 |
| CRT-154761 | Timely | 23.9 |
| CRT-154762 | Timely | 5.3 |
| CRT-154763 | Timely | 5.3 |
| CRT-154764 | Timely | 10.3 |
| CRT-154765 | Timely | 17.0 |
| CRT-154766 | Timely | 9.0 |
| CRT-154767 | Timely | 4.0 |
| CRT-154768 | Timely | 4.0 |
| CRT-154769 | Timely | 13.3 |
| CRT-154771 | Timely | 14.6 |
| CRT-154772 | Timely | 4.3 |
| CRT-154773 | Timely | 16.3 |
| CRT-154774 | Timely | 3.0 |
| CRT-154775 | Timely | 33.2 |
| CRT-154776 | Timely | 33.2 |
| CRT-154777 | Timely | 8.3 |
| CRT-154778 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154780 | Timely | 4.0 |
| CRT-154781 | Timely | 5.3 |
| CRT-154782 | Timely | 8.3 |
| CRT-154783 | Timely | 11.3 |
| CRT-154784 | Timely | 10.3 |
| CRT-154785 | Timely | 13.3 |
| CRT-154786 | Timely | 18.9 |
| CRT-154787 | Timely | 16.6 |
| CRT-154788 | Timely | 23.9 |
| CRT-154789 | Timely | 24.6 |
| CRT-154790 | Timely | 5.0 |
| CRT-154791 | Timely | 4.0 |
| CRT-154792 | Timely | 7.3 |
| CRT-154793 | Timely | 15.3 |
| CRT-154794 | Timely | 12.3 |
| CRT-154795 | Timely | 1.0 |
| CRT-154796 | Timely | 3.0 |
| CRT-154798 | Timely | 6.0 |
| CRT-154799 | Timely | 4.3 |
| CRT-154800 | Timely | 4.3 |
| CRT-154801 | Timely | 14.6 |
| CRT-154802 | Timely | 1.0 |
| CRT-154803 | Timely | 24.9 |
| CRT-154804 | Timely | 10.6 |
| CRT-154805 | Timely | 17.6 |
| CRT-154806 | Timely | 10.6 |
| CRT-154808 | Timely | 8.3 |
| CRT-154809 | Timely | 9.3 |
| CRT-154810 | Timely | 8.3 |
| CRT-154811 | Timely | 11.3 |
| CRT-154813 | Timely | 11.0 |
| CRT-154814 | Timely | 17.6 |
| CRT-154816 | Timely | 17.6 |
| CRT-154817 | Timely | 9.3 |
| CRT-154817 | Timely | 9.3 |
| CRT-154819 | Timely | 16.6 |
| CRT-154820 | Timely | 108.0 |
| CRT-154821 | Timely | 20.9 |
| CRT-154822 | Timely | 33.2 |
| CRT-154823 | Timely | 36.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154824 | Timely | 17.6 |
| CRT-154825 | Timely | 1.0 |
| CRT-154826 | Timely | 11.3 |
| CRT-154827 | Timely | 29.3 |
| CRT-154828 | Timely | 16.3 |
| CRT-154830 | Timely | 8.0 |
| CRT-154831 | Timely | 4.3 |
| CRT-154832 | Timely | 57.4 |
| CRT-154834 | Timely | 5.3 |
| CRT-154835 | Timely | 5.0 |
| CRT-154836 | Timely | 4.0 |
| CRT-154837 | Timely | 4.3 |
| CRT-154838 | Timely | 26.9 |
| CRT-154839 | Timely | 15.6 |
| CRT-154840 | Timely | 4.0 |
| CRT-154841 | Timely | 12.3 |
| CRT-154843 | Timely | 17.6 |
| CRT-154846 | Timely | 5.3 |
| CRT-154847 | Timely | 10.6 |
| CRT-154848 | Timely | 10.3 |
| CRT-154849 | Timely | 12.3 |
| CRT-154851 | Timely | 12.9 |
| CRT-154853 | Timely | 1.0 |
| CRT-154854 | Timely | 3.0 |
| CRT-154855 | Timely | 16.6 |
| CRT-154856 | Timely | 15.6 |
| CRT-154857 | Timely | 112.2 |
| CRT-154858 | Timely | 18.6 |
| CRT-154859 | Timely | 5.3 |
| CRT-154860 | Timely | 8.3 |
| CRT-154861 | Timely | 4.0 |
| CRT-154862 | Timely | 4.3 |
| CRT-154863 | Timely | 17.6 |
| CRT-154864 | Timely | 7.3 |
| CRT-154866 | Timely | 4.3 |
| CRT-154867 | Timely | 9.3 |
| CRT-154868 | Timely | 11.3 |
| CRT-154869 | Timely | 18.9 |
| CRT-154870 | Timely | 5.3 |
| CRT-154871 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154872 | Timely | 9.6 |
| CRT-154873 | Timely | 12.3 |
| CRT-154874 | Timely | 14.6 |
| CRT-154875 | Timely | 4.0 |
| CRT-154876 | Timely | 13.3 |
| CRT-154877 | Timely | 18.3 |
| CRT-154878 | Timely | 12.3 |
| CRT-154879 | Timely | 16.6 |
| CRT-154880 | Timely | 19.6 |
| CRT-154881 | Timely | 7.3 |
| CRT-154883 | Timely | 11.0 |
| CRT-154884 | Timely | 13.0 |
| CRT-154885 | Timely | 3.0 |
| CRT-154888 | Timely | 11.3 |
| CRT-154889 | Timely | 7.0 |
| CRT-154890 | Timely | 20.9 |
| CRT-154891 | Timely | 16.6 |
| CRT-154892 | Timely | 22.9 |
| CRT-154893 | Timely | 36.5 |
| CRT-154893 | Timely | 36.5 |
| CRT-154894 | Timely | 8.0 |
| CRT-154895 | Timely | 24.9 |
| CRT-154896 | Timely | 4.0 |
| CRT-154897 | Timely | 15.3 |
| CRT-154898 | Timely | 4.3 |
| CRT-154899 | Timely | 22.9 |
| CRT-154900 | Timely | 11.3 |
| CRT-154902 | Timely | 18.0 |
| CRT-154903 | Timely | 28.5 |
| CRT-154904 | Timely | 190.9 |
| CRT-154905 | Timely | 12.3 |
| CRT-154906 | Timely | 1.0 |
| CRT-154907 | Timely | 12.3 |
| CRT-154908 | Timely | 8.0 |
| CRT-154909 | Timely | 8.3 |
| CRT-154910 | Timely | 15.3 |
| CRT-154912 | Timely | 38.2 |
| CRT-154913 | Timely | 23.6 |
| CRT-154914 | Timely | 13.0 |
| CRT-154915 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154916 | Timely | 1.0 |
| CRT-154917 | Timely | 5.0 |
| CRT-154919 | Timely | 12.3 |
| CRT-154920 | Timely | 10.3 |
| CRT-154922 | Timely | 26.9 |
| CRT-154923 | Timely | 25.2 |
| CRT-154924 | Timely | 20.6 |
| CRT-154925 | Timely | 1.0 |
| CRT-154926 | Timely | 13.6 |
| CRT-154927 | Timely | 79.1 |
| CRT-154928 | Timely | 6.0 |
| CRT-154929 | Timely | 9.0 |
| CRT-154931 | Timely | 26.6 |
| CRT-154932 | Timely | 1.0 |
| CRT-154933 | Timely | 15.3 |
| CRT-154934 | Timely | 9.6 |
| CRT-154935 | Timely | 24.6 |
| CRT-154936 | Timely | 14.0 |
| CRT-154937 | Timely | 11.3 |
| CRT-154940 | Timely | 14.3 |
| CRT-154941 | Timely | 18.9 |
| CRT-154942 | Timely | 11.3 |
| CRT-154943 | Timely | 3.0 |
| CRT-154944 | Timely | 23.9 |
| CRT-154945 | Timely | 12.3 |
| CRT-154947 | Timely | 7.3 |
| CRT-154948 | Timely | 6.0 |
| CRT-154949 | Timely | 17.2 |
| CRT-154950 | Timely | 12.0 |
| CRT-154953 | Timely | 14.0 |
| CRT-154954 | Timely | 15.9 |
| CRT-154955 | Timely | 28.2 |
| CRT-154956 | Timely | 62.5 |
| CRT-154958 | Timely | 16.3 |
| CRT-154960 | Timely | 20.6 |
| CRT-154961 | Timely | 16.6 |
| CRT-154962 | Timely | 26.6 |
| CRT-154963 | Timely | 77.6 |
| CRT-154964 | Timely | 8.3 |
| CRT-154965 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-154966 | Timely | 4.0 |
| CRT-154967 | Timely | 12.3 |
| CRT-154968 | Timely | 18.0 |
| CRT-154969 | Timely | 4.3 |
| CRT-154970 | Timely | 31.0 |
| CRT-154971 | Timely | 12.3 |
| CRT-154972 | Timely | 4.0 |
| CRT-154973 | Timely | 23.2 |
| CRT-154974 | Timely | 9.3 |
| CRT-154975 | Timely | 4.3 |
| CRT-154977 | Timely | 79.0 |
| CRT-154981 | Timely | 8.3 |
| CRT-154982 | Timely | 19.3 |
| CRT-154983 | Timely | 4.0 |
| CRT-154984 | Timely | 12.3 |
| CRT-154985 | Timely | 14.3 |
| CRT-154986 | Timely | 7.0 |
| CRT-154987 | Timely | 5.3 |
| CRT-154988 | Timely | 1.0 |
| CRT-154989 | Timely | 27.9 |
| CRT-154990 | Timely | 28.3 |
| CRT-154991 | Timely | 15.3 |
| CRT-154992 | Timely | 25.9 |
| CRT-154993 | Timely | 1.0 |
| CRT-154996 | Timely | 4.0 |
| CRT-154997 | Timely | 7.3 |
| CRT-154998 | Timely | 4.3 |
| CRT-154999 | Timely | 19.6 |
| CRT-155000 | Timely | 2.0 |
| CRT-155001 | Timely | 15.3 |
| CRT-155002 | Timely | 13.6 |
| CRT-155003 | Timely | 24.6 |
| CRT-155004 | Timely | 12.9 |
| CRT-155005 | Timely | 7.3 |
| CRT-155006 | Timely | 27.9 |
| CRT-155007 | Timely | 14.3 |
| CRT-155008 | Timely | 18.6 |
| CRT-155009 | Timely | 7.3 |
| CRT-155011 | Timely | 8.3 |
| CRT-155012 | Timely | 46.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-155013 | Timely | 29.6 |
| CRT-155014 | Timely | 6.0 |
| CRT-155015 | Timely | 8.6 |
| CRT-155016 | Timely | 7.3 |
| CRT-155017 | Timely | 24.3 |
| CRT-155018 | Timely | 4.0 |
| CRT-155019 | Timely | 21.6 |
| CRT-155020 | Timely | 11.3 |
| CRT-155021 | Timely | 8.3 |
| CRT-155022 | Timely | 16.9 |
| CRT-155023 | Timely | 13.3 |
| CRT-155024 | Timely | 4.0 |
| CRT-155025 | Timely | 7.0 |
| CRT-155026 | Timely | 7.3 |
| CRT-155027 | Timely | 7.3 |
| CRT-155028 | Timely | 16.6 |
| CRT-155029 | Timely | 4.0 |
| CRT-155030 | Timely | 10.6 |
| CRT-155031 | Timely | 4.3 |
| CRT-155032 | Timely | 8.3 |
| CRT-155033 | Timely | 5.0 |
| CRT-155034 | Timely | 4.0 |
| CRT-155035 | Timely | 5.3 |
| CRT-155038 | Timely | 34.5 |
| CRT-155039 | Timely | 4.3 |
| CRT-155040 | Timely | 10.6 |
| CRT-155041 | Timely | 15.9 |
| CRT-155042 | Timely | 15.9 |
| CRT-155043 | Timely | 17.6 |
| CRT-155045 | Timely | 11.3 |
| CRT-155046 | Timely | 8.3 |
| CRT-155047 | Timely | 16.6 |
| CRT-155048 | Timely | 21.6 |
| CRT-155050 | Timely | 26.9 |
| CRT-155051 | Timely | 5.3 |
| CRT-155052 | Timely | 12.3 |
| CRT-155053 | Timely | 4.0 |
| CRT-155054 | Timely | 47.2 |
| CRT-155055 | Timely | 12.9 |
| CRT-155056 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155057 | Timely | 11.0 |
| CRT-155058 | Timely | 3.0 |
| CRT-155059 | Timely | 7.3 |
| CRT-155060 | Timely | 19.6 |
| CRT-155061 | Timely | 8.0 |
| CRT-155062 | Timely | 3.0 |
| CRT-155063 | Timely | 7.0 |
| CRT-155065 | Timely | 5.0 |
| CRT-155066 | Timely | 16.6 |
| CRT-155067 | Timely | 15.3 |
| CRT-155068 | Timely | 8.3 |
| CRT-155069 | Timely | 15.6 |
| CRT-155070 | Timely | 25.2 |
| CRT-155071 | Timely | 3.0 |
| CRT-155072 | Timely | 23.3 |
| CRT-155073 | Timely | 12.3 |
| CRT-155074 | Timely | 18.3 |
| CRT-155075 | Timely | 4.0 |
| CRT-155076 | Timely | 14.3 |
| CRT-155077 | Timely | 9.0 |
| CRT-155078 | Timely | 15.9 |
| CRT-155079 | Timely | 11.3 |
| CRT-155080 | Timely | 20.3 |
| CRT-155081 | Timely | 3.0 |
| CRT-155082 | Timely | 37.2 |
| CRT-155083 | Timely | 5.3 |
| CRT-155084 | Timely | 5.3 |
| CRT-155085 | Timely | 3.0 |
| CRT-155086 | Timely | 23.6 |
| CRT-155087 | Timely | 4.3 |
| CRT-155089 | Timely | 5.0 |
| CRT-155090 | Timely | 13.6 |
| CRT-155091 | Timely | 14.6 |
| CRT-155092 | Timely | 6.0 |
| CRT-155093 | Timely | 8.0 |
| CRT-155095 | Timely | 24.9 |
| CRT-155096 | Timely | 34.3 |
| CRT-155097 | Timely | 26.6 |
| CRT-155098 | Timely | 1.0 |
| CRT-155100 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155101 | Timely | 7.3 |
| CRT-155102 | Timely | 4.3 |
| CRT-155103 | Timely | 2.0 |
| CRT-155104 | Timely | 5.3 |
| CRT-155105 | Timely | 19.6 |
| CRT-155107 | Timely | 11.3 |
| CRT-155108 | Timely | 13.6 |
| CRT-155109 | Timely | 20.6 |
| CRT-155110 | Timely | 17.3 |
| CRT-155111 | Timely | 17.6 |
| CRT-155112 | Timely | 19.9 |
| CRT-155113 | Timely | 8.3 |
| CRT-155114 | Timely | 8.3 |
| CRT-155115 | Timely | 46.5 |
| CRT-155117 | Timely | 13.6 |
| CRT-155118 | Timely | 4.0 |
| CRT-155119 | Timely | 4.0 |
| CRT-155120 | Timely | 30.9 |
| CRT-155121 | Timely | 22.6 |
| CRT-155122 | Timely | 14.6 |
| CRT-155123 | Timely | 20.9 |
| CRT-155124 | Timely | 12.3 |
| CRT-155125 | Timely | 40.6 |
| CRT-155126 | Timely | 23.6 |
| CRT-155127 | Timely | 3.0 |
| CRT-155128 | Timely | 19.6 |
| CRT-155129 | Timely | 1.0 |
| CRT-155130 | Timely | 7.0 |
| CRT-155131 | Timely | 3.0 |
| CRT-155132 | Timely | 11.0 |
| CRT-155133 | Timely | 12.3 |
| CRT-155134 | Timely | 20.9 |
| CRT-155135 | Timely | 10.3 |
| CRT-155136 | Timely | 11.3 |
| CRT-155138 | Timely | 4.3 |
| CRT-155139 | Timely | 4.0 |
| CRT-155140 | Timely | 140.6 |
| CRT-155141 | Timely | 16.3 |
| CRT-155142 | Timely | 13.3 |
| CRT-155144 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-155145 | Timely | 5.0 |
| CRT-155146 | Timely | 14.3 |
| CRT-155147 | Timely | 7.3 |
| CRT-155148 | Timely | 7.3 |
| CRT-155149 | Timely | 12.0 |
| CRT-155151 | Timely | 6.0 |
| CRT-155152 | Timely | 23.9 |
| CRT-155153 | Timely | 11.3 |
| CRT-155154 | Timely | 10.3 |
| CRT-155155 | Timely | 12.3 |
| CRT-155156 | Timely | 4.0 |
| CRT-155157 | Timely | 4.0 |
| CRT-155158 | Timely | 10.3 |
| CRT-155159 | Timely | 26.9 |
| CRT-155160 | Timely | 64.9 |
| CRT-155161 | Timely | 2,002.7 |
| CRT-155162 | Timely | 1.0 |
| CRT-155163 | Timely | 15.6 |
| CRT-155165 | Timely | 4.3 |
| CRT-155167 | Timely | 18.3 |
| CRT-155168 | Timely | 17.0 |
| CRT-155169 | Timely | 39.8 |
| CRT-155170 | Timely | 58.9 |
| CRT-155171 | Timely | 7.3 |
| CRT-155172 | Timely | 3.0 |
| CRT-155173 | Timely | 16.6 |
| CRT-155174 | Timely | 60.2 |
| CRT-155176 | Timely | 8.3 |
| CRT-155177 | Timely | 22.9 |
| CRT-155178 | Timely | 11.3 |
| CRT-155179 | Timely | 9.0 |
| CRT-155180 | Timely | 14.6 |
| CRT-155181 | Timely | 9.0 |
| CRT-155182 | Timely | 35.9 |
| CRT-155183 | Timely | 4.0 |
| CRT-155184 | Timely | 14.0 |
| CRT-155185 | Timely | 8.0 |
| CRT-155186 | Timely | 8.0 |
| CRT-155187 | Timely | 8.3 |
| CRT-155188 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155189 | Timely | 24.6 |
| CRT-155190 | Timely | 8.6 |
| CRT-155192 | Timely | 25.9 |
| CRT-155193 | Timely | 14.6 |
| CRT-155194 | Timely | 1.0 |
| CRT-155195 | Timely | 4.0 |
| CRT-155196 | Timely | 12.3 |
| CRT-155197 | Timely | 9.3 |
| CRT-155198 | Timely | 27.9 |
| CRT-155199 | Timely | 8.3 |
| CRT-155200 | Timely | 13.0 |
| CRT-155202 | Timely | 11.3 |
| CRT-155203 | Timely | 9.3 |
| CRT-155204 | Timely | 9.0 |
| CRT-155205 | Timely | 29.9 |
| CRT-155206 | Timely | 7.0 |
| CRT-155207 | Timely | 11.6 |
| CRT-155208 | Timely | 15.3 |
| CRT-155210 | Timely | 17.0 |
| CRT-155211 | Timely | 1.0 |
| CRT-155212 | Timely | 7.3 |
| CRT-155213 | Timely | 5.3 |
| CRT-155214 | Timely | 18.0 |
| CRT-155215 | Timely | 2.0 |
| CRT-155216 | Timely | 4.0 |
| CRT-155217 | Timely | 6.0 |
| CRT-155219 | Timely | 11.6 |
| CRT-155220 | Timely | 14.6 |
| CRT-155221 | Timely | 19.9 |
| CRT-155222 | Timely | 28.5 |
| CRT-155223 | Timely | 21.6 |
| CRT-155224 | Timely | 23.3 |
| CRT-155225 | Timely | 8.3 |
| CRT-155226 | Timely | 12.6 |
| CRT-155228 | Timely | 5.0 |
| CRT-155229 | Timely | 9.3 |
| CRT-155230 | Timely | 8.3 |
| CRT-155231 | Timely | 4.0 |
| CRT-155232 | Timely | 14.6 |
| CRT-155235 | Timely | 189.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155236 | Timely | 21.9 |
| CRT-155237 | Timely | 12.3 |
| CRT-155238 | Timely | 24.9 |
| CRT-155239 | Timely | 19.9 |
| CRT-155240 | Timely | 17.6 |
| CRT-155241 | Timely | 1.0 |
| CRT-155242 | Timely | 24.9 |
| CRT-155243 | Timely | 17.3 |
| CRT-155244 | Timely | 11.3 |
| CRT-155245 | Timely | 24.9 |
| CRT-155246 | Timely | 4.0 |
| CRT-155247 | Timely | 4.3 |
| CRT-155248 | Timely | 16.3 |
| CRT-155249 | Timely | 7.3 |
| CRT-155250 | Timely | 10.0 |
| CRT-155251 | Timely | 9.0 |
| CRT-155252 | Timely | 24.9 |
| CRT-155253 | Timely | 18.9 |
| CRT-155254 | Timely | 4.0 |
| CRT-155255 | Timely | 4.0 |
| CRT-155256 | Timely | 18.3 |
| CRT-155257 | Timely | 9.3 |
| CRT-155258 | Timely | 1.0 |
| CRT-155259 | Timely | 24.9 |
| CRT-155260 | Timely | 7.3 |
| CRT-155261 | Timely | 15.3 |
| CRT-155262 | Timely | 7.3 |
| CRT-155263 | Timely | 26.6 |
| CRT-155265 | Timely | 16.6 |
| CRT-155266 | Timely | 14.6 |
| CRT-155267 | Timely | 4.3 |
| CRT-155268 | Timely | 16.6 |
| CRT-155268 | Timely | 16.6 |
| CRT-155269 | Timely | 8.3 |
| CRT-155270 | Timely | 7.0 |
| CRT-155271 | Timely | 15.6 |
| CRT-155272 | Timely | 3.0 |
| CRT-155273 | Timely | 8.0 |
| CRT-155274 | Timely | 8.3 |
| CRT-155275 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155276 | Timely | 8.3 |
| CRT-155277 | Timely | 14.3 |
| CRT-155278 | Timely | 16.0 |
| CRT-155279 | Timely | 13.0 |
| CRT-155280 | Timely | 21.9 |
| CRT-155281 | Timely | 29.9 |
| CRT-155282 | Timely | 6.0 |
| CRT-155283 | Timely | 84.0 |
| CRT-155284 | Timely | 8.3 |
| CRT-155286 | Timely | 54.8 |
| CRT-155288 | Timely | 73.4 |
| CRT-155289 | Timely | 4.0 |
| CRT-155290 | Timely | 31.5 |
| CRT-155291 | Timely | 14.6 |
| CRT-155292 | Timely | 4.0 |
| CRT-155293 | Timely | 34.5 |
| CRT-155294 | Timely | 11.3 |
| CRT-155295 | Timely | 17.6 |
| CRT-155296 | Timely | 19.6 |
| CRT-155297 | Timely | 29.2 |
| CRT-155298 | Timely | 7.0 |
| CRT-155299 | Timely | 7.3 |
| CRT-155300 | Timely | 8.6 |
| CRT-155301 | Timely | 3,009.0 |
| CRT-155302 | Timely | 12.3 |
| CRT-155303 | Timely | 5.0 |
| CRT-155304 | Timely | 28.9 |
| CRT-155305 | Timely | 4.0 |
| CRT-155306 | Timely | 3.0 |
| CRT-155307 | Timely | 11.6 |
| CRT-155308 | Timely | 20.6 |
| CRT-155309 | Timely | 28.3 |
| CRT-155310 | Timely | 194.6 |
| CRT-155311 | Timely | 13.3 |
| CRT-155312 | Timely | 11.3 |
| CRT-155313 | Timely | 180.6 |
| CRT-155314 | Timely | 20.6 |
| CRT-155315 | Timely | 10.3 |
| CRT-155316 | Timely | 11.3 |
| CRT-155317 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-155318 | Timely | 15.3 |
| CRT-155319 | Timely | 32.2 |
| CRT-155321 | Timely | 12.3 |
| CRT-155323 | Timely | 13.6 |
| CRT-155324 | Timely | 15.3 |
| CRT-155325 | Timely | 34.6 |
| CRT-155326 | Timely | 11.0 |
| CRT-155327 | Timely | 7.0 |
| CRT-155328 | Timely | 11.0 |
| CRT-155329 | Timely | 5.3 |
| CRT-155330 | Timely | 9.3 |
| CRT-155331 | Timely | 3.0 |
| CRT-155332 | Timely | 102.0 |
| CRT-155333 | Timely | 5.0 |
| CRT-155334 | Timely | 5.0 |
| CRT-155335 | Timely | 16.3 |
| CRT-155336 | Timely | 8.3 |
| CRT-155337 | Timely | 15.3 |
| CRT-155338 | Timely | 23.6 |
| CRT-155339 | Timely | 22.6 |
| CRT-155340 | Timely | 20.6 |
| CRT-155341 | Timely | 37.8 |
| CRT-155343 | Timely | 11.0 |
| CRT-155344 | Timely | 7.3 |
| CRT-155345 | Timely | 14.3 |
| CRT-155347 | Timely | 7.3 |
| CRT-155348 | Timely | 5.0 |
| CRT-155349 | Timely | 8.3 |
| CRT-155352 | Timely | 9.3 |
| CRT-155353 | Timely | 4.0 |
| CRT-155354 | Timely | 7.3 |
| CRT-155355 | Timely | 12.3 |
| CRT-155357 | Timely | 10.0 |
| CRT-155358 | Timely | 31.6 |
| CRT-155359 | Timely | 10.3 |
| CRT-155360 | Timely | 26.6 |
| CRT-155361 | Timely | 8.3 |
| CRT-155362 | Timely | 7.0 |
| CRT-155363 | Timely | 16.6 |
| CRT-155364 | Timely | 4,300.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155365 | Timely | 11.6 |
| CRT-155366 | Timely | 7.3 |
| CRT-155368 | Timely | 21.9 |
| CRT-155369 | Timely | 9.0 |
| CRT-155370 | Timely | 4.0 |
| CRT-155372 | Timely | 33.9 |
| CRT-155373 | Timely | 12.6 |
| CRT-155374 | Timely | 23.3 |
| CRT-155375 | Timely | 11.6 |
| CRT-155376 | Timely | 11.3 |
| CRT-155377 | Timely | 12.9 |
| CRT-155378 | Timely | 8.0 |
| CRT-155379 | Timely | 4.0 |
| CRT-155380 | Timely | 11.6 |
| CRT-155381 | Timely | 19.9 |
| CRT-155382 | Timely | 19.6 |
| CRT-155383 | Timely | 27.9 |
| CRT-155384 | Timely | 38.6 |
| CRT-155385 | Timely | 5.0 |
| CRT-155386 | Timely | 7.3 |
| CRT-155387 | Timely | 3.0 |
| CRT-155388 | Timely | 6.0 |
| CRT-155389 | Timely | 17.6 |
| CRT-155390 | Timely | 15.3 |
| CRT-155391 | Timely | 31.9 |
| CRT-155392 | Timely | 15.6 |
| CRT-155393 | Timely | 14.6 |
| CRT-155394 | Timely | 24.9 |
| CRT-155395 | Timely | 7.3 |
| CRT-155396 | Timely | 6.0 |
| CRT-155397 | Timely | 15.3 |
| CRT-155398 | Timely | 7.3 |
| CRT-155399 | Timely | 2.0 |
| CRT-155400 | Timely | 2,871.4 |
| CRT-155401 | Timely | 70.1 |
| CRT-155402 | Timely | 2,503.5 |
| CRT-155403 | Timely | 20.6 |
| CRT-155404 | Timely | 7.3 |
| CRT-155405 | Timely | 15.9 |
| CRT-155406 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155407 | Timely | 4.0 |
| CRT-155408 | Timely | 10.0 |
| CRT-155409 | Timely | 10.0 |
| CRT-155410 | Timely | 30.9 |
| CRT-155411 | Timely | 12.3 |
| CRT-155412 | Timely | 10.0 |
| CRT-155413 | Timely | 3.0 |
| CRT-155414 | Timely | 4.0 |
| CRT-155415 | Timely | 17.6 |
| CRT-155416 | Timely | 7.0 |
| CRT-155417 | Timely | 21.9 |
| CRT-155419 | Timely | 17.6 |
| CRT-155420 | Timely | 21.9 |
| CRT-155421 | Timely | 9.3 |
| CRT-155423 | Timely | 3.0 |
| CRT-155424 | Timely | 10.3 |
| CRT-155425 | Timely | 17.6 |
| CRT-155426 | Timely | 7.3 |
| CRT-155427 | Timely | 12.3 |
| CRT-155428 | Timely | 45.2 |
| CRT-155429 | Timely | 4.3 |
| CRT-155430 | Timely | 19.0 |
| CRT-155431 | Timely | 6.0 |
| CRT-155432 | Timely | 14.6 |
| CRT-155433 | Timely | 30.9 |
| CRT-155435 | Timely | 6.0 |
| CRT-155436 | Timely | 11.3 |
| CRT-155437 | Timely | 16.6 |
| CRT-155438 | Timely | 21.6 |
| CRT-155439 | Timely | 15.0 |
| CRT-155440 | Timely | 11.3 |
| CRT-155440 | Timely | 11.3 |
| CRT-155442 | Timely | 23.2 |
| CRT-155444 | Timely | 1.0 |
| CRT-155445 | Timely | 16.6 |
| CRT-155446 | Timely | 48.2 |
| CRT-155447 | Timely | 8.3 |
| CRT-155448 | Timely | 15.6 |
| CRT-155449 | Timely | 34.5 |
| CRT-155450 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155451 | Timely | 11.3 |
| CRT-155452 | Timely | 3.0 |
| CRT-155453 | Timely | 12.0 |
| CRT-155454 | Timely | 19.6 |
| CRT-155455 | Timely | 18.3 |
| CRT-155456 | Timely | 51.8 |
| CRT-155457 | Timely | 21.6 |
| CRT-155458 | Timely | 31.2 |
| CRT-155459 | Timely | 38.9 |
| CRT-155460 | Timely | 5.3 |
| CRT-155461 | Timely | 16.3 |
| CRT-155462 | Timely | 8.3 |
| CRT-155463 | Timely | 23.6 |
| CRT-155464 | Timely | 8.0 |
| CRT-155465 | Timely | 38.2 |
| CRT-155466 | Timely | 8.3 |
| CRT-155467 | Timely | 34.2 |
| CRT-155468 | Timely | 7.3 |
| CRT-155469 | Timely | 4.0 |
| CRT-155470 | Timely | 24.9 |
| CRT-155471 | Timely | 16.6 |
| CRT-155472 | Timely | 4.3 |
| CRT-155473 | Timely | 2.0 |
| CRT-155474 | Timely | 24.9 |
| CRT-155475 | Timely | 31.9 |
| CRT-155476 | Timely | 5.0 |
| CRT-155477 | Timely | 33.2 |
| CRT-155479 | Timely | 8.6 |
| CRT-155480 | Timely | 16.3 |
| CRT-155481 | Timely | 5.3 |
| CRT-155482 | Timely | 1.0 |
| CRT-155483 | Timely | 31.9 |
| CRT-155484 | Timely | 11.3 |
| CRT-155486 | Timely | 7.0 |
| CRT-155487 | Timely | 7.3 |
| CRT-155488 | Timely | 8.3 |
| CRT-155489 | Timely | 10.6 |
| CRT-155490 | Timely | 41.2 |
| CRT-155491 | Timely | 8.3 |
| CRT-155492 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155493 | Timely | 4.0 |
| CRT-155494 | Timely | 7.3 |
| CRT-155495 | Timely | 4.0 |
| CRT-155496 | Timely | 35.5 |
| CRT-155497 | Timely | 26.3 |
| CRT-155499 | Timely | 4.0 |
| CRT-155500 | Timely | 139.5 |
| CRT-155502 | Timely | 158.4 |
| CRT-155503 | Timely | 30.0 |
| CRT-155506 | Timely | 124.5 |
| CRT-155507 | Timely | 207.5 |
| CRT-155508 | Timely | 4.3 |
| CRT-155510 | Timely | 28.0 |
| CRT-155511 | Timely | 5.0 |
| CRT-155512 | Timely | 7.3 |
| CRT-155513 | Timely | 4.3 |
| CRT-155514 | Timely | 18.6 |
| CRT-155515 | Timely | 4.0 |
| CRT-155516 | Timely | 18.6 |
| CRT-155517 | Timely | 23.9 |
| CRT-155518 | Timely | 9.3 |
| CRT-155519 | Timely | 7.3 |
| CRT-155520 | Timely | 4.0 |
| CRT-155521 | Timely | 12.3 |
| CRT-155522 | Timely | 12.3 |
| CRT-155523 | Timely | 53.4 |
| CRT-155524 | Timely | 4.0 |
| CRT-155525 | Timely | 34.9 |
| CRT-155526 | Timely | 6.0 |
| CRT-155527 | Timely | 7.0 |
| CRT-155528 | Timely | 421.0 |
| CRT-155529 | Timely | 27.2 |
| CRT-155530 | Timely | 11.3 |
| CRT-155531 | Timely | 1.0 |
| CRT-155532 | Timely | 27.6 |
| CRT-155533 | Timely | 12.3 |
| CRT-155534 | Timely | 11.6 |
| CRT-155536 | Timely | 14.6 |
| CRT-155538 | Timely | 4,009.5 |
| CRT-155539 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155540 | Timely | 8.3 |
| CRT-155541 | Timely | 8.3 |
| CRT-155542 | Timely | 21.3 |
| CRT-155543 | Timely | 11.3 |
| CRT-155544 | Timely | 22.6 |
| CRT-155545 | Timely | 6.0 |
| CRT-155546 | Timely | 23.2 |
| CRT-155547 | Timely | 30.5 |
| CRT-155548 | Timely | 1.0 |
| CRT-155549 | Timely | 1.0 |
| CRT-155550 | Timely | 49.5 |
| CRT-155552 | Timely | 7.3 |
| CRT-155554 | Timely | 4.0 |
| CRT-155555 | Timely | 19.9 |
| CRT-155556 | Timely | 11.6 |
| CRT-155557 | Timely | 51.5 |
| CRT-155558 | Timely | 7,000.0 |
| CRT-155559 | Timely | 6.3 |
| CRT-155560 | Timely | 28.6 |
| CRT-155561 | Timely | 28.2 |
| CRT-155562 | Timely | 8.3 |
| CRT-155563 | Timely | 4.3 |
| CRT-155565 | Timely | 4.0 |
| CRT-155566 | Timely | 14.6 |
| CRT-155567 | Timely | 18.3 |
| CRT-155568 | Timely | 9.0 |
| CRT-155569 | Timely | 26.9 |
| CRT-155570 | Timely | 4.0 |
| CRT-155571 | Timely | 10.6 |
| CRT-155573 | Timely | 14.3 |
| CRT-155574 | Timely | 15.6 |
| CRT-155575 | Timely | 9.6 |
| CRT-155576 | Timely | 38.2 |
| CRT-155577 | Timely | 20.6 |
| CRT-155578 | Timely | 14.9 |
| CRT-155579 | Timely | 23.9 |
| CRT-155580 | Timely | 12.3 |
| CRT-155581 | Timely | 13.3 |
| CRT-155582 | Timely | 16.6 |
| CRT-155583 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-155584 | Timely | 14.3 |
| CRT-155585 | Timely | 13.0 |
| CRT-155586 | Timely | 16.6 |
| CRT-155587 | Timely | 15.0 |
| CRT-155588 | Timely | 3.0 |
| CRT-155589 | Timely | 23.0 |
| CRT-155590 | Timely | 16.6 |
| CRT-155591 | Timely | 6.0 |
| CRT-155592 | Timely | 21.6 |
| CRT-155593 | Timely | 64.1 |
| CRT-155594 | Timely | 3.0 |
| CRT-155595 | Timely | 172.4 |
| CRT-155596 | Timely | 11.3 |
| CRT-155597 | Timely | 8.3 |
| CRT-155598 | Timely | 11.6 |
| CRT-155599 | Timely | 12.0 |
| CRT-155600 | Timely | 4.0 |
| CRT-155601 | Timely | 191.1 |
| CRT-155602 | Timely | 9.0 |
| CRT-155603 | Timely | 15.0 |
| CRT-155604 | Timely | 14.6 |
| CRT-155605 | Timely | 11.3 |
| CRT-155606 | Timely | 14.3 |
| CRT-155607 | Timely | 6.0 |
| CRT-155608 | Timely | 24.3 |
| CRT-155609 | Timely | 4.3 |
| CRT-155609 | Timely | 4.3 |
| CRT-155609 | Timely | 4.3 |
| CRT-155610 | Timely | 14.3 |
| CRT-155611 | Timely | 8.3 |
| CRT-155612 | Timely | 20.6 |
| CRT-155613 | Timely | 6.0 |
| CRT-155614 | Timely | 27.2 |
| CRT-155616 | Timely | 6.3 |
| CRT-155617 | Timely | 24.9 |
| CRT-155618 | Timely | 14.3 |
| CRT-155619 | Timely | 19.9 |
| CRT-155620 | Timely | 27.2 |
| CRT-155621 | Timely | 16.6 |
| CRT-155622 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155623 | Timely | 11.3 |
| CRT-155624 | Timely | 7.3 |
| CRT-155625 | Timely | 13.6 |
| CRT-155626 | Timely | 186.9 |
| CRT-155627 | Timely | 13.6 |
| CRT-155628 | Timely | 6.0 |
| CRT-155629 | Timely | 20.9 |
| CRT-155631 | Timely | 7.3 |
| CRT-155633 | Timely | 7.3 |
| CRT-155634 | Timely | 24.9 |
| CRT-155635 | Timely | 4.0 |
| CRT-155636 | Timely | 11.3 |
| CRT-155637 | Timely | 37.2 |
| CRT-155638 | Timely | 3.0 |
| CRT-155639 | Timely | 7.3 |
| CRT-155640 | Timely | 16.6 |
| CRT-155642 | Timely | 4.3 |
| CRT-155643 | Timely | 22.6 |
| CRT-155644 | Timely | 9.0 |
| CRT-155645 | Timely | 11.6 |
| CRT-155646 | Timely | 4.0 |
| CRT-155647 | Timely | 1.0 |
| CRT-155649 | Timely | 21.9 |
| CRT-155651 | Timely | 7.0 |
| CRT-155652 | Timely | 11.3 |
| CRT-155654 | Timely | 12.6 |
| CRT-155655 | Timely | 12.6 |
| CRT-155656 | Timely | 9.3 |
| CRT-155657 | Timely | 6.3 |
| CRT-155658 | Timely | 20.3 |
| CRT-155661 | Timely | 19.6 |
| CRT-155662 | Timely | 17.6 |
| CRT-155663 | Timely | 5.3 |
| CRT-155664 | Timely | 24.9 |
| CRT-155665 | Timely | 12.3 |
| CRT-155666 | Timely | 7.3 |
| CRT-155667 | Timely | 33.2 |
| CRT-155668 | Timely | 12.3 |
| CRT-155669 | Timely | 23.6 |
| CRT-155670 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-155671 | Timely | 5.3 |
| CRT-155672 | Timely | 14.0 |
| CRT-155673 | Timely | 21.9 |
| CRT-155674 | Timely | 2.0 |
| CRT-155675 | Timely | 12.3 |
| CRT-155676 | Timely | 3.0 |
| CRT-155677 | Timely | 25.9 |
| CRT-155678 | Timely | 3.0 |
| CRT-155679 | Timely | 265.6 |
| CRT-155680 | Timely | 11.3 |
| CRT-155681 | Timely | 4.0 |
| CRT-155682 | Timely | 7.3 |
| CRT-155683 | Timely | 7.0 |
| CRT-155685 | Timely | 42.6 |
| CRT-155687 | Timely | 8.3 |
| CRT-155688 | Timely | 50.1 |
| CRT-155690 | Timely | 26.6 |
| CRT-155691 | Timely | 6.0 |
| CRT-155692 | Timely | 5.3 |
| CRT-155693 | Timely | 9.0 |
| CRT-155694 | Timely | 6.0 |
| CRT-155695 | Timely | 95.4 |
| CRT-155696 | Timely | 3.0 |
| CRT-155697 | Timely | 27.6 |
| CRT-155698 | Timely | 5.0 |
| CRT-155699 | Timely | 11.6 |
| CRT-155700 | Timely | 7.3 |
| CRT-155701 | Timely | 4.0 |
| CRT-155702 | Timely | 7.0 |
| CRT-155703 | Timely | 8.0 |
| CRT-155704 | Timely | 4.0 |
| CRT-155705 | Timely | 8.6 |
| CRT-155706 | Timely | 30.5 |
| CRT-155707 | Timely | 28.3 |
| CRT-155708 | Timely | 20.3 |
| CRT-155710 | Timely | 74.6 |
| CRT-155711 | Timely | 12.3 |
| CRT-155712 | Timely | 28.9 |
| CRT-155713 | Timely | 3.0 |
| CRT-155715 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155716 | Timely | 3.0 |
| CRT-155718 | Timely | 8.3 |
| CRT-155719 | Timely | 20.9 |
| CRT-155721 | Timely | 12.3 |
| CRT-155722 | Timely | 8.0 |
| CRT-155723 | Timely | 11.3 |
| CRT-155724 | Timely | 7.0 |
| CRT-155725 | Timely | 14.6 |
| CRT-155726 | Timely | 18.0 |
| CRT-155727 | Timely | 9.3 |
| CRT-155728 | Timely | 15.3 |
| CRT-155729 | Timely | 8.3 |
| CRT-155730 | Timely | 9.3 |
| CRT-155731 | Timely | 8.6 |
| CRT-155732 | Timely | 15.6 |
| CRT-155733 | Timely | 11.3 |
| CRT-155734 | Timely | 19.9 |
| CRT-155735 | Timely | 7.3 |
| CRT-155736 | Timely | 13.3 |
| CRT-155737 | Timely | 12.3 |
| CRT-155738 | Timely | 13.3 |
| CRT-155739 | Timely | 14.6 |
| CRT-155740 | Timely | 7.0 |
| CRT-155741 | Timely | 9.3 |
| CRT-155742 | Timely | 7.0 |
| CRT-155743 | Timely | 24.6 |
| CRT-155744 | Timely | 9.0 |
| CRT-155745 | Timely | 8.3 |
| CRT-155746 | Timely | 20.6 |
| CRT-155747 | Timely | 24.6 |
| CRT-155748 | Timely | 20.3 |
| CRT-155749 | Timely | 11.3 |
| CRT-155750 | Timely | 12.3 |
| CRT-155751 | Timely | 10.0 |
| CRT-155752 | Timely | 28.9 |
| CRT-155753 | Timely | 4.0 |
| CRT-155754 | Timely | 15.6 |
| CRT-155755 | Timely | 11.3 |
| CRT-155756 | Timely | 18.9 |
| CRT-155757 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155758 | Timely | 29.9 |
| CRT-155760 | Timely | 11.3 |
| CRT-155761 | Timely | 9.3 |
| CRT-155762 | Timely | 4.3 |
| CRT-155763 | Timely | 28.6 |
| CRT-155764 | Timely | 14.6 |
| CRT-155765 | Timely | 18.3 |
| CRT-155766 | Timely | 7.3 |
| CRT-155767 | Timely | 11.3 |
| CRT-155768 | Timely | 4.3 |
| CRT-155769 | Timely | 40.6 |
| CRT-155770 | Timely | 7.3 |
| CRT-155771 | Timely | 4.3 |
| CRT-155772 | Timely | 10.3 |
| CRT-155773 | Timely | 26.9 |
| CRT-155774 | Timely | 9.0 |
| CRT-155775 | Timely | 25.6 |
| CRT-155776 | Timely | 23.9 |
| CRT-155778 | Timely | 25.6 |
| CRT-155779 | Timely | 9.0 |
| CRT-155780 | Timely | 8.3 |
| CRT-155782 | Timely | 13.3 |
| CRT-155783 | Timely | 4.0 |
| CRT-155784 | Timely | 5.0 |
| CRT-155785 | Timely | 8.6 |
| CRT-155786 | Timely | 2.0 |
| CRT-155787 | Timely | 10.3 |
| CRT-155788 | Timely | 19.3 |
| CRT-155789 | Timely | 17.9 |
| CRT-155790 | Timely | 17.3 |
| CRT-155791 | Timely | 10.3 |
| CRT-155792 | Timely | 18.0 |
| CRT-155793 | Timely | 10.3 |
| CRT-155794 | Timely | 3.0 |
| CRT-155795 | Timely | 27.9 |
| CRT-155796 | Timely | 15.3 |
| CRT-155797 | Timely | 7.3 |
| CRT-155798 | Timely | 11.3 |
| CRT-155799 | Timely | 23.9 |
| CRT-155800 | Timely | 13.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155801 | Timely | 4.0 |
| CRT-155802 | Timely | 24.6 |
| CRT-155803 | Timely | 9.3 |
| CRT-155804 | Timely | 7.0 |
| CRT-155805 | Timely | 11.6 |
| CRT-155807 | Timely | 5.0 |
| CRT-155808 | Timely | 10.6 |
| CRT-155809 | Timely | 8.3 |
| CRT-155810 | Timely | 11.3 |
| CRT-155811 | Timely | 16.3 |
| CRT-155812 | Timely | 11.3 |
| CRT-155813 | Timely | 7.3 |
| CRT-155814 | Timely | 14.6 |
| CRT-155815 | Timely | 7.3 |
| CRT-155817 | Timely | 19.6 |
| CRT-155818 | Timely | 27.9 |
| CRT-155819 | Timely | 8.0 |
| CRT-155820 | Timely | 4.0 |
| CRT-155821 | Timely | 13.6 |
| CRT-155822 | Timely | 83.5 |
| CRT-155823 | Timely | 14.6 |
| CRT-155825 | Timely | 19.6 |
| CRT-155826 | Timely | 22.9 |
| CRT-155827 | Timely | 11.3 |
| CRT-155829 | Timely | 8.3 |
| CRT-155830 | Timely | 9.3 |
| CRT-155831 | Timely | 11.0 |
| CRT-155832 | Timely | 9.3 |
| CRT-155833 | Timely | 11.6 |
| CRT-155834 | Timely | 14.3 |
| CRT-155836 | Timely | 15.6 |
| CRT-155837 | Timely | 5.3 |
| CRT-155838 | Timely | 25.9 |
| CRT-155840 | Timely | 8.6 |
| CRT-155841 | Timely | 26.9 |
| CRT-155842 | Timely | 14.0 |
| CRT-155843 | Timely | 12.9 |
| CRT-155844 | Timely | 4.0 |
| CRT-155845 | Timely | 1.0 |
| CRT-155846 | Timely | 31.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155848 | Timely | 22.3 |
| CRT-155849 | Timely | 7.0 |
| CRT-155850 | Timely | 19.9 |
| CRT-155851 | Timely | 7.3 |
| CRT-155852 | Timely | 4.0 |
| CRT-155853 | Timely | 24.9 |
| CRT-155854 | Timely | 7.3 |
| CRT-155855 | Timely | 12.3 |
| CRT-155856 | Timely | 4.3 |
| CRT-155857 | Timely | 20.6 |
| CRT-155858 | Timely | 11.6 |
| CRT-155859 | Timely | 6.0 |
| CRT-155860 | Timely | 3.0 |
| CRT-155861 | Timely | 16.3 |
| CRT-155862 | Timely | 13.3 |
| CRT-155863 | Timely | 27.6 |
| CRT-155864 | Timely | 14.6 |
| CRT-155865 | Timely | 154.6 |
| CRT-155866 | Timely | 55.5 |
| CRT-155867 | Timely | 15.3 |
| CRT-155868 | Timely | 16.9 |
| CRT-155869 | Timely | 9.3 |
| CRT-155870 | Timely | 12.3 |
| CRT-155871 | Timely | 30.2 |
| CRT-155872 | Timely | 14.3 |
| CRT-155873 | Timely | 11.3 |
| CRT-155874 | Timely | 2.0 |
| CRT-155875 | Timely | 13.9 |
| CRT-155876 | Timely | 6.0 |
| CRT-155878 | Timely | 21.9 |
| CRT-155879 | Timely | 16.6 |
| CRT-155880 | Timely | 16.6 |
| CRT-155882 | Timely | 16.9 |
| CRT-155883 | Timely | 14.0 |
| CRT-155884 | Timely | 15.3 |
| CRT-155885 | Timely | 4.0 |
| CRT-155886 | Timely | 8.0 |
| CRT-155887 | Timely | 8.3 |
| CRT-155889 | Timely | 9.3 |
| CRT-155890 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155891 | Timely | 20.9 |
| CRT-155892 | Timely | 9.6 |
| CRT-155893 | Timely | 3.0 |
| CRT-155894 | Timely | 5.0 |
| CRT-155895 | Timely | 7.0 |
| CRT-155896 | Timely | 8.3 |
| CRT-155897 | Timely | 16.6 |
| CRT-155898 | Timely | 28.9 |
| CRT-155901 | Timely | 20.9 |
| CRT-155902 | Timely | 4.0 |
| CRT-155903 | Timely | 4.3 |
| CRT-155904 | Timely | 66.1 |
| CRT-155905 | Timely | 1.0 |
| CRT-155906 | Timely | 12.3 |
| CRT-155907 | Timely | 7.3 |
| CRT-155908 | Timely | - |
| CRT-155908 | Timely | - |
| CRT-155909 | Timely | 13.6 |
| CRT-155910 | Timely | 19.6 |
| CRT-155911 | Timely | 7.3 |
| CRT-155912 | Timely | 33.9 |
| CRT-155913 | Timely | 3.0 |
| CRT-155915 | Timely | 3.0 |
| CRT-155916 | Timely | 26.2 |
| CRT-155918 | Timely | 6.0 |
| CRT-155920 | Timely | 29.9 |
| CRT-155922 | Timely | 11.3 |
| CRT-155923 | Timely | 9.0 |
| CRT-155924 | Timely | 4.0 |
| CRT-155924 | Timely | 4.0 |
| CRT-155925 | Timely | 13.3 |
| CRT-155926 | Timely | 19.6 |
| CRT-155927 | Timely | 9.0 |
| CRT-155928 | Timely | 16.6 |
| CRT-155929 | Timely | 7.3 |
| CRT-155930 | Timely | 9.3 |
| CRT-155931 | Timely | 12.0 |
| CRT-155932 | Timely | 36.5 |
| CRT-155933 | Timely | 9.0 |
| CRT-155934 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-155935 | Timely | 26.2 |
| CRT-155936 | Timely | 67.4 |
| CRT-155937 | Timely | 1.0 |
| CRT-155938 | Timely | 4.0 |
| CRT-155939 | Timely | 27.6 |
| CRT-155940 | Timely | 11.3 |
| CRT-155941 | Timely | 9.0 |
| CRT-155942 | Timely | 5.0 |
| CRT-155943 | Timely | 4.3 |
| CRT-155944 | Timely | 17.3 |
| CRT-155945 | Timely | 71.5 |
| CRT-155946 | Timely | 5.0 |
| CRT-155946 | Timely | 5.0 |
| CRT-155948 | Timely | 10.3 |
| CRT-155949 | Timely | 12.6 |
| CRT-155950 | Timely | 16.6 |
| CRT-155951 | Timely | 10.3 |
| CRT-155952 | Timely | 27.2 |
| CRT-155953 | Timely | 8.3 |
| CRT-155954 | Timely | 7.0 |
| CRT-155955 | Timely | 18.6 |
| CRT-155956 | Timely | 11.3 |
| CRT-155957 | Timely | 35.5 |
| CRT-155958 | Timely | 26.2 |
| CRT-155959 | Timely | 33.5 |
| CRT-155960 | Timely | 31.5 |
| CRT-155961 | Timely | 19.9 |
| CRT-155964 | Timely | 29.9 |
| CRT-155965 | Timely | 11.0 |
| CRT-155966 | Timely | 9.0 |
| CRT-155967 | Timely | 22.9 |
| CRT-155968 | Timely | 3.0 |
| CRT-155969 | Timely | 7.0 |
| CRT-155970 | Timely | 11.6 |
| CRT-155972 | Timely | 5.0 |
| CRT-155973 | Timely | 7.3 |
| CRT-155974 | Timely | 10.3 |
| CRT-155975 | Timely | 9.0 |
| CRT-155976 | Timely | 12.3 |
| CRT-155977 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-155978 | Timely | 5.0 |
| CRT-155980 | Timely | 15.6 |
| CRT-155983 | Timely | 12.6 |
| CRT-155984 | Timely | 12.3 |
| CRT-155986 | Timely | 5.3 |
| CRT-155987 | Timely | 20.6 |
| CRT-155989 | Timely | 30.2 |
| CRT-155990 | Timely | 8.0 |
| CRT-155991 | Timely | 10.0 |
| CRT-155993 | Timely | 15.3 |
| CRT-155994 | Timely | 17.3 |
| CRT-155995 | Timely | 4.3 |
| CRT-155996 | Timely | 17.6 |
| CRT-155997 | Timely | 7.0 |
| CRT-155998 | Timely | 8.3 |
| CRT-155999 | Timely | 23.2 |
| CRT-156000 | Timely | 11.3 |
| CRT-156001 | Timely | 13.6 |
| CRT-156002 | Timely | 9.3 |
| CRT-156003 | Timely | 7.3 |
| CRT-156004 | Timely | 2.0 |
| CRT-156005 | Timely | 10.3 |
| CRT-156006 | Timely | 13.6 |
| CRT-156007 | Timely | 9.0 |
| CRT-156009 | Timely | 13.3 |
| CRT-156010 | Timely | 6.3 |
| CRT-156011 | Timely | 16.6 |
| CRT-156012 | Timely | 34.2 |
| CRT-156013 | Timely | 385.0 |
| CRT-156014 | Timely | 4.3 |
| CRT-156017 | Timely | 7.0 |
| CRT-156018 | Timely | 1.0 |
| CRT-156019 | Timely | 18.3 |
| CRT-156020 | Timely | 389.9 |
| CRT-156022 | Timely | 7.3 |
| CRT-156023 | Timely | 414.4 |
| CRT-156024 | Timely | 4.0 |
| CRT-156026 | Timely | 4.0 |
| CRT-156027 | Timely | 31.6 |
| CRT-156028 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156029 | Timely | 24.9 |
| CRT-156030 | Timely | 23.2 |
| CRT-156031 | Timely | 2.0 |
| CRT-156032 | Timely | 37.2 |
| CRT-156033 | Timely | 11.3 |
| CRT-156034 | Timely | 30.6 |
| CRT-156035 | Timely | 21.6 |
| CRT-156036 | Timely | 14.6 |
| CRT-156037 | Timely | 8.3 |
| CRT-156038 | Timely | 41.9 |
| CRT-156039 | Timely | 9.0 |
| CRT-156040 | Timely | 8.0 |
| CRT-156041 | Timely | 8.0 |
| CRT-156042 | Timely | 25.6 |
| CRT-156043 | Timely | 187.9 |
| CRT-156044 | Timely | 327.0 |
| CRT-156045 | Timely | 13.3 |
| CRT-156046 | Timely | 3.0 |
| CRT-156048 | Timely | 12.3 |
| CRT-156049 | Timely | 15.3 |
| CRT-156050 | Timely | 4.0 |
| CRT-156052 | Timely | 4.0 |
| CRT-156053 | Timely | 10.0 |
| CRT-156054 | Timely | 6.3 |
| CRT-156055 | Timely | 9.3 |
| CRT-156056 | Timely | 1.0 |
| CRT-156057 | Timely | 27.3 |
| CRT-156058 | Timely | 42.5 |
| CRT-156059 | Timely | 8.3 |
| CRT-156060 | Timely | 9.3 |
| CRT-156061 | Timely | 5.0 |
| CRT-156062 | Timely | 28.0 |
| CRT-156063 | Timely | 19.6 |
| CRT-156064 | Timely | 5.0 |
| CRT-156065 | Timely | 11.0 |
| CRT-156067 | Timely | 9.3 |
| CRT-156068 | Timely | 15.3 |
| CRT-156069 | Timely | 12.3 |
| CRT-156070 | Timely | 17.6 |
| CRT-156071 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-156072 | Timely | 9.6 |
| CRT-156073 | Timely | 6.0 |
| CRT-156074 | Timely | 8.0 |
| CRT-156075 | Timely | 8.6 |
| CRT-156076 | Timely | 12.6 |
| CRT-156077 | Timely | 17.6 |
| CRT-156078 | Timely | 10.0 |
| CRT-156079 | Timely | 15.6 |
| CRT-156080 | Timely | 15.6 |
| CRT-156081 | Timely | 4.3 |
| CRT-156082 | Timely | 4.0 |
| CRT-156083 | Timely | 5.0 |
| CRT-156084 | Timely | 6.0 |
| CRT-156085 | Timely | 17.9 |
| CRT-156086 | Timely | 6.0 |
| CRT-156088 | Timely | 11.3 |
| CRT-156089 | Timely | 20.6 |
| CRT-156090 | Timely | 3.0 |
| CRT-156091 | Timely | 23.6 |
| CRT-156092 | Timely | 4,640.0 |
| CRT-156093 | Timely | 9.3 |
| CRT-156094 | Timely | 16.6 |
| CRT-156095 | Timely | 6.0 |
| CRT-156096 | Timely | 7.0 |
| CRT-156097 | Timely | 21.6 |
| CRT-156098 | Timely | 20.9 |
| CRT-156099 | Timely | 1.0 |
| CRT-156100 | Timely | 18.6 |
| CRT-156101 | Timely | 14.6 |
| CRT-156102 | Timely | 2.0 |
| CRT-156103 | Timely | 12.3 |
| CRT-156104 | Timely | 4.0 |
| CRT-156105 | Timely | 6.3 |
| CRT-156106 | Timely | 12.0 |
| CRT-156107 | Timely | 7.3 |
| CRT-156108 | Timely | 26.9 |
| CRT-156109 | Timely | 17.6 |
| CRT-156110 | Timely | 11.3 |
| CRT-156111 | Timely | 14.6 |
| CRT-156112 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156114 | Timely | 20.6 |
| CRT-156115 | Timely | 31.9 |
| CRT-156116 | Timely | 14.3 |
| CRT-156117 | Timely | 17.6 |
| CRT-156118 | Timely | 16.3 |
| CRT-156120 | Timely | 16.9 |
| CRT-156121 | Timely | 4.0 |
| CRT-156122 | Timely | 11.3 |
| CRT-156123 | Timely | 65.6 |
| CRT-156125 | Timely | 8.0 |
| CRT-156126 | Timely | 16.3 |
| CRT-156127 | Timely | 4.0 |
| CRT-156128 | Timely | 17.6 |
| CRT-156129 | Timely | 13.0 |
| CRT-156130 | Timely | 19.9 |
| CRT-156131 | Timely | 11.3 |
| CRT-156132 | Timely | 24.9 |
| CRT-156133 | Timely | 1.0 |
| CRT-156134 | Timely | 237.8 |
| CRT-156135 | Timely | 15.9 |
| CRT-156136 | Timely | 24.9 |
| CRT-156137 | Timely | 4.3 |
| CRT-156138 | Timely | 1.0 |
| CRT-156139 | Timely | 17.6 |
| CRT-156140 | Timely | 22.6 |
| CRT-156141 | Timely | 8.6 |
| CRT-156142 | Timely | 23.9 |
| CRT-156143 | Timely | 16.6 |
| CRT-156144 | Timely | 3.0 |
| CRT-156146 | Timely | 17.6 |
| CRT-156148 | Timely | 8.0 |
| CRT-156149 | Timely | 11.3 |
| CRT-156150 | Timely | 12.3 |
| CRT-156151 | Timely | 9.0 |
| CRT-156152 | Timely | 25.9 |
| CRT-156153 | Timely | 21.3 |
| CRT-156154 | Timely | 18.6 |
| CRT-156155 | Timely | 7.3 |
| CRT-156156 | Timely | 21.6 |
| CRT-156157 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156158 | Timely | 12.3 |
| CRT-156159 | Timely | 23.2 |
| CRT-156160 | Timely | 23.2 |
| CRT-156161 | Timely | 16.6 |
| CRT-156162 | Timely | 12.3 |
| CRT-156163 | Timely | 11.0 |
| CRT-156164 | Timely | 5.3 |
| CRT-156165 | Timely | 24.6 |
| CRT-156166 | Timely | 20.0 |
| CRT-156167 | Timely | 16.6 |
| CRT-156168 | Timely | 8.3 |
| CRT-156170 | Timely | 15.0 |
| CRT-156171 | Timely | 22.9 |
| CRT-156172 | Timely | 6.0 |
| CRT-156174 | Timely | 9.3 |
| CRT-156176 | Timely | 4.0 |
| CRT-156177 | Timely | 4.0 |
| CRT-156178 | Timely | 7.3 |
| CRT-156179 | Timely | 5.0 |
| CRT-156180 | Timely | 12.3 |
| CRT-156182 | Timely | 10.3 |
| CRT-156183 | Timely | 20.9 |
| CRT-156184 | Timely | 7.3 |
| CRT-156185 | Timely | 8.0 |
| CRT-156186 | Timely | 13.3 |
| CRT-156187 | Timely | 13.3 |
| CRT-156188 | Timely | 15.0 |
| CRT-156189 | Timely | 11.6 |
| CRT-156190 | Timely | 13.6 |
| CRT-156191 | Timely | 26.9 |
| CRT-156192 | Timely | 4.3 |
| CRT-156193 | Timely | 14.6 |
| CRT-156194 | Timely | 14.6 |
| CRT-156195 | Timely | 4.3 |
| CRT-156196 | Timely | 20.9 |
| CRT-156198 | Timely | 14.6 |
| CRT-156200 | Timely | 1,768.5 |
| CRT-156201 | Timely | 4.0 |
| CRT-156202 | Timely | 8.3 |
| CRT-156203 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-156204 | Timely | 46.5 |
| CRT-156205 | Timely | 17.6 |
| CRT-156206 | Timely | 10.6 |
| CRT-156207 | Timely | 26.5 |
| CRT-156208 | Timely | 6.0 |
| CRT-156209 | Timely | 7.0 |
| CRT-156210 | Timely | 8.3 |
| CRT-156211 | Timely | 3.0 |
| CRT-156212 | Timely | 8.3 |
| CRT-156213 | Timely | 24.3 |
| CRT-156214 | Timely | 24.6 |
| CRT-156215 | Timely | 8.3 |
| CRT-156216 | Timely | 2.0 |
| CRT-156217 | Timely | 12.3 |
| CRT-156218 | Timely | 1.0 |
| CRT-156219 | Timely | 7.3 |
| CRT-156220 | Timely | 1.0 |
| CRT-156221 | Timely | 14.6 |
| CRT-156222 | Timely | 8.0 |
| CRT-156223 | Timely | 7.0 |
| CRT-156224 | Timely | 8.3 |
| CRT-156225 | Timely | 13.6 |
| CRT-156226 | Timely | 10.3 |
| CRT-156227 | Timely | 4.0 |
| CRT-156228 | Timely | 24.9 |
| CRT-156229 | Timely | 7.3 |
| CRT-156230 | Timely | 4.0 |
| CRT-156232 | Timely | 37.5 |
| CRT-156233 | Timely | 19.9 |
| CRT-156234 | Timely | 23.6 |
| CRT-156235 | Timely | 5.0 |
| CRT-156236 | Timely | 17.3 |
| CRT-156238 | Timely | 21.6 |
| CRT-156239 | Timely | 34.2 |
| CRT-156241 | Timely | 19.6 |
| CRT-156242 | Timely | 24.6 |
| CRT-156243 | Timely | 11.6 |
| CRT-156244 | Timely | 14.3 |
| CRT-156245 | Timely | 13.6 |
| CRT-156246 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156247 | Timely | 7.0 |
| CRT-156249 | Timely | 12.3 |
| CRT-156250 | Timely | 114.7 |
| CRT-156251 | Timely | 23.9 |
| CRT-156252 | Timely | 8.3 |
| CRT-156253 | Timely | 14.6 |
| CRT-156254 | Timely | 4.0 |
| CRT-156255 | Timely | 3.0 |
| CRT-156256 | Timely | 16.6 |
| CRT-156257 | Timely | 4.3 |
| CRT-156258 | Timely | 4.0 |
| CRT-156259 | Timely | 8.0 |
| CRT-156260 | Timely | 4.0 |
| CRT-156261 | Timely | 3.0 |
| CRT-156265 | Timely | 9.6 |
| CRT-156266 | Timely | 12.6 |
| CRT-156267 | Timely | 18.9 |
| CRT-156268 | Timely | 7.3 |
| CRT-156269 | Timely | 20.9 |
| CRT-156270 | Timely | 7.3 |
| CRT-156271 | Timely | 4.3 |
| CRT-156272 | Timely | 22.6 |
| CRT-156274 | Timely | 7.0 |
| CRT-156276 | Timely | 4.0 |
| CRT-156277 | Timely | 22.9 |
| CRT-156278 | Timely | 9.6 |
| CRT-156279 | Timely | 1.0 |
| CRT-156280 | Timely | 45.9 |
| CRT-156281 | Timely | 5.3 |
| CRT-156282 | Timely | 30.9 |
| CRT-156283 | Timely | 12.3 |
| CRT-156284 | Timely | 5.0 |
| CRT-156286 | Timely | 10.0 |
| CRT-156287 | Timely | 23.6 |
| CRT-156288 | Timely | 27.2 |
| CRT-156289 | Timely | 8.0 |
| CRT-156290 | Timely | 48.5 |
| CRT-156291 | Timely | 14.6 |
| CRT-156292 | Timely | 4.0 |
| CRT-156293 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156294 | Timely | 15.3 |
| CRT-156295 | Timely | 5.3 |
| CRT-156296 | Timely | 18.0 |
| CRT-156297 | Timely | 18.6 |
| CRT-156298 | Timely | 15.6 |
| CRT-156299 | Timely | 6.0 |
| CRT-156300 | Timely | 5.3 |
| CRT-156301 | Timely | 41.5 |
| CRT-156302 | Timely | 26.6 |
| CRT-156303 | Timely | 20.6 |
| CRT-156304 | Timely | 3.0 |
| CRT-156305 | Timely | 17.6 |
| CRT-156306 | Timely | 5.0 |
| CRT-156307 | Timely | 6.0 |
| CRT-156308 | Timely | 14.6 |
| CRT-156309 | Timely | 18.9 |
| CRT-156310 | Timely | 19.3 |
| CRT-156311 | Timely | 26.9 |
| CRT-156312 | Timely | 4.0 |
| CRT-156313 | Timely | 4.0 |
| CRT-156314 | Timely | 17.3 |
| CRT-156315 | Timely | 11.3 |
| CRT-156316 | Timely | 8.3 |
| CRT-156318 | Timely | 10.3 |
| CRT-156319 | Timely | 7.3 |
| CRT-156320 | Timely | 11.3 |
| CRT-156321 | Timely | 62.7 |
| CRT-156322 | Timely | 3.0 |
| CRT-156324 | Timely | 23.6 |
| CRT-156325 | Timely | 7.3 |
| CRT-156326 | Timely | 6.0 |
| CRT-156328 | Timely | 12.9 |
| CRT-156329 | Timely | 7.0 |
| CRT-156330 | Timely | 8.0 |
| CRT-156331 | Timely | 17.6 |
| CRT-156333 | Timely | 11.3 |
| CRT-156334 | Timely | 8.0 |
| CRT-156335 | Timely | 8.3 |
| CRT-156336 | Timely | 9.0 |
| CRT-156338 | Timely | 33.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156339 | Timely | 1.0 |
| CRT-156340 | Timely | 4.3 |
| CRT-156341 | Timely | 6.0 |
| CRT-156342 | Timely | 31.2 |
| CRT-156343 | Timely | 15.6 |
| CRT-156344 | Timely | 11.3 |
| CRT-156345 | Timely | 9.6 |
| CRT-156346 | Timely | 11.3 |
| CRT-156347 | Timely | 36.8 |
| CRT-156348 | Timely | 18.3 |
| CRT-156349 | Timely | 1.0 |
| CRT-156350 | Timely | 3.0 |
| CRT-156352 | Timely | 4.3 |
| CRT-156353 | Timely | 19.3 |
| CRT-156354 | Timely | 11.3 |
| CRT-156355 | Timely | 7.3 |
| CRT-156356 | Timely | 12.0 |
| CRT-156357 | Timely | 19.9 |
| CRT-156358 | Timely | 19.9 |
| CRT-156359 | Timely | 21.9 |
| CRT-156360 | Timely | 19.9 |
| CRT-156361 | Timely | 19.9 |
| CRT-156362 | Timely | 19.9 |
| CRT-156363 | Timely | 19.9 |
| CRT-156364 | Timely | 1.0 |
| CRT-156365 | Timely | 19.9 |
| CRT-156366 | Timely | 1.0 |
| CRT-156367 | Timely | 1.0 |
| CRT-156368 | Timely | 19.9 |
| CRT-156369 | Timely | 1.0 |
| CRT-156370 | Timely | 1.0 |
| CRT-156371 | Timely | 21.9 |
| CRT-156372 | Timely | 23.2 |
| CRT-156373 | Timely | 24.9 |
| CRT-156374 | Timely | 1.0 |
| CRT-156375 | Timely | 1.0 |
| CRT-156376 | Timely | 1.0 |
| CRT-156377 | Timely | 1.0 |
| CRT-156378 | Timely | 18.9 |
| CRT-156379 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156380 | Timely | 21.9 |
| CRT-156381 | Timely | 1.0 |
| CRT-156382 | Timely | 17.6 |
| CRT-156383 | Timely | 18.6 |
| CRT-156384 | Timely | 1.0 |
| CRT-156385 | Timely | 22.9 |
| CRT-156386 | Timely | 15.6 |
| CRT-156387 | Timely | 1.0 |
| CRT-156388 | Timely | 1.0 |
| CRT-156389 | Timely | 1.0 |
| CRT-156390 | Timely | 1.0 |
| CRT-156391 | Timely | 18.6 |
| CRT-156392 | Timely | 22.9 |
| CRT-156393 | Timely | 22.9 |
| CRT-156394 | Timely | 19.9 |
| CRT-156395 | Timely | 18.6 |
| CRT-156396 | Timely | 1.0 |
| CRT-156397 | Timely | 19.9 |
| CRT-156398 | Timely | 1.0 |
| CRT-156399 | Timely | 19.9 |
| CRT-156400 | Timely | 1.0 |
| CRT-156401 | Timely | 1.0 |
| CRT-156402 | Timely | 1.0 |
| CRT-156403 | Timely | 22.9 |
| CRT-156404 | Timely | 19.9 |
| CRT-156405 | Timely | 19.9 |
| CRT-156406 | Timely | 19.9 |
| CRT-156407 | Timely | 1.0 |
| CRT-156408 | Timely | 26.2 |
| CRT-156409 | Timely | 1.0 |
| CRT-156410 | Timely | 1.0 |
| CRT-156411 | Timely | 1.0 |
| CRT-156412 | Timely | 1.0 |
| CRT-156413 | Timely | 16.6 |
| CRT-156414 | Timely | 1.0 |
| CRT-156415 | Timely | 1.0 |
| CRT-156416 | Timely | 1.0 |
| CRT-156417 | Timely | 1.0 |
| CRT-156418 | Timely | 22.9 |
| CRT-156419 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156420 | Timely | 21.6 |
| CRT-156421 | Timely | 1.0 |
| CRT-156422 | Timely | 22.9 |
| CRT-156423 | Timely | 22.9 |
| CRT-156424 | Timely | 1.0 |
| CRT-156425 | Timely | 21.9 |
| CRT-156426 | Timely | 20.9 |
| CRT-156427 | Timely | 1.0 |
| CRT-156428 | Timely | 1.0 |
| CRT-156429 | Timely | 1.0 |
| CRT-156430 | Timely | 1.0 |
| CRT-156431 | Timely | 1.0 |
| CRT-156432 | Timely | 26.2 |
| CRT-156433 | Timely | 20.9 |
| CRT-156434 | Timely | 1.0 |
| CRT-156435 | Timely | 1.0 |
| CRT-156436 | Timely | 16.6 |
| CRT-156437 | Timely | 1.0 |
| CRT-156438 | Timely | 19.9 |
| CRT-156439 | Timely | 22.9 |
| CRT-156440 | Timely | 19.9 |
| CRT-156441 | Timely | 22.9 |
| CRT-156442 | Timely | 16.9 |
| CRT-156443 | Timely | 1.0 |
| CRT-156444 | Timely | 1.0 |
| CRT-156445 | Timely | 1.0 |
| CRT-156446 | Timely | 1.0 |
| CRT-156447 | Timely | 1.0 |
| CRT-156448 | Timely | 1.0 |
| CRT-156449 | Timely | 1.0 |
| CRT-156450 | Timely | 1.0 |
| CRT-156451 | Timely | 1.0 |
| CRT-156452 | Timely | 15.6 |
| CRT-156453 | Timely | 1.0 |
| CRT-156454 | Timely | 1.0 |
| CRT-156455 | Timely | 1.0 |
| CRT-156456 | Timely | 22.9 |
| CRT-156458 | Timely | 28.2 |
| CRT-156459 | Timely | 1.0 |
| CRT-156460 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156461 | Timely | 1.0 |
| CRT-156462 | Timely | 1.0 |
| CRT-156464 | Timely | 20.9 |
| CRT-156465 | Timely | 1.0 |
| CRT-156466 | Timely | 20.9 |
| CRT-156468 | Timely | 20.9 |
| CRT-156469 | Timely | 1.0 |
| CRT-156470 | Timely | 1.0 |
| CRT-156471 | Timely | 1.0 |
| CRT-156472 | Timely | 1.0 |
| CRT-156473 | Timely | 1.0 |
| CRT-156474 | Timely | 22.9 |
| CRT-156475 | Timely | 1.0 |
| CRT-156476 | Timely | 1.0 |
| CRT-156477 | Timely | 28.2 |
| CRT-156478 | Timely | 1.0 |
| CRT-156479 | Timely | 1.0 |
| CRT-156480 | Timely | 1.0 |
| CRT-156481 | Timely | 22.9 |
| CRT-156482 | Timely | 16.9 |
| CRT-156483 | Timely | 20.9 |
| CRT-156484 | Timely | 22.9 |
| CRT-156485 | Timely | 18.2 |
| CRT-156486 | Timely | 22.2 |
| CRT-156487 | Timely | 1.0 |
| CRT-156488 | Timely | 24.2 |
| CRT-156489 | Timely | 1.0 |
| CRT-156491 | Timely | 20.9 |
| CRT-156492 | Timely | 1.0 |
| CRT-156493 | Timely | 16.9 |
| CRT-156494 | Timely | 1.0 |
| CRT-156495 | Timely | 1.0 |
| CRT-156496 | Timely | 1.0 |
| CRT-156497 | Timely | 19.6 |
| CRT-156498 | Timely | 1.0 |
| CRT-156499 | Timely | 16.6 |
| CRT-156500 | Timely | 22.9 |
| CRT-156501 | Timely | 1.0 |
| CRT-156502 | Timely | 1.0 |
| CRT-156503 | Timely | 13.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156504 | Timely | 13.9 |
| CRT-156505 | Timely | 20.9 |
| CRT-156506 | Timely | 19.6 |
| CRT-156507 | Timely | 16.9 |
| CRT-156508 | Timely | 16.9 |
| CRT-156509 | Timely | 20.9 |
| CRT-156510 | Timely | 1.0 |
| CRT-156511 | Timely | 1.0 |
| CRT-156512 | Timely | 1.0 |
| CRT-156513 | Timely | 22.2 |
| CRT-156514 | Timely | 1.0 |
| CRT-156515 | Timely | 20.9 |
| CRT-156516 | Timely | 28.2 |
| CRT-156517 | Timely | 24.2 |
| CRT-156518 | Timely | 19.6 |
| CRT-156519 | Timely | 1.0 |
| CRT-156520 | Timely | 1.0 |
| CRT-156521 | Timely | 22.9 |
| CRT-156522 | Timely | 20.9 |
| CRT-156523 | Timely | 28.2 |
| CRT-156524 | Timely | 19.6 |
| CRT-156526 | Timely | 1.0 |
| CRT-156527 | Timely | 1.0 |
| CRT-156528 | Timely | 1.0 |
| CRT-156529 | Timely | 1.0 |
| CRT-156530 | Timely | 1.0 |
| CRT-156531 | Timely | 19.6 |
| CRT-156532 | Timely | 16.9 |
| CRT-156533 | Timely | 22.9 |
| CRT-156534 | Timely | 20.9 |
| CRT-156535 | Timely | 1.0 |
| CRT-156536 | Timely | 1.0 |
| CRT-156538 | Timely | 1.0 |
| CRT-156539 | Timely | 1.0 |
| CRT-156540 | Timely | 13.9 |
| CRT-156541 | Timely | 1.0 |
| CRT-156542 | Timely | 20.9 |
| CRT-156543 | Timely | 16.9 |
| CRT-156544 | Timely | 1.0 |
| CRT-156545 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156546 | Timely | 1.0 |
| CRT-156547 | Timely | 28.2 |
| CRT-156548 | Timely | 22.2 |
| CRT-156549 | Timely | 1.0 |
| CRT-156550 | Timely | 1.0 |
| CRT-156551 | Timely | 17.6 |
| CRT-156552 | Timely | 1.0 |
| CRT-156553 | Timely | 18.9 |
| CRT-156554 | Timely | 1.0 |
| CRT-156555 | Timely | 1.0 |
| CRT-156556 | Timely | 1.0 |
| CRT-156557 | Timely | 1.0 |
| CRT-156558 | Timely | 15.9 |
| CRT-156559 | Timely | 1.0 |
| CRT-156560 | Timely | 1.0 |
| CRT-156561 | Timely | 1.0 |
| CRT-156562 | Timely | 1.0 |
| CRT-156563 | Timely | 1.0 |
| CRT-156564 | Timely | 1.0 |
| CRT-156565 | Timely | 1.0 |
| CRT-156566 | Timely | 13.3 |
| CRT-156567 | Timely | 18.9 |
| CRT-156568 | Timely | 1.0 |
| CRT-156570 | Timely | 1.0 |
| CRT-156571 | Timely | 1.0 |
| CRT-156572 | Timely | 1.0 |
| CRT-156573 | Timely | 21.9 |
| CRT-156574 | Timely | 1.0 |
| CRT-156575 | Timely | 17.6 |
| CRT-156576 | Timely | 18.9 |
| CRT-156577 | Timely | 26.2 |
| CRT-156578 | Timely | 23.2 |
| CRT-156579 | Timely | 1.0 |
| CRT-156580 | Timely | 13.3 |
| CRT-156581 | Timely | 1.0 |
| CRT-156583 | Timely | 20.6 |
| CRT-156584 | Timely | 1.0 |
| CRT-156585 | Timely | 17.6 |
| CRT-156586 | Timely | 1.0 |
| CRT-156588 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156589 | Timely | 1.0 |
| CRT-156590 | Timely | 1.0 |
| CRT-156591 | Timely | 20.6 |
| CRT-156592 | Timely | 1.0 |
| CRT-156593 | Timely | 1.0 |
| CRT-156594 | Timely | 1.0 |
| CRT-156595 | Timely | 24.9 |
| CRT-156596 | Timely | 24.2 |
| CRT-156597 | Timely | 13.9 |
| CRT-156598 | Timely | 1.0 |
| CRT-156599 | Timely | 20.9 |
| CRT-156600 | Timely | 1.0 |
| CRT-156601 | Timely | 1.0 |
| CRT-156602 | Timely | 1.0 |
| CRT-156604 | Timely | 13.9 |
| CRT-156605 | Timely | 13.9 |
| CRT-156606 | Timely | 1.0 |
| CRT-156607 | Timely | 1.0 |
| CRT-156608 | Timely | 28.2 |
| CRT-156609 | Timely | 22.2 |
| CRT-156610 | Timely | 16.6 |
| CRT-156611 | Timely | 19.6 |
| CRT-156612 | Timely | 19.6 |
| CRT-156613 | Timely | 1.0 |
| CRT-156614 | Timely | 22.2 |
| CRT-156615 | Timely | 18.2 |
| CRT-156616 | Timely | 19.6 |
| CRT-156617 | Timely | 1.0 |
| CRT-156618 | Timely | 1.0 |
| CRT-156619 | Timely | 16.6 |
| CRT-156620 | Timely | 22.9 |
| CRT-156621 | Timely | 1.0 |
| CRT-156622 | Timely | 1.0 |
| CRT-156623 | Timely | 1.0 |
| CRT-156624 | Timely | 20.9 |
| CRT-156625 | Timely | 28.2 |
| CRT-156626 | Timely | 24.2 |
| CRT-156627 | Timely | 16.9 |
| CRT-156629 | Timely | 28.2 |
| CRT-156630 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-156631 | Timely | 20.9 |
| CRT-156632 | Timely | 22.2 |
| CRT-156633 | Timely | 1.0 |
| CRT-156634 | Timely | 22.9 |
| CRT-156636 | Timely | 1.0 |
| CRT-156637 | Timely | 1.0 |
| CRT-156638 | Timely | 1.0 |
| CRT-156639 | Timely | 19.6 |
| CRT-156641 | Timely | 1.0 |
| CRT-156642 | Timely | 22.2 |
| CRT-156643 | Timely | 17.6 |
| CRT-156644 | Timely | 16.6 |
| CRT-156645 | Timely | 24.2 |
| CRT-156646 | Timely | 1.0 |
| CRT-156647 | Timely | 19.6 |
| CRT-156648 | Timely | 24.9 |
| CRT-156649 | Timely | 23.2 |
| CRT-156650 | Timely | 24.9 |
| CRT-156651 | Timely | 24.9 |
| CRT-156652 | Timely | 22.9 |
| CRT-156653 | Timely | 1.0 |
| CRT-156654 | Timely | 26.2 |
| CRT-156655 | Timely | 24.9 |
| CRT-156657 | Timely | 23.2 |
| CRT-156658 | Timely | 1.0 |
| CRT-156659 | Timely | 1.0 |
| CRT-156660 | Timely | 1.0 |
| CRT-156661 | Timely | 1.0 |
| CRT-156662 | Timely | 19.6 |
| CRT-156663 | Timely | 1.0 |
| CRT-156664 | Timely | 1.0 |
| CRT-156665 | Timely | 1.0 |
| CRT-156666 | Timely | 1.0 |
| CRT-156667 | Timely | 19.9 |
| CRT-156668 | Timely | 1.0 |
| CRT-156669 | Timely | 1.0 |
| CRT-156670 | Timely | 1.0 |
| CRT-156672 | Timely | 18.9 |
| CRT-156673 | Timely | 19.6 |
| CRT-156674 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156675 | Timely | 19.9 |
| CRT-156676 | Timely | 21.9 |
| CRT-156677 | Timely | 13.3 |
| CRT-156678 | Timely | 1.0 |
| CRT-156679 | Timely | 21.9 |
| CRT-156680 | Timely | 12.3 |
| CRT-156681 | Timely | 18.9 |
| CRT-156682 | Timely | 21.9 |
| CRT-156683 | Timely | 18.9 |
| CRT-156684 | Timely | 1.0 |
| CRT-156685 | Timely | 1.0 |
| CRT-156686 | Timely | 1.0 |
| CRT-156687 | Timely | 15.3 |
| CRT-156688 | Timely | 1.0 |
| CRT-156689 | Timely | 1.0 |
| CRT-156690 | Timely | 24.9 |
| CRT-156691 | Timely | 1.0 |
| CRT-156692 | Timely | 26.2 |
| CRT-156693 | Timely | 1.0 |
| CRT-156694 | Timely | 23.9 |
| CRT-156695 | Timely | 1.0 |
| CRT-156696 | Timely | 21.6 |
| CRT-156697 | Timely | 1.0 |
| CRT-156698 | Timely | 1.0 |
| CRT-156699 | Timely | 1.0 |
| CRT-156700 | Timely | 22.2 |
| CRT-156701 | Timely | 26.9 |
| CRT-156703 | Timely | 14.6 |
| CRT-156704 | Timely | 1.0 |
| CRT-156705 | Timely | 1.0 |
| CRT-156706 | Timely | 1.0 |
| CRT-156707 | Timely | 16.6 |
| CRT-156708 | Timely | 20.9 |
| CRT-156709 | Timely | 26.9 |
| CRT-156710 | Timely | 1.0 |
| CRT-156711 | Timely | 1.0 |
| CRT-156712 | Timely | 1.0 |
| CRT-156714 | Timely | 18.3 |
| CRT-156715 | Timely | 1.0 |
| CRT-156716 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156717 | Timely | 1.0 |
| CRT-156718 | Timely | 16.6 |
| CRT-156721 | Timely | 1.0 |
| CRT-156722 | Timely | 20.9 |
| CRT-156723 | Timely | 21.2 |
| CRT-156724 | Timely | 18.2 |
| CRT-156725 | Timely | 20.9 |
| CRT-156726 | Timely | 23.9 |
| CRT-156727 | Timely | 1.0 |
| CRT-156728 | Timely | 1.0 |
| CRT-156729 | Timely | 20.9 |
| CRT-156730 | Timely | 1.0 |
| CRT-156731 | Timely | 14.6 |
| CRT-156732 | Timely | 1.0 |
| CRT-156733 | Timely | 18.9 |
| CRT-156734 | Timely | 22.9 |
| CRT-156735 | Timely | 1.0 |
| CRT-156736 | Timely | 1.0 |
| CRT-156738 | Timely | 16.6 |
| CRT-156739 | Timely | 19.6 |
| CRT-156740 | Timely | 18.2 |
| CRT-156741 | Timely | 20.9 |
| CRT-156742 | Timely | 22.2 |
| CRT-156745 | Timely | 1.0 |
| CRT-156746 | Timely | 22.9 |
| CRT-156747 | Timely | 24.2 |
| CRT-156748 | Timely | 22.2 |
| CRT-156749 | Timely | 1.0 |
| CRT-156750 | Timely | 19.6 |
| CRT-156753 | Timely | 1.0 |
| CRT-156754 | Timely | 1.0 |
| CRT-156756 | Timely | 22.2 |
| CRT-156757 | Timely | 1.0 |
| CRT-156758 | Timely | 1.0 |
| CRT-156759 | Timely | 1.0 |
| CRT-156760 | Timely | 19.6 |
| CRT-156761 | Timely | 19.6 |
| CRT-156762 | Timely | 19.6 |
| CRT-156763 | Timely | 22.2 |
| CRT-156764 | Timely | 18.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156765 | Timely | 1.0 |
| CRT-156766 | Timely | 22.9 |
| CRT-156767 | Timely | 1.0 |
| CRT-156768 | Timely | 18.2 |
| CRT-156769 | Timely | 24.2 |
| CRT-156770 | Timely | 26.2 |
| CRT-156771 | Timely | 1.0 |
| CRT-156772 | Timely | 1.0 |
| CRT-156773 | Timely | 16.9 |
| CRT-156774 | Timely | 22.2 |
| CRT-156775 | Timely | 1.0 |
| CRT-156777 | Timely | 20.9 |
| CRT-156778 | Timely | 1.0 |
| CRT-156779 | Timely | 28.2 |
| CRT-156780 | Timely | 1.0 |
| CRT-156781 | Timely | 24.2 |
| CRT-156782 | Timely | 22.2 |
| CRT-156783 | Timely | 1.0 |
| CRT-156785 | Timely | 1.0 |
| CRT-156786 | Timely | 24.2 |
| CRT-156787 | Timely | 20.9 |
| CRT-156788 | Timely | 1.0 |
| CRT-156790 | Timely | 1.0 |
| CRT-156791 | Timely | 1.0 |
| CRT-156792 | Timely | 1.0 |
| CRT-156793 | Timely | 20.6 |
| CRT-156794 | Timely | 1.0 |
| CRT-156795 | Timely | 24.9 |
| CRT-156797 | Timely | 1.0 |
| CRT-156798 | Timely | 17.9 |
| CRT-156799 | Timely | 1.0 |
| CRT-156800 | Timely | 1.0 |
| CRT-156801 | Timely | 1.0 |
| CRT-156802 | Timely | 24.9 |
| CRT-156803 | Timely | 15.6 |
| CRT-156804 | Timely | 15.3 |
| CRT-156805 | Timely | 1.0 |
| CRT-156806 | Timely | 1.0 |
| CRT-156808 | Timely | 1.0 |
| CRT-156809 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156810 | Timely | 20.6 |
| CRT-156811 | Timely | 1.0 |
| CRT-156812 | Timely | 1.0 |
| CRT-156813 | Timely | 1.0 |
| CRT-156814 | Timely | 1.0 |
| CRT-156815 | Timely | 24.9 |
| CRT-156816 | Timely | 1.0 |
| CRT-156817 | Timely | 1.0 |
| CRT-156818 | Timely | 16.3 |
| CRT-156819 | Timely | 1.0 |
| CRT-156820 | Timely | 1.0 |
| CRT-156821 | Timely | 1.0 |
| CRT-156822 | Timely | 24.9 |
| CRT-156823 | Timely | 1.0 |
| CRT-156824 | Timely | 1.0 |
| CRT-156825 | Timely | 1.0 |
| CRT-156826 | Timely | 1.0 |
| CRT-156827 | Timely | 1.0 |
| CRT-156828 | Timely | 18.9 |
| CRT-156829 | Timely | 24.9 |
| CRT-156830 | Timely | 23.2 |
| CRT-156831 | Timely | 1.0 |
| CRT-156832 | Timely | 1.0 |
| CRT-156833 | Timely | 1.0 |
| CRT-156834 | Timely | 1.0 |
| CRT-156835 | Timely | 1.0 |
| CRT-156836 | Timely | 24.9 |
| CRT-156837 | Timely | 1.0 |
| CRT-156838 | Timely | 18.9 |
| CRT-156839 | Timely | 16.3 |
| CRT-156840 | Timely | 1.0 |
| CRT-156841 | Timely | 15.6 |
| CRT-156842 | Timely | 1.0 |
| CRT-156843 | Timely | 15.9 |
| CRT-156845 | Timely | 1.0 |
| CRT-156846 | Timely | 23.2 |
| CRT-156847 | Timely | 20.2 |
| CRT-156848 | Timely | 18.9 |
| CRT-156849 | Timely | 1.0 |
| CRT-156850 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156851 | Timely | 21.9 |
| CRT-156852 | Timely | 1.0 |
| CRT-156853 | Timely | 1.0 |
| CRT-156854 | Timely | 20.6 |
| CRT-156855 | Timely | 20.2 |
| CRT-156856 | Timely | 14.6 |
| CRT-156857 | Timely | 1.0 |
| CRT-156859 | Timely | 1.0 |
| CRT-156861 | Timely | 13.3 |
| CRT-156862 | Timely | 1.0 |
| CRT-156867 | Timely | 18.9 |
| CRT-156868 | Timely | 1.0 |
| CRT-156869 | Timely | 24.9 |
| CRT-156870 | Timely | 1.0 |
| CRT-156871 | Timely | 24.9 |
| CRT-156872 | Timely | 21.9 |
| CRT-156873 | Timely | 1.0 |
| CRT-156874 | Timely | 20.2 |
| CRT-156875 | Timely | 1.0 |
| CRT-156876 | Timely | 23.2 |
| CRT-156877 | Timely | 1.0 |
| CRT-156878 | Timely | 18.9 |
| CRT-156879 | Timely | 26.2 |
| CRT-156882 | Timely | 16.3 |
| CRT-156884 | Timely | 1.0 |
| CRT-156888 | Timely | 1.0 |
| CRT-156889 | Timely | 1.0 |
| CRT-156890 | Timely | 22.2 |
| CRT-156891 | Timely | 20.9 |
| CRT-156894 | Timely | 1.0 |
| CRT-156895 | Timely | 1.0 |
| CRT-156896 | Timely | 15.9 |
| CRT-156897 | Timely | 15.3 |
| CRT-156898 | Timely | 1.0 |
| CRT-156906 | Timely | 1.0 |
| CRT-156907 | Timely | 24.2 |
| CRT-156908 | Timely | 1.0 |
| CRT-156909 | Timely | 1.0 |
| CRT-156910 | Timely | 1.0 |
| CRT-156911 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156914 | Timely | 19.6 |
| CRT-156915 | Timely | 1.0 |
| CRT-156917 | Timely | 16.9 |
| CRT-156918 | Timely | 1.0 |
| CRT-156922 | Timely | 1.0 |
| CRT-156923 | Timely | 1.0 |
| CRT-156925 | Timely | 1.0 |
| CRT-156926 | Timely | 1.0 |
| CRT-156927 | Timely | 1.0 |
| CRT-156928 | Timely | 22.9 |
| CRT-156929 | Timely | 1.0 |
| CRT-156930 | Timely | 1.0 |
| CRT-156931 | Timely | 1.0 |
| CRT-156932 | Timely | 1.0 |
| CRT-156933 | Timely | 1.0 |
| CRT-156934 | Timely | 1.0 |
| CRT-156935 | Timely | 1.0 |
| CRT-156936 | Timely | 1.0 |
| CRT-156937 | Timely | 1.0 |
| CRT-156938 | Timely | 1.0 |
| CRT-156939 | Timely | 20.9 |
| CRT-156940 | Timely | 1.0 |
| CRT-156941 | Timely | 22.2 |
| CRT-156942 | Timely | 1.0 |
| CRT-156943 | Timely | 1.0 |
| CRT-156944 | Timely | 1.0 |
| CRT-156945 | Timely | 1.0 |
| CRT-156946 | Timely | 1.0 |
| CRT-156947 | Timely | 1.0 |
| CRT-156948 | Timely | 1.0 |
| CRT-156949 | Timely | 1.0 |
| CRT-156950 | Timely | 1.0 |
| CRT-156951 | Timely | 1.0 |
| CRT-156952 | Timely | 1.0 |
| CRT-156953 | Timely | 24.9 |
| CRT-156954 | Timely | 1.0 |
| CRT-156955 | Timely | 1.0 |
| CRT-156956 | Timely | 1.0 |
| CRT-156957 | Timely | 1.0 |
| CRT-156958 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-156959 | Timely | 24.9 |
| CRT-156960 | Timely | 16.6 |
| CRT-156961 | Timely | 1.0 |
| CRT-156962 | Timely | 1.0 |
| CRT-156963 | Timely | 1.0 |
| CRT-156964 | Timely | 15.6 |
| CRT-156965 | Timely | 19.6 |
| CRT-156966 | Timely | 1.0 |
| CRT-156967 | Timely | 20.9 |
| CRT-156968 | Timely | 1.0 |
| CRT-156969 | Timely | 1.0 |
| CRT-156970 | Timely | 1.0 |
| CRT-156971 | Timely | 1.0 |
| CRT-156972 | Timely | 1.0 |
| CRT-156973 | Timely | 24.9 |
| CRT-156974 | Timely | 1.0 |
| CRT-156975 | Timely | 1.0 |
| CRT-156976 | Timely | 1.0 |
| CRT-156977 | Timely | 1.0 |
| CRT-156978 | Timely | 1.0 |
| CRT-156979 | Timely | 1.0 |
| CRT-156981 | Timely | 1.0 |
| CRT-156982 | Timely | 24.9 |
| CRT-156984 | Timely | 1.0 |
| CRT-156985 | Timely | 1.0 |
| CRT-156986 | Timely | 1.0 |
| CRT-156987 | Timely | 1.0 |
| CRT-156988 | Timely | 24.2 |
| CRT-156989 | Timely | 23.2 |
| CRT-156990 | Timely | 23.2 |
| CRT-156991 | Timely | 1.0 |
| CRT-156992 | Timely | 1.0 |
| CRT-156993 | Timely | 17.6 |
| CRT-156994 | Timely | 22.9 |
| CRT-156995 | Timely | 24.9 |
| CRT-156996 | Timely | 21.9 |
| CRT-156997 | Timely | 9.0 |
| CRT-156999 | Timely | 1.0 |
| CRT-157001 | Timely | 18.9 |
| CRT-157002 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157003 | Timely | 20.6 |
| CRT-157004 | Timely | 17.6 |
| CRT-157006 | Timely | 20.2 |
| CRT-157007 | Timely | 1.0 |
| CRT-157008 | Timely | 24.9 |
| CRT-157009 | Timely | 1.0 |
| CRT-157010 | Timely | 1.0 |
| CRT-157011 | Timely | 14.6 |
| CRT-157012 | Timely | 1.0 |
| CRT-157013 | Timely | 1.0 |
| CRT-157014 | Timely | 1.0 |
| CRT-157015 | Timely | 1.0 |
| CRT-157016 | Timely | 1.0 |
| CRT-157018 | Timely | 1.0 |
| CRT-157019 | Timely | 1.0 |
| CRT-157020 | Timely | 18.9 |
| CRT-157022 | Timely | 1.0 |
| CRT-157023 | Timely | 24.9 |
| CRT-157024 | Timely | 1.0 |
| CRT-157025 | Timely | 1.0 |
| CRT-157026 | Timely | 15.9 |
| CRT-157027 | Timely | 15.9 |
| CRT-157028 | Timely | 16.3 |
| CRT-157029 | Timely | 14.6 |
| CRT-157030 | Timely | 1.0 |
| CRT-157031 | Timely | 1.0 |
| CRT-157032 | Timely | 1.0 |
| CRT-157033 | Timely | 15.9 |
| CRT-157034 | Timely | 24.9 |
| CRT-157035 | Timely | 1.0 |
| CRT-157037 | Timely | 20.6 |
| CRT-157038 | Timely | 24.9 |
| CRT-157039 | Timely | 1.0 |
| CRT-157040 | Timely | 1.0 |
| CRT-157041 | Timely | 1.0 |
| CRT-157042 | Timely | 21.9 |
| CRT-157043 | Timely | 20.6 |
| CRT-157044 | Timely | 1.0 |
| CRT-157045 | Timely | 1.0 |
| CRT-157047 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157048 | Timely | 18.6 |
| CRT-157049 | Timely | 1.0 |
| CRT-157050 | Timely | 16.6 |
| CRT-157051 | Timely | 5.0 |
| CRT-157052 | Timely | 21.9 |
| CRT-157054 | Timely | 17.6 |
| CRT-157055 | Timely | 24.9 |
| CRT-157056 | Timely | 17.6 |
| CRT-157057 | Timely | 1.0 |
| CRT-157058 | Timely | 1.0 |
| CRT-157059 | Timely | 17.6 |
| CRT-157060 | Timely | 18.9 |
| CRT-157061 | Timely | 14.6 |
| CRT-157062 | Timely | 1.0 |
| CRT-157063 | Timely | 1.0 |
| CRT-157064 | Timely | 16.3 |
| CRT-157065 | Timely | 1.0 |
| CRT-157066 | Timely | 7.3 |
| CRT-157067 | Timely | 14.6 |
| CRT-157068 | Timely | 1.0 |
| CRT-157069 | Timely | 1.0 |
| CRT-157070 | Timely | 1.0 |
| CRT-157071 | Timely | 1.0 |
| CRT-157073 | Timely | 1.0 |
| CRT-157074 | Timely | 18.9 |
| CRT-157076 | Timely | 18.9 |
| CRT-157077 | Timely | 1.0 |
| CRT-157078 | Timely | 1.0 |
| CRT-157079 | Timely | 1.0 |
| CRT-157080 | Timely | 22.2 |
| CRT-157081 | Timely | 1.0 |
| CRT-157082 | Timely | 18.9 |
| CRT-157083 | Timely | 1.0 |
| CRT-157084 | Timely | 1.0 |
| CRT-157085 | Timely | 1.0 |
| CRT-157086 | Timely | 18.9 |
| CRT-157087 | Timely | 22.2 |
| CRT-157088 | Timely | 11.3 |
| CRT-157089 | Timely | 1.0 |
| CRT-157090 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157092 | Timely | 1.0 |
| CRT-157093 | Timely | 1.0 |
| CRT-157094 | Timely | 18.9 |
| CRT-157095 | Timely | 1.0 |
| CRT-157096 | Timely | 1.0 |
| CRT-157097 | Timely | 1.0 |
| CRT-157099 | Timely | 1.0 |
| CRT-157100 | Timely | 1.0 |
| CRT-157101 | Timely | 1.0 |
| CRT-157102 | Timely | 5.0 |
| CRT-157103 | Timely | 1.0 |
| CRT-157105 | Timely | 1.0 |
| CRT-157106 | Timely | 1.0 |
| CRT-157107 | Timely | 12.6 |
| CRT-157108 | Timely | 16.0 |
| CRT-157109 | Timely | 1.0 |
| CRT-157110 | Timely | 1.0 |
| CRT-157111 | Timely | 20.9 |
| CRT-157112 | Timely | 20.9 |
| CRT-157113 | Timely | 22.2 |
| CRT-157114 | Timely | 20.9 |
| CRT-157116 | Timely | 20.9 |
| CRT-157117 | Timely | 1.0 |
| CRT-157118 | Timely | 21.2 |
| CRT-157119 | Timely | 1.0 |
| CRT-157120 | Timely | 1.0 |
| CRT-157121 | Timely | 1.0 |
| CRT-157122 | Timely | 1.0 |
| CRT-157123 | Timely | 1.0 |
| CRT-157124 | Timely | 26.2 |
| CRT-157125 | Timely | 1.0 |
| CRT-157126 | Timely | 1.0 |
| CRT-157127 | Timely | 1.0 |
| CRT-157128 | Timely | 1.0 |
| CRT-157129 | Timely | 1.0 |
| CRT-157130 | Timely | 21.9 |
| CRT-157131 | Timely | 1.0 |
| CRT-157132 | Timely | 1.0 |
| CRT-157133 | Timely | 1.0 |
| CRT-157134 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157135 | Timely | 1.0 |
| CRT-157136 | Timely | 1.0 |
| CRT-157137 | Timely | 1.0 |
| CRT-157138 | Timely | 21.9 |
| CRT-157139 | Timely | 1.0 |
| CRT-157140 | Timely | 20.2 |
| CRT-157141 | Timely | 1.0 |
| CRT-157142 | Timely | 1.0 |
| CRT-157143 | Timely | 1.0 |
| CRT-157145 | Timely | 1.0 |
| CRT-157146 | Timely | 1.0 |
| CRT-157147 | Timely | 1.0 |
| CRT-157148 | Timely | 18.9 |
| CRT-157149 | Timely | 1.0 |
| CRT-157150 | Timely | 24.9 |
| CRT-157151 | Timely | 16.3 |
| CRT-157152 | Timely | 1.0 |
| CRT-157153 | Timely | 1.0 |
| CRT-157154 | Timely | 1.0 |
| CRT-157155 | Timely | 26.2 |
| CRT-157156 | Timely | 1.0 |
| CRT-157157 | Timely | 23.2 |
| CRT-157158 | Timely | 1.0 |
| CRT-157159 | Timely | 1.0 |
| CRT-157161 | Timely | 1.0 |
| CRT-157163 | Timely | 18.9 |
| CRT-157164 | Timely | 26.2 |
| CRT-157165 | Timely | 1.0 |
| CRT-157166 | Timely | 1.0 |
| CRT-157167 | Timely | 1.0 |
| CRT-157168 | Timely | 1.0 |
| CRT-157169 | Timely | 26.2 |
| CRT-157170 | Timely | 1.0 |
| CRT-157171 | Timely | 1.0 |
| CRT-157172 | Timely | 1.0 |
| CRT-157173 | Timely | 1.0 |
| CRT-157176 | Timely | 1.0 |
| CRT-157177 | Timely | 24.2 |
| CRT-157178 | Timely | 1.0 |
| CRT-157179 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157180 | Timely | 1.0 |
| CRT-157181 | Timely | 1.0 |
| CRT-157182 | Timely | 1.0 |
| CRT-157183 | Timely | 1.0 |
| CRT-157184 | Timely | 1.0 |
| CRT-157185 | Timely | 20.9 |
| CRT-157186 | Timely | 1.0 |
| CRT-157187 | Timely | 21.6 |
| CRT-157188 | Timely | 1.0 |
| CRT-157189 | Timely | 18.6 |
| CRT-157190 | Timely | 1.0 |
| CRT-157191 | Timely | 1.0 |
| CRT-157192 | Timely | 15.6 |
| CRT-157193 | Timely | 1.0 |
| CRT-157194 | Timely | 1.0 |
| CRT-157195 | Timely | 1.0 |
| CRT-157196 | Timely | 16.6 |
| CRT-157197 | Timely | 19.6 |
| CRT-157198 | Timely | 20.9 |
| CRT-157199 | Timely | 22.9 |
| CRT-157200 | Timely | 1.0 |
| CRT-157201 | Timely | 18.9 |
| CRT-157202 | Timely | 1.0 |
| CRT-157203 | Timely | 16.6 |
| CRT-157204 | Timely | 17.9 |
| CRT-157205 | Timely | 11.6 |
| CRT-157206 | Timely | 1.0 |
| CRT-157207 | Timely | 1.0 |
| CRT-157208 | Timely | 1.0 |
| CRT-157209 | Timely | 12.6 |
| CRT-157210 | Timely | 1.0 |
| CRT-157211 | Timely | 1.0 |
| CRT-157212 | Timely | 1.0 |
| CRT-157213 | Timely | 1.0 |
| CRT-157215 | Timely | 1.0 |
| CRT-157216 | Timely | 20.9 |
| CRT-157218 | Timely | 1.0 |
| CRT-157219 | Timely | 1.0 |
| CRT-157220 | Timely | 1.0 |
| CRT-157221 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157222 | Timely | 24.2 |
| CRT-157223 | Timely | 20.9 |
| CRT-157224 | Timely | 1.0 |
| CRT-157225 | Timely | 1.0 |
| CRT-157226 | Timely | 26.2 |
| CRT-157227 | Timely | 1.0 |
| CRT-157228 | Timely | 23.2 |
| CRT-157229 | Timely | 20.9 |
| CRT-157230 | Timely | 1.0 |
| CRT-157231 | Timely | 26.2 |
| CRT-157232 | Timely | 23.2 |
| CRT-157233 | Timely | 1.0 |
| CRT-157234 | Timely | 26.2 |
| CRT-157236 | Timely | 20.6 |
| CRT-157237 | Timely | 1.0 |
| CRT-157238 | Timely | 1.0 |
| CRT-157239 | Timely | 1.0 |
| CRT-157240 | Timely | 1.0 |
| CRT-157241 | Timely | 1.0 |
| CRT-157242 | Timely | 1.0 |
| CRT-157243 | Timely | 1.0 |
| CRT-157244 | Timely | 1.0 |
| CRT-157245 | Timely | 1.0 |
| CRT-157246 | Timely | 1.0 |
| CRT-157247 | Timely | 1.0 |
| CRT-157248 | Timely | 1.0 |
| CRT-157249 | Timely | 23.2 |
| CRT-157250 | Timely | 26.2 |
| CRT-157251 | Timely | 1.0 |
| CRT-157252 | Timely | 1.0 |
| CRT-157253 | Timely | 1.0 |
| CRT-157255 | Timely | 21.9 |
| CRT-157256 | Timely | 23.2 |
| CRT-157257 | Timely | 1.0 |
| CRT-157258 | Timely | 1.0 |
| CRT-157259 | Timely | 1.0 |
| CRT-157260 | Timely | 1.0 |
| CRT-157261 | Timely | 23.2 |
| CRT-157262 | Timely | 1.0 |
| CRT-157263 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157264 | Timely | 1.0 |
| CRT-157265 | Timely | 1.0 |
| CRT-157266 | Timely | 1.0 |
| CRT-157267 | Timely | 17.6 |
| CRT-157268 | Timely | 1.0 |
| CRT-157269 | Timely | 1.0 |
| CRT-157270 | Timely | 17.6 |
| CRT-157274 | Timely | 1.0 |
| CRT-157275 | Timely | 1.0 |
| CRT-157276 | Timely | 19.6 |
| CRT-157277 | Timely | 1.0 |
| CRT-157278 | Timely | 1.0 |
| CRT-157279 | Timely | 1.0 |
| CRT-157280 | Timely | 1.0 |
| CRT-157281 | Timely | 16.6 |
| CRT-157282 | Timely | 1.0 |
| CRT-157283 | Timely | 1.0 |
| CRT-157284 | Timely | 1.0 |
| CRT-157285 | Timely | 17.6 |
| CRT-157286 | Timely | 1.0 |
| CRT-157287 | Timely | 23.2 |
| CRT-157288 | Timely | 1.0 |
| CRT-157289 | Timely | 1.0 |
| CRT-157290 | Timely | 1.0 |
| CRT-157291 | Timely | 1.0 |
| CRT-157292 | Timely | 16.6 |
| CRT-157293 | Timely | 1.0 |
| CRT-157294 | Timely | 17.6 |
| CRT-157295 | Timely | 1.0 |
| CRT-157297 | Timely | 16.6 |
| CRT-157298 | Timely | 26.2 |
| CRT-157299 | Timely | 1.0 |
| CRT-157300 | Timely | 24.9 |
| CRT-157301 | Timely | 1.0 |
| CRT-157302 | Timely | 1.0 |
| CRT-157303 | Timely | 1.0 |
| CRT-157304 | Timely | 1.0 |
| CRT-157305 | Timely | 17.6 |
| CRT-157306 | Timely | 1.0 |
| CRT-157307 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157308 | Timely | 1.0 |
| CRT-157309 | Timely | 1.0 |
| CRT-157310 | Timely | 1.0 |
| CRT-157311 | Timely | 1.0 |
| CRT-157312 | Timely | 1.0 |
| CRT-157313 | Timely | 1.0 |
| CRT-157314 | Timely | 16.6 |
| CRT-157315 | Timely | 1.0 |
| CRT-157316 | Timely | 1.0 |
| CRT-157317 | Timely | 1.0 |
| CRT-157320 | Timely | 1.0 |
| CRT-157321 | Timely | 1.0 |
| CRT-157322 | Timely | 13.9 |
| CRT-157323 | Timely | 22.2 |
| CRT-157324 | Timely | 1.0 |
| CRT-157325 | Timely | 1.0 |
| CRT-157326 | Timely | 1.0 |
| CRT-157327 | Timely | 1.0 |
| CRT-157328 | Timely | 1.0 |
| CRT-157329 | Timely | 1.0 |
| CRT-157330 | Timely | 17.3 |
| CRT-157331 | Timely | 16.6 |
| CRT-157333 | Timely | 16.6 |
| CRT-157334 | Timely | 1.0 |
| CRT-157335 | Timely | 24.9 |
| CRT-157336 | Timely | 1.0 |
| CRT-157337 | Timely | 1.0 |
| CRT-157338 | Timely | 1.0 |
| CRT-157339 | Timely | 20.6 |
| CRT-157340 | Timely | 1.0 |
| CRT-157341 | Timely | 1.0 |
| CRT-157342 | Timely | 1.0 |
| CRT-157343 | Timely | 19.9 |
| CRT-157344 | Timely | 1.0 |
| CRT-157345 | Timely | 1.0 |
| CRT-157346 | Timely | 24.9 |
| CRT-157347 | Timely | 1.0 |
| CRT-157348 | Timely | 24.9 |
| CRT-157349 | Timely | 1.0 |
| CRT-157350 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-157351 | Timely | 21.9 |
| CRT-157352 | Timely | 1.0 |
| CRT-157353 | Timely | 1.0 |
| CRT-157354 | Timely | 1.0 |
| CRT-157355 | Timely | 24.2 |
| CRT-157357 | Timely | 20.9 |
| CRT-157358 | Timely | 16.6 |
| CRT-157359 | Timely | 28.2 |
| CRT-157360 | Timely | 22.9 |
| CRT-157361 | Timely | 1.0 |
| CRT-157362 | Timely | 1.0 |
| CRT-157363 | Timely | 1.0 |
| CRT-157364 | Timely | 1.0 |
| CRT-157365 | Timely | 16.6 |
| CRT-157367 | Timely | 1.0 |
| CRT-157368 | Timely | 20.9 |
| CRT-157369 | Timely | 1.0 |
| CRT-157370 | Timely | 16.6 |
| CRT-157371 | Timely | 1.0 |
| CRT-157372 | Timely | 28.2 |
| CRT-157373 | Timely | 22.2 |
| CRT-157374 | Timely | 22.2 |
| CRT-157375 | Timely | 22.2 |
| CRT-157376 | Timely | 20.9 |
| CRT-157377 | Timely | 1.0 |
| CRT-157379 | Timely | 20.9 |
| CRT-157380 | Timely | 24.2 |
| CRT-157381 | Timely | 22.9 |
| CRT-157382 | Timely | 19.6 |
| CRT-157383 | Timely | 1.0 |
| CRT-157386 | Timely | 1.0 |
| CRT-157387 | Timely | 1.0 |
| CRT-157388 | Timely | 19.9 |
| CRT-157389 | Timely | 1.0 |
| CRT-157390 | Timely | 22.9 |
| CRT-157391 | Timely | 1.0 |
| CRT-157392 | Timely | 1.0 |
| CRT-157393 | Timely | 1.0 |
| CRT-157394 | Timely | 1.0 |
| CRT-157395 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-157396 | Timely | 17.3 |
| CRT-157397 | Timely | 22.9 |
| CRT-157398 | Timely | 1.0 |
| CRT-157399 | Timely | 1.0 |
| CRT-157400 | Timely | 1.0 |
| CRT-157401 | Timely | 13.6 |
| CRT-157402 | Timely | 1.0 |
| CRT-157403 | Timely | 1.0 |
| CRT-157404 | Timely | 1.0 |
| CRT-157405 | Timely | 1.0 |
| CRT-157406 | Timely | 18.9 |
| CRT-157407 | Timely | 1.0 |
| CRT-157408 | Timely | 1.0 |
| CRT-157409 | Timely | 1.0 |
| CRT-157410 | Timely | 22.9 |
| CRT-157411 | Timely | 13.6 |
| CRT-157412 | Timely | 1.0 |
| CRT-157413 | Timely | 1.0 |
| CRT-157414 | Timely | 1.0 |
| CRT-157415 | Timely | 19.6 |
| CRT-157417 | Timely | 1.0 |
| CRT-157419 | Timely | 1.0 |
| CRT-157420 | Timely | 1.0 |
| CRT-157421 | Timely | 19.6 |
| CRT-157422 | Timely | 1.0 |
| CRT-157423 | Timely | 22.9 |
| CRT-157424 | Timely | 1.0 |
| CRT-157425 | Timely | 1.0 |
| CRT-157426 | Timely | 26.2 |
| CRT-157427 | Timely | 26.2 |
| CRT-157428 | Timely | 1.0 |
| CRT-157429 | Timely | 23.2 |
| CRT-157430 | Timely | 1.0 |
| CRT-157431 | Timely | 1.0 |
| CRT-157432 | Timely | 26.2 |
| CRT-157433 | Timely | 14.6 |
| CRT-157434 | Timely | 8.0 |
| CRT-157435 | Timely | 29.2 |
| CRT-157436 | Timely | 24.6 |
| CRT-157437 | Timely | 45.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-157438 | Timely | 4.0 |
| CRT-157439 | Timely | 20.0 |
| CRT-157440 | Timely | 5.0 |
| CRT-157441 | Timely | 11.0 |
| CRT-157442 | Timely | 4.3 |
| CRT-157443 | Timely | 18.3 |
| CRT-157444 | Timely | 610.0 |
| CRT-157446 | Timely | 6.0 |
| CRT-157448 | Timely | 10.3 |
| CRT-157449 | Timely | 4.0 |
| CRT-157450 | Timely | 46.2 |
| CRT-157451 | Timely | 8.3 |
| CRT-157452 | Timely | 20.6 |
| CRT-157453 | Timely | 4.0 |
| CRT-157454 | Timely | 9.3 |
| CRT-157455 | Timely | 7.3 |
| CRT-157456 | Timely | 6.0 |
| CRT-157457 | Timely | 4.0 |
| CRT-157458 | Timely | 51.9 |
| CRT-157460 | Timely | 19.6 |
| CRT-157461 | Timely | 26.9 |
| CRT-157462 | Timely | 7.3 |
| CRT-157463 | Timely | 15.3 |
| CRT-157464 | Timely | 7.3 |
| CRT-157465 | Timely | 21.9 |
| CRT-157466 | Timely | 6.0 |
| CRT-157467 | Timely | 18.0 |
| CRT-157469 | Timely | 7.3 |
| CRT-157470 | Timely | 25.9 |
| CRT-157471 | Timely | 10.3 |
| CRT-157472 | Timely | 7.0 |
| CRT-157473 | Timely | 36.9 |
| CRT-157474 | Timely | 5.0 |
| CRT-157475 | Timely | 10.3 |
| CRT-157476 | Timely | 14.6 |
| CRT-157477 | Timely | 4.0 |
| CRT-157478 | Timely | 5.3 |
| CRT-157479 | Timely | 3.0 |
| CRT-157480 | Timely | 11.3 |
| CRT-157481 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157483 | Timely | 41.9 |
| CRT-157484 | Timely | 17.6 |
| CRT-157485 | Timely | 16.0 |
| CRT-157486 | Timely | 7.3 |
| CRT-157488 | Timely | 7.3 |
| CRT-157489 | Timely | 12.3 |
| CRT-157490 | Timely | 7.0 |
| CRT-157491 | Timely | 11.3 |
| CRT-157492 | Timely | 13.3 |
| CRT-157493 | Timely | 28.2 |
| CRT-157495 | Timely | 20.9 |
| CRT-157496 | Timely | 10.3 |
| CRT-157497 | Timely | 8.6 |
| CRT-157498 | Timely | 2.0 |
| CRT-157499 | Timely | 11.3 |
| CRT-157500 | Timely | 23.9 |
| CRT-157501 | Timely | 13.0 |
| CRT-157502 | Timely | 4.0 |
| CRT-157503 | Timely | 25.6 |
| CRT-157504 | Timely | 37.8 |
| CRT-157505 | Timely | 26.6 |
| CRT-157506 | Timely | 7.0 |
| CRT-157507 | Timely | 15.6 |
| CRT-157508 | Timely | 17.6 |
| CRT-157509 | Timely | 15.0 |
| CRT-157510 | Timely | 26.9 |
| CRT-157511 | Timely | 7.3 |
| CRT-157512 | Timely | 5.0 |
| CRT-157513 | Timely | 16.6 |
| CRT-157514 | Timely | 8.3 |
| CRT-157515 | Timely | 18.9 |
| CRT-157516 | Timely | 9.3 |
| CRT-157517 | Timely | 20.6 |
| CRT-157518 | Timely | 4.0 |
| CRT-157519 | Timely | 12.3 |
| CRT-157520 | Timely | 12.3 |
| CRT-157521 | Timely | 4.0 |
| CRT-157523 | Timely | 17.6 |
| CRT-157524 | Timely | 7.0 |
| CRT-157526 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157527 | Timely | 4.0 |
| CRT-157528 | Timely | 7.0 |
| CRT-157530 | Timely | 16.9 |
| CRT-157531 | Timely | 20.6 |
| CRT-157532 | Timely | 8.3 |
| CRT-157533 | Timely | 20.6 |
| CRT-157534 | Timely | 9.0 |
| CRT-157535 | Timely | 12.6 |
| CRT-157536 | Timely | 22.6 |
| CRT-157537 | Timely | 8.3 |
| CRT-157538 | Timely | 39.8 |
| CRT-157539 | Timely | 6.0 |
| CRT-157540 | Timely | 95.1 |
| CRT-157541 | Timely | 7.3 |
| CRT-157542 | Timely | 21.0 |
| CRT-157543 | Timely | 16.6 |
| CRT-157544 | Timely | 7.3 |
| CRT-157545 | Timely | 21.2 |
| CRT-157546 | Timely | 26.9 |
| CRT-157549 | Timely | 4.0 |
| CRT-157550 | Timely | 14.0 |
| CRT-157551 | Timely | 39.9 |
| CRT-157552 | Timely | 12.3 |
| CRT-157555 | Timely | 20.2 |
| CRT-157556 | Timely | 3.0 |
| CRT-157557 | Timely | 8.0 |
| CRT-157558 | Timely | 11.3 |
| CRT-157559 | Timely | 20.9 |
| CRT-157560 | Timely | 12.3 |
| CRT-157562 | Timely | 1.0 |
| CRT-157563 | Timely | 14.6 |
| CRT-157564 | Timely | 3.0 |
| CRT-157565 | Timely | 7.0 |
| CRT-157566 | Timely | 19.6 |
| CRT-157568 | Timely | 9.0 |
| CRT-157569 | Timely | 15.0 |
| CRT-157570 | Timely | 8.0 |
| CRT-157571 | Timely | 9.0 |
| CRT-157572 | Timely | 14.3 |
| CRT-157573 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157575 | Timely | 16.3 |
| CRT-157576 | Timely | 15.6 |
| CRT-157577 | Timely | 22.9 |
| CRT-157578 | Timely | 19.6 |
| CRT-157579 | Timely | 26.9 |
| CRT-157580 | Timely | 14.6 |
| CRT-157581 | Timely | 15.3 |
| CRT-157582 | Timely | 12.3 |
| CRT-157583 | Timely | 11.6 |
| CRT-157584 | Timely | 22.6 |
| CRT-157585 | Timely | 16.6 |
| CRT-157586 | Timely | 26.6 |
| CRT-157588 | Timely | 10.3 |
| CRT-157589 | Timely | 7.0 |
| CRT-157590 | Timely | 12.3 |
| CRT-157591 | Timely | 24.6 |
| CRT-157592 | Timely | 10.0 |
| CRT-157593 | Timely | 7.0 |
| CRT-157594 | Timely | 3.0 |
| CRT-157595 | Timely | 22.9 |
| CRT-157596 | Timely | 3.0 |
| CRT-157597 | Timely | 23.9 |
| CRT-157598 | Timely | 37.9 |
| CRT-157600 | Timely | 14.3 |
| CRT-157601 | Timely | 7.0 |
| CRT-157602 | Timely | 14.6 |
| CRT-157603 | Timely | 11.3 |
| CRT-157605 | Timely | 7.3 |
| CRT-157606 | Timely | 9.0 |
| CRT-157607 | Timely | 12.6 |
| CRT-157608 | Timely | 16.6 |
| CRT-157609 | Timely | 4.0 |
| CRT-157610 | Timely | 15.3 |
| CRT-157611 | Timely | 16.3 |
| CRT-157612 | Timely | 12.0 |
| CRT-157613 | Timely | 22.6 |
| CRT-157614 | Timely | 13.3 |
| CRT-157616 | Timely | 8.3 |
| CRT-157617 | Timely | 7.3 |
| CRT-157618 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157620 | Timely | 2.0 |
| CRT-157621 | Timely | 18.3 |
| CRT-157622 | Timely | 20.6 |
| CRT-157623 | Timely | 9.0 |
| CRT-157624 | Timely | 17.6 |
| CRT-157625 | Timely | 49.3 |
| CRT-157626 | Timely | 16.6 |
| CRT-157627 | Timely | 12.3 |
| CRT-157629 | Timely | 13.0 |
| CRT-157632 | Timely | 15.3 |
| CRT-157633 | Timely | 7.0 |
| CRT-157634 | Timely | 7.0 |
| CRT-157635 | Timely | 5.3 |
| CRT-157636 | Timely | 5.3 |
| CRT-157638 | Timely | 1.0 |
| CRT-157640 | Timely | 12.3 |
| CRT-157641 | Timely | 26.3 |
| CRT-157642 | Timely | 4.0 |
| CRT-157643 | Timely | 10.3 |
| CRT-157644 | Timely | 10.0 |
| CRT-157645 | Timely | 8.0 |
| CRT-157646 | Timely | 11.3 |
| CRT-157647 | Timely | 30.2 |
| CRT-157648 | Timely | 12.3 |
| CRT-157649 | Timely | 20.0 |
| CRT-157650 | Timely | 11.3 |
| CRT-157651 | Timely | 15.6 |
| CRT-157653 | Timely | 12.3 |
| CRT-157654 | Timely | 8.3 |
| CRT-157655 | Timely | 19.6 |
| CRT-157656 | Timely | 25.6 |
| CRT-157658 | Timely | 41.5 |
| CRT-157659 | Timely | 4.0 |
| CRT-157660 | Timely | 17.6 |
| CRT-157662 | Timely | 10.3 |
| CRT-157663 | Timely | 11.3 |
| CRT-157664 | Timely | 13.3 |
| CRT-157665 | Timely | 10.3 |
| CRT-157666 | Timely | 24.6 |
| CRT-157667 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-157668 | Timely | 7.0 |
| CRT-157670 | Timely | 14.6 |
| CRT-157671 | Timely | 66.8 |
| CRT-157672 | Timely | 8.6 |
| CRT-157673 | Timely | 11.3 |
| CRT-157674 | Timely | 12.6 |
| CRT-157676 | Timely | 20.3 |
| CRT-157678 | Timely | 7.3 |
| CRT-157680 | Timely | 8.0 |
| CRT-157681 | Timely | 15.3 |
| CRT-157682 | Timely | 18.3 |
| CRT-157683 | Timely | 1.0 |
| CRT-157684 | Timely | 31.3 |
| CRT-157686 | Timely | 16.6 |
| CRT-157687 | Timely | 11.0 |
| CRT-157688 | Timely | 8.0 |
| CRT-157689 | Timely | 17.6 |
| CRT-157690 | Timely | 12.3 |
| CRT-157691 | Timely | 10.0 |
| CRT-157692 | Timely | 10.0 |
| CRT-157693 | Timely | 4.0 |
| CRT-157694 | Timely | 198.0 |
| CRT-157695 | Timely | 20.6 |
| CRT-157696 | Timely | 28.9 |
| CRT-157697 | Timely | 11.6 |
| CRT-157698 | Timely | 38.6 |
| CRT-157699 | Timely | 32.9 |
| CRT-157701 | Timely | 10.3 |
| CRT-157702 | Timely | 7.3 |
| CRT-157703 | Timely | 5.0 |
| CRT-157704 | Timely | 17.6 |
| CRT-157705 | Timely | 8.0 |
| CRT-157706 | Timely | 17.6 |
| CRT-157707 | Timely | 15.6 |
| CRT-157708 | Timely | 6.0 |
| CRT-157709 | Timely | 25.6 |
| CRT-157710 | Timely | 11.6 |
| CRT-157711 | Timely | 12,810.0 |
| CRT-157712 | Timely | 11.0 |
| CRT-157713 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157716 | Timely | 17.9 |
| CRT-157717 | Timely | 15.3 |
| CRT-157718 | Timely | 3.0 |
| CRT-157719 | Timely | 6.0 |
| CRT-157720 | Timely | 9.3 |
| CRT-157721 | Timely | 4.0 |
| CRT-157722 | Timely | 11.6 |
| CRT-157723 | Timely | 12.3 |
| CRT-157724 | Timely | 12.6 |
| CRT-157725 | Timely | 8.3 |
| CRT-157726 | Timely | 12.3 |
| CRT-157727 | Timely | 13.3 |
| CRT-157728 | Timely | 19.9 |
| CRT-157729 | Timely | 7.3 |
| CRT-157730 | Timely | 3.0 |
| CRT-157731 | Timely | 8.0 |
| CRT-157732 | Timely | 26.6 |
| CRT-157733 | Timely | 19.6 |
| CRT-157734 | Timely | 11.3 |
| CRT-157735 | Timely | 77.5 |
| CRT-157736 | Timely | 12.3 |
| CRT-157737 | Timely | 7.3 |
| CRT-157738 | Timely | 7.0 |
| CRT-157739 | Timely | 15.3 |
| CRT-157740 | Timely | 25.9 |
| CRT-157741 | Timely | 33.6 |
| CRT-157742 | Timely | 17.6 |
| CRT-157743 | Timely | 19.6 |
| CRT-157744 | Timely | 2.0 |
| CRT-157745 | Timely | 6.0 |
| CRT-157746 | Timely | 7.3 |
| CRT-157747 | Timely | 3.0 |
| CRT-157749 | Timely | 93.0 |
| CRT-157750 | Timely | 19.6 |
| CRT-157751 | Timely | 4.3 |
| CRT-157752 | Timely | 14.6 |
| CRT-157753 | Timely | 16.3 |
| CRT-157754 | Timely | 3.0 |
| CRT-157755 | Timely | 12.3 |
| CRT-157757 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-157758 | Timely | 12.3 |
| CRT-157759 | Timely | 15.0 |
| CRT-157760 | Timely | 14.3 |
| CRT-157761 | Timely | 12.3 |
| CRT-157762 | Timely | 9.0 |
| CRT-157764 | Timely | 11.0 |
| CRT-157765 | Timely | 11.3 |
| CRT-157766 | Timely | 8.6 |
| CRT-157767 | Timely | 4.0 |
| CRT-157768 | Timely | 27.9 |
| CRT-157769 | Timely | 20.6 |
| CRT-157770 | Timely | 4.3 |
| CRT-157773 | Timely | 69.1 |
| CRT-157774 | Timely | 28.9 |
| CRT-157775 | Timely | 15.6 |
| CRT-157777 | Timely | 6.0 |
| CRT-157778 | Timely | 15.3 |
| CRT-157779 | Timely | 4.3 |
| CRT-157780 | Timely | 9.0 |
| CRT-157781 | Timely | 20.9 |
| CRT-157782 | Timely | 15.6 |
| CRT-157783 | Timely | 8.0 |
| CRT-157784 | Timely | 8.3 |
| CRT-157785 | Timely | 86.6 |
| CRT-157786 | Timely | 22.3 |
| CRT-157787 | Timely | 4.0 |
| CRT-157789 | Timely | 28.2 |
| CRT-157791 | Timely | 12.3 |
| CRT-157794 | Timely | 13.3 |
| CRT-157795 | Timely | 16.6 |
| CRT-157796 | Timely | 37.6 |
| CRT-157797 | Timely | 11.6 |
| CRT-157798 | Timely | 8.0 |
| CRT-157799 | Timely | 5.0 |
| CRT-157800 | Timely | 7.3 |
| CRT-157801 | Timely | 16.3 |
| CRT-157802 | Timely | 44.5 |
| CRT-157803 | Timely | 37.9 |
| CRT-157804 | Timely | 17.3 |
| CRT-157805 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-157806 | Timely | 7.0 |
| CRT-157807 | Timely | 14.6 |
| CRT-157808 | Timely | 4.0 |
| CRT-157810 | Timely | 18.6 |
| CRT-157811 | Timely | 14.0 |
| CRT-157812 | Timely | 4.0 |
| CRT-157813 | Timely | 35.2 |
| CRT-157814 | Timely | 7.0 |
| CRT-157815 | Timely | 4.3 |
| CRT-157816 | Timely | 14.6 |
| CRT-157817 | Timely | 10.3 |
| CRT-157818 | Timely | 3.0 |
| CRT-157819 | Timely | 11.3 |
| CRT-157820 | Timely | 11.3 |
| CRT-157821 | Timely | 21.9 |
| CRT-157823 | Timely | 36.9 |
| CRT-157824 | Timely | 32.9 |
| CRT-157825 | Timely | 8.3 |
| CRT-157826 | Timely | 7.0 |
| CRT-157827 | Timely | 16.3 |
| CRT-157828 | Timely | 19.6 |
| CRT-157829 | Timely | 8.3 |
| CRT-157830 | Timely | 41.9 |
| CRT-157831 | Timely | 10.3 |
| CRT-157832 | Timely | 18.3 |
| CRT-157833 | Timely | 31.2 |
| CRT-157834 | Timely | 15.6 |
| CRT-157835 | Timely | 24.9 |
| CRT-157836 | Timely | 11.6 |
| CRT-157837 | Timely | 12.0 |
| CRT-157838 | Timely | 17.3 |
| CRT-157839 | Timely | 4.0 |
| CRT-157840 | Timely | 8.3 |
| CRT-157841 | Timely | 14.3 |
| CRT-157842 | Timely | 5.0 |
| CRT-157843 | Timely | 7.3 |
| CRT-157844 | Timely | 20.6 |
| CRT-157845 | Timely | 20.6 |
| CRT-157846 | Timely | 12.3 |
| CRT-157847 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157848 | Timely | 40.9 |
| CRT-157849 | Timely | 17.6 |
| CRT-157850 | Timely | 5.0 |
| CRT-157851 | Timely | 14.3 |
| CRT-157852 | Timely | 1.0 |
| CRT-157853 | Timely | 6.0 |
| CRT-157854 | Timely | 4.3 |
| CRT-157855 | Timely | 17.6 |
| CRT-157856 | Timely | 23.6 |
| CRT-157858 | Timely | 12.3 |
| CRT-157859 | Timely | 5.0 |
| CRT-157860 | Timely | 20.6 |
| CRT-157861 | Timely | 15.3 |
| CRT-157862 | Timely | 24.2 |
| CRT-157863 | Timely | 11.0 |
| CRT-157864 | Timely | 4.0 |
| CRT-157865 | Timely | 3.0 |
| CRT-157867 | Timely | 13.3 |
| CRT-157868 | Timely | 10.3 |
| CRT-157869 | Timely | 9.3 |
| CRT-157870 | Timely | 7.0 |
| CRT-157871 | Timely | 3.0 |
| CRT-157872 | Timely | 11.3 |
| CRT-157873 | Timely | 14.6 |
| CRT-157874 | Timely | 8.3 |
| CRT-157875 | Timely | 4.0 |
| CRT-157876 | Timely | 18.6 |
| CRT-157877 | Timely | 7.0 |
| CRT-157878 | Timely | 12.3 |
| CRT-157879 | Timely | 12.0 |
| CRT-157881 | Timely | 11.3 |
| CRT-157882 | Timely | 8.3 |
| CRT-157883 | Timely | 8.3 |
| CRT-157884 | Timely | 6.0 |
| CRT-157885 | Timely | 20.9 |
| CRT-157886 | Timely | 10.3 |
| CRT-157887 | Timely | 9.3 |
| CRT-157888 | Timely | 4.0 |
| CRT-157889 | Timely | 15.6 |
| CRT-157890 | Timely | 35.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157891 | Timely | 48.8 |
| CRT-157892 | Timely | 4.0 |
| CRT-157893 | Timely | 8.3 |
| CRT-157894 | Timely | 15.3 |
| CRT-157895 | Timely | 16.6 |
| CRT-157896 | Timely | 9.3 |
| CRT-157897 | Timely | 38.2 |
| CRT-157898 | Timely | 14.3 |
| CRT-157899 | Timely | 17.9 |
| CRT-157900 | Timely | 6.0 |
| CRT-157901 | Timely | 17.3 |
| CRT-157902 | Timely | 35.9 |
| CRT-157903 | Timely | 20.6 |
| CRT-157904 | Timely | 9.3 |
| CRT-157906 | Timely | 21.9 |
| CRT-157907 | Timely | 22.6 |
| CRT-157908 | Timely | 14.3 |
| CRT-157909 | Timely | 11.3 |
| CRT-157910 | Timely | 19.6 |
| CRT-157911 | Timely | 8.3 |
| CRT-157912 | Timely | 4.0 |
| CRT-157913 | Timely | 17.3 |
| CRT-157915 | Timely | 11.0 |
| CRT-157916 | Timely | 7.0 |
| CRT-157917 | Timely | 34.9 |
| CRT-157919 | Timely | 53.8 |
| CRT-157920 | Timely | 18.3 |
| CRT-157923 | Timely | 19.3 |
| CRT-157924 | Timely | 14.6 |
| CRT-157925 | Timely | 8.3 |
| CRT-157926 | Timely | 27.2 |
| CRT-157927 | Timely | 7.3 |
| CRT-157928 | Timely | 12.0 |
| CRT-157929 | Timely | 14.3 |
| CRT-157930 | Timely | 15.3 |
| CRT-157931 | Timely | 12.6 |
| CRT-157932 | Timely | 4.0 |
| CRT-157933 | Timely | 36.9 |
| CRT-157934 | Timely | 4.0 |
| CRT-157935 | Timely | 33.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157936 | Timely | 16.6 |
| CRT-157937 | Timely | 16.6 |
| CRT-157938 | Timely | 17.3 |
| CRT-157939 | Timely | 12.0 |
| CRT-157940 | Timely | 7.3 |
| CRT-157941 | Timely | 8.3 |
| CRT-157942 | Timely | 13.3 |
| CRT-157943 | Timely | 5.3 |
| CRT-157944 | Timely | 12.3 |
| CRT-157945 | Timely | 7.0 |
| CRT-157946 | Timely | 16.9 |
| CRT-157947 | Timely | 22.2 |
| CRT-157948 | Timely | 5.0 |
| CRT-157949 | Timely | 10.3 |
| CRT-157950 | Timely | 3.0 |
| CRT-157952 | Timely | 3.0 |
| CRT-157953 | Timely | 24.9 |
| CRT-157954 | Timely | 20.6 |
| CRT-157955 | Timely | 4.0 |
| CRT-157956 | Timely | 11.3 |
| CRT-157957 | Timely | 10.0 |
| CRT-157958 | Timely | 28.6 |
| CRT-157959 | Timely | 62.9 |
| CRT-157960 | Timely | 15.3 |
| CRT-157961 | Timely | 7.3 |
| CRT-157962 | Timely | 8.3 |
| CRT-157963 | Timely | 13.3 |
| CRT-157964 | Timely | 17.6 |
| CRT-157965 | Timely | 9.3 |
| CRT-157966 | Timely | 10.3 |
| CRT-157967 | Timely | 28.2 |
| CRT-157969 | Timely | 21.6 |
| CRT-157970 | Timely | 7.3 |
| CRT-157971 | Timely | 37.5 |
| CRT-157972 | Timely | 17.3 |
| CRT-157973 | Timely | 9.0 |
| CRT-157974 | Timely | 4.0 |
| CRT-157975 | Timely | 5.0 |
| CRT-157978 | Timely | 9.3 |
| CRT-157979 | Timely | 3.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-157980 | Timely | 14.3 |
| CRT-157981 | Timely | 12.3 |
| CRT-157982 | Timely | 37.5 |
| CRT-157983 | Timely | 12.0 |
| CRT-157984 | Timely | 21.6 |
| CRT-157985 | Timely | 10.3 |
| CRT-157986 | Timely | 61.5 |
| CRT-157987 | Timely | 9.0 |
| CRT-157988 | Timely | 10.6 |
| CRT-157989 | Timely | 21.9 |
| CRT-157990 | Timely | 9.3 |
| CRT-157991 | Timely | 23.9 |
| CRT-157992 | Timely | 10.3 |
| CRT-157993 | Timely | 13.6 |
| CRT-157994 | Timely | 11.3 |
| CRT-157995 | Timely | 4.0 |
| CRT-157996 | Timely | 17.3 |
| CRT-157997 | Timely | 10.0 |
| CRT-157998 | Timely | 21.9 |
| CRT-157999 | Timely | 1.0 |
| CRT-158000 | Timely | 14.6 |
| CRT-158001 | Timely | 11.6 |
| CRT-158003 | Timely | 7.0 |
| CRT-158004 | Timely | 8.3 |
| CRT-158005 | Timely | 43.2 |
| CRT-158006 | Timely | 10.3 |
| CRT-158008 | Timely | 9.3 |
| CRT-158010 | Timely | 31.9 |
| CRT-158011 | Timely | 25.9 |
| CRT-158012 | Timely | 30.2 |
| CRT-158013 | Timely | 7.3 |
| CRT-158014 | Timely | 4.3 |
| CRT-158017 | Timely | 6.0 |
| CRT-158019 | Timely | 43.5 |
| CRT-158020 | Timely | 7.0 |
| CRT-158021 | Timely | 15.6 |
| CRT-158022 | Timely | 20.0 |
| CRT-158023 | Timely | 9.0 |
| CRT-158024 | Timely | 4.0 |
| CRT-158025 | Timely | 18.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158026 | Timely | 12.3 |
| CRT-158027 | Timely | 25.3 |
| CRT-158028 | Timely | 12.6 |
| CRT-158029 | Timely | 17.3 |
| CRT-158030 | Timely | 23.3 |
| CRT-158031 | Timely | 4.0 |
| CRT-158032 | Timely | 12.6 |
| CRT-158033 | Timely | 8.0 |
| CRT-158034 | Timely | 4.0 |
| CRT-158035 | Timely | 5.0 |
| CRT-158036 | Timely | 8.3 |
| CRT-158037 | Timely | 7.0 |
| CRT-158038 | Timely | 5.3 |
| CRT-158039 | Timely | 13.6 |
| CRT-158040 | Timely | 10.6 |
| CRT-158041 | Timely | 14.6 |
| CRT-158042 | Timely | 4.0 |
| CRT-158043 | Timely | 10.3 |
| CRT-158044 | Timely | 13.3 |
| CRT-158045 | Timely | 6.3 |
| CRT-158046 | Timely | 20.9 |
| CRT-158047 | Timely | 11.3 |
| CRT-158048 | Timely | 40.8 |
| CRT-158050 | Timely | 13.3 |
| CRT-158052 | Timely | 8.3 |
| CRT-158053 | Timely | 14.3 |
| CRT-158054 | Timely | 21.6 |
| CRT-158055 | Timely | 18.9 |
| CRT-158056 | Timely | 8.3 |
| CRT-158057 | Timely | 3.0 |
| CRT-158058 | Timely | 7.0 |
| CRT-158060 | Timely | 3.0 |
| CRT-158061 | Timely | 19.9 |
| CRT-158062 | Timely | 14.6 |
| CRT-158063 | Timely | 15.0 |
| CRT-158064 | Timely | 12.3 |
| CRT-158065 | Timely | 19.6 |
| CRT-158066 | Timely | 4.0 |
| CRT-158067 | Timely | 11.6 |
| CRT-158068 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158069 | Timely | 11.3 |
| CRT-158071 | Timely | 17.3 |
| CRT-158072 | Timely | 40.2 |
| CRT-158073 | Timely | 48.0 |
| CRT-158074 | Timely | 10.3 |
| CRT-158075 | Timely | 18.6 |
| CRT-158076 | Timely | 18.9 |
| CRT-158077 | Timely | 15.3 |
| CRT-158078 | Timely | 11.3 |
| CRT-158080 | Timely | 5.3 |
| CRT-158081 | Timely | 24.3 |
| CRT-158082 | Timely | 72.4 |
| CRT-158083 | Timely | 12.3 |
| CRT-158084 | Timely | 3.0 |
| CRT-158085 | Timely | 11.3 |
| CRT-158086 | Timely | 19.3 |
| CRT-158089 | Timely | 7.0 |
| CRT-158090 | Timely | 9.3 |
| CRT-158091 | Timely | 23.2 |
| CRT-158092 | Timely | 7.3 |
| CRT-158094 | Timely | 15.0 |
| CRT-158095 | Timely | 22.6 |
| CRT-158096 | Timely | 9.3 |
| CRT-158097 | Timely | 7.0 |
| CRT-158098 | Timely | 3.0 |
| CRT-158099 | Timely | 8.0 |
| CRT-158100 | Timely | 9.0 |
| CRT-158101 | Timely | 8.3 |
| CRT-158102 | Timely | 7.3 |
| CRT-158103 | Timely | 14.3 |
| CRT-158104 | Timely | 6.0 |
| CRT-158106 | Timely | 13.3 |
| CRT-158107 | Timely | 11.6 |
| CRT-158108 | Timely | 8.0 |
| CRT-158109 | Timely | 27.9 |
| CRT-158110 | Timely | 66.8 |
| CRT-158112 | Timely | 18.0 |
| CRT-158113 | Timely | 6.0 |
| CRT-158114 | Timely | 10.3 |
| CRT-158115 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158116 | Timely | 4.0 |
| CRT-158117 | Timely | 17.6 |
| CRT-158118 | Timely | 1.0 |
| CRT-158120 | Timely | 47.2 |
| CRT-158121 | Timely | 18.9 |
| CRT-158123 | Timely | 19.6 |
| CRT-158124 | Timely | 22.6 |
| CRT-158125 | Timely | 10.6 |
| CRT-158126 | Timely | 7.3 |
| CRT-158127 | Timely | 7.0 |
| CRT-158129 | Timely | 37.0 |
| CRT-158130 | Timely | 12.3 |
| CRT-158131 | Timely | 12.3 |
| CRT-158132 | Timely | 67.4 |
| CRT-158133 | Timely | 17.3 |
| CRT-158134 | Timely | 26.9 |
| CRT-158135 | Timely | 10.3 |
| CRT-158136 | Timely | 8.0 |
| CRT-158137 | Timely | 7.0 |
| CRT-158138 | Timely | 11.6 |
| CRT-158139 | Timely | 13.0 |
| CRT-158140 | Timely | 11.0 |
| CRT-158141 | Timely | 7.0 |
| CRT-158142 | Timely | 17.6 |
| CRT-158143 | Timely | 14.0 |
| CRT-158144 | Timely | 16.6 |
| CRT-158146 | Timely | 26.9 |
| CRT-158147 | Timely | 23.6 |
| CRT-158148 | Timely | 10.0 |
| CRT-158149 | Timely | 14.6 |
| CRT-158150 | Timely | 5.3 |
| CRT-158151 | Timely | 13.0 |
| CRT-158152 | Timely | 10.3 |
| CRT-158153 | Timely | 4.0 |
| CRT-158154 | Timely | 27.6 |
| CRT-158155 | Timely | 24.6 |
| CRT-158156 | Timely | 3.0 |
| CRT-158157 | Timely | 3.0 |
| CRT-158158 | Timely | 8.0 |
| CRT-158160 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158161 | Timely | 24.6 |
| CRT-158162 | Timely | 7.0 |
| CRT-158163 | Timely | 187.1 |
| CRT-158164 | Timely | 24.6 |
| CRT-158165 | Timely | 11.3 |
| CRT-158167 | Timely | 56.5 |
| CRT-158168 | Timely | 13.3 |
| CRT-158168 | Timely | 13.3 |
| CRT-158169 | Timely | 12.3 |
| CRT-158170 | Timely | 54.4 |
| CRT-158172 | Timely | 21.3 |
| CRT-158173 | Timely | 15.0 |
| CRT-158174 | Timely | 7.3 |
| CRT-158176 | Timely | 4.0 |
| CRT-158177 | Timely | 45.0 |
| CRT-158178 | Timely | 35.2 |
| CRT-158179 | Timely | 10.3 |
| CRT-158180 | Timely | 7.0 |
| CRT-158182 | Timely | 4.0 |
| CRT-158183 | Timely | 20.2 |
| CRT-158184 | Timely | 4.0 |
| CRT-158185 | Timely | 13.6 |
| CRT-158186 | Timely | 14.3 |
| CRT-158186 | Timely | 14.3 |
| CRT-158187 | Timely | 21.6 |
| CRT-158188 | Timely | 15.6 |
| CRT-158189 | Timely | 1.0 |
| CRT-158190 | Timely | 3.0 |
| CRT-158191 | Timely | 6.0 |
| CRT-158192 | Timely | 9.0 |
| CRT-158193 | Timely | 3.0 |
| CRT-158197 | Timely | 7.0 |
| CRT-158198 | Timely | 3.0 |
| CRT-158199 | Timely | 5.3 |
| CRT-158200 | Timely | 4.0 |
| CRT-158201 | Timely | 17.6 |
| CRT-158202 | Timely | 40.9 |
| CRT-158203 | Timely | 20.6 |
| CRT-158204 | Timely | 13.3 |
| CRT-158205 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158206 | Timely | 22.6 |
| CRT-158207 | Timely | 5.0 |
| CRT-158208 | Timely | 15.6 |
| CRT-158209 | Timely | 7.0 |
| CRT-158210 | Timely | 14.6 |
| CRT-158211 | Timely | 2.0 |
| CRT-158212 | Timely | 16.3 |
| CRT-158213 | Timely | 16.6 |
| CRT-158214 | Timely | 3.0 |
| CRT-158215 | Timely | 7.3 |
| CRT-158216 | Timely | 8.6 |
| CRT-158217 | Timely | 15.3 |
| CRT-158218 | Timely | 16.9 |
| CRT-158219 | Timely | 66.8 |
| CRT-158220 | Timely | 10.6 |
| CRT-158221 | Timely | 9.3 |
| CRT-158222 | Timely | 15.3 |
| CRT-158224 | Timely | 8.3 |
| CRT-158225 | Timely | 3.0 |
| CRT-158226 | Timely | 5.3 |
| CRT-158228 | Timely | 3.0 |
| CRT-158230 | Timely | 6.3 |
| CRT-158231 | Timely | 4.0 |
| CRT-158232 | Timely | 9.0 |
| CRT-158233 | Timely | 23.3 |
| CRT-158234 | Timely | 9.0 |
| CRT-158235 | Timely | 28.9 |
| CRT-158236 | Timely | 4.0 |
| CRT-158237 | Timely | 71.4 |
| CRT-158238 | Timely | 11.3 |
| CRT-158239 | Timely | 84.3 |
| CRT-158240 | Timely | 21.3 |
| CRT-158241 | Timely | 14.6 |
| CRT-158242 | Timely | 4.0 |
| CRT-158243 | Timely | 16.6 |
| CRT-158244 | Timely | 8.0 |
| CRT-158245 | Timely | 29.0 |
| CRT-158246 | Timely | 11.3 |
| CRT-158247 | Timely | 24.6 |
| CRT-158248 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158249 | Timely | 2.0 |
| CRT-158250 | Timely | 15.6 |
| CRT-158251 | Timely | 7.3 |
| CRT-158252 | Timely | 7.3 |
| CRT-158253 | Timely | 11.6 |
| CRT-158254 | Timely | 22.6 |
| CRT-158255 | Timely | 6.0 |
| CRT-158256 | Timely | 8.3 |
| CRT-158257 | Timely | 11.3 |
| CRT-158259 | Timely | 5.3 |
| CRT-158260 | Timely | 38.2 |
| CRT-158261 | Timely | 12.6 |
| CRT-158262 | Timely | 15.6 |
| CRT-158263 | Timely | 8.0 |
| CRT-158264 | Timely | 16.6 |
| CRT-158265 | Timely | 8.3 |
| CRT-158266 | Timely | 37.2 |
| CRT-158267 | Timely | 8.3 |
| CRT-158268 | Timely | 1.0 |
| CRT-158269 | Timely | 4.3 |
| CRT-158270 | Timely | 60.1 |
| CRT-158271 | Timely | 18.3 |
| CRT-158273 | Timely | 11.3 |
| CRT-158274 | Timely | 12.6 |
| CRT-158275 | Timely | 9.0 |
| CRT-158276 | Timely | 8.0 |
| CRT-158277 | Timely | 29.9 |
| CRT-158278 | Timely | 5.3 |
| CRT-158279 | Timely | 16.6 |
| CRT-158280 | Timely | 15.3 |
| CRT-158281 | Timely | 7.3 |
| CRT-158282 | Timely | 34.8 |
| CRT-158283 | Timely | 7.0 |
| CRT-158284 | Timely | 369.5 |
| CRT-158285 | Timely | 14.6 |
| CRT-158286 | Timely | 7.3 |
| CRT-158287 | Timely | 8.0 |
| CRT-158288 | Timely | 2.0 |
| CRT-158291 | Timely | 13.3 |
| CRT-158293 | Timely | 25.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158294 | Timely | 7.3 |
| CRT-158295 | Timely | 4.0 |
| CRT-158296 | Timely | 26.6 |
| CRT-158297 | Timely | 12.0 |
| CRT-158298 | Timely | 12.0 |
| CRT-158299 | Timely | 13.3 |
| CRT-158300 | Timely | 9.0 |
| CRT-158301 | Timely | 20.6 |
| CRT-158302 | Timely | 36.2 |
| CRT-158303 | Timely | 22.9 |
| CRT-158304 | Timely | 7.3 |
| CRT-158306 | Timely | 27.9 |
| CRT-158307 | Timely | 64.0 |
| CRT-158308 | Timely | 13.3 |
| CRT-158309 | Timely | 14.0 |
| CRT-158311 | Timely | 12.3 |
| CRT-158312 | Timely | 3.0 |
| CRT-158313 | Timely | 27.9 |
| CRT-158314 | Timely | 8.3 |
| CRT-158315 | Timely | 14.6 |
| CRT-158316 | Timely | 4.0 |
| CRT-158317 | Timely | 7.0 |
| CRT-158318 | Timely | 11.3 |
| CRT-158319 | Timely | 15.3 |
| CRT-158320 | Timely | 8.3 |
| CRT-158321 | Timely | 9.0 |
| CRT-158322 | Timely | 26.9 |
| CRT-158324 | Timely | 32.9 |
| CRT-158325 | Timely | 4.0 |
| CRT-158326 | Timely | 11.3 |
| CRT-158327 | Timely | 11.3 |
| CRT-158328 | Timely | 27.9 |
| CRT-158329 | Timely | 10.3 |
| CRT-158330 | Timely | 15.6 |
| CRT-158331 | Timely | 11.0 |
| CRT-158332 | Timely | 14.6 |
| CRT-158333 | Timely | 11.3 |
| CRT-158334 | Timely | 13.3 |
| CRT-158335 | Timely | 10.0 |
| CRT-158336 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158337 | Timely | 10.3 |
| CRT-158338 | Timely | 4.3 |
| CRT-158339 | Timely | 19.6 |
| CRT-158340 | Timely | 3.0 |
| CRT-158341 | Timely | 12.3 |
| CRT-158342 | Timely | 7.0 |
| CRT-158343 | Timely | 11.3 |
| CRT-158344 | Timely | 4.3 |
| CRT-158345 | Timely | 8.0 |
| CRT-158346 | Timely | 18.3 |
| CRT-158348 | Timely | 11.6 |
| CRT-158349 | Timely | 26.3 |
| CRT-158350 | Timely | 6.0 |
| CRT-158351 | Timely | 14.9 |
| CRT-158354 | Timely | 7.0 |
| CRT-158355 | Timely | 8.3 |
| CRT-158356 | Timely | 24.6 |
| CRT-158357 | Timely | 7.3 |
| CRT-158358 | Timely | 11.0 |
| CRT-158359 | Timely | 10.3 |
| CRT-158360 | Timely | 20.6 |
| CRT-158361 | Timely | 15.6 |
| CRT-158363 | Timely | 7.3 |
| CRT-158364 | Timely | 8.6 |
| CRT-158365 | Timely | 19.9 |
| CRT-158366 | Timely | 11.6 |
| CRT-158368 | Timely | 18.3 |
| CRT-158369 | Timely | 13.3 |
| CRT-158370 | Timely | 4.3 |
| CRT-158371 | Timely | 5.0 |
| CRT-158372 | Timely | 12.6 |
| CRT-158373 | Timely | 6.0 |
| CRT-158374 | Timely | 13.3 |
| CRT-158375 | Timely | 8.3 |
| CRT-158376 | Timely | 7.3 |
| CRT-158377 | Timely | 8.3 |
| CRT-158378 | Timely | 13.3 |
| CRT-158380 | Timely | 11.0 |
| CRT-158381 | Timely | 15.3 |
| CRT-158382 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158383 | Timely | 7.0 |
| CRT-158384 | Timely | 18.6 |
| CRT-158385 | Timely | 8.0 |
| CRT-158386 | Timely | 15.9 |
| CRT-158388 | Timely | 8.0 |
| CRT-158389 | Timely | 45.5 |
| CRT-158390 | Timely | 13.3 |
| CRT-158391 | Timely | 48.2 |
| CRT-158392 | Timely | 8.6 |
| CRT-158393 | Timely | 12.3 |
| CRT-158394 | Timely | 6.0 |
| CRT-158395 | Timely | 11.6 |
| CRT-158396 | Timely | 28.9 |
| CRT-158398 | Timely | 15.6 |
| CRT-158399 | Timely | 7.3 |
| CRT-158400 | Timely | 6.3 |
| CRT-158401 | Timely | 12.3 |
| CRT-158402 | Timely | 15.3 |
| CRT-158403 | Timely | 79.4 |
| CRT-158404 | Timely | 8.3 |
| CRT-158405 | Timely | 7.3 |
| CRT-158406 | Timely | 6.0 |
| CRT-158407 | Timely | 18.9 |
| CRT-158408 | Timely | 6.0 |
| CRT-158409 | Timely | 47.9 |
| CRT-158410 | Timely | 15.3 |
| CRT-158411 | Timely | 12.0 |
| CRT-158412 | Timely | 6.3 |
| CRT-158413 | Timely | 26.2 |
| CRT-158414 | Timely | 10.0 |
| CRT-158415 | Timely | 14.6 |
| CRT-158416 | Timely | 31.9 |
| CRT-158417 | Timely | 18.3 |
| CRT-158418 | Timely | 3.0 |
| CRT-158419 | Timely | 12.0 |
| CRT-158421 | Timely | 12.3 |
| CRT-158422 | Timely | 15.0 |
| CRT-158423 | Timely | 39.5 |
| CRT-158424 | Timely | 8.3 |
| CRT-158425 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158426 | Timely | 56.4 |
| CRT-158427 | Timely | 18.0 |
| CRT-158428 | Timely | 11.6 |
| CRT-158429 | Timely | 14.6 |
| CRT-158430 | Timely | 10.0 |
| CRT-158431 | Timely | 27.0 |
| CRT-158432 | Timely | 6.0 |
| CRT-158433 | Timely | 18.3 |
| CRT-158434 | Timely | 5.0 |
| CRT-158435 | Timely | 72.7 |
| CRT-158436 | Timely | 41.2 |
| CRT-158438 | Timely | 8.3 |
| CRT-158439 | Timely | 48.5 |
| CRT-158441 | Timely | 8.3 |
| CRT-158442 | Timely | 2.0 |
| CRT-158443 | Timely | 12.0 |
| CRT-158444 | Timely | 17.0 |
| CRT-158445 | Timely | 15.6 |
| CRT-158446 | Timely | 41.5 |
| CRT-158447 | Timely | 13.6 |
| CRT-158449 | Timely | 32.5 |
| CRT-158450 | Timely | 11.0 |
| CRT-158451 | Timely | 7.3 |
| CRT-158452 | Timely | 8.0 |
| CRT-158453 | Timely | 19.0 |
| CRT-158454 | Timely | 14.0 |
| CRT-158455 | Timely | 42.3 |
| CRT-158457 | Timely | 35.9 |
| CRT-158458 | Timely | 17.6 |
| CRT-158459 | Timely | 7.0 |
| CRT-158460 | Timely | 11.3 |
| CRT-158461 | Timely | 12.3 |
| CRT-158462 | Timely | 7.3 |
| CRT-158463 | Timely | 4.3 |
| CRT-158464 | Timely | 10.3 |
| CRT-158465 | Timely | 31.6 |
| CRT-158466 | Timely | 14.6 |
| CRT-158467 | Timely | 12.9 |
| CRT-158468 | Timely | 22.6 |
| CRT-158469 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158470 | Timely | 8.3 |
| CRT-158471 | Timely | 17.6 |
| CRT-158472 | Timely | 21.9 |
| CRT-158473 | Timely | 8.3 |
| CRT-158474 | Timely | 11.3 |
| CRT-158475 | Timely | 19.6 |
| CRT-158476 | Timely | 8.0 |
| CRT-158478 | Timely | 11.3 |
| CRT-158479 | Timely | 12.3 |
| CRT-158480 | Timely | 11.0 |
| CRT-158481 | Timely | 10.3 |
| CRT-158482 | Timely | 186.1 |
| CRT-158483 | Timely | 15.3 |
| CRT-158484 | Timely | 37.2 |
| CRT-158485 | Timely | 14.3 |
| CRT-158486 | Timely | 9.0 |
| CRT-158487 | Timely | 10.3 |
| CRT-158488 | Timely | 16.6 |
| CRT-158489 | Timely | 8.3 |
| CRT-158490 | Timely | 7.3 |
| CRT-158491 | Timely | 16.3 |
| CRT-158492 | Timely | 17.6 |
| CRT-158493 | Timely | 30.9 |
| CRT-158494 | Timely | 20.6 |
| CRT-158495 | Timely | 27.2 |
| CRT-158497 | Timely | 3.0 |
| CRT-158499 | Timely | 7.0 |
| CRT-158500 | Timely | 5.0 |
| CRT-158501 | Timely | 4.0 |
| CRT-158502 | Timely | 13.0 |
| CRT-158503 | Timely | 20.3 |
| CRT-158504 | Timely | 26.0 |
| CRT-158505 | Timely | 14.0 |
| CRT-158506 | Timely | 19.6 |
| CRT-158507 | Timely | 9.3 |
| CRT-158508 | Timely | 18.9 |
| CRT-158509 | Timely | 83.0 |
| CRT-158510 | Timely | 7.0 |
| CRT-158511 | Timely | 9.0 |
| CRT-158512 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158513 | Timely | 7.0 |
| CRT-158514 | Timely | 19.6 |
| CRT-158516 | Timely | 2.0 |
| CRT-158517 | Timely | 20.6 |
| CRT-158518 | Timely | 14.6 |
| CRT-158519 | Timely | 14.3 |
| CRT-158520 | Timely | 33.2 |
| CRT-158521 | Timely | 9.3 |
| CRT-158523 | Timely | 17.6 |
| CRT-158525 | Timely | 24.6 |
| CRT-158526 | Timely | 21.9 |
| CRT-158527 | Timely | 30.6 |
| CRT-158528 | Timely | 9.0 |
| CRT-158529 | Timely | 9.0 |
| CRT-158531 | Timely | 19.9 |
| CRT-158532 | Timely | 12.3 |
| CRT-158534 | Timely | 18.6 |
| CRT-158535 | Timely | 7.3 |
| CRT-158537 | Timely | 19.9 |
| CRT-158538 | Timely | 17.3 |
| CRT-158539 | Timely | 8.3 |
| CRT-158540 | Timely | 34.5 |
| CRT-158541 | Timely | 7.0 |
| CRT-158542 | Timely | 7.0 |
| CRT-158544 | Timely | 22.9 |
| CRT-158545 | Timely | 20.6 |
| CRT-158546 | Timely | 4.0 |
| CRT-158547 | Timely | 66.1 |
| CRT-158549 | Timely | 23.9 |
| CRT-158550 | Timely | 9.3 |
| CRT-158552 | Timely | 11.3 |
| CRT-158553 | Timely | 17.6 |
| CRT-158554 | Timely | 4.0 |
| CRT-158555 | Timely | 11.3 |
| CRT-158555 | Timely | 11.3 |
| CRT-158557 | Timely | 11.3 |
| CRT-158558 | Timely | 23.3 |
| CRT-158560 | Timely | 16.6 |
| CRT-158561 | Timely | 11.3 |
| CRT-158562 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158563 | Timely | 5.0 |
| CRT-158564 | Timely | 14.6 |
| CRT-158565 | Timely | 9.3 |
| CRT-158566 | Timely | 7.3 |
| CRT-158567 | Timely | 10.0 |
| CRT-158570 | Timely | 12.0 |
| CRT-158571 | Timely | 4.0 |
| CRT-158572 | Timely | 24.9 |
| CRT-158573 | Timely | 11.3 |
| CRT-158574 | Timely | 7.3 |
| CRT-158575 | Timely | 10.0 |
| CRT-158576 | Timely | 43.5 |
| CRT-158578 | Timely | 15.6 |
| CRT-158579 | Timely | 4.0 |
| CRT-158580 | Timely | 26.9 |
| CRT-158581 | Timely | 18.0 |
| CRT-158582 | Timely | 23.9 |
| CRT-158583 | Timely | 13.6 |
| CRT-158584 | Timely | 12.3 |
| CRT-158585 | Timely | 12.3 |
| CRT-158586 | Timely | 9.3 |
| CRT-158587 | Timely | 16.9 |
| CRT-158588 | Timely | 19.6 |
| CRT-158589 | Timely | 16.6 |
| CRT-158591 | Timely | 6.0 |
| CRT-158593 | Timely | 9.0 |
| CRT-158594 | Timely | 4.0 |
| CRT-158596 | Timely | 8.0 |
| CRT-158597 | Timely | 20.6 |
| CRT-158598 | Timely | 18.9 |
| CRT-158599 | Timely | 22.6 |
| CRT-158600 | Timely | 7.3 |
| CRT-158601 | Timely | 4.0 |
| CRT-158602 | Timely | 8.0 |
| CRT-158603 | Timely | 7.3 |
| CRT-158604 | Timely | 12.3 |
| CRT-158605 | Timely | 8.3 |
| CRT-158606 | Timely | 8.0 |
| CRT-158607 | Timely | 21.6 |
| CRT-158608 | Timely | 34.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-158609 | Timely | 5.0 |
| CRT-158610 | Timely | 4.3 |
| CRT-158611 | Timely | 9.0 |
| CRT-158612 | Timely | 20.9 |
| CRT-158613 | Timely | 7.3 |
| CRT-158614 | Timely | 17.6 |
| CRT-158615 | Timely | 4.0 |
| CRT-158616 | Timely | 64.2 |
| CRT-158617 | Timely | 24.0 |
| CRT-158618 | Timely | 12.0 |
| CRT-158619 | Timely | 9.3 |
| CRT-158620 | Timely | 47.2 |
| CRT-158621 | Timely | 20.6 |
| CRT-158622 | Timely | 13.3 |
| CRT-158623 | Timely | 8.3 |
| CRT-158624 | Timely | 14.6 |
| CRT-158625 | Timely | 4.0 |
| CRT-158626 | Timely | 11.6 |
| CRT-158627 | Timely | 1.0 |
| CRT-158629 | Timely | 16.6 |
| CRT-158630 | Timely | 17.6 |
| CRT-158631 | Timely | 8.0 |
| CRT-158632 | Timely | 7.3 |
| CRT-158633 | Timely | 18.9 |
| CRT-158635 | Timely | 7.3 |
| CRT-158636 | Timely | 5.3 |
| CRT-158638 | Timely | 5.0 |
| CRT-158640 | Timely | 8.3 |
| CRT-158641 | Timely | 26.3 |
| CRT-158644 | Timely | 38.6 |
| CRT-158645 | Timely | 32.2 |
| CRT-158646 | Timely | 1.0 |
| CRT-158647 | Timely | 11.3 |
| CRT-158648 | Timely | 4.3 |
| CRT-158649 | Timely | 14.0 |
| CRT-158650 | Timely | 9.0 |
| CRT-158652 | Timely | 44.9 |
| CRT-158653 | Timely | 14.6 |
| CRT-158654 | Timely | 8.3 |
| CRT-158655 | Timely | 14.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158656 | Timely | 4.0 |
| CRT-158657 | Timely | 7.3 |
| CRT-158658 | Timely | 4.0 |
| CRT-158659 | Timely | 20.6 |
| CRT-158660 | Timely | 14.3 |
| CRT-158661 | Timely | 6.0 |
| CRT-158662 | Timely | 1.0 |
| CRT-158663 | Timely | 22.9 |
| CRT-158664 | Timely | 16.6 |
| CRT-158665 | Timely | 23.6 |
| CRT-158667 | Timely | 19.9 |
| CRT-158669 | Timely | 59.8 |
| CRT-158670 | Timely | 102.2 |
| CRT-158671 | Timely | 15.3 |
| CRT-158672 | Timely | 7.3 |
| CRT-158673 | Timely | 10.3 |
| CRT-158674 | Timely | 1.0 |
| CRT-158675 | Timely | 17.0 |
| CRT-158676 | Timely | 17.6 |
| CRT-158677 | Timely | 8.3 |
| CRT-158678 | Timely | 12.3 |
| CRT-158679 | Timely | 13.3 |
| CRT-158680 | Timely | 12.6 |
| CRT-158681 | Timely | 5.3 |
| CRT-158682 | Timely | 14.6 |
| CRT-158684 | Timely | 29.0 |
| CRT-158685 | Timely | 5.3 |
| CRT-158686 | Timely | 19.0 |
| CRT-158688 | Timely | 27.6 |
| CRT-158689 | Timely | 4.0 |
| CRT-158690 | Timely | 6.0 |
| CRT-158691 | Timely | 13.0 |
| CRT-158692 | Timely | 25.6 |
| CRT-158693 | Timely | 7.3 |
| CRT-158694 | Timely | 25.6 |
| CRT-158695 | Timely | 8.0 |
| CRT-158696 | Timely | 10.6 |
| CRT-158697 | Timely | 27.6 |
| CRT-158700 | Timely | 8.0 |
| CRT-158701 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158702 | Timely | 6.0 |
| CRT-158703 | Timely | 24.9 |
| CRT-158706 | Timely | 11.3 |
| CRT-158707 | Timely | 17.3 |
| CRT-158708 | Timely | 15.3 |
| CRT-158709 | Timely | 7.0 |
| CRT-158710 | Timely | 15.0 |
| CRT-158711 | Timely | 15.0 |
| CRT-158712 | Timely | 17.9 |
| CRT-158715 | Timely | 15.6 |
| CRT-158716 | Timely | 12.3 |
| CRT-158717 | Timely | 7.0 |
| CRT-158718 | Timely | 17.6 |
| CRT-158719 | Timely | 10.0 |
| CRT-158721 | Timely | 8.0 |
| CRT-158722 | Timely | 19.3 |
| CRT-158722 | Timely | 19.3 |
| CRT-158723 | Timely | 19.9 |
| CRT-158724 | Timely | 20.3 |
| CRT-158726 | Timely | 16.6 |
| CRT-158727 | Timely | 11.0 |
| CRT-158728 | Timely | 12.3 |
| CRT-158729 | Timely | 13.3 |
| CRT-158730 | Timely | 5.0 |
| CRT-158730 | Timely | 5.0 |
| CRT-158732 | Timely | 14.0 |
| CRT-158734 | Timely | 6.0 |
| CRT-158736 | Timely | 50.2 |
| CRT-158737 | Timely | 4.0 |
| CRT-158739 | Timely | 25.2 |
| CRT-158740 | Timely | 1.0 |
| CRT-158741 | Timely | 7.0 |
| CRT-158742 | Timely | 15.9 |
| CRT-158743 | Timely | 16.3 |
| CRT-158744 | Timely | 71.4 |
| CRT-158745 | Timely | 47.2 |
| CRT-158746 | Timely | 6.0 |
| CRT-158747 | Timely | 7.3 |
| CRT-158748 | Timely | 8.3 |
| CRT-158749 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-158750 | Timely | 7.0 |
| CRT-158752 | Timely | 7.0 |
| CRT-158753 | Timely | 4.0 |
| CRT-158755 | Timely | 12.6 |
| CRT-158756 | Timely | 41.5 |
| CRT-158757 | Timely | 20.6 |
| CRT-158759 | Timely | 10.3 |
| CRT-158760 | Timely | 4.3 |
| CRT-158761 | Timely | 3.0 |
| CRT-158762 | Timely | 10.3 |
| CRT-158763 | Timely | 20.3 |
| CRT-158764 | Timely | 11.0 |
| CRT-158765 | Timely | 7.3 |
| CRT-158766 | Timely | 23.9 |
| CRT-158768 | Timely | 18.9 |
| CRT-158769 | Timely | 3.0 |
| CRT-158770 | Timely | 9.0 |
| CRT-158771 | Timely | 7.3 |
| CRT-158772 | Timely | 12.0 |
| CRT-158773 | Timely | 12.3 |
| CRT-158774 | Timely | 55.8 |
| CRT-158775 | Timely | 15.6 |
| CRT-158776 | Timely | 49.9 |
| CRT-158777 | Timely | 21.6 |
| CRT-158778 | Timely | 21.3 |
| CRT-158779 | Timely | 4.0 |
| CRT-158780 | Timely | 33.5 |
| CRT-158781 | Timely | 48.5 |
| CRT-158782 | Timely | 12.3 |
| CRT-158785 | Timely | 29.2 |
| CRT-158786 | Timely | 2.0 |
| CRT-158787 | Timely | 4.0 |
| CRT-158788 | Timely | 15.3 |
| CRT-158789 | Timely | 340.5 |
| CRT-158791 | Timely | 8.6 |
| CRT-158792 | Timely | 2.0 |
| CRT-158793 | Timely | 12.3 |
| CRT-158794 | Timely | 4.3 |
| CRT-158795 | Timely | 14.6 |
| CRT-158796 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158797 | Timely | 18.6 |
| CRT-158798 | Timely | 17.6 |
| CRT-158799 | Timely | 4.0 |
| CRT-158800 | Timely | 22.0 |
| CRT-158801 | Timely | 20.6 |
| CRT-158802 | Timely | 12.3 |
| CRT-158803 | Timely | 23.9 |
| CRT-158804 | Timely | 14.6 |
| CRT-158805 | Timely | 1.0 |
| CRT-158806 | Timely | 12.3 |
| CRT-158807 | Timely | 11.0 |
| CRT-158808 | Timely | 5.0 |
| CRT-158809 | Timely | 3.0 |
| CRT-158810 | Timely | 4.0 |
| CRT-158811 | Timely | 18.9 |
| CRT-158812 | Timely | 7.3 |
| CRT-158813 | Timely | 9.3 |
| CRT-158815 | Timely | 7.3 |
| CRT-158816 | Timely | 8.3 |
| CRT-158817 | Timely | 10.0 |
| CRT-158818 | Timely | 13.3 |
| CRT-158819 | Timely | 4.3 |
| CRT-158821 | Timely | 7.0 |
| CRT-158822 | Timely | 24.5 |
| CRT-158823 | Timely | 32.2 |
| CRT-158824 | Timely | 20.9 |
| CRT-158825 | Timely | 18.6 |
| CRT-158826 | Timely | 8.0 |
| CRT-158827 | Timely | 17.3 |
| CRT-158828 | Timely | 5.3 |
| CRT-158829 | Timely | 18.3 |
| CRT-158830 | Timely | 9.3 |
| CRT-158831 | Timely | 8.3 |
| CRT-158832 | Timely | 7.3 |
| CRT-158833 | Timely | 12.3 |
| CRT-158834 | Timely | 29.2 |
| CRT-158835 | Timely | 12.3 |
| CRT-158836 | Timely | 11.3 |
| CRT-158837 | Timely | 5.0 |
| CRT-158838 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158840 | Timely | 19.0 |
| CRT-158841 | Timely | 11.3 |
| CRT-158842 | Timely | 15.3 |
| CRT-158843 | Timely | 3.0 |
| CRT-158844 | Timely | 43.0 |
| CRT-158845 | Timely | 9.0 |
| CRT-158846 | Timely | 44.9 |
| CRT-158847 | Timely | 4.0 |
| CRT-158848 | Timely | 10.3 |
| CRT-158849 | Timely | 29.9 |
| CRT-158850 | Timely | 26.6 |
| CRT-158851 | Timely | 19.6 |
| CRT-158852 | Timely | 27.9 |
| CRT-158854 | Timely | 15.6 |
| CRT-158855 | Timely | 10.3 |
| CRT-158858 | Timely | 3.0 |
| CRT-158859 | Timely | 8.3 |
| CRT-158860 | Timely | 11.3 |
| CRT-158861 | Timely | 4.0 |
| CRT-158862 | Timely | 11.3 |
| CRT-158863 | Timely | 7.3 |
| CRT-158864 | Timely | 29.6 |
| CRT-158865 | Timely | 19.6 |
| CRT-158866 | Timely | 17.3 |
| CRT-158867 | Timely | 8.3 |
| CRT-158868 | Timely | 15.6 |
| CRT-158869 | Timely | 5.0 |
| CRT-158870 | Timely | 9.0 |
| CRT-158871 | Timely | 22.6 |
| CRT-158872 | Timely | 11.3 |
| CRT-158873 | Timely | 5.0 |
| CRT-158874 | Timely | 12.3 |
| CRT-158876 | Timely | 17.0 |
| CRT-158877 | Timely | 17.9 |
| CRT-158878 | Timely | 3.0 |
| CRT-158879 | Timely | 13.3 |
| CRT-158880 | Timely | 4.0 |
| CRT-158881 | Timely | 12.0 |
| CRT-158882 | Timely | 11.3 |
| CRT-158883 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-158884 | Timely | 7.0 |
| CRT-158885 | Timely | 14.0 |
| CRT-158886 | Timely | 26.9 |
| CRT-158888 | Timely | 8.3 |
| CRT-158889 | Timely | 31.9 |
| CRT-158890 | Timely | 11.3 |
| CRT-158892 | Timely | 4.0 |
| CRT-158893 | Timely | 13.3 |
| CRT-158895 | Timely | 8.0 |
| CRT-158896 | Timely | 7.0 |
| CRT-158897 | Timely | 2.0 |
| CRT-158898 | Timely | 7.3 |
| CRT-158900 | Timely | 4.3 |
| CRT-158901 | Timely | 8.3 |
| CRT-158902 | Timely | 4.0 |
| CRT-158903 | Timely | 79.4 |
| CRT-158904 | Timely | 12.3 |
| CRT-158905 | Timely | 12.0 |
| CRT-158906 | Timely | 18.0 |
| CRT-158907 | Timely | 4.0 |
| CRT-158908 | Timely | 12.3 |
| CRT-158910 | Timely | 80.0 |
| CRT-158911 | Timely | 17.6 |
| CRT-158912 | Timely | 7.3 |
| CRT-158913 | Timely | 36.9 |
| CRT-158914 | Timely | 18.9 |
| CRT-158915 | Timely | 14.6 |
| CRT-158916 | Timely | 3.0 |
| CRT-158917 | Timely | 18.0 |
| CRT-158918 | Timely | 19.6 |
| CRT-158919 | Timely | 9.3 |
| CRT-158920 | Timely | 16.3 |
| CRT-158921 | Timely | 50.8 |
| CRT-158922 | Timely | 8.3 |
| CRT-158923 | Timely | 18.6 |
| CRT-158924 | Timely | 20.6 |
| CRT-158925 | Timely | 8.0 |
| CRT-158926 | Timely | 4.3 |
| CRT-158927 | Timely | 33.5 |
| CRT-158928 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-158929 | Timely | 12.3 |
| CRT-158930 | Timely | 2.0 |
| CRT-158931 | Timely | 24.6 |
| CRT-158932 | Timely | 23.2 |
| CRT-158933 | Timely | 32.2 |
| CRT-158934 | Timely | 33.6 |
| CRT-158935 | Timely | 23.9 |
| CRT-158936 | Timely | 28.6 |
| CRT-158937 | Timely | 9.0 |
| CRT-158938 | Timely | 4.0 |
| CRT-158939 | Timely | 42.8 |
| CRT-158940 | Timely | 1.0 |
| CRT-158941 | Timely | 25.6 |
| CRT-158942 | Timely | 14.6 |
| CRT-158943 | Timely | 20.9 |
| CRT-158944 | Timely | 4.0 |
| CRT-158945 | Timely | 8.0 |
| CRT-158945 | Timely | 8.0 |
| CRT-158946 | Timely | 122.9 |
| CRT-158947 | Timely | 11.0 |
| CRT-158948 | Timely | 5.0 |
| CRT-158949 | Timely | 9.3 |
| CRT-158950 | Timely | 3.0 |
| CRT-158951 | Timely | 9.0 |
| CRT-158952 | Timely | 10.3 |
| CRT-158953 | Timely | 6.0 |
| CRT-158954 | Timely | 17.3 |
| CRT-158955 | Timely | 9.0 |
| CRT-158956 | Timely | 11.3 |
| CRT-158957 | Timely | 1.0 |
| CRT-158959 | Timely | 14.6 |
| CRT-158960 | Timely | 11.3 |
| CRT-158961 | Timely | 31.0 |
| CRT-158962 | Timely | 24.9 |
| CRT-158963 | Timely | 10.3 |
| CRT-158965 | Timely | 54.5 |
| CRT-158967 | Timely | 11.0 |
| CRT-158968 | Timely | 8.6 |
| CRT-158969 | Timely | 7.3 |
| CRT-158970 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-158971 | Timely | 25.6 |
| CRT-158974 | Timely | 26.2 |
| CRT-158975 | Timely | 17.6 |
| CRT-158976 | Timely | 8.0 |
| CRT-158977 | Timely | 12.9 |
| CRT-158979 | Timely | 7.0 |
| CRT-158981 | Timely | 7.3 |
| CRT-158982 | Timely | 11.0 |
| CRT-158983 | Timely | 4.0 |
| CRT-158984 | Timely | 9.0 |
| CRT-158985 | Timely | 8.3 |
| CRT-158986 | Timely | 11.0 |
| CRT-158987 | Timely | 20.6 |
| CRT-158988 | Timely | 13.6 |
| CRT-158989 | Timely | 4.3 |
| CRT-158990 | Timely | 10.3 |
| CRT-158991 | Timely | 4.0 |
| CRT-158992 | Timely | 10.0 |
| CRT-158994 | Timely | 6.0 |
| CRT-158995 | Timely | 8.3 |
| CRT-158997 | Timely | 28.2 |
| CRT-158998 | Timely | 19.3 |
| CRT-159000 | Timely | 12.3 |
| CRT-159001 | Timely | 11.6 |
| CRT-159002 | Timely | 16.3 |
| CRT-159003 | Timely | 8.0 |
| CRT-159004 | Timely | 88.0 |
| CRT-159005 | Timely | 8.3 |
| CRT-159006 | Timely | 8.0 |
| CRT-159008 | Timely | 18.6 |
| CRT-159009 | Timely | 16.6 |
| CRT-159010 | Timely | 14.6 |
| CRT-159011 | Timely | 3.0 |
| CRT-159012 | Timely | 14.6 |
| CRT-159013 | Timely | 33.9 |
| CRT-159014 | Timely | 11.0 |
| CRT-159016 | Timely | 9.0 |
| CRT-159017 | Timely | 73.4 |
| CRT-159018 | Timely | 11.3 |
| CRT-159019 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159020 | Timely | 24.6 |
| CRT-159021 | Timely | 15.3 |
| CRT-159022 | Timely | 18.3 |
| CRT-159023 | Timely | 15.9 |
| CRT-159024 | Timely | 8.3 |
| CRT-159025 | Timely | 10.3 |
| CRT-159026 | Timely | 26.9 |
| CRT-159027 | Timely | 7.0 |
| CRT-159028 | Timely | 15.3 |
| CRT-159029 | Timely | 4.0 |
| CRT-159030 | Timely | 5.3 |
| CRT-159031 | Timely | 11.6 |
| CRT-159032 | Timely | 8.3 |
| CRT-159033 | Timely | 11.3 |
| CRT-159035 | Timely | 11.3 |
| CRT-159036 | Timely | 16.3 |
| CRT-159037 | Timely | 6.0 |
| CRT-159039 | Timely | 12.0 |
| CRT-159040 | Timely | 26.2 |
| CRT-159041 | Timely | 25.3 |
| CRT-159042 | Timely | 14.3 |
| CRT-159043 | Timely | 4.3 |
| CRT-159044 | Timely | 4.0 |
| CRT-159045 | Timely | 11.3 |
| CRT-159046 | Timely | 13.0 |
| CRT-159047 | Timely | 20.9 |
| CRT-159048 | Timely | 17.0 |
| CRT-159049 | Timely | 13.0 |
| CRT-159050 | Timely | 8.3 |
| CRT-159051 | Timely | 24.9 |
| CRT-159052 | Timely | 12.3 |
| CRT-159053 | Timely | 9.3 |
| CRT-159054 | Timely | 26.2 |
| CRT-159055 | Timely | 18.9 |
| CRT-159056 | Timely | 30.9 |
| CRT-159057 | Timely | 14.3 |
| CRT-159058 | Timely | 29.2 |
| CRT-159059 | Timely | 15.6 |
| CRT-159060 | Timely | 11.3 |
| CRT-159061 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159062 | Timely | 13.3 |
| CRT-159063 | Timely | 13.3 |
| CRT-159064 | Timely | 14.6 |
| CRT-159065 | Timely | 37.2 |
| CRT-159066 | Timely | 47.8 |
| CRT-159067 | Timely | 7.3 |
| CRT-159068 | Timely | 26.9 |
| CRT-159071 | Timely | 26.9 |
| CRT-159072 | Timely | 9.0 |
| CRT-159073 | Timely | 4.0 |
| CRT-159074 | Timely | 4.3 |
| CRT-159075 | Timely | 7.0 |
| CRT-159076 | Timely | 14.3 |
| CRT-159077 | Timely | 19.6 |
| CRT-159079 | Timely | 23.6 |
| CRT-159080 | Timely | 80.4 |
| CRT-159081 | Timely | 12.3 |
| CRT-159082 | Timely | 19.6 |
| CRT-159083 | Timely | 14.3 |
| CRT-159084 | Timely | 11.6 |
| CRT-159085 | Timely | 14.0 |
| CRT-159086 | Timely | 21.3 |
| CRT-159087 | Timely | 19.3 |
| CRT-159088 | Timely | 6.0 |
| CRT-159089 | Timely | 19.6 |
| CRT-159090 | Timely | 6.0 |
| CRT-159091 | Timely | 18.9 |
| CRT-159092 | Timely | 8.3 |
| CRT-159093 | Timely | 8.0 |
| CRT-159094 | Timely | 24.9 |
| CRT-159095 | Timely | 14.6 |
| CRT-159096 | Timely | 33.9 |
| CRT-159097 | Timely | 24.6 |
| CRT-159098 | Timely | 7.3 |
| CRT-159099 | Timely | 7.3 |
| CRT-159100 | Timely | 20.2 |
| CRT-159101 | Timely | 66.2 |
| CRT-159102 | Timely | 24.3 |
| CRT-159103 | Timely | 76.2 |
| CRT-159105 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159106 | Timely | 5.0 |
| CRT-159107 | Timely | 25.6 |
| CRT-159108 | Timely | 11.3 |
| CRT-159109 | Timely | 15.6 |
| CRT-159110 | Timely | 74.6 |
| CRT-159111 | Timely | 20.6 |
| CRT-159112 | Timely | 12.3 |
| CRT-159113 | Timely | 15.6 |
| CRT-159115 | Timely | 23.6 |
| CRT-159116 | Timely | 22.3 |
| CRT-159117 | Timely | 23.2 |
| CRT-159118 | Timely | 13.3 |
| CRT-159119 | Timely | 11.3 |
| CRT-159121 | Timely | 6.0 |
| CRT-159122 | Timely | 11.0 |
| CRT-159124 | Timely | 7.0 |
| CRT-159125 | Timely | 5.0 |
| CRT-159126 | Timely | 9.3 |
| CRT-159127 | Timely | 23.6 |
| CRT-159130 | Timely | 10.0 |
| CRT-159131 | Timely | 4.0 |
| CRT-159132 | Timely | 20.9 |
| CRT-159133 | Timely | 27.2 |
| CRT-159134 | Timely | 15.6 |
| CRT-159135 | Timely | 13.6 |
| CRT-159136 | Timely | 15.3 |
| CRT-159137 | Timely | 11.0 |
| CRT-159139 | Timely | 16.6 |
| CRT-159140 | Timely | 6.0 |
| CRT-159141 | Timely | 14.6 |
| CRT-159142 | Timely | 12.6 |
| CRT-159143 | Timely | 12.0 |
| CRT-159144 | Timely | 7.0 |
| CRT-159145 | Timely | 7.3 |
| CRT-159147 | Timely | 35.5 |
| CRT-159148 | Timely | 24.0 |
| CRT-159149 | Timely | 17.6 |
| CRT-159151 | Timely | 14.6 |
| CRT-159152 | Timely | 10.3 |
| CRT-159153 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-159154 | Timely | 7.3 |
| CRT-159155 | Timely | 20.9 |
| CRT-159156 | Timely | 20.9 |
| CRT-159157 | Timely | 8.3 |
| CRT-159158 | Timely | 10.3 |
| CRT-159159 | Timely | 6.3 |
| CRT-159160 | Timely | 9.0 |
| CRT-159162 | Timely | 5.0 |
| CRT-159163 | Timely | 3.0 |
| CRT-159164 | Timely | 14.3 |
| CRT-159165 | Timely | 27.9 |
| CRT-159166 | Timely | 27.6 |
| CRT-159167 | Timely | 4.3 |
| CRT-159169 | Timely | 11.3 |
| CRT-159170 | Timely | 20.6 |
| CRT-159171 | Timely | 16.3 |
| CRT-159173 | Timely | 6.0 |
| CRT-159174 | Timely | 21.9 |
| CRT-159175 | Timely | 4.0 |
| CRT-159176 | Timely | 6.0 |
| CRT-159177 | Timely | 9.6 |
| CRT-159178 | Timely | 18.9 |
| CRT-159179 | Timely | 24.9 |
| CRT-159180 | Timely | 10.3 |
| CRT-159181 | Timely | 345.0 |
| CRT-159182 | Timely | 27.2 |
| CRT-159183 | Timely | 13.3 |
| CRT-159184 | Timely | 4.0 |
| CRT-159185 | Timely | 21.6 |
| CRT-159186 | Timely | 10.0 |
| CRT-159187 | Timely | 9.0 |
| CRT-159188 | Timely | 16.6 |
| CRT-159189 | Timely | 14.6 |
| CRT-159190 | Timely | 35.9 |
| CRT-159191 | Timely | 7.3 |
| CRT-159192 | Timely | 5.0 |
| CRT-159193 | Timely | 7.0 |
| CRT-159194 | Timely | 12.3 |
| CRT-159195 | Timely | 3.0 |
| CRT-159199 | Timely | 43.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-159200 | Timely | 2.0 |
| CRT-159201 | Timely | 11.3 |
| CRT-159202 | Timely | 41.8 |
| CRT-159203 | Timely | 17.6 |
| CRT-159204 | Timely | 47.5 |
| CRT-159205 | Timely | 17.3 |
| CRT-159206 | Timely | 6.0 |
| CRT-159207 | Timely | 60.9 |
| CRT-159208 | Timely | 3.0 |
| CRT-159209 | Timely | 26.2 |
| CRT-159210 | Timely | 4.0 |
| CRT-159211 | Timely | 7.3 |
| CRT-159212 | Timely | 10.3 |
| CRT-159213 | Timely | 7.0 |
| CRT-159214 | Timely | 20.6 |
| CRT-159215 | Timely | 12.3 |
| CRT-159216 | Timely | 14.6 |
| CRT-159217 | Timely | 37.2 |
| CRT-159218 | Timely | 6.0 |
| CRT-159219 | Timely | 15.0 |
| CRT-159220 | Timely | 7.0 |
| CRT-159221 | Timely | 6.0 |
| CRT-159223 | Timely | 9.0 |
| CRT-159224 | Timely | 11.3 |
| CRT-159225 | Timely | 17.3 |
| CRT-159226 | Timely | 8.6 |
| CRT-159227 | Timely | 12.3 |
| CRT-159228 | Timely | 8.3 |
| CRT-159229 | Timely | 1.0 |
| CRT-159230 | Timely | 34.2 |
| CRT-159231 | Timely | 8.6 |
| CRT-159232 | Timely | 28.2 |
| CRT-159233 | Timely | 24.9 |
| CRT-159233 | Timely | 24.9 |
| CRT-159234 | Timely | 7.3 |
| CRT-159235 | Timely | 5.0 |
| CRT-159236 | Timely | 12.3 |
| CRT-159237 | Timely | 5.0 |
| CRT-159238 | Timely | 8.3 |
| CRT-159239 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159240 | Timely | 12.3 |
| CRT-159241 | Timely | 7.3 |
| CRT-159242 | Timely | 18.3 |
| CRT-159243 | Timely | 24.9 |
| CRT-159244 | Timely | 14.6 |
| CRT-159245 | Timely | 15.3 |
| CRT-159246 | Timely | 10.3 |
| CRT-159247 | Timely | 15.3 |
| CRT-159248 | Timely | 34.2 |
| CRT-159249 | Timely | 9.0 |
| CRT-159250 | Timely | 11.0 |
| CRT-159251 | Timely | 17.6 |
| CRT-159252 | Timely | 11.3 |
| CRT-159253 | Timely | 9.0 |
| CRT-159254 | Timely | 10.6 |
| CRT-159255 | Timely | 5.0 |
| CRT-159256 | Timely | 10.0 |
| CRT-159258 | Timely | 6.0 |
| CRT-159259 | Timely | 30.2 |
| CRT-159260 | Timely | 51.8 |
| CRT-159261 | Timely | 8.0 |
| CRT-159262 | Timely | 2.0 |
| CRT-159264 | Timely | 30.6 |
| CRT-159265 | Timely | 15.0 |
| CRT-159266 | Timely | 12.3 |
| CRT-159268 | Timely | 35.2 |
| CRT-159270 | Timely | 4.0 |
| CRT-159271 | Timely | 23.9 |
| CRT-159272 | Timely | 13.3 |
| CRT-159273 | Timely | 9.3 |
| CRT-159275 | Timely | 13.6 |
| CRT-159276 | Timely | 8.0 |
| CRT-159277 | Timely | 7.0 |
| CRT-159279 | Timely | 4.0 |
| CRT-159280 | Timely | 11.3 |
| CRT-159281 | Timely | 22.2 |
| CRT-159282 | Timely | 7.3 |
| CRT-159284 | Timely | 11.0 |
| CRT-159285 | Timely | 11.3 |
| CRT-159286 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159287 | Timely | 57.5 |
| CRT-159288 | Timely | 5.0 |
| CRT-159289 | Timely | 14.3 |
| CRT-159290 | Timely | 14.3 |
| CRT-159291 | Timely | 14.6 |
| CRT-159292 | Timely | 8.3 |
| CRT-159293 | Timely | 15.3 |
| CRT-159294 | Timely | 16.3 |
| CRT-159295 | Timely | 14.6 |
| CRT-159296 | Timely | 14.6 |
| CRT-159297 | Timely | 20.6 |
| CRT-159298 | Timely | 4.0 |
| CRT-159299 | Timely | 3.0 |
| CRT-159300 | Timely | 7.3 |
| CRT-159301 | Timely | 13.3 |
| CRT-159302 | Timely | 13.3 |
| CRT-159303 | Timely | 15.6 |
| CRT-159304 | Timely | 5.3 |
| CRT-159305 | Timely | 17.6 |
| CRT-159306 | Timely | 10.0 |
| CRT-159307 | Timely | 19.6 |
| CRT-159308 | Timely | 14.6 |
| CRT-159310 | Timely | 20.6 |
| CRT-159311 | Timely | 1.0 |
| CRT-159312 | Timely | 10.3 |
| CRT-159313 | Timely | 7.3 |
| CRT-159314 | Timely | 23.2 |
| CRT-159316 | Timely | 7.0 |
| CRT-159317 | Timely | 4.3 |
| CRT-159318 | Timely | 12.0 |
| CRT-159319 | Timely | 4.0 |
| CRT-159320 | Timely | 2.0 |
| CRT-159321 | Timely | 7.0 |
| CRT-159322 | Timely | 13.3 |
| CRT-159323 | Timely | 14.3 |
| CRT-159324 | Timely | 7.0 |
| CRT-159325 | Timely | 12.3 |
| CRT-159326 | Timely | 8.3 |
| CRT-159327 | Timely | 87.0 |
| CRT-159329 | Timely | 16.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159330 | Timely | 31.9 |
| CRT-159331 | Timely | 9.0 |
| CRT-159332 | Timely | 13.3 |
| CRT-159333 | Timely | 7.0 |
| CRT-159334 | Timely | 4.3 |
| CRT-159335 | Timely | 17.3 |
| CRT-159336 | Timely | 18.6 |
| CRT-159337 | Timely | 16.3 |
| CRT-159338 | Timely | 12.3 |
| CRT-159339 | Timely | 7.3 |
| CRT-159339 | Timely | 7.3 |
| CRT-159340 | Timely | 22.0 |
| CRT-159341 | Timely | 26.9 |
| CRT-159342 | Timely | 18.6 |
| CRT-159343 | Timely | 11.6 |
| CRT-159344 | Timely | 16.6 |
| CRT-159345 | Timely | 12.3 |
| CRT-159346 | Timely | 3.0 |
| CRT-159347 | Timely | 7.0 |
| CRT-159348 | Timely | 8.0 |
| CRT-159349 | Timely | 7.3 |
| CRT-159350 | Timely | 19.3 |
| CRT-159352 | Timely | 14.6 |
| CRT-159353 | Timely | 7.0 |
| CRT-159354 | Timely | 5.0 |
| CRT-159356 | Timely | 18.3 |
| CRT-159357 | Timely | 8.3 |
| CRT-159358 | Timely | 33.6 |
| CRT-159359 | Timely | 19.6 |
| CRT-159360 | Timely | 8.0 |
| CRT-159362 | Timely | 41.2 |
| CRT-159363 | Timely | 20.6 |
| CRT-159364 | Timely | 23.2 |
| CRT-159365 | Timely | 20.3 |
| CRT-159366 | Timely | 48.2 |
| CRT-159367 | Timely | 5.0 |
| CRT-159368 | Timely | 4.3 |
| CRT-159369 | Timely | 7.0 |
| CRT-159370 | Timely | 20.6 |
| CRT-159371 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159372 | Timely | 15.3 |
| CRT-159373 | Timely | 22.9 |
| CRT-159374 | Timely | 18.6 |
| CRT-159376 | Timely | 7.3 |
| CRT-159377 | Timely | 12.3 |
| CRT-159378 | Timely | 12.0 |
| CRT-159379 | Timely | 5.0 |
| CRT-159380 | Timely | 16.6 |
| CRT-159381 | Timely | 19.6 |
| CRT-159382 | Timely | 15.3 |
| CRT-159383 | Timely | 34.6 |
| CRT-159384 | Timely | 5.3 |
| CRT-159385 | Timely | 27.6 |
| CRT-159386 | Timely | 11.3 |
| CRT-159387 | Timely | 18.9 |
| CRT-159388 | Timely | 14.0 |
| CRT-159389 | Timely | 7.3 |
| CRT-159390 | Timely | 11.3 |
| CRT-159391 | Timely | 4.0 |
| CRT-159392 | Timely | 9.0 |
| CRT-159393 | Timely | 7.3 |
| CRT-159394 | Timely | 7.3 |
| CRT-159395 | Timely | 27.6 |
| CRT-159396 | Timely | 47.8 |
| CRT-159397 | Timely | 19.6 |
| CRT-159398 | Timely | 4.3 |
| CRT-159399 | Timely | 14.6 |
| CRT-159400 | Timely | 15.0 |
| CRT-159401 | Timely | 17.9 |
| CRT-159402 | Timely | 6.0 |
| CRT-159403 | Timely | 19.6 |
| CRT-159404 | Timely | 20.9 |
| CRT-159405 | Timely | 27.9 |
| CRT-159406 | Timely | 9.3 |
| CRT-159407 | Timely | 14.3 |
| CRT-159408 | Timely | 20.6 |
| CRT-159409 | Timely | 17.9 |
| CRT-159410 | Timely | 21.9 |
| CRT-159411 | Timely | 27.9 |
| CRT-159412 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159413 | Timely | 11.6 |
| CRT-159414 | Timely | 38.9 |
| CRT-159415 | Timely | 18.9 |
| CRT-159417 | Timely | 7.3 |
| CRT-159418 | Timely | 16.6 |
| CRT-159419 | Timely | 9.3 |
| CRT-159420 | Timely | 18.9 |
| CRT-159422 | Timely | 13.3 |
| CRT-159423 | Timely | 15.3 |
| CRT-159424 | Timely | 8.3 |
| CRT-159425 | Timely | 4.0 |
| CRT-159426 | Timely | 39.8 |
| CRT-159427 | Timely | 5.0 |
| CRT-159428 | Timely | 11.6 |
| CRT-159428 | Timely | 11.6 |
| CRT-159429 | Timely | 12.3 |
| CRT-159430 | Timely | 15.6 |
| CRT-159431 | Timely | 8.0 |
| CRT-159433 | Timely | 12.3 |
| CRT-159434 | Timely | 8.3 |
| CRT-159435 | Timely | 25.3 |
| CRT-159436 | Timely | 9.3 |
| CRT-159437 | Timely | 8.3 |
| CRT-159438 | Timely | 8.0 |
| CRT-159439 | Timely | 67.8 |
| CRT-159440 | Timely | 6.3 |
| CRT-159441 | Timely | 7.3 |
| CRT-159442 | Timely | 18.9 |
| CRT-159444 | Timely | 11.3 |
| CRT-159445 | Timely | 7.3 |
| CRT-159446 | Timely | 12.0 |
| CRT-159447 | Timely | 6.0 |
| CRT-159448 | Timely | 15.6 |
| CRT-159449 | Timely | 12.6 |
| CRT-159450 | Timely | 20.9 |
| CRT-159451 | Timely | 12.0 |
| CRT-159452 | Timely | 18.6 |
| CRT-159454 | Timely | 14.6 |
| CRT-159455 | Timely | 17.6 |
| CRT-159456 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-159457 | Timely | 7.3 |
| CRT-159458 | Timely | 11.3 |
| CRT-159459 | Timely | 10.3 |
| CRT-159462 | Timely | 20.0 |
| CRT-159463 | Timely | 1.0 |
| CRT-159464 | Timely | 12.3 |
| CRT-159465 | Timely | 13.6 |
| CRT-159466 | Timely | 8.3 |
| CRT-159467 | Timely | 22.6 |
| CRT-159468 | Timely | 8.0 |
| CRT-159469 | Timely | 9.3 |
| CRT-159470 | Timely | 8.3 |
| CRT-159472 | Timely | 27.2 |
| CRT-159474 | Timely | 16.3 |
| CRT-159475 | Timely | 11.3 |
| CRT-159476 | Timely | 12.6 |
| CRT-159477 | Timely | 33.9 |
| CRT-159479 | Timely | 12.6 |
| CRT-159480 | Timely | 13.3 |
| CRT-159481 | Timely | 5.0 |
| CRT-159482 | Timely | 7.0 |
| CRT-159483 | Timely | 19.3 |
| CRT-159484 | Timely | 1.0 |
| CRT-159485 | Timely | 20.6 |
| CRT-159486 | Timely | 19.6 |
| CRT-159488 | Timely | 6.0 |
| CRT-159489 | Timely | 12.3 |
| CRT-159490 | Timely | 14.3 |
| CRT-159491 | Timely | 12.3 |
| CRT-159492 | Timely | 19.9 |
| CRT-159493 | Timely | 12.6 |
| CRT-159494 | Timely | 25.6 |
| CRT-159495 | Timely | 4.0 |
| CRT-159496 | Timely | 16.3 |
| CRT-159497 | Timely | 5.3 |
| CRT-159498 | Timely | 282.5 |
| CRT-159499 | Timely | 13.3 |
| CRT-159500 | Timely | 3.0 |
| CRT-159501 | Timely | 15.6 |
| CRT-159505 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159506 | Timely | 8.3 |
| CRT-159507 | Timely | 5.0 |
| CRT-159509 | Timely | 14.6 |
| CRT-159510 | Timely | 27.2 |
| CRT-159511 | Timely | 9.0 |
| CRT-159512 | Timely | 14.6 |
| CRT-159513 | Timely | 6.3 |
| CRT-159514 | Timely | 7.3 |
| CRT-159515 | Timely | 15.3 |
| CRT-159516 | Timely | 15.3 |
| CRT-159517 | Timely | 13.6 |
| CRT-159518 | Timely | 13.9 |
| CRT-159519 | Timely | 28.9 |
| CRT-159521 | Timely | 14.3 |
| CRT-159522 | Timely | 18.3 |
| CRT-159524 | Timely | 4.0 |
| CRT-159525 | Timely | 7.0 |
| CRT-159526 | Timely | 15.6 |
| CRT-159527 | Timely | 14.3 |
| CRT-159528 | Timely | 1.0 |
| CRT-159529 | Timely | 1.0 |
| CRT-159530 | Timely | 14.3 |
| CRT-159531 | Timely | 3,650.0 |
| CRT-159532 | Timely | 4.0 |
| CRT-159533 | Timely | 5.3 |
| CRT-159535 | Timely | 11.3 |
| CRT-159536 | Timely | 14.6 |
| CRT-159537 | Timely | 21.9 |
| CRT-159539 | Timely | 26.3 |
| CRT-159540 | Timely | 20.6 |
| CRT-159541 | Timely | 8.3 |
| CRT-159542 | Timely | 18.0 |
| CRT-159543 | Timely | 9.3 |
| CRT-159544 | Timely | 25.3 |
| CRT-159545 | Timely | 19.6 |
| CRT-159546 | Timely | 32.9 |
| CRT-159547 | Timely | 2.0 |
| CRT-159548 | Timely | 36.9 |
| CRT-159549 | Timely | 4.0 |
| CRT-159550 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159551 | Timely | 70.1 |
| CRT-159554 | Timely | 9.0 |
| CRT-159555 | Timely | 24.6 |
| CRT-159556 | Timely | 7.3 |
| CRT-159557 | Timely | 12.3 |
| CRT-159558 | Timely | 7.0 |
| CRT-159559 | Timely | 1.0 |
| CRT-159560 | Timely | 5.3 |
| CRT-159561 | Timely | 3.0 |
| CRT-159562 | Timely | 25.0 |
| CRT-159563 | Timely | 14.3 |
| CRT-159564 | Timely | 11.0 |
| CRT-159565 | Timely | 21.6 |
| CRT-159566 | Timely | 15.3 |
| CRT-159567 | Timely | 10.3 |
| CRT-159568 | Timely | 14.0 |
| CRT-159569 | Timely | 8.3 |
| CRT-159570 | Timely | 12.0 |
| CRT-159571 | Timely | 11.0 |
| CRT-159572 | Timely | 18.0 |
| CRT-159574 | Timely | 51.1 |
| CRT-159576 | Timely | 4.0 |
| CRT-159577 | Timely | 15.6 |
| CRT-159578 | Timely | 10.3 |
| CRT-159579 | Timely | 6.0 |
| CRT-159580 | Timely | 35.2 |
| CRT-159581 | Timely | 10.3 |
| CRT-159582 | Timely | 10.3 |
| CRT-159583 | Timely | 15.9 |
| CRT-159584 | Timely | 17.0 |
| CRT-159585 | Timely | 300.8 |
| CRT-159586 | Timely | 24.0 |
| CRT-159588 | Timely | 7.3 |
| CRT-159589 | Timely | 4.3 |
| CRT-159590 | Timely | 3.0 |
| CRT-159591 | Timely | 7.3 |
| CRT-159592 | Timely | 19.3 |
| CRT-159593 | Timely | 8.3 |
| CRT-159594 | Timely | 19.9 |
| CRT-159596 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159597 | Timely | 23.6 |
| CRT-159598 | Timely | 18.6 |
| CRT-159599 | Timely | 22.6 |
| CRT-159600 | Timely | 11.3 |
| CRT-159601 | Timely | 10.3 |
| CRT-159602 | Timely | 19.6 |
| CRT-159603 | Timely | 4.0 |
| CRT-159604 | Timely | 8.3 |
| CRT-159605 | Timely | 4.0 |
| CRT-159606 | Timely | 15.9 |
| CRT-159607 | Timely | 12.3 |
| CRT-159608 | Timely | 10.3 |
| CRT-159609 | Timely | 15.3 |
| CRT-159610 | Timely | 14.3 |
| CRT-159611 | Timely | 30.0 |
| CRT-159612 | Timely | 12.6 |
| CRT-159613 | Timely | 10.3 |
| CRT-159614 | Timely | 7.0 |
| CRT-159615 | Timely | 8.6 |
| CRT-159616 | Timely | 4.0 |
| CRT-159617 | Timely | 14.6 |
| CRT-159618 | Timely | 21.9 |
| CRT-159619 | Timely | 35.2 |
| CRT-159620 | Timely | 18.6 |
| CRT-159621 | Timely | 14.0 |
| CRT-159623 | Timely | 11.3 |
| CRT-159624 | Timely | 40.3 |
| CRT-159625 | Timely | 7.0 |
| CRT-159626 | Timely | 5.3 |
| CRT-159627 | Timely | 18.6 |
| CRT-159628 | Timely | 31.0 |
| CRT-159629 | Timely | 11.0 |
| CRT-159630 | Timely | 15.3 |
| CRT-159631 | Timely | 3.0 |
| CRT-159632 | Timely | 9.0 |
| CRT-159633 | Timely | 11.3 |
| CRT-159634 | Timely | 153.2 |
| CRT-159635 | Timely | 32.2 |
| CRT-159636 | Timely | 13.9 |
| CRT-159637 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159638 | Timely | 6.3 |
| CRT-159639 | Timely | 15.3 |
| CRT-159640 | Timely | 28.9 |
| CRT-159641 | Timely | 1.0 |
| CRT-159642 | Timely | 15.9 |
| CRT-159643 | Timely | 20.3 |
| CRT-159644 | Timely | 61.2 |
| CRT-159645 | Timely | 26.3 |
| CRT-159646 | Timely | 3.0 |
| CRT-159647 | Timely | 14.6 |
| CRT-159649 | Timely | 20.6 |
| CRT-159650 | Timely | 19.6 |
| CRT-159651 | Timely | 45.5 |
| CRT-159653 | Timely | 7.3 |
| CRT-159654 | Timely | 19.6 |
| CRT-159655 | Timely | 12.6 |
| CRT-159656 | Timely | 4.0 |
| CRT-159657 | Timely | 19.3 |
| CRT-159659 | Timely | 29.9 |
| CRT-159660 | Timely | 18.3 |
| CRT-159661 | Timely | 8.3 |
| CRT-159662 | Timely | 7.0 |
| CRT-159663 | Timely | 4.0 |
| CRT-159664 | Timely | 38.2 |
| CRT-159665 | Timely | 3.0 |
| CRT-159666 | Timely | 14.3 |
| CRT-159667 | Timely | 9.0 |
| CRT-159668 | Timely | 15.0 |
| CRT-159669 | Timely | 11.6 |
| CRT-159670 | Timely | 5.0 |
| CRT-159671 | Timely | 8.3 |
| CRT-159672 | Timely | 38.9 |
| CRT-159673 | Timely | 18.3 |
| CRT-159675 | Timely | 11.3 |
| CRT-159676 | Timely | 5.3 |
| CRT-159677 | Timely | 1.0 |
| CRT-159678 | Timely | 8.3 |
| CRT-159679 | Timely | 7.0 |
| CRT-159680 | Timely | 9.3 |
| CRT-159681 | Timely | 35.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159683 | Timely | 4.3 |
| CRT-159684 | Timely | 2.0 |
| CRT-159685 | Timely | 9.3 |
| CRT-159686 | Timely | 11.3 |
| CRT-159687 | Timely | 11.3 |
| CRT-159689 | Timely | 11.3 |
| CRT-159690 | Timely | 14.3 |
| CRT-159691 | Timely | 10.3 |
| CRT-159692 | Timely | 15.3 |
| CRT-159693 | Timely | 21.6 |
| CRT-159694 | Timely | 8.0 |
| CRT-159695 | Timely | 26.9 |
| CRT-159696 | Timely | 28.2 |
| CRT-159697 | Timely | 16.0 |
| CRT-159698 | Timely | 13.3 |
| CRT-159699 | Timely | 25.2 |
| CRT-159700 | Timely | 15.6 |
| CRT-159701 | Timely | 19.3 |
| CRT-159702 | Timely | 12.0 |
| CRT-159703 | Timely | 38.5 |
| CRT-159704 | Timely | 7.3 |
| CRT-159705 | Timely | 1.0 |
| CRT-159706 | Timely | 7.3 |
| CRT-159707 | Timely | 9.0 |
| CRT-159708 | Timely | 10.3 |
| CRT-159709 | Timely | 6.0 |
| CRT-159710 | Timely | 8.0 |
| CRT-159711 | Timely | 12.3 |
| CRT-159712 | Timely | 20.6 |
| CRT-159713 | Timely | 38.6 |
| CRT-159714 | Timely | 12.0 |
| CRT-159715 | Timely | 1.0 |
| CRT-159716 | Timely | 8.0 |
| CRT-159717 | Timely | 12.0 |
| CRT-159719 | Timely | 8.3 |
| CRT-159720 | Timely | 6.0 |
| CRT-159721 | Timely | 20.6 |
| CRT-159722 | Timely | 23.6 |
| CRT-159723 | Timely | 15.3 |
| CRT-159724 | Timely | 14.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159725 | Timely | 11.3 |
| CRT-159726 | Timely | 13.6 |
| CRT-159727 | Timely | 13.6 |
| CRT-159728 | Timely | 18.9 |
| CRT-159730 | Timely | 33.2 |
| CRT-159731 | Timely | 4.0 |
| CRT-159732 | Timely | 7.0 |
| CRT-159733 | Timely | 16.6 |
| CRT-159734 | Timely | 75.0 |
| CRT-159735 | Timely | 20.9 |
| CRT-159736 | Timely | 11.3 |
| CRT-159737 | Timely | 7.3 |
| CRT-159738 | Timely | 4.0 |
| CRT-159739 | Timely | 12.3 |
| CRT-159740 | Timely | 14.6 |
| CRT-159741 | Timely | 7.0 |
| CRT-159742 | Timely | 9.0 |
| CRT-159743 | Timely | 10.0 |
| CRT-159744 | Timely | 17.6 |
| CRT-159745 | Timely | 6.0 |
| CRT-159746 | Timely | 11.3 |
| CRT-159747 | Timely | 6.0 |
| CRT-159748 | Timely | 12.3 |
| CRT-159749 | Timely | 15.6 |
| CRT-159751 | Timely | 8.3 |
| CRT-159752 | Timely | 18.3 |
| CRT-159753 | Timely | 7.3 |
| CRT-159754 | Timely | 11.3 |
| CRT-159756 | Timely | 24.2 |
| CRT-159757 | Timely | 7.0 |
| CRT-159758 | Timely | 7.0 |
| CRT-159759 | Timely | 15.0 |
| CRT-159760 | Timely | 20.2 |
| CRT-159761 | Timely | 7.0 |
| CRT-159762 | Timely | 3.0 |
| CRT-159763 | Timely | 4.0 |
| CRT-159764 | Timely | 11.3 |
| CRT-159765 | Timely | 21.6 |
| CRT-159766 | Timely | 22.3 |
| CRT-159767 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-159768 | Timely | 4.0 |
| CRT-159769 | Timely | 10.0 |
| CRT-159770 | Timely | 13.3 |
| CRT-159771 | Timely | 7.0 |
| CRT-159772 | Timely | 3.0 |
| CRT-159773 | Timely | 21.9 |
| CRT-159774 | Timely | 18.9 |
| CRT-159777 | Timely | 8.0 |
| CRT-159778 | Timely | 16.3 |
| CRT-159779 | Timely | 17.6 |
| CRT-159780 | Timely | 8.3 |
| CRT-159781 | Timely | 17.6 |
| CRT-159782 | Timely | 8.3 |
| CRT-159783 | Timely | 12.6 |
| CRT-159784 | Timely | 17.3 |
| CRT-159785 | Timely | 12.6 |
| CRT-159786 | Timely | 5.0 |
| CRT-159787 | Timely | 3.0 |
| CRT-159788 | Timely | 26.9 |
| CRT-159789 | Timely | 12.0 |
| CRT-159790 | Timely | 8.3 |
| CRT-159791 | Timely | 24.9 |
| CRT-159792 | Timely | 6.0 |
| CRT-159793 | Timely | 10.0 |
| CRT-159794 | Timely | 10.3 |
| CRT-159795 | Timely | 4.0 |
| CRT-159796 | Timely | 13.0 |
| CRT-159797 | Timely | 12.3 |
| CRT-159798 | Timely | 40.9 |
| CRT-159799 | Timely | 88.0 |
| CRT-159801 | Timely | 28.6 |
| CRT-159802 | Timely | 13.3 |
| CRT-159803 | Timely | 6.0 |
| CRT-159804 | Timely | 26.2 |
| CRT-159805 | Timely | 6.0 |
| CRT-159806 | Timely | 4.0 |
| CRT-159807 | Timely | 4.0 |
| CRT-159808 | Timely | 13.3 |
| CRT-159809 | Timely | 18.3 |
| CRT-159810 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-159811 | Timely | 6.0 |
| CRT-159812 | Timely | 19.6 |
| CRT-159813 | Timely | 14.3 |
| CRT-159814 | Timely | 7.3 |
| CRT-159815 | Timely | 7.3 |
| CRT-159816 | Timely | 1.0 |
| CRT-159817 | Timely | 18.3 |
| CRT-159819 | Timely | 17.9 |
| CRT-159820 | Timely | 9.0 |
| CRT-159821 | Timely | 15.3 |
| CRT-159822 | Timely | 9.3 |
| CRT-159825 | Timely | 3.0 |
| CRT-159826 | Timely | 1.0 |
| CRT-159827 | Timely | 36.2 |
| CRT-159828 | Timely | 29.9 |
| CRT-159829 | Timely | 8.0 |
| CRT-159830 | Timely | 5.0 |
| CRT-159832 | Timely | 12.0 |
| CRT-159833 | Timely | 13.3 |
| CRT-159834 | Timely | 7.3 |
| CRT-159835 | Timely | 46.9 |
| CRT-159836 | Timely | 17.3 |
| CRT-159837 | Timely | 4.3 |
| CRT-159838 | Timely | 19.3 |
| CRT-159839 | Timely | 24.6 |
| CRT-159840 | Timely | 7.3 |
| CRT-159841 | Timely | 4.0 |
| CRT-159842 | Timely | 12.3 |
| CRT-159843 | Timely | 18.6 |
| CRT-159844 | Timely | 17.6 |
| CRT-159845 | Timely | 1.0 |
| CRT-159846 | Timely | 2.0 |
| CRT-159847 | Timely | 4.0 |
| CRT-159849 | Timely | 21.6 |
| CRT-159850 | Timely | 15.6 |
| CRT-159851 | Timely | 11.0 |
| CRT-159852 | Timely | 3.0 |
| CRT-159854 | Timely | 8.3 |
| CRT-159855 | Timely | 43.9 |
| CRT-159856 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159858 | Timely | 15.6 |
| CRT-159859 | Timely | 20.9 |
| CRT-159860 | Timely | 4.3 |
| CRT-159861 | Timely | 22.6 |
| CRT-159863 | Timely | 4.0 |
| CRT-159866 | Timely | 26.3 |
| CRT-159867 | Timely | 9.0 |
| CRT-159868 | Timely | 2.0 |
| CRT-159870 | Timely | 12.0 |
| CRT-159871 | Timely | 21.9 |
| CRT-159872 | Timely | 18.6 |
| CRT-159873 | Timely | 16.6 |
| CRT-159874 | Timely | 12.3 |
| CRT-159875 | Timely | 11.0 |
| CRT-159877 | Timely | 18.6 |
| CRT-159877 | Timely | 18.6 |
| CRT-159878 | Timely | 7.3 |
| CRT-159879 | Timely | 7.3 |
| CRT-159880 | Timely | 10.0 |
| CRT-159881 | Timely | 11.6 |
| CRT-159882 | Timely | 7.0 |
| CRT-159883 | Timely | 20.0 |
| CRT-159884 | Timely | 11.3 |
| CRT-159885 | Timely | 13.6 |
| CRT-159886 | Timely | 19.3 |
| CRT-159887 | Timely | 12.3 |
| CRT-159888 | Timely | 7.3 |
| CRT-159889 | Timely | 1.0 |
| CRT-159890 | Timely | 21.3 |
| CRT-159891 | Timely | 11.6 |
| CRT-159892 | Timely | 8.0 |
| CRT-159893 | Timely | 4.0 |
| CRT-159894 | Timely | 11.3 |
| CRT-159895 | Timely | 14.3 |
| CRT-159897 | Timely | 4.3 |
| CRT-159898 | Timely | 16.3 |
| CRT-159899 | Timely | 10.3 |
| CRT-159900 | Timely | 28.9 |
| CRT-159901 | Timely | 9.0 |
| CRT-159903 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159904 | Timely | 49.9 |
| CRT-159905 | Timely | 10.3 |
| CRT-159907 | Timely | 9.3 |
| CRT-159908 | Timely | 15.6 |
| CRT-159909 | Timely | 15.6 |
| CRT-159910 | Timely | 4.0 |
| CRT-159911 | Timely | 15.3 |
| CRT-159912 | Timely | 7.0 |
| CRT-159913 | Timely | 4.0 |
| CRT-159914 | Timely | 8.3 |
| CRT-159915 | Timely | 1.0 |
| CRT-159916 | Timely | 50.9 |
| CRT-159917 | Timely | 14.6 |
| CRT-159918 | Timely | 8.3 |
| CRT-159919 | Timely | 20.9 |
| CRT-159921 | Timely | 19.3 |
| CRT-159922 | Timely | 5.0 |
| CRT-159923 | Timely | 5.0 |
| CRT-159924 | Timely | 12.6 |
| CRT-159925 | Timely | 18.3 |
| CRT-159926 | Timely | 6.0 |
| CRT-159927 | Timely | 4.0 |
| CRT-159928 | Timely | 18.3 |
| CRT-159929 | Timely | 4.0 |
| CRT-159930 | Timely | 7.3 |
| CRT-159931 | Timely | 20.6 |
| CRT-159932 | Timely | 65.7 |
| CRT-159933 | Timely | 15.3 |
| CRT-159934 | Timely | 12.0 |
| CRT-159935 | Timely | 5.0 |
| CRT-159936 | Timely | 5.3 |
| CRT-159937 | Timely | 17.9 |
| CRT-159938 | Timely | 11.3 |
| CRT-159939 | Timely | 8.0 |
| CRT-159940 | Timely | 19.6 |
| CRT-159941 | Timely | 14.6 |
| CRT-159942 | Timely | 10.0 |
| CRT-159944 | Timely | 7.3 |
| CRT-159945 | Timely | 10.3 |
| CRT-159946 | Timely | 31.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-159947 | Timely | 7.0 |
| CRT-159948 | Timely | 14.6 |
| CRT-159949 | Timely | 7.3 |
| CRT-159950 | Timely | 30.6 |
| CRT-159951 | Timely | 13.6 |
| CRT-159952 | Timely | 8.0 |
| CRT-159953 | Timely | 8.0 |
| CRT-159954 | Timely | 5.3 |
| CRT-159955 | Timely | 18.3 |
| CRT-159956 | Timely | 9.6 |
| CRT-159957 | Timely | 6.0 |
| CRT-159958 | Timely | 50.1 |
| CRT-159959 | Timely | 15.3 |
| CRT-159960 | Timely | 9.6 |
| CRT-159961 | Timely | 17.3 |
| CRT-159962 | Timely | 7.0 |
| CRT-159963 | Timely | 14.3 |
| CRT-159964 | Timely | 17.6 |
| CRT-159966 | Timely | 15.9 |
| CRT-159967 | Timely | 14.3 |
| CRT-159968 | Timely | 23.9 |
| CRT-159969 | Timely | 3.0 |
| CRT-159970 | Timely | 15.3 |
| CRT-159971 | Timely | 11.3 |
| CRT-159972 | Timely | 5.0 |
| CRT-159973 | Timely | 12.3 |
| CRT-159974 | Timely | 11.3 |
| CRT-159975 | Timely | 12.0 |
| CRT-159976 | Timely | 5.0 |
| CRT-159977 | Timely | 12.6 |
| CRT-159977 | Timely | 12.6 |
| CRT-159978 | Timely | 8.0 |
| CRT-159979 | Timely | 21.3 |
| CRT-159980 | Timely | 15.6 |
| CRT-159982 | Timely | 3.0 |
| CRT-159983 | Timely | 87.0 |
| CRT-159984 | Timely | 41.5 |
| CRT-159985 | Timely | 18.9 |
| CRT-159986 | Timely | 7.3 |
| CRT-159987 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-159988 | Timely | 11.3 |
| CRT-159990 | Timely | 23.6 |
| CRT-159991 | Timely | 4.3 |
| CRT-159992 | Timely | 36.9 |
| CRT-159993 | Timely | 7.0 |
| CRT-159994 | Timely | 4.0 |
| CRT-159995 | Timely | 11.3 |
| CRT-159996 | Timely | 31.9 |
| CRT-159997 | Timely | 19.6 |
| CRT-159998 | Timely | 15.0 |
| CRT-159999 | Timely | 6.0 |
| CRT-160000 | Timely | 4.0 |
| CRT-160001 | Timely | 22.9 |
| CRT-160003 | Timely | 29.9 |
| CRT-160004 | Timely | 17.6 |
| CRT-160005 | Timely | 35.6 |
| CRT-160006 | Timely | 12.3 |
| CRT-160007 | Timely | 7.3 |
| CRT-160008 | Timely | 24.2 |
| CRT-160009 | Timely | 25.6 |
| CRT-160010 | Timely | 42.8 |
| CRT-160012 | Timely | 7.0 |
| CRT-160013 | Timely | 5.0 |
| CRT-160014 | Timely | 16.3 |
| CRT-160015 | Timely | 28.9 |
| CRT-160016 | Timely | 11.3 |
| CRT-160017 | Timely | 38.8 |
| CRT-160018 | Timely | 6.0 |
| CRT-160019 | Timely | 38.2 |
| CRT-160020 | Timely | 18.6 |
| CRT-160021 | Timely | 17.9 |
| CRT-160022 | Timely | 16.3 |
| CRT-160023 | Timely | 9.3 |
| CRT-160024 | Timely | 12.6 |
| CRT-160025 | Timely | 10.3 |
| CRT-160026 | Timely | 4.0 |
| CRT-160027 | Timely | 13.3 |
| CRT-160028 | Timely | 5.0 |
| CRT-160029 | Timely | 26.9 |
| CRT-160030 | Timely | 46.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160031 | Timely | 2.0 |
| CRT-160032 | Timely | 10.3 |
| CRT-160033 | Timely | 122.4 |
| CRT-160034 | Timely | 14.6 |
| CRT-160035 | Timely | 14.0 |
| CRT-160036 | Timely | 16.6 |
| CRT-160037 | Timely | 11.3 |
| CRT-160038 | Timely | 12.0 |
| CRT-160039 | Timely | 6.0 |
| CRT-160040 | Timely | 19.6 |
| CRT-160041 | Timely | 11.6 |
| CRT-160042 | Timely | 12.6 |
| CRT-160043 | Timely | 8.3 |
| CRT-160044 | Timely | 8.0 |
| CRT-160045 | Timely | 7.3 |
| CRT-160046 | Timely | 13.3 |
| CRT-160047 | Timely | 9.3 |
| CRT-160048 | Timely | 20.6 |
| CRT-160049 | Timely | 8.0 |
| CRT-160051 | Timely | 6.0 |
| CRT-160054 | Timely | 81.5 |
| CRT-160055 | Timely | 15.6 |
| CRT-160057 | Timely | 5.0 |
| CRT-160058 | Timely | 10.3 |
| CRT-160059 | Timely | 21.6 |
| CRT-160060 | Timely | 11.3 |
| CRT-160061 | Timely | 7.0 |
| CRT-160062 | Timely | 29.2 |
| CRT-160063 | Timely | 17.6 |
| CRT-160064 | Timely | 36.0 |
| CRT-160065 | Timely | 24.6 |
| CRT-160066 | Timely | 12.0 |
| CRT-160068 | Timely | 20.6 |
| CRT-160069 | Timely | 23.6 |
| CRT-160070 | Timely | 30.6 |
| CRT-160071 | Timely | 4.0 |
| CRT-160072 | Timely | 14.6 |
| CRT-160073 | Timely | 7.3 |
| CRT-160074 | Timely | 4.0 |
| CRT-160075 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-160076 | Timely | 8.0 |
| CRT-160077 | Timely | 3.0 |
| CRT-160078 | Timely | 23.6 |
| CRT-160079 | Timely | 12.0 |
| CRT-160080 | Timely | 7.3 |
| CRT-160081 | Timely | 11.3 |
| CRT-160082 | Timely | 31.2 |
| CRT-160083 | Timely | 24.9 |
| CRT-160084 | Timely | 22.2 |
| CRT-160085 | Timely | 14.6 |
| CRT-160086 | Timely | 10.6 |
| CRT-160087 | Timely | 8.0 |
| CRT-160088 | Timely | 35.9 |
| CRT-160090 | Timely | 8.6 |
| CRT-160091 | Timely | 8.3 |
| CRT-160092 | Timely | 18.6 |
| CRT-160093 | Timely | 41.3 |
| CRT-160094 | Timely | 8.6 |
| CRT-160095 | Timely | 26.2 |
| CRT-160096 | Timely | 3.0 |
| CRT-160097 | Timely | 15.6 |
| CRT-160098 | Timely | 8.3 |
| CRT-160099 | Timely | 11.3 |
| CRT-160100 | Timely | 22.6 |
| CRT-160101 | Timely | 13.3 |
| CRT-160102 | Timely | 21.3 |
| CRT-160103 | Timely | 18.9 |
| CRT-160104 | Timely | 46.5 |
| CRT-160105 | Timely | 10.0 |
| CRT-160106 | Timely | 31.9 |
| CRT-160107 | Timely | 11.3 |
| CRT-160108 | Timely | 8.3 |
| CRT-160109 | Timely | 11.6 |
| CRT-160110 | Timely | 32.5 |
| CRT-160111 | Timely | 7.3 |
| CRT-160112 | Timely | 3.0 |
| CRT-160113 | Timely | 46.6 |
| CRT-160114 | Timely | 23.6 |
| CRT-160115 | Timely | 7.0 |
| CRT-160116 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160117 | Timely | 10.0 |
| CRT-160118 | Timely | 7.0 |
| CRT-160120 | Timely | 22.6 |
| CRT-160121 | Timely | 25.2 |
| CRT-160122 | Timely | 7.3 |
| CRT-160123 | Timely | 15.6 |
| CRT-160124 | Timely | 21.3 |
| CRT-160125 | Timely | 18.9 |
| CRT-160126 | Timely | 89.9 |
| CRT-160127 | Timely | 7.3 |
| CRT-160128 | Timely | 18.6 |
| CRT-160129 | Timely | 9.3 |
| CRT-160131 | Timely | 11.3 |
| CRT-160132 | Timely | 18.9 |
| CRT-160133 | Timely | 12.3 |
| CRT-160134 | Timely | 10.0 |
| CRT-160135 | Timely | 15.0 |
| CRT-160136 | Timely | 48.0 |
| CRT-160138 | Timely | 15.3 |
| CRT-160139 | Timely | 17.6 |
| CRT-160140 | Timely | 18.6 |
| CRT-160141 | Timely | 4.0 |
| CRT-160143 | Timely | 20.6 |
| CRT-160144 | Timely | 5.0 |
| CRT-160145 | Timely | 1.0 |
| CRT-160146 | Timely | 59.2 |
| CRT-160147 | Timely | 15.3 |
| CRT-160148 | Timely | 5.0 |
| CRT-160149 | Timely | 13.3 |
| CRT-160150 | Timely | 19.3 |
| CRT-160151 | Timely | 99.6 |
| CRT-160152 | Timely | 4.0 |
| CRT-160153 | Timely | 4.0 |
| CRT-160154 | Timely | 4.0 |
| CRT-160156 | Timely | 19.3 |
| CRT-160157 | Timely | 18.9 |
| CRT-160158 | Timely | 14.3 |
| CRT-160159 | Timely | 19.6 |
| CRT-160160 | Timely | 5.0 |
| CRT-160161 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160162 | Timely | 12.0 |
| CRT-160163 | Timely | 17.6 |
| CRT-160164 | Timely | 7.3 |
| CRT-160165 | Timely | 27.9 |
| CRT-160166 | Timely | 23.6 |
| CRT-160167 | Timely | 479.7 |
| CRT-160168 | Timely | 10.0 |
| CRT-160169 | Timely | 47.1 |
| CRT-160170 | Timely | 8.3 |
| CRT-160171 | Timely | 2.0 |
| CRT-160172 | Timely | 1.0 |
| CRT-160173 | Timely | 10.3 |
| CRT-160174 | Timely | 5.3 |
| CRT-160175 | Timely | 3.0 |
| CRT-160176 | Timely | 27.9 |
| CRT-160178 | Timely | 4.0 |
| CRT-160179 | Timely | 31.8 |
| CRT-160180 | Timely | 20.9 |
| CRT-160180 | Timely | 20.9 |
| CRT-160181 | Timely | 4.0 |
| CRT-160182 | Timely | 13.6 |
| CRT-160183 | Timely | 26.6 |
| CRT-160184 | Timely | 13.6 |
| CRT-160185 | Timely | 4.0 |
| CRT-160186 | Timely | 23.9 |
| CRT-160187 | Timely | 25.2 |
| CRT-160188 | Timely | 19.9 |
| CRT-160189 | Timely | 3.0 |
| CRT-160190 | Timely | 13.0 |
| CRT-160191 | Timely | 4.0 |
| CRT-160192 | Timely | 11.3 |
| CRT-160193 | Timely | 18.6 |
| CRT-160194 | Timely | 6.0 |
| CRT-160195 | Timely | 18.6 |
| CRT-160196 | Timely | 10.0 |
| CRT-160197 | Timely | 5.0 |
| CRT-160198 | Timely | 16.0 |
| CRT-160199 | Timely | 15.0 |
| CRT-160200 | Timely | 7.3 |
| CRT-160202 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160203 | Timely | 10.3 |
| CRT-160204 | Timely | 14.6 |
| CRT-160205 | Timely | 10.0 |
| CRT-160206 | Timely | 8.0 |
| CRT-160207 | Timely | 4.0 |
| CRT-160208 | Timely | 20.6 |
| CRT-160210 | Timely | 29.0 |
| CRT-160211 | Timely | 13.3 |
| CRT-160212 | Timely | 7.0 |
| CRT-160213 | Timely | 16.6 |
| CRT-160214 | Timely | 15.3 |
| CRT-160216 | Timely | 14.6 |
| CRT-160217 | Timely | 8.3 |
| CRT-160218 | Timely | 4.3 |
| CRT-160219 | Timely | 24.9 |
| CRT-160220 | Timely | 11.6 |
| CRT-160221 | Timely | 15.6 |
| CRT-160222 | Timely | 10.3 |
| CRT-160223 | Timely | 9.3 |
| CRT-160224 | Timely | 27.9 |
| CRT-160225 | Timely | 58.0 |
| CRT-160226 | Timely | 7.3 |
| CRT-160227 | Timely | 12.3 |
| CRT-160228 | Timely | 24.2 |
| CRT-160229 | Timely | 4.0 |
| CRT-160231 | Timely | 24.6 |
| CRT-160232 | Timely | 12.3 |
| CRT-160234 | Timely | 21.9 |
| CRT-160235 | Timely | 7.0 |
| CRT-160237 | Timely | 27.9 |
| CRT-160238 | Timely | 12.3 |
| CRT-160239 | Timely | 7.3 |
| CRT-160240 | Timely | 219.0 |
| CRT-160241 | Timely | 13.6 |
| CRT-160242 | Timely | 18.6 |
| CRT-160243 | Timely | 15.3 |
| CRT-160244 | Timely | 3.0 |
| CRT-160245 | Timely | 11.0 |
| CRT-160246 | Timely | 8.0 |
| CRT-160247 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160248 | Timely | 8.3 |
| CRT-160249 | Timely | 32.6 |
| CRT-160250 | Timely | 17.6 |
| CRT-160251 | Timely | 12.3 |
| CRT-160252 | Timely | 13.3 |
| CRT-160253 | Timely | 24.6 |
| CRT-160254 | Timely | 15.6 |
| CRT-160255 | Timely | 4.3 |
| CRT-160256 | Timely | 3.0 |
| CRT-160258 | Timely | 15.0 |
| CRT-160259 | Timely | 14.3 |
| CRT-160260 | Timely | 8.0 |
| CRT-160261 | Timely | 4.0 |
| CRT-160262 | Timely | 4.0 |
| CRT-160263 | Timely | 9.0 |
| CRT-160266 | Timely | 4.0 |
| CRT-160267 | Timely | 18.3 |
| CRT-160269 | Timely | 15.0 |
| CRT-160270 | Timely | 12.0 |
| CRT-160272 | Timely | 8.3 |
| CRT-160273 | Timely | 10.6 |
| CRT-160275 | Timely | 12.6 |
| CRT-160276 | Timely | 19.6 |
| CRT-160278 | Timely | 25.6 |
| CRT-160279 | Timely | 36.6 |
| CRT-160280 | Timely | 31.2 |
| CRT-160281 | Timely | 14.3 |
| CRT-160283 | Timely | 34.9 |
| CRT-160284 | Timely | 3.0 |
| CRT-160285 | Timely | 5.0 |
| CRT-160286 | Timely | 19.6 |
| CRT-160287 | Timely | 27.5 |
| CRT-160288 | Timely | 10.3 |
| CRT-160289 | Timely | 6.0 |
| CRT-160292 | Timely | 5.0 |
| CRT-160293 | Timely | 25.9 |
| CRT-160294 | Timely | 10.3 |
| CRT-160295 | Timely | 159.5 |
| CRT-160296 | Timely | 6.0 |
| CRT-160297 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160298 | Timely | 25.2 |
| CRT-160299 | Timely | 8.0 |
| CRT-160300 | Timely | 8.0 |
| CRT-160301 | Timely | 9.0 |
| CRT-160303 | Timely | 18.3 |
| CRT-160304 | Timely | 5.0 |
| CRT-160305 | Timely | 12.3 |
| CRT-160306 | Timely | 14.3 |
| CRT-160307 | Timely | 2.0 |
| CRT-160308 | Timely | 14.3 |
| CRT-160309 | Timely | 27.3 |
| CRT-160310 | Timely | 5.0 |
| CRT-160311 | Timely | 2.0 |
| CRT-160312 | Timely | 2.0 |
| CRT-160313 | Timely | 15.3 |
| CRT-160314 | Timely | 10.3 |
| CRT-160315 | Timely | 8.3 |
| CRT-160316 | Timely | 10.3 |
| CRT-160318 | Timely | 11.3 |
| CRT-160319 | Timely | 5.0 |
| CRT-160320 | Timely | 15.6 |
| CRT-160321 | Timely | 8.3 |
| CRT-160322 | Timely | 5.3 |
| CRT-160323 | Timely | 8.6 |
| CRT-160324 | Timely | 14.0 |
| CRT-160325 | Timely | 7.3 |
| CRT-160326 | Timely | 14.6 |
| CRT-160327 | Timely | 11.3 |
| CRT-160328 | Timely | 11.3 |
| CRT-160329 | Timely | 38.8 |
| CRT-160330 | Timely | 14.0 |
| CRT-160331 | Timely | 19.9 |
| CRT-160332 | Timely | 8.3 |
| CRT-160333 | Timely | 4.0 |
| CRT-160334 | Timely | 17.6 |
| CRT-160337 | Timely | 11.3 |
| CRT-160338 | Timely | 12.3 |
| CRT-160339 | Timely | 13.3 |
| CRT-160340 | Timely | 8.3 |
| CRT-160341 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160342 | Timely | 20.6 |
| CRT-160343 | Timely | 13.3 |
| CRT-160345 | Timely | 14.3 |
| CRT-160346 | Timely | 1.0 |
| CRT-160347 | Timely | 15.3 |
| CRT-160348 | Timely | 15.0 |
| CRT-160349 | Timely | 8.3 |
| CRT-160350 | Timely | 23.6 |
| CRT-160351 | Timely | 10.3 |
| CRT-160352 | Timely | 13.6 |
| CRT-160353 | Timely | 22.9 |
| CRT-160354 | Timely | 18.3 |
| CRT-160355 | Timely | 17.3 |
| CRT-160356 | Timely | 18.6 |
| CRT-160357 | Timely | 16.6 |
| CRT-160358 | Timely | 8.3 |
| CRT-160359 | Timely | 16.6 |
| CRT-160360 | Timely | 28.2 |
| CRT-160362 | Timely | 10.3 |
| CRT-160363 | Timely | 14.6 |
| CRT-160364 | Timely | 28.6 |
| CRT-160365 | Timely | 17.3 |
| CRT-160366 | Timely | 46.2 |
| CRT-160368 | Timely | 7.3 |
| CRT-160369 | Timely | 2.0 |
| CRT-160370 | Timely | 7.0 |
| CRT-160371 | Timely | 8.0 |
| CRT-160372 | Timely | 14.6 |
| CRT-160373 | Timely | 8.3 |
| CRT-160374 | Timely | 9.3 |
| CRT-160375 | Timely | 7.3 |
| CRT-160376 | Timely | 27.6 |
| CRT-160378 | Timely | 5.0 |
| CRT-160379 | Timely | 4.0 |
| CRT-160380 | Timely | 13.0 |
| CRT-160381 | Timely | 9.0 |
| CRT-160382 | Timely | 35.5 |
| CRT-160383 | Timely | 21.6 |
| CRT-160384 | Timely | 15.6 |
| CRT-160385 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160386 | Timely | 18.6 |
| CRT-160387 | Timely | 9.3 |
| CRT-160388 | Timely | 5.3 |
| CRT-160389 | Timely | 17.6 |
| CRT-160390 | Timely | 11.3 |
| CRT-160391 | Timely | 8.0 |
| CRT-160392 | Timely | 20.6 |
| CRT-160394 | Timely | 7.0 |
| CRT-160395 | Timely | 11.3 |
| CRT-160396 | Timely | 1.0 |
| CRT-160397 | Timely | 13.0 |
| CRT-160398 | Timely | 10.3 |
| CRT-160399 | Timely | 34.6 |
| CRT-160400 | Timely | 20.6 |
| CRT-160401 | Timely | 15.6 |
| CRT-160402 | Timely | 7.0 |
| CRT-160403 | Timely | 11.3 |
| CRT-160404 | Timely | 9.3 |
| CRT-160405 | Timely | 8.0 |
| CRT-160406 | Timely | 1.0 |
| CRT-160407 | Timely | 1.0 |
| CRT-160408 | Timely | 10.0 |
| CRT-160409 | Timely | 4.0 |
| CRT-160410 | Timely | 13.6 |
| CRT-160411 | Timely | 162.5 |
| CRT-160412 | Timely | 8.0 |
| CRT-160415 | Timely | 12.0 |
| CRT-160416 | Timely | 12.3 |
| CRT-160417 | Timely | 15.3 |
| CRT-160418 | Timely | 34.6 |
| CRT-160419 | Timely | 14.3 |
| CRT-160420 | Timely | 13.3 |
| CRT-160421 | Timely | 4.3 |
| CRT-160422 | Timely | 8.0 |
| CRT-160423 | Timely | 21.9 |
| CRT-160424 | Timely | 17.3 |
| CRT-160425 | Timely | 36.6 |
| CRT-160427 | Timely | 12.6 |
| CRT-160428 | Timely | 4.0 |
| CRT-160430 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-160431 | Timely | 9.0 |
| CRT-160432 | Timely | 43.6 |
| CRT-160433 | Timely | 4.0 |
| CRT-160434 | Timely | 14.3 |
| CRT-160435 | Timely | 9.0 |
| CRT-160437 | Timely | 8.0 |
| CRT-160438 | Timely | 12.6 |
| CRT-160439 | Timely | 1.0 |
| CRT-160440 | Timely | 14.6 |
| CRT-160441 | Timely | 11.3 |
| CRT-160442 | Timely | 4.0 |
| CRT-160443 | Timely | 6.0 |
| CRT-160445 | Timely | 15.3 |
| CRT-160446 | Timely | 20.9 |
| CRT-160447 | Timely | 17.3 |
| CRT-160448 | Timely | 28.9 |
| CRT-160449 | Timely | 24.6 |
| CRT-160450 | Timely | 4.0 |
| CRT-160451 | Timely | 12.3 |
| CRT-160452 | Timely | 11.3 |
| CRT-160453 | Timely | 8.0 |
| CRT-160454 | Timely | 10.0 |
| CRT-160455 | Timely | 12.3 |
| CRT-160456 | Timely | 7.3 |
| CRT-160457 | Timely | 19.9 |
| CRT-160458 | Timely | 8.6 |
| CRT-160459 | Timely | 7.0 |
| CRT-160461 | Timely | 4.3 |
| CRT-160462 | Timely | 46.5 |
| CRT-160463 | Timely | 12.3 |
| CRT-160464 | Timely | 51.5 |
| CRT-160465 | Timely | 31.2 |
| CRT-160466 | Timely | 12.3 |
| CRT-160467 | Timely | 15.0 |
| CRT-160468 | Timely | 5.3 |
| CRT-160469 | Timely | 6.0 |
| CRT-160470 | Timely | 27.6 |
| CRT-160471 | Timely | 2.0 |
| CRT-160472 | Timely | 22.6 |
| CRT-160473 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160474 | Timely | 21.6 |
| CRT-160475 | Timely | 6.0 |
| CRT-160476 | Timely | 7.0 |
| CRT-160477 | Timely | 3.0 |
| CRT-160478 | Timely | 3.0 |
| CRT-160479 | Timely | 1.0 |
| CRT-160480 | Timely | 4.0 |
| CRT-160481 | Timely | 6.0 |
| CRT-160482 | Timely | 4.0 |
| CRT-160483 | Timely | 11.3 |
| CRT-160484 | Timely | 8.3 |
| CRT-160485 | Timely | 7.3 |
| CRT-160486 | Timely | 15.3 |
| CRT-160487 | Timely | 37.6 |
| CRT-160488 | Timely | 9.0 |
| CRT-160489 | Timely | 6.0 |
| CRT-160490 | Timely | 3.0 |
| CRT-160491 | Timely | 5.0 |
| CRT-160492 | Timely | 19.6 |
| CRT-160493 | Timely | 7.3 |
| CRT-160494 | Timely | 20.6 |
| CRT-160496 | Timely | 6.0 |
| CRT-160497 | Timely | 7.0 |
| CRT-160498 | Timely | 18.3 |
| CRT-160499 | Timely | 17.0 |
| CRT-160500 | Timely | 7.0 |
| CRT-160501 | Timely | 27.2 |
| CRT-160502 | Timely | 81.1 |
| CRT-160503 | Timely | 9.0 |
| CRT-160504 | Timely | 13.3 |
| CRT-160505 | Timely | 3.0 |
| CRT-160506 | Timely | 9.0 |
| CRT-160507 | Timely | 11.3 |
| CRT-160508 | Timely | 10.3 |
| CRT-160509 | Timely | 5.0 |
| CRT-160510 | Timely | 31.5 |
| CRT-160511 | Timely | 45.1 |
| CRT-160513 | Timely | 4.0 |
| CRT-160514 | Timely | 10.3 |
| CRT-160515 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160516 | Timely | 7.3 |
| CRT-160519 | Timely | 18.3 |
| CRT-160520 | Timely | 10.3 |
| CRT-160521 | Timely | 15.6 |
| CRT-160523 | Timely | 8.0 |
| CRT-160524 | Timely | 9.3 |
| CRT-160525 | Timely | 14.6 |
| CRT-160526 | Timely | 19.6 |
| CRT-160527 | Timely | 12.6 |
| CRT-160528 | Timely | 12.3 |
| CRT-160529 | Timely | 7.0 |
| CRT-160530 | Timely | 12.3 |
| CRT-160531 | Timely | 9.0 |
| CRT-160532 | Timely | 12.6 |
| CRT-160533 | Timely | 15.3 |
| CRT-160534 | Timely | 20.9 |
| CRT-160535 | Timely | 8.0 |
| CRT-160536 | Timely | 11.3 |
| CRT-160537 | Timely | 26.6 |
| CRT-160538 | Timely | 16.6 |
| CRT-160539 | Timely | 6.0 |
| CRT-160540 | Timely | 48.1 |
| CRT-160541 | Timely | 1.0 |
| CRT-160542 | Timely | 8.0 |
| CRT-160543 | Timely | 11.3 |
| CRT-160545 | Timely | 5.3 |
| CRT-160546 | Timely | 20.6 |
| CRT-160547 | Timely | 5.0 |
| CRT-160548 | Timely | 7.3 |
| CRT-160549 | Timely | 10.3 |
| CRT-160551 | Timely | 7,900.0 |
| CRT-160552 | Timely | 28.9 |
| CRT-160553 | Timely | 17.6 |
| CRT-160554 | Timely | 8.0 |
| CRT-160555 | Timely | 7.0 |
| CRT-160556 | Timely | 11.3 |
| CRT-160557 | Timely | 17.6 |
| CRT-160558 | Timely | 10.3 |
| CRT-160559 | Timely | 20.6 |
| CRT-160561 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160562 | Timely | 21.6 |
| CRT-160563 | Timely | 18.3 |
| CRT-160564 | Timely | 16.3 |
| CRT-160565 | Timely | 27.2 |
| CRT-160566 | Timely | 7.3 |
| CRT-160567 | Timely | 8.0 |
| CRT-160568 | Timely | 13.6 |
| CRT-160569 | Timely | 15.3 |
| CRT-160570 | Timely | 15.6 |
| CRT-160571 | Timely | 8.3 |
| CRT-160573 | Timely | 6.0 |
| CRT-160574 | Timely | 13.6 |
| CRT-160575 | Timely | 11.0 |
| CRT-160576 | Timely | 4.0 |
| CRT-160577 | Timely | 12.3 |
| CRT-160578 | Timely | 11.3 |
| CRT-160579 | Timely | 18.6 |
| CRT-160580 | Timely | 6.0 |
| CRT-160581 | Timely | 3.0 |
| CRT-160582 | Timely | 21.6 |
| CRT-160583 | Timely | 15.3 |
| CRT-160584 | Timely | 18.3 |
| CRT-160585 | Timely | 9.3 |
| CRT-160586 | Timely | 10.3 |
| CRT-160587 | Timely | 11.6 |
| CRT-160588 | Timely | 16.3 |
| CRT-160589 | Timely | 9.0 |
| CRT-160590 | Timely | 61.5 |
| CRT-160591 | Timely | 44.1 |
| CRT-160592 | Timely | 21.6 |
| CRT-160593 | Timely | 18.9 |
| CRT-160594 | Timely | 4.3 |
| CRT-160595 | Timely | 13.3 |
| CRT-160596 | Timely | 13.3 |
| CRT-160597 | Timely | 8.3 |
| CRT-160598 | Timely | 11.6 |
| CRT-160599 | Timely | 16.6 |
| CRT-160600 | Timely | 7.3 |
| CRT-160601 | Timely | 15.0 |
| CRT-160602 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160603 | Timely | 60.8 |
| CRT-160604 | Timely | 12.3 |
| CRT-160605 | Timely | 379.6 |
| CRT-160606 | Timely | 5.3 |
| CRT-160607 | Timely | 70.4 |
| CRT-160608 | Timely | 22.9 |
| CRT-160609 | Timely | 4.0 |
| CRT-160610 | Timely | 4.0 |
| CRT-160611 | Timely | 33.2 |
| CRT-160612 | Timely | 611.6 |
| CRT-160613 | Timely | 7.0 |
| CRT-160614 | Timely | 11.6 |
| CRT-160615 | Timely | 17.6 |
| CRT-160616 | Timely | 1.0 |
| CRT-160617 | Timely | 4.0 |
| CRT-160618 | Timely | 14.0 |
| CRT-160620 | Timely | 26.9 |
| CRT-160621 | Timely | 8.3 |
| CRT-160622 | Timely | 11.6 |
| CRT-160623 | Timely | 27.9 |
| CRT-160624 | Timely | 11.3 |
| CRT-160625 | Timely | 3.0 |
| CRT-160626 | Timely | 4.0 |
| CRT-160627 | Timely | 7.3 |
| CRT-160628 | Timely | 8.6 |
| CRT-160629 | Timely | 19.6 |
| CRT-160630 | Timely | 4.0 |
| CRT-160631 | Timely | 7.0 |
| CRT-160632 | Timely | 12.3 |
| CRT-160633 | Timely | 5.0 |
| CRT-160634 | Timely | 36.0 |
| CRT-160635 | Timely | 4.0 |
| CRT-160636 | Timely | 91.3 |
| CRT-160637 | Timely | 20.3 |
| CRT-160638 | Timely | 15.0 |
| CRT-160639 | Timely | 4.0 |
| CRT-160640 | Timely | 14.6 |
| CRT-160641 | Timely | 20.6 |
| CRT-160642 | Timely | 24.6 |
| CRT-160643 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160644 | Timely | 9.0 |
| CRT-160645 | Timely | 17.6 |
| CRT-160646 | Timely | 13.3 |
| CRT-160647 | Timely | 20.6 |
| CRT-160648 | Timely | 9.0 |
| CRT-160649 | Timely | 14.3 |
| CRT-160650 | Timely | 9.3 |
| CRT-160651 | Timely | 16.6 |
| CRT-160652 | Timely | 10.3 |
| CRT-160653 | Timely | 15.9 |
| CRT-160654 | Timely | 15.0 |
| CRT-160655 | Timely | 5.0 |
| CRT-160656 | Timely | 5.0 |
| CRT-160657 | Timely | 24.6 |
| CRT-160659 | Timely | 3.0 |
| CRT-160660 | Timely | 6.3 |
| CRT-160661 | Timely | 8.0 |
| CRT-160662 | Timely | 21.6 |
| CRT-160663 | Timely | 11.3 |
| CRT-160664 | Timely | 12.3 |
| CRT-160666 | Timely | 7.3 |
| CRT-160667 | Timely | 12.9 |
| CRT-160668 | Timely | 1.0 |
| CRT-160669 | Timely | 16.6 |
| CRT-160670 | Timely | 8.0 |
| CRT-160672 | Timely | 8.0 |
| CRT-160673 | Timely | 13.3 |
| CRT-160674 | Timely | 6.0 |
| CRT-160675 | Timely | 8.0 |
| CRT-160676 | Timely | 11.3 |
| CRT-160677 | Timely | 17.3 |
| CRT-160678 | Timely | 11.0 |
| CRT-160679 | Timely | 21.6 |
| CRT-160680 | Timely | 6.0 |
| CRT-160681 | Timely | 9.0 |
| CRT-160682 | Timely | 12.0 |
| CRT-160683 | Timely | 3.0 |
| CRT-160685 | Timely | 4.0 |
| CRT-160686 | Timely | 44.8 |
| CRT-160687 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160688 | Timely | 12.3 |
| CRT-160689 | Timely | 6.3 |
| CRT-160691 | Timely | 19.9 |
| CRT-160692 | Timely | 10.3 |
| CRT-160693 | Timely | 22.9 |
| CRT-160694 | Timely | 9.0 |
| CRT-160697 | Timely | 14.3 |
| CRT-160698 | Timely | 13.3 |
| CRT-160699 | Timely | 7.3 |
| CRT-160700 | Timely | 14.6 |
| CRT-160701 | Timely | 15.3 |
| CRT-160702 | Timely | 15.3 |
| CRT-160703 | Timely | 11.0 |
| CRT-160704 | Timely | 13.6 |
| CRT-160705 | Timely | 3.0 |
| CRT-160706 | Timely | 39.5 |
| CRT-160707 | Timely | 12.0 |
| CRT-160708 | Timely | 5.3 |
| CRT-160709 | Timely | 8.3 |
| CRT-160710 | Timely | 8.0 |
| CRT-160711 | Timely | 17.3 |
| CRT-160712 | Timely | 4.3 |
| CRT-160714 | Timely | 11.3 |
| CRT-160715 | Timely | 16.0 |
| CRT-160716 | Timely | 19.6 |
| CRT-160717 | Timely | 4.0 |
| CRT-160719 | Timely | 10.3 |
| CRT-160720 | Timely | 16.3 |
| CRT-160721 | Timely | 4.0 |
| CRT-160723 | Timely | 18.9 |
| CRT-160725 | Timely | 23.9 |
| CRT-160726 | Timely | 6.0 |
| CRT-160727 | Timely | 12.6 |
| CRT-160728 | Timely | 22.6 |
| CRT-160729 | Timely | 3.0 |
| CRT-160730 | Timely | 15.6 |
| CRT-160731 | Timely | 11.6 |
| CRT-160732 | Timely | 7.3 |
| CRT-160733 | Timely | 20.3 |
| CRT-160734 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160735 | Timely | 12.3 |
| CRT-160736 | Timely | 8.3 |
| CRT-160737 | Timely | 4.0 |
| CRT-160738 | Timely | 24.6 |
| CRT-160739 | Timely | 819.4 |
| CRT-160740 | Timely | 4.0 |
| CRT-160741 | Timely | 11.3 |
| CRT-160742 | Timely | 10.3 |
| CRT-160743 | Timely | 8.0 |
| CRT-160744 | Timely | 8.3 |
| CRT-160745 | Timely | 11.3 |
| CRT-160746 | Timely | 12.3 |
| CRT-160747 | Timely | 8.0 |
| CRT-160748 | Timely | 14.0 |
| CRT-160749 | Timely | 32.2 |
| CRT-160750 | Timely | 4.0 |
| CRT-160751 | Timely | 7.3 |
| CRT-160752 | Timely | 11.3 |
| CRT-160753 | Timely | 7.3 |
| CRT-160754 | Timely | 15.6 |
| CRT-160755 | Timely | 4.0 |
| CRT-160756 | Timely | 14.0 |
| CRT-160757 | Timely | 14.6 |
| CRT-160758 | Timely | 8.3 |
| CRT-160759 | Timely | 8.3 |
| CRT-160760 | Timely | 7.3 |
| CRT-160761 | Timely | 4.0 |
| CRT-160762 | Timely | 25.6 |
| CRT-160763 | Timely | 6.3 |
| CRT-160765 | Timely | 18.6 |
| CRT-160766 | Timely | 8.3 |
| CRT-160767 | Timely | 13.3 |
| CRT-160768 | Timely | 9.0 |
| CRT-160769 | Timely | 11.0 |
| CRT-160770 | Timely | 7.0 |
| CRT-160771 | Timely | 9.3 |
| CRT-160772 | Timely | 19.6 |
| CRT-160773 | Timely | 7.0 |
| CRT-160774 | Timely | 7.3 |
| CRT-160775 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160776 | Timely | 14.0 |
| CRT-160777 | Timely | 8.3 |
| CRT-160778 | Timely | 34.8 |
| CRT-160779 | Timely | 11.0 |
| CRT-160780 | Timely | 41.1 |
| CRT-160781 | Timely | 4.0 |
| CRT-160783 | Timely | 15.3 |
| CRT-160784 | Timely | 9.3 |
| CRT-160786 | Timely | 1,300.0 |
| CRT-160787 | Timely | 22.6 |
| CRT-160788 | Timely | 8.0 |
| CRT-160789 | Timely | 15.6 |
| CRT-160790 | Timely | 28.2 |
| CRT-160791 | Timely | 21.6 |
| CRT-160792 | Timely | 18.6 |
| CRT-160793 | Timely | 15.3 |
| CRT-160794 | Timely | 9.0 |
| CRT-160795 | Timely | 11.0 |
| CRT-160796 | Timely | 25.9 |
| CRT-160797 | Timely | 12.6 |
| CRT-160798 | Timely | 16.9 |
| CRT-160801 | Timely | 11.3 |
| CRT-160802 | Timely | 19.3 |
| CRT-160804 | Timely | 17.6 |
| CRT-160805 | Timely | 8.3 |
| CRT-160806 | Timely | 11.3 |
| CRT-160807 | Timely | 17.6 |
| CRT-160808 | Timely | 18.3 |
| CRT-160809 | Timely | 20.6 |
| CRT-160810 | Timely | 19.6 |
| CRT-160811 | Timely | 11.3 |
| CRT-160812 | Timely | 38.0 |
| CRT-160813 | Timely | 18.3 |
| CRT-160814 | Timely | 7.3 |
| CRT-160815 | Timely | 7.0 |
| CRT-160816 | Timely | 10.3 |
| CRT-160817 | Timely | 20.9 |
| CRT-160818 | Timely | 8.3 |
| CRT-160821 | Timely | 10.0 |
| CRT-160822 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160823 | Timely | 9.3 |
| CRT-160825 | Timely | 31.2 |
| CRT-160826 | Timely | 17.3 |
| CRT-160828 | Timely | 700.0 |
| CRT-160830 | Timely | 14.3 |
| CRT-160831 | Timely | 16.0 |
| CRT-160832 | Timely | 1.0 |
| CRT-160833 | Timely | 9.0 |
| CRT-160834 | Timely | 7.3 |
| CRT-160835 | Timely | 8.0 |
| CRT-160836 | Timely | 14.3 |
| CRT-160837 | Timely | 7.3 |
| CRT-160838 | Timely | 4.3 |
| CRT-160839 | Timely | 35.5 |
| CRT-160840 | Timely | 9.3 |
| CRT-160841 | Timely | 1.0 |
| CRT-160843 | Timely | 4.0 |
| CRT-160845 | Timely | 23.6 |
| CRT-160846 | Timely | 7.0 |
| CRT-160847 | Timely | 4.0 |
| CRT-160848 | Timely | 18.0 |
| CRT-160849 | Timely | 16.6 |
| CRT-160850 | Timely | 17.6 |
| CRT-160851 | Timely | 12.0 |
| CRT-160852 | Timely | 10.3 |
| CRT-160852 | Timely | 10.3 |
| CRT-160853 | Timely | 5.0 |
| CRT-160854 | Timely | 18.9 |
| CRT-160855 | Timely | 19.6 |
| CRT-160856 | Timely | 17.9 |
| CRT-160857 | Timely | 12.6 |
| CRT-160858 | Timely | 15.6 |
| CRT-160859 | Timely | 7.3 |
| CRT-160860 | Timely | 4.0 |
| CRT-160861 | Timely | 10.3 |
| CRT-160862 | Timely | 3.0 |
| CRT-160863 | Timely | 1.0 |
| CRT-160864 | Timely | 5.3 |
| CRT-160866 | Timely | 5.3 |
| CRT-160868 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160869 | Timely | 8.3 |
| CRT-160870 | Timely | 14.0 |
| CRT-160871 | Timely | 5.0 |
| CRT-160872 | Timely | 18.6 |
| CRT-160873 | Timely | 9.0 |
| CRT-160874 | Timely | 17.3 |
| CRT-160875 | Timely | 6.0 |
| CRT-160878 | Timely | 7.0 |
| CRT-160879 | Timely | 17.0 |
| CRT-160880 | Timely | 51.5 |
| CRT-160881 | Timely | 14.6 |
| CRT-160882 | Timely | 5.3 |
| CRT-160883 | Timely | 11.3 |
| CRT-160884 | Timely | 11.3 |
| CRT-160885 | Timely | 8.6 |
| CRT-160886 | Timely | 20.9 |
| CRT-160887 | Timely | 7.3 |
| CRT-160888 | Timely | 18.6 |
| CRT-160889 | Timely | 12.0 |
| CRT-160890 | Timely | 11.3 |
| CRT-160891 | Timely | 12.0 |
| CRT-160892 | Timely | 14.6 |
| CRT-160893 | Timely | 20.6 |
| CRT-160894 | Timely | 22.6 |
| CRT-160895 | Timely | 54.9 |
| CRT-160896 | Timely | 10.3 |
| CRT-160898 | Timely | 1.0 |
| CRT-160899 | Timely | 18.6 |
| CRT-160900 | Timely | 18.9 |
| CRT-160901 | Timely | 29.2 |
| CRT-160902 | Timely | 3.0 |
| CRT-160903 | Timely | 37.2 |
| CRT-160904 | Timely | 7.0 |
| CRT-160906 | Timely | 20.6 |
| CRT-160908 | Timely | 19.6 |
| CRT-160909 | Timely | 10.0 |
| CRT-160910 | Timely | 46.6 |
| CRT-160911 | Timely | 14.6 |
| CRT-160912 | Timely | 5.0 |
| CRT-160913 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160914 | Timely | 4.0 |
| CRT-160915 | Timely | 10.0 |
| CRT-160916 | Timely | 7.3 |
| CRT-160917 | Timely | 15.6 |
| CRT-160917 | Timely | 15.6 |
| CRT-160918 | Timely | 7.0 |
| CRT-160919 | Timely | 11.3 |
| CRT-160920 | Timely | 13.0 |
| CRT-160921 | Timely | 5.0 |
| CRT-160922 | Timely | 8.0 |
| CRT-160923 | Timely | 9.0 |
| CRT-160924 | Timely | 7.3 |
| CRT-160925 | Timely | 14.0 |
| CRT-160926 | Timely | 15.6 |
| CRT-160928 | Timely | 12.3 |
| CRT-160929 | Timely | 32.9 |
| CRT-160930 | Timely | 9.3 |
| CRT-160931 | Timely | 31.2 |
| CRT-160932 | Timely | 10.3 |
| CRT-160933 | Timely | 7.3 |
| CRT-160934 | Timely | 12.0 |
| CRT-160935 | Timely | 11.3 |
| CRT-160936 | Timely | 25.6 |
| CRT-160937 | Timely | 14.3 |
| CRT-160938 | Timely | 7.0 |
| CRT-160939 | Timely | 6.0 |
| CRT-160940 | Timely | 43.5 |
| CRT-160941 | Timely | 53.8 |
| CRT-160944 | Timely | 11.0 |
| CRT-160945 | Timely | 15.6 |
| CRT-160946 | Timely | 6.0 |
| CRT-160947 | Timely | 22.9 |
| CRT-160949 | Timely | 4.0 |
| CRT-160950 | Timely | 11.3 |
| CRT-160951 | Timely | 8.0 |
| CRT-160952 | Timely | 8.0 |
| CRT-160953 | Timely | 7.3 |
| CRT-160954 | Timely | 7.3 |
| CRT-160956 | Timely | 21.3 |
| CRT-160957 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-160958 | Timely | 4.0 |
| CRT-160959 | Timely | 22.9 |
| CRT-160960 | Timely | 11.6 |
| CRT-160961 | Timely | 19.6 |
| CRT-160964 | Timely | 11.3 |
| CRT-160965 | Timely | 28.5 |
| CRT-160966 | Timely | 1.0 |
| CRT-160967 | Timely | 18.9 |
| CRT-160968 | Timely | 4.0 |
| CRT-160969 | Timely | 7.3 |
| CRT-160970 | Timely | 13.6 |
| CRT-160971 | Timely | 6.0 |
| CRT-160972 | Timely | 4.0 |
| CRT-160973 | Timely | 14.0 |
| CRT-160974 | Timely | 9.0 |
| CRT-160976 | Timely | 14.3 |
| CRT-160977 | Timely | 39.8 |
| CRT-160978 | Timely | 19.6 |
| CRT-160979 | Timely | 45.0 |
| CRT-160980 | Timely | 4.3 |
| CRT-160981 | Timely | 33.2 |
| CRT-160982 | Timely | 6.0 |
| CRT-160983 | Timely | 4.0 |
| CRT-160985 | Timely | 20.3 |
| CRT-160986 | Timely | 23.6 |
| CRT-160987 | Timely | 3.0 |
| CRT-160988 | Timely | 28.2 |
| CRT-160989 | Timely | 14.6 |
| CRT-160990 | Timely | 24.6 |
| CRT-160991 | Timely | 12.3 |
| CRT-160992 | Timely | 8.3 |
| CRT-160993 | Timely | 90.1 |
| CRT-160994 | Timely | 3.0 |
| CRT-160995 | Timely | 10.0 |
| CRT-160996 | Timely | 21.6 |
| CRT-160997 | Timely | 7.0 |
| CRT-160998 | Timely | 15.6 |
| CRT-160999 | Timely | 14.6 |
| CRT-161000 | Timely | 68.8 |
| CRT-161001 | Timely | 60.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161002 | Timely | 22.6 |
| CRT-161003 | Timely | 5.0 |
| CRT-161004 | Timely | 9.0 |
| CRT-161005 | Timely | 11.3 |
| CRT-161006 | Timely | 7.0 |
| CRT-161007 | Timely | 52.8 |
| CRT-161008 | Timely | 33.2 |
| CRT-161009 | Timely | 24.3 |
| CRT-161010 | Timely | 28.2 |
| CRT-161011 | Timely | 8.3 |
| CRT-161012 | Timely | 3.0 |
| CRT-161013 | Timely | 3.0 |
| CRT-161014 | Timely | 15.6 |
| CRT-161017 | Timely | 3.0 |
| CRT-161018 | Timely | 3.0 |
| CRT-161019 | Timely | 5.3 |
| CRT-161020 | Timely | 8.3 |
| CRT-161021 | Timely | 12.3 |
| CRT-161022 | Timely | 8.6 |
| CRT-161023 | Timely | 19.6 |
| CRT-161024 | Timely | 4.0 |
| CRT-161025 | Timely | 15.6 |
| CRT-161026 | Timely | 3.0 |
| CRT-161027 | Timely | 7.0 |
| CRT-161028 | Timely | 15.3 |
| CRT-161029 | Timely | 19.9 |
| CRT-161030 | Timely | 10.0 |
| CRT-161031 | Timely | 11.6 |
| CRT-161032 | Timely | 37.2 |
| CRT-161033 | Timely | 14.6 |
| CRT-161034 | Timely | 3.0 |
| CRT-161035 | Timely | 3.0 |
| CRT-161036 | Timely | 7.0 |
| CRT-161037 | Timely | 4.0 |
| CRT-161038 | Timely | 11.6 |
| CRT-161039 | Timely | 18.6 |
| CRT-161040 | Timely | 15.9 |
| CRT-161042 | Timely | 17.6 |
| CRT-161043 | Timely | 9.3 |
| CRT-161044 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161045 | Timely | 4.0 |
| CRT-161046 | Timely | 11.6 |
| CRT-161047 | Timely | 11.3 |
| CRT-161048 | Timely | 9.3 |
| CRT-161049 | Timely | 17.6 |
| CRT-161050 | Timely | 18.6 |
| CRT-161051 | Timely | 17.3 |
| CRT-161052 | Timely | 8.3 |
| CRT-161053 | Timely | 16.6 |
| CRT-161054 | Timely | 22.9 |
| CRT-161056 | Timely | 15.3 |
| CRT-161057 | Timely | 17.0 |
| CRT-161058 | Timely | 12.0 |
| CRT-161059 | Timely | 7.3 |
| CRT-161060 | Timely | 9.0 |
| CRT-161062 | Timely | 16.6 |
| CRT-161063 | Timely | 20.3 |
| CRT-161064 | Timely | 19.6 |
| CRT-161065 | Timely | 15.3 |
| CRT-161066 | Timely | 12.6 |
| CRT-161067 | Timely | 15.6 |
| CRT-161068 | Timely | 4.0 |
| CRT-161070 | Timely | 3.0 |
| CRT-161071 | Timely | 3.0 |
| CRT-161072 | Timely | 11.6 |
| CRT-161073 | Timely | 4.0 |
| CRT-161074 | Timely | 11.0 |
| CRT-161075 | Timely | 11.6 |
| CRT-161076 | Timely | 61.5 |
| CRT-161077 | Timely | 20.9 |
| CRT-161078 | Timely | 15.6 |
| CRT-161079 | Timely | 3.0 |
| CRT-161080 | Timely | 9.0 |
| CRT-161081 | Timely | 11.0 |
| CRT-161083 | Timely | 15.6 |
| CRT-161084 | Timely | 6.3 |
| CRT-161085 | Timely | 25.6 |
| CRT-161086 | Timely | 21.6 |
| CRT-161089 | Timely | 11.6 |
| CRT-161090 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161091 | Timely | 40.2 |
| CRT-161092 | Timely | 6.3 |
| CRT-161093 | Timely | 7.3 |
| CRT-161094 | Timely | 9.3 |
| CRT-161095 | Timely | 16.6 |
| CRT-161096 | Timely | 13.0 |
| CRT-161097 | Timely | 4.0 |
| CRT-161098 | Timely | 8.3 |
| CRT-161099 | Timely | 9.3 |
| CRT-161100 | Timely | 11.3 |
| CRT-161102 | Timely | 9.3 |
| CRT-161103 | Timely | 22.6 |
| CRT-161104 | Timely | 78.0 |
| CRT-161105 | Timely | 34.8 |
| CRT-161106 | Timely | 5.0 |
| CRT-161107 | Timely | 10.0 |
| CRT-161108 | Timely | 15.0 |
| CRT-161109 | Timely | 8.3 |
| CRT-161110 | Timely | 9.3 |
| CRT-161111 | Timely | 8.3 |
| CRT-161112 | Timely | 7.3 |
| CRT-161113 | Timely | 11.6 |
| CRT-161114 | Timely | 8.3 |
| CRT-161115 | Timely | 14.6 |
| CRT-161116 | Timely | 6.0 |
| CRT-161117 | Timely | 6.3 |
| CRT-161118 | Timely | 23.6 |
| CRT-161119 | Timely | 10.0 |
| CRT-161120 | Timely | 4.0 |
| CRT-161121 | Timely | 33.2 |
| CRT-161122 | Timely | 3.0 |
| CRT-161123 | Timely | 15.6 |
| CRT-161124 | Timely | 7.3 |
| CRT-161125 | Timely | 18.9 |
| CRT-161126 | Timely | 15.9 |
| CRT-161127 | Timely | 14.6 |
| CRT-161128 | Timely | 5.0 |
| CRT-161129 | Timely | 11.3 |
| CRT-161131 | Timely | 23.9 |
| CRT-161132 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161133 | Timely | 8.3 |
| CRT-161134 | Timely | 3.0 |
| CRT-161135 | Timely | 22.6 |
| CRT-161136 | Timely | 8.3 |
| CRT-161138 | Timely | 34.9 |
| CRT-161139 | Timely | 21.5 |
| CRT-161140 | Timely | 14.3 |
| CRT-161141 | Timely | 11.3 |
| CRT-161142 | Timely | 7.0 |
| CRT-161143 | Timely | 4.3 |
| CRT-161144 | Timely | 8.3 |
| CRT-161145 | Timely | 40.5 |
| CRT-161147 | Timely | 8.3 |
| CRT-161148 | Timely | 10.3 |
| CRT-161149 | Timely | 5.0 |
| CRT-161150 | Timely | 4.3 |
| CRT-161151 | Timely | 7.3 |
| CRT-161152 | Timely | 6.0 |
| CRT-161153 | Timely | 11.3 |
| CRT-161154 | Timely | 9.6 |
| CRT-161155 | Timely | 13.3 |
| CRT-161156 | Timely | 24.6 |
| CRT-161157 | Timely | 11.3 |
| CRT-161158 | Timely | 12.6 |
| CRT-161159 | Timely | 17.3 |
| CRT-161160 | Timely | 8.3 |
| CRT-161161 | Timely | 11.6 |
| CRT-161162 | Timely | 20.0 |
| CRT-161163 | Timely | 11.6 |
| CRT-161164 | Timely | 9.0 |
| CRT-161165 | Timely | 11.3 |
| CRT-161166 | Timely | 24.9 |
| CRT-161167 | Timely | 21.6 |
| CRT-161168 | Timely | 5.0 |
| CRT-161169 | Timely | 5,604.0 |
| CRT-161170 | Timely | 12.6 |
| CRT-161171 | Timely | 20.9 |
| CRT-161172 | Timely | 5.0 |
| CRT-161173 | Timely | 9.3 |
| CRT-161174 | Timely | 19.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-161175 | Timely | 21.9 |
| CRT-161176 | Timely | 13.3 |
| CRT-161177 | Timely | 7.0 |
| CRT-161178 | Timely | 4.0 |
| CRT-161179 | Timely | 8.3 |
| CRT-161181 | Timely | 8.3 |
| CRT-161182 | Timely | 6.3 |
| CRT-161183 | Timely | 11.3 |
| CRT-161184 | Timely | 10.3 |
| CRT-161185 | Timely | 16.6 |
| CRT-161186 | Timely | 7.0 |
| CRT-161187 | Timely | 26.6 |
| CRT-161189 | Timely | 8.0 |
| CRT-161190 | Timely | 18.9 |
| CRT-161191 | Timely | 8.3 |
| CRT-161192 | Timely | 15.6 |
| CRT-161193 | Timely | 4.0 |
| CRT-161194 | Timely | 8.3 |
| CRT-161195 | Timely | 9.3 |
| CRT-161196 | Timely | 4.0 |
| CRT-161197 | Timely | 269.6 |
| CRT-161198 | Timely | 4.0 |
| CRT-161200 | Timely | 7.3 |
| CRT-161202 | Timely | 13.6 |
| CRT-161203 | Timely | 13.3 |
| CRT-161204 | Timely | 8.0 |
| CRT-161205 | Timely | 8.3 |
| CRT-161206 | Timely | 20.2 |
| CRT-161207 | Timely | 7.0 |
| CRT-161208 | Timely | 8.0 |
| CRT-161209 | Timely | 1.0 |
| CRT-161210 | Timely | 5.0 |
| CRT-161211 | Timely | 9.0 |
| CRT-161212 | Timely | 7.3 |
| CRT-161213 | Timely | 3.0 |
| CRT-161214 | Timely | 25.6 |
| CRT-161215 | Timely | 9.6 |
| CRT-161216 | Timely | 13.3 |
| CRT-161217 | Timely | 48.6 |
| CRT-161218 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-161219 | Timely | 4.0 |
| CRT-161220 | Timely | 15.3 |
| CRT-161221 | Timely | 3.0 |
| CRT-161222 | Timely | 18.6 |
| CRT-161223 | Timely | 4.0 |
| CRT-161224 | Timely | 37.2 |
| CRT-161226 | Timely | 14.3 |
| CRT-161227 | Timely | 23.6 |
| CRT-161228 | Timely | 12.0 |
| CRT-161229 | Timely | 37.2 |
| CRT-161230 | Timely | 23.6 |
| CRT-161231 | Timely | 15.9 |
| CRT-161232 | Timely | 7.3 |
| CRT-161233 | Timely | 10.0 |
| CRT-161235 | Timely | 7.3 |
| CRT-161236 | Timely | 11.6 |
| CRT-161237 | Timely | 4.0 |
| CRT-161238 | Timely | 5.0 |
| CRT-161239 | Timely | 32.9 |
| CRT-161240 | Timely | 5.0 |
| CRT-161241 | Timely | 9.0 |
| CRT-161242 | Timely | 18.0 |
| CRT-161243 | Timely | 4.0 |
| CRT-161244 | Timely | 9.0 |
| CRT-161245 | Timely | 10.3 |
| CRT-161246 | Timely | 33.9 |
| CRT-161247 | Timely | 4.0 |
| CRT-161248 | Timely | 12.3 |
| CRT-161249 | Timely | 11.3 |
| CRT-161250 | Timely | 7.3 |
| CRT-161251 | Timely | 31.2 |
| CRT-161253 | Timely | 8.3 |
| CRT-161254 | Timely | 7.0 |
| CRT-161255 | Timely | 9.3 |
| CRT-161256 | Timely | 30.2 |
| CRT-161257 | Timely | 11.6 |
| CRT-161258 | Timely | 16.9 |
| CRT-161259 | Timely | 11.3 |
| CRT-161260 | Timely | 11.0 |
| CRT-161261 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161262 | Timely | 3.0 |
| CRT-161264 | Timely | 8.3 |
| CRT-161266 | Timely | 55.5 |
| CRT-161267 | Timely | 21.9 |
| CRT-161268 | Timely | 26.6 |
| CRT-161269 | Timely | 17.6 |
| CRT-161270 | Timely | 20.0 |
| CRT-161271 | Timely | 7.3 |
| CRT-161272 | Timely | 3.0 |
| CRT-161273 | Timely | 19.3 |
| CRT-161274 | Timely | 7.3 |
| CRT-161276 | Timely | 1.0 |
| CRT-161278 | Timely | 7.3 |
| CRT-161279 | Timely | 21.9 |
| CRT-161282 | Timely | 18.3 |
| CRT-161283 | Timely | 5.3 |
| CRT-161284 | Timely | 7.3 |
| CRT-161285 | Timely | 11.6 |
| CRT-161286 | Timely | 4.0 |
| CRT-161288 | Timely | 11.3 |
| CRT-161289 | Timely | 8.3 |
| CRT-161290 | Timely | 12.6 |
| CRT-161291 | Timely | 12.3 |
| CRT-161292 | Timely | 16.9 |
| CRT-161293 | Timely | 14.6 |
| CRT-161294 | Timely | 11.3 |
| CRT-161298 | Timely | 18.9 |
| CRT-161299 | Timely | 11.3 |
| CRT-161300 | Timely | 7.0 |
| CRT-161302 | Timely | 15.3 |
| CRT-161303 | Timely | 7.0 |
| CRT-161304 | Timely | 12.3 |
| CRT-161305 | Timely | 29.9 |
| CRT-161306 | Timely | 15.3 |
| CRT-161307 | Timely | 19.0 |
| CRT-161308 | Timely | 8.0 |
| CRT-161309 | Timely | 13.3 |
| CRT-161310 | Timely | 11.0 |
| CRT-161311 | Timely | 16.6 |
| CRT-161312 | Timely | 4.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-161313 | Timely | 13.6 |
| CRT-161315 | Timely | 11.3 |
| CRT-161316 | Timely | 5.0 |
| CRT-161317 | Timely | 16.6 |
| CRT-161318 | Timely | 11.6 |
| CRT-161319 | Timely | 10.3 |
| CRT-161320 | Timely | 10.3 |
| CRT-161321 | Timely | 7.3 |
| CRT-161322 | Timely | 2.0 |
| CRT-161323 | Timely | 11.0 |
| CRT-161324 | Timely | 18.3 |
| CRT-161325 | Timely | 12.3 |
| CRT-161326 | Timely | 8.3 |
| CRT-161327 | Timely | 4.0 |
| CRT-161328 | Timely | 18.6 |
| CRT-161329 | Timely | 9.0 |
| CRT-161330 | Timely | 58.3 |
| CRT-161331 | Timely | 12.3 |
| CRT-161332 | Timely | 21.6 |
| CRT-161333 | Timely | 6.0 |
| CRT-161334 | Timely | 7.3 |
| CRT-161335 | Timely | 8.0 |
| CRT-161336 | Timely | 15.6 |
| CRT-161337 | Timely | 11.3 |
| CRT-161338 | Timely | 16.3 |
| CRT-161339 | Timely | 38.0 |
| CRT-161340 | Timely | 7.3 |
| CRT-161341 | Timely | 19.6 |
| CRT-161343 | Timely | 5.3 |
| CRT-161344 | Timely | 10.0 |
| CRT-161346 | Timely | 11.6 |
| CRT-161348 | Timely | 4.0 |
| CRT-161349 | Timely | 17.6 |
| CRT-161350 | Timely | 23.9 |
| CRT-161352 | Timely | 39.5 |
| CRT-161353 | Timely | 7.3 |
| CRT-161354 | Timely | 271.0 |
| CRT-161355 | Timely | 16.0 |
| CRT-161357 | Timely | 16.6 |
| CRT-161358 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161359 | Timely | 41.5 |
| CRT-161361 | Timely | 21.0 |
| CRT-161362 | Timely | 11.0 |
| CRT-161363 | Timely | 9.0 |
| CRT-161364 | Timely | 27.5 |
| CRT-161365 | Timely | 49.6 |
| CRT-161366 | Timely | 11.0 |
| CRT-161367 | Timely | 12.3 |
| CRT-161368 | Timely | 17.6 |
| CRT-161369 | Timely | 12.6 |
| CRT-161370 | Timely | 23.6 |
| CRT-161371 | Timely | 23.9 |
| CRT-161372 | Timely | 11.0 |
| CRT-161373 | Timely | 7.0 |
| CRT-161374 | Timely | 7.3 |
| CRT-161375 | Timely | 9.0 |
| CRT-161376 | Timely | 53.5 |
| CRT-161377 | Timely | 5.3 |
| CRT-161378 | Timely | 33.2 |
| CRT-161379 | Timely | 12.3 |
| CRT-161380 | Timely | 8.3 |
| CRT-161381 | Timely | 27.6 |
| CRT-161382 | Timely | 4.0 |
| CRT-161385 | Timely | 17.3 |
| CRT-161386 | Timely | 34.2 |
| CRT-161387 | Timely | 13.3 |
| CRT-161388 | Timely | 7.0 |
| CRT-161389 | Timely | 12.3 |
| CRT-161390 | Timely | 16.0 |
| CRT-161391 | Timely | 7.0 |
| CRT-161392 | Timely | 15.6 |
| CRT-161393 | Timely | 9.0 |
| CRT-161394 | Timely | 8.0 |
| CRT-161395 | Timely | 7.0 |
| CRT-161396 | Timely | 24.9 |
| CRT-161398 | Timely | 21.0 |
| CRT-161401 | Timely | 8.3 |
| CRT-161402 | Timely | 13.0 |
| CRT-161403 | Timely | 15.6 |
| CRT-161404 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161405 | Timely | 12.0 |
| CRT-161406 | Timely | 5.0 |
| CRT-161407 | Timely | 55.2 |
| CRT-161408 | Timely | 7.3 |
| CRT-161409 | Timely | 9.6 |
| CRT-161410 | Timely | 23.6 |
| CRT-161411 | Timely | 7.0 |
| CRT-161412 | Timely | 6.0 |
| CRT-161413 | Timely | 5.0 |
| CRT-161414 | Timely | 20.3 |
| CRT-161415 | Timely | 4.0 |
| CRT-161416 | Timely | 2.0 |
| CRT-161417 | Timely | 10.3 |
| CRT-161418 | Timely | 29.3 |
| CRT-161419 | Timely | 10.3 |
| CRT-161420 | Timely | 7.0 |
| CRT-161422 | Timely | 13.3 |
| CRT-161423 | Timely | 8.0 |
| CRT-161424 | Timely | 7.0 |
| CRT-161425 | Timely | 24.6 |
| CRT-161426 | Timely | 187.9 |
| CRT-161427 | Timely | 10.0 |
| CRT-161428 | Timely | 29.6 |
| CRT-161429 | Timely | 12.6 |
| CRT-161430 | Timely | 6.0 |
| CRT-161431 | Timely | 2.0 |
| CRT-161432 | Timely | 3.0 |
| CRT-161433 | Timely | 10.3 |
| CRT-161434 | Timely | 11.3 |
| CRT-161435 | Timely | 10.3 |
| CRT-161436 | Timely | 12.3 |
| CRT-161437 | Timely | 3.0 |
| CRT-161438 | Timely | 23.9 |
| CRT-161439 | Timely | 5.3 |
| CRT-161440 | Timely | 4.3 |
| CRT-161441 | Timely | 14.6 |
| CRT-161442 | Timely | 26.9 |
| CRT-161443 | Timely | 4.0 |
| CRT-161444 | Timely | 8.0 |
| CRT-161445 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-161446 | Timely | 7.3 |
| CRT-161447 | Timely | 15.6 |
| CRT-161448 | Timely | 9.0 |
| CRT-161449 | Timely | 17.6 |
| CRT-161450 | Timely | 8.0 |
| CRT-161451 | Timely | 7.0 |
| CRT-161452 | Timely | 3.0 |
| CRT-161453 | Timely | 5.0 |
| CRT-161454 | Timely | 15.3 |
| CRT-161455 | Timely | 37.2 |
| CRT-161456 | Timely | 15.6 |
| CRT-161457 | Timely | 3.0 |
| CRT-161458 | Timely | 17.6 |
| CRT-161459 | Timely | 10.0 |
| CRT-161460 | Timely | 4.0 |
| CRT-161461 | Timely | 14.3 |
| CRT-161462 | Timely | 13.3 |
| CRT-161465 | Timely | 1.0 |
| CRT-161466 | Timely | 4.0 |
| CRT-161467 | Timely | 18.3 |
| CRT-161468 | Timely | 9.3 |
| CRT-161469 | Timely | 6.3 |
| CRT-161471 | Timely | 20.6 |
| CRT-161472 | Timely | 1.0 |
| CRT-161473 | Timely | 21.9 |
| CRT-161474 | Timely | 6.0 |
| CRT-161475 | Timely | 26.9 |
| CRT-161476 | Timely | 9.0 |
| CRT-161477 | Timely | 17.6 |
| CRT-161478 | Timely | 26.2 |
| CRT-161479 | Timely | 19.9 |
| CRT-161480 | Timely | 19.3 |
| CRT-161481 | Timely | 14.6 |
| CRT-161482 | Timely | 15.6 |
| CRT-161483 | Timely | 20.2 |
| CRT-161484 | Timely | 23.0 |
| CRT-161485 | Timely | 7.3 |
| CRT-161486 | Timely | 16.6 |
| CRT-161487 | Timely | 19.9 |
| CRT-161488 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161489 | Timely | 8.3 |
| CRT-161490 | Timely | 9.0 |
| CRT-161491 | Timely | 8.3 |
| CRT-161492 | Timely | 32.6 |
| CRT-161493 | Timely | 298.6 |
| CRT-161494 | Timely | 15.0 |
| CRT-161495 | Timely | 16.6 |
| CRT-161497 | Timely | 11.3 |
| CRT-161499 | Timely | 49.3 |
| CRT-161500 | Timely | 14.6 |
| CRT-161501 | Timely | 10.3 |
| CRT-161502 | Timely | 9.3 |
| CRT-161503 | Timely | 4.0 |
| CRT-161504 | Timely | 11.6 |
| CRT-161505 | Timely | 8.3 |
| CRT-161506 | Timely | 17.3 |
| CRT-161507 | Timely | 15.9 |
| CRT-161508 | Timely | 3.0 |
| CRT-161509 | Timely | 3.0 |
| CRT-161510 | Timely | 16.6 |
| CRT-161512 | Timely | 4.0 |
| CRT-161513 | Timely | 20.2 |
| CRT-161515 | Timely | 7.3 |
| CRT-161516 | Timely | 21.6 |
| CRT-161517 | Timely | 29.9 |
| CRT-161518 | Timely | 20.6 |
| CRT-161519 | Timely | 5.3 |
| CRT-161520 | Timely | 4.3 |
| CRT-161521 | Timely | 4.0 |
| CRT-161522 | Timely | 7.3 |
| CRT-161523 | Timely | 20.6 |
| CRT-161525 | Timely | 8.0 |
| CRT-161526 | Timely | 17.6 |
| CRT-161527 | Timely | 9.3 |
| CRT-161528 | Timely | 9.3 |
| CRT-161529 | Timely | 22.6 |
| CRT-161530 | Timely | 15.6 |
| CRT-161531 | Timely | 18.9 |
| CRT-161532 | Timely | 83.2 |
| CRT-161533 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161534 | Timely | 4.0 |
| CRT-161535 | Timely | 17.3 |
| CRT-161536 | Timely | 31.2 |
| CRT-161537 | Timely | 4.3 |
| CRT-161538 | Timely | 12.6 |
| CRT-161539 | Timely | 11.3 |
| CRT-161542 | Timely | 43.2 |
| CRT-161543 | Timely | 9.3 |
| CRT-161544 | Timely | 8.0 |
| CRT-161545 | Timely | 3.0 |
| CRT-161546 | Timely | 11.6 |
| CRT-161547 | Timely | 30.2 |
| CRT-161548 | Timely | 20.6 |
| CRT-161549 | Timely | 8.3 |
| CRT-161550 | Timely | 8.3 |
| CRT-161551 | Timely | 35.2 |
| CRT-161553 | Timely | 8.6 |
| CRT-161554 | Timely | 11.3 |
| CRT-161555 | Timely | 4.3 |
| CRT-161556 | Timely | 7.3 |
| CRT-161557 | Timely | 14.0 |
| CRT-161558 | Timely | 37.5 |
| CRT-161559 | Timely | 4.0 |
| CRT-161560 | Timely | 32.2 |
| CRT-161561 | Timely | 27.6 |
| CRT-161562 | Timely | 7.0 |
| CRT-161563 | Timely | 4.0 |
| CRT-161564 | Timely | 13.0 |
| CRT-161565 | Timely | 10.0 |
| CRT-161566 | Timely | 11.3 |
| CRT-161568 | Timely | 20.9 |
| CRT-161571 | Timely | 28.2 |
| CRT-161572 | Timely | 43.8 |
| CRT-161573 | Timely | 12.3 |
| CRT-161575 | Timely | 20.6 |
| CRT-161576 | Timely | 22.6 |
| CRT-161577 | Timely | 5.0 |
| CRT-161578 | Timely | 16.6 |
| CRT-161579 | Timely | 11.3 |
| CRT-161580 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-161581 | Timely | 17.9 |
| CRT-161582 | Timely | 15.3 |
| CRT-161583 | Timely | 13.6 |
| CRT-161584 | Timely | 13.3 |
| CRT-161585 | Timely | 12.3 |
| CRT-161586 | Timely | 3.0 |
| CRT-161587 | Timely | 11.3 |
| CRT-161588 | Timely | 32.5 |
| CRT-161589 | Timely | 24.9 |
| CRT-161590 | Timely | 8.0 |
| CRT-161591 | Timely | 13.6 |
| CRT-161592 | Timely | 11.6 |
| CRT-161594 | Timely | 17.6 |
| CRT-161595 | Timely | 1.0 |
| CRT-161596 | Timely | 11.3 |
| CRT-161597 | Timely | 5.3 |
| CRT-161598 | Timely | 25.9 |
| CRT-161599 | Timely | 10.3 |
| CRT-161600 | Timely | 11.6 |
| CRT-161601 | Timely | 11.6 |
| CRT-161602 | Timely | 16.6 |
| CRT-161603 | Timely | 4.3 |
| CRT-161605 | Timely | 16.6 |
| CRT-161606 | Timely | 7.3 |
| CRT-161607 | Timely | 4.0 |
| CRT-161608 | Timely | 3.0 |
| CRT-161609 | Timely | 7.0 |
| CRT-161610 | Timely | 12.6 |
| CRT-161611 | Timely | 567.2 |
| CRT-161612 | Timely | 7.3 |
| CRT-161613 | Timely | 8.3 |
| CRT-161614 | Timely | 16.3 |
| CRT-161616 | Timely | 7.3 |
| CRT-161617 | Timely | 47.6 |
| CRT-161618 | Timely | 4.0 |
| CRT-161620 | Timely | 23.6 |
| CRT-161621 | Timely | 14.0 |
| CRT-161622 | Timely | 9.3 |
| CRT-161625 | Timely | 10.3 |
| CRT-161626 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161627 | Timely | 12.0 |
| CRT-161628 | Timely | 12.3 |
| CRT-161629 | Timely | 24.3 |
| CRT-161630 | Timely | 6.3 |
| CRT-161631 | Timely | 4.0 |
| CRT-161632 | Timely | 18.6 |
| CRT-161633 | Timely | 7.3 |
| CRT-161634 | Timely | 13.3 |
| CRT-161635 | Timely | 13.6 |
| CRT-161636 | Timely | 14.0 |
| CRT-161637 | Timely | 8.6 |
| CRT-161638 | Timely | 30.0 |
| CRT-161639 | Timely | 7.3 |
| CRT-161640 | Timely | 18.9 |
| CRT-161641 | Timely | 9.3 |
| CRT-161642 | Timely | 5.0 |
| CRT-161643 | Timely | 53.4 |
| CRT-161644 | Timely | 8.3 |
| CRT-161645 | Timely | 32.2 |
| CRT-161646 | Timely | 7.3 |
| CRT-161647 | Timely | 4.3 |
| CRT-161648 | Timely | 12.3 |
| CRT-161649 | Timely | 9.3 |
| CRT-161650 | Timely | 8.3 |
| CRT-161651 | Timely | 8.3 |
| CRT-161652 | Timely | 29.9 |
| CRT-161653 | Timely | 37.5 |
| CRT-161654 | Timely | 23.6 |
| CRT-161655 | Timely | 18.6 |
| CRT-161656 | Timely | 4.3 |
| CRT-161657 | Timely | 4.0 |
| CRT-161658 | Timely | 11.6 |
| CRT-161659 | Timely | 7.3 |
| CRT-161660 | Timely | 46.8 |
| CRT-161661 | Timely | 7.3 |
| CRT-161662 | Timely | 4.3 |
| CRT-161663 | Timely | 14.6 |
| CRT-161664 | Timely | 6.0 |
| CRT-161666 | Timely | 9.6 |
| CRT-161668 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161669 | Timely | 1.0 |
| CRT-161671 | Timely | 11.0 |
| CRT-161672 | Timely | 4.0 |
| CRT-161673 | Timely | 8.6 |
| CRT-161674 | Timely | 3.0 |
| CRT-161675 | Timely | 16.0 |
| CRT-161676 | Timely | 8.0 |
| CRT-161677 | Timely | 16.6 |
| CRT-161678 | Timely | 21.9 |
| CRT-161679 | Timely | 5.3 |
| CRT-161680 | Timely | 18.3 |
| CRT-161681 | Timely | 10.3 |
| CRT-161682 | Timely | 4.3 |
| CRT-161683 | Timely | 11.3 |
| CRT-161685 | Timely | 15.6 |
| CRT-161686 | Timely | 41.8 |
| CRT-161687 | Timely | 6.0 |
| CRT-161688 | Timely | 9.0 |
| CRT-161689 | Timely | 12.6 |
| CRT-161690 | Timely | 15.6 |
| CRT-161693 | Timely | 15.0 |
| CRT-161694 | Timely | 25.6 |
| CRT-161695 | Timely | 5.0 |
| CRT-161696 | Timely | 28.6 |
| CRT-161697 | Timely | 10.3 |
| CRT-161698 | Timely | 8.6 |
| CRT-161699 | Timely | 45.2 |
| CRT-161700 | Timely | 3.0 |
| CRT-161701 | Timely | 19.0 |
| CRT-161702 | Timely | 7.0 |
| CRT-161703 | Timely | 8.0 |
| CRT-161704 | Timely | 1.0 |
| CRT-161705 | Timely | 75.0 |
| CRT-161706 | Timely | 3.0 |
| CRT-161707 | Timely | 8.6 |
| CRT-161709 | Timely | 25.9 |
| CRT-161711 | Timely | 96.0 |
| CRT-161712 | Timely | 12.3 |
| CRT-161713 | Timely | 8.3 |
| CRT-161715 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-161716 | Timely | 4.0 |
| CRT-161717 | Timely | 13.0 |
| CRT-161718 | Timely | 8.3 |
| CRT-161719 | Timely | 24.6 |
| CRT-161720 | Timely | 6.0 |
| CRT-161723 | Timely | 9.0 |
| CRT-161725 | Timely | 17.6 |
| CRT-161727 | Timely | 1.0 |
| CRT-161728 | Timely | 5.3 |
| CRT-161730 | Timely | 24.9 |
| CRT-161731 | Timely | 3.0 |
| CRT-161733 | Timely | 24.6 |
| CRT-161734 | Timely | 10.3 |
| CRT-161735 | Timely | 118.9 |
| CRT-161736 | Timely | 11.3 |
| CRT-161737 | Timely | 15.3 |
| CRT-161738 | Timely | 13.6 |
| CRT-161739 | Timely | 16.6 |
| CRT-161740 | Timely | 25.3 |
| CRT-161741 | Timely | 19.6 |
| CRT-161742 | Timely | 6.0 |
| CRT-161743 | Timely | 5.0 |
| CRT-161744 | Timely | 16.9 |
| CRT-161745 | Timely | 20.6 |
| CRT-161746 | Timely | 21.6 |
| CRT-161747 | Timely | 4.0 |
| CRT-161748 | Timely | 12.6 |
| CRT-161749 | Timely | 14.3 |
| CRT-161750 | Timely | 141.1 |
| CRT-161751 | Timely | 8.3 |
| CRT-161752 | Timely | 7.3 |
| CRT-161753 | Timely | 24.9 |
| CRT-161755 | Timely | 7.0 |
| CRT-161756 | Timely | 25.6 |
| CRT-161757 | Timely | 29.2 |
| CRT-161758 | Timely | 4.0 |
| CRT-161759 | Timely | 4.0 |
| CRT-161760 | Timely | 7.0 |
| CRT-161761 | Timely | 7.3 |
| CRT-161762 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161763 | Timely | 13.6 |
| CRT-161764 | Timely | 8.3 |
| CRT-161766 | Timely | 16.6 |
| CRT-161767 | Timely | 4.3 |
| CRT-161768 | Timely | 10.3 |
| CRT-161769 | Timely | 10.3 |
| CRT-161770 | Timely | 12.6 |
| CRT-161771 | Timely | 8.3 |
| CRT-161772 | Timely | 8.3 |
| CRT-161773 | Timely | 17.6 |
| CRT-161775 | Timely | 21.6 |
| CRT-161776 | Timely | 9.0 |
| CRT-161777 | Timely | 4.3 |
| CRT-161778 | Timely | 15.6 |
| CRT-161779 | Timely | 4.0 |
| CRT-161780 | Timely | 15.6 |
| CRT-161781 | Timely | 11.6 |
| CRT-161782 | Timely | 1.0 |
| CRT-161783 | Timely | 20.9 |
| CRT-161784 | Timely | 14.3 |
| CRT-161785 | Timely | 80.0 |
| CRT-161786 | Timely | 7.3 |
| CRT-161787 | Timely | 28.2 |
| CRT-161788 | Timely | 52.7 |
| CRT-161789 | Timely | 9.3 |
| CRT-161790 | Timely | 4.0 |
| CRT-161791 | Timely | 26.2 |
| CRT-161792 | Timely | 32.2 |
| CRT-161793 | Timely | 4.3 |
| CRT-161794 | Timely | 13.3 |
| CRT-161795 | Timely | 6.0 |
| CRT-161796 | Timely | 14.6 |
| CRT-161797 | Timely | 4.0 |
| CRT-161799 | Timely | 8.3 |
| CRT-161800 | Timely | 11.6 |
| CRT-161801 | Timely | 11.3 |
| CRT-161802 | Timely | 4.0 |
| CRT-161803 | Timely | 14.3 |
| CRT-161804 | Timely | 1.0 |
| CRT-161805 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161806 | Timely | 5.3 |
| CRT-161807 | Timely | 10.3 |
| CRT-161808 | Timely | 7.3 |
| CRT-161809 | Timely | 20.6 |
| CRT-161811 | Timely | 4.0 |
| CRT-161813 | Timely | 12.3 |
| CRT-161814 | Timely | 17.3 |
| CRT-161816 | Timely | 145.6 |
| CRT-161817 | Timely | 22.6 |
| CRT-161818 | Timely | 15.6 |
| CRT-161819 | Timely | 9.3 |
| CRT-161820 | Timely | 22.6 |
| CRT-161821 | Timely | 1.0 |
| CRT-161822 | Timely | 6.3 |
| CRT-161823 | Timely | 4.0 |
| CRT-161824 | Timely | 2.0 |
| CRT-161825 | Timely | 12.6 |
| CRT-161826 | Timely | 12.9 |
| CRT-161827 | Timely | 12.3 |
| CRT-161828 | Timely | 1.0 |
| CRT-161829 | Timely | 8.3 |
| CRT-161830 | Timely | 7.0 |
| CRT-161831 | Timely | 7.3 |
| CRT-161832 | Timely | 4.0 |
| CRT-161834 | Timely | 22.6 |
| CRT-161835 | Timely | 9.0 |
| CRT-161836 | Timely | 19.6 |
| CRT-161837 | Timely | 47.8 |
| CRT-161839 | Timely | 12.6 |
| CRT-161840 | Timely | 3.0 |
| CRT-161841 | Timely | 31.9 |
| CRT-161842 | Timely | 24.9 |
| CRT-161843 | Timely | 12.6 |
| CRT-161844 | Timely | 10.3 |
| CRT-161845 | Timely | 24.9 |
| CRT-161846 | Timely | 9.3 |
| CRT-161847 | Timely | 20.6 |
| CRT-161849 | Timely | 4.3 |
| CRT-161850 | Timely | 4.0 |
| CRT-161851 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-161852 | Timely | 6.0 |
| CRT-161854 | Timely | 29.9 |
| CRT-161855 | Timely | 4.3 |
| CRT-161856 | Timely | 6.0 |
| CRT-161858 | Timely | 29.9 |
| CRT-161859 | Timely | 35.2 |
| CRT-161861 | Timely | 16.6 |
| CRT-161862 | Timely | 6.0 |
| CRT-161863 | Timely | 3.0 |
| CRT-161864 | Timely | 8.3 |
| CRT-161866 | Timely | 20.6 |
| CRT-161867 | Timely | 14.3 |
| CRT-161868 | Timely | 11.6 |
| CRT-161870 | Timely | 8.3 |
| CRT-161871 | Timely | 8.3 |
| CRT-161872 | Timely | 24.9 |
| CRT-161873 | Timely | 7.0 |
| CRT-161874 | Timely | 3.0 |
| CRT-161875 | Timely | 4.0 |
| CRT-161876 | Timely | 174.0 |
| CRT-161877 | Timely | 3.0 |
| CRT-161878 | Timely | 4.3 |
| CRT-161879 | Timely | 30.9 |
| CRT-161880 | Timely | 7.3 |
| CRT-161881 | Timely | 11.0 |
| CRT-161882 | Timely | 14.3 |
| CRT-161883 | Timely | 6.3 |
| CRT-161884 | Timely | 6.3 |
| CRT-161885 | Timely | 11.6 |
| CRT-161886 | Timely | 26.9 |
| CRT-161888 | Timely | 15.3 |
| CRT-161889 | Timely | 4.0 |
| CRT-161890 | Timely | 39.3 |
| CRT-161891 | Timely | 11.6 |
| CRT-161893 | Timely | 27.9 |
| CRT-161894 | Timely | 11.6 |
| CRT-161895 | Timely | 5.0 |
| CRT-161896 | Timely | 14.6 |
| CRT-161897 | Timely | 4.3 |
| CRT-161898 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-161899 | Timely | 7.3 |
| CRT-161900 | Timely | 8.3 |
| CRT-161901 | Timely | 19.6 |
| CRT-161902 | Timely | 34.2 |
| CRT-161903 | Timely | 12.0 |
| CRT-161904 | Timely | 11.3 |
| CRT-161905 | Timely | 7.3 |
| CRT-161906 | Timely | 23.6 |
| CRT-161908 | Timely | 3.0 |
| CRT-161909 | Timely | 216.5 |
| CRT-161910 | Timely | 10.3 |
| CRT-161911 | Timely | 10.3 |
| CRT-161912 | Timely | 13.6 |
| CRT-161913 | Timely | 13.3 |
| CRT-161914 | Timely | 41.2 |
| CRT-161915 | Timely | 3.0 |
| CRT-161916 | Timely | 4.3 |
| CRT-161917 | Timely | 4.0 |
| CRT-161918 | Timely | 8.6 |
| CRT-161919 | Timely | 9.0 |
| CRT-161920 | Timely | 14.6 |
| CRT-161922 | Timely | 23.6 |
| CRT-161923 | Timely | 23.6 |
| CRT-161924 | Timely | 7.3 |
| CRT-161925 | Timely | 10.6 |
| CRT-161926 | Timely | 10.3 |
| CRT-161927 | Timely | 41.5 |
| CRT-161928 | Timely | 12.3 |
| CRT-161929 | Timely | 25.9 |
| CRT-161930 | Timely | 16.3 |
| CRT-161931 | Timely | 47.2 |
| CRT-161932 | Timely | 14.3 |
| CRT-161933 | Timely | 18.9 |
| CRT-161934 | Timely | 6.0 |
| CRT-161936 | Timely | 14.6 |
| CRT-161937 | Timely | 65.4 |
| CRT-161938 | Timely | 17.3 |
| CRT-161940 | Timely | 17.3 |
| CRT-161941 | Timely | 34.9 |
| CRT-161942 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161943 | Timely | 20.6 |
| CRT-161944 | Timely | 14.6 |
| CRT-161945 | Timely | 15.6 |
| CRT-161946 | Timely | 10.3 |
| CRT-161947 | Timely | 9.3 |
| CRT-161948 | Timely | 88.7 |
| CRT-161950 | Timely | 8.0 |
| CRT-161951 | Timely | 14.6 |
| CRT-161952 | Timely | 4.0 |
| CRT-161953 | Timely | 14.3 |
| CRT-161954 | Timely | 8.0 |
| CRT-161955 | Timely | 8.6 |
| CRT-161956 | Timely | 5.0 |
| CRT-161957 | Timely | 11.0 |
| CRT-161958 | Timely | 15.3 |
| CRT-161959 | Timely | 8.3 |
| CRT-161960 | Timely | 8.3 |
| CRT-161961 | Timely | 187.9 |
| CRT-161962 | Timely | 7.0 |
| CRT-161963 | Timely | 1.0 |
| CRT-161964 | Timely | 8.3 |
| CRT-161965 | Timely | 27.9 |
| CRT-161966 | Timely | 4.3 |
| CRT-161967 | Timely | 8.0 |
| CRT-161968 | Timely | 5.0 |
| CRT-161970 | Timely | 12.6 |
| CRT-161971 | Timely | 26.6 |
| CRT-161972 | Timely | 26.3 |
| CRT-161974 | Timely | 9.0 |
| CRT-161975 | Timely | 30.9 |
| CRT-161977 | Timely | 11.3 |
| CRT-161978 | Timely | 14.6 |
| CRT-161979 | Timely | 16.6 |
| CRT-161980 | Timely | 15.3 |
| CRT-161981 | Timely | 114,240.0 |
| CRT-161982 | Timely | 7.3 |
| CRT-161983 | Timely | 6.3 |
| CRT-161984 | Timely | 13.0 |
| CRT-161985 | Timely | 6.0 |
| CRT-161986 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-161987 | Timely | 6.0 |
| CRT-161988 | Timely | 5.3 |
| CRT-161989 | Timely | 18.6 |
| CRT-161990 | Timely | 4.3 |
| CRT-161991 | Timely | 1.0 |
| CRT-161992 | Timely | 16.0 |
| CRT-161993 | Timely | 11.3 |
| CRT-161994 | Timely | 20.6 |
| CRT-161995 | Timely | 21.6 |
| CRT-161996 | Timely | 17.6 |
| CRT-161997 | Timely | 14.6 |
| CRT-161998 | Timely | 19.6 |
| CRT-161999 | Timely | 14.6 |
| CRT-162000 | Timely | 7.3 |
| CRT-162001 | Timely | 4.3 |
| CRT-162002 | Timely | 13.3 |
| CRT-162003 | Timely | 8.6 |
| CRT-162004 | Timely | 11.6 |
| CRT-162005 | Timely | 14.3 |
| CRT-162007 | Timely | 14.6 |
| CRT-162008 | Timely | 1.0 |
| CRT-162010 | Timely | 4.0 |
| CRT-162011 | Timely | 3.0 |
| CRT-162012 | Timely | 8.0 |
| CRT-162013 | Timely | 14.6 |
| CRT-162014 | Timely | 4.0 |
| CRT-162016 | Timely | 28.5 |
| CRT-162017 | Timely | 2.0 |
| CRT-162018 | Timely | 8.3 |
| CRT-162020 | Timely | 34.2 |
| CRT-162021 | Timely | 13.6 |
| CRT-162022 | Timely | 31.5 |
| CRT-162023 | Timely | 17.6 |
| CRT-162024 | Timely | 54.8 |
| CRT-162025 | Timely | 310.0 |
| CRT-162027 | Timely | 12.3 |
| CRT-162028 | Timely | 4.0 |
| CRT-162029 | Timely | 7.3 |
| CRT-162030 | Timely | 16.3 |
| CRT-162031 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162032 | Timely | 12.0 |
| CRT-162033 | Timely | 9.3 |
| CRT-162034 | Timely | 12.3 |
| CRT-162035 | Timely | 10.3 |
| CRT-162037 | Timely | 8.3 |
| CRT-162038 | Timely | 13.6 |
| CRT-162039 | Timely | 16.6 |
| CRT-162040 | Timely | 7.3 |
| CRT-162041 | Timely | 5.3 |
| CRT-162042 | Timely | 12.6 |
| CRT-162045 | Timely | 7.3 |
| CRT-162046 | Timely | 7.0 |
| CRT-162047 | Timely | 30.9 |
| CRT-162048 | Timely | 11.3 |
| CRT-162051 | Timely | 10.3 |
| CRT-162052 | Timely | 19.9 |
| CRT-162053 | Timely | 12.3 |
| CRT-162054 | Timely | 8.3 |
| CRT-162055 | Timely | 7.3 |
| CRT-162056 | Timely | 12.3 |
| CRT-162057 | Timely | 32.2 |
| CRT-162058 | Timely | 19.9 |
| CRT-162059 | Timely | 15.6 |
| CRT-162060 | Timely | 7.3 |
| CRT-162061 | Timely | 13.3 |
| CRT-162064 | Timely | 4.0 |
| CRT-162065 | Timely | 4.0 |
| CRT-162067 | Timely | 24.0 |
| CRT-162068 | Timely | 3.0 |
| CRT-162069 | Timely | 14.6 |
| CRT-162070 | Timely | 17.6 |
| CRT-162071 | Timely | 4.3 |
| CRT-162072 | Timely | 85.4 |
| CRT-162073 | Timely | 9.0 |
| CRT-162074 | Timely | 12.9 |
| CRT-162075 | Timely | 8.3 |
| CRT-162076 | Timely | 19.6 |
| CRT-162078 | Timely | 12.9 |
| CRT-162079 | Timely | 5.0 |
| CRT-162080 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162081 | Timely | 8.3 |
| CRT-162082 | Timely | 9.6 |
| CRT-162083 | Timely | 2.0 |
| CRT-162084 | Timely | 17.9 |
| CRT-162085 | Timely | 7.0 |
| CRT-162086 | Timely | 23.6 |
| CRT-162087 | Timely | 5.3 |
| CRT-162089 | Timely | 12.3 |
| CRT-162090 | Timely | 4.0 |
| CRT-162091 | Timely | 18.6 |
| CRT-162092 | Timely | 16.6 |
| CRT-162093 | Timely | 4.0 |
| CRT-162094 | Timely | 6.3 |
| CRT-162096 | Timely | 13.6 |
| CRT-162097 | Timely | 1.0 |
| CRT-162098 | Timely | 15.3 |
| CRT-162100 | Timely | 12.3 |
| CRT-162101 | Timely | 12.6 |
| CRT-162103 | Timely | 14.3 |
| CRT-162104 | Timely | 14.0 |
| CRT-162105 | Timely | 19.9 |
| CRT-162107 | Timely | 8.3 |
| CRT-162108 | Timely | 3.0 |
| CRT-162109 | Timely | 12.3 |
| CRT-162110 | Timely | 12.3 |
| CRT-162112 | Timely | 9.0 |
| CRT-162114 | Timely | 8.3 |
| CRT-162115 | Timely | 17.6 |
| CRT-162116 | Timely | 14.6 |
| CRT-162118 | Timely | 1,399.1 |
| CRT-162120 | Timely | 10.3 |
| CRT-162121 | Timely | 15.6 |
| CRT-162122 | Timely | 16.6 |
| CRT-162123 | Timely | 4.0 |
| CRT-162124 | Timely | 12.3 |
| CRT-162125 | Timely | 18.3 |
| CRT-162126 | Timely | 16.6 |
| CRT-162127 | Timely | 18.9 |
| CRT-162128 | Timely | 9.3 |
| CRT-162129 | Timely | 22.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162130 | Timely | 4.0 |
| CRT-162131 | Timely | 4.0 |
| CRT-162133 | Timely | 11.6 |
| CRT-162134 | Timely | 4.3 |
| CRT-162135 | Timely | 18.6 |
| CRT-162136 | Timely | 11.3 |
| CRT-162137 | Timely | 8.3 |
| CRT-162139 | Timely | 11.6 |
| CRT-162140 | Timely | 4.3 |
| CRT-162141 | Timely | 4.3 |
| CRT-162142 | Timely | 15.6 |
| CRT-162143 | Timely | 4.3 |
| CRT-162144 | Timely | 3.0 |
| CRT-162145 | Timely | 4.3 |
| CRT-162148 | Timely | 16.6 |
| CRT-162149 | Timely | 31.2 |
| CRT-162150 | Timely | 14.6 |
| CRT-162151 | Timely | 8.3 |
| CRT-162152 | Timely | 14.0 |
| CRT-162153 | Timely | 5,615.0 |
| CRT-162155 | Timely | 4.3 |
| CRT-162156 | Timely | 6.0 |
| CRT-162157 | Timely | 11.3 |
| CRT-162158 | Timely | 2,200.0 |
| CRT-162159 | Timely | 12.0 |
| CRT-162160 | Timely | 11.0 |
| CRT-162161 | Timely | 17.6 |
| CRT-162162 | Timely | 66.5 |
| CRT-162163 | Timely | 29.6 |
| CRT-162164 | Timely | 10.3 |
| CRT-162165 | Timely | 4.3 |
| CRT-162166 | Timely | 14.6 |
| CRT-162168 | Timely | 15.3 |
| CRT-162169 | Timely | 38.6 |
| CRT-162171 | Timely | 6.0 |
| CRT-162172 | Timely | 15.6 |
| CRT-162173 | Timely | 18.9 |
| CRT-162174 | Timely | 13.3 |
| CRT-162176 | Timely | 14.6 |
| CRT-162177 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162178 | Timely | 23.9 |
| CRT-162179 | Timely | 5.0 |
| CRT-162180 | Timely | 21.6 |
| CRT-162181 | Timely | 74.4 |
| CRT-162182 | Timely | 4.0 |
| CRT-162183 | Timely | 6.0 |
| CRT-162184 | Timely | 8.3 |
| CRT-162185 | Timely | 8.3 |
| CRT-162186 | Timely | 17.6 |
| CRT-162187 | Timely | 7.3 |
| CRT-162188 | Timely | 18.3 |
| CRT-162191 | Timely | 11.0 |
| CRT-162193 | Timely | 23.6 |
| CRT-162194 | Timely | 1.0 |
| CRT-162195 | Timely | 9.3 |
| CRT-162196 | Timely | 1.0 |
| CRT-162197 | Timely | 9.0 |
| CRT-162198 | Timely | 24.6 |
| CRT-162199 | Timely | 8.3 |
| CRT-162200 | Timely | 10.3 |
| CRT-162201 | Timely | 2.0 |
| CRT-162202 | Timely | 11.3 |
| CRT-162203 | Timely | 14.6 |
| CRT-162204 | Timely | 16.6 |
| CRT-162205 | Timely | 8.3 |
| CRT-162207 | Timely | 4.3 |
| CRT-162208 | Timely | 11.3 |
| CRT-162209 | Timely | 6.0 |
| CRT-162210 | Timely | 39.5 |
| CRT-162211 | Timely | 15.3 |
| CRT-162212 | Timely | 14.6 |
| CRT-162213 | Timely | 13.3 |
| CRT-162213 | Timely | 13.3 |
| CRT-162214 | Timely | 51.9 |
| CRT-162215 | Timely | 1.0 |
| CRT-162216 | Timely | 9.3 |
| CRT-162217 | Timely | 51.1 |
| CRT-162219 | Timely | 10.6 |
| CRT-162220 | Timely | 25.2 |
| CRT-162221 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-162222 | Timely | 4.3 |
| CRT-162223 | Timely | 5.0 |
| CRT-162224 | Timely | 15.6 |
| CRT-162225 | Timely | 15.6 |
| CRT-162226 | Timely | 3.0 |
| CRT-162227 | Timely | 7.3 |
| CRT-162228 | Timely | 18.6 |
| CRT-162229 | Timely | 24.9 |
| CRT-162230 | Timely | 7.3 |
| CRT-162231 | Timely | 7.3 |
| CRT-162232 | Timely | 8.3 |
| CRT-162233 | Timely | 5.3 |
| CRT-162234 | Timely | 6.3 |
| CRT-162235 | Timely | 45.1 |
| CRT-162236 | Timely | 32.9 |
| CRT-162237 | Timely | 5.0 |
| CRT-162238 | Timely | 6.0 |
| CRT-162239 | Timely | 4.3 |
| CRT-162240 | Timely | 14.6 |
| CRT-162242 | Timely | 16.6 |
| CRT-162243 | Timely | 258.1 |
| CRT-162244 | Timely | 6.0 |
| CRT-162245 | Timely | 16.6 |
| CRT-162246 | Timely | 29.9 |
| CRT-162247 | Timely | 15.9 |
| CRT-162249 | Timely | 8.6 |
| CRT-162251 | Timely | 5.0 |
| CRT-162252 | Timely | 5.3 |
| CRT-162253 | Timely | 8.3 |
| CRT-162254 | Timely | 11.3 |
| CRT-162255 | Timely | 10.3 |
| CRT-162256 | Timely | 10.6 |
| CRT-162257 | Timely | 4.0 |
| CRT-162259 | Timely | 36.5 |
| CRT-162260 | Timely | 42.8 |
| CRT-162261 | Timely | 7.3 |
| CRT-162262 | Timely | 10.3 |
| CRT-162263 | Timely | 12.6 |
| CRT-162264 | Timely | 22.9 |
| CRT-162265 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162266 | Timely | 4.0 |
| CRT-162267 | Timely | 3.0 |
| CRT-162268 | Timely | 11.6 |
| CRT-162269 | Timely | 83.4 |
| CRT-162270 | Timely | 3.0 |
| CRT-162271 | Timely | 25.9 |
| CRT-162272 | Timely | 11.3 |
| CRT-162275 | Timely | 7.3 |
| CRT-162276 | Timely | 14.6 |
| CRT-162277 | Timely | 35.5 |
| CRT-162278 | Timely | 4.0 |
| CRT-162279 | Timely | 350.0 |
| CRT-162280 | Timely | 25.6 |
| CRT-162281 | Timely | 5.3 |
| CRT-162283 | Timely | 4.3 |
| CRT-162284 | Timely | 6.0 |
| CRT-162285 | Timely | 20.6 |
| CRT-162286 | Timely | 8.3 |
| CRT-162287 | Timely | 27.6 |
| CRT-162289 | Timely | 31.2 |
| CRT-162290 | Timely | 8.3 |
| CRT-162291 | Timely | 21.2 |
| CRT-162292 | Timely | 26.6 |
| CRT-162293 | Timely | 9.6 |
| CRT-162294 | Timely | 3.0 |
| CRT-162295 | Timely | 32.5 |
| CRT-162296 | Timely | 7.3 |
| CRT-162297 | Timely | 20.6 |
| CRT-162298 | Timely | 9.3 |
| CRT-162299 | Timely | 11.3 |
| CRT-162300 | Timely | 12.3 |
| CRT-162301 | Timely | 4.3 |
| CRT-162302 | Timely | 7.3 |
| CRT-162304 | Timely | 1,238.0 |
| CRT-162305 | Timely | 15.0 |
| CRT-162307 | Timely | 153.6 |
| CRT-162308 | Timely | 4,300.0 |
| CRT-162309 | Timely | 8.3 |
| CRT-162310 | Timely | 9.0 |
| CRT-162311 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162313 | Timely | 11.3 |
| CRT-162314 | Timely | 12.6 |
| CRT-162315 | Timely | 11.3 |
| CRT-162316 | Timely | 24.6 |
| CRT-162317 | Timely | 20.6 |
| CRT-162318 | Timely | 8.3 |
| CRT-162320 | Timely | 1.0 |
| CRT-162321 | Timely | 300.0 |
| CRT-162322 | Timely | 16.6 |
| CRT-162323 | Timely | 6.0 |
| CRT-162324 | Timely | 6.0 |
| CRT-162325 | Timely | 10.0 |
| CRT-162326 | Timely | 5.0 |
| CRT-162327 | Timely | 12.0 |
| CRT-162328 | Timely | 23.3 |
| CRT-162330 | Timely | 59.0 |
| CRT-162331 | Timely | 7.3 |
| CRT-162332 | Timely | 5.0 |
| CRT-162333 | Timely | 16.3 |
| CRT-162334 | Timely | 35.2 |
| CRT-162335 | Timely | 3.0 |
| CRT-162336 | Timely | 21.6 |
| CRT-162337 | Timely | 9.0 |
| CRT-162338 | Timely | 6.0 |
| CRT-162339 | Timely | 15.0 |
| CRT-162340 | Timely | 28.9 |
| CRT-162341 | Timely | 19.6 |
| CRT-162342 | Timely | 1.0 |
| CRT-162343 | Timely | 1.0 |
| CRT-162344 | Timely | 5.3 |
| CRT-162345 | Timely | 6.0 |
| CRT-162346 | Timely | 6.3 |
| CRT-162347 | Timely | 1.0 |
| CRT-162348 | Timely | 9.3 |
| CRT-162349 | Timely | 24.9 |
| CRT-162350 | Timely | 7.3 |
| CRT-162351 | Timely | 8.0 |
| CRT-162352 | Timely | 3.0 |
| CRT-162353 | Timely | 7.3 |
| CRT-162354 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-162355 | Timely | 4.0 |
| CRT-162356 | Timely | 91.2 |
| CRT-162358 | Timely | 5.0 |
| CRT-162359 | Timely | 4.0 |
| CRT-162360 | Timely | 18.6 |
| CRT-162361 | Timely | 7.3 |
| CRT-162364 | Timely | 21.6 |
| CRT-162365 | Timely | 4.0 |
| CRT-162366 | Timely | 8.0 |
| CRT-162367 | Timely | 86.6 |
| CRT-162370 | Timely | 19.6 |
| CRT-162371 | Timely | 11.3 |
| CRT-162372 | Timely | 5.0 |
| CRT-162373 | Timely | 32.0 |
| CRT-162374 | Timely | 13.6 |
| CRT-162375 | Timely | 21.6 |
| CRT-162376 | Timely | 10.3 |
| CRT-162378 | Timely | 15.3 |
| CRT-162379 | Timely | 4.0 |
| CRT-162380 | Timely | 23.9 |
| CRT-162381 | Timely | 5.0 |
| CRT-162382 | Timely | 11.6 |
| CRT-162383 | Timely | 33.9 |
| CRT-162384 | Timely | 6.3 |
| CRT-162386 | Timely | 1.0 |
| CRT-162387 | Timely | 20.9 |
| CRT-162388 | Timely | 15.0 |
| CRT-162389 | Timely | 10.3 |
| CRT-162390 | Timely | 1.0 |
| CRT-162391 | Timely | 13.3 |
| CRT-162392 | Timely | 6.3 |
| CRT-162393 | Timely | 1.0 |
| CRT-162395 | Timely | 14.3 |
| CRT-162396 | Timely | 30.6 |
| CRT-162397 | Timely | 4.0 |
| CRT-162398 | Timely | 26.6 |
| CRT-162399 | Timely | 12.6 |
| CRT-162400 | Timely | 18.6 |
| CRT-162401 | Timely | 10.6 |
| CRT-162402 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162403 | Timely | 12.3 |
| CRT-162404 | Timely | 22.6 |
| CRT-162406 | Timely | 25.2 |
| CRT-162407 | Timely | 14.6 |
| CRT-162408 | Timely | 22.6 |
| CRT-162409 | Timely | 15.6 |
| CRT-162410 | Timely | 11.3 |
| CRT-162411 | Timely | 14.3 |
| CRT-162412 | Timely | 8.3 |
| CRT-162413 | Timely | 20.0 |
| CRT-162414 | Timely | 7.3 |
| CRT-162415 | Timely | 24.9 |
| CRT-162417 | Timely | 25.2 |
| CRT-162418 | Timely | 8.3 |
| CRT-162419 | Timely | 24.6 |
| CRT-162421 | Timely | 11.0 |
| CRT-162422 | Timely | 11.3 |
| CRT-162424 | Timely | 11.3 |
| CRT-162426 | Timely | 50.6 |
| CRT-162427 | Timely | 41.5 |
| CRT-162429 | Timely | 29.2 |
| CRT-162430 | Timely | 16.6 |
| CRT-162431 | Timely | 16.6 |
| CRT-162432 | Timely | 21.6 |
| CRT-162433 | Timely | 7.3 |
| CRT-162434 | Timely | 25.3 |
| CRT-162435 | Timely | 20.6 |
| CRT-162436 | Timely | 4.0 |
| CRT-162437 | Timely | 11.0 |
| CRT-162438 | Timely | 4.0 |
| CRT-162439 | Timely | 4.0 |
| CRT-162440 | Timely | 11.6 |
| CRT-162441 | Timely | 8.3 |
| CRT-162442 | Timely | 1.0 |
| CRT-162443 | Timely | 10.3 |
| CRT-162444 | Timely | 3.0 |
| CRT-162445 | Timely | 14.6 |
| CRT-162446 | Timely | 5.0 |
| CRT-162447 | Timely | 8.3 |
| CRT-162448 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162450 | Timely | 4.3 |
| CRT-162452 | Timely | 13.3 |
| CRT-162453 | Timely | 5.3 |
| CRT-162455 | Timely | 34.2 |
| CRT-162456 | Timely | 8.0 |
| CRT-162457 | Timely | 10.0 |
| CRT-162458 | Timely | 28.6 |
| CRT-162459 | Timely | 24.9 |
| CRT-162460 | Timely | 7.3 |
| CRT-162461 | Timely | 187.9 |
| CRT-162464 | Timely | 9.0 |
| CRT-162466 | Timely | 13.3 |
| CRT-162467 | Timely | 7.3 |
| CRT-162468 | Timely | 21.6 |
| CRT-162470 | Timely | 6.0 |
| CRT-162471 | Timely | 202.5 |
| CRT-162472 | Timely | 8.3 |
| CRT-162473 | Timely | 8.3 |
| CRT-162474 | Timely | 18.6 |
| CRT-162475 | Timely | 9.6 |
| CRT-162476 | Timely | 15.3 |
| CRT-162477 | Timely | 8.0 |
| CRT-162478 | Timely | 12.3 |
| CRT-162479 | Timely | 12.3 |
| CRT-162480 | Timely | 12.6 |
| CRT-162482 | Timely | 25.3 |
| CRT-162484 | Timely | 13.3 |
| CRT-162485 | Timely | 17.3 |
| CRT-162487 | Timely | 7.3 |
| CRT-162488 | Timely | 11.3 |
| CRT-162489 | Timely | 4.3 |
| CRT-162490 | Timely | 3.0 |
| CRT-162491 | Timely | 18.6 |
| CRT-162493 | Timely | 7.3 |
| CRT-162494 | Timely | 8.0 |
| CRT-162495 | Timely | 25.2 |
| CRT-162496 | Timely | 13.3 |
| CRT-162497 | Timely | 14.6 |
| CRT-162498 | Timely | 22.6 |
| CRT-162499 | Timely | 20.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162500 | Timely | 8.0 |
| CRT-162501 | Timely | 19.3 |
| CRT-162502 | Timely | 14.6 |
| CRT-162503 | Timely | 15.3 |
| CRT-162504 | Timely | 12.9 |
| CRT-162505 | Timely | 19.6 |
| CRT-162506 | Timely | 10.3 |
| CRT-162507 | Timely | 13.3 |
| CRT-162508 | Timely | 3.0 |
| CRT-162509 | Timely | 4.0 |
| CRT-162510 | Timely | 5.3 |
| CRT-162511 | Timely | 13.3 |
| CRT-162512 | Timely | 29.6 |
| CRT-162514 | Timely | 6.0 |
| CRT-162515 | Timely | 1.0 |
| CRT-162516 | Timely | 9.0 |
| CRT-162517 | Timely | 26.6 |
| CRT-162518 | Timely | 8.3 |
| CRT-162519 | Timely | 9.0 |
| CRT-162520 | Timely | 22.6 |
| CRT-162521 | Timely | 29.5 |
| CRT-162522 | Timely | 34.2 |
| CRT-162524 | Timely | 9.0 |
| CRT-162525 | Timely | 17.6 |
| CRT-162526 | Timely | 19.9 |
| CRT-162527 | Timely | 8.3 |
| CRT-162528 | Timely | 11.6 |
| CRT-162529 | Timely | 16.6 |
| CRT-162530 | Timely | 19.6 |
| CRT-162532 | Timely | 8.3 |
| CRT-162533 | Timely | 7.3 |
| CRT-162535 | Timely | 21.9 |
| CRT-162536 | Timely | 24.6 |
| CRT-162537 | Timely | 20.6 |
| CRT-162538 | Timely | 11.3 |
| CRT-162538 | Timely | 11.3 |
| CRT-162539 | Timely | 2.0 |
| CRT-162540 | Timely | 3.0 |
| CRT-162541 | Timely | 23.6 |
| CRT-162542 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-162543 | Timely | 2.0 |
| CRT-162544 | Timely | 5.0 |
| CRT-162545 | Timely | 6.0 |
| CRT-162546 | Timely | 11.0 |
| CRT-162547 | Timely | 25.6 |
| CRT-162548 | Timely | 36.2 |
| CRT-162549 | Timely | 12.3 |
| CRT-162550 | Timely | 27.2 |
| CRT-162551 | Timely | 39.5 |
| CRT-162552 | Timely | 9.0 |
| CRT-162553 | Timely | 1.0 |
| CRT-162554 | Timely | 10.0 |
| CRT-162555 | Timely | 38.2 |
| CRT-162556 | Timely | 12.3 |
| CRT-162557 | Timely | 42.5 |
| CRT-162559 | Timely | 3.0 |
| CRT-162561 | Timely | 13.6 |
| CRT-162562 | Timely | 4.3 |
| CRT-162564 | Timely | 13.6 |
| CRT-162565 | Timely | 42.5 |
| CRT-162566 | Timely | 20.9 |
| CRT-162567 | Timely | 7.3 |
| CRT-162568 | Timely | 8.3 |
| CRT-162569 | Timely | 37.5 |
| CRT-162570 | Timely | 4.0 |
| CRT-162571 | Timely | 11.0 |
| CRT-162572 | Timely | 12.0 |
| CRT-162573 | Timely | 23.3 |
| CRT-162574 | Timely | 16.6 |
| CRT-162575 | Timely | 19.6 |
| CRT-162576 | Timely | 5.0 |
| CRT-162577 | Timely | 1.0 |
| CRT-162578 | Timely | 11.3 |
| CRT-162579 | Timely | 7.3 |
| CRT-162580 | Timely | 20.9 |
| CRT-162581 | Timely | 20.9 |
| CRT-162583 | Timely | 11.6 |
| CRT-162584 | Timely | 19.6 |
| CRT-162585 | Timely | 4.3 |
| CRT-162586 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-162587 | Timely | 4.3 |
| CRT-162588 | Timely | 11.0 |
| CRT-162589 | Timely | 8.3 |
| CRT-162592 | Timely | 17.6 |
| CRT-162593 | Timely | 10.3 |
| CRT-162594 | Timely | 1.0 |
| CRT-162595 | Timely | 11.6 |
| CRT-162596 | Timely | 12.3 |
| CRT-162597 | Timely | 11.6 |
| CRT-162598 | Timely | 10.3 |
| CRT-162599 | Timely | 17.6 |
| CRT-162600 | Timely | 11.3 |
| CRT-162601 | Timely | 5.3 |
| CRT-162603 | Timely | 9.0 |
| CRT-162604 | Timely | 22.9 |
| CRT-162605 | Timely | 18.3 |
| CRT-162606 | Timely | 11.3 |
| CRT-162607 | Timely | 21.6 |
| CRT-162608 | Timely | 4.0 |
| CRT-162609 | Timely | 18.6 |
| CRT-162610 | Timely | 20.9 |
| CRT-162611 | Timely | 3.0 |
| CRT-162612 | Timely | 15.3 |
| CRT-162614 | Timely | 18.9 |
| CRT-162615 | Timely | 5.3 |
| CRT-162616 | Timely | 21.6 |
| CRT-162617 | Timely | 3.0 |
| CRT-162618 | Timely | 11.0 |
| CRT-162619 | Timely | 5.3 |
| CRT-162620 | Timely | 5.0 |
| CRT-162621 | Timely | 11.3 |
| CRT-162622 | Timely | 7.3 |
| CRT-162623 | Timely | 66.2 |
| CRT-162624 | Timely | 9.3 |
| CRT-162625 | Timely | 15.6 |
| CRT-162626 | Timely | 15.6 |
| CRT-162627 | Timely | 86.9 |
| CRT-162628 | Timely | 4.0 |
| CRT-162629 | Timely | 8.3 |
| CRT-162630 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162631 | Timely | 8.3 |
| CRT-162632 | Timely | 14.0 |
| CRT-162636 | Timely | 25.6 |
| CRT-162637 | Timely | 439.4 |
| CRT-162638 | Timely | 63.5 |
| CRT-162639 | Timely | 5.3 |
| CRT-162640 | Timely | 68.7 |
| CRT-162641 | Timely | 13.3 |
| CRT-162642 | Timely | 4.3 |
| CRT-162643 | Timely | 14.9 |
| CRT-162644 | Timely | 14.0 |
| CRT-162645 | Timely | 1.0 |
| CRT-162646 | Timely | 20.6 |
| CRT-162647 | Timely | 21.9 |
| CRT-162648 | Timely | 23.9 |
| CRT-162649 | Timely | 14.6 |
| CRT-162650 | Timely | 22.6 |
| CRT-162651 | Timely | 3.0 |
| CRT-162653 | Timely | 11.6 |
| CRT-162654 | Timely | 63.0 |
| CRT-162656 | Timely | 31.5 |
| CRT-162657 | Timely | 30.9 |
| CRT-162658 | Timely | 3.0 |
| CRT-162659 | Timely | 18.3 |
| CRT-162660 | Timely | 17.6 |
| CRT-162661 | Timely | 10.6 |
| CRT-162663 | Timely | 8.3 |
| CRT-162664 | Timely | 6.3 |
| CRT-162665 | Timely | 4.0 |
| CRT-162666 | Timely | 10.3 |
| CRT-162667 | Timely | 9.6 |
| CRT-162669 | Timely | 9.0 |
| CRT-162670 | Timely | 8.3 |
| CRT-162671 | Timely | 2.0 |
| CRT-162672 | Timely | 8.3 |
| CRT-162673 | Timely | 11.6 |
| CRT-162674 | Timely | 21.3 |
| CRT-162675 | Timely | 8.3 |
| CRT-162676 | Timely | 14.6 |
| CRT-162677 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-162679 | Timely | 4.0 |
| CRT-162680 | Timely | 6.0 |
| CRT-162681 | Timely | 8.6 |
| CRT-162682 | Timely | 4.3 |
| CRT-162683 | Timely | 85.5 |
| CRT-162685 | Timely | 11.6 |
| CRT-162686 | Timely | 13.3 |
| CRT-162687 | Timely | 9.3 |
| CRT-162688 | Timely | 20.9 |
| CRT-162689 | Timely | 9.0 |
| CRT-162692 | Timely | 4.3 |
| CRT-162693 | Timely | 11.3 |
| CRT-162694 | Timely | 15.3 |
| CRT-162695 | Timely | 4.0 |
| CRT-162696 | Timely | 12.6 |
| CRT-162697 | Timely | 20.6 |
| CRT-162698 | Timely | 8.3 |
| CRT-162699 | Timely | 15.3 |
| CRT-162700 | Timely | 13.6 |
| CRT-162701 | Timely | 14.6 |
| CRT-162702 | Timely | 13.3 |
| CRT-162703 | Timely | 4.0 |
| CRT-162704 | Timely | 8.3 |
| CRT-162705 | Timely | 20.9 |
| CRT-162706 | Timely | 5.3 |
| CRT-162707 | Timely | 1.0 |
| CRT-162708 | Timely | 3.0 |
| CRT-162709 | Timely | 7.0 |
| CRT-162710 | Timely | 10.3 |
| CRT-162711 | Timely | 17.6 |
| CRT-162712 | Timely | 4.0 |
| CRT-162713 | Timely | 17.6 |
| CRT-162715 | Timely | 7.3 |
| CRT-162716 | Timely | 28.9 |
| CRT-162717 | Timely | 10.0 |
| CRT-162718 | Timely | 35.5 |
| CRT-162719 | Timely | 16.3 |
| CRT-162720 | Timely | 8.6 |
| CRT-162721 | Timely | 5.0 |
| CRT-162722 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162723 | Timely | 12.0 |
| CRT-162724 | Timely | 20.9 |
| CRT-162726 | Timely | 31.9 |
| CRT-162727 | Timely | 8.6 |
| CRT-162728 | Timely | 22.6 |
| CRT-162729 | Timely | 24.9 |
| CRT-162730 | Timely | 17.6 |
| CRT-162731 | Timely | 6.3 |
| CRT-162732 | Timely | 4.3 |
| CRT-162733 | Timely | 5.0 |
| CRT-162734 | Timely | 24.6 |
| CRT-162736 | Timely | 25.3 |
| CRT-162737 | Timely | 10.3 |
| CRT-162738 | Timely | 14.6 |
| CRT-162739 | Timely | 7.0 |
| CRT-162740 | Timely | 7.0 |
| CRT-162741 | Timely | 9.6 |
| CRT-162742 | Timely | 10.3 |
| CRT-162743 | Timely | 5.3 |
| CRT-162744 | Timely | 15.3 |
| CRT-162745 | Timely | 7.3 |
| CRT-162746 | Timely | 7.3 |
| CRT-162747 | Timely | 38.2 |
| CRT-162748 | Timely | 9.6 |
| CRT-162749 | Timely | 19.6 |
| CRT-162750 | Timely | 51.5 |
| CRT-162751 | Timely | 6.3 |
| CRT-162753 | Timely | 5.0 |
| CRT-162754 | Timely | 8.0 |
| CRT-162755 | Timely | 24.9 |
| CRT-162756 | Timely | 38.2 |
| CRT-162757 | Timely | 13.3 |
| CRT-162758 | Timely | 3.0 |
| CRT-162759 | Timely | 15.3 |
| CRT-162761 | Timely | 10.3 |
| CRT-162762 | Timely | 20.6 |
| CRT-162763 | Timely | 5.3 |
| CRT-162764 | Timely | 3.0 |
| CRT-162765 | Timely | 17.6 |
| CRT-162766 | Timely | 54.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162767 | Timely | 397.7 |
| CRT-162768 | Timely | 8.3 |
| CRT-162769 | Timely | 1.0 |
| CRT-162771 | Timely | 9.3 |
| CRT-162772 | Timely | 43.8 |
| CRT-162773 | Timely | 1,088.0 |
| CRT-162775 | Timely | 9.0 |
| CRT-162776 | Timely | 11.3 |
| CRT-162777 | Timely | 33.5 |
| CRT-162778 | Timely | 677.0 |
| CRT-162779 | Timely | 11.3 |
| CRT-162780 | Timely | 11.3 |
| CRT-162781 | Timely | 28.5 |
| CRT-162782 | Timely | 10.3 |
| CRT-162783 | Timely | 6.0 |
| CRT-162784 | Timely | 16.6 |
| CRT-162786 | Timely | 13.9 |
| CRT-162787 | Timely | 20.6 |
| CRT-162788 | Timely | 20.3 |
| CRT-162789 | Timely | 10.3 |
| CRT-162790 | Timely | 11.6 |
| CRT-162791 | Timely | 3.0 |
| CRT-162792 | Timely | 7.0 |
| CRT-162793 | Timely | 4.3 |
| CRT-162794 | Timely | 4.3 |
| CRT-162795 | Timely | 5.3 |
| CRT-162797 | Timely | 18.0 |
| CRT-162798 | Timely | 9.0 |
| CRT-162799 | Timely | 5.3 |
| CRT-162800 | Timely | 1.0 |
| CRT-162801 | Timely | 6.0 |
| CRT-162802 | Timely | 21.9 |
| CRT-162803 | Timely | 23.9 |
| CRT-162804 | Timely | 20.0 |
| CRT-162805 | Timely | 8.3 |
| CRT-162806 | Timely | 20.2 |
| CRT-162807 | Timely | 4.0 |
| CRT-162808 | Timely | 25.2 |
| CRT-162810 | Timely | 18.6 |
| CRT-162811 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162812 | Timely | 7.3 |
| CRT-162813 | Timely | 19.6 |
| CRT-162814 | Timely | 15.6 |
| CRT-162815 | Timely | 13.6 |
| CRT-162816 | Timely | 19.6 |
| CRT-162817 | Timely | 19.6 |
| CRT-162818 | Timely | 8.0 |
| CRT-162819 | Timely | 21.9 |
| CRT-162820 | Timely | 11.3 |
| CRT-162821 | Timely | 8.3 |
| CRT-162822 | Timely | 8.3 |
| CRT-162823 | Timely | 8.3 |
| CRT-162824 | Timely | 12.0 |
| CRT-162825 | Timely | 12.3 |
| CRT-162826 | Timely | 3.0 |
| CRT-162827 | Timely | 9.0 |
| CRT-162830 | Timely | 18.6 |
| CRT-162831 | Timely | 12.3 |
| CRT-162832 | Timely | 15.6 |
| CRT-162833 | Timely | 21.9 |
| CRT-162834 | Timely | 7.0 |
| CRT-162835 | Timely | 10.3 |
| CRT-162836 | Timely | 12.6 |
| CRT-162837 | Timely | 42.8 |
| CRT-162838 | Timely | 33.5 |
| CRT-162839 | Timely | 14.6 |
| CRT-162841 | Timely | 8.3 |
| CRT-162842 | Timely | 9.3 |
| CRT-162843 | Timely | 7.0 |
| CRT-162844 | Timely | 3.0 |
| CRT-162845 | Timely | 8.0 |
| CRT-162846 | Timely | 7.3 |
| CRT-162847 | Timely | 7.3 |
| CRT-162848 | Timely | 16.0 |
| CRT-162849 | Timely | 10.0 |
| CRT-162851 | Timely | 10.0 |
| CRT-162853 | Timely | 11.3 |
| CRT-162854 | Timely | 4.0 |
| CRT-162855 | Timely | 3.0 |
| CRT-162856 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-162858 | Timely | 4.0 |
| CRT-162859 | Timely | 25.9 |
| CRT-162860 | Timely | 49.8 |
| CRT-162861 | Timely | 20.6 |
| CRT-162862 | Timely | 4.3 |
| CRT-162863 | Timely | 5.0 |
| CRT-162865 | Timely | 24.9 |
| CRT-162866 | Timely | 10.3 |
| CRT-162867 | Timely | 5.3 |
| CRT-162868 | Timely | 18.9 |
| CRT-162869 | Timely | 4.0 |
| CRT-162870 | Timely | 9.3 |
| CRT-162871 | Timely | 15.6 |
| CRT-162873 | Timely | 4.3 |
| CRT-162874 | Timely | 12.6 |
| CRT-162875 | Timely | 3.0 |
| CRT-162877 | Timely | 9.0 |
| CRT-162878 | Timely | 18.6 |
| CRT-162879 | Timely | 7.3 |
| CRT-162880 | Timely | 12.6 |
| CRT-162881 | Timely | 4.3 |
| CRT-162882 | Timely | 20.6 |
| CRT-162883 | Timely | 19.9 |
| CRT-162884 | Timely | 3.0 |
| CRT-162885 | Timely | 10.3 |
| CRT-162886 | Timely | 19.9 |
| CRT-162887 | Timely | 8.6 |
| CRT-162888 | Timely | 4.0 |
| CRT-162889 | Timely | 8.0 |
| CRT-162891 | Timely | 7.3 |
| CRT-162892 | Timely | 5.0 |
| CRT-162893 | Timely | 11.3 |
| CRT-162894 | Timely | 20.9 |
| CRT-162895 | Timely | 27.3 |
| CRT-162896 | Timely | 11.3 |
| CRT-162898 | Timely | 27.6 |
| CRT-162899 | Timely | 17.6 |
| CRT-162900 | Timely | 34.9 |
| CRT-162901 | Timely | 7.3 |
| CRT-162902 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162903 | Timely | 12.3 |
| CRT-162904 | Timely | 24.6 |
| CRT-162905 | Timely | 105.9 |
| CRT-162906 | Timely | 12.3 |
| CRT-162907 | Timely | 17.3 |
| CRT-162908 | Timely | 12.3 |
| CRT-162909 | Timely | 3.0 |
| CRT-162910 | Timely | 23.2 |
| CRT-162912 | Timely | 7.3 |
| CRT-162913 | Timely | 26.6 |
| CRT-162914 | Timely | 11.0 |
| CRT-162915 | Timely | 5.0 |
| CRT-162916 | Timely | 3.0 |
| CRT-162917 | Timely | 14.3 |
| CRT-162918 | Timely | 8.6 |
| CRT-162919 | Timely | 11.0 |
| CRT-162920 | Timely | 5.0 |
| CRT-162921 | Timely | 18.6 |
| CRT-162922 | Timely | 8.0 |
| CRT-162923 | Timely | 3.0 |
| CRT-162924 | Timely | 4.0 |
| CRT-162925 | Timely | 7.0 |
| CRT-162926 | Timely | 19.3 |
| CRT-162927 | Timely | 15.0 |
| CRT-162928 | Timely | 4.3 |
| CRT-162929 | Timely | 8.3 |
| CRT-162930 | Timely | 12.3 |
| CRT-162931 | Timely | 14.6 |
| CRT-162932 | Timely | 23.3 |
| CRT-162933 | Timely | 8.3 |
| CRT-162934 | Timely | 14.6 |
| CRT-162935 | Timely | 16.6 |
| CRT-162936 | Timely | 17.9 |
| CRT-162937 | Timely | 10.3 |
| CRT-162938 | Timely | 4.0 |
| CRT-162939 | Timely | 14.6 |
| CRT-162940 | Timely | 14.6 |
| CRT-162941 | Timely | 30.0 |
| CRT-162942 | Timely | 11.3 |
| CRT-162943 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-162944 | Timely | 8.0 |
| CRT-162945 | Timely | 16.0 |
| CRT-162946 | Timely | 10.3 |
| CRT-162947 | Timely | 7.3 |
| CRT-162948 | Timely | 11.6 |
| CRT-162949 | Timely | 53.8 |
| CRT-162950 | Timely | 7.0 |
| CRT-162951 | Timely | 4.0 |
| CRT-162952 | Timely | 1.0 |
| CRT-162953 | Timely | 23.9 |
| CRT-162954 | Timely | 39.6 |
| CRT-162955 | Timely | 24.9 |
| CRT-162956 | Timely | 4.0 |
| CRT-162957 | Timely | 9.3 |
| CRT-162958 | Timely | 17.6 |
| CRT-162959 | Timely | 26.6 |
| CRT-162960 | Timely | 30.9 |
| CRT-162961 | Timely | 41.2 |
| CRT-162962 | Timely | 4.0 |
| CRT-162963 | Timely | 1.0 |
| CRT-162965 | Timely | 35.2 |
| CRT-162966 | Timely | 12.3 |
| CRT-162967 | Timely | 8.3 |
| CRT-162968 | Timely | 15.6 |
| CRT-162969 | Timely | 10.0 |
| CRT-162970 | Timely | 3.0 |
| CRT-162971 | Timely | 23.9 |
| CRT-162972 | Timely | 1.0 |
| CRT-162973 | Timely | 16.6 |
| CRT-162973 | Timely | 16.6 |
| CRT-162974 | Timely | 25.2 |
| CRT-162975 | Timely | 8.0 |
| CRT-162977 | Timely | 5.3 |
| CRT-162978 | Timely | 5.0 |
| CRT-162979 | Timely | 7.0 |
| CRT-162980 | Timely | 11.3 |
| CRT-162981 | Timely | 10.0 |
| CRT-162982 | Timely | 14.3 |
| CRT-162983 | Timely | 5.0 |
| CRT-162984 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-162985 | Timely | 17.6 |
| CRT-162986 | Timely | 4.0 |
| CRT-162987 | Timely | 27.6 |
| CRT-162989 | Timely | 7.0 |
| CRT-162990 | Timely | 10.3 |
| CRT-162991 | Timely | 14.0 |
| CRT-162992 | Timely | 15.9 |
| CRT-162993 | Timely | 12.3 |
| CRT-162994 | Timely | 22.3 |
| CRT-162995 | Timely | 14.6 |
| CRT-162996 | Timely | 14.6 |
| CRT-162997 | Timely | 5.3 |
| CRT-162998 | Timely | 3.0 |
| CRT-163000 | Timely | 3.0 |
| CRT-163001 | Timely | 22.9 |
| CRT-163002 | Timely | 19.6 |
| CRT-163003 | Timely | 18.9 |
| CRT-163004 | Timely | 14.3 |
| CRT-163005 | Timely | 6.3 |
| CRT-163006 | Timely | 9.0 |
| CRT-163007 | Timely | 12.3 |
| CRT-163008 | Timely | 7.0 |
| CRT-163009 | Timely | 24.9 |
| CRT-163010 | Timely | 7.3 |
| CRT-163012 | Timely | 7.0 |
| CRT-163013 | Timely | 17.3 |
| CRT-163014 | Timely | 12.6 |
| CRT-163015 | Timely | 27.9 |
| CRT-163016 | Timely | 41.2 |
| CRT-163017 | Timely | 11.3 |
| CRT-163018 | Timely | 22.6 |
| CRT-163019 | Timely | 25.0 |
| CRT-163020 | Timely | 295.0 |
| CRT-163021 | Timely | 358.0 |
| CRT-163022 | Timely | 2.0 |
| CRT-163023 | Timely | 10.0 |
| CRT-163024 | Timely | 14.0 |
| CRT-163025 | Timely | 11.0 |
| CRT-163026 | Timely | 5.3 |
| CRT-163027 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163028 | Timely | 19.9 |
| CRT-163029 | Timely | 6.0 |
| CRT-163030 | Timely | 4.3 |
| CRT-163031 | Timely | 32.2 |
| CRT-163032 | Timely | 3.0 |
| CRT-163033 | Timely | 13.3 |
| CRT-163034 | Timely | 17.9 |
| CRT-163035 | Timely | 11.3 |
| CRT-163036 | Timely | 3.0 |
| CRT-163037 | Timely | 178,334.3 |
| CRT-163038 | Timely | 12.9 |
| CRT-163039 | Timely | 8.3 |
| CRT-163040 | Timely | 19.3 |
| CRT-163041 | Timely | 21.9 |
| CRT-163042 | Timely | 6.0 |
| CRT-163043 | Timely | 8.6 |
| CRT-163044 | Timely | 1.0 |
| CRT-163046 | Timely | 8.0 |
| CRT-163047 | Timely | 8.3 |
| CRT-163048 | Timely | 33.2 |
| CRT-163050 | Timely | 8.0 |
| CRT-163051 | Timely | 11.3 |
| CRT-163052 | Timely | 13.6 |
| CRT-163053 | Timely | 4.0 |
| CRT-163054 | Timely | 33.9 |
| CRT-163055 | Timely | 21.6 |
| CRT-163057 | Timely | 30.9 |
| CRT-163058 | Timely | 4.3 |
| CRT-163060 | Timely | 11.3 |
| CRT-163061 | Timely | 10.0 |
| CRT-163062 | Timely | 35.9 |
| CRT-163064 | Timely | 7.3 |
| CRT-163065 | Timely | 4.3 |
| CRT-163066 | Timely | 15.6 |
| CRT-163067 | Timely | 13.3 |
| CRT-163068 | Timely | 13.3 |
| CRT-163069 | Timely | 14.3 |
| CRT-163070 | Timely | 14.6 |
| CRT-163071 | Timely | 27.9 |
| CRT-163072 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163073 | Timely | 17.6 |
| CRT-163074 | Timely | 15.3 |
| CRT-163075 | Timely | 4.0 |
| CRT-163076 | Timely | 4.3 |
| CRT-163077 | Timely | 21.9 |
| CRT-163078 | Timely | 5.0 |
| CRT-163079 | Timely | 6.3 |
| CRT-163080 | Timely | 8.3 |
| CRT-163081 | Timely | 24.9 |
| CRT-163082 | Timely | 11.3 |
| CRT-163083 | Timely | 4.0 |
| CRT-163084 | Timely | 19.9 |
| CRT-163086 | Timely | 34.5 |
| CRT-163087 | Timely | 12.0 |
| CRT-163088 | Timely | 13.3 |
| CRT-163089 | Timely | 9.0 |
| CRT-163090 | Timely | 100.4 |
| CRT-163091 | Timely | 123.2 |
| CRT-163092 | Timely | 25.6 |
| CRT-163093 | Timely | 9.3 |
| CRT-163094 | Timely | 34.2 |
| CRT-163095 | Timely | 22.6 |
| CRT-163096 | Timely | 10.0 |
| CRT-163098 | Timely | 10.0 |
| CRT-163099 | Timely | 18.9 |
| CRT-163100 | Timely | 6.0 |
| CRT-163101 | Timely | 11.6 |
| CRT-163103 | Timely | 5.3 |
| CRT-163103 | Timely | 5.3 |
| CRT-163104 | Timely | 11.6 |
| CRT-163105 | Timely | 7.0 |
| CRT-163106 | Timely | 15.3 |
| CRT-163107 | Timely | 16.9 |
| CRT-163108 | Timely | 20.6 |
| CRT-163109 | Timely | 12.3 |
| CRT-163110 | Timely | 14.0 |
| CRT-163111 | Timely | 8.3 |
| CRT-163112 | Timely | 4.0 |
| CRT-163113 | Timely | 26.2 |
| CRT-163114 | Timely | 4.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163115 | Timely | 36.2 |
| CRT-163116 | Timely | 19.6 |
| CRT-163117 | Timely | 8.3 |
| CRT-163118 | Timely | 22.9 |
| CRT-163119 | Timely | 3.0 |
| CRT-163120 | Timely | 7.0 |
| CRT-163121 | Timely | 14.6 |
| CRT-163122 | Timely | 10.0 |
| CRT-163123 | Timely | 15.0 |
| CRT-163124 | Timely | 5.3 |
| CRT-163125 | Timely | 12.0 |
| CRT-163126 | Timely | 55.4 |
| CRT-163127 | Timely | 32.9 |
| CRT-163128 | Timely | 11.0 |
| CRT-163129 | Timely | 9.3 |
| CRT-163130 | Timely | 4.0 |
| CRT-163131 | Timely | 8.3 |
| CRT-163132 | Timely | 856.5 |
| CRT-163133 | Timely | 8.3 |
| CRT-163135 | Timely | 7.3 |
| CRT-163136 | Timely | 25.6 |
| CRT-163138 | Timely | 10.0 |
| CRT-163139 | Timely | 1.0 |
| CRT-163140 | Timely | 73.4 |
| CRT-163141 | Timely | 12.6 |
| CRT-163142 | Timely | 21.9 |
| CRT-163143 | Timely | 8.3 |
| CRT-163144 | Timely | 13.6 |
| CRT-163145 | Timely | 8.6 |
| CRT-163146 | Timely | 16.0 |
| CRT-163147 | Timely | 12.3 |
| CRT-163148 | Timely | 8.3 |
| CRT-163150 | Timely | 4.3 |
| CRT-163151 | Timely | 8.3 |
| CRT-163153 | Timely | 24.6 |
| CRT-163154 | Timely | 18.9 |
| CRT-163156 | Timely | 10.3 |
| CRT-163157 | Timely | 17.6 |
| CRT-163158 | Timely | 20.6 |
| CRT-163159 | Timely | 49.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-163161 | Timely | 4.3 |
| CRT-163162 | Timely | 4.3 |
| CRT-163163 | Timely | 14.3 |
| CRT-163164 | Timely | 15.3 |
| CRT-163165 | Timely | 12.3 |
| CRT-163166 | Timely | 11.6 |
| CRT-163167 | Timely | 23.9 |
| CRT-163169 | Timely | 15.3 |
| CRT-163170 | Timely | 43.5 |
| CRT-163171 | Timely | 10.3 |
| CRT-163172 | Timely | 24.9 |
| CRT-163173 | Timely | 14.6 |
| CRT-163174 | Timely | 4.0 |
| CRT-163175 | Timely | 7.0 |
| CRT-163176 | Timely | 14.3 |
| CRT-163177 | Timely | 7.0 |
| CRT-163178 | Timely | 7.3 |
| CRT-163179 | Timely | 11.3 |
| CRT-163180 | Timely | 4.3 |
| CRT-163181 | Timely | 20.9 |
| CRT-163182 | Timely | 7.3 |
| CRT-163183 | Timely | 52.1 |
| CRT-163184 | Timely | 26.9 |
| CRT-163185 | Timely | 8.3 |
| CRT-163186 | Timely | 19.6 |
| CRT-163187 | Timely | 8.6 |
| CRT-163188 | Timely | 3.0 |
| CRT-163189 | Timely | 12.3 |
| CRT-163190 | Timely | 3.0 |
| CRT-163191 | Timely | 10.3 |
| CRT-163192 | Timely | 8.0 |
| CRT-163193 | Timely | 3.0 |
| CRT-163194 | Timely | 35.9 |
| CRT-163195 | Timely | 14.6 |
| CRT-163196 | Timely | 5.3 |
| CRT-163197 | Timely | 8.0 |
| CRT-163198 | Timely | 7.3 |
| CRT-163199 | Timely | 33.2 |
| CRT-163200 | Timely | 7.0 |
| CRT-163201 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-163202 | Timely | 20.6 |
| CRT-163203 | Timely | 6.0 |
| CRT-163204 | Timely | 4.3 |
| CRT-163205 | Timely | 21.0 |
| CRT-163206 | Timely | 14.3 |
| CRT-163207 | Timely | 10.3 |
| CRT-163208 | Timely | 30.9 |
| CRT-163209 | Timely | 9.0 |
| CRT-163210 | Timely | 8.0 |
| CRT-163211 | Timely | 17.6 |
| CRT-163212 | Timely | 9.3 |
| CRT-163213 | Timely | 23.2 |
| CRT-163214 | Timely | 7.3 |
| CRT-163215 | Timely | 8.3 |
| CRT-163216 | Timely | 13.0 |
| CRT-163217 | Timely | 9.0 |
| CRT-163218 | Timely | 8.0 |
| CRT-163219 | Timely | 8.3 |
| CRT-163220 | Timely | 26.2 |
| CRT-163222 | Timely | 4.3 |
| CRT-163223 | Timely | 3.0 |
| CRT-163225 | Timely | 19.6 |
| CRT-163226 | Timely | 7.0 |
| CRT-163227 | Timely | 19.6 |
| CRT-163228 | Timely | 20.3 |
| CRT-163230 | Timely | 8.0 |
| CRT-163231 | Timely | 7.3 |
| CRT-163232 | Timely | 5.3 |
| CRT-163233 | Timely | 15.3 |
| CRT-163234 | Timely | 77.5 |
| CRT-163235 | Timely | 17.9 |
| CRT-163236 | Timely | 8.3 |
| CRT-163237 | Timely | 17.3 |
| CRT-163238 | Timely | 40.2 |
| CRT-163239 | Timely | 8.3 |
| CRT-163240 | Timely | 13.3 |
| CRT-163241 | Timely | 30.6 |
| CRT-163242 | Timely | 8.0 |
| CRT-163243 | Timely | 40.5 |
| CRT-163244 | Timely | 32.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163245 | Timely | 10.3 |
| CRT-163246 | Timely | 8.0 |
| CRT-163247 | Timely | 3.0 |
| CRT-163248 | Timely | 8.0 |
| CRT-163249 | Timely | 7.0 |
| CRT-163250 | Timely | 19.6 |
| CRT-163251 | Timely | 1.0 |
| CRT-163252 | Timely | 21.9 |
| CRT-163253 | Timely | 19.3 |
| CRT-163254 | Timely | 13.6 |
| CRT-163256 | Timely | 12.6 |
| CRT-163257 | Timely | 7.3 |
| CRT-163258 | Timely | 375.0 |
| CRT-163259 | Timely | 18.0 |
| CRT-163260 | Timely | 154.0 |
| CRT-163261 | Timely | 7.3 |
| CRT-163262 | Timely | 3.0 |
| CRT-163264 | Timely | 31.9 |
| CRT-163267 | Timely | 17.6 |
| CRT-163268 | Timely | 7.0 |
| CRT-163269 | Timely | 6.3 |
| CRT-163270 | Timely | 379.2 |
| CRT-163271 | Timely | 8.6 |
| CRT-163272 | Timely | 23.6 |
| CRT-163273 | Timely | 13.6 |
| CRT-163274 | Timely | 9.3 |
| CRT-163275 | Timely | 65.7 |
| CRT-163276 | Timely | 4.3 |
| CRT-163277 | Timely | 6.0 |
| CRT-163279 | Timely | 5.3 |
| CRT-163280 | Timely | 170.0 |
| CRT-163281 | Timely | 8.6 |
| CRT-163282 | Timely | 5.0 |
| CRT-163284 | Timely | 15.6 |
| CRT-163285 | Timely | 8.3 |
| CRT-163286 | Timely | 13.3 |
| CRT-163288 | Timely | 5,160.0 |
| CRT-163289 | Timely | 4.0 |
| CRT-163291 | Timely | 9.3 |
| CRT-163292 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163293 | Timely | 4.0 |
| CRT-163294 | Timely | 7.0 |
| CRT-163295 | Timely | 8.3 |
| CRT-163296 | Timely | 13.3 |
| CRT-163297 | Timely | 11.3 |
| CRT-163298 | Timely | 21.6 |
| CRT-163299 | Timely | 11.6 |
| CRT-163300 | Timely | 9.3 |
| CRT-163301 | Timely | 22.3 |
| CRT-163302 | Timely | 23.6 |
| CRT-163303 | Timely | 9.0 |
| CRT-163304 | Timely | 9.0 |
| CRT-163305 | Timely | 37.2 |
| CRT-163306 | Timely | 7.3 |
| CRT-163307 | Timely | 4.3 |
| CRT-163308 | Timely | 84.6 |
| CRT-163309 | Timely | 5.0 |
| CRT-163311 | Timely | 3.0 |
| CRT-163313 | Timely | 21.6 |
| CRT-163314 | Timely | 23.6 |
| CRT-163316 | Timely | 6.0 |
| CRT-163317 | Timely | 11.3 |
| CRT-163318 | Timely | 11.3 |
| CRT-163320 | Timely | 6.3 |
| CRT-163321 | Timely | 19.6 |
| CRT-163322 | Timely | 51.8 |
| CRT-163323 | Timely | 1,176.0 |
| CRT-163324 | Timely | 5.3 |
| CRT-163325 | Timely | 21.9 |
| CRT-163326 | Timely | 15.6 |
| CRT-163327 | Timely | 12.6 |
| CRT-163328 | Timely | 82.6 |
| CRT-163329 | Timely | 4.0 |
| CRT-163330 | Timely | 1.0 |
| CRT-163331 | Timely | 11.3 |
| CRT-163332 | Timely | 7.3 |
| CRT-163333 | Timely | 24.6 |
| CRT-163334 | Timely | 4.0 |
| CRT-163335 | Timely | 25.9 |
| CRT-163336 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163337 | Timely | 8.3 |
| CRT-163338 | Timely | 7.3 |
| CRT-163339 | Timely | 3.0 |
| CRT-163340 | Timely | 23.0 |
| CRT-163341 | Timely | 12.3 |
| CRT-163342 | Timely | 7.0 |
| CRT-163343 | Timely | 4.0 |
| CRT-163344 | Timely | 12.3 |
| CRT-163345 | Timely | 6.0 |
| CRT-163347 | Timely | 7.3 |
| CRT-163348 | Timely | 6.0 |
| CRT-163349 | Timely | 10.0 |
| CRT-163350 | Timely | 241.8 |
| CRT-163351 | Timely | 4.0 |
| CRT-163352 | Timely | 4.3 |
| CRT-163353 | Timely | 17.3 |
| CRT-163354 | Timely | 12.6 |
| CRT-163355 | Timely | 4.0 |
| CRT-163358 | Timely | 4.3 |
| CRT-163359 | Timely | 30.9 |
| CRT-163360 | Timely | 16.6 |
| CRT-163361 | Timely | 8.6 |
| CRT-163362 | Timely | 29.3 |
| CRT-163363 | Timely | 25.9 |
| CRT-163364 | Timely | 14.6 |
| CRT-163365 | Timely | 12.3 |
| CRT-163366 | Timely | 9.3 |
| CRT-163367 | Timely | 29.6 |
| CRT-163368 | Timely | 21.9 |
| CRT-163369 | Timely | 5.3 |
| CRT-163371 | Timely | 14.6 |
| CRT-163372 | Timely | 8.3 |
| CRT-163374 | Timely | 14.3 |
| CRT-163375 | Timely | 44.8 |
| CRT-163376 | Timely | 33.5 |
| CRT-163378 | Timely | 4.3 |
| CRT-163379 | Timely | 19.9 |
| CRT-163381 | Timely | 6.3 |
| CRT-163382 | Timely | 7.3 |
| CRT-163383 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163384 | Timely | 12.3 |
| CRT-163385 | Timely | 6.0 |
| CRT-163386 | Timely | 4.3 |
| CRT-163387 | Timely | 9.3 |
| CRT-163389 | Timely | 13.3 |
| CRT-163390 | Timely | 29.9 |
| CRT-163391 | Timely | 3.0 |
| CRT-163392 | Timely | 14.0 |
| CRT-163393 | Timely | 11.3 |
| CRT-163394 | Timely | 9.0 |
| CRT-163395 | Timely | 16.3 |
| CRT-163396 | Timely | 23.9 |
| CRT-163397 | Timely | 11.0 |
| CRT-163398 | Timely | 9.0 |
| CRT-163399 | Timely | 11.6 |
| CRT-163400 | Timely | 15.3 |
| CRT-163401 | Timely | 23.9 |
| CRT-163402 | Timely | 20.9 |
| CRT-163403 | Timely | 38.9 |
| CRT-163404 | Timely | 8.6 |
| CRT-163405 | Timely | 7.0 |
| CRT-163406 | Timely | 17.6 |
| CRT-163407 | Timely | 7.3 |
| CRT-163408 | Timely | 14.6 |
| CRT-163409 | Timely | 4.0 |
| CRT-163410 | Timely | 21.9 |
| CRT-163411 | Timely | 16.6 |
| CRT-163412 | Timely | 16.6 |
| CRT-163413 | Timely | 1.0 |
| CRT-163414 | Timely | 17.6 |
| CRT-163415 | Timely | 1.0 |
| CRT-163416 | Timely | 1.0 |
| CRT-163417 | Timely | 1.0 |
| CRT-163418 | Timely | 1.0 |
| CRT-163419 | Timely | 26.2 |
| CRT-163420 | Timely | 1.0 |
| CRT-163421 | Timely | 1.0 |
| CRT-163422 | Timely | 1.0 |
| CRT-163423 | Timely | 23.2 |
| CRT-163424 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163425 | Timely | 20.6 |
| CRT-163426 | Timely | 1.0 |
| CRT-163427 | Timely | 1.0 |
| CRT-163428 | Timely | 1.0 |
| CRT-163429 | Timely | 26.2 |
| CRT-163430 | Timely | 1.0 |
| CRT-163431 | Timely | 26.2 |
| CRT-163432 | Timely | 1.0 |
| CRT-163433 | Timely | 26.2 |
| CRT-163434 | Timely | 26.2 |
| CRT-163436 | Timely | 1.0 |
| CRT-163437 | Timely | 1.0 |
| CRT-163438 | Timely | 1.0 |
| CRT-163439 | Timely | 1.0 |
| CRT-163440 | Timely | 1.0 |
| CRT-163441 | Timely | 1.0 |
| CRT-163442 | Timely | 18.9 |
| CRT-163443 | Timely | 1.0 |
| CRT-163444 | Timely | 1.0 |
| CRT-163445 | Timely | 26.2 |
| CRT-163446 | Timely | 1.0 |
| CRT-163447 | Timely | 23.9 |
| CRT-163448 | Timely | 11.0 |
| CRT-163449 | Timely | 1.0 |
| CRT-163450 | Timely | 1.0 |
| CRT-163451 | Timely | 21.9 |
| CRT-163452 | Timely | 21.9 |
| CRT-163453 | Timely | 16.6 |
| CRT-163454 | Timely | 1.0 |
| CRT-163455 | Timely | 1.0 |
| CRT-163456 | Timely | 1.0 |
| CRT-163457 | Timely | 1.0 |
| CRT-163458 | Timely | 1.0 |
| CRT-163459 | Timely | 22.2 |
| CRT-163460 | Timely | 24.9 |
| CRT-163461 | Timely | 1.0 |
| CRT-163462 | Timely | 1.0 |
| CRT-163463 | Timely | 1.0 |
| CRT-163464 | Timely | 22.9 |
| CRT-163465 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163466 | Timely | 16.6 |
| CRT-163467 | Timely | 26.2 |
| CRT-163468 | Timely | 1.0 |
| CRT-163469 | Timely | 1.0 |
| CRT-163470 | Timely | 1.0 |
| CRT-163471 | Timely | 1.0 |
| CRT-163472 | Timely | 1.0 |
| CRT-163473 | Timely | 1.0 |
| CRT-163474 | Timely | 1.0 |
| CRT-163475 | Timely | 20.6 |
| CRT-163476 | Timely | 21.9 |
| CRT-163477 | Timely | 1.0 |
| CRT-163478 | Timely | 1.0 |
| CRT-163479 | Timely | 1.0 |
| CRT-163480 | Timely | 1.0 |
| CRT-163481 | Timely | 1.0 |
| CRT-163482 | Timely | 1.0 |
| CRT-163483 | Timely | 1.0 |
| CRT-163484 | Timely | 1.0 |
| CRT-163485 | Timely | 1.0 |
| CRT-163486 | Timely | 1.0 |
| CRT-163487 | Timely | 1.0 |
| CRT-163488 | Timely | 1.0 |
| CRT-163489 | Timely | 1.0 |
| CRT-163490 | Timely | 1.0 |
| CRT-163491 | Timely | 1.0 |
| CRT-163492 | Timely | 1.0 |
| CRT-163493 | Timely | 1.0 |
| CRT-163494 | Timely | 20.9 |
| CRT-163495 | Timely | 1.0 |
| CRT-163496 | Timely | 22.2 |
| CRT-163497 | Timely | 19.6 |
| CRT-163499 | Timely | 1.0 |
| CRT-163500 | Timely | 1.0 |
| CRT-163501 | Timely | 23.2 |
| CRT-163502 | Timely | 1.0 |
| CRT-163503 | Timely | 1.0 |
| CRT-163504 | Timely | 16.6 |
| CRT-163505 | Timely | 1.0 |
| CRT-163506 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163507 | Timely | 20.9 |
| CRT-163508 | Timely | 26.2 |
| CRT-163509 | Timely | 1.0 |
| CRT-163511 | Timely | 1.0 |
| CRT-163512 | Timely | 1.0 |
| CRT-163513 | Timely | 1.0 |
| CRT-163514 | Timely | 1.0 |
| CRT-163515 | Timely | 1.0 |
| CRT-163516 | Timely | 26.2 |
| CRT-163517 | Timely | 21.2 |
| CRT-163518 | Timely | 21.9 |
| CRT-163519 | Timely | 24.2 |
| CRT-163520 | Timely | 1.0 |
| CRT-163521 | Timely | 1.0 |
| CRT-163522 | Timely | 1.0 |
| CRT-163523 | Timely | 1.0 |
| CRT-163524 | Timely | 1.0 |
| CRT-163525 | Timely | 1.0 |
| CRT-163526 | Timely | 21.9 |
| CRT-163527 | Timely | 20.9 |
| CRT-163528 | Timely | 23.2 |
| CRT-163529 | Timely | 1.0 |
| CRT-163530 | Timely | 1.0 |
| CRT-163531 | Timely | 1.0 |
| CRT-163534 | Timely | 1.0 |
| CRT-163535 | Timely | 1.0 |
| CRT-163536 | Timely | 1.0 |
| CRT-163537 | Timely | 1.0 |
| CRT-163538 | Timely | 1.0 |
| CRT-163539 | Timely | 1.0 |
| CRT-163540 | Timely | 1.0 |
| CRT-163541 | Timely | 1.0 |
| CRT-163542 | Timely | 1.0 |
| CRT-163545 | Timely | 1.0 |
| CRT-163546 | Timely | 13.9 |
| CRT-163547 | Timely | 1.0 |
| CRT-163548 | Timely | 1.0 |
| CRT-163549 | Timely | 22.2 |
| CRT-163550 | Timely | 1.0 |
| CRT-163551 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163552 | Timely | 22.9 |
| CRT-163553 | Timely | 1.0 |
| CRT-163554 | Timely | 22.2 |
| CRT-163556 | Timely | 21.6 |
| CRT-163557 | Timely | 22.2 |
| CRT-163559 | Timely | 1.0 |
| CRT-163560 | Timely | 22.9 |
| CRT-163561 | Timely | 1.0 |
| CRT-163562 | Timely | 1.0 |
| CRT-163563 | Timely | 1.0 |
| CRT-163564 | Timely | 1.0 |
| CRT-163565 | Timely | 24.2 |
| CRT-163566 | Timely | 21.6 |
| CRT-163567 | Timely | 1.0 |
| CRT-163568 | Timely | 21.6 |
| CRT-163569 | Timely | 26.2 |
| CRT-163570 | Timely | 22.9 |
| CRT-163571 | Timely | 16.6 |
| CRT-163572 | Timely | 26.2 |
| CRT-163573 | Timely | 1.0 |
| CRT-163574 | Timely | 1.0 |
| CRT-163575 | Timely | 1.0 |
| CRT-163576 | Timely | 16.6 |
| CRT-163577 | Timely | 20.9 |
| CRT-163578 | Timely | 19.6 |
| CRT-163579 | Timely | 1.0 |
| CRT-163580 | Timely | 1.0 |
| CRT-163581 | Timely | 13.6 |
| CRT-163582 | Timely | 1.0 |
| CRT-163583 | Timely | 1.0 |
| CRT-163584 | Timely | 1.0 |
| CRT-163585 | Timely | 8.0 |
| CRT-163586 | Timely | 24.5 |
| CRT-163587 | Timely | 1.0 |
| CRT-163588 | Timely | 1.0 |
| CRT-163589 | Timely | 1.0 |
| CRT-163590 | Timely | 1.0 |
| CRT-163591 | Timely | 20.9 |
| CRT-163592 | Timely | 1.0 |
| CRT-163593 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163594 | Timely | 1.0 |
| CRT-163595 | Timely | 1.0 |
| CRT-163596 | Timely | 16.9 |
| CRT-163597 | Timely | 24.9 |
| CRT-163598 | Timely | 1.0 |
| CRT-163600 | Timely | 1.0 |
| CRT-163601 | Timely | 1.0 |
| CRT-163602 | Timely | 1.0 |
| CRT-163603 | Timely | 23.2 |
| CRT-163604 | Timely | 26.2 |
| CRT-163605 | Timely | 21.9 |
| CRT-163606 | Timely | 1.0 |
| CRT-163607 | Timely | 23.2 |
| CRT-163608 | Timely | 1.0 |
| CRT-163609 | Timely | 1.0 |
| CRT-163610 | Timely | 1.0 |
| CRT-163611 | Timely | 20.6 |
| CRT-163612 | Timely | 1.0 |
| CRT-163613 | Timely | 21.9 |
| CRT-163614 | Timely | 1.0 |
| CRT-163615 | Timely | 26.2 |
| CRT-163616 | Timely | 1.0 |
| CRT-163617 | Timely | 1.0 |
| CRT-163619 | Timely | 1.0 |
| CRT-163620 | Timely | 1.0 |
| CRT-163621 | Timely | 1.0 |
| CRT-163622 | Timely | 1.0 |
| CRT-163623 | Timely | 16.6 |
| CRT-163624 | Timely | 24.9 |
| CRT-163625 | Timely | 20.6 |
| CRT-163626 | Timely | 1.0 |
| CRT-163628 | Timely | 20.9 |
| CRT-163629 | Timely | 1.0 |
| CRT-163630 | Timely | 23.2 |
| CRT-163631 | Timely | 23.2 |
| CRT-163632 | Timely | 1.0 |
| CRT-163633 | Timely | 23.2 |
| CRT-163634 | Timely | 26.2 |
| CRT-163636 | Timely | 16.6 |
| CRT-163637 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163638 | Timely | 1.0 |
| CRT-163639 | Timely | 1.0 |
| CRT-163640 | Timely | 1.0 |
| CRT-163641 | Timely | 16.6 |
| CRT-163642 | Timely | 1.0 |
| CRT-163643 | Timely | 1.0 |
| CRT-163644 | Timely | 1.0 |
| CRT-163645 | Timely | 24.9 |
| CRT-163646 | Timely | 25.2 |
| CRT-163647 | Timely | 15.6 |
| CRT-163648 | Timely | 1.0 |
| CRT-163650 | Timely | 17.6 |
| CRT-163651 | Timely | 21.9 |
| CRT-163652 | Timely | 1.0 |
| CRT-163653 | Timely | 1.0 |
| CRT-163654 | Timely | 1.0 |
| CRT-163655 | Timely | 1.0 |
| CRT-163656 | Timely | 1.0 |
| CRT-163657 | Timely | 21.9 |
| CRT-163658 | Timely | 1.0 |
| CRT-163659 | Timely | 1.0 |
| CRT-163660 | Timely | 16.6 |
| CRT-163661 | Timely | 1.0 |
| CRT-163662 | Timely | 1.0 |
| CRT-163663 | Timely | 1.0 |
| CRT-163664 | Timely | 1.0 |
| CRT-163665 | Timely | 1.0 |
| CRT-163666 | Timely | 1.0 |
| CRT-163667 | Timely | 1.0 |
| CRT-163668 | Timely | 1.0 |
| CRT-163669 | Timely | 1.0 |
| CRT-163670 | Timely | 1.0 |
| CRT-163671 | Timely | 21.9 |
| CRT-163672 | Timely | 1.0 |
| CRT-163673 | Timely | 1.0 |
| CRT-163674 | Timely | 21.9 |
| CRT-163676 | Timely | 1.0 |
| CRT-163677 | Timely | 1.0 |
| CRT-163678 | Timely | 1.0 |
| CRT-163679 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163680 | Timely | 1.0 |
| CRT-163681 | Timely | 1.0 |
| CRT-163682 | Timely | 1.0 |
| CRT-163683 | Timely | 1.0 |
| CRT-163685 | Timely | 21.9 |
| CRT-163686 | Timely | 1.0 |
| CRT-163687 | Timely | 1.0 |
| CRT-163688 | Timely | 1.0 |
| CRT-163689 | Timely | 1.0 |
| CRT-163690 | Timely | 20.9 |
| CRT-163691 | Timely | 1.0 |
| CRT-163692 | Timely | 19.6 |
| CRT-163694 | Timely | 1.0 |
| CRT-163695 | Timely | 1.0 |
| CRT-163696 | Timely | 22.9 |
| CRT-163697 | Timely | 1.0 |
| CRT-163698 | Timely | 1.0 |
| CRT-163699 | Timely | 20.9 |
| CRT-163700 | Timely | 24.9 |
| CRT-163701 | Timely | 1.0 |
| CRT-163702 | Timely | 26.2 |
| CRT-163703 | Timely | 1.0 |
| CRT-163704 | Timely | 1.0 |
| CRT-163705 | Timely | 1.0 |
| CRT-163707 | Timely | 1.0 |
| CRT-163708 | Timely | 1.0 |
| CRT-163709 | Timely | 1.0 |
| CRT-163710 | Timely | 1.0 |
| CRT-163711 | Timely | 1.0 |
| CRT-163712 | Timely | 1.0 |
| CRT-163713 | Timely | 1.0 |
| CRT-163714 | Timely | 1.0 |
| CRT-163715 | Timely | 1.0 |
| CRT-163716 | Timely | 1.0 |
| CRT-163717 | Timely | 26.2 |
| CRT-163718 | Timely | 1.0 |
| CRT-163719 | Timely | 1.0 |
| CRT-163720 | Timely | 1.0 |
| CRT-163721 | Timely | 1.0 |
| CRT-163722 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163723 | Timely | 20.6 |
| CRT-163724 | Timely | 1.0 |
| CRT-163725 | Timely | 1.0 |
| CRT-163726 | Timely | 24.9 |
| CRT-163727 | Timely | 23.2 |
| CRT-163728 | Timely | 1.0 |
| CRT-163729 | Timely | 1.0 |
| CRT-163730 | Timely | 1.0 |
| CRT-163731 | Timely | 28.2 |
| CRT-163733 | Timely | 1.0 |
| CRT-163734 | Timely | 1.0 |
| CRT-163735 | Timely | 24.2 |
| CRT-163736 | Timely | 1.0 |
| CRT-163737 | Timely | 18.2 |
| CRT-163738 | Timely | 1.0 |
| CRT-163739 | Timely | 1.0 |
| CRT-163740 | Timely | 18.2 |
| CRT-163741 | Timely | 1.0 |
| CRT-163742 | Timely | 1.0 |
| CRT-163743 | Timely | 13.9 |
| CRT-163744 | Timely | 1.0 |
| CRT-163745 | Timely | 19.6 |
| CRT-163746 | Timely | 1.0 |
| CRT-163747 | Timely | 1.0 |
| CRT-163748 | Timely | 20.9 |
| CRT-163749 | Timely | 1.0 |
| CRT-163750 | Timely | 1.0 |
| CRT-163751 | Timely | 16.6 |
| CRT-163752 | Timely | 1.0 |
| CRT-163753 | Timely | 24.2 |
| CRT-163754 | Timely | 22.2 |
| CRT-163755 | Timely | 24.9 |
| CRT-163756 | Timely | 1.0 |
| CRT-163757 | Timely | 1.0 |
| CRT-163758 | Timely | 1.0 |
| CRT-163760 | Timely | 19.6 |
| CRT-163761 | Timely | 1.0 |
| CRT-163762 | Timely | 1.0 |
| CRT-163763 | Timely | 1.0 |
| CRT-163764 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-163765 | Timely | 20.9 |
| CRT-163766 | Timely | 19.6 |
| CRT-163767 | Timely | 1.0 |
| CRT-163768 | Timely | 19.9 |
| CRT-163769 | Timely | 18.6 |
| CRT-163770 | Timely | 22.9 |
| CRT-163771 | Timely | 22.9 |
| CRT-163772 | Timely | 15.6 |
| CRT-163773 | Timely | 22.9 |
| CRT-163774 | Timely | 1.0 |
| CRT-163775 | Timely | 19.6 |
| CRT-163776 | Timely | 18.6 |
| CRT-163777 | Timely | 1.0 |
| CRT-163778 | Timely | 12.3 |
| CRT-163779 | Timely | 1.0 |
| CRT-163780 | Timely | 16.6 |
| CRT-163781 | Timely | 1.0 |
| CRT-163782 | Timely | 1.0 |
| CRT-163783 | Timely | 1.0 |
| CRT-163784 | Timely | 1.0 |
| CRT-163785 | Timely | 12.6 |
| CRT-163786 | Timely | 1.0 |
| CRT-163787 | Timely | 1.0 |
| CRT-163788 | Timely | 1.0 |
| CRT-163789 | Timely | 1.0 |
| CRT-163790 | Timely | 1.0 |
| CRT-163792 | Timely | 22.2 |
| CRT-163793 | Timely | 16.9 |
| CRT-163794 | Timely | 1.0 |
| CRT-163795 | Timely | 19.6 |
| CRT-163796 | Timely | 24.2 |
| CRT-163797 | Timely | 1.0 |
| CRT-163798 | Timely | 16.9 |
| CRT-163799 | Timely | 19.9 |
| CRT-163800 | Timely | 1.0 |
| CRT-163801 | Timely | 1.0 |
| CRT-163802 | Timely | 1.0 |
| CRT-163803 | Timely | 1.0 |
| CRT-163804 | Timely | 1.0 |
| CRT-163805 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-163806 | Timely | 19.9 |
| CRT-163807 | Timely | 1.0 |
| CRT-163808 | Timely | 25.2 |
| CRT-163809 | Timely | 1.0 |
| CRT-163810 | Timely | 1.0 |
| CRT-163811 | Timely | 1.0 |
| CRT-163812 | Timely | 1.0 |
| CRT-163813 | Timely | 24.9 |
| CRT-163814 | Timely | 1.0 |
| CRT-163815 | Timely | 21.9 |
| CRT-163816 | Timely | 24.9 |
| CRT-163817 | Timely | 1.0 |
| CRT-163818 | Timely | 20.6 |
| CRT-163819 | Timely | 19.6 |
| CRT-163820 | Timely | 1.0 |
| CRT-163821 | Timely | 1.0 |
| CRT-163822 | Timely | 1.0 |
| CRT-163823 | Timely | 23.2 |
| CRT-163824 | Timely | 16.6 |
| CRT-163825 | Timely | 1.0 |
| CRT-163826 | Timely | 1.0 |
| CRT-163827 | Timely | 1.0 |
| CRT-163828 | Timely | 1.0 |
| CRT-163829 | Timely | 23.2 |
| CRT-163830 | Timely | 1.0 |
| CRT-163831 | Timely | 1.0 |
| CRT-163832 | Timely | 23.2 |
| CRT-163834 | Timely | 1.0 |
| CRT-163835 | Timely | 23.2 |
| CRT-163836 | Timely | 1.0 |
| CRT-163838 | Timely | 22.2 |
| CRT-163839 | Timely | 1.0 |
| CRT-163840 | Timely | 1.0 |
| CRT-163841 | Timely | 1.0 |
| CRT-163842 | Timely | 18.3 |
| CRT-163843 | Timely | 1.0 |
| CRT-163844 | Timely | 26.2 |
| CRT-163845 | Timely | 1.0 |
| CRT-163846 | Timely | 1.0 |
| CRT-163847 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-163848 | Timely | 1.0 |
| CRT-163849 | Timely | 1.0 |
| CRT-163850 | Timely | 1.0 |
| CRT-163851 | Timely | 21.9 |
| CRT-163852 | Timely | 24.9 |
| CRT-163853 | Timely | 1.0 |
| CRT-163854 | Timely | 1.0 |
| CRT-163855 | Timely | 1.0 |
| CRT-163856 | Timely | 1.0 |
| CRT-163857 | Timely | 1.0 |
| CRT-163858 | Timely | 1.0 |
| CRT-163859 | Timely | 1.0 |
| CRT-163860 | Timely | 1.0 |
| CRT-163861 | Timely | 1.0 |
| CRT-163862 | Timely | 1.0 |
| CRT-163863 | Timely | 1.0 |
| CRT-163864 | Timely | 1.0 |
| CRT-163865 | Timely | 1.0 |
| CRT-163866 | Timely | 24.9 |
| CRT-163867 | Timely | 1.0 |
| CRT-163868 | Timely | 1.0 |
| CRT-163869 | Timely | 23.2 |
| CRT-163870 | Timely | 1.0 |
| CRT-163871 | Timely | 1.0 |
| CRT-163872 | Timely | 24.9 |
| CRT-163873 | Timely | 23.2 |
| CRT-163874 | Timely | 1.0 |
| CRT-163875 | Timely | 1.0 |
| CRT-163876 | Timely | 1.0 |
| CRT-163877 | Timely | 1.0 |
| CRT-163878 | Timely | 1.0 |
| CRT-163879 | Timely | 21.9 |
| CRT-163880 | Timely | 19.9 |
| CRT-163881 | Timely | 21.9 |
| CRT-163882 | Timely | 1.0 |
| CRT-163883 | Timely | 1.0 |
| CRT-163884 | Timely | 26.2 |
| CRT-163885 | Timely | 14.6 |
| CRT-163886 | Timely | 1.0 |
| CRT-163887 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163888 | Timely | 1.0 |
| CRT-163889 | Timely | 28.2 |
| CRT-163890 | Timely | 1.0 |
| CRT-163891 | Timely | 1.0 |
| CRT-163892 | Timely | 1.0 |
| CRT-163893 | Timely | 18.2 |
| CRT-163894 | Timely | 1.0 |
| CRT-163895 | Timely | 1.0 |
| CRT-163896 | Timely | 16.9 |
| CRT-163897 | Timely | 1.0 |
| CRT-163898 | Timely | 1.0 |
| CRT-163899 | Timely | 1.0 |
| CRT-163900 | Timely | 24.9 |
| CRT-163901 | Timely | 1.0 |
| CRT-163902 | Timely | 1.0 |
| CRT-163903 | Timely | 1.0 |
| CRT-163904 | Timely | 1.0 |
| CRT-163905 | Timely | 1.0 |
| CRT-163906 | Timely | 17.6 |
| CRT-163907 | Timely | 1.0 |
| CRT-163908 | Timely | 1.0 |
| CRT-163909 | Timely | 1.0 |
| CRT-163910 | Timely | 26.2 |
| CRT-163911 | Timely | 1.0 |
| CRT-163912 | Timely | 1.0 |
| CRT-163913 | Timely | 1.0 |
| CRT-163914 | Timely | 19.9 |
| CRT-163915 | Timely | 1.0 |
| CRT-163916 | Timely | 1.0 |
| CRT-163917 | Timely | 22.9 |
| CRT-163918 | Timely | 1.0 |
| CRT-163919 | Timely | 24.9 |
| CRT-163920 | Timely | 1.0 |
| CRT-163921 | Timely | 1.0 |
| CRT-163922 | Timely | 26.2 |
| CRT-163923 | Timely | 1.0 |
| CRT-163924 | Timely | 1.0 |
| CRT-163925 | Timely | 21.9 |
| CRT-163926 | Timely | 1.0 |
| CRT-163927 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163928 | Timely | 1.0 |
| CRT-163929 | Timely | 1.0 |
| CRT-163930 | Timely | 1.0 |
| CRT-163931 | Timely | 1.0 |
| CRT-163932 | Timely | 1.0 |
| CRT-163933 | Timely | 18.2 |
| CRT-163934 | Timely | 1.0 |
| CRT-163935 | Timely | 1.0 |
| CRT-163936 | Timely | 1.0 |
| CRT-163937 | Timely | 20.9 |
| CRT-163938 | Timely | 1.0 |
| CRT-163939 | Timely | 1.0 |
| CRT-163940 | Timely | 24.2 |
| CRT-163941 | Timely | 18.2 |
| CRT-163942 | Timely | 22.2 |
| CRT-163943 | Timely | 1.0 |
| CRT-163944 | Timely | 1.0 |
| CRT-163945 | Timely | 1.0 |
| CRT-163946 | Timely | 24.2 |
| CRT-163947 | Timely | 1.0 |
| CRT-163948 | Timely | 18.2 |
| CRT-163949 | Timely | 19.6 |
| CRT-163950 | Timely | 16.9 |
| CRT-163951 | Timely | 1.0 |
| CRT-163952 | Timely | 1.0 |
| CRT-163953 | Timely | 1.0 |
| CRT-163954 | Timely | 24.9 |
| CRT-163955 | Timely | 14.3 |
| CRT-163956 | Timely | 21.6 |
| CRT-163957 | Timely | 12.3 |
| CRT-163958 | Timely | 8.3 |
| CRT-163959 | Timely | 4.0 |
| CRT-163960 | Timely | 19.6 |
| CRT-163961 | Timely | 3.0 |
| CRT-163962 | Timely | 14.3 |
| CRT-163963 | Timely | 12.3 |
| CRT-163964 | Timely | 12.0 |
| CRT-163965 | Timely | 11.3 |
| CRT-163966 | Timely | 4.0 |
| CRT-163968 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-163969 | Timely | 7.3 |
| CRT-163970 | Timely | 18.6 |
| CRT-163971 | Timely | 21.3 |
| CRT-163972 | Timely | 8.3 |
| CRT-163973 | Timely | 19.6 |
| CRT-163975 | Timely | 28.2 |
| CRT-163976 | Timely | 4.0 |
| CRT-163977 | Timely | 5.0 |
| CRT-163978 | Timely | 8.0 |
| CRT-163979 | Timely | 26.6 |
| CRT-163980 | Timely | 4.0 |
| CRT-163981 | Timely | 5.0 |
| CRT-163982 | Timely | 15.3 |
| CRT-163983 | Timely | 22.6 |
| CRT-163984 | Timely | 16.3 |
| CRT-163985 | Timely | 14.3 |
| CRT-163987 | Timely | 9.3 |
| CRT-163988 | Timely | 3.0 |
| CRT-163989 | Timely | 20.6 |
| CRT-163990 | Timely | 3.0 |
| CRT-163991 | Timely | 7.0 |
| CRT-163992 | Timely | 16.3 |
| CRT-163993 | Timely | 24.6 |
| CRT-163994 | Timely | 18.6 |
| CRT-163995 | Timely | 13.0 |
| CRT-163997 | Timely | 8.3 |
| CRT-163998 | Timely | 6.0 |
| CRT-163999 | Timely | 4.0 |
| CRT-164000 | Timely | 9.0 |
| CRT-164001 | Timely | 23.6 |
| CRT-164003 | Timely | 9.0 |
| CRT-164004 | Timely | 3.0 |
| CRT-164006 | Timely | 20.3 |
| CRT-164007 | Timely | 5.0 |
| CRT-164008 | Timely | 4.3 |
| CRT-164009 | Timely | 5.3 |
| CRT-164010 | Timely | 8.3 |
| CRT-164011 | Timely | 5.0 |
| CRT-164012 | Timely | 19.3 |
| CRT-164014 | Timely | 27.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164016 | Timely | 11.6 |
| CRT-164018 | Timely | 5.3 |
| CRT-164019 | Timely | 5.0 |
| CRT-164020 | Timely | 37.6 |
| CRT-164021 | Timely | 9.0 |
| CRT-164023 | Timely | 5.0 |
| CRT-164024 | Timely | 9.3 |
| CRT-164025 | Timely | 10.3 |
| CRT-164027 | Timely | 4.0 |
| CRT-164028 | Timely | 24.6 |
| CRT-164029 | Timely | 20.6 |
| CRT-164031 | Timely | 4.3 |
| CRT-164032 | Timely | 11.3 |
| CRT-164033 | Timely | 7.3 |
| CRT-164034 | Timely | 1.0 |
| CRT-164035 | Timely | 11.0 |
| CRT-164037 | Timely | 88.9 |
| CRT-164039 | Timely | 3.0 |
| CRT-164040 | Timely | 15.3 |
| CRT-164041 | Timely | 7.3 |
| CRT-164042 | Timely | 23.6 |
| CRT-164043 | Timely | 11.3 |
| CRT-164044 | Timely | 7.3 |
| CRT-164045 | Timely | 11.3 |
| CRT-164046 | Timely | 9.0 |
| CRT-164047 | Timely | 19.3 |
| CRT-164048 | Timely | 9.0 |
| CRT-164049 | Timely | 15.6 |
| CRT-164050 | Timely | 24.6 |
| CRT-164051 | Timely | 18.6 |
| CRT-164052 | Timely | 16.6 |
| CRT-164053 | Timely | 39.5 |
| CRT-164054 | Timely | 8.3 |
| CRT-164055 | Timely | 16.6 |
| CRT-164056 | Timely | 23.6 |
| CRT-164057 | Timely | 5.0 |
| CRT-164058 | Timely | 34.2 |
| CRT-164059 | Timely | 12.6 |
| CRT-164060 | Timely | 9.3 |
| CRT-164061 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164062 | Timely | 1.0 |
| CRT-164063 | Timely | 18.6 |
| CRT-164064 | Timely | 18.6 |
| CRT-164065 | Timely | 7.0 |
| CRT-164066 | Timely | 20.6 |
| CRT-164067 | Timely | 28.9 |
| CRT-164068 | Timely | 11.3 |
| CRT-164069 | Timely | 27.9 |
| CRT-164070 | Timely | 8.3 |
| CRT-164071 | Timely | 29.2 |
| CRT-164072 | Timely | 17.9 |
| CRT-164073 | Timely | 7.0 |
| CRT-164074 | Timely | 8.0 |
| CRT-164075 | Timely | 20.9 |
| CRT-164076 | Timely | 4.0 |
| CRT-164079 | Timely | 31.2 |
| CRT-164080 | Timely | 7.3 |
| CRT-164081 | Timely | 6.0 |
| CRT-164082 | Timely | 4.0 |
| CRT-164083 | Timely | 7.3 |
| CRT-164084 | Timely | 2.0 |
| CRT-164085 | Timely | 22.3 |
| CRT-164087 | Timely | 28.6 |
| CRT-164088 | Timely | 19.6 |
| CRT-164089 | Timely | 13.6 |
| CRT-164090 | Timely | 7.0 |
| CRT-164091 | Timely | 19.3 |
| CRT-164092 | Timely | 9.3 |
| CRT-164094 | Timely | 20.9 |
| CRT-164095 | Timely | 10.3 |
| CRT-164096 | Timely | 18.6 |
| CRT-164097 | Timely | 19.6 |
| CRT-164098 | Timely | 17.6 |
| CRT-164099 | Timely | 15.6 |
| CRT-164100 | Timely | 7.3 |
| CRT-164101 | Timely | 4.0 |
| CRT-164103 | Timely | 1.0 |
| CRT-164104 | Timely | 46.8 |
| CRT-164105 | Timely | 9.3 |
| CRT-164106 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164107 | Timely | 8.3 |
| CRT-164108 | Timely | 12.3 |
| CRT-164109 | Timely | 8.0 |
| CRT-164110 | Timely | 3.0 |
| CRT-164111 | Timely | 16.3 |
| CRT-164112 | Timely | 17.0 |
| CRT-164115 | Timely | 5.3 |
| CRT-164116 | Timely | 18.6 |
| CRT-164117 | Timely | 8.3 |
| CRT-164118 | Timely | 23.6 |
| CRT-164120 | Timely | 14.3 |
| CRT-164121 | Timely | 11.6 |
| CRT-164122 | Timely | 9.3 |
| CRT-164124 | Timely | 8.3 |
| CRT-164125 | Timely | 24.9 |
| CRT-164126 | Timely | 2.0 |
| CRT-164127 | Timely | 16.6 |
| CRT-164128 | Timely | 10.3 |
| CRT-164129 | Timely | 12.3 |
| CRT-164130 | Timely | 15.6 |
| CRT-164131 | Timely | 11.3 |
| CRT-164132 | Timely | 6.0 |
| CRT-164133 | Timely | 11.3 |
| CRT-164134 | Timely | 54.9 |
| CRT-164135 | Timely | 19.9 |
| CRT-164136 | Timely | 17.6 |
| CRT-164137 | Timely | 12.0 |
| CRT-164139 | Timely | 4.3 |
| CRT-164140 | Timely | 7.3 |
| CRT-164141 | Timely | 4.3 |
| CRT-164142 | Timely | 3.0 |
| CRT-164143 | Timely | 8.0 |
| CRT-164144 | Timely | 12.3 |
| CRT-164145 | Timely | 5.3 |
| CRT-164147 | Timely | 23.3 |
| CRT-164148 | Timely | 3.0 |
| CRT-164149 | Timely | 8.0 |
| CRT-164150 | Timely | 13.3 |
| CRT-164151 | Timely | 11.6 |
| CRT-164152 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164153 | Timely | 33.0 |
| CRT-164155 | Timely | 25.6 |
| CRT-164156 | Timely | 17.6 |
| CRT-164157 | Timely | 18.9 |
| CRT-164158 | Timely | 4.0 |
| CRT-164159 | Timely | 10.3 |
| CRT-164161 | Timely | 3.0 |
| CRT-164162 | Timely | 35.2 |
| CRT-164163 | Timely | 15.9 |
| CRT-164164 | Timely | 11.6 |
| CRT-164165 | Timely | 3.0 |
| CRT-164166 | Timely | 7.3 |
| CRT-164167 | Timely | 13.3 |
| CRT-164169 | Timely | 15.3 |
| CRT-164171 | Timely | 4.3 |
| CRT-164172 | Timely | 18.3 |
| CRT-164173 | Timely | 11.3 |
| CRT-164174 | Timely | 10.3 |
| CRT-164175 | Timely | 12.3 |
| CRT-164176 | Timely | 24.0 |
| CRT-164177 | Timely | 5.0 |
| CRT-164178 | Timely | 14.6 |
| CRT-164179 | Timely | 1.0 |
| CRT-164180 | Timely | 14.3 |
| CRT-164181 | Timely | 3.0 |
| CRT-164182 | Timely | 9.3 |
| CRT-164183 | Timely | 7.0 |
| CRT-164184 | Timely | 8.3 |
| CRT-164185 | Timely | 28.2 |
| CRT-164186 | Timely | 13.6 |
| CRT-164187 | Timely | 8.3 |
| CRT-164188 | Timely | 3.0 |
| CRT-164189 | Timely | 3.0 |
| CRT-164190 | Timely | 9.0 |
| CRT-164192 | Timely | 13.0 |
| CRT-164193 | Timely | 19.6 |
| CRT-164194 | Timely | 113.0 |
| CRT-164195 | Timely | 20.6 |
| CRT-164196 | Timely | 8.3 |
| CRT-164197 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164198 | Timely | 8.0 |
| CRT-164199 | Timely | 12.3 |
| CRT-164200 | Timely | 32.5 |
| CRT-164201 | Timely | 19.3 |
| CRT-164202 | Timely | 22.6 |
| CRT-164203 | Timely | 15.6 |
| CRT-164204 | Timely | 27.6 |
| CRT-164205 | Timely | 9.3 |
| CRT-164206 | Timely | 12.3 |
| CRT-164207 | Timely | 64.4 |
| CRT-164208 | Timely | 11.6 |
| CRT-164209 | Timely | 19.6 |
| CRT-164210 | Timely | 14.6 |
| CRT-164211 | Timely | 19.3 |
| CRT-164212 | Timely | 6.0 |
| CRT-164213 | Timely | 8.3 |
| CRT-164214 | Timely | 37.8 |
| CRT-164215 | Timely | 24.9 |
| CRT-164216 | Timely | 7.3 |
| CRT-164217 | Timely | 11.0 |
| CRT-164219 | Timely | 12.3 |
| CRT-164220 | Timely | 11.3 |
| CRT-164221 | Timely | 15.3 |
| CRT-164222 | Timely | 16.6 |
| CRT-164223 | Timely | 11.3 |
| CRT-164224 | Timely | 11.3 |
| CRT-164226 | Timely | 34.8 |
| CRT-164227 | Timely | 5.0 |
| CRT-164229 | Timely | 15.6 |
| CRT-164230 | Timely | 11.3 |
| CRT-164233 | Timely | 6.3 |
| CRT-164235 | Timely | 3.0 |
| CRT-164236 | Timely | 14.6 |
| CRT-164237 | Timely | 198.0 |
| CRT-164238 | Timely | 2.0 |
| CRT-164239 | Timely | 4.3 |
| CRT-164240 | Timely | 10.0 |
| CRT-164241 | Timely | 3.0 |
| CRT-164242 | Timely | 38.9 |
| CRT-164243 | Timely | 34.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164244 | Timely | 8.0 |
| CRT-164245 | Timely | 6.0 |
| CRT-164246 | Timely | 7.0 |
| CRT-164247 | Timely | 45.8 |
| CRT-164248 | Timely | 8.3 |
| CRT-164249 | Timely | 9.3 |
| CRT-164250 | Timely | 5.3 |
| CRT-164251 | Timely | 28.9 |
| CRT-164252 | Timely | 27.9 |
| CRT-164253 | Timely | 11.3 |
| CRT-164254 | Timely | 11.3 |
| CRT-164255 | Timely | 18.6 |
| CRT-164256 | Timely | 8.3 |
| CRT-164257 | Timely | 12.6 |
| CRT-164259 | Timely | 17.6 |
| CRT-164260 | Timely | 5.0 |
| CRT-164261 | Timely | 21.6 |
| CRT-164263 | Timely | 9.0 |
| CRT-164264 | Timely | 10.3 |
| CRT-164267 | Timely | 3.0 |
| CRT-164268 | Timely | 7.0 |
| CRT-164269 | Timely | 15.6 |
| CRT-164270 | Timely | 13.3 |
| CRT-164271 | Timely | 14.6 |
| CRT-164272 | Timely | 3.0 |
| CRT-164273 | Timely | 14.6 |
| CRT-164274 | Timely | 6.0 |
| CRT-164275 | Timely | 10.3 |
| CRT-164278 | Timely | 10.3 |
| CRT-164279 | Timely | 14.3 |
| CRT-164280 | Timely | 14.6 |
| CRT-164281 | Timely | 19.3 |
| CRT-164282 | Timely | 1.0 |
| CRT-164283 | Timely | 32.9 |
| CRT-164284 | Timely | 17.6 |
| CRT-164285 | Timely | 9.0 |
| CRT-164286 | Timely | 9.3 |
| CRT-164288 | Timely | 20.3 |
| CRT-164289 | Timely | 20.9 |
| CRT-164290 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164291 | Timely | 19.9 |
| CRT-164292 | Timely | 15.6 |
| CRT-164293 | Timely | 13.3 |
| CRT-164294 | Timely | 5.0 |
| CRT-164295 | Timely | 12.6 |
| CRT-164296 | Timely | 7.3 |
| CRT-164297 | Timely | 8.3 |
| CRT-164298 | Timely | 11.6 |
| CRT-164299 | Timely | 12.0 |
| CRT-164300 | Timely | 7.3 |
| CRT-164301 | Timely | 22.6 |
| CRT-164302 | Timely | 14.6 |
| CRT-164303 | Timely | 4.0 |
| CRT-164304 | Timely | 12.3 |
| CRT-164305 | Timely | 4.0 |
| CRT-164306 | Timely | 4.3 |
| CRT-164307 | Timely | 47.6 |
| CRT-164308 | Timely | 11.3 |
| CRT-164309 | Timely | 1,035.0 |
| CRT-164310 | Timely | 20.0 |
| CRT-164313 | Timely | 18.6 |
| CRT-164314 | Timely | 9.3 |
| CRT-164315 | Timely | 7.0 |
| CRT-164316 | Timely | 22.3 |
| CRT-164318 | Timely | 41.9 |
| CRT-164319 | Timely | 4.0 |
| CRT-164320 | Timely | 15.6 |
| CRT-164321 | Timely | 300.8 |
| CRT-164322 | Timely | 7.3 |
| CRT-164323 | Timely | 35.6 |
| CRT-164324 | Timely | 18.6 |
| CRT-164325 | Timely | 15.6 |
| CRT-164326 | Timely | 11.3 |
| CRT-164327 | Timely | 24.2 |
| CRT-164328 | Timely | 5.0 |
| CRT-164329 | Timely | 3.0 |
| CRT-164330 | Timely | 13.3 |
| CRT-164331 | Timely | 30.2 |
| CRT-164332 | Timely | 7.3 |
| CRT-164333 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164334 | Timely | 12.3 |
| CRT-164335 | Timely | 20.6 |
| CRT-164336 | Timely | 3.0 |
| CRT-164337 | Timely | 13.3 |
| CRT-164338 | Timely | 3.0 |
| CRT-164341 | Timely | 9.0 |
| CRT-164342 | Timely | 5.0 |
| CRT-164343 | Timely | 11.6 |
| CRT-164344 | Timely | 15.6 |
| CRT-164345 | Timely | 24.3 |
| CRT-164346 | Timely | 15.3 |
| CRT-164347 | Timely | 5.3 |
| CRT-164348 | Timely | 12.3 |
| CRT-164349 | Timely | 19.9 |
| CRT-164350 | Timely | 12.3 |
| CRT-164351 | Timely | 10.3 |
| CRT-164352 | Timely | 12.6 |
| CRT-164353 | Timely | 19.6 |
| CRT-164354 | Timely | 21.9 |
| CRT-164355 | Timely | 11.3 |
| CRT-164356 | Timely | 22.9 |
| CRT-164357 | Timely | 6.0 |
| CRT-164358 | Timely | 4.0 |
| CRT-164359 | Timely | 34.9 |
| CRT-164360 | Timely | 15.3 |
| CRT-164361 | Timely | 9.3 |
| CRT-164362 | Timely | 21.9 |
| CRT-164364 | Timely | 9.0 |
| CRT-164365 | Timely | 7.0 |
| CRT-164366 | Timely | 2.0 |
| CRT-164367 | Timely | 50.3 |
| CRT-164368 | Timely | 17.6 |
| CRT-164369 | Timely | 17.6 |
| CRT-164370 | Timely | 15.6 |
| CRT-164371 | Timely | 29.6 |
| CRT-164372 | Timely | 23.9 |
| CRT-164373 | Timely | 9.0 |
| CRT-164374 | Timely | 1.0 |
| CRT-164375 | Timely | 14.3 |
| CRT-164377 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164378 | Timely | 16.6 |
| CRT-164379 | Timely | 7.3 |
| CRT-164380 | Timely | 11.3 |
| CRT-164381 | Timely | 10.0 |
| CRT-164382 | Timely | 20.6 |
| CRT-164383 | Timely | 14.0 |
| CRT-164384 | Timely | 24.9 |
| CRT-164385 | Timely | 36.1 |
| CRT-164386 | Timely | 19.3 |
| CRT-164387 | Timely | 11.3 |
| CRT-164388 | Timely | 4.0 |
| CRT-164389 | Timely | 8.0 |
| CRT-164390 | Timely | 20.9 |
| CRT-164391 | Timely | 7.3 |
| CRT-164392 | Timely | 3.0 |
| CRT-164393 | Timely | 1.0 |
| CRT-164394 | Timely | 10.3 |
| CRT-164396 | Timely | 8.3 |
| CRT-164397 | Timely | 16.0 |
| CRT-164398 | Timely | 11.3 |
| CRT-164400 | Timely | 16.3 |
| CRT-164401 | Timely | 6.0 |
| CRT-164402 | Timely | 14.6 |
| CRT-164403 | Timely | 16.6 |
| CRT-164404 | Timely | 20.3 |
| CRT-164405 | Timely | 22.6 |
| CRT-164406 | Timely | 5.3 |
| CRT-164407 | Timely | 16.0 |
| CRT-164408 | Timely | 8.3 |
| CRT-164409 | Timely | 14.6 |
| CRT-164410 | Timely | 36.9 |
| CRT-164411 | Timely | 14.0 |
| CRT-164412 | Timely | 7.0 |
| CRT-164414 | Timely | 13.3 |
| CRT-164415 | Timely | 7.0 |
| CRT-164416 | Timely | 8.3 |
| CRT-164417 | Timely | 19.3 |
| CRT-164418 | Timely | 12.6 |
| CRT-164420 | Timely | 6.0 |
| CRT-164422 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164423 | Timely | 3.0 |
| CRT-164424 | Timely | 6.0 |
| CRT-164425 | Timely | 9.3 |
| CRT-164426 | Timely | 11.3 |
| CRT-164427 | Timely | 4.3 |
| CRT-164428 | Timely | 11.3 |
| CRT-164429 | Timely | 17.6 |
| CRT-164430 | Timely | 7.3 |
| CRT-164431 | Timely | 5.0 |
| CRT-164432 | Timely | 26.2 |
| CRT-164433 | Timely | 8.3 |
| CRT-164434 | Timely | 2.0 |
| CRT-164435 | Timely | 8.6 |
| CRT-164437 | Timely | 24.6 |
| CRT-164438 | Timely | 8.0 |
| CRT-164440 | Timely | 7.0 |
| CRT-164441 | Timely | 4.0 |
| CRT-164442 | Timely | 33.9 |
| CRT-164443 | Timely | 28.6 |
| CRT-164444 | Timely | 33.9 |
| CRT-164445 | Timely | 5.3 |
| CRT-164446 | Timely | 4.0 |
| CRT-164448 | Timely | 7.3 |
| CRT-164449 | Timely | 20.9 |
| CRT-164450 | Timely | 15.6 |
| CRT-164451 | Timely | 15.3 |
| CRT-164452 | Timely | 15.3 |
| CRT-164453 | Timely | 19.6 |
| CRT-164454 | Timely | 6.0 |
| CRT-164455 | Timely | 1.0 |
| CRT-164456 | Timely | 26.9 |
| CRT-164457 | Timely | 16.3 |
| CRT-164458 | Timely | 6.0 |
| CRT-164459 | Timely | 18.6 |
| CRT-164460 | Timely | 16.3 |
| CRT-164461 | Timely | 15.6 |
| CRT-164462 | Timely | 3.0 |
| CRT-164463 | Timely | 7.3 |
| CRT-164464 | Timely | 24.9 |
| CRT-164465 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164466 | Timely | 7.0 |
| CRT-164467 | Timely | 8.3 |
| CRT-164468 | Timely | 8.0 |
| CRT-164469 | Timely | 7.0 |
| CRT-164470 | Timely | 5.3 |
| CRT-164471 | Timely | 18.3 |
| CRT-164472 | Timely | 5.3 |
| CRT-164473 | Timely | 19.6 |
| CRT-164474 | Timely | 47.9 |
| CRT-164475 | Timely | 5.3 |
| CRT-164476 | Timely | 10.3 |
| CRT-164477 | Timely | 8.0 |
| CRT-164478 | Timely | 20.6 |
| CRT-164479 | Timely | 12.3 |
| CRT-164480 | Timely | 46.8 |
| CRT-164481 | Timely | 318.5 |
| CRT-164482 | Timely | 1.0 |
| CRT-164485 | Timely | 8.6 |
| CRT-164486 | Timely | 7.3 |
| CRT-164487 | Timely | 13.3 |
| CRT-164488 | Timely | 23.6 |
| CRT-164489 | Timely | 4.0 |
| CRT-164490 | Timely | 13.3 |
| CRT-164491 | Timely | 13.3 |
| CRT-164492 | Timely | 20.9 |
| CRT-164493 | Timely | 12.6 |
| CRT-164494 | Timely | 9.3 |
| CRT-164495 | Timely | 9.3 |
| CRT-164496 | Timely | 10.0 |
| CRT-164497 | Timely | 6.0 |
| CRT-164498 | Timely | 8.3 |
| CRT-164499 | Timely | 10.0 |
| CRT-164500 | Timely | 10.0 |
| CRT-164501 | Timely | 9.3 |
| CRT-164502 | Timely | 19.0 |
| CRT-164503 | Timely | 326.4 |
| CRT-164504 | Timely | 3.0 |
| CRT-164505 | Timely | 6.0 |
| CRT-164506 | Timely | 21.6 |
| CRT-164507 | Timely | 24.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-164508 | Timely | 13.0 |
| CRT-164509 | Timely | 7.0 |
| CRT-164510 | Timely | 8.3 |
| CRT-164511 | Timely | 1.0 |
| CRT-164513 | Timely | 26.9 |
| CRT-164514 | Timely | 9.3 |
| CRT-164515 | Timely | 16.6 |
| CRT-164516 | Timely | 8.0 |
| CRT-164517 | Timely | 14.6 |
| CRT-164518 | Timely | 5.0 |
| CRT-164519 | Timely | 10.0 |
| CRT-164520 | Timely | 11.0 |
| CRT-164521 | Timely | 10.3 |
| CRT-164522 | Timely | 4.0 |
| CRT-164523 | Timely | 14.3 |
| CRT-164524 | Timely | 12.3 |
| CRT-164525 | Timely | 30.3 |
| CRT-164526 | Timely | 38.6 |
| CRT-164527 | Timely | 29.9 |
| CRT-164528 | Timely | 35.2 |
| CRT-164529 | Timely | 4.0 |
| CRT-164530 | Timely | 5.3 |
| CRT-164531 | Timely | 6.0 |
| CRT-164532 | Timely | 55.1 |
| CRT-164533 | Timely | 9.0 |
| CRT-164534 | Timely | 19.6 |
| CRT-164535 | Timely | 16.3 |
| CRT-164536 | Timely | 15.6 |
| CRT-164537 | Timely | 20.6 |
| CRT-164538 | Timely | 11.3 |
| CRT-164539 | Timely | 10.0 |
| CRT-164540 | Timely | 19.6 |
| CRT-164541 | Timely | 13.0 |
| CRT-164542 | Timely | 17.0 |
| CRT-164543 | Timely | 12.3 |
| CRT-164544 | Timely | 6.0 |
| CRT-164545 | Timely | 4.3 |
| CRT-164546 | Timely | 9.0 |
| CRT-164547 | Timely | 2.0 |
| CRT-164548 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164549 | Timely | 11.0 |
| CRT-164550 | Timely | 7.3 |
| CRT-164551 | Timely | 15.6 |
| CRT-164552 | Timely | 7.0 |
| CRT-164553 | Timely | 26.6 |
| CRT-164554 | Timely | 7.0 |
| CRT-164555 | Timely | 7.0 |
| CRT-164556 | Timely | 3.0 |
| CRT-164557 | Timely | 6.0 |
| CRT-164558 | Timely | 26.6 |
| CRT-164559 | Timely | 14.3 |
| CRT-164560 | Timely | 4.0 |
| CRT-164561 | Timely | 17.6 |
| CRT-164562 | Timely | 11.3 |
| CRT-164563 | Timely | 4.0 |
| CRT-164564 | Timely | 5.0 |
| CRT-164565 | Timely | 11.0 |
| CRT-164566 | Timely | 24.6 |
| CRT-164567 | Timely | 24.5 |
| CRT-164568 | Timely | 8.0 |
| CRT-164569 | Timely | 7.3 |
| CRT-164570 | Timely | 63.5 |
| CRT-164571 | Timely | 11.6 |
| CRT-164572 | Timely | 11.3 |
| CRT-164573 | Timely | 18.6 |
| CRT-164575 | Timely | 11.6 |
| CRT-164578 | Timely | 8.0 |
| CRT-164579 | Timely | 4.0 |
| CRT-164580 | Timely | 14.3 |
| CRT-164581 | Timely | 13.0 |
| CRT-164582 | Timely | 9.6 |
| CRT-164583 | Timely | 19.6 |
| CRT-164584 | Timely | 7.0 |
| CRT-164585 | Timely | 27.2 |
| CRT-164586 | Timely | 21.3 |
| CRT-164587 | Timely | 2.0 |
| CRT-164588 | Timely | 4.0 |
| CRT-164589 | Timely | 20.0 |
| CRT-164590 | Timely | 9.0 |
| CRT-164591 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164592 | Timely | 29.9 |
| CRT-164593 | Timely | 4.0 |
| CRT-164594 | Timely | 18.3 |
| CRT-164596 | Timely | 18.9 |
| CRT-164597 | Timely | 32.9 |
| CRT-164598 | Timely | 22.6 |
| CRT-164599 | Timely | 7.3 |
| CRT-164600 | Timely | 17.0 |
| CRT-164601 | Timely | 6.0 |
| CRT-164602 | Timely | 19.9 |
| CRT-164603 | Timely | 8.3 |
| CRT-164604 | Timely | 3.0 |
| CRT-164605 | Timely | 12.3 |
| CRT-164606 | Timely | 15.6 |
| CRT-164607 | Timely | 4.0 |
| CRT-164608 | Timely | 8.3 |
| CRT-164609 | Timely | 12.0 |
| CRT-164610 | Timely | 21.9 |
| CRT-164611 | Timely | 16.0 |
| CRT-164612 | Timely | 11.3 |
| CRT-164613 | Timely | 5.0 |
| CRT-164614 | Timely | 12.3 |
| CRT-164615 | Timely | 12.3 |
| CRT-164616 | Timely | 15.0 |
| CRT-164617 | Timely | 4.0 |
| CRT-164618 | Timely | 14.3 |
| CRT-164619 | Timely | 30.9 |
| CRT-164620 | Timely | 7.3 |
| CRT-164621 | Timely | 3.0 |
| CRT-164622 | Timely | 22.9 |
| CRT-164623 | Timely | 13.3 |
| CRT-164624 | Timely | 23.6 |
| CRT-164625 | Timely | 4.0 |
| CRT-164626 | Timely | 11.3 |
| CRT-164627 | Timely | 23.9 |
| CRT-164628 | Timely | 6.0 |
| CRT-164629 | Timely | 24.9 |
| CRT-164630 | Timely | 5.0 |
| CRT-164632 | Timely | 27.8 |
| CRT-164633 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164634 | Timely | 35.9 |
| CRT-164635 | Timely | 11.3 |
| CRT-164636 | Timely | 30.9 |
| CRT-164637 | Timely | 7.3 |
| CRT-164638 | Timely | 13.3 |
| CRT-164639 | Timely | 12.3 |
| CRT-164640 | Timely | 15.3 |
| CRT-164641 | Timely | 8.6 |
| CRT-164642 | Timely | 9.0 |
| CRT-164643 | Timely | 4.0 |
| CRT-164644 | Timely | 1.0 |
| CRT-164646 | Timely | 4.0 |
| CRT-164647 | Timely | 4.0 |
| CRT-164648 | Timely | 11.3 |
| CRT-164649 | Timely | 17.6 |
| CRT-164651 | Timely | 43.5 |
| CRT-164652 | Timely | 12.3 |
| CRT-164653 | Timely | 15.6 |
| CRT-164654 | Timely | 14.3 |
| CRT-164655 | Timely | 2.0 |
| CRT-164656 | Timely | 8.0 |
| CRT-164657 | Timely | 132.2 |
| CRT-164658 | Timely | 12.3 |
| CRT-164659 | Timely | 14.6 |
| CRT-164660 | Timely | 22.3 |
| CRT-164661 | Timely | 68.0 |
| CRT-164662 | Timely | 20.6 |
| CRT-164663 | Timely | 8.3 |
| CRT-164664 | Timely | 26.2 |
| CRT-164666 | Timely | 4.0 |
| CRT-164669 | Timely | 14.3 |
| CRT-164670 | Timely | 14.3 |
| CRT-164671 | Timely | 23.9 |
| CRT-164672 | Timely | 19.6 |
| CRT-164673 | Timely | 12.3 |
| CRT-164674 | Timely | 6.3 |
| CRT-164675 | Timely | 12.0 |
| CRT-164676 | Timely | 5.3 |
| CRT-164678 | Timely | 8.3 |
| CRT-164679 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164680 | Timely | 12.0 |
| CRT-164681 | Timely | 9.3 |
| CRT-164682 | Timely | 8.6 |
| CRT-164683 | Timely | 11.3 |
| CRT-164684 | Timely | 11.3 |
| CRT-164685 | Timely | 4.0 |
| CRT-164686 | Timely | 3.0 |
| CRT-164687 | Timely | 20.9 |
| CRT-164688 | Timely | 4.0 |
| CRT-164689 | Timely | 4.0 |
| CRT-164690 | Timely | 15.6 |
| CRT-164691 | Timely | 10.3 |
| CRT-164692 | Timely | 6.0 |
| CRT-164693 | Timely | 15.3 |
| CRT-164694 | Timely | 7.0 |
| CRT-164695 | Timely | 20.6 |
| CRT-164696 | Timely | 8.3 |
| CRT-164697 | Timely | 39.5 |
| CRT-164698 | Timely | 14.0 |
| CRT-164699 | Timely | 16.3 |
| CRT-164700 | Timely | 16.9 |
| CRT-164702 | Timely | 15.6 |
| CRT-164704 | Timely | 15.0 |
| CRT-164705 | Timely | 8.3 |
| CRT-164706 | Timely | 15.3 |
| CRT-164707 | Timely | 10.0 |
| CRT-164708 | Timely | 12.3 |
| 28-164710 | Timely | 28.2 |
| CRT-164712 | Timely | 27.9 |
| CRT-164713 | Timely | 19.6 |
| CRT-164714 | Timely | 8.0 |
| CRT-164715 | Timely | 2.0 |
| CRT-164716 | Timely | 4.3 |
| CRT-164717 | Timely | 5.0 |
| CRT-164718 | Timely | 12.6 |
| CRT-164720 | Timely | 8.0 |
| CRT-164721 | Timely | 2.0 |
| CRT-164722 | Timely | 67.4 |
| CRT-164723 | Timely | 3.0 |
| CRT-164724 | Timely | 7.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164725 | Timely | 19.6 |
| CRT-164726 | Timely | 15.6 |
| CRT-164727 | Timely | 15.6 |
| CRT-164728 | Timely | 12.6 |
| CRT-164729 | Timely | 10.3 |
| CRT-164730 | Timely | 4.0 |
| CRT-164731 | Timely | 44.5 |
| CRT-164732 | Timely | 40.2 |
| CRT-164733 | Timely | 47.9 |
| CRT-164734 | Timely | 14.6 |
| CRT-164735 | Timely | 15.0 |
| CRT-164736 | Timely | 17.6 |
| CRT-164737 | Timely | 9.0 |
| CRT-164738 | Timely | 5.0 |
| CRT-164739 | Timely | 10.3 |
| CRT-164740 | Timely | 8.0 |
| CRT-164741 | Timely | 18.6 |
| CRT-164742 | Timely | 8.3 |
| CRT-164743 | Timely | 8.0 |
| CRT-164744 | Timely | 19.6 |
| CRT-164745 | Timely | 17.6 |
| CRT-164746 | Timely | 9.6 |
| CRT-164747 | Timely | 5.0 |
| CRT-164749 | Timely | 14.6 |
| CRT-164750 | Timely | 14.3 |
| CRT-164751 | Timely | 10.3 |
| CRT-164752 | Timely | 15.3 |
| CRT-164753 | Timely | 12.3 |
| CRT-164754 | Timely | 11.3 |
| CRT-164755 | Timely | 3.0 |
| CRT-164756 | Timely | 66.4 |
| CRT-164757 | Timely | 6.3 |
| CRT-164759 | Timely | 11.3 |
| CRT-164760 | Timely | 11.3 |
| CRT-164761 | Timely | 4.0 |
| CRT-164762 | Timely | 22.0 |
| CRT-164763 | Timely | 24.6 |
| CRT-164764 | Timely | 22.6 |
| CRT-164765 | Timely | 30.2 |
| CRT-164766 | Timely | 59.1 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164767 | Timely | 17.6 |
| CRT-164769 | Timely | 17.3 |
| CRT-164770 | Timely | 14.6 |
| CRT-164771 | Timely | 8.0 |
| CRT-164772 | Timely | 8.3 |
| CRT-164773 | Timely | 16.6 |
| CRT-164774 | Timely | 17.3 |
| CRT-164775 | Timely | 8.3 |
| CRT-164776 | Timely | 10.0 |
| CRT-164777 | Timely | 4.3 |
| CRT-164777 | Timely | 4.3 |
| CRT-164778 | Timely | 9.3 |
| CRT-164779 | Timely | 15.3 |
| CRT-164781 | Timely | 10.3 |
| CRT-164782 | Timely | 18.3 |
| CRT-164783 | Timely | 4.3 |
| CRT-164784 | Timely | 13.6 |
| CRT-164785 | Timely | 9.0 |
| CRT-164786 | Timely | 4.0 |
| CRT-164787 | Timely | 45.9 |
| CRT-164788 | Timely | 22.2 |
| CRT-164789 | Timely | 11.6 |
| CRT-164790 | Timely | 1.0 |
| CRT-164791 | Timely | 7.3 |
| CRT-164792 | Timely | 15.3 |
| CRT-164794 | Timely | 18.0 |
| CRT-164795 | Timely | 15.6 |
| CRT-164796 | Timely | 11.3 |
| CRT-164797 | Timely | 11.3 |
| CRT-164798 | Timely | 9.0 |
| CRT-164799 | Timely | 4.3 |
| CRT-164800 | Timely | 11.3 |
| CRT-164801 | Timely | 6.0 |
| CRT-164802 | Timely | 25.6 |
| CRT-164803 | Timely | 20.6 |
| CRT-164805 | Timely | 21.6 |
| CRT-164806 | Timely | 54.8 |
| CRT-164807 | Timely | 7.0 |
| CRT-164808 | Timely | 15.3 |
| CRT-164809 | Timely | 25.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164810 | Timely | 16.6 |
| CRT-164811 | Timely | 8.0 |
| CRT-164812 | Timely | 21.3 |
| CRT-164813 | Timely | 11.3 |
| CRT-164814 | Timely | 9.3 |
| CRT-164815 | Timely | 9.3 |
| CRT-164816 | Timely | 22.6 |
| CRT-164817 | Timely | 18.3 |
| CRT-164819 | Timely | 5.0 |
| CRT-164820 | Timely | 10.0 |
| CRT-164821 | Timely | 11.3 |
| CRT-164822 | Timely | 12.0 |
| CRT-164823 | Timely | 26.9 |
| CRT-164824 | Timely | 11.0 |
| CRT-164825 | Timely | 188.6 |
| CRT-164826 | Timely | 13.0 |
| CRT-164827 | Timely | 17.6 |
| CRT-164828 | Timely | 7.0 |
| CRT-164829 | Timely | 9.3 |
| CRT-164830 | Timely | 15.3 |
| CRT-164831 | Timely | 7.0 |
| CRT-164832 | Timely | 11.3 |
| CRT-164833 | Timely | 1.0 |
| CRT-164834 | Timely | 11.3 |
| CRT-164835 | Timely | 22.6 |
| CRT-164836 | Timely | 13.3 |
| CRT-164837 | Timely | 10.3 |
| CRT-164838 | Timely | 25.2 |
| CRT-164839 | Timely | 10.3 |
| CRT-164840 | Timely | 12.3 |
| CRT-164841 | Timely | 11.3 |
| CRT-164842 | Timely | 10.3 |
| CRT-164843 | Timely | 7.3 |
| CRT-164846 | Timely | 10.3 |
| CRT-164847 | Timely | 7.3 |
| CRT-164848 | Timely | 7.0 |
| CRT-164849 | Timely | 26.0 |
| CRT-164850 | Timely | 61.4 |
| CRT-164851 | Timely | 17.6 |
| CRT-164852 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164853 | Timely | 15.3 |
| CRT-164854 | Timely | 8.0 |
| CRT-164855 | Timely | 14.3 |
| CRT-164856 | Timely | 4.3 |
| CRT-164857 | Timely | 10.0 |
| CRT-164859 | Timely | 28.3 |
| CRT-164860 | Timely | 10.3 |
| CRT-164861 | Timely | 13.0 |
| CRT-164862 | Timely | 7.3 |
| CRT-164864 | Timely | 20.3 |
| CRT-164865 | Timely | 15.3 |
| CRT-164867 | Timely | 19.3 |
| CRT-164868 | Timely | 9.0 |
| CRT-164869 | Timely | 7.3 |
| CRT-164870 | Timely | 3.0 |
| CRT-164871 | Timely | 15.0 |
| CRT-164872 | Timely | 15.0 |
| CRT-164873 | Timely | 7.3 |
| CRT-164874 | Timely | 12.0 |
| CRT-164875 | Timely | 14.0 |
| CRT-164876 | Timely | 7.0 |
| CRT-164877 | Timely | 24.6 |
| CRT-164878 | Timely | 12.3 |
| CRT-164879 | Timely | 16.6 |
| CRT-164880 | Timely | 11.6 |
| CRT-164881 | Timely | 16.6 |
| CRT-164882 | Timely | 8.0 |
| CRT-164883 | Timely | 12.3 |
| CRT-164884 | Timely | 14.6 |
| CRT-164885 | Timely | 5.3 |
| CRT-164886 | Timely | 6.3 |
| CRT-164887 | Timely | 3.0 |
| CRT-164888 | Timely | 11.0 |
| CRT-164889 | Timely | 8.6 |
| CRT-164890 | Timely | 16.3 |
| CRT-164891 | Timely | 3.0 |
| CRT-164892 | Timely | 11.3 |
| CRT-164894 | Timely | 7.3 |
| CRT-164895 | Timely | 12.6 |
| CRT-164896 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-164898 | Timely | 4.0 |
| CRT-164899 | Timely | 11.3 |
| CRT-164900 | Timely | 4.0 |
| CRT-164901 | Timely | 29.2 |
| CRT-164902 | Timely | 17.6 |
| CRT-164904 | Timely | 8.3 |
| CRT-164905 | Timely | 55.2 |
| CRT-164906 | Timely | 13.0 |
| CRT-164907 | Timely | 4.0 |
| CRT-164908 | Timely | 20.3 |
| CRT-164909 | Timely | 4.0 |
| CRT-164910 | Timely | 27.9 |
| CRT-164911 | Timely | 9.0 |
| CRT-164912 | Timely | 13.3 |
| CRT-164913 | Timely | 1.0 |
| CRT-164914 | Timely | 12.6 |
| CRT-164915 | Timely | 11.3 |
| CRT-164916 | Timely | 19.6 |
| CRT-164917 | Timely | 18.9 |
| CRT-164918 | Timely | 14.6 |
| CRT-164919 | Timely | 14.3 |
| CRT-164920 | Timely | 4.3 |
| CRT-164921 | Timely | 3.0 |
| CRT-164922 | Timely | 18.9 |
| CRT-164923 | Timely | 42.5 |
| CRT-164924 | Timely | 14.6 |
| CRT-164926 | Timely | 48.9 |
| CRT-164927 | Timely | 4.3 |
| CRT-164929 | Timely | 12.3 |
| CRT-164930 | Timely | 32.2 |
| CRT-164931 | Timely | 21.6 |
| CRT-164932 | Timely | 30.2 |
| CRT-164934 | Timely | 4.3 |
| CRT-164935 | Timely | 12.3 |
| CRT-164936 | Timely | 15.3 |
| CRT-164937 | Timely | 7.3 |
| CRT-164939 | Timely | 8.3 |
| CRT-164940 | Timely | 4.3 |
| CRT-164941 | Timely | 13.6 |
| CRT-164943 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-164944 | Timely | 19.6 |
| CRT-164945 | Timely | 6.0 |
| CRT-164946 | Timely | 5.0 |
| CRT-164947 | Timely | 8.0 |
| CRT-164948 | Timely | 23.0 |
| CRT-164949 | Timely | 15.0 |
| CRT-164950 | Timely | 8.3 |
| CRT-164951 | Timely | 3.0 |
| CRT-164952 | Timely | 7.3 |
| CRT-164953 | Timely | 1.0 |
| CRT-164954 | Timely | 21.9 |
| CRT-164955 | Timely | 21.6 |
| CRT-164956 | Timely | 12.3 |
| CRT-164957 | Timely | 23.9 |
| CRT-164959 | Timely | 17.6 |
| CRT-164960 | Timely | 17.6 |
| CRT-164961 | Timely | 4.0 |
| CRT-164962 | Timely | 21.3 |
| CRT-164963 | Timely | 6.0 |
| CRT-164965 | Timely | 12.3 |
| CRT-164966 | Timely | 13.3 |
| CRT-164967 | Timely | 12.3 |
| CRT-164968 | Timely | 15.6 |
| CRT-164969 | Timely | 23.2 |
| CRT-164970 | Timely | 16.6 |
| CRT-164971 | Timely | 22.6 |
| CRT-164972 | Timely | 12.3 |
| CRT-164973 | Timely | 15.6 |
| CRT-164974 | Timely | 1.0 |
| CRT-164976 | Timely | 17.6 |
| CRT-164977 | Timely | 7.3 |
| CRT-164978 | Timely | 12.3 |
| CRT-164979 | Timely | 11.3 |
| CRT-164980 | Timely | 8.3 |
| CRT-164981 | Timely | 30.9 |
| CRT-164982 | Timely | 8.3 |
| CRT-164983 | Timely | 45.2 |
| CRT-164984 | Timely | 23.6 |
| CRT-164987 | Timely | 12.9 |
| CRT-164988 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-164989 | Timely | 4.0 |
| CRT-164990 | Timely | 12.3 |
| CRT-164991 | Timely | 11.3 |
| CRT-164993 | Timely | 19.6 |
| CRT-164994 | Timely | 20.6 |
| CRT-164996 | Timely | 18.6 |
| CRT-164998 | Timely | 15.3 |
| CRT-164999 | Timely | 23.9 |
| CRT-165000 | Timely | 4.0 |
| CRT-165001 | Timely | 8.3 |
| CRT-165003 | Timely | 12.3 |
| CRT-165004 | Timely | 12.3 |
| CRT-165005 | Timely | 4.0 |
| CRT-165006 | Timely | 7.0 |
| CRT-165007 | Timely | 20.3 |
| CRT-165008 | Timely | 22.3 |
| CRT-165009 | Timely | 10.3 |
| CRT-165010 | Timely | 4.0 |
| CRT-165011 | Timely | 8.0 |
| CRT-165012 | Timely | 2.0 |
| CRT-165013 | Timely | 24.6 |
| CRT-165014 | Timely | 14.6 |
| CRT-165015 | Timely | 11.3 |
| CRT-165016 | Timely | 1.0 |
| CRT-165017 | Timely | 18.6 |
| CRT-165018 | Timely | 32.2 |
| CRT-165019 | Timely | 3.0 |
| CRT-165020 | Timely | 11.3 |
| CRT-165021 | Timely | 40.9 |
| CRT-165022 | Timely | 11.6 |
| CRT-165023 | Timely | 40.5 |
| CRT-165024 | Timely | 21.9 |
| CRT-165025 | Timely | 5.0 |
| CRT-165026 | Timely | 4.0 |
| CRT-165027 | Timely | 18.0 |
| CRT-165028 | Timely | 13.3 |
| CRT-165029 | Timely | 10.3 |
| CRT-165030 | Timely | 6.0 |
| CRT-165031 | Timely | 15.6 |
| CRT-165032 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165033 | Timely | 19.9 |
| CRT-165034 | Timely | 14.3 |
| CRT-165035 | Timely | 6.0 |
| CRT-165036 | Timely | 31.9 |
| CRT-165037 | Timely | 81.5 |
| CRT-165038 | Timely | 6.0 |
| CRT-165039 | Timely | 6.0 |
| CRT-165040 | Timely | 35.5 |
| CRT-165041 | Timely | 20.6 |
| CRT-165042 | Timely | 7.3 |
| CRT-165043 | Timely | 5.0 |
| CRT-165044 | Timely | 6.0 |
| CRT-165045 | Timely | 50.5 |
| CRT-165046 | Timely | 4.0 |
| CRT-165047 | Timely | 20.9 |
| CRT-165048 | Timely | 12.3 |
| CRT-165049 | Timely | 15.6 |
| CRT-165050 | Timely | 4.0 |
| CRT-165052 | Timely | 6.0 |
| CRT-165053 | Timely | 28.9 |
| CRT-165054 | Timely | 16.6 |
| CRT-165058 | Timely | 19.6 |
| CRT-165059 | Timely | 11.0 |
| CRT-165060 | Timely | 12.3 |
| CRT-165061 | Timely | 4.0 |
| CRT-165063 | Timely | 8.0 |
| CRT-165064 | Timely | 12.3 |
| CRT-165065 | Timely | 25.9 |
| CRT-165066 | Timely | 37.2 |
| CRT-165067 | Timely | 18.3 |
| CRT-165068 | Timely | 8.3 |
| CRT-165069 | Timely | 48.1 |
| CRT-165070 | Timely | 10.3 |
| CRT-165072 | Timely | 15.0 |
| CRT-165073 | Timely | 15.3 |
| CRT-165074 | Timely | 8.0 |
| CRT-165075 | Timely | 15.3 |
| CRT-165076 | Timely | 34.2 |
| CRT-165077 | Timely | 3.0 |
| CRT-165078 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165079 | Timely | 10.3 |
| CRT-165080 | Timely | 1.0 |
| CRT-165081 | Timely | 11.3 |
| CRT-165082 | Timely | 67.7 |
| CRT-165083 | Timely | 19.9 |
| CRT-165084 | Timely | 6.0 |
| CRT-165085 | Timely | 7.3 |
| CRT-165086 | Timely | 7.3 |
| CRT-165087 | Timely | 7.0 |
| CRT-165088 | Timely | 15.6 |
| CRT-165089 | Timely | 9.3 |
| CRT-165090 | Timely | 15.6 |
| CRT-165092 | Timely | 15.0 |
| CRT-165093 | Timely | 11.6 |
| CRT-165094 | Timely | 26.2 |
| CRT-165095 | Timely | 20.6 |
| CRT-165096 | Timely | 7.3 |
| CRT-165097 | Timely | 12.3 |
| CRT-165098 | Timely | 14.0 |
| CRT-165099 | Timely | 11.3 |
| CRT-165100 | Timely | 3.0 |
| CRT-165102 | Timely | 4.0 |
| CRT-165103 | Timely | 5.3 |
| CRT-165104 | Timely | 13.3 |
| CRT-165105 | Timely | 2.0 |
| CRT-165106 | Timely | 7.3 |
| CRT-165107 | Timely | 19.0 |
| CRT-165108 | Timely | 12.3 |
| CRT-165110 | Timely | 18.6 |
| CRT-165111 | Timely | 10.3 |
| CRT-165112 | Timely | 1.0 |
| CRT-165113 | Timely | 8.3 |
| CRT-165114 | Timely | 4.3 |
| CRT-165115 | Timely | 4.0 |
| CRT-165116 | Timely | 20.6 |
| CRT-165117 | Timely | 16.6 |
| CRT-165118 | Timely | 7.3 |
| CRT-165119 | Timely | 15.3 |
| CRT-165120 | Timely | 32.6 |
| CRT-165121 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165122 | Timely | 20.6 |
| CRT-165123 | Timely | 29.2 |
| CRT-165124 | Timely | 23.6 |
| CRT-165125 | Timely | 20.9 |
| CRT-165128 | Timely | 25.6 |
| CRT-165129 | Timely | 7.3 |
| CRT-165130 | Timely | 4.3 |
| CRT-165131 | Timely | 11.6 |
| CRT-165132 | Timely | 15.3 |
| CRT-165133 | Timely | 8.0 |
| CRT-165134 | Timely | 7.0 |
| CRT-165135 | Timely | 7.3 |
| CRT-165136 | Timely | 2.0 |
| CRT-165137 | Timely | 12.3 |
| CRT-165138 | Timely | 19.6 |
| CRT-165140 | Timely | 15.6 |
| CRT-165141 | Timely | 15.3 |
| CRT-165143 | Timely | 29.6 |
| CRT-165144 | Timely | 4.3 |
| CRT-165145 | Timely | 61.0 |
| CRT-165146 | Timely | 24.6 |
| CRT-165147 | Timely | 18.6 |
| CRT-165148 | Timely | 8.3 |
| CRT-165149 | Timely | 7.3 |
| CRT-165150 | Timely | 76.4 |
| CRT-165151 | Timely | 11.6 |
| CRT-165152 | Timely | 11.6 |
| CRT-165153 | Timely | 16.3 |
| CRT-165154 | Timely | 18.3 |
| CRT-165155 | Timely | 4.3 |
| CRT-165156 | Timely | 22.9 |
| CRT-165157 | Timely | 13.3 |
| CRT-165158 | Timely | 8.3 |
| CRT-165159 | Timely | 23.2 |
| CRT-165160 | Timely | 34.9 |
| CRT-165162 | Timely | 8.0 |
| CRT-165163 | Timely | 26.6 |
| CRT-165164 | Timely | 31.9 |
| CRT-165165 | Timely | 14.6 |
| CRT-165166 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165167 | Timely | 14.3 |
| CRT-165169 | Timely | 14.6 |
| CRT-165170 | Timely | 15.3 |
| CRT-165171 | Timely | 37.5 |
| CRT-165172 | Timely | 4.3 |
| CRT-165173 | Timely | 20.3 |
| CRT-165175 | Timely | 15.3 |
| CRT-165177 | Timely | 7.0 |
| CRT-165178 | Timely | 18.9 |
| CRT-165179 | Timely | 17.6 |
| CRT-165181 | Timely | 25.9 |
| CRT-165182 | Timely | 18.3 |
| CRT-165183 | Timely | 19.3 |
| CRT-165185 | Timely | 12.3 |
| CRT-165187 | Timely | 10.3 |
| CRT-165188 | Timely | 15.6 |
| CRT-165189 | Timely | 38.8 |
| CRT-165190 | Timely | 11.0 |
| CRT-165191 | Timely | 3.0 |
| CRT-165192 | Timely | 10.3 |
| CRT-165193 | Timely | 4.0 |
| CRT-165194 | Timely | 7.3 |
| CRT-165195 | Timely | 19.6 |
| CRT-165196 | Timely | 12.9 |
| CRT-165197 | Timely | 26.6 |
| CRT-165199 | Timely | 4.3 |
| CRT-165200 | Timely | 10.6 |
| CRT-165201 | Timely | 8.3 |
| CRT-165202 | Timely | 12.3 |
| CRT-165203 | Timely | 15.0 |
| CRT-165204 | Timely | 9.6 |
| CRT-165205 | Timely | 10.3 |
| CRT-165206 | Timely | 12.3 |
| CRT-165207 | Timely | 6.0 |
| CRT-165208 | Timely | 30.6 |
| CRT-165209 | Timely | 5.0 |
| CRT-165210 | Timely | 16.6 |
| CRT-165211 | Timely | 75.4 |
| CRT-165212 | Timely | 18.3 |
| CRT-165213 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165214 | Timely | 5.0 |
| CRT-165216 | Timely | 4.0 |
| CRT-165217 | Timely | 23.2 |
| CRT-165218 | Timely | 15.6 |
| CRT-165219 | Timely | 7.0 |
| CRT-165220 | Timely | 12.3 |
| CRT-165221 | Timely | 11.0 |
| CRT-165222 | Timely | 7.3 |
| CRT-165223 | Timely | 14.0 |
| CRT-165224 | Timely | 8.3 |
| CRT-165225 | Timely | 10.3 |
| CRT-165226 | Timely | 12.6 |
| CRT-165227 | Timely | 11.3 |
| CRT-165228 | Timely | 6.0 |
| CRT-165229 | Timely | 17.6 |
| CRT-165231 | Timely | 8.3 |
| CRT-165232 | Timely | 23.6 |
| CRT-165233 | Timely | 21.3 |
| CRT-165234 | Timely | 1.0 |
| CRT-165235 | Timely | 8.3 |
| CRT-165236 | Timely | 11.0 |
| CRT-165237 | Timely | 9.0 |
| CRT-165238 | Timely | 6.0 |
| CRT-165239 | Timely | 6.0 |
| CRT-165240 | Timely | 8.0 |
| CRT-165241 | Timely | 12.3 |
| CRT-165242 | Timely | 1.0 |
| CRT-165243 | Timely | 7.0 |
| CRT-165244 | Timely | 11.6 |
| CRT-165246 | Timely | 6.3 |
| CRT-165247 | Timely | 22.6 |
| CRT-165248 | Timely | 5.0 |
| CRT-165249 | Timely | 10.3 |
| CRT-165250 | Timely | 10.3 |
| CRT-165251 | Timely | 10.3 |
| CRT-165252 | Timely | 21.6 |
| CRT-165253 | Timely | 34.2 |
| CRT-165254 | Timely | 36.5 |
| CRT-165255 | Timely | 19.3 |
| CRT-165256 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165257 | Timely | 4.0 |
| CRT-165258 | Timely | 7.0 |
| CRT-165259 | Timely | 7.3 |
| CRT-165260 | Timely | 4.0 |
| CRT-165262 | Timely | 13.3 |
| CRT-165263 | Timely | 11.0 |
| CRT-165264 | Timely | 11.0 |
| CRT-165265 | Timely | 2.0 |
| CRT-165266 | Timely | 10.3 |
| CRT-165267 | Timely | 9.3 |
| CRT-165269 | Timely | 13.0 |
| CRT-165270 | Timely | 11.3 |
| CRT-165271 | Timely | 3.0 |
| CRT-165272 | Timely | 22.6 |
| CRT-165273 | Timely | 13.3 |
| CRT-165274 | Timely | 11.3 |
| CRT-165275 | Timely | 13.6 |
| CRT-165276 | Timely | 28.5 |
| CRT-165277 | Timely | 20.6 |
| CRT-165278 | Timely | 12.0 |
| CRT-165279 | Timely | 19.9 |
| CRT-165280 | Timely | 21.6 |
| CRT-165282 | Timely | 7.0 |
| CRT-165283 | Timely | 8.3 |
| CRT-165285 | Timely | 8.3 |
| CRT-165286 | Timely | 4.0 |
| CRT-165288 | Timely | 5.3 |
| CRT-165289 | Timely | 6.0 |
| CRT-165290 | Timely | 6.0 |
| CRT-165291 | Timely | 35.3 |
| CRT-165293 | Timely | 8.0 |
| CRT-165296 | Timely | 34.2 |
| CRT-165297 | Timely | 11.0 |
| CRT-165298 | Timely | 8.3 |
| CRT-165299 | Timely | 12.6 |
| CRT-165300 | Timely | 4.3 |
| CRT-165301 | Timely | 42.8 |
| CRT-165302 | Timely | 42.8 |
| CRT-165304 | Timely | 7.0 |
| CRT-165305 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165306 | Timely | 10.3 |
| CRT-165307 | Timely | 11.6 |
| CRT-165308 | Timely | 8.0 |
| CRT-165309 | Timely | 5.0 |
| CRT-165310 | Timely | 29.9 |
| CRT-165311 | Timely | 18.0 |
| CRT-165312 | Timely | 31.2 |
| CRT-165314 | Timely | 10.6 |
| CRT-165315 | Timely | 12.3 |
| CRT-165316 | Timely | 12.0 |
| CRT-165317 | Timely | 13.3 |
| CRT-165318 | Timely | 12.3 |
| CRT-165319 | Timely | 7.3 |
| CRT-165320 | Timely | 18.3 |
| CRT-165321 | Timely | 4.0 |
| CRT-165322 | Timely | 8.6 |
| CRT-165323 | Timely | 21.6 |
| CRT-165324 | Timely | 5.3 |
| CRT-165325 | Timely | 8.3 |
| CRT-165326 | Timely | 17.3 |
| CRT-165327 | Timely | 11.3 |
| CRT-165328 | Timely | 9.3 |
| CRT-165329 | Timely | 7.0 |
| CRT-165330 | Timely | 15.6 |
| CRT-165331 | Timely | 45.1 |
| CRT-165332 | Timely | 10.3 |
| CRT-165333 | Timely | 13.6 |
| CRT-165334 | Timely | 7.3 |
| CRT-165335 | Timely | 10.3 |
| CRT-165336 | Timely | 8.3 |
| CRT-165337 | Timely | 3.0 |
| CRT-165338 | Timely | 12.3 |
| CRT-165340 | Timely | 11.3 |
| CRT-165341 | Timely | 8.3 |
| CRT-165342 | Timely | 21.9 |
| CRT-165344 | Timely | 5.0 |
| CRT-165346 | Timely | 17.6 |
| CRT-165347 | Timely | 6.0 |
| CRT-165348 | Timely | 7.0 |
| CRT-165349 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165350 | Timely | 33.6 |
| CRT-165352 | Timely | 12.6 |
| CRT-165353 | Timely | 17.6 |
| CRT-165354 | Timely | 11.3 |
| CRT-165355 | Timely | 4.0 |
| CRT-165356 | Timely | 17.6 |
| CRT-165357 | Timely | 13.3 |
| CRT-165359 | Timely | 7.3 |
| CRT-165360 | Timely | 12.3 |
| CRT-165361 | Timely | 4.3 |
| CRT-165362 | Timely | 8.3 |
| CRT-165363 | Timely | 6.0 |
| CRT-165364 | Timely | 1.0 |
| CRT-165365 | Timely | 52.2 |
| CRT-165366 | Timely | 4.0 |
| CRT-165367 | Timely | 7.3 |
| CRT-165368 | Timely | 12.3 |
| CRT-165369 | Timely | 7.3 |
| CRT-165370 | Timely | 10.3 |
| CRT-165371 | Timely | 8.0 |
| CRT-165372 | Timely | 49.8 |
| CRT-165373 | Timely | 10.3 |
| CRT-165374 | Timely | 22.9 |
| CRT-165376 | Timely | 8.0 |
| CRT-165377 | Timely | 39.8 |
| CRT-165378 | Timely | 4.0 |
| CRT-165379 | Timely | 7.0 |
| CRT-165380 | Timely | 14.6 |
| CRT-165381 | Timely | 12.3 |
| CRT-165382 | Timely | 11.3 |
| CRT-165383 | Timely | 5.3 |
| CRT-165384 | Timely | 12.0 |
| CRT-165385 | Timely | 10.3 |
| CRT-165386 | Timely | 8.3 |
| CRT-165387 | Timely | 8.0 |
| CRT-165388 | Timely | 20.9 |
| CRT-165389 | Timely | 30.5 |
| CRT-165390 | Timely | 11.3 |
| CRT-165392 | Timely | 23.3 |
| CRT-165393 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165394 | Timely | 9.0 |
| CRT-165395 | Timely | 18.3 |
| CRT-165397 | Timely | 19.3 |
| CRT-165398 | Timely | 11.3 |
| CRT-165399 | Timely | 7.3 |
| CRT-165401 | Timely | 10.6 |
| CRT-165402 | Timely | 10.3 |
| CRT-165403 | Timely | 3.0 |
| CRT-165404 | Timely | 23.6 |
| CRT-165405 | Timely | 7.0 |
| CRT-165406 | Timely | 13.3 |
| CRT-165407 | Timely | 15.3 |
| CRT-165408 | Timely | 28.5 |
| CRT-165409 | Timely | 15.3 |
| CRT-165410 | Timely | 24.3 |
| CRT-165411 | Timely | 12.3 |
| CRT-165413 | Timely | 11.3 |
| CRT-165414 | Timely | 5.0 |
| CRT-165415 | Timely | 50.0 |
| CRT-165416 | Timely | 90.3 |
| CRT-165417 | Timely | 7.0 |
| CRT-165419 | Timely | 4.0 |
| CRT-165420 | Timely | 10.0 |
| CRT-165421 | Timely | 16.6 |
| CRT-165422 | Timely | 4.0 |
| CRT-165423 | Timely | 6.0 |
| CRT-165424 | Timely | 16.3 |
| CRT-165425 | Timely | 15.6 |
| CRT-165426 | Timely | 19.6 |
| CRT-165427 | Timely | 28.2 |
| CRT-165429 | Timely | 8.3 |
| CRT-165430 | Timely | 12.3 |
| CRT-165432 | Timely | 11.6 |
| CRT-165433 | Timely | 14.6 |
| CRT-165434 | Timely | 32.2 |
| CRT-165435 | Timely | 21.9 |
| CRT-165437 | Timely | 3.0 |
| CRT-165438 | Timely | 20.3 |
| CRT-165439 | Timely | 8.3 |
| CRT-165440 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165441 | Timely | 14.3 |
| CRT-165443 | Timely | 8.0 |
| CRT-165444 | Timely | 8.3 |
| CRT-165445 | Timely | 14.3 |
| CRT-165446 | Timely | 29.2 |
| CRT-165447 | Timely | 16.0 |
| CRT-165448 | Timely | 9.3 |
| CRT-165449 | Timely | 17.9 |
| CRT-165450 | Timely | 10.0 |
| CRT-165451 | Timely | 3.0 |
| CRT-165452 | Timely | 8.0 |
| CRT-165453 | Timely | 20.6 |
| CRT-165455 | Timely | 8.3 |
| CRT-165456 | Timely | 4.3 |
| CRT-165457 | Timely | 13.3 |
| CRT-165458 | Timely | 11.0 |
| CRT-165459 | Timely | 4.0 |
| CRT-165460 | Timely | 8.0 |
| CRT-165461 | Timely | 18.0 |
| CRT-165461 | Timely | 18.0 |
| CRT-165462 | Timely | 47.2 |
| CRT-165463 | Timely | 4.0 |
| CRT-165464 | Timely | 36.6 |
| CRT-165465 | Timely | 7.3 |
| CRT-165466 | Timely | 10.3 |
| CRT-165467 | Timely | 22.9 |
| CRT-165467 | Timely | 22.9 |
| CRT-165468 | Timely | 14.3 |
| CRT-165470 | Timely | 21.0 |
| CRT-165471 | Timely | 33.6 |
| CRT-165472 | Timely | 31.5 |
| CRT-165473 | Timely | 7.0 |
| CRT-165474 | Timely | 22.9 |
| CRT-165475 | Timely | 11.3 |
| CRT-165476 | Timely | 19.6 |
| CRT-165478 | Timely | 9.3 |
| CRT-165479 | Timely | 14.6 |
| CRT-165481 | Timely | 8.3 |
| CRT-165482 | Timely | 8.0 |
| CRT-165483 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-165484 | Timely | 4.0 |
| CRT-165485 | Timely | 22.9 |
| CRT-165486 | Timely | 35.9 |
| CRT-165487 | Timely | 19.6 |
| CRT-165488 | Timely | 9.3 |
| CRT-165489 | Timely | 8.3 |
| CRT-165490 | Timely | 11.3 |
| CRT-165491 | Timely | 25.2 |
| CRT-165493 | Timely | 12.3 |
| CRT-165494 | Timely | 4.0 |
| CRT-165496 | Timely | 3.0 |
| CRT-165497 | Timely | 14.6 |
| CRT-165498 | Timely | 3.0 |
| CRT-165499 | Timely | 9.3 |
| CRT-165500 | Timely | 5.3 |
| CRT-165501 | Timely | 12.3 |
| CRT-165502 | Timely | 12.3 |
| CRT-165504 | Timely | 10.3 |
| CRT-165505 | Timely | 16.6 |
| CRT-165506 | Timely | 47.9 |
| CRT-165507 | Timely | 7.3 |
| CRT-165508 | Timely | 7.3 |
| CRT-165509 | Timely | 46.5 |
| CRT-165510 | Timely | 17.0 |
| CRT-165511 | Timely | 19.3 |
| CRT-165513 | Timely | 4.0 |
| CRT-165514 | Timely | 17.3 |
| CRT-165515 | Timely | 10.3 |
| CRT-165516 | Timely | 5.0 |
| CRT-165517 | Timely | 27.9 |
| CRT-165518 | Timely | 9.0 |
| CRT-165519 | Timely | 15.0 |
| CRT-165520 | Timely | 3.0 |
| CRT-165521 | Timely | 8.3 |
| CRT-165522 | Timely | 11.3 |
| CRT-165523 | Timely | 15.6 |
| CRT-165524 | Timely | 6.3 |
| CRT-165525 | Timely | 4.0 |
| CRT-165526 | Timely | 7.0 |
| CRT-165527 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165528 | Timely | 11.3 |
| CRT-165530 | Timely | 3.0 |
| CRT-165531 | Timely | 26.6 |
| CRT-165532 | Timely | 20.3 |
| CRT-165533 | Timely | 21.6 |
| CRT-165534 | Timely | 21.9 |
| CRT-165535 | Timely | 3.0 |
| CRT-165537 | Timely | 13.3 |
| CRT-165539 | Timely | 12.3 |
| CRT-165540 | Timely | 28.2 |
| CRT-165541 | Timely | 7.3 |
| CRT-165542 | Timely | 20.6 |
| CRT-165543 | Timely | 9.0 |
| CRT-165544 | Timely | 12.3 |
| CRT-165545 | Timely | 8.0 |
| CRT-165546 | Timely | 4.0 |
| CRT-165547 | Timely | 12.0 |
| CRT-165548 | Timely | 7.0 |
| CRT-165550 | Timely | 5.3 |
| CRT-165551 | Timely | 4.0 |
| CRT-165552 | Timely | 10.3 |
| CRT-165553 | Timely | 12.6 |
| CRT-165555 | Timely | 13.3 |
| CRT-165556 | Timely | 9.3 |
| CRT-165557 | Timely | 6.0 |
| CRT-165558 | Timely | 15.6 |
| CRT-165559 | Timely | 4.0 |
| CRT-165560 | Timely | 1.0 |
| CRT-165561 | Timely | 13.0 |
| CRT-165562 | Timely | 14.6 |
| CRT-165563 | Timely | 15.6 |
| CRT-165564 | Timely | 8.3 |
| CRT-165565 | Timely | 4.0 |
| CRT-165566 | Timely | 5.0 |
| CRT-165567 | Timely | 22.9 |
| CRT-165568 | Timely | 12.3 |
| CRT-165569 | Timely | 8.3 |
| CRT-165570 | Timely | 8.3 |
| CRT-165571 | Timely | 9.3 |
| CRT-165572 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165573 | Timely | 12.3 |
| CRT-165574 | Timely | 8.3 |
| CRT-165575 | Timely | 6.3 |
| CRT-165576 | Timely | 8.3 |
| CRT-165577 | Timely | 261.0 |
| CRT-165578 | Timely | 11.0 |
| CRT-165579 | Timely | 5.0 |
| CRT-165580 | Timely | 16.3 |
| CRT-165582 | Timely | 15.6 |
| CRT-165583 | Timely | 21.9 |
| CRT-165584 | Timely | 13.3 |
| CRT-165585 | Timely | 24.6 |
| CRT-165586 | Timely | 8.0 |
| CRT-165587 | Timely | 4.0 |
| CRT-165588 | Timely | 13.6 |
| CRT-165589 | Timely | 19.3 |
| CRT-165590 | Timely | 22.0 |
| CRT-165592 | Timely | 12.6 |
| CRT-165593 | Timely | 4.0 |
| CRT-165594 | Timely | 15.0 |
| CRT-165595 | Timely | 19.6 |
| CRT-165596 | Timely | 4.0 |
| CRT-165597 | Timely | 8.0 |
| CRT-165598 | Timely | 4.3 |
| CRT-165599 | Timely | 375.0 |
| CRT-165600 | Timely | 7.3 |
| CRT-165601 | Timely | 1.0 |
| CRT-165602 | Timely | 28.6 |
| CRT-165603 | Timely | 7.0 |
| CRT-165604 | Timely | 45.4 |
| CRT-165605 | Timely | 17.3 |
| CRT-165606 | Timely | 5.0 |
| CRT-165607 | Timely | 14.3 |
| CRT-165608 | Timely | 8.0 |
| CRT-165609 | Timely | 20.6 |
| CRT-165610 | Timely | 3.0 |
| CRT-165611 | Timely | 40.5 |
| CRT-165612 | Timely | 18.3 |
| CRT-165613 | Timely | 21.3 |
| CRT-165614 | Timely | 61.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165615 | Timely | 9.3 |
| CRT-165616 | Timely | 1.0 |
| CRT-165617 | Timely | 20.3 |
| CRT-165618 | Timely | 22.6 |
| CRT-165620 | Timely | 30.2 |
| CRT-165621 | Timely | 12.3 |
| CRT-165622 | Timely | 3.0 |
| CRT-165623 | Timely | 9.3 |
| CRT-165624 | Timely | 36.3 |
| CRT-165625 | Timely | 7.3 |
| CRT-165627 | Timely | 10.3 |
| CRT-165628 | Timely | 26.2 |
| CRT-165629 | Timely | 6.0 |
| CRT-165630 | Timely | 12.3 |
| CRT-165631 | Timely | 5.0 |
| CRT-165632 | Timely | 17.6 |
| CRT-165633 | Timely | 5.0 |
| CRT-165634 | Timely | 4.0 |
| CRT-165635 | Timely | 4.0 |
| CRT-165636 | Timely | 13.6 |
| CRT-165637 | Timely | 32.6 |
| CRT-165638 | Timely | 18.6 |
| CRT-165639 | Timely | 10.3 |
| CRT-165640 | Timely | 9.0 |
| CRT-165641 | Timely | 19.6 |
| CRT-165642 | Timely | 29.9 |
| CRT-165643 | Timely | 9.0 |
| CRT-165644 | Timely | 7.0 |
| CRT-165645 | Timely | 11.3 |
| CRT-165646 | Timely | 20.6 |
| CRT-165647 | Timely | 6.0 |
| CRT-165648 | Timely | 27.3 |
| CRT-165650 | Timely | 12.3 |
| CRT-165651 | Timely | 15.3 |
| CRT-165652 | Timely | 4.0 |
| CRT-165653 | Timely | 16.6 |
| CRT-165653 | Timely | 16.6 |
| CRT-165654 | Timely | 46.1 |
| CRT-165655 | Timely | 12.3 |
| CRT-165656 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-165657 | Timely | 2.0 |
| CRT-165658 | Timely | 14.3 |
| CRT-165659 | Timely | 23.9 |
| CRT-165660 | Timely | 14.6 |
| CRT-165661 | Timely | 10.3 |
| CRT-165662 | Timely | 11.6 |
| CRT-165663 | Timely | 525.0 |
| CRT-165664 | Timely | 100.4 |
| CRT-165665 | Timely | 15.6 |
| CRT-165667 | Timely | 4.0 |
| CRT-165668 | Timely | 26.6 |
| CRT-165670 | Timely | 8.3 |
| CRT-165671 | Timely | 38.9 |
| CRT-165672 | Timely | 12.3 |
| CRT-165673 | Timely | 15.6 |
| CRT-165674 | Timely | 5.0 |
| CRT-165675 | Timely | 9.3 |
| CRT-165676 | Timely | 18.3 |
| CRT-165677 | Timely | 1.0 |
| CRT-165678 | Timely | 5.0 |
| CRT-165679 | Timely | 2.0 |
| CRT-165680 | Timely | 59.2 |
| CRT-165682 | Timely | 15.6 |
| CRT-165683 | Timely | 22.9 |
| CRT-165684 | Timely | 11.6 |
| CRT-165685 | Timely | 6.0 |
| CRT-165687 | Timely | 10.3 |
| CRT-165688 | Timely | 10.0 |
| CRT-165689 | Timely | 13.3 |
| CRT-165690 | Timely | 10.0 |
| CRT-165691 | Timely | 19.6 |
| CRT-165692 | Timely | 8.3 |
| CRT-165693 | Timely | 6.0 |
| CRT-165694 | Timely | 23.6 |
| CRT-165695 | Timely | 24.2 |
| CRT-165696 | Timely | 9.0 |
| CRT-165697 | Timely | 9.0 |
| CRT-165698 | Timely | 38.2 |
| CRT-165700 | Timely | 1.0 |
| CRT-165701 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-165702 | Timely | 82.8 |
| CRT-165703 | Timely | 9.3 |
| CRT-165704 | Timely | 14.6 |
| CRT-165705 | Timely | 5.0 |
| CRT-165706 | Timely | 4.3 |
| CRT-165707 | Timely | 8.0 |
| CRT-165708 | Timely | 12.6 |
| CRT-165709 | Timely | 16.6 |
| CRT-165710 | Timely | 32.9 |
| CRT-165711 | Timely | 13.3 |
| CRT-165712 | Timely | 4.0 |
| CRT-165713 | Timely | 17.6 |
| CRT-165714 | Timely | 16.9 |
| CRT-165715 | Timely | 24.6 |
| CRT-165716 | Timely | 3.0 |
| CRT-165717 | Timely | 1.0 |
| CRT-165718 | Timely | 20.6 |
| CRT-165719 | Timely | 19.9 |
| CRT-165720 | Timely | 11.3 |
| CRT-165721 | Timely | 9.3 |
| CRT-165722 | Timely | 15.3 |
| CRT-165723 | Timely | 15.6 |
| CRT-165724 | Timely | 16.3 |
| CRT-165725 | Timely | 14.0 |
| CRT-165726 | Timely | 7.0 |
| CRT-165727 | Timely | 12.3 |
| CRT-165728 | Timely | 57.2 |
| CRT-165729 | Timely | 7.0 |
| CRT-165730 | Timely | 7.3 |
| CRT-165731 | Timely | 8.3 |
| CRT-165732 | Timely | 18.3 |
| CRT-165733 | Timely | 45.8 |
| CRT-165735 | Timely | 4.0 |
| CRT-165737 | Timely | 8.3 |
| CRT-165738 | Timely | 11.3 |
| CRT-165740 | Timely | 10.3 |
| CRT-165742 | Timely | 31.6 |
| CRT-165743 | Timely | 61.0 |
| CRT-165744 | Timely | 9.3 |
| CRT-165745 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165746 | Timely | 8.0 |
| CRT-165747 | Timely | 4.0 |
| CRT-165748 | Timely | 20.6 |
| CRT-165749 | Timely | 15.3 |
| CRT-165750 | Timely | 27.9 |
| CRT-165753 | Timely | 6.0 |
| CRT-165754 | Timely | 25.9 |
| CRT-165755 | Timely | 8.0 |
| CRT-165756 | Timely | 11.0 |
| CRT-165757 | Timely | 12.3 |
| CRT-165758 | Timely | 28.2 |
| CRT-165759 | Timely | 20.6 |
| CRT-165760 | Timely | 23.9 |
| CRT-165761 | Timely | 15.6 |
| CRT-165762 | Timely | 19.3 |
| CRT-165763 | Timely | 5.0 |
| CRT-165764 | Timely | 23.9 |
| CRT-165765 | Timely | 4.0 |
| CRT-165767 | Timely | 9.3 |
| CRT-165768 | Timely | 4.3 |
| CRT-165769 | Timely | 9.3 |
| CRT-165770 | Timely | 43.8 |
| CRT-165771 | Timely | 5.3 |
| CRT-165772 | Timely | 3.0 |
| CRT-165773 | Timely | 12.3 |
| CRT-165774 | Timely | 12.3 |
| CRT-165775 | Timely | 24.2 |
| CRT-165776 | Timely | 12.6 |
| CRT-165777 | Timely | 8.0 |
| CRT-165778 | Timely | 8.3 |
| CRT-165779 | Timely | 12.3 |
| CRT-165780 | Timely | 27.6 |
| CRT-165781 | Timely | 13.3 |
| CRT-165782 | Timely | 8.3 |
| CRT-165783 | Timely | 13.0 |
| CRT-165784 | Timely | 11.0 |
| CRT-165785 | Timely | 10.3 |
| CRT-165786 | Timely | 12.3 |
| CRT-165787 | Timely | 22.3 |
| CRT-165788 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165789 | Timely | 15.0 |
| CRT-165790 | Timely | 7.3 |
| CRT-165791 | Timely | 6.0 |
| CRT-165792 | Timely | 4.0 |
| CRT-165793 | Timely | 23.9 |
| CRT-165794 | Timely | 8.6 |
| CRT-165795 | Timely | 6.0 |
| CRT-165796 | Timely | 9.3 |
| CRT-165797 | Timely | 8.0 |
| CRT-165798 | Timely | 11.0 |
| CRT-165799 | Timely | 12.0 |
| CRT-165800 | Timely | 7.0 |
| CRT-165801 | Timely | 1.0 |
| CRT-165802 | Timely | 15.3 |
| CRT-165803 | Timely | 12.0 |
| CRT-165804 | Timely | 15.0 |
| CRT-165805 | Timely | 16.6 |
| CRT-165807 | Timely | 10.3 |
| CRT-165808 | Timely | 23.9 |
| CRT-165809 | Timely | 11.3 |
| CRT-165810 | Timely | 15.3 |
| CRT-165811 | Timely | 27.6 |
| CRT-165812 | Timely | 17.3 |
| CRT-165813 | Timely | 20.9 |
| CRT-165814 | Timely | 6.0 |
| CRT-165815 | Timely | 14.3 |
| CRT-165816 | Timely | 15.6 |
| CRT-165817 | Timely | 11.0 |
| CRT-165818 | Timely | 11.3 |
| CRT-165820 | Timely | 14.3 |
| CRT-165821 | Timely | 8.0 |
| CRT-165822 | Timely | 16.3 |
| CRT-165823 | Timely | 8.0 |
| CRT-165824 | Timely | 28.6 |
| CRT-165825 | Timely | 15.3 |
| CRT-165826 | Timely | 17.6 |
| CRT-165827 | Timely | 15.3 |
| CRT-165828 | Timely | 15.3 |
| CRT-165829 | Timely | 37.8 |
| CRT-165830 | Timely | 76.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165831 | Timely | 7.3 |
| CRT-165832 | Timely | 7.3 |
| CRT-165833 | Timely | 3.0 |
| CRT-165834 | Timely | 5.3 |
| CRT-165835 | Timely | 9.0 |
| CRT-165836 | Timely | 38.2 |
| CRT-165837 | Timely | 16.3 |
| CRT-165839 | Timely | 13.6 |
| CRT-165840 | Timely | 5.0 |
| CRT-165841 | Timely | 4.0 |
| CRT-165842 | Timely | 8.3 |
| CRT-165843 | Timely | 3.0 |
| CRT-165844 | Timely | 10.3 |
| CRT-165845 | Timely | 20.6 |
| CRT-165846 | Timely | 11.3 |
| CRT-165847 | Timely | 8.0 |
| CRT-165848 | Timely | 7.3 |
| CRT-165849 | Timely | 20.6 |
| CRT-165850 | Timely | 4.0 |
| CRT-165851 | Timely | 39.2 |
| CRT-165852 | Timely | 11.3 |
| CRT-165853 | Timely | 9.0 |
| CRT-165854 | Timely | 13.6 |
| CRT-165855 | Timely | 24.0 |
| CRT-165856 | Timely | 20.9 |
| CRT-165857 | Timely | 15.3 |
| CRT-165858 | Timely | 11.3 |
| CRT-165859 | Timely | 9.3 |
| CRT-165860 | Timely | 24.9 |
| CRT-165861 | Timely | 8.6 |
| CRT-165862 | Timely | 5.0 |
| CRT-165863 | Timely | 7.0 |
| CRT-165864 | Timely | 24.6 |
| CRT-165865 | Timely | 8.6 |
| CRT-165866 | Timely | 5.3 |
| CRT-165867 | Timely | 18.6 |
| CRT-165868 | Timely | 7.3 |
| CRT-165870 | Timely | 60.5 |
| CRT-165872 | Timely | 9.0 |
| CRT-165873 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-165874 | Timely | 18.6 |
| CRT-165875 | Timely | 9.3 |
| CRT-165877 | Timely | 10.0 |
| CRT-165878 | Timely | 9.0 |
| CRT-165879 | Timely | 7.3 |
| CRT-165880 | Timely | 15.0 |
| CRT-165881 | Timely | 16.0 |
| CRT-165882 | Timely | 38.2 |
| CRT-165882 | Timely | 38.2 |
| CRT-165884 | Timely | 4.0 |
| CRT-165885 | Timely | 6.0 |
| CRT-165886 | Timely | 4.3 |
| CRT-165887 | Timely | 4.0 |
| CRT-165888 | Timely | 51.2 |
| CRT-165889 | Timely | 18.3 |
| CRT-165890 | Timely | 15.6 |
| CRT-165891 | Timely | 11.3 |
| CRT-165892 | Timely | 23.9 |
| CRT-165893 | Timely | 26.2 |
| CRT-165894 | Timely | 10.3 |
| CRT-165895 | Timely | 8.0 |
| CRT-165896 | Timely | 21.0 |
| CRT-165897 | Timely | 11.0 |
| CRT-165898 | Timely | 6.0 |
| CRT-165899 | Timely | 20.9 |
| CRT-165900 | Timely | 11.3 |
| CRT-165901 | Timely | 11.3 |
| CRT-165902 | Timely | 7.3 |
| CRT-165903 | Timely | 46.2 |
| CRT-165904 | Timely | 6.0 |
| CRT-165905 | Timely | 17.3 |
| CRT-165906 | Timely | 5.0 |
| CRT-165907 | Timely | 19.2 |
| CRT-165908 | Timely | 10.3 |
| CRT-165909 | Timely | 10.0 |
| CRT-165911 | Timely | 73.3 |
| CRT-165912 | Timely | 21.9 |
| CRT-165913 | Timely | 13.3 |
| CRT-165914 | Timely | 12.3 |
| CRT-165915 | Timely | 120.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165917 | Timely | 19.6 |
| CRT-165918 | Timely | 18.9 |
| CRT-165920 | Timely | 12.3 |
| CRT-165921 | Timely | 4.0 |
| CRT-165922 | Timely | 8.0 |
| CRT-165923 | Timely | 8.3 |
| CRT-165924 | Timely | 9.3 |
| CRT-165925 | Timely | 11.3 |
| CRT-165926 | Timely | 23.6 |
| CRT-165927 | Timely | 6.0 |
| CRT-165928 | Timely | 26.9 |
| CRT-165929 | Timely | 21.6 |
| CRT-165930 | Timely | 3.0 |
| CRT-165931 | Timely | 3.0 |
| CRT-165932 | Timely | 6.0 |
| CRT-165933 | Timely | 3.0 |
| CRT-165934 | Timely | 11.3 |
| CRT-165935 | Timely | 14.3 |
| CRT-165936 | Timely | 15.0 |
| CRT-165937 | Timely | 32.3 |
| CRT-165939 | Timely | 17.6 |
| CRT-165940 | Timely | 14.6 |
| CRT-165941 | Timely | 8.3 |
| CRT-165942 | Timely | 17.0 |
| CRT-165943 | Timely | 4.0 |
| CRT-165944 | Timely | 20.9 |
| CRT-165945 | Timely | 3.0 |
| CRT-165946 | Timely | 18.6 |
| CRT-165947 | Timely | 3.0 |
| CRT-165948 | Timely | 44.9 |
| CRT-165949 | Timely | 15.0 |
| CRT-165950 | Timely | 28.2 |
| CRT-165951 | Timely | 8.3 |
| CRT-165952 | Timely | 10.3 |
| CRT-165953 | Timely | 4.0 |
| CRT-165954 | Timely | 4.0 |
| CRT-165955 | Timely | 10.0 |
| CRT-165956 | Timely | 11.6 |
| CRT-165957 | Timely | 61.0 |
| CRT-165958 | Timely | 14.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-165959 | Timely | 21.6 |
| CRT-165961 | Timely | 21.9 |
| CRT-165962 | Timely | 11.3 |
| CRT-165963 | Timely | 32.9 |
| CRT-165964 | Timely | 18.9 |
| CRT-165965 | Timely | 5.0 |
| CRT-165966 | Timely | 43.8 |
| CRT-165967 | Timely | 25.2 |
| CRT-165968 | Timely | 8.3 |
| CRT-165969 | Timely | 15.3 |
| CRT-165970 | Timely | 10.3 |
| CRT-165972 | Timely | 22.6 |
| CRT-165973 | Timely | 7.0 |
| CRT-165974 | Timely | 12.6 |
| CRT-165975 | Timely | 16.3 |
| CRT-165976 | Timely | 10.3 |
| CRT-165977 | Timely | 8.3 |
| CRT-165978 | Timely | 10.3 |
| CRT-165979 | Timely | 9.0 |
| CRT-165980 | Timely | 4.0 |
| CRT-165981 | Timely | 5.3 |
| CRT-165982 | Timely | 4.0 |
| CRT-165983 | Timely | 9.3 |
| CRT-165984 | Timely | 25.9 |
| CRT-165985 | Timely | 6.0 |
| CRT-165986 | Timely | 5.3 |
| CRT-165987 | Timely | 19.6 |
| CRT-165989 | Timely | 10.0 |
| CRT-165990 | Timely | 9.3 |
| CRT-165991 | Timely | 51.1 |
| CRT-165992 | Timely | 4.0 |
| CRT-165993 | Timely | 9.3 |
| CRT-165994 | Timely | 4.3 |
| CRT-165995 | Timely | 11.3 |
| CRT-165996 | Timely | 14.6 |
| CRT-165997 | Timely | 25.6 |
| CRT-165998 | Timely | 4.3 |
| CRT-165999 | Timely | 1.0 |
| CRT-166000 | Timely | 1,500.7 |
| CRT-166001 | Timely | 22.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166002 | Timely | 3.0 |
| CRT-166003 | Timely | 8.6 |
| CRT-166004 | Timely | 3.0 |
| CRT-166005 | Timely | 11.6 |
| CRT-166006 | Timely | 17.6 |
| CRT-166008 | Timely | 8.0 |
| CRT-166010 | Timely | 7.3 |
| CRT-166011 | Timely | 7.3 |
| CRT-166012 | Timely | 6.0 |
| CRT-166013 | Timely | 11.0 |
| CRT-166014 | Timely | 67.4 |
| CRT-166015 | Timely | 7.3 |
| CRT-166016 | Timely | 16.3 |
| CRT-166017 | Timely | 4.3 |
| CRT-166018 | Timely | 17.3 |
| CRT-166019 | Timely | 28.2 |
| CRT-166020 | Timely | 22.9 |
| CRT-166021 | Timely | 4.0 |
| CRT-166022 | Timely | 2.0 |
| CRT-166023 | Timely | 20.6 |
| CRT-166024 | Timely | 4.3 |
| CRT-166025 | Timely | 13.3 |
| CRT-166026 | Timely | 12.3 |
| CRT-166027 | Timely | 53.0 |
| CRT-166028 | Timely | 19.3 |
| CRT-166029 | Timely | 11.3 |
| CRT-166030 | Timely | 11.3 |
| CRT-166031 | Timely | 14.6 |
| CRT-166033 | Timely | 24.6 |
| CRT-166034 | Timely | 9.0 |
| CRT-166035 | Timely | 10.3 |
| CRT-166036 | Timely | 30.6 |
| CRT-166037 | Timely | 17.6 |
| CRT-166038 | Timely | 17.6 |
| CRT-166039 | Timely | 11.3 |
| CRT-166040 | Timely | 9.0 |
| CRT-166041 | Timely | 8.3 |
| CRT-166042 | Timely | 1,600.0 |
| CRT-166043 | Timely | 7.0 |
| CRT-166044 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-166045 | Timely | 2.0 |
| CRT-166047 | Timely | 9.3 |
| CRT-166049 | Timely | 7.0 |
| CRT-166050 | Timely | 12.0 |
| CRT-166051 | Timely | 4.0 |
| CRT-166052 | Timely | 24.9 |
| CRT-166053 | Timely | 12.0 |
| CRT-166054 | Timely | 9.0 |
| CRT-166055 | Timely | 3.0 |
| CRT-166056 | Timely | 10.3 |
| CRT-166057 | Timely | 12.3 |
| CRT-166058 | Timely | 10.3 |
| CRT-166059 | Timely | 58.5 |
| CRT-166060 | Timely | 14.6 |
| CRT-166061 | Timely | 22.9 |
| CRT-166062 | Timely | 9.3 |
| CRT-166063 | Timely | 8.0 |
| CRT-166064 | Timely | 4.0 |
| CRT-166065 | Timely | 33.2 |
| CRT-166066 | Timely | 16.6 |
| CRT-166067 | Timely | 16.0 |
| CRT-166068 | Timely | 12.6 |
| CRT-166069 | Timely | 8.0 |
| CRT-166070 | Timely | 15.3 |
| CRT-166071 | Timely | 5.3 |
| CRT-166072 | Timely | 42.5 |
| CRT-166073 | Timely | 11.3 |
| CRT-166074 | Timely | 8.3 |
| CRT-166075 | Timely | 14.6 |
| CRT-166076 | Timely | 12.3 |
| CRT-166077 | Timely | 8.3 |
| CRT-166079 | Timely | 4.0 |
| CRT-166080 | Timely | 15.0 |
| CRT-166081 | Timely | 8.3 |
| CRT-166082 | Timely | 8.0 |
| CRT-166083 | Timely | 17.6 |
| CRT-166084 | Timely | 5.0 |
| CRT-166085 | Timely | 24.9 |
| CRT-166086 | Timely | 6.0 |
| CRT-166087 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166088 | Timely | 19.6 |
| CRT-166089 | Timely | 7.0 |
| CRT-166090 | Timely | 7.0 |
| CRT-166091 | Timely | 26.3 |
| CRT-166092 | Timely | 6.0 |
| CRT-166093 | Timely | 14.0 |
| CRT-166094 | Timely | 8.0 |
| CRT-166095 | Timely | 167.2 |
| CRT-166096 | Timely | 19.3 |
| CRT-166097 | Timely | 4.3 |
| CRT-166098 | Timely | 13.0 |
| CRT-166099 | Timely | 8.0 |
| CRT-166100 | Timely | 13.0 |
| CRT-166101 | Timely | 8.3 |
| CRT-166102 | Timely | 4.0 |
| CRT-166104 | Timely | 7.3 |
| CRT-166105 | Timely | 41.2 |
| CRT-166106 | Timely | 48.8 |
| CRT-166107 | Timely | 4.0 |
| CRT-166108 | Timely | 8.3 |
| CRT-166109 | Timely | 13.0 |
| CRT-166110 | Timely | 5.0 |
| CRT-166111 | Timely | 22.9 |
| CRT-166112 | Timely | 47.2 |
| CRT-166115 | Timely | 13.3 |
| CRT-166116 | Timely | 17.3 |
| CRT-166117 | Timely | 5.0 |
| CRT-166118 | Timely | 7.3 |
| CRT-166119 | Timely | 11.6 |
| CRT-166120 | Timely | 22.6 |
| CRT-166121 | Timely | 7.0 |
| CRT-166122 | Timely | 24.9 |
| CRT-166123 | Timely | 8.0 |
| CRT-166124 | Timely | 21.9 |
| CRT-166125 | Timely | 3.0 |
| CRT-166126 | Timely | 14.6 |
| CRT-166127 | Timely | 6.3 |
| CRT-166130 | Timely | 31.6 |
| CRT-166131 | Timely | 10.3 |
| CRT-166132 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-166134 | Timely | 9.6 |
| CRT-166135 | Timely | 8.3 |
| CRT-166136 | Timely | 9.3 |
| CRT-166137 | Timely | 11.3 |
| CRT-166138 | Timely | 6.0 |
| CRT-166139 | Timely | 27.5 |
| CRT-166140 | Timely | 18.3 |
| CRT-166142 | Timely | 6.0 |
| CRT-166144 | Timely | 6.0 |
| CRT-166146 | Timely | 17.6 |
| CRT-166147 | Timely | 8.0 |
| CRT-166148 | Timely | 7.3 |
| CRT-166149 | Timely | 3.0 |
| CRT-166150 | Timely | 6.3 |
| CRT-166151 | Timely | 23.6 |
| CRT-166152 | Timely | 7.3 |
| CRT-166153 | Timely | 9.6 |
| CRT-166155 | Timely | 23.9 |
| CRT-166156 | Timely | 19.6 |
| CRT-166157 | Timely | 15.3 |
| CRT-166158 | Timely | 6.0 |
| CRT-166159 | Timely | 17.6 |
| CRT-166160 | Timely | 18.9 |
| CRT-166161 | Timely | 11.3 |
| CRT-166162 | Timely | 11.3 |
| CRT-166163 | Timely | 15.0 |
| CRT-166164 | Timely | 18.9 |
| CRT-166165 | Timely | 14.6 |
| CRT-166167 | Timely | 9.3 |
| CRT-166168 | Timely | 17.6 |
| CRT-166169 | Timely | 4.3 |
| CRT-166170 | Timely | 7.0 |
| CRT-166171 | Timely | 88.4 |
| CRT-166174 | Timely | 96.9 |
| CRT-166177 | Timely | 5.3 |
| CRT-166178 | Timely | 8.0 |
| CRT-166180 | Timely | 33.6 |
| CRT-166181 | Timely | 26.6 |
| CRT-166182 | Timely | 15.3 |
| CRT-166183 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-166185 | Timely | 7.3 |
| CRT-166186 | Timely | 11.3 |
| CRT-166187 | Timely | 6.0 |
| CRT-166188 | Timely | 42.2 |
| CRT-166189 | Timely | 16.6 |
| CRT-166190 | Timely | 319.7 |
| CRT-166191 | Timely | 4.3 |
| CRT-166194 | Timely | 2.0 |
| CRT-166195 | Timely | 3.0 |
| CRT-166196 | Timely | 3.0 |
| CRT-166197 | Timely | 14.6 |
| CRT-166198 | Timely | 16.3 |
| CRT-166199 | Timely | 18.6 |
| CRT-166200 | Timely | 4.0 |
| CRT-166201 | Timely | 30.9 |
| CRT-166202 | Timely | 4.0 |
| CRT-166203 | Timely | 21.3 |
| CRT-166204 | Timely | 60.1 |
| CRT-166205 | Timely | 7.3 |
| CRT-166206 | Timely | 11.3 |
| CRT-166207 | Timely | 37.8 |
| CRT-166208 | Timely | 79.2 |
| CRT-166209 | Timely | 10.3 |
| CRT-166210 | Timely | 23.9 |
| CRT-166211 | Timely | 22.6 |
| CRT-166212 | Timely | 12.3 |
| CRT-166213 | Timely | 8.3 |
| CRT-166214 | Timely | 11.0 |
| CRT-166215 | Timely | 3.0 |
| CRT-166217 | Timely | 11.6 |
| CRT-166218 | Timely | 8.3 |
| CRT-166219 | Timely | 7.3 |
| CRT-166222 | Timely | 25.6 |
| CRT-166224 | Timely | 36.5 |
| CRT-166225 | Timely | 14.6 |
| CRT-166226 | Timely | 8.6 |
| CRT-166227 | Timely | 28.2 |
| CRT-166228 | Timely | 10.0 |
| CRT-166230 | Timely | 14.6 |
| CRT-166232 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166233 | Timely | 8.0 |
| CRT-166234 | Timely | 19.6 |
| CRT-166235 | Timely | 7.0 |
| CRT-166236 | Timely | 12.0 |
| CRT-166237 | Timely | 8.3 |
| CRT-166238 | Timely | 10.3 |
| CRT-166239 | Timely | 55.4 |
| CRT-166240 | Timely | 4.0 |
| CRT-166241 | Timely | 19.6 |
| CRT-166242 | Timely | 15.6 |
| CRT-166243 | Timely | 8.0 |
| CRT-166244 | Timely | 4.0 |
| CRT-166247 | Timely | 15.3 |
| CRT-166248 | Timely | 13.6 |
| CRT-166249 | Timely | 4.0 |
| CRT-166251 | Timely | 58.2 |
| CRT-166253 | Timely | 9.3 |
| CRT-166254 | Timely | 16.6 |
| CRT-166255 | Timely | 7.0 |
| CRT-166256 | Timely | 1.0 |
| CRT-166257 | Timely | 8.3 |
| CRT-166258 | Timely | 8.0 |
| CRT-166259 | Timely | 15.3 |
| CRT-166260 | Timely | 1.0 |
| CRT-166261 | Timely | 15.6 |
| CRT-166262 | Timely | 2.0 |
| CRT-166264 | Timely | 3.0 |
| CRT-166266 | Timely | 17.6 |
| CRT-166267 | Timely | 11.3 |
| CRT-166268 | Timely | 11.6 |
| CRT-166269 | Timely | 8.0 |
| CRT-166270 | Timely | 20.6 |
| CRT-166271 | Timely | 15.3 |
| CRT-166272 | Timely | 18.6 |
| CRT-166274 | Timely | 65.0 |
| CRT-166275 | Timely | 1.0 |
| CRT-166276 | Timely | 11.0 |
| CRT-166277 | Timely | 13.6 |
| CRT-166278 | Timely | 12.6 |
| CRT-166279 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166280 | Timely | 14.6 |
| CRT-166281 | Timely | 8.3 |
| CRT-166282 | Timely | 14.6 |
| CRT-166285 | Timely | 28.6 |
| CRT-166286 | Timely | 4.0 |
| CRT-166287 | Timely | 12.6 |
| CRT-166288 | Timely | 28.5 |
| CRT-166289 | Timely | 6.0 |
| CRT-166290 | Timely | 11.0 |
| CRT-166291 | Timely | 30.6 |
| CRT-166293 | Timely | 8.3 |
| CRT-166294 | Timely | 7.0 |
| CRT-166295 | Timely | 8.0 |
| CRT-166297 | Timely | 5.0 |
| CRT-166298 | Timely | 5.3 |
| CRT-166299 | Timely | 30.9 |
| CRT-166300 | Timely | 7.0 |
| CRT-166301 | Timely | 8.3 |
| CRT-166302 | Timely | 18.0 |
| CRT-166303 | Timely | 15.0 |
| CRT-166304 | Timely | 4.0 |
| CRT-166305 | Timely | 21.9 |
| CRT-166306 | Timely | 5.3 |
| CRT-166307 | Timely | 32.5 |
| CRT-166308 | Timely | 25.2 |
| CRT-166309 | Timely | 11.0 |
| CRT-166310 | Timely | 4.3 |
| CRT-166311 | Timely | 21.9 |
| CRT-166312 | Timely | 14.3 |
| CRT-166313 | Timely | 7.3 |
| CRT-166314 | Timely | 12.6 |
| CRT-166315 | Timely | 20.6 |
| CRT-166316 | Timely | 7.3 |
| CRT-166317 | Timely | 8.3 |
| CRT-166318 | Timely | 16.6 |
| CRT-166319 | Timely | 1.0 |
| CRT-166320 | Timely | 12.6 |
| CRT-166321 | Timely | 19.3 |
| CRT-166322 | Timely | 7.3 |
| CRT-166323 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166324 | Timely | 10.0 |
| CRT-166325 | Timely | 5.0 |
| CRT-166326 | Timely | 23.9 |
| CRT-166327 | Timely | 15.3 |
| CRT-166329 | Timely | 10.0 |
| CRT-166330 | Timely | 18.6 |
| CRT-166331 | Timely | 33.9 |
| CRT-166332 | Timely | 7.3 |
| CRT-166333 | Timely | 23.3 |
| CRT-166334 | Timely | 9.0 |
| CRT-166335 | Timely | 12.6 |
| CRT-166336 | Timely | 18.6 |
| CRT-166338 | Timely | 26.9 |
| CRT-166339 | Timely | 19.9 |
| CRT-166340 | Timely | 10.3 |
| CRT-166342 | Timely | 7.0 |
| CRT-166343 | Timely | 10.0 |
| CRT-166344 | Timely | 32.2 |
| CRT-166345 | Timely | 63.7 |
| CRT-166346 | Timely | 5.0 |
| CRT-166347 | Timely | 4.0 |
| CRT-166348 | Timely | 9.0 |
| CRT-166349 | Timely | 12.6 |
| CRT-166350 | Timely | 21.0 |
| CRT-166352 | Timely | 23.6 |
| CRT-166353 | Timely | 11.0 |
| CRT-166354 | Timely | 9.3 |
| CRT-166355 | Timely | 11.3 |
| CRT-166356 | Timely | 15.9 |
| CRT-166357 | Timely | 11.3 |
| CRT-166358 | Timely | 12.3 |
| CRT-166359 | Timely | 24.9 |
| CRT-166360 | Timely | 6.0 |
| CRT-166361 | Timely | 15.3 |
| CRT-166362 | Timely | 8.3 |
| CRT-166363 | Timely | 10.3 |
| CRT-166364 | Timely | 8.3 |
| CRT-166365 | Timely | 17.6 |
| CRT-166366 | Timely | 21.6 |
| CRT-166367 | Timely | 18.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166368 | Timely | 11.0 |
| CRT-166369 | Timely | 43.1 |
| CRT-166370 | Timely | 10.3 |
| CRT-166372 | Timely | 1.0 |
| CRT-166373 | Timely | 30.2 |
| CRT-166374 | Timely | 13.3 |
| CRT-166376 | Timely | 12.0 |
| CRT-166377 | Timely | 13.0 |
| CRT-166378 | Timely | 10.0 |
| CRT-166379 | Timely | 4.0 |
| CRT-166380 | Timely | 37.5 |
| CRT-166382 | Timely | 15.3 |
| CRT-166383 | Timely | 25.9 |
| CRT-166384 | Timely | 25.9 |
| CRT-166386 | Timely | 28.9 |
| CRT-166387 | Timely | 11.6 |
| CRT-166389 | Timely | 35.8 |
| CRT-166390 | Timely | 20.3 |
| CRT-166391 | Timely | 6.3 |
| CRT-166392 | Timely | 6.0 |
| CRT-166393 | Timely | 317.3 |
| CRT-166394 | Timely | 13.3 |
| CRT-166395 | Timely | 14.6 |
| CRT-166397 | Timely | 6.0 |
| CRT-166398 | Timely | 10.3 |
| CRT-166399 | Timely | 8.3 |
| CRT-166400 | Timely | 21.0 |
| CRT-166402 | Timely | 11.6 |
| CRT-166403 | Timely | 20.0 |
| CRT-166404 | Timely | 23.6 |
| CRT-166405 | Timely | 4.0 |
| CRT-166406 | Timely | 5.3 |
| CRT-166407 | Timely | 4.3 |
| CRT-166409 | Timely | 15.6 |
| CRT-166410 | Timely | 6.3 |
| CRT-166411 | Timely | 12.3 |
| CRT-166412 | Timely | 9.6 |
| CRT-166413 | Timely | 16.3 |
| CRT-166414 | Timely | 12.6 |
| CRT-166416 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166418 | Timely | 8.3 |
| CRT-166419 | Timely | 21.6 |
| CRT-166420 | Timely | 17.3 |
| CRT-166421 | Timely | 24.6 |
| CRT-166422 | Timely | 4.0 |
| CRT-166423 | Timely | 1.0 |
| CRT-166424 | Timely | 10.0 |
| CRT-166425 | Timely | 11.3 |
| CRT-166426 | Timely | 25.2 |
| CRT-166427 | Timely | 10.0 |
| CRT-166428 | Timely | 23.0 |
| CRT-166429 | Timely | 9.0 |
| CRT-166430 | Timely | 30.5 |
| CRT-166431 | Timely | 7.0 |
| CRT-166432 | Timely | 8.3 |
| CRT-166433 | Timely | 23.9 |
| CRT-166434 | Timely | 11.3 |
| CRT-166435 | Timely | 4.0 |
| CRT-166436 | Timely | 444.0 |
| CRT-166437 | Timely | 11.3 |
| CRT-166438 | Timely | 3.0 |
| CRT-166440 | Timely | 16.6 |
| CRT-166441 | Timely | 36.5 |
| CRT-166443 | Timely | 13.6 |
| CRT-166444 | Timely | 8.3 |
| CRT-166445 | Timely | 19.6 |
| CRT-166446 | Timely | 14.3 |
| CRT-166447 | Timely | 2.0 |
| CRT-166449 | Timely | 3.0 |
| CRT-166450 | Timely | 7.3 |
| CRT-166451 | Timely | 18.6 |
| CRT-166453 | Timely | 36.5 |
| CRT-166454 | Timely | 8.0 |
| CRT-166455 | Timely | 19.6 |
| CRT-166456 | Timely | 30.9 |
| CRT-166457 | Timely | 10.3 |
| CRT-166458 | Timely | 9.3 |
| CRT-166459 | Timely | 8.3 |
| CRT-166461 | Timely | 23.9 |
| CRT-166462 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166463 | Timely | 16.6 |
| CRT-166464 | Timely | 16.3 |
| CRT-166465 | Timely | 15.6 |
| CRT-166466 | Timely | 13.6 |
| CRT-166467 | Timely | 12.3 |
| CRT-166468 | Timely | 9.6 |
| CRT-166469 | Timely | 7.0 |
| CRT-166470 | Timely | 7.3 |
| CRT-166470 | Timely | 7.3 |
| CRT-166471 | Timely | 16.3 |
| CRT-166472 | Timely | 14.0 |
| CRT-166473 | Timely | 3.0 |
| CRT-166474 | Timely | 12.3 |
| CRT-166475 | Timely | 12.3 |
| CRT-166476 | Timely | 28.9 |
| CRT-166478 | Timely | 3.0 |
| CRT-166479 | Timely | 11.0 |
| CRT-166481 | Timely | 13.3 |
| CRT-166482 | Timely | 5.0 |
| CRT-166483 | Timely | 10.3 |
| CRT-166484 | Timely | 10.3 |
| CRT-166485 | Timely | 19.6 |
| CRT-166486 | Timely | 27.9 |
| CRT-166487 | Timely | 27.9 |
| CRT-166488 | Timely | 188.4 |
| CRT-166489 | Timely | 12.3 |
| CRT-166490 | Timely | 11.3 |
| CRT-166492 | Timely | 11.3 |
| CRT-166493 | Timely | 7.3 |
| CRT-166494 | Timely | 11.3 |
| CRT-166495 | Timely | 18.6 |
| CRT-166496 | Timely | 8.0 |
| CRT-166497 | Timely | 7.3 |
| CRT-166498 | Timely | 10.0 |
| CRT-166500 | Timely | 24.9 |
| CRT-166501 | Timely | 25.6 |
| CRT-166502 | Timely | 4.0 |
| CRT-166503 | Timely | 26.9 |
| CRT-166504 | Timely | 28.2 |
| CRT-166505 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166506 | Timely | 8.3 |
| CRT-166507 | Timely | 8.0 |
| CRT-166508 | Timely | 22.9 |
| CRT-166509 | Timely | 21.9 |
| CRT-166510 | Timely | 12.6 |
| CRT-166511 | Timely | 3.0 |
| CRT-166512 | Timely | 13.3 |
| CRT-166514 | Timely | 4.0 |
| CRT-166515 | Timely | 4.0 |
| CRT-166516 | Timely | 4.0 |
| CRT-166517 | Timely | 1.0 |
| CRT-166519 | Timely | 18.3 |
| CRT-166520 | Timely | 12.3 |
| CRT-166521 | Timely | 23.6 |
| CRT-166523 | Timely | 11.3 |
| CRT-166524 | Timely | 10.3 |
| CRT-166525 | Timely | 11.6 |
| CRT-166527 | Timely | 3.0 |
| CRT-166528 | Timely | 9.0 |
| CRT-166530 | Timely | 5.3 |
| CRT-166531 | Timely | 104.8 |
| CRT-166532 | Timely | 36.2 |
| CRT-166533 | Timely | 9.0 |
| CRT-166535 | Timely | 11.3 |
| CRT-166536 | Timely | 26.6 |
| CRT-166537 | Timely | 7.0 |
| CRT-166538 | Timely | 10.0 |
| CRT-166539 | Timely | 20.3 |
| CRT-166540 | Timely | 9.0 |
| CRT-166541 | Timely | 13.0 |
| CRT-166542 | Timely | 11.6 |
| CRT-166543 | Timely | 19.6 |
| CRT-166545 | Timely | 31.2 |
| CRT-166546 | Timely | 17.3 |
| CRT-166547 | Timely | 2.0 |
| CRT-166548 | Timely | 8.0 |
| CRT-166549 | Timely | 1,439.0 |
| CRT-166550 | Timely | 3.0 |
| CRT-166551 | Timely | 7.3 |
| CRT-166552 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166553 | Timely | 9.0 |
| CRT-166554 | Timely | 16.6 |
| CRT-166555 | Timely | 4.0 |
| CRT-166556 | Timely | 14.6 |
| CRT-166557 | Timely | 6.0 |
| CRT-166558 | Timely | 12.3 |
| CRT-166559 | Timely | 7.0 |
| CRT-166560 | Timely | 13.0 |
| CRT-166561 | Timely | 3.0 |
| CRT-166562 | Timely | 7.3 |
| CRT-166563 | Timely | 4.0 |
| CRT-166564 | Timely | 13.6 |
| CRT-166565 | Timely | 11.3 |
| CRT-166566 | Timely | 12.3 |
| CRT-166567 | Timely | 3.0 |
| CRT-166568 | Timely | 12.0 |
| CRT-166569 | Timely | 12.3 |
| CRT-166570 | Timely | 4.0 |
| CRT-166571 | Timely | 32.2 |
| CRT-166572 | Timely | 11.3 |
| CRT-166573 | Timely | 12.3 |
| CRT-166574 | Timely | 7.3 |
| CRT-166575 | Timely | 6.0 |
| CRT-166576 | Timely | 9.3 |
| CRT-166577 | Timely | 15.3 |
| CRT-166578 | Timely | 7.0 |
| CRT-166579 | Timely | 23.2 |
| CRT-166580 | Timely | 17.3 |
| CRT-166581 | Timely | 17.6 |
| CRT-166582 | Timely | 20.9 |
| CRT-166584 | Timely | 16.3 |
| CRT-166585 | Timely | 18.0 |
| CRT-166586 | Timely | 20.0 |
| CRT-166588 | Timely | 31.9 |
| CRT-166589 | Timely | 6.0 |
| CRT-166590 | Timely | 7.3 |
| CRT-166591 | Timely | 11.3 |
| CRT-166592 | Timely | 13.3 |
| CRT-166593 | Timely | 14.9 |
| CRT-166594 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166595 | Timely | 8.0 |
| CRT-166596 | Timely | 13.0 |
| CRT-166597 | Timely | 1.0 |
| CRT-166598 | Timely | 21.6 |
| CRT-166600 | Timely | 27.9 |
| CRT-166602 | Timely | 22.3 |
| CRT-166603 | Timely | 6.0 |
| CRT-166604 | Timely | 11.0 |
| CRT-166605 | Timely | 12.6 |
| CRT-166606 | Timely | 11.3 |
| CRT-166607 | Timely | 14.3 |
| CRT-166608 | Timely | 6.3 |
| CRT-166609 | Timely | 26.2 |
| CRT-166610 | Timely | 8.0 |
| CRT-166611 | Timely | 18.9 |
| CRT-166612 | Timely | 10.3 |
| CRT-166615 | Timely | 39.2 |
| CRT-166616 | Timely | 10.3 |
| CRT-166617 | Timely | 4.3 |
| CRT-166618 | Timely | 1.0 |
| CRT-166619 | Timely | 7.0 |
| CRT-166620 | Timely | 5.3 |
| CRT-166621 | Timely | 21.3 |
| CRT-166622 | Timely | 4.0 |
| CRT-166623 | Timely | 7.0 |
| CRT-166624 | Timely | 4.0 |
| CRT-166625 | Timely | 13.3 |
| CRT-166626 | Timely | 12.0 |
| CRT-166627 | Timely | 10.0 |
| CRT-166629 | Timely | 13.6 |
| CRT-166630 | Timely | 13.6 |
| CRT-166631 | Timely | 4.0 |
| CRT-166632 | Timely | 17.3 |
| CRT-166633 | Timely | 12.0 |
| CRT-166634 | Timely | 9.3 |
| CRT-166635 | Timely | 7.3 |
| CRT-166636 | Timely | 11.0 |
| CRT-166637 | Timely | 17.6 |
| CRT-166639 | Timely | 8.3 |
| CRT-166640 | Timely | 21.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166641 | Timely | 28.9 |
| CRT-166642 | Timely | 21.9 |
| CRT-166643 | Timely | 7.3 |
| CRT-166644 | Timely | 10.0 |
| CRT-166645 | Timely | 11.3 |
| CRT-166646 | Timely | 18.3 |
| CRT-166648 | Timely | 30.6 |
| CRT-166649 | Timely | 19.6 |
| CRT-166650 | Timely | 4.0 |
| CRT-166652 | Timely | 11.3 |
| CRT-166653 | Timely | 5.0 |
| CRT-166654 | Timely | 4.0 |
| CRT-166655 | Timely | 11.3 |
| CRT-166656 | Timely | 9.0 |
| CRT-166657 | Timely | 7.3 |
| CRT-166658 | Timely | 45.5 |
| CRT-166659 | Timely | 9.3 |
| CRT-166660 | Timely | 15.6 |
| CRT-166661 | Timely | 1.0 |
| CRT-166663 | Timely | 6.0 |
| CRT-166664 | Timely | 12.0 |
| CRT-166665 | Timely | 22.6 |
| CRT-166666 | Timely | 3.0 |
| CRT-166668 | Timely | 22.3 |
| CRT-166669 | Timely | 10.3 |
| CRT-166670 | Timely | 29.9 |
| CRT-166672 | Timely | 23.9 |
| CRT-166673 | Timely | 4.0 |
| CRT-166674 | Timely | 13.6 |
| CRT-166675 | Timely | 334.8 |
| CRT-166676 | Timely | 21.9 |
| CRT-166677 | Timely | 9.3 |
| CRT-166678 | Timely | 48.8 |
| CRT-166679 | Timely | 9.0 |
| CRT-166681 | Timely | 10.3 |
| CRT-166682 | Timely | 7.0 |
| CRT-166683 | Timely | 4.0 |
| CRT-166684 | Timely | 52.8 |
| CRT-166685 | Timely | 3.0 |
| CRT-166686 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166687 | Timely | 8.3 |
| CRT-166688 | Timely | 23.9 |
| CRT-166689 | Timely | 20.2 |
| CRT-166690 | Timely | 16.6 |
| CRT-166691 | Timely | 4.3 |
| CRT-166692 | Timely | 19.9 |
| CRT-166694 | Timely | 5.0 |
| CRT-166696 | Timely | 5.3 |
| CRT-166697 | Timely | 11.3 |
| CRT-166698 | Timely | 5.3 |
| CRT-166699 | Timely | 24.6 |
| CRT-166700 | Timely | 17.6 |
| CRT-166701 | Timely | 20.9 |
| CRT-166702 | Timely | 22.9 |
| CRT-166703 | Timely | 13.0 |
| CRT-166704 | Timely | 28.9 |
| CRT-166705 | Timely | 21.6 |
| CRT-166706 | Timely | 42.3 |
| CRT-166707 | Timely | 1.0 |
| CRT-166708 | Timely | 20.6 |
| CRT-166709 | Timely | 13.6 |
| CRT-166710 | Timely | 8.0 |
| CRT-166711 | Timely | 17.3 |
| CRT-166712 | Timely | 59.0 |
| CRT-166713 | Timely | 6.0 |
| CRT-166714 | Timely | 30.9 |
| CRT-166715 | Timely | 11.3 |
| CRT-166716 | Timely | 8.0 |
| CRT-166717 | Timely | 11.3 |
| CRT-166718 | Timely | 12.3 |
| CRT-166719 | Timely | 7.3 |
| CRT-166720 | Timely | 31.9 |
| CRT-166721 | Timely | 12.3 |
| CRT-166722 | Timely | 27.2 |
| CRT-166723 | Timely | 3.0 |
| CRT-166724 | Timely | 13.3 |
| CRT-166725 | Timely | 6.0 |
| CRT-166726 | Timely | 10.3 |
| CRT-166727 | Timely | 64.4 |
| CRT-166728 | Timely | 31.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166729 | Timely | 15.3 |
| CRT-166730 | Timely | 22.6 |
| CRT-166731 | Timely | 10.6 |
| CRT-166732 | Timely | 13.3 |
| CRT-166733 | Timely | 7.0 |
| CRT-166734 | Timely | 19.3 |
| CRT-166735 | Timely | 58.8 |
| CRT-166736 | Timely | 32.2 |
| CRT-166737 | Timely | 13.6 |
| CRT-166739 | Timely | 1.0 |
| CRT-166739 | Timely | 1.0 |
| CRT-166740 | Timely | 12.3 |
| CRT-166741 | Timely | 3.0 |
| CRT-166742 | Timely | 19.3 |
| CRT-166743 | Timely | 7.3 |
| CRT-166744 | Timely | 4.0 |
| CRT-166746 | Timely | 11.3 |
| CRT-166747 | Timely | 6.3 |
| CRT-166748 | Timely | 26.9 |
| CRT-166749 | Timely | 21.6 |
| CRT-166750 | Timely | 12.0 |
| CRT-166751 | Timely | 17.6 |
| CRT-166752 | Timely | 24.6 |
| CRT-166753 | Timely | 11.3 |
| CRT-166754 | Timely | 18.9 |
| CRT-166755 | Timely | 10.3 |
| CRT-166756 | Timely | 13.6 |
| CRT-166757 | Timely | 7.3 |
| CRT-166758 | Timely | 12.3 |
| CRT-166760 | Timely | 24.6 |
| CRT-166761 | Timely | 10.0 |
| CRT-166762 | Timely | 6.0 |
| CRT-166763 | Timely | 20.9 |
| CRT-166764 | Timely | 7.3 |
| CRT-166765 | Timely | 11.0 |
| CRT-166766 | Timely | 14.3 |
| CRT-166767 | Timely | 26.9 |
| CRT-166768 | Timely | 53.5 |
| CRT-166770 | Timely | 14.3 |
| CRT-166771 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166772 | Timely | 14.0 |
| CRT-166773 | Timely | 18.3 |
| CRT-166774 | Timely | 9.6 |
| CRT-166775 | Timely | 4.0 |
| CRT-166776 | Timely | 14.6 |
| CRT-166777 | Timely | 40.5 |
| CRT-166779 | Timely | 7.0 |
| CRT-166780 | Timely | 11.6 |
| CRT-166781 | Timely | 29.2 |
| CRT-166782 | Timely | 5.0 |
| CRT-166783 | Timely | 23.6 |
| CRT-166785 | Timely | 7.3 |
| CRT-166786 | Timely | 2.0 |
| CRT-166787 | Timely | 5.0 |
| CRT-166788 | Timely | 9.3 |
| CRT-166789 | Timely | 4.0 |
| CRT-166790 | Timely | 3.0 |
| CRT-166791 | Timely | 9.0 |
| CRT-166792 | Timely | 1.0 |
| CRT-166793 | Timely | 42.1 |
| CRT-166794 | Timely | 3.0 |
| CRT-166795 | Timely | 2.0 |
| CRT-166796 | Timely | 7.0 |
| CRT-166797 | Timely | 8.6 |
| CRT-166798 | Timely | 12.6 |
| CRT-166799 | Timely | 5.0 |
| CRT-166800 | Timely | 12.6 |
| CRT-166801 | Timely | 14.3 |
| CRT-166802 | Timely | 7.3 |
| CRT-166804 | Timely | 16.3 |
| CRT-166805 | Timely | 4.3 |
| CRT-166806 | Timely | 1.0 |
| CRT-166807 | Timely | 15.3 |
| CRT-166808 | Timely | 29.2 |
| CRT-166809 | Timely | 16.6 |
| CRT-166810 | Timely | 7.0 |
| CRT-166811 | Timely | 3.0 |
| CRT-166812 | Timely | 72.0 |
| CRT-166813 | Timely | 12.3 |
| CRT-166814 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166815 | Timely | 17.6 |
| CRT-166816 | Timely | 3.0 |
| CRT-166817 | Timely | 8.3 |
| CRT-166818 | Timely | 20.6 |
| CRT-166819 | Timely | 9.0 |
| CRT-166820 | Timely | 20.6 |
| CRT-166821 | Timely | 24.3 |
| CRT-166822 | Timely | 8.3 |
| CRT-166823 | Timely | 1.0 |
| CRT-166824 | Timely | 11.6 |
| CRT-166825 | Timely | 39.5 |
| CRT-166826 | Timely | 9.0 |
| CRT-166827 | Timely | 18.3 |
| CRT-166828 | Timely | 1.0 |
| CRT-166829 | Timely | 4.3 |
| CRT-166830 | Timely | 11.0 |
| CRT-166831 | Timely | 15.9 |
| CRT-166832 | Timely | 8.0 |
| CRT-166833 | Timely | 19.6 |
| CRT-166834 | Timely | 18.6 |
| CRT-166835 | Timely | 39.5 |
| CRT-166836 | Timely | 17.3 |
| CRT-166837 | Timely | 31.6 |
| CRT-166838 | Timely | 8.0 |
| CRT-166839 | Timely | 15.3 |
| CRT-166840 | Timely | 18.3 |
| CRT-166841 | Timely | 20.9 |
| CRT-166842 | Timely | 9.3 |
| CRT-166843 | Timely | 19.3 |
| CRT-166844 | Timely | 10.3 |
| CRT-166845 | Timely | 4.0 |
| CRT-166846 | Timely | 9.3 |
| CRT-166847 | Timely | 14.6 |
| CRT-166848 | Timely | 14.3 |
| CRT-166849 | Timely | 8.0 |
| CRT-166850 | Timely | 18.9 |
| CRT-166851 | Timely | 7.3 |
| CRT-166852 | Timely | 13.3 |
| CRT-166853 | Timely | 31.6 |
| CRT-166854 | Timely | 30.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166855 | Timely | 11.3 |
| CRT-166856 | Timely | 11.3 |
| CRT-166857 | Timely | 8.3 |
| CRT-166858 | Timely | 37.6 |
| CRT-166860 | Timely | 12.6 |
| CRT-166861 | Timely | 5.0 |
| CRT-166862 | Timely | 14.0 |
| CRT-166863 | Timely | 5.0 |
| CRT-166864 | Timely | 5.3 |
| CRT-166865 | Timely | 10.3 |
| CRT-166866 | Timely | 18.9 |
| CRT-166867 | Timely | 20.9 |
| CRT-166868 | Timely | 27.9 |
| CRT-166869 | Timely | 14.0 |
| CRT-166870 | Timely | 18.6 |
| CRT-166870 | Timely | 18.6 |
| CRT-166871 | Timely | 7.3 |
| CRT-166872 | Timely | 53.1 |
| CRT-166875 | Timely | 7.0 |
| CRT-166876 | Timely | 12.0 |
| CRT-166877 | Timely | 4.0 |
| CRT-166878 | Timely | 11.0 |
| CRT-166880 | Timely | 22.3 |
| CRT-166881 | Timely | 12.3 |
| CRT-166882 | Timely | 20.0 |
| CRT-166884 | Timely | 18.3 |
| CRT-166885 | Timely | 30.6 |
| CRT-166886 | Timely | 12.0 |
| CRT-166887 | Timely | 4.0 |
| CRT-166888 | Timely | 11.3 |
| CRT-166889 | Timely | 4.3 |
| CRT-166890 | Timely | 10.3 |
| CRT-166891 | Timely | 47.0 |
| CRT-166892 | Timely | 15.6 |
| CRT-166893 | Timely | 7.3 |
| CRT-166894 | Timely | 14.3 |
| CRT-166896 | Timely | 32.5 |
| CRT-166897 | Timely | 12.3 |
| CRT-166898 | Timely | 20.6 |
| CRT-166899 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166900 | Timely | 10.0 |
| CRT-166902 | Timely | 10.3 |
| CRT-166903 | Timely | 7.0 |
| CRT-166904 | Timely | 15.3 |
| CRT-166905 | Timely | 7.3 |
| CRT-166906 | Timely | 7.0 |
| CRT-166907 | Timely | 41.5 |
| CRT-166908 | Timely | 13.6 |
| CRT-166909 | Timely | 11.3 |
| CRT-166910 | Timely | 12.3 |
| CRT-166915 | Timely | 8.3 |
| CRT-166916 | Timely | 10.0 |
| CRT-166917 | Timely | 17.6 |
| CRT-166918 | Timely | 9.3 |
| CRT-166919 | Timely | 25.6 |
| CRT-166920 | Timely | 2.0 |
| CRT-166921 | Timely | 14.0 |
| CRT-166921 | Timely | 14.0 |
| CRT-166922 | Timely | 11.3 |
| CRT-166923 | Timely | 21.6 |
| CRT-166924 | Timely | 9.3 |
| CRT-166925 | Timely | 16.6 |
| CRT-166926 | Timely | 44.9 |
| CRT-166928 | Timely | 38.5 |
| CRT-166929 | Timely | 19.6 |
| CRT-166930 | Timely | 20.0 |
| CRT-166931 | Timely | 13.6 |
| CRT-166932 | Timely | 14.3 |
| CRT-166933 | Timely | 30.2 |
| CRT-166934 | Timely | 80.4 |
| CRT-166935 | Timely | 4.0 |
| CRT-166936 | Timely | 11.0 |
| CRT-166937 | Timely | 7.3 |
| CRT-166938 | Timely | 23.0 |
| CRT-166939 | Timely | 27.9 |
| CRT-166940 | Timely | 8.0 |
| CRT-166941 | Timely | 9.0 |
| CRT-166942 | Timely | 4.3 |
| CRT-166943 | Timely | 8.0 |
| CRT-166944 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166945 | Timely | 50.6 |
| CRT-166946 | Timely | 23.6 |
| CRT-166947 | Timely | 15.3 |
| CRT-166948 | Timely | 23.6 |
| CRT-166949 | Timely | 16.6 |
| CRT-166950 | Timely | 4.3 |
| CRT-166951 | Timely | 8.0 |
| CRT-166952 | Timely | 11.3 |
| CRT-166953 | Timely | 15.3 |
| CRT-166954 | Timely | 1.0 |
| CRT-166955 | Timely | 22.9 |
| CRT-166956 | Timely | 22.9 |
| CRT-166957 | Timely | 1.0 |
| CRT-166958 | Timely | 1.0 |
| CRT-166959 | Timely | 1.0 |
| CRT-166960 | Timely | 22.9 |
| CRT-166961 | Timely | 24.2 |
| CRT-166962 | Timely | 1.0 |
| CRT-166963 | Timely | 1.0 |
| CRT-166964 | Timely | 24.9 |
| CRT-166965 | Timely | 19.6 |
| CRT-166966 | Timely | 20.9 |
| CRT-166967 | Timely | 1.0 |
| CRT-166968 | Timely | 26.2 |
| CRT-166969 | Timely | 1.0 |
| CRT-166970 | Timely | 24.9 |
| CRT-166971 | Timely | 16.6 |
| CRT-166972 | Timely | 1.0 |
| CRT-166973 | Timely | 1.0 |
| CRT-166974 | Timely | 1.0 |
| CRT-166975 | Timely | 1.0 |
| CRT-166976 | Timely | 1.0 |
| CRT-166977 | Timely | 1.0 |
| CRT-166978 | Timely | 1.0 |
| CRT-166979 | Timely | 1.0 |
| CRT-166980 | Timely | 1.0 |
| CRT-166981 | Timely | 1.0 |
| CRT-166982 | Timely | 22.9 |
| CRT-166983 | Timely | 19.6 |
| CRT-166984 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-166985 | Timely | 1.0 |
| CRT-166986 | Timely | 1.0 |
| CRT-166987 | Timely | 1.0 |
| CRT-166988 | Timely | 1.0 |
| CRT-166989 | Timely | 22.9 |
| CRT-166990 | Timely | 13.0 |
| CRT-166991 | Timely | 22.9 |
| CRT-166992 | Timely | 16.6 |
| CRT-166993 | Timely | 1.0 |
| CRT-166994 | Timely | 24.9 |
| CRT-166996 | Timely | 1.0 |
| CRT-166997 | Timely | 1.0 |
| CRT-166998 | Timely | 1.0 |
| CRT-166999 | Timely | 1.0 |
| CRT-167000 | Timely | 24.9 |
| CRT-167001 | Timely | 1.0 |
| CRT-167002 | Timely | 1.0 |
| CRT-167003 | Timely | 1.0 |
| CRT-167004 | Timely | 1.0 |
| CRT-167006 | Timely | 1.0 |
| CRT-167007 | Timely | 16.9 |
| CRT-167008 | Timely | 1.0 |
| CRT-167009 | Timely | 1.0 |
| CRT-167010 | Timely | 1.0 |
| CRT-167011 | Timely | 1.0 |
| CRT-167012 | Timely | 1.0 |
| CRT-167013 | Timely | 1.0 |
| CRT-167014 | Timely | 1.0 |
| CRT-167015 | Timely | 1.0 |
| CRT-167016 | Timely | 1.0 |
| CRT-167017 | Timely | 24.2 |
| CRT-167018 | Timely | 1.0 |
| CRT-167019 | Timely | 17.3 |
| CRT-167020 | Timely | 1.0 |
| CRT-167021 | Timely | 24.9 |
| CRT-167022 | Timely | 1.0 |
| CRT-167023 | Timely | 22.9 |
| CRT-167024 | Timely | 18.6 |
| CRT-167025 | Timely | 17.3 |
| CRT-167026 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-167028 | Timely | 1.0 |
| CRT-167029 | Timely | 24.9 |
| CRT-167030 | Timely | 22.9 |
| CRT-167031 | Timely | 1.0 |
| CRT-167032 | Timely | 16.6 |
| CRT-167033 | Timely | 18.9 |
| CRT-167034 | Timely | 14.6 |
| CRT-167035 | Timely | 1.0 |
| CRT-167036 | Timely | 1.0 |
| CRT-167037 | Timely | 1.0 |
| CRT-167039 | Timely | 17.6 |
| CRT-167040 | Timely | 1.0 |
| CRT-167041 | Timely | 1.0 |
| CRT-167042 | Timely | 16.6 |
| CRT-167043 | Timely | 1.0 |
| CRT-167044 | Timely | 26.2 |
| CRT-167045 | Timely | 1.0 |
| CRT-167046 | Timely | 26.2 |
| CRT-167047 | Timely | 24.9 |
| CRT-167048 | Timely | 1.0 |
| CRT-167049 | Timely | 24.2 |
| CRT-167050 | Timely | 1.0 |
| CRT-167051 | Timely | 1.0 |
| CRT-167052 | Timely | 1.0 |
| CRT-167053 | Timely | 1.0 |
| CRT-167054 | Timely | 1.0 |
| CRT-167055 | Timely | 1.0 |
| CRT-167056 | Timely | 18.3 |
| CRT-167057 | Timely | 1.0 |
| CRT-167058 | Timely | 1.0 |
| CRT-167059 | Timely | 20.9 |
| CRT-167060 | Timely | 16.6 |
| CRT-167061 | Timely | 18.3 |
| CRT-167062 | Timely | 20.9 |
| CRT-167063 | Timely | 26.2 |
| CRT-167064 | Timely | 18.9 |
| CRT-167065 | Timely | 26.2 |
| CRT-167066 | Timely | 1.0 |
| CRT-167067 | Timely | 26.2 |
| CRT-167068 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167069 | Timely | 17.6 |
| CRT-167070 | Timely | 1.0 |
| CRT-167071 | Timely | 1.0 |
| CRT-167072 | Timely | 1.0 |
| CRT-167073 | Timely | 16.6 |
| CRT-167074 | Timely | 24.9 |
| CRT-167075 | Timely | 1.0 |
| CRT-167076 | Timely | 1.0 |
| CRT-167077 | Timely | 1.0 |
| CRT-167078 | Timely | 17.6 |
| CRT-167079 | Timely | 23.2 |
| CRT-167080 | Timely | 23.2 |
| CRT-167081 | Timely | 24.2 |
| CRT-167082 | Timely | 16.9 |
| CRT-167083 | Timely | 24.9 |
| CRT-167084 | Timely | 1.0 |
| CRT-167085 | Timely | 24.2 |
| CRT-167086 | Timely | 1.0 |
| CRT-167087 | Timely | 1.0 |
| CRT-167088 | Timely | 1.0 |
| CRT-167089 | Timely | 22.9 |
| CRT-167090 | Timely | 1.0 |
| CRT-167091 | Timely | 1.0 |
| CRT-167092 | Timely | 24.9 |
| CRT-167093 | Timely | 17.9 |
| CRT-167095 | Timely | 1.0 |
| CRT-167096 | Timely | 24.9 |
| CRT-167097 | Timely | 21.6 |
| CRT-167098 | Timely | 24.9 |
| CRT-167099 | Timely | 1.0 |
| CRT-167100 | Timely | 1.0 |
| CRT-167101 | Timely | 1.0 |
| CRT-167102 | Timely | 22.9 |
| CRT-167103 | Timely | 24.9 |
| CRT-167104 | Timely | 1.0 |
| CRT-167105 | Timely | 1.0 |
| CRT-167106 | Timely | 1.0 |
| CRT-167107 | Timely | 15.6 |
| CRT-167108 | Timely | 1.0 |
| CRT-167109 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167110 | Timely | 1.0 |
| CRT-167111 | Timely | 1.0 |
| CRT-167112 | Timely | 18.6 |
| CRT-167113 | Timely | 19.9 |
| CRT-167114 | Timely | 21.2 |
| CRT-167115 | Timely | 1.0 |
| CRT-167116 | Timely | 1.0 |
| CRT-167117 | Timely | 1.0 |
| CRT-167118 | Timely | 19.6 |
| CRT-167119 | Timely | 21.6 |
| CRT-167120 | Timely | 26.2 |
| CRT-167121 | Timely | 1.0 |
| CRT-167122 | Timely | 1.0 |
| CRT-167123 | Timely | 1.0 |
| CRT-167124 | Timely | 1.0 |
| CRT-167125 | Timely | 19.6 |
| CRT-167126 | Timely | 26.2 |
| CRT-167127 | Timely | 19.9 |
| CRT-167128 | Timely | 1.0 |
| CRT-167129 | Timely | 1.0 |
| CRT-167130 | Timely | 1.0 |
| CRT-167131 | Timely | 20.9 |
| CRT-167132 | Timely | 1.0 |
| CRT-167133 | Timely | 1.0 |
| CRT-167134 | Timely | 20.9 |
| CRT-167135 | Timely | 19.6 |
| CRT-167136 | Timely | 1.0 |
| CRT-167137 | Timely | 1.0 |
| CRT-167138 | Timely | 1.0 |
| CRT-167139 | Timely | 19.6 |
| CRT-167140 | Timely | 1.0 |
| CRT-167141 | Timely | 16.6 |
| CRT-167142 | Timely | 1.0 |
| CRT-167143 | Timely | 26.2 |
| CRT-167144 | Timely | 24.9 |
| CRT-167145 | Timely | 26.2 |
| CRT-167146 | Timely | 1.0 |
| CRT-167147 | Timely | 1.0 |
| CRT-167148 | Timely | 24.2 |
| CRT-167149 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167150 | Timely | 1.0 |
| CRT-167151 | Timely | 1.0 |
| CRT-167152 | Timely | 1.0 |
| CRT-167153 | Timely | 21.9 |
| CRT-167154 | Timely | 1.0 |
| CRT-167155 | Timely | 1.0 |
| CRT-167156 | Timely | 1.0 |
| CRT-167157 | Timely | 1.0 |
| CRT-167158 | Timely | 18.9 |
| CRT-167159 | Timely | 1.0 |
| CRT-167160 | Timely | 1.0 |
| CRT-167161 | Timely | 1.0 |
| CRT-167162 | Timely | 1.0 |
| CRT-167163 | Timely | 1.0 |
| CRT-167164 | Timely | 1.0 |
| CRT-167165 | Timely | 22.9 |
| CRT-167166 | Timely | 20.9 |
| CRT-167167 | Timely | 15.6 |
| CRT-167168 | Timely | 18.6 |
| CRT-167169 | Timely | 1.0 |
| CRT-167170 | Timely | 1.0 |
| CRT-167171 | Timely | 1.0 |
| CRT-167172 | Timely | 16.6 |
| CRT-167173 | Timely | 1.0 |
| CRT-167174 | Timely | 1.0 |
| CRT-167175 | Timely | 20.9 |
| CRT-167176 | Timely | 1.0 |
| CRT-167177 | Timely | 1.0 |
| CRT-167178 | Timely | 1.0 |
| CRT-167179 | Timely | 1.0 |
| CRT-167180 | Timely | 18.9 |
| CRT-167181 | Timely | 1.0 |
| CRT-167182 | Timely | 1.0 |
| CRT-167183 | Timely | 1.0 |
| CRT-167184 | Timely | 24.2 |
| CRT-167185 | Timely | 20.9 |
| CRT-167186 | Timely | 1.0 |
| CRT-167187 | Timely | 22.2 |
| CRT-167188 | Timely | 16.9 |
| CRT-167189 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167190 | Timely | 1.0 |
| CRT-167191 | Timely | 1.0 |
| CRT-167193 | Timely | 22.9 |
| CRT-167194 | Timely | 1.0 |
| CRT-167195 | Timely | 1.0 |
| CRT-167196 | Timely | 24.9 |
| CRT-167197 | Timely | 26.2 |
| CRT-167198 | Timely | 1.0 |
| CRT-167199 | Timely | 1.0 |
| CRT-167200 | Timely | 1.0 |
| CRT-167201 | Timely | 1.0 |
| CRT-167202 | Timely | 1.0 |
| CRT-167203 | Timely | 22.9 |
| CRT-167204 | Timely | 19.6 |
| CRT-167205 | Timely | 16.6 |
| CRT-167206 | Timely | 15.6 |
| CRT-167207 | Timely | 1.0 |
| CRT-167208 | Timely | 1.0 |
| CRT-167209 | Timely | 1.0 |
| CRT-167210 | Timely | 20.9 |
| CRT-167211 | Timely | 24.2 |
| CRT-167212 | Timely | 1.0 |
| CRT-167213 | Timely | 1.0 |
| CRT-167214 | Timely | 20.9 |
| CRT-167216 | Timely | 24.2 |
| CRT-167217 | Timely | 16.9 |
| CRT-167218 | Timely | 1.0 |
| CRT-167219 | Timely | 1.0 |
| CRT-167220 | Timely | 1.0 |
| CRT-167221 | Timely | 1.0 |
| CRT-167222 | Timely | 1.0 |
| CRT-167223 | Timely | 1.0 |
| CRT-167224 | Timely | 1.0 |
| CRT-167225 | Timely | 22.9 |
| CRT-167226 | Timely | 24.2 |
| CRT-167227 | Timely | 21.6 |
| CRT-167228 | Timely | 1.0 |
| CRT-167229 | Timely | 1.0 |
| CRT-167230 | Timely | 22.9 |
| CRT-167231 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167232 | Timely | 17.3 |
| CRT-167233 | Timely | 24.2 |
| CRT-167234 | Timely | 18.6 |
| CRT-167235 | Timely | 18.9 |
| CRT-167236 | Timely | 1.0 |
| CRT-167237 | Timely | 18.9 |
| CRT-167239 | Timely | 18.9 |
| CRT-167240 | Timely | 1.0 |
| CRT-167241 | Timely | 1.0 |
| CRT-167242 | Timely | 1.0 |
| CRT-167243 | Timely | 18.9 |
| CRT-167244 | Timely | 23.9 |
| CRT-167245 | Timely | 1.0 |
| CRT-167246 | Timely | 1.0 |
| CRT-167247 | Timely | 1.0 |
| CRT-167248 | Timely | 24.9 |
| CRT-167249 | Timely | 24.2 |
| CRT-167250 | Timely | 1.0 |
| CRT-167251 | Timely | 1.0 |
| CRT-167252 | Timely | 1.0 |
| CRT-167253 | Timely | 1.0 |
| CRT-167254 | Timely | 1.0 |
| CRT-167255 | Timely | 1.0 |
| CRT-167256 | Timely | 23.2 |
| CRT-167257 | Timely | 22.9 |
| CRT-167258 | Timely | 1.0 |
| CRT-167259 | Timely | 22.9 |
| CRT-167260 | Timely | 26.2 |
| CRT-167261 | Timely | 21.9 |
| CRT-167262 | Timely | 20.6 |
| CRT-167263 | Timely | 24.9 |
| CRT-167264 | Timely | 1.0 |
| CRT-167265 | Timely | 20.6 |
| CRT-167266 | Timely | 24.9 |
| CRT-167267 | Timely | 23.2 |
| CRT-167268 | Timely | 16.6 |
| CRT-167269 | Timely | 1.0 |
| CRT-167270 | Timely | 1.0 |
| CRT-167271 | Timely | 1.0 |
| CRT-167272 | Timely | 22.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-167273 | Timely | 1.0 |
| CRT-167274 | Timely | 18.9 |
| CRT-167275 | Timely | 23.2 |
| CRT-167276 | Timely | 1.0 |
| CRT-167277 | Timely | 17.6 |
| CRT-167278 | Timely | 23.2 |
| CRT-167279 | Timely | 1.0 |
| CRT-167280 | Timely | 24.9 |
| CRT-167281 | Timely | 24.9 |
| CRT-167282 | Timely | 1.0 |
| CRT-167283 | Timely | 1.0 |
| CRT-167284 | Timely | 1.0 |
| CRT-167285 | Timely | 1.0 |
| CRT-167286 | Timely | 1.0 |
| CRT-167287 | Timely | 1.0 |
| CRT-167288 | Timely | 1.0 |
| CRT-167289 | Timely | 20.9 |
| CRT-167290 | Timely | 22.2 |
| CRT-167291 | Timely | 1.0 |
| CRT-167292 | Timely | 23.9 |
| CRT-167293 | Timely | 1.0 |
| CRT-167295 | Timely | 1.0 |
| CRT-167296 | Timely | 22.9 |
| CRT-167297 | Timely | 24.9 |
| CRT-167298 | Timely | 22.9 |
| CRT-167299 | Timely | 24.9 |
| CRT-167300 | Timely | 22.9 |
| CRT-167301 | Timely | 21.6 |
| CRT-167302 | Timely | 1.0 |
| CRT-167303 | Timely | 21.6 |
| CRT-167304 | Timely | 22.9 |
| CRT-167305 | Timely | 1.0 |
| CRT-167306 | Timely | 24.9 |
| CRT-167307 | Timely | 22.9 |
| CRT-167308 | Timely | 1.0 |
| CRT-167309 | Timely | 14.3 |
| CRT-167310 | Timely | 20.6 |
| CRT-167311 | Timely | 22.2 |
| CRT-167312 | Timely | 19.9 |
| CRT-167313 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-167314 | Timely | 22.9 |
| CRT-167315 | Timely | 1.0 |
| CRT-167316 | Timely | 18.6 |
| CRT-167317 | Timely | 1.0 |
| CRT-167318 | Timely | 26.2 |
| CRT-167319 | Timely | 22.9 |
| CRT-167320 | Timely | 15.6 |
| CRT-167321 | Timely | 19.9 |
| CRT-167322 | Timely | 1.0 |
| CRT-167323 | Timely | 24.9 |
| CRT-167324 | Timely | 1.0 |
| CRT-167325 | Timely | 1.0 |
| CRT-167326 | Timely | 1.0 |
| CRT-167327 | Timely | 1.0 |
| CRT-167328 | Timely | 1.0 |
| CRT-167329 | Timely | 15.6 |
| CRT-167330 | Timely | 1.0 |
| CRT-167331 | Timely | 1.0 |
| CRT-167332 | Timely | 19.9 |
| CRT-167333 | Timely | 16.6 |
| CRT-167334 | Timely | 1.0 |
| CRT-167335 | Timely | 20.9 |
| CRT-167336 | Timely | 20.9 |
| CRT-167337 | Timely | 1.0 |
| CRT-167338 | Timely | 1.0 |
| CRT-167339 | Timely | 1.0 |
| CRT-167340 | Timely | 1.0 |
| CRT-167341 | Timely | 1.0 |
| CRT-167342 | Timely | 1.0 |
| CRT-167343 | Timely | 24.2 |
| CRT-167344 | Timely | 1.0 |
| CRT-167345 | Timely | 1.0 |
| CRT-167346 | Timely | 1.0 |
| CRT-167347 | Timely | 1.0 |
| CRT-167348 | Timely | 24.2 |
| CRT-167349 | Timely | 1.0 |
| CRT-167350 | Timely | 1.0 |
| CRT-167351 | Timely | 1.0 |
| CRT-167352 | Timely | 1.0 |
| CRT-167353 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167354 | Timely | 1.0 |
| CRT-167355 | Timely | 1.0 |
| CRT-167356 | Timely | 26.2 |
| CRT-167357 | Timely | 1.0 |
| CRT-167358 | Timely | 1.0 |
| CRT-167359 | Timely | 16.6 |
| CRT-167360 | Timely | 19.9 |
| CRT-167361 | Timely | 1.0 |
| CRT-167362 | Timely | 16.6 |
| CRT-167363 | Timely | 19.9 |
| CRT-167364 | Timely | 20.9 |
| CRT-167365 | Timely | 1.0 |
| CRT-167366 | Timely | 17.6 |
| CRT-167367 | Timely | 24.2 |
| CRT-167368 | Timely | 19.6 |
| CRT-167369 | Timely | 1.0 |
| CRT-167370 | Timely | 22.9 |
| CRT-167371 | Timely | 1.0 |
| CRT-167372 | Timely | 1.0 |
| CRT-167373 | Timely | 1.0 |
| CRT-167374 | Timely | 1.0 |
| CRT-167375 | Timely | 1.0 |
| CRT-167376 | Timely | 20.6 |
| CRT-167377 | Timely | 22.9 |
| CRT-167378 | Timely | 18.9 |
| CRT-167379 | Timely | 15.6 |
| CRT-167380 | Timely | 18.9 |
| CRT-167381 | Timely | 1.0 |
| CRT-167382 | Timely | 1.0 |
| CRT-167383 | Timely | 1.0 |
| CRT-167384 | Timely | 1.0 |
| CRT-167385 | Timely | 1.0 |
| CRT-167386 | Timely | 1.0 |
| CRT-167387 | Timely | 1.0 |
| CRT-167388 | Timely | 1.0 |
| CRT-167389 | Timely | 1.0 |
| CRT-167390 | Timely | 1.0 |
| CRT-167391 | Timely | 1.0 |
| CRT-167392 | Timely | 21.6 |
| CRT-167393 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167394 | Timely | 21.6 |
| CRT-167395 | Timely | 24.9 |
| CRT-167396 | Timely | 1.0 |
| CRT-167397 | Timely | 22.9 |
| CRT-167398 | Timely | 19.6 |
| CRT-167399 | Timely | 22.9 |
| CRT-167400 | Timely | 1.0 |
| CRT-167401 | Timely | 1.0 |
| CRT-167402 | Timely | 1.0 |
| CRT-167403 | Timely | 16.6 |
| CRT-167404 | Timely | 1.0 |
| CRT-167405 | Timely | 1.0 |
| CRT-167406 | Timely | 21.9 |
| CRT-167407 | Timely | 1.0 |
| CRT-167408 | Timely | 1.0 |
| CRT-167409 | Timely | 22.9 |
| CRT-167410 | Timely | 1.0 |
| CRT-167411 | Timely | 1.0 |
| CRT-167412 | Timely | 20.9 |
| CRT-167413 | Timely | 16.9 |
| CRT-167414 | Timely | 1.0 |
| CRT-167416 | Timely | 1.0 |
| CRT-167417 | Timely | 20.9 |
| CRT-167418 | Timely | 1.0 |
| CRT-167419 | Timely | 1.0 |
| CRT-167420 | Timely | 1.0 |
| CRT-167421 | Timely | 1.0 |
| CRT-167422 | Timely | 22.2 |
| CRT-167423 | Timely | 1.0 |
| CRT-167424 | Timely | 1.0 |
| CRT-167425 | Timely | 1.0 |
| CRT-167426 | Timely | 26.2 |
| CRT-167427 | Timely | 1.0 |
| CRT-167428 | Timely | 1.0 |
| CRT-167429 | Timely | 24.9 |
| CRT-167430 | Timely | 1.0 |
| CRT-167431 | Timely | 1.0 |
| CRT-167432 | Timely | 1.0 |
| CRT-167433 | Timely | 1.0 |
| CRT-167434 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167435 | Timely | 1.0 |
| CRT-167436 | Timely | 1.0 |
| CRT-167437 | Timely | 1.0 |
| CRT-167438 | Timely | 24.2 |
| CRT-167439 | Timely | 14.6 |
| CRT-167440 | Timely | 14.6 |
| CRT-167441 | Timely | 14.6 |
| CRT-167442 | Timely | 18.9 |
| CRT-167443 | Timely | 1.0 |
| CRT-167444 | Timely | 1.0 |
| CRT-167445 | Timely | 1.0 |
| CRT-167446 | Timely | 20.9 |
| CRT-167447 | Timely | 18.9 |
| CRT-167448 | Timely | 1.0 |
| CRT-167449 | Timely | 1.0 |
| CRT-167450 | Timely | 18.9 |
| CRT-167451 | Timely | 1.0 |
| CRT-167452 | Timely | 20.9 |
| CRT-167453 | Timely | 1.0 |
| CRT-167454 | Timely | 24.2 |
| CRT-167455 | Timely | 22.9 |
| CRT-167456 | Timely | 1.0 |
| CRT-167457 | Timely | 1.0 |
| CRT-167458 | Timely | 1.0 |
| CRT-167459 | Timely | 22.9 |
| CRT-167460 | Timely | 26.2 |
| CRT-167461 | Timely | 1.0 |
| CRT-167462 | Timely | 16.6 |
| CRT-167463 | Timely | 1.0 |
| CRT-167465 | Timely | 20.6 |
| CRT-167466 | Timely | 1.0 |
| CRT-167467 | Timely | 21.9 |
| CRT-167468 | Timely | 1.0 |
| CRT-167469 | Timely | 20.9 |
| CRT-167470 | Timely | 1.0 |
| CRT-167471 | Timely | 26.2 |
| CRT-167472 | Timely | 20.9 |
| CRT-167473 | Timely | 1.0 |
| CRT-167474 | Timely | 18.9 |
| CRT-167475 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-167476 | Timely | 1.0 |
| CRT-167477 | Timely | 24.9 |
| CRT-167478 | Timely | 1.0 |
| CRT-167479 | Timely | 1.0 |
| CRT-167480 | Timely | 1.0 |
| CRT-167481 | Timely | 1.0 |
| CRT-167482 | Timely | 1.0 |
| CRT-167483 | Timely | 1.0 |
| CRT-167484 | Timely | 1.0 |
| CRT-167485 | Timely | 1.0 |
| CRT-167486 | Timely | 1.0 |
| CRT-167487 | Timely | 1.0 |
| CRT-167488 | Timely | 21.9 |
| CRT-167489 | Timely | 1.0 |
| CRT-167490 | Timely | 1.0 |
| CRT-167491 | Timely | 1.0 |
| CRT-167492 | Timely | 1.0 |
| CRT-167493 | Timely | 24.2 |
| CRT-167494 | Timely | 24.9 |
| CRT-167495 | Timely | 1.0 |
| CRT-167496 | Timely | 24.9 |
| CRT-167497 | Timely | 21.6 |
| CRT-167498 | Timely | 1.0 |
| CRT-167499 | Timely | 24.9 |
| CRT-167500 | Timely | 22.2 |
| CRT-167501 | Timely | 24.9 |
| CRT-167502 | Timely | 1.0 |
| CRT-167503 | Timely | 22.9 |
| CRT-167504 | Timely | 22.9 |
| CRT-167505 | Timely | 22.9 |
| CRT-167506 | Timely | 24.9 |
| CRT-167507 | Timely | 22.9 |
| CRT-167508 | Timely | 1.0 |
| CRT-167509 | Timely | 21.6 |
| CRT-167510 | Timely | 24.9 |
| CRT-167511 | Timely | 1.0 |
| CRT-167512 | Timely | 21.6 |
| CRT-167513 | Timely | 24.9 |
| CRT-167514 | Timely | 1.0 |
| CRT-167515 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167516 | Timely | 1.0 |
| CRT-167517 | Timely | 1.0 |
| CRT-167518 | Timely | 16.6 |
| CRT-167519 | Timely | 1.0 |
| CRT-167520 | Timely | 19.9 |
| CRT-167521 | Timely | 21.2 |
| CRT-167522 | Timely | 19.6 |
| CRT-167523 | Timely | 16.6 |
| CRT-167524 | Timely | 1.0 |
| CRT-167525 | Timely | 1.0 |
| CRT-167526 | Timely | 1.0 |
| CRT-167527 | Timely | 1.0 |
| CRT-167528 | Timely | 1.0 |
| CRT-167529 | Timely | 1.0 |
| CRT-167530 | Timely | 1.0 |
| CRT-167531 | Timely | 1.0 |
| CRT-167532 | Timely | 20.2 |
| CRT-167533 | Timely | 16.9 |
| CRT-167534 | Timely | 14.3 |
| CRT-167535 | Timely | 1.0 |
| CRT-167536 | Timely | 1.0 |
| CRT-167537 | Timely | 1.0 |
| CRT-167538 | Timely | 1.0 |
| CRT-167539 | Timely | 1.0 |
| CRT-167540 | Timely | 22.2 |
| CRT-167541 | Timely | 24.2 |
| CRT-167542 | Timely | 1.0 |
| CRT-167543 | Timely | 22.2 |
| CRT-167544 | Timely | 26.2 |
| CRT-167545 | Timely | 1.0 |
| CRT-167546 | Timely | 1.0 |
| CRT-167547 | Timely | 1.0 |
| CRT-167548 | Timely | 26.2 |
| CRT-167549 | Timely | 17.6 |
| CRT-167550 | Timely | 19.9 |
| CRT-167551 | Timely | 1.0 |
| CRT-167552 | Timely | 1.0 |
| CRT-167553 | Timely | 1.0 |
| CRT-167554 | Timely | 1.0 |
| CRT-167555 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167556 | Timely | 1.0 |
| CRT-167557 | Timely | 1.0 |
| CRT-167558 | Timely | 1.0 |
| CRT-167559 | Timely | 1.0 |
| CRT-167560 | Timely | 24.9 |
| CRT-167561 | Timely | 19.9 |
| CRT-167562 | Timely | 1.0 |
| CRT-167563 | Timely | 1.0 |
| CRT-167564 | Timely | 1.0 |
| CRT-167565 | Timely | 22.9 |
| CRT-167566 | Timely | 1.0 |
| CRT-167567 | Timely | 1.0 |
| CRT-167568 | Timely | 1.0 |
| CRT-167569 | Timely | 1.0 |
| CRT-167570 | Timely | 17.3 |
| CRT-167571 | Timely | 1.0 |
| CRT-167572 | Timely | 1.0 |
| CRT-167573 | Timely | 1.0 |
| CRT-167574 | Timely | 1.0 |
| CRT-167575 | Timely | 1.0 |
| CRT-167577 | Timely | 15.6 |
| CRT-167578 | Timely | 1.0 |
| CRT-167579 | Timely | 18.6 |
| CRT-167580 | Timely | 1.0 |
| CRT-167581 | Timely | 20.9 |
| CRT-167582 | Timely | 16.6 |
| CRT-167583 | Timely | 1.0 |
| CRT-167584 | Timely | 1.0 |
| CRT-167585 | Timely | 1.0 |
| CRT-167586 | Timely | 1.0 |
| CRT-167587 | Timely | 1.0 |
| CRT-167588 | Timely | 1.0 |
| CRT-167589 | Timely | 1.0 |
| CRT-167590 | Timely | 1.0 |
| CRT-167591 | Timely | 24.9 |
| CRT-167592 | Timely | 1.0 |
| CRT-167593 | Timely | 1.0 |
| CRT-167594 | Timely | 19.9 |
| CRT-167595 | Timely | 14.3 |
| CRT-167596 | Timely | 22.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167597 | Timely | 1.0 |
| CRT-167598 | Timely | 1.0 |
| CRT-167599 | Timely | 1.0 |
| CRT-167600 | Timely | 20.9 |
| CRT-167601 | Timely | 1.0 |
| CRT-167602 | Timely | 24.9 |
| CRT-167603 | Timely | 16.6 |
| CRT-167604 | Timely | 1.0 |
| CRT-167605 | Timely | 26.2 |
| CRT-167606 | Timely | 1.0 |
| CRT-167607 | Timely | 1.0 |
| CRT-167608 | Timely | 1.0 |
| CRT-167609 | Timely | 19.6 |
| CRT-167610 | Timely | 20.9 |
| CRT-167611 | Timely | 1.0 |
| CRT-167612 | Timely | 1.0 |
| CRT-167613 | Timely | 1.0 |
| CRT-167614 | Timely | 1.0 |
| CRT-167615 | Timely | 1.0 |
| CRT-167616 | Timely | 1.0 |
| CRT-167617 | Timely | 1.0 |
| CRT-167618 | Timely | 1.0 |
| CRT-167619 | Timely | 1.0 |
| CRT-167621 | Timely | 1.0 |
| CRT-167622 | Timely | 17.3 |
| CRT-167623 | Timely | 1.0 |
| CRT-167625 | Timely | 22.9 |
| CRT-167626 | Timely | 1.0 |
| CRT-167627 | Timely | 1.0 |
| CRT-167628 | Timely | 22.9 |
| CRT-167629 | Timely | 26.2 |
| CRT-167630 | Timely | 22.9 |
| CRT-167631 | Timely | 17.3 |
| CRT-167632 | Timely | 19.9 |
| CRT-167633 | Timely | 1.0 |
| CRT-167634 | Timely | 18.9 |
| CRT-167635 | Timely | 18.9 |
| CRT-167636 | Timely | 18.9 |
| CRT-167637 | Timely | 20.9 |
| CRT-167638 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167639 | Timely | 1.0 |
| CRT-167640 | Timely | 20.6 |
| CRT-167641 | Timely | 20.9 |
| CRT-167642 | Timely | 18.9 |
| CRT-167643 | Timely | 1.0 |
| CRT-167644 | Timely | 14.6 |
| CRT-167645 | Timely | 1.0 |
| CRT-167646 | Timely | 18.9 |
| CRT-167647 | Timely | 1.0 |
| CRT-167648 | Timely | 1.0 |
| CRT-167649 | Timely | 1.0 |
| CRT-167650 | Timely | 1.0 |
| CRT-167651 | Timely | 16.6 |
| CRT-167652 | Timely | 16.6 |
| CRT-167653 | Timely | 1.0 |
| CRT-167654 | Timely | 1.0 |
| CRT-167655 | Timely | 1.0 |
| CRT-167656 | Timely | 22.9 |
| CRT-167657 | Timely | 1.0 |
| CRT-167658 | Timely | 26.2 |
| CRT-167659 | Timely | 1.0 |
| CRT-167660 | Timely | 20.6 |
| CRT-167661 | Timely | 24.9 |
| CRT-167662 | Timely | 24.9 |
| CRT-167663 | Timely | 20.6 |
| CRT-167664 | Timely | 20.9 |
| CRT-167665 | Timely | 16.6 |
| CRT-167666 | Timely | 21.9 |
| CRT-167667 | Timely | 1.0 |
| CRT-167668 | Timely | 1.0 |
| CRT-167669 | Timely | 1.0 |
| CRT-167670 | Timely | 1.0 |
| CRT-167671 | Timely | 1.0 |
| CRT-167672 | Timely | 23.2 |
| CRT-167673 | Timely | 1.0 |
| CRT-167674 | Timely | 1.0 |
| CRT-167675 | Timely | 20.6 |
| CRT-167676 | Timely | 19.9 |
| CRT-167677 | Timely | 22.2 |
| CRT-167678 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167679 | Timely | 1.0 |
| CRT-167680 | Timely | 23.2 |
| CRT-167681 | Timely | 1.0 |
| CRT-167682 | Timely | 1.0 |
| CRT-167683 | Timely | 1.0 |
| CRT-167684 | Timely | 1.0 |
| CRT-167685 | Timely | 1.0 |
| CRT-167686 | Timely | 1.0 |
| CRT-167687 | Timely | 1.0 |
| CRT-167689 | Timely | 1.0 |
| CRT-167690 | Timely | 1.0 |
| CRT-167691 | Timely | 1.0 |
| CRT-167692 | Timely | 22.9 |
| CRT-167693 | Timely | 1.0 |
| CRT-167694 | Timely | 1.0 |
| CRT-167695 | Timely | 20.2 |
| CRT-167696 | Timely | 1.0 |
| CRT-167697 | Timely | 1.0 |
| CRT-167698 | Timely | 24.9 |
| CRT-167699 | Timely | 24.9 |
| CRT-167700 | Timely | 24.9 |
| CRT-167701 | Timely | 1.0 |
| CRT-167702 | Timely | 24.9 |
| CRT-167703 | Timely | 22.9 |
| CRT-167704 | Timely | 1.0 |
| CRT-167705 | Timely | 21.6 |
| CRT-167706 | Timely | 1.0 |
| CRT-167707 | Timely | 22.9 |
| CRT-167708 | Timely | 1.0 |
| CRT-167709 | Timely | 1.0 |
| CRT-167710 | Timely | 1.0 |
| CRT-167711 | Timely | 19.9 |
| CRT-167712 | Timely | 18.9 |
| CRT-167713 | Timely | 16.6 |
| CRT-167714 | Timely | 1.0 |
| CRT-167715 | Timely | 26.2 |
| CRT-167716 | Timely | 1.0 |
| CRT-167717 | Timely | 1.0 |
| CRT-167718 | Timely | 1.0 |
| CRT-167719 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-167720 | Timely | 1.0 |
| CRT-167721 | Timely | 22.9 |
| CRT-167722 | Timely | 1.0 |
| CRT-167723 | Timely | 19.6 |
| CRT-167724 | Timely | 1.0 |
| CRT-167725 | Timely | 1.0 |
| CRT-167727 | Timely | 17.6 |
| CRT-167728 | Timely | 20.2 |
| CRT-167729 | Timely | 1.0 |
| CRT-167730 | Timely | 1.0 |
| CRT-167731 | Timely | 19.6 |
| CRT-167732 | Timely | 1.0 |
| CRT-167733 | Timely | 18.9 |
| CRT-167734 | Timely | 1.0 |
| CRT-167735 | Timely | 1.0 |
| CRT-167736 | Timely | 1.0 |
| CRT-167737 | Timely | 1.0 |
| CRT-167738 | Timely | 1.0 |
| CRT-167739 | Timely | 20.9 |
| CRT-167740 | Timely | 1.0 |
| CRT-167742 | Timely | 26.2 |
| CRT-167743 | Timely | 1.0 |
| CRT-167744 | Timely | 1.0 |
| CRT-167745 | Timely | 1.0 |
| CRT-167746 | Timely | 22.9 |
| CRT-167747 | Timely | 19.9 |
| CRT-167748 | Timely | 1.0 |
| CRT-167749 | Timely | 22.9 |
| CRT-167750 | Timely | 22.9 |
| CRT-167751 | Timely | 24.2 |
| CRT-167752 | Timely | 1.0 |
| CRT-167753 | Timely | 1.0 |
| CRT-167754 | Timely | 26.2 |
| CRT-167755 | Timely | 1.0 |
| CRT-167756 | Timely | 24.9 |
| CRT-167757 | Timely | 1.0 |
| CRT-167758 | Timely | 1.0 |
| CRT-167760 | Timely | 16.6 |
| CRT-167762 | Timely | 1.0 |
| CRT-167763 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167764 | Timely | 1.0 |
| CRT-167765 | Timely | 1.0 |
| CRT-167766 | Timely | 1.0 |
| CRT-167767 | Timely | 1.0 |
| CRT-167768 | Timely | 19.9 |
| CRT-167769 | Timely | 20.9 |
| CRT-167770 | Timely | 1.0 |
| CRT-167771 | Timely | 21.6 |
| CRT-167772 | Timely | 1.0 |
| CRT-167773 | Timely | 1.0 |
| CRT-167774 | Timely | 1.0 |
| CRT-167776 | Timely | 1.0 |
| CRT-167777 | Timely | 1.0 |
| CRT-167778 | Timely | 1.0 |
| CRT-167779 | Timely | 22.9 |
| CRT-167780 | Timely | 20.9 |
| CRT-167781 | Timely | 21.9 |
| CRT-167782 | Timely | 20.2 |
| CRT-167783 | Timely | 14.6 |
| CRT-167784 | Timely | 1.0 |
| CRT-167785 | Timely | 21.9 |
| CRT-167786 | Timely | 1.0 |
| CRT-167787 | Timely | 1.0 |
| CRT-167788 | Timely | 1.0 |
| CRT-167789 | Timely | 20.2 |
| CRT-167790 | Timely | 13.3 |
| CRT-167791 | Timely | 24.9 |
| CRT-167792 | Timely | 13.3 |
| CRT-167793 | Timely | 1.0 |
| CRT-167794 | Timely | 20.6 |
| CRT-167795 | Timely | 1.0 |
| CRT-167796 | Timely | 1.0 |
| CRT-167797 | Timely | 16.3 |
| CRT-167798 | Timely | 24.9 |
| CRT-167799 | Timely | 20.6 |
| CRT-167800 | Timely | 1.0 |
| CRT-167801 | Timely | 21.9 |
| CRT-167802 | Timely | 15.3 |
| CRT-167803 | Timely | 1.0 |
| CRT-167804 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-167805 | Timely | 1.0 |
| CRT-167806 | Timely | 16.3 |
| CRT-167807 | Timely | 20.6 |
| CRT-167808 | Timely | 23.2 |
| CRT-167809 | Timely | 13.3 |
| CRT-167810 | Timely | 1.0 |
| CRT-167811 | Timely | 14.6 |
| CRT-167812 | Timely | 15.9 |
| CRT-167813 | Timely | 20.2 |
| CRT-167814 | Timely | 21.9 |
| CRT-167815 | Timely | 1.0 |
| CRT-167816 | Timely | 1.0 |
| CRT-167817 | Timely | 18.9 |
| CRT-167818 | Timely | 20.6 |
| CRT-167819 | Timely | 26.2 |
| CRT-167820 | Timely | 1.0 |
| CRT-167821 | Timely | 19.6 |
| CRT-167822 | Timely | 1.0 |
| CRT-167824 | Timely | 1.0 |
| CRT-167825 | Timely | 1.0 |
| CRT-167826 | Timely | 1.0 |
| CRT-167827 | Timely | 1.0 |
| CRT-167829 | Timely | 21.2 |
| CRT-167830 | Timely | 1.0 |
| CRT-167831 | Timely | 1.0 |
| CRT-167832 | Timely | 1.0 |
| CRT-167833 | Timely | 1.0 |
| CRT-167834 | Timely | 1.0 |
| CRT-167835 | Timely | 1.0 |
| CRT-167836 | Timely | 1.0 |
| CRT-167837 | Timely | 1.0 |
| CRT-167838 | Timely | 1.0 |
| CRT-167839 | Timely | 1.0 |
| CRT-167840 | Timely | 19.6 |
| CRT-167841 | Timely | 18.3 |
| CRT-167842 | Timely | 22.9 |
| CRT-167843 | Timely | 1.0 |
| CRT-167844 | Timely | 1.0 |
| CRT-167845 | Timely | 19.6 |
| CRT-167846 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167847 | Timely | 1.0 |
| CRT-167848 | Timely | 1.0 |
| CRT-167849 | Timely | 21.6 |
| CRT-167850 | Timely | 1.0 |
| CRT-167851 | Timely | 1.0 |
| CRT-167852 | Timely | 1.0 |
| CRT-167853 | Timely | 1.0 |
| CRT-167854 | Timely | 1.0 |
| CRT-167855 | Timely | 24.2 |
| CRT-167856 | Timely | 1.0 |
| CRT-167857 | Timely | 19.6 |
| CRT-167858 | Timely | 1.0 |
| CRT-167859 | Timely | 22.9 |
| CRT-167860 | Timely | 1.0 |
| CRT-167861 | Timely | 1.0 |
| CRT-167862 | Timely | 26.2 |
| CRT-167863 | Timely | 24.9 |
| CRT-167864 | Timely | 1.0 |
| CRT-167865 | Timely | 1.0 |
| CRT-167866 | Timely | 1.0 |
| CRT-167867 | Timely | 22.9 |
| CRT-167868 | Timely | 26.2 |
| CRT-167869 | Timely | 19.6 |
| CRT-167870 | Timely | 1.0 |
| CRT-167871 | Timely | 1.0 |
| CRT-167872 | Timely | 24.9 |
| CRT-167873 | Timely | 1.0 |
| CRT-167874 | Timely | 1.0 |
| CRT-167875 | Timely | 1.0 |
| CRT-167876 | Timely | 1.0 |
| CRT-167877 | Timely | 19.6 |
| CRT-167878 | Timely | 1.0 |
| CRT-167879 | Timely | 19.6 |
| CRT-167880 | Timely | 26.2 |
| CRT-167881 | Timely | 1.0 |
| CRT-167882 | Timely | 26.2 |
| CRT-167883 | Timely | 24.9 |
| CRT-167884 | Timely | 17.6 |
| CRT-167885 | Timely | 1.0 |
| CRT-167886 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-167887 | Timely | 1.0 |
| CRT-167888 | Timely | 17.6 |
| CRT-167889 | Timely | 1.0 |
| CRT-167890 | Timely | 24.9 |
| CRT-167891 | Timely | 1.0 |
| CRT-167892 | Timely | 1.0 |
| CRT-167893 | Timely | 1.0 |
| CRT-167894 | Timely | 1.0 |
| CRT-167895 | Timely | 1.0 |
| CRT-167896 | Timely | 21.6 |
| CRT-167897 | Timely | 16.6 |
| CRT-167898 | Timely | 1.0 |
| CRT-167899 | Timely | 1.0 |
| CRT-167900 | Timely | 1.0 |
| CRT-167901 | Timely | 16.3 |
| CRT-167902 | Timely | 1.0 |
| CRT-167903 | Timely | 19.6 |
| CRT-167904 | Timely | 1.0 |
| CRT-167905 | Timely | 20.9 |
| CRT-167906 | Timely | 16.6 |
| CRT-167907 | Timely | 1.0 |
| CRT-167908 | Timely | 1.0 |
| CRT-167909 | Timely | 1.0 |
| CRT-167910 | Timely | 1.0 |
| CRT-167911 | Timely | 19.9 |
| CRT-167912 | Timely | 20.9 |
| CRT-167913 | Timely | 19.6 |
| CRT-167914 | Timely | 1.0 |
| CRT-167915 | Timely | 24.9 |
| CRT-167916 | Timely | 26.2 |
| CRT-167917 | Timely | 1.0 |
| CRT-167918 | Timely | 24.9 |
| CRT-167919 | Timely | 1.0 |
| CRT-167920 | Timely | 19.9 |
| CRT-167921 | Timely | 16.6 |
| CRT-167922 | Timely | 1.0 |
| CRT-167923 | Timely | 1.0 |
| CRT-167924 | Timely | 24.9 |
| CRT-167925 | Timely | 1.0 |
| CRT-167926 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167927 | Timely | 1.0 |
| CRT-167928 | Timely | 26.2 |
| CRT-167929 | Timely | 24.9 |
| CRT-167930 | Timely | 1.0 |
| CRT-167931 | Timely | 1.0 |
| CRT-167932 | Timely | 1.0 |
| CRT-167933 | Timely | 1.0 |
| CRT-167934 | Timely | 26.2 |
| CRT-167935 | Timely | 1.0 |
| CRT-167936 | Timely | 17.6 |
| CRT-167937 | Timely | 1.0 |
| CRT-167938 | Timely | 1.0 |
| CRT-167939 | Timely | 22.9 |
| CRT-167940 | Timely | 1.0 |
| CRT-167941 | Timely | 1.0 |
| CRT-167942 | Timely | 19.6 |
| CRT-167943 | Timely | 16.6 |
| CRT-167944 | Timely | 22.9 |
| CRT-167945 | Timely | 16.6 |
| CRT-167946 | Timely | 1.0 |
| CRT-167947 | Timely | 26.2 |
| CRT-167948 | Timely | 1.0 |
| CRT-167949 | Timely | 23.2 |
| CRT-167950 | Timely | 18.9 |
| CRT-167951 | Timely | 1.0 |
| CRT-167952 | Timely | 1.0 |
| CRT-167953 | Timely | 16.6 |
| CRT-167954 | Timely | 1.0 |
| CRT-167955 | Timely | 1.0 |
| CRT-167956 | Timely | 1.0 |
| CRT-167957 | Timely | 1.0 |
| CRT-167958 | Timely | 1.0 |
| CRT-167959 | Timely | 1.0 |
| CRT-167960 | Timely | 17.9 |
| CRT-167962 | Timely | 1.0 |
| CRT-167964 | Timely | 1.0 |
| CRT-167965 | Timely | 1.0 |
| CRT-167966 | Timely | 21.9 |
| CRT-167967 | Timely | 1.0 |
| CRT-167968 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-167969 | Timely | 20.6 |
| CRT-167970 | Timely | 1.0 |
| CRT-167971 | Timely | 1.0 |
| CRT-167972 | Timely | 1.0 |
| CRT-167973 | Timely | 26.2 |
| CRT-167974 | Timely | 1.0 |
| CRT-167975 | Timely | 22.9 |
| CRT-167976 | Timely | 1.0 |
| CRT-167977 | Timely | 1.0 |
| CRT-167979 | Timely | 1.0 |
| CRT-167980 | Timely | 1.0 |
| CRT-167981 | Timely | 1.0 |
| CRT-167982 | Timely | 24.2 |
| CRT-167983 | Timely | 1.0 |
| CRT-167984 | Timely | 1.0 |
| CRT-167985 | Timely | 24.9 |
| CRT-167986 | Timely | 17.6 |
| CRT-167987 | Timely | 1.0 |
| CRT-167988 | Timely | 14.6 |
| CRT-167989 | Timely | 14.6 |
| CRT-167990 | Timely | 1.0 |
| CRT-167991 | Timely | 20.6 |
| CRT-167992 | Timely | 21.9 |
| CRT-167993 | Timely | 1.0 |
| CRT-167994 | Timely | 17.6 |
| CRT-167995 | Timely | 14.6 |
| CRT-167996 | Timely | 21.9 |
| CRT-167997 | Timely | 1.0 |
| CRT-167998 | Timely | 1.0 |
| CRT-167999 | Timely | 1.0 |
| CRT-168000 | Timely | 1.0 |
| CRT-168001 | Timely | 1.0 |
| CRT-168002 | Timely | 19.6 |
| CRT-168003 | Timely | 1.0 |
| CRT-168004 | Timely | 17.6 |
| CRT-168005 | Timely | 18.9 |
| CRT-168006 | Timely | 1.0 |
| CRT-168007 | Timely | 1.0 |
| CRT-168008 | Timely | 1.0 |
| CRT-168009 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168010 | Timely | 20.6 |
| CRT-168011 | Timely | 1.0 |
| CRT-168012 | Timely | 1.0 |
| CRT-168013 | Timely | 1.0 |
| CRT-168014 | Timely | 1.0 |
| CRT-168015 | Timely | 1.0 |
| CRT-168016 | Timely | 17.6 |
| CRT-168017 | Timely | 18.9 |
| CRT-168018 | Timely | 1.0 |
| CRT-168019 | Timely | 17.6 |
| CRT-168020 | Timely | 18.9 |
| CRT-168021 | Timely | 21.9 |
| CRT-168022 | Timely | 1.0 |
| CRT-168023 | Timely | 21.9 |
| CRT-168024 | Timely | 1.0 |
| CRT-168025 | Timely | 1.0 |
| CRT-168027 | Timely | 1.0 |
| CRT-168028 | Timely | 1.0 |
| CRT-168029 | Timely | 1.0 |
| CRT-168030 | Timely | 1.0 |
| CRT-168031 | Timely | 1.0 |
| CRT-168032 | Timely | 1.0 |
| CRT-168033 | Timely | 24.9 |
| CRT-168035 | Timely | 1.0 |
| CRT-168036 | Timely | 1.0 |
| CRT-168037 | Timely | 1.0 |
| CRT-168038 | Timely | 17.6 |
| CRT-168039 | Timely | 22.9 |
| CRT-168040 | Timely | 26.2 |
| CRT-168041 | Timely | 1.0 |
| CRT-168042 | Timely | 1.0 |
| CRT-168043 | Timely | 19.6 |
| CRT-168044 | Timely | 17.6 |
| CRT-168045 | Timely | 1.0 |
| CRT-168046 | Timely | 19.6 |
| CRT-168047 | Timely | 24.9 |
| CRT-168048 | Timely | 1.0 |
| CRT-168049 | Timely | 1.0 |
| CRT-168050 | Timely | 26.2 |
| CRT-168051 | Timely | 21.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168052 | Timely | 1.0 |
| CRT-168053 | Timely | 1.0 |
| CRT-168054 | Timely | 1.0 |
| CRT-168055 | Timely | 1.0 |
| CRT-168056 | Timely | 1.0 |
| CRT-168057 | Timely | 15.6 |
| CRT-168058 | Timely | 1.0 |
| CRT-168059 | Timely | 1.0 |
| CRT-168060 | Timely | 1.0 |
| CRT-168061 | Timely | 1.0 |
| CRT-168062 | Timely | 24.9 |
| CRT-168063 | Timely | 22.9 |
| CRT-168064 | Timely | 24.9 |
| CRT-168065 | Timely | 20.9 |
| CRT-168066 | Timely | 1.0 |
| CRT-168068 | Timely | 24.2 |
| CRT-168069 | Timely | 21.6 |
| CRT-168070 | Timely | 1.0 |
| CRT-168071 | Timely | 1.0 |
| CRT-168072 | Timely | 1.0 |
| CRT-168073 | Timely | 24.9 |
| CRT-168074 | Timely | 1.0 |
| CRT-168075 | Timely | 26.2 |
| CRT-168076 | Timely | 1.0 |
| CRT-168077 | Timely | 1.0 |
| CRT-168078 | Timely | 20.9 |
| CRT-168079 | Timely | 1.0 |
| CRT-168080 | Timely | 1.0 |
| CRT-168081 | Timely | 1.0 |
| CRT-168082 | Timely | 1.0 |
| CRT-168083 | Timely | 1.0 |
| CRT-168084 | Timely | 22.2 |
| CRT-168085 | Timely | 1.0 |
| CRT-168086 | Timely | 1.0 |
| CRT-168087 | Timely | 1.0 |
| CRT-168088 | Timely | 18.9 |
| CRT-168089 | Timely | 1.0 |
| CRT-168090 | Timely | 1.0 |
| CRT-168091 | Timely | 1.0 |
| CRT-168092 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168093 | Timely | 1.0 |
| CRT-168094 | Timely | 26.2 |
| CRT-168095 | Timely | 16.6 |
| CRT-168096 | Timely | 1.0 |
| CRT-168097 | Timely | 1.0 |
| CRT-168098 | Timely | 1.0 |
| CRT-168099 | Timely | 16.6 |
| CRT-168100 | Timely | 19.9 |
| CRT-168101 | Timely | 14.3 |
| CRT-168102 | Timely | 1.0 |
| CRT-168103 | Timely | 16.6 |
| CRT-168104 | Timely | 1.0 |
| CRT-168105 | Timely | 1.0 |
| CRT-168106 | Timely | 17.3 |
| CRT-168107 | Timely | 1.0 |
| CRT-168108 | Timely | 1.0 |
| CRT-168109 | Timely | 1.0 |
| CRT-168110 | Timely | 15.6 |
| CRT-168111 | Timely | 19.9 |
| CRT-168112 | Timely | 1.0 |
| CRT-168113 | Timely | 15.6 |
| CRT-168114 | Timely | 19.9 |
| CRT-168115 | Timely | 17.6 |
| CRT-168116 | Timely | 18.9 |
| CRT-168117 | Timely | 1.0 |
| CRT-168118 | Timely | 24.9 |
| CRT-168119 | Timely | 19.6 |
| CRT-168120 | Timely | 1.0 |
| CRT-168121 | Timely | 1.0 |
| CRT-168122 | Timely | 17.6 |
| CRT-168123 | Timely | 24.9 |
| CRT-168124 | Timely | 26.2 |
| CRT-168125 | Timely | 1.0 |
| CRT-168126 | Timely | 22.9 |
| CRT-168127 | Timely | 1.0 |
| CRT-168128 | Timely | 1.0 |
| CRT-168129 | Timely | 22.9 |
| CRT-168130 | Timely | 1.0 |
| CRT-168131 | Timely | 1.0 |
| CRT-168132 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168133 | Timely | 1.0 |
| CRT-168134 | Timely | 16.6 |
| CRT-168135 | Timely | 1.0 |
| CRT-168136 | Timely | 24.2 |
| CRT-168137 | Timely | 1.0 |
| CRT-168138 | Timely | 1.0 |
| CRT-168139 | Timely | 1.0 |
| CRT-168140 | Timely | 1.0 |
| CRT-168141 | Timely | 22.9 |
| CRT-168142 | Timely | 1.0 |
| CRT-168143 | Timely | 1.0 |
| CRT-168144 | Timely | 19.9 |
| CRT-168145 | Timely | 1.0 |
| CRT-168146 | Timely | 1.0 |
| CRT-168147 | Timely | 1.0 |
| CRT-168148 | Timely | 20.9 |
| CRT-168149 | Timely | 1.0 |
| CRT-168150 | Timely | 1.0 |
| CRT-168151 | Timely | 1.0 |
| CRT-168152 | Timely | 1.0 |
| CRT-168153 | Timely | 16.6 |
| CRT-168154 | Timely | 1.0 |
| CRT-168156 | Timely | 1.0 |
| CRT-168157 | Timely | 1.0 |
| CRT-168158 | Timely | 1.0 |
| CRT-168160 | Timely | 18.9 |
| CRT-168161 | Timely | 16.3 |
| CRT-168163 | Timely | 1.0 |
| CRT-168165 | Timely | 1.0 |
| CRT-168166 | Timely | 1.0 |
| CRT-168167 | Timely | 1.0 |
| CRT-168169 | Timely | 19.9 |
| CRT-168170 | Timely | 1.0 |
| CRT-168171 | Timely | 1.0 |
| CRT-168172 | Timely | 1.0 |
| CRT-168173 | Timely | 18.6 |
| CRT-168174 | Timely | 22.9 |
| CRT-168175 | Timely | 17.6 |
| CRT-168176 | Timely | 1.0 |
| CRT-168177 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168179 | Timely | 26.2 |
| CRT-168180 | Timely | 19.6 |
| CRT-168181 | Timely | 1.0 |
| CRT-168182 | Timely | 24.9 |
| CRT-168183 | Timely | 21.6 |
| CRT-168184 | Timely | 18.3 |
| CRT-168185 | Timely | 19.6 |
| CRT-168186 | Timely | 23.2 |
| CRT-168187 | Timely | 1.0 |
| CRT-168188 | Timely | 15.9 |
| CRT-168189 | Timely | 1.0 |
| CRT-168190 | Timely | 18.9 |
| CRT-168191 | Timely | 14.6 |
| CRT-168192 | Timely | 21.9 |
| CRT-168193 | Timely | 15.9 |
| CRT-168194 | Timely | 24.9 |
| CRT-168195 | Timely | 20.6 |
| CRT-168196 | Timely | 16.3 |
| CRT-168197 | Timely | 20.6 |
| CRT-168198 | Timely | 20.6 |
| CRT-168199 | Timely | 16.3 |
| CRT-168200 | Timely | 1.0 |
| CRT-168201 | Timely | 1.0 |
| CRT-168202 | Timely | 1.0 |
| CRT-168203 | Timely | 1.0 |
| CRT-168205 | Timely | 1.0 |
| CRT-168206 | Timely | 1.0 |
| CRT-168207 | Timely | 17.6 |
| CRT-168208 | Timely | 19.9 |
| CRT-168209 | Timely | 1.0 |
| CRT-168210 | Timely | 1.0 |
| CRT-168211 | Timely | 1.0 |
| CRT-168212 | Timely | 20.6 |
| CRT-168213 | Timely | 16.3 |
| CRT-168214 | Timely | 17.6 |
| CRT-168215 | Timely | 1.0 |
| CRT-168216 | Timely | 15.9 |
| CRT-168217 | Timely | 18.9 |
| CRT-168218 | Timely | 26.2 |
| CRT-168219 | Timely | 20.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168220 | Timely | 23.2 |
| CRT-168221 | Timely | 1.0 |
| CRT-168222 | Timely | 1.0 |
| CRT-168223 | Timely | 1.0 |
| CRT-168224 | Timely | 24.2 |
| CRT-168226 | Timely | 24.9 |
| CRT-168227 | Timely | 1.0 |
| CRT-168228 | Timely | 1.0 |
| CRT-168229 | Timely | 20.9 |
| CRT-168230 | Timely | 21.9 |
| CRT-168231 | Timely | 18.3 |
| CRT-168232 | Timely | 1.0 |
| CRT-168233 | Timely | 22.9 |
| CRT-168234 | Timely | 18.3 |
| CRT-168235 | Timely | 22.9 |
| CRT-168236 | Timely | 1.0 |
| CRT-168237 | Timely | 1.0 |
| CRT-168238 | Timely | 1.0 |
| CRT-168239 | Timely | 18.3 |
| CRT-168240 | Timely | 1.0 |
| CRT-168241 | Timely | 1.0 |
| CRT-168242 | Timely | 1.0 |
| CRT-168243 | Timely | 1.0 |
| CRT-168244 | Timely | 22.9 |
| CRT-168245 | Timely | 17.6 |
| CRT-168246 | Timely | 1.0 |
| CRT-168247 | Timely | 21.6 |
| CRT-168248 | Timely | 1.0 |
| CRT-168249 | Timely | 1.0 |
| CRT-168251 | Timely | 1.0 |
| CRT-168252 | Timely | 1.0 |
| CRT-168253 | Timely | 1.0 |
| CRT-168254 | Timely | 1.0 |
| CRT-168255 | Timely | 15.6 |
| CRT-168256 | Timely | 1.0 |
| CRT-168257 | Timely | 1.0 |
| CRT-168258 | Timely | 1.0 |
| CRT-168259 | Timely | 15.6 |
| CRT-168260 | Timely | 1.0 |
| CRT-168261 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168262 | Timely | 1.0 |
| CRT-168263 | Timely | 24.9 |
| CRT-168264 | Timely | 21.6 |
| CRT-168265 | Timely | 22.9 |
| CRT-168266 | Timely | 1.0 |
| CRT-168267 | Timely | 22.9 |
| CRT-168268 | Timely | 1.0 |
| CRT-168269 | Timely | 1.0 |
| CRT-168270 | Timely | 22.9 |
| CRT-168271 | Timely | 16.6 |
| CRT-168272 | Timely | 26.2 |
| CRT-168273 | Timely | 1.0 |
| CRT-168274 | Timely | 20.9 |
| CRT-168275 | Timely | 17.6 |
| CRT-168276 | Timely | 1.0 |
| CRT-168277 | Timely | 1.0 |
| CRT-168278 | Timely | 1.0 |
| CRT-168279 | Timely | 18.3 |
| CRT-168280 | Timely | 1.0 |
| CRT-168281 | Timely | 1.0 |
| CRT-168282 | Timely | 1.0 |
| CRT-168283 | Timely | 1.0 |
| CRT-168285 | Timely | 24.9 |
| CRT-168286 | Timely | 1.0 |
| CRT-168287 | Timely | 1.0 |
| CRT-168288 | Timely | 1.0 |
| CRT-168289 | Timely | 1.0 |
| CRT-168290 | Timely | 1.0 |
| CRT-168291 | Timely | 1.0 |
| CRT-168292 | Timely | 17.6 |
| CRT-168293 | Timely | 1.0 |
| CRT-168294 | Timely | 1.0 |
| CRT-168295 | Timely | 26.2 |
| CRT-168296 | Timely | 11.6 |
| CRT-168297 | Timely | 1.0 |
| CRT-168298 | Timely | 19.9 |
| CRT-168299 | Timely | 1.0 |
| CRT-168300 | Timely | 1.0 |
| CRT-168301 | Timely | 1.0 |
| CRT-168302 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168303 | Timely | 19.6 |
| CRT-168304 | Timely | 1.0 |
| CRT-168305 | Timely | 21.6 |
| CRT-168306 | Timely | 20.9 |
| CRT-168307 | Timely | 1.0 |
| CRT-168308 | Timely | 1.0 |
| CRT-168309 | Timely | 1.0 |
| CRT-168310 | Timely | 1.0 |
| CRT-168311 | Timely | 1.0 |
| CRT-168312 | Timely | 1.0 |
| CRT-168313 | Timely | 1.0 |
| CRT-168314 | Timely | 18.9 |
| CRT-168315 | Timely | 1.0 |
| CRT-168316 | Timely | 21.9 |
| CRT-168317 | Timely | 19.9 |
| CRT-168318 | Timely | 1.0 |
| CRT-168319 | Timely | 26.2 |
| CRT-168320 | Timely | 26.2 |
| CRT-168321 | Timely | 1.0 |
| CRT-168322 | Timely | 1.0 |
| CRT-168323 | Timely | 1.0 |
| CRT-168324 | Timely | 19.9 |
| CRT-168325 | Timely | 1.0 |
| CRT-168326 | Timely | 1.0 |
| CRT-168327 | Timely | 1.0 |
| CRT-168328 | Timely | 24.2 |
| CRT-168329 | Timely | 19.9 |
| CRT-168330 | Timely | 1.0 |
| CRT-168331 | Timely | 19.6 |
| CRT-168332 | Timely | 1.0 |
| CRT-168333 | Timely | 1.0 |
| CRT-168334 | Timely | 22.9 |
| CRT-168335 | Timely | 1.0 |
| CRT-168336 | Timely | 1.0 |
| CRT-168337 | Timely | 1.0 |
| CRT-168338 | Timely | 1.0 |
| CRT-168339 | Timely | 1.0 |
| CRT-168340 | Timely | 18.6 |
| CRT-168341 | Timely | 22.9 |
| CRT-168342 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-168343 | Timely | 1.0 |
| CRT-168344 | Timely | 22.9 |
| CRT-168345 | Timely | 20.9 |
| CRT-168346 | Timely | 1.0 |
| CRT-168347 | Timely | 1.0 |
| CRT-168348 | Timely | 24.2 |
| CRT-168349 | Timely | 1.0 |
| CRT-168350 | Timely | 1.0 |
| CRT-168351 | Timely | 19.9 |
| CRT-168352 | Timely | 1.0 |
| CRT-168353 | Timely | 1.0 |
| CRT-168354 | Timely | 1.0 |
| CRT-168355 | Timely | 1.0 |
| CRT-168356 | Timely | 12.6 |
| CRT-168357 | Timely | 1.0 |
| CRT-168358 | Timely | 1.0 |
| CRT-168359 | Timely | 13.3 |
| CRT-168360 | Timely | 1.0 |
| CRT-168361 | Timely | 1.0 |
| CRT-168362 | Timely | 1.0 |
| CRT-168363 | Timely | 1.0 |
| CRT-168364 | Timely | 1.0 |
| CRT-168365 | Timely | 16.6 |
| CRT-168366 | Timely | 1.0 |
| CRT-168367 | Timely | 21.9 |
| CRT-168369 | Timely | 1.0 |
| CRT-168370 | Timely | 1.0 |
| CRT-168371 | Timely | 1.0 |
| CRT-168372 | Timely | 1.0 |
| CRT-168373 | Timely | 1.0 |
| CRT-168374 | Timely | 1.0 |
| CRT-168375 | Timely | 1.0 |
| CRT-168376 | Timely | 1.0 |
| CRT-168377 | Timely | 1.0 |
| CRT-168378 | Timely | 1.0 |
| CRT-168379 | Timely | 19.6 |
| CRT-168380 | Timely | 20.9 |
| CRT-168381 | Timely | 1.0 |
| CRT-168382 | Timely | 22.2 |
| CRT-168383 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168384 | Timely | 1.0 |
| CRT-168385 | Timely | 1.0 |
| CRT-168386 | Timely | 1.0 |
| CRT-168387 | Timely | 1.0 |
| CRT-168388 | Timely | 1.0 |
| CRT-168389 | Timely | 1.0 |
| CRT-168390 | Timely | 1.0 |
| CRT-168391 | Timely | 13.3 |
| CRT-168392 | Timely | 17.6 |
| CRT-168393 | Timely | 1.0 |
| CRT-168394 | Timely | 18.9 |
| CRT-168395 | Timely | 16.3 |
| CRT-168396 | Timely | 18.9 |
| CRT-168397 | Timely | 23.2 |
| CRT-168398 | Timely | 18.9 |
| CRT-168399 | Timely | 17.6 |
| CRT-168401 | Timely | 1.0 |
| CRT-168402 | Timely | 1.0 |
| CRT-168403 | Timely | 24.9 |
| CRT-168404 | Timely | 1.0 |
| CRT-168405 | Timely | 1.0 |
| CRT-168406 | Timely | 1.0 |
| CRT-168407 | Timely | 17.9 |
| CRT-168408 | Timely | 1.0 |
| CRT-168409 | Timely | 1.0 |
| CRT-168410 | Timely | 1.0 |
| CRT-168411 | Timely | 1.0 |
| CRT-168412 | Timely | 1.0 |
| CRT-168413 | Timely | 1.0 |
| CRT-168414 | Timely | 17.6 |
| CRT-168415 | Timely | 20.6 |
| CRT-168416 | Timely | 1.0 |
| CRT-168417 | Timely | 1.0 |
| CRT-168418 | Timely | 21.9 |
| CRT-168419 | Timely | 18.9 |
| CRT-168420 | Timely | 23.2 |
| CRT-168421 | Timely | 1.0 |
| CRT-168422 | Timely | 13.3 |
| CRT-168423 | Timely | 14.6 |
| CRT-168424 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168425 | Timely | 26.2 |
| CRT-168426 | Timely | 1.0 |
| CRT-168428 | Timely | 17.6 |
| CRT-168429 | Timely | 1.0 |
| CRT-168430 | Timely | 1.0 |
| CRT-168431 | Timely | 1.0 |
| CRT-168432 | Timely | 1.0 |
| CRT-168433 | Timely | 1.0 |
| CRT-168434 | Timely | 1.0 |
| CRT-168435 | Timely | 1.0 |
| CRT-168436 | Timely | 1.0 |
| CRT-168437 | Timely | 20.9 |
| CRT-168438 | Timely | 1.0 |
| CRT-168439 | Timely | 1.0 |
| CRT-168440 | Timely | 1.0 |
| CRT-168441 | Timely | 1.0 |
| CRT-168442 | Timely | 17.6 |
| CRT-168443 | Timely | 1.0 |
| CRT-168444 | Timely | 26.2 |
| CRT-168445 | Timely | 1.0 |
| CRT-168446 | Timely | 1.0 |
| CRT-168447 | Timely | 1.0 |
| CRT-168448 | Timely | 1.0 |
| CRT-168449 | Timely | 20.9 |
| CRT-168450 | Timely | 19.6 |
| CRT-168451 | Timely | 17.6 |
| CRT-168452 | Timely | 1.0 |
| CRT-168453 | Timely | 1.0 |
| CRT-168454 | Timely | 16.6 |
| CRT-168455 | Timely | 22.9 |
| CRT-168456 | Timely | 1.0 |
| CRT-168457 | Timely | 1.0 |
| CRT-168458 | Timely | 1.0 |
| CRT-168459 | Timely | 1.0 |
| CRT-168460 | Timely | 22.9 |
| CRT-168461 | Timely | 1.0 |
| CRT-168462 | Timely | 1.0 |
| CRT-168463 | Timely | 15.6 |
| CRT-168464 | Timely | 1.0 |
| CRT-168465 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168466 | Timely | 1.0 |
| CRT-168467 | Timely | 1.0 |
| CRT-168468 | Timely | 20.9 |
| CRT-168469 | Timely | 1.0 |
| CRT-168470 | Timely | 19.6 |
| CRT-168471 | Timely | 20.9 |
| CRT-168472 | Timely | 24.9 |
| CRT-168473 | Timely | 22.9 |
| CRT-168474 | Timely | 1.0 |
| CRT-168475 | Timely | 19.9 |
| CRT-168476 | Timely | 16.6 |
| CRT-168477 | Timely | 16.6 |
| CRT-168478 | Timely | 21.9 |
| CRT-168479 | Timely | 20.9 |
| CRT-168480 | Timely | 1.0 |
| CRT-168481 | Timely | 23.2 |
| CRT-168482 | Timely | 26.2 |
| CRT-168483 | Timely | 1.0 |
| CRT-168484 | Timely | 26.2 |
| CRT-168485 | Timely | 1.0 |
| CRT-168486 | Timely | 1.0 |
| CRT-168488 | Timely | 1.0 |
| CRT-168489 | Timely | 1.0 |
| CRT-168490 | Timely | 1.0 |
| CRT-168491 | Timely | 1.0 |
| CRT-168492 | Timely | 21.9 |
| CRT-168493 | Timely | 1.0 |
| CRT-168494 | Timely | 18.9 |
| CRT-168495 | Timely | 1.0 |
| CRT-168496 | Timely | 16.6 |
| CRT-168497 | Timely | 1.0 |
| CRT-168498 | Timely | 1.0 |
| CRT-168499 | Timely | 1.0 |
| CRT-168500 | Timely | 1.0 |
| CRT-168501 | Timely | 1.0 |
| CRT-168502 | Timely | 1.0 |
| CRT-168503 | Timely | 1.0 |
| CRT-168504 | Timely | 1.0 |
| CRT-168505 | Timely | 1.0 |
| CRT-168506 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-168507 | Timely | 1.0 |
| CRT-168508 | Timely | 22.2 |
| CRT-168509 | Timely | 22.9 |
| CRT-168510 | Timely | 1.0 |
| CRT-168511 | Timely | 19.6 |
| CRT-168512 | Timely | 1.0 |
| CRT-168513 | Timely | 1.0 |
| CRT-168514 | Timely | 24.2 |
| CRT-168515 | Timely | 1.0 |
| CRT-168516 | Timely | 1.0 |
| CRT-168517 | Timely | 22.9 |
| CRT-168518 | Timely | 15.6 |
| CRT-168519 | Timely | 24.9 |
| CRT-168520 | Timely | 1.0 |
| CRT-168521 | Timely | 24.2 |
| CRT-168522 | Timely | 24.9 |
| CRT-168523 | Timely | 21.9 |
| CRT-168524 | Timely | 21.9 |
| CRT-168525 | Timely | 1.0 |
| CRT-168526 | Timely | 1.0 |
| CRT-168527 | Timely | 20.6 |
| CRT-168528 | Timely | 21.9 |
| CRT-168529 | Timely | 1.0 |
| CRT-168530 | Timely | 1.0 |
| CRT-168531 | Timely | 1.0 |
| CRT-168532 | Timely | 1.0 |
| CRT-168533 | Timely | 22.9 |
| CRT-168534 | Timely | 1.0 |
| CRT-168535 | Timely | 1.0 |
| CRT-168536 | Timely | 26.2 |
| CRT-168537 | Timely | 1.0 |
| CRT-168538 | Timely | 1.0 |
| CRT-168539 | Timely | 24.2 |
| CRT-168540 | Timely | 1.0 |
| CRT-168541 | Timely | 1.0 |
| CRT-168542 | Timely | 1.0 |
| CRT-168543 | Timely | 1.0 |
| CRT-168544 | Timely | 16.9 |
| CRT-168545 | Timely | 22.9 |
| CRT-168546 | Timely | 18.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168547 | Timely | 1.0 |
| CRT-168548 | Timely | 1.0 |
| CRT-168549 | Timely | 22.9 |
| CRT-168550 | Timely | 22.9 |
| CRT-168551 | Timely | 16.6 |
| CRT-168552 | Timely | 19.6 |
| CRT-168553 | Timely | 1.0 |
| CRT-168554 | Timely | 1.0 |
| CRT-168555 | Timely | 15.6 |
| CRT-168556 | Timely | 1.0 |
| CRT-168557 | Timely | 1.0 |
| CRT-168558 | Timely | 1.0 |
| CRT-168559 | Timely | 1.0 |
| CRT-168560 | Timely | 1.0 |
| CRT-168561 | Timely | 12.6 |
| CRT-168562 | Timely | 1.0 |
| CRT-168563 | Timely | 9.0 |
| CRT-168564 | Timely | 1.0 |
| CRT-168565 | Timely | 16.6 |
| CRT-168566 | Timely | 12.6 |
| CRT-168567 | Timely | 1.0 |
| CRT-168568 | Timely | 1.0 |
| CRT-168569 | Timely | 1.0 |
| CRT-168570 | Timely | 1.0 |
| CRT-168571 | Timely | 1.0 |
| CRT-168572 | Timely | 26.2 |
| CRT-168573 | Timely | 1.0 |
| CRT-168574 | Timely | 1.0 |
| CRT-168575 | Timely | 1.0 |
| CRT-168576 | Timely | 24.9 |
| CRT-168577 | Timely | 1.0 |
| CRT-168578 | Timely | 16.3 |
| CRT-168579 | Timely | 1.0 |
| CRT-168580 | Timely | 17.6 |
| CRT-168581 | Timely | 1.0 |
| CRT-168582 | Timely | 23.2 |
| CRT-168583 | Timely | 1.0 |
| CRT-168584 | Timely | 1.0 |
| CRT-168585 | Timely | 1.0 |
| CRT-168586 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168587 | Timely | 1.0 |
| CRT-168588 | Timely | 18.9 |
| CRT-168589 | Timely | 23.2 |
| CRT-168590 | Timely | 21.9 |
| CRT-168591 | Timely | 23.2 |
| CRT-168592 | Timely | 23.2 |
| CRT-168593 | Timely | 1.0 |
| CRT-168594 | Timely | 23.2 |
| CRT-168595 | Timely | 16.6 |
| CRT-168596 | Timely | 1.0 |
| CRT-168597 | Timely | 18.3 |
| CRT-168598 | Timely | 1.0 |
| CRT-168599 | Timely | 1.0 |
| CRT-168600 | Timely | 1.0 |
| CRT-168601 | Timely | 1.0 |
| CRT-168603 | Timely | 21.9 |
| CRT-168604 | Timely | 1.0 |
| CRT-168605 | Timely | 1.0 |
| CRT-168606 | Timely | 19.6 |
| CRT-168607 | Timely | 20.9 |
| CRT-168608 | Timely | 1.0 |
| CRT-168609 | Timely | 1.0 |
| CRT-168610 | Timely | 1.0 |
| CRT-168611 | Timely | 1.0 |
| CRT-168612 | Timely | 20.6 |
| CRT-168613 | Timely | 26.2 |
| CRT-168614 | Timely | 24.9 |
| CRT-168615 | Timely | 21.9 |
| CRT-168616 | Timely | 26.2 |
| CRT-168617 | Timely | 26.2 |
| CRT-168618 | Timely | 20.9 |
| CRT-168619 | Timely | 26.2 |
| CRT-168620 | Timely | 24.9 |
| CRT-168621 | Timely | 21.9 |
| CRT-168622 | Timely | 26.2 |
| CRT-168623 | Timely | 1.0 |
| CRT-168624 | Timely | 26.2 |
| CRT-168625 | Timely | 1.0 |
| CRT-168626 | Timely | 26.2 |
| CRT-168627 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168628 | Timely | 24.9 |
| CRT-168629 | Timely | 19.6 |
| CRT-168630 | Timely | 1.0 |
| CRT-168631 | Timely | 23.2 |
| CRT-168632 | Timely | 1.0 |
| CRT-168633 | Timely | 21.9 |
| CRT-168634 | Timely | 1.0 |
| CRT-168635 | Timely | 1.0 |
| CRT-168636 | Timely | 21.9 |
| CRT-168637 | Timely | 17.9 |
| CRT-168638 | Timely | 1.0 |
| CRT-168639 | Timely | 1.0 |
| CRT-168640 | Timely | 1.0 |
| CRT-168641 | Timely | 1.0 |
| CRT-168642 | Timely | 1.0 |
| CRT-168644 | Timely | 1.0 |
| CRT-168645 | Timely | 1.0 |
| CRT-168646 | Timely | 15.6 |
| CRT-168647 | Timely | 1.0 |
| CRT-168648 | Timely | 1.0 |
| CRT-168650 | Timely | 1.0 |
| CRT-168651 | Timely | 1.0 |
| CRT-168652 | Timely | 1.0 |
| CRT-168653 | Timely | 1.0 |
| CRT-168654 | Timely | 1.0 |
| CRT-168655 | Timely | 1.0 |
| CRT-168656 | Timely | 1.0 |
| CRT-168657 | Timely | 1.0 |
| CRT-168658 | Timely | 1.0 |
| CRT-168659 | Timely | 24.9 |
| CRT-168660 | Timely | 22.9 |
| CRT-168661 | Timely | 1.0 |
| CRT-168662 | Timely | 18.3 |
| CRT-168663 | Timely | 22.9 |
| CRT-168664 | Timely | 24.9 |
| CRT-168665 | Timely | 26.2 |
| CRT-168666 | Timely | 20.9 |
| CRT-168667 | Timely | 19.2 |
| CRT-168668 | Timely | 24.2 |
| CRT-168669 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168670 | Timely | 1.0 |
| CRT-168671 | Timely | 19.9 |
| CRT-168672 | Timely | 1.0 |
| CRT-168673 | Timely | 1.0 |
| CRT-168674 | Timely | 22.9 |
| CRT-168675 | Timely | 24.9 |
| CRT-168676 | Timely | 24.2 |
| CRT-168677 | Timely | 1.0 |
| CRT-168678 | Timely | 1.0 |
| CRT-168679 | Timely | 22.9 |
| CRT-168680 | Timely | 1.0 |
| CRT-168681 | Timely | 1.0 |
| CRT-168682 | Timely | 1.0 |
| CRT-168683 | Timely | 22.6 |
| CRT-168684 | Timely | 14.9 |
| CRT-168685 | Timely | 17.3 |
| CRT-168686 | Timely | 16.6 |
| CRT-168687 | Timely | 23.9 |
| CRT-168688 | Timely | 22.6 |
| CRT-168689 | Timely | 1.0 |
| CRT-168690 | Timely | 1.0 |
| CRT-168691 | Timely | 1.0 |
| CRT-168692 | Timely | 1.0 |
| CRT-168693 | Timely | 1.0 |
| CRT-168694 | Timely | 1.0 |
| CRT-168695 | Timely | 17.6 |
| CRT-168696 | Timely | 23.2 |
| CRT-168697 | Timely | 21.9 |
| CRT-168698 | Timely | 18.9 |
| CRT-168699 | Timely | 1.0 |
| CRT-168700 | Timely | 20.2 |
| CRT-168701 | Timely | 18.9 |
| CRT-168702 | Timely | 1.0 |
| CRT-168703 | Timely | 24.9 |
| CRT-168704 | Timely | 20.2 |
| CRT-168705 | Timely | 1.0 |
| CRT-168706 | Timely | 18.9 |
| CRT-168707 | Timely | 1.0 |
| CRT-168708 | Timely | 19.6 |
| CRT-168709 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-168710 | Timely | 1.0 |
| CRT-168711 | Timely | 21.6 |
| CRT-168712 | Timely | 24.2 |
| CRT-168713 | Timely | 22.9 |
| CRT-168714 | Timely | 20.9 |
| CRT-168715 | Timely | 1.0 |
| CRT-168716 | Timely | 16.6 |
| CRT-168717 | Timely | 1.0 |
| CRT-168718 | Timely | 1.0 |
| CRT-168719 | Timely | 1.0 |
| CRT-168720 | Timely | 1.0 |
| CRT-168721 | Timely | 1.0 |
| CRT-168722 | Timely | 1.0 |
| CRT-168723 | Timely | 17.6 |
| CRT-168724 | Timely | 21.9 |
| CRT-168725 | Timely | 1.0 |
| CRT-168726 | Timely | 26.2 |
| CRT-168727 | Timely | 1.0 |
| CRT-168728 | Timely | 1.0 |
| CRT-168729 | Timely | 17.3 |
| CRT-168730 | Timely | 1.0 |
| CRT-168731 | Timely | 1.0 |
| CRT-168732 | Timely | 1.0 |
| CRT-168733 | Timely | 20.9 |
| CRT-168734 | Timely | 26.2 |
| CRT-168735 | Timely | 1.0 |
| CRT-168736 | Timely | 21.6 |
| CRT-168737 | Timely | 17.6 |
| CRT-168738 | Timely | 26.2 |
| CRT-168739 | Timely | 1.0 |
| CRT-168740 | Timely | 1.0 |
| CRT-168741 | Timely | 22.9 |
| CRT-168742 | Timely | 17.6 |
| CRT-168743 | Timely | 1.0 |
| CRT-168744 | Timely | 1.0 |
| CRT-168745 | Timely | 21.9 |
| CRT-168746 | Timely | 1.0 |
| CRT-168747 | Timely | 1.0 |
| CRT-168748 | Timely | 1.0 |
| CRT-168749 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168750 | Timely | 1.0 |
| CRT-168751 | Timely | 1.0 |
| CRT-168752 | Timely | 1.0 |
| CRT-168753 | Timely | 1.0 |
| CRT-168754 | Timely | 24.9 |
| CRT-168755 | Timely | 14.6 |
| CRT-168756 | Timely | 15.3 |
| CRT-168757 | Timely | 1.0 |
| CRT-168758 | Timely | 24.9 |
| CRT-168759 | Timely | 1.0 |
| CRT-168760 | Timely | 1.0 |
| CRT-168761 | Timely | 1.0 |
| CRT-168762 | Timely | 1.0 |
| CRT-168763 | Timely | 1.0 |
| CRT-168764 | Timely | 18.9 |
| CRT-168765 | Timely | 1.0 |
| CRT-168766 | Timely | 1.0 |
| CRT-168767 | Timely | 1.0 |
| CRT-168768 | Timely | 15.9 |
| CRT-168769 | Timely | 1.0 |
| CRT-168770 | Timely | 1.0 |
| CRT-168771 | Timely | 1.0 |
| CRT-168772 | Timely | 1.0 |
| CRT-168773 | Timely | 1.0 |
| CRT-168774 | Timely | 1.0 |
| CRT-168775 | Timely | 17.6 |
| CRT-168776 | Timely | 1.0 |
| CRT-168777 | Timely | 22.9 |
| CRT-168778 | Timely | 1.0 |
| CRT-168779 | Timely | 1.0 |
| CRT-168780 | Timely | 1.0 |
| CRT-168781 | Timely | 1.0 |
| CRT-168782 | Timely | 1.0 |
| CRT-168783 | Timely | 1.0 |
| CRT-168784 | Timely | 1.0 |
| CRT-168785 | Timely | 1.0 |
| CRT-168786 | Timely | 1.0 |
| CRT-168787 | Timely | 1.0 |
| CRT-168788 | Timely | 1.0 |
| CRT-168789 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168790 | Timely | 24.9 |
| CRT-168791 | Timely | 1.0 |
| CRT-168792 | Timely | 23.2 |
| CRT-168793 | Timely | 1.0 |
| CRT-168794 | Timely | 1.0 |
| CRT-168795 | Timely | 1.0 |
| CRT-168796 | Timely | 23.2 |
| CRT-168797 | Timely | 1.0 |
| CRT-168798 | Timely | 15.3 |
| CRT-168799 | Timely | 1.0 |
| CRT-168800 | Timely | 18.3 |
| CRT-168801 | Timely | 1.0 |
| CRT-168802 | Timely | 21.9 |
| CRT-168803 | Timely | 1.0 |
| CRT-168804 | Timely | 19.6 |
| CRT-168805 | Timely | 26.2 |
| CRT-168806 | Timely | 26.2 |
| CRT-168807 | Timely | 21.9 |
| CRT-168808 | Timely | 1.0 |
| CRT-168809 | Timely | 21.9 |
| CRT-168810 | Timely | 19.9 |
| CRT-168811 | Timely | 1.0 |
| CRT-168812 | Timely | 1.0 |
| CRT-168813 | Timely | 1.0 |
| CRT-168814 | Timely | 1.0 |
| CRT-168815 | Timely | 26.2 |
| CRT-168816 | Timely | 1.0 |
| CRT-168817 | Timely | 26.2 |
| CRT-168818 | Timely | 1.0 |
| CRT-168819 | Timely | 1.0 |
| CRT-168820 | Timely | 1.0 |
| CRT-168821 | Timely | 1.0 |
| CRT-168822 | Timely | 20.9 |
| CRT-168823 | Timely | 26.2 |
| CRT-168824 | Timely | 26.2 |
| CRT-168825 | Timely | 18.9 |
| CRT-168826 | Timely | 1.0 |
| CRT-168827 | Timely | 1.0 |
| CRT-168828 | Timely | 1.0 |
| CRT-168829 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168830 | Timely | 1.0 |
| CRT-168832 | Timely | 1.0 |
| CRT-168833 | Timely | 1.0 |
| CRT-168834 | Timely | 22.9 |
| CRT-168835 | Timely | 1.0 |
| CRT-168836 | Timely | 1.0 |
| CRT-168837 | Timely | 1.0 |
| CRT-168838 | Timely | 1.0 |
| CRT-168839 | Timely | 1.0 |
| CRT-168840 | Timely | 1.0 |
| CRT-168841 | Timely | 1.0 |
| CRT-168842 | Timely | 22.2 |
| CRT-168843 | Timely | 18.6 |
| CRT-168844 | Timely | 1.0 |
| CRT-168845 | Timely | 1.0 |
| CRT-168847 | Timely | 17.6 |
| CRT-168848 | Timely | 1.0 |
| CRT-168849 | Timely | 17.6 |
| CRT-168850 | Timely | 15.6 |
| CRT-168852 | Timely | 1.0 |
| CRT-168853 | Timely | 1.0 |
| CRT-168854 | Timely | 1.0 |
| CRT-168855 | Timely | 1.0 |
| CRT-168856 | Timely | 1.0 |
| CRT-168858 | Timely | 24.9 |
| CRT-168859 | Timely | 1.0 |
| CRT-168860 | Timely | 1.0 |
| CRT-168861 | Timely | 1.0 |
| CRT-168862 | Timely | 1.0 |
| CRT-168863 | Timely | 26.2 |
| CRT-168864 | Timely | 17.6 |
| CRT-168865 | Timely | 24.9 |
| CRT-168867 | Timely | 1.0 |
| CRT-168868 | Timely | 1.0 |
| CRT-168869 | Timely | 19.9 |
| CRT-168870 | Timely | 1.0 |
| CRT-168871 | Timely | 1.0 |
| CRT-168872 | Timely | 22.9 |
| CRT-168873 | Timely | 24.9 |
| CRT-168874 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-168875 | Timely | 1.0 |
| CRT-168876 | Timely | 22.9 |
| CRT-168877 | Timely | 24.9 |
| CRT-168878 | Timely | 1.0 |
| CRT-168879 | Timely | 22.9 |
| CRT-168880 | Timely | 1.0 |
| CRT-168881 | Timely | 14.6 |
| CRT-168882 | Timely | 1.0 |
| CRT-168883 | Timely | 19.9 |
| CRT-168884 | Timely | 1.0 |
| CRT-168885 | Timely | 1.0 |
| CRT-168886 | Timely | 1.0 |
| CRT-168887 | Timely | 1.0 |
| CRT-168888 | Timely | 16.6 |
| CRT-168889 | Timely | 1.0 |
| CRT-168890 | Timely | 14.9 |
| CRT-168891 | Timely | 1.0 |
| CRT-168892 | Timely | 1.0 |
| CRT-168893 | Timely | 19.6 |
| CRT-168894 | Timely | 18.9 |
| CRT-168895 | Timely | 17.6 |
| CRT-168896 | Timely | 20.6 |
| CRT-168897 | Timely | 21.9 |
| CRT-168898 | Timely | 1.0 |
| CRT-168899 | Timely | 20.2 |
| CRT-168900 | Timely | 16.3 |
| CRT-168901 | Timely | 1.0 |
| CRT-168902 | Timely | 15.9 |
| CRT-168903 | Timely | 13.3 |
| CRT-168904 | Timely | 24.9 |
| CRT-168905 | Timely | 1.0 |
| CRT-168906 | Timely | 1.0 |
| CRT-168907 | Timely | 19.9 |
| CRT-168908 | Timely | 20.9 |
| CRT-168909 | Timely | 1.0 |
| CRT-168910 | Timely | 20.9 |
| CRT-168911 | Timely | 22.9 |
| CRT-168912 | Timely | 17.3 |
| CRT-168913 | Timely | 1.0 |
| CRT-168914 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168915 | Timely | 22.9 |
| CRT-168916 | Timely | 16.6 |
| CRT-168917 | Timely | 26.2 |
| CRT-168918 | Timely | 20.2 |
| CRT-168919 | Timely | 1.0 |
| CRT-168920 | Timely | 23.2 |
| CRT-168921 | Timely | 1.0 |
| CRT-168922 | Timely | 1.0 |
| CRT-168923 | Timely | 1.0 |
| CRT-168924 | Timely | 1.0 |
| CRT-168925 | Timely | 1.0 |
| CRT-168926 | Timely | 20.6 |
| CRT-168927 | Timely | 1.0 |
| CRT-168928 | Timely | 16.6 |
| CRT-168930 | Timely | 1.0 |
| CRT-168931 | Timely | 1.0 |
| CRT-168932 | Timely | 1.0 |
| CRT-168933 | Timely | 1.0 |
| CRT-168934 | Timely | 1.0 |
| CRT-168935 | Timely | 20.9 |
| CRT-168936 | Timely | 18.3 |
| CRT-168937 | Timely | 19.6 |
| CRT-168938 | Timely | 22.9 |
| CRT-168939 | Timely | 26.2 |
| CRT-168940 | Timely | 1.0 |
| CRT-168941 | Timely | 22.9 |
| CRT-168943 | Timely | 1.0 |
| CRT-168944 | Timely | 1.0 |
| CRT-168945 | Timely | 1.0 |
| CRT-168946 | Timely | 1.0 |
| CRT-168947 | Timely | 1.0 |
| CRT-168948 | Timely | 1.0 |
| CRT-168949 | Timely | 17.6 |
| CRT-168950 | Timely | 1.0 |
| CRT-168951 | Timely | 23.2 |
| CRT-168952 | Timely | 1.0 |
| CRT-168953 | Timely | 17.6 |
| CRT-168954 | Timely | 1.0 |
| CRT-168955 | Timely | 1.0 |
| CRT-168956 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168957 | Timely | 17.6 |
| CRT-168958 | Timely | 1.0 |
| CRT-168959 | Timely | 17.6 |
| CRT-168960 | Timely | 1.0 |
| CRT-168961 | Timely | 1.0 |
| CRT-168962 | Timely | 18.9 |
| CRT-168963 | Timely | 20.6 |
| CRT-168964 | Timely | 1.0 |
| CRT-168965 | Timely | 1.0 |
| CRT-168966 | Timely | 1.0 |
| CRT-168967 | Timely | 1.0 |
| CRT-168968 | Timely | 1.0 |
| CRT-168969 | Timely | 20.9 |
| CRT-168970 | Timely | 1.0 |
| CRT-168971 | Timely | 1.0 |
| CRT-168972 | Timely | 1.0 |
| CRT-168973 | Timely | 1.0 |
| CRT-168974 | Timely | 1.0 |
| CRT-168975 | Timely | 1.0 |
| CRT-168976 | Timely | 1.0 |
| CRT-168977 | Timely | 1.0 |
| CRT-168978 | Timely | 1.0 |
| CRT-168979 | Timely | 1.0 |
| CRT-168980 | Timely | 1.0 |
| CRT-168981 | Timely | 1.0 |
| CRT-168982 | Timely | 1.0 |
| CRT-168983 | Timely | 24.9 |
| CRT-168984 | Timely | 23.2 |
| CRT-168985 | Timely | 1.0 |
| CRT-168986 | Timely | 16.6 |
| CRT-168987 | Timely | 1.0 |
| CRT-168988 | Timely | 1.0 |
| CRT-168989 | Timely | 19.9 |
| CRT-168990 | Timely | 1.0 |
| CRT-168991 | Timely | 19.9 |
| CRT-168992 | Timely | 1.0 |
| CRT-168993 | Timely | 1.0 |
| CRT-168994 | Timely | 26.2 |
| CRT-168995 | Timely | 1.0 |
| CRT-168996 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-168997 | Timely | 1.0 |
| CRT-168998 | Timely | 1.0 |
| CRT-168999 | Timely | 1.0 |
| CRT-169000 | Timely | 1.0 |
| CRT-169001 | Timely | 1.0 |
| CRT-169002 | Timely | 21.9 |
| CRT-169003 | Timely | 23.2 |
| CRT-169004 | Timely | 17.9 |
| CRT-169005 | Timely | 1.0 |
| CRT-169006 | Timely | 24.9 |
| CRT-169007 | Timely | 1.0 |
| CRT-169008 | Timely | 1.0 |
| CRT-169009 | Timely | 1.0 |
| CRT-169010 | Timely | 1.0 |
| CRT-169011 | Timely | 26.2 |
| CRT-169012 | Timely | 1.0 |
| CRT-169013 | Timely | 23.2 |
| CRT-169014 | Timely | 24.9 |
| CRT-169015 | Timely | 1.0 |
| CRT-169016 | Timely | 22.9 |
| CRT-169017 | Timely | 26.2 |
| CRT-169018 | Timely | 1.0 |
| CRT-169019 | Timely | 1.0 |
| CRT-169020 | Timely | 1.0 |
| CRT-169021 | Timely | 24.9 |
| CRT-169022 | Timely | 1.0 |
| CRT-169023 | Timely | 24.9 |
| CRT-169024 | Timely | 1.0 |
| CRT-169025 | Timely | 1.0 |
| CRT-169026 | Timely | 1.0 |
| CRT-169027 | Timely | 1.0 |
| CRT-169028 | Timely | 1.0 |
| CRT-169029 | Timely | 1.0 |
| CRT-169030 | Timely | 1.0 |
| CRT-169031 | Timely | 1.0 |
| CRT-169032 | Timely | 1.0 |
| CRT-169033 | Timely | 19.6 |
| CRT-169034 | Timely | 1.0 |
| CRT-169035 | Timely | 1.0 |
| CRT-169036 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169037 | Timely | 1.0 |
| CRT-169038 | Timely | 1.0 |
| CRT-169039 | Timely | 1.0 |
| CRT-169040 | Timely | 1.0 |
| CRT-169041 | Timely | 21.9 |
| CRT-169042 | Timely | 19.6 |
| CRT-169043 | Timely | 20.9 |
| CRT-169044 | Timely | 1.0 |
| CRT-169045 | Timely | 20.3 |
| CRT-169046 | Timely | 19.6 |
| CRT-169047 | Timely | 22.2 |
| CRT-169048 | Timely | 1.0 |
| CRT-169050 | Timely | 1.0 |
| CRT-169051 | Timely | 1.0 |
| CRT-169052 | Timely | 1.0 |
| CRT-169053 | Timely | 15.6 |
| CRT-169054 | Timely | 1.0 |
| CRT-169055 | Timely | 19.6 |
| CRT-169056 | Timely | 17.6 |
| CRT-169057 | Timely | 1.0 |
| CRT-169058 | Timely | 20.9 |
| CRT-169059 | Timely | 1.0 |
| CRT-169060 | Timely | 22.9 |
| CRT-169061 | Timely | 1.0 |
| CRT-169062 | Timely | 1.0 |
| CRT-169063 | Timely | 1.0 |
| CRT-169064 | Timely | 21.6 |
| CRT-169065 | Timely | 1.0 |
| CRT-169066 | Timely | 1.0 |
| CRT-169068 | Timely | 1.0 |
| CRT-169069 | Timely | 24.9 |
| CRT-169070 | Timely | 19.9 |
| CRT-169071 | Timely | 1.0 |
| CRT-169072 | Timely | 1.0 |
| CRT-169073 | Timely | 19.9 |
| CRT-169074 | Timely | 1.0 |
| CRT-169075 | Timely | 19.9 |
| CRT-169076 | Timely | 1.0 |
| CRT-169077 | Timely | 1.0 |
| CRT-169078 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-169079 | Timely | 25.9 |
| CRT-169080 | Timely | 24.2 |
| CRT-169081 | Timely | 1.0 |
| CRT-169082 | Timely | 1.0 |
| CRT-169083 | Timely | 22.9 |
| CRT-169084 | Timely | 1.0 |
| CRT-169085 | Timely | 1.0 |
| CRT-169086 | Timely | 11.0 |
| CRT-169087 | Timely | 22.2 |
| CRT-169088 | Timely | 19.2 |
| CRT-169089 | Timely | 11.0 |
| CRT-169090 | Timely | 1.0 |
| CRT-169091 | Timely | 22.6 |
| CRT-169092 | Timely | 26.9 |
| CRT-169093 | Timely | 17.9 |
| CRT-169094 | Timely | 1.0 |
| CRT-169095 | Timely | 1.0 |
| CRT-169096 | Timely | 24.9 |
| CRT-169097 | Timely | 1.0 |
| CRT-169098 | Timely | 1.0 |
| CRT-169099 | Timely | 21.9 |
| CRT-169100 | Timely | 20.2 |
| CRT-169101 | Timely | 20.2 |
| CRT-169102 | Timely | 1.0 |
| CRT-169103 | Timely | 14.6 |
| CRT-169104 | Timely | 23.2 |
| CRT-169105 | Timely | 17.6 |
| CRT-169106 | Timely | 1.0 |
| CRT-169107 | Timely | 1.0 |
| CRT-169108 | Timely | 1.0 |
| CRT-169109 | Timely | 1.0 |
| CRT-169110 | Timely | 1.0 |
| CRT-169111 | Timely | 22.9 |
| CRT-169112 | Timely | 1.0 |
| CRT-169113 | Timely | 21.6 |
| CRT-169114 | Timely | 1.0 |
| CRT-169115 | Timely | 21.6 |
| CRT-169116 | Timely | 1.0 |
| CRT-169117 | Timely | 21.6 |
| CRT-169118 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-169119 | Timely | 1.0 |
| CRT-169120 | Timely | 1.0 |
| CRT-169121 | Timely | 21.9 |
| CRT-169122 | Timely | 1.0 |
| CRT-169123 | Timely | 1.0 |
| CRT-169124 | Timely | 21.9 |
| CRT-169125 | Timely | 1.0 |
| CRT-169126 | Timely | 1.0 |
| CRT-169127 | Timely | 1.0 |
| CRT-169128 | Timely | 1.0 |
| CRT-169129 | Timely | 16.3 |
| CRT-169130 | Timely | 1.0 |
| CRT-169131 | Timely | 1.0 |
| CRT-169132 | Timely | 19.9 |
| CRT-169133 | Timely | 1.0 |
| CRT-169134 | Timely | 1.0 |
| CRT-169135 | Timely | 1.0 |
| CRT-169136 | Timely | 26.2 |
| CRT-169138 | Timely | 24.9 |
| CRT-169139 | Timely | 1.0 |
| CRT-169140 | Timely | 18.3 |
| CRT-169141 | Timely | 21.6 |
| CRT-169142 | Timely | 1.0 |
| CRT-169143 | Timely | 1.0 |
| CRT-169144 | Timely | 1.0 |
| CRT-169145 | Timely | 1.0 |
| CRT-169146 | Timely | 20.6 |
| CRT-169147 | Timely | 26.2 |
| CRT-169148 | Timely | 1.0 |
| CRT-169149 | Timely | 1.0 |
| CRT-169150 | Timely | 17.6 |
| CRT-169151 | Timely | 1.0 |
| CRT-169152 | Timely | 1.0 |
| CRT-169153 | Timely | 1.0 |
| CRT-169154 | Timely | 1.0 |
| CRT-169155 | Timely | 1.0 |
| CRT-169156 | Timely | 1.0 |
| CRT-169157 | Timely | 15.3 |
| CRT-169158 | Timely | 21.9 |
| CRT-169159 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-169160 | Timely | 1.0 |
| CRT-169161 | Timely | 1.0 |
| CRT-169162 | Timely | 20.6 |
| CRT-169163 | Timely | 1.0 |
| CRT-169164 | Timely | 1.0 |
| CRT-169165 | Timely | 1.0 |
| CRT-169166 | Timely | 1.0 |
| CRT-169167 | Timely | 1.0 |
| CRT-169168 | Timely | 1.0 |
| CRT-169169 | Timely | 1.0 |
| CRT-169170 | Timely | 24.9 |
| CRT-169171 | Timely | 20.9 |
| CRT-169172 | Timely | 1.0 |
| CRT-169173 | Timely | 1.0 |
| CRT-169174 | Timely | 1.0 |
| CRT-169175 | Timely | 1.0 |
| CRT-169176 | Timely | 1.0 |
| CRT-169177 | Timely | 1.0 |
| CRT-169178 | Timely | 24.9 |
| CRT-169179 | Timely | 1.0 |
| CRT-169180 | Timely | 24.2 |
| CRT-169181 | Timely | 1.0 |
| CRT-169182 | Timely | 1.0 |
| CRT-169183 | Timely | 21.9 |
| CRT-169184 | Timely | 21.9 |
| CRT-169185 | Timely | 21.9 |
| CRT-169186 | Timely | 1.0 |
| CRT-169187 | Timely | 1.0 |
| CRT-169188 | Timely | 23.2 |
| CRT-169189 | Timely | 23.2 |
| CRT-169190 | Timely | 1.0 |
| CRT-169191 | Timely | 24.9 |
| CRT-169192 | Timely | 19.9 |
| CRT-169193 | Timely | 1.0 |
| CRT-169194 | Timely | 1.0 |
| CRT-169195 | Timely | 20.6 |
| CRT-169196 | Timely | 1.0 |
| CRT-169197 | Timely | 1.0 |
| CRT-169198 | Timely | 19.6 |
| CRT-169199 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169200 | Timely | 20.6 |
| CRT-169201 | Timely | 1.0 |
| CRT-169202 | Timely | 1.0 |
| CRT-169203 | Timely | 1.0 |
| CRT-169204 | Timely | 24.9 |
| CRT-169205 | Timely | 1.0 |
| CRT-169206 | Timely | 1.0 |
| CRT-169207 | Timely | 1.0 |
| CRT-169208 | Timely | 1.0 |
| CRT-169209 | Timely | 1.0 |
| CRT-169210 | Timely | 26.2 |
| CRT-169211 | Timely | 23.2 |
| CRT-169212 | Timely | 1.0 |
| CRT-169213 | Timely | 26.2 |
| CRT-169214 | Timely | 1.0 |
| CRT-169215 | Timely | 1.0 |
| CRT-169216 | Timely | 26.2 |
| CRT-169217 | Timely | 1.0 |
| CRT-169218 | Timely | 26.2 |
| CRT-169219 | Timely | 21.9 |
| CRT-169220 | Timely | 1.0 |
| CRT-169221 | Timely | 24.9 |
| CRT-169222 | Timely | 1.0 |
| CRT-169223 | Timely | 1.0 |
| CRT-169224 | Timely | 1.0 |
| CRT-169225 | Timely | 1.0 |
| CRT-169226 | Timely | 24.9 |
| CRT-169227 | Timely | 1.0 |
| CRT-169229 | Timely | 1.0 |
| CRT-169230 | Timely | 1.0 |
| CRT-169231 | Timely | 1.0 |
| CRT-169232 | Timely | 1.0 |
| CRT-169233 | Timely | 20.9 |
| CRT-169234 | Timely | 1.0 |
| CRT-169235 | Timely | 1.0 |
| CRT-169236 | Timely | 1.0 |
| CRT-169237 | Timely | 1.0 |
| CRT-169238 | Timely | 22.2 |
| CRT-169239 | Timely | 1.0 |
| CRT-169240 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169241 | Timely | 21.9 |
| CRT-169242 | Timely | 22.2 |
| CRT-169243 | Timely | 1.0 |
| CRT-169244 | Timely | 1.0 |
| CRT-169245 | Timely | 1.0 |
| CRT-169246 | Timely | 1.0 |
| CRT-169247 | Timely | 1.0 |
| CRT-169248 | Timely | 18.9 |
| CRT-169249 | Timely | 1.0 |
| CRT-169250 | Timely | 1.0 |
| CRT-169251 | Timely | 1.0 |
| CRT-169252 | Timely | 1.0 |
| CRT-169253 | Timely | 1.0 |
| CRT-169254 | Timely | 1.0 |
| CRT-169255 | Timely | 15.6 |
| CRT-169256 | Timely | 26.2 |
| CRT-169257 | Timely | 1.0 |
| CRT-169258 | Timely | 20.9 |
| CRT-169259 | Timely | 1.0 |
| CRT-169260 | Timely | 1.0 |
| CRT-169261 | Timely | 1.0 |
| CRT-169262 | Timely | 22.9 |
| CRT-169263 | Timely | 26.2 |
| CRT-169265 | Timely | 19.6 |
| CRT-169266 | Timely | 1.0 |
| CRT-169267 | Timely | 1.0 |
| CRT-169268 | Timely | 22.9 |
| CRT-169269 | Timely | 1.0 |
| CRT-169270 | Timely | 1.0 |
| CRT-169271 | Timely | 1.0 |
| CRT-169272 | Timely | 21.6 |
| CRT-169273 | Timely | 1.0 |
| CRT-169274 | Timely | 22.9 |
| CRT-169275 | Timely | 1.0 |
| CRT-169276 | Timely | 19.9 |
| CRT-169277 | Timely | 18.6 |
| CRT-169278 | Timely | 21.6 |
| CRT-169279 | Timely | 1.0 |
| CRT-169280 | Timely | 1.0 |
| CRT-169281 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169282 | Timely | 14.9 |
| CRT-169283 | Timely | 26.9 |
| CRT-169284 | Timely | 16.9 |
| CRT-169285 | Timely | 22.2 |
| CRT-169286 | Timely | 1.0 |
| CRT-169287 | Timely | 1.0 |
| CRT-169288 | Timely | 20.9 |
| CRT-169289 | Timely | 23.9 |
| CRT-169290 | Timely | 1.0 |
| CRT-169291 | Timely | 15.3 |
| CRT-169292 | Timely | 18.3 |
| CRT-169293 | Timely | 1.0 |
| CRT-169294 | Timely | 1.0 |
| CRT-169295 | Timely | 26.2 |
| CRT-169296 | Timely | 1.0 |
| CRT-169297 | Timely | 13.3 |
| CRT-169298 | Timely | 1.0 |
| CRT-169299 | Timely | 23.2 |
| CRT-169300 | Timely | 24.9 |
| CRT-169301 | Timely | 16.3 |
| CRT-169302 | Timely | 23.2 |
| CRT-169303 | Timely | 21.9 |
| CRT-169304 | Timely | 16.3 |
| CRT-169305 | Timely | 1.0 |
| CRT-169306 | Timely | 1.0 |
| CRT-169307 | Timely | 1.0 |
| CRT-169308 | Timely | 22.9 |
| CRT-169309 | Timely | 1.0 |
| CRT-169310 | Timely | 1.0 |
| CRT-169311 | Timely | 1.0 |
| CRT-169312 | Timely | 1.0 |
| CRT-169313 | Timely | 1.0 |
| CRT-169314 | Timely | 1.0 |
| CRT-169315 | Timely | 1.0 |
| CRT-169316 | Timely | 1.0 |
| CRT-169317 | Timely | 1.0 |
| CRT-169318 | Timely | 1.0 |
| CRT-169319 | Timely | 21.9 |
| CRT-169320 | Timely | 1.0 |
| CRT-169321 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169322 | Timely | 24.9 |
| CRT-169323 | Timely | 1.0 |
| CRT-169324 | Timely | 19.6 |
| CRT-169325 | Timely | 21.2 |
| CRT-169326 | Timely | 1.0 |
| CRT-169328 | Timely | 1.0 |
| CRT-169329 | Timely | 1.0 |
| CRT-169330 | Timely | 1.0 |
| CRT-169331 | Timely | 1.0 |
| CRT-169332 | Timely | 26.2 |
| CRT-169333 | Timely | 1.0 |
| CRT-169334 | Timely | 1.0 |
| CRT-169335 | Timely | 20.9 |
| CRT-169336 | Timely | 19.6 |
| CRT-169337 | Timely | 22.9 |
| CRT-169338 | Timely | 26.2 |
| CRT-169339 | Timely | 1.0 |
| CRT-169340 | Timely | 1.0 |
| CRT-169341 | Timely | 1.0 |
| CRT-169342 | Timely | 1.0 |
| CRT-169343 | Timely | 1.0 |
| CRT-169344 | Timely | 1.0 |
| CRT-169345 | Timely | 1.0 |
| CRT-169346 | Timely | 1.0 |
| CRT-169347 | Timely | 16.3 |
| CRT-169348 | Timely | 1.0 |
| CRT-169349 | Timely | 1.0 |
| CRT-169350 | Timely | 1.0 |
| CRT-169351 | Timely | 20.6 |
| CRT-169352 | Timely | 1.0 |
| CRT-169353 | Timely | 18.9 |
| CRT-169354 | Timely | 18.9 |
| CRT-169355 | Timely | 21.9 |
| CRT-169356 | Timely | 1.0 |
| CRT-169357 | Timely | 1.0 |
| CRT-169358 | Timely | 1.0 |
| CRT-169359 | Timely | 1.0 |
| CRT-169360 | Timely | 22.2 |
| CRT-169361 | Timely | 1.0 |
| CRT-169362 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169363 | Timely | 15.9 |
| CRT-169364 | Timely | 1.0 |
| CRT-169365 | Timely | 1.0 |
| CRT-169366 | Timely | 1.0 |
| CRT-169367 | Timely | 1.0 |
| CRT-169369 | Timely | 11.6 |
| CRT-169370 | Timely | 7.0 |
| CRT-169371 | Timely | 14.0 |
| CRT-169372 | Timely | 28.9 |
| CRT-169373 | Timely | 11.3 |
| CRT-169375 | Timely | 4.0 |
| CRT-169376 | Timely | 14.6 |
| CRT-169377 | Timely | 14.3 |
| CRT-169378 | Timely | 9.3 |
| CRT-169380 | Timely | 15.6 |
| CRT-169382 | Timely | 15.6 |
| CRT-169383 | Timely | 7.0 |
| CRT-169384 | Timely | 23.6 |
| CRT-169386 | Timely | 4.3 |
| CRT-169387 | Timely | 9.3 |
| CRT-169388 | Timely | 11.3 |
| CRT-169389 | Timely | 12.0 |
| CRT-169390 | Timely | 17.3 |
| CRT-169391 | Timely | 2.0 |
| CRT-169392 | Timely | 5.3 |
| CRT-169393 | Timely | 12.6 |
| CRT-169394 | Timely | 43.3 |
| CRT-169395 | Timely | 7.3 |
| CRT-169396 | Timely | 23.3 |
| CRT-169397 | Timely | 11.6 |
| CRT-169398 | Timely | 13.3 |
| CRT-169399 | Timely | 12.3 |
| CRT-169400 | Timely | 42.7 |
| CRT-169401 | Timely | 7.0 |
| CRT-169402 | Timely | 18.3 |
| CRT-169403 | Timely | 17.0 |
| CRT-169404 | Timely | 4.3 |
| CRT-169405 | Timely | 8.0 |
| CRT-169406 | Timely | 18.6 |
| CRT-169407 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-169408 | Timely | 11.3 |
| CRT-169409 | Timely | 9.3 |
| CRT-169410 | Timely | 8.0 |
| CRT-169411 | Timely | 96.5 |
| CRT-169412 | Timely | 10.0 |
| CRT-169413 | Timely | 12.6 |
| CRT-169415 | Timely | 6.0 |
| CRT-169416 | Timely | 4.0 |
| CRT-169417 | Timely | 12.3 |
| CRT-169418 | Timely | 12.3 |
| CRT-169419 | Timely | 9.3 |
| CRT-169420 | Timely | 14.6 |
| CRT-169421 | Timely | 1.0 |
| CRT-169422 | Timely | 8.6 |
| CRT-169423 | Timely | 7.3 |
| CRT-169424 | Timely | 172.2 |
| CRT-169425 | Timely | 3.0 |
| CRT-169426 | Timely | 308.0 |
| CRT-169427 | Timely | 8.3 |
| CRT-169428 | Timely | 38.9 |
| CRT-169429 | Timely | 33.0 |
| CRT-169430 | Timely | 7.0 |
| CRT-169431 | Timely | 7.0 |
| CRT-169432 | Timely | 16.3 |
| CRT-169433 | Timely | 36.2 |
| CRT-169434 | Timely | 38.2 |
| CRT-169435 | Timely | 9.0 |
| CRT-169436 | Timely | 7.3 |
| CRT-169437 | Timely | 7.3 |
| CRT-169438 | Timely | 7.3 |
| CRT-169440 | Timely | 6.3 |
| CRT-169441 | Timely | 28.2 |
| CRT-169442 | Timely | 19.6 |
| CRT-169443 | Timely | 32.6 |
| CRT-169444 | Timely | 6.0 |
| CRT-169445 | Timely | 12.3 |
| CRT-169446 | Timely | 8.3 |
| CRT-169447 | Timely | 16.6 |
| CRT-169448 | Timely | 8.0 |
| CRT-169449 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169450 | Timely | 15.3 |
| CRT-169451 | Timely | 41.2 |
| CRT-169452 | Timely | 19.9 |
| CRT-169453 | Timely | 9.0 |
| CRT-169454 | Timely | 11.0 |
| CRT-169455 | Timely | 11.3 |
| CRT-169456 | Timely | 15.3 |
| CRT-169457 | Timely | 3.0 |
| CRT-169458 | Timely | 4.0 |
| CRT-169459 | Timely | 7.0 |
| CRT-169461 | Timely | 125.2 |
| CRT-169462 | Timely | 8.3 |
| CRT-169463 | Timely | 8.0 |
| CRT-169464 | Timely | 9.0 |
| CRT-169465 | Timely | 18.6 |
| CRT-169466 | Timely | 8.0 |
| CRT-169467 | Timely | 3.0 |
| CRT-169468 | Timely | 13.3 |
| CRT-169469 | Timely | 6.3 |
| CRT-169471 | Timely | 7.3 |
| CRT-169472 | Timely | 15.3 |
| CRT-169473 | Timely | 12.0 |
| CRT-169474 | Timely | 21.6 |
| CRT-169475 | Timely | 25.2 |
| CRT-169476 | Timely | 6.3 |
| CRT-169477 | Timely | 5.3 |
| CRT-169478 | Timely | 9.0 |
| CRT-169479 | Timely | 4.0 |
| CRT-169480 | Timely | 4.3 |
| CRT-169481 | Timely | 25.2 |
| CRT-169482 | Timely | 18.9 |
| CRT-169483 | Timely | 4.0 |
| CRT-169484 | Timely | 21.3 |
| CRT-169485 | Timely | 14.3 |
| CRT-169486 | Timely | 21.9 |
| CRT-169487 | Timely | 22.3 |
| CRT-169488 | Timely | 18.6 |
| CRT-169489 | Timely | 15.3 |
| CRT-169490 | Timely | 14.6 |
| CRT-169491 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169492 | Timely | 12.0 |
| CRT-169493 | Timely | 8.0 |
| CRT-169494 | Timely | 15.3 |
| CRT-169495 | Timely | 24.9 |
| CRT-169496 | Timely | 8.3 |
| CRT-169497 | Timely | 11.6 |
| CRT-169498 | Timely | 4.0 |
| CRT-169499 | Timely | 23.0 |
| CRT-169500 | Timely | 7.0 |
| CRT-169501 | Timely | 19.6 |
| CRT-169502 | Timely | 14.3 |
| CRT-169503 | Timely | 12.6 |
| CRT-169504 | Timely | 11.0 |
| CRT-169505 | Timely | 10.3 |
| CRT-169506 | Timely | 14.3 |
| CRT-169507 | Timely | 12.6 |
| CRT-169508 | Timely | 15.3 |
| CRT-169509 | Timely | 8.3 |
| CRT-169511 | Timely | 8.3 |
| CRT-169512 | Timely | 24.9 |
| CRT-169513 | Timely | 16.3 |
| CRT-169514 | Timely | 7.3 |
| CRT-169515 | Timely | 4.3 |
| CRT-169516 | Timely | 10.3 |
| CRT-169517 | Timely | 10.3 |
| CRT-169518 | Timely | 12.3 |
| CRT-169519 | Timely | 5.0 |
| CRT-169520 | Timely | 14.3 |
| CRT-169521 | Timely | 6.0 |
| CRT-169522 | Timely | 12.0 |
| CRT-169523 | Timely | 7.0 |
| CRT-169524 | Timely | 11.0 |
| CRT-169525 | Timely | 14.3 |
| CRT-169527 | Timely | 7.3 |
| CRT-169528 | Timely | 8.6 |
| CRT-169529 | Timely | 16.3 |
| CRT-169531 | Timely | 6.0 |
| CRT-169532 | Timely | 13.6 |
| CRT-169533 | Timely | 12.3 |
| CRT-169534 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169535 | Timely | 9.3 |
| CRT-169536 | Timely | 34.0 |
| CRT-169537 | Timely | 27.9 |
| CRT-169539 | Timely | 12.3 |
| CRT-169540 | Timely | 4.0 |
| CRT-169541 | Timely | 5.3 |
| CRT-169542 | Timely | 11.6 |
| CRT-169543 | Timely | 5.0 |
| CRT-169544 | Timely | 15.3 |
| CRT-169545 | Timely | 39.5 |
| CRT-169546 | Timely | 17.9 |
| CRT-169547 | Timely | 23.6 |
| CRT-169548 | Timely | 7.3 |
| CRT-169550 | Timely | 4.3 |
| CRT-169551 | Timely | 7.0 |
| CRT-169552 | Timely | 14.3 |
| CRT-169553 | Timely | 4.0 |
| CRT-169554 | Timely | 11.6 |
| CRT-169555 | Timely | 14.3 |
| CRT-169556 | Timely | 6.0 |
| CRT-169557 | Timely | 20.9 |
| CRT-169558 | Timely | 14.6 |
| CRT-169559 | Timely | 3.0 |
| CRT-169560 | Timely | 18.9 |
| CRT-169561 | Timely | 15.9 |
| CRT-169562 | Timely | 12.9 |
| CRT-169563 | Timely | 8.0 |
| CRT-169564 | Timely | 12.3 |
| CRT-169565 | Timely | 3.0 |
| CRT-169566 | Timely | 10.3 |
| CRT-169567 | Timely | 7.3 |
| CRT-169568 | Timely | 8.0 |
| CRT-169569 | Timely | 17.6 |
| CRT-169570 | Timely | 10.3 |
| CRT-169571 | Timely | 11.6 |
| CRT-169572 | Timely | 12.3 |
| CRT-169574 | Timely | 17.6 |
| CRT-169575 | Timely | 28.9 |
| CRT-169576 | Timely | 16.3 |
| CRT-169579 | Timely | 41.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169580 | Timely | 7.0 |
| CRT-169581 | Timely | 19.6 |
| CRT-169582 | Timely | 11.3 |
| CRT-169584 | Timely | 4.0 |
| CRT-169585 | Timely | 7.0 |
| CRT-169586 | Timely | 12.0 |
| CRT-169587 | Timely | 3.0 |
| CRT-169588 | Timely | 19.6 |
| CRT-169591 | Timely | 12.3 |
| CRT-169592 | Timely | 11.0 |
| CRT-169593 | Timely | 23.6 |
| CRT-169594 | Timely | 11.3 |
| CRT-169595 | Timely | 25.3 |
| CRT-169596 | Timely | 15.9 |
| CRT-169597 | Timely | 10.0 |
| CRT-169598 | Timely | 34.6 |
| CRT-169599 | Timely | 8.0 |
| CRT-169600 | Timely | 8.3 |
| CRT-169601 | Timely | 8.0 |
| CRT-169602 | Timely | 8.0 |
| CRT-169603 | Timely | 20.6 |
| CRT-169604 | Timely | 11.6 |
| CRT-169605 | Timely | 22.6 |
| CRT-169606 | Timely | 10.3 |
| CRT-169607 | Timely | 12.3 |
| CRT-169608 | Timely | 7.3 |
| CRT-169609 | Timely | 2.0 |
| CRT-169610 | Timely | 29.2 |
| CRT-169611 | Timely | 18.9 |
| CRT-169612 | Timely | 17.6 |
| CRT-169614 | Timely | 58.9 |
| CRT-169615 | Timely | 8.0 |
| CRT-169616 | Timely | 12.0 |
| CRT-169617 | Timely | 11.6 |
| CRT-169618 | Timely | 20.6 |
| CRT-169619 | Timely | 11.3 |
| CRT-169620 | Timely | 1.0 |
| CRT-169621 | Timely | 23.9 |
| CRT-169622 | Timely | 13.6 |
| CRT-169623 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169624 | Timely | 15.6 |
| CRT-169625 | Timely | 5.0 |
| CRT-169626 | Timely | 8.3 |
| CRT-169627 | Timely | 36.8 |
| CRT-169628 | Timely | 37.9 |
| CRT-169629 | Timely | 47.8 |
| CRT-169630 | Timely | 1.0 |
| CRT-169631 | Timely | 3.0 |
| CRT-169632 | Timely | 13.3 |
| CRT-169633 | Timely | 15.3 |
| CRT-169636 | Timely | 8.3 |
| CRT-169637 | Timely | 28.2 |
| CRT-169638 | Timely | 31.8 |
| CRT-169639 | Timely | 13.0 |
| CRT-169640 | Timely | 16.3 |
| CRT-169641 | Timely | 23.3 |
| CRT-169642 | Timely | 19.0 |
| CRT-169643 | Timely | 11.6 |
| CRT-169644 | Timely | 24.9 |
| CRT-169645 | Timely | 15.3 |
| CRT-169647 | Timely | 14.6 |
| CRT-169648 | Timely | 19.6 |
| CRT-169649 | Timely | 11.6 |
| CRT-169650 | Timely | 19.6 |
| CRT-169651 | Timely | 7.3 |
| CRT-169652 | Timely | 13.3 |
| CRT-169653 | Timely | 7.3 |
| CRT-169654 | Timely | 13.3 |
| CRT-169655 | Timely | 21.6 |
| CRT-169656 | Timely | 8.0 |
| CRT-169657 | Timely | 5.0 |
| CRT-169658 | Timely | 9.3 |
| CRT-169659 | Timely | 12.3 |
| CRT-169660 | Timely | 13.3 |
| CRT-169661 | Timely | 16.6 |
| CRT-169663 | Timely | 18.3 |
| CRT-169664 | Timely | 4.0 |
| CRT-169666 | Timely | 13.0 |
| CRT-169667 | Timely | 9.0 |
| CRT-169668 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169669 | Timely | 9.3 |
| CRT-169670 | Timely | 7.3 |
| CRT-169671 | Timely | 11.3 |
| CRT-169672 | Timely | 771.0 |
| CRT-169673 | Timely | 51.5 |
| CRT-169674 | Timely | 8.3 |
| CRT-169675 | Timely | 8.3 |
| CRT-169676 | Timely | 17.6 |
| CRT-169677 | Timely | 21.9 |
| CRT-169678 | Timely | 15.3 |
| CRT-169679 | Timely | 4.0 |
| CRT-169680 | Timely | 12.6 |
| CRT-169681 | Timely | 17.6 |
| CRT-169682 | Timely | 29.0 |
| CRT-169683 | Timely | 4.0 |
| CRT-169685 | Timely | 32.2 |
| CRT-169686 | Timely | 14.0 |
| CRT-169687 | Timely | 16.9 |
| CRT-169688 | Timely | 216.6 |
| CRT-169689 | Timely | 21.9 |
| CRT-169690 | Timely | 3.0 |
| CRT-169691 | Timely | 3.0 |
| CRT-169692 | Timely | 15.6 |
| CRT-169693 | Timely | 16.9 |
| CRT-169694 | Timely | 27.0 |
| CRT-169695 | Timely | 10.0 |
| CRT-169696 | Timely | 6.0 |
| CRT-169697 | Timely | 9.3 |
| CRT-169698 | Timely | 5.0 |
| CRT-169699 | Timely | 26.2 |
| CRT-169700 | Timely | 39.9 |
| CRT-169701 | Timely | 6.0 |
| CRT-169702 | Timely | 26.2 |
| CRT-169703 | Timely | 9.0 |
| CRT-169704 | Timely | 12.3 |
| CRT-169705 | Timely | 10.3 |
| CRT-169706 | Timely | 6.3 |
| CRT-169707 | Timely | 12.3 |
| CRT-169708 | Timely | 14.6 |
| CRT-169709 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169710 | Timely | 6.3 |
| CRT-169711 | Timely | 8.0 |
| CRT-169712 | Timely | 12.6 |
| CRT-169713 | Timely | 15.9 |
| CRT-169714 | Timely | 10.3 |
| CRT-169715 | Timely | 21.3 |
| CRT-169717 | Timely | 4.0 |
| CRT-169718 | Timely | 21.6 |
| CRT-169719 | Timely | 49.8 |
| CRT-169720 | Timely | 13.6 |
| CRT-169721 | Timely | 36.2 |
| CRT-169722 | Timely | 25.2 |
| CRT-169723 | Timely | 56.6 |
| CRT-169724 | Timely | 21.3 |
| CRT-169725 | Timely | 12.3 |
| CRT-169726 | Timely | 15.6 |
| CRT-169728 | Timely | 10.3 |
| CRT-169730 | Timely | 8.0 |
| CRT-169731 | Timely | 7.3 |
| CRT-169732 | Timely | 11.0 |
| CRT-169733 | Timely | 5.0 |
| CRT-169734 | Timely | 6.3 |
| CRT-169735 | Timely | 14.3 |
| CRT-169737 | Timely | 5.0 |
| CRT-169738 | Timely | 11.6 |
| CRT-169739 | Timely | 19.9 |
| CRT-169740 | Timely | 4.3 |
| CRT-169741 | Timely | 26.2 |
| CRT-169742 | Timely | 11.0 |
| CRT-169743 | Timely | 11.3 |
| CRT-169744 | Timely | 9.3 |
| CRT-169745 | Timely | 12.3 |
| CRT-169746 | Timely | 8.0 |
| CRT-169747 | Timely | 9.0 |
| CRT-169748 | Timely | 9.0 |
| CRT-169749 | Timely | 4.3 |
| CRT-169750 | Timely | 8.3 |
| CRT-169751 | Timely | 8.0 |
| CRT-169752 | Timely | 10.3 |
| CRT-169753 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169754 | Timely | 12.3 |
| CRT-169755 | Timely | 1.0 |
| CRT-169756 | Timely | 11.3 |
| CRT-169757 | Timely | 8.0 |
| CRT-169758 | Timely | 3.0 |
| CRT-169759 | Timely | 12.0 |
| CRT-169760 | Timely | 10.3 |
| CRT-169761 | Timely | 22.6 |
| CRT-169762 | Timely | 4.3 |
| CRT-169763 | Timely | 4.3 |
| CRT-169764 | Timely | 11.3 |
| CRT-169765 | Timely | 13.3 |
| CRT-169766 | Timely | 12.3 |
| CRT-169767 | Timely | 21.3 |
| CRT-169768 | Timely | 22.9 |
| CRT-169769 | Timely | 10.3 |
| CRT-169770 | Timely | 1.0 |
| CRT-169771 | Timely | 16.9 |
| CRT-169772 | Timely | 27.9 |
| CRT-169773 | Timely | 9.3 |
| CRT-169774 | Timely | 24.9 |
| CRT-169775 | Timely | 16.6 |
| CRT-169776 | Timely | 6.0 |
| CRT-169777 | Timely | 6.0 |
| CRT-169778 | Timely | 15.6 |
| CRT-169779 | Timely | 8.0 |
| CRT-169780 | Timely | 13.3 |
| CRT-169781 | Timely | 17.6 |
| CRT-169782 | Timely | 11.6 |
| CRT-169783 | Timely | 13.3 |
| CRT-169784 | Timely | 12.3 |
| CRT-169785 | Timely | 15.3 |
| CRT-169786 | Timely | 11.0 |
| CRT-169787 | Timely | 7.3 |
| CRT-169788 | Timely | 13.0 |
| CRT-169789 | Timely | 8.3 |
| CRT-169790 | Timely | 4.3 |
| CRT-169791 | Timely | 11.0 |
| CRT-169792 | Timely | 8.6 |
| CRT-169794 | Timely | 42.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169795 | Timely | 26.6 |
| CRT-169796 | Timely | 11.3 |
| CRT-169798 | Timely | 5.3 |
| CRT-169799 | Timely | 9.3 |
| CRT-169800 | Timely | 4.0 |
| CRT-169801 | Timely | 6.0 |
| CRT-169802 | Timely | 4,275.0 |
| CRT-169803 | Timely | 8.0 |
| CRT-169804 | Timely | 26.6 |
| CRT-169805 | Timely | 22.6 |
| CRT-169807 | Timely | 15.6 |
| CRT-169809 | Timely | 113.6 |
| CRT-169810 | Timely | 11.3 |
| CRT-169811 | Timely | 18.3 |
| CRT-169812 | Timely | 16.6 |
| CRT-169813 | Timely | 2,176.9 |
| CRT-169815 | Timely | 11.3 |
| CRT-169816 | Timely | 14.6 |
| CRT-169817 | Timely | 10.3 |
| CRT-169820 | Timely | 2.0 |
| CRT-169821 | Timely | 4.0 |
| CRT-169822 | Timely | 8.3 |
| CRT-169823 | Timely | 10.3 |
| CRT-169824 | Timely | 13.3 |
| CRT-169825 | Timely | 15.3 |
| CRT-169826 | Timely | 1.0 |
| CRT-169827 | Timely | 13.3 |
| CRT-169828 | Timely | 12.6 |
| CRT-169829 | Timely | 15.3 |
| CRT-169830 | Timely | 13.6 |
| CRT-169831 | Timely | 20.6 |
| CRT-169832 | Timely | 26.3 |
| CRT-169833 | Timely | 6.0 |
| CRT-169834 | Timely | 21.0 |
| CRT-169835 | Timely | 7.0 |
| CRT-169836 | Timely | 4.0 |
| CRT-169837 | Timely | 8.3 |
| CRT-169838 | Timely | 6.0 |
| CRT-169839 | Timely | 7.0 |
| CRT-169840 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169842 | Timely | 26.9 |
| CRT-169843 | Timely | 12.3 |
| CRT-169844 | Timely | 17.3 |
| CRT-169846 | Timely | 4.3 |
| CRT-169847 | Timely | 26.6 |
| CRT-169848 | Timely | 4.3 |
| CRT-169849 | Timely | 11.3 |
| CRT-169850 | Timely | 7.3 |
| CRT-169851 | Timely | 26.6 |
| CRT-169852 | Timely | 8.3 |
| CRT-169853 | Timely | 30.5 |
| CRT-169855 | Timely | 11.3 |
| CRT-169856 | Timely | 23.6 |
| CRT-169857 | Timely | 3.0 |
| CRT-169858 | Timely | 3.0 |
| CRT-169859 | Timely | 8.3 |
| CRT-169860 | Timely | 59.2 |
| CRT-169862 | Timely | 16.6 |
| CRT-169863 | Timely | 18.9 |
| CRT-169864 | Timely | 5.0 |
| CRT-169865 | Timely | 2.0 |
| CRT-169866 | Timely | 12.3 |
| CRT-169867 | Timely | 12.0 |
| CRT-169868 | Timely | 7.3 |
| CRT-169869 | Timely | 4.0 |
| CRT-169870 | Timely | 23.9 |
| CRT-169871 | Timely | 9.6 |
| CRT-169872 | Timely | 11.3 |
| CRT-169873 | Timely | 9.3 |
| CRT-169874 | Timely | 23.6 |
| CRT-169876 | Timely | 9.3 |
| CRT-169877 | Timely | 8.3 |
| CRT-169878 | Timely | 7.3 |
| CRT-169879 | Timely | 25.9 |
| CRT-169880 | Timely | 7.3 |
| CRT-169881 | Timely | 17.6 |
| CRT-169882 | Timely | 12.3 |
| CRT-169883 | Timely | 11.0 |
| CRT-169884 | Timely | 35.2 |
| CRT-169885 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-169886 | Timely | 4.3 |
| CRT-169888 | Timely | 17.6 |
| CRT-169889 | Timely | 8.3 |
| CRT-169890 | Timely | 34.9 |
| CRT-169891 | Timely | 21.6 |
| CRT-169892 | Timely | 4.3 |
| CRT-169893 | Timely | 3.0 |
| CRT-169894 | Timely | 15.3 |
| CRT-169896 | Timely | 7.0 |
| CRT-169897 | Timely | 4.0 |
| CRT-169898 | Timely | 7.3 |
| CRT-169899 | Timely | 12.9 |
| CRT-169900 | Timely | 12.3 |
| CRT-169901 | Timely | 9.6 |
| CRT-169903 | Timely | 18.6 |
| CRT-169904 | Timely | 20.6 |
| CRT-169905 | Timely | 4.0 |
| CRT-169906 | Timely | 10.3 |
| CRT-169907 | Timely | 7.0 |
| CRT-169908 | Timely | 11.3 |
| CRT-169909 | Timely | 3.0 |
| CRT-169910 | Timely | 6.0 |
| CRT-169911 | Timely | 7.3 |
| CRT-169913 | Timely | 16.3 |
| CRT-169914 | Timely | 14.6 |
| CRT-169915 | Timely | 6.0 |
| CRT-169916 | Timely | 2.0 |
| CRT-169917 | Timely | 11.6 |
| CRT-169918 | Timely | 19.6 |
| CRT-169919 | Timely | 10.3 |
| CRT-169920 | Timely | 10.3 |
| CRT-169921 | Timely | 36.6 |
| CRT-169922 | Timely | 12.3 |
| CRT-169923 | Timely | 21.6 |
| CRT-169925 | Timely | 11.3 |
| CRT-169927 | Timely | 13.3 |
| CRT-169928 | Timely | 4.0 |
| CRT-169929 | Timely | 13.6 |
| CRT-169930 | Timely | 22.9 |
| CRT-169931 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169932 | Timely | 21.3 |
| CRT-169933 | Timely | 1.0 |
| CRT-169934 | Timely | 4.0 |
| CRT-169935 | Timely | 8.0 |
| CRT-169936 | Timely | 11.6 |
| CRT-169937 | Timely | 16.3 |
| CRT-169941 | Timely | 7.0 |
| CRT-169942 | Timely | 4.3 |
| CRT-169943 | Timely | 10.3 |
| CRT-169944 | Timely | 3.0 |
| CRT-169945 | Timely | 13.3 |
| CRT-169946 | Timely | 11.6 |
| CRT-169947 | Timely | 10.0 |
| CRT-169948 | Timely | 4.0 |
| CRT-169949 | Timely | 19.3 |
| CRT-169950 | Timely | 7.0 |
| CRT-169951 | Timely | 11.6 |
| CRT-169952 | Timely | 10.0 |
| CRT-169953 | Timely | 47.9 |
| CRT-169954 | Timely | 26.3 |
| CRT-169955 | Timely | 35.0 |
| CRT-169956 | Timely | 6.0 |
| CRT-169957 | Timely | 8.0 |
| CRT-169958 | Timely | 4.0 |
| CRT-169959 | Timely | 16.0 |
| CRT-169960 | Timely | 18.6 |
| CRT-169961 | Timely | 7.3 |
| CRT-169962 | Timely | 33.2 |
| CRT-169963 | Timely | 8.0 |
| CRT-169965 | Timely | 7.0 |
| CRT-169966 | Timely | 8.3 |
| CRT-169967 | Timely | 29.9 |
| CRT-169968 | Timely | 17.6 |
| CRT-169970 | Timely | 2.0 |
| CRT-169971 | Timely | 26.6 |
| CRT-169972 | Timely | 9.3 |
| CRT-169973 | Timely | 15.9 |
| CRT-169974 | Timely | 6.0 |
| CRT-169977 | Timely | 12.6 |
| CRT-169978 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-169979 | Timely | 8.3 |
| CRT-169980 | Timely | 30.3 |
| CRT-169981 | Timely | 11.6 |
| CRT-169982 | Timely | 7.3 |
| CRT-169983 | Timely | 9.3 |
| CRT-169984 | Timely | 17.0 |
| CRT-169985 | Timely | 37.2 |
| CRT-169986 | Timely | 9.0 |
| CRT-169987 | Timely | 16.6 |
| CRT-169988 | Timely | 12.3 |
| CRT-169989 | Timely | 11.0 |
| CRT-169990 | Timely | 4.0 |
| CRT-169991 | Timely | 13.3 |
| CRT-169992 | Timely | 10.3 |
| CRT-169993 | Timely | 8.3 |
| CRT-169994 | Timely | 14.3 |
| CRT-169995 | Timely | 14.3 |
| CRT-169996 | Timely | 7.0 |
| CRT-169997 | Timely | 6.0 |
| CRT-169998 | Timely | 8.3 |
| CRT-169999 | Timely | 38.9 |
| CRT-170000 | Timely | 53.5 |
| CRT-170001 | Timely | 15.6 |
| CRT-170002 | Timely | 12.3 |
| CRT-170003 | Timely | 11.0 |
| CRT-170004 | Timely | 11.3 |
| CRT-170005 | Timely | 3.0 |
| CRT-170006 | Timely | 29.2 |
| CRT-170007 | Timely | 21.9 |
| CRT-170008 | Timely | 14.3 |
| CRT-170009 | Timely | 19.3 |
| CRT-170010 | Timely | 4.0 |
| CRT-170011 | Timely | 36.5 |
| CRT-170012 | Timely | 9.0 |
| CRT-170013 | Timely | 16.3 |
| CRT-170014 | Timely | 16.9 |
| CRT-170015 | Timely | 10.3 |
| CRT-170016 | Timely | 13.6 |
| CRT-170017 | Timely | 17.0 |
| CRT-170018 | Timely | 30.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-170019 | Timely | 30.9 |
| CRT-170020 | Timely | 7.3 |
| CRT-170022 | Timely | 12.3 |
| CRT-170023 | Timely | 18.9 |
| CRT-170024 | Timely | 23.9 |
| CRT-170025 | Timely | 11.6 |
| CRT-170026 | Timely | 10.0 |
| CRT-170028 | Timely | 41.8 |
| CRT-170029 | Timely | 29.9 |
| CRT-170030 | Timely | 12.3 |
| CRT-170031 | Timely | 11.3 |
| CRT-170032 | Timely | 9.3 |
| CRT-170033 | Timely | 15.6 |
| CRT-170034 | Timely | 4.0 |
| CRT-170036 | Timely | 13.3 |
| CRT-170037 | Timely | 7.3 |
| CRT-170038 | Timely | 20.6 |
| CRT-170040 | Timely | 23.3 |
| CRT-170041 | Timely | 24.3 |
| CRT-170042 | Timely | 20.0 |
| CRT-170043 | Timely | 15.0 |
| CRT-170044 | Timely | 12.3 |
| CRT-170045 | Timely | 7.3 |
| CRT-170046 | Timely | 12.3 |
| CRT-170047 | Timely | 6.0 |
| CRT-170048 | Timely | 8.3 |
| CRT-170049 | Timely | 18.0 |
| CRT-170050 | Timely | 8.3 |
| CRT-170051 | Timely | 13.3 |
| CRT-170052 | Timely | 4.0 |
| CRT-170053 | Timely | 25.9 |
| CRT-170054 | Timely | 17.3 |
| CRT-170055 | Timely | 11.0 |
| CRT-170056 | Timely | 12.6 |
| CRT-170057 | Timely | 38.6 |
| CRT-170058 | Timely | 552.8 |
| CRT-170059 | Timely | 12.6 |
| CRT-170060 | Timely | 5.3 |
| CRT-170061 | Timely | 21.9 |
| CRT-170062 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170063 | Timely | 6.0 |
| CRT-170064 | Timely | 8.3 |
| CRT-170066 | Timely | 12.3 |
| CRT-170067 | Timely | 12.3 |
| CRT-170068 | Timely | 7.0 |
| CRT-170069 | Timely | 7.0 |
| CRT-170070 | Timely | 18.6 |
| CRT-170072 | Timely | 6.0 |
| CRT-170073 | Timely | 14.3 |
| CRT-170074 | Timely | 12.3 |
| CRT-170075 | Timely | 3.0 |
| CRT-170076 | Timely | 20.9 |
| CRT-170078 | Timely | 15.3 |
| CRT-170079 | Timely | 9.0 |
| CRT-170080 | Timely | 11.3 |
| CRT-170081 | Timely | 8.6 |
| CRT-170083 | Timely | 10.3 |
| CRT-170084 | Timely | 11.6 |
| CRT-170085 | Timely | 17.9 |
| CRT-170086 | Timely | 13.3 |
| CRT-170087 | Timely | 18.9 |
| CRT-170088 | Timely | 3.0 |
| CRT-170090 | Timely | 10.0 |
| CRT-170091 | Timely | 43.0 |
| CRT-170092 | Timely | 1.0 |
| CRT-170095 | Timely | 11.3 |
| CRT-170096 | Timely | 13.3 |
| CRT-170097 | Timely | 27.9 |
| CRT-170098 | Timely | 11.3 |
| CRT-170099 | Timely | 11.3 |
| CRT-170100 | Timely | 8.3 |
| CRT-170101 | Timely | 10.3 |
| CRT-170102 | Timely | 20.9 |
| CRT-170103 | Timely | 8.6 |
| CRT-170104 | Timely | 14.6 |
| CRT-170105 | Timely | 34.2 |
| CRT-170106 | Timely | 10.3 |
| CRT-170107 | Timely | 4.0 |
| CRT-170108 | Timely | 4.3 |
| CRT-170109 | Timely | 37.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170110 | Timely | 8.6 |
| CRT-170111 | Timely | 8.3 |
| CRT-170112 | Timely | 7.3 |
| CRT-170113 | Timely | 15.6 |
| CRT-170114 | Timely | 4.0 |
| CRT-170115 | Timely | 15.3 |
| CRT-170116 | Timely | 12.3 |
| CRT-170117 | Timely | 5.0 |
| CRT-170118 | Timely | 5.3 |
| CRT-170119 | Timely | 8.3 |
| CRT-170120 | Timely | 12.0 |
| CRT-170121 | Timely | 16.3 |
| CRT-170122 | Timely | 8.3 |
| CRT-170123 | Timely | 15.6 |
| CRT-170124 | Timely | 12.3 |
| CRT-170125 | Timely | 5.0 |
| CRT-170126 | Timely | 6.0 |
| CRT-170127 | Timely | 5.3 |
| CRT-170128 | Timely | 3.0 |
| CRT-170129 | Timely | 11.3 |
| CRT-170130 | Timely | 9.0 |
| CRT-170131 | Timely | 6.0 |
| CRT-170132 | Timely | 18.6 |
| CRT-170133 | Timely | 11.3 |
| CRT-170134 | Timely | 5.3 |
| CRT-170135 | Timely | 4.0 |
| CRT-170136 | Timely | 39.9 |
| CRT-170137 | Timely | 11.3 |
| CRT-170138 | Timely | 23.6 |
| CRT-170139 | Timely | 4.0 |
| CRT-170140 | Timely | 14.6 |
| CRT-170141 | Timely | 23.2 |
| CRT-170142 | Timely | 6.0 |
| CRT-170143 | Timely | 1.0 |
| CRT-170144 | Timely | 11.3 |
| CRT-170145 | Timely | 23.9 |
| CRT-170146 | Timely | 30.2 |
| CRT-170147 | Timely | 42.2 |
| CRT-170148 | Timely | 23.9 |
| CRT-170150 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-170151 | Timely | 29.2 |
| CRT-170152 | Timely | 7.3 |
| CRT-170154 | Timely | 5.0 |
| CRT-170156 | Timely | 15.3 |
| CRT-170157 | Timely | 7.0 |
| CRT-170159 | Timely | 24.6 |
| CRT-170160 | Timely | 8.0 |
| CRT-170161 | Timely | 23.9 |
| CRT-170162 | Timely | 24.3 |
| CRT-170163 | Timely | 7.0 |
| CRT-170164 | Timely | 22.9 |
| CRT-170165 | Timely | 19.6 |
| CRT-170166 | Timely | 18.3 |
| CRT-170167 | Timely | 7.3 |
| CRT-170168 | Timely | 5.3 |
| CRT-170171 | Timely | 4.3 |
| CRT-170172 | Timely | 11.3 |
| CRT-170173 | Timely | 22.6 |
| CRT-170174 | Timely | 28.5 |
| CRT-170175 | Timely | 22.6 |
| CRT-170176 | Timely | 7.3 |
| CRT-170177 | Timely | 30.6 |
| CRT-170178 | Timely | 11.3 |
| CRT-170179 | Timely | 7.3 |
| CRT-170180 | Timely | 19.6 |
| CRT-170181 | Timely | 11.6 |
| CRT-170182 | Timely | 11.0 |
| CRT-170183 | Timely | 12.3 |
| CRT-170184 | Timely | 7.3 |
| CRT-170185 | Timely | 13.3 |
| CRT-170186 | Timely | 22.9 |
| CRT-170187 | Timely | 11.3 |
| CRT-170188 | Timely | 19.9 |
| CRT-170189 | Timely | 17.6 |
| CRT-170190 | Timely | 25.9 |
| CRT-170191 | Timely | 14.3 |
| CRT-170192 | Timely | 7.3 |
| CRT-170193 | Timely | 15.6 |
| CRT-170194 | Timely | 6.0 |
| CRT-170195 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170196 | Timely | 17.9 |
| CRT-170197 | Timely | 20.6 |
| CRT-170198 | Timely | 3.0 |
| CRT-170199 | Timely | 19.6 |
| CRT-170200 | Timely | 22.6 |
| CRT-170201 | Timely | 16.6 |
| CRT-170202 | Timely | 13.6 |
| CRT-170203 | Timely | 7.0 |
| CRT-170204 | Timely | 6.0 |
| CRT-170205 | Timely | 674.0 |
| CRT-170206 | Timely | 16.3 |
| CRT-170207 | Timely | 5.3 |
| CRT-170209 | Timely | 17.6 |
| CRT-170210 | Timely | 21.6 |
| CRT-170211 | Timely | 9.3 |
| CRT-170212 | Timely | 7.3 |
| CRT-170213 | Timely | 4.3 |
| CRT-170214 | Timely | 19.9 |
| CRT-170215 | Timely | 8.3 |
| CRT-170216 | Timely | 22.9 |
| CRT-170218 | Timely | 21.3 |
| CRT-170220 | Timely | 17.0 |
| CRT-170221 | Timely | 5.0 |
| CRT-170222 | Timely | 19.9 |
| CRT-170223 | Timely | 8.3 |
| CRT-170224 | Timely | 11.0 |
| CRT-170225 | Timely | 16.3 |
| CRT-170227 | Timely | 16.3 |
| CRT-170229 | Timely | 9.3 |
| CRT-170230 | Timely | 10.0 |
| CRT-170231 | Timely | 10.0 |
| CRT-170232 | Timely | 3.0 |
| CRT-170233 | Timely | 12.3 |
| CRT-170234 | Timely | 18.9 |
| CRT-170235 | Timely | 96.0 |
| CRT-170236 | Timely | 9.0 |
| CRT-170237 | Timely | 23.9 |
| CRT-170238 | Timely | 8.3 |
| CRT-170239 | Timely | 15.9 |
| CRT-170240 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170241 | Timely | 8.3 |
| CRT-170242 | Timely | 11.6 |
| CRT-170243 | Timely | 4.0 |
| CRT-170244 | Timely | 1.0 |
| CRT-170245 | Timely | 9.3 |
| CRT-170246 | Timely | 20.6 |
| CRT-170247 | Timely | 24.9 |
| CRT-170248 | Timely | 21.6 |
| CRT-170249 | Timely | 12.3 |
| CRT-170250 | Timely | 7.0 |
| CRT-170251 | Timely | 9.3 |
| CRT-170252 | Timely | 18.3 |
| CRT-170253 | Timely | 8.0 |
| CRT-170254 | Timely | 15.3 |
| CRT-170255 | Timely | 8.3 |
| CRT-170256 | Timely | 2.0 |
| CRT-170257 | Timely | 7.3 |
| CRT-170258 | Timely | 15.3 |
| CRT-170259 | Timely | 23.9 |
| CRT-170260 | Timely | 9.0 |
| CRT-170261 | Timely | 22.9 |
| CRT-170262 | Timely | 10.3 |
| CRT-170263 | Timely | 7.0 |
| CRT-170264 | Timely | 8.3 |
| CRT-170265 | Timely | 34.2 |
| CRT-170266 | Timely | 1.0 |
| CRT-170267 | Timely | 8.0 |
| CRT-170268 | Timely | 10.3 |
| CRT-170269 | Timely | 11.6 |
| CRT-170270 | Timely | 3.0 |
| CRT-170271 | Timely | 7.3 |
| CRT-170272 | Timely | 12.0 |
| CRT-170274 | Timely | 31.9 |
| CRT-170276 | Timely | 7.0 |
| CRT-170277 | Timely | 4.0 |
| CRT-170278 | Timely | 17.6 |
| CRT-170279 | Timely | 7.3 |
| CRT-170280 | Timely | 12.6 |
| CRT-170281 | Timely | 4.0 |
| CRT-170282 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170284 | Timely | 15.9 |
| CRT-170285 | Timely | 1.0 |
| CRT-170286 | Timely | 19.3 |
| CRT-170287 | Timely | 5.0 |
| CRT-170288 | Timely | 18.6 |
| CRT-170290 | Timely | 11.6 |
| CRT-170291 | Timely | 11.0 |
| CRT-170292 | Timely | 10.0 |
| CRT-170293 | Timely | 8.0 |
| CRT-170294 | Timely | 17.3 |
| CRT-170295 | Timely | 8.0 |
| CRT-170296 | Timely | 14.0 |
| CRT-170297 | Timely | 6.0 |
| CRT-170298 | Timely | 5.0 |
| CRT-170299 | Timely | 5.3 |
| CRT-170300 | Timely | 25.6 |
| CRT-170301 | Timely | 8.0 |
| CRT-170302 | Timely | 4.3 |
| CRT-170303 | Timely | 4.0 |
| CRT-170304 | Timely | 8.3 |
| CRT-170305 | Timely | 7.0 |
| CRT-170306 | Timely | 8.3 |
| CRT-170307 | Timely | 8.0 |
| CRT-170308 | Timely | 15.3 |
| CRT-170309 | Timely | 12.6 |
| CRT-170310 | Timely | 13.6 |
| CRT-170311 | Timely | 5.0 |
| CRT-170312 | Timely | 4.0 |
| CRT-170313 | Timely | 22.9 |
| CRT-170314 | Timely | 26.6 |
| CRT-170315 | Timely | 7.3 |
| CRT-170316 | Timely | 1.0 |
| CRT-170317 | Timely | 4.0 |
| CRT-170318 | Timely | 17.9 |
| CRT-170319 | Timely | 4.3 |
| CRT-170321 | Timely | 7.0 |
| CRT-170322 | Timely | 4.0 |
| CRT-170323 | Timely | 11.3 |
| CRT-170324 | Timely | 18.9 |
| CRT-170325 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170326 | Timely | 16.3 |
| CRT-170327 | Timely | 12.0 |
| CRT-170330 | Timely | 5.0 |
| CRT-170331 | Timely | 11.6 |
| CRT-170332 | Timely | 9.6 |
| CRT-170333 | Timely | 15.3 |
| CRT-170334 | Timely | 4.0 |
| CRT-170335 | Timely | 4.0 |
| CRT-170336 | Timely | 8.3 |
| CRT-170337 | Timely | 51.2 |
| CRT-170338 | Timely | 14.3 |
| CRT-170339 | Timely | 11.6 |
| CRT-170340 | Timely | 9.0 |
| CRT-170341 | Timely | 8.3 |
| CRT-170342 | Timely | 26.9 |
| CRT-170343 | Timely | 45.3 |
| CRT-170345 | Timely | 14.6 |
| CRT-170346 | Timely | 6.3 |
| CRT-170347 | Timely | 15.9 |
| CRT-170348 | Timely | 12.3 |
| CRT-170349 | Timely | 12.3 |
| CRT-170350 | Timely | 10.6 |
| CRT-170351 | Timely | 4.3 |
| CRT-170352 | Timely | 43.2 |
| CRT-170353 | Timely | 13.0 |
| CRT-170354 | Timely | 20.6 |
| CRT-170355 | Timely | 9.3 |
| CRT-170356 | Timely | 12.6 |
| CRT-170357 | Timely | 12.6 |
| CRT-170358 | Timely | 12.3 |
| CRT-170359 | Timely | 25.6 |
| CRT-170360 | Timely | 12.3 |
| CRT-170361 | Timely | 11.3 |
| CRT-170362 | Timely | 15.6 |
| CRT-170363 | Timely | 15.6 |
| CRT-170364 | Timely | 13.0 |
| CRT-170365 | Timely | 1.0 |
| CRT-170366 | Timely | 7.3 |
| CRT-170367 | Timely | 7.3 |
| CRT-170368 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170369 | Timely | 10.0 |
| CRT-170370 | Timely | 20.9 |
| CRT-170371 | Timely | 3.0 |
| CRT-170372 | Timely | 7.3 |
| CRT-170373 | Timely | 18.0 |
| CRT-170374 | Timely | 20.9 |
| CRT-170375 | Timely | 11.3 |
| CRT-170376 | Timely | 4.0 |
| CRT-170377 | Timely | 23.9 |
| CRT-170378 | Timely | 8.0 |
| CRT-170379 | Timely | 5.0 |
| CRT-170380 | Timely | 22.6 |
| CRT-170381 | Timely | 14.3 |
| CRT-170382 | Timely | 4.0 |
| CRT-170383 | Timely | 32.2 |
| CRT-170384 | Timely | 16.3 |
| CRT-170385 | Timely | 19.6 |
| CRT-170386 | Timely | 4.3 |
| CRT-170387 | Timely | 11.3 |
| CRT-170388 | Timely | 4.0 |
| CRT-170389 | Timely | 21.6 |
| CRT-170391 | Timely | 12.6 |
| CRT-170392 | Timely | 8.0 |
| CRT-170393 | Timely | 15.6 |
| CRT-170394 | Timely | 11.3 |
| CRT-170395 | Timely | 11.3 |
| CRT-170396 | Timely | 7.0 |
| CRT-170397 | Timely | 14.3 |
| CRT-170398 | Timely | 44.7 |
| CRT-170399 | Timely | 19.3 |
| CRT-170400 | Timely | 22.6 |
| CRT-170401 | Timely | 21.6 |
| CRT-170402 | Timely | 4.3 |
| CRT-170403 | Timely | 12.3 |
| CRT-170404 | Timely | 5.0 |
| CRT-170405 | Timely | 11.6 |
| CRT-170406 | Timely | 21.9 |
| CRT-170407 | Timely | 12.3 |
| CRT-170408 | Timely | 9.3 |
| CRT-170409 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-170411 | Timely | 4.0 |
| CRT-170412 | Timely | 8.3 |
| CRT-170413 | Timely | 31.9 |
| CRT-170414 | Timely | 34.2 |
| CRT-170415 | Timely | 4.0 |
| CRT-170416 | Timely | 12.3 |
| CRT-170417 | Timely | 1.0 |
| CRT-170418 | Timely | 24.6 |
| CRT-170419 | Timely | 7.3 |
| CRT-170420 | Timely | 17.6 |
| CRT-170421 | Timely | 4.0 |
| CRT-170422 | Timely | 9.0 |
| CRT-170423 | Timely | 5.3 |
| CRT-170424 | Timely | 3.0 |
| CRT-170425 | Timely | 7.0 |
| CRT-170427 | Timely | 37.5 |
| CRT-170428 | Timely | 5.3 |
| CRT-170430 | Timely | 33.6 |
| CRT-170431 | Timely | 9.0 |
| CRT-170432 | Timely | 20.6 |
| CRT-170433 | Timely | 24.6 |
| CRT-170434 | Timely | 26.9 |
| CRT-170435 | Timely | 224.6 |
| CRT-170436 | Timely | 11.3 |
| CRT-170437 | Timely | 11.6 |
| CRT-170438 | Timely | 8.3 |
| CRT-170439 | Timely | 12.0 |
| CRT-170440 | Timely | 19.3 |
| CRT-170441 | Timely | 3.0 |
| CRT-170442 | Timely | 1.0 |
| CRT-170443 | Timely | 4.0 |
| CRT-170445 | Timely | 20.6 |
| CRT-170446 | Timely | 20.6 |
| CRT-170447 | Timely | 14.6 |
| CRT-170448 | Timely | 14.6 |
| CRT-170449 | Timely | 7.3 |
| CRT-170450 | Timely | 43.2 |
| CRT-170452 | Timely | 12.6 |
| CRT-170453 | Timely | 32.6 |
| CRT-170454 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170455 | Timely | 58.8 |
| CRT-170456 | Timely | 14.6 |
| CRT-170457 | Timely | 12.3 |
| CRT-170459 | Timely | 24.2 |
| CRT-170460 | Timely | 13.6 |
| CRT-170461 | Timely | 15.3 |
| CRT-170462 | Timely | 38.2 |
| CRT-170463 | Timely | 8.3 |
| CRT-170464 | Timely | 16.6 |
| CRT-170465 | Timely | 7.3 |
| CRT-170466 | Timely | 34.2 |
| CRT-170467 | Timely | 26.2 |
| CRT-170468 | Timely | 15.3 |
| CRT-170469 | Timely | 29.2 |
| CRT-170470 | Timely | 12.6 |
| CRT-170471 | Timely | 19.6 |
| CRT-170472 | Timely | 1.0 |
| CRT-170473 | Timely | 8.3 |
| CRT-170474 | Timely | 3.0 |
| CRT-170475 | Timely | 4.0 |
| CRT-170476 | Timely | 11.0 |
| CRT-170477 | Timely | 33.9 |
| CRT-170478 | Timely | 4.0 |
| CRT-170479 | Timely | 15.3 |
| CRT-170480 | Timely | 5.0 |
| CRT-170481 | Timely | 12.6 |
| CRT-170482 | Timely | 13.0 |
| CRT-170483 | Timely | 17.0 |
| CRT-170484 | Timely | 14.3 |
| CRT-170485 | Timely | 34.8 |
| CRT-170486 | Timely | 11.3 |
| CRT-170487 | Timely | 5.3 |
| CRT-170488 | Timely | 3.0 |
| CRT-170489 | Timely | 8.0 |
| CRT-170490 | Timely | 135.0 |
| CRT-170491 | Timely | 13.0 |
| CRT-170493 | Timely | 14.6 |
| CRT-170494 | Timely | 14.0 |
| CRT-170495 | Timely | 8.3 |
| CRT-170496 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170497 | Timely | 10.3 |
| CRT-170498 | Timely | 7.0 |
| CRT-170499 | Timely | 17.6 |
| CRT-170500 | Timely | 13.3 |
| CRT-170501 | Timely | 10.3 |
| CRT-170502 | Timely | 17.3 |
| CRT-170503 | Timely | 10.3 |
| CRT-170505 | Timely | 16.6 |
| CRT-170506 | Timely | 7.3 |
| CRT-170507 | Timely | 22.9 |
| CRT-170508 | Timely | 20.0 |
| CRT-170509 | Timely | 20.2 |
| CRT-170510 | Timely | 6.0 |
| CRT-170511 | Timely | 4.0 |
| CRT-170512 | Timely | 8.3 |
| CRT-170514 | Timely | 16.6 |
| CRT-170515 | Timely | 11.6 |
| CRT-170516 | Timely | 11.3 |
| CRT-170517 | Timely | 38.2 |
| CRT-170518 | Timely | 8.3 |
| CRT-170519 | Timely | 23.9 |
| CRT-170520 | Timely | 4.3 |
| CRT-170522 | Timely | 7.3 |
| CRT-170523 | Timely | 7.0 |
| CRT-170524 | Timely | 7.3 |
| CRT-170525 | Timely | 66.2 |
| CRT-170526 | Timely | 20.6 |
| CRT-170528 | Timely | 3.0 |
| CRT-170529 | Timely | 14.3 |
| CRT-170530 | Timely | 13.3 |
| CRT-170531 | Timely | 19.6 |
| CRT-170532 | Timely | 11.3 |
| CRT-170533 | Timely | 12.6 |
| CRT-170534 | Timely | 12.3 |
| CRT-170535 | Timely | 4.0 |
| CRT-170536 | Timely | 10.3 |
| CRT-170537 | Timely | 4.0 |
| CRT-170538 | Timely | 2.0 |
| CRT-170539 | Timely | 5.0 |
| CRT-170540 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170541 | Timely | 22.3 |
| CRT-170542 | Timely | 6.3 |
| CRT-170544 | Timely | 7.0 |
| CRT-170545 | Timely | 8.3 |
| CRT-170547 | Timely | 16.0 |
| CRT-170548 | Timely | 10.3 |
| CRT-170549 | Timely | 9.3 |
| CRT-170551 | Timely | 12.3 |
| CRT-170554 | Timely | 33.2 |
| CRT-170555 | Timely | 11.0 |
| CRT-170556 | Timely | 26.0 |
| CRT-170557 | Timely | 15.3 |
| CRT-170558 | Timely | 7.0 |
| CRT-170559 | Timely | 9.6 |
| CRT-170560 | Timely | 15.9 |
| CRT-170561 | Timely | 11.3 |
| CRT-170562 | Timely | 8.0 |
| CRT-170563 | Timely | 6.0 |
| CRT-170565 | Timely | 7.0 |
| CRT-170566 | Timely | 11.3 |
| CRT-170567 | Timely | 14.3 |
| CRT-170568 | Timely | 15.3 |
| CRT-170569 | Timely | 8.0 |
| CRT-170571 | Timely | 13.6 |
| CRT-170572 | Timely | 16.0 |
| CRT-170573 | Timely | 12.6 |
| CRT-170574 | Timely | 19.9 |
| CRT-170576 | Timely | 14.3 |
| CRT-170577 | Timely | 3.0 |
| CRT-170578 | Timely | 22.6 |
| CRT-170579 | Timely | 27.9 |
| CRT-170580 | Timely | 8.3 |
| CRT-170581 | Timely | 11.3 |
| CRT-170582 | Timely | 11.3 |
| CRT-170583 | Timely | 8.0 |
| CRT-170585 | Timely | 12.3 |
| CRT-170586 | Timely | 36.5 |
| CRT-170587 | Timely | 20.9 |
| CRT-170588 | Timely | 3.0 |
| CRT-170589 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170590 | Timely | 4.3 |
| CRT-170591 | Timely | 32.2 |
| CRT-170592 | Timely | 1.0 |
| CRT-170594 | Timely | 18.6 |
| CRT-170596 | Timely | 7.3 |
| CRT-170597 | Timely | 8.3 |
| CRT-170598 | Timely | 4.0 |
| CRT-170599 | Timely | 3.0 |
| CRT-170600 | Timely | 11.0 |
| CRT-170601 | Timely | 10.3 |
| CRT-170602 | Timely | 12.3 |
| CRT-170604 | Timely | 15.9 |
| CRT-170605 | Timely | 12.6 |
| CRT-170606 | Timely | 8.3 |
| CRT-170607 | Timely | 15.6 |
| CRT-170608 | Timely | 4.3 |
| CRT-170609 | Timely | 32.6 |
| CRT-170610 | Timely | 8.0 |
| CRT-170611 | Timely | 1.0 |
| CRT-170612 | Timely | 8.0 |
| CRT-170613 | Timely | 21.3 |
| CRT-170614 | Timely | 15.6 |
| CRT-170615 | Timely | 26.9 |
| CRT-170616 | Timely | 4.0 |
| CRT-170617 | Timely | 8.3 |
| CRT-170618 | Timely | 7.0 |
| CRT-170619 | Timely | 28.9 |
| CRT-170620 | Timely | 12.3 |
| CRT-170621 | Timely | 15.6 |
| CRT-170622 | Timely | 15.3 |
| CRT-170623 | Timely | 5.0 |
| CRT-170624 | Timely | 24.6 |
| CRT-170625 | Timely | 16.3 |
| CRT-170626 | Timely | 11.0 |
| CRT-170627 | Timely | 11.0 |
| CRT-170628 | Timely | 4.3 |
| CRT-170629 | Timely | 15.6 |
| CRT-170630 | Timely | 19.0 |
| CRT-170631 | Timely | 11.3 |
| CRT-170632 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170633 | Timely | 7.3 |
| CRT-170634 | Timely | 10.3 |
| CRT-170635 | Timely | 19.3 |
| CRT-170636 | Timely | 8.0 |
| CRT-170637 | Timely | 62.2 |
| CRT-170638 | Timely | 9.3 |
| CRT-170639 | Timely | 12.6 |
| CRT-170640 | Timely | 18.6 |
| CRT-170642 | Timely | 8.3 |
| CRT-170643 | Timely | 16.3 |
| CRT-170644 | Timely | 5.0 |
| CRT-170646 | Timely | 18.6 |
| CRT-170647 | Timely | 6.0 |
| CRT-170648 | Timely | 17.3 |
| CRT-170649 | Timely | 13.3 |
| CRT-170650 | Timely | 5.3 |
| CRT-170651 | Timely | 16.0 |
| CRT-170652 | Timely | 849.0 |
| CRT-170653 | Timely | 11.0 |
| CRT-170654 | Timely | 4.3 |
| CRT-170655 | Timely | 9.0 |
| CRT-170656 | Timely | 21.6 |
| CRT-170657 | Timely | 4.0 |
| CRT-170658 | Timely | 57.2 |
| CRT-170660 | Timely | 8.0 |
| CRT-170661 | Timely | 9.3 |
| CRT-170662 | Timely | 8.3 |
| CRT-170664 | Timely | 11.3 |
| CRT-170665 | Timely | 36.5 |
| CRT-170667 | Timely | 9.3 |
| CRT-170668 | Timely | 19.9 |
| CRT-170669 | Timely | 5.0 |
| CRT-170670 | Timely | 13.3 |
| CRT-170671 | Timely | 11.3 |
| CRT-170672 | Timely | 7.0 |
| CRT-170673 | Timely | 21.3 |
| CRT-170674 | Timely | 5.3 |
| CRT-170675 | Timely | 4.3 |
| CRT-170676 | Timely | 4.0 |
| CRT-170677 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-170678 | Timely | 5.0 |
| CRT-170680 | Timely | 24.6 |
| CRT-170681 | Timely | 12.3 |
| CRT-170682 | Timely | 7.0 |
| CRT-170683 | Timely | 9.3 |
| CRT-170684 | Timely | 16.9 |
| CRT-170685 | Timely | 2.0 |
| CRT-170686 | Timely | 8.3 |
| CRT-170687 | Timely | 12.6 |
| CRT-170688 | Timely | 34.6 |
| CRT-170689 | Timely | 15.6 |
| CRT-170691 | Timely | 28.0 |
| CRT-170692 | Timely | 4.3 |
| CRT-170693 | Timely | 17.6 |
| CRT-170694 | Timely | 7.0 |
| CRT-170695 | Timely | 5.0 |
| CRT-170696 | Timely | 8.3 |
| CRT-170697 | Timely | 8.3 |
| CRT-170698 | Timely | 36.0 |
| CRT-170699 | Timely | 25.9 |
| CRT-170700 | Timely | 9.3 |
| CRT-170701 | Timely | 22.6 |
| CRT-170702 | Timely | 7.0 |
| CRT-170703 | Timely | 15.6 |
| CRT-170704 | Timely | 11.3 |
| CRT-170705 | Timely | 17.6 |
| CRT-170706 | Timely | 3.0 |
| CRT-170707 | Timely | 11.3 |
| CRT-170708 | Timely | 9.0 |
| CRT-170709 | Timely | 15.3 |
| CRT-170710 | Timely | 7.3 |
| CRT-170711 | Timely | 13.6 |
| CRT-170712 | Timely | 16.9 |
| CRT-170713 | Timely | 4.0 |
| CRT-170714 | Timely | 1.0 |
| CRT-170715 | Timely | 8.3 |
| CRT-170716 | Timely | 12.3 |
| CRT-170718 | Timely | 6.0 |
| CRT-170719 | Timely | 4.0 |
| CRT-170720 | Timely | 21.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170721 | Timely | 25.9 |
| CRT-170722 | Timely | 38.9 |
| CRT-170723 | Timely | 15.3 |
| CRT-170724 | Timely | 22.9 |
| CRT-170725 | Timely | 11.6 |
| CRT-170726 | Timely | 8.0 |
| CRT-170727 | Timely | 1.0 |
| CRT-170729 | Timely | 7.3 |
| CRT-170730 | Timely | 3.0 |
| CRT-170731 | Timely | 20.6 |
| CRT-170732 | Timely | 10.3 |
| CRT-170734 | Timely | 4.0 |
| CRT-170735 | Timely | 11.6 |
| CRT-170736 | Timely | 24.3 |
| CRT-170737 | Timely | 18.0 |
| CRT-170738 | Timely | 12.0 |
| CRT-170739 | Timely | 19.6 |
| CRT-170740 | Timely | 28.9 |
| CRT-170741 | Timely | 5.0 |
| CRT-170742 | Timely | 21.3 |
| CRT-170743 | Timely | 5.0 |
| CRT-170744 | Timely | 8.0 |
| CRT-170745 | Timely | 16.3 |
| CRT-170747 | Timely | 6.3 |
| CRT-170748 | Timely | 4.0 |
| CRT-170749 | Timely | 22.3 |
| CRT-170750 | Timely | 15.9 |
| CRT-170751 | Timely | 17.6 |
| CRT-170752 | Timely | 51.0 |
| CRT-170753 | Timely | 6.0 |
| CRT-170754 | Timely | 22.3 |
| CRT-170755 | Timely | 9.0 |
| CRT-170756 | Timely | 11.6 |
| CRT-170758 | Timely | 5.3 |
| CRT-170759 | Timely | 50.5 |
| CRT-170760 | Timely | 15.3 |
| CRT-170761 | Timely | 8.3 |
| CRT-170762 | Timely | 5.0 |
| CRT-170763 | Timely | 35.3 |
| CRT-170764 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170765 | Timely | 27.9 |
| CRT-170766 | Timely | 10.3 |
| CRT-170767 | Timely | 7.0 |
| CRT-170768 | Timely | 15.3 |
| CRT-170769 | Timely | 16.6 |
| CRT-170770 | Timely | 9.0 |
| CRT-170771 | Timely | 14.0 |
| CRT-170772 | Timely | 6.0 |
| CRT-170773 | Timely | 44.2 |
| CRT-170774 | Timely | 4.0 |
| CRT-170775 | Timely | 27.9 |
| CRT-170776 | Timely | 5.3 |
| CRT-170777 | Timely | 1,250.0 |
| CRT-170778 | Timely | 22.6 |
| CRT-170779 | Timely | 29.5 |
| CRT-170780 | Timely | 9.3 |
| CRT-170781 | Timely | 16.3 |
| CRT-170782 | Timely | 23.6 |
| CRT-170783 | Timely | 8.0 |
| CRT-170784 | Timely | 7.3 |
| CRT-170786 | Timely | 20.6 |
| CRT-170787 | Timely | 23.9 |
| CRT-170788 | Timely | 34.2 |
| CRT-170789 | Timely | 7.0 |
| CRT-170790 | Timely | 7.3 |
| CRT-170792 | Timely | 36.5 |
| CRT-170793 | Timely | 29.6 |
| CRT-170794 | Timely | 12.3 |
| CRT-170795 | Timely | 11.6 |
| CRT-170796 | Timely | 11.3 |
| CRT-170797 | Timely | 5.0 |
| CRT-170799 | Timely | 8.0 |
| CRT-170800 | Timely | 113.0 |
| CRT-170801 | Timely | 23.0 |
| CRT-170802 | Timely | 13.3 |
| CRT-170803 | Timely | 20.6 |
| CRT-170804 | Timely | 9.0 |
| CRT-170805 | Timely | 8.3 |
| CRT-170806 | Timely | 9.3 |
| CRT-170808 | Timely | 60.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170809 | Timely | 19.3 |
| CRT-170810 | Timely | 8.3 |
| CRT-170811 | Timely | 4.0 |
| CRT-170812 | Timely | 20.6 |
| CRT-170813 | Timely | 4.0 |
| CRT-170814 | Timely | 16.6 |
| CRT-170816 | Timely | 7.3 |
| CRT-170818 | Timely | 7.3 |
| CRT-170820 | Timely | 19.3 |
| CRT-170821 | Timely | 13.3 |
| CRT-170822 | Timely | 4.0 |
| CRT-170823 | Timely | 9.3 |
| CRT-170824 | Timely | 13.3 |
| CRT-170826 | Timely | 29.6 |
| CRT-170827 | Timely | 4.0 |
| CRT-170828 | Timely | 9.0 |
| CRT-170829 | Timely | 18.3 |
| CRT-170830 | Timely | 5.0 |
| CRT-170832 | Timely | 5.0 |
| CRT-170833 | Timely | 17.3 |
| CRT-170834 | Timely | 18.6 |
| CRT-170835 | Timely | 26.0 |
| CRT-170836 | Timely | 3.0 |
| CRT-170837 | Timely | 56.9 |
| CRT-170838 | Timely | 11.3 |
| CRT-170839 | Timely | 11.3 |
| CRT-170840 | Timely | 16.6 |
| CRT-170841 | Timely | 11.3 |
| CRT-170842 | Timely | 30.2 |
| CRT-170843 | Timely | 7.0 |
| CRT-170844 | Timely | 10.3 |
| CRT-170845 | Timely | 4.0 |
| CRT-170847 | Timely | 19.6 |
| CRT-170848 | Timely | 21.3 |
| CRT-170849 | Timely | 44.1 |
| CRT-170850 | Timely | 18.3 |
| CRT-170851 | Timely | 19.9 |
| CRT-170852 | Timely | 4.3 |
| CRT-170854 | Timely | 15.6 |
| CRT-170855 | Timely | 60.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170856 | Timely | 17.6 |
| CRT-170857 | Timely | 3.0 |
| CRT-170858 | Timely | 27.2 |
| CRT-170859 | Timely | 5.3 |
| CRT-170860 | Timely | 12.3 |
| CRT-170862 | Timely | 28.2 |
| CRT-170863 | Timely | 13.3 |
| CRT-170864 | Timely | 41.6 |
| CRT-170865 | Timely | 11.6 |
| CRT-170866 | Timely | 6.3 |
| CRT-170867 | Timely | 92.0 |
| CRT-170868 | Timely | 8.3 |
| CRT-170869 | Timely | 8.3 |
| CRT-170871 | Timely | 43.5 |
| CRT-170872 | Timely | 10.3 |
| CRT-170873 | Timely | 10.3 |
| CRT-170874 | Timely | 29.3 |
| CRT-170875 | Timely | 24.3 |
| CRT-170876 | Timely | 10.0 |
| CRT-170877 | Timely | 15.3 |
| CRT-170878 | Timely | 19.6 |
| CRT-170879 | Timely | 12.3 |
| CRT-170881 | Timely | 4.3 |
| CRT-170882 | Timely | 17.9 |
| CRT-170883 | Timely | 14.0 |
| CRT-170884 | Timely | 15.0 |
| CRT-170885 | Timely | 20.6 |
| CRT-170887 | Timely | 28.9 |
| CRT-170888 | Timely | 7.0 |
| CRT-170889 | Timely | 16.3 |
| CRT-170890 | Timely | 17.6 |
| CRT-170891 | Timely | 160.8 |
| CRT-170892 | Timely | 10.0 |
| CRT-170893 | Timely | 7.0 |
| CRT-170894 | Timely | 15.3 |
| CRT-170895 | Timely | 27.6 |
| CRT-170896 | Timely | 6.3 |
| CRT-170897 | Timely | 6.0 |
| CRT-170898 | Timely | 49.2 |
| CRT-170899 | Timely | 7.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170900 | Timely | 6.0 |
| CRT-170901 | Timely | 16.3 |
| CRT-170902 | Timely | 22.6 |
| CRT-170903 | Timely | 20.9 |
| CRT-170907 | Timely | 11.0 |
| CRT-170908 | Timely | 11.3 |
| CRT-170909 | Timely | 11.3 |
| CRT-170910 | Timely | 4.3 |
| CRT-170911 | Timely | 6.0 |
| CRT-170912 | Timely | 15.6 |
| CRT-170913 | Timely | 15.3 |
| CRT-170914 | Timely | 31.9 |
| CRT-170915 | Timely | 4.0 |
| CRT-170916 | Timely | 12.3 |
| CRT-170917 | Timely | 9.3 |
| CRT-170918 | Timely | 25.2 |
| CRT-170919 | Timely | 4.0 |
| CRT-170920 | Timely | 9.3 |
| CRT-170921 | Timely | 18.3 |
| CRT-170922 | Timely | 8.3 |
| CRT-170923 | Timely | 13.6 |
| CRT-170924 | Timely | 12.6 |
| CRT-170925 | Timely | 8.3 |
| CRT-170925 | Timely | 8.3 |
| CRT-170927 | Timely | 28.2 |
| CRT-170928 | Timely | 25.2 |
| CRT-170929 | Timely | 7.3 |
| CRT-170930 | Timely | 18.9 |
| CRT-170931 | Timely | 25.2 |
| CRT-170932 | Timely | 12.6 |
| CRT-170933 | Timely | 43.5 |
| CRT-170934 | Timely | 19.9 |
| CRT-170935 | Timely | 9.3 |
| CRT-170936 | Timely | 4.0 |
| CRT-170937 | Timely | 8.0 |
| CRT-170940 | Timely | 242.8 |
| CRT-170941 | Timely | 12.6 |
| CRT-170942 | Timely | 30.5 |
| CRT-170944 | Timely | 16.6 |
| CRT-170945 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170946 | Timely | 28.9 |
| CRT-170947 | Timely | 11.3 |
| CRT-170948 | Timely | 12.3 |
| CRT-170949 | Timely | 12.3 |
| CRT-170950 | Timely | 12.3 |
| CRT-170951 | Timely | 10.3 |
| CRT-170952 | Timely | 11.3 |
| CRT-170953 | Timely | 27.6 |
| CRT-170954 | Timely | 9.0 |
| CRT-170955 | Timely | 13.0 |
| CRT-170956 | Timely | 4.0 |
| CRT-170957 | Timely | 10.3 |
| CRT-170958 | Timely | 1.0 |
| CRT-170959 | Timely | 1.0 |
| CRT-170960 | Timely | 11.3 |
| CRT-170961 | Timely | 12.3 |
| CRT-170962 | Timely | 6.0 |
| CRT-170963 | Timely | 1.0 |
| CRT-170964 | Timely | 12.3 |
| CRT-170965 | Timely | 12.3 |
| CRT-170966 | Timely | 7.3 |
| CRT-170967 | Timely | 9.3 |
| CRT-170968 | Timely | 4.0 |
| CRT-170969 | Timely | 15.6 |
| CRT-170970 | Timely | 31.2 |
| CRT-170971 | Timely | 1.0 |
| CRT-170972 | Timely | 25.9 |
| CRT-170973 | Timely | 3.0 |
| CRT-170974 | Timely | 11.0 |
| CRT-170975 | Timely | 5.3 |
| CRT-170976 | Timely | 18.2 |
| CRT-170977 | Timely | 7.0 |
| CRT-170978 | Timely | 6.0 |
| CRT-170979 | Timely | 7.3 |
| CRT-170980 | Timely | 8.3 |
| CRT-170981 | Timely | 13.6 |
| CRT-170982 | Timely | 9.3 |
| CRT-170983 | Timely | 8.3 |
| CRT-170984 | Timely | 11.6 |
| CRT-170986 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-170987 | Timely | 12.3 |
| CRT-170988 | Timely | 9.0 |
| CRT-170989 | Timely | 8.3 |
| CRT-170990 | Timely | 5.0 |
| CRT-170991 | Timely | 3.0 |
| CRT-170992 | Timely | 21.6 |
| CRT-170993 | Timely | 12.6 |
| CRT-170994 | Timely | 41.8 |
| CRT-170995 | Timely | 8.0 |
| CRT-170996 | Timely | 3.0 |
| CRT-170997 | Timely | 9.3 |
| CRT-170999 | Timely | 24.9 |
| CRT-171000 | Timely | 13.6 |
| CRT-171001 | Timely | 5.3 |
| CRT-171003 | Timely | 10.3 |
| CRT-171004 | Timely | 18.3 |
| CRT-171006 | Timely | 11.6 |
| CRT-171007 | Timely | 8.0 |
| CRT-171008 | Timely | 7.3 |
| CRT-171009 | Timely | 10.3 |
| CRT-171010 | Timely | 30.5 |
| CRT-171011 | Timely | 3.0 |
| CRT-171012 | Timely | 12.3 |
| CRT-171013 | Timely | 8.3 |
| CRT-171014 | Timely | 7.3 |
| CRT-171015 | Timely | 9.0 |
| CRT-171017 | Timely | 13.0 |
| CRT-171018 | Timely | 10.3 |
| CRT-171019 | Timely | 16.3 |
| CRT-171020 | Timely | 11.3 |
| CRT-171021 | Timely | 17.9 |
| CRT-171022 | Timely | 4.0 |
| CRT-171023 | Timely | 13.3 |
| CRT-171024 | Timely | 4.0 |
| CRT-171025 | Timely | 7.0 |
| CRT-171026 | Timely | 30.0 |
| CRT-171028 | Timely | 7.0 |
| CRT-171029 | Timely | 21.6 |
| CRT-171030 | Timely | 10.3 |
| CRT-171031 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171032 | Timely | 40.1 |
| CRT-171033 | Timely | 4.0 |
| CRT-171034 | Timely | 31.5 |
| CRT-171035 | Timely | 9.3 |
| CRT-171036 | Timely | 4.3 |
| CRT-171037 | Timely | 20.6 |
| CRT-171038 | Timely | 30.2 |
| CRT-171040 | Timely | 3.0 |
| CRT-171041 | Timely | 9.0 |
| CRT-171042 | Timely | 13.6 |
| CRT-171043 | Timely | 8.3 |
| CRT-171044 | Timely | 11.0 |
| CRT-171045 | Timely | 56.4 |
| CRT-171046 | Timely | 20.6 |
| CRT-171047 | Timely | 22.6 |
| CRT-171048 | Timely | 42.1 |
| CRT-171050 | Timely | 4.3 |
| CRT-171051 | Timely | 7.3 |
| CRT-171052 | Timely | 6.0 |
| CRT-171053 | Timely | 4.0 |
| CRT-171054 | Timely | 18.3 |
| CRT-171055 | Timely | 2.0 |
| CRT-171056 | Timely | 5.0 |
| CRT-171057 | Timely | 7.3 |
| CRT-171059 | Timely | 9.3 |
| CRT-171060 | Timely | 19.0 |
| CRT-171061 | Timely | 21.6 |
| CRT-171062 | Timely | 24.9 |
| CRT-171063 | Timely | 1.0 |
| CRT-171064 | Timely | 6.3 |
| CRT-171066 | Timely | 26.6 |
| CRT-171067 | Timely | 17.2 |
| CRT-171068 | Timely | 7.3 |
| CRT-171069 | Timely | 5.3 |
| CRT-171070 | Timely | 20.6 |
| CRT-171071 | Timely | 9.6 |
| CRT-171072 | Timely | 11.6 |
| CRT-171073 | Timely | 12.6 |
| CRT-171074 | Timely | 24.2 |
| CRT-171075 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171076 | Timely | 23.2 |
| CRT-171077 | Timely | 20.6 |
| CRT-171078 | Timely | 7.0 |
| CRT-171079 | Timely | 12.3 |
| CRT-171080 | Timely | 20.9 |
| CRT-171081 | Timely | 8.3 |
| CRT-171082 | Timely | 107.1 |
| CRT-171083 | Timely | 9.0 |
| CRT-171083 | Timely | 9.0 |
| CRT-171085 | Timely | 7.0 |
| CRT-171086 | Timely | 12.3 |
| CRT-171087 | Timely | 8.3 |
| CRT-171088 | Timely | 19.3 |
| CRT-171089 | Timely | 28.2 |
| CRT-171090 | Timely | 14.6 |
| CRT-171091 | Timely | 4.0 |
| CRT-171092 | Timely | 14.6 |
| CRT-171093 | Timely | 11.0 |
| CRT-171094 | Timely | 9.3 |
| CRT-171095 | Timely | 47.4 |
| CRT-171096 | Timely | 14.3 |
| CRT-171097 | Timely | 4.0 |
| CRT-171098 | Timely | 11.6 |
| CRT-171099 | Timely | 15.3 |
| CRT-171100 | Timely | 17.6 |
| CRT-171101 | Timely | 10.3 |
| CRT-171102 | Timely | 17.0 |
| CRT-171103 | Timely | 23.6 |
| CRT-171104 | Timely | 4.3 |
| CRT-171105 | Timely | 9.0 |
| CRT-171106 | Timely | 29.2 |
| CRT-171107 | Timely | 7.0 |
| CRT-171108 | Timely | 4.0 |
| CRT-171109 | Timely | 8.3 |
| CRT-171110 | Timely | 28.9 |
| CRT-171111 | Timely | 1.0 |
| CRT-171112 | Timely | 4.0 |
| CRT-171113 | Timely | 16.6 |
| CRT-171114 | Timely | 12.6 |
| CRT-171115 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171116 | Timely | 37.2 |
| CRT-171117 | Timely | 16.6 |
| CRT-171118 | Timely | 8.0 |
| CRT-171119 | Timely | 3.0 |
| CRT-171120 | Timely | 15.6 |
| CRT-171122 | Timely | 4.0 |
| CRT-171123 | Timely | 16.6 |
| CRT-171124 | Timely | 23.9 |
| CRT-171125 | Timely | 7.0 |
| CRT-171126 | Timely | 5.3 |
| CRT-171127 | Timely | 3.0 |
| CRT-171128 | Timely | 22.6 |
| CRT-171130 | Timely | 11.3 |
| CRT-171131 | Timely | 12.6 |
| CRT-171133 | Timely | 1.0 |
| CRT-171134 | Timely | 4.3 |
| CRT-171135 | Timely | 11.0 |
| CRT-171136 | Timely | 4.0 |
| CRT-171137 | Timely | 9.0 |
| CRT-171138 | Timely | 4.0 |
| CRT-171139 | Timely | 49.6 |
| CRT-171140 | Timely | 16.3 |
| CRT-171141 | Timely | 8.3 |
| CRT-171142 | Timely | 10.3 |
| CRT-171143 | Timely | 11.3 |
| CRT-171144 | Timely | 10.3 |
| CRT-171145 | Timely | 14.6 |
| CRT-171146 | Timely | 15.6 |
| CRT-171147 | Timely | 20.6 |
| CRT-171148 | Timely | 13.3 |
| CRT-171149 | Timely | 5.0 |
| CRT-171150 | Timely | 4.0 |
| CRT-171151 | Timely | 4.0 |
| CRT-171152 | Timely | 8.0 |
| CRT-171153 | Timely | 10.0 |
| CRT-171154 | Timely | 7.3 |
| CRT-171155 | Timely | 7.0 |
| CRT-171156 | Timely | 16.3 |
| CRT-171157 | Timely | 14.3 |
| CRT-171158 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171159 | Timely | 15.3 |
| CRT-171160 | Timely | 30.5 |
| CRT-171161 | Timely | 6.0 |
| CRT-171162 | Timely | 8.0 |
| CRT-171163 | Timely | 6.0 |
| CRT-171164 | Timely | 10.3 |
| CRT-171166 | Timely | 18.3 |
| CRT-171167 | Timely | 10.3 |
| CRT-171168 | Timely | 8.0 |
| CRT-171170 | Timely | 15.3 |
| CRT-171171 | Timely | 32.2 |
| CRT-171172 | Timely | 16.3 |
| CRT-171173 | Timely | 15.3 |
| CRT-171174 | Timely | 17.6 |
| CRT-171175 | Timely | 29.6 |
| CRT-171176 | Timely | 11.3 |
| CRT-171177 | Timely | 25.2 |
| CRT-171178 | Timely | 14.6 |
| CRT-171179 | Timely | 4.0 |
| CRT-171180 | Timely | 50.8 |
| CRT-171181 | Timely | 12.6 |
| CRT-171182 | Timely | 8.3 |
| CRT-171183 | Timely | 3.0 |
| CRT-171184 | Timely | 7.0 |
| CRT-171185 | Timely | 31.6 |
| CRT-171186 | Timely | 13.3 |
| CRT-171187 | Timely | 15.3 |
| CRT-171188 | Timely | 11.3 |
| CRT-171189 | Timely | 11.3 |
| CRT-171190 | Timely | 31.2 |
| CRT-171191 | Timely | 29.2 |
| CRT-171192 | Timely | 216.6 |
| CRT-171193 | Timely | 16.6 |
| CRT-171194 | Timely | 47.9 |
| CRT-171195 | Timely | 1.0 |
| CRT-171196 | Timely | 20.6 |
| CRT-171197 | Timely | 8.3 |
| CRT-171198 | Timely | 39.5 |
| CRT-171199 | Timely | 13.3 |
| CRT-171200 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171201 | Timely | 25.9 |
| CRT-171202 | Timely | 17.6 |
| CRT-171203 | Timely | 4.0 |
| CRT-171204 | Timely | 74.6 |
| CRT-171205 | Timely | 20.6 |
| CRT-171206 | Timely | 15.6 |
| CRT-171207 | Timely | 28.3 |
| CRT-171208 | Timely | 11.3 |
| CRT-171209 | Timely | 7.3 |
| CRT-171210 | Timely | 10.0 |
| CRT-171211 | Timely | 18.6 |
| CRT-171212 | Timely | 12.3 |
| CRT-171213 | Timely | 26.6 |
| CRT-171214 | Timely | 10.0 |
| CRT-171215 | Timely | 12.3 |
| CRT-171216 | Timely | 3.0 |
| CRT-171217 | Timely | 9.3 |
| CRT-171218 | Timely | 22.9 |
| CRT-171219 | Timely | 246.0 |
| CRT-171220 | Timely | 10.0 |
| CRT-171221 | Timely | 16.3 |
| CRT-171222 | Timely | 14.0 |
| CRT-171223 | Timely | 3.0 |
| CRT-171224 | Timely | 19.6 |
| CRT-171225 | Timely | 14.3 |
| CRT-171226 | Timely | 11.0 |
| CRT-171228 | Timely | 12.6 |
| CRT-171229 | Timely | 19.6 |
| CRT-171230 | Timely | 10.0 |
| CRT-171231 | Timely | 16.6 |
| CRT-171232 | Timely | 8.3 |
| CRT-171233 | Timely | 8.3 |
| CRT-171234 | Timely | 10.3 |
| CRT-171235 | Timely | 15.3 |
| CRT-171236 | Timely | 20.9 |
| CRT-171237 | Timely | 11.0 |
| CRT-171238 | Timely | 10.0 |
| CRT-171239 | Timely | 8.6 |
| CRT-171240 | Timely | 7.3 |
| CRT-171241 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171244 | Timely | 8.3 |
| CRT-171245 | Timely | 4.0 |
| CRT-171246 | Timely | 8.0 |
| CRT-171247 | Timely | 11.0 |
| CRT-171249 | Timely | 23.9 |
| CRT-171250 | Timely | 22.6 |
| CRT-171251 | Timely | 26.6 |
| CRT-171252 | Timely | 31.2 |
| CRT-171253 | Timely | 4.3 |
| CRT-171254 | Timely | 4.0 |
| CRT-171255 | Timely | 5.0 |
| CRT-171256 | Timely | 11.3 |
| CRT-171257 | Timely | 8.3 |
| CRT-171258 | Timely | 7.0 |
| CRT-171259 | Timely | 20.3 |
| CRT-171260 | Timely | 11.3 |
| CRT-171261 | Timely | 15.0 |
| CRT-171262 | Timely | 7.0 |
| CRT-171263 | Timely | 6.0 |
| CRT-171264 | Timely | 143.0 |
| CRT-171265 | Timely | 17.6 |
| CRT-171266 | Timely | 19.3 |
| CRT-171267 | Timely | 4.0 |
| CRT-171268 | Timely | 4.0 |
| CRT-171269 | Timely | 12.6 |
| CRT-171270 | Timely | 4.0 |
| CRT-171271 | Timely | 18.9 |
| CRT-171273 | Timely | 18.9 |
| CRT-171274 | Timely | 13.3 |
| CRT-171275 | Timely | 3.0 |
| CRT-171276 | Timely | 15.6 |
| CRT-171277 | Timely | 15.3 |
| CRT-171278 | Timely | 10.3 |
| CRT-171279 | Timely | 31.2 |
| CRT-171280 | Timely | 19.6 |
| CRT-171281 | Timely | 12.3 |
| CRT-171282 | Timely | 12.3 |
| CRT-171284 | Timely | 15.6 |
| CRT-171285 | Timely | 9.0 |
| CRT-171288 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-171289 | Timely | 4.0 |
| CRT-171290 | Timely | 13.3 |
| CRT-171291 | Timely | 19.9 |
| CRT-171292 | Timely | 7.0 |
| CRT-171293 | Timely | 7.3 |
| CRT-171294 | Timely | 8.3 |
| CRT-171295 | Timely | 7.0 |
| CRT-171296 | Timely | 12.6 |
| CRT-171297 | Timely | 17.6 |
| CRT-171298 | Timely | 4.0 |
| CRT-171299 | Timely | 23.6 |
| CRT-171299 | Timely | 23.6 |
| CRT-171300 | Timely | 8.0 |
| CRT-171301 | Timely | 18.6 |
| CRT-171302 | Timely | 29.6 |
| CRT-171303 | Timely | 305.0 |
| CRT-171304 | Timely | 2.0 |
| CRT-171307 | Timely | 8.3 |
| CRT-171308 | Timely | 3.0 |
| CRT-171310 | Timely | 5.0 |
| CRT-171311 | Timely | 1.0 |
| CRT-171312 | Timely | 12.0 |
| CRT-171313 | Timely | 7.0 |
| CRT-171314 | Timely | 14.3 |
| CRT-171315 | Timely | 7.3 |
| CRT-171316 | Timely | 11.6 |
| CRT-171318 | Timely | 8.0 |
| CRT-171319 | Timely | 22.3 |
| CRT-171320 | Timely | 6.0 |
| CRT-171321 | Timely | 15.3 |
| CRT-171322 | Timely | 2.0 |
| CRT-171323 | Timely | 10.3 |
| CRT-171324 | Timely | 12.3 |
| CRT-171325 | Timely | 27.6 |
| CRT-171326 | Timely | 18.3 |
| CRT-171327 | Timely | 35.9 |
| CRT-171328 | Timely | 6.0 |
| CRT-171329 | Timely | 7.3 |
| CRT-171330 | Timely | 14.6 |
| CRT-171331 | Timely | 18.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171332 | Timely | 20.9 |
| CRT-171333 | Timely | 10.3 |
| CRT-171334 | Timely | 17.6 |
| CRT-171335 | Timely | 11.3 |
| CRT-171337 | Timely | 7.0 |
| CRT-171338 | Timely | 10.0 |
| CRT-171339 | Timely | 12.6 |
| CRT-171340 | Timely | 22.6 |
| CRT-171341 | Timely | 21.3 |
| CRT-171343 | Timely | 7.3 |
| CRT-171344 | Timely | 13.6 |
| CRT-171345 | Timely | 20.6 |
| CRT-171346 | Timely | 31.9 |
| CRT-171347 | Timely | 13.3 |
| CRT-171348 | Timely | 28.2 |
| CRT-171350 | Timely | 11.0 |
| CRT-171351 | Timely | 15.6 |
| CRT-171352 | Timely | 10.6 |
| CRT-171353 | Timely | 11.3 |
| CRT-171354 | Timely | 15.6 |
| CRT-171355 | Timely | 19.0 |
| CRT-171357 | Timely | 16.3 |
| CRT-171358 | Timely | 12.3 |
| CRT-171359 | Timely | 20.9 |
| CRT-171361 | Timely | 19.6 |
| CRT-171362 | Timely | 7.0 |
| CRT-171363 | Timely | 3.0 |
| CRT-171364 | Timely | 6.3 |
| CRT-171365 | Timely | 4.0 |
| CRT-171366 | Timely | 1.0 |
| CRT-171368 | Timely | 15.6 |
| CRT-171369 | Timely | 10.6 |
| CRT-171370 | Timely | 3.0 |
| CRT-171371 | Timely | 20.3 |
| CRT-171372 | Timely | 25.6 |
| CRT-171374 | Timely | 81.0 |
| CRT-171375 | Timely | 4.0 |
| CRT-171376 | Timely | 7.3 |
| CRT-171377 | Timely | 12.3 |
| CRT-171378 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171379 | Timely | 1.0 |
| CRT-171380 | Timely | 10.3 |
| CRT-171381 | Timely | 4.0 |
| CRT-171382 | Timely | 12.6 |
| CRT-171383 | Timely | 67.4 |
| CRT-171384 | Timely | 12.6 |
| CRT-171385 | Timely | 11.3 |
| CRT-171386 | Timely | 3.0 |
| CRT-171387 | Timely | 8.3 |
| CRT-171388 | Timely | 1.0 |
| CRT-171389 | Timely | 7.0 |
| CRT-171390 | Timely | 10.0 |
| CRT-171391 | Timely | 4.0 |
| CRT-171392 | Timely | 11.0 |
| CRT-171393 | Timely | 15.3 |
| CRT-171394 | Timely | 11.3 |
| CRT-171395 | Timely | 7.0 |
| CRT-171397 | Timely | 16.6 |
| CRT-171398 | Timely | 35.5 |
| CRT-171399 | Timely | 6.0 |
| CRT-171400 | Timely | 8.3 |
| CRT-171401 | Timely | 8.3 |
| CRT-171402 | Timely | 8.3 |
| CRT-171403 | Timely | 6.3 |
| CRT-171405 | Timely | 6.0 |
| CRT-171406 | Timely | 6.0 |
| CRT-171407 | Timely | 13.3 |
| CRT-171408 | Timely | 10.0 |
| CRT-171409 | Timely | 61.6 |
| CRT-171410 | Timely | 26.9 |
| CRT-171411 | Timely | 1.0 |
| CRT-171412 | Timely | 13.3 |
| CRT-171413 | Timely | 4.0 |
| CRT-171414 | Timely | 19.6 |
| CRT-171415 | Timely | 25.6 |
| CRT-171416 | Timely | 7.3 |
| CRT-171417 | Timely | 20.9 |
| CRT-171418 | Timely | 10.0 |
| CRT-171419 | Timely | 14.6 |
| CRT-171420 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171421 | Timely | 23.9 |
| CRT-171422 | Timely | 8.0 |
| CRT-171423 | Timely | 12.3 |
| CRT-171424 | Timely | 14.6 |
| CRT-171425 | Timely | 41.1 |
| CRT-171426 | Timely | 23.9 |
| CRT-171427 | Timely | 10.0 |
| CRT-171428 | Timely | 9.0 |
| CRT-171429 | Timely | 5.0 |
| CRT-171430 | Timely | 20.9 |
| CRT-171431 | Timely | 24.6 |
| CRT-171432 | Timely | 7.3 |
| CRT-171433 | Timely | 15.0 |
| CRT-171434 | Timely | 18.9 |
| CRT-171435 | Timely | 6.0 |
| CRT-171436 | Timely | 9.3 |
| CRT-171437 | Timely | 33.5 |
| CRT-171438 | Timely | 8.0 |
| CRT-171439 | Timely | 12.6 |
| CRT-171440 | Timely | 4.0 |
| CRT-171442 | Timely | 272.0 |
| CRT-171444 | Timely | 7.3 |
| CRT-171445 | Timely | 7.3 |
| CRT-171446 | Timely | 4.3 |
| CRT-171447 | Timely | 23.6 |
| CRT-171448 | Timely | 12.0 |
| CRT-171449 | Timely | 21.6 |
| CRT-171450 | Timely | 28.2 |
| CRT-171451 | Timely | 13.6 |
| CRT-171452 | Timely | 49.5 |
| CRT-171453 | Timely | 7.3 |
| CRT-171454 | Timely | 6.0 |
| CRT-171455 | Timely | 15.6 |
| CRT-171456 | Timely | 7.3 |
| CRT-171457 | Timely | 15.6 |
| CRT-171458 | Timely | 11.0 |
| CRT-171459 | Timely | 37.8 |
| CRT-171460 | Timely | 32.2 |
| CRT-171461 | Timely | 15.6 |
| CRT-171463 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171464 | Timely | 11.3 |
| CRT-171465 | Timely | 7.3 |
| CRT-171467 | Timely | 31.2 |
| CRT-171468 | Timely | 8.3 |
| CRT-171469 | Timely | 11.6 |
| CRT-171470 | Timely | 9.3 |
| CRT-171471 | Timely | 14.6 |
| CRT-171472 | Timely | 4.3 |
| CRT-171474 | Timely | 263.2 |
| CRT-171475 | Timely | 8.3 |
| CRT-171476 | Timely | 37.6 |
| CRT-171477 | Timely | 18.6 |
| CRT-171478 | Timely | 1.0 |
| CRT-171479 | Timely | 12.6 |
| CRT-171480 | Timely | 34.6 |
| CRT-171481 | Timely | 30.9 |
| CRT-171482 | Timely | 33.0 |
| CRT-171483 | Timely | 14.0 |
| CRT-171484 | Timely | 8.3 |
| CRT-171485 | Timely | 4.0 |
| CRT-171486 | Timely | 10.3 |
| CRT-171487 | Timely | 4.0 |
| CRT-171488 | Timely | 9.0 |
| CRT-171489 | Timely | 9.3 |
| CRT-171490 | Timely | 9.3 |
| CRT-171491 | Timely | 12.3 |
| CRT-171492 | Timely | 13.3 |
| CRT-171493 | Timely | 15.6 |
| CRT-171494 | Timely | 4.0 |
| CRT-171495 | Timely | 6.0 |
| CRT-171496 | Timely | 29.2 |
| CRT-171497 | Timely | 39.0 |
| CRT-171498 | Timely | 3.0 |
| CRT-171499 | Timely | 8.3 |
| CRT-171500 | Timely | 10.0 |
| CRT-171501 | Timely | 7.3 |
| CRT-171502 | Timely | 6.0 |
| CRT-171503 | Timely | 34.8 |
| CRT-171504 | Timely | 11.3 |
| CRT-171505 | Timely | 22.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171506 | Timely | 25.9 |
| CRT-171507 | Timely | 11.3 |
| CRT-171508 | Timely | 21.6 |
| CRT-171509 | Timely | 7.0 |
| CRT-171510 | Timely | 23.6 |
| CRT-171511 | Timely | 12.0 |
| CRT-171512 | Timely | 7.0 |
| CRT-171513 | Timely | 46.2 |
| CRT-171514 | Timely | 8.3 |
| CRT-171515 | Timely | 10.0 |
| CRT-171516 | Timely | 5.0 |
| CRT-171517 | Timely | 13.3 |
| CRT-171518 | Timely | 7.3 |
| CRT-171519 | Timely | 11.3 |
| CRT-171520 | Timely | 10.0 |
| CRT-171521 | Timely | 15.6 |
| CRT-171522 | Timely | 5.3 |
| CRT-171524 | Timely | 13.3 |
| CRT-171525 | Timely | 22.6 |
| CRT-171527 | Timely | 17.6 |
| CRT-171528 | Timely | 1.0 |
| CRT-171529 | Timely | 13.3 |
| CRT-171530 | Timely | 17.3 |
| CRT-171531 | Timely | 3.0 |
| CRT-171532 | Timely | 13.9 |
| CRT-171533 | Timely | 3.0 |
| CRT-171534 | Timely | 3.0 |
| CRT-171535 | Timely | 11.3 |
| CRT-171536 | Timely | 7.3 |
| CRT-171537 | Timely | 24.9 |
| CRT-171538 | Timely | 1.0 |
| CRT-171539 | Timely | 4.0 |
| CRT-171541 | Timely | 17.3 |
| CRT-171542 | Timely | 1.0 |
| CRT-171543 | Timely | 23.9 |
| CRT-171544 | Timely | 2.0 |
| CRT-171545 | Timely | 5.0 |
| CRT-171546 | Timely | 9.0 |
| CRT-171547 | Timely | 38.2 |
| CRT-171548 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-171549 | Timely | 9.0 |
| CRT-171551 | Timely | 15.6 |
| CRT-171552 | Timely | 23.9 |
| CRT-171553 | Timely | 22.0 |
| CRT-171554 | Timely | 11.3 |
| CRT-171555 | Timely | 19.6 |
| CRT-171556 | Timely | 22.9 |
| CRT-171557 | Timely | 21.5 |
| CRT-171559 | Timely | 16.6 |
| CRT-171560 | Timely | 21.6 |
| CRT-171562 | Timely | 10.3 |
| CRT-171563 | Timely | 4.0 |
| CRT-171564 | Timely | 36.2 |
| CRT-171565 | Timely | 1.0 |
| CRT-171566 | Timely | 18.6 |
| CRT-171567 | Timely | 7.0 |
| CRT-171568 | Timely | 60.9 |
| CRT-171569 | Timely | 39.9 |
| CRT-171570 | Timely | 12.3 |
| CRT-171571 | Timely | 15.3 |
| CRT-171572 | Timely | 8.0 |
| CRT-171573 | Timely | 11.3 |
| CRT-171574 | Timely | 22.3 |
| CRT-171575 | Timely | 7.3 |
| CRT-171576 | Timely | 28.9 |
| CRT-171577 | Timely | 7.0 |
| CRT-171578 | Timely | 10.0 |
| CRT-171579 | Timely | 13.6 |
| CRT-171580 | Timely | 8.0 |
| CRT-171581 | Timely | 3.0 |
| CRT-171582 | Timely | 18.3 |
| CRT-171583 | Timely | 13.3 |
| CRT-171584 | Timely | 13.3 |
| CRT-171587 | Timely | 4.0 |
| CRT-171588 | Timely | 16.6 |
| CRT-171589 | Timely | 20.6 |
| CRT-171590 | Timely | 16.3 |
| CRT-171591 | Timely | 4.0 |
| CRT-171592 | Timely | 1.0 |
| CRT-171593 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171594 | Timely | 10.3 |
| CRT-171595 | Timely | 3.0 |
| CRT-171596 | Timely | 8.0 |
| CRT-171597 | Timely | 16.6 |
| CRT-171598 | Timely | 18.9 |
| CRT-171599 | Timely | 4.3 |
| CRT-171600 | Timely | 14.6 |
| CRT-171601 | Timely | 18.3 |
| CRT-171602 | Timely | 7.3 |
| CRT-171603 | Timely | 3.0 |
| CRT-171605 | Timely | 11.3 |
| CRT-171606 | Timely | 3.0 |
| CRT-171607 | Timely | 12.3 |
| CRT-171608 | Timely | 20.3 |
| CRT-171609 | Timely | 7.3 |
| CRT-171611 | Timely | 3.0 |
| CRT-171612 | Timely | 4.0 |
| CRT-171613 | Timely | 14.6 |
| CRT-171614 | Timely | 6.0 |
| CRT-171615 | Timely | 9.0 |
| CRT-171616 | Timely | 14.6 |
| CRT-171618 | Timely | 11.3 |
| CRT-171619 | Timely | 9.0 |
| CRT-171620 | Timely | 9.3 |
| CRT-171621 | Timely | 18.9 |
| CRT-171622 | Timely | 11.0 |
| CRT-171624 | Timely | 9.3 |
| CRT-171625 | Timely | 26.2 |
| CRT-171626 | Timely | 20.3 |
| CRT-171627 | Timely | 9.3 |
| CRT-171628 | Timely | 15.6 |
| CRT-171629 | Timely | 13.3 |
| CRT-171630 | Timely | 14.3 |
| CRT-171631 | Timely | 1,370.0 |
| CRT-171632 | Timely | 16.6 |
| CRT-171633 | Timely | 15.3 |
| CRT-171634 | Timely | 20.3 |
| CRT-171635 | Timely | 3.0 |
| CRT-171636 | Timely | 49.8 |
| CRT-171637 | Timely | 34.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-171638 | Timely | 4.0 |
| CRT-171639 | Timely | 30.6 |
| CRT-171640 | Timely | 28.9 |
| CRT-171641 | Timely | 24.9 |
| CRT-171642 | Timely | 4.0 |
| CRT-171643 | Timely | 19.9 |
| CRT-171644 | Timely | 18.0 |
| CRT-171645 | Timely | 20.9 |
| CRT-171647 | Timely | 4.0 |
| CRT-171648 | Timely | 20.6 |
| CRT-171649 | Timely | 8.3 |
| CRT-171650 | Timely | 29.9 |
| CRT-171651 | Timely | 11.3 |
| CRT-171652 | Timely | 22.6 |
| CRT-171653 | Timely | 9.3 |
| CRT-171655 | Timely | 4.0 |
| CRT-171657 | Timely | 8.3 |
| CRT-171658 | Timely | 22.9 |
| CRT-171659 | Timely | 12.3 |
| CRT-171660 | Timely | 4.0 |
| CRT-171661 | Timely | 7.0 |
| CRT-171662 | Timely | 23.5 |
| CRT-171663 | Timely | 4.0 |
| CRT-171664 | Timely | 6.0 |
| CRT-171665 | Timely | 16.3 |
| CRT-171666 | Timely | 9.3 |
| CRT-171668 | Timely | 5.0 |
| CRT-171669 | Timely | 3.0 |
| CRT-171670 | Timely | 14.3 |
| CRT-171671 | Timely | 25.2 |
| CRT-171673 | Timely | 40.5 |
| CRT-171674 | Timely | 18.9 |
| CRT-171677 | Timely | 12.3 |
| CRT-171678 | Timely | 21.9 |
| CRT-171679 | Timely | 12.3 |
| CRT-171680 | Timely | 7.0 |
| CRT-171681 | Timely | 4.3 |
| CRT-171682 | Timely | 7.0 |
| CRT-171684 | Timely | 21.9 |
| CRT-171685 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171686 | Timely | 13.3 |
| CRT-171687 | Timely | 14.9 |
| CRT-171688 | Timely | 3.0 |
| CRT-171690 | Timely | 20.6 |
| CRT-171691 | Timely | 11.0 |
| CRT-171692 | Timely | 23.9 |
| CRT-171693 | Timely | 4.0 |
| CRT-171694 | Timely | 2.0 |
| CRT-171695 | Timely | 6.0 |
| CRT-171696 | Timely | 11.0 |
| CRT-171698 | Timely | 16.3 |
| CRT-171699 | Timely | 18.6 |
| CRT-171700 | Timely | 8.0 |
| CRT-171701 | Timely | 9.3 |
| CRT-171702 | Timely | 14.0 |
| CRT-171703 | Timely | 14.3 |
| CRT-171704 | Timely | 12.6 |
| CRT-171705 | Timely | 7.3 |
| CRT-171706 | Timely | 15.3 |
| CRT-171707 | Timely | 8.3 |
| CRT-171708 | Timely | 17.6 |
| CRT-171710 | Timely | 8.3 |
| CRT-171711 | Timely | 6.0 |
| CRT-171712 | Timely | 7.3 |
| CRT-171713 | Timely | 39.2 |
| CRT-171714 | Timely | 7.0 |
| CRT-171715 | Timely | 4.3 |
| CRT-171716 | Timely | 25.3 |
| CRT-171717 | Timely | 11.3 |
| CRT-171718 | Timely | 7.0 |
| CRT-171719 | Timely | 10.3 |
| CRT-171720 | Timely | 7.3 |
| CRT-171721 | Timely | 7.0 |
| CRT-171722 | Timely | 16.3 |
| CRT-171723 | Timely | 28.2 |
| CRT-171724 | Timely | 20.6 |
| CRT-171725 | Timely | 47.5 |
| CRT-171726 | Timely | 7.3 |
| CRT-171727 | Timely | 14.3 |
| CRT-171728 | Timely | 37.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171729 | Timely | 14.3 |
| CRT-171731 | Timely | 16.3 |
| CRT-171732 | Timely | 20.6 |
| CRT-171733 | Timely | 16.6 |
| CRT-171734 | Timely | 38.2 |
| CRT-171735 | Timely | 12.3 |
| CRT-171736 | Timely | 5.0 |
| CRT-171737 | Timely | 53.2 |
| CRT-171738 | Timely | 8.3 |
| CRT-171739 | Timely | 28.9 |
| CRT-171740 | Timely | 6.0 |
| CRT-171741 | Timely | 16.6 |
| CRT-171742 | Timely | 27.6 |
| CRT-171743 | Timely | 22.3 |
| CRT-171744 | Timely | 13.0 |
| CRT-171745 | Timely | 19.6 |
| CRT-171746 | Timely | 29.8 |
| CRT-171747 | Timely | 3.0 |
| CRT-171748 | Timely | 11.0 |
| CRT-171749 | Timely | 116.7 |
| CRT-171750 | Timely | 10.0 |
| CRT-171751 | Timely | 11.0 |
| CRT-171752 | Timely | 16.6 |
| CRT-171753 | Timely | 5.0 |
| CRT-171754 | Timely | 15.3 |
| CRT-171755 | Timely | 1.0 |
| CRT-171756 | Timely | 7.3 |
| CRT-171757 | Timely | 12.3 |
| CRT-171758 | Timely | 14.6 |
| CRT-171760 | Timely | 18.6 |
| CRT-171761 | Timely | 36.5 |
| CRT-171763 | Timely | 22.6 |
| CRT-171764 | Timely | 29.5 |
| CRT-171765 | Timely | 14.0 |
| CRT-171766 | Timely | 1.0 |
| CRT-171767 | Timely | 11.3 |
| CRT-171768 | Timely | 24.9 |
| CRT-171769 | Timely | 9.0 |
| CRT-171770 | Timely | 19.3 |
| CRT-171771 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171772 | Timely | 18.3 |
| CRT-171773 | Timely | 24.3 |
| CRT-171775 | Timely | 17.0 |
| CRT-171776 | Timely | 9.3 |
| CRT-171777 | Timely | 31.9 |
| CRT-171778 | Timely | 4.0 |
| CRT-171779 | Timely | 12.0 |
| CRT-171780 | Timely | 9.3 |
| CRT-171781 | Timely | 8.0 |
| CRT-171782 | Timely | 25.6 |
| CRT-171783 | Timely | 7.3 |
| CRT-171784 | Timely | 38.6 |
| CRT-171785 | Timely | 18.9 |
| CRT-171786 | Timely | 3.0 |
| CRT-171787 | Timely | 13.0 |
| CRT-171788 | Timely | 4.3 |
| CRT-171789 | Timely | 11.6 |
| CRT-171790 | Timely | 231.5 |
| CRT-171792 | Timely | 1.0 |
| CRT-171793 | Timely | 6.0 |
| CRT-171794 | Timely | 11.6 |
| CRT-171795 | Timely | 8.0 |
| CRT-171796 | Timely | 25.9 |
| CRT-171797 | Timely | 7.3 |
| CRT-171799 | Timely | 9.3 |
| CRT-171800 | Timely | 17.3 |
| CRT-171801 | Timely | 374.3 |
| CRT-171802 | Timely | 19.9 |
| CRT-171803 | Timely | 13.6 |
| CRT-171804 | Timely | 10.3 |
| CRT-171805 | Timely | 12.3 |
| CRT-171806 | Timely | 4.0 |
| CRT-171807 | Timely | 18.6 |
| CRT-171808 | Timely | 7.3 |
| CRT-171809 | Timely | 20.0 |
| CRT-171811 | Timely | 15.3 |
| CRT-171812 | Timely | 6.0 |
| CRT-171813 | Timely | 14.3 |
| CRT-171814 | Timely | 17.6 |
| CRT-171815 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-171816 | Timely | 8.3 |
| CRT-171817 | Timely | 12.3 |
| CRT-171818 | Timely | 18.2 |
| CRT-171820 | Timely | 8.0 |
| CRT-171821 | Timely | 11.0 |
| CRT-171822 | Timely | 10.3 |
| CRT-171823 | Timely | 15.6 |
| CRT-171824 | Timely | 44.3 |
| CRT-171825 | Timely | 35.2 |
| CRT-171826 | Timely | 6.0 |
| CRT-171827 | Timely | 12.9 |
| CRT-171828 | Timely | 8.3 |
| CRT-171829 | Timely | 37.2 |
| CRT-171830 | Timely | 24.9 |
| CRT-171831 | Timely | 30.2 |
| CRT-171832 | Timely | 12.3 |
| CRT-171833 | Timely | 20.6 |
| CRT-171834 | Timely | 3.0 |
| CRT-171835 | Timely | 14.6 |
| CRT-171836 | Timely | 4.0 |
| CRT-171837 | Timely | 19.9 |
| CRT-171838 | Timely | 25.2 |
| CRT-171839 | Timely | 17.6 |
| CRT-171840 | Timely | 4.0 |
| CRT-171843 | Timely | 3.0 |
| CRT-171844 | Timely | 7.3 |
| CRT-171845 | Timely | 9.3 |
| CRT-171847 | Timely | 9.0 |
| CRT-171848 | Timely | 40.8 |
| CRT-171849 | Timely | 23.9 |
| CRT-171850 | Timely | 77.8 |
| CRT-171851 | Timely | 6.0 |
| CRT-171853 | Timely | 4.3 |
| CRT-171854 | Timely | 6.0 |
| CRT-171855 | Timely | 23.3 |
| CRT-171856 | Timely | 13.3 |
| CRT-171858 | Timely | 10.0 |
| CRT-171859 | Timely | 9.0 |
| CRT-171860 | Timely | 6.0 |
| CRT-171861 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171862 | Timely | 19.9 |
| CRT-171863 | Timely | 21.6 |
| CRT-171864 | Timely | 10.3 |
| CRT-171865 | Timely | 20.9 |
| CRT-171866 | Timely | 16.3 |
| CRT-171867 | Timely | 165.9 |
| CRT-171868 | Timely | 10.3 |
| CRT-171869 | Timely | 15.3 |
| CRT-171870 | Timely | 21.6 |
| CRT-171871 | Timely | 15.6 |
| CRT-171872 | Timely | 9.0 |
| CRT-171873 | Timely | 15.6 |
| CRT-171874 | Timely | 16.6 |
| CRT-171875 | Timely | 51.8 |
| CRT-171876 | Timely | 6.0 |
| CRT-171877 | Timely | 9.6 |
| CRT-171878 | Timely | 7.0 |
| CRT-171879 | Timely | 19.6 |
| CRT-171880 | Timely | 15.6 |
| CRT-171882 | Timely | 8.0 |
| CRT-171883 | Timely | 19.3 |
| CRT-171884 | Timely | 8.0 |
| CRT-171885 | Timely | 8.0 |
| CRT-171886 | Timely | 10.3 |
| CRT-171887 | Timely | 12.3 |
| CRT-171888 | Timely | 60.4 |
| CRT-171889 | Timely | 12.3 |
| CRT-171890 | Timely | 4.0 |
| CRT-171891 | Timely | 7.0 |
| CRT-171892 | Timely | 8.3 |
| CRT-171893 | Timely | 11.3 |
| CRT-171894 | Timely | 5.3 |
| CRT-171895 | Timely | 7.3 |
| CRT-171896 | Timely | 18.3 |
| CRT-171897 | Timely | 8.3 |
| CRT-171898 | Timely | 19.6 |
| CRT-171899 | Timely | 17.6 |
| CRT-171900 | Timely | 8.3 |
| CRT-171901 | Timely | 7.0 |
| CRT-171902 | Timely | 49.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171903 | Timely | 10.0 |
| CRT-171904 | Timely | 14.6 |
| CRT-171905 | Timely | 7.3 |
| CRT-171906 | Timely | 5.0 |
| CRT-171907 | Timely | 16.3 |
| CRT-171908 | Timely | 11.0 |
| CRT-171909 | Timely | 1.0 |
| CRT-171910 | Timely | 18.6 |
| CRT-171911 | Timely | 10.0 |
| CRT-171912 | Timely | 12.3 |
| CRT-171913 | Timely | 12.3 |
| CRT-171915 | Timely | 25.9 |
| CRT-171916 | Timely | 4.0 |
| CRT-171917 | Timely | 63.8 |
| CRT-171918 | Timely | 25.9 |
| CRT-171919 | Timely | 14.3 |
| CRT-171920 | Timely | 13.6 |
| CRT-171921 | Timely | 11.3 |
| CRT-171922 | Timely | 13.3 |
| CRT-171923 | Timely | 26.9 |
| CRT-171924 | Timely | 22.9 |
| CRT-171926 | Timely | 14.6 |
| CRT-171927 | Timely | 13.6 |
| CRT-171928 | Timely | 28.6 |
| CRT-171929 | Timely | 9.3 |
| CRT-171930 | Timely | 4.3 |
| CRT-171931 | Timely | 4.0 |
| CRT-171932 | Timely | 10.0 |
| CRT-171933 | Timely | 15.3 |
| CRT-171934 | Timely | 9.3 |
| CRT-171935 | Timely | 11.3 |
| CRT-171936 | Timely | 5.0 |
| CRT-171937 | Timely | 20.9 |
| CRT-171938 | Timely | 9.3 |
| CRT-171939 | Timely | 7.0 |
| CRT-171940 | Timely | 13.3 |
| CRT-171942 | Timely | 99.9 |
| CRT-171943 | Timely | 14.3 |
| CRT-171944 | Timely | 3.0 |
| CRT-171945 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171946 | Timely | 15.3 |
| CRT-171947 | Timely | 17.3 |
| CRT-171950 | Timely | 12.3 |
| CRT-171951 | Timely | 10.3 |
| CRT-171952 | Timely | 11.3 |
| CRT-171953 | Timely | 15.6 |
| CRT-171955 | Timely | 4.0 |
| CRT-171956 | Timely | 9.0 |
| CRT-171958 | Timely | 7.0 |
| CRT-171959 | Timely | 6.0 |
| CRT-171960 | Timely | 5.3 |
| CRT-171962 | Timely | 14.6 |
| CRT-171963 | Timely | 2.0 |
| CRT-171964 | Timely | 11.3 |
| CRT-171965 | Timely | 4.0 |
| CRT-171966 | Timely | 3.0 |
| CRT-171967 | Timely | 10.6 |
| CRT-171968 | Timely | 15.3 |
| CRT-171969 | Timely | 18.6 |
| CRT-171970 | Timely | 7.3 |
| CRT-171971 | Timely | 8.3 |
| CRT-171972 | Timely | 6.0 |
| CRT-171973 | Timely | 11.3 |
| CRT-171974 | Timely | 20.9 |
| CRT-171976 | Timely | 16.6 |
| CRT-171977 | Timely | 39.9 |
| CRT-171978 | Timely | 19.6 |
| CRT-171979 | Timely | 30.9 |
| CRT-171981 | Timely | 8.3 |
| CRT-171982 | Timely | 6,485.0 |
| CRT-171983 | Timely | 33.5 |
| CRT-171984 | Timely | 72.0 |
| CRT-171985 | Timely | 7.3 |
| CRT-171986 | Timely | 18.9 |
| CRT-171987 | Timely | 1.0 |
| CRT-171988 | Timely | 5.3 |
| CRT-171989 | Timely | 18.3 |
| CRT-171991 | Timely | 95.0 |
| CRT-171992 | Timely | 7.3 |
| CRT-171993 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-171994 | Timely | 18.6 |
| CRT-171995 | Timely | 7.3 |
| CRT-171996 | Timely | 24.6 |
| CRT-171997 | Timely | 13.3 |
| CRT-171998 | Timely | 24.9 |
| CRT-171999 | Timely | 9.3 |
| CRT-172000 | Timely | 5.3 |
| CRT-172001 | Timely | 11.6 |
| CRT-172002 | Timely | 16.3 |
| CRT-172004 | Timely | 13.3 |
| CRT-172005 | Timely | 7.3 |
| CRT-172006 | Timely | 15.3 |
| CRT-172007 | Timely | 8.0 |
| CRT-172008 | Timely | 16.6 |
| CRT-172009 | Timely | 4.0 |
| CRT-172010 | Timely | 17.6 |
| CRT-172011 | Timely | 12.3 |
| CRT-172012 | Timely | 17.0 |
| CRT-172013 | Timely | 7.0 |
| CRT-172014 | Timely | 22.3 |
| CRT-172015 | Timely | 6.0 |
| CRT-172016 | Timely | 18.6 |
| CRT-172017 | Timely | 11.3 |
| CRT-172018 | Timely | 27.2 |
| CRT-172019 | Timely | 11.3 |
| CRT-172020 | Timely | 15.6 |
| CRT-172021 | Timely | 7.3 |
| CRT-172022 | Timely | 4.0 |
| CRT-172023 | Timely | 7.3 |
| CRT-172024 | Timely | 31.9 |
| CRT-172025 | Timely | 9.3 |
| CRT-172026 | Timely | 11.6 |
| CRT-172027 | Timely | 900.0 |
| CRT-172028 | Timely | 20.6 |
| CRT-172029 | Timely | 9.0 |
| CRT-172030 | Timely | 39.6 |
| CRT-172031 | Timely | 13.3 |
| CRT-172032 | Timely | 41.5 |
| CRT-172034 | Timely | 12.3 |
| CRT-172035 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| CRT-172036 | Timely | 21.9 |
| CRT-172038 | Timely | 8.3 |
| CRT-172039 | Timely | 17.6 |
| CRT-172040 | Timely | 5.0 |
| CRT-172043 | Timely | 13.3 |
| CRT-172044 | Timely | 330.0 |
| CRT-172045 | Timely | 33.8 |
| CRT-172046 | Timely | 95.6 |
| CRT-172047 | Timely | 7.0 |
| CRT-172048 | Timely | 12.0 |
| CRT-172050 | Timely | 16.9 |
| CRT-172051 | Timely | 22.6 |
| CRT-172052 | Timely | 6.0 |
| CRT-172053 | Timely | 14.6 |
| CRT-172054 | Timely | 7.3 |
| CRT-172055 | Timely | 10.3 |
| CRT-172056 | Timely | 12.3 |
| CRT-172057 | Timely | 22.6 |
| CRT-172058 | Timely | 16.6 |
| CRT-172059 | Timely | 7.0 |
| CRT-172061 | Timely | 31.6 |
| CRT-172062 | Timely | 11.6 |
| CRT-172063 | Timely | 19.6 |
| CRT-172064 | Timely | 25.9 |
| CRT-172066 | Timely | 5.0 |
| CRT-172068 | Timely | 9.0 |
| CRT-172069 | Timely | 9.0 |
| CRT-172070 | Timely | 26.9 |
| CRT-172071 | Timely | 19.6 |
| CRT-172073 | Timely | 18.0 |
| CRT-172074 | Timely | 37.0 |
| CRT-172075 | Timely | 42.4 |
| CRT-172076 | Timely | 25.6 |
| CRT-172077 | Timely | 20.6 |
| CRT-172078 | Timely | 9.0 |
| CRT-172079 | Timely | 14.6 |
| CRT-172080 | Timely | 24.6 |
| CRT-172081 | Timely | 8.3 |
| CRT-172083 | Timely | 9.3 |
| CRT-172084 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172086 | Timely | 15.6 |
| CRT-172087 | Timely | 106.0 |
| CRT-172088 | Timely | 5.3 |
| CRT-172089 | Timely | 18.9 |
| CRT-172090 | Timely | 6.0 |
| CRT-172091 | Timely | 6.0 |
| CRT-172092 | Timely | 3.0 |
| CRT-172093 | Timely | 40.2 |
| CRT-172094 | Timely | 15.6 |
| CRT-172095 | Timely | 37.9 |
| CRT-172096 | Timely | 4.0 |
| CRT-172097 | Timely | 20.6 |
| CRT-172098 | Timely | 12.6 |
| CRT-172099 | Timely | 16.6 |
| CRT-172100 | Timely | 8.3 |
| CRT-172101 | Timely | 5.0 |
| CRT-172102 | Timely | 25.9 |
| CRT-172104 | Timely | 27.9 |
| CRT-172106 | Timely | 8.3 |
| CRT-172107 | Timely | 11.6 |
| CRT-172109 | Timely | 16.3 |
| CRT-172110 | Timely | 7.3 |
| CRT-172111 | Timely | 10.0 |
| CRT-172112 | Timely | 11.3 |
| CRT-172113 | Timely | 9.0 |
| CRT-172114 | Timely | 5.3 |
| CRT-172115 | Timely | 14.0 |
| CRT-172118 | Timely | 29.9 |
| CRT-172119 | Timely | 21.6 |
| CRT-172120 | Timely | 8.6 |
| CRT-172121 | Timely | 15.3 |
| CRT-172122 | Timely | 7.0 |
| CRT-172123 | Timely | 5.0 |
| CRT-172124 | Timely | 6.0 |
| CRT-172125 | Timely | 11.0 |
| CRT-172126 | Timely | 16.6 |
| CRT-172127 | Timely | 14.3 |
| CRT-172129 | Timely | 18.3 |
| CRT-172130 | Timely | 19.6 |
| CRT-172131 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-172132 | Timely | 3.0 |
| CRT-172133 | Timely | 21.0 |
| CRT-172134 | Timely | 15.0 |
| CRT-172135 | Timely | 10.0 |
| CRT-172136 | Timely | 6.0 |
| CRT-172137 | Timely | 9.3 |
| CRT-172138 | Timely | 21.6 |
| CRT-172139 | Timely | 4.0 |
| CRT-172140 | Timely | 15.3 |
| CRT-172142 | Timely | 8.3 |
| CRT-172144 | Timely | 7.0 |
| CRT-172145 | Timely | 17.6 |
| CRT-172146 | Timely | 18.3 |
| CRT-172147 | Timely | 16.3 |
| CRT-172148 | Timely | 8.3 |
| CRT-172149 | Timely | 7.3 |
| CRT-172150 | Timely | 7.3 |
| CRT-172151 | Timely | 19.6 |
| CRT-172152 | Timely | 12.3 |
| CRT-172153 | Timely | 29.6 |
| CRT-172154 | Timely | 17.0 |
| CRT-172155 | Timely | 27.9 |
| CRT-172156 | Timely | 7.0 |
| CRT-172157 | Timely | 5.3 |
| CRT-172158 | Timely | 21.6 |
| CRT-172159 | Timely | 1.0 |
| CRT-172160 | Timely | 8.3 |
| CRT-172161 | Timely | 20.6 |
| CRT-172162 | Timely | 8.3 |
| CRT-172163 | Timely | 75.4 |
| CRT-172164 | Timely | 21.6 |
| CRT-172165 | Timely | 10.3 |
| CRT-172166 | Timely | 225.0 |
| CRT-172167 | Timely | 9.0 |
| CRT-172168 | Timely | 6.0 |
| CRT-172169 | Timely | 12.6 |
| CRT-172170 | Timely | 6.0 |
| CRT-172172 | Timely | 8.3 |
| CRT-172173 | Timely | 7.0 |
| CRT-172174 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172175 | Timely | 4.0 |
| CRT-172176 | Timely | 19.6 |
| CRT-172177 | Timely | 3.0 |
| CRT-172178 | Timely | 11.3 |
| CRT-172180 | Timely | 29.9 |
| CRT-172181 | Timely | 5.3 |
| CRT-172182 | Timely | 48.5 |
| CRT-172183 | Timely | 4.0 |
| CRT-172184 | Timely | 15.6 |
| CRT-172185 | Timely | 16.6 |
| CRT-172186 | Timely | 12.0 |
| CRT-172187 | Timely | 56.5 |
| CRT-172188 | Timely | 12.0 |
| CRT-172189 | Timely | 8.3 |
| CRT-172190 | Timely | 4.0 |
| CRT-172191 | Timely | 15.3 |
| CRT-172192 | Timely | 18.9 |
| CRT-172193 | Timely | 35.9 |
| CRT-172194 | Timely | 5.3 |
| CRT-172196 | Timely | 8.6 |
| CRT-172197 | Timely | 20.9 |
| CRT-172198 | Timely | 12.6 |
| CRT-172199 | Timely | 9.0 |
| CRT-172200 | Timely | 18.6 |
| CRT-172201 | Timely | 4.0 |
| CRT-172203 | Timely | 4.3 |
| CRT-172204 | Timely | 17.6 |
| CRT-172205 | Timely | 62.4 |
| CRT-172206 | Timely | 20.9 |
| CRT-172207 | Timely | 14.0 |
| CRT-172208 | Timely | 11.3 |
| CRT-172209 | Timely | 9.3 |
| CRT-172210 | Timely | 11.6 |
| CRT-172211 | Timely | 20.9 |
| CRT-172212 | Timely | 4.0 |
| CRT-172213 | Timely | 10.3 |
| CRT-172214 | Timely | 4.0 |
| CRT-172215 | Timely | 8.3 |
| CRT-172216 | Timely | 34.9 |
| CRT-172217 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172218 | Timely | 15.6 |
| CRT-172219 | Timely | 3.0 |
| CRT-172220 | Timely | 12.3 |
| CRT-172221 | Timely | 12.3 |
| CRT-172222 | Timely | 26.2 |
| CRT-172223 | Timely | 21.0 |
| CRT-172224 | Timely | 7.3 |
| CRT-172225 | Timely | 10.3 |
| CRT-172226 | Timely | 32.2 |
| CRT-172227 | Timely | 12.3 |
| CRT-172228 | Timely | 5.3 |
| CRT-172229 | Timely | 4.0 |
| CRT-172230 | Timely | 35.5 |
| CRT-172231 | Timely | 14.3 |
| CRT-172232 | Timely | 20.6 |
| CRT-172233 | Timely | 48.2 |
| CRT-172234 | Timely | 18.3 |
| CRT-172235 | Timely | 8.3 |
| CRT-172236 | Timely | 16.3 |
| CRT-172237 | Timely | 14.0 |
| CRT-172238 | Timely | 17.6 |
| CRT-172239 | Timely | 9.0 |
| CRT-172240 | Timely | 4.0 |
| CRT-172241 | Timely | 36.9 |
| CRT-172242 | Timely | 3.0 |
| CRT-172243 | Timely | 8.3 |
| CRT-172244 | Timely | 4.0 |
| CRT-172245 | Timely | 4.3 |
| CRT-172246 | Timely | 2.0 |
| CRT-172247 | Timely | 35.9 |
| CRT-172249 | Timely | 7.3 |
| CRT-172250 | Timely | 4.0 |
| CRT-172251 | Timely | 43.2 |
| CRT-172252 | Timely | 4.0 |
| CRT-172253 | Timely | 46.8 |
| CRT-172255 | Timely | 33.9 |
| CRT-172256 | Timely | 23.9 |
| CRT-172257 | Timely | 8.6 |
| CRT-172258 | Timely | 2.0 |
| CRT-172259 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172260 | Timely | 20.9 |
| CRT-172262 | Timely | 15.6 |
| CRT-172263 | Timely | 10.0 |
| CRT-172264 | Timely | 49.5 |
| CRT-172265 | Timely | 15.3 |
| CRT-172266 | Timely | 17.6 |
| CRT-172268 | Timely | 30.9 |
| CRT-172269 | Timely | 1.0 |
| CRT-172270 | Timely | 14.0 |
| CRT-172271 | Timely | 3.0 |
| CRT-172272 | Timely | 11.3 |
| CRT-172274 | Timely | 5.3 |
| CRT-172275 | Timely | 1.0 |
| CRT-172276 | Timely | 10.0 |
| CRT-172277 | Timely | 12.0 |
| CRT-172278 | Timely | 12.6 |
| CRT-172279 | Timely | 13.0 |
| CRT-172280 | Timely | 8.0 |
| CRT-172281 | Timely | 1.0 |
| CRT-172283 | Timely | 12.3 |
| CRT-172284 | Timely | 3.0 |
| CRT-172285 | Timely | 12.3 |
| CRT-172286 | Timely | 11.3 |
| CRT-172287 | Timely | 40.5 |
| CRT-172289 | Timely | 12.0 |
| CRT-172291 | Timely | 2.0 |
| CRT-172292 | Timely | 9.3 |
| CRT-172293 | Timely | 7.3 |
| CRT-172294 | Timely | 17.6 |
| CRT-172295 | Timely | 5.0 |
| CRT-172296 | Timely | 19.6 |
| CRT-172297 | Timely | 19.6 |
| CRT-172298 | Timely | 41.6 |
| CRT-172299 | Timely | 8.3 |
| CRT-172300 | Timely | 5.0 |
| CRT-172301 | Timely | 51.5 |
| CRT-172302 | Timely | 8.3 |
| CRT-172303 | Timely | 19.0 |
| CRT-172304 | Timely | 1.0 |
| CRT-172305 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172306 | Timely | 16.6 |
| CRT-172307 | Timely | 8.3 |
| CRT-172308 | Timely | 18.3 |
| CRT-172309 | Timely | 4.3 |
| CRT-172310 | Timely | 8.6 |
| CRT-172311 | Timely | 14.3 |
| CRT-172312 | Timely | 29.2 |
| CRT-172314 | Timely | 11.3 |
| CRT-172315 | Timely | 12.0 |
| CRT-172316 | Timely | 6.0 |
| CRT-172317 | Timely | 4.3 |
| CRT-172319 | Timely | 10.3 |
| CRT-172320 | Timely | 20.3 |
| CRT-172321 | Timely | 3.0 |
| CRT-172322 | Timely | 4.0 |
| CRT-172323 | Timely | 14.6 |
| CRT-172324 | Timely | 15.3 |
| CRT-172325 | Timely | 19.3 |
| CRT-172326 | Timely | 10.0 |
| CRT-172327 | Timely | 19.3 |
| CRT-172328 | Timely | 9.0 |
| CRT-172329 | Timely | 12.6 |
| CRT-172330 | Timely | 21.0 |
| CRT-172331 | Timely | 12.3 |
| CRT-172332 | Timely | 7.0 |
| CRT-172333 | Timely | 44.8 |
| CRT-172334 | Timely | 3.0 |
| CRT-172335 | Timely | 11.3 |
| CRT-172336 | Timely | 15.6 |
| CRT-172337 | Timely | 12.6 |
| CRT-172338 | Timely | 9.6 |
| CRT-172339 | Timely | 10.3 |
| CRT-172341 | Timely | 4.0 |
| CRT-172343 | Timely | 9.3 |
| CRT-172344 | Timely | 7.0 |
| CRT-172345 | Timely | 24.9 |
| CRT-172346 | Timely | 19.9 |
| CRT-172348 | Timely | 17.6 |
| CRT-172349 | Timely | 5.0 |
| CRT-172350 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172351 | Timely | 12.6 |
| CRT-172352 | Timely | 4.3 |
| CRT-172353 | Timely | 1.0 |
| CRT-172354 | Timely | 5.0 |
| CRT-172356 | Timely | 11.3 |
| CRT-172357 | Timely | 9.0 |
| CRT-172358 | Timely | 7.3 |
| CRT-172359 | Timely | 7.0 |
| CRT-172360 | Timely | 6.3 |
| CRT-172361 | Timely | 10.3 |
| CRT-172362 | Timely | 8.0 |
| CRT-172363 | Timely | 98.8 |
| CRT-172365 | Timely | 15.0 |
| CRT-172366 | Timely | 8.3 |
| CRT-172367 | Timely | 5.0 |
| CRT-172368 | Timely | 28.9 |
| CRT-172369 | Timely | 7.0 |
| CRT-172370 | Timely | 23.6 |
| CRT-172371 | Timely | 20.6 |
| CRT-172372 | Timely | 10.0 |
| CRT-172373 | Timely | 15.6 |
| CRT-172374 | Timely | 25.9 |
| CRT-172375 | Timely | 4.0 |
| CRT-172376 | Timely | 16.6 |
| CRT-172377 | Timely | 17.6 |
| CRT-172378 | Timely | 8.3 |
| CRT-172379 | Timely | 11.3 |
| CRT-172380 | Timely | 20.9 |
| CRT-172381 | Timely | 54.8 |
| CRT-172382 | Timely | 13.3 |
| CRT-172383 | Timely | 18.3 |
| CRT-172384 | Timely | 32.9 |
| CRT-172385 | Timely | 36.5 |
| CRT-172387 | Timely | 5.3 |
| CRT-172389 | Timely | 1.0 |
| CRT-172391 | Timely | 24.9 |
| CRT-172393 | Timely | 17.3 |
| CRT-172394 | Timely | 14.6 |
| CRT-172395 | Timely | 19.3 |
| CRT-172396 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-172397 | Timely | 15.6 |
| CRT-172398 | Timely | 113.6 |
| CRT-172399 | Timely | 33.8 |
| CRT-172400 | Timely | 20.9 |
| CRT-172401 | Timely | 13.3 |
| CRT-172402 | Timely | 11.6 |
| CRT-172403 | Timely | 5.3 |
| CRT-172404 | Timely | 8.3 |
| CRT-172406 | Timely | 21.6 |
| CRT-172407 | Timely | 4.0 |
| CRT-172408 | Timely | 174.3 |
| CRT-172409 | Timely | 8.3 |
| CRT-172411 | Timely | 24.9 |
| CRT-172413 | Timely | 15.9 |
| CRT-172414 | Timely | 15.9 |
| CRT-172415 | Timely | 3.0 |
| CRT-172416 | Timely | 3.0 |
| CRT-172417 | Timely | 9.0 |
| CRT-172418 | Timely | 7.0 |
| CRT-172419 | Timely | 20.6 |
| CRT-172420 | Timely | 6.0 |
| CRT-172421 | Timely | 9.3 |
| CRT-172422 | Timely | 21.9 |
| CRT-172423 | Timely | 19.6 |
| CRT-172425 | Timely | 19.6 |
| CRT-172426 | Timely | 11.3 |
| CRT-172427 | Timely | 14.6 |
| CRT-172428 | Timely | 28.2 |
| CRT-172429 | Timely | 5.3 |
| CRT-172431 | Timely | 115.7 |
| CRT-172432 | Timely | 11.6 |
| CRT-172433 | Timely | 12.3 |
| CRT-172434 | Timely | 17.6 |
| CRT-172436 | Timely | 11.3 |
| CRT-172438 | Timely | 31.2 |
| CRT-172439 | Timely | 26.2 |
| CRT-172440 | Timely | 8.3 |
| CRT-172441 | Timely | 180.6 |
| CRT-172442 | Timely | 16.9 |
| CRT-172443 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172444 | Timely | 11.3 |
| CRT-172445 | Timely | 12.6 |
| CRT-172446 | Timely | 9.3 |
| CRT-172447 | Timely | 12.6 |
| CRT-172448 | Timely | 29.9 |
| CRT-172449 | Timely | 26.2 |
| CRT-172450 | Timely | 3.0 |
| CRT-172451 | Timely | 5.3 |
| CRT-172452 | Timely | 15.3 |
| CRT-172453 | Timely | 25.6 |
| CRT-172454 | Timely | 1.0 |
| CRT-172455 | Timely | 19.6 |
| CRT-172456 | Timely | 4.0 |
| CRT-172458 | Timely | 7.3 |
| CRT-172459 | Timely | 20.6 |
| CRT-172461 | Timely | 33.2 |
| CRT-172462 | Timely | 14.6 |
| CRT-172463 | Timely | 10.3 |
| CRT-172464 | Timely | 27.2 |
| CRT-172465 | Timely | 16.3 |
| CRT-172466 | Timely | 19.6 |
| CRT-172467 | Timely | 20.9 |
| CRT-172468 | Timely | 32.9 |
| CRT-172469 | Timely | 11.3 |
| CRT-172470 | Timely | 11.6 |
| CRT-172471 | Timely | 35.5 |
| CRT-172472 | Timely | 9.0 |
| CRT-172473 | Timely | 29.9 |
| CRT-172475 | Timely | 52.4 |
| CRT-172476 | Timely | 19.6 |
| CRT-172477 | Timely | 34.0 |
| CRT-172478 | Timely | 20.9 |
| CRT-172479 | Timely | 8.3 |
| CRT-172480 | Timely | 17.6 |
| CRT-172481 | Timely | 17.3 |
| CRT-172482 | Timely | 16.6 |
| CRT-172483 | Timely | 18.3 |
| CRT-172484 | Timely | 5.0 |
| CRT-172485 | Timely | 9.3 |
| CRT-172486 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172488 | Timely | 17.6 |
| CRT-172489 | Timely | 12.6 |
| CRT-172491 | Timely | 20.6 |
| CRT-172492 | Timely | 22.0 |
| CRT-172493 | Timely | 16.6 |
| CRT-172495 | Timely | 11.6 |
| CRT-172496 | Timely | 16.6 |
| CRT-172497 | Timely | - |
| CRT-172498 | Timely | 34.9 |
| CRT-172499 | Timely | 5.3 |
| CRT-172500 | Timely | 24.9 |
| CRT-172501 | Timely | 27.6 |
| CRT-172502 | Timely | 9.0 |
| CRT-172504 | Timely | 12.9 |
| CRT-172505 | Timely | 20.6 |
| CRT-172506 | Timely | 15.6 |
| CRT-172507 | Timely | 17.3 |
| CRT-172508 | Timely | 33.9 |
| CRT-172509 | Timely | 11.3 |
| CRT-172510 | Timely | 9.6 |
| CRT-172511 | Timely | 12.6 |
| CRT-172512 | Timely | 65.3 |
| CRT-172514 | Timely | 7.3 |
| CRT-172515 | Timely | 11.6 |
| CRT-172516 | Timely | 2.0 |
| CRT-172517 | Timely | 5.0 |
| CRT-172518 | Timely | 11.6 |
| CRT-172519 | Timely | 8.3 |
| CRT-172520 | Timely | 13.3 |
| CRT-172521 | Timely | 14.3 |
| CRT-172522 | Timely | 8.3 |
| CRT-172523 | Timely | 7.0 |
| CRT-172524 | Timely | 12.6 |
| CRT-172525 | Timely | 20.9 |
| CRT-172526 | Timely | 5.3 |
| CRT-172527 | Timely | 45.9 |
| CRT-172528 | Timely | 8.3 |
| CRT-172529 | Timely | 8.3 |
| CRT-172530 | Timely | 10.3 |
| CRT-172531 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172532 | Timely | 41.5 |
| CRT-172533 | Timely | 9.3 |
| CRT-172534 | Timely | 9.0 |
| CRT-172536 | Timely | 7.3 |
| CRT-172537 | Timely | 56.5 |
| CRT-172538 | Timely | 17.2 |
| CRT-172539 | Timely | 32.2 |
| CRT-172540 | Timely | 3.0 |
| CRT-172541 | Timely | 8.3 |
| CRT-172542 | Timely | 8.3 |
| CRT-172544 | Timely | 15.3 |
| CRT-172545 | Timely | 2.0 |
| CRT-172546 | Timely | 1.0 |
| CRT-172547 | Timely | 3.0 |
| CRT-172549 | Timely | 7.3 |
| CRT-172550 | Timely | 24.9 |
| CRT-172551 | Timely | 58.6 |
| CRT-172552 | Timely | 45.2 |
| CRT-172553 | Timely | 23.2 |
| CRT-172555 | Timely | 12.9 |
| CRT-172556 | Timely | 11.3 |
| CRT-172557 | Timely | 9.3 |
| CRT-172558 | Timely | 6.3 |
| CRT-172559 | Timely | 11.6 |
| CRT-172560 | Timely | 10.3 |
| CRT-172561 | Timely | 31.2 |
| CRT-172562 | Timely | 282.6 |
| CRT-172563 | Timely | 24.9 |
| CRT-172564 | Timely | 16.6 |
| CRT-172565 | Timely | 7.0 |
| CRT-172566 | Timely | 19.9 |
| CRT-172568 | Timely | 5.3 |
| CRT-172569 | Timely | 18.6 |
| CRT-172571 | Timely | 4.0 |
| CRT-172572 | Timely | 11.3 |
| CRT-172574 | Timely | 41.5 |
| CRT-172575 | Timely | 23.9 |
| CRT-172576 | Timely | 26.6 |
| CRT-172577 | Timely | 13.6 |
| CRT-172578 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172579 | Timely | 12.3 |
| CRT-172580 | Timely | 8.3 |
| CRT-172581 | Timely | 12.3 |
| CRT-172582 | Timely | 27.6 |
| CRT-172583 | Timely | 11.3 |
| CRT-172584 | Timely | 9.3 |
| CRT-172585 | Timely | 4.0 |
| CRT-172586 | Timely | 10.3 |
| CRT-172589 | Timely | 12.3 |
| CRT-172590 | Timely | 18.6 |
| CRT-172591 | Timely | 8.6 |
| CRT-172592 | Timely | 11.6 |
| CRT-172593 | Timely | 19.9 |
| CRT-172594 | Timely | 8.3 |
| CRT-172595 | Timely | 8.0 |
| CRT-172596 | Timely | 11.3 |
| CRT-172598 | Timely | 21.3 |
| CRT-172599 | Timely | 25.6 |
| CRT-172600 | Timely | 27.9 |
| CRT-172602 | Timely | 6.3 |
| CRT-172603 | Timely | 8.3 |
| CRT-172605 | Timely | 1.0 |
| CRT-172606 | Timely | 19.6 |
| CRT-172607 | Timely | 12.3 |
| CRT-172608 | Timely | 11.3 |
| CRT-172609 | Timely | 7.3 |
| CRT-172610 | Timely | 17.6 |
| CRT-172611 | Timely | 21.5 |
| CRT-172612 | Timely | 26.2 |
| CRT-172613 | Timely | 5.3 |
| CRT-172614 | Timely | 4.3 |
| CRT-172615 | Timely | 12.3 |
| CRT-172617 | Timely | 11.3 |
| CRT-172618 | Timely | 9.0 |
| CRT-172619 | Timely | 4.0 |
| CRT-172620 | Timely | 4.0 |
| CRT-172621 | Timely | 17.6 |
| CRT-172622 | Timely | 7.3 |
| CRT-172623 | Timely | 7.3 |
| CRT-172624 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172625 | Timely | 37.2 |
| CRT-172627 | Timely | 19.9 |
| CRT-172628 | Timely | 14.3 |
| CRT-172629 | Timely | 19.6 |
| CRT-172630 | Timely | 4.3 |
| CRT-172631 | Timely | 11.6 |
| CRT-172632 | Timely | 4.3 |
| CRT-172633 | Timely | 9.0 |
| CRT-172634 | Timely | 11.3 |
| CRT-172635 | Timely | 1.0 |
| CRT-172636 | Timely | 12.6 |
| CRT-172637 | Timely | 27.6 |
| CRT-172638 | Timely | 204.5 |
| CRT-172639 | Timely | 3.0 |
| CRT-172640 | Timely | 7.3 |
| CRT-172641 | Timely | 11.3 |
| CRT-172642 | Timely | 25.2 |
| CRT-172643 | Timely | - |
| CRT-172644 | Timely | 4.0 |
| CRT-172645 | Timely | 10.3 |
| CRT-172646 | Timely | 56.9 |
| CRT-172648 | Timely | 12.3 |
| CRT-172649 | Timely | 33.8 |
| CRT-172650 | Timely | 5.3 |
| CRT-172652 | Timely | 7.3 |
| CRT-172653 | Timely | 4.0 |
| CRT-172654 | Timely | 52.8 |
| CRT-172656 | Timely | 11.3 |
| CRT-172657 | Timely | 11.0 |
| CRT-172659 | Timely | 28.2 |
| CRT-172660 | Timely | 24.3 |
| CRT-172661 | Timely | 141.5 |
| CRT-172662 | Timely | 16.6 |
| CRT-172663 | Timely | 981.0 |
| CRT-172664 | Timely | 26.2 |
| CRT-172665 | Timely | 11.0 |
| CRT-172666 | Timely | 13.0 |
| CRT-172668 | Timely | 20.9 |
| CRT-172669 | Timely | 19.3 |
| CRT-172670 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172672 | Timely | 9.0 |
| CRT-172673 | Timely | 8.3 |
| CRT-172674 | Timely | 7.0 |
| CRT-172676 | Timely | 85.0 |
| CRT-172677 | Timely | 60.3 |
| CRT-172678 | Timely | 7.3 |
| CRT-172679 | Timely | 15.9 |
| CRT-172680 | Timely | 13.3 |
| CRT-172682 | Timely | 12.6 |
| CRT-172683 | Timely | 10.3 |
| CRT-172684 | Timely | 3.0 |
| CRT-172687 | Timely | 8.3 |
| CRT-172688 | Timely | 15.6 |
| CRT-172689 | Timely | 34.5 |
| CRT-172690 | Timely | 1.0 |
| CRT-172691 | Timely | 7.3 |
| CRT-172692 | Timely | 9.3 |
| CRT-172693 | Timely | 4.0 |
| CRT-172694 | Timely | 56.5 |
| CRT-172695 | Timely | 18.6 |
| CRT-172697 | Timely | 10.3 |
| CRT-172698 | Timely | 35.5 |
| CRT-172699 | Timely | 15.3 |
| CRT-172700 | Timely | 22.6 |
| CRT-172701 | Timely | 7.3 |
| CRT-172702 | Timely | 9.3 |
| CRT-172703 | Timely | 18.6 |
| CRT-172704 | Timely | 12.0 |
| CRT-172705 | Timely | 13.0 |
| CRT-172706 | Timely | 22.3 |
| CRT-172707 | Timely | 18.9 |
| CRT-172708 | Timely | 576.7 |
| CRT-172709 | Timely | 20.9 |
| CRT-172710 | Timely | 25.3 |
| CRT-172711 | Timely | 3.0 |
| CRT-172712 | Timely | 12.3 |
| CRT-172713 | Timely | 22.9 |
| CRT-172714 | Timely | 10.3 |
| CRT-172715 | Timely | 3.0 |
| CRT-172716 | Timely | 31.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172717 | Timely | 5.3 |
| CRT-172718 | Timely | 4.0 |
| CRT-172719 | Timely | 8.0 |
| CRT-172720 | Timely | 29.2 |
| CRT-172721 | Timely | 5.3 |
| CRT-172722 | Timely | 22.9 |
| CRT-172723 | Timely | 52.1 |
| CRT-172724 | Timely | 5.0 |
| CRT-172725 | Timely | 12.6 |
| CRT-172726 | Timely | 75.0 |
| CRT-172727 | Timely | 14.6 |
| CRT-172728 | Timely | 15.3 |
| CRT-172729 | Timely | 28.9 |
| CRT-172730 | Timely | 11.3 |
| CRT-172731 | Timely | 15.6 |
| CRT-172733 | Timely | 12.3 |
| CRT-172734 | Timely | 11.3 |
| CRT-172735 | Timely | 24.6 |
| CRT-172736 | Timely | 45.8 |
| CRT-172737 | Timely | 17.6 |
| CRT-172738 | Timely | 20.6 |
| CRT-172739 | Timely | 8.6 |
| CRT-172740 | Timely | 21.6 |
| CRT-172742 | Timely | 28.2 |
| CRT-172743 | Timely | 12.6 |
| CRT-172744 | Timely | 7.0 |
| CRT-172745 | Timely | 15.3 |
| CRT-172746 | Timely | 15.6 |
| CRT-172747 | Timely | 19.6 |
| CRT-172748 | Timely | 10.6 |
| CRT-172749 | Timely | 38.2 |
| CRT-172750 | Timely | 19.6 |
| CRT-172752 | Timely | 7.3 |
| CRT-172753 | Timely | 14.6 |
| CRT-172754 | Timely | 23.9 |
| CRT-172755 | Timely | 35.2 |
| CRT-172757 | Timely | 7.3 |
| CRT-172758 | Timely | 29.9 |
| CRT-172759 | Timely | 15.3 |
| CRT-172760 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-172761 | Timely | 1.0 |
| CRT-172762 | Timely | 29.6 |
| CRT-172763 | Timely | 13.3 |
| CRT-172764 | Timely | 16.3 |
| CRT-172765 | Timely | 12.3 |
| CRT-172766 | Timely | 3.0 |
| CRT-172767 | Timely | 4.3 |
| CRT-172768 | Timely | 7.0 |
| CRT-172769 | Timely | 24.6 |
| CRT-172770 | Timely | 23.9 |
| CRT-172771 | Timely | 24.6 |
| CRT-172772 | Timely | 8.6 |
| CRT-172774 | Timely | 1.0 |
| CRT-172776 | Timely | 21.9 |
| CRT-172778 | Timely | 4.0 |
| CRT-172779 | Timely | 7.3 |
| CRT-172780 | Timely | 72.7 |
| CRT-172781 | Timely | 9.3 |
| CRT-172782 | Timely | 8.0 |
| CRT-172783 | Timely | 18.6 |
| CRT-172784 | Timely | 24.9 |
| CRT-172785 | Timely | 33.5 |
| CRT-172786 | Timely | 14.6 |
| CRT-172788 | Timely | 15.3 |
| CRT-172789 | Timely | 4.0 |
| CRT-172790 | Timely | 11.6 |
| CRT-172791 | Timely | 12.3 |
| CRT-172792 | Timely | 18.9 |
| CRT-172795 | Timely | 18.0 |
| CRT-172796 | Timely | 50.1 |
| CRT-172797 | Timely | 13.6 |
| CRT-172798 | Timely | 5.0 |
| CRT-172799 | Timely | 16.9 |
| CRT-172800 | Timely | 23.6 |
| CRT-172801 | Timely | 17.6 |
| CRT-172802 | Timely | 12.9 |
| CRT-172803 | Timely | 11.3 |
| CRT-172804 | Timely | 12.3 |
| CRT-172806 | Timely | 13.6 |
| CRT-172807 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-172808 | Timely | 7.3 |
| CRT-172809 | Timely | 11.3 |
| CRT-172810 | Timely | 10.3 |
| CRT-172814 | Timely | 16.6 |
| CRT-172815 | Timely | 16.3 |
| CRT-172816 | Timely | 29.9 |
| CRT-172817 | Timely | 55.0 |
| CRT-172818 | Timely | 4.3 |
| CRT-172819 | Timely | 4.0 |
| CRT-172820 | Timely | 10.3 |
| CRT-172821 | Timely | 13.6 |
| CRT-172823 | Timely | 6.0 |
| CRT-172824 | Timely | 20.9 |
| CRT-172825 | Timely | 11.3 |
| CRT-172826 | Timely | 28.9 |
| CRT-172828 | Timely | 30.5 |
| CRT-172829 | Timely | 7.3 |
| CRT-172830 | Timely | 7.3 |
| CRT-172832 | Timely | 9.0 |
| CRT-172834 | Timely | 29.2 |
| CRT-172835 | Timely | 8.3 |
| CRT-172836 | Timely | 10.3 |
| CRT-172837 | Timely | 16.6 |
| CRT-172838 | Timely | 9.3 |
| CRT-172839 | Timely | 11.3 |
| CRT-172841 | Timely | 5.3 |
| CRT-172842 | Timely | 12.9 |
| CRT-172843 | Timely | 28.2 |
| CRT-172844 | Timely | 20.2 |
| CRT-172845 | Timely | 28.2 |
| CRT-172846 | Timely | 8.3 |
| CRT-172847 | Timely | 21.3 |
| CRT-172848 | Timely | 4.3 |
| CRT-172849 | Timely | 26.9 |
| CRT-172850 | Timely | 25.6 |
| CRT-172851 | Timely | 4.0 |
| CRT-172852 | Timely | 8.3 |
| CRT-172853 | Timely | 21.6 |
| CRT-172854 | Timely | 6.3 |
| CRT-172856 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172857 | Timely | 12.6 |
| CRT-172858 | Timely | 9.3 |
| CRT-172859 | Timely | 8.3 |
| CRT-172860 | Timely | 1.0 |
| CRT-172861 | Timely | 19.3 |
| CRT-172862 | Timely | 12.3 |
| CRT-172863 | Timely | 11.3 |
| CRT-172864 | Timely | 45.4 |
| CRT-172865 | Timely | 15.6 |
| CRT-172867 | Timely | 12.6 |
| CRT-172868 | Timely | 4.0 |
| CRT-172869 | Timely | 4.0 |
| CRT-172870 | Timely | 19.6 |
| CRT-172871 | Timely | 17.3 |
| CRT-172873 | Timely | 4.3 |
| CRT-172874 | Timely | 12.3 |
| CRT-172875 | Timely | 12.3 |
| CRT-172876 | Timely | 1.0 |
| CRT-172877 | Timely | 3.0 |
| CRT-172878 | Timely | 34.8 |
| CRT-172879 | Timely | 5.0 |
| CRT-172880 | Timely | 8.6 |
| CRT-172882 | Timely | 5.3 |
| CRT-172883 | Timely | 36.5 |
| CRT-172884 | Timely | 18.6 |
| CRT-172885 | Timely | 9.3 |
| CRT-172886 | Timely | 6.3 |
| CRT-172887 | Timely | 17.6 |
| CRT-172888 | Timely | 12.6 |
| CRT-172889 | Timely | 18.6 |
| CRT-172890 | Timely | 7.3 |
| CRT-172891 | Timely | 1.0 |
| CRT-172892 | Timely | 9.6 |
| CRT-172894 | Timely | 12.3 |
| CRT-172895 | Timely | 15.3 |
| CRT-172896 | Timely | 7.3 |
| CRT-172897 | Timely | 3.0 |
| CRT-172898 | Timely | 15.3 |
| CRT-172899 | Timely | 11.6 |
| CRT-172900 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172901 | Timely | 52.8 |
| CRT-172902 | Timely | 10.6 |
| CRT-172903 | Timely | 15.6 |
| CRT-172905 | Timely | 7.3 |
| CRT-172906 | Timely | 17.6 |
| CRT-172907 | Timely | 14.6 |
| CRT-172908 | Timely | 13.3 |
| CRT-172910 | Timely | 5.3 |
| CRT-172911 | Timely | 29.3 |
| CRT-172912 | Timely | 4.0 |
| CRT-172913 | Timely | 1.0 |
| CRT-172915 | Timely | 12.6 |
| CRT-172916 | Timely | 18.6 |
| CRT-172917 | Timely | 12.3 |
| CRT-172918 | Timely | 21.9 |
| CRT-172919 | Timely | 45.9 |
| CRT-172921 | Timely | 7.3 |
| CRT-172922 | Timely | 19.3 |
| CRT-172923 | Timely | 9.6 |
| CRT-172924 | Timely | 8.0 |
| CRT-172925 | Timely | 45.0 |
| CRT-172926 | Timely | 16.6 |
| CRT-172927 | Timely | 28.8 |
| CRT-172928 | Timely | 7.0 |
| CRT-172929 | Timely | 1.0 |
| CRT-172930 | Timely | 37.5 |
| CRT-172931 | Timely | 8.3 |
| CRT-172932 | Timely | 11.3 |
| CRT-172933 | Timely | 12.3 |
| CRT-172935 | Timely | 9.0 |
| CRT-172936 | Timely | 5.3 |
| CRT-172937 | Timely | 24.6 |
| CRT-172938 | Timely | 7.3 |
| CRT-172939 | Timely | 11.3 |
| CRT-172940 | Timely | 11.3 |
| CRT-172941 | Timely | 13.9 |
| CRT-172942 | Timely | 12.3 |
| CRT-172943 | Timely | 7.0 |
| CRT-172944 | Timely | 24.0 |
| CRT-172945 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172946 | Timely | 177.6 |
| CRT-172947 | Timely | 23.9 |
| CRT-172948 | Timely | 36.0 |
| CRT-172949 | Timely | 19.6 |
| CRT-172950 | Timely | 13.3 |
| CRT-172951 | Timely | 11.3 |
| CRT-172952 | Timely | 42.4 |
| CRT-172953 | Timely | 11.3 |
| CRT-172954 | Timely | 4.3 |
| CRT-172955 | Timely | 34.8 |
| CRT-172956 | Timely | 12.3 |
| CRT-172957 | Timely | 35.2 |
| CRT-172958 | Timely | 18.3 |
| CRT-172959 | Timely | 20.6 |
| CRT-172960 | Timely | 30.2 |
| CRT-172961 | Timely | 9.3 |
| CRT-172962 | Timely | 9.3 |
| CRT-172963 | Timely | 10.0 |
| CRT-172964 | Timely | 7.3 |
| CRT-172965 | Timely | 5.3 |
| CRT-172966 | Timely | 8.6 |
| CRT-172967 | Timely | 27.9 |
| CRT-172968 | Timely | 26.6 |
| CRT-172969 | Timely | 12.3 |
| CRT-172970 | Timely | 26.2 |
| CRT-172972 | Timely | 24.9 |
| CRT-172973 | Timely | 22.6 |
| CRT-172974 | Timely | 10.0 |
| CRT-172975 | Timely | 7.0 |
| CRT-172977 | Timely | 15.6 |
| CRT-172978 | Timely | 18.3 |
| CRT-172979 | Timely | 25.9 |
| CRT-172980 | Timely | 12.9 |
| CRT-172981 | Timely | 11.3 |
| CRT-172982 | Timely | 28.9 |
| CRT-172983 | Timely | 8.3 |
| CRT-172984 | Timely | 300.0 |
| CRT-172985 | Timely | 50.2 |
| CRT-172986 | Timely | 21.9 |
| CRT-172987 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-172988 | Timely | 8.3 |
| CRT-172989 | Timely | 45.8 |
| CRT-172990 | Timely | 11.6 |
| CRT-172991 | Timely | 7.3 |
| CRT-172992 | Timely | 66.7 |
| CRT-172993 | Timely | 17.6 |
| CRT-172994 | Timely | 252.6 |
| CRT-172995 | Timely | 13.6 |
| CRT-172996 | Timely | 18.3 |
| CRT-172997 | Timely | 4.3 |
| CRT-172998 | Timely | 7.3 |
| CRT-172999 | Timely | 1.0 |
| CRT-173000 | Timely | 24.9 |
| CRT-173001 | Timely | 14.6 |
| CRT-173002 | Timely | 41.6 |
| CRT-173004 | Timely | 19.9 |
| CRT-173005 | Timely | 20.9 |
| CRT-173006 | Timely | 10.0 |
| CRT-173007 | Timely | 23.6 |
| CRT-173008 | Timely | 7.0 |
| CRT-173009 | Timely | 7.0 |
| CRT-173010 | Timely | 13.3 |
| CRT-173011 | Timely | 8.0 |
| CRT-173012 | Timely | 9.3 |
| CRT-173014 | Timely | 8.3 |
| CRT-173015 | Timely | 29.6 |
| CRT-173016 | Timely | 26.6 |
| CRT-173017 | Timely | 9.3 |
| CRT-173018 | Timely | 7.3 |
| CRT-173019 | Timely | 10.0 |
| CRT-173020 | Timely | 14.6 |
| CRT-173021 | Timely | 6.0 |
| CRT-173022 | Timely | 159.0 |
| CRT-173023 | Timely | 35.5 |
| CRT-173024 | Timely | 44.9 |
| CRT-173025 | Timely | 8.3 |
| CRT-173026 | Timely | 23.2 |
| CRT-173027 | Timely | 12.3 |
| CRT-173028 | Timely | 32.2 |
| CRT-173029 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173030 | Timely | 27.9 |
| CRT-173032 | Timely | 24.9 |
| CRT-173033 | Timely | 4.0 |
| CRT-173035 | Timely | 40.8 |
| CRT-173036 | Timely | 12.3 |
| CRT-173038 | Timely | 24.9 |
| CRT-173039 | Timely | 5.0 |
| CRT-173040 | Timely | 9.0 |
| CRT-173042 | Timely | 3.0 |
| CRT-173043 | Timely | 8.3 |
| CRT-173044 | Timely | 6.0 |
| CRT-173045 | Timely | 7.3 |
| CRT-173046 | Timely | 3.0 |
| CRT-173047 | Timely | 26.6 |
| CRT-173048 | Timely | 1.0 |
| CRT-173049 | Timely | 9.0 |
| CRT-173050 | Timely | 28.9 |
| CRT-173052 | Timely | 8.0 |
| CRT-173053 | Timely | 18.9 |
| CRT-173054 | Timely | 15.6 |
| CRT-173055 | Timely | 13.6 |
| CRT-173056 | Timely | 4.3 |
| CRT-173057 | Timely | 15.3 |
| CRT-173058 | Timely | 11.6 |
| CRT-173059 | Timely | 27.2 |
| CRT-173060 | Timely | 41.5 |
| CRT-173063 | Timely | 8.0 |
| CRT-173064 | Timely | 6.3 |
| CRT-173065 | Timely | 5.3 |
| CRT-173066 | Timely | 12.3 |
| CRT-173067 | Timely | 4.3 |
| CRT-173068 | Timely | 15.3 |
| CRT-173069 | Timely | 11.3 |
| CRT-173070 | Timely | 20.9 |
| CRT-173071 | Timely | 47.8 |
| CRT-173072 | Timely | 14.6 |
| CRT-173073 | Timely | 9.6 |
| CRT-173074 | Timely | 7.3 |
| CRT-173075 | Timely | 18.0 |
| CRT-173076 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-173077 | Timely | 6.0 |
| CRT-173078 | Timely | 6.0 |
| CRT-173079 | Timely | 4.0 |
| CRT-173081 | Timely | 13.3 |
| CRT-173082 | Timely | 3.0 |
| CRT-173083 | Timely | 4.3 |
| CRT-173084 | Timely | 1.0 |
| CRT-173085 | Timely | 9.0 |
| CRT-173086 | Timely | 22.9 |
| CRT-173087 | Timely | 12.3 |
| CRT-173088 | Timely | 12.9 |
| CRT-173089 | Timely | 17.6 |
| CRT-173090 | Timely | 8.3 |
| CRT-173091 | Timely | 12.0 |
| CRT-173092 | Timely | 19.9 |
| CRT-173093 | Timely | 5.3 |
| CRT-173095 | Timely | 7.3 |
| CRT-173096 | Timely | 24.6 |
| CRT-173097 | Timely | 22.6 |
| CRT-173098 | Timely | 17.6 |
| CRT-173099 | Timely | 1.0 |
| CRT-173101 | Timely | 11.6 |
| CRT-173102 | Timely | 259.0 |
| CRT-173103 | Timely | 3.0 |
| CRT-173105 | Timely | 1.0 |
| CRT-173106 | Timely | 24.9 |
| CRT-173107 | Timely | 7.3 |
| CRT-173108 | Timely | 4.0 |
| CRT-173109 | Timely | 5.0 |
| CRT-173110 | Timely | 36.0 |
| CRT-173111 | Timely | 5.0 |
| CRT-173112 | Timely | 9.0 |
| CRT-173113 | Timely | 11.3 |
| CRT-173114 | Timely | 17.3 |
| CRT-173115 | Timely | 41.8 |
| CRT-173116 | Timely | 4.3 |
| CRT-173117 | Timely | 4.0 |
| CRT-173118 | Timely | 17.6 |
| CRT-173119 | Timely | 9.3 |
| CRT-173120 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173121 | Timely | 4.0 |
| CRT-173122 | Timely | 5.3 |
| CRT-173123 | Timely | 15.6 |
| CRT-173124 | Timely | 9.3 |
| CRT-173125 | Timely | 18.6 |
| CRT-173126 | Timely | 5.3 |
| CRT-173127 | Timely | 7.3 |
| CRT-173128 | Timely | 10.0 |
| CRT-173129 | Timely | 15.6 |
| CRT-173130 | Timely | 27.8 |
| CRT-173131 | Timely | 19.6 |
| CRT-173132 | Timely | 13.3 |
| CRT-173133 | Timely | 19.6 |
| CRT-173134 | Timely | 1.0 |
| CRT-173136 | Timely | 14.6 |
| CRT-173137 | Timely | 8.0 |
| CRT-173138 | Timely | 23.6 |
| CRT-173139 | Timely | 8.3 |
| CRT-173140 | Timely | 14.0 |
| CRT-173141 | Timely | 3.0 |
| CRT-173142 | Timely | 61,704.1 |
| CRT-173143 | Timely | 13.6 |
| CRT-173144 | Timely | 8.3 |
| CRT-173145 | Timely | 8.3 |
| CRT-173146 | Timely | 7.0 |
| CRT-173147 | Timely | 8.3 |
| CRT-173148 | Timely | 4.3 |
| CRT-173149 | Timely | 19.9 |
| CRT-173150 | Timely | 33.8 |
| CRT-173152 | Timely | 25.9 |
| CRT-173153 | Timely | 30.5 |
| CRT-173154 | Timely | 16.6 |
| CRT-173155 | Timely | 8.0 |
| CRT-173156 | Timely | 24.9 |
| CRT-173157 | Timely | 38.9 |
| CRT-173159 | Timely | 33.5 |
| CRT-173160 | Timely | 28.2 |
| CRT-173161 | Timely | 3.0 |
| CRT-173162 | Timely | 3.0 |
| CRT-173163 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173164 | Timely | 9.3 |
| CRT-173166 | Timely | 14.6 |
| CRT-173167 | Timely | 16.3 |
| CRT-173169 | Timely | 8.3 |
| CRT-173170 | Timely | 14.0 |
| CRT-173171 | Timely | 4.0 |
| CRT-173172 | Timely | 20.9 |
| CRT-173175 | Timely | 17.6 |
| CRT-173176 | Timely | 16.6 |
| CRT-173177 | Timely | 4.3 |
| CRT-173178 | Timely | 7.3 |
| CRT-173179 | Timely | 14.6 |
| CRT-173180 | Timely | 4.0 |
| CRT-173181 | Timely | 16.6 |
| CRT-173182 | Timely | 14.6 |
| CRT-173183 | Timely | 13.6 |
| CRT-173184 | Timely | 6.0 |
| CRT-173185 | Timely | 37.9 |
| CRT-173186 | Timely | 10.3 |
| CRT-173187 | Timely | 5.0 |
| CRT-173188 | Timely | 28.6 |
| CRT-173189 | Timely | 3.0 |
| CRT-173190 | Timely | 4.0 |
| CRT-173191 | Timely | 11.0 |
| CRT-173192 | Timely | 11.3 |
| CRT-173193 | Timely | 5.3 |
| CRT-173194 | Timely | 24.2 |
| CRT-173196 | Timely | 4.3 |
| CRT-173197 | Timely | 178.3 |
| CRT-173198 | Timely | 6.0 |
| CRT-173199 | Timely | 27.6 |
| CRT-173200 | Timely | 12.3 |
| CRT-173201 | Timely | 42.5 |
| CRT-173203 | Timely | 15.6 |
| CRT-173204 | Timely | 11.0 |
| CRT-173205 | Timely | 4.0 |
| CRT-173207 | Timely | 11.6 |
| CRT-173208 | Timely | 32.2 |
| CRT-173209 | Timely | 39.2 |
| CRT-173210 | Timely | 48.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-173211 | Timely | 16.6 |
| CRT-173212 | Timely | 14.3 |
| CRT-173214 | Timely | 17.6 |
| CRT-173215 | Timely | 9.3 |
| CRT-173216 | Timely | 4.3 |
| CRT-173217 | Timely | 15.3 |
| CRT-173218 | Timely | 15.6 |
| CRT-173219 | Timely | 17.6 |
| CRT-173220 | Timely | 10.3 |
| CRT-173221 | Timely | 24.9 |
| CRT-173222 | Timely | 3.0 |
| CRT-173223 | Timely | 26.9 |
| CRT-173224 | Timely | 12.6 |
| CRT-173225 | Timely | 28.2 |
| CRT-173226 | Timely | 23.6 |
| CRT-173227 | Timely | 102.0 |
| CRT-173228 | Timely | 16.9 |
| CRT-173229 | Timely | 4.0 |
| CRT-173230 | Timely | 55.8 |
| CRT-173231 | Timely | 3.0 |
| CRT-173232 | Timely | 7.0 |
| CRT-173233 | Timely | 3.0 |
| CRT-173234 | Timely | 32.2 |
| CRT-173235 | Timely | 18.9 |
| CRT-173236 | Timely | 29.2 |
| CRT-173238 | Timely | 46.9 |
| CRT-173239 | Timely | 26.2 |
| CRT-173240 | Timely | 7.3 |
| CRT-173241 | Timely | 8.6 |
| CRT-173242 | Timely | 28.9 |
| CRT-173243 | Timely | 18.6 |
| CRT-173244 | Timely | 16.6 |
| CRT-173246 | Timely | 15.3 |
| CRT-173247 | Timely | 29.2 |
| CRT-173248 | Timely | 6.0 |
| CRT-173249 | Timely | 16.3 |
| CRT-173250 | Timely | 6.0 |
| CRT-173251 | Timely | 3.0 |
| CRT-173252 | Timely | 18.6 |
| CRT-173254 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-173255 | Timely | 8.0 |
| CRT-173256 | Timely | 2.0 |
| CRT-173257 | Timely | 14.3 |
| CRT-173258 | Timely | 18.6 |
| CRT-173259 | Timely | 10.3 |
| CRT-173260 | Timely | 4.0 |
| CRT-173261 | Timely | 5.0 |
| CRT-173262 | Timely | 12.6 |
| CRT-173263 | Timely | 48.6 |
| CRT-173264 | Timely | 4.0 |
| CRT-173265 | Timely | 11.6 |
| CRT-173266 | Timely | 8.3 |
| CRT-173267 | Timely | 8.3 |
| CRT-173268 | Timely | 7.3 |
| CRT-173269 | Timely | 11.3 |
| CRT-173270 | Timely | 9.0 |
| CRT-173271 | Timely | 83.6 |
| CRT-173272 | Timely | 8.3 |
| CRT-173273 | Timely | 8.3 |
| CRT-173274 | Timely | 8.3 |
| CRT-173275 | Timely | 9.0 |
| CRT-173276 | Timely | 6.0 |
| CRT-173277 | Timely | 26.9 |
| CRT-173278 | Timely | 7.3 |
| CRT-173279 | Timely | 102.3 |
| CRT-173280 | Timely | 7.0 |
| CRT-173282 | Timely | 17.9 |
| CRT-173283 | Timely | 4.3 |
| CRT-173284 | Timely | 29.6 |
| CRT-173285 | Timely | 10.3 |
| CRT-173286 | Timely | 20.6 |
| CRT-173287 | Timely | 23.2 |
| CRT-173288 | Timely | 16.6 |
| CRT-173289 | Timely | 8.6 |
| CRT-173290 | Timely | 15.6 |
| CRT-173291 | Timely | 7.0 |
| CRT-173292 | Timely | 33.5 |
| CRT-173293 | Timely | 63.1 |
| CRT-173294 | Timely | 4.3 |
| CRT-173295 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173296 | Timely | 27.9 |
| CRT-173297 | Timely | 17.6 |
| CRT-173298 | Timely | 10.3 |
| CRT-173299 | Timely | 3.0 |
| CRT-173300 | Timely | 4.3 |
| CRT-173301 | Timely | 38.5 |
| CRT-173303 | Timely | 16.6 |
| CRT-173304 | Timely | 10.3 |
| CRT-173305 | Timely | 7.3 |
| CRT-173306 | Timely | 53.2 |
| CRT-173307 | Timely | 16.6 |
| CRT-173308 | Timely | 31.8 |
| CRT-173309 | Timely | 14.6 |
| CRT-173311 | Timely | 7.0 |
| CRT-173312 | Timely | 8.3 |
| CRT-173313 | Timely | 9.3 |
| CRT-173314 | Timely | 4.0 |
| CRT-173315 | Timely | 4.3 |
| CRT-173316 | Timely | 13.3 |
| CRT-173317 | Timely | 4.3 |
| CRT-173318 | Timely | 4.0 |
| CRT-173319 | Timely | 15.3 |
| CRT-173320 | Timely | 9.3 |
| CRT-173321 | Timely | 1.0 |
| CRT-173322 | Timely | 10.3 |
| CRT-173323 | Timely | 9.3 |
| CRT-173324 | Timely | 8.3 |
| CRT-173325 | Timely | 83.8 |
| CRT-173326 | Timely | 8.0 |
| CRT-173327 | Timely | 10.6 |
| CRT-173328 | Timely | 8.3 |
| CRT-173329 | Timely | 9.3 |
| CRT-173330 | Timely | 20.9 |
| CRT-173331 | Timely | 33.5 |
| CRT-173332 | Timely | 19.6 |
| CRT-173333 | Timely | 29.2 |
| CRT-173334 | Timely | 15.6 |
| CRT-173336 | Timely | 14.0 |
| CRT-173337 | Timely | 8.3 |
| CRT-173338 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173339 | Timely | 17.6 |
| CRT-173340 | Timely | 20.9 |
| CRT-173341 | Timely | 11.6 |
| CRT-173342 | Timely | 1.0 |
| CRT-173343 | Timely | 12.3 |
| CRT-173344 | Timely | 4.0 |
| CRT-173346 | Timely | 45.2 |
| CRT-173347 | Timely | 18.0 |
| CRT-173348 | Timely | 14.6 |
| CRT-173350 | Timely | 4.0 |
| CRT-173351 | Timely | 32.6 |
| CRT-173352 | Timely | 20.6 |
| CRT-173353 | Timely | 14.6 |
| CRT-173355 | Timely | 10.3 |
| CRT-173356 | Timely | 27.9 |
| CRT-173358 | Timely | 21.6 |
| CRT-173359 | Timely | 9.3 |
| CRT-173360 | Timely | 9.0 |
| CRT-173361 | Timely | 5.3 |
| CRT-173362 | Timely | 10.3 |
| CRT-173363 | Timely | 5.3 |
| CRT-173364 | Timely | 2.0 |
| CRT-173365 | Timely | 19.9 |
| CRT-173367 | Timely | 8.3 |
| CRT-173368 | Timely | 23.6 |
| CRT-173369 | Timely | 4.3 |
| CRT-173370 | Timely | 14.3 |
| CRT-173371 | Timely | 13.6 |
| CRT-173372 | Timely | 14.3 |
| CRT-173373 | Timely | 13.3 |
| CRT-173375 | Timely | 41.8 |
| CRT-173376 | Timely | 16.6 |
| CRT-173377 | Timely | 7.0 |
| CRT-173378 | Timely | 22.0 |
| CRT-173379 | Timely | 7.3 |
| CRT-173380 | Timely | 13.3 |
| CRT-173381 | Timely | 8.3 |
| CRT-173382 | Timely | 7.0 |
| CRT-173383 | Timely | 12.6 |
| CRT-173384 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173385 | Timely | 40.8 |
| CRT-173386 | Timely | 14.6 |
| CRT-173387 | Timely | 3.0 |
| CRT-173388 | Timely | 22.3 |
| CRT-173389 | Timely | 5.3 |
| CRT-173391 | Timely | 12.3 |
| CRT-173392 | Timely | 23.6 |
| CRT-173393 | Timely | 5.3 |
| CRT-173394 | Timely | 8.0 |
| CRT-173395 | Timely | 16.6 |
| CRT-173396 | Timely | 10.3 |
| CRT-173397 | Timely | 5.0 |
| CRT-173399 | Timely | 15.6 |
| CRT-173400 | Timely | 19.3 |
| CRT-173401 | Timely | 17.6 |
| CRT-173402 | Timely | 10.3 |
| CRT-173403 | Timely | 21.6 |
| CRT-173404 | Timely | 6.3 |
| CRT-173406 | Timely | 20.9 |
| CRT-173407 | Timely | 12.3 |
| CRT-173408 | Timely | 11.0 |
| CRT-173410 | Timely | 8.3 |
| CRT-173411 | Timely | 199.2 |
| CRT-173412 | Timely | 5.0 |
| CRT-173413 | Timely | 11.3 |
| CRT-173414 | Timely | 22.2 |
| CRT-173416 | Timely | 6.3 |
| CRT-173417 | Timely | 6.3 |
| CRT-173418 | Timely | 5.0 |
| CRT-173419 | Timely | 12.0 |
| CRT-173420 | Timely | 30.2 |
| CRT-173421 | Timely | 82.6 |
| CRT-173426 | Timely | 13.3 |
| CRT-173427 | Timely | 9.0 |
| CRT-173428 | Timely | 11.6 |
| CRT-173429 | Timely | 13.3 |
| CRT-173430 | Timely | 9.3 |
| CRT-173431 | Timely | 8.3 |
| CRT-173432 | Timely | 56.5 |
| CRT-173433 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173434 | Timely | 8.3 |
| CRT-173435 | Timely | 22.3 |
| CRT-173436 | Timely | 108.0 |
| CRT-173437 | Timely | 28.9 |
| CRT-173438 | Timely | 7.0 |
| CRT-173439 | Timely | 8.6 |
| CRT-173440 | Timely | 1.0 |
| CRT-173441 | Timely | 3.0 |
| CRT-173442 | Timely | 12.3 |
| CRT-173444 | Timely | 19.6 |
| CRT-173445 | Timely | 28.9 |
| CRT-173446 | Timely | 20.6 |
| CRT-173447 | Timely | 14.3 |
| CRT-173448 | Timely | 16.3 |
| CRT-173449 | Timely | 13.3 |
| CRT-173450 | Timely | 5.3 |
| CRT-173451 | Timely | 4.3 |
| CRT-173452 | Timely | 9.0 |
| CRT-173453 | Timely | 9.0 |
| CRT-173454 | Timely | 7.3 |
| CRT-173455 | Timely | 19.3 |
| CRT-173456 | Timely | 11.6 |
| CRT-173457 | Timely | 19.9 |
| CRT-173458 | Timely | 112.5 |
| CRT-173460 | Timely | 18.3 |
| CRT-173461 | Timely | 14.6 |
| CRT-173462 | Timely | 2.0 |
| CRT-173463 | Timely | 14.6 |
| CRT-173464 | Timely | 19.6 |
| CRT-173465 | Timely | 5.0 |
| CRT-173466 | Timely | 20.6 |
| CRT-173468 | Timely | 4.0 |
| CRT-173469 | Timely | 19.6 |
| CRT-173470 | Timely | 5.3 |
| CRT-173471 | Timely | 6.0 |
| CRT-173472 | Timely | 12.6 |
| CRT-173473 | Timely | 8.6 |
| CRT-173474 | Timely | 29.9 |
| CRT-173475 | Timely | 4.0 |
| CRT-173478 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-173479 | Timely | 4.3 |
| CRT-173480 | Timely | 9.3 |
| CRT-173481 | Timely | 19.9 |
| CRT-173482 | Timely | 5.3 |
| CRT-173483 | Timely | 8.0 |
| CRT-173484 | Timely | 32.6 |
| CRT-173485 | Timely | 7.0 |
| CRT-173486 | Timely | 12.6 |
| CRT-173487 | Timely | 11.3 |
| CRT-173488 | Timely | 43.2 |
| CRT-173489 | Timely | 25.9 |
| CRT-173490 | Timely | 14.3 |
| CRT-173491 | Timely | 25.2 |
| CRT-173492 | Timely | 8.0 |
| CRT-173493 | Timely | 15.6 |
| CRT-173494 | Timely | 5.3 |
| CRT-173495 | Timely | 12.0 |
| CRT-173496 | Timely | 11.3 |
| CRT-173497 | Timely | 23.6 |
| CRT-173498 | Timely | 11.0 |
| CRT-173499 | Timely | 14.0 |
| CRT-173500 | Timely | 19.6 |
| CRT-173501 | Timely | 4.3 |
| CRT-173502 | Timely | 28.9 |
| CRT-173503 | Timely | 17.6 |
| CRT-173504 | Timely | 22.3 |
| CRT-173505 | Timely | 6.0 |
| CRT-173507 | Timely | 4.0 |
| CRT-173508 | Timely | 14.6 |
| CRT-173509 | Timely | 6.0 |
| CRT-173511 | Timely | 5.0 |
| CRT-173512 | Timely | 11.3 |
| CRT-173513 | Timely | 9.0 |
| CRT-173514 | Timely | 8.3 |
| CRT-173515 | Timely | 11.3 |
| CRT-173516 | Timely | 12.3 |
| CRT-173517 | Timely | 18.3 |
| CRT-173518 | Timely | 8.3 |
| CRT-173520 | Timely | 4.0 |
| CRT-173521 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173522 | Timely | 18.3 |
| CRT-173523 | Timely | 7.0 |
| CRT-173526 | Timely | 21.9 |
| CRT-173527 | Timely | 7.0 |
| CRT-173528 | Timely | 3.0 |
| CRT-173529 | Timely | 12.3 |
| CRT-173530 | Timely | 15.3 |
| CRT-173531 | Timely | 8.3 |
| CRT-173532 | Timely | 18.6 |
| CRT-173533 | Timely | 18.9 |
| CRT-173534 | Timely | 38.9 |
| CRT-173535 | Timely | 23.9 |
| CRT-173536 | Timely | 6.0 |
| CRT-173537 | Timely | 15.6 |
| CRT-173538 | Timely | 19.3 |
| CRT-173539 | Timely | 23.9 |
| CRT-173540 | Timely | 23.9 |
| CRT-173541 | Timely | 10.0 |
| CRT-173542 | Timely | 21.9 |
| CRT-173543 | Timely | 21.9 |
| CRT-173544 | Timely | 37.6 |
| CRT-173545 | Timely | 23.9 |
| CRT-173546 | Timely | 5.3 |
| CRT-173547 | Timely | 11.0 |
| CRT-173548 | Timely | 7.3 |
| CRT-173549 | Timely | 20.9 |
| CRT-173551 | Timely | 3.0 |
| CRT-173552 | Timely | 12.6 |
| CRT-173553 | Timely | 7.3 |
| CRT-173554 | Timely | 4.3 |
| CRT-173556 | Timely | 7.0 |
| CRT-173557 | Timely | 22.9 |
| CRT-173558 | Timely | 19.9 |
| CRT-173559 | Timely | 10.3 |
| CRT-173561 | Timely | 4.0 |
| CRT-173562 | Timely | 4.0 |
| CRT-173564 | Timely | 38.9 |
| CRT-173565 | Timely | 47.7 |
| CRT-173566 | Timely | 10.3 |
| CRT-173567 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-173568 | Timely | 9.0 |
| CRT-173569 | Timely | 13.3 |
| CRT-173570 | Timely | 22.6 |
| CRT-173571 | Timely | 25.6 |
| CRT-173572 | Timely | 19.6 |
| CRT-173574 | Timely | 10.3 |
| CRT-173575 | Timely | 16.6 |
| CRT-173576 | Timely | 6.0 |
| CRT-173577 | Timely | 9.0 |
| CRT-173578 | Timely | 15.6 |
| CRT-173580 | Timely | 23.2 |
| CRT-173581 | Timely | 2.0 |
| CRT-173582 | Timely | 23.9 |
| CRT-173584 | Timely | 4.0 |
| CRT-173585 | Timely | 12.6 |
| CRT-173586 | Timely | 10.3 |
| CRT-173587 | Timely | 32.9 |
| CRT-173589 | Timely | 17.6 |
| CRT-173590 | Timely | 12.0 |
| CRT-173591 | Timely | 1.0 |
| CRT-173592 | Timely | 39.6 |
| CRT-173593 | Timely | 13.3 |
| CRT-173594 | Timely | 11.3 |
| CRT-173595 | Timely | 15.6 |
| CRT-173596 | Timely | 5.0 |
| CRT-173597 | Timely | 8.3 |
| CRT-173598 | Timely | 21.6 |
| CRT-173599 | Timely | 22.6 |
| CRT-173603 | Timely | 22.9 |
| CRT-173604 | Timely | 7.3 |
| CRT-173605 | Timely | 1.0 |
| CRT-173606 | Timely | 10.3 |
| CRT-173607 | Timely | 16.6 |
| CRT-173608 | Timely | 54.5 |
| CRT-173609 | Timely | 11.0 |
| CRT-173611 | Timely | 8.3 |
| CRT-173612 | Timely | 10.3 |
| CRT-173613 | Timely | 26.2 |
| CRT-173614 | Timely | 15.3 |
| CRT-173615 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-173616 | Timely | 7.3 |
| CRT-173617 | Timely | 8.3 |
| CRT-173618 | Timely | 10.3 |
| CRT-173619 | Timely | 5.3 |
| CRT-173620 | Timely | 22.6 |
| CRT-173621 | Timely | 17.3 |
| CRT-173622 | Timely | 236.0 |
| CRT-173623 | Timely | 17.6 |
| CRT-173624 | Timely | 4.0 |
| CRT-173625 | Timely | 3.0 |
| CRT-173626 | Timely | 6.0 |
| CRT-173627 | Timely | 23.9 |
| CRT-173628 | Timely | 4.0 |
| CRT-173629 | Timely | 21.6 |
| CRT-173630 | Timely | 3.0 |
| CRT-173632 | Timely | 32.9 |
| CRT-173633 | Timely | 4.3 |
| CRT-173634 | Timely | 7.3 |
| CRT-173635 | Timely | 4.0 |
| CRT-173636 | Timely | 18.9 |
| CRT-173637 | Timely | 21.6 |
| CRT-173638 | Timely | 2.0 |
| CRT-173639 | Timely | 1.0 |
| CRT-173640 | Timely | 6.0 |
| CRT-173642 | Timely | 12.3 |
| CRT-173643 | Timely | 11.3 |
| CRT-173644 | Timely | 55.8 |
| CRT-173645 | Timely | 23.6 |
| CRT-173646 | Timely | 11.0 |
| CRT-173647 | Timely | 207.6 |
| CRT-173648 | Timely | 6.0 |
| CRT-173650 | Timely | 11.0 |
| CRT-173651 | Timely | 9.3 |
| CRT-173652 | Timely | 20.6 |
| CRT-173653 | Timely | 15.3 |
| CRT-173654 | Timely | 11.3 |
| CRT-173655 | Timely | 7.3 |
| CRT-173656 | Timely | 18.6 |
| CRT-173657 | Timely | 11.3 |
| CRT-173658 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173659 | Timely | 37.2 |
| CRT-173660 | Timely | 22.6 |
| CRT-173661 | Timely | 7.0 |
| CRT-173662 | Timely | 45.5 |
| CRT-173663 | Timely | 43.6 |
| CRT-173664 | Timely | 9.0 |
| CRT-173666 | Timely | 19.3 |
| CRT-173667 | Timely | 33.5 |
| CRT-173668 | Timely | 44.8 |
| CRT-173670 | Timely | 8.3 |
| CRT-173672 | Timely | 15.6 |
| CRT-173673 | Timely | 7.3 |
| CRT-173674 | Timely | 12.3 |
| CRT-173675 | Timely | 31.9 |
| CRT-173676 | Timely | 7.0 |
| CRT-173678 | Timely | 8.3 |
| CRT-173679 | Timely | 1.0 |
| CRT-173680 | Timely | 3.0 |
| CRT-173681 | Timely | 3.0 |
| CRT-173682 | Timely | 7.0 |
| CRT-173683 | Timely | 12.3 |
| CRT-173684 | Timely | 8.3 |
| CRT-173685 | Timely | 9.3 |
| CRT-173687 | Timely | 15.3 |
| CRT-173690 | Timely | 11.3 |
| CRT-173691 | Timely | 11.3 |
| CRT-173692 | Timely | 17.6 |
| CRT-173693 | Timely | 8.3 |
| CRT-173694 | Timely | 15.3 |
| CRT-173695 | Timely | 10.3 |
| CRT-173696 | Timely | 15.3 |
| CRT-173698 | Timely | 7.0 |
| CRT-173699 | Timely | 11.0 |
| CRT-173700 | Timely | 4.0 |
| CRT-173701 | Timely | 27.3 |
| CRT-173702 | Timely | 9.3 |
| CRT-173703 | Timely | 12.3 |
| CRT-173704 | Timely | 19.6 |
| CRT-173705 | Timely | 13.9 |
| CRT-173706 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-173707 | Timely | 14.6 |
| CRT-173708 | Timely | 12.3 |
| CRT-173710 | Timely | 8.0 |
| CRT-173711 | Timely | 17.0 |
| CRT-173713 | Timely | 4.0 |
| CRT-173714 | Timely | 28.9 |
| CRT-173715 | Timely | 28.2 |
| CRT-173716 | Timely | 16.3 |
| CRT-173717 | Timely | 45.8 |
| CRT-173718 | Timely | 14.3 |
| CRT-173719 | Timely | 16.9 |
| CRT-173720 | Timely | 33.9 |
| CRT-173721 | Timely | 18.3 |
| CRT-173722 | Timely | 28.9 |
| CRT-173724 | Timely | 8.0 |
| CRT-173725 | Timely | 22.0 |
| CRT-173726 | Timely | 11.3 |
| CRT-173727 | Timely | 17.0 |
| CRT-173728 | Timely | 23.6 |
| CRT-173730 | Timely | 24.9 |
| CRT-173731 | Timely | 3.0 |
| CRT-173732 | Timely | 82.0 |
| CRT-173734 | Timely | 11.3 |
| CRT-173735 | Timely | 83.0 |
| CRT-173736 | Timely | 16.3 |
| CRT-173737 | Timely | 15.0 |
| CRT-173738 | Timely | 11.6 |
| CRT-173739 | Timely | 24.3 |
| CRT-173740 | Timely | 5.3 |
| CRT-173741 | Timely | 18.9 |
| CRT-173742 | Timely | 21.6 |
| CRT-173743 | Timely | 11.0 |
| CRT-173744 | Timely | 22.6 |
| CRT-173745 | Timely | 5.0 |
| CRT-173746 | Timely | 4.0 |
| CRT-173747 | Timely | 38.8 |
| CRT-173748 | Timely | 19.6 |
| CRT-173749 | Timely | 26.3 |
| CRT-173750 | Timely | 7.3 |
| CRT-173751 | Timely | 21.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173752 | Timely | 4.0 |
| CRT-173753 | Timely | 10.3 |
| CRT-173754 | Timely | 21.9 |
| CRT-173755 | Timely | 4.3 |
| CRT-173756 | Timely | 8.0 |
| CRT-173757 | Timely | 4.0 |
| CRT-173760 | Timely | 38.9 |
| CRT-173761 | Timely | 8.3 |
| CRT-173762 | Timely | 4.0 |
| CRT-173763 | Timely | 12.3 |
| CRT-173764 | Timely | 4.0 |
| CRT-173765 | Timely | 4.0 |
| CRT-173766 | Timely | 11.3 |
| CRT-173767 | Timely | 4.0 |
| CRT-173769 | Timely | 6.0 |
| CRT-173770 | Timely | 26.6 |
| CRT-173771 | Timely | 7.3 |
| CRT-173772 | Timely | 37.8 |
| CRT-173773 | Timely | 7.3 |
| CRT-173774 | Timely | 12.6 |
| CRT-173775 | Timely | 1.0 |
| CRT-173776 | Timely | 11.0 |
| CRT-173777 | Timely | 3.0 |
| CRT-173778 | Timely | 30.6 |
| CRT-173779 | Timely | 21.6 |
| CRT-173780 | Timely | 28.6 |
| CRT-173782 | Timely | 12.3 |
| CRT-173783 | Timely | 8.0 |
| CRT-173784 | Timely | 17.6 |
| CRT-173785 | Timely | 14.3 |
| CRT-173786 | Timely | 4.3 |
| CRT-173787 | Timely | 22.2 |
| CRT-173788 | Timely | 12.0 |
| CRT-173789 | Timely | 12.3 |
| CRT-173791 | Timely | 12.0 |
| CRT-173793 | Timely | 26.9 |
| CRT-173794 | Timely | 15.6 |
| CRT-173795 | Timely | 4.0 |
| CRT-173796 | Timely | 7.3 |
| CRT-173797 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173799 | Timely | 15.6 |
| CRT-173800 | Timely | 23.9 |
| CRT-173801 | Timely | 17.6 |
| CRT-173802 | Timely | 3.0 |
| CRT-173803 | Timely | 5.0 |
| CRT-173804 | Timely | 14.0 |
| CRT-173805 | Timely | 26.9 |
| CRT-173806 | Timely | 3.0 |
| CRT-173807 | Timely | 6.0 |
| CRT-173808 | Timely | 14.3 |
| CRT-173809 | Timely | 9.3 |
| CRT-173811 | Timely | 12.3 |
| CRT-173812 | Timely | 11.6 |
| CRT-173813 | Timely | 207.0 |
| CRT-173814 | Timely | 21.6 |
| CRT-173815 | Timely | 23.6 |
| CRT-173817 | Timely | 12.3 |
| CRT-173818 | Timely | 23.9 |
| CRT-173819 | Timely | 7.0 |
| CRT-173820 | Timely | 12.3 |
| CRT-173821 | Timely | 10.3 |
| CRT-173822 | Timely | 31.9 |
| CRT-173823 | Timely | 16.0 |
| CRT-173824 | Timely | 23.9 |
| CRT-173825 | Timely | 41.2 |
| CRT-173826 | Timely | 18.6 |
| CRT-173827 | Timely | 12.3 |
| CRT-173828 | Timely | 4.3 |
| CRT-173829 | Timely | 8.6 |
| CRT-173830 | Timely | 18.6 |
| CRT-173831 | Timely | 9.0 |
| CRT-173832 | Timely | 20.6 |
| CRT-173833 | Timely | 19.9 |
| CRT-173834 | Timely | 12.9 |
| CRT-173835 | Timely | 14.6 |
| CRT-173837 | Timely | 7.3 |
| CRT-173838 | Timely | 4.0 |
| CRT-173839 | Timely | 14.6 |
| CRT-173840 | Timely | 18.6 |
| CRT-173841 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173842 | Timely | 8.3 |
| CRT-173844 | Timely | 15.6 |
| CRT-173845 | Timely | 6.0 |
| CRT-173846 | Timely | 40.2 |
| CRT-173847 | Timely | 12.3 |
| CRT-173848 | Timely | 8.3 |
| CRT-173849 | Timely | 5.0 |
| CRT-173850 | Timely | 11.0 |
| CRT-173851 | Timely | 14.6 |
| CRT-173852 | Timely | 4.0 |
| CRT-173853 | Timely | 498.8 |
| CRT-173857 | Timely | 22.6 |
| CRT-173858 | Timely | 10.3 |
| CRT-173859 | Timely | 19.6 |
| CRT-173860 | Timely | 4.3 |
| CRT-173861 | Timely | 13.0 |
| CRT-173862 | Timely | 12.6 |
| CRT-173863 | Timely | 11.3 |
| CRT-173864 | Timely | 8.3 |
| CRT-173865 | Timely | 6.0 |
| CRT-173866 | Timely | 12.3 |
| CRT-173867 | Timely | 4.3 |
| CRT-173868 | Timely | 1.0 |
| CRT-173869 | Timely | 32.9 |
| CRT-173870 | Timely | 3.0 |
| CRT-173871 | Timely | 9.0 |
| CRT-173872 | Timely | 17.6 |
| CRT-173874 | Timely | 21.6 |
| CRT-173875 | Timely | 11.3 |
| CRT-173876 | Timely | 11.0 |
| CRT-173877 | Timely | 4.0 |
| CRT-173878 | Timely | 9.0 |
| CRT-173879 | Timely | 9.6 |
| CRT-173880 | Timely | 8.3 |
| CRT-173881 | Timely | 4.3 |
| CRT-173882 | Timely | 7.3 |
| CRT-173883 | Timely | 38.2 |
| CRT-173884 | Timely | 19.3 |
| CRT-173885 | Timely | 17.6 |
| CRT-173887 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173888 | Timely | 27.3 |
| CRT-173889 | Timely | 14.6 |
| CRT-173890 | Timely | 21.9 |
| CRT-173892 | Timely | 18.3 |
| CRT-173893 | Timely | 5.0 |
| CRT-173895 | Timely | 57.5 |
| CRT-173896 | Timely | 7.3 |
| CRT-173897 | Timely | 6.0 |
| CRT-173899 | Timely | 7.0 |
| CRT-173900 | Timely | 11.3 |
| CRT-173901 | Timely | 16.6 |
| CRT-173902 | Timely | 20.6 |
| CRT-173903 | Timely | 125.2 |
| CRT-173905 | Timely | 7.0 |
| CRT-173906 | Timely | 8.0 |
| CRT-173907 | Timely | 11.0 |
| CRT-173908 | Timely | 3.0 |
| CRT-173909 | Timely | 39.2 |
| CRT-173910 | Timely | 21.9 |
| CRT-173912 | Timely | 142.2 |
| CRT-173914 | Timely | 11.3 |
| CRT-173915 | Timely | 4.3 |
| CRT-173916 | Timely | 4.3 |
| CRT-173917 | Timely | 4.0 |
| CRT-173918 | Timely | 23.6 |
| CRT-173920 | Timely | 17.6 |
| CRT-173921 | Timely | 10.3 |
| CRT-173922 | Timely | 3.0 |
| CRT-173925 | Timely | 31.9 |
| CRT-173926 | Timely | 4.0 |
| CRT-173928 | Timely | 12.3 |
| CRT-173930 | Timely | 12.6 |
| CRT-173931 | Timely | 18.9 |
| CRT-173934 | Timely | 13.6 |
| CRT-173935 | Timely | 1.0 |
| CRT-173936 | Timely | 27.9 |
| CRT-173937 | Timely | 10.3 |
| CRT-173939 | Timely | 9.0 |
| CRT-173942 | Timely | 13.0 |
| CRT-173945 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173946 | Timely | 16.6 |
| CRT-173947 | Timely | 20.6 |
| CRT-173948 | Timely | 11.3 |
| CRT-173949 | Timely | 25.9 |
| CRT-173952 | Timely | 8.0 |
| CRT-173953 | Timely | 18.6 |
| CRT-173954 | Timely | 20.9 |
| CRT-173956 | Timely | 14.0 |
| CRT-173957 | Timely | 4.0 |
| CRT-173958 | Timely | 19.6 |
| CRT-173959 | Timely | 17.6 |
| CRT-173960 | Timely | 30.2 |
| CRT-173961 | Timely | 3.0 |
| CRT-173963 | Timely | 12.3 |
| CRT-173964 | Timely | 20.0 |
| CRT-173965 | Timely | 11.3 |
| CRT-173966 | Timely | 4.3 |
| CRT-173967 | Timely | 8.3 |
| CRT-173968 | Timely | 9.3 |
| CRT-173969 | Timely | 47.8 |
| CRT-173970 | Timely | 22.3 |
| CRT-173971 | Timely | 12.0 |
| CRT-173972 | Timely | 14.6 |
| CRT-173973 | Timely | 3.0 |
| CRT-173974 | Timely | 4.0 |
| CRT-173975 | Timely | 7.0 |
| CRT-173976 | Timely | 4.0 |
| CRT-173977 | Timely | 23.9 |
| CRT-173978 | Timely | 1.0 |
| CRT-173980 | Timely | 11.3 |
| CRT-173981 | Timely | 18.6 |
| CRT-173983 | Timely | 7.3 |
| CRT-173984 | Timely | 8.0 |
| CRT-173985 | Timely | 8.3 |
| CRT-173986 | Timely | 3.0 |
| CRT-173987 | Timely | 3.0 |
| CRT-173988 | Timely | 11.3 |
| CRT-173989 | Timely | 7.0 |
| CRT-173990 | Timely | 7.3 |
| CRT-173991 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-173992 | Timely | 10.3 |
| CRT-173993 | Timely | 27.6 |
| CRT-173994 | Timely | 9.0 |
| CRT-173995 | Timely | 10.3 |
| CRT-173996 | Timely | 8.3 |
| CRT-173997 | Timely | 5.0 |
| CRT-173998 | Timely | 14.6 |
| CRT-174000 | Timely | 8.0 |
| CRT-174001 | Timely | 24.9 |
| CRT-174002 | Timely | 20.9 |
| CRT-174003 | Timely | 19.9 |
| CRT-174004 | Timely | 2.0 |
| CRT-174006 | Timely | 32.5 |
| CRT-174007 | Timely | 21.9 |
| CRT-174008 | Timely | 20.3 |
| CRT-174009 | Timely | 11.3 |
| CRT-174010 | Timely | 8.0 |
| CRT-174011 | Timely | 39.2 |
| CRT-174012 | Timely | 18.6 |
| CRT-174014 | Timely | 10.3 |
| CRT-174015 | Timely | 48.6 |
| CRT-174016 | Timely | 29.9 |
| CRT-174017 | Timely | 14.0 |
| CRT-174018 | Timely | 11.6 |
| CRT-174019 | Timely | 49.4 |
| CRT-174020 | Timely | 15.6 |
| CRT-174021 | Timely | 47.2 |
| CRT-174022 | Timely | 13.3 |
| CRT-174023 | Timely | 5.0 |
| CRT-174024 | Timely | 12.6 |
| CRT-174025 | Timely | 13.3 |
| CRT-174026 | Timely | 11.3 |
| CRT-174027 | Timely | 11.3 |
| CRT-174028 | Timely | 11.0 |
| CRT-174029 | Timely | 5.0 |
| CRT-174030 | Timely | 20.6 |
| CRT-174031 | Timely | 4.0 |
| CRT-174032 | Timely | 12.3 |
| CRT-174033 | Timely | 6.3 |
| CRT-174034 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174035 | Timely | 13.6 |
| CRT-174036 | Timely | 13.3 |
| CRT-174037 | Timely | 30.5 |
| CRT-174038 | Timely | 8.3 |
| CRT-174039 | Timely | 37.8 |
| CRT-174041 | Timely | 25.9 |
| CRT-174042 | Timely | 8.0 |
| CRT-174044 | Timely | 11.0 |
| CRT-174045 | Timely | 7.0 |
| CRT-174046 | Timely | 8.0 |
| CRT-174047 | Timely | 8.6 |
| CRT-174048 | Timely | 12.3 |
| CRT-174049 | Timely | 11.3 |
| CRT-174051 | Timely | 25.2 |
| CRT-174052 | Timely | 4.0 |
| CRT-174053 | Timely | 11.3 |
| CRT-174054 | Timely | 8.3 |
| CRT-174055 | Timely | 4.3 |
| CRT-174057 | Timely | 2.0 |
| CRT-174058 | Timely | 15.3 |
| CRT-174059 | Timely | 7.0 |
| CRT-174060 | Timely | 11.0 |
| CRT-174061 | Timely | 17.6 |
| CRT-174062 | Timely | 14.6 |
| CRT-174063 | Timely | 14.3 |
| CRT-174064 | Timely | 15.3 |
| CRT-174065 | Timely | 7.3 |
| CRT-174066 | Timely | 11.3 |
| CRT-174067 | Timely | 3.0 |
| CRT-174068 | Timely | 12.3 |
| CRT-174070 | Timely | 15.3 |
| CRT-174071 | Timely | 12.3 |
| CRT-174072 | Timely | 31.9 |
| CRT-174073 | Timely | 10.3 |
| CRT-174074 | Timely | 8.0 |
| CRT-174075 | Timely | 13.6 |
| CRT-174076 | Timely | 7.3 |
| CRT-174077 | Timely | 6.3 |
| CRT-174078 | Timely | 4.3 |
| CRT-174079 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174080 | Timely | 7.3 |
| CRT-174081 | Timely | 15.0 |
| CRT-174082 | Timely | 14.6 |
| CRT-174083 | Timely | 20.9 |
| CRT-174084 | Timely | 17.6 |
| CRT-174085 | Timely | 10.3 |
| CRT-174086 | Timely | 12.3 |
| CRT-174087 | Timely | 3.0 |
| CRT-174088 | Timely | 5.0 |
| CRT-174089 | Timely | 25.6 |
| CRT-174090 | Timely | 7.3 |
| CRT-174091 | Timely | 11.3 |
| CRT-174093 | Timely | 4.0 |
| CRT-174094 | Timely | 15.6 |
| CRT-174095 | Timely | 11.3 |
| CRT-174096 | Timely | 13.3 |
| CRT-174097 | Timely | 5.0 |
| CRT-174099 | Timely | 1.0 |
| CRT-174100 | Timely | 20.6 |
| CRT-174101 | Timely | 18.9 |
| CRT-174102 | Timely | 24.9 |
| CRT-174105 | Timely | 21.3 |
| CRT-174106 | Timely | 17.6 |
| CRT-174108 | Timely | 12.3 |
| CRT-174111 | Timely | 26.3 |
| CRT-174112 | Timely | 21.6 |
| CRT-174113 | Timely | 27.6 |
| CRT-174114 | Timely | 20.6 |
| CRT-174115 | Timely | 24.9 |
| CRT-174116 | Timely | 13.3 |
| CRT-174117 | Timely | 13.6 |
| CRT-174118 | Timely | 19.3 |
| CRT-174119 | Timely | 4.3 |
| CRT-174121 | Timely | 5.0 |
| CRT-174122 | Timely | 4.0 |
| CRT-174123 | Timely | 4.0 |
| CRT-174124 | Timely | 11.6 |
| CRT-174125 | Timely | 16.6 |
| CRT-174126 | Timely | 17.6 |
| CRT-174127 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174128 | Timely | 12.3 |
| CRT-174129 | Timely | 28.2 |
| CRT-174130 | Timely | 8.3 |
| CRT-174131 | Timely | 19.9 |
| CRT-174132 | Timely | 8.3 |
| CRT-174133 | Timely | 6.0 |
| CRT-174134 | Timely | 124.8 |
| CRT-174135 | Timely | 33.2 |
| CRT-174136 | Timely | 3.0 |
| CRT-174137 | Timely | 7.3 |
| CRT-174139 | Timely | 8.6 |
| CRT-174140 | Timely | 1.0 |
| CRT-174141 | Timely | 11.6 |
| CRT-174142 | Timely | 85.9 |
| CRT-174143 | Timely | 10.3 |
| CRT-174144 | Timely | 27.9 |
| CRT-174145 | Timely | 7.3 |
| CRT-174146 | Timely | 9.3 |
| CRT-174147 | Timely | 24.0 |
| CRT-174148 | Timely | 17.6 |
| CRT-174149 | Timely | 18.9 |
| CRT-174150 | Timely | 8.3 |
| CRT-174151 | Timely | 14.0 |
| CRT-174152 | Timely | 11.0 |
| CRT-174153 | Timely | 6.3 |
| CRT-174154 | Timely | 20.9 |
| CRT-174155 | Timely | 267.0 |
| CRT-174156 | Timely | 42.8 |
| CRT-174157 | Timely | 9.0 |
| CRT-174158 | Timely | 37.5 |
| CRT-174160 | Timely | 35.5 |
| CRT-174161 | Timely | 38.6 |
| CRT-174162 | Timely | 13.3 |
| CRT-174163 | Timely | 16.9 |
| CRT-174164 | Timely | 8.3 |
| CRT-174165 | Timely | 25.3 |
| CRT-174166 | Timely | 8.3 |
| CRT-174167 | Timely | 14.9 |
| CRT-174168 | Timely | 23.6 |
| CRT-174169 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174171 | Timely | 6.0 |
| CRT-174172 | Timely | 9.3 |
| CRT-174173 | Timely | 10.3 |
| CRT-174174 | Timely | 14.3 |
| CRT-174176 | Timely | 10.3 |
| CRT-174177 | Timely | 12.6 |
| CRT-174178 | Timely | 10.0 |
| CRT-174179 | Timely | 5.0 |
| CRT-174180 | Timely | 8.0 |
| CRT-174181 | Timely | 15.3 |
| CRT-174182 | Timely | 4.3 |
| CRT-174184 | Timely | 12.3 |
| CRT-174185 | Timely | 35.3 |
| CRT-174186 | Timely | 4.0 |
| CRT-174187 | Timely | 5.0 |
| CRT-174189 | Timely | 15.3 |
| CRT-174190 | Timely | 38.6 |
| CRT-174191 | Timely | 11.3 |
| CRT-174192 | Timely | 3.0 |
| CRT-174193 | Timely | 8.3 |
| CRT-174194 | Timely | 8.0 |
| CRT-174195 | Timely | 14.3 |
| CRT-174196 | Timely | 10.3 |
| CRT-174197 | Timely | 12.3 |
| CRT-174198 | Timely | 17.2 |
| CRT-174199 | Timely | 27.9 |
| CRT-174200 | Timely | 9.0 |
| CRT-174201 | Timely | 6.3 |
| CRT-174202 | Timely | 15.3 |
| CRT-174203 | Timely | 12.3 |
| CRT-174204 | Timely | 4.0 |
| CRT-174205 | Timely | 14.6 |
| CRT-174206 | Timely | 9.3 |
| CRT-174207 | Timely | 11.3 |
| CRT-174208 | Timely | 24.9 |
| CRT-174209 | Timely | 5.3 |
| CRT-174210 | Timely | 7.3 |
| CRT-174211 | Timely | 14.3 |
| CRT-174212 | Timely | 17.6 |
| CRT-174213 | Timely | 27.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174214 | Timely | 24.9 |
| CRT-174215 | Timely | 8.0 |
| CRT-174216 | Timely | 21.9 |
| CRT-174217 | Timely | 8.6 |
| CRT-174218 | Timely | 7.0 |
| CRT-174219 | Timely | 9.3 |
| CRT-174220 | Timely | 19.6 |
| CRT-174221 | Timely | 34.8 |
| CRT-174222 | Timely | 12.3 |
| CRT-174223 | Timely | 7.0 |
| CRT-174224 | Timely | 29.5 |
| CRT-174225 | Timely | 18.0 |
| CRT-174226 | Timely | 10.0 |
| CRT-174227 | Timely | 23.9 |
| CRT-174228 | Timely | 18.6 |
| CRT-174229 | Timely | 21.6 |
| CRT-174230 | Timely | 25.9 |
| CRT-174231 | Timely | 11.6 |
| CRT-174232 | Timely | 41.2 |
| CRT-174233 | Timely | 20.9 |
| CRT-174234 | Timely | 14.6 |
| CRT-174235 | Timely | 17.6 |
| CRT-174236 | Timely | 38.8 |
| CRT-174237 | Timely | 16.6 |
| CRT-174238 | Timely | 9.3 |
| CRT-174239 | Timely | 8.3 |
| CRT-174240 | Timely | 12.3 |
| CRT-174241 | Timely | 10.3 |
| CRT-174242 | Timely | 6.0 |
| CRT-174243 | Timely | 21.0 |
| CRT-174244 | Timely | 53.8 |
| CRT-174245 | Timely | 25.9 |
| CRT-174246 | Timely | 14.3 |
| CRT-174247 | Timely | 18.6 |
| CRT-174248 | Timely | 11.0 |
| CRT-174249 | Timely | 28.0 |
| CRT-174250 | Timely | 6.3 |
| CRT-174251 | Timely | 13.0 |
| CRT-174253 | Timely | 10.3 |
| CRT-174254 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174255 | Timely | 4.0 |
| CRT-174256 | Timely | 7.3 |
| CRT-174257 | Timely | 4.3 |
| CRT-174258 | Timely | 3.0 |
| CRT-174259 | Timely | 1.0 |
| CRT-174260 | Timely | 18.0 |
| CRT-174261 | Timely | 17.6 |
| CRT-174262 | Timely | 24.2 |
| CRT-174263 | Timely | 115.1 |
| CRT-174264 | Timely | 10.3 |
| CRT-174265 | Timely | 29.9 |
| CRT-174266 | Timely | 5.0 |
| CRT-174267 | Timely | 12.6 |
| CRT-174268 | Timely | 11.6 |
| CRT-174270 | Timely | 19.6 |
| CRT-174271 | Timely | 8.6 |
| CRT-174272 | Timely | 9.0 |
| CRT-174273 | Timely | 7.3 |
| CRT-174275 | Timely | 20.6 |
| CRT-174276 | Timely | 11.3 |
| CRT-174277 | Timely | 8.3 |
| CRT-174278 | Timely | 10.3 |
| CRT-174279 | Timely | 14.3 |
| CRT-174280 | Timely | 10.3 |
| CRT-174281 | Timely | 19.6 |
| CRT-174282 | Timely | 20.9 |
| CRT-174283 | Timely | 10.3 |
| CRT-174285 | Timely | 23.9 |
| CRT-174286 | Timely | 14.3 |
| CRT-174288 | Timely | 3.0 |
| CRT-174289 | Timely | 8.3 |
| CRT-174290 | Timely | 24.6 |
| CRT-174291 | Timely | 26.9 |
| CRT-174292 | Timely | 14.0 |
| CRT-174293 | Timely | 28.9 |
| CRT-174294 | Timely | 8.0 |
| CRT-174297 | Timely | 31.2 |
| CRT-174298 | Timely | 37.5 |
| CRT-174299 | Timely | 10.0 |
| CRT-174300 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174301 | Timely | 12.3 |
| CRT-174302 | Timely | 4.0 |
| CRT-174303 | Timely | 840.0 |
| CRT-174304 | Timely | 29.9 |
| CRT-174305 | Timely | 29.6 |
| CRT-174306 | Timely | 5.0 |
| CRT-174308 | Timely | 9.3 |
| CRT-174309 | Timely | 14.3 |
| CRT-174310 | Timely | 78.5 |
| CRT-174311 | Timely | 12.6 |
| CRT-174312 | Timely | 8.3 |
| CRT-174313 | Timely | 23.2 |
| CRT-174314 | Timely | 8.0 |
| CRT-174315 | Timely | 9.0 |
| CRT-174316 | Timely | 23.6 |
| CRT-174318 | Timely | 10.3 |
| CRT-174319 | Timely | 11.6 |
| CRT-174320 | Timely | 12.3 |
| CRT-174321 | Timely | 28.6 |
| CRT-174322 | Timely | 15.6 |
| CRT-174325 | Timely | 15.3 |
| CRT-174326 | Timely | 4.3 |
| CRT-174327 | Timely | 17.6 |
| CRT-174328 | Timely | 20.9 |
| CRT-174329 | Timely | 4.3 |
| CRT-174330 | Timely | 14.0 |
| CRT-174331 | Timely | 5.3 |
| CRT-174332 | Timely | 19.6 |
| CRT-174333 | Timely | 8.0 |
| CRT-174334 | Timely | 21.3 |
| CRT-174336 | Timely | 4.0 |
| CRT-174337 | Timely | 11.3 |
| CRT-174338 | Timely | 3.0 |
| CRT-174340 | Timely | 11.3 |
| CRT-174341 | Timely | 35.9 |
| CRT-174342 | Timely | 22.9 |
| CRT-174343 | Timely | 1.0 |
| CRT-174345 | Timely | 1,150.0 |
| CRT-174347 | Timely | 24.6 |
| CRT-174348 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-174349 | Timely | 15.0 |
| CRT-174351 | Timely | 17.3 |
| CRT-174352 | Timely | 6.0 |
| CRT-174354 | Timely | 13.0 |
| CRT-174356 | Timely | 15.3 |
| CRT-174357 | Timely | 4.3 |
| CRT-174358 | Timely | 45.5 |
| CRT-174359 | Timely | 12.3 |
| CRT-174360 | Timely | 11.6 |
| CRT-174361 | Timely | 12.0 |
| CRT-174362 | Timely | 4.0 |
| CRT-174363 | Timely | 25.3 |
| CRT-174364 | Timely | 9.6 |
| CRT-174365 | Timely | 4.0 |
| CRT-174366 | Timely | 26.9 |
| CRT-174367 | Timely | 18.9 |
| CRT-174368 | Timely | 19.6 |
| CRT-174369 | Timely | 54.8 |
| CRT-174370 | Timely | 22.6 |
| CRT-174371 | Timely | 7.3 |
| CRT-174372 | Timely | 9.3 |
| CRT-174373 | Timely | 5.0 |
| CRT-174374 | Timely | 5.3 |
| CRT-174375 | Timely | 4.0 |
| CRT-174376 | Timely | 16.9 |
| CRT-174377 | Timely | 22.6 |
| CRT-174378 | Timely | 21.0 |
| CRT-174379 | Timely | 9.0 |
| CRT-174380 | Timely | 2.0 |
| CRT-174381 | Timely | 38.2 |
| CRT-174382 | Timely | 10.3 |
| CRT-174383 | Timely | 17.9 |
| CRT-174384 | Timely | 66.7 |
| CRT-174385 | Timely | 10.3 |
| CRT-174387 | Timely | 7.3 |
| CRT-174388 | Timely | 4.3 |
| CRT-174389 | Timely | 19.6 |
| CRT-174390 | Timely | 5.3 |
| CRT-174391 | Timely | 7.0 |
| CRT-174392 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174393 | Timely | 14.0 |
| CRT-174394 | Timely | 75.5 |
| CRT-174395 | Timely | 8.6 |
| CRT-174397 | Timely | 21.9 |
| CRT-174398 | Timely | 13.3 |
| CRT-174399 | Timely | 13.0 |
| CRT-174400 | Timely | 28.6 |
| CRT-174402 | Timely | 4.0 |
| CRT-174404 | Timely | 3.0 |
| CRT-174405 | Timely | 12.9 |
| CRT-174406 | Timely | 4.3 |
| CRT-174409 | Timely | 2.0 |
| CRT-174410 | Timely | 16.6 |
| CRT-174411 | Timely | 16.6 |
| CRT-174412 | Timely | 10.3 |
| CRT-174413 | Timely | 26.2 |
| CRT-174414 | Timely | 12.3 |
| CRT-174415 | Timely | 8.3 |
| CRT-174416 | Timely | 9.0 |
| CRT-174417 | Timely | 16.6 |
| CRT-174418 | Timely | 3.0 |
| CRT-174419 | Timely | 39.8 |
| CRT-174420 | Timely | 16.9 |
| CRT-174421 | Timely | 3.0 |
| CRT-174422 | Timely | 31.5 |
| CRT-174423 | Timely | 11.6 |
| CRT-174424 | Timely | 17.9 |
| CRT-174425 | Timely | 11.3 |
| CRT-174426 | Timely | 14.6 |
| CRT-174427 | Timely | 31.0 |
| CRT-174428 | Timely | 8.6 |
| CRT-174429 | Timely | 13.6 |
| CRT-174430 | Timely | 28.2 |
| CRT-174431 | Timely | 8.3 |
| CRT-174432 | Timely | 24.2 |
| CRT-174433 | Timely | 8.3 |
| CRT-174434 | Timely | 24.9 |
| CRT-174436 | Timely | 39.5 |
| CRT-174437 | Timely | 18.6 |
| CRT-174438 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-174439 | Timely | 13.6 |
| CRT-174441 | Timely | 100.0 |
| CRT-174442 | Timely | 12.3 |
| CRT-174443 | Timely | 4.0 |
| CRT-174444 | Timely | 12.9 |
| CRT-174445 | Timely | 10.0 |
| CRT-174446 | Timely | 15.3 |
| CRT-174447 | Timely | 7.3 |
| CRT-174448 | Timely | 10.3 |
| CRT-174450 | Timely | 23.9 |
| CRT-174452 | Timely | 8.3 |
| CRT-174453 | Timely | 20.9 |
| CRT-174454 | Timely | 14.6 |
| CRT-174455 | Timely | 12.3 |
| CRT-174456 | Timely | 7.3 |
| CRT-174457 | Timely | 11.3 |
| CRT-174458 | Timely | 34.2 |
| CRT-174459 | Timely | 13.6 |
| CRT-174460 | Timely | 16.6 |
| CRT-174461 | Timely | 8.3 |
| CRT-174462 | Timely | 12.3 |
| CRT-174463 | Timely | 14.6 |
| CRT-174465 | Timely | 216.6 |
| CRT-174466 | Timely | 29.6 |
| CRT-174467 | Timely | 39.0 |
| CRT-174468 | Timely | 3.0 |
| CRT-174469 | Timely | 16.6 |
| CRT-174470 | Timely | 70.6 |
| CRT-174471 | Timely | 15.3 |
| CRT-174473 | Timely | 1.0 |
| CRT-174474 | Timely | 10.3 |
| CRT-174475 | Timely | 13.9 |
| CRT-174476 | Timely | 20.9 |
| CRT-174477 | Timely | 14.3 |
| CRT-174478 | Timely | 27.6 |
| CRT-174479 | Timely | 36.0 |
| CRT-174480 | Timely | 15.6 |
| CRT-174481 | Timely | 27.9 |
| CRT-174482 | Timely | 8.3 |
| CRT-174483 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174484 | Timely | 25.3 |
| CRT-174485 | Timely | 4.0 |
| CRT-174486 | Timely | 3.0 |
| CRT-174487 | Timely | 7.3 |
| CRT-174488 | Timely | 26.9 |
| CRT-174489 | Timely | 17.6 |
| CRT-174491 | Timely | 11.6 |
| CRT-174492 | Timely | 10.0 |
| CRT-174493 | Timely | 7.3 |
| CRT-174494 | Timely | 8.6 |
| CRT-174495 | Timely | 17.6 |
| CRT-174496 | Timely | 12.3 |
| CRT-174498 | Timely | 7.3 |
| CRT-174499 | Timely | 2.0 |
| CRT-174500 | Timely | 10.3 |
| CRT-174501 | Timely | 4.3 |
| CRT-174502 | Timely | 4.3 |
| CRT-174503 | Timely | 12.3 |
| CRT-174504 | Timely | 46.2 |
| CRT-174505 | Timely | 20.9 |
| CRT-174506 | Timely | 6.0 |
| CRT-174510 | Timely | 11.3 |
| CRT-174511 | Timely | 9.3 |
| CRT-174512 | Timely | 11.3 |
| CRT-174513 | Timely | 4.0 |
| CRT-174515 | Timely | 39.9 |
| CRT-174516 | Timely | 1.0 |
| CRT-174517 | Timely | 49.1 |
| CRT-174518 | Timely | 7.3 |
| CRT-174519 | Timely | 1.0 |
| CRT-174520 | Timely | 36.5 |
| CRT-174521 | Timely | 4.0 |
| CRT-174524 | Timely | 36.5 |
| CRT-174525 | Timely | 14.3 |
| CRT-174526 | Timely | 21.9 |
| CRT-174527 | Timely | 7.0 |
| CRT-174528 | Timely | 24.6 |
| CRT-174529 | Timely | 11.6 |
| CRT-174530 | Timely | 11.3 |
| CRT-174531 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174532 | Timely | 59.5 |
| CRT-174533 | Timely | 29.5 |
| CRT-174534 | Timely | 8.3 |
| CRT-174535 | Timely | 7.0 |
| CRT-174536 | Timely | 25.9 |
| CRT-174537 | Timely | 3.0 |
| CRT-174538 | Timely | 13.6 |
| CRT-174539 | Timely | 7.3 |
| CRT-174541 | Timely | 78.8 |
| CRT-174543 | Timely | 5.3 |
| CRT-174544 | Timely | 13.3 |
| CRT-174545 | Timely | 189.9 |
| CRT-174546 | Timely | 12.6 |
| CRT-174547 | Timely | 23.6 |
| CRT-174548 | Timely | 7.0 |
| CRT-174551 | Timely | 5.0 |
| CRT-174552 | Timely | 8.0 |
| CRT-174553 | Timely | 3.0 |
| CRT-174554 | Timely | 150.4 |
| CRT-174555 | Timely | 173.3 |
| CRT-174556 | Timely | 19.3 |
| CRT-174557 | Timely | 13.0 |
| CRT-174558 | Timely | 7.3 |
| CRT-174559 | Timely | 83.2 |
| CRT-174560 | Timely | 83.2 |
| CRT-174561 | Timely | 6.0 |
| CRT-174562 | Timely | 3.0 |
| CRT-174564 | Timely | 8.3 |
| CRT-174565 | Timely | 4.3 |
| CRT-174567 | Timely | 7.0 |
| CRT-174568 | Timely | 13.3 |
| CRT-174569 | Timely | 21.5 |
| CRT-174570 | Timely | 39.9 |
| CRT-174571 | Timely | 12.0 |
| CRT-174572 | Timely | 4.0 |
| CRT-174573 | Timely | 15.9 |
| CRT-174574 | Timely | 11.0 |
| CRT-174575 | Timely | 18.3 |
| CRT-174576 | Timely | 19.6 |
| CRT-174577 | Timely | 36.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174579 | Timely | 12.3 |
| CRT-174580 | Timely | 16.6 |
| CRT-174581 | Timely | 8.3 |
| CRT-174582 | Timely | 13.6 |
| CRT-174583 | Timely | 7.3 |
| CRT-174584 | Timely | 7.0 |
| CRT-174585 | Timely | 11.6 |
| CRT-174586 | Timely | 8.3 |
| CRT-174587 | Timely | 4.3 |
| CRT-174588 | Timely | 7.3 |
| CRT-174589 | Timely | 235.8 |
| CRT-174591 | Timely | 29.6 |
| CRT-174592 | Timely | 23.6 |
| CRT-174593 | Timely | 9.3 |
| CRT-174594 | Timely | 3.0 |
| CRT-174595 | Timely | 73.0 |
| CRT-174596 | Timely | 7.3 |
| CRT-174597 | Timely | 9.3 |
| CRT-174598 | Timely | 11.0 |
| CRT-174599 | Timely | 7.3 |
| CRT-174600 | Timely | 52.1 |
| CRT-174601 | Timely | 18.6 |
| CRT-174602 | Timely | 4.0 |
| CRT-174603 | Timely | 10.6 |
| CRT-174604 | Timely | 161.0 |
| CRT-174605 | Timely | 65.2 |
| CRT-174606 | Timely | 8.0 |
| CRT-174607 | Timely | 7.3 |
| CRT-174608 | Timely | 8.3 |
| CRT-174610 | Timely | 7.3 |
| CRT-174611 | Timely | 18.6 |
| CRT-174612 | Timely | 6.0 |
| CRT-174613 | Timely | 17.6 |
| CRT-174614 | Timely | 15.0 |
| CRT-174615 | Timely | 15.6 |
| CRT-174616 | Timely | 26.2 |
| CRT-174617 | Timely | 41.5 |
| CRT-174618 | Timely | 4.3 |
| CRT-174620 | Timely | 76.9 |
| CRT-174621 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-174622 | Timely | 5.0 |
| CRT-174625 | Timely | 12.3 |
| CRT-174626 | Timely | 8.3 |
| CRT-174627 | Timely | 17.6 |
| CRT-174628 | Timely | 16.6 |
| CRT-174629 | Timely | 4.0 |
| CRT-174631 | Timely | 11.3 |
| CRT-174632 | Timely | 15.3 |
| CRT-174633 | Timely | 25.2 |
| CRT-174634 | Timely | 3.0 |
| CRT-174635 | Timely | 7.3 |
| CRT-174636 | Timely | 8.0 |
| CRT-174637 | Timely | 8.3 |
| CRT-174638 | Timely | 9.6 |
| CRT-174639 | Timely | 96.4 |
| CRT-174640 | Timely | 8.3 |
| CRT-174641 | Timely | 5.3 |
| CRT-174642 | Timely | 7.3 |
| CRT-174643 | Timely | 20.9 |
| CRT-174644 | Timely | 23.6 |
| CRT-174645 | Timely | 9.3 |
| CRT-174646 | Timely | 7.3 |
| CRT-174647 | Timely | 11.3 |
| CRT-174648 | Timely | 4.0 |
| CRT-174649 | Timely | 32.5 |
| CRT-174650 | Timely | 7.3 |
| CRT-174651 | Timely | 11.3 |
| CRT-174652 | Timely | 19.9 |
| CRT-174654 | Timely | 17.6 |
| CRT-174655 | Timely | 4.0 |
| CRT-174656 | Timely | 4.3 |
| CRT-174657 | Timely | 2.0 |
| CRT-174658 | Timely | 41.5 |
| CRT-174659 | Timely | 15.6 |
| CRT-174660 | Timely | 11.6 |
| CRT-174661 | Timely | 12.0 |
| CRT-174662 | Timely | 13.9 |
| CRT-174663 | Timely | 33.9 |
| CRT-174664 | Timely | 28.2 |
| CRT-174665 | Timely | 27.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-174666 | Timely | 20.6 |
| CRT-174667 | Timely | 15.3 |
| CRT-174668 | Timely | 22.6 |
| CRT-174669 | Timely | 4.3 |
| CRT-174670 | Timely | 31.2 |
| CRT-174672 | Timely | 11.3 |
| CRT-174673 | Timely | 14.6 |
| CRT-174674 | Timely | 17.6 |
| CRT-174675 | Timely | 17.6 |
| CRT-174677 | Timely | 282.5 |
| CRT-174678 | Timely | 11.6 |
| CRT-174679 | Timely | 11.3 |
| CRT-174680 | Timely | 9.0 |
| CRT-174681 | Timely | 15.9 |
| CRT-174682 | Timely | 4.0 |
| CRT-174683 | Timely | 17.9 |
| CRT-174685 | Timely | 7.0 |
| CRT-174686 | Timely | 4.3 |
| CRT-174687 | Timely | 5.0 |
| CRT-174688 | Timely | 8.3 |
| CRT-174690 | Timely | 12.0 |
| CRT-174691 | Timely | 16.6 |
| CRT-174692 | Timely | 18.2 |
| CRT-174693 | Timely | 1.0 |
| CRT-174694 | Timely | 14.6 |
| CRT-174695 | Timely | 27.2 |
| CRT-174696 | Timely | 1.0 |
| CRT-174697 | Timely | 3.0 |
| CRT-174698 | Timely | 27.2 |
| CRT-174699 | Timely | 6.0 |
| CRT-174701 | Timely | 7.3 |
| CRT-174702 | Timely | 6.0 |
| CRT-174703 | Timely | 16.6 |
| CRT-174704 | Timely | 17.9 |
| CRT-174705 | Timely | 1.0 |
| CRT-174706 | Timely | 46.8 |
| CRT-174707 | Timely | 17.6 |
| CRT-174708 | Timely | 10.3 |
| CRT-174709 | Timely | 4.3 |
| CRT-174710 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-174711 | Timely | 12.3 |
| CRT-174712 | Timely | 30.9 |
| CRT-174713 | Timely | 11.3 |
| CRT-174714 | Timely | 12.6 |
| CRT-174715 | Timely | 38.2 |
| CRT-174716 | Timely | 8.3 |
| CRT-174717 | Timely | 15.0 |
| CRT-174718 | Timely | 18.9 |
| CRT-174719 | Timely | 8.0 |
| CRT-174720 | Timely | 6.0 |
| CRT-174722 | Timely | 13.3 |
| CRT-174723 | Timely | 4.0 |
| CRT-174725 | Timely | 7.3 |
| CRT-174726 | Timely | 65.2 |
| CRT-174727 | Timely | 58.1 |
| CRT-174728 | Timely | 40.6 |
| CRT-174729 | Timely | 16.6 |
| CRT-174730 | Timely | 11.3 |
| CRT-174731 | Timely | 22.9 |
| CRT-174733 | Timely | 10.6 |
| CRT-174734 | Timely | 1.0 |
| CRT-174735 | Timely | 5.3 |
| CRT-174736 | Timely | 7.3 |
| CRT-174737 | Timely | 3.0 |
| CRT-174738 | Timely | 26.2 |
| CRT-174739 | Timely | 57.6 |
| CRT-174740 | Timely | 42.5 |
| CRT-174742 | Timely | 26.9 |
| CRT-174743 | Timely | 6.0 |
| CRT-174744 | Timely | 11.6 |
| CRT-174745 | Timely | 11.3 |
| CRT-174746 | Timely | 4.0 |
| CRT-174747 | Timely | 9.3 |
| CRT-174748 | Timely | 6.0 |
| CRT-174749 | Timely | 20.6 |
| CRT-174751 | Timely | 11.3 |
| CRT-174752 | Timely | 93.9 |
| CRT-174753 | Timely | 15.3 |
| CRT-174755 | Timely | 11.3 |
| CRT-174756 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174757 | Timely | 8.3 |
| CRT-174759 | Timely | 11.6 |
| CRT-174761 | Timely | 7.3 |
| CRT-174762 | Timely | 8.3 |
| CRT-174764 | Timely | 10.3 |
| CRT-174765 | Timely | 37.5 |
| CRT-174766 | Timely | 15.6 |
| CRT-174768 | Timely | 20.9 |
| CRT-174769 | Timely | 6.0 |
| CRT-174770 | Timely | 25.6 |
| CRT-174771 | Timely | 7.0 |
| CRT-174772 | Timely | 16.6 |
| CRT-174773 | Timely | 20.3 |
| CRT-174774 | Timely | 13.6 |
| CRT-174775 | Timely | 20.6 |
| CRT-174776 | Timely | 7.3 |
| CRT-174777 | Timely | 30.2 |
| CRT-174779 | Timely | 36.2 |
| CRT-174780 | Timely | 3.0 |
| CRT-174782 | Timely | 9.3 |
| CRT-174783 | Timely | 27.9 |
| CRT-174784 | Timely | 11.3 |
| CRT-174785 | Timely | 12.6 |
| CRT-174786 | Timely | 1.0 |
| CRT-174787 | Timely | 7.3 |
| CRT-174788 | Timely | 3.0 |
| CRT-174789 | Timely | 41.5 |
| CRT-174790 | Timely | 35.9 |
| CRT-174791 | Timely | 32.2 |
| CRT-174792 | Timely | 1.0 |
| CRT-174793 | Timely | 6.3 |
| CRT-174794 | Timely | 11.6 |
| CRT-174795 | Timely | 7.3 |
| CRT-174796 | Timely | 154.7 |
| CRT-174797 | Timely | 12.3 |
| CRT-174798 | Timely | 17.2 |
| CRT-174800 | Timely | 18.3 |
| CRT-174801 | Timely | 6.3 |
| CRT-174802 | Timely | 164.0 |
| CRT-174803 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174804 | Timely | 15.3 |
| CRT-174805 | Timely | 51.4 |
| CRT-174806 | Timely | 9.6 |
| CRT-174807 | Timely | 15.3 |
| CRT-174808 | Timely | 9.3 |
| CRT-174809 | Timely | 7.3 |
| CRT-174811 | Timely | 44.9 |
| CRT-174812 | Timely | 8.6 |
| CRT-174813 | Timely | 18.3 |
| CRT-174815 | Timely | 7.3 |
| CRT-174816 | Timely | 8.0 |
| CRT-174817 | Timely | 16.6 |
| CRT-174818 | Timely | 30.3 |
| CRT-174819 | Timely | 13.6 |
| CRT-174820 | Timely | 22.3 |
| CRT-174821 | Timely | 9.0 |
| CRT-174822 | Timely | 15.6 |
| CRT-174823 | Timely | 20.3 |
| CRT-174825 | Timely | 53.5 |
| CRT-174826 | Timely | 19.6 |
| CRT-174829 | Timely | 16.6 |
| CRT-174830 | Timely | 26.9 |
| CRT-174831 | Timely | 9.3 |
| CRT-174832 | Timely | 7.0 |
| CRT-174833 | Timely | 11.0 |
| CRT-174834 | Timely | 18.6 |
| CRT-174835 | Timely | 8.0 |
| CRT-174836 | Timely | 4.0 |
| CRT-174838 | Timely | 5.0 |
| CRT-174839 | Timely | 8.3 |
| CRT-174840 | Timely | 28.2 |
| CRT-174841 | Timely | 4.0 |
| CRT-174842 | Timely | 18.3 |
| CRT-174843 | Timely | 10.3 |
| CRT-174844 | Timely | 28.6 |
| CRT-174845 | Timely | 12.0 |
| CRT-174846 | Timely | 11.0 |
| CRT-174847 | Timely | 51.7 |
| CRT-174848 | Timely | 9.0 |
| CRT-174849 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174850 | Timely | 17.2 |
| CRT-174851 | Timely | 11.0 |
| CRT-174852 | Timely | 15.0 |
| CRT-174853 | Timely | 6.0 |
| CRT-174854 | Timely | 46.8 |
| CRT-174855 | Timely | 8.6 |
| CRT-174856 | Timely | 8.0 |
| CRT-174857 | Timely | 209.6 |
| CRT-174858 | Timely | 15.3 |
| CRT-174859 | Timely | 4,770.0 |
| CRT-174860 | Timely | 3.0 |
| CRT-174861 | Timely | 12.3 |
| CRT-174863 | Timely | 5.0 |
| CRT-174864 | Timely | 14.6 |
| CRT-174865 | Timely | 9.3 |
| CRT-174866 | Timely | 24.6 |
| CRT-174867 | Timely | 4.0 |
| CRT-174868 | Timely | 12.3 |
| CRT-174869 | Timely | 15.6 |
| CRT-174870 | Timely | 1.0 |
| CRT-174871 | Timely | 14.6 |
| CRT-174872 | Timely | 25.2 |
| CRT-174873 | Timely | 3.0 |
| CRT-174874 | Timely | 32.2 |
| CRT-174875 | Timely | 13.3 |
| CRT-174876 | Timely | 26.9 |
| CRT-174877 | Timely | 46.5 |
| CRT-174878 | Timely | 4.3 |
| CRT-174879 | Timely | 16.9 |
| CRT-174880 | Timely | 10.6 |
| CRT-174881 | Timely | 9.6 |
| CRT-174883 | Timely | 11.6 |
| CRT-174884 | Timely | 7.0 |
| CRT-174885 | Timely | 4.0 |
| CRT-174886 | Timely | 9.3 |
| CRT-174887 | Timely | 6.0 |
| CRT-174888 | Timely | 11.3 |
| CRT-174889 | Timely | 7.3 |
| CRT-174890 | Timely | 27.5 |
| CRT-174891 | Timely | 21.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174892 | Timely | 22.9 |
| CRT-174893 | Timely | 12.3 |
| CRT-174894 | Timely | 4.3 |
| CRT-174896 | Timely | 16.6 |
| CRT-174897 | Timely | 21.6 |
| CRT-174898 | Timely | 13.6 |
| CRT-174900 | Timely | 8.3 |
| CRT-174901 | Timely | 30.5 |
| CRT-174902 | Timely | 15.6 |
| CRT-174903 | Timely | 5.3 |
| CRT-174904 | Timely | 27.3 |
| CRT-174905 | Timely | 4.0 |
| CRT-174906 | Timely | 4.0 |
| CRT-174907 | Timely | 7.0 |
| CRT-174908 | Timely | 6.0 |
| CRT-174910 | Timely | 2.0 |
| CRT-174911 | Timely | 12.3 |
| CRT-174912 | Timely | 26.3 |
| CRT-174913 | Timely | 6.0 |
| CRT-174914 | Timely | 4.0 |
| CRT-174915 | Timely | 9.3 |
| CRT-174916 | Timely | 4.0 |
| CRT-174917 | Timely | 7.3 |
| CRT-174918 | Timely | 7.0 |
| CRT-174920 | Timely | 32.6 |
| CRT-174922 | Timely | 14.6 |
| CRT-174923 | Timely | 3.0 |
| CRT-174924 | Timely | 16.3 |
| CRT-174925 | Timely | 11.6 |
| CRT-174926 | Timely | 35.5 |
| CRT-174927 | Timely | 8.6 |
| CRT-174928 | Timely | 26.2 |
| CRT-174929 | Timely | 7.0 |
| CRT-174930 | Timely | 8.0 |
| CRT-174931 | Timely | 38.5 |
| CRT-174933 | Timely | 19.6 |
| CRT-174935 | Timely | 7.0 |
| CRT-174936 | Timely | 8.3 |
| CRT-174937 | Timely | 16.9 |
| CRT-174938 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-174939 | Timely | 6.0 |
| CRT-174940 | Timely | 26.2 |
| CRT-174942 | Timely | 31.2 |
| CRT-174943 | Timely | 4.0 |
| CRT-174944 | Timely | 10.3 |
| CRT-174945 | Timely | 30.9 |
| CRT-174946 | Timely | 19.6 |
| CRT-174947 | Timely | 12.0 |
| CRT-174949 | Timely | 23.6 |
| CRT-174950 | Timely | 23.6 |
| CRT-174952 | Timely | 7.3 |
| CRT-174953 | Timely | 8.3 |
| CRT-174955 | Timely | 6.3 |
| CRT-174956 | Timely | 11.0 |
| CRT-174957 | Timely | 16.6 |
| CRT-174959 | Timely | 8.0 |
| CRT-174960 | Timely | 6.3 |
| CRT-174961 | Timely | 8.3 |
| CRT-174962 | Timely | 12.3 |
| CRT-174963 | Timely | 9.3 |
| CRT-174964 | Timely | 5.0 |
| CRT-174965 | Timely | 8.3 |
| CRT-174966 | Timely | 19.6 |
| CRT-174967 | Timely | 16.9 |
| CRT-174968 | Timely | 7.3 |
| CRT-174969 | Timely | 4.0 |
| CRT-174970 | Timely | 7.0 |
| CRT-174971 | Timely | 1.0 |
| CRT-174972 | Timely | 11.3 |
| CRT-174973 | Timely | 5.3 |
| CRT-174974 | Timely | 9.0 |
| CRT-174975 | Timely | 13.3 |
| CRT-174976 | Timely | 3.0 |
| CRT-174977 | Timely | 17.6 |
| CRT-174978 | Timely | 270.0 |
| CRT-174979 | Timely | 11.3 |
| CRT-174980 | Timely | 1.0 |
| CRT-174981 | Timely | 8.3 |
| CRT-174982 | Timely | 4.0 |
| CRT-174983 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-174984 | Timely | 11.3 |
| CRT-174985 | Timely | 4.3 |
| CRT-174986 | Timely | 12.3 |
| CRT-174987 | Timely | 7.3 |
| CRT-174988 | Timely | 9.3 |
| CRT-174989 | Timely | 10.3 |
| CRT-174990 | Timely | 7.0 |
| CRT-174991 | Timely | 6.0 |
| CRT-174992 | Timely | 31.9 |
| CRT-174993 | Timely | 11.3 |
| CRT-174994 | Timely | 24.9 |
| CRT-174995 | Timely | 4.0 |
| CRT-174996 | Timely | 28.6 |
| CRT-174998 | Timely | 6.0 |
| CRT-174999 | Timely | 12.3 |
| CRT-175001 | Timely | 14.6 |
| CRT-175002 | Timely | 20.6 |
| CRT-175003 | Timely | 8.6 |
| CRT-175005 | Timely | 2.0 |
| CRT-175006 | Timely | 8.6 |
| CRT-175007 | Timely | 22.6 |
| CRT-175008 | Timely | 6.0 |
| CRT-175010 | Timely | 18.9 |
| CRT-175011 | Timely | 7.0 |
| CRT-175013 | Timely | 8.0 |
| CRT-175014 | Timely | 64.0 |
| CRT-175015 | Timely | 11.3 |
| CRT-175016 | Timely | 17.6 |
| CRT-175018 | Timely | 14.3 |
| CRT-175019 | Timely | 15.3 |
| CRT-175020 | Timely | 10.0 |
| CRT-175021 | Timely | 41.8 |
| CRT-175023 | Timely | 20.2 |
| CRT-175026 | Timely | 3.0 |
| CRT-175027 | Timely | 20.9 |
| CRT-175028 | Timely | 19.6 |
| CRT-175029 | Timely | 1.0 |
| CRT-175030 | Timely | 4.3 |
| CRT-175031 | Timely | 12.6 |
| CRT-175032 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175034 | Timely | 17.6 |
| CRT-175035 | Timely | 19.6 |
| CRT-175036 | Timely | 1.0 |
| CRT-175037 | Timely | 15.3 |
| CRT-175038 | Timely | 19.6 |
| CRT-175039 | Timely | 9.3 |
| CRT-175041 | Timely | 165.0 |
| CRT-175042 | Timely | 19.6 |
| CRT-175043 | Timely | 8.6 |
| CRT-175044 | Timely | 6.3 |
| CRT-175045 | Timely | 39.5 |
| CRT-175046 | Timely | 7.3 |
| CRT-175047 | Timely | 22.6 |
| CRT-175048 | Timely | 4.0 |
| CRT-175049 | Timely | 19.6 |
| CRT-175050 | Timely | 13.6 |
| CRT-175051 | Timely | 20.6 |
| CRT-175052 | Timely | 8.0 |
| CRT-175054 | Timely | 23.6 |
| CRT-175055 | Timely | 34.9 |
| CRT-175056 | Timely | 10.3 |
| CRT-175057 | Timely | 51.2 |
| CRT-175058 | Timely | 8.3 |
| CRT-175059 | Timely | 35.2 |
| CRT-175060 | Timely | 15.3 |
| CRT-175062 | Timely | 10.3 |
| CRT-175063 | Timely | 10.3 |
| CRT-175065 | Timely | 11.0 |
| CRT-175066 | Timely | 5.3 |
| CRT-175067 | Timely | 8.0 |
| CRT-175068 | Timely | 6.3 |
| CRT-175069 | Timely | 8.3 |
| CRT-175070 | Timely | 8.3 |
| CRT-175071 | Timely | 4.3 |
| CRT-175072 | Timely | 12.6 |
| CRT-175073 | Timely | 9.3 |
| CRT-175074 | Timely | 39.0 |
| CRT-175075 | Timely | 4.3 |
| CRT-175076 | Timely | 27.9 |
| CRT-175077 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175078 | Timely | 4.0 |
| CRT-175079 | Timely | 4.3 |
| CRT-175081 | Timely | 14.6 |
| CRT-175082 | Timely | 15.6 |
| CRT-175083 | Timely | 14.6 |
| CRT-175084 | Timely | 13.3 |
| CRT-175085 | Timely | 23.2 |
| CRT-175086 | Timely | 1.0 |
| CRT-175087 | Timely | 12.3 |
| CRT-175088 | Timely | 4.0 |
| CRT-175089 | Timely | 7.3 |
| CRT-175090 | Timely | 15.6 |
| CRT-175091 | Timely | 18.6 |
| CRT-175092 | Timely | 18.9 |
| CRT-175093 | Timely | 17.6 |
| CRT-175094 | Timely | 15.6 |
| CRT-175095 | Timely | 6.0 |
| CRT-175096 | Timely | 5.0 |
| CRT-175097 | Timely | 16.3 |
| CRT-175098 | Timely | 7.3 |
| CRT-175099 | Timely | 1.0 |
| CRT-175100 | Timely | 15.3 |
| CRT-175101 | Timely | 33.9 |
| CRT-175102 | Timely | 7.0 |
| CRT-175103 | Timely | 7.3 |
| CRT-175104 | Timely | 2.0 |
| CRT-175105 | Timely | 18.6 |
| CRT-175106 | Timely | 209.5 |
| CRT-175107 | Timely | 6.0 |
| CRT-175108 | Timely | 20.6 |
| CRT-175109 | Timely | 5.0 |
| CRT-175111 | Timely | 12.6 |
| CRT-175112 | Timely | 7.3 |
| CRT-175113 | Timely | 4.0 |
| CRT-175114 | Timely | 12.3 |
| CRT-175115 | Timely | 15.3 |
| CRT-175116 | Timely | 22.9 |
| CRT-175117 | Timely | 17.6 |
| CRT-175118 | Timely | 8.3 |
| CRT-175119 | Timely | 22.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175121 | Timely | 25.2 |
| CRT-175122 | Timely | 21.6 |
| CRT-175123 | Timely | 4.3 |
| CRT-175124 | Timely | 13.3 |
| CRT-175125 | Timely | 19.6 |
| CRT-175126 | Timely | 8.3 |
| CRT-175127 | Timely | 37.2 |
| CRT-175128 | Timely | 19.6 |
| CRT-175129 | Timely | 4.0 |
| CRT-175130 | Timely | 4.0 |
| CRT-175131 | Timely | 4.3 |
| CRT-175132 | Timely | 251.2 |
| CRT-175133 | Timely | 12.3 |
| CRT-175134 | Timely | 14.6 |
| CRT-175135 | Timely | 24.0 |
| CRT-175136 | Timely | 17.0 |
| CRT-175137 | Timely | 4.0 |
| CRT-175138 | Timely | 7.3 |
| CRT-175139 | Timely | 13.6 |
| CRT-175140 | Timely | 14.3 |
| CRT-175141 | Timely | 41.5 |
| CRT-175143 | Timely | 23.6 |
| CRT-175144 | Timely | 29.9 |
| CRT-175145 | Timely | 66.5 |
| CRT-175146 | Timely | 15.6 |
| CRT-175148 | Timely | 6.0 |
| CRT-175149 | Timely | 16.9 |
| CRT-175150 | Timely | 3.0 |
| CRT-175151 | Timely | 41.5 |
| CRT-175152 | Timely | 14.3 |
| CRT-175153 | Timely | 12.3 |
| CRT-175155 | Timely | 65.8 |
| CRT-175156 | Timely | 2.0 |
| CRT-175157 | Timely | 8.6 |
| CRT-175158 | Timely | 12.3 |
| CRT-175159 | Timely | 25.9 |
| CRT-175160 | Timely | 18.9 |
| CRT-175161 | Timely | 8.3 |
| CRT-175162 | Timely | 4.3 |
| CRT-175163 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175164 | Timely | 24.9 |
| CRT-175165 | Timely | 22.6 |
| CRT-175166 | Timely | 16.9 |
| CRT-175167 | Timely | 39.8 |
| CRT-175168 | Timely | 9.3 |
| CRT-175170 | Timely | 10.0 |
| CRT-175171 | Timely | 4.3 |
| CRT-175172 | Timely | 11.6 |
| CRT-175173 | Timely | 5.3 |
| CRT-175175 | Timely | 56.4 |
| CRT-175176 | Timely | 35.5 |
| CRT-175177 | Timely | 12.3 |
| CRT-175178 | Timely | 14.6 |
| CRT-175180 | Timely | 3.0 |
| CRT-175181 | Timely | 9.6 |
| CRT-175182 | Timely | 7.3 |
| CRT-175183 | Timely | 8.3 |
| CRT-175185 | Timely | 8.3 |
| CRT-175186 | Timely | 32.9 |
| CRT-175187 | Timely | 15.3 |
| CRT-175188 | Timely | 27.5 |
| CRT-175189 | Timely | 5.0 |
| CRT-175190 | Timely | 37.0 |
| CRT-175191 | Timely | 14.3 |
| CRT-175192 | Timely | 7.3 |
| CRT-175193 | Timely | 25.9 |
| CRT-175195 | Timely | 14.6 |
| CRT-175196 | Timely | 4.0 |
| CRT-175197 | Timely | 8.0 |
| CRT-175198 | Timely | 5.0 |
| CRT-175199 | Timely | 21.9 |
| CRT-175200 | Timely | 13.6 |
| CRT-175201 | Timely | 9.3 |
| CRT-175202 | Timely | 16.6 |
| CRT-175203 | Timely | 4.0 |
| CRT-175204 | Timely | 30.2 |
| CRT-175205 | Timely | 5.3 |
| CRT-175208 | Timely | 9.3 |
| CRT-175209 | Timely | 12.6 |
| CRT-175210 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175212 | Timely | 10.0 |
| CRT-175213 | Timely | 4.0 |
| CRT-175214 | Timely | 9.3 |
| CRT-175215 | Timely | 7.0 |
| CRT-175216 | Timely | 4.0 |
| CRT-175217 | Timely | 4.3 |
| CRT-175218 | Timely | 22.6 |
| CRT-175219 | Timely | 10.3 |
| CRT-175220 | Timely | 13.3 |
| CRT-175221 | Timely | 27.9 |
| CRT-175222 | Timely | 7.0 |
| CRT-175223 | Timely | 7.0 |
| CRT-175224 | Timely | 3.0 |
| CRT-175225 | Timely | 7.0 |
| CRT-175226 | Timely | 20.9 |
| CRT-175227 | Timely | 9.3 |
| CRT-175228 | Timely | 12.6 |
| CRT-175229 | Timely | 54.0 |
| CRT-175230 | Timely | 56.6 |
| CRT-175231 | Timely | 26.9 |
| CRT-175232 | Timely | 4.0 |
| CRT-175233 | Timely | 73.2 |
| CRT-175234 | Timely | 15.3 |
| CRT-175235 | Timely | 5.3 |
| CRT-175236 | Timely | 10.0 |
| CRT-175237 | Timely | 8.3 |
| CRT-175238 | Timely | 17.6 |
| CRT-175239 | Timely | 17.6 |
| CRT-175241 | Timely | 95.9 |
| CRT-175242 | Timely | 25.6 |
| CRT-175243 | Timely | 8.3 |
| CRT-175244 | Timely | 20.6 |
| CRT-175245 | Timely | 7.3 |
| CRT-175246 | Timely | 24.9 |
| CRT-175247 | Timely | 7.3 |
| CRT-175248 | Timely | 61.2 |
| CRT-175249 | Timely | 8.6 |
| CRT-175250 | Timely | 12.3 |
| CRT-175251 | Timely | 14.6 |
| CRT-175253 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-175254 | Timely | 8.3 |
| CRT-175255 | Timely | 18.6 |
| CRT-175256 | Timely | 12.0 |
| CRT-175257 | Timely | 19.9 |
| CRT-175258 | Timely | 39.8 |
| CRT-175259 | Timely | 149.9 |
| CRT-175260 | Timely | 36.5 |
| CRT-175261 | Timely | 11.3 |
| CRT-175262 | Timely | 21.9 |
| CRT-175263 | Timely | 21.2 |
| CRT-175264 | Timely | 8.3 |
| CRT-175265 | Timely | 20.9 |
| CRT-175266 | Timely | 15.9 |
| CRT-175267 | Timely | 4.0 |
| CRT-175268 | Timely | 6.0 |
| CRT-175269 | Timely | 3.0 |
| CRT-175270 | Timely | 32.2 |
| CRT-175271 | Timely | 8.3 |
| CRT-175272 | Timely | 24.2 |
| CRT-175274 | Timely | 6.0 |
| CRT-175275 | Timely | 38.5 |
| CRT-175276 | Timely | 15.3 |
| CRT-175277 | Timely | 8.3 |
| CRT-175278 | Timely | 12.6 |
| CRT-175280 | Timely | 29.5 |
| CRT-175281 | Timely | 11.3 |
| CRT-175282 | Timely | 9.6 |
| CRT-175283 | Timely | 6.0 |
| CRT-175284 | Timely | 13.6 |
| CRT-175285 | Timely | 5.3 |
| CRT-175286 | Timely | 14.6 |
| CRT-175287 | Timely | 11.6 |
| CRT-175288 | Timely | 20.9 |
| CRT-175289 | Timely | 9.3 |
| CRT-175290 | Timely | 28.6 |
| CRT-175291 | Timely | 56.7 |
| CRT-175292 | Timely | 16.0 |
| CRT-175294 | Timely | 192.5 |
| CRT-175295 | Timely | 6.0 |
| CRT-175296 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175297 | Timely | 28.6 |
| CRT-175298 | Timely | 11.6 |
| CRT-175299 | Timely | 19.6 |
| CRT-175300 | Timely | 4.0 |
| CRT-175301 | Timely | 21.6 |
| CRT-175302 | Timely | 8.6 |
| CRT-175303 | Timely | 9.6 |
| CRT-175304 | Timely | 50.7 |
| CRT-175305 | Timely | 13.6 |
| CRT-175306 | Timely | 24.9 |
| CRT-175307 | Timely | 8.0 |
| CRT-175308 | Timely | 38.5 |
| CRT-175310 | Timely | 1.0 |
| CRT-175311 | Timely | 12.6 |
| CRT-175312 | Timely | 12.6 |
| CRT-175314 | Timely | 4.3 |
| CRT-175315 | Timely | 44.5 |
| CRT-175316 | Timely | 17.6 |
| CRT-175317 | Timely | 7.3 |
| CRT-175318 | Timely | 12.3 |
| CRT-175319 | Timely | 11.6 |
| CRT-175320 | Timely | 13.6 |
| CRT-175321 | Timely | 10.3 |
| CRT-175322 | Timely | 4.3 |
| CRT-175323 | Timely | 5.0 |
| CRT-175324 | Timely | 12.6 |
| CRT-175325 | Timely | 7.3 |
| CRT-175326 | Timely | 11.0 |
| CRT-175327 | Timely | 283.0 |
| CRT-175328 | Timely | 19.6 |
| CRT-175329 | Timely | 18.0 |
| CRT-175330 | Timely | 24.9 |
| CRT-175331 | Timely | 18.3 |
| CRT-175332 | Timely | 8.3 |
| CRT-175333 | Timely | 3.0 |
| CRT-175334 | Timely | 83.0 |
| CRT-175335 | Timely | 4.3 |
| CRT-175336 | Timely | 7.3 |
| CRT-175337 | Timely | 4.0 |
| CRT-175338 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-175339 | Timely | 28.0 |
| CRT-175340 | Timely | 4.0 |
| CRT-175341 | Timely | 9.0 |
| CRT-175342 | Timely | 10.0 |
| CRT-175343 | Timely | 4.0 |
| CRT-175345 | Timely | 10.0 |
| CRT-175346 | Timely | 1.0 |
| CRT-175347 | Timely | 9.0 |
| CRT-175348 | Timely | 8.3 |
| CRT-175349 | Timely | 26.9 |
| CRT-175350 | Timely | 73.3 |
| CRT-175351 | Timely | 10.3 |
| CRT-175352 | Timely | 1.0 |
| CRT-175353 | Timely | 5.0 |
| CRT-175354 | Timely | 8.3 |
| CRT-175358 | Timely | 27.9 |
| CRT-175359 | Timely | 1.0 |
| CRT-175361 | Timely | 8.3 |
| CRT-175363 | Timely | 40.8 |
| CRT-175364 | Timely | 20.6 |
| CRT-175365 | Timely | 2.0 |
| CRT-175366 | Timely | 13.3 |
| CRT-175367 | Timely | 21.9 |
| CRT-175368 | Timely | 24.3 |
| CRT-175369 | Timely | 10.3 |
| CRT-175370 | Timely | 22.6 |
| CRT-175371 | Timely | 12.3 |
| CRT-175372 | Timely | 6.0 |
| CRT-175373 | Timely | 7.0 |
| CRT-175374 | Timely | 10.3 |
| CRT-175375 | Timely | 23.6 |
| CRT-175376 | Timely | 7.0 |
| CRT-175377 | Timely | 13.0 |
| CRT-175378 | Timely | 8.0 |
| CRT-175379 | Timely | 11.3 |
| CRT-175380 | Timely | 10.3 |
| CRT-175381 | Timely | 7.3 |
| CRT-175382 | Timely | 15.6 |
| CRT-175383 | Timely | 12.3 |
| CRT-175384 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175385 | Timely | 2.0 |
| CRT-175386 | Timely | 12.3 |
| CRT-175387 | Timely | 10.0 |
| CRT-175389 | Timely | 35.9 |
| CRT-175390 | Timely | 19.6 |
| CRT-175391 | Timely | 65.1 |
| CRT-175392 | Timely | 7.0 |
| CRT-175393 | Timely | 8.3 |
| CRT-175395 | Timely | 42.8 |
| CRT-175398 | Timely | 27.6 |
| CRT-175399 | Timely | 14.3 |
| CRT-175400 | Timely | 1.0 |
| CRT-175401 | Timely | 6.0 |
| CRT-175402 | Timely | 6.0 |
| CRT-175403 | Timely | 30.2 |
| CRT-175404 | Timely | 3.0 |
| CRT-175405 | Timely | 6.0 |
| CRT-175406 | Timely | 9.3 |
| CRT-175407 | Timely | 7.3 |
| CRT-175408 | Timely | 8.6 |
| CRT-175409 | Timely | 12.3 |
| CRT-175410 | Timely | 10.3 |
| CRT-175411 | Timely | 13.3 |
| CRT-175412 | Timely | 7.0 |
| CRT-175413 | Timely | 12.6 |
| CRT-175414 | Timely | 22.6 |
| CRT-175415 | Timely | 8.3 |
| CRT-175416 | Timely | 15.6 |
| CRT-175417 | Timely | 14.6 |
| CRT-175418 | Timely | 4.3 |
| CRT-175419 | Timely | 10.3 |
| CRT-175420 | Timely | 10.3 |
| CRT-175421 | Timely | 6.0 |
| CRT-175422 | Timely | 36.2 |
| CRT-175423 | Timely | 17.0 |
| CRT-175424 | Timely | 9.0 |
| CRT-175425 | Timely | 10.6 |
| CRT-175426 | Timely | 10.3 |
| CRT-175427 | Timely | 14.6 |
| CRT-175428 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175429 | Timely | 20.9 |
| CRT-175430 | Timely | 4.3 |
| CRT-175431 | Timely | 19.6 |
| CRT-175432 | Timely | 11.3 |
| CRT-175433 | Timely | 13.3 |
| CRT-175434 | Timely | 19.6 |
| CRT-175435 | Timely | 2.0 |
| CRT-175436 | Timely | 5.0 |
| CRT-175438 | Timely | 12.3 |
| CRT-175439 | Timely | 25.6 |
| CRT-175440 | Timely | 20.6 |
| CRT-175441 | Timely | 10.3 |
| CRT-175442 | Timely | 12.6 |
| CRT-175443 | Timely | 7.3 |
| CRT-175444 | Timely | 8.0 |
| CRT-175445 | Timely | 13.6 |
| CRT-175446 | Timely | 8.6 |
| CRT-175447 | Timely | 10.3 |
| CRT-175448 | Timely | 32.2 |
| CRT-175449 | Timely | 8.3 |
| CRT-175450 | Timely | 8.3 |
| CRT-175451 | Timely | 20.6 |
| CRT-175452 | Timely | 1.0 |
| CRT-175453 | Timely | 14.3 |
| CRT-175454 | Timely | 7.3 |
| CRT-175455 | Timely | 28.6 |
| CRT-175456 | Timely | 27.6 |
| CRT-175457 | Timely | 18.6 |
| CRT-175458 | Timely | 30.5 |
| CRT-175459 | Timely | 18.6 |
| CRT-175460 | Timely | 14.3 |
| CRT-175461 | Timely | 3.0 |
| CRT-175463 | Timely | 7.3 |
| CRT-175464 | Timely | 5.0 |
| CRT-175465 | Timely | 4.0 |
| CRT-175466 | Timely | 16.6 |
| CRT-175467 | Timely | 12.9 |
| CRT-175468 | Timely | 15.3 |
| CRT-175469 | Timely | 14.3 |
| CRT-175470 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175472 | Timely | 16.3 |
| CRT-175473 | Timely | 12.6 |
| CRT-175474 | Timely | 17.3 |
| CRT-175475 | Timely | 7.3 |
| CRT-175476 | Timely | 27.2 |
| CRT-175477 | Timely | 2.0 |
| CRT-175478 | Timely | 3.0 |
| CRT-175479 | Timely | 7.3 |
| CRT-175480 | Timely | 8.0 |
| CRT-175481 | Timely | 33.3 |
| CRT-175482 | Timely | 16.9 |
| CRT-175484 | Timely | 3.0 |
| CRT-175485 | Timely | 21.6 |
| CRT-175486 | Timely | 7.0 |
| CRT-175487 | Timely | 15.3 |
| CRT-175488 | Timely | 23.6 |
| CRT-175489 | Timely | 15.6 |
| CRT-175490 | Timely | 4.0 |
| CRT-175491 | Timely | 19.9 |
| CRT-175492 | Timely | 3.0 |
| CRT-175493 | Timely | 12.3 |
| CRT-175494 | Timely | 15.6 |
| CRT-175495 | Timely | 6.0 |
| CRT-175496 | Timely | 12.6 |
| CRT-175497 | Timely | 18.6 |
| CRT-175498 | Timely | 11.3 |
| CRT-175499 | Timely | 7.3 |
| CRT-175500 | Timely | 4.3 |
| CRT-175501 | Timely | 18.6 |
| CRT-175502 | Timely | 7.0 |
| CRT-175503 | Timely | 28.9 |
| CRT-175504 | Timely | 73.0 |
| CRT-175505 | Timely | 24.9 |
| CRT-175507 | Timely | 7.0 |
| CRT-175508 | Timely | 12.3 |
| CRT-175509 | Timely | 7.3 |
| CRT-175510 | Timely | 27.5 |
| CRT-175511 | Timely | 14.3 |
| CRT-175513 | Timely | 10.0 |
| CRT-175514 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175516 | Timely | 18.9 |
| CRT-175517 | Timely | 9.6 |
| CRT-175518 | Timely | 26.9 |
| CRT-175519 | Timely | 26.2 |
| CRT-175520 | Timely | 12.3 |
| CRT-175521 | Timely | 21.6 |
| CRT-175522 | Timely | 10.0 |
| CRT-175523 | Timely | 28.2 |
| CRT-175524 | Timely | 11.0 |
| CRT-175525 | Timely | 13.3 |
| CRT-175526 | Timely | 14.3 |
| CRT-175527 | Timely | 11.6 |
| CRT-175528 | Timely | 4.3 |
| CRT-175529 | Timely | 11.6 |
| CRT-175530 | Timely | 14.3 |
| CRT-175531 | Timely | 2.0 |
| CRT-175532 | Timely | 22.6 |
| CRT-175533 | Timely | 20.9 |
| CRT-175534 | Timely | 7.3 |
| CRT-175535 | Timely | 21.6 |
| CRT-175536 | Timely | 7.3 |
| CRT-175537 | Timely | 9.3 |
| CRT-175538 | Timely | 1.0 |
| CRT-175539 | Timely | 14.3 |
| CRT-175540 | Timely | 10.3 |
| CRT-175541 | Timely | 8.3 |
| CRT-175542 | Timely | 8.0 |
| CRT-175543 | Timely | 42.5 |
| CRT-175544 | Timely | 10.3 |
| CRT-175545 | Timely | 7.3 |
| CRT-175546 | Timely | 20.6 |
| CRT-175547 | Timely | 11.6 |
| CRT-175548 | Timely | 18.3 |
| CRT-175549 | Timely | 6.0 |
| CRT-175550 | Timely | 18.6 |
| CRT-175551 | Timely | 13.3 |
| CRT-175552 | Timely | 13.6 |
| CRT-175554 | Timely | 12.3 |
| CRT-175555 | Timely | 17.6 |
| CRT-175556 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-175557 | Timely | 6.3 |
| CRT-175558 | Timely | 4.0 |
| CRT-175559 | Timely | 30.2 |
| CRT-175560 | Timely | 5.0 |
| CRT-175562 | Timely | 10.3 |
| CRT-175565 | Timely | 4.0 |
| CRT-175566 | Timely | 10.3 |
| CRT-175567 | Timely | 38.3 |
| CRT-175568 | Timely | 11.3 |
| CRT-175569 | Timely | 21.6 |
| CRT-175570 | Timely | 10.3 |
| CRT-175571 | Timely | 17.6 |
| CRT-175572 | Timely | 18.3 |
| CRT-175573 | Timely | 18.3 |
| CRT-175574 | Timely | 9.3 |
| CRT-175575 | Timely | 11.3 |
| CRT-175576 | Timely | 8.6 |
| CRT-175577 | Timely | 12.3 |
| CRT-175578 | Timely | 19.6 |
| CRT-175579 | Timely | 19.6 |
| CRT-175580 | Timely | 32.2 |
| CRT-175581 | Timely | 11.3 |
| CRT-175582 | Timely | 12.6 |
| CRT-175583 | Timely | 8.0 |
| CRT-175584 | Timely | 15.3 |
| CRT-175585 | Timely | 19.6 |
| CRT-175587 | Timely | 7.3 |
| CRT-175588 | Timely | 14.6 |
| CRT-175589 | Timely | 23.9 |
| CRT-175590 | Timely | 8.0 |
| CRT-175591 | Timely | 21.9 |
| CRT-175593 | Timely | 33.2 |
| CRT-175594 | Timely | 26.6 |
| CRT-175595 | Timely | 17.9 |
| CRT-175596 | Timely | 24.2 |
| CRT-175598 | Timely | 4.0 |
| CRT-175599 | Timely | 15.3 |
| CRT-175600 | Timely | 8.3 |
| CRT-175601 | Timely | 14.6 |
| CRT-175602 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175603 | Timely | 80.9 |
| CRT-175604 | Timely | 33.6 |
| CRT-175606 | Timely | 7.3 |
| CRT-175607 | Timely | 15.6 |
| CRT-175608 | Timely | 4.0 |
| CRT-175609 | Timely | 12.3 |
| CRT-175610 | Timely | 16.3 |
| CRT-175611 | Timely | 15.6 |
| CRT-175612 | Timely | 12.0 |
| CRT-175613 | Timely | 3.0 |
| CRT-175614 | Timely | 4.3 |
| CRT-175615 | Timely | 8.3 |
| CRT-175616 | Timely | 7.3 |
| CRT-175617 | Timely | 7.0 |
| CRT-175618 | Timely | 11.0 |
| CRT-175619 | Timely | 11.3 |
| CRT-175620 | Timely | 6.0 |
| CRT-175621 | Timely | 7.0 |
| CRT-175622 | Timely | 18.6 |
| CRT-175623 | Timely | 4.3 |
| CRT-175624 | Timely | 18.6 |
| CRT-175625 | Timely | 4.3 |
| CRT-175626 | Timely | 18.3 |
| CRT-175627 | Timely | 28.9 |
| CRT-175628 | Timely | 5.0 |
| CRT-175629 | Timely | 23.9 |
| CRT-175630 | Timely | 16.6 |
| CRT-175631 | Timely | 4.3 |
| CRT-175632 | Timely | 15.3 |
| CRT-175633 | Timely | 25.0 |
| CRT-175634 | Timely | 5.0 |
| CRT-175635 | Timely | 17.6 |
| CRT-175636 | Timely | 11.6 |
| CRT-175637 | Timely | 5.3 |
| CRT-175638 | Timely | 35.5 |
| CRT-175639 | Timely | 11.3 |
| CRT-175640 | Timely | 15.6 |
| CRT-175641 | Timely | 3.0 |
| CRT-175642 | Timely | 7.0 |
| CRT-175643 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-175644 | Timely | 4.3 |
| CRT-175645 | Timely | 5.3 |
| CRT-175647 | Timely | 8.0 |
| CRT-175648 | Timely | 11.6 |
| CRT-175649 | Timely | 3.0 |
| CRT-175650 | Timely | 14.6 |
| CRT-175651 | Timely | 1.0 |
| CRT-175652 | Timely | 4.0 |
| CRT-175654 | Timely | 8.0 |
| CRT-175655 | Timely | 4.0 |
| CRT-175656 | Timely | 67.4 |
| CRT-175657 | Timely | 8.3 |
| CRT-175658 | Timely | 5.0 |
| CRT-175659 | Timely | 10.3 |
| CRT-175660 | Timely | 6.0 |
| CRT-175661 | Timely | 16.6 |
| CRT-175662 | Timely | 10.3 |
| CRT-175663 | Timely | 9.3 |
| CRT-175664 | Timely | 5.0 |
| CRT-175665 | Timely | 18.0 |
| CRT-175667 | Timely | 10.3 |
| CRT-175668 | Timely | 17.6 |
| CRT-175669 | Timely | 21.9 |
| CRT-175670 | Timely | 6.0 |
| CRT-175672 | Timely | 54.1 |
| CRT-175673 | Timely | 13.3 |
| CRT-175674 | Timely | 15.6 |
| CRT-175675 | Timely | 16.6 |
| CRT-175676 | Timely | 17.0 |
| CRT-175677 | Timely | 15.3 |
| CRT-175678 | Timely | 24.9 |
| CRT-175679 | Timely | 7.3 |
| CRT-175680 | Timely | 25.6 |
| CRT-175681 | Timely | 21.6 |
| CRT-175682 | Timely | 7.0 |
| CRT-175683 | Timely | 38.5 |
| CRT-175684 | Timely | 17.6 |
| CRT-175685 | Timely | 10.0 |
| CRT-175686 | Timely | 13.6 |
| CRT-175687 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175688 | Timely | 12.9 |
| CRT-175689 | Timely | 3.0 |
| CRT-175690 | Timely | 11.6 |
| CRT-175691 | Timely | 4.0 |
| CRT-175692 | Timely | 17.9 |
| CRT-175693 | Timely | 10.3 |
| CRT-175694 | Timely | 61.9 |
| CRT-175695 | Timely | 15.3 |
| CRT-175696 | Timely | 4.0 |
| CRT-175697 | Timely | 11.3 |
| CRT-175698 | Timely | 1.0 |
| CRT-175699 | Timely | 11.6 |
| CRT-175701 | Timely | 26.9 |
| CRT-175702 | Timely | 19.9 |
| CRT-175703 | Timely | 22.6 |
| CRT-175704 | Timely | 5.0 |
| CRT-175705 | Timely | 11.3 |
| CRT-175706 | Timely | 15.3 |
| CRT-175707 | Timely | 3.0 |
| CRT-175708 | Timely | 4.0 |
| CRT-175709 | Timely | 4.0 |
| CRT-175710 | Timely | 2.0 |
| CRT-175711 | Timely | 31.6 |
| CRT-175712 | Timely | 11.6 |
| CRT-175713 | Timely | 8.0 |
| CRT-175714 | Timely | 8.0 |
| CRT-175715 | Timely | 26.6 |
| CRT-175716 | Timely | 14.0 |
| CRT-175717 | Timely | 19.0 |
| CRT-175718 | Timely | 9.3 |
| CRT-175720 | Timely | 10.3 |
| CRT-175721 | Timely | 1,650.0 |
| CRT-175722 | Timely | 14.6 |
| CRT-175723 | Timely | 57.5 |
| CRT-175724 | Timely | 1,050.0 |
| CRT-175725 | Timely | 4.0 |
| CRT-175727 | Timely | 10.3 |
| CRT-175729 | Timely | 26.2 |
| CRT-175730 | Timely | 3.0 |
| CRT-175731 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175734 | Timely | 9.3 |
| CRT-175735 | Timely | 3.0 |
| CRT-175736 | Timely | 41.5 |
| CRT-175737 | Timely | 11.3 |
| CRT-175738 | Timely | 441.0 |
| CRT-175739 | Timely | 4.3 |
| CRT-175740 | Timely | 13.3 |
| CRT-175741 | Timely | 8.3 |
| CRT-175742 | Timely | 8.0 |
| CRT-175743 | Timely | 8.3 |
| CRT-175744 | Timely | 12.3 |
| CRT-175745 | Timely | 4.0 |
| CRT-175746 | Timely | 10.3 |
| CRT-175747 | Timely | 8.3 |
| CRT-175750 | Timely | 20.6 |
| CRT-175751 | Timely | 10.0 |
| CRT-175752 | Timely | 5.0 |
| CRT-175755 | Timely | 214.8 |
| CRT-175756 | Timely | 6.3 |
| CRT-175757 | Timely | 12.3 |
| CRT-175758 | Timely | 8.0 |
| CRT-175759 | Timely | 3.0 |
| CRT-175760 | Timely | 19.6 |
| CRT-175761 | Timely | 21.6 |
| CRT-175762 | Timely | 7.0 |
| CRT-175763 | Timely | 19.0 |
| CRT-175764 | Timely | 21.3 |
| CRT-175765 | Timely | 3.0 |
| CRT-175766 | Timely | 11.0 |
| CRT-175767 | Timely | 8.0 |
| CRT-175768 | Timely | 7.3 |
| CRT-175769 | Timely | 11.6 |
| CRT-175770 | Timely | 11.0 |
| CRT-175771 | Timely | 25.3 |
| CRT-175772 | Timely | 8.3 |
| CRT-175773 | Timely | 5.0 |
| CRT-175774 | Timely | 17.3 |
| CRT-175775 | Timely | 11.6 |
| CRT-175776 | Timely | 15.3 |
| CRT-175777 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175779 | Timely | 7.3 |
| CRT-175780 | Timely | 20.6 |
| CRT-175781 | Timely | 10.0 |
| CRT-175782 | Timely | 20.6 |
| CRT-175783 | Timely | 21.6 |
| CRT-175784 | Timely | 15.6 |
| CRT-175787 | Timely | 20.6 |
| CRT-175788 | Timely | 8.3 |
| CRT-175789 | Timely | 26.9 |
| CRT-175790 | Timely | 37.2 |
| CRT-175792 | Timely | 24.9 |
| CRT-175794 | Timely | 8.3 |
| CRT-175795 | Timely | 6.0 |
| CRT-175796 | Timely | 15.3 |
| CRT-175797 | Timely | 17.0 |
| CRT-175798 | Timely | 1.0 |
| CRT-175799 | Timely | 11.3 |
| CRT-175800 | Timely | 18.6 |
| CRT-175801 | Timely | 7.3 |
| CRT-175802 | Timely | 3.0 |
| CRT-175804 | Timely | 23.9 |
| CRT-175805 | Timely | 19.3 |
| CRT-175806 | Timely | 6.0 |
| CRT-175807 | Timely | 4.3 |
| CRT-175808 | Timely | 15.0 |
| CRT-175810 | Timely | 28.2 |
| CRT-175811 | Timely | 40.5 |
| CRT-175812 | Timely | 25.9 |
| CRT-175814 | Timely | 23.2 |
| CRT-175816 | Timely | 13.6 |
| CRT-175817 | Timely | 11.6 |
| CRT-175819 | Timely | 30.2 |
| CRT-175820 | Timely | 31.2 |
| CRT-175821 | Timely | 14.6 |
| CRT-175822 | Timely | 21.3 |
| CRT-175823 | Timely | 33.9 |
| CRT-175824 | Timely | 12.0 |
| CRT-175825 | Timely | 11.3 |
| CRT-175826 | Timely | 5.3 |
| CRT-175828 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175829 | Timely | 16.6 |
| CRT-175830 | Timely | 11.3 |
| CRT-175831 | Timely | 4.3 |
| CRT-175832 | Timely | 14.6 |
| CRT-175833 | Timely | 4.3 |
| CRT-175834 | Timely | 41.5 |
| CRT-175835 | Timely | 20.9 |
| CRT-175836 | Timely | 26.9 |
| CRT-175837 | Timely | 28.3 |
| CRT-175838 | Timely | 26.6 |
| CRT-175839 | Timely | 33.9 |
| CRT-175840 | Timely | 12.3 |
| CRT-175841 | Timely | 8.3 |
| CRT-175842 | Timely | 14.0 |
| CRT-175843 | Timely | 13.6 |
| CRT-175844 | Timely | 143.6 |
| CRT-175845 | Timely | 8.3 |
| CRT-175846 | Timely | 4.0 |
| CRT-175847 | Timely | 19.6 |
| CRT-175848 | Timely | 16.6 |
| CRT-175849 | Timely | 51.5 |
| CRT-175850 | Timely | 12.3 |
| CRT-175851 | Timely | 16.3 |
| CRT-175852 | Timely | 3.0 |
| CRT-175853 | Timely | 18.6 |
| CRT-175854 | Timely | 8.3 |
| CRT-175856 | Timely | 4.0 |
| CRT-175857 | Timely | 10.0 |
| CRT-175858 | Timely | 7.0 |
| CRT-175859 | Timely | 11.3 |
| CRT-175860 | Timely | 7.0 |
| CRT-175861 | Timely | 18.6 |
| CRT-175862 | Timely | 11.3 |
| CRT-175863 | Timely | 76.8 |
| CRT-175864 | Timely | 24.9 |
| CRT-175865 | Timely | 20.9 |
| CRT-175866 | Timely | 4.0 |
| CRT-175867 | Timely | 8.3 |
| CRT-175868 | Timely | 17.6 |
| CRT-175869 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175870 | Timely | 6.0 |
| CRT-175872 | Timely | 5.0 |
| CRT-175873 | Timely | 15.6 |
| CRT-175874 | Timely | 31.2 |
| CRT-175875 | Timely | 12.3 |
| CRT-175877 | Timely | 10.3 |
| CRT-175878 | Timely | 67.0 |
| CRT-175879 | Timely | 18.9 |
| CRT-175880 | Timely | 5.3 |
| CRT-175881 | Timely | 26.9 |
| CRT-175882 | Timely | 26.9 |
| CRT-175883 | Timely | 15.3 |
| CRT-175884 | Timely | 8.6 |
| CRT-175885 | Timely | 20.9 |
| CRT-175886 | Timely | 30.3 |
| CRT-175887 | Timely | 5.3 |
| CRT-175888 | Timely | 24.6 |
| CRT-175889 | Timely | 17.3 |
| CRT-175890 | Timely | 15.6 |
| CRT-175891 | Timely | 32.5 |
| CRT-175892 | Timely | 6.0 |
| CRT-175894 | Timely | 18.6 |
| CRT-175895 | Timely | 12.3 |
| CRT-175896 | Timely | 900.0 |
| CRT-175897 | Timely | 11.6 |
| CRT-175898 | Timely | 9.3 |
| CRT-175899 | Timely | 4.0 |
| CRT-175900 | Timely | 6.0 |
| CRT-175901 | Timely | 6.0 |
| CRT-175902 | Timely | 7.3 |
| CRT-175903 | Timely | 5.0 |
| CRT-175904 | Timely | 4.0 |
| CRT-175905 | Timely | 3.0 |
| CRT-175906 | Timely | 7.3 |
| CRT-175907 | Timely | 8.3 |
| CRT-175908 | Timely | 4.0 |
| CRT-175909 | Timely | 13.0 |
| CRT-175910 | Timely | 14.6 |
| CRT-175911 | Timely | 9.0 |
| CRT-175912 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175913 | Timely | 11.3 |
| CRT-175914 | Timely | 21.6 |
| CRT-175915 | Timely | 3.0 |
| CRT-175916 | Timely | 11.0 |
| CRT-175917 | Timely | 4.0 |
| CRT-175918 | Timely | 13.3 |
| CRT-175919 | Timely | 4.3 |
| CRT-175920 | Timely | 8.3 |
| CRT-175921 | Timely | 11.0 |
| CRT-175922 | Timely | 7.0 |
| CRT-175923 | Timely | 4.3 |
| CRT-175924 | Timely | 17.6 |
| CRT-175925 | Timely | 46.4 |
| CRT-175926 | Timely | 10.0 |
| CRT-175927 | Timely | 10.3 |
| CRT-175928 | Timely | 45.4 |
| CRT-175929 | Timely | 13.6 |
| CRT-175930 | Timely | 16.3 |
| CRT-175931 | Timely | 20.9 |
| CRT-175932 | Timely | 34.9 |
| CRT-175933 | Timely | 12.3 |
| CRT-175934 | Timely | 12.3 |
| CRT-175935 | Timely | 8.0 |
| CRT-175936 | Timely | 7.0 |
| CRT-175937 | Timely | 19.6 |
| CRT-175938 | Timely | 39.9 |
| CRT-175939 | Timely | 8.3 |
| CRT-175940 | Timely | 8.0 |
| CRT-175941 | Timely | 4.3 |
| CRT-175942 | Timely | 34.9 |
| CRT-175943 | Timely | 4.0 |
| CRT-175944 | Timely | 16.3 |
| CRT-175946 | Timely | 13.3 |
| CRT-175947 | Timely | 9.3 |
| CRT-175948 | Timely | 5.3 |
| CRT-175949 | Timely | 14.3 |
| CRT-175950 | Timely | 12.3 |
| CRT-175951 | Timely | 8.3 |
| CRT-175952 | Timely | 10.0 |
| CRT-175953 | Timely | 43.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-175954 | Timely | 21.9 |
| CRT-175955 | Timely | 18.3 |
| CRT-175956 | Timely | 18.6 |
| CRT-175957 | Timely | 8.6 |
| CRT-175958 | Timely | 19.6 |
| CRT-175959 | Timely | 20.9 |
| CRT-175960 | Timely | 11.3 |
| CRT-175961 | Timely | 14.6 |
| CRT-175962 | Timely | 6.3 |
| CRT-175963 | Timely | 4.3 |
| CRT-175964 | Timely | 12.6 |
| CRT-175965 | Timely | 15.6 |
| CRT-175966 | Timely | 12.0 |
| CRT-175968 | Timely | 6.0 |
| CRT-175969 | Timely | 16.6 |
| CRT-175970 | Timely | 12.3 |
| CRT-175971 | Timely | 10.0 |
| CRT-175972 | Timely | 11.3 |
| CRT-175973 | Timely | 5.3 |
| CRT-175975 | Timely | 4.0 |
| CRT-175976 | Timely | 18.3 |
| CRT-175977 | Timely | 7.0 |
| CRT-175978 | Timely | 19.6 |
| CRT-175979 | Timely | 12.3 |
| CRT-175980 | Timely | 4.0 |
| CRT-175981 | Timely | 25.6 |
| CRT-175982 | Timely | 13.0 |
| CRT-175983 | Timely | 13.6 |
| CRT-175984 | Timely | 14.3 |
| CRT-175985 | Timely | 21.6 |
| CRT-175986 | Timely | 5.0 |
| CRT-175987 | Timely | 7.3 |
| CRT-175988 | Timely | 12.6 |
| CRT-175989 | Timely | 9.3 |
| CRT-175991 | Timely | 9.6 |
| CRT-175993 | Timely | 8.3 |
| CRT-175994 | Timely | 3.0 |
| CRT-175995 | Timely | 5,280.4 |
| CRT-175996 | Timely | 21.3 |
| CRT-175997 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-175998 | Timely | 4.0 |
| CRT-175999 | Timely | 12.3 |
| CRT-176000 | Timely | 17.6 |
| CRT-176001 | Timely | 7.3 |
| CRT-176002 | Timely | 18.3 |
| CRT-176003 | Timely | 11.3 |
| CRT-176004 | Timely | 4.3 |
| CRT-176005 | Timely | 3.0 |
| CRT-176007 | Timely | 12.0 |
| CRT-176008 | Timely | 1.0 |
| CRT-176009 | Timely | 15.3 |
| CRT-176010 | Timely | 12.3 |
| CRT-176011 | Timely | 6.3 |
| CRT-176013 | Timely | 11.6 |
| CRT-176014 | Timely | 12.3 |
| CRT-176015 | Timely | 7.3 |
| CRT-176016 | Timely | 8.0 |
| CRT-176017 | Timely | 23.3 |
| CRT-176018 | Timely | 12.3 |
| CRT-176019 | Timely | 9.6 |
| CRT-176020 | Timely | 27.9 |
| CRT-176021 | Timely | 10.0 |
| CRT-176022 | Timely | 8.0 |
| CRT-176023 | Timely | 9.3 |
| CRT-176024 | Timely | 22.6 |
| CRT-176025 | Timely | 1,935.0 |
| CRT-176026 | Timely | 8.3 |
| CRT-176027 | Timely | 17.6 |
| CRT-176028 | Timely | 15.0 |
| CRT-176029 | Timely | 7.3 |
| CRT-176030 | Timely | 28.2 |
| CRT-176031 | Timely | 5.3 |
| CRT-176032 | Timely | 17.3 |
| CRT-176033 | Timely | 23.6 |
| CRT-176034 | Timely | 34.9 |
| CRT-176035 | Timely | 28.9 |
| CRT-176036 | Timely | 7.3 |
| CRT-176037 | Timely | 17.3 |
| CRT-176038 | Timely | 17.9 |
| CRT-176039 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-176040 | Timely | 4.3 |
| CRT-176041 | Timely | 8.0 |
| CRT-176042 | Timely | 16.3 |
| CRT-176044 | Timely | 21.9 |
| CRT-176045 | Timely | 15.3 |
| CRT-176046 | Timely | 6.3 |
| CRT-176047 | Timely | 11.3 |
| CRT-176048 | Timely | 18.6 |
| CRT-176049 | Timely | 11.3 |
| CRT-176051 | Timely | 10.0 |
| CRT-176053 | Timely | 5.0 |
| CRT-176054 | Timely | 15.3 |
| CRT-176055 | Timely | 15.3 |
| CRT-176056 | Timely | 9.0 |
| CRT-176057 | Timely | 9.3 |
| CRT-176058 | Timely | 3.0 |
| CRT-176060 | Timely | 6.0 |
| CRT-176061 | Timely | 10.3 |
| CRT-176062 | Timely | 9.0 |
| CRT-176063 | Timely | 8.0 |
| CRT-176064 | Timely | 21.6 |
| CRT-176065 | Timely | 21.9 |
| CRT-176066 | Timely | 12.6 |
| CRT-176067 | Timely | 31.6 |
| CRT-176068 | Timely | 6.3 |
| CRT-176069 | Timely | 3.0 |
| CRT-176070 | Timely | 1.0 |
| 28-176071 | Timely | 28.2 |
| CRT-176072 | Timely | 19.6 |
| CRT-176073 | Timely | 12.3 |
| CRT-176074 | Timely | 12.3 |
| CRT-176075 | Timely | 3.0 |
| CRT-176076 | Timely | 14.6 |
| CRT-176077 | Timely | 10.3 |
| CRT-176078 | Timely | 12.0 |
| CRT-176079 | Timely | 7.0 |
| CRT-176081 | Timely | 23.9 |
| CRT-176082 | Timely | 64.8 |
| CRT-176083 | Timely | 8.3 |
| CRT-176084 | Timely | 36.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176086 | Timely | 5.0 |
| CRT-176087 | Timely | 4.0 |
| CRT-176088 | Timely | 45.9 |
| CRT-176089 | Timely | 23.9 |
| CRT-176090 | Timely | 14.9 |
| CRT-176091 | Timely | 37.9 |
| CRT-176092 | Timely | 4.0 |
| CRT-176093 | Timely | 8.3 |
| CRT-176094 | Timely | 7.3 |
| CRT-176095 | Timely | 17.6 |
| CRT-176096 | Timely | 12.3 |
| CRT-176097 | Timely | 4.0 |
| CRT-176101 | Timely | 8.3 |
| CRT-176102 | Timely | 5.3 |
| CRT-176103 | Timely | 18.6 |
| CRT-176104 | Timely | 19.6 |
| CRT-176105 | Timely | 17.6 |
| CRT-176106 | Timely | 12.3 |
| CRT-176107 | Timely | 20.9 |
| CRT-176108 | Timely | 11.6 |
| CRT-176109 | Timely | 4.0 |
| CRT-176110 | Timely | 6.0 |
| CRT-176111 | Timely | 17.6 |
| CRT-176112 | Timely | 17.6 |
| CRT-176113 | Timely | 20.9 |
| CRT-176114 | Timely | 17.3 |
| CRT-176115 | Timely | 25.2 |
| CRT-176116 | Timely | 22.0 |
| CRT-176117 | Timely | 17.3 |
| CRT-176118 | Timely | 4.3 |
| CRT-176119 | Timely | 12.0 |
| CRT-176120 | Timely | 3.0 |
| CRT-176121 | Timely | 7.0 |
| CRT-176122 | Timely | 17.6 |
| CRT-176123 | Timely | 11.3 |
| CRT-176124 | Timely | 133.0 |
| CRT-176125 | Timely | 12.3 |
| CRT-176127 | Timely | 6.3 |
| CRT-176128 | Timely | 4.0 |
| CRT-176129 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176130 | Timely | 84.4 |
| CRT-176131 | Timely | 46.1 |
| CRT-176132 | Timely | 18.0 |
| CRT-176133 | Timely | 20.9 |
| CRT-176134 | Timely | 4.0 |
| CRT-176135 | Timely | 14.6 |
| CRT-176136 | Timely | 4.0 |
| CRT-176137 | Timely | 13.3 |
| CRT-176138 | Timely | 341.6 |
| CRT-176139 | Timely | 12.3 |
| CRT-176140 | Timely | 5.3 |
| CRT-176141 | Timely | 11.6 |
| CRT-176143 | Timely | 23.6 |
| CRT-176144 | Timely | 49.8 |
| CRT-176145 | Timely | 8.3 |
| CRT-176146 | Timely | 10.3 |
| CRT-176147 | Timely | 29.9 |
| CRT-176148 | Timely | 12.3 |
| CRT-176149 | Timely | 4.0 |
| CRT-176150 | Timely | 11.6 |
| CRT-176151 | Timely | 15.0 |
| CRT-176152 | Timely | 1.0 |
| CRT-176153 | Timely | 14.6 |
| CRT-176154 | Timely | 12.9 |
| CRT-176155 | Timely | 9.0 |
| CRT-176156 | Timely | 7.0 |
| CRT-176157 | Timely | 15.6 |
| CRT-176158 | Timely | 5.3 |
| CRT-176159 | Timely | 12.6 |
| CRT-176160 | Timely | 4.0 |
| CRT-176161 | Timely | 9.6 |
| CRT-176162 | Timely | 16.3 |
| CRT-176164 | Timely | 4.0 |
| CRT-176165 | Timely | 11.3 |
| CRT-176166 | Timely | 4.0 |
| CRT-176168 | Timely | 8.0 |
| CRT-176169 | Timely | 18.9 |
| CRT-176170 | Timely | 7.3 |
| CRT-176171 | Timely | 4.0 |
| CRT-176172 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176174 | Timely | 13.3 |
| CRT-176175 | Timely | 4.3 |
| CRT-176176 | Timely | 14.6 |
| CRT-176177 | Timely | 13.0 |
| CRT-176179 | Timely | 21.9 |
| CRT-176180 | Timely | 4.0 |
| CRT-176182 | Timely | 24.6 |
| CRT-176183 | Timely | 19.6 |
| CRT-176184 | Timely | 9.3 |
| CRT-176185 | Timely | 12.3 |
| CRT-176186 | Timely | 5.3 |
| CRT-176188 | Timely | 19.6 |
| CRT-176191 | Timely | 5.3 |
| CRT-176192 | Timely | 11.3 |
| CRT-176194 | Timely | 12.6 |
| CRT-176195 | Timely | 11.3 |
| CRT-176197 | Timely | 31.9 |
| CRT-176198 | Timely | 5.3 |
| CRT-176199 | Timely | 5.3 |
| CRT-176200 | Timely | 28.2 |
| CRT-176201 | Timely | 12.3 |
| CRT-176202 | Timely | 3.0 |
| CRT-176203 | Timely | 8.0 |
| CRT-176204 | Timely | 13.3 |
| CRT-176206 | Timely | 5.3 |
| CRT-176207 | Timely | 1.0 |
| CRT-176208 | Timely | 36.6 |
| CRT-176211 | Timely | 5.3 |
| CRT-176212 | Timely | 14.6 |
| CRT-176213 | Timely | 3.0 |
| CRT-176214 | Timely | 13.0 |
| CRT-176215 | Timely | 38.2 |
| CRT-176216 | Timely | 2.0 |
| CRT-176217 | Timely | 1.0 |
| CRT-176218 | Timely | 8.3 |
| CRT-176219 | Timely | 7.0 |
| CRT-176220 | Timely | 53.1 |
| CRT-176221 | Timely | 16.6 |
| CRT-176222 | Timely | 14.6 |
| CRT-176223 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176224 | Timely | 35.2 |
| CRT-176225 | Timely | 4.3 |
| CRT-176226 | Timely | 99.0 |
| CRT-176227 | Timely | 7.3 |
| CRT-176228 | Timely | 9.0 |
| CRT-176229 | Timely | 7.0 |
| CRT-176230 | Timely | 16.6 |
| CRT-176231 | Timely | 7.3 |
| CRT-176232 | Timely | 15.0 |
| CRT-176234 | Timely | 11.3 |
| CRT-176235 | Timely | 4.0 |
| CRT-176236 | Timely | 26.6 |
| CRT-176237 | Timely | 7.3 |
| CRT-176238 | Timely | 83.0 |
| CRT-176239 | Timely | 118.2 |
| CRT-176240 | Timely | 26.2 |
| CRT-176241 | Timely | 6.0 |
| CRT-176242 | Timely | 1.0 |
| CRT-176243 | Timely | 8.0 |
| CRT-176244 | Timely | 12.3 |
| CRT-176245 | Timely | 16.6 |
| CRT-176246 | Timely | 15.6 |
| CRT-176247 | Timely | 17.6 |
| CRT-176248 | Timely | 22.6 |
| CRT-176249 | Timely | 20.9 |
| CRT-176250 | Timely | 10.3 |
| CRT-176251 | Timely | 19.9 |
| CRT-176252 | Timely | 9.0 |
| CRT-176253 | Timely | 4.0 |
| CRT-176255 | Timely | 9.6 |
| CRT-176257 | Timely | 3.0 |
| CRT-176258 | Timely | 10.6 |
| CRT-176259 | Timely | 19.6 |
| CRT-176260 | Timely | 11.0 |
| CRT-176261 | Timely | 5.0 |
| CRT-176262 | Timely | 18.9 |
| CRT-176263 | Timely | 9.0 |
| CRT-176264 | Timely | 12.3 |
| CRT-176265 | Timely | 10.3 |
| CRT-176266 | Timely | 21.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176267 | Timely | 12.3 |
| CRT-176268 | Timely | 7.0 |
| CRT-176270 | Timely | 35.6 |
| CRT-176271 | Timely | 15.9 |
| CRT-176273 | Timely | 12.0 |
| CRT-176274 | Timely | 11.3 |
| CRT-176275 | Timely | 1.0 |
| CRT-176276 | Timely | 7.3 |
| CRT-176277 | Timely | 14.3 |
| CRT-176278 | Timely | 18.9 |
| CRT-176279 | Timely | 11.6 |
| CRT-176281 | Timely | 27.6 |
| CRT-176282 | Timely | 5.0 |
| CRT-176283 | Timely | 16.6 |
| CRT-176285 | Timely | 13.6 |
| CRT-176286 | Timely | 15.6 |
| CRT-176287 | Timely | 38.9 |
| CRT-176288 | Timely | 5.3 |
| CRT-176289 | Timely | 16.6 |
| CRT-176290 | Timely | 4.3 |
| CRT-176291 | Timely | 13.3 |
| CRT-176292 | Timely | 10.0 |
| CRT-176293 | Timely | 14.6 |
| CRT-176294 | Timely | 23.2 |
| CRT-176295 | Timely | 14.6 |
| CRT-176296 | Timely | 37.2 |
| CRT-176297 | Timely | 29.6 |
| CRT-176298 | Timely | 14.6 |
| CRT-176299 | Timely | 20.6 |
| CRT-176300 | Timely | 8.3 |
| CRT-176301 | Timely | 4.3 |
| CRT-176304 | Timely | 29.9 |
| CRT-176305 | Timely | 8.3 |
| CRT-176306 | Timely | 1.0 |
| CRT-176307 | Timely | 9.3 |
| CRT-176308 | Timely | 11.3 |
| CRT-176309 | Timely | 7.0 |
| CRT-176310 | Timely | 3.0 |
| CRT-176311 | Timely | 4.3 |
| CRT-176312 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176313 | Timely | 9.3 |
| CRT-176314 | Timely | 8.3 |
| CRT-176315 | Timely | 6.0 |
| CRT-176317 | Timely | 14.3 |
| CRT-176318 | Timely | 12.6 |
| CRT-176320 | Timely | 32.2 |
| CRT-176321 | Timely | 8.3 |
| CRT-176322 | Timely | 13.6 |
| CRT-176323 | Timely | 13.0 |
| CRT-176324 | Timely | 8.3 |
| CRT-176326 | Timely | 23.9 |
| CRT-176327 | Timely | 56.4 |
| CRT-176328 | Timely | 12.6 |
| CRT-176329 | Timely | 16.3 |
| CRT-176330 | Timely | 10.3 |
| CRT-176331 | Timely | 20.6 |
| CRT-176332 | Timely | 20.6 |
| CRT-176333 | Timely | 4.0 |
| CRT-176334 | Timely | 7.0 |
| CRT-176336 | Timely | 17.3 |
| CRT-176337 | Timely | 31.5 |
| CRT-176338 | Timely | 7.3 |
| CRT-176339 | Timely | 12.3 |
| CRT-176340 | Timely | 11.3 |
| CRT-176341 | Timely | 9.0 |
| CRT-176342 | Timely | 18.3 |
| CRT-176343 | Timely | 7.0 |
| CRT-176344 | Timely | 43.2 |
| CRT-176345 | Timely | 23.3 |
| CRT-176346 | Timely | 29.2 |
| CRT-176347 | Timely | 15.6 |
| CRT-176348 | Timely | 20.3 |
| CRT-176349 | Timely | 4.0 |
| CRT-176350 | Timely | 51.8 |
| CRT-176352 | Timely | 8.0 |
| CRT-176353 | Timely | 5.3 |
| CRT-176354 | Timely | 15.3 |
| CRT-176355 | Timely | 4.0 |
| CRT-176356 | Timely | 8.3 |
| CRT-176357 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-176359 | Timely | 5.0 |
| CRT-176360 | Timely | 9.6 |
| CRT-176361 | Timely | 17.6 |
| CRT-176362 | Timely | 13.3 |
| CRT-176363 | Timely | 12.3 |
| CRT-176364 | Timely | 8.3 |
| CRT-176365 | Timely | 12.3 |
| CRT-176366 | Timely | 11.3 |
| CRT-176368 | Timely | 1.0 |
| CRT-176369 | Timely | 6.0 |
| CRT-176370 | Timely | 8.3 |
| CRT-176371 | Timely | 2.0 |
| CRT-176372 | Timely | 19.6 |
| CRT-176373 | Timely | 321.6 |
| CRT-176374 | Timely | 14.6 |
| CRT-176375 | Timely | 14.6 |
| CRT-176376 | Timely | 6.0 |
| CRT-176377 | Timely | 12.3 |
| CRT-176379 | Timely | 12.6 |
| CRT-176380 | Timely | 23.6 |
| CRT-176381 | Timely | 18.6 |
| CRT-176382 | Timely | 8.3 |
| CRT-176383 | Timely | 11.0 |
| CRT-176385 | Timely | 43.2 |
| CRT-176386 | Timely | 12.6 |
| CRT-176387 | Timely | 8.3 |
| CRT-176389 | Timely | 13.0 |
| CRT-176390 | Timely | 14.6 |
| CRT-176391 | Timely | 12.0 |
| CRT-176392 | Timely | 19.6 |
| CRT-176393 | Timely | 4.3 |
| CRT-176396 | Timely | 8.3 |
| CRT-176397 | Timely | 22.3 |
| CRT-176398 | Timely | 4.3 |
| CRT-176399 | Timely | 32.9 |
| CRT-176400 | Timely | 24.9 |
| CRT-176401 | Timely | 12.3 |
| CRT-176402 | Timely | 3.0 |
| CRT-176403 | Timely | 1.0 |
| CRT-176404 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176405 | Timely | 1.0 |
| CRT-176406 | Timely | 1.0 |
| CRT-176407 | Timely | 13.6 |
| CRT-176408 | Timely | 16.9 |
| CRT-176409 | Timely | 16.6 |
| CRT-176410 | Timely | 8.0 |
| CRT-176411 | Timely | 7.3 |
| CRT-176412 | Timely | 13.3 |
| CRT-176413 | Timely | 4.0 |
| CRT-176414 | Timely | 20.9 |
| CRT-176415 | Timely | 20.9 |
| CRT-176416 | Timely | 28.9 |
| CRT-176417 | Timely | 20.3 |
| CRT-176418 | Timely | 8.3 |
| CRT-176419 | Timely | 7.0 |
| CRT-176420 | Timely | 11.3 |
| CRT-176421 | Timely | 10.3 |
| CRT-176422 | Timely | 4.3 |
| CRT-176423 | Timely | 4.3 |
| CRT-176424 | Timely | 43.5 |
| CRT-176425 | Timely | 14.3 |
| CRT-176426 | Timely | 11.3 |
| CRT-176427 | Timely | 11.3 |
| CRT-176428 | Timely | 9.6 |
| CRT-176429 | Timely | 75.6 |
| CRT-176430 | Timely | 8.3 |
| CRT-176431 | Timely | 10.0 |
| CRT-176432 | Timely | 4.0 |
| CRT-176433 | Timely | 12.0 |
| CRT-176434 | Timely | 6.3 |
| CRT-176435 | Timely | 6.0 |
| CRT-176436 | Timely | 7.3 |
| CRT-176437 | Timely | 10.3 |
| CRT-176438 | Timely | 15.3 |
| CRT-176439 | Timely | 19.6 |
| CRT-176440 | Timely | 5.3 |
| CRT-176441 | Timely | 11.3 |
| CRT-176442 | Timely | 30.9 |
| CRT-176443 | Timely | 7.3 |
| CRT-176445 | Timely | 75.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176446 | Timely | 8.6 |
| CRT-176447 | Timely | 14.3 |
| CRT-176448 | Timely | 8.3 |
| CRT-176449 | Timely | 19.6 |
| CRT-176450 | Timely | 8.6 |
| CRT-176451 | Timely | 8.3 |
| CRT-176452 | Timely | 16.6 |
| CRT-176453 | Timely | 20.6 |
| CRT-176454 | Timely | 22.6 |
| CRT-176455 | Timely | 11.3 |
| CRT-176456 | Timely | 23.2 |
| CRT-176457 | Timely | 21.6 |
| CRT-176458 | Timely | 9.3 |
| CRT-176459 | Timely | 3.0 |
| CRT-176461 | Timely | 7.3 |
| CRT-176462 | Timely | 19.6 |
| CRT-176463 | Timely | 49.1 |
| CRT-176464 | Timely | 12.6 |
| CRT-176465 | Timely | 11.3 |
| CRT-176466 | Timely | 53.7 |
| CRT-176467 | Timely | 54.4 |
| CRT-176468 | Timely | 8.3 |
| CRT-176469 | Timely | 26.2 |
| CRT-176470 | Timely | 3.0 |
| CRT-176471 | Timely | 35.2 |
| CRT-176472 | Timely | 7.3 |
| CRT-176474 | Timely | 18.0 |
| CRT-176475 | Timely | 4.0 |
| CRT-176476 | Timely | 8.0 |
| CRT-176477 | Timely | 4.3 |
| CRT-176479 | Timely | 1.0 |
| CRT-176480 | Timely | 7.3 |
| CRT-176481 | Timely | 7.0 |
| CRT-176482 | Timely | 10.3 |
| CRT-176483 | Timely | 8.0 |
| CRT-176484 | Timely | 20.6 |
| CRT-176485 | Timely | 37.2 |
| CRT-176486 | Timely | 1.0 |
| CRT-176487 | Timely | 6.0 |
| CRT-176488 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176489 | Timely | 12.6 |
| CRT-176490 | Timely | 5.0 |
| CRT-176491 | Timely | 7.3 |
| CRT-176492 | Timely | 7.3 |
| CRT-176493 | Timely | - |
| CRT-176495 | Timely | 11.3 |
| CRT-176497 | Timely | 7.0 |
| CRT-176498 | Timely | 44.2 |
| CRT-176499 | Timely | 8.0 |
| CRT-176500 | Timely | 9.3 |
| CRT-176501 | Timely | 4.0 |
| CRT-176503 | Timely | 4.0 |
| CRT-176504 | Timely | 4.0 |
| CRT-176505 | Timely | 16.3 |
| CRT-176506 | Timely | 22.3 |
| CRT-176507 | Timely | 6.0 |
| CRT-176508 | Timely | 7.0 |
| CRT-176509 | Timely | 11.3 |
| CRT-176510 | Timely | 3.0 |
| CRT-176511 | Timely | 4.0 |
| CRT-176512 | Timely | 8.3 |
| CRT-176513 | Timely | 4.3 |
| CRT-176514 | Timely | 8.3 |
| CRT-176515 | Timely | 22.6 |
| CRT-176516 | Timely | 7.3 |
| CRT-176517 | Timely | 1.0 |
| CRT-176518 | Timely | 25.2 |
| CRT-176519 | Timely | 15.9 |
| CRT-176520 | Timely | 7.0 |
| CRT-176521 | Timely | 12.3 |
| CRT-176522 | Timely | 32.2 |
| CRT-176523 | Timely | 24.2 |
| CRT-176524 | Timely | 7.3 |
| CRT-176526 | Timely | 16.0 |
| CRT-176527 | Timely | 3.0 |
| CRT-176528 | Timely | 7.0 |
| CRT-176529 | Timely | 7.0 |
| CRT-176530 | Timely | 65.9 |
| CRT-176531 | Timely | 5.0 |
| CRT-176532 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176533 | Timely | 24.6 |
| CRT-176535 | Timely | 8.3 |
| CRT-176536 | Timely | 3.0 |
| CRT-176537 | Timely | 129.0 |
| CRT-176538 | Timely | 47.2 |
| CRT-176539 | Timely | 7.3 |
| CRT-176540 | Timely | 19.0 |
| CRT-176541 | Timely | 7.3 |
| CRT-176542 | Timely | 273.6 |
| CRT-176544 | Timely | 16.6 |
| CRT-176545 | Timely | 8.0 |
| CRT-176546 | Timely | 26.2 |
| CRT-176547 | Timely | 10.0 |
| CRT-176548 | Timely | 6.3 |
| CRT-176549 | Timely | 7.0 |
| CRT-176550 | Timely | 20.9 |
| CRT-176551 | Timely | 25.5 |
| CRT-176552 | Timely | 9.6 |
| CRT-176553 | Timely | 25.6 |
| CRT-176554 | Timely | 7.3 |
| CRT-176555 | Timely | 11.6 |
| CRT-176556 | Timely | 23.6 |
| CRT-176557 | Timely | 16.0 |
| CRT-176558 | Timely | 5.0 |
| CRT-176559 | Timely | 7.3 |
| CRT-176560 | Timely | 4.3 |
| CRT-176561 | Timely | 37.5 |
| CRT-176562 | Timely | 4.3 |
| CRT-176563 | Timely | 33.5 |
| CRT-176564 | Timely | 9.3 |
| CRT-176565 | Timely | 14.6 |
| CRT-176566 | Timely | 98.0 |
| CRT-176567 | Timely | 14.3 |
| CRT-176568 | Timely | 7.0 |
| CRT-176569 | Timely | 17.6 |
| CRT-176571 | Timely | 7.3 |
| CRT-176572 | Timely | 9.6 |
| CRT-176573 | Timely | 32.2 |
| CRT-176574 | Timely | 12.9 |
| CRT-176575 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-176576 | Timely | 12.3 |
| CRT-176577 | Timely | 45.2 |
| CRT-176578 | Timely | 20.9 |
| CRT-176579 | Timely | 136.0 |
| CRT-176580 | Timely | 166.0 |
| CRT-176581 | Timely | 14.6 |
| CRT-176582 | Timely | 12.0 |
| CRT-176583 | Timely | 3.0 |
| CRT-176584 | Timely | 1.0 |
| CRT-176585 | Timely | 14.6 |
| CRT-176586 | Timely | 9.0 |
| CRT-176587 | Timely | 8.3 |
| CRT-176589 | Timely | 20.6 |
| CRT-176590 | Timely | 13.6 |
| CRT-176591 | Timely | 10.3 |
| CRT-176593 | Timely | 11.3 |
| CRT-176594 | Timely | 12.6 |
| CRT-176595 | Timely | 14.6 |
| CRT-176598 | Timely | 6.0 |
| CRT-176599 | Timely | 16.0 |
| CRT-176600 | Timely | 8.0 |
| CRT-176601 | Timely | 14.0 |
| CRT-176603 | Timely | 18.9 |
| CRT-176604 | Timely | 9.3 |
| CRT-176605 | Timely | 23.2 |
| CRT-176606 | Timely | 1.0 |
| CRT-176607 | Timely | 23.9 |
| CRT-176608 | Timely | 35.5 |
| CRT-176609 | Timely | 7.0 |
| CRT-176610 | Timely | 12.3 |
| CRT-176611 | Timely | 47.5 |
| CRT-176612 | Timely | 16.6 |
| CRT-176613 | Timely | 346.0 |
| CRT-176614 | Timely | 8.3 |
| CRT-176615 | Timely | 9.3 |
| CRT-176616 | Timely | 12.3 |
| CRT-176617 | Timely | 26.6 |
| CRT-176618 | Timely | 15.6 |
| CRT-176619 | Timely | 19.9 |
| CRT-176620 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176621 | Timely | 20.6 |
| CRT-176622 | Timely | 11.3 |
| CRT-176623 | Timely | 10.3 |
| CRT-176624 | Timely | 14.3 |
| CRT-176625 | Timely | 2.0 |
| CRT-176626 | Timely | 18.3 |
| CRT-176627 | Timely | 8.0 |
| CRT-176628 | Timely | 115.5 |
| CRT-176629 | Timely | 15.6 |
| CRT-176630 | Timely | 12.3 |
| CRT-176631 | Timely | 11.3 |
| CRT-176632 | Timely | 7.3 |
| CRT-176633 | Timely | 10.3 |
| CRT-176634 | Timely | 8.0 |
| CRT-176635 | Timely | 11.6 |
| CRT-176636 | Timely | 9.3 |
| CRT-176637 | Timely | 14.3 |
| CRT-176638 | Timely | 60.8 |
| CRT-176639 | Timely | 23.6 |
| CRT-176640 | Timely | 15.6 |
| CRT-176641 | Timely | 17.6 |
| CRT-176642 | Timely | 4.0 |
| CRT-176643 | Timely | 28.5 |
| CRT-176644 | Timely | 5.0 |
| CRT-176645 | Timely | 16.6 |
| CRT-176646 | Timely | 31.8 |
| CRT-176647 | Timely | 24.9 |
| CRT-176648 | Timely | 14.6 |
| CRT-176649 | Timely | 20.6 |
| CRT-176652 | Timely | 7.3 |
| CRT-176653 | Timely | 4.3 |
| CRT-176654 | Timely | 10.0 |
| CRT-176655 | Timely | 18.6 |
| CRT-176656 | Timely | 4.0 |
| CRT-176658 | Timely | 16.6 |
| CRT-176659 | Timely | 7.0 |
| CRT-176660 | Timely | 15.3 |
| CRT-176661 | Timely | 8.3 |
| CRT-176663 | Timely | 14.6 |
| CRT-176664 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-176665 | Timely | 9.0 |
| CRT-176666 | Timely | 18.3 |
| CRT-176667 | Timely | 25.2 |
| CRT-176668 | Timely | 45.0 |
| CRT-176669 | Timely | 11.3 |
| CRT-176670 | Timely | 41.8 |
| CRT-176671 | Timely | 20.6 |
| CRT-176672 | Timely | 13.6 |
| CRT-176673 | Timely | 8.3 |
| CRT-176674 | Timely | 11.3 |
| CRT-176675 | Timely | 4.0 |
| CRT-176676 | Timely | 9.0 |
| CRT-176677 | Timely | 34.6 |
| CRT-176679 | Timely | 33.9 |
| CRT-176680 | Timely | 8.3 |
| CRT-176681 | Timely | 15.6 |
| CRT-176682 | Timely | 6.0 |
| CRT-176683 | Timely | 8.0 |
| CRT-176684 | Timely | 8.0 |
| CRT-176685 | Timely | 11.3 |
| CRT-176686 | Timely | 10.0 |
| CRT-176687 | Timely | 15.6 |
| CRT-176688 | Timely | 21.6 |
| CRT-176689 | Timely | 11.3 |
| CRT-176690 | Timely | 8.3 |
| CRT-176691 | Timely | 8.0 |
| CRT-176692 | Timely | 4.3 |
| CRT-176693 | Timely | 23.6 |
| CRT-176694 | Timely | 14.3 |
| CRT-176695 | Timely | 4.0 |
| CRT-176696 | Timely | 8.0 |
| CRT-176697 | Timely | 61.8 |
| CRT-176698 | Timely | 22.6 |
| CRT-176699 | Timely | 15.3 |
| CRT-176700 | Timely | 29.9 |
| CRT-176701 | Timely | 21.9 |
| CRT-176702 | Timely | 72.0 |
| CRT-176703 | Timely | 11.3 |
| CRT-176704 | Timely | 9.3 |
| CRT-176705 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176706 | Timely | 7.0 |
| CRT-176708 | Timely | 8.0 |
| CRT-176710 | Timely | 18.6 |
| CRT-176711 | Timely | 14.6 |
| CRT-176712 | Timely | 12.3 |
| CRT-176714 | Timely | 11.3 |
| CRT-176715 | Timely | 17.6 |
| CRT-176716 | Timely | 15.3 |
| CRT-176717 | Timely | 11.3 |
| CRT-176718 | Timely | 24.2 |
| CRT-176719 | Timely | 15.9 |
| CRT-176720 | Timely | 16.0 |
| CRT-176722 | Timely | 4.0 |
| CRT-176723 | Timely | 16.6 |
| CRT-176724 | Timely | 19.9 |
| CRT-176725 | Timely | 17.3 |
| CRT-176726 | Timely | 12.3 |
| CRT-176729 | Timely | 18.3 |
| CRT-176730 | Timely | 28.9 |
| CRT-176731 | Timely | 11.6 |
| CRT-176732 | Timely | 10.3 |
| CRT-176733 | Timely | 13.3 |
| CRT-176734 | Timely | 25.2 |
| CRT-176735 | Timely | 10.3 |
| CRT-176736 | Timely | 15.6 |
| CRT-176738 | Timely | 16.6 |
| CRT-176739 | Timely | 33.3 |
| CRT-176740 | Timely | 20.9 |
| CRT-176741 | Timely | 8.3 |
| CRT-176742 | Timely | 15.3 |
| CRT-176743 | Timely | 32.9 |
| CRT-176745 | Timely | 12.3 |
| CRT-176746 | Timely | 16.6 |
| CRT-176747 | Timely | 15.3 |
| CRT-176748 | Timely | 7.3 |
| CRT-176749 | Timely | 6.0 |
| CRT-176750 | Timely | 13.3 |
| CRT-176752 | Timely | 43.2 |
| CRT-176753 | Timely | 20.6 |
| CRT-176754 | Timely | 44.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176755 | Timely | 11.3 |
| CRT-176756 | Timely | 13.3 |
| CRT-176757 | Timely | 11.3 |
| CRT-176758 | Timely | 15.3 |
| CRT-176759 | Timely | 12.6 |
| CRT-176760 | Timely | 4.3 |
| CRT-176761 | Timely | 10.3 |
| CRT-176762 | Timely | 1.0 |
| CRT-176763 | Timely | 24.3 |
| CRT-176764 | Timely | 14.6 |
| CRT-176765 | Timely | 7.0 |
| CRT-176766 | Timely | 21.9 |
| CRT-176767 | Timely | 23.6 |
| CRT-176768 | Timely | 14.6 |
| CRT-176769 | Timely | 8.3 |
| CRT-176770 | Timely | 31.2 |
| CRT-176771 | Timely | 7.3 |
| CRT-176773 | Timely | 9.3 |
| CRT-176774 | Timely | 8.3 |
| CRT-176775 | Timely | 4.0 |
| CRT-176777 | Timely | 24.9 |
| CRT-176778 | Timely | 8.0 |
| CRT-176779 | Timely | 11.3 |
| CRT-176780 | Timely | 13.9 |
| CRT-176781 | Timely | 22.6 |
| CRT-176783 | Timely | 9.3 |
| CRT-176784 | Timely | 6.3 |
| CRT-176786 | Timely | 23.6 |
| CRT-176787 | Timely | 26.9 |
| CRT-176788 | Timely | 8.0 |
| CRT-176789 | Timely | 7.3 |
| CRT-176790 | Timely | 4.0 |
| CRT-176791 | Timely | 7.0 |
| CRT-176792 | Timely | 10.0 |
| CRT-176793 | Timely | 5.0 |
| CRT-176794 | Timely | 19.6 |
| CRT-176796 | Timely | 5.0 |
| CRT-176797 | Timely | 6.0 |
| CRT-176799 | Timely | 18.0 |
| CRT-176800 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-176801 | Timely | 17.3 |
| CRT-176802 | Timely | 12.6 |
| CRT-176803 | Timely | 27.9 |
| CRT-176804 | Timely | 10.3 |
| CRT-176805 | Timely | 8.3 |
| CRT-176806 | Timely | 12.3 |
| CRT-176807 | Timely | 11.6 |
| CRT-176809 | Timely | 11.3 |
| CRT-176810 | Timely | 19.9 |
| CRT-176811 | Timely | 19.9 |
| CRT-176813 | Timely | 4.0 |
| CRT-176815 | Timely | 3.0 |
| CRT-176816 | Timely | 15.6 |
| CRT-176817 | Timely | 12.6 |
| CRT-176819 | Timely | 12.3 |
| CRT-176820 | Timely | 17.3 |
| CRT-176821 | Timely | 11.6 |
| CRT-176822 | Timely | 7.0 |
| CRT-176823 | Timely | 28.2 |
| CRT-176824 | Timely | 26.2 |
| CRT-176825 | Timely | 45.5 |
| CRT-176827 | Timely | 30.9 |
| CRT-176828 | Timely | 8.0 |
| CRT-176829 | Timely | 15.3 |
| CRT-176830 | Timely | 8.0 |
| CRT-176831 | Timely | 34.2 |
| CRT-176832 | Timely | 14.3 |
| CRT-176833 | Timely | 4.0 |
| CRT-176834 | Timely | 5.0 |
| CRT-176835 | Timely | 20.6 |
| CRT-176836 | Timely | 5.3 |
| CRT-176837 | Timely | 8.3 |
| CRT-176838 | Timely | 5.3 |
| CRT-176839 | Timely | 19.6 |
| CRT-176840 | Timely | 19.3 |
| CRT-176841 | Timely | 9.3 |
| CRT-176842 | Timely | 6.0 |
| CRT-176843 | Timely | 7.3 |
| CRT-176844 | Timely | 32.9 |
| CRT-176845 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176846 | Timely | 19.3 |
| CRT-176847 | Timely | 16.3 |
| CRT-176849 | Timely | 40.2 |
| CRT-176850 | Timely | 10.3 |
| CRT-176851 | Timely | 34.9 |
| CRT-176852 | Timely | 4,077.7 |
| CRT-176855 | Timely | 22.9 |
| CRT-176857 | Timely | 21.2 |
| CRT-176858 | Timely | 15.0 |
| CRT-176859 | Timely | 11.0 |
| CRT-176860 | Timely | 24.9 |
| CRT-176861 | Timely | 15.6 |
| CRT-176862 | Timely | 4.0 |
| CRT-176863 | Timely | 7.3 |
| CRT-176864 | Timely | 23.2 |
| CRT-176865 | Timely | 7.0 |
| CRT-176866 | Timely | 6.0 |
| CRT-176868 | Timely | 8.0 |
| CRT-176869 | Timely | 32.9 |
| CRT-176870 | Timely | 4.3 |
| CRT-176871 | Timely | 4.3 |
| CRT-176872 | Timely | 15.6 |
| CRT-176874 | Timely | 41.2 |
| CRT-176875 | Timely | 14.6 |
| CRT-176876 | Timely | 7.0 |
| CRT-176877 | Timely | 1.0 |
| CRT-176878 | Timely | 10.3 |
| CRT-176879 | Timely | 41.8 |
| CRT-176880 | Timely | 8.3 |
| CRT-176881 | Timely | 54.5 |
| CRT-176882 | Timely | 25.6 |
| CRT-176885 | Timely | 1.0 |
| CRT-176886 | Timely | 16.6 |
| CRT-176887 | Timely | 17.6 |
| CRT-176888 | Timely | 8.3 |
| CRT-176889 | Timely | 8.3 |
| CRT-176890 | Timely | 23.6 |
| CRT-176891 | Timely | 8.3 |
| CRT-176892 | Timely | 4.0 |
| CRT-176893 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-176894 | Timely | 15.3 |
| CRT-176895 | Timely | 22.6 |
| CRT-176896 | Timely | 15.3 |
| CRT-176897 | Timely | 4.0 |
| CRT-176898 | Timely | 21.3 |
| CRT-176899 | Timely | 19.6 |
| CRT-176900 | Timely | 20.6 |
| CRT-176901 | Timely | 52.5 |
| CRT-176902 | Timely | 7.0 |
| CRT-176904 | Timely | 4.3 |
| CRT-176905 | Timely | 11.6 |
| CRT-176906 | Timely | 31.2 |
| CRT-176907 | Timely | 10.3 |
| CRT-176908 | Timely | 14.3 |
| CRT-176909 | Timely | 32.2 |
| CRT-176910 | Timely | 14.0 |
| CRT-176912 | Timely | 11.6 |
| CRT-176913 | Timely | 6.0 |
| CRT-176914 | Timely | 29.6 |
| CRT-176915 | Timely | 22.6 |
| CRT-176916 | Timely | 20.9 |
| CRT-176917 | Timely | 4.0 |
| CRT-176918 | Timely | 11.0 |
| CRT-176920 | Timely | 5.0 |
| CRT-176921 | Timely | 12.0 |
| CRT-176922 | Timely | 11.6 |
| CRT-176923 | Timely | 22.9 |
| CRT-176924 | Timely | 6.3 |
| CRT-176925 | Timely | 53.5 |
| CRT-176925 | Timely | 53.5 |
| CRT-176926 | Timely | 32.2 |
| CRT-176927 | Timely | 7.3 |
| CRT-176928 | Timely | 12.6 |
| CRT-176929 | Timely | 14.6 |
| CRT-176930 | Timely | 16.6 |
| CRT-176931 | Timely | 10.3 |
| CRT-176932 | Timely | 5.3 |
| CRT-176933 | Timely | 14.0 |
| CRT-176934 | Timely | 15.0 |
| CRT-176935 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-176936 | Timely | 4.0 |
| CRT-176938 | Timely | 15.6 |
| CRT-176939 | Timely | 12.6 |
| CRT-176940 | Timely | 12.3 |
| CRT-176941 | Timely | 6.0 |
| CRT-176942 | Timely | 12.3 |
| CRT-176944 | Timely | 20.9 |
| CRT-176945 | Timely | 15.3 |
| CRT-176946 | Timely | 10.3 |
| CRT-176947 | Timely | 3.0 |
| CRT-176948 | Timely | 11.0 |
| CRT-176949 | Timely | 18.3 |
| CRT-176950 | Timely | 31.2 |
| CRT-176951 | Timely | 12.3 |
| CRT-176952 | Timely | 5.3 |
| CRT-176953 | Timely | 5.0 |
| CRT-176954 | Timely | 7.3 |
| CRT-176955 | Timely | 25.2 |
| CRT-176956 | Timely | 26.2 |
| CRT-176957 | Timely | 25.9 |
| CRT-176958 | Timely | 5.0 |
| CRT-176959 | Timely | 8.0 |
| CRT-176960 | Timely | 15.6 |
| CRT-176961 | Timely | 35.5 |
| CRT-176962 | Timely | 15.3 |
| CRT-176963 | Timely | 6,710.0 |
| CRT-176964 | Timely | 17.6 |
| CRT-176966 | Timely | 9.0 |
| CRT-176967 | Timely | 11.3 |
| CRT-176968 | Timely | 8.3 |
| CRT-176970 | Timely | 6,556.0 |
| CRT-176971 | Timely | 18.9 |
| CRT-176973 | Timely | 8.3 |
| CRT-176974 | Timely | 11.3 |
| CRT-176975 | Timely | 16.6 |
| CRT-176976 | Timely | 19.6 |
| CRT-176977 | Timely | 7.0 |
| CRT-176978 | Timely | 7.0 |
| CRT-176979 | Timely | 12.3 |
| CRT-176980 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-176981 | Timely | 11.3 |
| CRT-176983 | Timely | 4.0 |
| CRT-176984 | Timely | 7.0 |
| CRT-176985 | Timely | 16.6 |
| CRT-176986 | Timely | 7.0 |
| CRT-176988 | Timely | 8.6 |
| CRT-176989 | Timely | 11.3 |
| CRT-176990 | Timely | 11.3 |
| CRT-176991 | Timely | 4.0 |
| CRT-176992 | Timely | 3.0 |
| CRT-176993 | Timely | 26.2 |
| CRT-176994 | Timely | 8.3 |
| CRT-176995 | Timely | 15.3 |
| CRT-176996 | Timely | 6.0 |
| CRT-176997 | Timely | 11.3 |
| CRT-176998 | Timely | 9.3 |
| CRT-176999 | Timely | 3.0 |
| CRT-177000 | Timely | 15.6 |
| CRT-177001 | Timely | 12.3 |
| CRT-177002 | Timely | 10.3 |
| CRT-177003 | Timely | 7.3 |
| CRT-177004 | Timely | 27.2 |
| CRT-177005 | Timely | 3.0 |
| CRT-177006 | Timely | 11.3 |
| CRT-177007 | Timely | 14.0 |
| CRT-177008 | Timely | 13.3 |
| CRT-177009 | Timely | 12.0 |
| CRT-177010 | Timely | 8.6 |
| CRT-177011 | Timely | 3.0 |
| CRT-177012 | Timely | 15.0 |
| CRT-177014 | Timely | 3.0 |
| CRT-177015 | Timely | 6.0 |
| CRT-177016 | Timely | 8.3 |
| CRT-177017 | Timely | 17.3 |
| CRT-177018 | Timely | 9.3 |
| CRT-177019 | Timely | 21.3 |
| CRT-177020 | Timely | 17.6 |
| CRT-177021 | Timely | 30.2 |
| CRT-177022 | Timely | 10.3 |
| CRT-177024 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177025 | Timely | 41.8 |
| CRT-177026 | Timely | 15.3 |
| CRT-177027 | Timely | 9.0 |
| CRT-177028 | Timely | 3.0 |
| CRT-177029 | Timely | 12.3 |
| CRT-177030 | Timely | 27.6 |
| CRT-177031 | Timely | 9.0 |
| CRT-177032 | Timely | 30.5 |
| CRT-177034 | Timely | 25.2 |
| CRT-177035 | Timely | 11.3 |
| CRT-177036 | Timely | 401.2 |
| CRT-177037 | Timely | 11.6 |
| CRT-177038 | Timely | 13.3 |
| CRT-177039 | Timely | 7.3 |
| CRT-177040 | Timely | 4.0 |
| CRT-177041 | Timely | 14.3 |
| CRT-177042 | Timely | 13.3 |
| CRT-177043 | Timely | 10.3 |
| CRT-177044 | Timely | 4.0 |
| CRT-177045 | Timely | 8.0 |
| CRT-177046 | Timely | 11.0 |
| CRT-177047 | Timely | 9.6 |
| CRT-177049 | Timely | 7.0 |
| CRT-177050 | Timely | 15.3 |
| CRT-177051 | Timely | 13.6 |
| CRT-177052 | Timely | 26.9 |
| CRT-177053 | Timely | 9.3 |
| CRT-177054 | Timely | 19.6 |
| CRT-177055 | Timely | 8.0 |
| CRT-177056 | Timely | 19.6 |
| CRT-177057 | Timely | 8.3 |
| CRT-177058 | Timely | 14.6 |
| CRT-177059 | Timely | 10.3 |
| CRT-177060 | Timely | 12.0 |
| CRT-177061 | Timely | 35.2 |
| CRT-177062 | Timely | 24.5 |
| CRT-177063 | Timely | 2.0 |
| CRT-177064 | Timely | 7.3 |
| CRT-177065 | Timely | 11.6 |
| CRT-177066 | Timely | 33.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177067 | Timely | 15.9 |
| CRT-177068 | Timely | 4.0 |
| CRT-177069 | Timely | 10.3 |
| CRT-177070 | Timely | 8.0 |
| CRT-177072 | Timely | 4.3 |
| CRT-177073 | Timely | 7.3 |
| CRT-177074 | Timely | 19.9 |
| CRT-177076 | Timely | 14.3 |
| CRT-177077 | Timely | 12.3 |
| CRT-177078 | Timely | 12.3 |
| CRT-177079 | Timely | 17.9 |
| CRT-177080 | Timely | 9.3 |
| CRT-177081 | Timely | 9.0 |
| CRT-177082 | Timely | 7.0 |
| CRT-177083 | Timely | 24.6 |
| CRT-177084 | Timely | 12.3 |
| CRT-177085 | Timely | 9.3 |
| CRT-177086 | Timely | 7.0 |
| CRT-177087 | Timely | 38.2 |
| CRT-177088 | Timely | 11.3 |
| CRT-177089 | Timely | 4.3 |
| CRT-177090 | Timely | 12.6 |
| CRT-177092 | Timely | 36.8 |
| CRT-177093 | Timely | 3.0 |
| CRT-177094 | Timely | 17.0 |
| CRT-177095 | Timely | 3.0 |
| CRT-177096 | Timely | 4.0 |
| CRT-177097 | Timely | 7.0 |
| CRT-177098 | Timely | 12.0 |
| CRT-177099 | Timely | 11.3 |
| CRT-177101 | Timely | 15.6 |
| CRT-177102 | Timely | 1.0 |
| CRT-177104 | Timely | 8.3 |
| CRT-177105 | Timely | 23.9 |
| CRT-177106 | Timely | 21.9 |
| CRT-177108 | Timely | 21.9 |
| CRT-177109 | Timely | 18.6 |
| CRT-177110 | Timely | 11.6 |
| CRT-177111 | Timely | 15.6 |
| CRT-177112 | Timely | 6.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177113 | Timely | 12.0 |
| CRT-177114 | Timely | 25.0 |
| CRT-177115 | Timely | 22.9 |
| CRT-177116 | Timely | 26.6 |
| CRT-177117 | Timely | 56.1 |
| CRT-177118 | Timely | 24.3 |
| CRT-177119 | Timely | 6.0 |
| CRT-177120 | Timely | 9.0 |
| CRT-177121 | Timely | 16.3 |
| CRT-177122 | Timely | 17.3 |
| CRT-177123 | Timely | 20.6 |
| CRT-177124 | Timely | 18.6 |
| CRT-177125 | Timely | 5.3 |
| CRT-177126 | Timely | 4.3 |
| CRT-177127 | Timely | 7.0 |
| CRT-177128 | Timely | 34.9 |
| CRT-177129 | Timely | 1.0 |
| CRT-177132 | Timely | 4.0 |
| CRT-177133 | Timely | 15.6 |
| CRT-177134 | Timely | 16.6 |
| CRT-177135 | Timely | 4.0 |
| CRT-177136 | Timely | 18.9 |
| CRT-177137 | Timely | 11.0 |
| CRT-177138 | Timely | 15.6 |
| CRT-177139 | Timely | 11.0 |
| CRT-177140 | Timely | 8.0 |
| CRT-177141 | Timely | 8.3 |
| CRT-177142 | Timely | 33.5 |
| CRT-177143 | Timely | 27.6 |
| CRT-177145 | Timely | 4.3 |
| CRT-177146 | Timely | 2.0 |
| CRT-177147 | Timely | 10.3 |
| CRT-177148 | Timely | 8.3 |
| CRT-177149 | Timely | 2.0 |
| CRT-177150 | Timely | 9.0 |
| CRT-177151 | Timely | 5.0 |
| CRT-177152 | Timely | 26.6 |
| CRT-177153 | Timely | 21.6 |
| CRT-177154 | Timely | 3.0 |
| CRT-177155 | Timely | 36.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-177156 | Timely | 20.9 |
| CRT-177157 | Timely | 4.3 |
| CRT-177158 | Timely | 20.6 |
| CRT-177159 | Timely | 7.0 |
| CRT-177160 | Timely | 12.3 |
| CRT-177161 | Timely | 15.3 |
| CRT-177162 | Timely | 11.3 |
| CRT-177163 | Timely | 4.0 |
| CRT-177164 | Timely | 15.6 |
| CRT-177165 | Timely | 27.9 |
| CRT-177166 | Timely | 9.3 |
| CRT-177167 | Timely | 14.3 |
| CRT-177168 | Timely | 8.0 |
| CRT-177169 | Timely | 4.3 |
| CRT-177170 | Timely | 9.0 |
| CRT-177171 | Timely | 10.0 |
| CRT-177172 | Timely | 11.6 |
| CRT-177173 | Timely | 18.6 |
| CRT-177174 | Timely | 22.9 |
| CRT-177175 | Timely | 7.3 |
| CRT-177176 | Timely | 18.6 |
| CRT-177177 | Timely | 7.3 |
| CRT-177178 | Timely | 12.3 |
| CRT-177179 | Timely | 14.6 |
| CRT-177180 | Timely | 11.0 |
| CRT-177181 | Timely | 27.2 |
| CRT-177182 | Timely | 7.3 |
| CRT-177183 | Timely | 19.6 |
| CRT-177184 | Timely | 7.3 |
| CRT-177185 | Timely | 14.6 |
| CRT-177186 | Timely | 18.6 |
| CRT-177187 | Timely | 5.0 |
| CRT-177188 | Timely | 24.9 |
| CRT-177189 | Timely | 5.0 |
| CRT-177190 | Timely | 11.3 |
| CRT-177191 | Timely | 16.3 |
| CRT-177192 | Timely | 15.9 |
| CRT-177193 | Timely | 7.3 |
| CRT-177194 | Timely | 8.3 |
| CRT-177196 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177197 | Timely | 8.0 |
| CRT-177198 | Timely | 20.6 |
| CRT-177199 | Timely | 12.3 |
| CRT-177200 | Timely | 10.3 |
| CRT-177201 | Timely | 12.3 |
| CRT-177202 | Timely | 19.9 |
| CRT-177203 | Timely | 12.6 |
| CRT-177205 | Timely | 10.0 |
| CRT-177206 | Timely | 17.0 |
| CRT-177207 | Timely | 20.6 |
| CRT-177208 | Timely | 3.0 |
| CRT-177210 | Timely | 8.0 |
| CRT-177211 | Timely | 18.6 |
| CRT-177212 | Timely | 41.5 |
| CRT-177213 | Timely | 10.3 |
| CRT-177215 | Timely | 9.0 |
| CRT-177216 | Timely | 14.3 |
| CRT-177218 | Timely | 9.0 |
| CRT-177219 | Timely | 15.3 |
| CRT-177220 | Timely | 36.9 |
| CRT-177221 | Timely | 13.3 |
| CRT-177222 | Timely | 12.3 |
| CRT-177223 | Timely | 33.0 |
| CRT-177224 | Timely | 24.9 |
| CRT-177225 | Timely | 8.3 |
| CRT-177226 | Timely | 23.9 |
| CRT-177227 | Timely | 7.3 |
| CRT-177228 | Timely | 115.2 |
| CRT-177229 | Timely | 29.2 |
| CRT-177231 | Timely | 10.3 |
| CRT-177232 | Timely | 30.9 |
| CRT-177233 | Timely | 10.0 |
| CRT-177234 | Timely | 12.0 |
| CRT-177235 | Timely | 29.2 |
| CRT-177236 | Timely | 18.9 |
| CRT-177237 | Timely | 1.0 |
| CRT-177238 | Timely | 21.3 |
| CRT-177239 | Timely | 10.3 |
| CRT-177240 | Timely | 14.3 |
| CRT-177241 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-177242 | Timely | 9.0 |
| CRT-177243 | Timely | 6.3 |
| CRT-177244 | Timely | 4.3 |
| CRT-177245 | Timely | 22.9 |
| CRT-177247 | Timely | 5.0 |
| CRT-177248 | Timely | 12.3 |
| CRT-177249 | Timely | 7.3 |
| CRT-177250 | Timely | 7.3 |
| CRT-177251 | Timely | 76.4 |
| CRT-177252 | Timely | 18.6 |
| CRT-177253 | Timely | 121.2 |
| CRT-177255 | Timely | 600.0 |
| CRT-177256 | Timely | 8.3 |
| CRT-177257 | Timely | 23.2 |
| CRT-177258 | Timely | 7.0 |
| CRT-177259 | Timely | 14.6 |
| CRT-177260 | Timely | 1.0 |
| CRT-177261 | Timely | 22.3 |
| CRT-177263 | Timely | 17.3 |
| CRT-177265 | Timely | 12.3 |
| CRT-177266 | Timely | 8.0 |
| CRT-177267 | Timely | 2.0 |
| CRT-177269 | Timely | 18.6 |
| CRT-177271 | Timely | 15.0 |
| CRT-177272 | Timely | 16.3 |
| CRT-177273 | Timely | 4.0 |
| CRT-177274 | Timely | 20.3 |
| CRT-177275 | Timely | 8.3 |
| CRT-177276 | Timely | 6.3 |
| CRT-177277 | Timely | 11.6 |
| CRT-177278 | Timely | 5.0 |
| CRT-177279 | Timely | 21.9 |
| CRT-177280 | Timely | 4.0 |
| CRT-177281 | Timely | 9.3 |
| CRT-177282 | Timely | 11.6 |
| CRT-177283 | Timely | 14.3 |
| CRT-177284 | Timely | 4.0 |
| CRT-177285 | Timely | 5.0 |
| CRT-177287 | Timely | 4.0 |
| CRT-177288 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177289 | Timely | 28.6 |
| CRT-177290 | Timely | 13.3 |
| CRT-177292 | Timely | 3.0 |
| CRT-177293 | Timely | 7.0 |
| CRT-177295 | Timely | 4.0 |
| CRT-177296 | Timely | 25.3 |
| CRT-177297 | Timely | 15.3 |
| CRT-177298 | Timely | 4.0 |
| CRT-177299 | Timely | 19.6 |
| CRT-177300 | Timely | 50.5 |
| CRT-177301 | Timely | 11.0 |
| CRT-177302 | Timely | 24.0 |
| CRT-177303 | Timely | 13.0 |
| CRT-177304 | Timely | 14.6 |
| CRT-177305 | Timely | 7.3 |
| CRT-177306 | Timely | 22.6 |
| CRT-177307 | Timely | 11.0 |
| CRT-177308 | Timely | 8.0 |
| CRT-177309 | Timely | 21.3 |
| CRT-177310 | Timely | 3.0 |
| CRT-177311 | Timely | 9.0 |
| CRT-177312 | Timely | 8.3 |
| CRT-177313 | Timely | 1,075.0 |
| CRT-177315 | Timely | 15.0 |
| CRT-177316 | Timely | 28.9 |
| CRT-177317 | Timely | 13.3 |
| CRT-177318 | Timely | 19.6 |
| CRT-177319 | Timely | 61.1 |
| CRT-177320 | Timely | 8.0 |
| CRT-177321 | Timely | 28.9 |
| CRT-177322 | Timely | 4.0 |
| CRT-177323 | Timely | 5.0 |
| CRT-177324 | Timely | 8.3 |
| CRT-177325 | Timely | 15.0 |
| CRT-177326 | Timely | 4.0 |
| CRT-177327 | Timely | 13.9 |
| CRT-177328 | Timely | 9.0 |
| CRT-177329 | Timely | 10.3 |
| CRT-177330 | Timely | 4.3 |
| CRT-177331 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177332 | Timely | 8.3 |
| CRT-177333 | Timely | 15.3 |
| CRT-177335 | Timely | 134.5 |
| CRT-177336 | Timely | 76.9 |
| CRT-177337 | Timely | 4.0 |
| CRT-177338 | Timely | 10.3 |
| CRT-177339 | Timely | 38.2 |
| CRT-177340 | Timely | 16.3 |
| CRT-177342 | Timely | 12.3 |
| CRT-177342 | Timely | 12.3 |
| CRT-177343 | Timely | 1.0 |
| CRT-177344 | Timely | 18.6 |
| CRT-177345 | Timely | 3.0 |
| CRT-177346 | Timely | 14.6 |
| CRT-177347 | Timely | 9.6 |
| CRT-177348 | Timely | 11.3 |
| CRT-177349 | Timely | 68.2 |
| CRT-177350 | Timely | 4.3 |
| CRT-177351 | Timely | 5.0 |
| CRT-177352 | Timely | 4.0 |
| CRT-177353 | Timely | 12.6 |
| CRT-177354 | Timely | 46.0 |
| CRT-177355 | Timely | 12.3 |
| CRT-177356 | Timely | 14.6 |
| CRT-177357 | Timely | 16.6 |
| CRT-177358 | Timely | 1.0 |
| CRT-177359 | Timely | 1.0 |
| CRT-177360 | Timely | 24.9 |
| CRT-177361 | Timely | 17.6 |
| CRT-177362 | Timely | 1.0 |
| CRT-177363 | Timely | 1.0 |
| CRT-177364 | Timely | 1.0 |
| CRT-177365 | Timely | 1.0 |
| CRT-177366 | Timely | 1.0 |
| CRT-177367 | Timely | 1.0 |
| CRT-177368 | Timely | 1.0 |
| CRT-177369 | Timely | 1.0 |
| CRT-177370 | Timely | 1.0 |
| CRT-177371 | Timely | 19.6 |
| CRT-177372 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177373 | Timely | 1.0 |
| CRT-177374 | Timely | 1.0 |
| CRT-177375 | Timely | 1.0 |
| CRT-177376 | Timely | 1.0 |
| CRT-177377 | Timely | 16.6 |
| CRT-177378 | Timely | 1.0 |
| CRT-177379 | Timely | 1.0 |
| CRT-177380 | Timely | 1.0 |
| CRT-177381 | Timely | 1.0 |
| CRT-177382 | Timely | 1.0 |
| CRT-177383 | Timely | 1.0 |
| CRT-177384 | Timely | 1.0 |
| CRT-177385 | Timely | 1.0 |
| CRT-177386 | Timely | 13.3 |
| CRT-177387 | Timely | 1.0 |
| CRT-177388 | Timely | 1.0 |
| CRT-177389 | Timely | 1.0 |
| CRT-177390 | Timely | 1.0 |
| CRT-177391 | Timely | 18.9 |
| CRT-177392 | Timely | 1.0 |
| CRT-177393 | Timely | 14.6 |
| CRT-177394 | Timely | 1.0 |
| CRT-177395 | Timely | 1.0 |
| CRT-177396 | Timely | 1.0 |
| CRT-177397 | Timely | 1.0 |
| CRT-177398 | Timely | 24.9 |
| CRT-177399 | Timely | 24.9 |
| CRT-177400 | Timely | 24.9 |
| CRT-177401 | Timely | 1.0 |
| CRT-177402 | Timely | 24.9 |
| CRT-177403 | Timely | 19.6 |
| CRT-177404 | Timely | 1.0 |
| CRT-177405 | Timely | 24.9 |
| CRT-177406 | Timely | 1.0 |
| CRT-177407 | Timely | 1.0 |
| CRT-177408 | Timely | 1.0 |
| CRT-177409 | Timely | 1.0 |
| CRT-177410 | Timely | 24.9 |
| CRT-177411 | Timely | 1.0 |
| CRT-177412 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177413 | Timely | 26.2 |
| CRT-177414 | Timely | 1.0 |
| CRT-177415 | Timely | 24.9 |
| CRT-177416 | Timely | 17.6 |
| CRT-177417 | Timely | 1.0 |
| CRT-177418 | Timely | 26.2 |
| CRT-177419 | Timely | 1.0 |
| CRT-177420 | Timely | 1.0 |
| CRT-177421 | Timely | 1.0 |
| CRT-177422 | Timely | 20.6 |
| CRT-177423 | Timely | 1.0 |
| CRT-177424 | Timely | 20.2 |
| CRT-177425 | Timely | 1.0 |
| CRT-177426 | Timely | 18.9 |
| CRT-177427 | Timely | 1.0 |
| CRT-177429 | Timely | 26.2 |
| CRT-177430 | Timely | 19.6 |
| CRT-177431 | Timely | 1.0 |
| CRT-177432 | Timely | 23.2 |
| CRT-177433 | Timely | 22.2 |
| CRT-177434 | Timely | 1.0 |
| CRT-177435 | Timely | 1.0 |
| CRT-177436 | Timely | 1.0 |
| CRT-177437 | Timely | 1.0 |
| CRT-177438 | Timely | 16.3 |
| CRT-177439 | Timely | 18.9 |
| CRT-177440 | Timely | 1.0 |
| CRT-177441 | Timely | 17.6 |
| CRT-177442 | Timely | 1.0 |
| CRT-177443 | Timely | 1.0 |
| CRT-177444 | Timely | 24.9 |
| CRT-177445 | Timely | 23.2 |
| CRT-177446 | Timely | 24.9 |
| CRT-177447 | Timely | 24.9 |
| CRT-177448 | Timely | 1.0 |
| CRT-177449 | Timely | 21.9 |
| CRT-177450 | Timely | 1.0 |
| CRT-177451 | Timely | 23.9 |
| CRT-177452 | Timely | 1.0 |
| CRT-177453 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-177454 | Timely | 1.0 |
| CRT-177455 | Timely | 21.9 |
| CRT-177456 | Timely | 1.0 |
| CRT-177457 | Timely | 1.0 |
| CRT-177458 | Timely | 1.0 |
| CRT-177459 | Timely | 16.6 |
| CRT-177460 | Timely | 1.0 |
| CRT-177461 | Timely | 19.6 |
| CRT-177462 | Timely | 1.0 |
| CRT-177463 | Timely | 1.0 |
| CRT-177464 | Timely | 1.0 |
| CRT-177465 | Timely | 1.0 |
| CRT-177466 | Timely | 1.0 |
| CRT-177467 | Timely | 21.9 |
| CRT-177468 | Timely | 26.2 |
| CRT-177469 | Timely | 1.0 |
| CRT-177470 | Timely | 20.2 |
| CRT-177471 | Timely | 1.0 |
| CRT-177472 | Timely | 1.0 |
| CRT-177473 | Timely | 1.0 |
| CRT-177474 | Timely | 1.0 |
| CRT-177475 | Timely | 1.0 |
| CRT-177476 | Timely | 16.3 |
| CRT-177477 | Timely | 1.0 |
| CRT-177478 | Timely | 1.0 |
| CRT-177479 | Timely | 1.0 |
| CRT-177480 | Timely | 1.0 |
| CRT-177481 | Timely | 1.0 |
| CRT-177482 | Timely | 15.9 |
| CRT-177484 | Timely | 1.0 |
| CRT-177485 | Timely | 1.0 |
| CRT-177486 | Timely | 1.0 |
| CRT-177487 | Timely | 19.9 |
| CRT-177488 | Timely | 22.9 |
| CRT-177489 | Timely | 1.0 |
| CRT-177490 | Timely | 1.0 |
| CRT-177492 | Timely | 1.0 |
| CRT-177493 | Timely | 24.9 |
| CRT-177494 | Timely | 15.3 |
| CRT-177495 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177496 | Timely | 1.0 |
| CRT-177497 | Timely | 1.0 |
| CRT-177498 | Timely | 1.0 |
| CRT-177499 | Timely | 1.0 |
| CRT-177500 | Timely | 1.0 |
| CRT-177501 | Timely | 1.0 |
| CRT-177502 | Timely | 1.0 |
| CRT-177503 | Timely | 1.0 |
| CRT-177504 | Timely | 1.0 |
| CRT-177505 | Timely | 1.0 |
| CRT-177506 | Timely | 1.0 |
| CRT-177507 | Timely | 1.0 |
| CRT-177508 | Timely | 1.0 |
| CRT-177509 | Timely | 1.0 |
| CRT-177510 | Timely | 17.6 |
| CRT-177511 | Timely | 1.0 |
| CRT-177512 | Timely | 23.2 |
| CRT-177513 | Timely | 1.0 |
| CRT-177514 | Timely | 1.0 |
| CRT-177515 | Timely | 1.0 |
| CRT-177516 | Timely | 1.0 |
| CRT-177517 | Timely | 23.2 |
| CRT-177518 | Timely | 1.0 |
| CRT-177519 | Timely | 1.0 |
| CRT-177520 | Timely | 19.9 |
| CRT-177521 | Timely | 26.2 |
| CRT-177522 | Timely | 24.9 |
| CRT-177523 | Timely | 1.0 |
| CRT-177524 | Timely | 21.9 |
| CRT-177525 | Timely | 1.0 |
| CRT-177526 | Timely | 19.9 |
| CRT-177527 | Timely | 1.0 |
| CRT-177528 | Timely | 1.0 |
| CRT-177529 | Timely | 21.9 |
| CRT-177530 | Timely | 1.0 |
| CRT-177531 | Timely | 1.0 |
| CRT-177532 | Timely | 1.0 |
| CRT-177533 | Timely | 1.0 |
| CRT-177534 | Timely | 26.2 |
| CRT-177535 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177536 | Timely | 1.0 |
| CRT-177537 | Timely | 1.0 |
| CRT-177538 | Timely | 26.2 |
| CRT-177539 | Timely | 1.0 |
| CRT-177540 | Timely | 1.0 |
| CRT-177541 | Timely | 23.2 |
| CRT-177542 | Timely | 1.0 |
| CRT-177543 | Timely | 19.6 |
| CRT-177544 | Timely | 1.0 |
| CRT-177545 | Timely | 1.0 |
| CRT-177546 | Timely | 26.2 |
| CRT-177547 | Timely | 26.2 |
| CRT-177548 | Timely | 26.2 |
| CRT-177549 | Timely | 21.9 |
| CRT-177550 | Timely | 24.9 |
| CRT-177551 | Timely | 1.0 |
| CRT-177552 | Timely | 26.2 |
| CRT-177553 | Timely | 24.9 |
| CRT-177554 | Timely | 1.0 |
| CRT-177555 | Timely | 24.9 |
| CRT-177556 | Timely | 1.0 |
| CRT-177557 | Timely | 20.9 |
| CRT-177558 | Timely | 1.0 |
| CRT-177559 | Timely | 1.0 |
| CRT-177560 | Timely | 1.0 |
| CRT-177561 | Timely | 1.0 |
| CRT-177562 | Timely | 1.0 |
| CRT-177563 | Timely | 1.0 |
| CRT-177564 | Timely | 1.0 |
| CRT-177565 | Timely | 16.3 |
| CRT-177566 | Timely | 1.0 |
| CRT-177567 | Timely | 1.0 |
| CRT-177568 | Timely | 17.6 |
| CRT-177569 | Timely | 1.0 |
| CRT-177570 | Timely | 1.0 |
| CRT-177571 | Timely | 24.9 |
| CRT-177572 | Timely | 1.0 |
| CRT-177573 | Timely | 1.0 |
| CRT-177574 | Timely | 1.0 |
| CRT-177575 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-177576 | Timely | 1.0 |
| CRT-177577 | Timely | 26.2 |
| CRT-177578 | Timely | 23.2 |
| CRT-177579 | Timely | 1.0 |
| CRT-177580 | Timely | 1.0 |
| CRT-177581 | Timely | 1.0 |
| CRT-177582 | Timely | 21.9 |
| CRT-177583 | Timely | 26.2 |
| CRT-177584 | Timely | 1.0 |
| CRT-177585 | Timely | 1.0 |
| CRT-177586 | Timely | 1.0 |
| CRT-177587 | Timely | 20.6 |
| CRT-177588 | Timely | 1.0 |
| CRT-177589 | Timely | 18.9 |
| CRT-177590 | Timely | 1.0 |
| CRT-177591 | Timely | 1.0 |
| CRT-177592 | Timely | 1.0 |
| CRT-177593 | Timely | 23.2 |
| CRT-177594 | Timely | 1.0 |
| CRT-177595 | Timely | 1.0 |
| CRT-177596 | Timely | 1.0 |
| CRT-177597 | Timely | 1.0 |
| CRT-177598 | Timely | 1.0 |
| CRT-177599 | Timely | 1.0 |
| CRT-177600 | Timely | 24.9 |
| CRT-177601 | Timely | 20.9 |
| CRT-177602 | Timely | 24.9 |
| CRT-177603 | Timely | 24.9 |
| CRT-177604 | Timely | 1.0 |
| CRT-177605 | Timely | 1.0 |
| CRT-177606 | Timely | 1.0 |
| CRT-177607 | Timely | 24.9 |
| CRT-177608 | Timely | 24.9 |
| CRT-177609 | Timely | 16.6 |
| CRT-177610 | Timely | 20.9 |
| CRT-177611 | Timely | 1.0 |
| CRT-177612 | Timely | 1.0 |
| CRT-177613 | Timely | 26.2 |
| CRT-177614 | Timely | 26.2 |
| CRT-177615 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177616 | Timely | 1.0 |
| CRT-177617 | Timely | 1.0 |
| CRT-177618 | Timely | 26.2 |
| CRT-177619 | Timely | 26.2 |
| CRT-177620 | Timely | 1.0 |
| CRT-177621 | Timely | 1.0 |
| CRT-177622 | Timely | 1.0 |
| CRT-177623 | Timely | 1.0 |
| CRT-177624 | Timely | 1.0 |
| CRT-177625 | Timely | 1.0 |
| CRT-177626 | Timely | 1.0 |
| CRT-177627 | Timely | 1.0 |
| CRT-177628 | Timely | 26.2 |
| CRT-177629 | Timely | 19.6 |
| CRT-177630 | Timely | 1.0 |
| CRT-177631 | Timely | 1.0 |
| CRT-177632 | Timely | 16.6 |
| CRT-177633 | Timely | 1.0 |
| CRT-177634 | Timely | 18.9 |
| CRT-177635 | Timely | 1.0 |
| CRT-177637 | Timely | 1.0 |
| CRT-177638 | Timely | 1.0 |
| CRT-177639 | Timely | 19.6 |
| CRT-177640 | Timely | 1.0 |
| CRT-177641 | Timely | 20.6 |
| CRT-177642 | Timely | 1.0 |
| CRT-177643 | Timely | 1.0 |
| CRT-177644 | Timely | 1.0 |
| CRT-177645 | Timely | 26.2 |
| CRT-177646 | Timely | 1.0 |
| CRT-177647 | Timely | 24.9 |
| CRT-177648 | Timely | 1.0 |
| CRT-177649 | Timely | 1.0 |
| CRT-177650 | Timely | 26.2 |
| CRT-177651 | Timely | 26.2 |
| CRT-177652 | Timely | 21.9 |
| CRT-177654 | Timely | 24.9 |
| CRT-177655 | Timely | 1.0 |
| CRT-177656 | Timely | 19.6 |
| CRT-177657 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-177658 | Timely | 1.0 |
| CRT-177659 | Timely | 1.0 |
| CRT-177660 | Timely | 1.0 |
| CRT-177661 | Timely | 1.0 |
| CRT-177662 | Timely | 1.0 |
| CRT-177663 | Timely | 16.6 |
| CRT-177664 | Timely | 1.0 |
| CRT-177665 | Timely | 1.0 |
| CRT-177666 | Timely | 23.2 |
| CRT-177667 | Timely | 1.0 |
| CRT-177668 | Timely | 23.2 |
| CRT-177669 | Timely | 1.0 |
| CRT-177670 | Timely | 1.0 |
| CRT-177671 | Timely | 18.9 |
| CRT-177672 | Timely | 1.0 |
| CRT-177673 | Timely | 1.0 |
| CRT-177674 | Timely | 20.6 |
| CRT-177675 | Timely | 1.0 |
| CRT-177676 | Timely | 1.0 |
| CRT-177677 | Timely | 1.0 |
| CRT-177678 | Timely | 1.0 |
| CRT-177679 | Timely | 1.0 |
| CRT-177680 | Timely | 20.2 |
| CRT-177681 | Timely | 1.0 |
| CRT-177682 | Timely | 23.2 |
| CRT-177683 | Timely | 1.0 |
| CRT-177684 | Timely | 16.6 |
| CRT-177685 | Timely | 18.6 |
| CRT-177686 | Timely | 20.6 |
| CRT-177687 | Timely | 1.0 |
| CRT-177688 | Timely | 1.0 |
| CRT-177689 | Timely | 1.0 |
| CRT-177691 | Timely | 18.6 |
| CRT-177692 | Timely | 1.0 |
| CRT-177693 | Timely | 1.0 |
| CRT-177695 | Timely | 1.0 |
| CRT-177696 | Timely | 1.0 |
| CRT-177697 | Timely | 1.0 |
| CRT-177698 | Timely | 1.0 |
| CRT-177699 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177700 | Timely | 14.6 |
| CRT-177701 | Timely | 21.9 |
| CRT-177702 | Timely | 1.0 |
| CRT-177703 | Timely | 1.0 |
| CRT-177704 | Timely | 1.0 |
| CRT-177705 | Timely | 1.0 |
| CRT-177706 | Timely | 18.9 |
| CRT-177707 | Timely | 1.0 |
| CRT-177708 | Timely | 1.0 |
| CRT-177709 | Timely | 21.9 |
| CRT-177710 | Timely | 1.0 |
| CRT-177711 | Timely | 17.6 |
| CRT-177712 | Timely | 1.0 |
| CRT-177713 | Timely | 14.6 |
| CRT-177714 | Timely | 21.9 |
| CRT-177715 | Timely | 1.0 |
| CRT-177716 | Timely | 18.9 |
| CRT-177717 | Timely | 1.0 |
| CRT-177718 | Timely | 1.0 |
| CRT-177719 | Timely | 1.0 |
| CRT-177720 | Timely | 21.9 |
| CRT-177721 | Timely | 21.9 |
| CRT-177722 | Timely | 26.2 |
| CRT-177723 | Timely | 21.9 |
| CRT-177724 | Timely | 24.9 |
| CRT-177725 | Timely | 1.0 |
| CRT-177726 | Timely | 21.9 |
| CRT-177727 | Timely | 26.2 |
| CRT-177728 | Timely | 21.9 |
| CRT-177729 | Timely | 1.0 |
| CRT-177730 | Timely | 1.0 |
| CRT-177731 | Timely | 1.0 |
| CRT-177732 | Timely | 1.0 |
| CRT-177733 | Timely | 1.0 |
| CRT-177734 | Timely | 1.0 |
| CRT-177735 | Timely | 1.0 |
| CRT-177736 | Timely | 1.0 |
| CRT-177737 | Timely | 1.0 |
| CRT-177738 | Timely | 1.0 |
| CRT-177739 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177740 | Timely | 1.0 |
| CRT-177741 | Timely | 1.0 |
| CRT-177742 | Timely | 23.2 |
| CRT-177743 | Timely | 24.9 |
| CRT-177744 | Timely | 1.0 |
| CRT-177745 | Timely | 21.9 |
| CRT-177746 | Timely | 24.9 |
| CRT-177747 | Timely | 24.9 |
| CRT-177748 | Timely | 26.2 |
| CRT-177749 | Timely | 26.2 |
| CRT-177750 | Timely | 1.0 |
| CRT-177751 | Timely | 1.0 |
| CRT-177752 | Timely | 1.0 |
| CRT-177753 | Timely | 24.9 |
| CRT-177754 | Timely | 1.0 |
| CRT-177755 | Timely | 1.0 |
| CRT-177756 | Timely | 26.2 |
| CRT-177757 | Timely | 26.2 |
| CRT-177758 | Timely | 1.0 |
| CRT-177759 | Timely | 1.0 |
| CRT-177760 | Timely | 21.9 |
| CRT-177761 | Timely | 16.3 |
| CRT-177762 | Timely | 21.9 |
| CRT-177763 | Timely | 1.0 |
| CRT-177764 | Timely | 1.0 |
| CRT-177765 | Timely | 16.3 |
| CRT-177766 | Timely | 20.6 |
| CRT-177767 | Timely | 17.6 |
| CRT-177768 | Timely | 1.0 |
| CRT-177769 | Timely | 1.0 |
| CRT-177770 | Timely | 20.9 |
| CRT-177771 | Timely | 1.0 |
| CRT-177772 | Timely | 1.0 |
| CRT-177773 | Timely | 1.0 |
| CRT-177774 | Timely | 20.9 |
| CRT-177775 | Timely | 26.2 |
| CRT-177776 | Timely | 1.0 |
| CRT-177777 | Timely | 1.0 |
| CRT-177778 | Timely | 1.0 |
| CRT-177779 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177780 | Timely | 21.2 |
| CRT-177781 | Timely | 1.0 |
| CRT-177782 | Timely | 1.0 |
| CRT-177783 | Timely | 1.0 |
| CRT-177784 | Timely | 1.0 |
| CRT-177785 | Timely | 26.2 |
| CRT-177786 | Timely | 1.0 |
| CRT-177787 | Timely | 1.0 |
| CRT-177788 | Timely | 1.0 |
| CRT-177789 | Timely | 1.0 |
| CRT-177790 | Timely | 1.0 |
| CRT-177791 | Timely | 1.0 |
| CRT-177792 | Timely | 24.9 |
| CRT-177793 | Timely | 1.0 |
| CRT-177794 | Timely | 1.0 |
| CRT-177795 | Timely | 1.0 |
| CRT-177796 | Timely | 26.2 |
| CRT-177797 | Timely | 1.0 |
| CRT-177798 | Timely | 1.0 |
| CRT-177799 | Timely | 1.0 |
| CRT-177800 | Timely | 1.0 |
| CRT-177801 | Timely | 1.0 |
| CRT-177802 | Timely | 24.9 |
| CRT-177803 | Timely | 1.0 |
| CRT-177804 | Timely | 1.0 |
| CRT-177805 | Timely | 1.0 |
| CRT-177806 | Timely | 24.9 |
| CRT-177807 | Timely | 1.0 |
| CRT-177808 | Timely | 1.0 |
| CRT-177809 | Timely | 1.0 |
| CRT-177810 | Timely | 26.2 |
| CRT-177811 | Timely | 26.2 |
| CRT-177812 | Timely | 26.2 |
| CRT-177813 | Timely | 1.0 |
| CRT-177814 | Timely | 1.0 |
| CRT-177815 | Timely | 26.2 |
| CRT-177816 | Timely | 23.2 |
| CRT-177817 | Timely | 1.0 |
| CRT-177818 | Timely | 26.2 |
| CRT-177819 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177820 | Timely | 1.0 |
| CRT-177821 | Timely | 1.0 |
| CRT-177822 | Timely | 1.0 |
| CRT-177823 | Timely | 21.9 |
| CRT-177824 | Timely | 1.0 |
| CRT-177825 | Timely | 26.2 |
| CRT-177826 | Timely | 21.9 |
| CRT-177827 | Timely | 1.0 |
| CRT-177828 | Timely | 1.0 |
| CRT-177829 | Timely | 26.2 |
| CRT-177830 | Timely | 13.9 |
| CRT-177831 | Timely | 1.0 |
| CRT-177832 | Timely | 21.9 |
| CRT-177833 | Timely | 1.0 |
| CRT-177834 | Timely | 18.9 |
| CRT-177835 | Timely | 1.0 |
| CRT-177836 | Timely | 1.0 |
| CRT-177837 | Timely | 1.0 |
| CRT-177838 | Timely | 1.0 |
| CRT-177839 | Timely | 1.0 |
| CRT-177840 | Timely | 20.2 |
| CRT-177844 | Timely | 23.2 |
| CRT-177845 | Timely | 24.9 |
| CRT-177846 | Timely | 26.2 |
| CRT-177847 | Timely | 24.9 |
| CRT-177848 | Timely | 20.9 |
| CRT-177849 | Timely | 26.2 |
| CRT-177850 | Timely | 26.2 |
| CRT-177851 | Timely | 1.0 |
| CRT-177852 | Timely | 24.9 |
| CRT-177853 | Timely | 24.9 |
| CRT-177854 | Timely | 1.0 |
| CRT-177855 | Timely | 1.0 |
| CRT-177856 | Timely | 1.0 |
| CRT-177857 | Timely | 1.0 |
| CRT-177858 | Timely | 20.9 |
| CRT-177859 | Timely | 23.2 |
| CRT-177860 | Timely | 1.0 |
| CRT-177861 | Timely | 1.0 |
| CRT-177862 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177863 | Timely | 1.0 |
| CRT-177864 | Timely | 26.2 |
| CRT-177865 | Timely | 21.9 |
| CRT-177866 | Timely | 24.9 |
| CRT-177867 | Timely | 1.0 |
| CRT-177868 | Timely | 23.2 |
| CRT-177869 | Timely | 1.0 |
| CRT-177870 | Timely | 1.0 |
| CRT-177871 | Timely | 17.6 |
| CRT-177872 | Timely | 1.0 |
| CRT-177873 | Timely | 1.0 |
| CRT-177874 | Timely | 1.0 |
| CRT-177875 | Timely | 1.0 |
| CRT-177876 | Timely | 1.0 |
| CRT-177877 | Timely | 20.6 |
| CRT-177878 | Timely | 1.0 |
| CRT-177879 | Timely | 1.0 |
| CRT-177880 | Timely | 1.0 |
| CRT-177881 | Timely | 1.0 |
| CRT-177882 | Timely | 19.9 |
| CRT-177883 | Timely | 1.0 |
| CRT-177884 | Timely | 1.0 |
| CRT-177885 | Timely | 26.2 |
| CRT-177886 | Timely | 1.0 |
| CRT-177887 | Timely | 1.0 |
| CRT-177888 | Timely | 1.0 |
| CRT-177889 | Timely | 23.2 |
| CRT-177890 | Timely | 1.0 |
| CRT-177891 | Timely | 20.9 |
| CRT-177892 | Timely | 1.0 |
| CRT-177893 | Timely | 1.0 |
| CRT-177894 | Timely | 16.6 |
| CRT-177895 | Timely | 17.6 |
| CRT-177896 | Timely | 1.0 |
| CRT-177897 | Timely | 1.0 |
| CRT-177898 | Timely | 1.0 |
| CRT-177899 | Timely | 1.0 |
| CRT-177900 | Timely | 24.9 |
| CRT-177902 | Timely | 1.0 |
| CRT-177903 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177904 | Timely | 1.0 |
| CRT-177905 | Timely | 1.0 |
| CRT-177906 | Timely | 16.3 |
| CRT-177907 | Timely | 1.0 |
| CRT-177908 | Timely | 1.0 |
| CRT-177909 | Timely | 14.6 |
| CRT-177910 | Timely | 21.9 |
| CRT-177911 | Timely | 1.0 |
| CRT-177912 | Timely | 1.0 |
| CRT-177913 | Timely | 1.0 |
| CRT-177914 | Timely | 1.0 |
| CRT-177915 | Timely | 1.0 |
| CRT-177916 | Timely | 23.2 |
| CRT-177917 | Timely | 1.0 |
| CRT-177918 | Timely | 1.0 |
| CRT-177919 | Timely | 1.0 |
| CRT-177920 | Timely | 26.2 |
| CRT-177921 | Timely | 19.9 |
| CRT-177922 | Timely | 26.2 |
| CRT-177923 | Timely | 1.0 |
| CRT-177924 | Timely | 16.6 |
| CRT-177925 | Timely | 1.0 |
| CRT-177926 | Timely | 1.0 |
| CRT-177927 | Timely | 19.9 |
| CRT-177928 | Timely | 1.0 |
| CRT-177929 | Timely | 26.2 |
| CRT-177930 | Timely | 1.0 |
| CRT-177931 | Timely | 23.2 |
| CRT-177932 | Timely | 1.0 |
| CRT-177933 | Timely | 24.9 |
| CRT-177934 | Timely | 1.0 |
| CRT-177935 | Timely | 1.0 |
| CRT-177936 | Timely | 1.0 |
| CRT-177937 | Timely | 21.9 |
| CRT-177938 | Timely | 1.0 |
| CRT-177939 | Timely | 24.9 |
| CRT-177940 | Timely | 1.0 |
| CRT-177941 | Timely | 1.0 |
| CRT-177942 | Timely | 23.2 |
| CRT-177943 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-177944 | Timely | 26.2 |
| CRT-177945 | Timely | 1.0 |
| CRT-177946 | Timely | 23.2 |
| CRT-177947 | Timely | 1.0 |
| CRT-177948 | Timely | 24.9 |
| CRT-177949 | Timely | 1.0 |
| CRT-177950 | Timely | 26.2 |
| CRT-177951 | Timely | 24.9 |
| CRT-177952 | Timely | 26.2 |
| CRT-177953 | Timely | 1.0 |
| CRT-177954 | Timely | 1.0 |
| CRT-177955 | Timely | 1.0 |
| CRT-177956 | Timely | 1.0 |
| CRT-177957 | Timely | 1.0 |
| CRT-177958 | Timely | 1.0 |
| CRT-177959 | Timely | 1.0 |
| CRT-177960 | Timely | 1.0 |
| CRT-177961 | Timely | 1.0 |
| CRT-177962 | Timely | 1.0 |
| CRT-177963 | Timely | 1.0 |
| CRT-177964 | Timely | 20.6 |
| CRT-177965 | Timely | 1.0 |
| CRT-177966 | Timely | 1.0 |
| CRT-177968 | Timely | 22.2 |
| CRT-177969 | Timely | 1.0 |
| CRT-177970 | Timely | 1.0 |
| CRT-177971 | Timely | 1.0 |
| CRT-177972 | Timely | 1.0 |
| CRT-177973 | Timely | 1.0 |
| CRT-177974 | Timely | 1.0 |
| CRT-177975 | Timely | 19.6 |
| CRT-177976 | Timely | 1.0 |
| CRT-177977 | Timely | 26.2 |
| CRT-177978 | Timely | 1.0 |
| CRT-177979 | Timely | 1.0 |
| CRT-177980 | Timely | 1.0 |
| CRT-177981 | Timely | 1.0 |
| CRT-177982 | Timely | 1.0 |
| CRT-177983 | Timely | 16.3 |
| CRT-177984 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-177985 | Timely | 1.0 |
| CRT-177986 | Timely | 1.0 |
| CRT-177987 | Timely | 1.0 |
| CRT-177988 | Timely | 1.0 |
| CRT-177990 | Timely | 14.6 |
| CRT-177991 | Timely | 17.6 |
| CRT-177992 | Timely | 1.0 |
| CRT-177993 | Timely | 1.0 |
| CRT-177995 | Timely | 24.9 |
| CRT-177996 | Timely | 1.0 |
| CRT-177997 | Timely | 26.2 |
| CRT-177998 | Timely | 24.9 |
| CRT-177999 | Timely | 1.0 |
| CRT-178000 | Timely | 1.0 |
| CRT-178001 | Timely | 1.0 |
| CRT-178002 | Timely | 1.0 |
| CRT-178003 | Timely | 1.0 |
| CRT-178004 | Timely | 1.0 |
| CRT-178005 | Timely | 24.9 |
| CRT-178006 | Timely | 26.2 |
| CRT-178007 | Timely | 1.0 |
| CRT-178008 | Timely | 26.2 |
| CRT-178009 | Timely | 1.0 |
| CRT-178010 | Timely | 1.0 |
| CRT-178011 | Timely | 17.6 |
| CRT-178012 | Timely | 1.0 |
| CRT-178013 | Timely | 1.0 |
| CRT-178014 | Timely | 1.0 |
| CRT-178015 | Timely | 26.2 |
| CRT-178016 | Timely | 1.0 |
| CRT-178017 | Timely | 18.9 |
| CRT-178018 | Timely | 1.0 |
| CRT-178019 | Timely | 1.0 |
| CRT-178020 | Timely | 26.2 |
| CRT-178021 | Timely | 1.0 |
| CRT-178022 | Timely | 1.0 |
| CRT-178023 | Timely | 1.0 |
| CRT-178024 | Timely | 26.2 |
| CRT-178025 | Timely | 20.9 |
| CRT-178026 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178027 | Timely | 1.0 |
| CRT-178028 | Timely | 20.9 |
| CRT-178029 | Timely | 24.9 |
| CRT-178030 | Timely | 24.2 |
| CRT-178031 | Timely | 16.3 |
| CRT-178032 | Timely | 1.0 |
| CRT-178033 | Timely | 1.0 |
| CRT-178034 | Timely | 1.0 |
| CRT-178035 | Timely | 1.0 |
| CRT-178036 | Timely | 20.6 |
| CRT-178037 | Timely | 21.9 |
| CRT-178038 | Timely | 1.0 |
| CRT-178039 | Timely | 1.0 |
| CRT-178040 | Timely | 21.9 |
| CRT-178041 | Timely | 1.0 |
| CRT-178042 | Timely | 1.0 |
| CRT-178043 | Timely | 21.9 |
| CRT-178044 | Timely | 1.0 |
| CRT-178045 | Timely | 26.2 |
| CRT-178046 | Timely | 1.0 |
| CRT-178047 | Timely | 26.2 |
| CRT-178048 | Timely | 1.0 |
| CRT-178049 | Timely | 23.2 |
| CRT-178050 | Timely | 24.9 |
| CRT-178051 | Timely | 1.0 |
| CRT-178052 | Timely | 26.2 |
| CRT-178053 | Timely | 1.0 |
| CRT-178054 | Timely | 26.2 |
| CRT-178055 | Timely | 1.0 |
| CRT-178056 | Timely | 1.0 |
| CRT-178057 | Timely | 1.0 |
| CRT-178058 | Timely | 26.2 |
| CRT-178059 | Timely | 1.0 |
| CRT-178060 | Timely | 20.9 |
| CRT-178061 | Timely | 1.0 |
| CRT-178062 | Timely | 1.0 |
| CRT-178063 | Timely | 1.0 |
| CRT-178064 | Timely | 23.2 |
| CRT-178065 | Timely | 1.0 |
| CRT-178066 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178067 | Timely | 23.2 |
| CRT-178068 | Timely | 1.0 |
| CRT-178069 | Timely | 18.9 |
| CRT-178070 | Timely | 1.0 |
| CRT-178071 | Timely | 1.0 |
| CRT-178072 | Timely | 24.9 |
| CRT-178073 | Timely | 17.6 |
| CRT-178074 | Timely | 1.0 |
| CRT-178075 | Timely | 16.3 |
| CRT-178076 | Timely | 21.9 |
| CRT-178077 | Timely | 1.0 |
| CRT-178078 | Timely | 1.0 |
| CRT-178079 | Timely | 23.2 |
| CRT-178080 | Timely | 1.0 |
| CRT-178081 | Timely | 1.0 |
| CRT-178082 | Timely | 1.0 |
| CRT-178083 | Timely | 1.0 |
| CRT-178084 | Timely | 1.0 |
| CRT-178085 | Timely | 1.0 |
| CRT-178086 | Timely | 18.6 |
| CRT-178087 | Timely | 1.0 |
| CRT-178088 | Timely | 1.0 |
| CRT-178089 | Timely | 1.0 |
| CRT-178090 | Timely | 1.0 |
| CRT-178091 | Timely | 1.0 |
| CRT-178092 | Timely | 1.0 |
| CRT-178093 | Timely | 1.0 |
| CRT-178094 | Timely | 17.6 |
| CRT-178095 | Timely | 20.6 |
| CRT-178096 | Timely | 18.9 |
| CRT-178097 | Timely | 1.0 |
| CRT-178098 | Timely | 1.0 |
| CRT-178099 | Timely | 1.0 |
| CRT-178100 | Timely | 1.0 |
| CRT-178101 | Timely | 1.0 |
| CRT-178102 | Timely | 17.6 |
| CRT-178103 | Timely | 1.0 |
| CRT-178104 | Timely | 1.0 |
| CRT-178105 | Timely | 1.0 |
| CRT-178106 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178107 | Timely | 1.0 |
| CRT-178108 | Timely | 1.0 |
| CRT-178109 | Timely | 1.0 |
| CRT-178110 | Timely | 20.2 |
| CRT-178111 | Timely | 1.0 |
| CRT-178112 | Timely | 14.6 |
| CRT-178113 | Timely | 1.0 |
| CRT-178114 | Timely | 1.0 |
| CRT-178115 | Timely | 1.0 |
| CRT-178116 | Timely | 26.2 |
| CRT-178117 | Timely | 1.0 |
| CRT-178118 | Timely | 18.9 |
| CRT-178119 | Timely | 1.0 |
| CRT-178120 | Timely | 21.9 |
| CRT-178121 | Timely | 1.0 |
| CRT-178122 | Timely | 21.9 |
| CRT-178123 | Timely | 1.0 |
| CRT-178124 | Timely | 26.2 |
| CRT-178125 | Timely | 1.0 |
| CRT-178126 | Timely | 16.6 |
| CRT-178127 | Timely | 1.0 |
| CRT-178128 | Timely | 1.0 |
| CRT-178129 | Timely | 1.0 |
| CRT-178130 | Timely | 26.2 |
| CRT-178131 | Timely | 1.0 |
| CRT-178132 | Timely | 1.0 |
| CRT-178133 | Timely | 24.9 |
| CRT-178134 | Timely | 20.9 |
| CRT-178135 | Timely | 20.9 |
| CRT-178136 | Timely | 1.0 |
| CRT-178137 | Timely | 1.0 |
| CRT-178138 | Timely | 21.9 |
| CRT-178139 | Timely | 1.0 |
| CRT-178140 | Timely | 1.0 |
| CRT-178141 | Timely | 1.0 |
| CRT-178142 | Timely | 24.9 |
| CRT-178143 | Timely | 24.9 |
| CRT-178144 | Timely | 21.9 |
| CRT-178145 | Timely | 1.0 |
| CRT-178146 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178147 | Timely | 26.2 |
| CRT-178148 | Timely | 16.6 |
| CRT-178149 | Timely | 1.0 |
| CRT-178151 | Timely | 1.0 |
| CRT-178152 | Timely | 1.0 |
| CRT-178153 | Timely | 1.0 |
| CRT-178154 | Timely | 22.2 |
| CRT-178155 | Timely | 26.2 |
| CRT-178156 | Timely | 17.6 |
| CRT-178157 | Timely | 1.0 |
| CRT-178158 | Timely | 1.0 |
| CRT-178159 | Timely | 1.0 |
| CRT-178160 | Timely | 16.3 |
| CRT-178161 | Timely | 1.0 |
| CRT-178162 | Timely | 1.0 |
| CRT-178163 | Timely | 1.0 |
| CRT-178164 | Timely | 1.0 |
| CRT-178165 | Timely | 23.2 |
| CRT-178166 | Timely | 21.9 |
| CRT-178167 | Timely | 1.0 |
| CRT-178168 | Timely | 1.0 |
| CRT-178169 | Timely | 1.0 |
| CRT-178170 | Timely | 1.0 |
| CRT-178171 | Timely | 21.9 |
| CRT-178172 | Timely | 1.0 |
| CRT-178173 | Timely | 1.0 |
| CRT-178174 | Timely | 1.0 |
| CRT-178175 | Timely | 1.0 |
| CRT-178176 | Timely | 1.0 |
| CRT-178177 | Timely | 1.0 |
| CRT-178178 | Timely | 1.0 |
| CRT-178179 | Timely | 1.0 |
| CRT-178180 | Timely | 1.0 |
| CRT-178181 | Timely | 1.0 |
| CRT-178182 | Timely | 1.0 |
| CRT-178183 | Timely | 26.2 |
| CRT-178184 | Timely | 23.2 |
| CRT-178185 | Timely | 1.0 |
| CRT-178186 | Timely | 24.9 |
| CRT-178187 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-178188 | Timely | 26.2 |
| CRT-178189 | Timely | 1.0 |
| CRT-178190 | Timely | 1.0 |
| CRT-178191 | Timely | 1.0 |
| CRT-178192 | Timely | 1.0 |
| CRT-178193 | Timely | 1.0 |
| CRT-178194 | Timely | 13.3 |
| CRT-178195 | Timely | 18.9 |
| CRT-178196 | Timely | 24.9 |
| CRT-178197 | Timely | 1.0 |
| CRT-178198 | Timely | 1.0 |
| CRT-178199 | Timely | 18.9 |
| CRT-178200 | Timely | 1.0 |
| CRT-178201 | Timely | 1.0 |
| CRT-178202 | Timely | 1.0 |
| CRT-178203 | Timely | 14.6 |
| CRT-178204 | Timely | 1.0 |
| CRT-178205 | Timely | 20.9 |
| CRT-178206 | Timely | 1.0 |
| CRT-178207 | Timely | 22.9 |
| CRT-178208 | Timely | 1.0 |
| CRT-178209 | Timely | 16.6 |
| CRT-178210 | Timely | 26.2 |
| CRT-178211 | Timely | 22.9 |
| CRT-178212 | Timely | 21.6 |
| CRT-178213 | Timely | 21.9 |
| CRT-178214 | Timely | 1.0 |
| CRT-178215 | Timely | 1.0 |
| CRT-178216 | Timely | 1.0 |
| CRT-178217 | Timely | 1.0 |
| CRT-178218 | Timely | 1.0 |
| CRT-178219 | Timely | 1.0 |
| CRT-178220 | Timely | 1.0 |
| CRT-178221 | Timely | 22.9 |
| CRT-178222 | Timely | 1.0 |
| CRT-178223 | Timely | 1.0 |
| CRT-178224 | Timely | 1.0 |
| CRT-178225 | Timely | 1.0 |
| CRT-178226 | Timely | 1.0 |
| CRT-178227 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178228 | Timely | 1.0 |
| CRT-178229 | Timely | 1.0 |
| CRT-178230 | Timely | 1.0 |
| CRT-178231 | Timely | 1.0 |
| CRT-178232 | Timely | 1.0 |
| CRT-178233 | Timely | 1.0 |
| CRT-178234 | Timely | 1.0 |
| CRT-178235 | Timely | 24.9 |
| CRT-178236 | Timely | 1.0 |
| CRT-178237 | Timely | 1.0 |
| CRT-178238 | Timely | 21.6 |
| CRT-178239 | Timely | 24.2 |
| CRT-178240 | Timely | 17.6 |
| CRT-178241 | Timely | 1.0 |
| CRT-178242 | Timely | 1.0 |
| CRT-178243 | Timely | 1.0 |
| CRT-178244 | Timely | 1.0 |
| CRT-178245 | Timely | 1.0 |
| CRT-178246 | Timely | 1.0 |
| CRT-178247 | Timely | 1.0 |
| CRT-178248 | Timely | 1.0 |
| CRT-178249 | Timely | 1.0 |
| CRT-178250 | Timely | 1.0 |
| CRT-178251 | Timely | 16.9 |
| CRT-178252 | Timely | 1.0 |
| CRT-178253 | Timely | 1.0 |
| CRT-178254 | Timely | 1.0 |
| CRT-178255 | Timely | 1.0 |
| CRT-178256 | Timely | 1.0 |
| CRT-178257 | Timely | 1.0 |
| CRT-178258 | Timely | 21.9 |
| CRT-178259 | Timely | 1.0 |
| CRT-178260 | Timely | 24.9 |
| CRT-178261 | Timely | 26.2 |
| CRT-178262 | Timely | 1.0 |
| CRT-178263 | Timely | 1.0 |
| CRT-178264 | Timely | 1.0 |
| CRT-178265 | Timely | 1.0 |
| CRT-178266 | Timely | 1.0 |
| CRT-178267 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178268 | Timely | 1.0 |
| CRT-178269 | Timely | 1.0 |
| CRT-178270 | Timely | 1.0 |
| CRT-178271 | Timely | 1.0 |
| CRT-178272 | Timely | 23.2 |
| CRT-178273 | Timely | 23.2 |
| CRT-178274 | Timely | 21.9 |
| CRT-178275 | Timely | 23.2 |
| CRT-178276 | Timely | 1.0 |
| CRT-178277 | Timely | 21.9 |
| CRT-178278 | Timely | 1.0 |
| CRT-178279 | Timely | 1.0 |
| CRT-178280 | Timely | 26.2 |
| CRT-178281 | Timely | 1.0 |
| CRT-178282 | Timely | 18.9 |
| CRT-178283 | Timely | 1.0 |
| CRT-178284 | Timely | 1.0 |
| CRT-178285 | Timely | 17.6 |
| CRT-178286 | Timely | 1.0 |
| CRT-178287 | Timely | 26.2 |
| CRT-178288 | Timely | 23.2 |
| CRT-178289 | Timely | 1.0 |
| CRT-178290 | Timely | 1.0 |
| CRT-178291 | Timely | 26.2 |
| CRT-178292 | Timely | 1.0 |
| CRT-178293 | Timely | 14.6 |
| CRT-178294 | Timely | 1.0 |
| CRT-178295 | Timely | 1.0 |
| CRT-178296 | Timely | 13.3 |
| CRT-178297 | Timely | 1.0 |
| CRT-178298 | Timely | 17.6 |
| CRT-178299 | Timely | 21.9 |
| CRT-178300 | Timely | 1.0 |
| CRT-178301 | Timely | 1.0 |
| CRT-178302 | Timely | 17.6 |
| CRT-178303 | Timely | 16.6 |
| CRT-178304 | Timely | 1.0 |
| CRT-178305 | Timely | 1.0 |
| CRT-178306 | Timely | 16.6 |
| CRT-178307 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178308 | Timely | 1.0 |
| CRT-178309 | Timely | 1.0 |
| CRT-178310 | Timely | 1.0 |
| CRT-178311 | Timely | 1.0 |
| CRT-178312 | Timely | 1.0 |
| CRT-178313 | Timely | 15.3 |
| CRT-178314 | Timely | 21.9 |
| CRT-178315 | Timely | 1.0 |
| CRT-178316 | Timely | 1.0 |
| CRT-178317 | Timely | 1.0 |
| CRT-178318 | Timely | 1.0 |
| CRT-178319 | Timely | 1.0 |
| CRT-178320 | Timely | 1.0 |
| CRT-178321 | Timely | 1.0 |
| CRT-178322 | Timely | 1.0 |
| CRT-178323 | Timely | 1.0 |
| CRT-178324 | Timely | 14.6 |
| CRT-178325 | Timely | 1.0 |
| CRT-178326 | Timely | 1.0 |
| CRT-178327 | Timely | 1.0 |
| CRT-178328 | Timely | 1.0 |
| CRT-178329 | Timely | 26.2 |
| CRT-178330 | Timely | 23.2 |
| CRT-178331 | Timely | 1.0 |
| CRT-178332 | Timely | 26.2 |
| CRT-178333 | Timely | 1.0 |
| CRT-178334 | Timely | 1.0 |
| CRT-178335 | Timely | 1.0 |
| CRT-178336 | Timely | 1.0 |
| CRT-178337 | Timely | 20.9 |
| CRT-178338 | Timely | 1.0 |
| CRT-178339 | Timely | 1.0 |
| CRT-178340 | Timely | 23.2 |
| CRT-178341 | Timely | 26.2 |
| CRT-178342 | Timely | 1.0 |
| CRT-178343 | Timely | 26.2 |
| CRT-178344 | Timely | 24.9 |
| CRT-178345 | Timely | 24.9 |
| CRT-178346 | Timely | 1.0 |
| CRT-178347 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178348 | Timely | 1.0 |
| CRT-178349 | Timely | 21.9 |
| CRT-178350 | Timely | 1.0 |
| CRT-178351 | Timely | 26.2 |
| CRT-178352 | Timely | 1.0 |
| CRT-178353 | Timely | 1.0 |
| CRT-178354 | Timely | 1.0 |
| CRT-178355 | Timely | 1.0 |
| CRT-178356 | Timely | 1.0 |
| CRT-178357 | Timely | 1.0 |
| CRT-178358 | Timely | 1.0 |
| CRT-178359 | Timely | 20.9 |
| CRT-178360 | Timely | 1.0 |
| CRT-178361 | Timely | 1.0 |
| CRT-178362 | Timely | 18.9 |
| CRT-178363 | Timely | 20.9 |
| CRT-178364 | Timely | 26.2 |
| CRT-178365 | Timely | 26.2 |
| CRT-178366 | Timely | 1.0 |
| CRT-178367 | Timely | 1.0 |
| CRT-178368 | Timely | 1.0 |
| CRT-178369 | Timely | 18.9 |
| CRT-178370 | Timely | 1.0 |
| CRT-178371 | Timely | 1.0 |
| CRT-178372 | Timely | 26.2 |
| CRT-178373 | Timely | 1.0 |
| CRT-178374 | Timely | 18.9 |
| CRT-178375 | Timely | 26.2 |
| CRT-178376 | Timely | 1.0 |
| CRT-178377 | Timely | 22.2 |
| CRT-178378 | Timely | 21.9 |
| CRT-178379 | Timely | 26.2 |
| CRT-178380 | Timely | 1.0 |
| CRT-178381 | Timely | 1.0 |
| CRT-178382 | Timely | 21.9 |
| CRT-178383 | Timely | 21.9 |
| CRT-178384 | Timely | 1.0 |
| CRT-178385 | Timely | 1.0 |
| CRT-178386 | Timely | 1.0 |
| CRT-178387 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178388 | Timely | 21.9 |
| CRT-178389 | Timely | 1.0 |
| CRT-178390 | Timely | 21.9 |
| CRT-178391 | Timely | 1.0 |
| CRT-178392 | Timely | 24.9 |
| CRT-178393 | Timely | 1.0 |
| CRT-178394 | Timely | 1.0 |
| CRT-178395 | Timely | 1.0 |
| CRT-178396 | Timely | 14.6 |
| CRT-178397 | Timely | 21.9 |
| CRT-178398 | Timely | 1.0 |
| CRT-178399 | Timely | 1.0 |
| CRT-178400 | Timely | 1.0 |
| CRT-178401 | Timely | 1.0 |
| CRT-178402 | Timely | 20.6 |
| CRT-178403 | Timely | 1.0 |
| CRT-178404 | Timely | 1.0 |
| CRT-178405 | Timely | 1.0 |
| CRT-178406 | Timely | 22.9 |
| CRT-178407 | Timely | 1.0 |
| CRT-178408 | Timely | 16.6 |
| CRT-178409 | Timely | 1.0 |
| CRT-178410 | Timely | 16.6 |
| CRT-178411 | Timely | 26.2 |
| CRT-178412 | Timely | 26.2 |
| CRT-178413 | Timely | 1.0 |
| CRT-178414 | Timely | 1.0 |
| CRT-178415 | Timely | 1.0 |
| CRT-178416 | Timely | 1.0 |
| CRT-178417 | Timely | 24.9 |
| CRT-178418 | Timely | 1.0 |
| CRT-178419 | Timely | 1.0 |
| CRT-178420 | Timely | 1.0 |
| CRT-178421 | Timely | 1.0 |
| CRT-178422 | Timely | 1.0 |
| CRT-178423 | Timely | 26.2 |
| CRT-178424 | Timely | 1.0 |
| CRT-178425 | Timely | 1.0 |
| CRT-178426 | Timely | 24.9 |
| CRT-178427 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178428 | Timely | 1.0 |
| CRT-178429 | Timely | 1.0 |
| CRT-178430 | Timely | 22.9 |
| CRT-178431 | Timely | 1.0 |
| CRT-178432 | Timely | 1.0 |
| CRT-178433 | Timely | 1.0 |
| CRT-178434 | Timely | 22.9 |
| CRT-178435 | Timely | 1.0 |
| CRT-178436 | Timely | 1.0 |
| CRT-178437 | Timely | 1.0 |
| CRT-178438 | Timely | 1.0 |
| CRT-178439 | Timely | 21.6 |
| CRT-178440 | Timely | 1.0 |
| CRT-178441 | Timely | 1.0 |
| CRT-178442 | Timely | 24.9 |
| CRT-178443 | Timely | 17.9 |
| CRT-178444 | Timely | 1.0 |
| CRT-178445 | Timely | 1.0 |
| CRT-178446 | Timely | 1.0 |
| CRT-178447 | Timely | 1.0 |
| CRT-178448 | Timely | 21.6 |
| CRT-178449 | Timely | 22.9 |
| CRT-178450 | Timely | 1.0 |
| CRT-178451 | Timely | 24.2 |
| CRT-178452 | Timely | 24.2 |
| CRT-178453 | Timely | 1.0 |
| CRT-178454 | Timely | 1.0 |
| CRT-178455 | Timely | 1.0 |
| CRT-178456 | Timely | 1.0 |
| CRT-178457 | Timely | 1.0 |
| CRT-178458 | Timely | 1.0 |
| CRT-178459 | Timely | 1.0 |
| CRT-178460 | Timely | 1.0 |
| CRT-178461 | Timely | 26.2 |
| CRT-178462 | Timely | 23.2 |
| CRT-178463 | Timely | 1.0 |
| CRT-178464 | Timely | 23.2 |
| CRT-178465 | Timely | 1.0 |
| CRT-178466 | Timely | 1.0 |
| CRT-178467 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178468 | Timely | 1.0 |
| CRT-178469 | Timely | 1.0 |
| CRT-178470 | Timely | 1.0 |
| CRT-178471 | Timely | 1.0 |
| CRT-178472 | Timely | 18.9 |
| CRT-178473 | Timely | 1.0 |
| CRT-178474 | Timely | 21.9 |
| CRT-178475 | Timely | 23.2 |
| CRT-178476 | Timely | 1.0 |
| CRT-178477 | Timely | 21.9 |
| CRT-178478 | Timely | 26.2 |
| CRT-178479 | Timely | 26.2 |
| CRT-178480 | Timely | 26.2 |
| CRT-178481 | Timely | 1.0 |
| CRT-178482 | Timely | 1.0 |
| CRT-178483 | Timely | 1.0 |
| CRT-178484 | Timely | 23.2 |
| CRT-178485 | Timely | 20.6 |
| CRT-178486 | Timely | 1.0 |
| CRT-178487 | Timely | 20.6 |
| CRT-178488 | Timely | 1.0 |
| CRT-178489 | Timely | 1.0 |
| CRT-178490 | Timely | 21.9 |
| CRT-178491 | Timely | 1.0 |
| CRT-178492 | Timely | 13.3 |
| CRT-178493 | Timely | 22.2 |
| CRT-178494 | Timely | 11.3 |
| CRT-178495 | Timely | 21.9 |
| CRT-178496 | Timely | 25.9 |
| CRT-178497 | Timely | 14.6 |
| CRT-178498 | Timely | 1.0 |
| CRT-178499 | Timely | 1.0 |
| CRT-178500 | Timely | 1.0 |
| CRT-178501 | Timely | 22.2 |
| CRT-178502 | Timely | 15.6 |
| CRT-178503 | Timely | 1.0 |
| CRT-178504 | Timely | 1.0 |
| CRT-178505 | Timely | 1.0 |
| CRT-178506 | Timely | 1.0 |
| CRT-178507 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178508 | Timely | 1.0 |
| CRT-178509 | Timely | 1.0 |
| CRT-178510 | Timely | 26.2 |
| CRT-178511 | Timely | 1.0 |
| CRT-178512 | Timely | 20.6 |
| CRT-178513 | Timely | 1.0 |
| CRT-178514 | Timely | 18.9 |
| CRT-178515 | Timely | 1.0 |
| CRT-178516 | Timely | 1.0 |
| CRT-178517 | Timely | 1.0 |
| CRT-178518 | Timely | 1.0 |
| CRT-178519 | Timely | 1.0 |
| CRT-178520 | Timely | 21.2 |
| CRT-178521 | Timely | 13.3 |
| CRT-178522 | Timely | 17.6 |
| CRT-178523 | Timely | 1.0 |
| CRT-178524 | Timely | 1.0 |
| CRT-178525 | Timely | 1.0 |
| CRT-178526 | Timely | 23.2 |
| CRT-178527 | Timely | 16.3 |
| CRT-178529 | Timely | 1.0 |
| CRT-178530 | Timely | 1.0 |
| CRT-178531 | Timely | 1.0 |
| CRT-178532 | Timely | 1.0 |
| CRT-178533 | Timely | 21.9 |
| CRT-178534 | Timely | 1.0 |
| CRT-178535 | Timely | 1.0 |
| CRT-178536 | Timely | 1.0 |
| CRT-178537 | Timely | 26.2 |
| CRT-178539 | Timely | 24.9 |
| CRT-178540 | Timely | 1.0 |
| CRT-178541 | Timely | 26.2 |
| CRT-178542 | Timely | 1.0 |
| CRT-178543 | Timely | 1.0 |
| CRT-178544 | Timely | 26.2 |
| CRT-178545 | Timely | 1.0 |
| CRT-178546 | Timely | 1.0 |
| CRT-178547 | Timely | 20.6 |
| CRT-178548 | Timely | 1.0 |
| CRT-178549 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178550 | Timely | 26.2 |
| CRT-178551 | Timely | 26.2 |
| CRT-178552 | Timely | 1.0 |
| CRT-178553 | Timely | 1.0 |
| CRT-178554 | Timely | 1.0 |
| CRT-178555 | Timely | 17.6 |
| CRT-178556 | Timely | 16.3 |
| CRT-178557 | Timely | 1.0 |
| CRT-178558 | Timely | 1.0 |
| CRT-178559 | Timely | 1.0 |
| CRT-178560 | Timely | 1.0 |
| CRT-178561 | Timely | 1.0 |
| CRT-178562 | Timely | 20.6 |
| CRT-178563 | Timely | 18.3 |
| CRT-178564 | Timely | 1.0 |
| CRT-178565 | Timely | 1.0 |
| CRT-178566 | Timely | 1.0 |
| CRT-178567 | Timely | 1.0 |
| CRT-178568 | Timely | 1.0 |
| CRT-178569 | Timely | 22.2 |
| CRT-178570 | Timely | 1.0 |
| CRT-178571 | Timely | 1.0 |
| CRT-178572 | Timely | 1.0 |
| CRT-178573 | Timely | 26.2 |
| CRT-178574 | Timely | 1.0 |
| CRT-178575 | Timely | 1.0 |
| CRT-178576 | Timely | 1.0 |
| CRT-178577 | Timely | 1.0 |
| CRT-178578 | Timely | 23.2 |
| CRT-178579 | Timely | 1.0 |
| CRT-178580 | Timely | 1.0 |
| CRT-178581 | Timely | 1.0 |
| CRT-178582 | Timely | 18.9 |
| CRT-178583 | Timely | 1.0 |
| CRT-178584 | Timely | 1.0 |
| CRT-178585 | Timely | 1.0 |
| CRT-178586 | Timely | 1.0 |
| CRT-178587 | Timely | 23.2 |
| CRT-178588 | Timely | 16.6 |
| CRT-178589 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-178590 | Timely | 1.0 |
| CRT-178591 | Timely | 19.9 |
| CRT-178592 | Timely | 1.0 |
| CRT-178593 | Timely | 1.0 |
| CRT-178594 | Timely | 1.0 |
| CRT-178595 | Timely | 1.0 |
| CRT-178596 | Timely | 14.9 |
| CRT-178597 | Timely | 1.0 |
| CRT-178598 | Timely | 1.0 |
| CRT-178599 | Timely | 1.0 |
| CRT-178600 | Timely | 1.0 |
| CRT-178601 | Timely | 1.0 |
| CRT-178602 | Timely | 1.0 |
| CRT-178603 | Timely | 1.0 |
| CRT-178604 | Timely | 1.0 |
| CRT-178605 | Timely | 15.9 |
| CRT-178606 | Timely | 24.9 |
| CRT-178607 | Timely | 1.0 |
| CRT-178608 | Timely | 16.6 |
| CRT-178609 | Timely | 1.0 |
| CRT-178610 | Timely | 26.2 |
| CRT-178611 | Timely | 1.0 |
| CRT-178612 | Timely | 1.0 |
| CRT-178613 | Timely | 1.0 |
| CRT-178614 | Timely | 17.6 |
| CRT-178615 | Timely | 1.0 |
| CRT-178616 | Timely | 21.9 |
| CRT-178617 | Timely | 1.0 |
| CRT-178618 | Timely | 24.9 |
| CRT-178619 | Timely | 24.9 |
| CRT-178620 | Timely | 1.0 |
| CRT-178621 | Timely | 1.0 |
| CRT-178622 | Timely | 1.0 |
| CRT-178623 | Timely | 1.0 |
| CRT-178624 | Timely | 1.0 |
| CRT-178625 | Timely | 22.9 |
| CRT-178626 | Timely | 1.0 |
| CRT-178627 | Timely | 1.0 |
| CRT-178628 | Timely | 1.0 |
| CRT-178629 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178630 | Timely | 18.3 |
| CRT-178631 | Timely | 22.9 |
| CRT-178632 | Timely | 1.0 |
| CRT-178633 | Timely | 17.6 |
| CRT-178634 | Timely | 26.2 |
| CRT-178635 | Timely | 1.0 |
| CRT-178636 | Timely | 19.6 |
| CRT-178637 | Timely | 1.0 |
| CRT-178638 | Timely | 1.0 |
| CRT-178639 | Timely | 1.0 |
| CRT-178640 | Timely | 1.0 |
| CRT-178641 | Timely | 1.0 |
| CRT-178642 | Timely | 1.0 |
| CRT-178643 | Timely | 1.0 |
| CRT-178644 | Timely | 1.0 |
| CRT-178645 | Timely | 26.8 |
| CRT-178646 | Timely | 19.9 |
| CRT-178647 | Timely | 1.0 |
| CRT-178648 | Timely | 20.9 |
| CRT-178649 | Timely | 22.2 |
| CRT-178650 | Timely | 22.2 |
| CRT-178651 | Timely | 1.0 |
| CRT-178653 | Timely | 24.2 |
| CRT-178654 | Timely | 1.0 |
| CRT-178655 | Timely | 20.9 |
| CRT-178656 | Timely | 26.2 |
| CRT-178657 | Timely | 1.0 |
| CRT-178658 | Timely | 23.2 |
| CRT-178659 | Timely | 1.0 |
| CRT-178660 | Timely | 26.2 |
| CRT-178661 | Timely | 1.0 |
| CRT-178662 | Timely | 1.0 |
| CRT-178663 | Timely | 1.0 |
| CRT-178664 | Timely | 26.2 |
| CRT-178665 | Timely | 1.0 |
| CRT-178666 | Timely | 26.2 |
| CRT-178667 | Timely | 1.0 |
| CRT-178668 | Timely | 1.0 |
| CRT-178669 | Timely | 21.9 |
| CRT-178670 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-178671 | Timely | 1.0 |
| CRT-178672 | Timely | 1.0 |
| CRT-178673 | Timely | 16.6 |
| CRT-178674 | Timely | 18.9 |
| CRT-178675 | Timely | 23.2 |
| CRT-178676 | Timely | 23.2 |
| CRT-178677 | Timely | 24.9 |
| CRT-178678 | Timely | 1.0 |
| CRT-178679 | Timely | 23.2 |
| CRT-178680 | Timely | 21.9 |
| CRT-178681 | Timely | 21.6 |
| CRT-178682 | Timely | 1.0 |
| CRT-178683 | Timely | 22.9 |
| CRT-178684 | Timely | 1.0 |
| CRT-178685 | Timely | 1.0 |
| CRT-178686 | Timely | 1.0 |
| CRT-178687 | Timely | 1.0 |
| CRT-178688 | Timely | 1.0 |
| CRT-178689 | Timely | 1.0 |
| CRT-178690 | Timely | 1.0 |
| CRT-178691 | Timely | 23.2 |
| CRT-178692 | Timely | 1.0 |
| CRT-178693 | Timely | 1.0 |
| CRT-178694 | Timely | 15.6 |
| CRT-178695 | Timely | 16.6 |
| CRT-178696 | Timely | 1.0 |
| CRT-178697 | Timely | 1.0 |
| CRT-178698 | Timely | 1.0 |
| CRT-178699 | Timely | 1.0 |
| CRT-178700 | Timely | 13.3 |
| CRT-178701 | Timely | 1.0 |
| CRT-178702 | Timely | 24.9 |
| CRT-178703 | Timely | 1.0 |
| CRT-178704 | Timely | 1.0 |
| CRT-178705 | Timely | 15.3 |
| CRT-178706 | Timely | 21.6 |
| CRT-178707 | Timely | 1.0 |
| CRT-178708 | Timely | 26.2 |
| CRT-178709 | Timely | 1.0 |
| CRT-178710 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178711 | Timely | 18.3 |
| CRT-178712 | Timely | 1.0 |
| CRT-178713 | Timely | 1.0 |
| CRT-178714 | Timely | 20.6 |
| CRT-178715 | Timely | 1.0 |
| CRT-178716 | Timely | 1.0 |
| CRT-178717 | Timely | 1.0 |
| CRT-178718 | Timely | 1.0 |
| CRT-178719 | Timely | 1.0 |
| CRT-178720 | Timely | 1.0 |
| CRT-178721 | Timely | 1.0 |
| CRT-178722 | Timely | 1.0 |
| CRT-178723 | Timely | 23.2 |
| CRT-178724 | Timely | 14.6 |
| CRT-178725 | Timely | 1.0 |
| CRT-178726 | Timely | 1.0 |
| CRT-178727 | Timely | 13.3 |
| CRT-178728 | Timely | 20.6 |
| CRT-178729 | Timely | 16.3 |
| CRT-178730 | Timely | 21.9 |
| CRT-178731 | Timely | 20.9 |
| CRT-178733 | Timely | 21.9 |
| CRT-178734 | Timely | 1.0 |
| CRT-178735 | Timely | 1.0 |
| CRT-178736 | Timely | 25.2 |
| CRT-178737 | Timely | 1.0 |
| CRT-178738 | Timely | 1.0 |
| CRT-178739 | Timely | 21.9 |
| CRT-178740 | Timely | 1.0 |
| CRT-178741 | Timely | 1.0 |
| CRT-178742 | Timely | 23.2 |
| CRT-178743 | Timely | 1.0 |
| CRT-178744 | Timely | 1.0 |
| CRT-178745 | Timely | 1.0 |
| CRT-178746 | Timely | 1.0 |
| CRT-178747 | Timely | 1.0 |
| CRT-178748 | Timely | 24.9 |
| CRT-178749 | Timely | 1.0 |
| CRT-178750 | Timely | 1.0 |
| CRT-178751 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178752 | Timely | 1.0 |
| CRT-178753 | Timely | 26.2 |
| CRT-178754 | Timely | 17.6 |
| CRT-178755 | Timely | 1.0 |
| CRT-178756 | Timely | 1.0 |
| CRT-178757 | Timely | 1.0 |
| CRT-178758 | Timely | 22.2 |
| CRT-178759 | Timely | 1.0 |
| CRT-178760 | Timely | 16.3 |
| CRT-178761 | Timely | 1.0 |
| CRT-178762 | Timely | 1.0 |
| CRT-178763 | Timely | 1.0 |
| CRT-178764 | Timely | 1.0 |
| CRT-178765 | Timely | 18.3 |
| CRT-178766 | Timely | 1.0 |
| CRT-178767 | Timely | 22.2 |
| CRT-178768 | Timely | 1.0 |
| CRT-178769 | Timely | 26.2 |
| CRT-178770 | Timely | 1.0 |
| CRT-178771 | Timely | 1.0 |
| CRT-178772 | Timely | 1.0 |
| CRT-178773 | Timely | 22.2 |
| CRT-178774 | Timely | 16.6 |
| CRT-178775 | Timely | 17.6 |
| CRT-178776 | Timely | 21.9 |
| CRT-178777 | Timely | 1.0 |
| CRT-178778 | Timely | 17.9 |
| CRT-178780 | Timely | 1.0 |
| CRT-178781 | Timely | 1.0 |
| CRT-178782 | Timely | 1.0 |
| CRT-178783 | Timely | 1.0 |
| CRT-178784 | Timely | 21.9 |
| CRT-178785 | Timely | 1.0 |
| CRT-178786 | Timely | 1.0 |
| CRT-178787 | Timely | 21.2 |
| CRT-178788 | Timely | 16.6 |
| CRT-178789 | Timely | 1.0 |
| CRT-178790 | Timely | 23.2 |
| CRT-178791 | Timely | 1.0 |
| CRT-178792 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178793 | Timely | 1.0 |
| CRT-178794 | Timely | 1.0 |
| CRT-178795 | Timely | 20.2 |
| CRT-178796 | Timely | 13.3 |
| CRT-178797 | Timely | 1.0 |
| CRT-178798 | Timely | 24.9 |
| CRT-178799 | Timely | 1.0 |
| CRT-178800 | Timely | 1.0 |
| CRT-178801 | Timely | 1.0 |
| CRT-178802 | Timely | 18.9 |
| CRT-178803 | Timely | 20.2 |
| CRT-178804 | Timely | 1.0 |
| CRT-178805 | Timely | 1.0 |
| CRT-178806 | Timely | 26.2 |
| CRT-178807 | Timely | 1.0 |
| CRT-178808 | Timely | 21.9 |
| CRT-178809 | Timely | 22.9 |
| CRT-178810 | Timely | 1.0 |
| CRT-178811 | Timely | 1.0 |
| CRT-178812 | Timely | 1.0 |
| CRT-178813 | Timely | 21.9 |
| CRT-178814 | Timely | 16.6 |
| CRT-178815 | Timely | 21.6 |
| CRT-178816 | Timely | 16.6 |
| CRT-178817 | Timely | 1.0 |
| CRT-178818 | Timely | 1.0 |
| CRT-178819 | Timely | 1.0 |
| CRT-178820 | Timely | 26.2 |
| CRT-178821 | Timely | 1.0 |
| CRT-178822 | Timely | 17.6 |
| CRT-178823 | Timely | 1.0 |
| CRT-178824 | Timely | 1.0 |
| CRT-178825 | Timely | 24.9 |
| CRT-178826 | Timely | 1.0 |
| CRT-178827 | Timely | 1.0 |
| CRT-178828 | Timely | 1.0 |
| CRT-178829 | Timely | 19.6 |
| CRT-178830 | Timely | 1.0 |
| CRT-178831 | Timely | 22.9 |
| CRT-178832 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178833 | Timely | 1.0 |
| CRT-178834 | Timely | 1.0 |
| CRT-178835 | Timely | 18.3 |
| CRT-178836 | Timely | 1.0 |
| CRT-178837 | Timely | 18.3 |
| CRT-178838 | Timely | 1.0 |
| CRT-178839 | Timely | 1.0 |
| CRT-178841 | Timely | 15.3 |
| CRT-178842 | Timely | 19.6 |
| CRT-178843 | Timely | 1.0 |
| CRT-178844 | Timely | 1.0 |
| CRT-178846 | Timely | 1.0 |
| CRT-178847 | Timely | 1.0 |
| CRT-178848 | Timely | 1.0 |
| CRT-178849 | Timely | 1.0 |
| CRT-178850 | Timely | 22.2 |
| CRT-178851 | Timely | 1.0 |
| CRT-178852 | Timely | 24.2 |
| CRT-178853 | Timely | 1.0 |
| CRT-178854 | Timely | 1.0 |
| CRT-178855 | Timely | 1.0 |
| CRT-178856 | Timely | 1.0 |
| CRT-178857 | Timely | 16.6 |
| CRT-178858 | Timely | 1.0 |
| CRT-178859 | Timely | 26.2 |
| CRT-178860 | Timely | 20.6 |
| CRT-178861 | Timely | 1.0 |
| CRT-178862 | Timely | 19.9 |
| CRT-178863 | Timely | 23.2 |
| CRT-178864 | Timely | 18.9 |
| CRT-178865 | Timely | 23.2 |
| CRT-178866 | Timely | 1.0 |
| CRT-178867 | Timely | 16.6 |
| CRT-178868 | Timely | 1.0 |
| CRT-178869 | Timely | 1.0 |
| CRT-178870 | Timely | 21.9 |
| CRT-178871 | Timely | 1.0 |
| CRT-178872 | Timely | 1.0 |
| CRT-178873 | Timely | 16.6 |
| CRT-178874 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178875 | Timely | 23.2 |
| CRT-178876 | Timely | 1.0 |
| CRT-178877 | Timely | 1.0 |
| CRT-178878 | Timely | 23.2 |
| CRT-178879 | Timely | 1.0 |
| CRT-178880 | Timely | 17.6 |
| CRT-178881 | Timely | 1.0 |
| CRT-178882 | Timely | 1.0 |
| CRT-178883 | Timely | 1.0 |
| CRT-178884 | Timely | 1.0 |
| CRT-178885 | Timely | 1.0 |
| CRT-178886 | Timely | 23.2 |
| CRT-178887 | Timely | 26.2 |
| CRT-178888 | Timely | 21.9 |
| CRT-178889 | Timely | 21.2 |
| CRT-178890 | Timely | 1.0 |
| CRT-178891 | Timely | 1.0 |
| CRT-178892 | Timely | 1.0 |
| CRT-178893 | Timely | 1.0 |
| CRT-178894 | Timely | 1.0 |
| CRT-178895 | Timely | 1.0 |
| CRT-178896 | Timely | 1.0 |
| CRT-178897 | Timely | 13.9 |
| CRT-178898 | Timely | 1.0 |
| CRT-178899 | Timely | 14.6 |
| CRT-178900 | Timely | 24.9 |
| CRT-178901 | Timely | 1.0 |
| CRT-178902 | Timely | 15.6 |
| CRT-178903 | Timely | 1.0 |
| CRT-178904 | Timely | 1.0 |
| CRT-178905 | Timely | 1.0 |
| CRT-178906 | Timely | 16.6 |
| CRT-178907 | Timely | 1.0 |
| CRT-178908 | Timely | 24.9 |
| CRT-178909 | Timely | 1.0 |
| CRT-178910 | Timely | 1.0 |
| CRT-178911 | Timely | 20.9 |
| CRT-178912 | Timely | 1.0 |
| CRT-178913 | Timely | 17.6 |
| CRT-178914 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178915 | Timely | 1.0 |
| CRT-178916 | Timely | 18.3 |
| CRT-178917 | Timely | 21.9 |
| CRT-178918 | Timely | 1.0 |
| CRT-178919 | Timely | 1.0 |
| CRT-178920 | Timely | 24.9 |
| CRT-178921 | Timely | 1.0 |
| CRT-178922 | Timely | 20.2 |
| CRT-178923 | Timely | 18.9 |
| CRT-178924 | Timely | 1.0 |
| CRT-178925 | Timely | 1.0 |
| CRT-178926 | Timely | 1.0 |
| CRT-178927 | Timely | 1.0 |
| CRT-178928 | Timely | 1.0 |
| CRT-178929 | Timely | 1.0 |
| CRT-178930 | Timely | 26.2 |
| CRT-178931 | Timely | 1.0 |
| CRT-178932 | Timely | 1.0 |
| CRT-178933 | Timely | 23.2 |
| CRT-178934 | Timely | 1.0 |
| CRT-178935 | Timely | 1.0 |
| CRT-178936 | Timely | 1.0 |
| CRT-178937 | Timely | 20.6 |
| CRT-178938 | Timely | 1.0 |
| CRT-178939 | Timely | 24.9 |
| CRT-178940 | Timely | 1.0 |
| CRT-178941 | Timely | 20.9 |
| CRT-178942 | Timely | 24.2 |
| CRT-178943 | Timely | 1.0 |
| CRT-178944 | Timely | 21.9 |
| CRT-178945 | Timely | 1.0 |
| CRT-178946 | Timely | 1.0 |
| CRT-178947 | Timely | 1.0 |
| CRT-178948 | Timely | 1.0 |
| CRT-178949 | Timely | 1.0 |
| CRT-178950 | Timely | 23.2 |
| CRT-178951 | Timely | 1.0 |
| CRT-178952 | Timely | 1.0 |
| CRT-178954 | Timely | 8.3 |
| CRT-178955 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-178956 | Timely | 16.6 |
| CRT-178957 | Timely | 27.5 |
| CRT-178958 | Timely | 11.6 |
| CRT-178959 | Timely | 11.6 |
| CRT-178960 | Timely | 1.0 |
| CRT-178961 | Timely | 23.2 |
| CRT-178962 | Timely | 33.2 |
| CRT-178963 | Timely | 3.0 |
| CRT-178964 | Timely | 2.0 |
| CRT-178965 | Timely | 14.3 |
| CRT-178966 | Timely | 5.0 |
| CRT-178967 | Timely | 2.0 |
| CRT-178968 | Timely | 13.6 |
| CRT-178969 | Timely | 43.3 |
| CRT-178971 | Timely | 8.3 |
| CRT-178972 | Timely | 12.3 |
| CRT-178973 | Timely | 12.6 |
| CRT-178974 | Timely | 7.3 |
| CRT-178975 | Timely | 18.0 |
| CRT-178977 | Timely | 9.0 |
| CRT-178978 | Timely | 4.0 |
| CRT-178979 | Timely | 18.6 |
| CRT-178980 | Timely | 11.0 |
| CRT-178981 | Timely | 9.0 |
| CRT-178982 | Timely | 9.0 |
| CRT-178984 | Timely | 17.3 |
| CRT-178986 | Timely | 7.0 |
| CRT-178987 | Timely | 19.9 |
| CRT-178988 | Timely | 15.6 |
| CRT-178989 | Timely | 11.3 |
| CRT-178990 | Timely | 19.3 |
| CRT-178991 | Timely | 20.6 |
| CRT-178992 | Timely | 21.9 |
| CRT-178994 | Timely | 15.6 |
| CRT-178995 | Timely | 8.3 |
| CRT-178996 | Timely | 7.0 |
| CRT-178997 | Timely | 37.6 |
| CRT-178998 | Timely | 26.9 |
| CRT-178999 | Timely | 15.6 |
| CRT-179001 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-179002 | Timely | 11.6 |
| CRT-179003 | Timely | 45.3 |
| CRT-179004 | Timely | 15.6 |
| CRT-179005 | Timely | 8.0 |
| CRT-179006 | Timely | 3.0 |
| CRT-179007 | Timely | 12.3 |
| CRT-179008 | Timely | 37.2 |
| CRT-179009 | Timely | 11.3 |
| CRT-179010 | Timely | 16.3 |
| CRT-179012 | Timely | 6.0 |
| CRT-179013 | Timely | 6.3 |
| CRT-179014 | Timely | 17.3 |
| CRT-179015 | Timely | 1.0 |
| CRT-179016 | Timely | 3.0 |
| CRT-179017 | Timely | 12.6 |
| CRT-179018 | Timely | 15.6 |
| CRT-179019 | Timely | 66.2 |
| CRT-179020 | Timely | 4.0 |
| CRT-179021 | Timely | 17.9 |
| CRT-179022 | Timely | 73.8 |
| CRT-179023 | Timely | 8.3 |
| CRT-179024 | Timely | 6.0 |
| CRT-179026 | Timely | 30.2 |
| CRT-179027 | Timely | 16.3 |
| CRT-179028 | Timely | 8.6 |
| CRT-179029 | Timely | 3.0 |
| CRT-179030 | Timely | 12.3 |
| CRT-179031 | Timely | 16.3 |
| CRT-179032 | Timely | 8.0 |
| CRT-179033 | Timely | 28.2 |
| CRT-179035 | Timely | 22.6 |
| CRT-179036 | Timely | 12.3 |
| CRT-179037 | Timely | 3.0 |
| CRT-179038 | Timely | 6.0 |
| CRT-179039 | Timely | 20.6 |
| CRT-179040 | Timely | 4.3 |
| CRT-179041 | Timely | 6.0 |
| CRT-179042 | Timely | 54.4 |
| CRT-179044 | Timely | 9.3 |
| CRT-179045 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179046 | Timely | 26.9 |
| CRT-179048 | Timely | 43.6 |
| CRT-179049 | Timely | 22.9 |
| CRT-179051 | Timely | 1.0 |
| CRT-179052 | Timely | 3.0 |
| CRT-179053 | Timely | 4.0 |
| CRT-179054 | Timely | 28.2 |
| CRT-179055 | Timely | 11.3 |
| CRT-179056 | Timely | 20.6 |
| CRT-179057 | Timely | 7.3 |
| CRT-179058 | Timely | 10.0 |
| CRT-179059 | Timely | 8.3 |
| CRT-179060 | Timely | 4.3 |
| CRT-179061 | Timely | 11.3 |
| CRT-179062 | Timely | 12.0 |
| CRT-179063 | Timely | 24.2 |
| CRT-179065 | Timely | 7.3 |
| CRT-179066 | Timely | 14.6 |
| CRT-179067 | Timely | 15.3 |
| CRT-179068 | Timely | 8.0 |
| CRT-179069 | Timely | 10.3 |
| CRT-179070 | Timely | 6.0 |
| CRT-179071 | Timely | 16.3 |
| CRT-179072 | Timely | 12.3 |
| CRT-179073 | Timely | 14.6 |
| CRT-179074 | Timely | 11.3 |
| CRT-179075 | Timely | 27.2 |
| CRT-179076 | Timely | 8.3 |
| CRT-179077 | Timely | 4.0 |
| CRT-179078 | Timely | 3.0 |
| CRT-179081 | Timely | 4.0 |
| CRT-179082 | Timely | 12.0 |
| CRT-179083 | Timely | 10.3 |
| CRT-179084 | Timely | 3.0 |
| CRT-179085 | Timely | 10.3 |
| CRT-179086 | Timely | 11.0 |
| CRT-179087 | Timely | 18.6 |
| CRT-179088 | Timely | 13.3 |
| CRT-179089 | Timely | 12.3 |
| CRT-179090 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179091 | Timely | 18.6 |
| CRT-179092 | Timely | 25.9 |
| CRT-179093 | Timely | 6.0 |
| CRT-179094 | Timely | 16.6 |
| CRT-179095 | Timely | 18.6 |
| CRT-179096 | Timely | 6.0 |
| CRT-179097 | Timely | 7.3 |
| CRT-179098 | Timely | 8.0 |
| CRT-179099 | Timely | 12.3 |
| CRT-179100 | Timely | 18.3 |
| CRT-179101 | Timely | 12.3 |
| CRT-179102 | Timely | 5.3 |
| CRT-179103 | Timely | 7.3 |
| CRT-179104 | Timely | 12.3 |
| CRT-179105 | Timely | 16.9 |
| CRT-179106 | Timely | 20.9 |
| CRT-179107 | Timely | 7.3 |
| CRT-179108 | Timely | 8.0 |
| CRT-179109 | Timely | 15.3 |
| CRT-179110 | Timely | 7.3 |
| CRT-179111 | Timely | 1.0 |
| CRT-179112 | Timely | 12.0 |
| CRT-179113 | Timely | 11.3 |
| CRT-179114 | Timely | 7.3 |
| CRT-179115 | Timely | 15.6 |
| CRT-179116 | Timely | 11.3 |
| CRT-179117 | Timely | 10.0 |
| CRT-179118 | Timely | 10.0 |
| CRT-179119 | Timely | 29.9 |
| CRT-179120 | Timely | 8.3 |
| CRT-179121 | Timely | 1.0 |
| CRT-179122 | Timely | 43.6 |
| CRT-179123 | Timely | 8.3 |
| CRT-179125 | Timely | 8.3 |
| CRT-179126 | Timely | 18.3 |
| CRT-179127 | Timely | 11.3 |
| CRT-179129 | Timely | 12.9 |
| CRT-179130 | Timely | 14.3 |
| CRT-179131 | Timely | 7.0 |
| CRT-179133 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-179134 | Timely | 18.0 |
| CRT-179135 | Timely | 15.6 |
| CRT-179136 | Timely | 4.0 |
| CRT-179137 | Timely | 3.0 |
| CRT-179138 | Timely | 10.3 |
| CRT-179140 | Timely | 11.3 |
| CRT-179141 | Timely | 8.3 |
| CRT-179142 | Timely | 14.3 |
| CRT-179143 | Timely | 17.3 |
| CRT-179144 | Timely | 10.3 |
| CRT-179145 | Timely | 21.0 |
| CRT-179146 | Timely | 13.6 |
| CRT-179147 | Timely | 25.3 |
| CRT-179148 | Timely | 13.6 |
| CRT-179149 | Timely | 6.0 |
| CRT-179150 | Timely | 5.0 |
| CRT-179151 | Timely | 7.3 |
| CRT-179152 | Timely | 1.0 |
| CRT-179153 | Timely | 11.3 |
| CRT-179154 | Timely | 3.0 |
| CRT-179155 | Timely | 14.0 |
| CRT-179156 | Timely | 14.6 |
| CRT-179157 | Timely | 9.6 |
| CRT-179158 | Timely | 11.3 |
| CRT-179159 | Timely | 25.2 |
| CRT-179160 | Timely | 7.0 |
| CRT-179161 | Timely | 29.2 |
| CRT-179162 | Timely | 14.0 |
| CRT-179163 | Timely | 5.0 |
| CRT-179164 | Timely | 12.0 |
| CRT-179165 | Timely | 7.3 |
| CRT-179166 | Timely | 9.0 |
| CRT-179167 | Timely | 11.6 |
| CRT-179169 | Timely | 4.0 |
| CRT-179170 | Timely | 34.6 |
| CRT-179171 | Timely | 16.9 |
| CRT-179172 | Timely | 11.3 |
| CRT-179173 | Timely | 11.3 |
| CRT-179174 | Timely | 19.3 |
| CRT-179175 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179176 | Timely | 57.1 |
| CRT-179177 | Timely | 8.3 |
| CRT-179179 | Timely | 13.3 |
| CRT-179180 | Timely | 13.3 |
| CRT-179181 | Timely | 9.3 |
| CRT-179182 | Timely | 10.6 |
| CRT-179183 | Timely | 11.6 |
| CRT-179184 | Timely | 5.0 |
| CRT-179185 | Timely | 51.1 |
| CRT-179186 | Timely | 4.0 |
| CRT-179187 | Timely | 4.0 |
| CRT-179188 | Timely | 9.3 |
| CRT-179189 | Timely | 13.6 |
| CRT-179190 | Timely | 12.0 |
| CRT-179191 | Timely | 34.5 |
| CRT-179192 | Timely | 11.0 |
| CRT-179193 | Timely | 20.6 |
| CRT-179194 | Timely | 20.3 |
| CRT-179195 | Timely | 21.6 |
| CRT-179196 | Timely | 20.6 |
| CRT-179197 | Timely | 7.3 |
| CRT-179198 | Timely | 25.9 |
| CRT-179201 | Timely | 3.0 |
| CRT-179203 | Timely | 15.6 |
| CRT-179204 | Timely | 23.9 |
| CRT-179206 | Timely | 10.3 |
| CRT-179208 | Timely | 19.3 |
| CRT-179209 | Timely | 4.0 |
| CRT-179210 | Timely | 18.9 |
| CRT-179212 | Timely | 5.3 |
| CRT-179213 | Timely | 8.6 |
| CRT-179214 | Timely | 3.0 |
| CRT-179215 | Timely | 4.0 |
| CRT-179217 | Timely | 8.6 |
| CRT-179218 | Timely | 16.6 |
| CRT-179219 | Timely | 15.6 |
| CRT-179220 | Timely | 14.6 |
| CRT-179221 | Timely | 4.3 |
| CRT-179222 | Timely | 24.9 |
| CRT-179223 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179224 | Timely | 9.3 |
| CRT-179225 | Timely | 16.6 |
| CRT-179227 | Timely | 6.0 |
| CRT-179228 | Timely | 9.6 |
| CRT-179229 | Timely | 11.3 |
| CRT-179230 | Timely | 62.7 |
| CRT-179231 | Timely | 19.9 |
| CRT-179232 | Timely | 5.3 |
| CRT-179233 | Timely | 7.3 |
| CRT-179234 | Timely | 3.0 |
| CRT-179235 | Timely | 11.3 |
| CRT-179236 | Timely | 7.0 |
| CRT-179237 | Timely | 4.3 |
| CRT-179239 | Timely | 18.9 |
| CRT-179240 | Timely | 18.3 |
| CRT-179242 | Timely | 17.6 |
| CRT-179243 | Timely | 21.3 |
| CRT-179244 | Timely | 176.0 |
| CRT-179245 | Timely | 15.3 |
| CRT-179246 | Timely | 1.0 |
| CRT-179247 | Timely | 21.6 |
| CRT-179248 | Timely | 244.0 |
| CRT-179249 | Timely | 7.3 |
| CRT-179251 | Timely | 20.6 |
| CRT-179252 | Timely | 46.5 |
| CRT-179253 | Timely | 4.0 |
| CRT-179254 | Timely | 7.0 |
| CRT-179255 | Timely | 52.5 |
| CRT-179256 | Timely | 18.3 |
| CRT-179257 | Timely | 1.0 |
| CRT-179258 | Timely | 5.0 |
| CRT-179259 | Timely | 7.0 |
| CRT-179260 | Timely | 8.0 |
| CRT-179261 | Timely | 15.3 |
| CRT-179262 | Timely | 17.6 |
| CRT-179264 | Timely | 13.6 |
| CRT-179266 | Timely | 16.6 |
| CRT-179267 | Timely | 21.6 |
| CRT-179268 | Timely | 15.6 |
| CRT-179269 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179270 | Timely | 4.3 |
| CRT-179271 | Timely | 8.6 |
| CRT-179272 | Timely | 4.3 |
| CRT-179273 | Timely | 11.3 |
| CRT-179274 | Timely | 4.0 |
| CRT-179277 | Timely | 8.0 |
| CRT-179279 | Timely | 5.3 |
| CRT-179280 | Timely | 23.9 |
| CRT-179281 | Timely | 11.3 |
| CRT-179282 | Timely | 11.0 |
| CRT-179284 | Timely | 13.6 |
| CRT-179285 | Timely | 3.0 |
| CRT-179286 | Timely | 17.0 |
| CRT-179287 | Timely | 5.0 |
| CRT-179288 | Timely | 25.9 |
| CRT-179289 | Timely | 23.9 |
| CRT-179290 | Timely | 8.0 |
| CRT-179291 | Timely | 5.3 |
| CRT-179292 | Timely | 17.6 |
| CRT-179293 | Timely | 23.6 |
| CRT-179294 | Timely | 13.3 |
| CRT-179295 | Timely | 8.3 |
| CRT-179297 | Timely | 8.0 |
| CRT-179298 | Timely | 25.6 |
| CRT-179300 | Timely | 5.3 |
| CRT-179301 | Timely | 30.2 |
| CRT-179302 | Timely | 7.3 |
| CRT-179303 | Timely | 11.3 |
| CRT-179305 | Timely | 7.3 |
| CRT-179306 | Timely | 8.3 |
| CRT-179307 | Timely | 10.3 |
| CRT-179309 | Timely | 6.3 |
| CRT-179310 | Timely | 8.3 |
| CRT-179311 | Timely | 8.3 |
| CRT-179312 | Timely | 3.0 |
| CRT-179314 | Timely | 11.6 |
| CRT-179315 | Timely | 25.3 |
| CRT-179316 | Timely | 24.9 |
| CRT-179317 | Timely | 11.3 |
| CRT-179318 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179319 | Timely | 11.3 |
| CRT-179320 | Timely | 14.3 |
| CRT-179321 | Timely | 14.3 |
| CRT-179322 | Timely | 50.1 |
| CRT-179323 | Timely | 18.9 |
| CRT-179324 | Timely | 18.3 |
| CRT-179325 | Timely | 33.2 |
| CRT-179326 | Timely | 11.0 |
| CRT-179327 | Timely | 25.6 |
| CRT-179328 | Timely | 19.9 |
| CRT-179329 | Timely | 7.3 |
| CRT-179330 | Timely | 5.3 |
| CRT-179331 | Timely | 11.6 |
| CRT-179332 | Timely | 17.6 |
| CRT-179333 | Timely | 16.6 |
| CRT-179335 | Timely | 6.0 |
| CRT-179336 | Timely | 4.3 |
| CRT-179337 | Timely | 15.6 |
| CRT-179338 | Timely | 8.6 |
| CRT-179341 | Timely | 9.3 |
| CRT-179342 | Timely | 13.3 |
| CRT-179343 | Timely | 8.3 |
| CRT-179344 | Timely | 4.3 |
| CRT-179345 | Timely | 11.3 |
| CRT-179346 | Timely | 4.0 |
| CRT-179348 | Timely | 13.3 |
| CRT-179349 | Timely | 8.0 |
| CRT-179350 | Timely | 9.3 |
| CRT-179352 | Timely | 24.0 |
| CRT-179353 | Timely | 8.0 |
| CRT-179354 | Timely | 9.3 |
| CRT-179355 | Timely | 94.3 |
| CRT-179356 | Timely | 15.6 |
| CRT-179357 | Timely | 4.0 |
| CRT-179358 | Timely | 1,023.0 |
| CRT-179359 | Timely | 9.3 |
| CRT-179361 | Timely | 12.3 |
| CRT-179362 | Timely | 13.0 |
| CRT-179363 | Timely | 8.3 |
| CRT-179364 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179365 | Timely | 11.3 |
| CRT-179367 | Timely | 10.0 |
| CRT-179368 | Timely | 11.0 |
| CRT-179369 | Timely | 20.6 |
| CRT-179370 | Timely | 18.6 |
| CRT-179371 | Timely | 106.8 |
| CRT-179372 | Timely | 5.0 |
| CRT-179373 | Timely | 3.0 |
| CRT-179375 | Timely | 24.6 |
| CRT-179376 | Timely | 9.0 |
| CRT-179378 | Timely | 12.3 |
| CRT-179379 | Timely | 10.3 |
| CRT-179380 | Timely | 39.8 |
| CRT-179381 | Timely | 33.3 |
| CRT-179382 | Timely | 7.0 |
| CRT-179383 | Timely | 12.0 |
| CRT-179384 | Timely | 12.3 |
| CRT-179385 | Timely | 2.0 |
| CRT-179386 | Timely | 18.9 |
| CRT-179387 | Timely | 1.0 |
| CRT-179388 | Timely | 8.0 |
| CRT-179389 | Timely | 4.3 |
| CRT-179390 | Timely | 12.0 |
| CRT-179392 | Timely | 3.0 |
| CRT-179393 | Timely | 14.6 |
| CRT-179394 | Timely | 14.3 |
| CRT-179395 | Timely | 4.0 |
| CRT-179396 | Timely | 7.0 |
| CRT-179397 | Timely | 4.0 |
| CRT-179398 | Timely | 14.6 |
| CRT-179399 | Timely | 15.6 |
| CRT-179400 | Timely | 17.6 |
| CRT-179401 | Timely | 12.3 |
| CRT-179402 | Timely | 15.6 |
| CRT-179403 | Timely | 16.6 |
| CRT-179404 | Timely | 15.3 |
| CRT-179405 | Timely | 7.3 |
| CRT-179406 | Timely | 21.6 |
| CRT-179407 | Timely | 22.6 |
| CRT-179408 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179409 | Timely | 7.3 |
| CRT-179410 | Timely | 8.0 |
| CRT-179412 | Timely | 10.0 |
| CRT-179413 | Timely | 2.0 |
| CRT-179414 | Timely | 7.3 |
| CRT-179415 | Timely | 4.0 |
| CRT-179416 | Timely | 19.9 |
| CRT-179417 | Timely | 25.3 |
| CRT-179418 | Timely | 4.0 |
| CRT-179419 | Timely | 8.3 |
| CRT-179421 | Timely | 6.3 |
| CRT-179422 | Timely | 13.6 |
| CRT-179423 | Timely | 23.9 |
| CRT-179424 | Timely | 9.3 |
| CRT-179425 | Timely | 4.0 |
| CRT-179427 | Timely | 8.0 |
| CRT-179428 | Timely | 22.9 |
| CRT-179429 | Timely | 25.9 |
| CRT-179430 | Timely | 3.0 |
| CRT-179431 | Timely | 35.2 |
| CRT-179432 | Timely | 7.3 |
| CRT-179433 | Timely | 4.3 |
| CRT-179434 | Timely | 17.3 |
| CRT-179435 | Timely | 22.0 |
| CRT-179437 | Timely | 4.0 |
| CRT-179438 | Timely | 12.6 |
| CRT-179439 | Timely | 4.0 |
| CRT-179440 | Timely | 4.0 |
| CRT-179441 | Timely | 14.3 |
| CRT-179442 | Timely | 14.6 |
| CRT-179443 | Timely | 18.6 |
| CRT-179444 | Timely | 273.6 |
| CRT-179445 | Timely | 166.0 |
| CRT-179448 | Timely | 7.3 |
| CRT-179449 | Timely | 7.3 |
| CRT-179450 | Timely | 6.0 |
| CRT-179451 | Timely | 99.6 |
| CRT-179452 | Timely | 19.6 |
| CRT-179453 | Timely | 7.0 |
| CRT-179454 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179455 | Timely | 28.9 |
| CRT-179457 | Timely | 7.3 |
| CRT-179459 | Timely | 14.6 |
| CRT-179460 | Timely | 10.0 |
| CRT-179461 | Timely | 16.6 |
| CRT-179462 | Timely | 5.0 |
| CRT-179463 | Timely | 7.3 |
| CRT-179464 | Timely | 26.9 |
| CRT-179465 | Timely | 23.6 |
| CRT-179466 | Timely | 8.3 |
| CRT-179467 | Timely | 19.0 |
| CRT-179468 | Timely | 15.3 |
| CRT-179469 | Timely | 10.3 |
| CRT-179471 | Timely | 11.3 |
| CRT-179473 | Timely | 19.3 |
| CRT-179474 | Timely | 11.0 |
| CRT-179475 | Timely | 4.3 |
| CRT-179476 | Timely | 11.0 |
| CRT-179477 | Timely | 21.3 |
| CRT-179478 | Timely | 8.0 |
| CRT-179479 | Timely | 191.0 |
| CRT-179480 | Timely | 11.0 |
| CRT-179481 | Timely | 37.5 |
| CRT-179482 | Timely | 54.2 |
| CRT-179483 | Timely | 5.3 |
| CRT-179484 | Timely | 12.6 |
| CRT-179486 | Timely | 4.0 |
| CRT-179487 | Timely | 17.6 |
| CRT-179488 | Timely | 12.6 |
| CRT-179489 | Timely | 12.9 |
| CRT-179490 | Timely | 17.6 |
| CRT-179491 | Timely | 122.5 |
| CRT-179492 | Timely | 4.3 |
| CRT-179493 | Timely | 11.3 |
| CRT-179494 | Timely | 4.0 |
| CRT-179495 | Timely | 15.3 |
| CRT-179497 | Timely | 10.0 |
| CRT-179499 | Timely | 3.0 |
| CRT-179500 | Timely | 21.3 |
| CRT-179501 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179502 | Timely | 24.9 |
| CRT-179503 | Timely | 367.0 |
| CRT-179504 | Timely | 7.3 |
| CRT-179505 | Timely | 15.3 |
| CRT-179506 | Timely | 22.0 |
| CRT-179507 | Timely | 43.5 |
| CRT-179508 | Timely | 15.0 |
| CRT-179509 | Timely | 25.9 |
| CRT-179511 | Timely | 8.3 |
| CRT-179513 | Timely | 21.9 |
| CRT-179514 | Timely | 7.0 |
| CRT-179515 | Timely | 11.3 |
| CRT-179516 | Timely | 15.3 |
| CRT-179517 | Timely | 4.0 |
| CRT-179518 | Timely | 34.6 |
| CRT-179519 | Timely | 16.6 |
| CRT-179520 | Timely | 12.9 |
| CRT-179521 | Timely | 7.3 |
| CRT-179522 | Timely | 4.0 |
| CRT-179524 | Timely | 12.6 |
| CRT-179525 | Timely | 25.9 |
| CRT-179526 | Timely | 15.6 |
| CRT-179528 | Timely | 15.3 |
| CRT-179529 | Timely | 26.9 |
| CRT-179530 | Timely | 31.2 |
| CRT-179531 | Timely | 20.6 |
| CRT-179532 | Timely | 9.0 |
| CRT-179533 | Timely | 15.6 |
| CRT-179534 | Timely | 7.3 |
| CRT-179535 | Timely | 8.3 |
| CRT-179536 | Timely | 64.1 |
| CRT-179537 | Timely | 23.2 |
| CRT-179538 | Timely | 8.3 |
| CRT-179539 | Timely | 4.3 |
| CRT-179540 | Timely | 9.0 |
| CRT-179541 | Timely | 11.6 |
| CRT-179542 | Timely | 8.6 |
| CRT-179543 | Timely | 174.0 |
| CRT-179544 | Timely | 5.0 |
| CRT-179547 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179548 | Timely | 52.3 |
| CRT-179549 | Timely | 10.0 |
| CRT-179550 | Timely | 32.2 |
| CRT-179551 | Timely | 20.6 |
| CRT-179552 | Timely | 17.6 |
| CRT-179553 | Timely | 2.0 |
| CRT-179554 | Timely | 12.6 |
| CRT-179555 | Timely | 11.0 |
| CRT-179556 | Timely | 32.2 |
| CRT-179557 | Timely | 24.9 |
| CRT-179559 | Timely | 13.3 |
| CRT-179560 | Timely | 4.3 |
| CRT-179561 | Timely | 8.3 |
| CRT-179562 | Timely | 49.4 |
| CRT-179563 | Timely | 9.0 |
| CRT-179564 | Timely | 4.0 |
| CRT-179565 | Timely | 17.6 |
| CRT-179566 | Timely | 4.0 |
| CRT-179567 | Timely | 4.3 |
| CRT-179568 | Timely | 30.6 |
| CRT-179569 | Timely | 11.3 |
| CRT-179570 | Timely | 4.3 |
| CRT-179571 | Timely | 19.6 |
| CRT-179572 | Timely | 15.3 |
| CRT-179573 | Timely | 5.3 |
| CRT-179574 | Timely | 4.3 |
| CRT-179576 | Timely | 15.3 |
| CRT-179578 | Timely | 8.3 |
| CRT-179580 | Timely | 8.3 |
| CRT-179582 | Timely | 23.9 |
| CRT-179583 | Timely | 10.0 |
| CRT-179584 | Timely | 12.3 |
| CRT-179585 | Timely | 11.0 |
| CRT-179586 | Timely | 10.6 |
| CRT-179587 | Timely | 4.3 |
| CRT-179588 | Timely | 27.9 |
| CRT-179589 | Timely | 18.6 |
| CRT-179590 | Timely | 25.9 |
| CRT-179591 | Timely | 7.3 |
| CRT-179593 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179594 | Timely | 7.0 |
| CRT-179595 | Timely | 4.0 |
| CRT-179596 | Timely | 4.3 |
| CRT-179597 | Timely | 10.0 |
| CRT-179598 | Timely | 22.6 |
| CRT-179599 | Timely | 43.8 |
| CRT-179600 | Timely | 21.3 |
| CRT-179602 | Timely | 31.9 |
| CRT-179603 | Timely | 6.0 |
| CRT-179604 | Timely | 7.0 |
| CRT-179605 | Timely | 11.0 |
| CRT-179607 | Timely | 8.3 |
| CRT-179608 | Timely | 5.3 |
| CRT-179611 | Timely | 14.3 |
| CRT-179612 | Timely | 23.9 |
| CRT-179613 | Timely | 3.0 |
| CRT-179614 | Timely | 12.3 |
| CRT-179615 | Timely | 21.3 |
| CRT-179616 | Timely | 8.0 |
| CRT-179617 | Timely | 7.0 |
| CRT-179618 | Timely | 15.3 |
| CRT-179619 | Timely | 1.0 |
| CRT-179620 | Timely | 5.3 |
| CRT-179621 | Timely | 28.9 |
| CRT-179622 | Timely | 4.0 |
| CRT-179623 | Timely | 11.3 |
| CRT-179624 | Timely | 13.3 |
| CRT-179625 | Timely | 4.0 |
| CRT-179626 | Timely | 10.0 |
| CRT-179627 | Timely | 13.3 |
| CRT-179628 | Timely | 15.3 |
| CRT-179629 | Timely | 19.6 |
| CRT-179630 | Timely | 8.6 |
| CRT-179631 | Timely | 24.3 |
| CRT-179632 | Timely | 12.6 |
| CRT-179633 | Timely | 8.3 |
| CRT-179634 | Timely | 8.3 |
| CRT-179635 | Timely | 9.0 |
| CRT-179636 | Timely | 13.3 |
| CRT-179637 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179638 | Timely | 24.9 |
| CRT-179639 | Timely | 23.6 |
| CRT-179640 | Timely | 16.6 |
| CRT-179641 | Timely | 24.9 |
| CRT-179642 | Timely | 5.0 |
| CRT-179643 | Timely | 21.5 |
| CRT-179644 | Timely | 40.2 |
| CRT-179645 | Timely | 26.6 |
| CRT-179646 | Timely | 9.3 |
| CRT-179647 | Timely | 32.2 |
| CRT-179648 | Timely | 28.2 |
| CRT-179649 | Timely | 4.3 |
| CRT-179650 | Timely | 29.6 |
| CRT-179651 | Timely | 24.6 |
| CRT-179652 | Timely | 12.9 |
| CRT-179653 | Timely | 12.0 |
| CRT-179654 | Timely | 8.0 |
| CRT-179655 | Timely | 24.6 |
| CRT-179656 | Timely | 7.3 |
| CRT-179657 | Timely | 8.0 |
| CRT-179658 | Timely | 20.6 |
| CRT-179659 | Timely | 4.0 |
| CRT-179660 | Timely | 11.3 |
| CRT-179661 | Timely | 4.0 |
| CRT-179663 | Timely | 11.3 |
| CRT-179664 | Timely | 7.3 |
| CRT-179665 | Timely | 11.3 |
| CRT-179666 | Timely | 11.3 |
| CRT-179667 | Timely | 13.3 |
| CRT-179668 | Timely | 30.2 |
| CRT-179669 | Timely | 6.0 |
| CRT-179670 | Timely | 7.3 |
| CRT-179671 | Timely | 7.3 |
| CRT-179672 | Timely | 11.3 |
| CRT-179673 | Timely | 17.3 |
| CRT-179674 | Timely | 5.3 |
| CRT-179675 | Timely | 6.0 |
| CRT-179676 | Timely | 11.3 |
| CRT-179677 | Timely | 22.6 |
| CRT-179678 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-179679 | Timely | 8.3 |
| CRT-179680 | Timely | 8.0 |
| CRT-179681 | Timely | 14.6 |
| CRT-179682 | Timely | 18.6 |
| CRT-179683 | Timely | 3.0 |
| CRT-179684 | Timely | 5.0 |
| CRT-179685 | Timely | 5.3 |
| CRT-179686 | Timely | 4.0 |
| CRT-179687 | Timely | 14.3 |
| CRT-179688 | Timely | 8.3 |
| CRT-179689 | Timely | 23.3 |
| CRT-179691 | Timely | 11.6 |
| CRT-179692 | Timely | 10.3 |
| CRT-179693 | Timely | 15.3 |
| CRT-179694 | Timely | 15.3 |
| CRT-179695 | Timely | 3.0 |
| CRT-179697 | Timely | 124.5 |
| CRT-179698 | Timely | 8.3 |
| CRT-179699 | Timely | 7.3 |
| CRT-179700 | Timely | 193.0 |
| CRT-179701 | Timely | 6.0 |
| CRT-179702 | Timely | 20.3 |
| CRT-179703 | Timely | 4.3 |
| CRT-179704 | Timely | 1.0 |
| CRT-179705 | Timely | 26.2 |
| CRT-179707 | Timely | 3.0 |
| CRT-179708 | Timely | 4.0 |
| CRT-179709 | Timely | 4.0 |
| CRT-179711 | Timely | 8.0 |
| CRT-179712 | Timely | 29.3 |
| CRT-179713 | Timely | 6.0 |
| CRT-179714 | Timely | 11.6 |
| CRT-179715 | Timely | 9.0 |
| CRT-179716 | Timely | 11.6 |
| CRT-179717 | Timely | 10.3 |
| CRT-179718 | Timely | 12.3 |
| CRT-179719 | Timely | 16.6 |
| CRT-179720 | Timely | 17.3 |
| CRT-179721 | Timely | 8.0 |
| CRT-179723 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179725 | Timely | 48.6 |
| CRT-179726 | Timely | 10.3 |
| CRT-179727 | Timely | 11.3 |
| CRT-179728 | Timely | 5.0 |
| CRT-179729 | Timely | 7.3 |
| CRT-179730 | Timely | 20.6 |
| CRT-179731 | Timely | 49.5 |
| CRT-179732 | Timely | 18.3 |
| CRT-179733 | Timely | 18.9 |
| CRT-179734 | Timely | 11.6 |
| CRT-179735 | Timely | 7.0 |
| CRT-179736 | Timely | 8.3 |
| CRT-179737 | Timely | 24.9 |
| CRT-179738 | Timely | 5.3 |
| CRT-179739 | Timely | 4.0 |
| CRT-179740 | Timely | 9.3 |
| CRT-179741 | Timely | 19.6 |
| CRT-179742 | Timely | 4.0 |
| CRT-179743 | Timely | 4.3 |
| CRT-179744 | Timely | 6.0 |
| CRT-179745 | Timely | 4.0 |
| CRT-179746 | Timely | 3.0 |
| CRT-179747 | Timely | 10.0 |
| CRT-179748 | Timely | 19.6 |
| CRT-179749 | Timely | 8.3 |
| CRT-179751 | Timely | 18.6 |
| CRT-179752 | Timely | 1.0 |
| CRT-179754 | Timely | 17.6 |
| CRT-179755 | Timely | 10.3 |
| CRT-179757 | Timely | 1.0 |
| CRT-179758 | Timely | 1.0 |
| CRT-179759 | Timely | 11.3 |
| CRT-179760 | Timely | 7.0 |
| CRT-179761 | Timely | 18.3 |
| CRT-179762 | Timely | 22.3 |
| CRT-179763 | Timely | 24.9 |
| CRT-179764 | Timely | 36.9 |
| CRT-179766 | Timely | 7.3 |
| CRT-179767 | Timely | 4.3 |
| CRT-179768 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179770 | Timely | 3.0 |
| CRT-179771 | Timely | 11.3 |
| CRT-179772 | Timely | 15.6 |
| CRT-179773 | Timely | 17.6 |
| CRT-179774 | Timely | 15.3 |
| CRT-179775 | Timely | 19.3 |
| CRT-179776 | Timely | 31.9 |
| CRT-179777 | Timely | 11.3 |
| CRT-179778 | Timely | 19.6 |
| CRT-179779 | Timely | 18.0 |
| CRT-179780 | Timely | 12.6 |
| CRT-179781 | Timely | 9.3 |
| CRT-179782 | Timely | 13.6 |
| CRT-179783 | Timely | 15.6 |
| CRT-179784 | Timely | 12.3 |
| CRT-179785 | Timely | 12.3 |
| CRT-179786 | Timely | 7.3 |
| CRT-179789 | Timely | 8.0 |
| CRT-179790 | Timely | 6.0 |
| CRT-179791 | Timely | 8.0 |
| CRT-179792 | Timely | 15.9 |
| CRT-179794 | Timely | 5.3 |
| CRT-179795 | Timely | 26.6 |
| CRT-179796 | Timely | 4.3 |
| CRT-179797 | Timely | 8.3 |
| CRT-179798 | Timely | 12.6 |
| CRT-179799 | Timely | 18.6 |
| CRT-179800 | Timely | 27.2 |
| CRT-179801 | Timely | 11.6 |
| CRT-179802 | Timely | 12.3 |
| CRT-179803 | Timely | 7.3 |
| CRT-179805 | Timely | 7.0 |
| CRT-179806 | Timely | 14.3 |
| CRT-179807 | Timely | 26.2 |
| CRT-179808 | Timely | 14.6 |
| CRT-179809 | Timely | 7.0 |
| CRT-179810 | Timely | 12.3 |
| CRT-179811 | Timely | 15.3 |
| CRT-179812 | Timely | 8.6 |
| CRT-179815 | Timely | 95.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179816 | Timely | 9.3 |
| CRT-179818 | Timely | 12.0 |
| CRT-179819 | Timely | 2.0 |
| CRT-179820 | Timely | 16.6 |
| CRT-179821 | Timely | 22.6 |
| CRT-179822 | Timely | 67.4 |
| CRT-179823 | Timely | 7.3 |
| CRT-179825 | Timely | 8.3 |
| CRT-179826 | Timely | 4.0 |
| CRT-179829 | Timely | 17.6 |
| CRT-179830 | Timely | 9.0 |
| CRT-179831 | Timely | 5.0 |
| CRT-179832 | Timely | 20.6 |
| CRT-179834 | Timely | 9.0 |
| CRT-179835 | Timely | 8.0 |
| CRT-179837 | Timely | 8.3 |
| CRT-179838 | Timely | 16.6 |
| CRT-179839 | Timely | 25.2 |
| CRT-179844 | Timely | 27.6 |
| CRT-179846 | Timely | 11.0 |
| CRT-179847 | Timely | 24.9 |
| CRT-179848 | Timely | 4.0 |
| CRT-179849 | Timely | 4.3 |
| CRT-179851 | Timely | 3,280.0 |
| CRT-179852 | Timely | 10.3 |
| CRT-179853 | Timely | 7.3 |
| CRT-179854 | Timely | 14.3 |
| CRT-179855 | Timely | 12.3 |
| CRT-179856 | Timely | 27.9 |
| CRT-179857 | Timely | 8.3 |
| CRT-179858 | Timely | 21.6 |
| CRT-179860 | Timely | 6.0 |
| CRT-179861 | Timely | 18.9 |
| CRT-179862 | Timely | 26.9 |
| CRT-179863 | Timely | 11.0 |
| CRT-179864 | Timely | 4.0 |
| CRT-179865 | Timely | 8.3 |
| CRT-179866 | Timely | 11.6 |
| CRT-179867 | Timely | 27.3 |
| CRT-179868 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179869 | Timely | 3.0 |
| CRT-179870 | Timely | 8.3 |
| CRT-179871 | Timely | 24.6 |
| CRT-179873 | Timely | 11.3 |
| CRT-179874 | Timely | 3.0 |
| CRT-179875 | Timely | 11.6 |
| CRT-179876 | Timely | 13.3 |
| CRT-179877 | Timely | 9.3 |
| CRT-179878 | Timely | 20.9 |
| CRT-179879 | Timely | 20.6 |
| CRT-179881 | Timely | 10.3 |
| CRT-179882 | Timely | 33.2 |
| CRT-179883 | Timely | 1.0 |
| CRT-179884 | Timely | 9.3 |
| CRT-179885 | Timely | 12.3 |
| CRT-179886 | Timely | 4.3 |
| CRT-179888 | Timely | 7.3 |
| CRT-179889 | Timely | 6.0 |
| CRT-179890 | Timely | 20.6 |
| CRT-179892 | Timely | 7.0 |
| CRT-179893 | Timely | 3.0 |
| CRT-179894 | Timely | 12.3 |
| CRT-179895 | Timely | 18.3 |
| CRT-179896 | Timely | 7.0 |
| CRT-179897 | Timely | 18.6 |
| CRT-179898 | Timely | 4.0 |
| CRT-179899 | Timely | 8.3 |
| CRT-179900 | Timely | 39.9 |
| CRT-179901 | Timely | 5.0 |
| CRT-179902 | Timely | 35.6 |
| CRT-179903 | Timely | 29.6 |
| CRT-179904 | Timely | 6.0 |
| CRT-179905 | Timely | 10.3 |
| CRT-179906 | Timely | 12.3 |
| CRT-179907 | Timely | 10.3 |
| CRT-179908 | Timely | 7.0 |
| CRT-179909 | Timely | 6.0 |
| CRT-179910 | Timely | 19.6 |
| CRT-179911 | Timely | 12.3 |
| CRT-179912 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179913 | Timely | 7.3 |
| CRT-179914 | Timely | 20.6 |
| CRT-179915 | Timely | 8.3 |
| CRT-179916 | Timely | 10.3 |
| CRT-179917 | Timely | 4.0 |
| CRT-179918 | Timely | 8.3 |
| CRT-179919 | Timely | 2.0 |
| CRT-179920 | Timely | 12.9 |
| CRT-179921 | Timely | 21.3 |
| CRT-179922 | Timely | 11.6 |
| CRT-179926 | Timely | 14.6 |
| CRT-179927 | Timely | 37.2 |
| CRT-179928 | Timely | 22.9 |
| CRT-179929 | Timely | 1.0 |
| CRT-179931 | Timely | 4.0 |
| CRT-179932 | Timely | 7.3 |
| CRT-179933 | Timely | 15.3 |
| CRT-179934 | Timely | 2.0 |
| CRT-179935 | Timely | 17.6 |
| CRT-179936 | Timely | 15.3 |
| CRT-179937 | Timely | 15.6 |
| CRT-179938 | Timely | 4.0 |
| CRT-179939 | Timely | 4.3 |
| CRT-179940 | Timely | 15.0 |
| CRT-179942 | Timely | 10.0 |
| CRT-179944 | Timely | 22.6 |
| CRT-179945 | Timely | 18.6 |
| CRT-179946 | Timely | 290.5 |
| CRT-179947 | Timely | 24.2 |
| CRT-179948 | Timely | 10.6 |
| CRT-179949 | Timely | 10.3 |
| CRT-179950 | Timely | 19.0 |
| CRT-179951 | Timely | 10.3 |
| CRT-179952 | Timely | 4.0 |
| CRT-179953 | Timely | 11.3 |
| CRT-179954 | Timely | 32.2 |
| CRT-179955 | Timely | 1.0 |
| CRT-179956 | Timely | 1.0 |
| CRT-179957 | Timely | 1.0 |
| CRT-179958 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179959 | Timely | 1.0 |
| CRT-179960 | Timely | 1.0 |
| CRT-179961 | Timely | 1.0 |
| CRT-179962 | Timely | 1.0 |
| CRT-179963 | Timely | 1.0 |
| CRT-179964 | Timely | 1.0 |
| CRT-179965 | Timely | 1.0 |
| CRT-179966 | Timely | 1.0 |
| CRT-179967 | Timely | 18.9 |
| CRT-179968 | Timely | 20.6 |
| CRT-179969 | Timely | 21.9 |
| CRT-179970 | Timely | 20.2 |
| CRT-179971 | Timely | 1.0 |
| CRT-179972 | Timely | 24.9 |
| CRT-179973 | Timely | 13.3 |
| CRT-179974 | Timely | 16.3 |
| CRT-179975 | Timely | 1.0 |
| CRT-179976 | Timely | 1.0 |
| CRT-179977 | Timely | 1.0 |
| CRT-179978 | Timely | 1.0 |
| CRT-179979 | Timely | 1.0 |
| CRT-179980 | Timely | 13.3 |
| CRT-179981 | Timely | 1.0 |
| CRT-179982 | Timely | 1.0 |
| CRT-179983 | Timely | 1.0 |
| CRT-179984 | Timely | 22.9 |
| CRT-179985 | Timely | 1.0 |
| CRT-179986 | Timely | 1.0 |
| CRT-179987 | Timely | 1.0 |
| CRT-179988 | Timely | 1.0 |
| CRT-179989 | Timely | 1.0 |
| CRT-179990 | Timely | 1.0 |
| CRT-179991 | Timely | 22.9 |
| CRT-179992 | Timely | 1.0 |
| CRT-179993 | Timely | 22.9 |
| CRT-179994 | Timely | 16.6 |
| CRT-179995 | Timely | 24.9 |
| CRT-179996 | Timely | 1.0 |
| CRT-179997 | Timely | 1.0 |
| CRT-179998 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-179999 | Timely | 1.0 |
| CRT-180000 | Timely | 21.6 |
| CRT-180001 | Timely | 1.0 |
| CRT-180002 | Timely | 1.0 |
| CRT-180003 | Timely | 22.9 |
| CRT-180004 | Timely | 1.0 |
| CRT-180005 | Timely | 19.6 |
| CRT-180006 | Timely | 19.6 |
| CRT-180007 | Timely | 1.0 |
| CRT-180008 | Timely | 1.0 |
| CRT-180009 | Timely | 1.0 |
| CRT-180010 | Timely | 1.0 |
| CRT-180011 | Timely | 1.0 |
| CRT-180012 | Timely | 24.9 |
| CRT-180013 | Timely | 1.0 |
| CRT-180014 | Timely | 1.0 |
| CRT-180015 | Timely | 1.0 |
| CRT-180016 | Timely | 1.0 |
| CRT-180017 | Timely | 1.0 |
| CRT-180018 | Timely | 1.0 |
| CRT-180020 | Timely | 19.6 |
| CRT-180021 | Timely | 21.9 |
| CRT-180022 | Timely | 1.0 |
| CRT-180023 | Timely | 20.9 |
| CRT-180024 | Timely | 1.0 |
| CRT-180025 | Timely | 19.6 |
| CRT-180026 | Timely | 1.0 |
| CRT-180027 | Timely | 24.2 |
| CRT-180028 | Timely | 22.2 |
| CRT-180029 | Timely | 1.0 |
| CRT-180030 | Timely | 1.0 |
| CRT-180031 | Timely | 20.6 |
| CRT-180032 | Timely | 1.0 |
| CRT-180033 | Timely | 1.0 |
| CRT-180034 | Timely | 1.0 |
| CRT-180035 | Timely | 1.0 |
| CRT-180036 | Timely | 16.6 |
| CRT-180037 | Timely | 1.0 |
| CRT-180038 | Timely | 1.0 |
| CRT-180039 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-180040 | Timely | 1.0 |
| CRT-180041 | Timely | 21.9 |
| CRT-180042 | Timely | 1.0 |
| CRT-180043 | Timely | 1.0 |
| CRT-180044 | Timely | 1.0 |
| CRT-180045 | Timely | 1.0 |
| CRT-180046 | Timely | 1.0 |
| CRT-180047 | Timely | 22.9 |
| CRT-180048 | Timely | 1.0 |
| CRT-180049 | Timely | 1.0 |
| CRT-180050 | Timely | 1.0 |
| CRT-180051 | Timely | 1.0 |
| CRT-180052 | Timely | 1.0 |
| CRT-180053 | Timely | 1.0 |
| CRT-180054 | Timely | 24.2 |
| CRT-180055 | Timely | 1.0 |
| CRT-180056 | Timely | 1.0 |
| CRT-180057 | Timely | 1.0 |
| CRT-180058 | Timely | 1.0 |
| CRT-180059 | Timely | 17.6 |
| CRT-180060 | Timely | 15.6 |
| CRT-180061 | Timely | 17.6 |
| CRT-180062 | Timely | 1.0 |
| CRT-180063 | Timely | 1.0 |
| CRT-180064 | Timely | 1.0 |
| CRT-180065 | Timely | 1.0 |
| CRT-180066 | Timely | 18.6 |
| CRT-180067 | Timely | 17.6 |
| CRT-180068 | Timely | 19.9 |
| CRT-180069 | Timely | 17.6 |
| CRT-180070 | Timely | 18.9 |
| CRT-180071 | Timely | 1.0 |
| CRT-180072 | Timely | 1.0 |
| CRT-180073 | Timely | 22.2 |
| CRT-180074 | Timely | 1.0 |
| CRT-180075 | Timely | 1.0 |
| CRT-180076 | Timely | 21.9 |
| CRT-180077 | Timely | 1.0 |
| CRT-180078 | Timely | 1.0 |
| CRT-180079 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180080 | Timely | 1.0 |
| CRT-180081 | Timely | 1.0 |
| CRT-180082 | Timely | 1.0 |
| CRT-180083 | Timely | 1.0 |
| CRT-180084 | Timely | 1.0 |
| CRT-180085 | Timely | 1.0 |
| CRT-180086 | Timely | 1.0 |
| CRT-180087 | Timely | 1.0 |
| CRT-180088 | Timely | 1.0 |
| CRT-180089 | Timely | 20.6 |
| CRT-180090 | Timely | 17.6 |
| CRT-180091 | Timely | 1.0 |
| CRT-180092 | Timely | 23.2 |
| CRT-180093 | Timely | 24.9 |
| CRT-180095 | Timely | 1.0 |
| CRT-180096 | Timely | 1.0 |
| CRT-180097 | Timely | 1.0 |
| CRT-180098 | Timely | 1.0 |
| CRT-180099 | Timely | 1.0 |
| CRT-180100 | Timely | 1.0 |
| CRT-180101 | Timely | 1.0 |
| CRT-180102 | Timely | 1.0 |
| CRT-180103 | Timely | 1.0 |
| CRT-180104 | Timely | 1.0 |
| CRT-180105 | Timely | 1.0 |
| CRT-180106 | Timely | 23.2 |
| CRT-180107 | Timely | 1.0 |
| CRT-180108 | Timely | 1.0 |
| CRT-180109 | Timely | 1.0 |
| CRT-180110 | Timely | 26.2 |
| CRT-180111 | Timely | 1.0 |
| CRT-180112 | Timely | 26.2 |
| CRT-180113 | Timely | 23.2 |
| CRT-180114 | Timely | 24.9 |
| CRT-180115 | Timely | 1.0 |
| CRT-180116 | Timely | 1.0 |
| CRT-180117 | Timely | 1.0 |
| CRT-180118 | Timely | 1.0 |
| CRT-180119 | Timely | 1.0 |
| CRT-180120 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180121 | Timely | 17.9 |
| CRT-180122 | Timely | 19.2 |
| CRT-180123 | Timely | 1.0 |
| CRT-180124 | Timely | 17.9 |
| CRT-180125 | Timely | 19.6 |
| CRT-180126 | Timely | 19.6 |
| CRT-180127 | Timely | 22.2 |
| CRT-180128 | Timely | 14.9 |
| CRT-180129 | Timely | 1.0 |
| CRT-180130 | Timely | 22.9 |
| CRT-180131 | Timely | 16.6 |
| CRT-180132 | Timely | 19.2 |
| CRT-180133 | Timely | 1.0 |
| CRT-180134 | Timely | 1.0 |
| CRT-180135 | Timely | 22.9 |
| CRT-180136 | Timely | 21.6 |
| CRT-180137 | Timely | 22.9 |
| CRT-180138 | Timely | 1.0 |
| CRT-180139 | Timely | 1.0 |
| CRT-180140 | Timely | 22.9 |
| CRT-180141 | Timely | 16.6 |
| CRT-180142 | Timely | 1.0 |
| CRT-180143 | Timely | 1.0 |
| CRT-180144 | Timely | 22.9 |
| CRT-180145 | Timely | 1.0 |
| CRT-180146 | Timely | 22.9 |
| CRT-180147 | Timely | 1.0 |
| CRT-180148 | Timely | 24.9 |
| CRT-180149 | Timely | 1.0 |
| CRT-180150 | Timely | 1.0 |
| CRT-180151 | Timely | 1.0 |
| CRT-180152 | Timely | 24.9 |
| CRT-180153 | Timely | 1.0 |
| CRT-180154 | Timely | 1.0 |
| CRT-180155 | Timely | 1.0 |
| CRT-180156 | Timely | 19.6 |
| CRT-180157 | Timely | 23.2 |
| CRT-180158 | Timely | 1.0 |
| CRT-180159 | Timely | 1.0 |
| CRT-180160 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-180161 | Timely | 1.0 |
| CRT-180162 | Timely | 1.0 |
| CRT-180163 | Timely | 1.0 |
| CRT-180164 | Timely | 21.9 |
| CRT-180166 | Timely | 1.0 |
| CRT-180167 | Timely | 1.0 |
| CRT-180168 | Timely | 23.2 |
| CRT-180169 | Timely | 1.0 |
| CRT-180170 | Timely | 1.0 |
| CRT-180171 | Timely | 1.0 |
| CRT-180172 | Timely | 1.0 |
| CRT-180173 | Timely | 1.0 |
| CRT-180174 | Timely | 1.0 |
| CRT-180175 | Timely | 1.0 |
| CRT-180176 | Timely | 1.0 |
| CRT-180177 | Timely | 1.0 |
| CRT-180178 | Timely | 1.0 |
| CRT-180179 | Timely | 20.6 |
| CRT-180180 | Timely | 1.0 |
| CRT-180181 | Timely | 1.0 |
| CRT-180182 | Timely | 1.0 |
| CRT-180183 | Timely | 1.0 |
| CRT-180184 | Timely | 1.0 |
| CRT-180185 | Timely | 1.0 |
| CRT-180186 | Timely | 21.9 |
| CRT-180187 | Timely | 26.2 |
| CRT-180188 | Timely | 1.0 |
| CRT-180189 | Timely | 22.9 |
| CRT-180190 | Timely | 22.9 |
| CRT-180191 | Timely | 16.6 |
| CRT-180192 | Timely | 1.0 |
| CRT-180193 | Timely | 1.0 |
| CRT-180194 | Timely | 1.0 |
| CRT-180195 | Timely | 1.0 |
| CRT-180196 | Timely | 1.0 |
| CRT-180197 | Timely | 19.6 |
| CRT-180198 | Timely | 1.0 |
| CRT-180199 | Timely | 1.0 |
| CRT-180200 | Timely | 24.9 |
| CRT-180201 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180202 | Timely | 1.0 |
| CRT-180203 | Timely | 1.0 |
| CRT-180204 | Timely | 1.0 |
| CRT-180205 | Timely | 1.0 |
| CRT-180206 | Timely | 1.0 |
| CRT-180207 | Timely | 1.0 |
| CRT-180208 | Timely | 1.0 |
| CRT-180209 | Timely | 1.0 |
| CRT-180210 | Timely | 1.0 |
| CRT-180211 | Timely | 1.0 |
| CRT-180212 | Timely | 1.0 |
| CRT-180213 | Timely | 20.9 |
| CRT-180214 | Timely | 26.2 |
| CRT-180215 | Timely | 1.0 |
| CRT-180216 | Timely | 1.0 |
| CRT-180217 | Timely | 1.0 |
| CRT-180218 | Timely | 1.0 |
| CRT-180219 | Timely | 1.0 |
| CRT-180220 | Timely | 1.0 |
| CRT-180221 | Timely | 1.0 |
| CRT-180222 | Timely | 1.0 |
| CRT-180223 | Timely | 1.0 |
| CRT-180224 | Timely | 1.0 |
| CRT-180225 | Timely | 1.0 |
| CRT-180226 | Timely | 1.0 |
| CRT-180227 | Timely | 1.0 |
| CRT-180228 | Timely | 24.9 |
| CRT-180229 | Timely | 1.0 |
| CRT-180230 | Timely | 20.9 |
| CRT-180231 | Timely | 1.0 |
| CRT-180232 | Timely | 1.0 |
| CRT-180233 | Timely | 1.0 |
| CRT-180234 | Timely | 1.0 |
| CRT-180235 | Timely | 19.6 |
| CRT-180236 | Timely | 26.2 |
| CRT-180237 | Timely | 1.0 |
| CRT-180238 | Timely | 24.9 |
| CRT-180239 | Timely | 21.9 |
| CRT-180240 | Timely | 26.2 |
| CRT-180241 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180242 | Timely | 24.9 |
| CRT-180243 | Timely | 1.0 |
| CRT-180244 | Timely | 1.0 |
| CRT-180245 | Timely | 22.9 |
| CRT-180246 | Timely | 21.6 |
| CRT-180247 | Timely | 1.0 |
| CRT-180248 | Timely | 1.0 |
| CRT-180249 | Timely | 1.0 |
| CRT-180250 | Timely | 1.0 |
| CRT-180251 | Timely | 22.2 |
| CRT-180252 | Timely | 1.0 |
| CRT-180253 | Timely | 1.0 |
| CRT-180254 | Timely | 1.0 |
| CRT-180255 | Timely | 1.0 |
| CRT-180256 | Timely | 1.0 |
| CRT-180257 | Timely | 1.0 |
| CRT-180258 | Timely | 1.0 |
| CRT-180259 | Timely | 1.0 |
| CRT-180260 | Timely | 1.0 |
| CRT-180261 | Timely | 16.6 |
| CRT-180262 | Timely | 1.0 |
| CRT-180263 | Timely | 19.9 |
| CRT-180264 | Timely | 1.0 |
| CRT-180265 | Timely | 16.6 |
| CRT-180266 | Timely | 19.9 |
| CRT-180267 | Timely | 19.9 |
| CRT-180268 | Timely | 19.9 |
| CRT-180269 | Timely | 1.0 |
| CRT-180270 | Timely | 1.0 |
| CRT-180271 | Timely | 1.0 |
| CRT-180272 | Timely | 17.6 |
| CRT-180273 | Timely | 26.2 |
| CRT-180274 | Timely | 1.0 |
| CRT-180275 | Timely | 23.2 |
| CRT-180276 | Timely | 1.0 |
| CRT-180277 | Timely | 1.0 |
| CRT-180278 | Timely | 26.2 |
| CRT-180279 | Timely | 1.0 |
| CRT-180280 | Timely | 1.0 |
| CRT-180282 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-180283 | Timely | 1.0 |
| CRT-180284 | Timely | 1.0 |
| CRT-180285 | Timely | 1.0 |
| CRT-180286 | Timely | 1.0 |
| CRT-180287 | Timely | 13.3 |
| CRT-180288 | Timely | 1.0 |
| CRT-180289 | Timely | 1.0 |
| CRT-180290 | Timely | 17.6 |
| CRT-180291 | Timely | 14.6 |
| CRT-180292 | Timely | 21.9 |
| CRT-180293 | Timely | 1.0 |
| CRT-180294 | Timely | 21.9 |
| CRT-180295 | Timely | 21.9 |
| CRT-180296 | Timely | 1.0 |
| CRT-180297 | Timely | 1.0 |
| CRT-180298 | Timely | 1.0 |
| CRT-180299 | Timely | 1.0 |
| CRT-180301 | Timely | 1.0 |
| CRT-180302 | Timely | 1.0 |
| CRT-180303 | Timely | 1.0 |
| CRT-180304 | Timely | 20.2 |
| CRT-180305 | Timely | 1.0 |
| CRT-180306 | Timely | 1.0 |
| CRT-180307 | Timely | 1.0 |
| CRT-180308 | Timely | 1.0 |
| CRT-180309 | Timely | 1.0 |
| CRT-180310 | Timely | 17.6 |
| CRT-180311 | Timely | 1.0 |
| CRT-180312 | Timely | 1.0 |
| CRT-180313 | Timely | 26.2 |
| CRT-180314 | Timely | 1.0 |
| CRT-180315 | Timely | 1.0 |
| CRT-180316 | Timely | 1.0 |
| CRT-180317 | Timely | 1.0 |
| CRT-180318 | Timely | 26.2 |
| CRT-180319 | Timely | 1.0 |
| CRT-180320 | Timely | 1.0 |
| CRT-180321 | Timely | 24.9 |
| CRT-180322 | Timely | 1.0 |
| CRT-180323 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180324 | Timely | 1.0 |
| CRT-180325 | Timely | 22.2 |
| CRT-180326 | Timely | 1.0 |
| CRT-180327 | Timely | 19.2 |
| CRT-180328 | Timely | 18.3 |
| CRT-180329 | Timely | 1.0 |
| CRT-180330 | Timely | 1.0 |
| CRT-180331 | Timely | 23.9 |
| CRT-180332 | Timely | 1.0 |
| CRT-180333 | Timely | 22.2 |
| CRT-180334 | Timely | 1.0 |
| CRT-180335 | Timely | 1.0 |
| CRT-180336 | Timely | 13.9 |
| CRT-180337 | Timely | 1.0 |
| CRT-180338 | Timely | 1.0 |
| CRT-180339 | Timely | 16.6 |
| CRT-180340 | Timely | 26.2 |
| CRT-180341 | Timely | 1.0 |
| CRT-180342 | Timely | 1.0 |
| CRT-180343 | Timely | 22.9 |
| CRT-180344 | Timely | 1.0 |
| CRT-180345 | Timely | 26.2 |
| CRT-180346 | Timely | 1.0 |
| CRT-180347 | Timely | 1.0 |
| CRT-180348 | Timely | 21.6 |
| CRT-180349 | Timely | 24.9 |
| CRT-180350 | Timely | 1.0 |
| CRT-180351 | Timely | 20.9 |
| CRT-180352 | Timely | 26.2 |
| CRT-180353 | Timely | 1.0 |
| CRT-180354 | Timely | 1.0 |
| CRT-180355 | Timely | 1.0 |
| CRT-180356 | Timely | 1.0 |
| CRT-180357 | Timely | 23.2 |
| CRT-180358 | Timely | 20.9 |
| CRT-180359 | Timely | 23.2 |
| CRT-180360 | Timely | 26.2 |
| CRT-180361 | Timely | 1.0 |
| CRT-180362 | Timely | 1.0 |
| CRT-180363 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180364 | Timely | 21.6 |
| CRT-180365 | Timely | 1.0 |
| CRT-180366 | Timely | 1.0 |
| CRT-180367 | Timely | 1.0 |
| CRT-180368 | Timely | 1.0 |
| CRT-180369 | Timely | 1.0 |
| CRT-180370 | Timely | 1.0 |
| CRT-180371 | Timely | 1.0 |
| CRT-180372 | Timely | 1.0 |
| CRT-180373 | Timely | 18.9 |
| CRT-180374 | Timely | 20.6 |
| CRT-180375 | Timely | 1.0 |
| CRT-180376 | Timely | 1.0 |
| CRT-180377 | Timely | 1.0 |
| CRT-180378 | Timely | 1.0 |
| CRT-180379 | Timely | 1.0 |
| CRT-180380 | Timely | 1.0 |
| CRT-180381 | Timely | 1.0 |
| CRT-180382 | Timely | 1.0 |
| CRT-180383 | Timely | 1.0 |
| CRT-180384 | Timely | 1.0 |
| CRT-180385 | Timely | 1.0 |
| CRT-180386 | Timely | 1.0 |
| CRT-180388 | Timely | 1.0 |
| CRT-180389 | Timely | 1.0 |
| CRT-180390 | Timely | 1.0 |
| CRT-180391 | Timely | 1.0 |
| CRT-180392 | Timely | 16.6 |
| CRT-180393 | Timely | 1.0 |
| CRT-180394 | Timely | 21.6 |
| CRT-180395 | Timely | 1.0 |
| CRT-180396 | Timely | 1.0 |
| CRT-180397 | Timely | 1.0 |
| CRT-180398 | Timely | 1.0 |
| CRT-180399 | Timely | 22.9 |
| CRT-180400 | Timely | 26.2 |
| CRT-180401 | Timely | 1.0 |
| CRT-180402 | Timely | 21.6 |
| CRT-180403 | Timely | 21.6 |
| CRT-180404 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-180405 | Timely | 1.0 |
| CRT-180406 | Timely | 1.0 |
| CRT-180407 | Timely | 1.0 |
| CRT-180408 | Timely | 1.0 |
| CRT-180409 | Timely | 19.6 |
| CRT-180410 | Timely | 1.0 |
| CRT-180411 | Timely | 1.0 |
| CRT-180412 | Timely | 1.0 |
| CRT-180413 | Timely | 1.0 |
| CRT-180414 | Timely | 1.0 |
| CRT-180415 | Timely | 1.0 |
| CRT-180416 | Timely | 1.0 |
| CRT-180417 | Timely | 1.0 |
| CRT-180418 | Timely | 1.0 |
| CRT-180419 | Timely | 1.0 |
| CRT-180420 | Timely | 1.0 |
| CRT-180422 | Timely | 1.0 |
| CRT-180423 | Timely | 1.0 |
| CRT-180424 | Timely | 24.9 |
| CRT-180425 | Timely | 1.0 |
| CRT-180426 | Timely | 1.0 |
| CRT-180427 | Timely | 1.0 |
| CRT-180428 | Timely | 1.0 |
| CRT-180429 | Timely | 24.9 |
| CRT-180430 | Timely | 18.3 |
| CRT-180431 | Timely | 1.0 |
| CRT-180432 | Timely | 1.0 |
| CRT-180433 | Timely | 1.0 |
| CRT-180434 | Timely | 1.0 |
| CRT-180435 | Timely | 17.6 |
| CRT-180436 | Timely | 1.0 |
| CRT-180437 | Timely | 1.0 |
| CRT-180438 | Timely | 15.3 |
| CRT-180439 | Timely | 16.3 |
| CRT-180440 | Timely | 26.2 |
| CRT-180441 | Timely | 1.0 |
| CRT-180442 | Timely | 1.0 |
| CRT-180443 | Timely | 1.0 |
| CRT-180444 | Timely | 22.9 |
| CRT-180445 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180446 | Timely | 1.0 |
| CRT-180447 | Timely | 1.0 |
| CRT-180448 | Timely | 1.0 |
| CRT-180449 | Timely | 21.6 |
| CRT-180450 | Timely | 1.0 |
| CRT-180451 | Timely | 1.0 |
| CRT-180452 | Timely | 1.0 |
| CRT-180453 | Timely | 1.0 |
| CRT-180454 | Timely | 1.0 |
| CRT-180455 | Timely | 1.0 |
| CRT-180456 | Timely | 1.0 |
| CRT-180457 | Timely | 1.0 |
| CRT-180458 | Timely | 1.0 |
| CRT-180459 | Timely | 1.0 |
| CRT-180460 | Timely | 1.0 |
| CRT-180461 | Timely | 1.0 |
| CRT-180462 | Timely | 22.9 |
| CRT-180463 | Timely | 1.0 |
| CRT-180464 | Timely | 1.0 |
| CRT-180465 | Timely | 1.0 |
| CRT-180466 | Timely | 17.6 |
| CRT-180467 | Timely | 1.0 |
| CRT-180468 | Timely | 16.6 |
| CRT-180469 | Timely | 1.0 |
| CRT-180470 | Timely | 1.0 |
| CRT-180471 | Timely | 19.9 |
| CRT-180472 | Timely | 1.0 |
| CRT-180473 | Timely | 1.0 |
| CRT-180474 | Timely | 18.6 |
| CRT-180475 | Timely | 1.0 |
| CRT-180476 | Timely | 18.9 |
| CRT-180477 | Timely | 16.6 |
| CRT-180478 | Timely | 20.9 |
| CRT-180479 | Timely | 1.0 |
| CRT-180480 | Timely | 26.2 |
| CRT-180481 | Timely | 1.0 |
| CRT-180482 | Timely | 1.0 |
| CRT-180483 | Timely | 1.0 |
| CRT-180484 | Timely | 1.0 |
| CRT-180485 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180486 | Timely | 1.0 |
| CRT-180487 | Timely | 1.0 |
| CRT-180488 | Timely | 1.0 |
| CRT-180489 | Timely | 22.9 |
| CRT-180490 | Timely | 1.0 |
| CRT-180491 | Timely | 20.6 |
| CRT-180492 | Timely | 1.0 |
| CRT-180493 | Timely | 15.9 |
| CRT-180494 | Timely | 16.3 |
| CRT-180495 | Timely | 12.9 |
| CRT-180496 | Timely | 17.6 |
| CRT-180498 | Timely | 17.6 |
| CRT-180500 | Timely | 1.0 |
| CRT-180501 | Timely | 18.9 |
| CRT-180502 | Timely | 18.9 |
| CRT-180503 | Timely | 1.0 |
| CRT-180504 | Timely | 1.0 |
| CRT-180505 | Timely | 1.0 |
| CRT-180506 | Timely | 1.0 |
| CRT-180507 | Timely | 18.9 |
| CRT-180508 | Timely | 13.3 |
| CRT-180509 | Timely | 1.0 |
| CRT-180510 | Timely | 1.0 |
| CRT-180511 | Timely | 21.9 |
| CRT-180512 | Timely | 23.2 |
| CRT-180513 | Timely | 20.6 |
| CRT-180515 | Timely | 1.0 |
| CRT-180516 | Timely | 1.0 |
| CRT-180517 | Timely | 1.0 |
| CRT-180518 | Timely | 26.2 |
| CRT-180519 | Timely | 1.0 |
| CRT-180520 | Timely | 1.0 |
| CRT-180521 | Timely | 1.0 |
| CRT-180522 | Timely | 1.0 |
| CRT-180523 | Timely | 1.0 |
| CRT-180524 | Timely | 1.0 |
| CRT-180525 | Timely | 21.9 |
| CRT-180526 | Timely | 1.0 |
| CRT-180527 | Timely | 23.2 |
| CRT-180528 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180529 | Timely | 26.9 |
| CRT-180530 | Timely | 25.2 |
| CRT-180531 | Timely | 1.0 |
| CRT-180532 | Timely | 25.2 |
| CRT-180533 | Timely | 19.6 |
| CRT-180534 | Timely | 22.2 |
| CRT-180535 | Timely | 25.9 |
| CRT-180536 | Timely | 1.0 |
| CRT-180537 | Timely | 1.0 |
| CRT-180538 | Timely | 20.9 |
| CRT-180539 | Timely | 20.9 |
| CRT-180540 | Timely | 1.0 |
| CRT-180541 | Timely | 26.2 |
| CRT-180542 | Timely | 1.0 |
| CRT-180543 | Timely | 1.0 |
| CRT-180544 | Timely | 26.2 |
| CRT-180545 | Timely | 22.9 |
| CRT-180546 | Timely | 1.0 |
| CRT-180547 | Timely | 1.0 |
| CRT-180548 | Timely | 1.0 |
| CRT-180549 | Timely | 22.9 |
| CRT-180550 | Timely | 1.0 |
| CRT-180551 | Timely | 1.0 |
| CRT-180552 | Timely | 1.0 |
| CRT-180553 | Timely | 1.0 |
| CRT-180554 | Timely | 1.0 |
| CRT-180555 | Timely | 1.0 |
| CRT-180556 | Timely | 1.0 |
| CRT-180557 | Timely | 1.0 |
| CRT-180558 | Timely | 23.2 |
| CRT-180559 | Timely | 19.6 |
| CRT-180560 | Timely | 20.9 |
| CRT-180561 | Timely | 26.2 |
| CRT-180562 | Timely | 1.0 |
| CRT-180563 | Timely | 26.2 |
| CRT-180564 | Timely | 1.0 |
| CRT-180565 | Timely | 16.6 |
| CRT-180566 | Timely | 1.0 |
| CRT-180567 | Timely | 1.0 |
| CRT-180568 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180569 | Timely | 18.9 |
| CRT-180570 | Timely | 1.0 |
| CRT-180571 | Timely | 18.9 |
| CRT-180572 | Timely | 1.0 |
| CRT-180573 | Timely | 24.9 |
| CRT-180574 | Timely | 1.0 |
| CRT-180575 | Timely | 1.0 |
| CRT-180576 | Timely | 1.0 |
| CRT-180577 | Timely | 1.0 |
| CRT-180578 | Timely | 17.3 |
| CRT-180579 | Timely | 1.0 |
| CRT-180580 | Timely | 1.0 |
| CRT-180581 | Timely | 1.0 |
| CRT-180582 | Timely | 1.0 |
| CRT-180583 | Timely | 1.0 |
| CRT-180584 | Timely | 14.6 |
| CRT-180585 | Timely | 1.0 |
| CRT-180586 | Timely | 1.0 |
| CRT-180587 | Timely | 13.3 |
| CRT-180588 | Timely | 17.6 |
| CRT-180589 | Timely | 1.0 |
| CRT-180590 | Timely | 1.0 |
| CRT-180591 | Timely | 1.0 |
| CRT-180592 | Timely | 1.0 |
| CRT-180593 | Timely | 1.0 |
| CRT-180594 | Timely | 16.6 |
| CRT-180595 | Timely | 1.0 |
| CRT-180596 | Timely | 24.2 |
| CRT-180597 | Timely | 22.9 |
| CRT-180598 | Timely | 1.0 |
| CRT-180599 | Timely | 1.0 |
| CRT-180600 | Timely | 1.0 |
| CRT-180601 | Timely | 1.0 |
| CRT-180602 | Timely | 1.0 |
| CRT-180603 | Timely | 1.0 |
| CRT-180604 | Timely | 1.0 |
| CRT-180605 | Timely | 1.0 |
| CRT-180606 | Timely | 21.6 |
| CRT-180607 | Timely | 24.9 |
| CRT-180608 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180609 | Timely | 24.9 |
| CRT-180610 | Timely | 22.9 |
| CRT-180611 | Timely | 1.0 |
| CRT-180612 | Timely | 1.0 |
| CRT-180613 | Timely | 1.0 |
| CRT-180614 | Timely | 1.0 |
| CRT-180615 | Timely | 1.0 |
| CRT-180616 | Timely | 1.0 |
| CRT-180617 | Timely | 24.9 |
| CRT-180618 | Timely | 1.0 |
| CRT-180619 | Timely | 1.0 |
| CRT-180620 | Timely | 24.9 |
| CRT-180621 | Timely | 1.0 |
| CRT-180622 | Timely | 24.9 |
| CRT-180623 | Timely | 1.0 |
| CRT-180624 | Timely | 1.0 |
| CRT-180625 | Timely | 26.2 |
| CRT-180626 | Timely | 1.0 |
| CRT-180627 | Timely | 1.0 |
| CRT-180628 | Timely | 1.0 |
| CRT-180629 | Timely | 26.2 |
| CRT-180630 | Timely | 1.0 |
| CRT-180631 | Timely | 19.6 |
| CRT-180632 | Timely | 1.0 |
| CRT-180633 | Timely | 1.0 |
| CRT-180634 | Timely | 1.0 |
| CRT-180635 | Timely | 1.0 |
| CRT-180636 | Timely | 1.0 |
| CRT-180637 | Timely | 1.0 |
| CRT-180638 | Timely | 19.6 |
| CRT-180639 | Timely | 1.0 |
| CRT-180640 | Timely | 24.9 |
| CRT-180641 | Timely | 1.0 |
| CRT-180642 | Timely | 1.0 |
| CRT-180643 | Timely | 1.0 |
| CRT-180644 | Timely | 1.0 |
| CRT-180645 | Timely | 1.0 |
| CRT-180646 | Timely | 26.2 |
| CRT-180647 | Timely | 1.0 |
| CRT-180648 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180649 | Timely | 21.9 |
| CRT-180650 | Timely | 26.2 |
| CRT-180651 | Timely | 1.0 |
| CRT-180652 | Timely | 24.9 |
| CRT-180653 | Timely | 1.0 |
| CRT-180654 | Timely | 22.9 |
| CRT-180655 | Timely | 22.9 |
| CRT-180656 | Timely | 1.0 |
| CRT-180657 | Timely | 1.0 |
| CRT-180658 | Timely | 1.0 |
| CRT-180659 | Timely | 1.0 |
| CRT-180660 | Timely | 1.0 |
| CRT-180661 | Timely | 1.0 |
| CRT-180662 | Timely | 1.0 |
| CRT-180663 | Timely | 1.0 |
| CRT-180664 | Timely | 1.0 |
| CRT-180665 | Timely | 1.0 |
| CRT-180666 | Timely | 1.0 |
| CRT-180667 | Timely | 1.0 |
| CRT-180668 | Timely | 1.0 |
| CRT-180669 | Timely | 1.0 |
| CRT-180670 | Timely | 1.0 |
| CRT-180671 | Timely | 1.0 |
| CRT-180672 | Timely | 19.9 |
| CRT-180673 | Timely | 15.6 |
| CRT-180674 | Timely | 20.9 |
| CRT-180675 | Timely | 18.9 |
| CRT-180676 | Timely | 18.9 |
| CRT-180677 | Timely | 1.0 |
| CRT-180678 | Timely | 1.0 |
| CRT-180679 | Timely | 1.0 |
| CRT-180680 | Timely | 17.6 |
| CRT-180681 | Timely | 1.0 |
| CRT-180682 | Timely | 1.0 |
| CRT-180683 | Timely | 16.6 |
| CRT-180684 | Timely | 1.0 |
| CRT-180685 | Timely | 1.0 |
| CRT-180686 | Timely | 1.0 |
| CRT-180687 | Timely | 20.9 |
| CRT-180689 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180690 | Timely | 1.0 |
| CRT-180691 | Timely | 1.0 |
| CRT-180692 | Timely | 1.0 |
| CRT-180694 | Timely | 17.6 |
| CRT-180695 | Timely | 1.0 |
| CRT-180696 | Timely | 20.6 |
| CRT-180697 | Timely | 1.0 |
| CRT-180698 | Timely | 1.0 |
| CRT-180699 | Timely | 1.0 |
| CRT-180700 | Timely | 1.0 |
| CRT-180702 | Timely | 1.0 |
| CRT-180703 | Timely | 1.0 |
| CRT-180704 | Timely | 1.0 |
| CRT-180705 | Timely | 1.0 |
| CRT-180706 | Timely | 21.9 |
| CRT-180707 | Timely | 1.0 |
| CRT-180708 | Timely | 1.0 |
| CRT-180709 | Timely | 1.0 |
| CRT-180710 | Timely | 16.3 |
| CRT-180712 | Timely | 1.0 |
| CRT-180713 | Timely | 18.9 |
| CRT-180714 | Timely | 1.0 |
| CRT-180715 | Timely | 26.2 |
| CRT-180716 | Timely | 23.2 |
| CRT-180717 | Timely | 1.0 |
| CRT-180718 | Timely | 1.0 |
| CRT-180719 | Timely | 1.0 |
| CRT-180720 | Timely | 1.0 |
| CRT-180721 | Timely | 1.0 |
| CRT-180722 | Timely | 1.0 |
| CRT-180723 | Timely | 1.0 |
| CRT-180724 | Timely | 1.0 |
| CRT-180725 | Timely | 21.9 |
| CRT-180726 | Timely | 26.2 |
| CRT-180727 | Timely | 1.0 |
| CRT-180728 | Timely | 24.9 |
| CRT-180729 | Timely | 1.0 |
| CRT-180730 | Timely | 16.6 |
| CRT-180731 | Timely | 1.0 |
| CRT-180732 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180734 | Timely | 1.0 |
| CRT-180735 | Timely | 1.0 |
| CRT-180736 | Timely | 1.0 |
| CRT-180737 | Timely | 19.6 |
| CRT-180738 | Timely | 1.0 |
| CRT-180739 | Timely | 1.0 |
| CRT-180740 | Timely | 22.2 |
| CRT-180741 | Timely | 26.2 |
| CRT-180742 | Timely | 1.0 |
| CRT-180743 | Timely | 1.0 |
| CRT-180744 | Timely | 1.0 |
| CRT-180745 | Timely | 1.0 |
| CRT-180746 | Timely | 1.0 |
| CRT-180747 | Timely | 18.6 |
| CRT-180748 | Timely | 1.0 |
| CRT-180749 | Timely | 22.9 |
| CRT-180750 | Timely | 1.0 |
| CRT-180751 | Timely | 1.0 |
| CRT-180752 | Timely | 26.2 |
| CRT-180753 | Timely | 26.2 |
| CRT-180754 | Timely | 1.0 |
| CRT-180755 | Timely | 1.0 |
| CRT-180756 | Timely | 1.0 |
| CRT-180757 | Timely | 20.6 |
| CRT-180758 | Timely | 24.9 |
| CRT-180759 | Timely | 20.9 |
| CRT-180760 | Timely | 1.0 |
| CRT-180761 | Timely | 24.9 |
| CRT-180762 | Timely | 26.2 |
| CRT-180763 | Timely | 1.0 |
| CRT-180764 | Timely | 1.0 |
| CRT-180765 | Timely | 26.2 |
| CRT-180766 | Timely | 1.0 |
| CRT-180767 | Timely | 1.0 |
| CRT-180768 | Timely | 1.0 |
| CRT-180769 | Timely | 1.0 |
| CRT-180770 | Timely | 1.0 |
| CRT-180771 | Timely | 1.0 |
| CRT-180772 | Timely | 1.0 |
| CRT-180773 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180774 | Timely | 19.9 |
| CRT-180775 | Timely | 1.0 |
| CRT-180776 | Timely | 1.0 |
| CRT-180777 | Timely | 22.9 |
| CRT-180778 | Timely | 21.6 |
| CRT-180779 | Timely | 19.9 |
| CRT-180780 | Timely | 1.0 |
| CRT-180781 | Timely | 1.0 |
| CRT-180782 | Timely | 1.0 |
| CRT-180783 | Timely | 1.0 |
| CRT-180784 | Timely | 1.0 |
| CRT-180785 | Timely | 22.9 |
| CRT-180786 | Timely | 1.0 |
| CRT-180787 | Timely | 1.0 |
| CRT-180788 | Timely | 1.0 |
| CRT-180789 | Timely | 1.0 |
| CRT-180790 | Timely | 1.0 |
| CRT-180791 | Timely | 1.0 |
| CRT-180792 | Timely | 1.0 |
| CRT-180793 | Timely | 1.0 |
| CRT-180794 | Timely | 1.0 |
| CRT-180795 | Timely | 20.9 |
| CRT-180796 | Timely | 20.9 |
| CRT-180797 | Timely | 1.0 |
| CRT-180798 | Timely | 24.9 |
| CRT-180799 | Timely | 26.2 |
| CRT-180800 | Timely | 1.0 |
| CRT-180801 | Timely | 1.0 |
| CRT-180802 | Timely | 1.0 |
| CRT-180803 | Timely | 1.0 |
| CRT-180804 | Timely | 1.0 |
| CRT-180805 | Timely | 1.0 |
| CRT-180807 | Timely | 1.0 |
| CRT-180808 | Timely | 20.6 |
| CRT-180809 | Timely | 1.0 |
| CRT-180810 | Timely | 1.0 |
| CRT-180811 | Timely | 1.0 |
| CRT-180812 | Timely | 1.0 |
| CRT-180813 | Timely | 20.2 |
| CRT-180814 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-180815 | Timely | 1.0 |
| CRT-180816 | Timely | 1.0 |
| CRT-180817 | Timely | 1.0 |
| CRT-180818 | Timely | 18.6 |
| CRT-180819 | Timely | 26.2 |
| CRT-180820 | Timely | 26.2 |
| CRT-180821 | Timely | 1.0 |
| CRT-180822 | Timely | 1.0 |
| CRT-180823 | Timely | 1.0 |
| CRT-180824 | Timely | 1.0 |
| CRT-180825 | Timely | 1.0 |
| CRT-180826 | Timely | 1.0 |
| CRT-180827 | Timely | 1.0 |
| CRT-180828 | Timely | 1.0 |
| CRT-180829 | Timely | 26.2 |
| CRT-180830 | Timely | 1.0 |
| CRT-180831 | Timely | 1.0 |
| CRT-180832 | Timely | 1.0 |
| CRT-180833 | Timely | 1.0 |
| CRT-180834 | Timely | 1.0 |
| CRT-180835 | Timely | 1.0 |
| CRT-180836 | Timely | 1.0 |
| CRT-180837 | Timely | 1.0 |
| CRT-180838 | Timely | 1.0 |
| CRT-180839 | Timely | 19.9 |
| CRT-180840 | Timely | 19.9 |
| CRT-180841 | Timely | 1.0 |
| CRT-180842 | Timely | 1.0 |
| CRT-180843 | Timely | 1.0 |
| CRT-180844 | Timely | 1.0 |
| CRT-180845 | Timely | 18.6 |
| CRT-180846 | Timely | 1.0 |
| CRT-180847 | Timely | 1.0 |
| CRT-180848 | Timely | 1.0 |
| CRT-180849 | Timely | 24.2 |
| CRT-180850 | Timely | 18.2 |
| CRT-180851 | Timely | 1.0 |
| CRT-180852 | Timely | 30.2 |
| CRT-180853 | Timely | 1.0 |
| CRT-180854 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180855 | Timely | 1.0 |
| CRT-180856 | Timely | 1.0 |
| CRT-180857 | Timely | 1.0 |
| CRT-180858 | Timely | 1.0 |
| CRT-180859 | Timely | 1.0 |
| CRT-180860 | Timely | 1.0 |
| CRT-180861 | Timely | 1.0 |
| CRT-180862 | Timely | 1.0 |
| CRT-180863 | Timely | 1.0 |
| CRT-180864 | Timely | 1.0 |
| CRT-180865 | Timely | 1.0 |
| CRT-180866 | Timely | 1.0 |
| CRT-180867 | Timely | 21.9 |
| CRT-180868 | Timely | 1.0 |
| CRT-180869 | Timely | 24.9 |
| CRT-180870 | Timely | 1.0 |
| CRT-180871 | Timely | 23.2 |
| CRT-180872 | Timely | 23.2 |
| CRT-180873 | Timely | 1.0 |
| CRT-180874 | Timely | 1.0 |
| CRT-180875 | Timely | 21.9 |
| CRT-180876 | Timely | 19.9 |
| CRT-180877 | Timely | 1.0 |
| CRT-180878 | Timely | 23.2 |
| CRT-180879 | Timely | 1.0 |
| CRT-180880 | Timely | 20.2 |
| CRT-180881 | Timely | 1.0 |
| CRT-180882 | Timely | 1.0 |
| CRT-180883 | Timely | 26.2 |
| CRT-180884 | Timely | 1.0 |
| CRT-180885 | Timely | 1.0 |
| CRT-180886 | Timely | 1.0 |
| CRT-180887 | Timely | 20.6 |
| CRT-180888 | Timely | 1.0 |
| CRT-180889 | Timely | 1.0 |
| CRT-180890 | Timely | 17.6 |
| CRT-180891 | Timely | 20.9 |
| CRT-180892 | Timely | 22.9 |
| CRT-180893 | Timely | 16.6 |
| CRT-180894 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180895 | Timely | 1.0 |
| CRT-180896 | Timely | 1.0 |
| CRT-180897 | Timely | 1.0 |
| CRT-180898 | Timely | 22.9 |
| CRT-180899 | Timely | 1.0 |
| CRT-180900 | Timely | 1.0 |
| CRT-180901 | Timely | 1.0 |
| CRT-180902 | Timely | 19.6 |
| CRT-180903 | Timely | 24.2 |
| CRT-180904 | Timely | 1.0 |
| CRT-180905 | Timely | 1.0 |
| CRT-180906 | Timely | 1.0 |
| CRT-180907 | Timely | 16.6 |
| CRT-180908 | Timely | 1.0 |
| CRT-180909 | Timely | 1.0 |
| CRT-180910 | Timely | 1.0 |
| CRT-180911 | Timely | 16.6 |
| CRT-180912 | Timely | 26.2 |
| CRT-180913 | Timely | 16.6 |
| CRT-180914 | Timely | 1.0 |
| CRT-180915 | Timely | 1.0 |
| CRT-180916 | Timely | 1.0 |
| CRT-180917 | Timely | 1.0 |
| CRT-180918 | Timely | 1.0 |
| CRT-180919 | Timely | 22.9 |
| CRT-180920 | Timely | 1.0 |
| CRT-180921 | Timely | 1.0 |
| CRT-180922 | Timely | 26.2 |
| CRT-180923 | Timely | 1.0 |
| CRT-180924 | Timely | 1.0 |
| CRT-180925 | Timely | 26.2 |
| CRT-180926 | Timely | 1.0 |
| CRT-180927 | Timely | 24.9 |
| CRT-180928 | Timely | 24.9 |
| CRT-180929 | Timely | 24.9 |
| CRT-180930 | Timely | 22.9 |
| CRT-180931 | Timely | 1.0 |
| CRT-180932 | Timely | 24.9 |
| CRT-180933 | Timely | 24.9 |
| CRT-180934 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180935 | Timely | 24.9 |
| CRT-180936 | Timely | 24.9 |
| CRT-180937 | Timely | 1.0 |
| CRT-180938 | Timely | 1.0 |
| CRT-180939 | Timely | 1.0 |
| CRT-180940 | Timely | 1.0 |
| CRT-180941 | Timely | 20.9 |
| CRT-180942 | Timely | 21.6 |
| CRT-180943 | Timely | 1.0 |
| CRT-180944 | Timely | 24.9 |
| CRT-180945 | Timely | 1.0 |
| CRT-180946 | Timely | 1.0 |
| CRT-180947 | Timely | 1.0 |
| CRT-180948 | Timely | 24.9 |
| CRT-180949 | Timely | 24.9 |
| CRT-180950 | Timely | 1.0 |
| CRT-180951 | Timely | 1.0 |
| CRT-180952 | Timely | 19.6 |
| CRT-180953 | Timely | 1.0 |
| CRT-180954 | Timely | 1.0 |
| CRT-180955 | Timely | 1.0 |
| CRT-180957 | Timely | 1.0 |
| CRT-180958 | Timely | 1.0 |
| CRT-180959 | Timely | 11.0 |
| CRT-180960 | Timely | 1.0 |
| CRT-180961 | Timely | 1.0 |
| CRT-180962 | Timely | 1.0 |
| CRT-180963 | Timely | 1.0 |
| CRT-180964 | Timely | 1.0 |
| CRT-180965 | Timely | 1.0 |
| CRT-180966 | Timely | 22.9 |
| CRT-180967 | Timely | 1.0 |
| CRT-180968 | Timely | 19.9 |
| CRT-180969 | Timely | 1.0 |
| CRT-180970 | Timely | 1.0 |
| CRT-180971 | Timely | 1.0 |
| CRT-180972 | Timely | 20.9 |
| CRT-180973 | Timely | 1.0 |
| CRT-180974 | Timely | 22.9 |
| CRT-180975 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-180976 | Timely | 1.0 |
| CRT-180977 | Timely | 21.6 |
| CRT-180978 | Timely | 1.0 |
| CRT-180979 | Timely | 22.9 |
| CRT-180980 | Timely | 1.0 |
| CRT-180981 | Timely | 1.0 |
| CRT-180982 | Timely | 1.0 |
| CRT-180984 | Timely | 1.0 |
| CRT-180985 | Timely | 1.0 |
| CRT-180986 | Timely | 20.9 |
| CRT-180987 | Timely | 26.2 |
| CRT-180988 | Timely | 16.6 |
| CRT-180989 | Timely | 1.0 |
| CRT-180990 | Timely | 24.9 |
| CRT-180991 | Timely | 24.9 |
| CRT-180992 | Timely | 1.0 |
| CRT-180993 | Timely | 24.9 |
| CRT-180994 | Timely | 1.0 |
| CRT-180995 | Timely | 26.2 |
| CRT-180996 | Timely | 1.0 |
| CRT-180997 | Timely | 1.0 |
| CRT-180998 | Timely | 16.6 |
| CRT-180999 | Timely | 1.0 |
| CRT-181000 | Timely | 26.2 |
| CRT-181001 | Timely | 1.0 |
| CRT-181002 | Timely | 1.0 |
| CRT-181003 | Timely | 15.9 |
| CRT-181004 | Timely | 1.0 |
| CRT-181005 | Timely | 1.0 |
| CRT-181006 | Timely | 1.0 |
| CRT-181007 | Timely | 1.0 |
| CRT-181008 | Timely | 1.0 |
| CRT-181009 | Timely | 20.6 |
| CRT-181010 | Timely | 20.6 |
| CRT-181011 | Timely | 16.3 |
| CRT-181012 | Timely | 1.0 |
| CRT-181013 | Timely | 1.0 |
| CRT-181014 | Timely | 24.9 |
| CRT-181015 | Timely | 22.9 |
| CRT-181016 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181017 | Timely | 1.0 |
| CRT-181018 | Timely | 26.2 |
| CRT-181019 | Timely | 1.0 |
| CRT-181020 | Timely | 1.0 |
| CRT-181021 | Timely | 1.0 |
| CRT-181022 | Timely | 1.0 |
| CRT-181023 | Timely | 19.9 |
| CRT-181024 | Timely | 1.0 |
| CRT-181025 | Timely | 1.0 |
| CRT-181026 | Timely | 1.0 |
| CRT-181027 | Timely | 13.9 |
| CRT-181028 | Timely | 1.0 |
| CRT-181029 | Timely | 1.0 |
| CRT-181030 | Timely | 22.2 |
| CRT-181031 | Timely | 19.6 |
| CRT-181032 | Timely | 18.6 |
| CRT-181033 | Timely | 28.2 |
| CRT-181034 | Timely | 18.3 |
| CRT-181035 | Timely | 19.6 |
| CRT-181036 | Timely | 1.0 |
| CRT-181037 | Timely | 18.3 |
| CRT-181038 | Timely | 21.6 |
| CRT-181039 | Timely | 1.0 |
| CRT-181040 | Timely | 1.0 |
| CRT-181041 | Timely | 1.0 |
| CRT-181042 | Timely | 1.0 |
| CRT-181043 | Timely | 20.9 |
| CRT-181044 | Timely | 1.0 |
| CRT-181045 | Timely | 1.0 |
| CRT-181046 | Timely | 1.0 |
| CRT-181047 | Timely | 1.0 |
| CRT-181048 | Timely | 1.0 |
| CRT-181049 | Timely | 23.9 |
| CRT-181050 | Timely | 1.0 |
| CRT-181051 | Timely | 1.0 |
| CRT-181052 | Timely | 1.0 |
| CRT-181053 | Timely | 1.0 |
| CRT-181054 | Timely | 1.0 |
| CRT-181055 | Timely | 1.0 |
| CRT-181056 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181057 | Timely | 22.9 |
| CRT-181058 | Timely | 1.0 |
| CRT-181059 | Timely | 18.9 |
| CRT-181060 | Timely | 1.0 |
| CRT-181061 | Timely | 1.0 |
| CRT-181062 | Timely | 15.6 |
| CRT-181063 | Timely | 1.0 |
| CRT-181064 | Timely | 22.2 |
| CRT-181065 | Timely | 18.9 |
| CRT-181066 | Timely | 26.2 |
| CRT-181067 | Timely | 1.0 |
| CRT-181068 | Timely | 21.9 |
| CRT-181069 | Timely | 20.6 |
| CRT-181070 | Timely | 1.0 |
| CRT-181071 | Timely | 1.0 |
| CRT-181072 | Timely | 1.0 |
| CRT-181073 | Timely | 26.2 |
| CRT-181074 | Timely | 23.2 |
| CRT-181075 | Timely | 26.2 |
| CRT-181076 | Timely | 23.2 |
| CRT-181077 | Timely | 26.2 |
| CRT-181078 | Timely | 18.9 |
| CRT-181079 | Timely | 1.0 |
| CRT-181080 | Timely | 1.0 |
| CRT-181081 | Timely | 1.0 |
| CRT-181082 | Timely | 1.0 |
| CRT-181083 | Timely | 1.0 |
| CRT-181084 | Timely | 1.0 |
| CRT-181086 | Timely | 1.0 |
| CRT-181087 | Timely | 26.2 |
| CRT-181088 | Timely | 23.2 |
| CRT-181089 | Timely | 1.0 |
| CRT-181090 | Timely | 19.6 |
| CRT-181091 | Timely | 26.2 |
| CRT-181092 | Timely | 1.0 |
| CRT-181093 | Timely | 15.6 |
| CRT-181094 | Timely | 1.0 |
| CRT-181095 | Timely | 1.0 |
| CRT-181096 | Timely | 24.2 |
| CRT-181097 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-181098 | Timely | 1.0 |
| CRT-181099 | Timely | 1.0 |
| CRT-181100 | Timely | 1.0 |
| CRT-181101 | Timely | 1.0 |
| CRT-181102 | Timely | 1.0 |
| CRT-181103 | Timely | 24.2 |
| CRT-181104 | Timely | 22.9 |
| CRT-181105 | Timely | 16.6 |
| CRT-181106 | Timely | 1.0 |
| CRT-181108 | Timely | 22.9 |
| CRT-181109 | Timely | 26.2 |
| CRT-181110 | Timely | 1.0 |
| CRT-181111 | Timely | 22.9 |
| CRT-181112 | Timely | 16.9 |
| CRT-181113 | Timely | 1.0 |
| CRT-181114 | Timely | 21.6 |
| CRT-181115 | Timely | 1.0 |
| CRT-181116 | Timely | 24.9 |
| CRT-181117 | Timely | 22.9 |
| CRT-181118 | Timely | 24.9 |
| CRT-181119 | Timely | 1.0 |
| CRT-181120 | Timely | 1.0 |
| CRT-181121 | Timely | 21.6 |
| CRT-181122 | Timely | 1.0 |
| CRT-181123 | Timely | 22.9 |
| CRT-181124 | Timely | 1.0 |
| CRT-181125 | Timely | 22.9 |
| CRT-181126 | Timely | 1.0 |
| CRT-181127 | Timely | 1.0 |
| CRT-181128 | Timely | 24.9 |
| CRT-181129 | Timely | 1.0 |
| CRT-181130 | Timely | 24.9 |
| CRT-181131 | Timely | 1.0 |
| CRT-181132 | Timely | 24.9 |
| CRT-181133 | Timely | 1.0 |
| CRT-181134 | Timely | 24.9 |
| CRT-181135 | Timely | 1.0 |
| CRT-181136 | Timely | 1.0 |
| CRT-181137 | Timely | 1.0 |
| CRT-181138 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181139 | Timely | 24.9 |
| CRT-181140 | Timely | 16.6 |
| CRT-181141 | Timely | 24.9 |
| CRT-181142 | Timely | 20.9 |
| CRT-181143 | Timely | 1.0 |
| CRT-181144 | Timely | 24.9 |
| CRT-181145 | Timely | 1.0 |
| CRT-181146 | Timely | 19.6 |
| CRT-181147 | Timely | 19.6 |
| CRT-181148 | Timely | 19.6 |
| CRT-181149 | Timely | 24.9 |
| CRT-181150 | Timely | 1.0 |
| CRT-181151 | Timely | 26.9 |
| CRT-181153 | Timely | 31.2 |
| CRT-181155 | Timely | 1.0 |
| CRT-181156 | Timely | 1.0 |
| CRT-181157 | Timely | 22.2 |
| CRT-181158 | Timely | 24.2 |
| CRT-181159 | Timely | 19.9 |
| CRT-181160 | Timely | 1.0 |
| CRT-181161 | Timely | 1.0 |
| CRT-181162 | Timely | 20.9 |
| CRT-181163 | Timely | 1.0 |
| CRT-181164 | Timely | 1.0 |
| CRT-181165 | Timely | 23.2 |
| CRT-181166 | Timely | 1.0 |
| CRT-181167 | Timely | 1.0 |
| CRT-181168 | Timely | 1.0 |
| CRT-181169 | Timely | 1.0 |
| CRT-181170 | Timely | 1.0 |
| CRT-181171 | Timely | 22.9 |
| CRT-181172 | Timely | 1.0 |
| CRT-181173 | Timely | 1.0 |
| CRT-181174 | Timely | 19.9 |
| CRT-181175 | Timely | 1.0 |
| CRT-181176 | Timely | 19.9 |
| CRT-181177 | Timely | 1.0 |
| CRT-181178 | Timely | 1.0 |
| CRT-181179 | Timely | 19.6 |
| CRT-181180 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181181 | Timely | 1.0 |
| CRT-181182 | Timely | 1.0 |
| CRT-181183 | Timely | 22.9 |
| CRT-181184 | Timely | 1.0 |
| CRT-181185 | Timely | 1.0 |
| CRT-181186 | Timely | 1.0 |
| CRT-181187 | Timely | 1.0 |
| CRT-181188 | Timely | 1.0 |
| CRT-181189 | Timely | 1.0 |
| CRT-181190 | Timely | 1.0 |
| CRT-181191 | Timely | 1.0 |
| CRT-181192 | Timely | 23.2 |
| CRT-181193 | Timely | 26.2 |
| CRT-181194 | Timely | 20.9 |
| CRT-181195 | Timely | 1.0 |
| CRT-181196 | Timely | 1.0 |
| CRT-181197 | Timely | 26.2 |
| CRT-181198 | Timely | 1.0 |
| CRT-181199 | Timely | 19.6 |
| CRT-181200 | Timely | 1.0 |
| CRT-181201 | Timely | 26.2 |
| CRT-181202 | Timely | 19.6 |
| CRT-181203 | Timely | 22.2 |
| CRT-181204 | Timely | 23.2 |
| CRT-181205 | Timely | 1.0 |
| CRT-181206 | Timely | 24.9 |
| CRT-181207 | Timely | 1.0 |
| CRT-181208 | Timely | 1.0 |
| CRT-181209 | Timely | 1.0 |
| CRT-181210 | Timely | 1.0 |
| CRT-181211 | Timely | 1.0 |
| CRT-181212 | Timely | 1.0 |
| CRT-181213 | Timely | 1.0 |
| CRT-181214 | Timely | 1.0 |
| CRT-181215 | Timely | 24.2 |
| CRT-181216 | Timely | 26.2 |
| CRT-181217 | Timely | 1.0 |
| CRT-181218 | Timely | 26.2 |
| CRT-181219 | Timely | 1.0 |
| CRT-181220 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-181221 | Timely | 1.0 |
| CRT-181222 | Timely | 15.6 |
| CRT-181223 | Timely | 24.2 |
| CRT-181224 | Timely | 1.0 |
| CRT-181225 | Timely | 19.9 |
| CRT-181226 | Timely | 24.9 |
| CRT-181227 | Timely | 18.2 |
| CRT-181228 | Timely | 1.0 |
| CRT-181229 | Timely | 1.0 |
| CRT-181230 | Timely | 1.0 |
| CRT-181231 | Timely | 1.0 |
| CRT-181232 | Timely | 16.9 |
| CRT-181233 | Timely | 15.6 |
| CRT-181234 | Timely | 21.6 |
| CRT-181235 | Timely | 1.0 |
| CRT-181236 | Timely | 20.9 |
| CRT-181237 | Timely | 1.0 |
| CRT-181238 | Timely | 1.0 |
| CRT-181239 | Timely | 31.2 |
| CRT-181240 | Timely | 20.9 |
| CRT-181241 | Timely | 1.0 |
| CRT-181242 | Timely | 1.0 |
| CRT-181243 | Timely | 1.0 |
| CRT-181244 | Timely | 1.0 |
| CRT-181246 | Timely | 1.0 |
| CRT-181247 | Timely | 20.9 |
| CRT-181248 | Timely | 1.0 |
| CRT-181249 | Timely | 18.2 |
| CRT-181250 | Timely | 1.0 |
| CRT-181251 | Timely | 1.0 |
| CRT-181252 | Timely | 1.0 |
| CRT-181253 | Timely | 16.6 |
| CRT-181254 | Timely | 17.6 |
| CRT-181255 | Timely | 1.0 |
| CRT-181256 | Timely | 1.0 |
| CRT-181257 | Timely | 20.9 |
| CRT-181258 | Timely | 1.0 |
| CRT-181259 | Timely | 1.0 |
| CRT-181260 | Timely | 1.0 |
| CRT-181261 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181262 | Timely | 1.0 |
| CRT-181263 | Timely | 1.0 |
| CRT-181264 | Timely | 1.0 |
| CRT-181265 | Timely | 1.0 |
| CRT-181266 | Timely | 19.9 |
| CRT-181267 | Timely | 23.2 |
| CRT-181268 | Timely | 1.0 |
| CRT-181269 | Timely | 1.0 |
| CRT-181270 | Timely | 1.0 |
| CRT-181271 | Timely | 1.0 |
| CRT-181272 | Timely | 1.0 |
| CRT-181273 | Timely | 1.0 |
| CRT-181274 | Timely | 26.2 |
| CRT-181275 | Timely | 26.2 |
| CRT-181276 | Timely | 21.9 |
| CRT-181277 | Timely | 1.0 |
| CRT-181278 | Timely | 21.9 |
| CRT-181279 | Timely | 1.0 |
| CRT-181281 | Timely | 1.0 |
| CRT-181282 | Timely | 1.0 |
| CRT-181283 | Timely | 20.6 |
| CRT-181284 | Timely | 1.0 |
| CRT-181285 | Timely | 1.0 |
| CRT-181286 | Timely | 24.9 |
| CRT-181287 | Timely | 18.9 |
| CRT-181288 | Timely | 1.0 |
| CRT-181289 | Timely | 1.0 |
| CRT-181290 | Timely | 1.0 |
| CRT-181291 | Timely | 1.0 |
| CRT-181292 | Timely | 22.9 |
| CRT-181293 | Timely | 15.6 |
| CRT-181294 | Timely | 1.0 |
| CRT-181295 | Timely | 16.6 |
| CRT-181296 | Timely | 16.6 |
| CRT-181297 | Timely | 1.0 |
| CRT-181298 | Timely | 16.6 |
| CRT-181299 | Timely | 1.0 |
| CRT-181300 | Timely | 1.0 |
| CRT-181301 | Timely | 22.9 |
| CRT-181302 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181303 | Timely | 22.9 |
| CRT-181304 | Timely | 16.6 |
| CRT-181305 | Timely | 26.2 |
| CRT-181306 | Timely | 1.0 |
| CRT-181307 | Timely | 26.2 |
| CRT-181308 | Timely | 24.2 |
| CRT-181309 | Timely | 26.2 |
| CRT-181310 | Timely | 1.0 |
| CRT-181311 | Timely | 22.9 |
| CRT-181312 | Timely | 1.0 |
| CRT-181313 | Timely | 1.0 |
| CRT-181314 | Timely | 24.9 |
| CRT-181315 | Timely | 1.0 |
| CRT-181316 | Timely | 1.0 |
| CRT-181317 | Timely | 1.0 |
| CRT-181318 | Timely | 22.9 |
| CRT-181319 | Timely | 1.0 |
| CRT-181320 | Timely | 1.0 |
| CRT-181321 | Timely | 1.0 |
| CRT-181322 | Timely | 1.0 |
| CRT-181323 | Timely | 1.0 |
| CRT-181324 | Timely | 1.0 |
| CRT-181325 | Timely | 1.0 |
| CRT-181326 | Timely | 1.0 |
| CRT-181327 | Timely | 1.0 |
| CRT-181328 | Timely | 1.0 |
| CRT-181329 | Timely | 24.9 |
| CRT-181330 | Timely | 1.0 |
| CRT-181331 | Timely | 22.9 |
| CRT-181332 | Timely | 19.6 |
| CRT-181333 | Timely | 22.9 |
| CRT-181334 | Timely | 1.0 |
| CRT-181335 | Timely | 1.0 |
| CRT-181336 | Timely | 1.0 |
| CRT-181337 | Timely | 24.9 |
| CRT-181338 | Timely | 1.0 |
| CRT-181339 | Timely | 1.0 |
| CRT-181340 | Timely | 1.0 |
| CRT-181341 | Timely | 1.0 |
| CRT-181342 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181343 | Timely | 24.2 |
| CRT-181344 | Timely | 1.0 |
| CRT-181345 | Timely | 24.9 |
| CRT-181346 | Timely | 24.9 |
| CRT-181347 | Timely | 1.0 |
| CRT-181348 | Timely | 1.0 |
| CRT-181349 | Timely | 1.0 |
| CRT-181350 | Timely | 24.9 |
| CRT-181351 | Timely | 28.2 |
| CRT-181352 | Timely | 18.6 |
| CRT-181353 | Timely | 21.6 |
| CRT-181355 | Timely | 22.2 |
| CRT-181356 | Timely | 1.0 |
| CRT-181357 | Timely | 1.0 |
| CRT-181358 | Timely | 18.6 |
| CRT-181359 | Timely | 1.0 |
| CRT-181360 | Timely | 16.9 |
| CRT-181361 | Timely | 1.0 |
| CRT-181362 | Timely | 1.0 |
| CRT-181363 | Timely | 15.3 |
| CRT-181364 | Timely | 1.0 |
| CRT-181365 | Timely | 24.9 |
| CRT-181366 | Timely | 1.0 |
| CRT-181367 | Timely | 1.0 |
| CRT-181368 | Timely | 22.9 |
| CRT-181369 | Timely | 1.0 |
| CRT-181370 | Timely | 1.0 |
| CRT-181371 | Timely | 1.0 |
| CRT-181372 | Timely | 22.9 |
| CRT-181373 | Timely | 1.0 |
| CRT-181374 | Timely | 1.0 |
| CRT-181375 | Timely | 1.0 |
| CRT-181376 | Timely | 22.9 |
| CRT-181377 | Timely | 21.9 |
| CRT-181378 | Timely | 1.0 |
| CRT-181379 | Timely | 1.0 |
| CRT-181380 | Timely | 22.9 |
| CRT-181381 | Timely | 20.9 |
| CRT-181382 | Timely | 1.0 |
| CRT-181383 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181384 | Timely | 1.0 |
| CRT-181385 | Timely | 24.9 |
| CRT-181386 | Timely | 1.0 |
| CRT-181387 | Timely | 1.0 |
| CRT-181388 | Timely | 16.6 |
| CRT-181390 | Timely | 17.9 |
| CRT-181391 | Timely | 1.0 |
| CRT-181392 | Timely | 1.0 |
| CRT-181393 | Timely | 1.0 |
| CRT-181394 | Timely | 26.2 |
| CRT-181395 | Timely | 1.0 |
| CRT-181396 | Timely | 1.0 |
| CRT-181397 | Timely | 19.6 |
| CRT-181398 | Timely | 1.0 |
| CRT-181399 | Timely | 20.9 |
| CRT-181400 | Timely | 1.0 |
| CRT-181401 | Timely | 1.0 |
| CRT-181402 | Timely | 20.9 |
| CRT-181403 | Timely | 1.0 |
| CRT-181404 | Timely | 1.0 |
| CRT-181405 | Timely | 18.9 |
| CRT-181406 | Timely | 13.3 |
| CRT-181407 | Timely | 17.6 |
| CRT-181408 | Timely | 15.9 |
| CRT-181409 | Timely | 1.0 |
| CRT-181410 | Timely | 1.0 |
| CRT-181411 | Timely | 1.0 |
| CRT-181412 | Timely | 1.0 |
| CRT-181413 | Timely | 18.9 |
| CRT-181414 | Timely | 26.2 |
| CRT-181415 | Timely | 24.9 |
| CRT-181416 | Timely | 24.9 |
| CRT-181417 | Timely | 1.0 |
| CRT-181418 | Timely | 26.2 |
| CRT-181419 | Timely | 1.0 |
| CRT-181420 | Timely | 1.0 |
| CRT-181421 | Timely | 26.2 |
| CRT-181422 | Timely | 22.9 |
| CRT-181423 | Timely | 24.2 |
| CRT-181424 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181425 | Timely | 1.0 |
| CRT-181426 | Timely | 1.0 |
| CRT-181427 | Timely | 1.0 |
| CRT-181428 | Timely | 18.2 |
| CRT-181429 | Timely | 1.0 |
| CRT-181430 | Timely | 1.0 |
| CRT-181431 | Timely | 1.0 |
| CRT-181432 | Timely | 1.0 |
| CRT-181433 | Timely | 1.0 |
| CRT-181434 | Timely | 1.0 |
| CRT-181435 | Timely | 1.0 |
| CRT-181436 | Timely | 1.0 |
| CRT-181437 | Timely | 1.0 |
| CRT-181438 | Timely | 1.0 |
| CRT-181439 | Timely | 1.0 |
| CRT-181440 | Timely | 1.0 |
| CRT-181441 | Timely | 1.0 |
| CRT-181442 | Timely | 1.0 |
| CRT-181443 | Timely | 1.0 |
| CRT-181444 | Timely | 1.0 |
| CRT-181445 | Timely | 16.9 |
| CRT-181446 | Timely | 1.0 |
| CRT-181447 | Timely | 20.9 |
| CRT-181448 | Timely | 28.2 |
| CRT-181449 | Timely | 1.0 |
| CRT-181450 | Timely | 18.9 |
| CRT-181451 | Timely | 9.3 |
| CRT-181452 | Timely | 1.0 |
| CRT-181453 | Timely | 1.0 |
| CRT-181454 | Timely | 1.0 |
| CRT-181455 | Timely | 1.0 |
| CRT-181456 | Timely | 1.0 |
| CRT-181457 | Timely | 1.0 |
| CRT-181458 | Timely | 1.0 |
| CRT-181459 | Timely | 18.9 |
| CRT-181460 | Timely | 1.0 |
| CRT-181461 | Timely | 1.0 |
| CRT-181462 | Timely | 17.6 |
| CRT-181463 | Timely | 1.0 |
| CRT-181464 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181465 | Timely | 21.9 |
| CRT-181466 | Timely | 15.9 |
| CRT-181467 | Timely | 1.0 |
| CRT-181468 | Timely | 1.0 |
| CRT-181469 | Timely | 1.0 |
| CRT-181470 | Timely | 1.0 |
| CRT-181471 | Timely | 23.2 |
| CRT-181472 | Timely | 21.2 |
| CRT-181473 | Timely | 1.0 |
| CRT-181474 | Timely | 23.2 |
| CRT-181475 | Timely | 1.0 |
| CRT-181476 | Timely | 1.0 |
| CRT-181477 | Timely | 20.6 |
| CRT-181478 | Timely | 23.2 |
| CRT-181479 | Timely | 23.2 |
| CRT-181480 | Timely | 1.0 |
| CRT-181481 | Timely | 1.0 |
| CRT-181482 | Timely | 20.2 |
| CRT-181483 | Timely | 1.0 |
| CRT-181484 | Timely | 15.9 |
| CRT-181485 | Timely | 1.0 |
| CRT-181487 | Timely | 1.0 |
| CRT-181488 | Timely | 1.0 |
| CRT-181489 | Timely | 1.0 |
| CRT-181490 | Timely | 16.6 |
| CRT-181491 | Timely | 1.0 |
| CRT-181492 | Timely | 1.0 |
| CRT-181493 | Timely | 1.0 |
| CRT-181494 | Timely | 15.6 |
| CRT-181495 | Timely | 1.0 |
| CRT-181496 | Timely | 1.0 |
| CRT-181497 | Timely | 19.9 |
| CRT-181498 | Timely | 1.0 |
| CRT-181499 | Timely | 15.6 |
| CRT-181500 | Timely | 1.0 |
| CRT-181501 | Timely | 16.6 |
| CRT-181502 | Timely | 1.0 |
| CRT-181503 | Timely | 1.0 |
| CRT-181504 | Timely | 1.0 |
| CRT-181505 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181506 | Timely | 1.0 |
| CRT-181507 | Timely | 1.0 |
| CRT-181508 | Timely | 16.6 |
| CRT-181509 | Timely | 1.0 |
| CRT-181510 | Timely | 1.0 |
| CRT-181511 | Timely | 19.6 |
| CRT-181512 | Timely | 16.6 |
| CRT-181513 | Timely | 1.0 |
| CRT-181514 | Timely | 22.9 |
| CRT-181515 | Timely | 21.6 |
| CRT-181516 | Timely | 22.9 |
| CRT-181517 | Timely | 1.0 |
| CRT-181518 | Timely | 1.0 |
| CRT-181519 | Timely | 1.0 |
| CRT-181520 | Timely | 1.0 |
| CRT-181521 | Timely | 21.6 |
| CRT-181522 | Timely | 1.0 |
| CRT-181523 | Timely | 26.2 |
| CRT-181524 | Timely | 22.9 |
| CRT-181525 | Timely | 1.0 |
| CRT-181526 | Timely | 1.0 |
| CRT-181527 | Timely | 1.0 |
| CRT-181528 | Timely | 1.0 |
| CRT-181529 | Timely | 22.9 |
| CRT-181530 | Timely | 1.0 |
| CRT-181531 | Timely | 1.0 |
| CRT-181532 | Timely | 1.0 |
| CRT-181533 | Timely | 1.0 |
| CRT-181534 | Timely | 24.9 |
| CRT-181535 | Timely | 21.6 |
| CRT-181536 | Timely | 24.9 |
| CRT-181537 | Timely | 24.9 |
| CRT-181538 | Timely | 21.6 |
| CRT-181539 | Timely | 1.0 |
| CRT-181540 | Timely | 24.9 |
| CRT-181541 | Timely | 22.9 |
| CRT-181542 | Timely | 21.6 |
| CRT-181543 | Timely | 24.9 |
| CRT-181544 | Timely | 16.6 |
| CRT-181545 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181546 | Timely | 1.0 |
| CRT-181547 | Timely | 24.9 |
| CRT-181548 | Timely | 21.6 |
| CRT-181549 | Timely | 19.6 |
| CRT-181550 | Timely | 1.0 |
| CRT-181551 | Timely | 1.0 |
| CRT-181552 | Timely | 1.0 |
| CRT-181553 | Timely | 16.9 |
| CRT-181554 | Timely | 1.0 |
| CRT-181555 | Timely | 1.0 |
| CRT-181556 | Timely | 20.9 |
| CRT-181557 | Timely | 20.9 |
| CRT-181558 | Timely | 1.0 |
| CRT-181559 | Timely | 23.9 |
| CRT-181560 | Timely | 23.9 |
| CRT-181561 | Timely | 15.6 |
| CRT-181562 | Timely | 1.0 |
| CRT-181563 | Timely | 1.0 |
| CRT-181564 | Timely | 1.0 |
| CRT-181565 | Timely | 1.0 |
| CRT-181566 | Timely | 1.0 |
| CRT-181567 | Timely | 1.0 |
| CRT-181568 | Timely | 1.0 |
| CRT-181569 | Timely | 1.0 |
| CRT-181570 | Timely | 19.6 |
| CRT-181571 | Timely | 1.0 |
| CRT-181572 | Timely | 1.0 |
| CRT-181573 | Timely | 1.0 |
| CRT-181574 | Timely | 1.0 |
| CRT-181575 | Timely | 20.9 |
| CRT-181576 | Timely | 24.9 |
| CRT-181577 | Timely | 26.2 |
| CRT-181578 | Timely | 24.9 |
| CRT-181579 | Timely | 26.2 |
| CRT-181580 | Timely | 1.0 |
| CRT-181581 | Timely | 1.0 |
| CRT-181582 | Timely | 1.0 |
| CRT-181583 | Timely | 1.0 |
| CRT-181584 | Timely | 1.0 |
| CRT-181585 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181586 | Timely | 1.0 |
| CRT-181587 | Timely | 1.0 |
| CRT-181588 | Timely | 25.2 |
| CRT-181590 | Timely | 1.0 |
| CRT-181591 | Timely | 27.2 |
| CRT-181592 | Timely | 1.0 |
| CRT-181593 | Timely | 1.0 |
| CRT-181594 | Timely | 1.0 |
| CRT-181595 | Timely | 1.0 |
| CRT-181596 | Timely | 1.0 |
| CRT-181597 | Timely | 25.9 |
| CRT-181598 | Timely | 28.2 |
| CRT-181599 | Timely | 1.0 |
| CRT-181600 | Timely | 1.0 |
| CRT-181601 | Timely | 26.9 |
| CRT-181602 | Timely | 1.0 |
| CRT-181603 | Timely | 20.9 |
| CRT-181604 | Timely | 1.0 |
| CRT-181605 | Timely | 18.6 |
| CRT-181606 | Timely | 15.6 |
| CRT-181607 | Timely | 28.2 |
| CRT-181608 | Timely | 24.2 |
| CRT-181609 | Timely | 1.0 |
| CRT-181610 | Timely | 1.0 |
| CRT-181611 | Timely | 1.0 |
| CRT-181612 | Timely | 1.0 |
| CRT-181613 | Timely | 23.2 |
| CRT-181614 | Timely | 1.0 |
| CRT-181615 | Timely | 1.0 |
| CRT-181616 | Timely | 1.0 |
| CRT-181617 | Timely | 1.0 |
| CRT-181618 | Timely | 1.0 |
| CRT-181619 | Timely | 1.0 |
| CRT-181620 | Timely | 1.0 |
| CRT-181621 | Timely | 1.0 |
| CRT-181622 | Timely | 1.0 |
| CRT-181623 | Timely | 1.0 |
| CRT-181624 | Timely | 1.0 |
| CRT-181625 | Timely | 1.0 |
| CRT-181626 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181627 | Timely | 1.0 |
| CRT-181628 | Timely | 1.0 |
| CRT-181629 | Timely | 26.2 |
| CRT-181630 | Timely | 22.9 |
| CRT-181631 | Timely | 1.0 |
| CRT-181632 | Timely | 24.9 |
| CRT-181633 | Timely | 1.0 |
| CRT-181634 | Timely | 22.9 |
| CRT-181635 | Timely | 1.0 |
| CRT-181636 | Timely | 22.9 |
| CRT-181637 | Timely | 1.0 |
| CRT-181638 | Timely | 22.9 |
| CRT-181639 | Timely | 15.6 |
| CRT-181640 | Timely | 1.0 |
| CRT-181642 | Timely | 1.0 |
| CRT-181643 | Timely | 1.0 |
| CRT-181644 | Timely | 1.0 |
| CRT-181645 | Timely | 22.2 |
| CRT-181647 | Timely | 1.0 |
| CRT-181648 | Timely | 17.9 |
| CRT-181649 | Timely | 26.2 |
| CRT-181650 | Timely | 1.0 |
| CRT-181651 | Timely | 1.0 |
| CRT-181652 | Timely | 1.0 |
| CRT-181653 | Timely | 1.0 |
| CRT-181654 | Timely | 1.0 |
| CRT-181655 | Timely | 22.9 |
| CRT-181656 | Timely | 1.0 |
| CRT-181657 | Timely | 20.9 |
| CRT-181658 | Timely | 1.0 |
| CRT-181659 | Timely | 1.0 |
| CRT-181660 | Timely | 21.9 |
| CRT-181661 | Timely | 1.0 |
| CRT-181662 | Timely | 26.2 |
| CRT-181663 | Timely | 1.0 |
| CRT-181664 | Timely | 1.0 |
| CRT-181665 | Timely | 1.0 |
| CRT-181666 | Timely | 1.0 |
| CRT-181667 | Timely | 1.0 |
| CRT-181668 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-181669 | Timely | 1.0 |
| CRT-181670 | Timely | 26.2 |
| CRT-181671 | Timely | 1.0 |
| CRT-181672 | Timely | 1.0 |
| CRT-181673 | Timely | 26.2 |
| CRT-181674 | Timely | 26.2 |
| CRT-181675 | Timely | 1.0 |
| CRT-181676 | Timely | 19.6 |
| CRT-181677 | Timely | 1.0 |
| CRT-181678 | Timely | 1.0 |
| CRT-181679 | Timely | 24.9 |
| CRT-181680 | Timely | 26.2 |
| CRT-181681 | Timely | 18.9 |
| CRT-181682 | Timely | 1.0 |
| CRT-181683 | Timely | 24.9 |
| CRT-181684 | Timely | 20.9 |
| CRT-181685 | Timely | 1.0 |
| CRT-181686 | Timely | 1.0 |
| CRT-181687 | Timely | 1.0 |
| CRT-181688 | Timely | 24.9 |
| CRT-181690 | Timely | 1.0 |
| CRT-181691 | Timely | 1.0 |
| CRT-181692 | Timely | 1.0 |
| CRT-181693 | Timely | 1.0 |
| CRT-181694 | Timely | 1.0 |
| CRT-181695 | Timely | 19.6 |
| CRT-181696 | Timely | 1.0 |
| CRT-181697 | Timely | 1.0 |
| CRT-181698 | Timely | 24.9 |
| CRT-181699 | Timely | 16.6 |
| CRT-181700 | Timely | 1.0 |
| CRT-181701 | Timely | 22.9 |
| CRT-181702 | Timely | 1.0 |
| CRT-181703 | Timely | 1.0 |
| CRT-181704 | Timely | 1.0 |
| CRT-181705 | Timely | 1.0 |
| CRT-181706 | Timely | 1.0 |
| CRT-181707 | Timely | 26.2 |
| CRT-181708 | Timely | 26.2 |
| CRT-181709 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181711 | Timely | 24.2 |
| CRT-181712 | Timely | 24.9 |
| CRT-181713 | Timely | 24.9 |
| CRT-181714 | Timely | 1.0 |
| CRT-181715 | Timely | 1.0 |
| CRT-181716 | Timely | 1.0 |
| CRT-181717 | Timely | 1.0 |
| CRT-181718 | Timely | 1.0 |
| CRT-181719 | Timely | 20.9 |
| CRT-181720 | Timely | 24.9 |
| CRT-181721 | Timely | 24.9 |
| CRT-181722 | Timely | 1.0 |
| CRT-181723 | Timely | 24.9 |
| CRT-181724 | Timely | 1.0 |
| CRT-181725 | Timely | 1.0 |
| CRT-181726 | Timely | 1.0 |
| CRT-181727 | Timely | 1.0 |
| CRT-181728 | Timely | 21.6 |
| CRT-181729 | Timely | 24.2 |
| CRT-181730 | Timely | 1.0 |
| CRT-181731 | Timely | 24.2 |
| CRT-181732 | Timely | 21.6 |
| CRT-181733 | Timely | 21.6 |
| CRT-181734 | Timely | 1.0 |
| CRT-181735 | Timely | 24.2 |
| CRT-181736 | Timely | 26.2 |
| CRT-181737 | Timely | 1.0 |
| CRT-181738 | Timely | 1.0 |
| CRT-181739 | Timely | 1.0 |
| CRT-181740 | Timely | 1.0 |
| CRT-181741 | Timely | 1.0 |
| CRT-181742 | Timely | 20.9 |
| CRT-181743 | Timely | 1.0 |
| CRT-181744 | Timely | 1.0 |
| CRT-181745 | Timely | 20.6 |
| CRT-181746 | Timely | 1.0 |
| CRT-181747 | Timely | 1.0 |
| CRT-181748 | Timely | 18.6 |
| CRT-181749 | Timely | 1.0 |
| CRT-181750 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181751 | Timely | 1.0 |
| CRT-181752 | Timely | 1.0 |
| CRT-181753 | Timely | 1.0 |
| CRT-181754 | Timely | 22.9 |
| CRT-181755 | Timely | 24.2 |
| CRT-181756 | Timely | 1.0 |
| CRT-181757 | Timely | 1.0 |
| CRT-181759 | Timely | 1.0 |
| CRT-181760 | Timely | 20.9 |
| CRT-181761 | Timely | 1.0 |
| CRT-181763 | Timely | 1.0 |
| CRT-181765 | Timely | 1.0 |
| CRT-181766 | Timely | 1.0 |
| CRT-181767 | Timely | 1.0 |
| CRT-181768 | Timely | 21.2 |
| CRT-181769 | Timely | 1.0 |
| CRT-181770 | Timely | 1.0 |
| CRT-181771 | Timely | 1.0 |
| CRT-181772 | Timely | 1.0 |
| CRT-181774 | Timely | 1.0 |
| CRT-181775 | Timely | 1.0 |
| CRT-181776 | Timely | 1.0 |
| CRT-181777 | Timely | 1.0 |
| CRT-181778 | Timely | 1.0 |
| CRT-181779 | Timely | 24.9 |
| CRT-181780 | Timely | 1.0 |
| CRT-181781 | Timely | 1.0 |
| CRT-181783 | Timely | 1.0 |
| CRT-181784 | Timely | 19.6 |
| CRT-181785 | Timely | 1.0 |
| CRT-181786 | Timely | 1.0 |
| CRT-181787 | Timely | 23.2 |
| CRT-181788 | Timely | 1.0 |
| CRT-181789 | Timely | 18.6 |
| CRT-181790 | Timely | 1.0 |
| CRT-181791 | Timely | 15.6 |
| CRT-181792 | Timely | 1.0 |
| CRT-181793 | Timely | 1.0 |
| CRT-181794 | Timely | 18.3 |
| CRT-181795 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181796 | Timely | 1.0 |
| CRT-181797 | Timely | 1.0 |
| CRT-181798 | Timely | 1.0 |
| CRT-181799 | Timely | 15.6 |
| CRT-181800 | Timely | 12.9 |
| CRT-181801 | Timely | 23.9 |
| CRT-181802 | Timely | 15.6 |
| CRT-181803 | Timely | 1.0 |
| CRT-181804 | Timely | 1.0 |
| CRT-181805 | Timely | 1.0 |
| CRT-181806 | Timely | 31.2 |
| CRT-181807 | Timely | 26.9 |
| CRT-181808 | Timely | 21.6 |
| CRT-181809 | Timely | 1.0 |
| CRT-181810 | Timely | 18.3 |
| CRT-181811 | Timely | 21.6 |
| CRT-181812 | Timely | 26.9 |
| CRT-181813 | Timely | 1.0 |
| CRT-181814 | Timely | 1.0 |
| CRT-181815 | Timely | 1.0 |
| CRT-181816 | Timely | 1.0 |
| CRT-181817 | Timely | 1.0 |
| CRT-181818 | Timely | 1.0 |
| CRT-181819 | Timely | 1.0 |
| CRT-181820 | Timely | 1.0 |
| CRT-181821 | Timely | 1.0 |
| CRT-181822 | Timely | 26.2 |
| CRT-181823 | Timely | 1.0 |
| CRT-181824 | Timely | 1.0 |
| CRT-181825 | Timely | 18.6 |
| CRT-181826 | Timely | 1.0 |
| CRT-181827 | Timely | 1.0 |
| CRT-181828 | Timely | 26.2 |
| CRT-181829 | Timely | 18.6 |
| CRT-181830 | Timely | 1.0 |
| CRT-181831 | Timely | 20.9 |
| CRT-181832 | Timely | 24.9 |
| CRT-181833 | Timely | 16.6 |
| CRT-181834 | Timely | 20.6 |
| CRT-181835 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181836 | Timely | 1.0 |
| CRT-181837 | Timely | 1.0 |
| CRT-181838 | Timely | 1.0 |
| CRT-181839 | Timely | 24.9 |
| CRT-181840 | Timely | 1.0 |
| CRT-181841 | Timely | 1.0 |
| CRT-181842 | Timely | 1.0 |
| CRT-181843 | Timely | 1.0 |
| CRT-181844 | Timely | 1.0 |
| CRT-181845 | Timely | 1.0 |
| CRT-181846 | Timely | 1.0 |
| CRT-181847 | Timely | 19.9 |
| CRT-181848 | Timely | 1.0 |
| CRT-181849 | Timely | 1.0 |
| CRT-181850 | Timely | 1.0 |
| CRT-181851 | Timely | 26.2 |
| CRT-181852 | Timely | 1.0 |
| CRT-181853 | Timely | 22.9 |
| CRT-181854 | Timely | 1.0 |
| CRT-181855 | Timely | 1.0 |
| CRT-181856 | Timely | 1.0 |
| CRT-181857 | Timely | 16.6 |
| CRT-181858 | Timely | 26.2 |
| CRT-181859 | Timely | 1.0 |
| CRT-181860 | Timely | 1.0 |
| CRT-181861 | Timely | 26.2 |
| CRT-181862 | Timely | 22.9 |
| CRT-181863 | Timely | 24.9 |
| CRT-181864 | Timely | 1.0 |
| CRT-181865 | Timely | 1.0 |
| CRT-181866 | Timely | 1.0 |
| CRT-181867 | Timely | 1.0 |
| CRT-181868 | Timely | 1.0 |
| CRT-181869 | Timely | 1.0 |
| CRT-181871 | Timely | 1.0 |
| CRT-181872 | Timely | 1.0 |
| CRT-181873 | Timely | 1.0 |
| CRT-181874 | Timely | 1.0 |
| CRT-181875 | Timely | 1.0 |
| CRT-181876 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181877 | Timely | 1.0 |
| CRT-181878 | Timely | 1.0 |
| CRT-181879 | Timely | 24.9 |
| CRT-181880 | Timely | 26.2 |
| CRT-181881 | Timely | 1.0 |
| CRT-181882 | Timely | 24.9 |
| CRT-181883 | Timely | 1.0 |
| CRT-181884 | Timely | 1.0 |
| CRT-181885 | Timely | 24.9 |
| CRT-181886 | Timely | 20.6 |
| CRT-181887 | Timely | 1.0 |
| CRT-181888 | Timely | 1.0 |
| CRT-181889 | Timely | 23.2 |
| CRT-181890 | Timely | 1.0 |
| CRT-181891 | Timely | 1.0 |
| CRT-181892 | Timely | 19.6 |
| CRT-181893 | Timely | 26.2 |
| CRT-181894 | Timely | 1.0 |
| CRT-181895 | Timely | 1.0 |
| CRT-181896 | Timely | 1.0 |
| CRT-181897 | Timely | 24.9 |
| CRT-181898 | Timely | 1.0 |
| CRT-181899 | Timely | 24.9 |
| CRT-181900 | Timely | 1.0 |
| CRT-181901 | Timely | 23.2 |
| CRT-181902 | Timely | 16.6 |
| CRT-181903 | Timely | 1.0 |
| CRT-181904 | Timely | 1.0 |
| CRT-181905 | Timely | 1.0 |
| CRT-181906 | Timely | 1.0 |
| CRT-181907 | Timely | 1.0 |
| CRT-181908 | Timely | 1.0 |
| CRT-181909 | Timely | 1.0 |
| CRT-181910 | Timely | 1.0 |
| CRT-181911 | Timely | 24.2 |
| CRT-181912 | Timely | 1.0 |
| CRT-181913 | Timely | 1.0 |
| CRT-181914 | Timely | 1.0 |
| CRT-181915 | Timely | 1.0 |
| CRT-181916 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-181917 | Timely | 1.0 |
| CRT-181918 | Timely | 1.0 |
| CRT-181919 | Timely | 1.0 |
| CRT-181920 | Timely | 1.0 |
| CRT-181921 | Timely | 1.0 |
| CRT-181922 | Timely | 24.9 |
| CRT-181923 | Timely | 1.0 |
| CRT-181924 | Timely | 1.0 |
| CRT-181925 | Timely | 22.9 |
| CRT-181926 | Timely | 1.0 |
| CRT-181928 | Timely | 1.0 |
| CRT-181929 | Timely | 1.0 |
| CRT-181930 | Timely | 1.0 |
| CRT-181931 | Timely | 18.6 |
| CRT-181932 | Timely | 26.2 |
| CRT-181933 | Timely | 1.0 |
| CRT-181934 | Timely | 1.0 |
| CRT-181935 | Timely | 1.0 |
| CRT-181936 | Timely | 21.6 |
| CRT-181937 | Timely | 1.0 |
| CRT-181938 | Timely | 1.0 |
| CRT-181939 | Timely | 1.0 |
| CRT-181940 | Timely | 20.6 |
| CRT-181941 | Timely | 18.3 |
| CRT-181942 | Timely | 1.0 |
| CRT-181943 | Timely | 18.6 |
| CRT-181944 | Timely | 1.0 |
| CRT-181945 | Timely | 1.0 |
| CRT-181947 | Timely | 1.0 |
| CRT-181948 | Timely | 1.0 |
| CRT-181949 | Timely | 24.9 |
| CRT-181950 | Timely | 16.6 |
| CRT-181951 | Timely | 1.0 |
| CRT-181952 | Timely | 1.0 |
| CRT-181953 | Timely | 1.0 |
| CRT-181954 | Timely | 1.0 |
| CRT-181955 | Timely | 1.0 |
| CRT-181956 | Timely | 1.0 |
| CRT-181957 | Timely | 1.0 |
| CRT-181958 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-181959 | Timely | 1.0 |
| CRT-181960 | Timely | 1.0 |
| CRT-181961 | Timely | 1.0 |
| CRT-181963 | Timely | 16.6 |
| CRT-181964 | Timely | 1.0 |
| CRT-181965 | Timely | 1.0 |
| CRT-181966 | Timely | 17.9 |
| CRT-181967 | Timely | 22.9 |
| CRT-181968 | Timely | 1.0 |
| CRT-181969 | Timely | 1.0 |
| CRT-181970 | Timely | 1.0 |
| CRT-181971 | Timely | 1.0 |
| CRT-181972 | Timely | 20.9 |
| CRT-181973 | Timely | 1.0 |
| CRT-181974 | Timely | 1.0 |
| CRT-181975 | Timely | 24.9 |
| CRT-181976 | Timely | 1.0 |
| CRT-181977 | Timely | 19.6 |
| CRT-181978 | Timely | 1.0 |
| CRT-181979 | Timely | 1.0 |
| CRT-181980 | Timely | 1.0 |
| CRT-181981 | Timely | 1.0 |
| CRT-181982 | Timely | 1.0 |
| CRT-181983 | Timely | 1.0 |
| CRT-181984 | Timely | 1.0 |
| CRT-181985 | Timely | 1.0 |
| CRT-181986 | Timely | 1.0 |
| CRT-181987 | Timely | 1.0 |
| CRT-181988 | Timely | 26.2 |
| CRT-181989 | Timely | 1.0 |
| CRT-181990 | Timely | 1.0 |
| CRT-181991 | Timely | 1.0 |
| CRT-181992 | Timely | 1.0 |
| CRT-181993 | Timely | 17.9 |
| CRT-181994 | Timely | 1.0 |
| CRT-181995 | Timely | 15.6 |
| CRT-181996 | Timely | 1.0 |
| CRT-181997 | Timely | 1.0 |
| CRT-181998 | Timely | 20.9 |
| CRT-181999 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-182000 | Timely | 15.3 |
| CRT-182001 | Timely | 20.9 |
| CRT-182002 | Timely | 1.0 |
| CRT-182003 | Timely | 1.0 |
| CRT-182004 | Timely | 1.0 |
| CRT-182005 | Timely | 1.0 |
| CRT-182006 | Timely | 30.2 |
| CRT-182007 | Timely | 1.0 |
| CRT-182008 | Timely | 1.0 |
| CRT-182009 | Timely | 1.0 |
| CRT-182010 | Timely | 22.2 |
| CRT-182011 | Timely | 31.2 |
| CRT-182012 | Timely | 1.0 |
| CRT-182013 | Timely | 1.0 |
| CRT-182014 | Timely | 1.0 |
| CRT-182015 | Timely | 1.0 |
| CRT-182016 | Timely | 1.0 |
| CRT-182017 | Timely | 1.0 |
| CRT-182018 | Timely | 1.0 |
| CRT-182019 | Timely | 26.2 |
| CRT-182020 | Timely | 1.0 |
| CRT-182021 | Timely | 26.2 |
| CRT-182022 | Timely | 26.2 |
| CRT-182023 | Timely | 1.0 |
| CRT-182024 | Timely | 26.2 |
| CRT-182025 | Timely | 1.0 |
| CRT-182026 | Timely | 21.9 |
| CRT-182027 | Timely | 16.6 |
| CRT-182028 | Timely | 1.0 |
| CRT-182029 | Timely | 1.0 |
| CRT-182030 | Timely | 1.0 |
| CRT-182031 | Timely | 24.2 |
| CRT-182032 | Timely | 1.0 |
| CRT-182033 | Timely | 26.2 |
| CRT-182034 | Timely | 1.0 |
| CRT-182035 | Timely | 16.6 |
| CRT-182036 | Timely | 20.9 |
| CRT-182037 | Timely | 1.0 |
| CRT-182038 | Timely | 1.0 |
| CRT-182039 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182040 | Timely | 1.0 |
| CRT-182041 | Timely | 1.0 |
| CRT-182042 | Timely | 1.0 |
| CRT-182044 | Timely | 1.0 |
| CRT-182045 | Timely | 19.6 |
| CRT-182046 | Timely | 1.0 |
| CRT-182047 | Timely | 1.0 |
| CRT-182048 | Timely | 24.2 |
| CRT-182049 | Timely | 1.0 |
| CRT-182050 | Timely | 1.0 |
| CRT-182051 | Timely | 1.0 |
| CRT-182052 | Timely | 1.0 |
| CRT-182053 | Timely | 1.0 |
| CRT-182054 | Timely | 1.0 |
| CRT-182055 | Timely | 1.0 |
| CRT-182056 | Timely | 1.0 |
| CRT-182057 | Timely | 1.0 |
| CRT-182058 | Timely | 1.0 |
| CRT-182059 | Timely | 1.0 |
| CRT-182060 | Timely | 1.0 |
| CRT-182061 | Timely | 16.6 |
| CRT-182062 | Timely | 1.0 |
| CRT-182063 | Timely | 1.0 |
| CRT-182064 | Timely | 1.0 |
| CRT-182065 | Timely | 26.2 |
| CRT-182066 | Timely | 1.0 |
| CRT-182067 | Timely | 1.0 |
| CRT-182068 | Timely | 1.0 |
| CRT-182069 | Timely | 1.0 |
| CRT-182070 | Timely | 1.0 |
| CRT-182071 | Timely | 1.0 |
| CRT-182072 | Timely | 19.6 |
| CRT-182073 | Timely | 19.6 |
| CRT-182074 | Timely | 1.0 |
| CRT-182075 | Timely | 1.0 |
| CRT-182076 | Timely | 23.2 |
| CRT-182077 | Timely | 1.0 |
| CRT-182078 | Timely | 1.0 |
| CRT-182079 | Timely | 24.9 |
| CRT-182080 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182081 | Timely | 1.0 |
| CRT-182082 | Timely | 23.2 |
| CRT-182083 | Timely | 1.0 |
| CRT-182084 | Timely | 24.9 |
| CRT-182085 | Timely | 1.0 |
| CRT-182086 | Timely | 26.2 |
| CRT-182087 | Timely | 1.0 |
| CRT-182088 | Timely | 1.0 |
| CRT-182089 | Timely | 1.0 |
| CRT-182090 | Timely | 1.0 |
| CRT-182091 | Timely | 1.0 |
| CRT-182092 | Timely | 24.9 |
| CRT-182093 | Timely | 1.0 |
| CRT-182094 | Timely | 1.0 |
| CRT-182095 | Timely | 1.0 |
| CRT-182096 | Timely | 1.0 |
| CRT-182097 | Timely | 24.9 |
| CRT-182098 | Timely | 1.0 |
| CRT-182099 | Timely | 1.0 |
| CRT-182100 | Timely | 1.0 |
| CRT-182101 | Timely | 21.9 |
| CRT-182102 | Timely | 26.2 |
| CRT-182103 | Timely | 24.9 |
| CRT-182104 | Timely | 26.2 |
| CRT-182105 | Timely | 1.0 |
| CRT-182106 | Timely | 1.0 |
| CRT-182107 | Timely | 1.0 |
| CRT-182108 | Timely | 1.0 |
| CRT-182109 | Timely | 1.0 |
| CRT-182110 | Timely | 1.0 |
| CRT-182111 | Timely | 22.9 |
| CRT-182112 | Timely | 1.0 |
| CRT-182113 | Timely | 1.0 |
| CRT-182114 | Timely | 1.0 |
| CRT-182115 | Timely | 1.0 |
| CRT-182116 | Timely | 1.0 |
| CRT-182117 | Timely | 16.6 |
| CRT-182118 | Timely | 1.0 |
| CRT-182119 | Timely | 1.0 |
| CRT-182120 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182121 | Timely | 1.0 |
| CRT-182122 | Timely | 1.0 |
| CRT-182123 | Timely | 24.9 |
| CRT-182124 | Timely | 1.0 |
| CRT-182125 | Timely | 1.0 |
| CRT-182126 | Timely | 1.0 |
| CRT-182127 | Timely | 1.0 |
| CRT-182128 | Timely | 1.0 |
| CRT-182129 | Timely | 1.0 |
| CRT-182130 | Timely | 1.0 |
| CRT-182131 | Timely | 1.0 |
| CRT-182132 | Timely | 1.0 |
| CRT-182133 | Timely | 1.0 |
| CRT-182134 | Timely | 1.0 |
| CRT-182135 | Timely | 22.9 |
| CRT-182136 | Timely | 1.0 |
| CRT-182138 | Timely | 1.0 |
| CRT-182139 | Timely | 1.0 |
| CRT-182140 | Timely | 1.0 |
| CRT-182141 | Timely | 16.6 |
| CRT-182142 | Timely | 1.0 |
| CRT-182143 | Timely | 1.0 |
| CRT-182144 | Timely | 1.0 |
| CRT-182145 | Timely | 1.0 |
| CRT-182146 | Timely | 1.0 |
| CRT-182147 | Timely | 15.3 |
| CRT-182148 | Timely | 1.0 |
| CRT-182149 | Timely | 1.0 |
| CRT-182150 | Timely | 1.0 |
| CRT-182151 | Timely | 1.0 |
| CRT-182152 | Timely | 1.0 |
| CRT-182153 | Timely | 1.0 |
| CRT-182154 | Timely | 1.0 |
| CRT-182155 | Timely | 1.0 |
| CRT-182156 | Timely | 22.2 |
| CRT-182157 | Timely | 22.2 |
| CRT-182158 | Timely | 1.0 |
| CRT-182160 | Timely | 1.0 |
| CRT-182161 | Timely | 22.2 |
| CRT-182162 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182163 | Timely | 1.0 |
| CRT-182164 | Timely | 1.0 |
| CRT-182165 | Timely | 1.0 |
| CRT-182166 | Timely | 1.0 |
| CRT-182167 | Timely | 1.0 |
| CRT-182168 | Timely | 1.0 |
| CRT-182169 | Timely | 24.2 |
| CRT-182170 | Timely | 22.2 |
| CRT-182171 | Timely | 1.0 |
| CRT-182172 | Timely | 1.0 |
| CRT-182173 | Timely | 1.0 |
| CRT-182174 | Timely | 1.0 |
| CRT-182175 | Timely | 1.0 |
| CRT-182176 | Timely | 24.9 |
| CRT-182177 | Timely | 1.0 |
| CRT-182178 | Timely | 24.9 |
| CRT-182179 | Timely | 1.0 |
| CRT-182180 | Timely | 19.6 |
| CRT-182181 | Timely | 24.9 |
| CRT-182182 | Timely | 1.0 |
| CRT-182183 | Timely | 1.0 |
| CRT-182184 | Timely | 24.9 |
| CRT-182185 | Timely | 24.9 |
| CRT-182186 | Timely | 1.0 |
| CRT-182187 | Timely | 1.0 |
| CRT-182188 | Timely | 18.6 |
| CRT-182189 | Timely | 23.9 |
| CRT-182190 | Timely | 1.0 |
| CRT-182191 | Timely | 1.0 |
| CRT-182192 | Timely | 19.9 |
| CRT-182193 | Timely | 1.0 |
| CRT-182194 | Timely | 22.2 |
| CRT-182195 | Timely | 1.0 |
| CRT-182196 | Timely | 20.9 |
| CRT-182197 | Timely | 16.9 |
| CRT-182198 | Timely | 18.6 |
| CRT-182199 | Timely | 1.0 |
| CRT-182200 | Timely | 1.0 |
| CRT-182201 | Timely | 22.2 |
| CRT-182202 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-182203 | Timely | 1.0 |
| CRT-182204 | Timely | 1.0 |
| CRT-182205 | Timely | 16.9 |
| CRT-182206 | Timely | 15.6 |
| CRT-182207 | Timely | 20.9 |
| CRT-182208 | Timely | 1.0 |
| CRT-182209 | Timely | 1.0 |
| CRT-182210 | Timely | 24.2 |
| CRT-182211 | Timely | 28.2 |
| CRT-182212 | Timely | 22.9 |
| CRT-182213 | Timely | 1.0 |
| CRT-182214 | Timely | 1.0 |
| CRT-182215 | Timely | 1.0 |
| CRT-182216 | Timely | 1.0 |
| CRT-182217 | Timely | 1.0 |
| CRT-182218 | Timely | 1.0 |
| CRT-182219 | Timely | 1.0 |
| CRT-182220 | Timely | 1.0 |
| CRT-182221 | Timely | 1.0 |
| CRT-182222 | Timely | 1.0 |
| CRT-182223 | Timely | 1.0 |
| CRT-182224 | Timely | 1.0 |
| CRT-182225 | Timely | 1.0 |
| CRT-182226 | Timely | 1.0 |
| CRT-182227 | Timely | 24.2 |
| CRT-182228 | Timely | 1.0 |
| CRT-182229 | Timely | 21.6 |
| CRT-182230 | Timely | 20.9 |
| CRT-182231 | Timely | 1.0 |
| CRT-182232 | Timely | 1.0 |
| CRT-182233 | Timely | 1.0 |
| CRT-182234 | Timely | 21.6 |
| CRT-182235 | Timely | 1.0 |
| CRT-182236 | Timely | 1.0 |
| CRT-182237 | Timely | 1.0 |
| CRT-182238 | Timely | 1.0 |
| CRT-182239 | Timely | 1.0 |
| CRT-182240 | Timely | 20.9 |
| CRT-182242 | Timely | 1.0 |
| CRT-182243 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182244 | Timely | 22.2 |
| CRT-182245 | Timely | 1.0 |
| CRT-182246 | Timely | 1.0 |
| CRT-182247 | Timely | 1.0 |
| CRT-182248 | Timely | 22.9 |
| CRT-182249 | Timely | 1.0 |
| CRT-182250 | Timely | 1.0 |
| CRT-182251 | Timely | 16.6 |
| CRT-182252 | Timely | 19.6 |
| CRT-182253 | Timely | 1.0 |
| CRT-182254 | Timely | 1.0 |
| CRT-182255 | Timely | 26.2 |
| CRT-182256 | Timely | 1.0 |
| CRT-182257 | Timely | 1.0 |
| CRT-182258 | Timely | 1.0 |
| CRT-182259 | Timely | 1.0 |
| CRT-182260 | Timely | 26.2 |
| CRT-182261 | Timely | 22.9 |
| CRT-182262 | Timely | 1.0 |
| CRT-182263 | Timely | 21.6 |
| CRT-182264 | Timely | 1.0 |
| CRT-182265 | Timely | 24.9 |
| CRT-182266 | Timely | 1.0 |
| CRT-182267 | Timely | 1.0 |
| CRT-182268 | Timely | 1.0 |
| CRT-182269 | Timely | 1.0 |
| CRT-182270 | Timely | 24.9 |
| CRT-182271 | Timely | 26.2 |
| CRT-182272 | Timely | 1.0 |
| CRT-182273 | Timely | 1.0 |
| CRT-182274 | Timely | 26.2 |
| CRT-182275 | Timely | 26.2 |
| CRT-182276 | Timely | 24.9 |
| CRT-182277 | Timely | 1.0 |
| CRT-182278 | Timely | 1.0 |
| CRT-182279 | Timely | 19.9 |
| CRT-182280 | Timely | 1.0 |
| CRT-182281 | Timely | 20.9 |
| CRT-182282 | Timely | 21.9 |
| CRT-182283 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182284 | Timely | 24.9 |
| CRT-182285 | Timely | 1.0 |
| CRT-182286 | Timely | 24.9 |
| CRT-182287 | Timely | 23.2 |
| CRT-182288 | Timely | 20.9 |
| CRT-182289 | Timely | 1.0 |
| CRT-182290 | Timely | 1.0 |
| CRT-182291 | Timely | 1.0 |
| CRT-182292 | Timely | 1.0 |
| CRT-182293 | Timely | 1.0 |
| CRT-182294 | Timely | 26.2 |
| CRT-182295 | Timely | 1.0 |
| CRT-182296 | Timely | 1.0 |
| CRT-182297 | Timely | 1.0 |
| CRT-182298 | Timely | 1.0 |
| CRT-182299 | Timely | 1.0 |
| CRT-182300 | Timely | 19.6 |
| CRT-182301 | Timely | 24.9 |
| CRT-182302 | Timely | 24.9 |
| CRT-182303 | Timely | 1.0 |
| CRT-182304 | Timely | 26.2 |
| CRT-182305 | Timely | 1.0 |
| CRT-182306 | Timely | 1.0 |
| CRT-182307 | Timely | 1.0 |
| CRT-182308 | Timely | 1.0 |
| CRT-182309 | Timely | 1.0 |
| CRT-182310 | Timely | 1.0 |
| CRT-182311 | Timely | 24.9 |
| CRT-182312 | Timely | 1.0 |
| CRT-182313 | Timely | 24.9 |
| CRT-182314 | Timely | 24.9 |
| CRT-182315 | Timely | 1.0 |
| CRT-182316 | Timely | 1.0 |
| CRT-182317 | Timely | 1.0 |
| CRT-182318 | Timely | 1.0 |
| CRT-182319 | Timely | 1.0 |
| CRT-182320 | Timely | 1.0 |
| CRT-182321 | Timely | 1.0 |
| CRT-182322 | Timely | 19.6 |
| CRT-182323 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182324 | Timely | 1.0 |
| CRT-182325 | Timely | 1.0 |
| CRT-182326 | Timely | 26.2 |
| CRT-182327 | Timely | 1.0 |
| CRT-182328 | Timely | 1.0 |
| CRT-182329 | Timely | 1.0 |
| CRT-182330 | Timely | 26.2 |
| CRT-182331 | Timely | 1.0 |
| CRT-182332 | Timely | 22.9 |
| CRT-182333 | Timely | 21.6 |
| CRT-182335 | Timely | 1.0 |
| CRT-182336 | Timely | 1.0 |
| CRT-182337 | Timely | 1.0 |
| CRT-182338 | Timely | 1.0 |
| CRT-182339 | Timely | 1.0 |
| CRT-182340 | Timely | 1.0 |
| CRT-182341 | Timely | 19.6 |
| CRT-182342 | Timely | 15.3 |
| CRT-182343 | Timely | 15.3 |
| CRT-182345 | Timely | 20.6 |
| CRT-182346 | Timely | 1.0 |
| CRT-182347 | Timely | 1.0 |
| CRT-182348 | Timely | 1.0 |
| CRT-182349 | Timely | 17.6 |
| CRT-182350 | Timely | 1.0 |
| CRT-182351 | Timely | 1.0 |
| CRT-182352 | Timely | 20.9 |
| CRT-182353 | Timely | 1.0 |
| CRT-182354 | Timely | 1.0 |
| CRT-182355 | Timely | 1.0 |
| CRT-182356 | Timely | 24.2 |
| CRT-182357 | Timely | 1.0 |
| CRT-182358 | Timely | 19.6 |
| CRT-182359 | Timely | 1.0 |
| CRT-182360 | Timely | 24.2 |
| CRT-182361 | Timely | 1.0 |
| CRT-182362 | Timely | 24.2 |
| CRT-182369 | Timely | 12.0 |
| CRT-182370 | Timely | 3.0 |
| CRT-182371 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182372 | Timely | 6.0 |
| CRT-182373 | Timely | 6.0 |
| CRT-182374 | Timely | 18.6 |
| CRT-182376 | Timely | 34.8 |
| CRT-182377 | Timely | 6.3 |
| CRT-182378 | Timely | 8.3 |
| CRT-182379 | Timely | 167.0 |
| CRT-182380 | Timely | 27.6 |
| CRT-182381 | Timely | 10.0 |
| CRT-182382 | Timely | 26.6 |
| CRT-182383 | Timely | 11.0 |
| CRT-182385 | Timely | 4.0 |
| CRT-182386 | Timely | 11.3 |
| CRT-182387 | Timely | 8.6 |
| CRT-182388 | Timely | 19.6 |
| CRT-182390 | Timely | 6.3 |
| CRT-182391 | Timely | 5.0 |
| CRT-182392 | Timely | 8.3 |
| CRT-182393 | Timely | 15.3 |
| CRT-182394 | Timely | 11.0 |
| CRT-182395 | Timely | 10.0 |
| CRT-182397 | Timely | 4.3 |
| CRT-182398 | Timely | 28.6 |
| CRT-182399 | Timely | 5.3 |
| CRT-182400 | Timely | 3.0 |
| CRT-182402 | Timely | 9.3 |
| CRT-182403 | Timely | 10.3 |
| CRT-182404 | Timely | 14.3 |
| CRT-182405 | Timely | 26.2 |
| CRT-182406 | Timely | 8.3 |
| CRT-182407 | Timely | 29.2 |
| CRT-182409 | Timely | 3.0 |
| CRT-182410 | Timely | 43.8 |
| CRT-182411 | Timely | 4.0 |
| CRT-182412 | Timely | 10.3 |
| CRT-182414 | Timely | 12.3 |
| CRT-182415 | Timely | 31.2 |
| CRT-182416 | Timely | 8.3 |
| CRT-182417 | Timely | 26.9 |
| CRT-182418 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182419 | Timely | 7.0 |
| CRT-182420 | Timely | 20.6 |
| CRT-182421 | Timely | 49.0 |
| CRT-182422 | Timely | 12.3 |
| CRT-182424 | Timely | 13.3 |
| CRT-182425 | Timely | 13.0 |
| CRT-182426 | Timely | 9.0 |
| CRT-182427 | Timely | 9.0 |
| CRT-182428 | Timely | 25.3 |
| CRT-182429 | Timely | 8.3 |
| CRT-182430 | Timely | 5.3 |
| CRT-182431 | Timely | 30.9 |
| CRT-182432 | Timely | 9.3 |
| CRT-182433 | Timely | 4.0 |
| CRT-182434 | Timely | 12.9 |
| CRT-182435 | Timely | 8.3 |
| CRT-182436 | Timely | 25.9 |
| CRT-182437 | Timely | 5.3 |
| CRT-182438 | Timely | 4.0 |
| CRT-182439 | Timely | 7.0 |
| CRT-182440 | Timely | 5.0 |
| CRT-182441 | Timely | 14.6 |
| CRT-182442 | Timely | 38.5 |
| CRT-182443 | Timely | 11.3 |
| CRT-182444 | Timely | 4.0 |
| CRT-182445 | Timely | 4.0 |
| CRT-182446 | Timely | 15.6 |
| CRT-182447 | Timely | 4.3 |
| CRT-182448 | Timely | 7.0 |
| CRT-182450 | Timely | 10.3 |
| CRT-182451 | Timely | 23.9 |
| CRT-182452 | Timely | 14.3 |
| CRT-182453 | Timely | 10.3 |
| CRT-182454 | Timely | 3.0 |
| CRT-182455 | Timely | 9.3 |
| CRT-182456 | Timely | 3.0 |
| CRT-182457 | Timely | 7.3 |
| CRT-182458 | Timely | 8.3 |
| CRT-182459 | Timely | 7.0 |
| CRT-182460 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-182461 | Timely | 9.0 |
| CRT-182462 | Timely | 10.3 |
| CRT-182464 | Timely | 7.0 |
| CRT-182465 | Timely | 9.3 |
| CRT-182466 | Timely | 63.0 |
| CRT-182467 | Timely | 19.6 |
| CRT-182468 | Timely | 12.3 |
| CRT-182469 | Timely | 10.6 |
| CRT-182470 | Timely | 1.0 |
| CRT-182471 | Timely | 3.0 |
| CRT-182472 | Timely | 7.3 |
| CRT-182473 | Timely | 11.3 |
| CRT-182474 | Timely | 27.2 |
| CRT-182475 | Timely | 33.2 |
| CRT-182476 | Timely | 5.0 |
| CRT-182478 | Timely | 13.6 |
| CRT-182479 | Timely | 17.3 |
| CRT-182480 | Timely | 415.0 |
| CRT-182481 | Timely | 23.6 |
| CRT-182482 | Timely | 11.6 |
| CRT-182483 | Timely | 26.9 |
| CRT-182484 | Timely | 11.6 |
| CRT-182485 | Timely | 3.0 |
| CRT-182487 | Timely | 37.2 |
| CRT-182488 | Timely | 8.3 |
| CRT-182489 | Timely | 13.3 |
| CRT-182490 | Timely | 4.0 |
| CRT-182491 | Timely | 21.6 |
| CRT-182492 | Timely | 37.2 |
| CRT-182493 | Timely | 15.9 |
| CRT-182494 | Timely | 18.9 |
| CRT-182495 | Timely | 11.3 |
| CRT-182496 | Timely | 14.6 |
| CRT-182497 | Timely | 16.6 |
| CRT-182498 | Timely | 38.2 |
| CRT-182499 | Timely | 22.2 |
| CRT-182501 | Timely | 6.0 |
| CRT-182502 | Timely | 28.9 |
| CRT-182503 | Timely | 4.3 |
| CRT-182504 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182505 | Timely | 32.9 |
| CRT-182506 | Timely | 12.6 |
| CRT-182507 | Timely | 4.0 |
| CRT-182508 | Timely | 15.6 |
| CRT-182509 | Timely | 7.3 |
| CRT-182511 | Timely | 38.2 |
| CRT-182512 | Timely | 4.3 |
| CRT-182513 | Timely | 8.3 |
| CRT-182514 | Timely | 7.3 |
| CRT-182515 | Timely | 25.9 |
| CRT-182516 | Timely | 14.6 |
| CRT-182517 | Timely | 21.6 |
| CRT-182518 | Timely | 12.3 |
| CRT-182519 | Timely | 8.3 |
| CRT-182521 | Timely | 21.6 |
| CRT-182523 | Timely | 138.5 |
| CRT-182524 | Timely | 19.3 |
| CRT-182525 | Timely | 10.0 |
| CRT-182526 | Timely | 18.9 |
| CRT-182527 | Timely | 15.3 |
| CRT-182528 | Timely | 21.9 |
| CRT-182529 | Timely | 32.6 |
| CRT-182531 | Timely | 7.3 |
| CRT-182532 | Timely | 9.0 |
| CRT-182533 | Timely | 8.3 |
| CRT-182534 | Timely | 8.0 |
| CRT-182535 | Timely | 16.6 |
| CRT-182536 | Timely | 36.5 |
| CRT-182537 | Timely | 4.0 |
| CRT-182538 | Timely | 23.6 |
| CRT-182539 | Timely | 8.3 |
| CRT-182540 | Timely | 12.3 |
| CRT-182541 | Timely | 8.0 |
| CRT-182542 | Timely | 16.6 |
| CRT-182544 | Timely | 8.3 |
| CRT-182545 | Timely | 5.0 |
| CRT-182546 | Timely | 7.3 |
| CRT-182547 | Timely | 7.3 |
| CRT-182548 | Timely | 4.3 |
| CRT-182549 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182550 | Timely | 34.5 |
| CRT-182551 | Timely | 4.3 |
| CRT-182553 | Timely | 23.6 |
| CRT-182554 | Timely | 15.6 |
| CRT-182555 | Timely | 26.9 |
| CRT-182556 | Timely | 8.3 |
| CRT-182557 | Timely | 19.9 |
| CRT-182558 | Timely | 6.0 |
| CRT-182560 | Timely | 61.4 |
| CRT-182561 | Timely | 61.4 |
| CRT-182563 | Timely | 3.0 |
| CRT-182565 | Timely | 8.0 |
| CRT-182566 | Timely | 11.3 |
| CRT-182567 | Timely | 4.0 |
| CRT-182568 | Timely | 11.6 |
| CRT-182569 | Timely | 15.3 |
| CRT-182570 | Timely | 31.9 |
| CRT-182572 | Timely | 29.9 |
| CRT-182573 | Timely | 14.3 |
| CRT-182574 | Timely | 15.3 |
| CRT-182575 | Timely | 16.6 |
| CRT-182576 | Timely | 15.3 |
| CRT-182577 | Timely | 5.0 |
| CRT-182578 | Timely | 11.6 |
| CRT-182579 | Timely | 11.6 |
| CRT-182580 | Timely | 3.0 |
| CRT-182581 | Timely | 12.3 |
| CRT-182582 | Timely | 5.0 |
| CRT-182583 | Timely | 26.6 |
| CRT-182584 | Timely | 39.2 |
| CRT-182586 | Timely | 51.4 |
| CRT-182588 | Timely | 41.2 |
| CRT-182589 | Timely | 20.9 |
| CRT-182591 | Timely | 13.3 |
| CRT-182592 | Timely | 4.3 |
| CRT-182593 | Timely | 27.9 |
| CRT-182594 | Timely | 1.0 |
| CRT-182595 | Timely | 15.6 |
| CRT-182598 | Timely | 11.3 |
| CRT-182599 | Timely | 35.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-182601 | Timely | 15.6 |
| CRT-182603 | Timely | 31.8 |
| CRT-182604 | Timely | 7.3 |
| CRT-182606 | Timely | 8.3 |
| CRT-182607 | Timely | 16.6 |
| CRT-182608 | Timely | 18.6 |
| CRT-182609 | Timely | 12.3 |
| CRT-182610 | Timely | 18.6 |
| CRT-182611 | Timely | 7.3 |
| CRT-182613 | Timely | 23.6 |
| CRT-182614 | Timely | 8.3 |
| CRT-182615 | Timely | 15.6 |
| CRT-182616 | Timely | 20.6 |
| CRT-182617 | Timely | 15.3 |
| CRT-182618 | Timely | 7.3 |
| CRT-182619 | Timely | 11.0 |
| CRT-182620 | Timely | 16.6 |
| CRT-182621 | Timely | 33.9 |
| CRT-182622 | Timely | 12.0 |
| CRT-182623 | Timely | 13.3 |
| CRT-182624 | Timely | 12.9 |
| CRT-182625 | Timely | 9.0 |
| CRT-182626 | Timely | 4.0 |
| CRT-182627 | Timely | 3.0 |
| CRT-182628 | Timely | 1.0 |
| CRT-182629 | Timely | 5.0 |
| CRT-182630 | Timely | 39.5 |
| CRT-182631 | Timely | 4.3 |
| CRT-182632 | Timely | 80.7 |
| CRT-182633 | Timely | 6.0 |
| CRT-182634 | Timely | 4.3 |
| CRT-182635 | Timely | 7.3 |
| CRT-182636 | Timely | 9.3 |
| CRT-182637 | Timely | 1.0 |
| CRT-182638 | Timely | 24.0 |
| CRT-182639 | Timely | 24.6 |
| CRT-182640 | Timely | 17.3 |
| CRT-182641 | Timely | 6.0 |
| CRT-182642 | Timely | 5.3 |
| CRT-182643 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-182644 | Timely | 6.0 |
| CRT-182645 | Timely | 15.3 |
| CRT-182646 | Timely | 34.2 |
| CRT-182647 | Timely | 42.5 |
| CRT-182648 | Timely | 3.0 |
| CRT-182650 | Timely | 7.0 |
| CRT-182651 | Timely | 3.0 |
| CRT-182652 | Timely | 6.0 |
| CRT-182653 | Timely | 4.0 |
| CRT-182654 | Timely | 4.0 |
| CRT-182655 | Timely | 44.5 |
| CRT-182656 | Timely | 4.0 |
| CRT-182657 | Timely | 10.3 |
| CRT-182658 | Timely | 7.0 |
| CRT-182659 | Timely | 30.9 |
| CRT-182660 | Timely | 16.6 |
| CRT-182661 | Timely | 27.2 |
| CRT-182662 | Timely | 12.9 |
| CRT-182663 | Timely | 16.3 |
| CRT-182664 | Timely | 30.2 |
| CRT-182665 | Timely | 7.3 |
| CRT-182666 | Timely | 14.6 |
| CRT-182667 | Timely | 22.6 |
| CRT-182673 | Timely | 8.3 |
| CRT-182674 | Timely | 4.0 |
| CRT-182675 | Timely | 23.6 |
| CRT-182677 | Timely | 7.0 |
| CRT-182678 | Timely | 10.3 |
| CRT-182679 | Timely | 10.3 |
| CRT-182680 | Timely | 19.6 |
| CRT-182681 | Timely | 5.3 |
| CRT-182682 | Timely | 294.0 |
| CRT-182683 | Timely | 8.3 |
| CRT-182684 | Timely | 6.0 |
| CRT-182685 | Timely | 9.0 |
| CRT-182686 | Timely | 6.0 |
| CRT-182687 | Timely | 10.0 |
| CRT-182688 | Timely | 11.3 |
| CRT-182689 | Timely | 11.6 |
| CRT-182690 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182691 | Timely | 18.6 |
| CRT-182692 | Timely | 17.6 |
| CRT-182693 | Timely | 90.0 |
| CRT-182694 | Timely | 24.6 |
| CRT-182695 | Timely | 4.3 |
| CRT-182696 | Timely | 12.6 |
| CRT-182697 | Timely | 17.9 |
| CRT-182698 | Timely | 23.6 |
| CRT-182699 | Timely | 20.9 |
| CRT-182700 | Timely | 4.0 |
| CRT-182701 | Timely | 7.0 |
| CRT-182702 | Timely | 34.2 |
| CRT-182703 | Timely | 17.6 |
| CRT-182704 | Timely | 5.0 |
| CRT-182705 | Timely | 12.3 |
| CRT-182706 | Timely | 1.0 |
| CRT-182707 | Timely | 8.0 |
| CRT-182708 | Timely | 4.0 |
| CRT-182709 | Timely | 19.6 |
| CRT-182710 | Timely | 5.0 |
| CRT-182711 | Timely | 1.0 |
| CRT-182712 | Timely | 35.9 |
| CRT-182713 | Timely | 15.6 |
| CRT-182714 | Timely | 24.3 |
| CRT-182715 | Timely | 20.6 |
| CRT-182716 | Timely | 17.9 |
| CRT-182717 | Timely | 3.0 |
| CRT-182718 | Timely | 26.6 |
| CRT-182719 | Timely | 11.3 |
| CRT-182720 | Timely | 17.0 |
| CRT-182721 | Timely | 14.6 |
| CRT-182722 | Timely | 19.9 |
| CRT-182723 | Timely | 23.9 |
| CRT-182724 | Timely | 166.8 |
| CRT-182725 | Timely | 7.3 |
| CRT-182726 | Timely | 159.2 |
| CRT-182727 | Timely | 1.0 |
| CRT-182728 | Timely | 57.2 |
| CRT-182729 | Timely | 4.0 |
| CRT-182730 | Timely | 35.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-182731 | Timely | 42.8 |
| CRT-182732 | Timely | 17.6 |
| CRT-182733 | Timely | 8.0 |
| CRT-182735 | Timely | 18.9 |
| CRT-182736 | Timely | 5.3 |
| CRT-182737 | Timely | 11.3 |
| CRT-182738 | Timely | 5.0 |
| CRT-182739 | Timely | 8.3 |
| CRT-182740 | Timely | 11.3 |
| CRT-182741 | Timely | 8.3 |
| CRT-182742 | Timely | 4.3 |
| CRT-182743 | Timely | 18.3 |
| CRT-182744 | Timely | 7.3 |
| CRT-182745 | Timely | 11.3 |
| CRT-182746 | Timely | 16.6 |
| CRT-182747 | Timely | 21.2 |
| CRT-182748 | Timely | 4.0 |
| CRT-182749 | Timely | 4.0 |
| CRT-182750 | Timely | 17.6 |
| CRT-182751 | Timely | 8.3 |
| CRT-182752 | Timely | 31.2 |
| CRT-182753 | Timely | 9.3 |
| CRT-182754 | Timely | 17.6 |
| CRT-182755 | Timely | 7.3 |
| CRT-182756 | Timely | 5.0 |
| CRT-182757 | Timely | 12.3 |
| CRT-182758 | Timely | 21.9 |
| CRT-182759 | Timely | 26.6 |
| CRT-182760 | Timely | 4.3 |
| CRT-182761 | Timely | 24.9 |
| CRT-182762 | Timely | 3.0 |
| CRT-182763 | Timely | 185.6 |
| CRT-182764 | Timely | 8.3 |
| CRT-182765 | Timely | 5.3 |
| CRT-182766 | Timely | 19.3 |
| CRT-182767 | Timely | 26.6 |
| CRT-182768 | Timely | 39.9 |
| CRT-182769 | Timely | 11.3 |
| CRT-182770 | Timely | 24.6 |
| CRT-182772 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182773 | Timely | 20.6 |
| CRT-182774 | Timely | 45.0 |
| CRT-182775 | Timely | 11.0 |
| CRT-182776 | Timely | 26.2 |
| CRT-182777 | Timely | 11.3 |
| CRT-182778 | Timely | 13.6 |
| CRT-182779 | Timely | 27.9 |
| CRT-182780 | Timely | 19.9 |
| CRT-182781 | Timely | 1.0 |
| CRT-182782 | Timely | 16.3 |
| CRT-182783 | Timely | 20.3 |
| CRT-182784 | Timely | 28.3 |
| CRT-182785 | Timely | 7.0 |
| CRT-182786 | Timely | 26.9 |
| CRT-182788 | Timely | 4.3 |
| CRT-182790 | Timely | 8.0 |
| CRT-182791 | Timely | 4.0 |
| CRT-182792 | Timely | 15.6 |
| CRT-182793 | Timely | 25.2 |
| CRT-182794 | Timely | 19.6 |
| CRT-182795 | Timely | 4.3 |
| CRT-182797 | Timely | 8.3 |
| CRT-182798 | Timely | 3.0 |
| CRT-182799 | Timely | 8.0 |
| CRT-182800 | Timely | 7.3 |
| CRT-182801 | Timely | 4.0 |
| CRT-182802 | Timely | 44.2 |
| CRT-182803 | Timely | 14.3 |
| CRT-182804 | Timely | 7.3 |
| CRT-182805 | Timely | 17.6 |
| CRT-182806 | Timely | 19.6 |
| CRT-182807 | Timely | 35.2 |
| CRT-182808 | Timely | 3.0 |
| CRT-182809 | Timely | 13.3 |
| CRT-182810 | Timely | 13.3 |
| CRT-182811 | Timely | 4.3 |
| CRT-182812 | Timely | 29.9 |
| CRT-182813 | Timely | 5.0 |
| CRT-182814 | Timely | 20.6 |
| CRT-182817 | Timely | 47.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182818 | Timely | 7.0 |
| CRT-182819 | Timely | 7.3 |
| CRT-182820 | Timely | 5.3 |
| CRT-182822 | Timely | 18.6 |
| CRT-182823 | Timely | 12.0 |
| CRT-182824 | Timely | 5.3 |
| CRT-182825 | Timely | 7.0 |
| CRT-182826 | Timely | 10.3 |
| CRT-182827 | Timely | 6.0 |
| CRT-182828 | Timely | 11.3 |
| CRT-182829 | Timely | 2.0 |
| CRT-182830 | Timely | 9.3 |
| CRT-182831 | Timely | 12.0 |
| CRT-182832 | Timely | 6.0 |
| CRT-182833 | Timely | 21.6 |
| CRT-182834 | Timely | 18.9 |
| CRT-182835 | Timely | 7.3 |
| CRT-182836 | Timely | 25.9 |
| CRT-182837 | Timely | 13.0 |
| CRT-182838 | Timely | 10.3 |
| CRT-182839 | Timely | 10.3 |
| CRT-182840 | Timely | 22.0 |
| CRT-182842 | Timely | 19.9 |
| CRT-182843 | Timely | 4.0 |
| CRT-182844 | Timely | 11.3 |
| CRT-182845 | Timely | 19.6 |
| CRT-182846 | Timely | 3.0 |
| CRT-182847 | Timely | 34.6 |
| CRT-182848 | Timely | 4.0 |
| CRT-182849 | Timely | 11.3 |
| CRT-182850 | Timely | 38.9 |
| CRT-182851 | Timely | 12.3 |
| CRT-182852 | Timely | 11.6 |
| CRT-182853 | Timely | 7.0 |
| CRT-182854 | Timely | 16.0 |
| CRT-182855 | Timely | 27.9 |
| CRT-182856 | Timely | 8.3 |
| CRT-182857 | Timely | 26.9 |
| CRT-182858 | Timely | 12.3 |
| CRT-182859 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182860 | Timely | 8.6 |
| CRT-182861 | Timely | 13.3 |
| CRT-182863 | Timely | 5.3 |
| CRT-182864 | Timely | 1.0 |
| CRT-182865 | Timely | 45.2 |
| CRT-182866 | Timely | 11.3 |
| CRT-182867 | Timely | 5.3 |
| CRT-182869 | Timely | 12.3 |
| CRT-182870 | Timely | 12.3 |
| CRT-182871 | Timely | 97.0 |
| CRT-182872 | Timely | 16.6 |
| CRT-182874 | Timely | 8.3 |
| CRT-182875 | Timely | 12.0 |
| CRT-182876 | Timely | 14.3 |
| CRT-182877 | Timely | 11.3 |
| CRT-182878 | Timely | 6.0 |
| CRT-182879 | Timely | 14.0 |
| CRT-182880 | Timely | 22.3 |
| CRT-182881 | Timely | 7.3 |
| CRT-182882 | Timely | 13.6 |
| CRT-182883 | Timely | 8.3 |
| CRT-182884 | Timely | 36.2 |
| CRT-182885 | Timely | 20.9 |
| CRT-182886 | Timely | 7.0 |
| CRT-182887 | Timely | 29.2 |
| CRT-182888 | Timely | 24.9 |
| CRT-182889 | Timely | 216.4 |
| CRT-182891 | Timely | 1.0 |
| CRT-182892 | Timely | 5.3 |
| CRT-182893 | Timely | 10.0 |
| CRT-182894 | Timely | 20.6 |
| CRT-182895 | Timely | 7.3 |
| CRT-182896 | Timely | 13.6 |
| CRT-182897 | Timely | 300.0 |
| CRT-182898 | Timely | 15.6 |
| CRT-182899 | Timely | 7.3 |
| CRT-182900 | Timely | 15.3 |
| CRT-182901 | Timely | 16.6 |
| CRT-182902 | Timely | 34.2 |
| CRT-182903 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-182905 | Timely | 17.3 |
| CRT-182906 | Timely | 12.3 |
| CRT-182907 | Timely | 3.0 |
| CRT-182908 | Timely | 21.6 |
| CRT-182909 | Timely | 14.6 |
| CRT-182910 | Timely | 3.0 |
| CRT-182912 | Timely | 305.0 |
| CRT-182915 | Timely | 8.3 |
| CRT-182916 | Timely | 25.9 |
| CRT-182917 | Timely | 12.6 |
| CRT-182918 | Timely | 7.0 |
| CRT-182919 | Timely | 31.9 |
| CRT-182922 | Timely | 30.2 |
| CRT-182923 | Timely | 1.0 |
| CRT-182924 | Timely | 24.6 |
| CRT-182925 | Timely | 41.2 |
| CRT-182926 | Timely | 37.5 |
| CRT-182927 | Timely | 19.6 |
| CRT-182928 | Timely | 30.3 |
| CRT-182929 | Timely | 12.3 |
| CRT-182931 | Timely | 28.2 |
| CRT-182932 | Timely | 7.0 |
| CRT-182933 | Timely | 10.3 |
| CRT-182934 | Timely | 13.3 |
| CRT-182935 | Timely | 13.6 |
| CRT-182936 | Timely | 25.9 |
| CRT-182937 | Timely | 3.0 |
| CRT-182938 | Timely | 9.0 |
| CRT-182939 | Timely | 23.9 |
| CRT-182940 | Timely | 15.6 |
| CRT-182941 | Timely | 7.0 |
| CRT-182942 | Timely | 9.0 |
| CRT-182943 | Timely | 5.0 |
| CRT-182944 | Timely | 41.5 |
| CRT-182946 | Timely | 12.3 |
| CRT-182948 | Timely | 12.3 |
| CRT-182949 | Timely | 15.3 |
| CRT-182951 | Timely | 6.0 |
| CRT-182952 | Timely | 15.6 |
| CRT-182953 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-182954 | Timely | 7.3 |
| CRT-182955 | Timely | 22.6 |
| CRT-182956 | Timely | 14.0 |
| CRT-182957 | Timely | 8.6 |
| CRT-182958 | Timely | 20.6 |
| CRT-182959 | Timely | 12.3 |
| CRT-182960 | Timely | 31.9 |
| CRT-182961 | Timely | 21.0 |
| CRT-182962 | Timely | 4.3 |
| CRT-182963 | Timely | 11.3 |
| CRT-182965 | Timely | 17.6 |
| CRT-182966 | Timely | 9.6 |
| CRT-182967 | Timely | 35.2 |
| CRT-182968 | Timely | 15.6 |
| CRT-182969 | Timely | 20.6 |
| CRT-182970 | Timely | 16.3 |
| CRT-182971 | Timely | 12.9 |
| CRT-182972 | Timely | 4.3 |
| CRT-182973 | Timely | 12.3 |
| CRT-182978 | Timely | 8.0 |
| CRT-182979 | Timely | 9.3 |
| CRT-182981 | Timely | 12.3 |
| CRT-182982 | Timely | 10.3 |
| CRT-182983 | Timely | 14.6 |
| CRT-182984 | Timely | 21.6 |
| CRT-182985 | Timely | 2.0 |
| CRT-182986 | Timely | 19.9 |
| CRT-182987 | Timely | 10.3 |
| CRT-182988 | Timely | 15.3 |
| CRT-182989 | Timely | 26.6 |
| CRT-182990 | Timely | 34.2 |
| CRT-182992 | Timely | 11.3 |
| CRT-182993 | Timely | 26.2 |
| CRT-182994 | Timely | 10.6 |
| CRT-182995 | Timely | 11.3 |
| CRT-182996 | Timely | 6.0 |
| CRT-182997 | Timely | 9.6 |
| CRT-182998 | Timely | 5.0 |
| CRT-182999 | Timely | 11.6 |
| CRT-183000 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183001 | Timely | 12.3 |
| CRT-183002 | Timely | 15.6 |
| CRT-183003 | Timely | 15.9 |
| CRT-183004 | Timely | 36.2 |
| CRT-183005 | Timely | 5.3 |
| CRT-183006 | Timely | 6.0 |
| CRT-183007 | Timely | 33.9 |
| CRT-183009 | Timely | 4.3 |
| CRT-183010 | Timely | 9.3 |
| CRT-183012 | Timely | 7.3 |
| CRT-183013 | Timely | 17.6 |
| CRT-183014 | Timely | 10.3 |
| CRT-183016 | Timely | 6.0 |
| CRT-183017 | Timely | 15.3 |
| CRT-183018 | Timely | 81.0 |
| CRT-183019 | Timely | 21.3 |
| CRT-183020 | Timely | 17.0 |
| CRT-183021 | Timely | 15.9 |
| CRT-183023 | Timely | 9.0 |
| CRT-183025 | Timely | 11.6 |
| CRT-183027 | Timely | 14.6 |
| CRT-183029 | Timely | 6.0 |
| CRT-183030 | Timely | 12.3 |
| CRT-183031 | Timely | 4.0 |
| CRT-183033 | Timely | 5.0 |
| CRT-183034 | Timely | 12.6 |
| CRT-183035 | Timely | 8.3 |
| CRT-183036 | Timely | 24.6 |
| CRT-183037 | Timely | 49.8 |
| CRT-183039 | Timely | 11.3 |
| CRT-183040 | Timely | 16.9 |
| CRT-183041 | Timely | 6.0 |
| CRT-183042 | Timely | 15.6 |
| CRT-183043 | Timely | 15.6 |
| CRT-183044 | Timely | 1.0 |
| CRT-183045 | Timely | 7.3 |
| CRT-183047 | Timely | 20.3 |
| CRT-183049 | Timely | 6.0 |
| CRT-183050 | Timely | 9.6 |
| CRT-183051 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183052 | Timely | 10.0 |
| CRT-183053 | Timely | 11.0 |
| CRT-183054 | Timely | 8.0 |
| CRT-183055 | Timely | 2.0 |
| CRT-183057 | Timely | 12.3 |
| CRT-183058 | Timely | 8.0 |
| CRT-183059 | Timely | 32.2 |
| CRT-183060 | Timely | 24.2 |
| CRT-183061 | Timely | 8.0 |
| CRT-183062 | Timely | 5.0 |
| CRT-183063 | Timely | 10.3 |
| CRT-183064 | Timely | 8.3 |
| CRT-183065 | Timely | 9.3 |
| CRT-183066 | Timely | 3.0 |
| CRT-183067 | Timely | 21.6 |
| CRT-183068 | Timely | 9.0 |
| CRT-183069 | Timely | 4.0 |
| CRT-183070 | Timely | 4.0 |
| CRT-183071 | Timely | 8.3 |
| CRT-183072 | Timely | 18.3 |
| CRT-183073 | Timely | 20.9 |
| CRT-183074 | Timely | 32.9 |
| CRT-183075 | Timely | 12.3 |
| CRT-183077 | Timely | 54.1 |
| CRT-183078 | Timely | 3.0 |
| CRT-183079 | Timely | 15.6 |
| CRT-183080 | Timely | 4.3 |
| CRT-183081 | Timely | 8.3 |
| CRT-183082 | Timely | 4.0 |
| CRT-183083 | Timely | 19.6 |
| CRT-183084 | Timely | 23.6 |
| CRT-183085 | Timely | 7.0 |
| CRT-183086 | Timely | 4.0 |
| CRT-183087 | Timely | 13.3 |
| CRT-183088 | Timely | 3.0 |
| CRT-183089 | Timely | 15.3 |
| CRT-183090 | Timely | 11.0 |
| CRT-183091 | Timely | 17.3 |
| CRT-183092 | Timely | 7.0 |
| CRT-183093 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183094 | Timely | 21.6 |
| CRT-183095 | Timely | 17.6 |
| CRT-183096 | Timely | 5.0 |
| CRT-183097 | Timely | 15.3 |
| CRT-183098 | Timely | 11.3 |
| CRT-183099 | Timely | 4.0 |
| CRT-183100 | Timely | 15.9 |
| CRT-183101 | Timely | 13.0 |
| CRT-183102 | Timely | 13.6 |
| CRT-183103 | Timely | 9.3 |
| CRT-183105 | Timely | 12.3 |
| CRT-183106 | Timely | 10.3 |
| CRT-183107 | Timely | 9.0 |
| CRT-183109 | Timely | 20.6 |
| CRT-183110 | Timely | 8.0 |
| CRT-183111 | Timely | 11.3 |
| CRT-183112 | Timely | 12.3 |
| CRT-183113 | Timely | 23.9 |
| CRT-183114 | Timely | 15.6 |
| CRT-183115 | Timely | 8.3 |
| CRT-183116 | Timely | 7.3 |
| CRT-183117 | Timely | 4.3 |
| CRT-183118 | Timely | 15.6 |
| CRT-183119 | Timely | 15.6 |
| CRT-183120 | Timely | 5.3 |
| CRT-183122 | Timely | 22.6 |
| CRT-183124 | Timely | 5.0 |
| CRT-183125 | Timely | 7.3 |
| CRT-183126 | Timely | 7.0 |
| CRT-183127 | Timely | 21.9 |
| CRT-183128 | Timely | 6.0 |
| CRT-183129 | Timely | 8.3 |
| CRT-183130 | Timely | 9.0 |
| CRT-183131 | Timely | 5.3 |
| CRT-183132 | Timely | 61.8 |
| CRT-183133 | Timely | 4.0 |
| CRT-183134 | Timely | 63.0 |
| CRT-183135 | Timely | 6.0 |
| CRT-183136 | Timely | 8.3 |
| CRT-183137 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183138 | Timely | 4.0 |
| CRT-183139 | Timely | 8.3 |
| CRT-183140 | Timely | 25.9 |
| CRT-183141 | Timely | 18.6 |
| CRT-183142 | Timely | 8.3 |
| CRT-183143 | Timely | 11.3 |
| CRT-183145 | Timely | 21.9 |
| CRT-183146 | Timely | 7.3 |
| CRT-183147 | Timely | 16.6 |
| CRT-183148 | Timely | 12.6 |
| CRT-183149 | Timely | 11.3 |
| CRT-183150 | Timely | 9.3 |
| CRT-183151 | Timely | 22.6 |
| CRT-183152 | Timely | 8.3 |
| CRT-183153 | Timely | 4.3 |
| CRT-183154 | Timely | 26.2 |
| CRT-183155 | Timely | 9.6 |
| CRT-183156 | Timely | 37.5 |
| CRT-183157 | Timely | 26.6 |
| CRT-183159 | Timely | 1,000.0 |
| CRT-183160 | Timely | 7.3 |
| CRT-183161 | Timely | 9.3 |
| CRT-183162 | Timely | 10.0 |
| CRT-183163 | Timely | 15.0 |
| CRT-183164 | Timely | 64.4 |
| CRT-183165 | Timely | 236.0 |
| CRT-183166 | Timely | 13.6 |
| CRT-183167 | Timely | 11.0 |
| CRT-183168 | Timely | 35.2 |
| CRT-183169 | Timely | 12.0 |
| CRT-183170 | Timely | 11.3 |
| CRT-183171 | Timely | 9.6 |
| CRT-183172 | Timely | 8.0 |
| CRT-183173 | Timely | 6.3 |
| CRT-183174 | Timely | 21.9 |
| CRT-183175 | Timely | 6.0 |
| CRT-183176 | Timely | 23.9 |
| CRT-183178 | Timely | 7.0 |
| CRT-183179 | Timely | 24.6 |
| CRT-183180 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183181 | Timely | 9.3 |
| CRT-183182 | Timely | 13.6 |
| CRT-183184 | Timely | 19.3 |
| CRT-183185 | Timely | 13.6 |
| CRT-183186 | Timely | 9.3 |
| CRT-183187 | Timely | 10.3 |
| CRT-183188 | Timely | 12.3 |
| CRT-183189 | Timely | 6.0 |
| CRT-183190 | Timely | 17.6 |
| CRT-183191 | Timely | 10.3 |
| CRT-183192 | Timely | 7.3 |
| CRT-183193 | Timely | 37.9 |
| CRT-183194 | Timely | 12.3 |
| CRT-183195 | Timely | 8.0 |
| CRT-183196 | Timely | 20.6 |
| CRT-183197 | Timely | 15.3 |
| CRT-183198 | Timely | 11.6 |
| CRT-183199 | Timely | 3.0 |
| CRT-183200 | Timely | 6.0 |
| CRT-183201 | Timely | 20.6 |
| CRT-183203 | Timely | 9.0 |
| CRT-183204 | Timely | 1.0 |
| CRT-183205 | Timely | 4.3 |
| CRT-183206 | Timely | 20.9 |
| CRT-183207 | Timely | 12.6 |
| CRT-183208 | Timely | 60.6 |
| CRT-183209 | Timely | 8.3 |
| CRT-183211 | Timely | 6.0 |
| CRT-183213 | Timely | 48.5 |
| CRT-183214 | Timely | 16.6 |
| CRT-183215 | Timely | 38.2 |
| CRT-183216 | Timely | 17.6 |
| CRT-183217 | Timely | 32.3 |
| CRT-183218 | Timely | 12.3 |
| CRT-183219 | Timely | 20.6 |
| CRT-183220 | Timely | 14.6 |
| CRT-183222 | Timely | 7.0 |
| CRT-183223 | Timely | 4.0 |
| CRT-183224 | Timely | 9.6 |
| CRT-183225 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183226 | Timely | 8.3 |
| CRT-183227 | Timely | 12.3 |
| CRT-183228 | Timely | 10.3 |
| CRT-183229 | Timely | 6.0 |
| CRT-183230 | Timely | 11.3 |
| CRT-183231 | Timely | 5.0 |
| CRT-183232 | Timely | 11.3 |
| CRT-183233 | Timely | 5.0 |
| CRT-183234 | Timely | 16.6 |
| CRT-183235 | Timely | 14.3 |
| CRT-183236 | Timely | 6.3 |
| CRT-183237 | Timely | 3.0 |
| CRT-183238 | Timely | 12.3 |
| CRT-183239 | Timely | 35.5 |
| CRT-183241 | Timely | 30.9 |
| CRT-183242 | Timely | 15.3 |
| CRT-183243 | Timely | 8.6 |
| CRT-183244 | Timely | 15.3 |
| CRT-183245 | Timely | 11.3 |
| CRT-183246 | Timely | 13.3 |
| CRT-183247 | Timely | 30.2 |
| CRT-183248 | Timely | 7.0 |
| CRT-183249 | Timely | 22.6 |
| CRT-183250 | Timely | 8.3 |
| CRT-183251 | Timely | 4.0 |
| CRT-183252 | Timely | 12.0 |
| CRT-183253 | Timely | 13.3 |
| CRT-183254 | Timely | 14.6 |
| CRT-183255 | Timely | 12.6 |
| CRT-183257 | Timely | 1.0 |
| CRT-183258 | Timely | 15.3 |
| CRT-183259 | Timely | 12.9 |
| CRT-183260 | Timely | 15.0 |
| CRT-183261 | Timely | 9.3 |
| CRT-183262 | Timely | 39.9 |
| CRT-183263 | Timely | 2.0 |
| CRT-183264 | Timely | 8.3 |
| CRT-183266 | Timely | 6.0 |
| CRT-183267 | Timely | 8.0 |
| CRT-183268 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183269 | Timely | 16.3 |
| CRT-183270 | Timely | 7.3 |
| CRT-183271 | Timely | 33.3 |
| CRT-183272 | Timely | 16.3 |
| CRT-183273 | Timely | 11.3 |
| CRT-183275 | Timely | 5.0 |
| CRT-183276 | Timely | 4.0 |
| CRT-183286 | Timely | 4.0 |
| CRT-183287 | Timely | 4.0 |
| CRT-183288 | Timely | 11.3 |
| CRT-183289 | Timely | 5.0 |
| CRT-183290 | Timely | 9.0 |
| CRT-183291 | Timely | 8.3 |
| CRT-183292 | Timely | 7.3 |
| CRT-183293 | Timely | 222.5 |
| CRT-183294 | Timely | 6.3 |
| CRT-183295 | Timely | 2.0 |
| CRT-183296 | Timely | 368.5 |
| CRT-183297 | Timely | 7.0 |
| CRT-183298 | Timely | 20.3 |
| CRT-183299 | Timely | 4.3 |
| CRT-183300 | Timely | 13.3 |
| CRT-183301 | Timely | 5.0 |
| CRT-183303 | Timely | 7.3 |
| CRT-183304 | Timely | 8.3 |
| CRT-183305 | Timely | 26.2 |
| CRT-183306 | Timely | 7.0 |
| CRT-183307 | Timely | 8.0 |
| CRT-183308 | Timely | 8.3 |
| CRT-183309 | Timely | 10.6 |
| CRT-183310 | Timely | 23.3 |
| CRT-183311 | Timely | 5.3 |
| CRT-183312 | Timely | 4.0 |
| CRT-183313 | Timely | 1.0 |
| CRT-183314 | Timely | 15.6 |
| CRT-183315 | Timely | 9.0 |
| CRT-183316 | Timely | 14.6 |
| CRT-183317 | Timely | 18.6 |
| CRT-183318 | Timely | 35.2 |
| CRT-183319 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-183320 | Timely | 12.6 |
| CRT-183321 | Timely | 19.0 |
| CRT-183322 | Timely | 23.6 |
| CRT-183323 | Timely | 9.3 |
| CRT-183324 | Timely | 4.0 |
| CRT-183325 | Timely | 1.0 |
| CRT-183326 | Timely | 8.3 |
| CRT-183327 | Timely | 19.6 |
| CRT-183328 | Timely | 33.5 |
| CRT-183329 | Timely | 10.0 |
| CRT-183330 | Timely | 8.6 |
| CRT-183331 | Timely | 16.3 |
| CRT-183333 | Timely | 14.6 |
| CRT-183335 | Timely | 12.3 |
| CRT-183336 | Timely | 5.3 |
| CRT-183337 | Timely | 11.0 |
| CRT-183338 | Timely | 7.3 |
| CRT-183339 | Timely | 11.3 |
| CRT-183340 | Timely | 7.3 |
| CRT-183341 | Timely | 8.3 |
| CRT-183342 | Timely | 10.3 |
| CRT-183343 | Timely | 8.0 |
| CRT-183344 | Timely | 18.6 |
| CRT-183345 | Timely | 12.0 |
| CRT-183346 | Timely | 4.3 |
| CRT-183347 | Timely | 13.6 |
| CRT-183348 | Timely | 28.9 |
| CRT-183349 | Timely | 22.3 |
| CRT-183350 | Timely | 4.0 |
| CRT-183351 | Timely | 18.3 |
| CRT-183352 | Timely | 8.3 |
| CRT-183353 | Timely | 11.0 |
| CRT-183354 | Timely | 29.9 |
| CRT-183355 | Timely | 16.6 |
| CRT-183356 | Timely | 20.6 |
| CRT-183357 | Timely | 16.6 |
| CRT-183358 | Timely | 14.6 |
| CRT-183359 | Timely | 12.0 |
| CRT-183361 | Timely | 12.3 |
| CRT-183362 | Timely | 181.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183363 | Timely | 12.3 |
| CRT-183364 | Timely | 8.3 |
| CRT-183365 | Timely | 26.9 |
| CRT-183367 | Timely | 11.0 |
| CRT-183368 | Timely | 26.6 |
| CRT-183369 | Timely | 18.6 |
| CRT-183370 | Timely | 10.3 |
| CRT-183372 | Timely | 27.2 |
| CRT-183373 | Timely | 11.3 |
| CRT-183374 | Timely | 8.3 |
| CRT-183375 | Timely | 19.6 |
| CRT-183376 | Timely | 10.0 |
| CRT-183377 | Timely | 21.3 |
| CRT-183378 | Timely | 8.0 |
| CRT-183379 | Timely | 17.6 |
| CRT-183380 | Timely | 53.8 |
| CRT-183381 | Timely | 12.6 |
| CRT-183382 | Timely | 17.3 |
| CRT-183383 | Timely | 13.3 |
| CRT-183384 | Timely | 4.0 |
| CRT-183385 | Timely | 8.3 |
| CRT-183386 | Timely | 12.0 |
| CRT-183388 | Timely | 83.0 |
| CRT-183389 | Timely | 12.3 |
| CRT-183390 | Timely | 8.3 |
| CRT-183391 | Timely | 23.6 |
| CRT-183392 | Timely | 3.0 |
| CRT-183393 | Timely | 10.6 |
| CRT-183394 | Timely | 1.0 |
| CRT-183395 | Timely | 11.3 |
| CRT-183396 | Timely | 10.3 |
| CRT-183397 | Timely | 3.0 |
| CRT-183398 | Timely | 10.3 |
| CRT-183399 | Timely | 11.3 |
| CRT-183400 | Timely | 11.3 |
| CRT-183401 | Timely | 16.6 |
| CRT-183402 | Timely | 10.0 |
| CRT-183403 | Timely | 12.3 |
| CRT-183404 | Timely | 23.9 |
| CRT-183405 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183406 | Timely | 4.3 |
| CRT-183407 | Timely | 14.3 |
| CRT-183408 | Timely | 23.6 |
| CRT-183409 | Timely | 8.3 |
| CRT-183410 | Timely | 13.3 |
| CRT-183411 | Timely | 22.6 |
| CRT-183412 | Timely | 17.3 |
| CRT-183413 | Timely | 15.3 |
| CRT-183414 | Timely | 14.3 |
| CRT-183415 | Timely | 7.3 |
| CRT-183416 | Timely | 29.6 |
| CRT-183417 | Timely | 11.3 |
| CRT-183418 | Timely | 24.0 |
| CRT-183419 | Timely | 17.9 |
| CRT-183420 | Timely | 31.0 |
| CRT-183421 | Timely | 47.5 |
| CRT-183422 | Timely | 10.3 |
| CRT-183423 | Timely | 3.0 |
| CRT-183424 | Timely | 9.6 |
| CRT-183426 | Timely | 95.0 |
| CRT-183427 | Timely | 2.0 |
| CRT-183428 | Timely | 11.6 |
| CRT-183429 | Timely | 13.3 |
| CRT-183430 | Timely | 10.0 |
| CRT-183431 | Timely | 19.3 |
| CRT-183432 | Timely | 17.6 |
| CRT-183434 | Timely | 15.3 |
| CRT-183435 | Timely | 11.6 |
| CRT-183436 | Timely | 20.9 |
| CRT-183437 | Timely | 9.0 |
| CRT-183438 | Timely | 9.0 |
| CRT-183439 | Timely | 11.0 |
| CRT-183440 | Timely | 15.3 |
| CRT-183442 | Timely | 8.0 |
| CRT-183443 | Timely | 18.6 |
| CRT-183444 | Timely | 7.3 |
| CRT-183446 | Timely | 4.0 |
| CRT-183448 | Timely | 5.3 |
| CRT-183449 | Timely | 31.9 |
| CRT-183450 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-183451 | Timely | 4.0 |
| CRT-183452 | Timely | 11.6 |
| CRT-183453 | Timely | 7.3 |
| CRT-183454 | Timely | 12.3 |
| CRT-183455 | Timely | 17.6 |
| CRT-183456 | Timely | 8.0 |
| CRT-183458 | Timely | 59.4 |
| CRT-183459 | Timely | 4.0 |
| CRT-183461 | Timely | 11.6 |
| CRT-183462 | Timely | 16.6 |
| CRT-183463 | Timely | 17.6 |
| CRT-183464 | Timely | 8.3 |
| CRT-183465 | Timely | 38.2 |
| CRT-183466 | Timely | 4.0 |
| CRT-183467 | Timely | 22.6 |
| CRT-183468 | Timely | 1.0 |
| CRT-183469 | Timely | 8.3 |
| CRT-183470 | Timely | 8.3 |
| CRT-183472 | Timely | 17.6 |
| CRT-183473 | Timely | 34.9 |
| CRT-183474 | Timely | 243.0 |
| CRT-183475 | Timely | 18.6 |
| CRT-183476 | Timely | 36.5 |
| CRT-183477 | Timely | 8.3 |
| CRT-183478 | Timely | 41.8 |
| CRT-183479 | Timely | 28.9 |
| CRT-183480 | Timely | 15.6 |
| CRT-183481 | Timely | 5.3 |
| CRT-183482 | Timely | 12.3 |
| CRT-183483 | Timely | 500.0 |
| CRT-183484 | Timely | 11.3 |
| CRT-183485 | Timely | 5.0 |
| CRT-183486 | Timely | 1.0 |
| CRT-183487 | Timely | 14.3 |
| CRT-183488 | Timely | 10.0 |
| CRT-183489 | Timely | 24.2 |
| CRT-183490 | Timely | 4.0 |
| CRT-183491 | Timely | 3.0 |
| CRT-183492 | Timely | 5.3 |
| CRT-183493 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-183494 | Timely | 12.6 |
| CRT-183495 | Timely | 22.6 |
| CRT-183496 | Timely | 4.3 |
| CRT-183497 | Timely | 13.3 |
| CRT-183498 | Timely | 18.6 |
| CRT-183500 | Timely | 7.3 |
| CRT-183502 | Timely | 56.5 |
| CRT-183503 | Timely | 34.3 |
| CRT-183504 | Timely | 8.3 |
| CRT-183505 | Timely | 339.7 |
| CRT-183506 | Timely | 3.0 |
| CRT-183507 | Timely | 8.3 |
| CRT-183508 | Timely | 16.3 |
| CRT-183509 | Timely | 13.0 |
| CRT-183510 | Timely | 7.3 |
| CRT-183511 | Timely | 11.6 |
| CRT-183512 | Timely | 10.0 |
| CRT-183513 | Timely | 111.6 |
| CRT-183515 | Timely | 7.3 |
| CRT-183516 | Timely | 13.3 |
| CRT-183517 | Timely | 45.2 |
| CRT-183520 | Timely | 15.6 |
| CRT-183521 | Timely | 17.6 |
| CRT-183522 | Timely | 16.6 |
| CRT-183523 | Timely | 16.6 |
| CRT-183524 | Timely | 24.6 |
| CRT-183525 | Timely | 7.0 |
| CRT-183526 | Timely | 19.9 |
| CRT-183527 | Timely | 19.6 |
| CRT-183529 | Timely | 29.9 |
| CRT-183530 | Timely | 21.6 |
| CRT-183531 | Timely | 8.0 |
| CRT-183532 | Timely | 67.5 |
| CRT-183533 | Timely | 23.9 |
| CRT-183534 | Timely | 12.3 |
| CRT-183535 | Timely | 13.3 |
| CRT-183536 | Timely | 9.0 |
| CRT-183537 | Timely | 14.0 |
| CRT-183538 | Timely | 5.3 |
| CRT-183539 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-183540 | Timely | 6.3 |
| CRT-183541 | Timely | 10.3 |
| CRT-183542 | Timely | 12.6 |
| CRT-183543 | Timely | 28.9 |
| CRT-183544 | Timely | 5.3 |
| CRT-183545 | Timely | 7.3 |
| CRT-183546 | Timely | 3.0 |
| CRT-183547 | Timely | 4.0 |
| CRT-183548 | Timely | 4.3 |
| CRT-183549 | Timely | 11.6 |
| CRT-183550 | Timely | 9.3 |
| CRT-183551 | Timely | 28.9 |
| CRT-183552 | Timely | 7.0 |
| CRT-183553 | Timely | 7.3 |
| CRT-183554 | Timely | 4.0 |
| CRT-183555 | Timely | 2.0 |
| CRT-183556 | Timely | 8.3 |
| CRT-183557 | Timely | 10.3 |
| CRT-183558 | Timely | 3.0 |
| CRT-183559 | Timely | 33.6 |
| CRT-183560 | Timely | 10.3 |
| CRT-183561 | Timely | 1.0 |
| CRT-183562 | Timely | 8.0 |
| CRT-183563 | Timely | 25.6 |
| CRT-183564 | Timely | 14.0 |
| CRT-183565 | Timely | 5.0 |
| CRT-183566 | Timely | 5.3 |
| CRT-183567 | Timely | 9.0 |
| CRT-183568 | Timely | 8.3 |
| CRT-183569 | Timely | 5.0 |
| CRT-183570 | Timely | 23.2 |
| CRT-183572 | Timely | 21.6 |
| CRT-183573 | Timely | 7.3 |
| CRT-183574 | Timely | 7.3 |
| CRT-183576 | Timely | 12.0 |
| CRT-183577 | Timely | 77.3 |
| CRT-183578 | Timely | 3.0 |
| CRT-183579 | Timely | 8.3 |
| CRT-183580 | Timely | 23.6 |
| CRT-183581 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183582 | Timely | 17.2 |
| CRT-183583 | Timely | 18.6 |
| CRT-183584 | Timely | 1.0 |
| CRT-183585 | Timely | 1.0 |
| CRT-183586 | Timely | 1.0 |
| CRT-183587 | Timely | 16.6 |
| CRT-183588 | Timely | 1.0 |
| CRT-183589 | Timely | 1.0 |
| CRT-183590 | Timely | 1.0 |
| CRT-183591 | Timely | 21.6 |
| CRT-183592 | Timely | 19.9 |
| CRT-183593 | Timely | 20.9 |
| CRT-183594 | Timely | 1.0 |
| CRT-183595 | Timely | 24.9 |
| CRT-183596 | Timely | 10.0 |
| CRT-183597 | Timely | 20.9 |
| CRT-183598 | Timely | 10.0 |
| CRT-183599 | Timely | 1.0 |
| CRT-183600 | Timely | 19.9 |
| CRT-183601 | Timely | 18.2 |
| CRT-183602 | Timely | 18.6 |
| CRT-183603 | Timely | 1.0 |
| CRT-183604 | Timely | 10.0 |
| CRT-183605 | Timely | 18.2 |
| CRT-183606 | Timely | 22.2 |
| CRT-183607 | Timely | 20.9 |
| CRT-183608 | Timely | 19.2 |
| CRT-183609 | Timely | 26.2 |
| CRT-183610 | Timely | 1.0 |
| CRT-183611 | Timely | 1.0 |
| CRT-183612 | Timely | 1.0 |
| CRT-183613 | Timely | 22.2 |
| CRT-183614 | Timely | 22.2 |
| CRT-183615 | Timely | 18.3 |
| CRT-183616 | Timely | 1.0 |
| CRT-183617 | Timely | 1.0 |
| CRT-183618 | Timely | 1.0 |
| CRT-183619 | Timely | 16.6 |
| CRT-183620 | Timely | 1.0 |
| CRT-183621 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183622 | Timely | 1.0 |
| CRT-183623 | Timely | 1.0 |
| CRT-183624 | Timely | 1.0 |
| CRT-183625 | Timely | 1.0 |
| CRT-183626 | Timely | 31.2 |
| CRT-183627 | Timely | 23.9 |
| CRT-183628 | Timely | 1.0 |
| CRT-183629 | Timely | 20.9 |
| CRT-183630 | Timely | 1.0 |
| CRT-183631 | Timely | 19.6 |
| CRT-183632 | Timely | 1.0 |
| CRT-183633 | Timely | 21.2 |
| CRT-183634 | Timely | 29.2 |
| CRT-183635 | Timely | 1.0 |
| CRT-183636 | Timely | 1.0 |
| CRT-183637 | Timely | 1.0 |
| CRT-183638 | Timely | 1.0 |
| CRT-183639 | Timely | 1.0 |
| CRT-183640 | Timely | 20.9 |
| CRT-183641 | Timely | 20.9 |
| CRT-183642 | Timely | 26.2 |
| CRT-183643 | Timely | 1.0 |
| CRT-183644 | Timely | 1.0 |
| CRT-183645 | Timely | 20.9 |
| CRT-183646 | Timely | 1.0 |
| CRT-183647 | Timely | 1.0 |
| CRT-183648 | Timely | 1.0 |
| CRT-183649 | Timely | 1.0 |
| CRT-183650 | Timely | 1.0 |
| CRT-183651 | Timely | 26.2 |
| CRT-183652 | Timely | 1.0 |
| CRT-183653 | Timely | 1.0 |
| CRT-183654 | Timely | 26.2 |
| CRT-183655 | Timely | 26.2 |
| CRT-183656 | Timely | 23.2 |
| CRT-183657 | Timely | 1.0 |
| CRT-183658 | Timely | 1.0 |
| CRT-183659 | Timely | 1.0 |
| CRT-183660 | Timely | 1.0 |
| CRT-183661 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-183662 | Timely | 16.3 |
| CRT-183663 | Timely | 1.0 |
| CRT-183664 | Timely | 1.0 |
| CRT-183665 | Timely | 1.0 |
| CRT-183666 | Timely | 1.0 |
| CRT-183667 | Timely | 1.0 |
| CRT-183668 | Timely | 1.0 |
| CRT-183669 | Timely | 1.0 |
| CRT-183670 | Timely | 1.0 |
| CRT-183671 | Timely | 14.3 |
| CRT-183672 | Timely | 24.9 |
| CRT-183673 | Timely | 20.6 |
| CRT-183674 | Timely | 1.0 |
| CRT-183675 | Timely | 1.0 |
| CRT-183676 | Timely | 24.9 |
| CRT-183677 | Timely | 20.6 |
| CRT-183678 | Timely | 15.3 |
| CRT-183679 | Timely | 19.9 |
| CRT-183680 | Timely | 15.3 |
| CRT-183681 | Timely | 1.0 |
| CRT-183682 | Timely | 1.0 |
| CRT-183683 | Timely | 19.6 |
| CRT-183684 | Timely | 24.9 |
| CRT-183685 | Timely | 1.0 |
| CRT-183686 | Timely | 1.0 |
| CRT-183687 | Timely | 16.6 |
| CRT-183688 | Timely | 1.0 |
| CRT-183689 | Timely | 1.0 |
| CRT-183690 | Timely | 26.2 |
| CRT-183691 | Timely | 1.0 |
| CRT-183692 | Timely | 24.2 |
| CRT-183693 | Timely | 22.9 |
| CRT-183694 | Timely | 21.6 |
| CRT-183695 | Timely | 24.2 |
| CRT-183696 | Timely | 22.9 |
| CRT-183697 | Timely | 22.9 |
| CRT-183698 | Timely | 1.0 |
| CRT-183699 | Timely | 1.0 |
| CRT-183700 | Timely | 1.0 |
| CRT-183701 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183702 | Timely | 1.0 |
| CRT-183703 | Timely | 23.2 |
| CRT-183704 | Timely | 1.0 |
| CRT-183705 | Timely | 1.0 |
| CRT-183706 | Timely | 24.9 |
| CRT-183707 | Timely | 1.0 |
| CRT-183708 | Timely | 1.0 |
| CRT-183709 | Timely | 20.9 |
| CRT-183710 | Timely | 1.0 |
| CRT-183711 | Timely | 1.0 |
| CRT-183712 | Timely | 26.2 |
| CRT-183713 | Timely | 1.0 |
| CRT-183714 | Timely | 24.9 |
| CRT-183715 | Timely | 1.0 |
| CRT-183716 | Timely | 19.6 |
| CRT-183717 | Timely | 24.9 |
| CRT-183718 | Timely | 1.0 |
| CRT-183719 | Timely | 16.6 |
| CRT-183720 | Timely | 1.0 |
| CRT-183721 | Timely | 1.0 |
| CRT-183722 | Timely | 1.0 |
| CRT-183723 | Timely | 19.6 |
| CRT-183724 | Timely | 1.0 |
| CRT-183725 | Timely | 1.0 |
| CRT-183726 | Timely | 1.0 |
| CRT-183727 | Timely | 1.0 |
| CRT-183728 | Timely | 17.6 |
| CRT-183729 | Timely | 26.2 |
| CRT-183730 | Timely | 26.2 |
| CRT-183731 | Timely | 1.0 |
| CRT-183732 | Timely | 21.9 |
| CRT-183733 | Timely | 26.2 |
| CRT-183734 | Timely | 1.0 |
| CRT-183735 | Timely | 20.9 |
| CRT-183736 | Timely | 21.6 |
| CRT-183737 | Timely | 1.0 |
| CRT-183738 | Timely | 1.0 |
| CRT-183739 | Timely | 17.9 |
| CRT-183740 | Timely | 1.0 |
| CRT-183741 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183742 | Timely | 17.9 |
| CRT-183743 | Timely | 1.0 |
| CRT-183744 | Timely | 19.6 |
| CRT-183745 | Timely | 1.0 |
| CRT-183746 | Timely | 20.9 |
| CRT-183747 | Timely | 1.0 |
| CRT-183748 | Timely | 1.0 |
| CRT-183749 | Timely | 1.0 |
| CRT-183750 | Timely | 27.2 |
| CRT-183751 | Timely | 28.2 |
| CRT-183752 | Timely | 1.0 |
| CRT-183753 | Timely | 19.9 |
| CRT-183754 | Timely | 23.9 |
| CRT-183755 | Timely | 24.2 |
| CRT-183756 | Timely | 1.0 |
| CRT-183757 | Timely | 28.2 |
| CRT-183758 | Timely | 20.9 |
| CRT-183759 | Timely | 1.0 |
| CRT-183760 | Timely | 31.2 |
| CRT-183761 | Timely | 26.2 |
| CRT-183762 | Timely | 1.0 |
| CRT-183763 | Timely | 1.0 |
| CRT-183764 | Timely | 1.0 |
| CRT-183765 | Timely | 1.0 |
| CRT-183766 | Timely | 1.0 |
| CRT-183767 | Timely | 1.0 |
| CRT-183768 | Timely | 26.2 |
| CRT-183769 | Timely | 1.0 |
| CRT-183770 | Timely | 1.0 |
| CRT-183771 | Timely | 1.0 |
| CRT-183772 | Timely | 1.0 |
| CRT-183773 | Timely | 1.0 |
| CRT-183774 | Timely | 22.2 |
| CRT-183775 | Timely | 1.0 |
| CRT-183776 | Timely | 1.0 |
| CRT-183777 | Timely | 1.0 |
| CRT-183778 | Timely | 1.0 |
| CRT-183779 | Timely | 1.0 |
| CRT-183780 | Timely | 1.0 |
| CRT-183782 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183783 | Timely | 1.0 |
| CRT-183784 | Timely | 1.0 |
| CRT-183785 | Timely | 1.0 |
| CRT-183786 | Timely | 16.6 |
| CRT-183787 | Timely | 24.2 |
| CRT-183788 | Timely | 1.0 |
| CRT-183789 | Timely | 1.0 |
| CRT-183790 | Timely | 1.0 |
| CRT-183791 | Timely | 1.0 |
| CRT-183792 | Timely | 21.9 |
| CRT-183793 | Timely | 1.0 |
| CRT-183794 | Timely | 21.9 |
| CRT-183795 | Timely | 20.6 |
| CRT-183796 | Timely | 17.6 |
| CRT-183797 | Timely | 1.0 |
| CRT-183798 | Timely | 25.2 |
| CRT-183799 | Timely | 1.0 |
| CRT-183800 | Timely | 1.0 |
| CRT-183801 | Timely | 20.9 |
| CRT-183802 | Timely | 1.0 |
| CRT-183803 | Timely | 1.0 |
| CRT-183804 | Timely | 27.2 |
| CRT-183805 | Timely | 1.0 |
| CRT-183806 | Timely | 22.9 |
| CRT-183807 | Timely | 19.2 |
| CRT-183808 | Timely | 17.9 |
| CRT-183809 | Timely | 10.0 |
| CRT-183812 | Timely | 1.0 |
| CRT-183813 | Timely | 1.0 |
| CRT-183814 | Timely | 1.0 |
| CRT-183815 | Timely | 16.6 |
| CRT-183816 | Timely | 1.0 |
| CRT-183817 | Timely | 1.0 |
| CRT-183818 | Timely | 17.9 |
| CRT-183819 | Timely | 1.0 |
| CRT-183820 | Timely | 1.0 |
| CRT-183821 | Timely | 1.0 |
| CRT-183822 | Timely | 26.9 |
| CRT-183823 | Timely | 1.0 |
| CRT-183824 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-183825 | Timely | 1.0 |
| CRT-183826 | Timely | 28.2 |
| CRT-183827 | Timely | 1.0 |
| CRT-183828 | Timely | 20.9 |
| CRT-183829 | Timely | 1.0 |
| CRT-183830 | Timely | 22.9 |
| CRT-183831 | Timely | 1.0 |
| CRT-183832 | Timely | 21.2 |
| CRT-183833 | Timely | 1.0 |
| CRT-183834 | Timely | 1.0 |
| CRT-183835 | Timely | 1.0 |
| CRT-183836 | Timely | 1.0 |
| CRT-183837 | Timely | 1.0 |
| CRT-183838 | Timely | 1.0 |
| CRT-183839 | Timely | 1.0 |
| CRT-183840 | Timely | 26.2 |
| CRT-183841 | Timely | 1.0 |
| CRT-183842 | Timely | 20.9 |
| CRT-183843 | Timely | 20.9 |
| CRT-183844 | Timely | 20.9 |
| CRT-183845 | Timely | 26.2 |
| CRT-183846 | Timely | 26.2 |
| CRT-183847 | Timely | 1.0 |
| CRT-183848 | Timely | 1.0 |
| CRT-183849 | Timely | 20.9 |
| CRT-183850 | Timely | 26.2 |
| CRT-183851 | Timely | 1.0 |
| CRT-183852 | Timely | 1.0 |
| CRT-183853 | Timely | 23.2 |
| CRT-183854 | Timely | 26.2 |
| CRT-183855 | Timely | 20.9 |
| CRT-183856 | Timely | 20.9 |
| CRT-183857 | Timely | 1.0 |
| CRT-183858 | Timely | 1.0 |
| CRT-183859 | Timely | 1.0 |
| CRT-183860 | Timely | 1.0 |
| CRT-183861 | Timely | 20.6 |
| CRT-183862 | Timely | 16.3 |
| CRT-183863 | Timely | 1.0 |
| CRT-183864 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183865 | Timely | 17.9 |
| CRT-183866 | Timely | 1.0 |
| CRT-183867 | Timely | 1.0 |
| CRT-183868 | Timely | 23.2 |
| CRT-183869 | Timely | 1.0 |
| CRT-183870 | Timely | 18.9 |
| CRT-183871 | Timely | 26.2 |
| CRT-183872 | Timely | 1.0 |
| CRT-183873 | Timely | 18.9 |
| CRT-183874 | Timely | 1.0 |
| CRT-183875 | Timely | 1.0 |
| CRT-183876 | Timely | 1.0 |
| CRT-183877 | Timely | 20.9 |
| CRT-183878 | Timely | 1.0 |
| CRT-183879 | Timely | 1.0 |
| CRT-183880 | Timely | 1.0 |
| CRT-183881 | Timely | 1.0 |
| CRT-183882 | Timely | 1.0 |
| CRT-183883 | Timely | 21.6 |
| CRT-183884 | Timely | 22.9 |
| CRT-183885 | Timely | 1.0 |
| CRT-183886 | Timely | 16.6 |
| CRT-183887 | Timely | 1.0 |
| CRT-183888 | Timely | 22.9 |
| CRT-183889 | Timely | 21.6 |
| CRT-183890 | Timely | 22.9 |
| CRT-183891 | Timely | 1.0 |
| CRT-183892 | Timely | 1.0 |
| CRT-183893 | Timely | 16.6 |
| CRT-183894 | Timely | 24.9 |
| CRT-183895 | Timely | 1.0 |
| CRT-183896 | Timely | 26.2 |
| CRT-183897 | Timely | 1.0 |
| CRT-183898 | Timely | 1.0 |
| CRT-183899 | Timely | 23.2 |
| CRT-183900 | Timely | 1.0 |
| CRT-183901 | Timely | 19.6 |
| CRT-183902 | Timely | 1.0 |
| CRT-183903 | Timely | 1.0 |
| CRT-183904 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-183905 | Timely | 1.0 |
| CRT-183906 | Timely | 1.0 |
| CRT-183907 | Timely | 16.6 |
| CRT-183908 | Timely | 1.0 |
| CRT-183909 | Timely | 1.0 |
| CRT-183910 | Timely | 1.0 |
| CRT-183911 | Timely | 1.0 |
| CRT-183912 | Timely | 24.9 |
| CRT-183913 | Timely | 1.0 |
| CRT-183914 | Timely | 20.9 |
| CRT-183915 | Timely | 23.2 |
| CRT-183916 | Timely | 20.9 |
| CRT-183917 | Timely | 24.9 |
| CRT-183918 | Timely | 21.9 |
| CRT-183919 | Timely | 16.6 |
| CRT-183920 | Timely | 1.0 |
| CRT-183921 | Timely | 1.0 |
| CRT-183922 | Timely | 1.0 |
| CRT-183923 | Timely | 26.2 |
| CRT-183924 | Timely | 20.9 |
| CRT-183925 | Timely | 1.0 |
| CRT-183926 | Timely | 1.0 |
| CRT-183927 | Timely | 26.2 |
| CRT-183929 | Timely | 1.0 |
| CRT-183930 | Timely | 1.0 |
| CRT-183931 | Timely | 19.6 |
| CRT-183932 | Timely | 1.0 |
| CRT-183933 | Timely | 1.0 |
| CRT-183934 | Timely | 1.0 |
| CRT-183935 | Timely | 1.0 |
| CRT-183936 | Timely | 1.0 |
| CRT-183937 | Timely | 1.0 |
| CRT-183938 | Timely | 15.3 |
| CRT-183939 | Timely | 1.0 |
| CRT-183940 | Timely | 16.6 |
| CRT-183941 | Timely | 22.9 |
| CRT-183942 | Timely | 1.0 |
| CRT-183943 | Timely | 1.0 |
| CRT-183944 | Timely | 30.2 |
| CRT-183945 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-183946 | Timely | 1.0 |
| CRT-183947 | Timely | 27.2 |
| CRT-183948 | Timely | 1.0 |
| CRT-183949 | Timely | 1.0 |
| CRT-183950 | Timely | 15.3 |
| CRT-183951 | Timely | 23.9 |
| CRT-183952 | Timely | 28.2 |
| CRT-183953 | Timely | 25.9 |
| CRT-183954 | Timely | 1.0 |
| CRT-183955 | Timely | 1.0 |
| CRT-183956 | Timely | 1.0 |
| CRT-183957 | Timely | 23.2 |
| CRT-183958 | Timely | 1.0 |
| CRT-183959 | Timely | 20.9 |
| CRT-183960 | Timely | 26.2 |
| CRT-183961 | Timely | 1.0 |
| CRT-183962 | Timely | 26.2 |
| CRT-183963 | Timely | 1.0 |
| CRT-183964 | Timely | 26.2 |
| CRT-183965 | Timely | 1.0 |
| CRT-183966 | Timely | 1.0 |
| CRT-183967 | Timely | 26.2 |
| CRT-183968 | Timely | 1.0 |
| CRT-183969 | Timely | 21.9 |
| CRT-183970 | Timely | 16.6 |
| CRT-183971 | Timely | 1.0 |
| CRT-183972 | Timely | 1.0 |
| CRT-183973 | Timely | 26.2 |
| CRT-183974 | Timely | 1.0 |
| CRT-183975 | Timely | 1.0 |
| CRT-183976 | Timely | 1.0 |
| CRT-183977 | Timely | 1.0 |
| CRT-183978 | Timely | 1.0 |
| CRT-183979 | Timely | 1.0 |
| CRT-183980 | Timely | 1.0 |
| CRT-183981 | Timely | 24.9 |
| CRT-183982 | Timely | 1.0 |
| CRT-183983 | Timely | 19.9 |
| CRT-183984 | Timely | 21.6 |
| CRT-183985 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-183986 | Timely | 1.0 |
| CRT-183987 | Timely | 1.0 |
| CRT-183988 | Timely | 22.9 |
| CRT-183989 | Timely | 1.0 |
| CRT-183990 | Timely | 1.0 |
| CRT-183991 | Timely | 22.9 |
| CRT-183992 | Timely | 24.2 |
| CRT-183993 | Timely | 22.9 |
| CRT-183994 | Timely | 1.0 |
| CRT-183995 | Timely | 1.0 |
| CRT-183996 | Timely | 1.0 |
| CRT-183997 | Timely | 1.0 |
| CRT-183998 | Timely | 1.0 |
| CRT-183999 | Timely | 15.3 |
| CRT-184000 | Timely | 22.9 |
| CRT-184001 | Timely | 18.2 |
| CRT-184002 | Timely | 23.9 |
| CRT-184003 | Timely | 18.2 |
| CRT-184004 | Timely | 20.9 |
| CRT-184005 | Timely | 20.9 |
| CRT-184006 | Timely | 27.2 |
| CRT-184007 | Timely | 1.0 |
| CRT-184008 | Timely | 1.0 |
| CRT-184009 | Timely | 26.2 |
| CRT-184010 | Timely | 16.9 |
| CRT-184011 | Timely | 24.9 |
| CRT-184013 | Timely | 1.0 |
| CRT-184014 | Timely | 1.0 |
| CRT-184015 | Timely | 1.0 |
| CRT-184016 | Timely | 24.2 |
| CRT-184017 | Timely | 1.0 |
| CRT-184018 | Timely | 20.9 |
| CRT-184019 | Timely | 1.0 |
| CRT-184020 | Timely | 1.0 |
| CRT-184021 | Timely | 1.0 |
| CRT-184022 | Timely | 18.6 |
| CRT-184023 | Timely | 21.6 |
| CRT-184024 | Timely | 1.0 |
| CRT-184025 | Timely | 24.2 |
| CRT-184026 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184027 | Timely | 27.2 |
| CRT-184028 | Timely | 1.0 |
| CRT-184029 | Timely | 1.0 |
| CRT-184030 | Timely | 22.2 |
| CRT-184031 | Timely | 25.9 |
| CRT-184032 | Timely | 26.2 |
| CRT-184033 | Timely | 1.0 |
| CRT-184034 | Timely | 1.0 |
| CRT-184035 | Timely | 26.2 |
| CRT-184036 | Timely | 1.0 |
| CRT-184037 | Timely | 1.0 |
| CRT-184038 | Timely | 1.0 |
| CRT-184039 | Timely | 1.0 |
| CRT-184040 | Timely | 1.0 |
| CRT-184041 | Timely | 26.2 |
| CRT-184042 | Timely | 1.0 |
| CRT-184043 | Timely | 19.6 |
| CRT-184044 | Timely | 1.0 |
| CRT-184045 | Timely | 26.2 |
| CRT-184046 | Timely | 1.0 |
| CRT-184047 | Timely | 1.0 |
| CRT-184048 | Timely | 26.2 |
| CRT-184049 | Timely | 1.0 |
| CRT-184050 | Timely | 26.2 |
| CRT-184051 | Timely | 26.2 |
| CRT-184052 | Timely | 1.0 |
| CRT-184053 | Timely | 26.2 |
| CRT-184054 | Timely | 1.0 |
| CRT-184055 | Timely | 1.0 |
| CRT-184056 | Timely | 1.0 |
| CRT-184057 | Timely | 26.2 |
| CRT-184058 | Timely | 1.0 |
| CRT-184059 | Timely | 1.0 |
| CRT-184060 | Timely | 24.9 |
| CRT-184061 | Timely | 1.0 |
| CRT-184062 | Timely | 1.0 |
| CRT-184063 | Timely | 1.0 |
| CRT-184064 | Timely | 23.2 |
| CRT-184065 | Timely | 1.0 |
| CRT-184066 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184067 | Timely | 1.0 |
| CRT-184068 | Timely | 1.0 |
| CRT-184069 | Timely | 1.0 |
| CRT-184070 | Timely | 1.0 |
| CRT-184071 | Timely | 18.9 |
| CRT-184072 | Timely | 17.3 |
| CRT-184073 | Timely | 20.6 |
| CRT-184074 | Timely | 17.3 |
| CRT-184075 | Timely | 18.6 |
| CRT-184076 | Timely | 1.0 |
| CRT-184077 | Timely | 1.0 |
| CRT-184078 | Timely | 17.3 |
| CRT-184079 | Timely | 1.0 |
| CRT-184080 | Timely | 1.0 |
| CRT-184081 | Timely | 1.0 |
| CRT-184082 | Timely | 24.9 |
| CRT-184083 | Timely | 21.6 |
| CRT-184084 | Timely | 22.9 |
| CRT-184085 | Timely | 16.6 |
| CRT-184086 | Timely | 1.0 |
| CRT-184087 | Timely | 1.0 |
| CRT-184088 | Timely | 16.6 |
| CRT-184089 | Timely | 16.6 |
| CRT-184090 | Timely | 20.9 |
| CRT-184091 | Timely | 24.9 |
| CRT-184092 | Timely | 16.6 |
| CRT-184093 | Timely | 22.9 |
| CRT-184094 | Timely | 1.0 |
| CRT-184095 | Timely | 1.0 |
| CRT-184096 | Timely | 1.0 |
| CRT-184097 | Timely | 1.0 |
| CRT-184098 | Timely | 1.0 |
| CRT-184099 | Timely | 1.0 |
| CRT-184100 | Timely | 1.0 |
| CRT-184101 | Timely | 19.6 |
| CRT-184102 | Timely | 26.2 |
| CRT-184103 | Timely | 1.0 |
| CRT-184104 | Timely | 16.6 |
| CRT-184105 | Timely | 1.0 |
| CRT-184106 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184107 | Timely | 25.9 |
| CRT-184108 | Timely | 19.6 |
| CRT-184109 | Timely | 1.0 |
| CRT-184111 | Timely | 1.0 |
| CRT-184112 | Timely | 26.2 |
| CRT-184113 | Timely | 1.0 |
| CRT-184114 | Timely | 1.0 |
| CRT-184115 | Timely | 1.0 |
| CRT-184116 | Timely | 24.9 |
| CRT-184117 | Timely | 26.2 |
| CRT-184118 | Timely | 24.9 |
| CRT-184119 | Timely | 20.9 |
| CRT-184120 | Timely | 26.2 |
| CRT-184121 | Timely | 1.0 |
| CRT-184123 | Timely | 1.0 |
| CRT-184124 | Timely | 1.0 |
| CRT-184125 | Timely | 1.0 |
| CRT-184126 | Timely | 1.0 |
| CRT-184127 | Timely | 1.0 |
| CRT-184128 | Timely | 1.0 |
| CRT-184129 | Timely | 1.0 |
| CRT-184130 | Timely | 1.0 |
| CRT-184131 | Timely | 19.6 |
| CRT-184132 | Timely | 1.0 |
| CRT-184133 | Timely | 1.0 |
| CRT-184134 | Timely | 1.0 |
| CRT-184135 | Timely | 1.0 |
| CRT-184136 | Timely | 19.6 |
| CRT-184137 | Timely | 1.0 |
| CRT-184138 | Timely | 1.0 |
| CRT-184139 | Timely | 1.0 |
| CRT-184140 | Timely | 1.0 |
| CRT-184141 | Timely | 28.2 |
| CRT-184142 | Timely | 21.6 |
| CRT-184143 | Timely | 1.0 |
| CRT-184144 | Timely | 25.2 |
| CRT-184145 | Timely | 20.9 |
| CRT-184146 | Timely | 20.9 |
| CRT-184147 | Timely | 30.2 |
| CRT-184148 | Timely | 30.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-184149 | Timely | 1.0 |
| CRT-184150 | Timely | 1.0 |
| CRT-184151 | Timely | 20.9 |
| CRT-184152 | Timely | 1.0 |
| CRT-184153 | Timely | 22.2 |
| CRT-184154 | Timely | 1.0 |
| CRT-184155 | Timely | 15.3 |
| CRT-184156 | Timely | 1.0 |
| CRT-184157 | Timely | 1.0 |
| CRT-184158 | Timely | 20.9 |
| CRT-184159 | Timely | 1.0 |
| CRT-184160 | Timely | 26.2 |
| CRT-184161 | Timely | 1.0 |
| CRT-184162 | Timely | 24.9 |
| CRT-184163 | Timely | 26.2 |
| CRT-184164 | Timely | 26.2 |
| CRT-184165 | Timely | 26.2 |
| CRT-184166 | Timely | 1.0 |
| CRT-184167 | Timely | 1.0 |
| CRT-184168 | Timely | 1.0 |
| CRT-184169 | Timely | 1.0 |
| CRT-184170 | Timely | 19.6 |
| CRT-184171 | Timely | 20.6 |
| CRT-184172 | Timely | 1.0 |
| CRT-184173 | Timely | 1.0 |
| CRT-184174 | Timely | 1.0 |
| CRT-184175 | Timely | 15.3 |
| CRT-184176 | Timely | 1.0 |
| CRT-184177 | Timely | 24.2 |
| CRT-184178 | Timely | 1.0 |
| CRT-184179 | Timely | 1.0 |
| CRT-184180 | Timely | 1.0 |
| CRT-184181 | Timely | 17.9 |
| CRT-184182 | Timely | 19.6 |
| CRT-184183 | Timely | 1.0 |
| CRT-184184 | Timely | 1.0 |
| CRT-184185 | Timely | 16.6 |
| CRT-184186 | Timely | 1.0 |
| CRT-184187 | Timely | 24.9 |
| CRT-184188 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-184189 | Timely | 26.2 |
| CRT-184190 | Timely | 1.0 |
| CRT-184191 | Timely | 1.0 |
| CRT-184192 | Timely | 1.0 |
| CRT-184193 | Timely | 1.0 |
| CRT-184194 | Timely | 1.0 |
| CRT-184195 | Timely | 1.0 |
| CRT-184196 | Timely | 20.9 |
| CRT-184197 | Timely | 1.0 |
| CRT-184198 | Timely | 15.6 |
| CRT-184199 | Timely | 1.0 |
| CRT-184200 | Timely | 18.2 |
| CRT-184201 | Timely | 20.9 |
| CRT-184202 | Timely | 15.6 |
| CRT-184203 | Timely | 1.0 |
| CRT-184204 | Timely | 1.0 |
| CRT-184205 | Timely | 10.0 |
| CRT-184206 | Timely | 1.0 |
| CRT-184207 | Timely | 20.9 |
| CRT-184208 | Timely | 26.2 |
| CRT-184209 | Timely | 1.0 |
| CRT-184210 | Timely | 1.0 |
| CRT-184211 | Timely | 1.0 |
| CRT-184212 | Timely | 1.0 |
| CRT-184213 | Timely | 22.9 |
| CRT-184214 | Timely | 20.6 |
| CRT-184215 | Timely | 1.0 |
| CRT-184216 | Timely | 1.0 |
| CRT-184217 | Timely | 22.9 |
| CRT-184218 | Timely | 21.9 |
| CRT-184219 | Timely | 1.0 |
| CRT-184220 | Timely | 31.2 |
| CRT-184221 | Timely | 1.0 |
| CRT-184222 | Timely | 1.0 |
| CRT-184223 | Timely | 1.0 |
| CRT-184224 | Timely | 18.3 |
| CRT-184225 | Timely | 22.2 |
| CRT-184226 | Timely | 28.2 |
| CRT-184227 | Timely | 21.2 |
| CRT-184228 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184229 | Timely | 16.6 |
| CRT-184230 | Timely | 24.2 |
| CRT-184231 | Timely | 20.9 |
| CRT-184232 | Timely | 1.0 |
| CRT-184233 | Timely | 1.0 |
| CRT-184234 | Timely | 1.0 |
| CRT-184235 | Timely | 1.0 |
| CRT-184236 | Timely | 1.0 |
| CRT-184237 | Timely | 1.0 |
| CRT-184238 | Timely | 1.0 |
| CRT-184239 | Timely | 1.0 |
| CRT-184240 | Timely | 1.0 |
| CRT-184241 | Timely | 20.9 |
| CRT-184242 | Timely | 20.9 |
| CRT-184243 | Timely | 1.0 |
| CRT-184244 | Timely | 20.9 |
| CRT-184245 | Timely | 1.0 |
| CRT-184246 | Timely | 1.0 |
| CRT-184247 | Timely | 1.0 |
| CRT-184248 | Timely | 1.0 |
| CRT-184249 | Timely | 20.9 |
| CRT-184250 | Timely | 1.0 |
| CRT-184251 | Timely | 20.9 |
| CRT-184252 | Timely | 1.0 |
| CRT-184253 | Timely | 20.9 |
| CRT-184254 | Timely | 1.0 |
| CRT-184255 | Timely | 26.2 |
| CRT-184256 | Timely | 26.2 |
| CRT-184257 | Timely | 17.6 |
| CRT-184258 | Timely | 1.0 |
| CRT-184259 | Timely | 1.0 |
| CRT-184260 | Timely | 1.0 |
| CRT-184261 | Timely | 1.0 |
| CRT-184262 | Timely | 1.0 |
| CRT-184263 | Timely | 14.6 |
| CRT-184264 | Timely | 21.9 |
| CRT-184265 | Timely | 1.0 |
| CRT-184266 | Timely | 18.9 |
| CRT-184267 | Timely | 16.3 |
| CRT-184268 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184269 | Timely | 1.0 |
| CRT-184270 | Timely | 18.6 |
| CRT-184271 | Timely | 1.0 |
| CRT-184272 | Timely | 1.0 |
| CRT-184273 | Timely | 16.3 |
| CRT-184274 | Timely | 24.9 |
| CRT-184275 | Timely | 1.0 |
| CRT-184276 | Timely | 1.0 |
| CRT-184277 | Timely | 18.6 |
| CRT-184278 | Timely | 24.9 |
| CRT-184279 | Timely | 16.3 |
| CRT-184280 | Timely | 26.2 |
| CRT-184281 | Timely | 1.0 |
| CRT-184282 | Timely | 1.0 |
| CRT-184283 | Timely | 16.6 |
| CRT-184284 | Timely | 1.0 |
| CRT-184285 | Timely | 24.2 |
| CRT-184286 | Timely | 24.2 |
| CRT-184287 | Timely | 1.0 |
| CRT-184288 | Timely | 1.0 |
| CRT-184289 | Timely | 1.0 |
| CRT-184290 | Timely | 1.0 |
| CRT-184291 | Timely | 22.9 |
| CRT-184292 | Timely | 16.6 |
| CRT-184293 | Timely | 22.9 |
| CRT-184294 | Timely | 26.2 |
| CRT-184295 | Timely | 1.0 |
| CRT-184296 | Timely | 24.9 |
| CRT-184297 | Timely | 1.0 |
| CRT-184298 | Timely | 1.0 |
| CRT-184299 | Timely | 1.0 |
| CRT-184300 | Timely | 1.0 |
| CRT-184301 | Timely | 1.0 |
| CRT-184302 | Timely | 1.0 |
| CRT-184303 | Timely | 24.9 |
| CRT-184304 | Timely | 1.0 |
| CRT-184305 | Timely | 1.0 |
| CRT-184306 | Timely | 1.0 |
| CRT-184307 | Timely | 1.0 |
| CRT-184308 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-184309 | Timely | 1.0 |
| CRT-184310 | Timely | 26.2 |
| CRT-184311 | Timely | 1.0 |
| CRT-184312 | Timely | 26.2 |
| CRT-184313 | Timely | 1.0 |
| CRT-184314 | Timely | 1.0 |
| CRT-184315 | Timely | 1.0 |
| CRT-184316 | Timely | 1.0 |
| CRT-184317 | Timely | 1.0 |
| CRT-184318 | Timely | 23.2 |
| CRT-184319 | Timely | 1.0 |
| CRT-184320 | Timely | 20.9 |
| CRT-184321 | Timely | 1.0 |
| CRT-184322 | Timely | 23.2 |
| CRT-184323 | Timely | 1.0 |
| CRT-184324 | Timely | 1.0 |
| CRT-184326 | Timely | 1.0 |
| CRT-184327 | Timely | 1.0 |
| CRT-184328 | Timely | 26.2 |
| CRT-184329 | Timely | 26.2 |
| CRT-184330 | Timely | 1.0 |
| CRT-184331 | Timely | 1.0 |
| CRT-184332 | Timely | 1.0 |
| CRT-184333 | Timely | 1.0 |
| CRT-184334 | Timely | 24.6 |
| CRT-184335 | Timely | 1.0 |
| CRT-184336 | Timely | 22.9 |
| CRT-184337 | Timely | 1.0 |
| CRT-184338 | Timely | 1.0 |
| CRT-184339 | Timely | 1.0 |
| CRT-184340 | Timely | 1.0 |
| CRT-184341 | Timely | 22.2 |
| CRT-184342 | Timely | 1.0 |
| CRT-184343 | Timely | 1.0 |
| CRT-184344 | Timely | 25.2 |
| CRT-184345 | Timely | 1.0 |
| CRT-184346 | Timely | 1.0 |
| CRT-184347 | Timely | 1.0 |
| CRT-184348 | Timely | 30.2 |
| CRT-184349 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184350 | Timely | 19.9 |
| CRT-184351 | Timely | 16.9 |
| CRT-184352 | Timely | 31.2 |
| CRT-184353 | Timely | 1.0 |
| CRT-184354 | Timely | 29.2 |
| CRT-184355 | Timely | 24.2 |
| CRT-184356 | Timely | 24.2 |
| CRT-184357 | Timely | 19.9 |
| CRT-184358 | Timely | 1.0 |
| CRT-184359 | Timely | 1.0 |
| CRT-184360 | Timely | 26.2 |
| CRT-184361 | Timely | 1.0 |
| CRT-184362 | Timely | 1.0 |
| CRT-184363 | Timely | 24.9 |
| CRT-184364 | Timely | 26.2 |
| CRT-184365 | Timely | 1.0 |
| CRT-184366 | Timely | 1.0 |
| CRT-184367 | Timely | 24.9 |
| CRT-184368 | Timely | 1.0 |
| CRT-184369 | Timely | 28.2 |
| CRT-184370 | Timely | 1.0 |
| CRT-184371 | Timely | 15.3 |
| CRT-184372 | Timely | 24.9 |
| CRT-184373 | Timely | 1.0 |
| CRT-184374 | Timely | 19.9 |
| CRT-184375 | Timely | 18.6 |
| CRT-184376 | Timely | 1.0 |
| CRT-184377 | Timely | 1.0 |
| CRT-184378 | Timely | 15.3 |
| CRT-184379 | Timely | 1.0 |
| CRT-184380 | Timely | 1.0 |
| CRT-184381 | Timely | 16.6 |
| CRT-184382 | Timely | 1.0 |
| CRT-184383 | Timely | 83.0 |
| CRT-184384 | Timely | 6.0 |
| CRT-184385 | Timely | 5.0 |
| CRT-184386 | Timely | 11.6 |
| CRT-184387 | Timely | 8.3 |
| CRT-184388 | Timely | 2.0 |
| CRT-184389 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184390 | Timely | 4.0 |
| CRT-184392 | Timely | 23.9 |
| CRT-184394 | Timely | 16.6 |
| CRT-184395 | Timely | 10.0 |
| CRT-184396 | Timely | 17.6 |
| CRT-184397 | Timely | 16.6 |
| CRT-184398 | Timely | 3.0 |
| CRT-184399 | Timely | 39.8 |
| CRT-184400 | Timely | 9.3 |
| CRT-184401 | Timely | 1.0 |
| CRT-184403 | Timely | 19.6 |
| CRT-184404 | Timely | 37.5 |
| CRT-184405 | Timely | 35.5 |
| CRT-184406 | Timely | 17.6 |
| CRT-184407 | Timely | 8.6 |
| CRT-184408 | Timely | 21.9 |
| CRT-184409 | Timely | 18.9 |
| CRT-184411 | Timely | 20.6 |
| CRT-184412 | Timely | 29.5 |
| CRT-184413 | Timely | 4.0 |
| CRT-184414 | Timely | 36.5 |
| CRT-184415 | Timely | 18.6 |
| CRT-184416 | Timely | 29.5 |
| CRT-184417 | Timely | 12.3 |
| CRT-184418 | Timely | 10.6 |
| CRT-184419 | Timely | 21.9 |
| CRT-184421 | Timely | 12.6 |
| CRT-184422 | Timely | 21.9 |
| CRT-184423 | Timely | 9.0 |
| CRT-184424 | Timely | 9.0 |
| CRT-184425 | Timely | 26.9 |
| CRT-184428 | Timely | 38.5 |
| CRT-184429 | Timely | 31.2 |
| CRT-184430 | Timely | 12.3 |
| CRT-184431 | Timely | 35.8 |
| CRT-184432 | Timely | 14.6 |
| CRT-184433 | Timely | 7.0 |
| CRT-184435 | Timely | 13.6 |
| CRT-184436 | Timely | 11.6 |
| CRT-184437 | Timely | 40.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184438 | Timely | 7.3 |
| CRT-184439 | Timely | 16.6 |
| CRT-184440 | Timely | 19.9 |
| CRT-184441 | Timely | 19.6 |
| CRT-184442 | Timely | 38.6 |
| CRT-184444 | Timely | 4.0 |
| CRT-184445 | Timely | 14.6 |
| CRT-184446 | Timely | 18.9 |
| CRT-184447 | Timely | 7.3 |
| CRT-184448 | Timely | 51.1 |
| CRT-184449 | Timely | 12.0 |
| CRT-184450 | Timely | 5.0 |
| CRT-184452 | Timely | 12.3 |
| CRT-184453 | Timely | 16.6 |
| CRT-184454 | Timely | 13.3 |
| CRT-184455 | Timely | 321.0 |
| CRT-184456 | Timely | 22.6 |
| CRT-184458 | Timely | 3.0 |
| CRT-184459 | Timely | 197.6 |
| CRT-184460 | Timely | 7.3 |
| CRT-184461 | Timely | 15.6 |
| CRT-184462 | Timely | 4.3 |
| CRT-184463 | Timely | 6.0 |
| CRT-184464 | Timely | 32.5 |
| CRT-184465 | Timely | 35.2 |
| CRT-184466 | Timely | 12.9 |
| CRT-184467 | Timely | 5.0 |
| CRT-184469 | Timely | 28.2 |
| CRT-184470 | Timely | 20.9 |
| CRT-184471 | Timely | 12.6 |
| CRT-184472 | Timely | 11.6 |
| CRT-184473 | Timely | 21.9 |
| CRT-184474 | Timely | 11.6 |
| CRT-184476 | Timely | 26.9 |
| CRT-184477 | Timely | 8.3 |
| CRT-184478 | Timely | 14.6 |
| CRT-184479 | Timely | 13.6 |
| CRT-184480 | Timely | 13.0 |
| CRT-184481 | Timely | 12.3 |
| CRT-184482 | Timely | 31.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184483 | Timely | 10.3 |
| CRT-184484 | Timely | 7.0 |
| CRT-184485 | Timely | 7.0 |
| CRT-184486 | Timely | 21.9 |
| CRT-184487 | Timely | 4.0 |
| CRT-184488 | Timely | 12.6 |
| CRT-184489 | Timely | 30.9 |
| CRT-184490 | Timely | 280.5 |
| CRT-184491 | Timely | 7.3 |
| CRT-184492 | Timely | 1.0 |
| CRT-184493 | Timely | 51.6 |
| CRT-184494 | Timely | 4.0 |
| CRT-184495 | Timely | 4.0 |
| CRT-184496 | Timely | 13.3 |
| CRT-184497 | Timely | 10.3 |
| CRT-184498 | Timely | 1.0 |
| CRT-184499 | Timely | 7.0 |
| CRT-184500 | Timely | 23.9 |
| CRT-184501 | Timely | 23.6 |
| CRT-184503 | Timely | 5.0 |
| CRT-184504 | Timely | 10.3 |
| CRT-184507 | Timely | 134.5 |
| CRT-184508 | Timely | 137.6 |
| CRT-184509 | Timely | 41.8 |
| CRT-184510 | Timely | 8.3 |
| CRT-184511 | Timely | 4.3 |
| CRT-184512 | Timely | 7.3 |
| CRT-184513 | Timely | 13.3 |
| CRT-184514 | Timely | 7.3 |
| CRT-184515 | Timely | 21.0 |
| CRT-184516 | Timely | 29.9 |
| CRT-184518 | Timely | 11.3 |
| CRT-184519 | Timely | 25.6 |
| CRT-184520 | Timely | 70.8 |
| CRT-184521 | Timely | 5.0 |
| CRT-184522 | Timely | 4.0 |
| CRT-184523 | Timely | 51.2 |
| CRT-184524 | Timely | 7.3 |
| CRT-184525 | Timely | 33.5 |
| CRT-184526 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184527 | Timely | 35.9 |
| CRT-184528 | Timely | 32.2 |
| CRT-184529 | Timely | 14.6 |
| CRT-184531 | Timely | 99.6 |
| CRT-184532 | Timely | 16.6 |
| CRT-184533 | Timely | 4.3 |
| CRT-184534 | Timely | 17.6 |
| CRT-184535 | Timely | 7.3 |
| CRT-184536 | Timely | 13.6 |
| CRT-184537 | Timely | 4.0 |
| CRT-184538 | Timely | 24.9 |
| CRT-184539 | Timely | 32.2 |
| CRT-184540 | Timely | 14.6 |
| CRT-184541 | Timely | 31.6 |
| CRT-184542 | Timely | 3.0 |
| CRT-184543 | Timely | 15.0 |
| CRT-184544 | Timely | 15.3 |
| CRT-184545 | Timely | 7.0 |
| CRT-184546 | Timely | 11.6 |
| CRT-184547 | Timely | 8.0 |
| CRT-184548 | Timely | 18.6 |
| CRT-184549 | Timely | 3.0 |
| CRT-184550 | Timely | 8.3 |
| CRT-184551 | Timely | 21.9 |
| CRT-184552 | Timely | 12.3 |
| CRT-184553 | Timely | 15.3 |
| CRT-184554 | Timely | 35.5 |
| CRT-184555 | Timely | 23.6 |
| CRT-184556 | Timely | 10.0 |
| CRT-184557 | Timely | 4.3 |
| CRT-184558 | Timely | 21.9 |
| CRT-184559 | Timely | 3.0 |
| CRT-184560 | Timely | 11.3 |
| CRT-184561 | Timely | 18.3 |
| CRT-184562 | Timely | 8.3 |
| CRT-184563 | Timely | 36.2 |
| CRT-184564 | Timely | 14.6 |
| CRT-184568 | Timely | 8.3 |
| CRT-184569 | Timely | 4.3 |
| CRT-184570 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184571 | Timely | 1.0 |
| CRT-184574 | Timely | 5.0 |
| CRT-184575 | Timely | 10.3 |
| CRT-184576 | Timely | 4.0 |
| CRT-184577 | Timely | 1.0 |
| CRT-184578 | Timely | 9.3 |
| CRT-184579 | Timely | 7.3 |
| CRT-184580 | Timely | 11.0 |
| CRT-184581 | Timely | 4.0 |
| CRT-184582 | Timely | 15.6 |
| CRT-184583 | Timely | 13.3 |
| CRT-184584 | Timely | 20.6 |
| CRT-184585 | Timely | 12.6 |
| CRT-184586 | Timely | 20.0 |
| CRT-184587 | Timely | 18.9 |
| CRT-184588 | Timely | 49.9 |
| CRT-184589 | Timely | 4.3 |
| CRT-184590 | Timely | 4.3 |
| CRT-184591 | Timely | 14.0 |
| CRT-184592 | Timely | 4.0 |
| CRT-184593 | Timely | 18.3 |
| CRT-184594 | Timely | 34.9 |
| CRT-184595 | Timely | 16.6 |
| CRT-184596 | Timely | 4.3 |
| CRT-184597 | Timely | 18.3 |
| CRT-184598 | Timely | 5.0 |
| CRT-184599 | Timely | 8.3 |
| CRT-184600 | Timely | 13.6 |
| CRT-184602 | Timely | 4.0 |
| CRT-184603 | Timely | 30.0 |
| CRT-184604 | Timely | 14.3 |
| CRT-184605 | Timely | 62.0 |
| CRT-184606 | Timely | 101.4 |
| CRT-184607 | Timely | 58.4 |
| CRT-184608 | Timely | 8.6 |
| CRT-184610 | Timely | 12.3 |
| CRT-184611 | Timely | 14.6 |
| CRT-184612 | Timely | 7.3 |
| CRT-184613 | Timely | 6,732.0 |
| CRT-184614 | Timely | 34.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184615 | Timely | 1.0 |
| CRT-184616 | Timely | 1.0 |
| CRT-184617 | Timely | 50.7 |
| CRT-184618 | Timely | 21.3 |
| CRT-184619 | Timely | 131.3 |
| CRT-184620 | Timely | 6.3 |
| CRT-184621 | Timely | 32.9 |
| CRT-184622 | Timely | 14.9 |
| CRT-184623 | Timely | 2.0 |
| CRT-184624 | Timely | 4.0 |
| CRT-184625 | Timely | 9.3 |
| CRT-184626 | Timely | 12.3 |
| CRT-184627 | Timely | 20.0 |
| CRT-184629 | Timely | 7.0 |
| CRT-184630 | Timely | 13.3 |
| CRT-184632 | Timely | 30.2 |
| CRT-184633 | Timely | 8.3 |
| CRT-184634 | Timely | 12.3 |
| CRT-184635 | Timely | 124.5 |
| CRT-184636 | Timely | 99.6 |
| CRT-184637 | Timely | 11.3 |
| CRT-184638 | Timely | 3.0 |
| CRT-184639 | Timely | 11.3 |
| CRT-184640 | Timely | 9.3 |
| CRT-184641 | Timely | 35.5 |
| CRT-184643 | Timely | 27.6 |
| CRT-184644 | Timely | 11.0 |
| CRT-184645 | Timely | 4.3 |
| CRT-184646 | Timely | 23.9 |
| CRT-184647 | Timely | 37.2 |
| CRT-184648 | Timely | 8.6 |
| CRT-184649 | Timely | 3.0 |
| CRT-184650 | Timely | 41.5 |
| CRT-184651 | Timely | 40.8 |
| CRT-184652 | Timely | 21.0 |
| CRT-184654 | Timely | 42.1 |
| CRT-184655 | Timely | 4.0 |
| CRT-184656 | Timely | 18.6 |
| CRT-184657 | Timely | 5.0 |
| CRT-184658 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-184659 | Timely | 3.0 |
| CRT-184660 | Timely | 15.6 |
| CRT-184661 | Timely | 21.6 |
| CRT-184662 | Timely | 100.0 |
| CRT-184663 | Timely | 40.8 |
| CRT-184664 | Timely | 35.5 |
| CRT-184665 | Timely | 42.5 |
| CRT-184666 | Timely | 1,500.0 |
| CRT-184667 | Timely | 14.6 |
| CRT-184668 | Timely | 34.5 |
| CRT-184669 | Timely | 9.3 |
| CRT-184670 | Timely | 14.6 |
| CRT-184671 | Timely | 24.9 |
| CRT-184672 | Timely | 27.2 |
| CRT-184673 | Timely | 19.6 |
| CRT-184674 | Timely | 22.9 |
| CRT-184676 | Timely | 28.2 |
| CRT-184677 | Timely | 5.3 |
| CRT-184678 | Timely | 7.3 |
| CRT-184679 | Timely | 50.4 |
| CRT-184680 | Timely | 29.2 |
| CRT-184682 | Timely | 14.6 |
| CRT-184683 | Timely | 43.8 |
| CRT-184684 | Timely | 34.5 |
| CRT-184685 | Timely | 27.2 |
| CRT-184686 | Timely | 12.3 |
| CRT-184687 | Timely | 218.8 |
| CRT-184688 | Timely | 3.0 |
| CRT-184689 | Timely | 32.5 |
| CRT-184690 | Timely | 8.0 |
| CRT-184691 | Timely | 4.3 |
| CRT-184692 | Timely | 10.6 |
| CRT-184693 | Timely | 25.9 |
| CRT-184695 | Timely | 11.3 |
| CRT-184696 | Timely | 12.6 |
| CRT-184698 | Timely | 5.3 |
| CRT-184699 | Timely | 8.3 |
| CRT-184700 | Timely | 20.0 |
| CRT-184701 | Timely | 16.9 |
| CRT-184702 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184703 | Timely | 24.9 |
| CRT-184704 | Timely | 13.3 |
| CRT-184705 | Timely | 25.9 |
| CRT-184706 | Timely | 10.0 |
| CRT-184707 | Timely | 10.0 |
| CRT-184708 | Timely | 17.6 |
| CRT-184709 | Timely | 6.0 |
| CRT-184710 | Timely | 8.3 |
| CRT-184711 | Timely | 16.6 |
| CRT-184712 | Timely | 15.6 |
| CRT-184713 | Timely | 4.0 |
| CRT-184714 | Timely | 1.0 |
| CRT-184715 | Timely | 5.0 |
| CRT-184716 | Timely | 12.9 |
| CRT-184717 | Timely | 32.8 |
| CRT-184718 | Timely | 10.3 |
| CRT-184719 | Timely | 22.6 |
| CRT-184720 | Timely | 17.9 |
| CRT-184721 | Timely | 44.5 |
| CRT-184722 | Timely | 15.6 |
| CRT-184723 | Timely | 11.6 |
| CRT-184724 | Timely | 59.6 |
| CRT-184725 | Timely | 15.6 |
| CRT-184726 | Timely | 19.6 |
| CRT-184727 | Timely | 3.0 |
| CRT-184728 | Timely | 8.3 |
| CRT-184729 | Timely | 5.3 |
| CRT-184730 | Timely | 6.0 |
| CRT-184731 | Timely | 18.6 |
| CRT-184732 | Timely | 20.9 |
| CRT-184733 | Timely | 21.6 |
| CRT-184734 | Timely | 7.3 |
| CRT-184736 | Timely | 4.0 |
| CRT-184737 | Timely | 4.0 |
| CRT-184738 | Timely | 13.3 |
| CRT-184739 | Timely | 3.0 |
| CRT-184740 | Timely | 13.3 |
| CRT-184741 | Timely | 2.0 |
| CRT-184742 | Timely | 12.0 |
| CRT-184743 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184744 | Timely | 15.6 |
| CRT-184745 | Timely | 68.1 |
| CRT-184746 | Timely | 8.6 |
| CRT-184747 | Timely | 18.6 |
| CRT-184748 | Timely | 8.3 |
| CRT-184749 | Timely | 4.0 |
| CRT-184750 | Timely | 6.0 |
| CRT-184751 | Timely | 4.0 |
| CRT-184752 | Timely | 18.6 |
| CRT-184753 | Timely | 18.9 |
| CRT-184754 | Timely | 24.9 |
| CRT-184755 | Timely | 10.0 |
| CRT-184756 | Timely | 4.3 |
| CRT-184757 | Timely | 13.6 |
| CRT-184758 | Timely | 8.3 |
| CRT-184760 | Timely | 7.0 |
| CRT-184761 | Timely | 4.0 |
| CRT-184763 | Timely | 11.0 |
| CRT-184764 | Timely | 51.1 |
| CRT-184765 | Timely | 13.3 |
| CRT-184766 | Timely | 8.0 |
| CRT-184767 | Timely | 8.0 |
| CRT-184770 | Timely | 24.9 |
| CRT-184771 | Timely | 8.3 |
| CRT-184772 | Timely | 24.6 |
| CRT-184773 | Timely | 3.0 |
| CRT-184774 | Timely | 15.3 |
| CRT-184775 | Timely | 24.9 |
| CRT-184777 | Timely | 8.3 |
| CRT-184778 | Timely | 8.3 |
| CRT-184779 | Timely | 20.6 |
| CRT-184780 | Timely | 9.3 |
| CRT-184781 | Timely | 5.0 |
| CRT-184782 | Timely | 15.3 |
| CRT-184783 | Timely | 15.6 |
| CRT-184784 | Timely | 15.0 |
| CRT-184786 | Timely | 4.0 |
| CRT-184787 | Timely | 24.9 |
| CRT-184788 | Timely | 10.0 |
| CRT-184789 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184790 | Timely | 8.3 |
| CRT-184791 | Timely | 5.0 |
| CRT-184792 | Timely | 5.0 |
| CRT-184793 | Timely | 8.3 |
| CRT-184795 | Timely | 8.6 |
| CRT-184796 | Timely | 24.0 |
| CRT-184797 | Timely | 14.6 |
| CRT-184798 | Timely | 4.0 |
| CRT-184799 | Timely | 12.3 |
| CRT-184800 | Timely | 28.2 |
| CRT-184801 | Timely | 6.0 |
| CRT-184803 | Timely | 5.0 |
| CRT-184804 | Timely | 4.3 |
| CRT-184806 | Timely | 31.8 |
| CRT-184807 | Timely | 127.8 |
| CRT-184808 | Timely | 5.0 |
| CRT-184809 | Timely | 7.0 |
| CRT-184810 | Timely | 17.9 |
| CRT-184811 | Timely | 29.6 |
| CRT-184812 | Timely | 16.3 |
| CRT-184813 | Timely | 8.6 |
| CRT-184814 | Timely | 1.0 |
| CRT-184815 | Timely | 17.6 |
| CRT-184816 | Timely | 7.3 |
| CRT-184817 | Timely | 6.3 |
| CRT-184818 | Timely | 7.3 |
| CRT-184819 | Timely | 7.3 |
| CRT-184820 | Timely | 8.3 |
| CRT-184821 | Timely | 5.3 |
| CRT-184822 | Timely | 113.6 |
| CRT-184823 | Timely | 7.3 |
| CRT-184825 | Timely | 25.9 |
| CRT-184826 | Timely | 22.9 |
| CRT-184827 | Timely | 7.3 |
| CRT-184828 | Timely | 5.3 |
| CRT-184829 | Timely | 15.6 |
| CRT-184830 | Timely | 4.0 |
| CRT-184831 | Timely | 11.3 |
| CRT-184832 | Timely | 16.6 |
| CRT-184833 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184834 | Timely | 12.0 |
| CRT-184835 | Timely | 13.6 |
| CRT-184836 | Timely | 12.6 |
| CRT-184837 | Timely | 4.3 |
| CRT-184838 | Timely | 34.8 |
| CRT-184839 | Timely | 20.9 |
| CRT-184840 | Timely | 19.6 |
| CRT-184841 | Timely | 9.3 |
| CRT-184842 | Timely | 7.3 |
| CRT-184843 | Timely | 8.0 |
| CRT-184844 | Timely | 8.3 |
| CRT-184845 | Timely | 16.3 |
| CRT-184846 | Timely | 28.9 |
| CRT-184847 | Timely | 23.9 |
| CRT-184848 | Timely | 26.9 |
| CRT-184849 | Timely | 1.0 |
| CRT-184850 | Timely | 9.0 |
| CRT-184851 | Timely | 1.0 |
| CRT-184852 | Timely | 13.3 |
| CRT-184853 | Timely | 7.0 |
| CRT-184854 | Timely | 14.6 |
| CRT-184855 | Timely | 13.6 |
| CRT-184856 | Timely | 10.3 |
| CRT-184857 | Timely | 1.0 |
| CRT-184858 | Timely | 16.3 |
| CRT-184859 | Timely | 37.5 |
| CRT-184860 | Timely | 23.2 |
| CRT-184862 | Timely | 48.8 |
| CRT-184863 | Timely | 4.0 |
| CRT-184864 | Timely | 27.0 |
| CRT-184865 | Timely | 8.3 |
| CRT-184866 | Timely | 20.6 |
| CRT-184867 | Timely | 37.5 |
| CRT-184868 | Timely | 14.6 |
| CRT-184869 | Timely | 50.8 |
| CRT-184870 | Timely | 11.3 |
| CRT-184871 | Timely | 1.0 |
| CRT-184872 | Timely | 1.0 |
| CRT-184874 | Timely | 4.0 |
| CRT-184875 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-184876 | Timely | 8.0 |
| CRT-184877 | Timely | 13.3 |
| CRT-184878 | Timely | 16.3 |
| CRT-184879 | Timely | 22.9 |
| CRT-184880 | Timely | 6.3 |
| CRT-184882 | Timely | 30.2 |
| CRT-184883 | Timely | 10.0 |
| CRT-184884 | Timely | 20.6 |
| CRT-184885 | Timely | 151.1 |
| CRT-184887 | Timely | 11.6 |
| CRT-184888 | Timely | 35.5 |
| CRT-184889 | Timely | 42.8 |
| CRT-184890 | Timely | 6.3 |
| CRT-184891 | Timely | 21.6 |
| CRT-184892 | Timely | 12.6 |
| CRT-184895 | Timely | 29.2 |
| CRT-184896 | Timely | 6.3 |
| CRT-184897 | Timely | 27.2 |
| CRT-184898 | Timely | 8.0 |
| CRT-184899 | Timely | 12.3 |
| CRT-184900 | Timely | 24.9 |
| CRT-184901 | Timely | 6.0 |
| CRT-184902 | Timely | 22.6 |
| CRT-184903 | Timely | 3.0 |
| CRT-184904 | Timely | 25.2 |
| CRT-184905 | Timely | 45.8 |
| CRT-184906 | Timely | 8.3 |
| CRT-184907 | Timely | 10.3 |
| CRT-184908 | Timely | 27.2 |
| CRT-184909 | Timely | 3.0 |
| CRT-184910 | Timely | 14.6 |
| CRT-184911 | Timely | 17.6 |
| CRT-184913 | Timely | 55.4 |
| CRT-184914 | Timely | 74.9 |
| CRT-184915 | Timely | 54.0 |
| CRT-184916 | Timely | 12.0 |
| CRT-184917 | Timely | 34.2 |
| CRT-184918 | Timely | 38.5 |
| CRT-184919 | Timely | 29.9 |
| CRT-184920 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184921 | Timely | 27.2 |
| CRT-184922 | Timely | 8.3 |
| CRT-184923 | Timely | 9.3 |
| CRT-184924 | Timely | 797.5 |
| CRT-184925 | Timely | 7.3 |
| CRT-184926 | Timely | 19.6 |
| CRT-184928 | Timely | 8.3 |
| CRT-184929 | Timely | 4.3 |
| CRT-184931 | Timely | 28.9 |
| CRT-184932 | Timely | 24.9 |
| CRT-184933 | Timely | 9.3 |
| CRT-184934 | Timely | 10.0 |
| CRT-184936 | Timely | 43.8 |
| CRT-184937 | Timely | 4.0 |
| CRT-184938 | Timely | 6.0 |
| CRT-184939 | Timely | 35.5 |
| CRT-184940 | Timely | 14.6 |
| CRT-184941 | Timely | 7.3 |
| CRT-184942 | Timely | 25.9 |
| CRT-184943 | Timely | 13.6 |
| CRT-184944 | Timely | 13.0 |
| CRT-184945 | Timely | 13.6 |
| CRT-184946 | Timely | 15.6 |
| CRT-184947 | Timely | 15.3 |
| CRT-184948 | Timely | 57.1 |
| CRT-184949 | Timely | 17.6 |
| CRT-184950 | Timely | 19.6 |
| CRT-184951 | Timely | 9.3 |
| CRT-184952 | Timely | 9.3 |
| CRT-184953 | Timely | 18.6 |
| CRT-184954 | Timely | 4.0 |
| CRT-184955 | Timely | 16.3 |
| CRT-184956 | Timely | 318.6 |
| CRT-184957 | Timely | 6.3 |
| CRT-184958 | Timely | 26.9 |
| CRT-184959 | Timely | 19.6 |
| CRT-184960 | Timely | 13.6 |
| CRT-184962 | Timely | 12.3 |
| CRT-184963 | Timely | 8.3 |
| CRT-184964 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-184965 | Timely | 14.6 |
| CRT-184966 | Timely | 46.9 |
| CRT-184967 | Timely | 30.2 |
| CRT-184968 | Timely | 36.5 |
| CRT-184969 | Timely | 4.0 |
| CRT-184970 | Timely | 33.5 |
| CRT-184971 | Timely | 20.9 |
| CRT-184972 | Timely | 27.9 |
| CRT-184973 | Timely | 12.6 |
| CRT-184974 | Timely | 15.6 |
| CRT-184975 | Timely | 2.0 |
| CRT-184976 | Timely | 35.5 |
| CRT-184977 | Timely | 3.0 |
| CRT-184978 | Timely | 15.3 |
| CRT-184979 | Timely | 11.3 |
| CRT-184980 | Timely | 17.6 |
| CRT-184982 | Timely | 8.0 |
| CRT-184983 | Timely | 19.6 |
| CRT-184984 | Timely | 22.6 |
| CRT-184985 | Timely | 7.3 |
| CRT-184986 | Timely | 8.0 |
| CRT-184987 | Timely | 12.3 |
| CRT-184988 | Timely | 119.4 |
| CRT-184989 | Timely | 5.3 |
| CRT-184990 | Timely | 24.9 |
| CRT-184991 | Timely | 7.3 |
| CRT-184992 | Timely | 4.3 |
| CRT-184993 | Timely | 4.0 |
| CRT-184994 | Timely | 35.2 |
| CRT-184996 | Timely | 17.3 |
| CRT-184997 | Timely | 13.6 |
| CRT-184998 | Timely | 106.6 |
| CRT-184999 | Timely | 15.3 |
| CRT-185000 | Timely | 9.3 |
| CRT-185001 | Timely | 7.3 |
| CRT-185002 | Timely | 2.0 |
| CRT-185003 | Timely | 62.0 |
| CRT-185004 | Timely | 12.3 |
| CRT-185005 | Timely | 4.3 |
| CRT-185006 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185007 | Timely | 9.3 |
| CRT-185008 | Timely | 207.5 |
| CRT-185010 | Timely | 22.6 |
| CRT-185011 | Timely | 29.9 |
| CRT-185013 | Timely | 12.3 |
| CRT-185014 | Timely | 35.2 |
| CRT-185015 | Timely | 105.7 |
| CRT-185016 | Timely | 54.3 |
| CRT-185017 | Timely | 12.3 |
| CRT-185018 | Timely | 14.6 |
| CRT-185019 | Timely | 6.0 |
| CRT-185020 | Timely | 5.3 |
| CRT-185021 | Timely | 7.3 |
| CRT-185022 | Timely | 21.6 |
| CRT-185023 | Timely | 4.0 |
| CRT-185024 | Timely | 9.3 |
| CRT-185025 | Timely | 16.6 |
| CRT-185026 | Timely | 9.3 |
| CRT-185027 | Timely | 9.0 |
| CRT-185028 | Timely | 14.6 |
| CRT-185029 | Timely | 4.0 |
| CRT-185030 | Timely | 11.6 |
| CRT-185031 | Timely | 11.6 |
| CRT-185032 | Timely | 5.3 |
| CRT-185033 | Timely | 15.3 |
| CRT-185034 | Timely | 24.9 |
| CRT-185036 | Timely | 24.9 |
| CRT-185037 | Timely | 4.0 |
| CRT-185038 | Timely | 23.2 |
| CRT-185039 | Timely | 28.9 |
| CRT-185040 | Timely | 12.3 |
| CRT-185041 | Timely | 8.3 |
| CRT-185042 | Timely | 19.2 |
| CRT-185043 | Timely | 11.6 |
| CRT-185044 | Timely | 14.3 |
| CRT-185045 | Timely | 3.0 |
| CRT-185046 | Timely | 17.6 |
| CRT-185047 | Timely | 17.3 |
| CRT-185048 | Timely | 18.3 |
| CRT-185049 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185050 | Timely | 8.6 |
| CRT-185051 | Timely | 15.6 |
| CRT-185052 | Timely | 18.0 |
| CRT-185053 | Timely | 5.0 |
| CRT-185054 | Timely | 1.0 |
| CRT-185055 | Timely | 20.6 |
| CRT-185056 | Timely | 11.3 |
| CRT-185057 | Timely | 3.0 |
| CRT-185058 | Timely | 20.3 |
| CRT-185059 | Timely | 28.6 |
| CRT-185060 | Timely | 47.8 |
| CRT-185061 | Timely | 25.6 |
| CRT-185062 | Timely | 385.0 |
| CRT-185063 | Timely | 5.0 |
| CRT-185064 | Timely | 6.0 |
| CRT-185065 | Timely | 7.3 |
| CRT-185066 | Timely | 14.6 |
| CRT-185067 | Timely | 15.3 |
| CRT-185068 | Timely | 41.9 |
| CRT-185069 | Timely | 1.0 |
| CRT-185070 | Timely | 6.0 |
| CRT-185071 | Timely | 7.0 |
| CRT-185072 | Timely | 41.2 |
| CRT-185074 | Timely | 18.9 |
| CRT-185075 | Timely | 23.2 |
| CRT-185076 | Timely | 13.6 |
| CRT-185077 | Timely | 8.3 |
| CRT-185078 | Timely | 85.0 |
| CRT-185079 | Timely | 5.0 |
| CRT-185080 | Timely | 3.0 |
| CRT-185082 | Timely | 14.6 |
| CRT-185083 | Timely | 12.3 |
| CRT-185084 | Timely | 12.0 |
| CRT-185085 | Timely | 28.2 |
| CRT-185086 | Timely | 5.3 |
| CRT-185087 | Timely | 9.0 |
| CRT-185088 | Timely | 13.6 |
| CRT-185089 | Timely | 4.3 |
| CRT-185090 | Timely | 12.9 |
| CRT-185091 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185092 | Timely | 1.0 |
| CRT-185093 | Timely | 15.3 |
| CRT-185094 | Timely | 7.3 |
| CRT-185095 | Timely | 16.6 |
| CRT-185096 | Timely | 1.0 |
| CRT-185097 | Timely | 10.0 |
| CRT-185098 | Timely | 27.9 |
| CRT-185100 | Timely | 16.9 |
| CRT-185101 | Timely | 6.0 |
| CRT-185102 | Timely | 32.9 |
| CRT-185103 | Timely | 11.3 |
| CRT-185104 | Timely | 156.0 |
| CRT-185105 | Timely | 7.3 |
| CRT-185107 | Timely | 31.9 |
| CRT-185108 | Timely | 3.0 |
| CRT-185110 | Timely | 11.3 |
| CRT-185111 | Timely | 42.2 |
| CRT-185112 | Timely | 5.3 |
| CRT-185113 | Timely | 12.3 |
| CRT-185114 | Timely | 19.6 |
| CRT-185115 | Timely | 35.5 |
| CRT-185116 | Timely | 4.0 |
| CRT-185117 | Timely | 16.6 |
| CRT-185118 | Timely | 4.0 |
| CRT-185120 | Timely | 4.3 |
| CRT-185121 | Timely | 12.3 |
| CRT-185123 | Timely | 14.9 |
| CRT-185124 | Timely | 14.9 |
| CRT-185125 | Timely | 19.3 |
| CRT-185126 | Timely | 11.6 |
| CRT-185127 | Timely | 43.9 |
| CRT-185128 | Timely | 5.3 |
| CRT-185129 | Timely | 6.0 |
| CRT-185130 | Timely | 6.3 |
| CRT-185131 | Timely | 21.9 |
| CRT-185132 | Timely | 23.9 |
| CRT-185133 | Timely | 18.6 |
| CRT-185134 | Timely | 44.4 |
| CRT-185136 | Timely | 17.6 |
| CRT-185137 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185138 | Timely | 7.3 |
| CRT-185140 | Timely | 10.3 |
| CRT-185141 | Timely | 10.0 |
| CRT-185143 | Timely | 77.0 |
| CRT-185144 | Timely | 9.3 |
| CRT-185145 | Timely | 3.0 |
| CRT-185146 | Timely | 8.3 |
| CRT-185147 | Timely | 22.9 |
| CRT-185148 | Timely | 27.2 |
| CRT-185149 | Timely | 11.3 |
| CRT-185150 | Timely | 38.5 |
| CRT-185151 | Timely | 5.0 |
| CRT-185152 | Timely | 69.2 |
| CRT-185153 | Timely | 7.3 |
| CRT-185154 | Timely | 31.2 |
| CRT-185155 | Timely | 25.2 |
| CRT-185156 | Timely | 16.3 |
| CRT-185157 | Timely | 6.0 |
| CRT-185158 | Timely | 9.3 |
| CRT-185159 | Timely | 4.3 |
| CRT-185162 | Timely | 24.9 |
| CRT-185163 | Timely | 7.0 |
| CRT-185164 | Timely | 35.5 |
| CRT-185165 | Timely | 15.6 |
| CRT-185166 | Timely | 12.6 |
| CRT-185167 | Timely | 43.1 |
| CRT-185168 | Timely | 38.5 |
| CRT-185169 | Timely | 28.2 |
| CRT-185170 | Timely | 43.4 |
| CRT-185171 | Timely | 8.0 |
| CRT-185172 | Timely | 30.2 |
| CRT-185173 | Timely | 3.0 |
| CRT-185174 | Timely | 15.3 |
| CRT-185175 | Timely | 10.3 |
| CRT-185176 | Timely | 9.3 |
| CRT-185177 | Timely | 31.2 |
| CRT-185178 | Timely | 12.6 |
| CRT-185179 | Timely | 6.0 |
| CRT-185182 | Timely | 28.9 |
| CRT-185183 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185184 | Timely | 20.6 |
| CRT-185185 | Timely | 9.3 |
| CRT-185186 | Timely | 7.3 |
| CRT-185187 | Timely | 50.1 |
| CRT-185188 | Timely | 4.0 |
| CRT-185189 | Timely | 27.2 |
| CRT-185190 | Timely | 15.3 |
| CRT-185191 | Timely | 8.3 |
| CRT-185192 | Timely | 7.3 |
| CRT-185193 | Timely | 32.5 |
| CRT-185194 | Timely | 15.9 |
| CRT-185195 | Timely | 10.0 |
| CRT-185196 | Timely | 4.3 |
| CRT-185197 | Timely | 31.2 |
| CRT-185198 | Timely | 4.0 |
| CRT-185199 | Timely | 4.0 |
| CRT-185200 | Timely | 8.3 |
| CRT-185201 | Timely | 4.3 |
| CRT-185202 | Timely | 24.9 |
| CRT-185203 | Timely | 10.3 |
| CRT-185204 | Timely | 15.9 |
| CRT-185205 | Timely | 59.4 |
| CRT-185206 | Timely | 21.6 |
| CRT-185207 | Timely | 15.6 |
| CRT-185208 | Timely | 6.0 |
| CRT-185210 | Timely | 224.6 |
| CRT-185211 | Timely | 17.6 |
| CRT-185212 | Timely | 10.3 |
| CRT-185213 | Timely | 16.6 |
| CRT-185214 | Timely | 12.3 |
| CRT-185215 | Timely | 34.9 |
| CRT-185216 | Timely | 7.3 |
| CRT-185218 | Timely | 26.9 |
| CRT-185219 | Timely | 38.2 |
| CRT-185220 | Timely | 30.2 |
| CRT-185221 | Timely | 23.6 |
| CRT-185222 | Timely | 19.6 |
| CRT-185223 | Timely | 50.2 |
| CRT-185225 | Timely | 26.2 |
| CRT-185226 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-185227 | Timely | 3.0 |
| CRT-185228 | Timely | 9.3 |
| CRT-185229 | Timely | 20.9 |
| CRT-185230 | Timely | 11.3 |
| CRT-185231 | Timely | 7.3 |
| CRT-185232 | Timely | 20.9 |
| CRT-185233 | Timely | 11.6 |
| CRT-185234 | Timely | 7.3 |
| CRT-185235 | Timely | 4.0 |
| CRT-185237 | Timely | 11.0 |
| CRT-185238 | Timely | 11.0 |
| CRT-185239 | Timely | 4.0 |
| CRT-185240 | Timely | 14.6 |
| CRT-185241 | Timely | 17.6 |
| CRT-185242 | Timely | 7.0 |
| CRT-185243 | Timely | 4.3 |
| CRT-185244 | Timely | 9.3 |
| CRT-185245 | Timely | 8.0 |
| CRT-185246 | Timely | 15.3 |
| CRT-185247 | Timely | 3.0 |
| CRT-185249 | Timely | 16.3 |
| CRT-185250 | Timely | 11.6 |
| CRT-185251 | Timely | 1.0 |
| CRT-185252 | Timely | 32.9 |
| CRT-185253 | Timely | 18.9 |
| CRT-185254 | Timely | 22.6 |
| CRT-185255 | Timely | 9.6 |
| CRT-185256 | Timely | 18.9 |
| CRT-185257 | Timely | 10.3 |
| CRT-185258 | Timely | 41.2 |
| CRT-185259 | Timely | 4.3 |
| CRT-185260 | Timely | 415.0 |
| CRT-185261 | Timely | 86.7 |
| CRT-185262 | Timely | 54.8 |
| CRT-185263 | Timely | 4.0 |
| CRT-185264 | Timely | 15.9 |
| CRT-185265 | Timely | 83.0 |
| CRT-185266 | Timely | 5.3 |
| CRT-185267 | Timely | 23.6 |
| CRT-185268 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-185269 | Timely | 7.0 |
| CRT-185270 | Timely | 18.6 |
| CRT-185271 | Timely | 7.3 |
| CRT-185272 | Timely | 3.0 |
| CRT-185273 | Timely | 5.0 |
| CRT-185274 | Timely | 282.5 |
| CRT-185275 | Timely | 4.3 |
| CRT-185276 | Timely | 2.0 |
| CRT-185278 | Timely | 29.5 |
| CRT-185279 | Timely | 12.3 |
| CRT-185280 | Timely | 15.6 |
| CRT-185281 | Timely | 17.6 |
| CRT-185282 | Timely | 19.6 |
| CRT-185283 | Timely | 14.3 |
| CRT-185284 | Timely | 1.0 |
| CRT-185285 | Timely | 12.3 |
| CRT-185286 | Timely | 15.9 |
| CRT-185287 | Timely | 9.3 |
| CRT-185289 | Timely | 17.6 |
| CRT-185290 | Timely | 15.6 |
| CRT-185291 | Timely | 7.3 |
| CRT-185292 | Timely | 12.3 |
| CRT-185293 | Timely | 5.3 |
| CRT-185294 | Timely | 15.3 |
| CRT-185295 | Timely | 4.0 |
| CRT-185296 | Timely | 4.0 |
| CRT-185297 | Timely | 14.6 |
| CRT-185298 | Timely | 11.6 |
| CRT-185299 | Timely | 5.3 |
| CRT-185300 | Timely | 10.3 |
| CRT-185302 | Timely | 4.3 |
| CRT-185303 | Timely | 50.5 |
| CRT-185304 | Timely | 42.8 |
| CRT-185305 | Timely | 14.0 |
| CRT-185306 | Timely | 3.0 |
| CRT-185308 | Timely | 7.0 |
| CRT-185309 | Timely | 4.3 |
| CRT-185310 | Timely | 31.2 |
| CRT-185311 | Timely | 16.6 |
| CRT-185312 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-185313 | Timely | 6.0 |
| CRT-185314 | Timely | 1.0 |
| CRT-185315 | Timely | 8.3 |
| CRT-185316 | Timely | 20.6 |
| CRT-185317 | Timely | 14.6 |
| CRT-185318 | Timely | 13.6 |
| CRT-185319 | Timely | 5.0 |
| CRT-185320 | Timely | 9.0 |
| CRT-185321 | Timely | 9.6 |
| CRT-185322 | Timely | 18.9 |
| CRT-185323 | Timely | 13.6 |
| CRT-185324 | Timely | 3.0 |
| CRT-185325 | Timely | 35.2 |
| CRT-185326 | Timely | 7.0 |
| CRT-185328 | Timely | 3.0 |
| CRT-185330 | Timely | 415.0 |
| CRT-185331 | Timely | 1.0 |
| CRT-185332 | Timely | 12.3 |
| CRT-185333 | Timely | 4.3 |
| CRT-185334 | Timely | 11.3 |
| CRT-185336 | Timely | 5.0 |
| CRT-185337 | Timely | 61.2 |
| CRT-185338 | Timely | 13.3 |
| CRT-185339 | Timely | 15.3 |
| CRT-185340 | Timely | 14.0 |
| CRT-185341 | Timely | 26.9 |
| CRT-185342 | Timely | 1.0 |
| CRT-185343 | Timely | 4.0 |
| CRT-185344 | Timely | 13.3 |
| CRT-185345 | Timely | 15.6 |
| CRT-185346 | Timely | 7.3 |
| CRT-185347 | Timely | 6.0 |
| CRT-185348 | Timely | 9.3 |
| CRT-185349 | Timely | 3.0 |
| CRT-185350 | Timely | 15.6 |
| CRT-185351 | Timely | 1.0 |
| CRT-185353 | Timely | 15.3 |
| CRT-185355 | Timely | 19.6 |
| CRT-185356 | Timely | 75.6 |
| CRT-185357 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185358 | Timely | 11.6 |
| CRT-185360 | Timely | 56.8 |
| CRT-185361 | Timely | 20.9 |
| CRT-185362 | Timely | 70.6 |
| CRT-185364 | Timely | 35.5 |
| CRT-185365 | Timely | 9.0 |
| CRT-185366 | Timely | 56.1 |
| CRT-185367 | Timely | 31.9 |
| CRT-185368 | Timely | 26.2 |
| CRT-185369 | Timely | 80.4 |
| CRT-185370 | Timely | 13.3 |
| CRT-185371 | Timely | 6.0 |
| CRT-185372 | Timely | 12.3 |
| CRT-185373 | Timely | 7.3 |
| CRT-185374 | Timely | 26.6 |
| CRT-185375 | Timely | 1.0 |
| CRT-185376 | Timely | 12.6 |
| CRT-185377 | Timely | 5.0 |
| CRT-185378 | Timely | 12.0 |
| CRT-185381 | Timely | 18.6 |
| CRT-185382 | Timely | 11.6 |
| CRT-185383 | Timely | 8.3 |
| CRT-185384 | Timely | 83.0 |
| CRT-185385 | Timely | 31.2 |
| CRT-185386 | Timely | 20.9 |
| CRT-185387 | Timely | 20.9 |
| CRT-185388 | Timely | 24.6 |
| CRT-185389 | Timely | 124.5 |
| CRT-185390 | Timely | 8.3 |
| CRT-185391 | Timely | 17.6 |
| CRT-185392 | Timely | 35.5 |
| CRT-185393 | Timely | 28.6 |
| CRT-185394 | Timely | 7.3 |
| CRT-185395 | Timely | 4.0 |
| CRT-185396 | Timely | 35.5 |
| CRT-185397 | Timely | 19.9 |
| CRT-185398 | Timely | 16.6 |
| CRT-185399 | Timely | 4.0 |
| CRT-185400 | Timely | 19.9 |
| CRT-185401 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185402 | Timely | 7.3 |
| CRT-185404 | Timely | 11.3 |
| CRT-185405 | Timely | 30.2 |
| CRT-185406 | Timely | 14.6 |
| CRT-185407 | Timely | 7.3 |
| CRT-185408 | Timely | 7.3 |
| CRT-185410 | Timely | 35.5 |
| CRT-185411 | Timely | 144.4 |
| CRT-185412 | Timely | 28.2 |
| CRT-185413 | Timely | 1.0 |
| CRT-185414 | Timely | 3.0 |
| CRT-185415 | Timely | 10.3 |
| CRT-185416 | Timely | 11.0 |
| CRT-185418 | Timely | 24.6 |
| CRT-185419 | Timely | 11.6 |
| CRT-185420 | Timely | 11.3 |
| CRT-185421 | Timely | 37.6 |
| CRT-185422 | Timely | 6.0 |
| CRT-185423 | Timely | 8.0 |
| CRT-185424 | Timely | 162.8 |
| CRT-185425 | Timely | 23.6 |
| CRT-185426 | Timely | 11.3 |
| CRT-185427 | Timely | 14.6 |
| CRT-185428 | Timely | 4.0 |
| CRT-185429 | Timely | 38.5 |
| CRT-185430 | Timely | 14.6 |
| CRT-185431 | Timely | 33.2 |
| CRT-185432 | Timely | 23.6 |
| CRT-185433 | Timely | 421.0 |
| CRT-185434 | Timely | 30.2 |
| CRT-185435 | Timely | 16.0 |
| CRT-185436 | Timely | 12.3 |
| CRT-185437 | Timely | 7,505.0 |
| CRT-185438 | Timely | 21.6 |
| CRT-185440 | Timely | 8.3 |
| CRT-185441 | Timely | 18.6 |
| CRT-185442 | Timely | 6.0 |
| CRT-185443 | Timely | 12.6 |
| CRT-185444 | Timely | 4.3 |
| CRT-185445 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185446 | Timely | 11.3 |
| CRT-185447 | Timely | 16.9 |
| CRT-185448 | Timely | 31.2 |
| CRT-185449 | Timely | 24.9 |
| CRT-185450 | Timely | 9.6 |
| CRT-185451 | Timely | 16.6 |
| CRT-185452 | Timely | 65.8 |
| CRT-185453 | Timely | 7.0 |
| CRT-185454 | Timely | 8.3 |
| CRT-185455 | Timely | 8.3 |
| CRT-185456 | Timely | 18.9 |
| CRT-185457 | Timely | 12.6 |
| CRT-185458 | Timely | 7.0 |
| CRT-185459 | Timely | 9.6 |
| CRT-185461 | Timely | 6.3 |
| CRT-185462 | Timely | 31.9 |
| CRT-185464 | Timely | 8.0 |
| CRT-185466 | Timely | 26.9 |
| CRT-185467 | Timely | 24.9 |
| CRT-185468 | Timely | 4.3 |
| CRT-185469 | Timely | 11.3 |
| CRT-185470 | Timely | 11.3 |
| CRT-185472 | Timely | 37.3 |
| CRT-185474 | Timely | 34.8 |
| CRT-185475 | Timely | 4.0 |
| CRT-185476 | Timely | 8.3 |
| CRT-185477 | Timely | 11.3 |
| CRT-185478 | Timely | 12.6 |
| CRT-185479 | Timely | 19.6 |
| CRT-185480 | Timely | 114.1 |
| CRT-185481 | Timely | 23.9 |
| CRT-185482 | Timely | 60.0 |
| CRT-185483 | Timely | 24.6 |
| CRT-185484 | Timely | 7.3 |
| CRT-185485 | Timely | 7.0 |
| CRT-185486 | Timely | 11.6 |
| CRT-185487 | Timely | 4.0 |
| CRT-185488 | Timely | 3.0 |
| CRT-185490 | Timely | 15.6 |
| CRT-185491 | Timely | 6.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185492 | Timely | 16.6 |
| CRT-185493 | Timely | 46.8 |
| CRT-185494 | Timely | 17.6 |
| CRT-185495 | Timely | 3.0 |
| CRT-185497 | Timely | 20.9 |
| CRT-185498 | Timely | 257.9 |
| CRT-185500 | Timely | 4.0 |
| CRT-185501 | Timely | 3.0 |
| CRT-185502 | Timely | 8.3 |
| CRT-185503 | Timely | 20.9 |
| CRT-185504 | Timely | 7.3 |
| CRT-185505 | Timely | 30.2 |
| CRT-185506 | Timely | 61.7 |
| CRT-185508 | Timely | 15.3 |
| CRT-185509 | Timely | 2.0 |
| CRT-185510 | Timely | 36.5 |
| CRT-185511 | Timely | 13.6 |
| CRT-185512 | Timely | 32.5 |
| CRT-185513 | Timely | 13.6 |
| CRT-185514 | Timely | 75.0 |
| CRT-185515 | Timely | 30.2 |
| CRT-185516 | Timely | 4.3 |
| CRT-185517 | Timely | 13.3 |
| CRT-185518 | Timely | 12.6 |
| CRT-185519 | Timely | 4.3 |
| CRT-185520 | Timely | 43.1 |
| CRT-185521 | Timely | 33.5 |
| CRT-185522 | Timely | 4.3 |
| CRT-185523 | Timely | 36.5 |
| CRT-185524 | Timely | 9.3 |
| CRT-185525 | Timely | 7.3 |
| CRT-185526 | Timely | 24.9 |
| CRT-185527 | Timely | 19.2 |
| CRT-185528 | Timely | 13.0 |
| CRT-185529 | Timely | 4.3 |
| CRT-185530 | Timely | 4.3 |
| CRT-185531 | Timely | 35.2 |
| CRT-185532 | Timely | 15.3 |
| CRT-185533 | Timely | 26.9 |
| CRT-185534 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185535 | Timely | 22.6 |
| CRT-185536 | Timely | 13.3 |
| CRT-185537 | Timely | 48.2 |
| CRT-185538 | Timely | 7.3 |
| CRT-185539 | Timely | 32.2 |
| CRT-185540 | Timely | 37.5 |
| CRT-185541 | Timely | 14.3 |
| CRT-185542 | Timely | 1.0 |
| CRT-185543 | Timely | 12.3 |
| CRT-185544 | Timely | 18.6 |
| CRT-185546 | Timely | 9.3 |
| CRT-185547 | Timely | 13.6 |
| CRT-185548 | Timely | 4.3 |
| CRT-185550 | Timely | 24.5 |
| CRT-185551 | Timely | 36.5 |
| CRT-185552 | Timely | 4.3 |
| CRT-185553 | Timely | 20.6 |
| CRT-185554 | Timely | 30.6 |
| CRT-185555 | Timely | 5.3 |
| CRT-185556 | Timely | 14.6 |
| CRT-185557 | Timely | 4.0 |
| CRT-185558 | Timely | 24.9 |
| CRT-185559 | Timely | 22.6 |
| CRT-185560 | Timely | 9.3 |
| CRT-185561 | Timely | 9.3 |
| CRT-185563 | Timely | 7.0 |
| CRT-185564 | Timely | 11.6 |
| CRT-185565 | Timely | 11.3 |
| CRT-185566 | Timely | 17.6 |
| CRT-185567 | Timely | 4.3 |
| CRT-185568 | Timely | 8.3 |
| CRT-185569 | Timely | 27.5 |
| CRT-185570 | Timely | 9.6 |
| CRT-185571 | Timely | 18.9 |
| CRT-185572 | Timely | 7.3 |
| CRT-185573 | Timely | 13.3 |
| CRT-185574 | Timely | 19.3 |
| CRT-185575 | Timely | 10.3 |
| CRT-185576 | Timely | 7.0 |
| CRT-185577 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185578 | Timely | 26.5 |
| CRT-185579 | Timely | 4.3 |
| CRT-185580 | Timely | 9.3 |
| CRT-185581 | Timely | 13.3 |
| CRT-185582 | Timely | 9.0 |
| CRT-185583 | Timely | 7.3 |
| CRT-185584 | Timely | 4.0 |
| CRT-185585 | Timely | 4.0 |
| CRT-185587 | Timely | 7.0 |
| CRT-185588 | Timely | 20.6 |
| CRT-185589 | Timely | 17.6 |
| CRT-185590 | Timely | 9.0 |
| CRT-185591 | Timely | 7.3 |
| CRT-185592 | Timely | 25.9 |
| CRT-185593 | Timely | 1.0 |
| CRT-185595 | Timely | 9.0 |
| CRT-185596 | Timely | 20.3 |
| CRT-185597 | Timely | 26.6 |
| CRT-185598 | Timely | 12.9 |
| CRT-185599 | Timely | 4.0 |
| CRT-185600 | Timely | 15.0 |
| CRT-185601 | Timely | 7.3 |
| CRT-185602 | Timely | 9.0 |
| CRT-185604 | Timely | 24.9 |
| CRT-185605 | Timely | 7.3 |
| CRT-185607 | Timely | 19.6 |
| CRT-185608 | Timely | 24.9 |
| CRT-185609 | Timely | 20.6 |
| CRT-185610 | Timely | 270.6 |
| CRT-185611 | Timely | 11.3 |
| CRT-185612 | Timely | 63.7 |
| CRT-185613 | Timely | 23.6 |
| CRT-185614 | Timely | 12.3 |
| CRT-185615 | Timely | 72.3 |
| CRT-185616 | Timely | 10.3 |
| CRT-185617 | Timely | 28.8 |
| CRT-185618 | Timely | 25.9 |
| CRT-185619 | Timely | 4.0 |
| CRT-185620 | Timely | 33.2 |
| CRT-185622 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185623 | Timely | 6.0 |
| CRT-185624 | Timely | 10.3 |
| CRT-185626 | Timely | 4.0 |
| CRT-185627 | Timely | 14.3 |
| CRT-185629 | Timely | 25.9 |
| CRT-185630 | Timely | 8.0 |
| CRT-185631 | Timely | 1.0 |
| CRT-185632 | Timely | 12.3 |
| CRT-185633 | Timely | 16.6 |
| CRT-185634 | Timely | 4.3 |
| CRT-185635 | Timely | 4.0 |
| CRT-185636 | Timely | 31.6 |
| CRT-185638 | Timely | 4.0 |
| CRT-185639 | Timely | 50.7 |
| CRT-185640 | Timely | 28.6 |
| CRT-185641 | Timely | 29.5 |
| CRT-185642 | Timely | 80.7 |
| CRT-185643 | Timely | 41.8 |
| CRT-185644 | Timely | 3.0 |
| CRT-185645 | Timely | 5.0 |
| CRT-185646 | Timely | 42.4 |
| CRT-185647 | Timely | 19.6 |
| CRT-185648 | Timely | 7.3 |
| CRT-185649 | Timely | 58.4 |
| CRT-185651 | Timely | 21.9 |
| CRT-185653 | Timely | 13.0 |
| CRT-185654 | Timely | 29.2 |
| CRT-185655 | Timely | 24.9 |
| CRT-185656 | Timely | 8.0 |
| CRT-185657 | Timely | 8.0 |
| CRT-185658 | Timely | 17.3 |
| CRT-185659 | Timely | 9.3 |
| CRT-185660 | Timely | 5.3 |
| CRT-185661 | Timely | 47.8 |
| CRT-185662 | Timely | 19.3 |
| CRT-185663 | Timely | 8.0 |
| CRT-185664 | Timely | 8.3 |
| CRT-185665 | Timely | 26.2 |
| CRT-185666 | Timely | 4.0 |
| CRT-185667 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185668 | Timely | 14.6 |
| CRT-185669 | Timely | 14.3 |
| CRT-185670 | Timely | 24.9 |
| CRT-185671 | Timely | 12.6 |
| CRT-185672 | Timely | 8.0 |
| CRT-185673 | Timely | 9.0 |
| CRT-185675 | Timely | 12.6 |
| CRT-185676 | Timely | 6.0 |
| CRT-185677 | Timely | 7.0 |
| CRT-185678 | Timely | 3.0 |
| CRT-185679 | Timely | 4.0 |
| CRT-185681 | Timely | 14.6 |
| CRT-185682 | Timely | 8.3 |
| CRT-185683 | Timely | 4.3 |
| CRT-185684 | Timely | 8.3 |
| CRT-185685 | Timely | 18.6 |
| CRT-185686 | Timely | 12.6 |
| CRT-185687 | Timely | 106.5 |
| CRT-185688 | Timely | 7.0 |
| CRT-185690 | Timely | 72.0 |
| CRT-185691 | Timely | 83.3 |
| CRT-185692 | Timely | 58.4 |
| CRT-185693 | Timely | 11.3 |
| CRT-185694 | Timely | 21.6 |
| CRT-185695 | Timely | 9.3 |
| CRT-185696 | Timely | 19.6 |
| CRT-185697 | Timely | 15.3 |
| CRT-185698 | Timely | 224.6 |
| CRT-185699 | Timely | 2.0 |
| CRT-185700 | Timely | 7.0 |
| CRT-185701 | Timely | 13.3 |
| CRT-185702 | Timely | 9.0 |
| CRT-185703 | Timely | 11.3 |
| CRT-185704 | Timely | 7.3 |
| CRT-185705 | Timely | 5.3 |
| CRT-185706 | Timely | 10.3 |
| CRT-185707 | Timely | 7.3 |
| CRT-185708 | Timely | 4.3 |
| CRT-185709 | Timely | 5.0 |
| CRT-185710 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185712 | Timely | 5.0 |
| CRT-185713 | Timely | 247.0 |
| CRT-185714 | Timely | 18.6 |
| CRT-185715 | Timely | 7.3 |
| CRT-185716 | Timely | 8.3 |
| CRT-185717 | Timely | 5.0 |
| CRT-185718 | Timely | 22.6 |
| CRT-185719 | Timely | 7.3 |
| CRT-185720 | Timely | 3.0 |
| CRT-185721 | Timely | 17.9 |
| CRT-185724 | Timely | 43.6 |
| CRT-185725 | Timely | 12.6 |
| CRT-185726 | Timely | 23.3 |
| CRT-185728 | Timely | 39.8 |
| CRT-185729 | Timely | 12.3 |
| CRT-185730 | Timely | 5.0 |
| CRT-185731 | Timely | 3.0 |
| CRT-185732 | Timely | 1.0 |
| CRT-185733 | Timely | 9.3 |
| CRT-185734 | Timely | 17.6 |
| CRT-185735 | Timely | 15.0 |
| CRT-185736 | Timely | 13.3 |
| CRT-185737 | Timely | 4.0 |
| CRT-185738 | Timely | 22.6 |
| CRT-185739 | Timely | 4.3 |
| CRT-185740 | Timely | 7.0 |
| CRT-185741 | Timely | 51.8 |
| CRT-185743 | Timely | 7.3 |
| CRT-185744 | Timely | 8.3 |
| CRT-185746 | Timely | 12.3 |
| CRT-185747 | Timely | 13.9 |
| CRT-185749 | Timely | 10.0 |
| CRT-185750 | Timely | 8.3 |
| CRT-185751 | Timely | 8.3 |
| CRT-185753 | Timely | 11.6 |
| CRT-185754 | Timely | 12.3 |
| CRT-185755 | Timely | 16.3 |
| CRT-185757 | Timely | 3.0 |
| CRT-185758 | Timely | 9.6 |
| CRT-185759 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185760 | Timely | 6.0 |
| CRT-185761 | Timely | 1.0 |
| CRT-185762 | Timely | 24.6 |
| CRT-185763 | Timely | 1.0 |
| CRT-185764 | Timely | 20.9 |
| CRT-185765 | Timely | 2.0 |
| CRT-185766 | Timely | 18.6 |
| CRT-185767 | Timely | 9.0 |
| CRT-185768 | Timely | 4.3 |
| CRT-185769 | Timely | 15.3 |
| CRT-185770 | Timely | 20.6 |
| CRT-185771 | Timely | 19.6 |
| CRT-185772 | Timely | 318.6 |
| CRT-185773 | Timely | 8.3 |
| CRT-185774 | Timely | 18.0 |
| CRT-185775 | Timely | 21.9 |
| CRT-185776 | Timely | 17.9 |
| CRT-185777 | Timely | 6.0 |
| CRT-185778 | Timely | 10.3 |
| CRT-185779 | Timely | 12.3 |
| CRT-185780 | Timely | 4.0 |
| CRT-185781 | Timely | 7.0 |
| CRT-185782 | Timely | 10.3 |
| CRT-185783 | Timely | 8.3 |
| CRT-185784 | Timely | 12.6 |
| CRT-185785 | Timely | 935.2 |
| CRT-185786 | Timely | 13.3 |
| CRT-185787 | Timely | 4.0 |
| CRT-185788 | Timely | 29.2 |
| CRT-185789 | Timely | 14.6 |
| CRT-185790 | Timely | 13.6 |
| CRT-185792 | Timely | 16.6 |
| CRT-185793 | Timely | 11.3 |
| CRT-185795 | Timely | 24.9 |
| CRT-185796 | Timely | 13.0 |
| CRT-185797 | Timely | 16.6 |
| CRT-185798 | Timely | 8.3 |
| CRT-185799 | Timely | 7.3 |
| CRT-185800 | Timely | 29.9 |
| CRT-185801 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-185802 | Timely | 7.3 |
| CRT-185803 | Timely | 9.3 |
| CRT-185804 | Timely | 24.6 |
| CRT-185805 | Timely | 27.3 |
| CRT-185806 | Timely | 8.3 |
| CRT-185807 | Timely | 25.9 |
| CRT-185808 | Timely | 113.0 |
| CRT-185809 | Timely | 15.6 |
| CRT-185810 | Timely | 14.3 |
| CRT-185812 | Timely | 7.0 |
| CRT-185813 | Timely | 11.6 |
| CRT-185814 | Timely | 1.0 |
| CRT-185815 | Timely | 23.6 |
| CRT-185816 | Timely | 8.3 |
| CRT-185817 | Timely | 11.6 |
| CRT-185818 | Timely | 8.3 |
| CRT-185819 | Timely | 22.6 |
| CRT-185820 | Timely | 4.3 |
| CRT-185821 | Timely | 12.3 |
| CRT-185822 | Timely | 5.3 |
| CRT-185824 | Timely | 20.9 |
| CRT-185825 | Timely | 8.3 |
| CRT-185826 | Timely | 18.6 |
| CRT-185827 | Timely | 7.3 |
| CRT-185828 | Timely | 7.0 |
| CRT-185829 | Timely | 10.3 |
| CRT-185830 | Timely | 8.3 |
| CRT-185831 | Timely | 6.0 |
| CRT-185833 | Timely | 11.3 |
| CRT-185834 | Timely | 12.0 |
| CRT-185835 | Timely | 15.6 |
| CRT-185836 | Timely | 19.6 |
| CRT-185837 | Timely | 181,629.9 |
| CRT-185838 | Timely | 5.3 |
| CRT-185839 | Timely | 87,120.5 |
| CRT-185840 | Timely | 29.9 |
| CRT-185841 | Timely | 5.3 |
| CRT-185842 | Timely | 19.3 |
| CRT-185843 | Timely | 177,965.1 |
| CRT-185844 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185845 | Timely | 10.3 |
| CRT-185846 | Timely | 7.3 |
| CRT-185847 | Timely | 11.6 |
| CRT-185848 | Timely | 9.3 |
| CRT-185849 | Timely | 5.0 |
| CRT-185850 | Timely | 11.3 |
| CRT-185851 | Timely | 436,385.4 |
| CRT-185852 | Timely | 20.6 |
| CRT-185853 | Timely | 199,326.3 |
| CRT-185854 | Timely | 4.3 |
| CRT-185855 | Timely | 23.9 |
| CRT-185856 | Timely | 12.3 |
| CRT-185857 | Timely | 8.0 |
| CRT-185858 | Timely | 4.0 |
| CRT-185859 | Timely | 3.0 |
| CRT-185860 | Timely | 32.9 |
| CRT-185861 | Timely | 7.3 |
| CRT-185862 | Timely | 8.3 |
| CRT-185863 | Timely | 12.3 |
| CRT-185864 | Timely | 5.3 |
| CRT-185865 | Timely | 34.8 |
| CRT-185866 | Timely | 54,198.0 |
| CRT-185867 | Timely | 17.6 |
| CRT-185869 | Timely | 25.6 |
| CRT-185870 | Timely | 39.8 |
| CRT-185871 | Timely | 8.3 |
| CRT-185872 | Timely | 4.3 |
| CRT-185873 | Timely | 13.3 |
| CRT-185874 | Timely | 37.8 |
| CRT-185875 | Timely | 11.3 |
| CRT-185877 | Timely | 20.9 |
| CRT-185878 | Timely | 4.3 |
| CRT-185879 | Timely | 2.0 |
| CRT-185880 | Timely | 19.6 |
| CRT-185881 | Timely | 19.6 |
| CRT-185882 | Timely | 11.6 |
| CRT-185883 | Timely | 20.6 |
| CRT-185884 | Timely | 18.6 |
| CRT-185885 | Timely | 19.6 |
| CRT-185886 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185888 | Timely | 40.8 |
| CRT-185889 | Timely | 47.8 |
| CRT-185890 | Timely | 8.3 |
| CRT-185891 | Timely | 17.0 |
| CRT-185892 | Timely | 127.5 |
| CRT-185893 | Timely | 32.5 |
| CRT-185894 | Timely | 2.0 |
| CRT-185895 | Timely | 14.3 |
| CRT-185896 | Timely | 8.0 |
| CRT-185897 | Timely | 11.3 |
| CRT-185898 | Timely | 31.8 |
| CRT-185899 | Timely | 25.6 |
| CRT-185900 | Timely | 3.0 |
| CRT-185901 | Timely | 35.5 |
| CRT-185902 | Timely | 1.0 |
| CRT-185903 | Timely | 7.3 |
| CRT-185904 | Timely | 8.6 |
| CRT-185905 | Timely | 11.6 |
| CRT-185906 | Timely | 35.5 |
| CRT-185908 | Timely | 12.3 |
| CRT-185909 | Timely | 39.5 |
| CRT-185910 | Timely | 6.0 |
| CRT-185911 | Timely | 41.8 |
| CRT-185912 | Timely | 10.0 |
| CRT-185913 | Timely | 5.3 |
| CRT-185914 | Timely | 8.0 |
| CRT-185916 | Timely | 7.3 |
| CRT-185917 | Timely | 18.9 |
| CRT-185918 | Timely | 18.9 |
| CRT-185919 | Timely | 4.0 |
| CRT-185920 | Timely | 16.6 |
| CRT-185921 | Timely | 12.6 |
| CRT-185922 | Timely | 5.3 |
| CRT-185923 | Timely | 7.3 |
| CRT-185924 | Timely | 29.9 |
| CRT-185925 | Timely | 8.3 |
| CRT-185926 | Timely | 5.3 |
| CRT-185927 | Timely | 16.6 |
| CRT-185928 | Timely | 28.6 |
| CRT-185929 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185930 | Timely | 8.3 |
| CRT-185931 | Timely | 71.7 |
| CRT-185932 | Timely | 21.9 |
| CRT-185934 | Timely | 25.0 |
| CRT-185935 | Timely | 35.2 |
| CRT-185937 | Timely | 5.0 |
| CRT-185938 | Timely | 8.3 |
| CRT-185939 | Timely | 22.6 |
| CRT-185940 | Timely | 12.3 |
| CRT-185941 | Timely | 12.3 |
| CRT-185942 | Timely | 15.3 |
| CRT-185943 | Timely | 20.3 |
| CRT-185944 | Timely | 15.6 |
| CRT-185945 | Timely | 4.0 |
| CRT-185946 | Timely | 4.0 |
| CRT-185948 | Timely | 7.3 |
| CRT-185950 | Timely | 20.9 |
| CRT-185951 | Timely | 15.6 |
| CRT-185952 | Timely | 20.6 |
| CRT-185953 | Timely | 34.8 |
| CRT-185954 | Timely | 3.0 |
| CRT-185955 | Timely | 9.3 |
| CRT-185956 | Timely | 32.5 |
| CRT-185957 | Timely | 8.6 |
| CRT-185958 | Timely | 4.0 |
| CRT-185959 | Timely | 12.3 |
| CRT-185960 | Timely | 4.3 |
| CRT-185961 | Timely | 16.6 |
| CRT-185962 | Timely | 1.0 |
| CRT-185963 | Timely | 21.9 |
| CRT-185964 | Timely | 1.0 |
| CRT-185965 | Timely | 23.6 |
| CRT-185966 | Timely | 21.9 |
| CRT-185967 | Timely | 7.3 |
| CRT-185968 | Timely | 21.9 |
| CRT-185969 | Timely | 41.5 |
| CRT-185970 | Timely | 20.6 |
| CRT-185971 | Timely | 15.9 |
| CRT-185972 | Timely | 22.9 |
| CRT-185973 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-185974 | Timely | 15.9 |
| CRT-185975 | Timely | 7.3 |
| CRT-185976 | Timely | 24.9 |
| CRT-185978 | Timely | 48.1 |
| CRT-185979 | Timely | 30.2 |
| CRT-185980 | Timely | 25.0 |
| CRT-185981 | Timely | 7.0 |
| CRT-185982 | Timely | 11.0 |
| CRT-185984 | Timely | 15.3 |
| CRT-185985 | Timely | 4.3 |
| CRT-185986 | Timely | 14.6 |
| CRT-185988 | Timely | 7.3 |
| CRT-185989 | Timely | 27.2 |
| CRT-185991 | Timely | 13.6 |
| CRT-185992 | Timely | 27.2 |
| CRT-185993 | Timely | 9.3 |
| CRT-185994 | Timely | 209.0 |
| CRT-185995 | Timely | 27.2 |
| CRT-185996 | Timely | 12.6 |
| CRT-185997 | Timely | 93.5 |
| CRT-185999 | Timely | 282.0 |
| CRT-186000 | Timely | 95.2 |
| CRT-186001 | Timely | 15.3 |
| CRT-186002 | Timely | 27.2 |
| CRT-186003 | Timely | 11.6 |
| CRT-186005 | Timely | 36.6 |
| CRT-186006 | Timely | 6.0 |
| CRT-186007 | Timely | 3.0 |
| CRT-186008 | Timely | 24.9 |
| CRT-186009 | Timely | 28.2 |
| CRT-186011 | Timely | 76.0 |
| CRT-186012 | Timely | 12.6 |
| CRT-186013 | Timely | 1.0 |
| CRT-186014 | Timely | 33.2 |
| CRT-186015 | Timely | 27.2 |
| CRT-186016 | Timely | 67.7 |
| CRT-186017 | Timely | 32.5 |
| CRT-186018 | Timely | 12.3 |
| CRT-186019 | Timely | 32.2 |
| CRT-186021 | Timely | 64.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186022 | Timely | 18.9 |
| CRT-186023 | Timely | 44.8 |
| CRT-186024 | Timely | 4.3 |
| CRT-186025 | Timely | 27.2 |
| CRT-186026 | Timely | 18.6 |
| CRT-186028 | Timely | 1.0 |
| CRT-186029 | Timely | 57.5 |
| CRT-186030 | Timely | 69.6 |
| CRT-186031 | Timely | 10.3 |
| CRT-186032 | Timely | 3.0 |
| CRT-186034 | Timely | 34.0 |
| CRT-186035 | Timely | 26.2 |
| CRT-186036 | Timely | 18.6 |
| CRT-186037 | Timely | 5.0 |
| CRT-186038 | Timely | 17.6 |
| CRT-186039 | Timely | 56.4 |
| CRT-186040 | Timely | 35.5 |
| CRT-186041 | Timely | 95.6 |
| CRT-186042 | Timely | 51.7 |
| CRT-186043 | Timely | 8.0 |
| CRT-186044 | Timely | 18.6 |
| CRT-186045 | Timely | 43.8 |
| CRT-186046 | Timely | 4.0 |
| CRT-186047 | Timely | 12.6 |
| CRT-186048 | Timely | 83.6 |
| CRT-186049 | Timely | 27.2 |
| CRT-186050 | Timely | 27.2 |
| CRT-186051 | Timely | 80.7 |
| CRT-186053 | Timely | 26.6 |
| CRT-186054 | Timely | 8.3 |
| CRT-186055 | Timely | 7.3 |
| CRT-186056 | Timely | 34.5 |
| CRT-186057 | Timely | 336.5 |
| CRT-186058 | Timely | 15.6 |
| CRT-186059 | Timely | 7.0 |
| CRT-186060 | Timely | 244.9 |
| CRT-186061 | Timely | 52.4 |
| CRT-186062 | Timely | 15.6 |
| CRT-186063 | Timely | 24.9 |
| CRT-186064 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-186065 | Timely | 9.0 |
| CRT-186066 | Timely | 12.3 |
| CRT-186067 | Timely | 35.5 |
| CRT-186068 | Timely | 6.0 |
| CRT-186069 | Timely | 38.5 |
| CRT-186070 | Timely | 83.5 |
| CRT-186071 | Timely | 43.8 |
| CRT-186072 | Timely | 33.2 |
| CRT-186073 | Timely | 6.0 |
| CRT-186074 | Timely | 13.6 |
| CRT-186075 | Timely | 4.0 |
| CRT-186077 | Timely | 11.3 |
| CRT-186078 | Timely | 28.6 |
| CRT-186079 | Timely | 6.0 |
| CRT-186080 | Timely | 4.3 |
| CRT-186081 | Timely | 32.2 |
| CRT-186082 | Timely | 12.3 |
| CRT-186083 | Timely | 19.6 |
| CRT-186084 | Timely | 7.0 |
| CRT-186085 | Timely | 8.0 |
| CRT-186086 | Timely | 11.3 |
| CRT-186087 | Timely | 5,460.0 |
| CRT-186088 | Timely | 10.3 |
| CRT-186089 | Timely | 2.0 |
| CRT-186090 | Timely | 4.3 |
| CRT-186091 | Timely | 8.0 |
| CRT-186093 | Timely | 19.3 |
| CRT-186094 | Timely | 25.2 |
| CRT-186096 | Timely | 10.0 |
| CRT-186097 | Timely | 11.0 |
| CRT-186098 | Timely | 19.6 |
| CRT-186099 | Timely | 10.3 |
| CRT-186100 | Timely | 8.3 |
| CRT-186101 | Timely | 257.5 |
| CRT-186102 | Timely | 359.0 |
| CRT-186103 | Timely | 10.3 |
| CRT-186104 | Timely | 7.3 |
| CRT-186105 | Timely | 19.6 |
| CRT-186106 | Timely | 3.0 |
| CRT-186107 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186108 | Timely | 15.3 |
| CRT-186110 | Timely | 8.3 |
| CRT-186111 | Timely | 4.0 |
| CRT-186113 | Timely | 36.5 |
| CRT-186114 | Timely | 12.3 |
| CRT-186115 | Timely | 18.6 |
| CRT-186116 | Timely | 12.3 |
| CRT-186117 | Timely | 8.6 |
| CRT-186118 | Timely | 12.3 |
| CRT-186119 | Timely | 14.6 |
| CRT-186120 | Timely | 10.3 |
| CRT-186121 | Timely | 4.0 |
| CRT-186122 | Timely | 8.3 |
| CRT-186123 | Timely | 27.9 |
| CRT-186124 | Timely | 34.2 |
| CRT-186125 | Timely | 9.3 |
| CRT-186126 | Timely | 13.3 |
| CRT-186127 | Timely | 4.3 |
| CRT-186129 | Timely | 8.6 |
| CRT-186131 | Timely | 10.3 |
| CRT-186132 | Timely | 18.6 |
| CRT-186133 | Timely | 7.3 |
| CRT-186134 | Timely | 15.6 |
| CRT-186135 | Timely | 5.0 |
| CRT-186136 | Timely | 10.3 |
| CRT-186137 | Timely | 6.0 |
| CRT-186138 | Timely | 9.3 |
| CRT-186139 | Timely | 10.6 |
| CRT-186140 | Timely | 4.3 |
| CRT-186141 | Timely | 21.2 |
| CRT-186142 | Timely | 3.0 |
| CRT-186143 | Timely | 44.3 |
| CRT-186144 | Timely | 11.3 |
| CRT-186145 | Timely | 17.3 |
| CRT-186146 | Timely | 42.2 |
| CRT-186147 | Timely | 12.6 |
| CRT-186149 | Timely | 40.2 |
| CRT-186150 | Timely | 13.3 |
| CRT-186151 | Timely | 11.3 |
| CRT-186153 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186154 | Timely | 34.2 |
| CRT-186155 | Timely | 11.0 |
| CRT-186156 | Timely | 12.3 |
| CRT-186157 | Timely | 9.3 |
| CRT-186158 | Timely | 5.3 |
| CRT-186159 | Timely | 7.3 |
| CRT-186160 | Timely | 17.3 |
| CRT-186161 | Timely | 8.0 |
| CRT-186162 | Timely | 9.0 |
| CRT-186163 | Timely | 34.5 |
| CRT-186164 | Timely | 9.0 |
| CRT-186166 | Timely | 10.3 |
| CRT-186168 | Timely | 8.0 |
| CRT-186170 | Timely | 8.3 |
| CRT-186171 | Timely | 8.3 |
| CRT-186172 | Timely | 5.3 |
| CRT-186174 | Timely | 9.3 |
| CRT-186175 | Timely | 10.6 |
| CRT-186176 | Timely | 59.7 |
| CRT-186177 | Timely | 7.3 |
| CRT-186178 | Timely | 6.3 |
| CRT-186179 | Timely | 27.9 |
| CRT-186180 | Timely | 12.3 |
| CRT-186181 | Timely | 20.9 |
| CRT-186182 | Timely | 7.0 |
| CRT-186184 | Timely | 25.6 |
| CRT-186185 | Timely | 1.0 |
| CRT-186187 | Timely | 7.3 |
| CRT-186188 | Timely | 1.0 |
| CRT-186189 | Timely | 17.6 |
| CRT-186190 | Timely | 4.0 |
| CRT-186191 | Timely | 10.3 |
| CRT-186192 | Timely | 17.3 |
| CRT-186193 | Timely | 24.9 |
| CRT-186194 | Timely | 4.3 |
| CRT-186195 | Timely | 11.6 |
| CRT-186196 | Timely | 18.6 |
| CRT-186197 | Timely | 8.0 |
| CRT-186199 | Timely | 8.3 |
| CRT-186200 | Timely | 16.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186201 | Timely | 41.1 |
| CRT-186202 | Timely | 22.9 |
| CRT-186203 | Timely | 25.2 |
| CRT-186204 | Timely | 4.3 |
| CRT-186205 | Timely | 1.0 |
| CRT-186206 | Timely | 12.3 |
| CRT-186207 | Timely | 24.2 |
| CRT-186208 | Timely | 13.9 |
| CRT-186209 | Timely | 5.3 |
| CRT-186210 | Timely | 5.0 |
| CRT-186211 | Timely | 4.0 |
| CRT-186213 | Timely | 7.3 |
| CRT-186214 | Timely | 18.0 |
| CRT-186215 | Timely | 14.9 |
| CRT-186216 | Timely | 5.0 |
| CRT-186217 | Timely | 26.2 |
| CRT-186218 | Timely | 16.6 |
| CRT-186219 | Timely | 6.0 |
| CRT-186220 | Timely | 11.3 |
| CRT-186221 | Timely | 12.0 |
| CRT-186222 | Timely | 9.0 |
| CRT-186223 | Timely | 7.3 |
| CRT-186224 | Timely | 13.3 |
| CRT-186225 | Timely | 14.6 |
| CRT-186226 | Timely | 29.2 |
| CRT-186227 | Timely | 26.9 |
| CRT-186228 | Timely | 18.3 |
| CRT-186229 | Timely | 14.6 |
| CRT-186230 | Timely | 10.0 |
| CRT-186231 | Timely | 14.6 |
| CRT-186232 | Timely | 50.2 |
| CRT-186233 | Timely | 11.6 |
| CRT-186234 | Timely | 7.3 |
| CRT-186235 | Timely | 8.0 |
| CRT-186236 | Timely | 4.3 |
| CRT-186237 | Timely | 14.6 |
| CRT-186238 | Timely | 12.3 |
| CRT-186239 | Timely | 14.9 |
| CRT-186240 | Timely | 15.6 |
| CRT-186241 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186242 | Timely | 17.6 |
| CRT-186243 | Timely | 14.6 |
| CRT-186244 | Timely | 24.9 |
| CRT-186245 | Timely | 15.3 |
| CRT-186246 | Timely | 20.6 |
| CRT-186247 | Timely | 5.0 |
| CRT-186248 | Timely | 43.5 |
| CRT-186249 | Timely | 25.9 |
| CRT-186251 | Timely | 8.6 |
| CRT-186252 | Timely | 22.6 |
| CRT-186253 | Timely | 20.9 |
| CRT-186254 | Timely | 22.3 |
| CRT-186256 | Timely | 20.9 |
| CRT-186257 | Timely | 4.3 |
| CRT-186258 | Timely | 27.5 |
| CRT-186259 | Timely | 11.3 |
| CRT-186260 | Timely | 16.0 |
| CRT-186261 | Timely | 8.6 |
| CRT-186263 | Timely | 4.0 |
| CRT-186264 | Timely | 8.3 |
| CRT-186265 | Timely | 25.9 |
| CRT-186266 | Timely | 26.2 |
| CRT-186267 | Timely | 10.3 |
| CRT-186268 | Timely | 4.3 |
| CRT-186269 | Timely | 16.6 |
| CRT-186270 | Timely | 14.6 |
| CRT-186271 | Timely | 40.9 |
| CRT-186272 | Timely | 7.0 |
| CRT-186273 | Timely | 15.6 |
| CRT-186275 | Timely | 15.0 |
| CRT-186276 | Timely | 21.9 |
| CRT-186277 | Timely | 7.0 |
| CRT-186280 | Timely | 7.3 |
| CRT-186281 | Timely | 20.6 |
| CRT-186282 | Timely | 5.3 |
| CRT-186283 | Timely | 17.9 |
| CRT-186284 | Timely | 4.0 |
| CRT-186285 | Timely | 21.9 |
| CRT-186286 | Timely | 69.3 |
| CRT-186287 | Timely | 93.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-186288 | Timely | 11.3 |
| CRT-186289 | Timely | 7.3 |
| CRT-186290 | Timely | 4.0 |
| CRT-186291 | Timely | 15.6 |
| CRT-186292 | Timely | 65.7 |
| CRT-186293 | Timely | 14.0 |
| CRT-186294 | Timely | 5.0 |
| CRT-186295 | Timely | 10.6 |
| CRT-186296 | Timely | 2.0 |
| CRT-186298 | Timely | 10.0 |
| CRT-186299 | Timely | 12.3 |
| CRT-186300 | Timely | 19.9 |
| CRT-186301 | Timely | 14.6 |
| CRT-186304 | Timely | 12.6 |
| CRT-186306 | Timely | 6.0 |
| CRT-186308 | Timely | 17.3 |
| CRT-186309 | Timely | 38.8 |
| CRT-186310 | Timely | 7.3 |
| CRT-186311 | Timely | 12.3 |
| CRT-186312 | Timely | 7.3 |
| CRT-186313 | Timely | 70.0 |
| CRT-186314 | Timely | 4.3 |
| CRT-186315 | Timely | 15.9 |
| CRT-186316 | Timely | 2.0 |
| CRT-186317 | Timely | 39.5 |
| CRT-186318 | Timely | 3.0 |
| CRT-186319 | Timely | 4.0 |
| CRT-186320 | Timely | 4.0 |
| CRT-186321 | Timely | 4.0 |
| CRT-186323 | Timely | 9.3 |
| CRT-186324 | Timely | 8.3 |
| CRT-186325 | Timely | 17.6 |
| CRT-186326 | Timely | 8.3 |
| CRT-186327 | Timely | 8.3 |
| CRT-186328 | Timely | 14.3 |
| CRT-186329 | Timely | 13.3 |
| CRT-186330 | Timely | 8.3 |
| CRT-186332 | Timely | 8.3 |
| CRT-186334 | Timely | 3.0 |
| CRT-186335 | Timely | 21.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186336 | Timely | 9.3 |
| CRT-186337 | Timely | 68.8 |
| CRT-186338 | Timely | 5.0 |
| CRT-186339 | Timely | 8.3 |
| CRT-186340 | Timely | 9.3 |
| CRT-186341 | Timely | 16.6 |
| CRT-186342 | Timely | 2.0 |
| CRT-186343 | Timely | 25.9 |
| CRT-186344 | Timely | 9.0 |
| CRT-186346 | Timely | 8.3 |
| CRT-186347 | Timely | 16.6 |
| CRT-186348 | Timely | 4.0 |
| CRT-186349 | Timely | 11.3 |
| CRT-186350 | Timely | 8.3 |
| CRT-186351 | Timely | 8.0 |
| CRT-186352 | Timely | 30.6 |
| CRT-186353 | Timely | 16.3 |
| CRT-186354 | Timely | 7.3 |
| CRT-186355 | Timely | 26.9 |
| CRT-186356 | Timely | 12.9 |
| CRT-186357 | Timely | 8.3 |
| CRT-186358 | Timely | 15.9 |
| CRT-186359 | Timely | 20.6 |
| CRT-186360 | Timely | 12.0 |
| CRT-186361 | Timely | 11.6 |
| CRT-186363 | Timely | 8.3 |
| CRT-186364 | Timely | 4.0 |
| CRT-186366 | Timely | 13.3 |
| CRT-186367 | Timely | 1.0 |
| CRT-186368 | Timely | 26.2 |
| CRT-186369 | Timely | 11.3 |
| CRT-186370 | Timely | 10.3 |
| CRT-186371 | Timely | 20.6 |
| CRT-186372 | Timely | 11.6 |
| CRT-186373 | Timely | 5.3 |
| CRT-186374 | Timely | 14.6 |
| CRT-186375 | Timely | 17.6 |
| CRT-186376 | Timely | 11.3 |
| CRT-186377 | Timely | 7.3 |
| CRT-186378 | Timely | 29.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186379 | Timely | 3.0 |
| CRT-186380 | Timely | 7.0 |
| CRT-186381 | Timely | 6.3 |
| CRT-186382 | Timely | 32.2 |
| CRT-186383 | Timely | 7.3 |
| CRT-186384 | Timely | 14.6 |
| CRT-186385 | Timely | 6.0 |
| CRT-186386 | Timely | 1.0 |
| CRT-186387 | Timely | 16.3 |
| CRT-186388 | Timely | 32.5 |
| CRT-186389 | Timely | 13.9 |
| CRT-186390 | Timely | 33.9 |
| CRT-186392 | Timely | 12.0 |
| CRT-186393 | Timely | 26.6 |
| CRT-186394 | Timely | 4.3 |
| CRT-186395 | Timely | 9.6 |
| CRT-186396 | Timely | 7.3 |
| CRT-186397 | Timely | 7.3 |
| CRT-186398 | Timely | 61.7 |
| CRT-186399 | Timely | 12.3 |
| CRT-186400 | Timely | 46.5 |
| CRT-186401 | Timely | 11.6 |
| CRT-186402 | Timely | 3.0 |
| CRT-186403 | Timely | 17.0 |
| CRT-186404 | Timely | 22.9 |
| CRT-186405 | Timely | 26.9 |
| CRT-186406 | Timely | 15.3 |
| CRT-186407 | Timely | 6.0 |
| CRT-186408 | Timely | 4.0 |
| CRT-186409 | Timely | 13.0 |
| CRT-186410 | Timely | 25.8 |
| CRT-186411 | Timely | 4.3 |
| CRT-186412 | Timely | 15.6 |
| CRT-186413 | Timely | 5.0 |
| CRT-186414 | Timely | 18.6 |
| CRT-186415 | Timely | 17.6 |
| CRT-186417 | Timely | 7.0 |
| CRT-186418 | Timely | 18.9 |
| CRT-186419 | Timely | 12.0 |
| CRT-186420 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186423 | Timely | 22.9 |
| CRT-186424 | Timely | 7.3 |
| CRT-186425 | Timely | 15.6 |
| CRT-186426 | Timely | 14.3 |
| CRT-186427 | Timely | 21.9 |
| CRT-186428 | Timely | 4.3 |
| CRT-186429 | Timely | 5.0 |
| CRT-186430 | Timely | 4.3 |
| CRT-186431 | Timely | 9.3 |
| CRT-186432 | Timely | 333.4 |
| CRT-186433 | Timely | 20.3 |
| CRT-186434 | Timely | 3.0 |
| CRT-186435 | Timely | 7.3 |
| CRT-186436 | Timely | 24.9 |
| CRT-186437 | Timely | 7.3 |
| CRT-186438 | Timely | 8.3 |
| CRT-186439 | Timely | 1.0 |
| CRT-186440 | Timely | 17.6 |
| CRT-186441 | Timely | 1.0 |
| CRT-186442 | Timely | 33.9 |
| CRT-186443 | Timely | 7.3 |
| CRT-186444 | Timely | 11.3 |
| CRT-186445 | Timely | 3.0 |
| CRT-186446 | Timely | 12.3 |
| CRT-186447 | Timely | 30.2 |
| CRT-186448 | Timely | 17.6 |
| CRT-186449 | Timely | 4.0 |
| CRT-186450 | Timely | 63.0 |
| CRT-186451 | Timely | 4.3 |
| CRT-186452 | Timely | 5.3 |
| CRT-186454 | Timely | 1.0 |
| CRT-186455 | Timely | 3.0 |
| CRT-186456 | Timely | 5.3 |
| CRT-186457 | Timely | 5.3 |
| CRT-186459 | Timely | 5.3 |
| CRT-186460 | Timely | 4.0 |
| CRT-186461 | Timely | 24.9 |
| CRT-186462 | Timely | 31.2 |
| CRT-186463 | Timely | 8.3 |
| CRT-186465 | Timely | 37.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186466 | Timely | 13.6 |
| CRT-186467 | Timely | 13.3 |
| CRT-186470 | Timely | 10.3 |
| CRT-186471 | Timely | 23.9 |
| CRT-186472 | Timely | 10.3 |
| CRT-186473 | Timely | 25.6 |
| CRT-186474 | Timely | 33.5 |
| CRT-186475 | Timely | 7.3 |
| CRT-186476 | Timely | 35.5 |
| CRT-186477 | Timely | 3.0 |
| CRT-186478 | Timely | 15.3 |
| CRT-186479 | Timely | 12.6 |
| CRT-186480 | Timely | 5.3 |
| CRT-186482 | Timely | 11.0 |
| CRT-186484 | Timely | 114.0 |
| CRT-186485 | Timely | 20.6 |
| CRT-186487 | Timely | 12.6 |
| CRT-186488 | Timely | 26.6 |
| CRT-186489 | Timely | 62.5 |
| CRT-186490 | Timely | 24.6 |
| CRT-186491 | Timely | 12.0 |
| CRT-186493 | Timely | 8.6 |
| CRT-186494 | Timely | 13.3 |
| CRT-186495 | Timely | 14.6 |
| CRT-186496 | Timely | 13.3 |
| CRT-186497 | Timely | 11.6 |
| CRT-186498 | Timely | 4.0 |
| CRT-186499 | Timely | 27.6 |
| CRT-186500 | Timely | 4.0 |
| CRT-186501 | Timely | 20.9 |
| CRT-186502 | Timely | 7.3 |
| CRT-186503 | Timely | 9.3 |
| CRT-186504 | Timely | 186.0 |
| CRT-186505 | Timely | 16.3 |
| CRT-186506 | Timely | 236.6 |
| CRT-186507 | Timely | 12.3 |
| CRT-186508 | Timely | 33.5 |
| CRT-186509 | Timely | 8.3 |
| CRT-186510 | Timely | 24.6 |
| CRT-186512 | Timely | 30.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-186513 | Timely | 21.9 |
| CRT-186514 | Timely | 7.3 |
| CRT-186515 | Timely | 8.0 |
| CRT-186516 | Timely | 15.6 |
| CRT-186517 | Timely | 13.3 |
| CRT-186518 | Timely | 5.3 |
| CRT-186519 | Timely | 8.3 |
| CRT-186521 | Timely | 5.3 |
| CRT-186522 | Timely | 13.3 |
| CRT-186524 | Timely | 8.3 |
| CRT-186525 | Timely | 10.0 |
| CRT-186526 | Timely | 17.6 |
| CRT-186527 | Timely | 10.0 |
| CRT-186528 | Timely | 15.0 |
| CRT-186529 | Timely | 5.3 |
| CRT-186530 | Timely | 5.3 |
| CRT-186531 | Timely | 8.3 |
| CRT-186532 | Timely | 18.9 |
| CRT-186533 | Timely | 6.3 |
| CRT-186534 | Timely | 25.9 |
| CRT-186535 | Timely | 4.0 |
| CRT-186536 | Timely | 7.3 |
| CRT-186537 | Timely | 4.0 |
| CRT-186538 | Timely | 1.0 |
| CRT-186539 | Timely | 12.0 |
| CRT-186540 | Timely | 14.0 |
| CRT-186541 | Timely | 19.6 |
| CRT-186542 | Timely | 8.0 |
| CRT-186543 | Timely | 66.0 |
| CRT-186545 | Timely | 5.3 |
| CRT-186546 | Timely | 26.9 |
| CRT-186547 | Timely | 5.3 |
| CRT-186548 | Timely | 27.9 |
| CRT-186549 | Timely | 16.6 |
| CRT-186551 | Timely | 12.3 |
| CRT-186552 | Timely | 1.0 |
| CRT-186553 | Timely | 3.0 |
| CRT-186555 | Timely | 21.9 |
| CRT-186556 | Timely | 22.9 |
| CRT-186557 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186558 | Timely | 27.9 |
| CRT-186559 | Timely | 10.0 |
| CRT-186560 | Timely | 7.0 |
| CRT-186562 | Timely | 25.2 |
| CRT-186563 | Timely | 12.3 |
| CRT-186564 | Timely | 19.3 |
| CRT-186566 | Timely | 7.0 |
| CRT-186567 | Timely | 9.3 |
| CRT-186568 | Timely | 4.0 |
| CRT-186569 | Timely | 12.6 |
| CRT-186571 | Timely | 26.9 |
| CRT-186572 | Timely | 12.3 |
| CRT-186574 | Timely | 8.3 |
| CRT-186575 | Timely | 20.3 |
| CRT-186576 | Timely | 14.6 |
| CRT-186577 | Timely | 22.9 |
| CRT-186579 | Timely | 13.6 |
| CRT-186580 | Timely | 8.3 |
| CRT-186581 | Timely | 15.3 |
| CRT-186582 | Timely | 17.6 |
| CRT-186583 | Timely | 4.0 |
| CRT-186584 | Timely | 8.3 |
| CRT-186585 | Timely | 7.0 |
| CRT-186587 | Timely | 13.0 |
| CRT-186588 | Timely | 25.2 |
| CRT-186590 | Timely | 14.6 |
| CRT-186591 | Timely | 4.0 |
| CRT-186592 | Timely | 9.0 |
| CRT-186593 | Timely | 5.0 |
| CRT-186594 | Timely | 1.0 |
| CRT-186596 | Timely | 15.6 |
| CRT-186597 | Timely | 5.3 |
| CRT-186598 | Timely | 8.3 |
| CRT-186599 | Timely | 12.9 |
| CRT-186600 | Timely | 7.3 |
| CRT-186601 | Timely | 4.3 |
| CRT-186602 | Timely | 11.3 |
| CRT-186603 | Timely | 30.2 |
| CRT-186604 | Timely | 12.3 |
| CRT-186605 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186607 | Timely | 12.6 |
| CRT-186608 | Timely | 1.0 |
| CRT-186609 | Timely | 8.0 |
| CRT-186610 | Timely | 17.6 |
| CRT-186612 | Timely | 10.0 |
| CRT-186613 | Timely | 45.5 |
| CRT-186614 | Timely | 15.3 |
| CRT-186615 | Timely | 7.3 |
| CRT-186616 | Timely | 12.3 |
| CRT-186617 | Timely | 38.8 |
| CRT-186618 | Timely | 7.0 |
| CRT-186619 | Timely | 4.0 |
| CRT-186621 | Timely | 31.5 |
| CRT-186622 | Timely | 4.3 |
| CRT-186623 | Timely | 14.6 |
| CRT-186624 | Timely | 14.6 |
| CRT-186626 | Timely | 4.3 |
| CRT-186627 | Timely | 18.9 |
| CRT-186631 | Timely | 35.2 |
| CRT-186632 | Timely | 9.0 |
| CRT-186633 | Timely | 15.0 |
| CRT-186634 | Timely | 43.9 |
| CRT-186635 | Timely | 11.3 |
| CRT-186636 | Timely | 17.9 |
| CRT-186637 | Timely | 17.6 |
| CRT-186638 | Timely | 25.3 |
| CRT-186639 | Timely | 15.3 |
| CRT-186640 | Timely | 41.5 |
| CRT-186641 | Timely | 35.5 |
| CRT-186642 | Timely | 7.0 |
| CRT-186643 | Timely | 7.3 |
| CRT-186644 | Timely | 35.5 |
| CRT-186647 | Timely | 36.2 |
| CRT-186650 | Timely | 39.8 |
| CRT-186651 | Timely | 10.6 |
| CRT-186652 | Timely | 33.5 |
| CRT-186653 | Timely | 23.9 |
| CRT-186654 | Timely | 11.3 |
| CRT-186655 | Timely | 11.0 |
| CRT-186656 | Timely | 43.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186657 | Timely | 11.3 |
| CRT-186658 | Timely | 1.0 |
| CRT-186659 | Timely | 4.0 |
| CRT-186660 | Timely | 7.3 |
| CRT-186661 | Timely | 8.0 |
| CRT-186663 | Timely | 12.3 |
| CRT-186664 | Timely | 8.6 |
| CRT-186665 | Timely | 11.3 |
| CRT-186666 | Timely | 4.0 |
| CRT-186667 | Timely | 156.6 |
| CRT-186668 | Timely | 139.3 |
| CRT-186669 | Timely | 24.6 |
| CRT-186670 | Timely | 11.0 |
| CRT-186671 | Timely | 11.0 |
| CRT-186672 | Timely | 7.0 |
| CRT-186673 | Timely | 9.3 |
| CRT-186674 | Timely | 10.6 |
| CRT-186675 | Timely | 10.3 |
| CRT-186676 | Timely | 3.0 |
| CRT-186677 | Timely | 8.0 |
| CRT-186678 | Timely | 2.0 |
| CRT-186679 | Timely | 5.0 |
| CRT-186680 | Timely | 7.3 |
| CRT-186681 | Timely | 5.3 |
| CRT-186682 | Timely | 5.0 |
| CRT-186683 | Timely | 8.3 |
| CRT-186684 | Timely | 10.3 |
| CRT-186685 | Timely | 18.6 |
| CRT-186686 | Timely | 6.0 |
| CRT-186687 | Timely | 27.9 |
| CRT-186688 | Timely | 14.6 |
| CRT-186690 | Timely | 13.0 |
| CRT-186691 | Timely | 7.3 |
| CRT-186692 | Timely | 2,150.0 |
| CRT-186693 | Timely | 20.6 |
| CRT-186695 | Timely | 4.3 |
| CRT-186696 | Timely | 4.0 |
| CRT-186697 | Timely | 36.5 |
| CRT-186698 | Timely | 27.2 |
| CRT-186699 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186700 | Timely | 6.0 |
| CRT-186701 | Timely | 52.1 |
| CRT-186702 | Timely | 5.3 |
| CRT-186703 | Timely | 35.5 |
| CRT-186704 | Timely | 7.0 |
| CRT-186705 | Timely | 46.1 |
| CRT-186706 | Timely | 38.8 |
| CRT-186707 | Timely | 31.2 |
| CRT-186708 | Timely | 11.0 |
| CRT-186709 | Timely | 6.0 |
| CRT-186710 | Timely | 17,188.5 |
| CRT-186711 | Timely | 20.3 |
| CRT-186712 | Timely | 26.9 |
| CRT-186713 | Timely | 56,153.2 |
| CRT-186714 | Timely | 34.6 |
| CRT-186715 | Timely | 9.3 |
| CRT-186716 | Timely | 47.8 |
| CRT-186717 | Timely | 14.6 |
| CRT-186718 | Timely | 143,305.5 |
| CRT-186719 | Timely | 14.3 |
| CRT-186720 | Timely | 3.0 |
| CRT-186721 | Timely | 23.6 |
| CRT-186723 | Timely | 22.6 |
| CRT-186724 | Timely | 26.2 |
| CRT-186725 | Timely | 6.3 |
| CRT-186727 | Timely | 26.5 |
| CRT-186728 | Timely | 14.6 |
| CRT-186729 | Timely | 20.9 |
| CRT-186730 | Timely | 11.0 |
| CRT-186731 | Timely | 4.0 |
| CRT-186732 | Timely | 17.0 |
| CRT-186733 | Timely | 7.3 |
| CRT-186735 | Timely | 3.0 |
| CRT-186736 | Timely | 29.9 |
| CRT-186738 | Timely | 12.3 |
| CRT-186739 | Timely | 11.6 |
| CRT-186740 | Timely | 4.0 |
| CRT-186741 | Timely | 10.3 |
| CRT-186742 | Timely | 8.0 |
| CRT-186743 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186744 | Timely | 26.6 |
| CRT-186745 | Timely | 11.3 |
| CRT-186746 | Timely | 1.0 |
| CRT-186747 | Timely | 1.0 |
| CRT-186748 | Timely | 1.0 |
| CRT-186749 | Timely | 5.3 |
| CRT-186750 | Timely | 1.0 |
| CRT-186751 | Timely | 18.9 |
| CRT-186752 | Timely | 56.1 |
| CRT-186753 | Timely | 2.0 |
| CRT-186755 | Timely | 5.0 |
| CRT-186756 | Timely | 7.3 |
| CRT-186757 | Timely | 3.0 |
| CRT-186758 | Timely | 8.3 |
| CRT-186761 | Timely | 6.0 |
| CRT-186762 | Timely | 4.0 |
| CRT-186765 | Timely | 13.3 |
| CRT-186766 | Timely | 1.0 |
| CRT-186767 | Timely | 11.6 |
| CRT-186768 | Timely | 37.9 |
| CRT-186769 | Timely | 16.6 |
| CRT-186770 | Timely | 198.4 |
| CRT-186771 | Timely | 252.4 |
| CRT-186772 | Timely | 51.2 |
| CRT-186773 | Timely | 37.5 |
| CRT-186776 | Timely | 20.9 |
| CRT-186777 | Timely | 7.3 |
| CRT-186778 | Timely | 9.3 |
| CRT-186779 | Timely | 7.0 |
| CRT-186780 | Timely | 10.3 |
| CRT-186781 | Timely | 11.6 |
| CRT-186782 | Timely | 5.0 |
| CRT-186783 | Timely | 5.0 |
| CRT-186785 | Timely | 4.0 |
| CRT-186786 | Timely | 21.9 |
| CRT-186787 | Timely | 7.0 |
| CRT-186788 | Timely | 21.0 |
| CRT-186789 | Timely | 13.0 |
| CRT-186790 | Timely | 12.0 |
| CRT-186791 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186792 | Timely | 4.0 |
| CRT-186793 | Timely | 28.0 |
| CRT-186795 | Timely | 15.6 |
| CRT-186796 | Timely | 24.2 |
| CRT-186797 | Timely | 16.9 |
| CRT-186798 | Timely | 11.0 |
| CRT-186799 | Timely | 19.3 |
| CRT-186800 | Timely | 23.6 |
| CRT-186801 | Timely | 5.3 |
| CRT-186802 | Timely | 3.0 |
| CRT-186803 | Timely | 222.5 |
| CRT-186804 | Timely | 16.3 |
| CRT-186805 | Timely | 7.3 |
| CRT-186806 | Timely | 7.3 |
| CRT-186807 | Timely | 11.0 |
| CRT-186808 | Timely | 19.6 |
| CRT-186810 | Timely | 11.3 |
| CRT-186811 | Timely | 8.6 |
| CRT-186812 | Timely | 19.9 |
| CRT-186813 | Timely | 48.8 |
| CRT-186814 | Timely | 60.4 |
| CRT-186815 | Timely | 29.2 |
| CRT-186816 | Timely | 24.9 |
| CRT-186817 | Timely | 24.6 |
| CRT-186818 | Timely | 12.0 |
| CRT-186819 | Timely | 1.0 |
| CRT-186820 | Timely | 8.3 |
| CRT-186821 | Timely | 4.0 |
| CRT-186822 | Timely | 38.2 |
| CRT-186823 | Timely | 7.3 |
| CRT-186824 | Timely | 9.0 |
| CRT-186825 | Timely | 14.6 |
| CRT-186826 | Timely | 167.1 |
| CRT-186827 | Timely | 26.6 |
| CRT-186828 | Timely | 12.0 |
| CRT-186829 | Timely | 10.3 |
| CRT-186830 | Timely | 12.3 |
| CRT-186831 | Timely | 4.3 |
| CRT-186832 | Timely | 15.0 |
| CRT-186833 | Timely | 45.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186834 | Timely | 20.6 |
| CRT-186835 | Timely | 21.0 |
| CRT-186836 | Timely | 38.2 |
| CRT-186837 | Timely | 7.3 |
| CRT-186839 | Timely | 131.7 |
| CRT-186840 | Timely | 4.0 |
| CRT-186841 | Timely | 11.3 |
| CRT-186842 | Timely | 9.0 |
| CRT-186843 | Timely | 20.6 |
| CRT-186844 | Timely | 44.9 |
| CRT-186845 | Timely | 16.6 |
| CRT-186846 | Timely | 5.3 |
| CRT-186847 | Timely | 4.0 |
| CRT-186848 | Timely | 14.6 |
| CRT-186849 | Timely | 49.1 |
| CRT-186850 | Timely | 8.0 |
| CRT-186851 | Timely | 4.0 |
| CRT-186852 | Timely | 5.3 |
| CRT-186853 | Timely | 3.0 |
| CRT-186856 | Timely | 20.9 |
| CRT-186857 | Timely | 19.6 |
| CRT-186858 | Timely | 43.8 |
| CRT-186859 | Timely | 27.9 |
| CRT-186860 | Timely | 10.6 |
| CRT-186862 | Timely | 8.0 |
| CRT-186863 | Timely | 30.6 |
| CRT-186865 | Timely | 87.0 |
| CRT-186866 | Timely | 4.0 |
| CRT-186867 | Timely | 14.6 |
| CRT-186869 | Timely | 1.0 |
| CRT-186871 | Timely | 11.3 |
| CRT-186872 | Timely | 6.0 |
| CRT-186873 | Timely | 8.3 |
| CRT-186874 | Timely | 11.6 |
| CRT-186875 | Timely | 34.5 |
| CRT-186876 | Timely | 12.3 |
| CRT-186877 | Timely | 5.0 |
| CRT-186878 | Timely | 7.0 |
| CRT-186879 | Timely | 5.0 |
| CRT-186880 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186881 | Timely | 3.0 |
| CRT-186882 | Timely | 26.9 |
| CRT-186883 | Timely | 24.9 |
| CRT-186884 | Timely | 4.0 |
| CRT-186885 | Timely | 4.0 |
| CRT-186887 | Timely | 10.3 |
| CRT-186888 | Timely | 5.0 |
| CRT-186889 | Timely | 35.5 |
| CRT-186890 | Timely | 26.5 |
| CRT-186891 | Timely | 9.0 |
| CRT-186892 | Timely | 13.0 |
| CRT-186894 | Timely | 11.3 |
| CRT-186895 | Timely | 5.0 |
| CRT-186896 | Timely | 19.6 |
| CRT-186897 | Timely | 44.8 |
| CRT-186898 | Timely | 22.9 |
| CRT-186899 | Timely | 18.9 |
| CRT-186900 | Timely | 14.6 |
| CRT-186901 | Timely | 6.0 |
| CRT-186902 | Timely | 82.7 |
| CRT-186903 | Timely | 8.3 |
| CRT-186904 | Timely | 23.6 |
| CRT-186905 | Timely | 23.6 |
| CRT-186906 | Timely | 9.0 |
| CRT-186907 | Timely | 8.0 |
| CRT-186908 | Timely | 4.3 |
| CRT-186909 | Timely | 4.3 |
| CRT-186910 | Timely | 4.3 |
| CRT-186911 | Timely | 7.3 |
| CRT-186912 | Timely | 5.3 |
| CRT-186913 | Timely | 34.2 |
| CRT-186914 | Timely | 11.6 |
| CRT-186915 | Timely | 18.6 |
| CRT-186916 | Timely | 19.0 |
| CRT-186917 | Timely | 38.5 |
| CRT-186918 | Timely | 10.3 |
| CRT-186919 | Timely | 24.9 |
| CRT-186920 | Timely | 8.0 |
| CRT-186921 | Timely | 15.6 |
| CRT-186922 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186923 | Timely | 77.9 |
| CRT-186924 | Timely | 10.3 |
| CRT-186925 | Timely | 10.3 |
| CRT-186926 | Timely | 18.9 |
| CRT-186927 | Timely | 9.6 |
| CRT-186928 | Timely | 9.3 |
| CRT-186929 | Timely | 1.0 |
| CRT-186930 | Timely | 4.0 |
| CRT-186932 | Timely | 19.9 |
| CRT-186933 | Timely | 4.3 |
| CRT-186934 | Timely | 23.6 |
| CRT-186935 | Timely | 1.0 |
| CRT-186936 | Timely | 259.8 |
| CRT-186937 | Timely | 23.6 |
| CRT-186938 | Timely | 26.6 |
| CRT-186940 | Timely | 8.3 |
| CRT-186941 | Timely | 5.0 |
| CRT-186942 | Timely | 21.6 |
| CRT-186943 | Timely | 16.6 |
| CRT-186944 | Timely | 20.6 |
| CRT-186945 | Timely | 17.6 |
| CRT-186946 | Timely | 3.0 |
| CRT-186947 | Timely | 11.0 |
| CRT-186948 | Timely | 41.1 |
| CRT-186949 | Timely | 8.3 |
| CRT-186950 | Timely | 7.3 |
| CRT-186951 | Timely | 8.3 |
| CRT-186952 | Timely | 7.0 |
| CRT-186953 | Timely | 69.0 |
| CRT-186954 | Timely | 18.9 |
| CRT-186955 | Timely | 11.6 |
| CRT-186957 | Timely | 14.3 |
| CRT-186958 | Timely | 17.6 |
| CRT-186959 | Timely | 5.3 |
| CRT-186961 | Timely | 4.0 |
| CRT-186963 | Timely | 23.6 |
| CRT-186964 | Timely | 38.5 |
| CRT-186965 | Timely | 1.0 |
| CRT-186966 | Timely | 27.9 |
| CRT-186967 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-186968 | Timely | 330.0 |
| CRT-186969 | Timely | 8.6 |
| CRT-186971 | Timely | 26.9 |
| CRT-186972 | Timely | 17.6 |
| CRT-186973 | Timely | 9.3 |
| CRT-186974 | Timely | 4.3 |
| CRT-186976 | Timely | 26.6 |
| CRT-186977 | Timely | 4.0 |
| CRT-186978 | Timely | 9.0 |
| CRT-186979 | Timely | 11.3 |
| CRT-186980 | Timely | 12.0 |
| CRT-186981 | Timely | 10.0 |
| CRT-186982 | Timely | 21.6 |
| CRT-186983 | Timely | 2.0 |
| CRT-186984 | Timely | 5.3 |
| CRT-186985 | Timely | 43.8 |
| CRT-186986 | Timely | 3.0 |
| CRT-186987 | Timely | 15.6 |
| CRT-186988 | Timely | 4.3 |
| CRT-186989 | Timely | 4.3 |
| CRT-186990 | Timely | 6.0 |
| CRT-186992 | Timely | 19.9 |
| CRT-186993 | Timely | 22.9 |
| CRT-186994 | Timely | 13.6 |
| CRT-186995 | Timely | 7.3 |
| CRT-186996 | Timely | 14.6 |
| CRT-186997 | Timely | 1.0 |
| CRT-186998 | Timely | 8.3 |
| CRT-186999 | Timely | 3.0 |
| CRT-187000 | Timely | 4.3 |
| CRT-187002 | Timely | 3.0 |
| CRT-187003 | Timely | 16.9 |
| CRT-187004 | Timely | 13.3 |
| CRT-187005 | Timely | 18.6 |
| CRT-187006 | Timely | 90.0 |
| CRT-187007 | Timely | 4.3 |
| CRT-187008 | Timely | 11.3 |
| CRT-187009 | Timely | 12.6 |
| CRT-187010 | Timely | 33.5 |
| CRT-187011 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187012 | Timely | 7.3 |
| CRT-187013 | Timely | 3.0 |
| CRT-187014 | Timely | 28.2 |
| CRT-187015 | Timely | 318.4 |
| CRT-187016 | Timely | 3.0 |
| CRT-187018 | Timely | 4.3 |
| CRT-187019 | Timely | 8.3 |
| CRT-187020 | Timely | 10.3 |
| CRT-187021 | Timely | 4.0 |
| CRT-187022 | Timely | 21.9 |
| CRT-187023 | Timely | 6.0 |
| CRT-187024 | Timely | 396.3 |
| CRT-187025 | Timely | 37.0 |
| CRT-187026 | Timely | 4.0 |
| CRT-187027 | Timely | 11.3 |
| CRT-187028 | Timely | 11.6 |
| CRT-187030 | Timely | 2.0 |
| CRT-187031 | Timely | 13.6 |
| CRT-187032 | Timely | 7.3 |
| CRT-187033 | Timely | 6.3 |
| CRT-187034 | Timely | 8.3 |
| CRT-187036 | Timely | 4.0 |
| CRT-187037 | Timely | 14.3 |
| CRT-187038 | Timely | 4.0 |
| CRT-187040 | Timely | 4.3 |
| CRT-187041 | Timely | 7.0 |
| CRT-187042 | Timely | 4.0 |
| CRT-187043 | Timely | 13.0 |
| CRT-187044 | Timely | 5.3 |
| CRT-187045 | Timely | 13.6 |
| CRT-187046 | Timely | 12.3 |
| CRT-187047 | Timely | 17.3 |
| CRT-187048 | Timely | 10.3 |
| CRT-187049 | Timely | 10.3 |
| CRT-187050 | Timely | 45.9 |
| CRT-187051 | Timely | 7.3 |
| CRT-187052 | Timely | 33.6 |
| CRT-187053 | Timely | 10.3 |
| CRT-187054 | Timely | 7.0 |
| CRT-187055 | Timely | 41.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-187056 | Timely | 7.3 |
| CRT-187058 | Timely | 57.1 |
| CRT-187059 | Timely | 39.5 |
| CRT-187061 | Timely | 13.0 |
| CRT-187062 | Timely | 9.3 |
| CRT-187063 | Timely | 4.0 |
| CRT-187064 | Timely | 7.3 |
| CRT-187065 | Timely | 7.3 |
| CRT-187066 | Timely | 4.3 |
| CRT-187067 | Timely | 10.3 |
| CRT-187068 | Timely | 28.2 |
| CRT-187069 | Timely | 38.8 |
| CRT-187070 | Timely | 12.3 |
| CRT-187071 | Timely | 19.9 |
| CRT-187073 | Timely | 26.9 |
| CRT-187074 | Timely | 7.3 |
| CRT-187075 | Timely | 21.5 |
| CRT-187076 | Timely | 3.0 |
| CRT-187077 | Timely | 18.6 |
| CRT-187078 | Timely | 4.3 |
| CRT-187079 | Timely | 8.0 |
| CRT-187080 | Timely | 2.0 |
| CRT-187081 | Timely | 850.0 |
| CRT-187082 | Timely | 11.0 |
| CRT-187083 | Timely | 13.3 |
| CRT-187084 | Timely | 28.9 |
| CRT-187085 | Timely | 3.0 |
| CRT-187086 | Timely | 16.3 |
| CRT-187087 | Timely | 5.3 |
| CRT-187088 | Timely | 19.3 |
| CRT-187089 | Timely | 29.9 |
| CRT-187090 | Timely | 9.0 |
| CRT-187091 | Timely | 57.8 |
| CRT-187092 | Timely | 14.6 |
| CRT-187093 | Timely | 12.6 |
| CRT-187094 | Timely | 14.3 |
| CRT-187097 | Timely | 5.3 |
| CRT-187098 | Timely | 11.0 |
| CRT-187101 | Timely | 10.0 |
| CRT-187102 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187103 | Timely | 7.3 |
| CRT-187104 | Timely | 10.0 |
| CRT-187105 | Timely | 22.3 |
| CRT-187106 | Timely | 8.3 |
| CRT-187107 | Timely | 9.3 |
| CRT-187108 | Timely | 14.3 |
| CRT-187109 | Timely | 16.3 |
| CRT-187110 | Timely | 4.0 |
| CRT-187111 | Timely | 24.6 |
| CRT-187112 | Timely | 12.3 |
| CRT-187114 | Timely | 20.6 |
| CRT-187115 | Timely | 7.3 |
| CRT-187116 | Timely | 43.5 |
| CRT-187117 | Timely | 10.3 |
| CRT-187118 | Timely | 4.3 |
| CRT-187119 | Timely | 4.3 |
| CRT-187120 | Timely | 17.6 |
| CRT-187122 | Timely | 15.3 |
| CRT-187123 | Timely | 13.3 |
| CRT-187124 | Timely | 19.9 |
| CRT-187125 | Timely | 180.9 |
| CRT-187126 | Timely | 50.8 |
| CRT-187128 | Timely | 15.0 |
| CRT-187129 | Timely | 14.3 |
| CRT-187130 | Timely | 9.0 |
| CRT-187132 | Timely | 7.3 |
| CRT-187133 | Timely | 12.3 |
| CRT-187134 | Timely | 4.0 |
| CRT-187135 | Timely | 19.9 |
| CRT-187136 | Timely | 17.6 |
| CRT-187137 | Timely | 1.0 |
| CRT-187138 | Timely | 8.3 |
| CRT-187139 | Timely | 12.0 |
| CRT-187140 | Timely | 16.6 |
| CRT-187142 | Timely | 16.6 |
| CRT-187143 | Timely | 4.0 |
| CRT-187144 | Timely | 24.9 |
| CRT-187145 | Timely | 19.3 |
| CRT-187146 | Timely | 4.3 |
| CRT-187148 | Timely | 70.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187150 | Timely | 19.6 |
| CRT-187151 | Timely | 8.3 |
| CRT-187152 | Timely | 1.0 |
| CRT-187153 | Timely | 12.3 |
| CRT-187154 | Timely | 4.3 |
| CRT-187155 | Timely | 4.3 |
| CRT-187157 | Timely | 10.0 |
| CRT-187158 | Timely | 3.0 |
| CRT-187159 | Timely | 10.3 |
| CRT-187160 | Timely | 11.3 |
| CRT-187161 | Timely | 23.2 |
| CRT-187163 | Timely | 10.3 |
| CRT-187164 | Timely | 8.3 |
| CRT-187166 | Timely | 4.3 |
| CRT-187167 | Timely | 12.3 |
| CRT-187168 | Timely | 9.3 |
| CRT-187169 | Timely | 7.0 |
| CRT-187170 | Timely | 7.0 |
| CRT-187171 | Timely | 14.6 |
| CRT-187172 | Timely | 27.9 |
| CRT-187173 | Timely | 5.0 |
| CRT-187174 | Timely | 7.3 |
| CRT-187176 | Timely | 10.3 |
| CRT-187177 | Timely | 9.3 |
| CRT-187178 | Timely | 15.6 |
| CRT-187179 | Timely | 7.3 |
| CRT-187180 | Timely | 7.3 |
| CRT-187181 | Timely | 7.3 |
| CRT-187182 | Timely | 4.0 |
| CRT-187183 | Timely | 14.6 |
| CRT-187184 | Timely | 8.3 |
| CRT-187185 | Timely | 34.5 |
| CRT-187186 | Timely | 34.5 |
| CRT-187188 | Timely | 12.3 |
| CRT-187189 | Timely | 15.9 |
| CRT-187190 | Timely | 47.8 |
| CRT-187191 | Timely | 4.3 |
| CRT-187192 | Timely | 10.3 |
| CRT-187193 | Timely | 21.3 |
| CRT-187195 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187196 | Timely | 55.4 |
| CRT-187197 | Timely | 40.8 |
| CRT-187198 | Timely | 45.1 |
| CRT-187199 | Timely | 7.0 |
| CRT-187200 | Timely | 22.6 |
| CRT-187201 | Timely | 18.3 |
| CRT-187202 | Timely | 12.3 |
| CRT-187203 | Timely | 11.0 |
| CRT-187204 | Timely | 3.0 |
| CRT-187205 | Timely | 41.5 |
| CRT-187206 | Timely | 15.9 |
| CRT-187207 | Timely | 43.8 |
| CRT-187208 | Timely | 43.8 |
| CRT-187209 | Timely | 1.0 |
| CRT-187210 | Timely | 9,847.4 |
| CRT-187211 | Timely | 26.9 |
| CRT-187213 | Timely | 14.6 |
| CRT-187214 | Timely | 85,819.6 |
| CRT-187215 | Timely | 8.3 |
| CRT-187216 | Timely | 9.0 |
| CRT-187217 | Timely | 11.3 |
| CRT-187218 | Timely | 4.0 |
| CRT-187219 | Timely | 8.3 |
| CRT-187220 | Timely | 4.3 |
| CRT-187221 | Timely | 3.0 |
| CRT-187222 | Timely | 12.6 |
| CRT-187223 | Timely | 8.0 |
| CRT-187224 | Timely | 20.9 |
| CRT-187225 | Timely | 10.0 |
| CRT-187226 | Timely | 9.3 |
| CRT-187227 | Timely | 3.0 |
| CRT-187228 | Timely | 15.9 |
| CRT-187229 | Timely | 12.0 |
| CRT-187230 | Timely | 33.2 |
| CRT-187231 | Timely | 10.0 |
| CRT-187233 | Timely | 17.6 |
| CRT-187234 | Timely | 260.5 |
| CRT-187235 | Timely | 28.9 |
| CRT-187236 | Timely | 19.3 |
| CRT-187237 | Timely | 51.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187238 | Timely | 16.6 |
| CRT-187239 | Timely | 15.3 |
| CRT-187240 | Timely | 13.3 |
| CRT-187241 | Timely | 11.6 |
| CRT-187242 | Timely | 17.9 |
| CRT-187244 | Timely | 8.3 |
| CRT-187245 | Timely | 11.6 |
| CRT-187246 | Timely | 4.0 |
| CRT-187247 | Timely | 75.6 |
| CRT-187248 | Timely | 4.0 |
| CRT-187249 | Timely | 3.0 |
| CRT-187250 | Timely | 35.6 |
| CRT-187251 | Timely | 4.3 |
| CRT-187252 | Timely | 10.6 |
| CRT-187253 | Timely | 9.3 |
| CRT-187254 | Timely | 13.6 |
| CRT-187255 | Timely | 28.2 |
| CRT-187256 | Timely | 21.6 |
| CRT-187257 | Timely | 8.3 |
| CRT-187258 | Timely | 8.3 |
| CRT-187259 | Timely | 10.0 |
| CRT-187260 | Timely | 11.6 |
| CRT-187262 | Timely | 6.3 |
| CRT-187263 | Timely | 8.3 |
| CRT-187264 | Timely | 17.3 |
| CRT-187265 | Timely | 177.6 |
| CRT-187266 | Timely | 10.3 |
| CRT-187267 | Timely | 25.9 |
| CRT-187268 | Timely | 17.0 |
| CRT-187269 | Timely | 11.3 |
| CRT-187270 | Timely | 20.9 |
| CRT-187271 | Timely | 234.4 |
| CRT-187272 | Timely | 20.9 |
| CRT-187273 | Timely | 233.0 |
| CRT-187274 | Timely | 46.5 |
| CRT-187275 | Timely | 16.6 |
| CRT-187277 | Timely | 18.3 |
| CRT-187278 | Timely | 34.2 |
| CRT-187279 | Timely | 12.6 |
| CRT-187280 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187281 | Timely | 21.9 |
| CRT-187282 | Timely | 6.0 |
| CRT-187283 | Timely | 8.6 |
| CRT-187284 | Timely | 42.8 |
| CRT-187285 | Timely | 35.5 |
| CRT-187286 | Timely | 11.3 |
| CRT-187287 | Timely | 51.8 |
| CRT-187288 | Timely | 7.3 |
| CRT-187289 | Timely | 3.0 |
| CRT-187290 | Timely | 88.4 |
| CRT-187291 | Timely | 402.0 |
| CRT-187292 | Timely | 45.9 |
| CRT-187293 | Timely | 10.6 |
| CRT-187294 | Timely | 7.3 |
| CRT-187295 | Timely | 21.9 |
| CRT-187296 | Timely | 12.6 |
| CRT-187297 | Timely | 3.0 |
| CRT-187298 | Timely | 14.0 |
| CRT-187299 | Timely | 20.3 |
| CRT-187300 | Timely | 7.3 |
| CRT-187301 | Timely | 50.4 |
| CRT-187302 | Timely | 17.6 |
| CRT-187303 | Timely | 49.6 |
| CRT-187305 | Timely | 10.3 |
| CRT-187307 | Timely | 343.5 |
| CRT-187308 | Timely | 7.3 |
| CRT-187309 | Timely | 8.3 |
| CRT-187310 | Timely | 11.3 |
| CRT-187311 | Timely | 7.3 |
| CRT-187312 | Timely | 116.2 |
| CRT-187313 | Timely | 99.6 |
| CRT-187315 | Timely | 5.3 |
| CRT-187316 | Timely | 38.2 |
| CRT-187317 | Timely | 21.6 |
| CRT-187318 | Timely | 23.9 |
| CRT-187319 | Timely | 19.0 |
| CRT-187320 | Timely | 5.3 |
| CRT-187322 | Timely | 32.9 |
| CRT-187323 | Timely | 1.0 |
| CRT-187325 | Timely | 165.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187326 | Timely | 63.8 |
| CRT-187327 | Timely | 11.6 |
| CRT-187330 | Timely | 4.3 |
| CRT-187331 | Timely | 9.3 |
| CRT-187332 | Timely | 13.3 |
| CRT-187333 | Timely | 18.9 |
| CRT-187334 | Timely | 11.3 |
| CRT-187335 | Timely | 16.6 |
| CRT-187336 | Timely | 4.3 |
| CRT-187337 | Timely | 17.6 |
| CRT-187338 | Timely | 10.3 |
| CRT-187339 | Timely | 4.0 |
| CRT-187340 | Timely | 10.3 |
| CRT-187341 | Timely | 15.3 |
| CRT-187342 | Timely | 11.3 |
| CRT-187344 | Timely | 8.3 |
| CRT-187345 | Timely | 15.6 |
| CRT-187346 | Timely | 1.0 |
| CRT-187347 | Timely | 18.3 |
| CRT-187348 | Timely | 9.0 |
| CRT-187349 | Timely | 11.3 |
| CRT-187350 | Timely | 9.0 |
| CRT-187351 | Timely | 7.0 |
| CRT-187352 | Timely | 4.3 |
| CRT-187353 | Timely | 22.6 |
| CRT-187354 | Timely | 4.0 |
| CRT-187356 | Timely | 8.0 |
| CRT-187357 | Timely | 7.3 |
| CRT-187358 | Timely | 11.6 |
| CRT-187359 | Timely | 23.9 |
| CRT-187361 | Timely | 3.0 |
| CRT-187362 | Timely | 6.0 |
| CRT-187363 | Timely | 13.3 |
| CRT-187364 | Timely | 49.1 |
| CRT-187365 | Timely | 8.3 |
| CRT-187366 | Timely | 41.8 |
| CRT-187367 | Timely | 11.3 |
| CRT-187368 | Timely | 12.3 |
| CRT-187369 | Timely | 7.3 |
| CRT-187370 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187373 | Timely | 4.3 |
| CRT-187374 | Timely | 199.2 |
| CRT-187375 | Timely | 21.6 |
| CRT-187377 | Timely | 14.0 |
| CRT-187378 | Timely | 9.3 |
| CRT-187379 | Timely | 15.3 |
| CRT-187380 | Timely | 4.0 |
| CRT-187381 | Timely | 30.6 |
| CRT-187382 | Timely | 7.3 |
| CRT-187383 | Timely | 15.6 |
| CRT-187384 | Timely | 4.0 |
| CRT-187385 | Timely | 11.3 |
| CRT-187386 | Timely | 30.6 |
| CRT-187387 | Timely | 8.0 |
| CRT-187388 | Timely | 19.6 |
| CRT-187389 | Timely | 10.3 |
| CRT-187390 | Timely | 15.6 |
| CRT-187391 | Timely | 75.9 |
| CRT-187392 | Timely | 40.8 |
| CRT-187393 | Timely | 3.0 |
| CRT-187394 | Timely | 35.5 |
| CRT-187395 | Timely | 9.3 |
| CRT-187396 | Timely | 24.5 |
| CRT-187397 | Timely | 20.9 |
| CRT-187398 | Timely | 14.0 |
| CRT-187399 | Timely | 4.0 |
| CRT-187400 | Timely | 49.1 |
| CRT-187402 | Timely | 43.1 |
| CRT-187403 | Timely | 19.6 |
| CRT-187404 | Timely | 12.6 |
| CRT-187405 | Timely | 20.6 |
| CRT-187406 | Timely | 7.0 |
| CRT-187407 | Timely | 10.3 |
| CRT-187408 | Timely | 23.6 |
| CRT-187409 | Timely | 4.3 |
| CRT-187410 | Timely | 3.0 |
| CRT-187411 | Timely | 10.3 |
| CRT-187412 | Timely | 37.2 |
| CRT-187413 | Timely | 29.2 |
| CRT-187415 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187416 | Timely | 56.6 |
| CRT-187417 | Timely | 9.0 |
| CRT-187418 | Timely | 23.2 |
| CRT-187419 | Timely | 8.3 |
| CRT-187420 | Timely | 16.6 |
| CRT-187421 | Timely | 4.3 |
| CRT-187422 | Timely | 20.9 |
| CRT-187423 | Timely | 10.6 |
| CRT-187425 | Timely | 5.3 |
| CRT-187426 | Timely | 3.0 |
| CRT-187427 | Timely | 4.0 |
| CRT-187428 | Timely | 11.3 |
| CRT-187429 | Timely | 15.0 |
| CRT-187430 | Timely | 9.3 |
| CRT-187431 | Timely | 11.3 |
| CRT-187432 | Timely | 44.5 |
| CRT-187433 | Timely | 4.0 |
| CRT-187435 | Timely | 9.0 |
| CRT-187436 | Timely | 23.6 |
| CRT-187437 | Timely | 7.0 |
| CRT-187438 | Timely | 3.0 |
| CRT-187439 | Timely | 4.0 |
| CRT-187440 | Timely | 39.5 |
| CRT-187441 | Timely | 10.3 |
| CRT-187442 | Timely | 17.3 |
| CRT-187443 | Timely | 11.6 |
| CRT-187444 | Timely | 19.6 |
| CRT-187445 | Timely | 17.6 |
| CRT-187447 | Timely | 15.6 |
| CRT-187448 | Timely | 11.3 |
| CRT-187450 | Timely | 8.0 |
| CRT-187451 | Timely | 9.6 |
| CRT-187452 | Timely | 25.6 |
| CRT-187453 | Timely | 54.4 |
| CRT-187454 | Timely | 3.0 |
| CRT-187455 | Timely | 23.6 |
| CRT-187456 | Timely | 13.3 |
| CRT-187457 | Timely | 15.3 |
| CRT-187459 | Timely | 17.6 |
| CRT-187460 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187461 | Timely | 5.0 |
| CRT-187462 | Timely | 5.0 |
| CRT-187464 | Timely | 8.3 |
| CRT-187465 | Timely | 7.3 |
| CRT-187467 | Timely | 52.1 |
| CRT-187468 | Timely | 11.6 |
| CRT-187469 | Timely | 4.3 |
| CRT-187470 | Timely | 17.6 |
| CRT-187471 | Timely | 12.3 |
| CRT-187472 | Timely | 28.6 |
| CRT-187473 | Timely | 6.0 |
| CRT-187474 | Timely | 16.3 |
| CRT-187475 | Timely | 14.3 |
| CRT-187476 | Timely | 17.2 |
| CRT-187477 | Timely | 16.6 |
| CRT-187478 | Timely | 16.3 |
| CRT-187479 | Timely | 10.0 |
| CRT-187480 | Timely | 14.3 |
| CRT-187481 | Timely | 8.3 |
| CRT-187482 | Timely | 22.9 |
| CRT-187483 | Timely | 13.6 |
| CRT-187484 | Timely | 11.0 |
| CRT-187485 | Timely | 30.2 |
| CRT-187486 | Timely | 53.2 |
| CRT-187487 | Timely | 17.6 |
| CRT-187488 | Timely | 10.0 |
| CRT-187489 | Timely | 4.0 |
| CRT-187490 | Timely | 5.0 |
| CRT-187492 | Timely | 10.3 |
| CRT-187493 | Timely | 10.0 |
| CRT-187494 | Timely | 3.0 |
| CRT-187495 | Timely | 4.3 |
| CRT-187496 | Timely | 7.3 |
| CRT-187497 | Timely | 5.0 |
| CRT-187498 | Timely | 49.9 |
| CRT-187499 | Timely | 16.3 |
| CRT-187501 | Timely | 11.3 |
| CRT-187502 | Timely | 34.6 |
| CRT-187503 | Timely | 7.0 |
| CRT-187504 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187505 | Timely | 101.5 |
| CRT-187506 | Timely | 7.3 |
| CRT-187507 | Timely | 6.0 |
| CRT-187508 | Timely | 8.3 |
| CRT-187509 | Timely | 4.0 |
| CRT-187510 | Timely | 4.3 |
| CRT-187511 | Timely | 7.0 |
| CRT-187512 | Timely | 8.3 |
| CRT-187513 | Timely | 28.0 |
| CRT-187514 | Timely | 12.9 |
| CRT-187515 | Timely | 18.6 |
| CRT-187516 | Timely | 14.3 |
| CRT-187517 | Timely | 19.6 |
| CRT-187518 | Timely | 12.0 |
| CRT-187519 | Timely | 1.0 |
| CRT-187520 | Timely | 15.3 |
| CRT-187521 | Timely | 11.6 |
| CRT-187522 | Timely | 9.0 |
| CRT-187523 | Timely | 7.0 |
| CRT-187524 | Timely | 9.3 |
| CRT-187525 | Timely | 23.9 |
| CRT-187526 | Timely | 22.6 |
| CRT-187527 | Timely | 3.0 |
| CRT-187528 | Timely | 3.0 |
| CRT-187529 | Timely | 16.6 |
| CRT-187530 | Timely | 9.3 |
| CRT-187531 | Timely | 82.3 |
| CRT-187532 | Timely | 15.0 |
| CRT-187533 | Timely | 17.0 |
| CRT-187534 | Timely | 15.0 |
| CRT-187535 | Timely | 184.4 |
| CRT-187536 | Timely | 15.0 |
| CRT-187537 | Timely | 12.3 |
| CRT-187538 | Timely | 53.8 |
| CRT-187539 | Timely | 12.6 |
| CRT-187540 | Timely | 8.0 |
| CRT-187542 | Timely | 21.0 |
| CRT-187543 | Timely | 10.3 |
| CRT-187544 | Timely | 2.0 |
| CRT-187545 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187546 | Timely | 14.6 |
| CRT-187548 | Timely | 12.3 |
| CRT-187550 | Timely | 14.0 |
| CRT-187551 | Timely | 7.0 |
| CRT-187552 | Timely | 50.8 |
| CRT-187553 | Timely | 4.0 |
| CRT-187554 | Timely | 40.5 |
| CRT-187555 | Timely | 12.6 |
| CRT-187556 | Timely | 19.6 |
| CRT-187557 | Timely | 47.8 |
| CRT-187558 | Timely | 18.0 |
| CRT-187559 | Timely | 13.6 |
| CRT-187560 | Timely | 11.3 |
| CRT-187561 | Timely | 24.9 |
| CRT-187564 | Timely | 2.0 |
| CRT-187565 | Timely | 20.9 |
| CRT-187567 | Timely | 3.0 |
| CRT-187568 | Timely | 10.6 |
| CRT-187569 | Timely | 7.3 |
| CRT-187570 | Timely | 7.0 |
| CRT-187571 | Timely | 31.5 |
| CRT-187572 | Timely | 23.0 |
| CRT-187573 | Timely | 4.3 |
| CRT-187574 | Timely | 28.9 |
| CRT-187575 | Timely | 10.3 |
| CRT-187576 | Timely | 1.0 |
| CRT-187577 | Timely | 18.3 |
| CRT-187578 | Timely | 24.9 |
| CRT-187579 | Timely | 26.9 |
| CRT-187580 | Timely | 26.6 |
| CRT-187581 | Timely | 28.2 |
| CRT-187582 | Timely | 25.9 |
| CRT-187583 | Timely | 12.9 |
| CRT-187584 | Timely | 4.0 |
| CRT-187585 | Timely | 20.6 |
| CRT-187587 | Timely | 73.7 |
| CRT-187588 | Timely | 47.5 |
| CRT-187589 | Timely | 40.8 |
| CRT-187590 | Timely | 23.6 |
| CRT-187591 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187592 | Timely | 11.3 |
| CRT-187594 | Timely | 7.3 |
| CRT-187595 | Timely | 6.0 |
| CRT-187596 | Timely | 8.3 |
| CRT-187597 | Timely | 25.9 |
| CRT-187598 | Timely | 6.0 |
| CRT-187599 | Timely | 5.0 |
| CRT-187600 | Timely | 48.5 |
| CRT-187601 | Timely | 12.3 |
| CRT-187602 | Timely | 174.5 |
| CRT-187603 | Timely | 8.3 |
| CRT-187604 | Timely | 16.6 |
| CRT-187605 | Timely | 22.6 |
| CRT-187606 | Timely | 18.9 |
| CRT-187607 | Timely | 4.0 |
| CRT-187608 | Timely | 10.0 |
| CRT-187609 | Timely | 21.6 |
| CRT-187610 | Timely | 11.0 |
| CRT-187611 | Timely | 4.0 |
| CRT-187612 | Timely | 7.3 |
| CRT-187613 | Timely | 26.9 |
| CRT-187614 | Timely | 8.3 |
| CRT-187615 | Timely | 25.9 |
| CRT-187617 | Timely | 16.6 |
| CRT-187618 | Timely | 15.6 |
| CRT-187619 | Timely | 4.3 |
| CRT-187620 | Timely | 3.0 |
| CRT-187621 | Timely | 4.0 |
| CRT-187623 | Timely | 34.5 |
| CRT-187624 | Timely | 31.2 |
| CRT-187625 | Timely | 40.8 |
| CRT-187626 | Timely | 20.6 |
| CRT-187627 | Timely | 13.3 |
| CRT-187628 | Timely | 19.6 |
| CRT-187629 | Timely | 11.3 |
| CRT-187631 | Timely | 26.6 |
| CRT-187633 | Timely | 12.3 |
| CRT-187635 | Timely | 8.3 |
| CRT-187636 | Timely | 4.0 |
| CRT-187637 | Timely | 41.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187638 | Timely | 8.3 |
| CRT-187639 | Timely | 14.0 |
| CRT-187642 | Timely | 27.2 |
| CRT-187643 | Timely | 8.6 |
| CRT-187644 | Timely | 14.6 |
| CRT-187645 | Timely | 5.3 |
| CRT-187646 | Timely | 23.2 |
| CRT-187647 | Timely | 4.3 |
| CRT-187648 | Timely | 45.5 |
| CRT-187649 | Timely | 8.3 |
| CRT-187652 | Timely | 12.3 |
| CRT-187653 | Timely | 61.6 |
| CRT-187654 | Timely | 19.9 |
| CRT-187655 | Timely | 4.0 |
| CRT-187656 | Timely | 24.9 |
| CRT-187657 | Timely | 9.0 |
| CRT-187658 | Timely | 22.6 |
| CRT-187659 | Timely | 7.3 |
| CRT-187662 | Timely | 22.6 |
| CRT-187663 | Timely | 46.8 |
| CRT-187665 | Timely | 11.6 |
| CRT-187666 | Timely | 27.9 |
| CRT-187667 | Timely | 30.2 |
| CRT-187668 | Timely | 29.0 |
| CRT-187669 | Timely | 14.3 |
| CRT-187670 | Timely | 13.3 |
| CRT-187671 | Timely | 8.3 |
| CRT-187672 | Timely | 9.6 |
| CRT-187673 | Timely | 35.9 |
| CRT-187674 | Timely | 4.0 |
| CRT-187675 | Timely | 66.0 |
| CRT-187676 | Timely | 7.0 |
| CRT-187677 | Timely | 12.3 |
| CRT-187679 | Timely | 17.3 |
| CRT-187680 | Timely | 7.3 |
| CRT-187681 | Timely | 8.3 |
| CRT-187682 | Timely | 5.3 |
| CRT-187683 | Timely | 182.0 |
| CRT-187684 | Timely | 4.0 |
| CRT-187685 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187686 | Timely | 8.3 |
| CRT-187687 | Timely | 7.0 |
| CRT-187688 | Timely | 16.6 |
| CRT-187689 | Timely | 3.0 |
| CRT-187691 | Timely | 23.6 |
| CRT-187692 | Timely | 16.6 |
| CRT-187693 | Timely | 6.3 |
| CRT-187694 | Timely | 17.3 |
| CRT-187695 | Timely | 7.0 |
| CRT-187696 | Timely | 4.0 |
| CRT-187697 | Timely | 26.2 |
| CRT-187698 | Timely | 40.8 |
| CRT-187699 | Timely | 32.5 |
| CRT-187700 | Timely | 26.9 |
| CRT-187701 | Timely | 35.5 |
| CRT-187702 | Timely | 17.6 |
| CRT-187703 | Timely | 61.4 |
| CRT-187704 | Timely | 8.3 |
| CRT-187705 | Timely | 7.3 |
| CRT-187706 | Timely | 3.0 |
| CRT-187707 | Timely | 17.6 |
| CRT-187708 | Timely | 10.6 |
| CRT-187711 | Timely | 8.3 |
| CRT-187712 | Timely | 48,688.9 |
| CRT-187713 | Timely | 10.3 |
| CRT-187714 | Timely | 14,735.2 |
| CRT-187715 | Timely | 448,219.0 |
| CRT-187717 | Timely | 8.0 |
| CRT-187718 | Timely | 4.0 |
| CRT-187719 | Timely | 4.0 |
| CRT-187720 | Timely | 13.6 |
| CRT-187721 | Timely | 14.0 |
| CRT-187722 | Timely | 31.8 |
| CRT-187723 | Timely | 11.3 |
| CRT-187724 | Timely | 5.3 |
| CRT-187725 | Timely | 8.3 |
| CRT-187726 | Timely | 4.0 |
| CRT-187727 | Timely | 24.9 |
| CRT-187728 | Timely | 18.6 |
| CRT-187729 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187730 | Timely | 15.6 |
| CRT-187731 | Timely | 19.9 |
| CRT-187732 | Timely | 15.3 |
| CRT-187733 | Timely | 39.2 |
| CRT-187734 | Timely | 12.6 |
| CRT-187735 | Timely | 5.3 |
| CRT-187736 | Timely | 15.6 |
| CRT-187737 | Timely | 13.3 |
| CRT-187738 | Timely | 29.9 |
| CRT-187739 | Timely | 7.3 |
| CRT-187740 | Timely | 8.6 |
| CRT-187741 | Timely | 10.3 |
| CRT-187742 | Timely | 8.3 |
| CRT-187743 | Timely | 80.3 |
| CRT-187745 | Timely | 20.0 |
| CRT-187746 | Timely | 10.0 |
| CRT-187747 | Timely | 22.2 |
| CRT-187748 | Timely | 7.3 |
| CRT-187749 | Timely | 50.1 |
| CRT-187750 | Timely | 10.3 |
| CRT-187751 | Timely | 26.2 |
| CRT-187753 | Timely | 24.9 |
| CRT-187754 | Timely | 30.9 |
| CRT-187755 | Timely | 4.3 |
| CRT-187756 | Timely | 4.0 |
| CRT-187757 | Timely | 24.9 |
| CRT-187758 | Timely | 4.0 |
| CRT-187759 | Timely | 15.6 |
| CRT-187760 | Timely | 12.3 |
| CRT-187761 | Timely | 3.0 |
| CRT-187762 | Timely | 101.0 |
| CRT-187763 | Timely | 4.0 |
| CRT-187765 | Timely | 14.3 |
| CRT-187766 | Timely | 13.6 |
| CRT-187767 | Timely | 12.6 |
| CRT-187768 | Timely | 7.0 |
| CRT-187769 | Timely | 4.0 |
| CRT-187771 | Timely | 11.3 |
| CRT-187773 | Timely | 33.9 |
| CRT-187774 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187775 | Timely | 4.0 |
| CRT-187776 | Timely | 33.9 |
| CRT-187777 | Timely | 10.3 |
| CRT-187778 | Timely | 18.6 |
| CRT-187779 | Timely | 30.2 |
| CRT-187781 | Timely | 18.6 |
| CRT-187782 | Timely | 20.3 |
| CRT-187783 | Timely | 17.6 |
| CRT-187785 | Timely | 13.9 |
| CRT-187786 | Timely | 73.8 |
| CRT-187787 | Timely | 4.0 |
| CRT-187788 | Timely | 29.2 |
| CRT-187789 | Timely | 42.5 |
| CRT-187790 | Timely | 19.9 |
| CRT-187791 | Timely | 8.3 |
| CRT-187792 | Timely | 69.0 |
| CRT-187793 | Timely | 3.0 |
| CRT-187794 | Timely | 22.6 |
| CRT-187795 | Timely | 24.9 |
| CRT-187796 | Timely | 11.3 |
| CRT-187797 | Timely | 12.3 |
| CRT-187798 | Timely | 9.6 |
| CRT-187799 | Timely | 7.0 |
| CRT-187800 | Timely | 17.9 |
| CRT-187801 | Timely | 4.0 |
| CRT-187802 | Timely | 7.3 |
| CRT-187803 | Timely | 25.9 |
| CRT-187804 | Timely | 5.3 |
| CRT-187805 | Timely | 3.0 |
| CRT-187806 | Timely | 195.4 |
| CRT-187808 | Timely | 353.0 |
| CRT-187810 | Timely | 40.8 |
| CRT-187811 | Timely | 11.0 |
| CRT-187812 | Timely | 33.2 |
| CRT-187813 | Timely | 12.3 |
| CRT-187814 | Timely | 7.3 |
| CRT-187815 | Timely | 27.9 |
| CRT-187816 | Timely | 11.3 |
| CRT-187817 | Timely | 22.3 |
| CRT-187818 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187822 | Timely | 8.3 |
| CRT-187825 | Timely | 2.0 |
| CRT-187826 | Timely | 21.6 |
| CRT-187827 | Timely | 5.3 |
| CRT-187828 | Timely | 6.0 |
| CRT-187829 | Timely | 8.3 |
| CRT-187830 | Timely | 8.3 |
| CRT-187831 | Timely | 12.3 |
| CRT-187832 | Timely | 11.3 |
| CRT-187833 | Timely | 11.6 |
| CRT-187834 | Timely | 7.0 |
| CRT-187835 | Timely | 13.0 |
| CRT-187836 | Timely | 23.2 |
| CRT-187837 | Timely | 4.3 |
| CRT-187838 | Timely | 7.3 |
| CRT-187839 | Timely | 15.3 |
| CRT-187840 | Timely | 7.3 |
| CRT-187841 | Timely | 24.9 |
| CRT-187842 | Timely | 2.0 |
| CRT-187843 | Timely | 6.0 |
| CRT-187844 | Timely | 7.3 |
| CRT-187845 | Timely | 22.3 |
| CRT-187846 | Timely | 21.9 |
| CRT-187847 | Timely | 18.3 |
| CRT-187848 | Timely | 1.0 |
| CRT-187849 | Timely | 8.0 |
| CRT-187850 | Timely | 10.3 |
| CRT-187851 | Timely | 5.3 |
| CRT-187852 | Timely | 19.6 |
| CRT-187853 | Timely | 4.0 |
| CRT-187854 | Timely | 94.3 |
| CRT-187855 | Timely | 13.0 |
| CRT-187856 | Timely | 19.3 |
| CRT-187857 | Timely | 40.8 |
| CRT-187859 | Timely | 24.9 |
| CRT-187860 | Timely | 3.0 |
| CRT-187861 | Timely | 18.9 |
| CRT-187862 | Timely | 967.4 |
| CRT-187863 | Timely | 11.3 |
| CRT-187864 | Timely | 52.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187865 | Timely | 44.8 |
| CRT-187866 | Timely | 52.1 |
| CRT-187868 | Timely | 43.8 |
| CRT-187869 | Timely | 40.8 |
| CRT-187870 | Timely | 46.8 |
| CRT-187871 | Timely | 11.6 |
| CRT-187873 | Timely | 28.9 |
| CRT-187874 | Timely | 24.9 |
| CRT-187875 | Timely | 6.0 |
| CRT-187876 | Timely | 5.3 |
| CRT-187877 | Timely | 7.3 |
| CRT-187878 | Timely | 9.0 |
| CRT-187879 | Timely | 12.3 |
| CRT-187880 | Timely | 1.0 |
| CRT-187881 | Timely | 9.3 |
| CRT-187882 | Timely | 12.3 |
| CRT-187883 | Timely | 9.6 |
| CRT-187884 | Timely | 35.5 |
| CRT-187885 | Timely | 1.0 |
| CRT-187886 | Timely | 101.5 |
| CRT-187887 | Timely | 10.6 |
| CRT-187888 | Timely | 19.0 |
| CRT-187889 | Timely | 35.5 |
| CRT-187890 | Timely | 7.0 |
| CRT-187891 | Timely | 17.3 |
| CRT-187892 | Timely | 8.0 |
| CRT-187893 | Timely | 13.3 |
| CRT-187894 | Timely | 14.3 |
| CRT-187895 | Timely | 17.6 |
| CRT-187896 | Timely | 4.3 |
| CRT-187897 | Timely | 52.1 |
| CRT-187898 | Timely | 11.0 |
| CRT-187899 | Timely | 11.6 |
| CRT-187900 | Timely | 9.0 |
| CRT-187901 | Timely | 1.0 |
| CRT-187902 | Timely | 11.6 |
| CRT-187903 | Timely | 7.3 |
| CRT-187904 | Timely | 7.0 |
| CRT-187905 | Timely | 11.6 |
| CRT-187906 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187907 | Timely | 9.3 |
| CRT-187908 | Timely | 34.2 |
| CRT-187909 | Timely | 32.6 |
| CRT-187910 | Timely | 1.0 |
| CRT-187911 | Timely | 10.3 |
| CRT-187912 | Timely | 46.5 |
| CRT-187913 | Timely | 13.6 |
| CRT-187914 | Timely | 13.3 |
| CRT-187915 | Timely | 8.6 |
| CRT-187916 | Timely | 27.6 |
| CRT-187917 | Timely | 11.6 |
| CRT-187918 | Timely | 17.9 |
| CRT-187919 | Timely | 3.0 |
| CRT-187920 | Timely | 18.6 |
| CRT-187921 | Timely | 23.6 |
| CRT-187922 | Timely | 17.6 |
| CRT-187923 | Timely | 34.2 |
| CRT-187924 | Timely | 37.2 |
| CRT-187925 | Timely | 8.0 |
| CRT-187926 | Timely | 7.3 |
| CRT-187927 | Timely | 12.3 |
| CRT-187928 | Timely | 12.3 |
| CRT-187929 | Timely | 15.3 |
| CRT-187931 | Timely | 12.6 |
| CRT-187932 | Timely | 4.3 |
| CRT-187934 | Timely | 33.5 |
| CRT-187935 | Timely | 22.0 |
| CRT-187936 | Timely | 7.0 |
| CRT-187937 | Timely | 235.6 |
| CRT-187938 | Timely | 4.3 |
| CRT-187941 | Timely | 21.9 |
| CRT-187942 | Timely | 21.6 |
| CRT-187943 | Timely | 4.3 |
| CRT-187944 | Timely | 4.3 |
| CRT-187945 | Timely | 14.6 |
| CRT-187947 | Timely | 7.3 |
| CRT-187948 | Timely | 6.0 |
| CRT-187949 | Timely | 7.3 |
| CRT-187950 | Timely | 15.6 |
| CRT-187951 | Timely | 83.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187952 | Timely | 10.3 |
| CRT-187953 | Timely | 7.3 |
| CRT-187954 | Timely | 34.2 |
| CRT-187955 | Timely | 20.6 |
| CRT-187956 | Timely | 13.3 |
| CRT-187957 | Timely | 4.3 |
| CRT-187958 | Timely | 21.6 |
| CRT-187959 | Timely | 5.3 |
| CRT-187960 | Timely | 5.3 |
| CRT-187961 | Timely | 9.3 |
| CRT-187962 | Timely | 4.0 |
| CRT-187963 | Timely | 15.6 |
| CRT-187966 | Timely | 5.0 |
| CRT-187967 | Timely | 1.0 |
| CRT-187968 | Timely | 3.0 |
| CRT-187969 | Timely | 9.3 |
| CRT-187972 | Timely | 40.9 |
| CRT-187973 | Timely | 4.3 |
| CRT-187974 | Timely | 9.3 |
| CRT-187975 | Timely | 7.3 |
| CRT-187976 | Timely | 10.0 |
| CRT-187977 | Timely | 18.6 |
| CRT-187978 | Timely | 4.0 |
| CRT-187979 | Timely | 15.3 |
| CRT-187980 | Timely | 17.9 |
| CRT-187981 | Timely | 8.3 |
| CRT-187983 | Timely | 7.0 |
| CRT-187984 | Timely | 4.0 |
| CRT-187985 | Timely | 6.0 |
| CRT-187986 | Timely | 7.3 |
| CRT-187987 | Timely | 24.6 |
| CRT-187988 | Timely | 7.3 |
| CRT-187990 | Timely | 14.3 |
| CRT-187991 | Timely | 31.9 |
| CRT-187992 | Timely | 1.0 |
| CRT-187993 | Timely | 27.3 |
| CRT-187994 | Timely | 4.0 |
| CRT-187995 | Timely | 11.3 |
| CRT-187996 | Timely | 15.6 |
| CRT-187997 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-187998 | Timely | 5.3 |
| CRT-187999 | Timely | 9.0 |
| CRT-188000 | Timely | 27.2 |
| CRT-188002 | Timely | 7.3 |
| CRT-188003 | Timely | 7.3 |
| CRT-188004 | Timely | 68.9 |
| CRT-188005 | Timely | 11.3 |
| CRT-188006 | Timely | 19.6 |
| CRT-188007 | Timely | 5.0 |
| CRT-188008 | Timely | 4.0 |
| CRT-188009 | Timely | 11.3 |
| CRT-188010 | Timely | 11.3 |
| CRT-188011 | Timely | 9.0 |
| CRT-188012 | Timely | 6.0 |
| CRT-188013 | Timely | 13.3 |
| CRT-188014 | Timely | 24.6 |
| CRT-188015 | Timely | 20.6 |
| CRT-188016 | Timely | 64.3 |
| CRT-188017 | Timely | 11.6 |
| CRT-188018 | Timely | 7.3 |
| CRT-188019 | Timely | 9.3 |
| CRT-188020 | Timely | 27.6 |
| CRT-188021 | Timely | 18.6 |
| CRT-188022 | Timely | 16.6 |
| CRT-188023 | Timely | 9.0 |
| CRT-188024 | Timely | 10.3 |
| CRT-188025 | Timely | 5.3 |
| CRT-188026 | Timely | 101.3 |
| CRT-188028 | Timely | 8.3 |
| CRT-188029 | Timely | 18.6 |
| CRT-188030 | Timely | 3.0 |
| CRT-188031 | Timely | 16.3 |
| CRT-188032 | Timely | 3.0 |
| CRT-188033 | Timely | 15.6 |
| CRT-188034 | Timely | 12.0 |
| CRT-188035 | Timely | 4.3 |
| CRT-188036 | Timely | 11.3 |
| CRT-188037 | Timely | 32.9 |
| CRT-188038 | Timely | 29.6 |
| CRT-188039 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188040 | Timely | 26.6 |
| CRT-188041 | Timely | 34.9 |
| CRT-188042 | Timely | 25.2 |
| CRT-188043 | Timely | 8.3 |
| CRT-188044 | Timely | 8.3 |
| CRT-188045 | Timely | 64.3 |
| CRT-188046 | Timely | 7.0 |
| CRT-188048 | Timely | 7.3 |
| CRT-188049 | Timely | 34.5 |
| CRT-188051 | Timely | 4.3 |
| CRT-188052 | Timely | 19.6 |
| CRT-188053 | Timely | 13.3 |
| CRT-188054 | Timely | 4.3 |
| CRT-188055 | Timely | 22.9 |
| CRT-188056 | Timely | 4.3 |
| CRT-188057 | Timely | 45.8 |
| CRT-188058 | Timely | 8.3 |
| CRT-188060 | Timely | 19.9 |
| CRT-188061 | Timely | 27.2 |
| CRT-188062 | Timely | 33.5 |
| CRT-188063 | Timely | 24.9 |
| CRT-188064 | Timely | 15.6 |
| CRT-188065 | Timely | 1.0 |
| CRT-188066 | Timely | 21.6 |
| CRT-188067 | Timely | 21.6 |
| CRT-188068 | Timely | 30.9 |
| CRT-188069 | Timely | 10.6 |
| CRT-188071 | Timely | 18.6 |
| CRT-188072 | Timely | 17.0 |
| CRT-188073 | Timely | 20.0 |
| CRT-188074 | Timely | 65.7 |
| CRT-188077 | Timely | 9.0 |
| CRT-188078 | Timely | 306.7 |
| CRT-188079 | Timely | 15.0 |
| CRT-188080 | Timely | 8.3 |
| CRT-188081 | Timely | 8.0 |
| CRT-188082 | Timely | 7.0 |
| CRT-188083 | Timely | 30.5 |
| CRT-188084 | Timely | 17.6 |
| CRT-188085 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-188086 | Timely | 4.0 |
| CRT-188087 | Timely | 27.6 |
| CRT-188088 | Timely | 18.9 |
| CRT-188089 | Timely | 5.3 |
| CRT-188090 | Timely | 9.3 |
| CRT-188091 | Timely | 8.3 |
| CRT-188092 | Timely | 8.3 |
| CRT-188093 | Timely | 12.3 |
| CRT-188094 | Timely | 10.0 |
| CRT-188095 | Timely | 23.6 |
| CRT-188096 | Timely | 6.0 |
| CRT-188097 | Timely | 12.3 |
| CRT-188098 | Timely | 7.0 |
| CRT-188099 | Timely | 13.3 |
| CRT-188100 | Timely | 22.6 |
| CRT-188101 | Timely | 12.6 |
| CRT-188102 | Timely | 24.0 |
| CRT-188103 | Timely | 14.0 |
| CRT-188104 | Timely | 12.3 |
| CRT-188105 | Timely | 53.8 |
| CRT-188106 | Timely | 24.5 |
| CRT-188107 | Timely | 7.3 |
| CRT-188108 | Timely | 13.3 |
| CRT-188109 | Timely | 12.3 |
| CRT-188110 | Timely | 8.3 |
| CRT-188113 | Timely | 9.0 |
| CRT-188114 | Timely | 24.9 |
| CRT-188115 | Timely | 14.6 |
| CRT-188116 | Timely | 4.3 |
| CRT-188117 | Timely | 76.5 |
| CRT-188118 | Timely | 17.6 |
| CRT-188119 | Timely | 3.0 |
| CRT-188120 | Timely | 4.0 |
| CRT-188121 | Timely | 14.6 |
| CRT-188122 | Timely | 15.0 |
| CRT-188123 | Timely | 12.6 |
| CRT-188124 | Timely | 12.3 |
| CRT-188125 | Timely | 9.0 |
| CRT-188126 | Timely | 12.3 |
| CRT-188127 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188128 | Timely | 36.5 |
| CRT-188129 | Timely | 40.8 |
| CRT-188130 | Timely | 1.0 |
| CRT-188131 | Timely | 60.4 |
| CRT-188132 | Timely | 5.0 |
| CRT-188133 | Timely | 8.3 |
| CRT-188134 | Timely | 22.6 |
| CRT-188135 | Timely | 10.3 |
| CRT-188137 | Timely | 15.3 |
| CRT-188138 | Timely | 16.6 |
| CRT-188139 | Timely | 8.0 |
| CRT-188140 | Timely | 38.5 |
| CRT-188141 | Timely | 38.5 |
| CRT-188142 | Timely | 35.5 |
| CRT-188143 | Timely | 30.9 |
| CRT-188144 | Timely | 17.3 |
| CRT-188145 | Timely | 14.6 |
| CRT-188146 | Timely | 7.3 |
| CRT-188147 | Timely | 35.5 |
| CRT-188148 | Timely | 16.6 |
| CRT-188149 | Timely | 8.3 |
| CRT-188150 | Timely | 37.2 |
| CRT-188151 | Timely | 21.9 |
| CRT-188152 | Timely | 4.0 |
| CRT-188153 | Timely | 17.6 |
| CRT-188154 | Timely | 4.3 |
| CRT-188155 | Timely | 11.3 |
| CRT-188156 | Timely | 23.6 |
| CRT-188157 | Timely | 23.6 |
| CRT-188158 | Timely | 13.6 |
| CRT-188159 | Timely | 4.3 |
| CRT-188160 | Timely | 15.9 |
| CRT-188161 | Timely | 7.3 |
| CRT-188162 | Timely | 24.2 |
| CRT-188163 | Timely | 4.0 |
| CRT-188164 | Timely | 4.0 |
| CRT-188165 | Timely | 12.3 |
| CRT-188167 | Timely | 19.6 |
| CRT-188168 | Timely | 10.0 |
| CRT-188169 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188170 | Timely | 28.9 |
| CRT-188171 | Timely | 11.3 |
| CRT-188172 | Timely | 10.3 |
| CRT-188173 | Timely | 10.3 |
| CRT-188174 | Timely | 11.3 |
| CRT-188175 | Timely | 9.6 |
| CRT-188176 | Timely | 4.3 |
| CRT-188177 | Timely | 20.9 |
| CRT-188178 | Timely | 8.0 |
| CRT-188179 | Timely | 25.6 |
| CRT-188180 | Timely | 900.0 |
| CRT-188181 | Timely | 29.6 |
| CRT-188182 | Timely | 18.3 |
| CRT-188183 | Timely | 10.0 |
| CRT-188184 | Timely | 4.0 |
| CRT-188185 | Timely | 30.5 |
| CRT-188186 | Timely | 12.6 |
| CRT-188187 | Timely | 13.3 |
| CRT-188188 | Timely | 44.8 |
| CRT-188189 | Timely | 24.5 |
| CRT-188190 | Timely | 11.3 |
| CRT-188191 | Timely | 7.3 |
| CRT-188192 | Timely | 16.6 |
| CRT-188193 | Timely | 22.6 |
| CRT-188194 | Timely | 14.3 |
| CRT-188195 | Timely | 56.4 |
| CRT-188196 | Timely | 37.8 |
| CRT-188197 | Timely | 4.0 |
| CRT-188198 | Timely | 20.6 |
| CRT-188199 | Timely | 32.5 |
| CRT-188200 | Timely | 2.0 |
| CRT-188201 | Timely | 41.8 |
| CRT-188202 | Timely | 35.5 |
| CRT-188203 | Timely | 3.0 |
| CRT-188204 | Timely | 12.6 |
| CRT-188205 | Timely | 5.3 |
| CRT-188206 | Timely | 46.8 |
| CRT-188207 | Timely | 40.2 |
| CRT-188208 | Timely | 4.0 |
| CRT-188210 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-188211 | Timely | 42.5 |
| CRT-188212 | Timely | 33.5 |
| CRT-188213 | Timely | 18.9 |
| CRT-188214 | Timely | 233.6 |
| CRT-188215 | Timely | 12.3 |
| CRT-188216 | Timely | 9,081.7 |
| CRT-188217 | Timely | 36.5 |
| CRT-188218 | Timely | 8.3 |
| CRT-188219 | Timely | 4.3 |
| CRT-188220 | Timely | 8.3 |
| CRT-188221 | Timely | 93.0 |
| CRT-188222 | Timely | 4.0 |
| CRT-188223 | Timely | 11.0 |
| CRT-188224 | Timely | 26.9 |
| CRT-188225 | Timely | 8.0 |
| CRT-188227 | Timely | 6.0 |
| CRT-188228 | Timely | 15.3 |
| CRT-188229 | Timely | 25.9 |
| CRT-188230 | Timely | 12.3 |
| CRT-188231 | Timely | 4.0 |
| CRT-188232 | Timely | 76.6 |
| CRT-188233 | Timely | 28.2 |
| CRT-188234 | Timely | 3.0 |
| CRT-188235 | Timely | 24.9 |
| CRT-188236 | Timely | 4.0 |
| CRT-188237 | Timely | 7.0 |
| CRT-188238 | Timely | 25.9 |
| CRT-188239 | Timely | 21.6 |
| CRT-188240 | Timely | 78.0 |
| CRT-188241 | Timely | 19.6 |
| CRT-188243 | Timely | 10.6 |
| CRT-188244 | Timely | 4.0 |
| CRT-188245 | Timely | 3.0 |
| CRT-188246 | Timely | 33.2 |
| CRT-188247 | Timely | 19.9 |
| CRT-188248 | Timely | 15.3 |
| CRT-188249 | Timely | 21.9 |
| CRT-188250 | Timely | 27.2 |
| CRT-188251 | Timely | 3.0 |
| CRT-188252 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188254 | Timely | 14.3 |
| CRT-188255 | Timely | 8.3 |
| CRT-188256 | Timely | 20.6 |
| CRT-188257 | Timely | 1.0 |
| CRT-188258 | Timely | 11.3 |
| CRT-188259 | Timely | 42.7 |
| CRT-188261 | Timely | 12.6 |
| CRT-188262 | Timely | 10.3 |
| CRT-188263 | Timely | 8.6 |
| CRT-188264 | Timely | 17.9 |
| CRT-188265 | Timely | 8.3 |
| CRT-188266 | Timely | 5.0 |
| CRT-188267 | Timely | 6.0 |
| CRT-188268 | Timely | 6.0 |
| CRT-188269 | Timely | 12.3 |
| CRT-188271 | Timely | 7.3 |
| CRT-188272 | Timely | 5.0 |
| CRT-188273 | Timely | 10.3 |
| CRT-188274 | Timely | 11.0 |
| CRT-188275 | Timely | 9.0 |
| CRT-188277 | Timely | 12.6 |
| CRT-188278 | Timely | 17.9 |
| CRT-188279 | Timely | 8.6 |
| CRT-188280 | Timely | 12.3 |
| CRT-188281 | Timely | 14.0 |
| CRT-188282 | Timely | 15.9 |
| CRT-188283 | Timely | 9.3 |
| CRT-188284 | Timely | 5.0 |
| CRT-188285 | Timely | 20.9 |
| CRT-188286 | Timely | 1,550.0 |
| CRT-188287 | Timely | 10.3 |
| CRT-188289 | Timely | 35.0 |
| CRT-188291 | Timely | 100.7 |
| CRT-188294 | Timely | 4.0 |
| CRT-188295 | Timely | 4.3 |
| CRT-188296 | Timely | 28.2 |
| CRT-188297 | Timely | 11.6 |
| CRT-188298 | Timely | 1.0 |
| CRT-188299 | Timely | 20.3 |
| CRT-188300 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188301 | Timely | 10.6 |
| CRT-188302 | Timely | 20.6 |
| CRT-188303 | Timely | 15.0 |
| CRT-188304 | Timely | 17.9 |
| CRT-188305 | Timely | 24.9 |
| CRT-188306 | Timely | 12.9 |
| CRT-188307 | Timely | 15.0 |
| CRT-188308 | Timely | 17.3 |
| CRT-188309 | Timely | 82.6 |
| CRT-188310 | Timely | 7.3 |
| CRT-188311 | Timely | 7.3 |
| CRT-188312 | Timely | 12.9 |
| CRT-188313 | Timely | 9.3 |
| CRT-188314 | Timely | 12.0 |
| CRT-188315 | Timely | 4.0 |
| CRT-188316 | Timely | 8.3 |
| CRT-188317 | Timely | 12.3 |
| CRT-188318 | Timely | 26.2 |
| CRT-188319 | Timely | 11.6 |
| CRT-188320 | Timely | 4.0 |
| CRT-188321 | Timely | 14.0 |
| CRT-188322 | Timely | 8.6 |
| CRT-188323 | Timely | 15.3 |
| CRT-188325 | Timely | 75.8 |
| CRT-188326 | Timely | 6.0 |
| CRT-188327 | Timely | 12.3 |
| CRT-188328 | Timely | 4.0 |
| CRT-188329 | Timely | 16.3 |
| CRT-188330 | Timely | 9.3 |
| CRT-188331 | Timely | 4.0 |
| CRT-188332 | Timely | 26.6 |
| CRT-188334 | Timely | 26.9 |
| CRT-188335 | Timely | 15.6 |
| CRT-188336 | Timely | 16.6 |
| CRT-188337 | Timely | 13.3 |
| CRT-188338 | Timely | 2,702.5 |
| CRT-188339 | Timely | 20.3 |
| CRT-188340 | Timely | 28.6 |
| CRT-188341 | Timely | 4.0 |
| CRT-188342 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188343 | Timely | 18.3 |
| CRT-188345 | Timely | 6.0 |
| CRT-188346 | Timely | 8.3 |
| CRT-188347 | Timely | 12.0 |
| CRT-188348 | Timely | 15.6 |
| CRT-188349 | Timely | 8.3 |
| CRT-188351 | Timely | 7.3 |
| CRT-188352 | Timely | 19.3 |
| CRT-188353 | Timely | 1.0 |
| CRT-188354 | Timely | 68.6 |
| CRT-188355 | Timely | 22.3 |
| CRT-188356 | Timely | 9.0 |
| CRT-188357 | Timely | 40.8 |
| CRT-188358 | Timely | 33.2 |
| CRT-188360 | Timely | 40.8 |
| CRT-188361 | Timely | 28.9 |
| CRT-188362 | Timely | 970.0 |
| CRT-188363 | Timely | 1,162.0 |
| CRT-188364 | Timely | 20.6 |
| CRT-188365 | Timely | 11.6 |
| CRT-188367 | Timely | 46.8 |
| CRT-188368 | Timely | 10.3 |
| CRT-188371 | Timely | 4.0 |
| CRT-188372 | Timely | 8.3 |
| CRT-188373 | Timely | 3.0 |
| CRT-188374 | Timely | 16.9 |
| CRT-188375 | Timely | 168.0 |
| CRT-188376 | Timely | 11.0 |
| CRT-188377 | Timely | 21.0 |
| CRT-188378 | Timely | 10.3 |
| CRT-188379 | Timely | 14.6 |
| CRT-188381 | Timely | 6.0 |
| CRT-188382 | Timely | 150.4 |
| CRT-188383 | Timely | 8.0 |
| CRT-188385 | Timely | 3.0 |
| CRT-188386 | Timely | 16.6 |
| CRT-188387 | Timely | 11.3 |
| CRT-188388 | Timely | 46.5 |
| CRT-188389 | Timely | 18.3 |
| CRT-188390 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188391 | Timely | 11.3 |
| CRT-188392 | Timely | 15.3 |
| CRT-188393 | Timely | 23.0 |
| CRT-188394 | Timely | 9.6 |
| CRT-188395 | Timely | 5.3 |
| CRT-188397 | Timely | 7.0 |
| CRT-188398 | Timely | 16.9 |
| CRT-188399 | Timely | 8.3 |
| CRT-188400 | Timely | 12.0 |
| CRT-188401 | Timely | 197.6 |
| CRT-188402 | Timely | 247.0 |
| CRT-188403 | Timely | 11.3 |
| CRT-188405 | Timely | 12.6 |
| CRT-188406 | Timely | 5.3 |
| CRT-188407 | Timely | 14.6 |
| CRT-188408 | Timely | 7.3 |
| CRT-188409 | Timely | 18.9 |
| CRT-188410 | Timely | 16.6 |
| CRT-188411 | Timely | 24.9 |
| CRT-188412 | Timely | 8.3 |
| CRT-188413 | Timely | 5.3 |
| CRT-188414 | Timely | 9.6 |
| CRT-188415 | Timely | 11.3 |
| CRT-188416 | Timely | 19.3 |
| CRT-188417 | Timely | 72.6 |
| CRT-188418 | Timely | 74.6 |
| CRT-188419 | Timely | 18.9 |
| CRT-188420 | Timely | 65.6 |
| CRT-188421 | Timely | 52.8 |
| CRT-188422 | Timely | 9.3 |
| CRT-188423 | Timely | 125.1 |
| CRT-188424 | Timely | 13.3 |
| CRT-188425 | Timely | 37.2 |
| CRT-188426 | Timely | 9.3 |
| CRT-188427 | Timely | 4.0 |
| CRT-188428 | Timely | 18.3 |
| CRT-188430 | Timely | 335.0 |
| CRT-188431 | Timely | 1.0 |
| CRT-188432 | Timely | 8.3 |
| CRT-188433 | Timely | 34.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188434 | Timely | 17.6 |
| CRT-188435 | Timely | 45.8 |
| CRT-188436 | Timely | 47.2 |
| CRT-188437 | Timely | 20.6 |
| CRT-188438 | Timely | 4.3 |
| CRT-188439 | Timely | 315.5 |
| CRT-188440 | Timely | 27.3 |
| CRT-188441 | Timely | 5.3 |
| CRT-188442 | Timely | 16.6 |
| CRT-188443 | Timely | 11.6 |
| CRT-188444 | Timely | 13.3 |
| CRT-188445 | Timely | 11.6 |
| CRT-188446 | Timely | 11.3 |
| CRT-188447 | Timely | 32.2 |
| CRT-188448 | Timely | 4.0 |
| CRT-188449 | Timely | 92.6 |
| CRT-188450 | Timely | 76.3 |
| CRT-188451 | Timely | 61.4 |
| CRT-188452 | Timely | 82.6 |
| CRT-188453 | Timely | 21.3 |
| CRT-188454 | Timely | 7.3 |
| CRT-188455 | Timely | 8.0 |
| CRT-188456 | Timely | 26.9 |
| CRT-188458 | Timely | 53.5 |
| CRT-188459 | Timely | 4.3 |
| CRT-188460 | Timely | 3.0 |
| CRT-188461 | Timely | 4.0 |
| CRT-188463 | Timely | 22.6 |
| CRT-188464 | Timely | 14.6 |
| CRT-188465 | Timely | 25.2 |
| CRT-188466 | Timely | 12.6 |
| CRT-188467 | Timely | 1.0 |
| CRT-188468 | Timely | 7.3 |
| CRT-188469 | Timely | 36.2 |
| CRT-188470 | Timely | 8.3 |
| CRT-188471 | Timely | 11.3 |
| CRT-188472 | Timely | 7.3 |
| CRT-188473 | Timely | 20.9 |
| CRT-188474 | Timely | 7.3 |
| CRT-188475 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188476 | Timely | 28.2 |
| CRT-188477 | Timely | 3.0 |
| CRT-188478 | Timely | 4.3 |
| CRT-188479 | Timely | 4.3 |
| CRT-188480 | Timely | 11.3 |
| CRT-188481 | Timely | 7.0 |
| CRT-188482 | Timely | 369.7 |
| CRT-188483 | Timely | 17.3 |
| CRT-188484 | Timely | 10.3 |
| CRT-188485 | Timely | 126.0 |
| CRT-188486 | Timely | 56.7 |
| CRT-188487 | Timely | 1.0 |
| CRT-188488 | Timely | 11.6 |
| CRT-188489 | Timely | 48.8 |
| CRT-188490 | Timely | 35.9 |
| CRT-188492 | Timely | 17.6 |
| CRT-188493 | Timely | 41.6 |
| CRT-188495 | Timely | 5.0 |
| CRT-188496 | Timely | 1,006.0 |
| CRT-188497 | Timely | 7.3 |
| CRT-188498 | Timely | 7.3 |
| CRT-188499 | Timely | 12.3 |
| CRT-188501 | Timely | 29.2 |
| CRT-188502 | Timely | 17.6 |
| CRT-188503 | Timely | 11.3 |
| CRT-188504 | Timely | 27.3 |
| CRT-188505 | Timely | 8.3 |
| CRT-188506 | Timely | 181.8 |
| CRT-188507 | Timely | 7.3 |
| CRT-188508 | Timely | 7.0 |
| CRT-188509 | Timely | 47.8 |
| CRT-188510 | Timely | 1.0 |
| CRT-188512 | Timely | 7.3 |
| CRT-188513 | Timely | 16.3 |
| CRT-188514 | Timely | 8.3 |
| CRT-188515 | Timely | 6.3 |
| CRT-188516 | Timely | 19.6 |
| CRT-188517 | Timely | 6.0 |
| CRT-188518 | Timely | 83.0 |
| CRT-188520 | Timely | 26.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188521 | Timely | 42.9 |
| CRT-188522 | Timely | 1.0 |
| CRT-188523 | Timely | 84.3 |
| CRT-188524 | Timely | 10.3 |
| CRT-188525 | Timely | 19.6 |
| CRT-188526 | Timely | 494.5 |
| CRT-188527 | Timely | 4.3 |
| CRT-188528 | Timely | 6.0 |
| CRT-188529 | Timely | 28.9 |
| CRT-188530 | Timely | 7.0 |
| CRT-188531 | Timely | 407.0 |
| CRT-188532 | Timely | 17.0 |
| CRT-188533 | Timely | 8.3 |
| CRT-188534 | Timely | 6.0 |
| CRT-188535 | Timely | 2,064.0 |
| CRT-188536 | Timely | 38.2 |
| CRT-188537 | Timely | 8.3 |
| CRT-188538 | Timely | 18.6 |
| CRT-188539 | Timely | 12.3 |
| CRT-188540 | Timely | 11.3 |
| CRT-188541 | Timely | 4.3 |
| CRT-188542 | Timely | 20.9 |
| CRT-188543 | Timely | 20.6 |
| CRT-188544 | Timely | 4.3 |
| CRT-188545 | Timely | 19.0 |
| CRT-188546 | Timely | 8.3 |
| CRT-188547 | Timely | 17.9 |
| CRT-188548 | Timely | 18.6 |
| CRT-188549 | Timely | 12.3 |
| CRT-188550 | Timely | 6.0 |
| CRT-188551 | Timely | 16.0 |
| CRT-188552 | Timely | 14.9 |
| CRT-188553 | Timely | 33.2 |
| CRT-188554 | Timely | 29.2 |
| CRT-188555 | Timely | 28.9 |
| CRT-188557 | Timely | 7.3 |
| CRT-188558 | Timely | 3,359.5 |
| CRT-188559 | Timely | 4.0 |
| CRT-188560 | Timely | 21.9 |
| CRT-188562 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188563 | Timely | 5.3 |
| CRT-188564 | Timely | 97.6 |
| CRT-188565 | Timely | 1.0 |
| CRT-188566 | Timely | 10.3 |
| CRT-188567 | Timely | 40.1 |
| CRT-188568 | Timely | 7.3 |
| CRT-188569 | Timely | 9.0 |
| CRT-188570 | Timely | 133.9 |
| CRT-188572 | Timely | 17.3 |
| CRT-188573 | Timely | 4.3 |
| CRT-188574 | Timely | 3.0 |
| CRT-188575 | Timely | 7.3 |
| CRT-188576 | Timely | 7.3 |
| CRT-188577 | Timely | 15.9 |
| CRT-188578 | Timely | 20.9 |
| CRT-188579 | Timely | 67.1 |
| CRT-188580 | Timely | 2.0 |
| CRT-188581 | Timely | 18.9 |
| CRT-188582 | Timely | 9.3 |
| CRT-188584 | Timely | 93.0 |
| CRT-188585 | Timely | 46.8 |
| CRT-188586 | Timely | 23.6 |
| CRT-188588 | Timely | 1.0 |
| CRT-188589 | Timely | 7.0 |
| CRT-188590 | Timely | 17.3 |
| CRT-188591 | Timely | 8.3 |
| CRT-188592 | Timely | 24.9 |
| CRT-188593 | Timely | 12.3 |
| CRT-188594 | Timely | 20.6 |
| CRT-188596 | Timely | - |
| CRT-188599 | Timely | 8.3 |
| CRT-188600 | Timely | 9.3 |
| CRT-188601 | Timely | 11.6 |
| CRT-188602 | Timely | 3.0 |
| CRT-188603 | Timely | 7.3 |
| CRT-188605 | Timely | 4.3 |
| CRT-188607 | Timely | 13.3 |
| CRT-188608 | Timely | 9.3 |
| CRT-188609 | Timely | 1.0 |
| CRT-188610 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188611 | Timely | 6.3 |
| CRT-188612 | Timely | 19.3 |
| CRT-188613 | Timely | 10.3 |
| CRT-188614 | Timely | 123.0 |
| CRT-188615 | Timely | 23.2 |
| CRT-188616 | Timely | 48,057.0 |
| CRT-188617 | Timely | 22.9 |
| CRT-188619 | Timely | 15.6 |
| CRT-188620 | Timely | 12.0 |
| CRT-188621 | Timely | 7.3 |
| CRT-188622 | Timely | 24.9 |
| CRT-188624 | Timely | 36.2 |
| CRT-188625 | Timely | 58.9 |
| CRT-188626 | Timely | 12.6 |
| CRT-188627 | Timely | 3,159.0 |
| CRT-188628 | Timely | 44.8 |
| CRT-188629 | Timely | 52.1 |
| CRT-188630 | Timely | 30.6 |
| CRT-188631 | Timely | 4.3 |
| CRT-188632 | Timely | 8.6 |
| CRT-188633 | Timely | 5.0 |
| CRT-188634 | Timely | 16.3 |
| CRT-188635 | Timely | 26.9 |
| CRT-188636 | Timely | 11.6 |
| CRT-188637 | Timely | 4.0 |
| CRT-188638 | Timely | 8.3 |
| CRT-188639 | Timely | 8.6 |
| CRT-188640 | Timely | 13.3 |
| CRT-188641 | Timely | 8.3 |
| CRT-188642 | Timely | 225.6 |
| CRT-188643 | Timely | 12.3 |
| CRT-188644 | Timely | 8.3 |
| CRT-188645 | Timely | 7.3 |
| CRT-188646 | Timely | 14.3 |
| CRT-188647 | Timely | 5.3 |
| CRT-188650 | Timely | 16.3 |
| CRT-188651 | Timely | 7.3 |
| CRT-188652 | Timely | 5.3 |
| CRT-188653 | Timely | 4.0 |
| CRT-188654 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-188655 | Timely | 3.0 |
| CRT-188656 | Timely | 23.2 |
| CRT-188657 | Timely | 8.3 |
| CRT-188658 | Timely | 8.3 |
| CRT-188659 | Timely | 8.3 |
| CRT-188660 | Timely | 209.0 |
| CRT-188661 | Timely | 8.3 |
| CRT-188662 | Timely | 14.0 |
| CRT-188663 | Timely | 7.3 |
| CRT-188664 | Timely | 22.9 |
| CRT-188665 | Timely | 3.0 |
| CRT-188666 | Timely | 627.0 |
| CRT-188668 | Timely | 14.6 |
| CRT-188669 | Timely | - |
| CRT-188671 | Timely | 19.9 |
| CRT-188672 | Timely | 14.6 |
| CRT-188673 | Timely | 10.3 |
| CRT-188674 | Timely | 16.6 |
| CRT-188675 | Timely | 7.0 |
| CRT-188676 | Timely | 11.3 |
| CRT-188677 | Timely | 6.0 |
| CRT-188678 | Timely | 15.6 |
| CRT-188679 | Timely | 8.0 |
| CRT-188680 | Timely | 24.9 |
| CRT-188681 | Timely | 4.0 |
| CRT-188683 | Timely | 8.3 |
| CRT-188684 | Timely | 19.6 |
| CRT-188685 | Timely | 14.9 |
| CRT-188686 | Timely | 15.3 |
| CRT-188687 | Timely | 8.0 |
| CRT-188688 | Timely | 15.6 |
| CRT-188689 | Timely | 11.6 |
| CRT-188690 | Timely | 22.6 |
| CRT-188691 | Timely | 87.6 |
| CRT-188692 | Timely | 11.3 |
| CRT-188694 | Timely | 15.6 |
| CRT-188695 | Timely | 8.3 |
| CRT-188696 | Timely | 10.6 |
| CRT-188697 | Timely | 18.9 |
| CRT-188698 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188700 | Timely | 18.6 |
| CRT-188701 | Timely | 12.3 |
| CRT-188702 | Timely | 25.3 |
| CRT-188703 | Timely | 9.0 |
| CRT-188704 | Timely | 4.0 |
| CRT-188705 | Timely | 3.0 |
| CRT-188706 | Timely | 9.6 |
| CRT-188707 | Timely | 7.3 |
| CRT-188708 | Timely | 58.4 |
| CRT-188709 | Timely | 11.3 |
| CRT-188710 | Timely | 249.0 |
| CRT-188711 | Timely | 10.3 |
| CRT-188712 | Timely | 14.6 |
| CRT-188714 | Timely | 15.3 |
| CRT-188715 | Timely | 7.0 |
| CRT-188716 | Timely | 16.6 |
| CRT-188717 | Timely | 5.3 |
| CRT-188719 | Timely | 12.6 |
| CRT-188720 | Timely | 15.3 |
| CRT-188721 | Timely | 29.2 |
| CRT-188722 | Timely | 23.6 |
| CRT-188723 | Timely | 10.3 |
| CRT-188724 | Timely | 5.0 |
| CRT-188725 | Timely | 4.0 |
| CRT-188726 | Timely | 11.0 |
| CRT-188727 | Timely | 24.9 |
| CRT-188728 | Timely | 12.3 |
| CRT-188729 | Timely | 3.0 |
| CRT-188730 | Timely | 19.9 |
| CRT-188731 | Timely | 8.0 |
| CRT-188732 | Timely | 12.9 |
| CRT-188733 | Timely | 4.0 |
| CRT-188734 | Timely | 12.6 |
| CRT-188735 | Timely | 4.0 |
| CRT-188736 | Timely | 19.6 |
| CRT-188737 | Timely | 12.9 |
| CRT-188738 | Timely | 12.6 |
| CRT-188739 | Timely | 19.6 |
| CRT-188740 | Timely | 4.0 |
| CRT-188741 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188742 | Timely | 13.3 |
| CRT-188743 | Timely | 4.0 |
| CRT-188747 | Timely | 4.3 |
| CRT-188748 | Timely | 4.3 |
| CRT-188749 | Timely | 7.3 |
| CRT-188750 | Timely | 11.0 |
| CRT-188751 | Timely | 18.3 |
| CRT-188752 | Timely | 8.3 |
| CRT-188753 | Timely | 16.6 |
| CRT-188754 | Timely | 8.0 |
| CRT-188755 | Timely | 13.3 |
| CRT-188756 | Timely | 11.3 |
| CRT-188757 | Timely | 1.0 |
| CRT-188758 | Timely | 8.0 |
| CRT-188759 | Timely | 4.0 |
| CRT-188760 | Timely | 25.2 |
| CRT-188761 | Timely | 34.9 |
| CRT-188762 | Timely | 7.0 |
| CRT-188763 | Timely | 3.0 |
| CRT-188764 | Timely | 18.9 |
| CRT-188766 | Timely | 14.6 |
| CRT-188767 | Timely | 15.6 |
| CRT-188768 | Timely | 14.3 |
| CRT-188769 | Timely | 8.3 |
| CRT-188771 | Timely | 17.6 |
| CRT-188772 | Timely | 15.3 |
| CRT-188773 | Timely | 12.6 |
| CRT-188774 | Timely | 12.6 |
| CRT-188775 | Timely | 21.2 |
| CRT-188776 | Timely | 9.3 |
| CRT-188777 | Timely | 27.0 |
| CRT-188778 | Timely | 29.2 |
| CRT-188779 | Timely | 23.2 |
| CRT-188780 | Timely | 25.0 |
| CRT-188783 | Timely | 8.3 |
| CRT-188784 | Timely | 12.3 |
| CRT-188785 | Timely | 16.9 |
| CRT-188786 | Timely | 30.9 |
| CRT-188788 | Timely | 14.6 |
| CRT-188789 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188790 | Timely | 29.3 |
| CRT-188791 | Timely | 21.0 |
| CRT-188792 | Timely | 9.3 |
| CRT-188794 | Timely | 21.9 |
| CRT-188795 | Timely | 83.0 |
| CRT-188796 | Timely | 7.3 |
| CRT-188797 | Timely | 10.3 |
| CRT-188798 | Timely | 5.0 |
| CRT-188799 | Timely | 15.3 |
| CRT-188801 | Timely | 21.6 |
| CRT-188802 | Timely | 10.3 |
| CRT-188803 | Timely | 24.2 |
| CRT-188804 | Timely | 4.0 |
| CRT-188805 | Timely | 9.3 |
| CRT-188806 | Timely | 8.0 |
| CRT-188807 | Timely | 7.3 |
| CRT-188808 | Timely | 33.9 |
| CRT-188809 | Timely | 31.9 |
| CRT-188810 | Timely | 16.6 |
| CRT-188811 | Timely | 13.3 |
| CRT-188812 | Timely | 8.3 |
| CRT-188813 | Timely | 27.9 |
| CRT-188814 | Timely | 5.3 |
| CRT-188815 | Timely | 200.3 |
| CRT-188816 | Timely | 8.3 |
| CRT-188818 | Timely | 15.9 |
| CRT-188819 | Timely | 8.3 |
| CRT-188820 | Timely | 41.5 |
| CRT-188821 | Timely | 10.3 |
| CRT-188822 | Timely | 5.0 |
| CRT-188824 | Timely | 13.3 |
| CRT-188825 | Timely | 8.6 |
| CRT-188826 | Timely | 5.3 |
| CRT-188827 | Timely | 8.3 |
| CRT-188828 | Timely | 17.6 |
| CRT-188829 | Timely | 16.3 |
| CRT-188830 | Timely | 24.9 |
| CRT-188831 | Timely | 27.3 |
| CRT-188832 | Timely | 19.2 |
| CRT-188833 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-188834 | Timely | 76.4 |
| CRT-188835 | Timely | 19.3 |
| CRT-188836 | Timely | 15.6 |
| CRT-188837 | Timely | 29.2 |
| CRT-188839 | Timely | 25.9 |
| CRT-188840 | Timely | 14.3 |
| CRT-188841 | Timely | 241.0 |
| CRT-188842 | Timely | 3.0 |
| CRT-188844 | Timely | 5.3 |
| CRT-188846 | Timely | 1.0 |
| CRT-188847 | Timely | 22.6 |
| CRT-188849 | Timely | 9.3 |
| CRT-188850 | Timely | 22.9 |
| CRT-188851 | Timely | 14.3 |
| CRT-188852 | Timely | 25.9 |
| CRT-188853 | Timely | 28.9 |
| CRT-188854 | Timely | 5.3 |
| CRT-188855 | Timely | 20.9 |
| CRT-188856 | Timely | 23.2 |
| CRT-188857 | Timely | 1.0 |
| CRT-188858 | Timely | 20.6 |
| CRT-188859 | Timely | 30.2 |
| CRT-188860 | Timely | 5.3 |
| CRT-188862 | Timely | 41.5 |
| CRT-188863 | Timely | 24.0 |
| CRT-188864 | Timely | 1.0 |
| CRT-188865 | Timely | 36.9 |
| CRT-188866 | Timely | 270.0 |
| CRT-188867 | Timely | 15.6 |
| CRT-188868 | Timely | 17.3 |
| CRT-188869 | Timely | 30.5 |
| CRT-188870 | Timely | 4.3 |
| CRT-188871 | Timely | 5.3 |
| CRT-188872 | Timely | 125.4 |
| CRT-188873 | Timely | 18.3 |
| CRT-188874 | Timely | 7.3 |
| CRT-188875 | Timely | 12.6 |
| CRT-188876 | Timely | 9.0 |
| CRT-188877 | Timely | 41.5 |
| CRT-188878 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-188879 | Timely | 18.9 |
| CRT-188880 | Timely | 14.6 |
| CRT-188881 | Timely | 16.3 |
| CRT-188882 | Timely | 1.0 |
| CRT-188884 | Timely | 8.3 |
| CRT-188885 | Timely | 43.6 |
| CRT-188886 | Timely | 9.3 |
| CRT-188888 | Timely | 4.0 |
| CRT-188889 | Timely | 9.0 |
| CRT-188890 | Timely | 30.5 |
| CRT-188891 | Timely | 36.5 |
| CRT-188892 | Timely | 32.6 |
| CRT-188893 | Timely | 11.6 |
| CRT-188894 | Timely | 55.5 |
| CRT-188895 | Timely | 4.3 |
| CRT-188896 | Timely | 8.3 |
| CRT-188897 | Timely | 23.6 |
| CRT-188898 | Timely | 36.2 |
| CRT-188899 | Timely | 17.6 |
| CRT-188900 | Timely | 36.5 |
| CRT-188901 | Timely | 20.3 |
| CRT-188903 | Timely | 1.0 |
| CRT-188904 | Timely | 7.3 |
| CRT-188905 | Timely | 9.3 |
| CRT-188907 | Timely | 12.3 |
| CRT-188909 | Timely | 14.6 |
| CRT-188910 | Timely | 15.3 |
| CRT-188911 | Timely | 7.0 |
| CRT-188912 | Timely | 12.9 |
| CRT-188913 | Timely | 4.0 |
| CRT-188914 | Timely | 28.6 |
| CRT-188915 | Timely | 8.3 |
| CRT-188916 | Timely | 23.6 |
| CRT-188917 | Timely | 4.0 |
| CRT-188918 | Timely | 16.9 |
| CRT-188919 | Timely | 11.6 |
| CRT-188920 | Timely | 34.2 |
| CRT-188921 | Timely | 7.3 |
| CRT-188922 | Timely | 30.9 |
| CRT-188923 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188924 | Timely | 29.9 |
| CRT-188925 | Timely | 8.3 |
| CRT-188926 | Timely | 15.3 |
| CRT-188929 | Timely | 150.6 |
| CRT-188931 | Timely | 5.3 |
| CRT-188933 | Timely | 12.3 |
| CRT-188934 | Timely | 26.9 |
| CRT-188935 | Timely | 450.0 |
| CRT-188937 | Timely | 23.9 |
| CRT-188938 | Timely | 23.6 |
| CRT-188939 | Timely | 7.3 |
| CRT-188940 | Timely | 20.3 |
| CRT-188941 | Timely | 32.2 |
| CRT-188942 | Timely | 9.6 |
| CRT-188943 | Timely | 3.0 |
| CRT-188944 | Timely | 13.3 |
| CRT-188946 | Timely | 5.0 |
| CRT-188947 | Timely | 20.6 |
| CRT-188948 | Timely | 7.3 |
| CRT-188949 | Timely | 4.0 |
| CRT-188950 | Timely | 43.8 |
| CRT-188951 | Timely | 11.0 |
| CRT-188952 | Timely | 9.0 |
| CRT-188953 | Timely | 67.8 |
| CRT-188954 | Timely | 11.6 |
| CRT-188955 | Timely | 4.0 |
| CRT-188956 | Timely | 7.3 |
| CRT-188957 | Timely | 5.3 |
| CRT-188958 | Timely | 26.9 |
| CRT-188959 | Timely | 32.9 |
| CRT-188960 | Timely | 8.6 |
| CRT-188961 | Timely | 42.8 |
| CRT-188962 | Timely | 5.3 |
| CRT-188964 | Timely | 7.3 |
| CRT-188965 | Timely | 25.6 |
| CRT-188966 | Timely | 7.3 |
| CRT-188967 | Timely | 3.0 |
| CRT-188968 | Timely | 10.3 |
| CRT-188969 | Timely | 2.0 |
| CRT-188970 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-188971 | Timely | 4.3 |
| CRT-188972 | Timely | 26.2 |
| CRT-188973 | Timely | 4.0 |
| CRT-188975 | Timely | 3.0 |
| CRT-188977 | Timely | 6.3 |
| CRT-188978 | Timely | 11.3 |
| CRT-188979 | Timely | 14.9 |
| CRT-188980 | Timely | 21.6 |
| CRT-188982 | Timely | 1.0 |
| CRT-188983 | Timely | 10.3 |
| CRT-188984 | Timely | 10.6 |
| CRT-188985 | Timely | 11.6 |
| CRT-188986 | Timely | 18.6 |
| CRT-188987 | Timely | 38.8 |
| CRT-188988 | Timely | 6.0 |
| CRT-188989 | Timely | 19.6 |
| CRT-188990 | Timely | 26.2 |
| CRT-188993 | Timely | 43.8 |
| CRT-188994 | Timely | 48.1 |
| CRT-188995 | Timely | 38.5 |
| CRT-188996 | Timely | 8.6 |
| CRT-188997 | Timely | 273.0 |
| CRT-188998 | Timely | 40.8 |
| CRT-188999 | Timely | 2.0 |
| CRT-189000 | Timely | 32.5 |
| CRT-189001 | Timely | 13.0 |
| CRT-189002 | Timely | 19.6 |
| CRT-189004 | Timely | 21.9 |
| CRT-189005 | Timely | 5.0 |
| CRT-189006 | Timely | 1.0 |
| CRT-189007 | Timely | 5.0 |
| CRT-189008 | Timely | 37.5 |
| CRT-189009 | Timely | 15.3 |
| CRT-189010 | Timely | 46.8 |
| CRT-189011 | Timely | 15.9 |
| CRT-189012 | Timely | 7.3 |
| CRT-189013 | Timely | 13.6 |
| CRT-189015 | Timely | 7.3 |
| CRT-189016 | Timely | 7.0 |
| CRT-189017 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189018 | Timely | 5.0 |
| CRT-189020 | Timely | 13.3 |
| CRT-189021 | Timely | 30.6 |
| CRT-189022 | Timely | 6.3 |
| CRT-189023 | Timely | 50.5 |
| CRT-189024 | Timely | 7.0 |
| CRT-189025 | Timely | 7.3 |
| CRT-189026 | Timely | 5.0 |
| CRT-189027 | Timely | 14.6 |
| CRT-189028 | Timely | 4.0 |
| CRT-189029 | Timely | 16.6 |
| CRT-189030 | Timely | 8.0 |
| CRT-189031 | Timely | 9.0 |
| CRT-189032 | Timely | 17.6 |
| CRT-189033 | Timely | 14.6 |
| CRT-189034 | Timely | 32.2 |
| CRT-189035 | Timely | 11.6 |
| CRT-189036 | Timely | 20.9 |
| CRT-189037 | Timely | 12.3 |
| CRT-189038 | Timely | 14.6 |
| CRT-189039 | Timely | 32.2 |
| CRT-189040 | Timely | 54.4 |
| CRT-189041 | Timely | 3.0 |
| CRT-189042 | Timely | 5.3 |
| CRT-189043 | Timely | 10.3 |
| CRT-189044 | Timely | 15.3 |
| CRT-189045 | Timely | 17.3 |
| CRT-189046 | Timely | 27.9 |
| CRT-189047 | Timely | 7.3 |
| CRT-189048 | Timely | 12.0 |
| CRT-189049 | Timely | 8.3 |
| CRT-189050 | Timely | 19.3 |
| CRT-189051 | Timely | 4.0 |
| CRT-189052 | Timely | 7.3 |
| CRT-189053 | Timely | 21.9 |
| CRT-189054 | Timely | 3.0 |
| CRT-189055 | Timely | 1.0 |
| CRT-189056 | Timely | 124.0 |
| CRT-189057 | Timely | 19.9 |
| CRT-189058 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189059 | Timely | 9.3 |
| CRT-189060 | Timely | 15.9 |
| CRT-189061 | Timely | 64.4 |
| CRT-189062 | Timely | 131.6 |
| CRT-189063 | Timely | 13.6 |
| CRT-189064 | Timely | 36.6 |
| CRT-189065 | Timely | 3.0 |
| CRT-189066 | Timely | 14.3 |
| CRT-189067 | Timely | 7.0 |
| CRT-189068 | Timely | 4.0 |
| CRT-189069 | Timely | 34.2 |
| CRT-189070 | Timely | 10.3 |
| CRT-189075 | Timely | 8.3 |
| CRT-189076 | Timely | 7.0 |
| CRT-189077 | Timely | 7.3 |
| CRT-189078 | Timely | 5.3 |
| CRT-189079 | Timely | 8.6 |
| CRT-189080 | Timely | 20.6 |
| CRT-189081 | Timely | 6.0 |
| CRT-189082 | Timely | 4.0 |
| CRT-189083 | Timely | 2.0 |
| CRT-189084 | Timely | 15.3 |
| CRT-189086 | Timely | 21.9 |
| CRT-189088 | Timely | 20.6 |
| CRT-189090 | Timely | 4.3 |
| CRT-189091 | Timely | 25.6 |
| CRT-189092 | Timely | 52.6 |
| CRT-189093 | Timely | 12.3 |
| CRT-189094 | Timely | 39.9 |
| CRT-189096 | Timely | 9.6 |
| CRT-189098 | Timely | 17.6 |
| CRT-189100 | Timely | 7.3 |
| CRT-189101 | Timely | 39.3 |
| CRT-189102 | Timely | 4.0 |
| CRT-189103 | Timely | 5.3 |
| CRT-189104 | Timely | 6.0 |
| CRT-189107 | Timely | 23.9 |
| CRT-189108 | Timely | 13.3 |
| CRT-189109 | Timely | 7.3 |
| CRT-189110 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189111 | Timely | 5.3 |
| CRT-189112 | Timely | 4.3 |
| CRT-189113 | Timely | 8.0 |
| CRT-189114 | Timely | 5.3 |
| CRT-189115 | Timely | 11.3 |
| CRT-189116 | Timely | 21.5 |
| CRT-189117 | Timely | 11.0 |
| CRT-189118 | Timely | 3.0 |
| CRT-189119 | Timely | 25.8 |
| CRT-189120 | Timely | 10.0 |
| CRT-189122 | Timely | 15.6 |
| CRT-189123 | Timely | 7.3 |
| CRT-189124 | Timely | 12.3 |
| CRT-189125 | Timely | 36.5 |
| CRT-189126 | Timely | 21.5 |
| CRT-189127 | Timely | 9.0 |
| CRT-189128 | Timely | 40.8 |
| CRT-189130 | Timely | 40.8 |
| CRT-189132 | Timely | 43.8 |
| CRT-189133 | Timely | 5.3 |
| CRT-189134 | Timely | 26.2 |
| CRT-189136 | Timely | 7.3 |
| CRT-189137 | Timely | 26.2 |
| CRT-189138 | Timely | 8.0 |
| CRT-189139 | Timely | 40.8 |
| CRT-189140 | Timely | 43.8 |
| CRT-189141 | Timely | 36.5 |
| CRT-189142 | Timely | 43.8 |
| CRT-189143 | Timely | 479.0 |
| CRT-189144 | Timely | 33.5 |
| CRT-189145 | Timely | 15.6 |
| CRT-189146 | Timely | 32.5 |
| CRT-189148 | Timely | 30.5 |
| CRT-189149 | Timely | 40.8 |
| CRT-189150 | Timely | 40.8 |
| CRT-189151 | Timely | 648.0 |
| CRT-189152 | Timely | 16.6 |
| CRT-189153 | Timely | 40.8 |
| CRT-189154 | Timely | 3.0 |
| CRT-189155 | Timely | 40.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189156 | Timely | 23.2 |
| CRT-189157 | Timely | 40.8 |
| CRT-189158 | Timely | 4.0 |
| CRT-189160 | Timely | 8.3 |
| CRT-189161 | Timely | 40.8 |
| CRT-189162 | Timely | 12.3 |
| CRT-189163 | Timely | 7.3 |
| CRT-189164 | Timely | 3.0 |
| CRT-189165 | Timely | 11.6 |
| CRT-189166 | Timely | 8.3 |
| CRT-189167 | Timely | 9.6 |
| CRT-189169 | Timely | 637.4 |
| CRT-189170 | Timely | 12.0 |
| CRT-189171 | Timely | 23.6 |
| CRT-189172 | Timely | 120.6 |
| CRT-189173 | Timely | 10.3 |
| CRT-189174 | Timely | 11.6 |
| CRT-189175 | Timely | 3.0 |
| CRT-189176 | Timely | 1.0 |
| CRT-189177 | Timely | 33.0 |
| CRT-189178 | Timely | 7.3 |
| CRT-189180 | Timely | 93.0 |
| CRT-189181 | Timely | 8.6 |
| CRT-189182 | Timely | 14.3 |
| CRT-189183 | Timely | 13.0 |
| CRT-189184 | Timely | 2.0 |
| CRT-189185 | Timely | 14.6 |
| CRT-189186 | Timely | 13.3 |
| CRT-189187 | Timely | 23.6 |
| CRT-189188 | Timely | 43.8 |
| CRT-189189 | Timely | 13.3 |
| CRT-189190 | Timely | 8.3 |
| CRT-189191 | Timely | 7.3 |
| CRT-189192 | Timely | 2.0 |
| CRT-189193 | Timely | 4.3 |
| CRT-189194 | Timely | 7.3 |
| CRT-189195 | Timely | 15.0 |
| CRT-189196 | Timely | 77.0 |
| CRT-189198 | Timely | 27.0 |
| CRT-189199 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189200 | Timely | 6.0 |
| CRT-189201 | Timely | 1.0 |
| CRT-189202 | Timely | 3.0 |
| CRT-189204 | Timely | 10.6 |
| CRT-189205 | Timely | 5.0 |
| CRT-189206 | Timely | 4.3 |
| CRT-189207 | Timely | 93.0 |
| CRT-189208 | Timely | 95.6 |
| CRT-189210 | Timely | 79.4 |
| CRT-189211 | Timely | 27.2 |
| CRT-189212 | Timely | 3.0 |
| CRT-189213 | Timely | 7.0 |
| CRT-189214 | Timely | 7.3 |
| CRT-189215 | Timely | 1.0 |
| CRT-189216 | Timely | 24.9 |
| CRT-189217 | Timely | 454.0 |
| CRT-189218 | Timely | 4.3 |
| CRT-189219 | Timely | 7.0 |
| CRT-189221 | Timely | 15.9 |
| CRT-189222 | Timely | 9.6 |
| CRT-189223 | Timely | 3.0 |
| CRT-189224 | Timely | 4.0 |
| CRT-189225 | Timely | 5.0 |
| CRT-189226 | Timely | 5.0 |
| CRT-189227 | Timely | 7.0 |
| CRT-189228 | Timely | 5.0 |
| CRT-189229 | Timely | 12.3 |
| CRT-189230 | Timely | 3,177.0 |
| CRT-189231 | Timely | 9.3 |
| CRT-189232 | Timely | 4.0 |
| CRT-189233 | Timely | 2.0 |
| CRT-189234 | Timely | 19.3 |
| CRT-189236 | Timely | 6.3 |
| CRT-189237 | Timely | 5.0 |
| CRT-189238 | Timely | 18.0 |
| CRT-189239 | Timely | 25.0 |
| CRT-189243 | Timely | 1.0 |
| CRT-189245 | Timely | 7.3 |
| CRT-189246 | Timely | 6.0 |
| CRT-189247 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189248 | Timely | 11.3 |
| CRT-189249 | Timely | 2.0 |
| CRT-189251 | Timely | 20.6 |
| CRT-189252 | Timely | 7.3 |
| CRT-189253 | Timely | 7.0 |
| CRT-189254 | Timely | 18.3 |
| CRT-189255 | Timely | 20.6 |
| CRT-189256 | Timely | 49.8 |
| CRT-189257 | Timely | 17.6 |
| CRT-189258 | Timely | 46.5 |
| CRT-189259 | Timely | 45.1 |
| CRT-189260 | Timely | 26.9 |
| CRT-189261 | Timely | 35.5 |
| CRT-189262 | Timely | 40.8 |
| CRT-189264 | Timely | 9.6 |
| CRT-189265 | Timely | 18.3 |
| CRT-189266 | Timely | 43.8 |
| CRT-189270 | Timely | 3.0 |
| CRT-189271 | Timely | 40.8 |
| CRT-189272 | Timely | 46.1 |
| CRT-189273 | Timely | 1.0 |
| CRT-189275 | Timely | 9.3 |
| CRT-189276 | Timely | 5.0 |
| CRT-189277 | Timely | 10.3 |
| CRT-189278 | Timely | 4.3 |
| CRT-189279 | Timely | 17.6 |
| CRT-189280 | Timely | 15.3 |
| CRT-189281 | Timely | 8.3 |
| CRT-189282 | Timely | 9.3 |
| CRT-189283 | Timely | 22.9 |
| CRT-189284 | Timely | 12.3 |
| CRT-189289 | Timely | 9.6 |
| CRT-189290 | Timely | 6.0 |
| CRT-189291 | Timely | 8.3 |
| CRT-189292 | Timely | 49,287.2 |
| CRT-189293 | Timely | 142.4 |
| CRT-189294 | Timely | 17,645.3 |
| CRT-189295 | Timely | 25.6 |
| CRT-189296 | Timely | 14.6 |
| CRT-189297 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189298 | Timely | 8,479.5 |
| CRT-189299 | Timely | 11.3 |
| CRT-189300 | Timely | 9.3 |
| CRT-189301 | Timely | 9,217.8 |
| CRT-189302 | Timely | 9.3 |
| CRT-189303 | Timely | 78.0 |
| CRT-189304 | Timely | 2,538.8 |
| CRT-189305 | Timely | 3.0 |
| CRT-189306 | Timely | 1.0 |
| CRT-189307 | Timely | 21.6 |
| CRT-189308 | Timely | 771,428.1 |
| CRT-189309 | Timely | 4.3 |
| CRT-189310 | Timely | 29.2 |
| CRT-189311 | Timely | 34,507.4 |
| CRT-189312 | Timely | 6,779.6 |
| CRT-189313 | Timely | 1,172,350.9 |
| CRT-189314 | Timely | 7.3 |
| CRT-189315 | Timely | 7.0 |
| CRT-189316 | Timely | 9.3 |
| CRT-189317 | Timely | 27.9 |
| CRT-189318 | Timely | 11.3 |
| CRT-189319 | Timely | 9.3 |
| CRT-189320 | Timely | 17.6 |
| CRT-189321 | Timely | 4.3 |
| CRT-189322 | Timely | 12.3 |
| CRT-189323 | Timely | 22.6 |
| CRT-189324 | Timely | 9.0 |
| CRT-189325 | Timely | 4.3 |
| CRT-189326 | Timely | 10.3 |
| CRT-189327 | Timely | 14.6 |
| CRT-189328 | Timely | 1.0 |
| CRT-189329 | Timely | 16.0 |
| CRT-189330 | Timely | 15.3 |
| CRT-189331 | Timely | 7.3 |
| CRT-189332 | Timely | 9.3 |
| CRT-189333 | Timely | 8.6 |
| CRT-189334 | Timely | 30.9 |
| CRT-189335 | Timely | 35.0 |
| CRT-189336 | Timely | 80.6 |
| CRT-189337 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189338 | Timely | 12.3 |
| CRT-189340 | Timely | 23.9 |
| CRT-189341 | Timely | 1.0 |
| CRT-189342 | Timely | 312.6 |
| CRT-189343 | Timely | 34.9 |
| CRT-189344 | Timely | 14.6 |
| CRT-189345 | Timely | 35.9 |
| CRT-189346 | Timely | 17.3 |
| CRT-189347 | Timely | 6.0 |
| CRT-189348 | Timely | 5.3 |
| CRT-189349 | Timely | 9.0 |
| CRT-189350 | Timely | 4.0 |
| CRT-189351 | Timely | 24.9 |
| CRT-189352 | Timely | 3.0 |
| CRT-189353 | Timely | 8.3 |
| CRT-189354 | Timely | 9.6 |
| CRT-189355 | Timely | 8.0 |
| CRT-189356 | Timely | 3.0 |
| CRT-189357 | Timely | 9.0 |
| CRT-189360 | Timely | 4.0 |
| CRT-189361 | Timely | 17.6 |
| CRT-189362 | Timely | 2.0 |
| CRT-189363 | Timely | 3.0 |
| CRT-189364 | Timely | 19.3 |
| CRT-189365 | Timely | 2.0 |
| CRT-189366 | Timely | 7.3 |
| CRT-189368 | Timely | 11.3 |
| CRT-189369 | Timely | 4.0 |
| CRT-189370 | Timely | 23.6 |
| CRT-189371 | Timely | 20.6 |
| CRT-189372 | Timely | 23.6 |
| CRT-189373 | Timely | 4.3 |
| CRT-189374 | Timely | 16.3 |
| CRT-189375 | Timely | 4.0 |
| CRT-189376 | Timely | 7.3 |
| CRT-189377 | Timely | 11.0 |
| CRT-189379 | Timely | 11.6 |
| CRT-189380 | Timely | 26.6 |
| CRT-189381 | Timely | 4.0 |
| CRT-189382 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189383 | Timely | 15.9 |
| CRT-189385 | Timely | 16.6 |
| CRT-189386 | Timely | 4.3 |
| CRT-189387 | Timely | 7.0 |
| CRT-189389 | Timely | 3.0 |
| CRT-189390 | Timely | 27.2 |
| CRT-189391 | Timely | 15.0 |
| CRT-189392 | Timely | 14.3 |
| CRT-189393 | Timely | 23.2 |
| CRT-189394 | Timely | 11.3 |
| CRT-189395 | Timely | 21.6 |
| CRT-189396 | Timely | 15.6 |
| CRT-189397 | Timely | 13.0 |
| CRT-189398 | Timely | 5.3 |
| CRT-189399 | Timely | 11.6 |
| CRT-189400 | Timely | 4.0 |
| CRT-189401 | Timely | 11.3 |
| CRT-189402 | Timely | 21.9 |
| CRT-189403 | Timely | 6.0 |
| CRT-189404 | Timely | 22.9 |
| CRT-189405 | Timely | 28.2 |
| CRT-189406 | Timely | 942.0 |
| CRT-189407 | Timely | 18.9 |
| CRT-189408 | Timely | 17.0 |
| CRT-189409 | Timely | 70.4 |
| CRT-189410 | Timely | 32.9 |
| CRT-189412 | Timely | 1,502.0 |
| CRT-189413 | Timely | 14.9 |
| CRT-189415 | Timely | 9.3 |
| CRT-189416 | Timely | 7.0 |
| CRT-189417 | Timely | 15.6 |
| CRT-189418 | Timely | 73.0 |
| CRT-189420 | Timely | 4.3 |
| CRT-189421 | Timely | 14.6 |
| CRT-189422 | Timely | 4.3 |
| CRT-189423 | Timely | 8.0 |
| CRT-189424 | Timely | 6.0 |
| CRT-189425 | Timely | 71.0 |
| CRT-189427 | Timely | 95.6 |
| CRT-189428 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189429 | Timely | 33.2 |
| CRT-189430 | Timely | 4.3 |
| CRT-189432 | Timely | 58.1 |
| CRT-189433 | Timely | 46.8 |
| CRT-189434 | Timely | 41.8 |
| CRT-189435 | Timely | 7.3 |
| CRT-189436 | Timely | 31.2 |
| CRT-189437 | Timely | 49.1 |
| CRT-189438 | Timely | 23.2 |
| CRT-189439 | Timely | 4.3 |
| CRT-189440 | Timely | 6.3 |
| CRT-189441 | Timely | 17.6 |
| CRT-189442 | Timely | 4.3 |
| CRT-189443 | Timely | 41.8 |
| CRT-189444 | Timely | 16.6 |
| CRT-189445 | Timely | 15.6 |
| CRT-189446 | Timely | 8.6 |
| CRT-189447 | Timely | 10.3 |
| CRT-189448 | Timely | 1,885.2 |
| CRT-189449 | Timely | 4.0 |
| CRT-189450 | Timely | 23.2 |
| CRT-189451 | Timely | 42.9 |
| CRT-189452 | Timely | 3.0 |
| CRT-189453 | Timely | 25.2 |
| CRT-189454 | Timely | 58.4 |
| CRT-189455 | Timely | 30.8 |
| CRT-189456 | Timely | 22.9 |
| CRT-189457 | Timely | 134.3 |
| CRT-189458 | Timely | 13.6 |
| CRT-189459 | Timely | 91.3 |
| CRT-189460 | Timely | 26.6 |
| CRT-189461 | Timely | 46.2 |
| CRT-189462 | Timely | 23.6 |
| CRT-189463 | Timely | 159.0 |
| CRT-189464 | Timely | 20.6 |
| CRT-189465 | Timely | 104.1 |
| CRT-189466 | Timely | 7.3 |
| CRT-189467 | Timely | 15.3 |
| CRT-189468 | Timely | 12.6 |
| CRT-189469 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-189470 | Timely | 4.3 |
| CRT-189471 | Timely | 11.6 |
| CRT-189472 | Timely | 258.0 |
| CRT-189473 | Timely | 18.0 |
| CRT-189474 | Timely | 115.0 |
| CRT-189475 | Timely | 15.3 |
| CRT-189476 | Timely | 10.0 |
| CRT-189477 | Timely | 15.3 |
| CRT-189478 | Timely | 40.8 |
| CRT-189479 | Timely | 8.3 |
| CRT-189480 | Timely | 19.6 |
| CRT-189481 | Timely | 15.6 |
| CRT-189482 | Timely | 4.3 |
| CRT-189483 | Timely | 16.3 |
| CRT-189484 | Timely | 23.6 |
| CRT-189485 | Timely | 1.0 |
| CRT-189486 | Timely | 9.0 |
| CRT-189487 | Timely | 7.0 |
| CRT-189489 | Timely | 6.0 |
| CRT-189491 | Timely | 20.9 |
| CRT-189492 | Timely | 3.0 |
| CRT-189493 | Timely | 22.3 |
| CRT-189494 | Timely | 7.3 |
| CRT-189495 | Timely | 13.9 |
| CRT-189496 | Timely | 7.0 |
| CRT-189497 | Timely | 99.0 |
| CRT-189498 | Timely | 55.5 |
| CRT-189499 | Timely | 16.6 |
| CRT-189500 | Timely | 16.9 |
| CRT-189501 | Timely | 13.3 |
| CRT-189502 | Timely | 1.0 |
| CRT-189503 | Timely | 2.0 |
| CRT-189504 | Timely | 19.9 |
| CRT-189505 | Timely | 12.9 |
| CRT-189507 | Timely | 11.6 |
| CRT-189508 | Timely | 26.9 |
| CRT-189509 | Timely | 14.6 |
| CRT-189510 | Timely | 42.5 |
| CRT-189511 | Timely | 21.6 |
| CRT-189512 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189513 | Timely | 9.0 |
| CRT-189513 | Timely | 9.0 |
| CRT-189514 | Timely | 16.6 |
| CRT-189515 | Timely | 2.0 |
| CRT-189516 | Timely | 11.0 |
| CRT-189517 | Timely | 4.0 |
| CRT-189518 | Timely | 69.9 |
| CRT-189519 | Timely | 11.0 |
| CRT-189521 | Timely | 1.0 |
| CRT-189522 | Timely | 6.0 |
| CRT-189523 | Timely | 8.3 |
| CRT-189524 | Timely | 21.6 |
| CRT-189525 | Timely | 15.0 |
| CRT-189526 | Timely | 11.3 |
| CRT-189527 | Timely | 16.3 |
| CRT-189529 | Timely | 8.6 |
| CRT-189530 | Timely | 15.6 |
| CRT-189532 | Timely | 3.0 |
| CRT-189533 | Timely | 5.0 |
| CRT-189534 | Timely | 15.0 |
| CRT-189536 | Timely | 1.0 |
| CRT-189537 | Timely | 10.3 |
| CRT-189538 | Timely | 3.0 |
| CRT-189539 | Timely | 11.0 |
| CRT-189540 | Timely | 18.3 |
| CRT-189541 | Timely | 4.0 |
| CRT-189542 | Timely | 4.0 |
| CRT-189544 | Timely | 25.9 |
| CRT-189545 | Timely | 4.0 |
| CRT-189546 | Timely | 12.6 |
| CRT-189549 | Timely | 6.3 |
| CRT-189550 | Timely | 4.3 |
| CRT-189551 | Timely | 11.3 |
| CRT-189552 | Timely | 21.9 |
| CRT-189553 | Timely | 108.0 |
| CRT-189554 | Timely | 12.3 |
| CRT-189555 | Timely | 11.6 |
| CRT-189556 | Timely | 12.0 |
| CRT-189557 | Timely | 1.0 |
| CRT-189558 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189559 | Timely | 2.0 |
| CRT-189560 | Timely | 5.3 |
| CRT-189561 | Timely | 7.3 |
| CRT-189562 | Timely | 4.3 |
| CRT-189563 | Timely | 18.6 |
| CRT-189564 | Timely | 4.3 |
| CRT-189565 | Timely | 12.6 |
| CRT-189566 | Timely | 7.0 |
| CRT-189567 | Timely | 4.3 |
| CRT-189568 | Timely | 4.0 |
| CRT-189569 | Timely | 12.3 |
| CRT-189570 | Timely | 4.3 |
| CRT-189571 | Timely | 17.6 |
| CRT-189572 | Timely | 7.0 |
| CRT-189573 | Timely | 29.8 |
| CRT-189574 | Timely | 12.0 |
| CRT-189575 | Timely | 4.3 |
| CRT-189576 | Timely | 8.0 |
| CRT-189577 | Timely | 31.3 |
| CRT-189578 | Timely | 4.3 |
| CRT-189579 | Timely | 4.3 |
| CRT-189580 | Timely | 15.9 |
| CRT-189582 | Timely | 4.0 |
| CRT-189583 | Timely | 25.3 |
| CRT-189585 | Timely | 6.0 |
| CRT-189586 | Timely | 36.5 |
| CRT-189587 | Timely | 4.0 |
| CRT-189588 | Timely | 8.3 |
| CRT-189589 | Timely | 26.2 |
| CRT-189590 | Timely | 15.6 |
| CRT-189591 | Timely | 26.6 |
| CRT-189592 | Timely | 29.6 |
| CRT-189593 | Timely | 21.6 |
| CRT-189594 | Timely | 4.0 |
| CRT-189595 | Timely | 16.3 |
| CRT-189596 | Timely | 7.3 |
| CRT-189597 | Timely | 12.3 |
| CRT-189598 | Timely | 33.5 |
| CRT-189599 | Timely | 11.6 |
| CRT-189600 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189601 | Timely | 6.0 |
| CRT-189602 | Timely | 34.2 |
| CRT-189603 | Timely | 12.3 |
| CRT-189604 | Timely | 16.6 |
| CRT-189605 | Timely | 7.3 |
| CRT-189606 | Timely | 26.6 |
| CRT-189607 | Timely | 20.9 |
| CRT-189608 | Timely | 33.5 |
| CRT-189610 | Timely | 12.3 |
| CRT-189612 | Timely | 4.0 |
| CRT-189613 | Timely | 4.0 |
| CRT-189614 | Timely | 4.0 |
| CRT-189615 | Timely | 9.0 |
| CRT-189616 | Timely | 9.3 |
| CRT-189617 | Timely | 17.9 |
| CRT-189618 | Timely | 61.5 |
| CRT-189619 | Timely | 11.6 |
| CRT-189620 | Timely | 23.6 |
| CRT-189621 | Timely | 18.9 |
| CRT-189622 | Timely | 12.3 |
| CRT-189623 | Timely | 7.3 |
| CRT-189624 | Timely | 12.3 |
| CRT-189625 | Timely | 3.0 |
| CRT-189626 | Timely | 15.6 |
| CRT-189627 | Timely | 9.0 |
| CRT-189628 | Timely | 3.0 |
| CRT-189629 | Timely | 4.3 |
| CRT-189632 | Timely | 48.5 |
| CRT-189633 | Timely | 7.3 |
| CRT-189635 | Timely | 2.0 |
| CRT-189636 | Timely | 4.0 |
| CRT-189637 | Timely | 43.2 |
| CRT-189638 | Timely | 11.3 |
| CRT-189639 | Timely | 14.3 |
| CRT-189640 | Timely | 5.3 |
| CRT-189641 | Timely | 4.0 |
| CRT-189642 | Timely | 13.3 |
| CRT-189643 | Timely | 10.3 |
| CRT-189645 | Timely | 4.0 |
| CRT-189646 | Timely | 1,369.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189647 | Timely | 31.9 |
| CRT-189648 | Timely | 13.3 |
| CRT-189649 | Timely | 20.6 |
| CRT-189650 | Timely | 3.0 |
| CRT-189651 | Timely | 14.3 |
| CRT-189652 | Timely | 19.6 |
| CRT-189653 | Timely | 27.6 |
| CRT-189654 | Timely | 19.9 |
| CRT-189655 | Timely | 3.0 |
| CRT-189656 | Timely | 14.3 |
| CRT-189657 | Timely | 18.9 |
| CRT-189658 | Timely | 201.9 |
| CRT-189659 | Timely | 14.9 |
| CRT-189660 | Timely | 25.6 |
| CRT-189661 | Timely | 3.0 |
| CRT-189662 | Timely | 19.6 |
| CRT-189663 | Timely | 10.3 |
| CRT-189664 | Timely | 36.3 |
| CRT-189665 | Timely | 8.3 |
| CRT-189666 | Timely | 4.3 |
| CRT-189667 | Timely | 1.0 |
| CRT-189668 | Timely | 8.3 |
| CRT-189669 | Timely | 18.6 |
| CRT-189670 | Timely | 7.3 |
| CRT-189671 | Timely | 8.3 |
| CRT-189672 | Timely | 87.0 |
| CRT-189673 | Timely | 12.0 |
| CRT-189674 | Timely | 24.3 |
| CRT-189675 | Timely | 16.6 |
| CRT-189676 | Timely | 20.2 |
| CRT-189677 | Timely | 8.3 |
| CRT-189678 | Timely | 7.3 |
| CRT-189679 | Timely | 6.3 |
| CRT-189680 | Timely | 15.0 |
| CRT-189681 | Timely | 12.0 |
| CRT-189682 | Timely | 17.6 |
| CRT-189683 | Timely | 18.6 |
| CRT-189683 | Timely | 18.6 |
| CRT-189684 | Timely | 184.5 |
| CRT-189685 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189686 | Timely | 88.8 |
| CRT-189687 | Timely | 7.3 |
| CRT-189688 | Timely | 65.7 |
| CRT-189689 | Timely | 86.7 |
| CRT-189690 | Timely | 5.3 |
| CRT-189691 | Timely | 23.2 |
| CRT-189692 | Timely | 5.0 |
| CRT-189693 | Timely | 22.9 |
| CRT-189694 | Timely | 4.3 |
| CRT-189696 | Timely | 7.0 |
| CRT-189697 | Timely | 16.6 |
| CRT-189698 | Timely | 5.3 |
| CRT-189699 | Timely | 63.7 |
| CRT-189700 | Timely | 4.3 |
| CRT-189701 | Timely | 5.3 |
| CRT-189702 | Timely | 23.9 |
| CRT-189703 | Timely | 3.0 |
| CRT-189704 | Timely | 7.3 |
| CRT-189705 | Timely | 10.3 |
| CRT-189706 | Timely | 24.6 |
| CRT-189707 | Timely | 18.9 |
| CRT-189709 | Timely | 37.2 |
| CRT-189710 | Timely | 11.3 |
| CRT-189713 | Timely | 7.3 |
| CRT-189714 | Timely | 1.0 |
| CRT-189715 | Timely | 7.0 |
| CRT-189716 | Timely | 11.3 |
| CRT-189717 | Timely | 8.3 |
| CRT-189718 | Timely | 21.3 |
| CRT-189719 | Timely | 4.3 |
| CRT-189720 | Timely | 12.6 |
| CRT-189721 | Timely | 30.6 |
| CRT-189722 | Timely | 11.6 |
| CRT-189723 | Timely | 11.3 |
| CRT-189724 | Timely | 5.3 |
| CRT-189725 | Timely | 11.6 |
| CRT-189727 | Timely | 7.0 |
| CRT-189729 | Timely | 17.3 |
| CRT-189730 | Timely | 12.6 |
| CRT-189731 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189732 | Timely | 15.3 |
| CRT-189733 | Timely | 6.0 |
| CRT-189734 | Timely | 12.0 |
| CRT-189736 | Timely | 43.9 |
| CRT-189737 | Timely | 21.0 |
| CRT-189738 | Timely | 11.3 |
| CRT-189739 | Timely | 17.6 |
| CRT-189740 | Timely | 31.9 |
| CRT-189741 | Timely | 17.2 |
| CRT-189742 | Timely | 13.6 |
| CRT-189743 | Timely | 1.0 |
| CRT-189744 | Timely | 29.6 |
| CRT-189745 | Timely | 15.6 |
| CRT-189746 | Timely | 12.6 |
| CRT-189747 | Timely | 40.9 |
| CRT-189748 | Timely | 26.2 |
| CRT-189749 | Timely | 12.3 |
| CRT-189750 | Timely | 11.6 |
| CRT-189751 | Timely | 19.6 |
| CRT-189752 | Timely | 3.0 |
| CRT-189753 | Timely | 3.0 |
| CRT-189754 | Timely | 13.6 |
| CRT-189755 | Timely | 4.3 |
| CRT-189756 | Timely | 15.3 |
| CRT-189757 | Timely | 11.3 |
| CRT-189758 | Timely | 24.9 |
| CRT-189759 | Timely | 30.9 |
| CRT-189760 | Timely | 2.0 |
| CRT-189761 | Timely | 22.6 |
| CRT-189762 | Timely | 21.9 |
| CRT-189763 | Timely | 24.6 |
| CRT-189764 | Timely | 8.3 |
| CRT-189765 | Timely | 4.3 |
| CRT-189766 | Timely | 16.6 |
| CRT-189767 | Timely | 41.2 |
| CRT-189768 | Timely | 7.3 |
| CRT-189770 | Timely | 21.2 |
| CRT-189771 | Timely | 8.0 |
| CRT-189772 | Timely | 13.3 |
| CRT-189773 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189774 | Timely | 8.6 |
| CRT-189775 | Timely | 12.0 |
| CRT-189776 | Timely | 8.6 |
| CRT-189777 | Timely | 4.3 |
| CRT-189779 | Timely | 10.3 |
| CRT-189780 | Timely | 4.0 |
| CRT-189781 | Timely | 39.2 |
| CRT-189782 | Timely | 1.0 |
| CRT-189783 | Timely | 17.6 |
| CRT-189784 | Timely | 15.6 |
| CRT-189785 | Timely | 10.3 |
| CRT-189786 | Timely | 10.3 |
| CRT-189787 | Timely | 194.1 |
| CRT-189788 | Timely | 14.0 |
| CRT-189789 | Timely | 5.3 |
| CRT-189790 | Timely | 4.3 |
| CRT-189791 | Timely | 26.6 |
| CRT-189792 | Timely | 10.3 |
| CRT-189793 | Timely | 5.0 |
| CRT-189794 | Timely | 8.6 |
| CRT-189795 | Timely | 24.0 |
| CRT-189796 | Timely | 14.3 |
| CRT-189797 | Timely | 15.0 |
| CRT-189798 | Timely | 16.9 |
| CRT-189799 | Timely | 96.5 |
| CRT-189800 | Timely | 8.0 |
| CRT-189801 | Timely | 10.3 |
| CRT-189802 | Timely | 1.0 |
| CRT-189803 | Timely | 30.6 |
| CRT-189804 | Timely | 1.0 |
| CRT-189805 | Timely | 87.0 |
| CRT-189806 | Timely | 4.0 |
| CRT-189807 | Timely | 13.6 |
| CRT-189808 | Timely | 9.3 |
| CRT-189809 | Timely | 20.6 |
| CRT-189810 | Timely | 23.6 |
| CRT-189811 | Timely | 6.0 |
| CRT-189814 | Timely | 25.9 |
| CRT-189817 | Timely | 41.2 |
| CRT-189818 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189819 | Timely | 12.3 |
| CRT-189820 | Timely | 4.3 |
| CRT-189821 | Timely | 13.3 |
| CRT-189822 | Timely | 5.0 |
| CRT-189823 | Timely | 28.6 |
| CRT-189824 | Timely | 24.6 |
| CRT-189825 | Timely | 18.6 |
| CRT-189826 | Timely | 4.0 |
| CRT-189827 | Timely | 6.0 |
| CRT-189828 | Timely | 7.3 |
| CRT-189829 | Timely | 27.0 |
| CRT-189831 | Timely | 20.9 |
| CRT-189832 | Timely | 5.3 |
| CRT-189833 | Timely | 3.0 |
| CRT-189834 | Timely | 17.6 |
| CRT-189835 | Timely | 11.0 |
| CRT-189836 | Timely | 80.1 |
| CRT-189837 | Timely | 17.0 |
| CRT-189838 | Timely | 11.6 |
| CRT-189839 | Timely | 24.9 |
| CRT-189840 | Timely | 9.6 |
| CRT-189841 | Timely | 7.3 |
| CRT-189842 | Timely | 10.0 |
| CRT-189843 | Timely | 7.3 |
| CRT-189844 | Timely | 24.6 |
| CRT-189845 | Timely | 9.3 |
| CRT-189846 | Timely | 24.9 |
| CRT-189848 | Timely | 9.6 |
| CRT-189850 | Timely | 20.6 |
| CRT-189851 | Timely | 9.3 |
| CRT-189852 | Timely | 22.6 |
| CRT-189853 | Timely | 8.3 |
| CRT-189854 | Timely | 4.0 |
| CRT-189855 | Timely | 92.0 |
| CRT-189856 | Timely | 4.3 |
| CRT-189857 | Timely | 16.6 |
| CRT-189858 | Timely | 8.3 |
| CRT-189859 | Timely | 4.3 |
| CRT-189860 | Timely | 24.9 |
| CRT-189862 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189863 | Timely | 8.6 |
| CRT-189865 | Timely | 14.0 |
| CRT-189866 | Timely | 4.0 |
| CRT-189867 | Timely | 17.2 |
| CRT-189868 | Timely | 63.7 |
| CRT-189869 | Timely | 6.0 |
| CRT-189870 | Timely | 7.3 |
| CRT-189872 | Timely | 4.0 |
| CRT-189873 | Timely | 4.0 |
| CRT-189874 | Timely | 73.0 |
| CRT-189875 | Timely | 3.0 |
| CRT-189876 | Timely | 95.6 |
| CRT-189877 | Timely | 4.0 |
| CRT-189879 | Timely | 21.9 |
| CRT-189882 | Timely | 17.6 |
| CRT-189883 | Timely | 24.9 |
| CRT-189884 | Timely | 87.0 |
| CRT-189886 | Timely | 17.9 |
| CRT-189887 | Timely | 11.3 |
| CRT-189888 | Timely | 32.2 |
| CRT-189889 | Timely | 10.3 |
| CRT-189890 | Timely | 32.9 |
| CRT-189892 | Timely | 18.3 |
| CRT-189893 | Timely | 11.3 |
| CRT-189895 | Timely | 9.0 |
| CRT-189896 | Timely | 28.9 |
| CRT-189897 | Timely | 11.3 |
| CRT-189898 | Timely | 41.6 |
| CRT-189899 | Timely | 10.3 |
| CRT-189900 | Timely | 7.3 |
| CRT-189901 | Timely | 26.2 |
| CRT-189902 | Timely | 34.5 |
| CRT-189903 | Timely | 14.6 |
| CRT-189904 | Timely | 26.2 |
| CRT-189905 | Timely | 3.0 |
| CRT-189907 | Timely | 15.9 |
| CRT-189908 | Timely | 11.6 |
| CRT-189909 | Timely | 17.6 |
| CRT-189910 | Timely | 12.9 |
| CRT-189911 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189912 | Timely | 14.6 |
| CRT-189913 | Timely | 8.3 |
| CRT-189916 | Timely | 15.3 |
| CRT-189917 | Timely | 4.0 |
| CRT-189918 | Timely | 9.6 |
| CRT-189919 | Timely | 12.6 |
| CRT-189921 | Timely | 11.3 |
| CRT-189922 | Timely | 134.6 |
| CRT-189923 | Timely | 17.6 |
| CRT-189924 | Timely | 108.0 |
| CRT-189925 | Timely | 32.2 |
| CRT-189926 | Timely | 5.3 |
| CRT-189927 | Timely | 13.9 |
| CRT-189928 | Timely | 12.3 |
| CRT-189929 | Timely | 18.3 |
| CRT-189931 | Timely | 7.3 |
| CRT-189932 | Timely | 47.1 |
| CRT-189933 | Timely | 1.0 |
| CRT-189934 | Timely | 20.6 |
| CRT-189935 | Timely | 26.6 |
| CRT-189936 | Timely | 11.6 |
| CRT-189937 | Timely | 23.9 |
| CRT-189938 | Timely | 3,000.0 |
| CRT-189939 | Timely | 12.3 |
| CRT-189940 | Timely | 13.0 |
| CRT-189941 | Timely | 1.0 |
| CRT-189942 | Timely | 5.0 |
| CRT-189944 | Timely | 9.3 |
| CRT-189945 | Timely | 4.3 |
| CRT-189947 | Timely | 15.6 |
| CRT-189948 | Timely | 7.3 |
| CRT-189949 | Timely | 29.2 |
| CRT-189950 | Timely | 29.2 |
| CRT-189951 | Timely | 8.0 |
| CRT-189952 | Timely | 17.6 |
| CRT-189953 | Timely | 12.0 |
| CRT-189954 | Timely | 12.3 |
| CRT-189955 | Timely | 10.3 |
| CRT-189956 | Timely | 26.2 |
| CRT-189957 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-189958 | Timely | 21.6 |
| CRT-189959 | Timely | 53.9 |
| CRT-189960 | Timely | 29.2 |
| CRT-189961 | Timely | 15.3 |
| CRT-189962 | Timely | 4.3 |
| CRT-189963 | Timely | 4.3 |
| CRT-189964 | Timely | 14.6 |
| CRT-189965 | Timely | 29.2 |
| CRT-189966 | Timely | 91.7 |
| CRT-189967 | Timely | 20.9 |
| CRT-189968 | Timely | 12.3 |
| CRT-189969 | Timely | 11.3 |
| CRT-189970 | Timely | 18.9 |
| CRT-189971 | Timely | 67.8 |
| CRT-189972 | Timely | 24.9 |
| CRT-189973 | Timely | 15.6 |
| CRT-189974 | Timely | 4.3 |
| CRT-189975 | Timely | 1.0 |
| CRT-189978 | Timely | 14.3 |
| CRT-189979 | Timely | 14.6 |
| CRT-189980 | Timely | 5.3 |
| CRT-189981 | Timely | 46.0 |
| CRT-189982 | Timely | 14.6 |
| CRT-189983 | Timely | 21.6 |
| CRT-189984 | Timely | 13.9 |
| CRT-189985 | Timely | 8.3 |
| CRT-189987 | Timely | 14.0 |
| CRT-189988 | Timely | 20.0 |
| CRT-189989 | Timely | 12.3 |
| CRT-189991 | Timely | 19.0 |
| CRT-189992 | Timely | 4.0 |
| CRT-189993 | Timely | 11.3 |
| CRT-189994 | Timely | 4.3 |
| CRT-189995 | Timely | 29.2 |
| CRT-189997 | Timely | 24.2 |
| CRT-189998 | Timely | 11.3 |
| CRT-189999 | Timely | 8.3 |
| CRT-190000 | Timely | 12.9 |
| CRT-190001 | Timely | 5.0 |
| CRT-190002 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190003 | Timely | 13.6 |
| CRT-190004 | Timely | 7.0 |
| CRT-190005 | Timely | 23.6 |
| CRT-190008 | Timely | 20.6 |
| CRT-190009 | Timely | 42.8 |
| CRT-190010 | Timely | 21.6 |
| CRT-190011 | Timely | 29.6 |
| CRT-190012 | Timely | 9.6 |
| CRT-190013 | Timely | 3.0 |
| CRT-190014 | Timely | 8.3 |
| CRT-190015 | Timely | 6.0 |
| CRT-190016 | Timely | 9.0 |
| CRT-190017 | Timely | 10.6 |
| CRT-190018 | Timely | 11.6 |
| CRT-190019 | Timely | 20.6 |
| CRT-190020 | Timely | 7.3 |
| CRT-190021 | Timely | 1.0 |
| CRT-190022 | Timely | 3.0 |
| CRT-190023 | Timely | 20.6 |
| CRT-190024 | Timely | 21.6 |
| CRT-190025 | Timely | 16.6 |
| CRT-190026 | Timely | 16.6 |
| CRT-190027 | Timely | 19.2 |
| CRT-190028 | Timely | 20.3 |
| CRT-190029 | Timely | 8.3 |
| CRT-190031 | Timely | 10.3 |
| CRT-190033 | Timely | 109.6 |
| CRT-190034 | Timely | 8.6 |
| CRT-190036 | Timely | 37.2 |
| CRT-190037 | Timely | 1.0 |
| CRT-190038 | Timely | 103.5 |
| CRT-190039 | Timely | 6.0 |
| CRT-190041 | Timely | 8.6 |
| CRT-190042 | Timely | 4.3 |
| CRT-190043 | Timely | 25.9 |
| CRT-190044 | Timely | 110.0 |
| CRT-190045 | Timely | 11.3 |
| CRT-190046 | Timely | 3.0 |
| CRT-190047 | Timely | 198.5 |
| CRT-190048 | Timely | 214.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190049 | Timely | 12.3 |
| CRT-190050 | Timely | 73.4 |
| CRT-190051 | Timely | 8.6 |
| CRT-190053 | Timely | 4.0 |
| CRT-190054 | Timely | 11.3 |
| CRT-190055 | Timely | 14.3 |
| CRT-190056 | Timely | 41.8 |
| CRT-190058 | Timely | 4.3 |
| CRT-190059 | Timely | 8.0 |
| CRT-190060 | Timely | 10.0 |
| CRT-190061 | Timely | 5.3 |
| CRT-190062 | Timely | 12.0 |
| CRT-190063 | Timely | 1.0 |
| CRT-190064 | Timely | 20.9 |
| CRT-190065 | Timely | 4.3 |
| CRT-190066 | Timely | 4.3 |
| CRT-190067 | Timely | 8.6 |
| CRT-190068 | Timely | 14.6 |
| CRT-190069 | Timely | 8.0 |
| CRT-190070 | Timely | 16.6 |
| CRT-190071 | Timely | 10.0 |
| CRT-190072 | Timely | 7.0 |
| CRT-190073 | Timely | 8.0 |
| CRT-190074 | Timely | 19.6 |
| CRT-190075 | Timely | 83.0 |
| CRT-190076 | Timely | 21.6 |
| CRT-190077 | Timely | 3.0 |
| CRT-190079 | Timely | 7.3 |
| CRT-190080 | Timely | 45.5 |
| CRT-190081 | Timely | 15.3 |
| CRT-190082 | Timely | 5.3 |
| CRT-190083 | Timely | 3.0 |
| CRT-190084 | Timely | 26.6 |
| CRT-190085 | Timely | 4.0 |
| CRT-190086 | Timely | 21.6 |
| CRT-190087 | Timely | 10.3 |
| CRT-190088 | Timely | 4.3 |
| CRT-190090 | Timely | 8.0 |
| CRT-190091 | Timely | 14.6 |
| CRT-190092 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190093 | Timely | 1.0 |
| CRT-190095 | Timely | 14.0 |
| CRT-190097 | Timely | 18.9 |
| CRT-190098 | Timely | 4.0 |
| CRT-190099 | Timely | 22.6 |
| CRT-190100 | Timely | 15.6 |
| CRT-190101 | Timely | 23.2 |
| CRT-190103 | Timely | 20.2 |
| CRT-190104 | Timely | 5.0 |
| CRT-190105 | Timely | 10.0 |
| CRT-190108 | Timely | 25.6 |
| CRT-190109 | Timely | 19.9 |
| CRT-190110 | Timely | 22.6 |
| CRT-190111 | Timely | 17.6 |
| CRT-190112 | Timely | 4.0 |
| CRT-190113 | Timely | 4.0 |
| CRT-190114 | Timely | 7.0 |
| CRT-190115 | Timely | 33.9 |
| CRT-190116 | Timely | 14.9 |
| CRT-190117 | Timely | 8.3 |
| CRT-190118 | Timely | 165.0 |
| CRT-190120 | Timely | 83.0 |
| CRT-190121 | Timely | 7.0 |
| CRT-190123 | Timely | 4.3 |
| CRT-190124 | Timely | 23.6 |
| CRT-190125 | Timely | 66.4 |
| CRT-190126 | Timely | 20.6 |
| CRT-190127 | Timely | 11.6 |
| CRT-190128 | Timely | 15.3 |
| CRT-190129 | Timely | 8.0 |
| CRT-190130 | Timely | 4.0 |
| CRT-190133 | Timely | 1.0 |
| CRT-190134 | Timely | 13.6 |
| CRT-190135 | Timely | 13.3 |
| CRT-190136 | Timely | 7.3 |
| CRT-190137 | Timely | 11.6 |
| CRT-190138 | Timely | 11.3 |
| CRT-190139 | Timely | 195.0 |
| CRT-190140 | Timely | 26.2 |
| CRT-190142 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-190143 | Timely | 9.0 |
| CRT-190144 | Timely | 20.2 |
| CRT-190145 | Timely | 20.6 |
| CRT-190147 | Timely | 16.3 |
| CRT-190148 | Timely | 6.0 |
| CRT-190149 | Timely | 23.9 |
| CRT-190150 | Timely | 7.3 |
| CRT-190152 | Timely | 30.0 |
| CRT-190153 | Timely | 4.3 |
| CRT-190154 | Timely | 7.0 |
| CRT-190155 | Timely | 10.3 |
| CRT-190156 | Timely | 4.3 |
| CRT-190158 | Timely | 9.0 |
| CRT-190159 | Timely | 15.6 |
| CRT-190160 | Timely | 23.9 |
| CRT-190161 | Timely | 21.9 |
| CRT-190163 | Timely | 8.3 |
| CRT-190164 | Timely | 1.0 |
| CRT-190165 | Timely | 36.0 |
| CRT-190166 | Timely | 30.6 |
| CRT-190167 | Timely | 1.0 |
| CRT-190168 | Timely | 30.9 |
| CRT-190169 | Timely | 12.3 |
| CRT-190170 | Timely | 15.9 |
| CRT-190171 | Timely | 12.3 |
| CRT-190172 | Timely | 11.3 |
| CRT-190173 | Timely | 11.3 |
| CRT-190174 | Timely | 4.0 |
| CRT-190175 | Timely | 8.3 |
| CRT-190176 | Timely | 8.0 |
| CRT-190177 | Timely | 1.0 |
| CRT-190178 | Timely | 15.3 |
| CRT-190179 | Timely | 22.6 |
| CRT-190180 | Timely | 14.6 |
| CRT-190181 | Timely | 8.3 |
| CRT-190182 | Timely | 19.6 |
| CRT-190183 | Timely | 4.0 |
| CRT-190186 | Timely | 129.0 |
| CRT-190187 | Timely | 11.3 |
| CRT-190189 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190191 | Timely | 41.5 |
| CRT-190192 | Timely | 15.3 |
| CRT-190193 | Timely | 41.5 |
| CRT-190194 | Timely | 16.6 |
| CRT-190195 | Timely | 16.6 |
| CRT-190197 | Timely | 68.0 |
| CRT-190198 | Timely | 10.0 |
| CRT-190199 | Timely | 8.3 |
| CRT-190200 | Timely | 13.6 |
| CRT-190201 | Timely | 17.9 |
| CRT-190202 | Timely | 1.0 |
| CRT-190203 | Timely | 600.0 |
| CRT-190204 | Timely | 420.6 |
| CRT-190205 | Timely | 9.0 |
| CRT-190206 | Timely | 20.9 |
| CRT-190207 | Timely | 18.9 |
| CRT-190208 | Timely | 30.9 |
| CRT-190209 | Timely | 13.9 |
| CRT-190210 | Timely | 26.2 |
| CRT-190211 | Timely | 3.0 |
| CRT-190213 | Timely | 17.6 |
| CRT-190215 | Timely | 16.3 |
| CRT-190216 | Timely | 10.3 |
| CRT-190217 | Timely | 4.0 |
| CRT-190218 | Timely | 9.0 |
| CRT-190219 | Timely | 268.3 |
| CRT-190220 | Timely | 16.3 |
| CRT-190221 | Timely | 37.8 |
| CRT-190222 | Timely | 356,742.0 |
| CRT-190223 | Timely | 24.9 |
| CRT-190224 | Timely | 19.3 |
| CRT-190225 | Timely | 9.0 |
| CRT-190226 | Timely | 8.3 |
| CRT-190227 | Timely | 5.3 |
| CRT-190228 | Timely | 4.0 |
| CRT-190229 | Timely | 76.0 |
| CRT-190230 | Timely | 7.3 |
| CRT-190231 | Timely | 14.9 |
| CRT-190232 | Timely | 30.0 |
| CRT-190233 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190234 | Timely | 25.2 |
| CRT-190235 | Timely | 21.0 |
| CRT-190236 | Timely | 11.3 |
| CRT-190237 | Timely | 12.9 |
| CRT-190238 | Timely | 14.6 |
| CRT-190239 | Timely | 24.9 |
| CRT-190240 | Timely | 7.3 |
| CRT-190241 | Timely | 12.3 |
| CRT-190242 | Timely | 7.3 |
| CRT-190243 | Timely | 231.0 |
| CRT-190246 | Timely | 14.6 |
| CRT-190247 | Timely | 7.0 |
| CRT-190248 | Timely | 10.3 |
| CRT-190249 | Timely | 13.3 |
| CRT-190250 | Timely | 4.3 |
| CRT-190251 | Timely | 15.6 |
| CRT-190252 | Timely | 20.0 |
| CRT-190253 | Timely | 13.6 |
| CRT-190254 | Timely | 236.5 |
| CRT-190255 | Timely | 6.0 |
| CRT-190256 | Timely | 12.3 |
| CRT-190257 | Timely | 7.3 |
| CRT-190258 | Timely | 16.6 |
| CRT-190259 | Timely | 11.0 |
| CRT-190260 | Timely | 26.2 |
| CRT-190262 | Timely | 8.3 |
| CRT-190263 | Timely | 11.3 |
| CRT-190265 | Timely | 30.6 |
| CRT-190266 | Timely | 4.3 |
| CRT-190267 | Timely | 3.0 |
| CRT-190268 | Timely | 8.0 |
| CRT-190269 | Timely | 6.0 |
| CRT-190270 | Timely | 4.3 |
| CRT-190272 | Timely | 11.0 |
| CRT-190275 | Timely | 4.3 |
| CRT-190276 | Timely | 47.5 |
| CRT-190277 | Timely | 6.3 |
| CRT-190278 | Timely | 15.6 |
| CRT-190280 | Timely | 8.3 |
| CRT-190281 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190282 | Timely | 7.3 |
| CRT-190283 | Timely | 21.6 |
| CRT-190284 | Timely | 4.3 |
| CRT-190285 | Timely | 7.0 |
| CRT-190286 | Timely | 22.9 |
| CRT-190287 | Timely | 20.6 |
| CRT-190288 | Timely | 6.0 |
| CRT-190289 | Timely | 9.3 |
| CRT-190290 | Timely | 8.3 |
| CRT-190291 | Timely | 20.6 |
| CRT-190292 | Timely | 21.3 |
| CRT-190293 | Timely | 7.3 |
| CRT-190294 | Timely | 14.9 |
| CRT-190296 | Timely | 7.0 |
| CRT-190297 | Timely | 12.3 |
| CRT-190299 | Timely | 31.2 |
| CRT-190300 | Timely | 19.9 |
| CRT-190301 | Timely | 8.3 |
| CRT-190302 | Timely | 8.3 |
| CRT-190303 | Timely | 13.3 |
| CRT-190304 | Timely | 9.0 |
| CRT-190305 | Timely | 9.0 |
| CRT-190306 | Timely | 81.0 |
| CRT-190307 | Timely | 12.3 |
| CRT-190308 | Timely | 192.5 |
| CRT-190309 | Timely | 14.6 |
| CRT-190310 | Timely | 503.0 |
| CRT-190311 | Timely | 19.6 |
| CRT-190312 | Timely | 13.3 |
| CRT-190313 | Timely | 98.6 |
| CRT-190315 | Timely | 124.5 |
| CRT-190316 | Timely | 202.2 |
| CRT-190318 | Timely | 166.3 |
| CRT-190319 | Timely | 97.6 |
| CRT-190320 | Timely | 165.0 |
| CRT-190321 | Timely | 400.0 |
| CRT-190322 | Timely | 11.6 |
| CRT-190325 | Timely | 4.0 |
| CRT-190326 | Timely | 82.0 |
| CRT-190327 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190328 | Timely | 126.0 |
| CRT-190329 | Timely | 41.5 |
| CRT-190330 | Timely | 17.6 |
| CRT-190331 | Timely | 5.0 |
| CRT-190332 | Timely | 16.3 |
| CRT-190333 | Timely | 20.6 |
| CRT-190334 | Timely | 7.3 |
| CRT-190335 | Timely | 1.0 |
| CRT-190336 | Timely | 8.3 |
| CRT-190337 | Timely | 11.6 |
| CRT-190338 | Timely | 1.0 |
| CRT-190339 | Timely | 23.6 |
| CRT-190340 | Timely | 3.0 |
| CRT-190341 | Timely | 19.3 |
| CRT-190342 | Timely | 20.6 |
| CRT-190344 | Timely | 11.3 |
| CRT-190345 | Timely | 4.3 |
| CRT-190347 | Timely | 7.3 |
| CRT-190348 | Timely | 8.3 |
| CRT-190349 | Timely | 12.6 |
| CRT-190350 | Timely | 7.3 |
| CRT-190353 | Timely | 19.6 |
| CRT-190355 | Timely | 43.5 |
| CRT-190356 | Timely | 24.6 |
| CRT-190357 | Timely | 21.5 |
| CRT-190358 | Timely | 19.3 |
| CRT-190360 | Timely | 10.0 |
| CRT-190363 | Timely | 8.6 |
| CRT-190366 | Timely | 12.6 |
| CRT-190369 | Timely | 3.0 |
| CRT-190371 | Timely | 14.3 |
| CRT-190373 | Timely | 13.9 |
| CRT-190374 | Timely | 38.8 |
| CRT-190380 | Timely | 24.0 |
| CRT-190382 | Timely | 12.0 |
| CRT-190384 | Timely | 11.6 |
| CRT-190386 | Timely | 58.1 |
| CRT-190387 | Timely | 56.8 |
| CRT-190389 | Timely | 11.6 |
| CRT-190390 | Timely | 255.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190392 | Timely | 38.9 |
| CRT-190393 | Timely | 26.2 |
| CRT-190395 | Timely | 17.9 |
| CRT-190397 | Timely | 15.9 |
| CRT-190401 | Timely | 664.0 |
| CRT-190402 | Timely | 14.6 |
| CRT-190404 | Timely | 23.9 |
| CRT-190406 | Timely | 15.3 |
| CRT-190408 | Timely | 1.0 |
| CRT-190409 | Timely | 17.6 |
| CRT-190410 | Timely | 6.0 |
| CRT-190411 | Timely | 1.0 |
| CRT-190412 | Timely | 17.9 |
| CRT-190413 | Timely | 26.2 |
| CRT-190414 | Timely | 27.9 |
| CRT-190415 | Timely | 23.9 |
| CRT-190416 | Timely | 78.8 |
| CRT-190417 | Timely | 8.3 |
| CRT-190418 | Timely | 6.0 |
| CRT-190419 | Timely | 12.3 |
| CRT-190420 | Timely | 24.6 |
| CRT-190421 | Timely | 8.3 |
| CRT-190422 | Timely | 26.6 |
| CRT-190423 | Timely | 10.3 |
| CRT-190424 | Timely | 18.9 |
| CRT-190426 | Timely | 20.0 |
| CRT-190427 | Timely | 11.3 |
| CRT-190428 | Timely | 5.3 |
| CRT-190429 | Timely | 849.0 |
| CRT-190430 | Timely | 16.6 |
| CRT-190431 | Timely | 11.3 |
| CRT-190432 | Timely | 13.3 |
| CRT-190433 | Timely | 20.6 |
| CRT-190435 | Timely | 60.0 |
| CRT-190436 | Timely | 23.6 |
| CRT-190437 | Timely | 27.0 |
| CRT-190438 | Timely | 3.0 |
| CRT-190439 | Timely | 10.3 |
| CRT-190440 | Timely | 5.3 |
| CRT-190441 | Timely | 41.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-190442 | Timely | 4.3 |
| CRT-190443 | Timely | 4.0 |
| CRT-190445 | Timely | 8.3 |
| CRT-190447 | Timely | 29.5 |
| CRT-190448 | Timely | 6.0 |
| CRT-190449 | Timely | 23.6 |
| CRT-190450 | Timely | 21.9 |
| CRT-190451 | Timely | 30.0 |
| CRT-190452 | Timely | 5.3 |
| CRT-190453 | Timely | 12.3 |
| CRT-190454 | Timely | 1.0 |
| CRT-190455 | Timely | 9.6 |
| CRT-190456 | Timely | 516.0 |
| CRT-190457 | Timely | 39.5 |
| CRT-190458 | Timely | 17.3 |
| CRT-190459 | Timely | 18.3 |
| CRT-190460 | Timely | 4.3 |
| CRT-190462 | Timely | 35.9 |
| CRT-190463 | Timely | 19.6 |
| CRT-190464 | Timely | 11.3 |
| CRT-190465 | Timely | 12.6 |
| CRT-190466 | Timely | 8.3 |
| CRT-190467 | Timely | 9.3 |
| CRT-190468 | Timely | 5.3 |
| CRT-190470 | Timely | 17.6 |
| CRT-190472 | Timely | 1.0 |
| CRT-190473 | Timely | 5.3 |
| CRT-190474 | Timely | 4.0 |
| CRT-190475 | Timely | 36.8 |
| CRT-190476 | Timely | 1.0 |
| CRT-190477 | Timely | 29.9 |
| CRT-190478 | Timely | 15.9 |
| CRT-190479 | Timely | 10.3 |
| CRT-190480 | Timely | 9.3 |
| CRT-190481 | Timely | 8.3 |
| CRT-190482 | Timely | 29.9 |
| CRT-190483 | Timely | 22.6 |
| CRT-190484 | Timely | 7.0 |
| CRT-190485 | Timely | 21.6 |
| CRT-190486 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190487 | Timely | 150.0 |
| CRT-190488 | Timely | 10.3 |
| CRT-190489 | Timely | 4.3 |
| CRT-190490 | Timely | 13.6 |
| CRT-190491 | Timely | 18.3 |
| CRT-190492 | Timely | 4.3 |
| CRT-190493 | Timely | 44.5 |
| CRT-190494 | Timely | 17.0 |
| CRT-190495 | Timely | 7.3 |
| CRT-190496 | Timely | 4.0 |
| CRT-190497 | Timely | 62.0 |
| CRT-190498 | Timely | 16.6 |
| CRT-190499 | Timely | 4.0 |
| CRT-190500 | Timely | 4.3 |
| CRT-190501 | Timely | 4.3 |
| CRT-190502 | Timely | 31.3 |
| CRT-190504 | Timely | 50.6 |
| CRT-190505 | Timely | 7.3 |
| CRT-190507 | Timely | 18.3 |
| CRT-190508 | Timely | 3.0 |
| CRT-190510 | Timely | 9.0 |
| CRT-190511 | Timely | 1.0 |
| CRT-190512 | Timely | 8.0 |
| CRT-190513 | Timely | 11.6 |
| CRT-190514 | Timely | 12.3 |
| CRT-190515 | Timely | 8.0 |
| CRT-190517 | Timely | 20.6 |
| CRT-190519 | Timely | 34.9 |
| CRT-190520 | Timely | 7.0 |
| CRT-190522 | Timely | 21.0 |
| CRT-190524 | Timely | 23.6 |
| CRT-190526 | Timely | 1.0 |
| CRT-190528 | Timely | 420.0 |
| CRT-190529 | Timely | 60.4 |
| CRT-190530 | Timely | 3.0 |
| CRT-190531 | Timely | 6.3 |
| CRT-190532 | Timely | 10.0 |
| CRT-190533 | Timely | 23.9 |
| CRT-190534 | Timely | 9.3 |
| CRT-190535 | Timely | 36.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190536 | Timely | 42.8 |
| CRT-190537 | Timely | 12.3 |
| CRT-190538 | Timely | 7.0 |
| CRT-190539 | Timely | 17.6 |
| CRT-190540 | Timely | 3.0 |
| CRT-190541 | Timely | 7.3 |
| CRT-190542 | Timely | 13.6 |
| CRT-190543 | Timely | 8.3 |
| CRT-190544 | Timely | 21.3 |
| CRT-190545 | Timely | 60.0 |
| CRT-190546 | Timely | 261.0 |
| CRT-190547 | Timely | 71.1 |
| CRT-190548 | Timely | 5.3 |
| CRT-190549 | Timely | 11.3 |
| CRT-190550 | Timely | 12.9 |
| CRT-190551 | Timely | 24.6 |
| CRT-190552 | Timely | 8.3 |
| CRT-190553 | Timely | 7.3 |
| CRT-190554 | Timely | 8.6 |
| CRT-190555 | Timely | 399.0 |
| CRT-190557 | Timely | 1,098.0 |
| CRT-190558 | Timely | 11.0 |
| CRT-190560 | Timely | 7.3 |
| CRT-190561 | Timely | 11.3 |
| CRT-190562 | Timely | 4.0 |
| CRT-190563 | Timely | 11.3 |
| CRT-190564 | Timely | 12.3 |
| CRT-190565 | Timely | 8.0 |
| CRT-190566 | Timely | 3.0 |
| CRT-190567 | Timely | 20.9 |
| CRT-190568 | Timely | 39.0 |
| CRT-190569 | Timely | 75.0 |
| CRT-190570 | Timely | 16.6 |
| CRT-190571 | Timely | 43.9 |
| CRT-190572 | Timely | 15.6 |
| CRT-190573 | Timely | 24.9 |
| CRT-190574 | Timely | 31.9 |
| CRT-190575 | Timely | 10.0 |
| CRT-190576 | Timely | 9.3 |
| CRT-190577 | Timely | 100.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190578 | Timely | 75.0 |
| CRT-190581 | Timely | 10.3 |
| CRT-190583 | Timely | 9.3 |
| CRT-190584 | Timely | 18.9 |
| CRT-190585 | Timely | 1.0 |
| CRT-190587 | Timely | 2,830.7 |
| CRT-190588 | Timely | 48.0 |
| CRT-190589 | Timely | 4.3 |
| CRT-190590 | Timely | 2.0 |
| CRT-190591 | Timely | 75.0 |
| CRT-190592 | Timely | 3.0 |
| CRT-190593 | Timely | 12.3 |
| CRT-190594 | Timely | 16.6 |
| CRT-190595 | Timely | 11.3 |
| CRT-190596 | Timely | 7.3 |
| CRT-190597 | Timely | 7.3 |
| CRT-190599 | Timely | 36.2 |
| CRT-190600 | Timely | 70.0 |
| CRT-190601 | Timely | 7.3 |
| CRT-190602 | Timely | 46.5 |
| CRT-190603 | Timely | 6.3 |
| CRT-190604 | Timely | 11.3 |
| CRT-190605 | Timely | 51.3 |
| CRT-190606 | Timely | 34.2 |
| CRT-190607 | Timely | 7.3 |
| CRT-190608 | Timely | 8.3 |
| CRT-190609 | Timely | 4.3 |
| CRT-190611 | Timely | 12.0 |
| CRT-190612 | Timely | 9.3 |
| CRT-190613 | Timely | 16.6 |
| CRT-190614 | Timely | 23.6 |
| CRT-190615 | Timely | 24.6 |
| CRT-190616 | Timely | 4.0 |
| CRT-190617 | Timely | 8.3 |
| CRT-190618 | Timely | 12.6 |
| CRT-190619 | Timely | 64.4 |
| CRT-190620 | Timely | 4.3 |
| CRT-190621 | Timely | 25.6 |
| CRT-190622 | Timely | 4.3 |
| CRT-190623 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190624 | Timely | 28.3 |
| CRT-190625 | Timely | 99.5 |
| CRT-190626 | Timely | 15.6 |
| CRT-190628 | Timely | 14.6 |
| CRT-190629 | Timely | 4.0 |
| CRT-190630 | Timely | 31.9 |
| CRT-190631 | Timely | 4.0 |
| CRT-190632 | Timely | 4.3 |
| CRT-190633 | Timely | 24.9 |
| CRT-190634 | Timely | 44.8 |
| CRT-190635 | Timely | 73.0 |
| CRT-190636 | Timely | 24.6 |
| CRT-190637 | Timely | 8.3 |
| CRT-190638 | Timely | 4.3 |
| CRT-190639 | Timely | 28.9 |
| CRT-190640 | Timely | 4.3 |
| CRT-190641 | Timely | 25.9 |
| CRT-190643 | Timely | 58.8 |
| CRT-190644 | Timely | 8.3 |
| CRT-190645 | Timely | 57.4 |
| CRT-190646 | Timely | 4.3 |
| CRT-190647 | Timely | 58.7 |
| CRT-190648 | Timely | 44.1 |
| CRT-190649 | Timely | 14.6 |
| CRT-190650 | Timely | 13.6 |
| CRT-190651 | Timely | 11.3 |
| CRT-190653 | Timely | 20.6 |
| CRT-190654 | Timely | 9.6 |
| CRT-190655 | Timely | 14.6 |
| CRT-190656 | Timely | 4.3 |
| CRT-190658 | Timely | 13.6 |
| CRT-190659 | Timely | 13.3 |
| CRT-190660 | Timely | 7.0 |
| CRT-190661 | Timely | 2.0 |
| CRT-190662 | Timely | 4.3 |
| CRT-190663 | Timely | 22.6 |
| CRT-190664 | Timely | 1.0 |
| CRT-190665 | Timely | 41.5 |
| CRT-190666 | Timely | 23.6 |
| CRT-190667 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190668 | Timely | 400.0 |
| CRT-190669 | Timely | 7.0 |
| CRT-190670 | Timely | 12.6 |
| CRT-190671 | Timely | 4.0 |
| CRT-190672 | Timely | 12.6 |
| CRT-190673 | Timely | 7.0 |
| CRT-190674 | Timely | 17.6 |
| CRT-190675 | Timely | 21.9 |
| CRT-190676 | Timely | 5.0 |
| CRT-190677 | Timely | 18.9 |
| CRT-190678 | Timely | 1.0 |
| CRT-190679 | Timely | 13.3 |
| CRT-190680 | Timely | 8.0 |
| CRT-190682 | Timely | 13.3 |
| CRT-190683 | Timely | 8.3 |
| CRT-190684 | Timely | 3.0 |
| CRT-190685 | Timely | 21.9 |
| CRT-190686 | Timely | 10.3 |
| CRT-190687 | Timely | 18.6 |
| CRT-190688 | Timely | 4.3 |
| CRT-190689 | Timely | 4.0 |
| CRT-190690 | Timely | 1.0 |
| CRT-190692 | Timely | 8.0 |
| CRT-190693 | Timely | 29.9 |
| CRT-190694 | Timely | 11.0 |
| CRT-190696 | Timely | 17.6 |
| CRT-190697 | Timely | 8.0 |
| CRT-190701 | Timely | 25.6 |
| CRT-190702 | Timely | 14.6 |
| CRT-190703 | Timely | 25.2 |
| CRT-190704 | Timely | 73.0 |
| CRT-190705 | Timely | 1.0 |
| CRT-190706 | Timely | 42.8 |
| CRT-190707 | Timely | 37.6 |
| CRT-190710 | Timely | 17.3 |
| CRT-190712 | Timely | 29.6 |
| CRT-190713 | Timely | 55.9 |
| CRT-190714 | Timely | 26.3 |
| CRT-190716 | Timely | 5.3 |
| CRT-190717 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-190718 | Timely | 22.3 |
| CRT-190719 | Timely | 27.6 |
| CRT-190722 | Timely | 68.2 |
| CRT-190723 | Timely | 4.0 |
| CRT-190724 | Timely | 4.3 |
| CRT-190726 | Timely | 15.3 |
| CRT-190727 | Timely | 59.2 |
| CRT-190728 | Timely | 14.6 |
| CRT-190729 | Timely | 12.3 |
| CRT-190730 | Timely | 17.6 |
| CRT-190731 | Timely | 28.6 |
| CRT-190732 | Timely | 16.6 |
| CRT-190734 | Timely | 8.6 |
| CRT-190736 | Timely | 8.3 |
| CRT-190738 | Timely | 8.6 |
| CRT-190740 | Timely | 85.3 |
| CRT-190741 | Timely | 8.6 |
| CRT-190743 | Timely | 11.0 |
| CRT-190744 | Timely | 12.9 |
| CRT-190745 | Timely | 11.3 |
| CRT-190746 | Timely | 17.6 |
| CRT-190747 | Timely | 13.3 |
| CRT-190748 | Timely | 4.0 |
| CRT-190749 | Timely | 8.3 |
| CRT-190750 | Timely | 24.2 |
| CRT-190751 | Timely | 4.0 |
| CRT-190752 | Timely | 3.0 |
| CRT-190753 | Timely | 8.0 |
| CRT-190754 | Timely | 7.3 |
| CRT-190756 | Timely | 11.3 |
| CRT-190757 | Timely | 19.6 |
| CRT-190760 | Timely | 24.6 |
| CRT-190761 | Timely | 12.3 |
| CRT-190762 | Timely | 18.9 |
| CRT-190763 | Timely | 4.3 |
| CRT-190764 | Timely | 30.5 |
| CRT-190765 | Timely | 4.0 |
| CRT-190766 | Timely | 21.6 |
| CRT-190767 | Timely | 7.0 |
| CRT-190768 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190769 | Timely | 9.3 |
| CRT-190770 | Timely | 5.0 |
| CRT-190771 | Timely | 6.3 |
| CRT-190772 | Timely | 18.6 |
| CRT-190774 | Timely | 9.3 |
| CRT-190775 | Timely | 6.3 |
| CRT-190776 | Timely | 8.3 |
| CRT-190777 | Timely | 28.6 |
| CRT-190778 | Timely | 14.6 |
| CRT-190779 | Timely | 10.3 |
| CRT-190780 | Timely | 4.3 |
| CRT-190781 | Timely | 9.3 |
| CRT-190782 | Timely | 13.6 |
| CRT-190783 | Timely | 10.3 |
| CRT-190784 | Timely | 10.6 |
| CRT-190786 | Timely | 12.6 |
| CRT-190787 | Timely | 34.5 |
| CRT-190788 | Timely | 18.3 |
| CRT-190789 | Timely | 4.3 |
| CRT-190790 | Timely | 6.0 |
| CRT-190791 | Timely | 9.0 |
| CRT-190792 | Timely | 1.0 |
| CRT-190794 | Timely | 8.3 |
| CRT-190795 | Timely | 26.2 |
| CRT-190796 | Timely | 8.3 |
| CRT-190797 | Timely | 6.0 |
| CRT-190798 | Timely | 15.3 |
| CRT-190799 | Timely | 5.0 |
| CRT-190800 | Timely | 12.9 |
| CRT-190801 | Timely | 12.9 |
| CRT-190803 | Timely | 34.9 |
| CRT-190804 | Timely | 14.3 |
| CRT-190805 | Timely | 19.6 |
| CRT-190806 | Timely | 4.0 |
| CRT-190809 | Timely | 311.6 |
| CRT-190810 | Timely | 14.6 |
| CRT-190811 | Timely | 14.3 |
| CRT-190812 | Timely | 4.0 |
| CRT-190813 | Timely | 12.6 |
| CRT-190815 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190816 | Timely | 7.3 |
| CRT-190817 | Timely | 23.9 |
| CRT-190819 | Timely | 207.5 |
| CRT-190822 | Timely | 14.3 |
| CRT-190823 | Timely | 3,000.0 |
| CRT-190824 | Timely | 5.3 |
| CRT-190825 | Timely | 12.0 |
| CRT-190826 | Timely | 18.0 |
| CRT-190827 | Timely | 9.3 |
| CRT-190828 | Timely | 3.0 |
| CRT-190829 | Timely | 16.6 |
| CRT-190830 | Timely | 48.5 |
| CRT-190831 | Timely | 6.0 |
| CRT-190832 | Timely | 16.6 |
| CRT-190833 | Timely | 450.0 |
| CRT-190835 | Timely | 225.0 |
| CRT-190836 | Timely | 924.0 |
| CRT-190837 | Timely | 167.6 |
| CRT-190838 | Timely | 8.6 |
| CRT-190839 | Timely | 15.6 |
| CRT-190840 | Timely | 8.0 |
| CRT-190841 | Timely | 2.0 |
| CRT-190842 | Timely | 33.2 |
| CRT-190844 | Timely | 52.4 |
| CRT-190845 | Timely | 7.3 |
| CRT-190846 | Timely | 24.9 |
| CRT-190847 | Timely | 20.6 |
| CRT-190848 | Timely | 17.3 |
| CRT-190849 | Timely | 13.6 |
| CRT-190851 | Timely | 7.0 |
| CRT-190852 | Timely | 11.6 |
| CRT-190853 | Timely | 8.3 |
| CRT-190855 | Timely | 16.6 |
| CRT-190857 | Timely | 10.3 |
| CRT-190858 | Timely | 11.6 |
| CRT-190859 | Timely | 89.5 |
| CRT-190860 | Timely | 12.6 |
| CRT-190861 | Timely | 18.9 |
| CRT-190862 | Timely | 7.3 |
| CRT-190863 | Timely | 1,269.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190864 | Timely | 1.0 |
| CRT-190865 | Timely | 4.3 |
| CRT-190866 | Timely | 48.1 |
| CRT-190867 | Timely | 12.3 |
| CRT-190868 | Timely | 4.0 |
| CRT-190869 | Timely | 48.2 |
| CRT-190870 | Timely | 39.9 |
| CRT-190871 | Timely | 31.3 |
| CRT-190872 | Timely | 25.6 |
| CRT-190873 | Timely | 31.9 |
| CRT-190874 | Timely | 5.3 |
| CRT-190875 | Timely | 4.3 |
| CRT-190876 | Timely | 26.2 |
| CRT-190877 | Timely | 5.3 |
| CRT-190878 | Timely | 78.1 |
| CRT-190879 | Timely | 15.6 |
| CRT-190881 | Timely | 4.3 |
| CRT-190882 | Timely | 18.6 |
| CRT-190883 | Timely | 8.3 |
| CRT-190884 | Timely | 12.3 |
| CRT-190885 | Timely | 8.3 |
| CRT-190886 | Timely | 20.9 |
| CRT-190887 | Timely | 4.3 |
| CRT-190888 | Timely | 14.6 |
| CRT-190889 | Timely | 7.3 |
| CRT-190890 | Timely | 23.6 |
| CRT-190891 | Timely | 19.6 |
| CRT-190892 | Timely | 4.0 |
| CRT-190893 | Timely | 13.0 |
| CRT-190894 | Timely | 25.9 |
| CRT-190895 | Timely | 2,529.0 |
| CRT-190896 | Timely | 4.3 |
| CRT-190897 | Timely | 11.3 |
| CRT-190898 | Timely | 38.6 |
| CRT-190899 | Timely | 7.0 |
| CRT-190900 | Timely | 23,840.0 |
| CRT-190901 | Timely | 22.9 |
| CRT-190902 | Timely | 7.3 |
| CRT-190903 | Timely | 29.6 |
| CRT-190904 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190905 | Timely | 16.6 |
| CRT-190906 | Timely | 10.6 |
| CRT-190908 | Timely | 19.6 |
| CRT-190909 | Timely | 35.5 |
| CRT-190910 | Timely | 38.5 |
| CRT-190912 | Timely | 24.0 |
| CRT-190913 | Timely | 5.3 |
| CRT-190914 | Timely | 49.5 |
| CRT-190915 | Timely | 13.3 |
| CRT-190916 | Timely | 77.0 |
| CRT-190917 | Timely | 15.6 |
| CRT-190918 | Timely | 51.5 |
| CRT-190919 | Timely | 42.9 |
| CRT-190920 | Timely | 31.2 |
| CRT-190921 | Timely | 13.3 |
| CRT-190922 | Timely | 34.2 |
| CRT-190923 | Timely | 12.3 |
| CRT-190924 | Timely | 16.6 |
| CRT-190925 | Timely | 9.3 |
| CRT-190926 | Timely | 6.0 |
| CRT-190927 | Timely | 19.9 |
| CRT-190928 | Timely | 11.0 |
| CRT-190929 | Timely | 22.6 |
| CRT-190930 | Timely | 5.0 |
| CRT-190931 | Timely | 9.3 |
| CRT-190932 | Timely | 252,693.4 |
| CRT-190933 | Timely | 60,246.8 |
| CRT-190934 | Timely | 70,204.1 |
| CRT-190935 | Timely | 17.2 |
| CRT-190936 | Timely | 17,390.7 |
| CRT-190937 | Timely | 14.6 |
| CRT-190938 | Timely | 8.3 |
| CRT-190939 | Timely | 34.2 |
| CRT-190940 | Timely | 4.0 |
| CRT-190941 | Timely | 19.3 |
| CRT-190942 | Timely | 27,759.4 |
| CRT-190944 | Timely | 204,258.1 |
| CRT-190945 | Timely | 8.6 |
| CRT-190946 | Timely | 9,003.4 |
| CRT-190947 | Timely | 75.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-190948 | Timely | 41,946.0 |
| CRT-190949 | Timely | 52.0 |
| CRT-190950 | Timely | 14.3 |
| CRT-190951 | Timely | 66.0 |
| CRT-190952 | Timely | 62.0 |
| CRT-190953 | Timely | 42.0 |
| CRT-190954 | Timely | 15.6 |
| CRT-190955 | Timely | 9.3 |
| CRT-190956 | Timely | 12.3 |
| CRT-190957 | Timely | 1,313.9 |
| CRT-190958 | Timely | 12.6 |
| CRT-190959 | Timely | 10.6 |
| CRT-190960 | Timely | 12.9 |
| CRT-190961 | Timely | 17.6 |
| CRT-190962 | Timely | 20,297.4 |
| CRT-190964 | Timely | 19.6 |
| CRT-190965 | Timely | 510,883.8 |
| CRT-190966 | Timely | 104.6 |
| CRT-190967 | Timely | 14.3 |
| CRT-190968 | Timely | 13,902.1 |
| CRT-190969 | Timely | 8.0 |
| CRT-190970 | Timely | 135.0 |
| CRT-190971 | Timely | 12.9 |
| CRT-190972 | Timely | 15.3 |
| CRT-190973 | Timely | 14.3 |
| CRT-190974 | Timely | 12.3 |
| CRT-190975 | Timely | 52.5 |
| CRT-190976 | Timely | 8.3 |
| CRT-190977 | Timely | 54.4 |
| CRT-190978 | Timely | 30.2 |
| CRT-190980 | Timely | 46.8 |
| CRT-190981 | Timely | 24.9 |
| CRT-190983 | Timely | 6.0 |
| CRT-190985 | Timely | 9.3 |
| CRT-190987 | Timely | 14.6 |
| CRT-190988 | Timely | 4.0 |
| CRT-190989 | Timely | 9.3 |
| CRT-190990 | Timely | 8.3 |
| CRT-190991 | Timely | 10.0 |
| CRT-190992 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-190993 | Timely | 3.0 |
| CRT-190994 | Timely | 13.3 |
| CRT-190996 | Timely | 8.3 |
| CRT-190997 | Timely | 26.2 |
| CRT-190998 | Timely | 21.9 |
| CRT-190999 | Timely | 8.6 |
| CRT-191000 | Timely | 7.0 |
| CRT-191001 | Timely | 16.6 |
| CRT-191002 | Timely | 6.0 |
| CRT-191003 | Timely | 8.3 |
| CRT-191005 | Timely | 4.3 |
| CRT-191006 | Timely | 11.3 |
| CRT-191007 | Timely | 74.1 |
| CRT-191008 | Timely | 5.0 |
| CRT-191009 | Timely | 40.2 |
| CRT-191010 | Timely | 8.3 |
| CRT-191011 | Timely | 16.6 |
| CRT-191012 | Timely | 1.0 |
| CRT-191013 | Timely | 13.9 |
| CRT-191014 | Timely | 10.3 |
| CRT-191015 | Timely | 26.2 |
| CRT-191016 | Timely | 15.6 |
| CRT-191017 | Timely | 30.2 |
| CRT-191018 | Timely | 35.9 |
| CRT-191019 | Timely | 4.3 |
| CRT-191020 | Timely | 10.3 |
| CRT-191021 | Timely | 137.0 |
| CRT-191022 | Timely | 11.3 |
| CRT-191023 | Timely | 6.0 |
| CRT-191025 | Timely | 1.0 |
| CRT-191026 | Timely | 18.9 |
| CRT-191027 | Timely | 19.6 |
| CRT-191028 | Timely | 13.6 |
| CRT-191029 | Timely | 13.6 |
| CRT-191030 | Timely | 41.5 |
| CRT-191031 | Timely | 15.9 |
| CRT-191032 | Timely | 9.3 |
| CRT-191033 | Timely | 6.3 |
| CRT-191034 | Timely | 10.3 |
| CRT-191036 | Timely | 21.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191037 | Timely | 70.4 |
| CRT-191038 | Timely | 14.9 |
| CRT-191040 | Timely | 11.3 |
| CRT-191041 | Timely | 3.0 |
| CRT-191042 | Timely | 14.3 |
| CRT-191043 | Timely | 9.0 |
| CRT-191044 | Timely | 36.5 |
| CRT-191045 | Timely | 24.9 |
| CRT-191046 | Timely | 183.5 |
| CRT-191047 | Timely | 8.0 |
| CRT-191048 | Timely | 12.3 |
| CRT-191049 | Timely | 10.3 |
| CRT-191050 | Timely | 70.5 |
| CRT-191051 | Timely | 24.9 |
| CRT-191052 | Timely | 24.9 |
| CRT-191053 | Timely | 8.6 |
| CRT-191054 | Timely | 59.4 |
| CRT-191055 | Timely | 6.0 |
| CRT-191056 | Timely | 7.3 |
| CRT-191057 | Timely | 5.3 |
| CRT-191058 | Timely | 4.3 |
| CRT-191059 | Timely | 12.6 |
| CRT-191060 | Timely | 5.0 |
| CRT-191061 | Timely | 18.9 |
| CRT-191062 | Timely | 12.9 |
| CRT-191063 | Timely | 18.9 |
| CRT-191064 | Timely | 36.8 |
| CRT-191066 | Timely | 9.6 |
| CRT-191067 | Timely | 13.6 |
| CRT-191068 | Timely | 6.0 |
| CRT-191069 | Timely | 11.3 |
| CRT-191070 | Timely | 4.3 |
| CRT-191071 | Timely | 6.0 |
| CRT-191072 | Timely | 7.3 |
| CRT-191073 | Timely | 7.3 |
| CRT-191074 | Timely | 8.3 |
| CRT-191075 | Timely | 45.1 |
| CRT-191076 | Timely | 31.6 |
| CRT-191077 | Timely | 4.0 |
| CRT-191078 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191079 | Timely | 9.3 |
| CRT-191080 | Timely | 7.3 |
| CRT-191081 | Timely | 5.3 |
| CRT-191082 | Timely | 35.8 |
| CRT-191084 | Timely | 9.3 |
| CRT-191087 | Timely | 29.2 |
| CRT-191088 | Timely | 8.0 |
| CRT-191089 | Timely | 13.6 |
| CRT-191090 | Timely | 5.0 |
| CRT-191091 | Timely | 4.0 |
| CRT-191092 | Timely | 4.3 |
| CRT-191093 | Timely | 21.9 |
| CRT-191094 | Timely | 113.0 |
| CRT-191095 | Timely | 26.9 |
| CRT-191096 | Timely | 8.0 |
| CRT-191097 | Timely | 15.6 |
| CRT-191098 | Timely | 7.3 |
| CRT-191099 | Timely | 8.3 |
| CRT-191100 | Timely | 100.5 |
| CRT-191101 | Timely | 15.3 |
| CRT-191102 | Timely | 52.1 |
| CRT-191103 | Timely | 97.0 |
| CRT-191104 | Timely | 19.6 |
| CRT-191105 | Timely | 33.5 |
| CRT-191106 | Timely | 12.3 |
| CRT-191107 | Timely | 11.3 |
| CRT-191108 | Timely | 53.1 |
| CRT-191109 | Timely | 13.0 |
| CRT-191110 | Timely | 11.6 |
| CRT-191111 | Timely | 44.5 |
| CRT-191112 | Timely | 8.0 |
| CRT-191113 | Timely | 11.6 |
| CRT-191114 | Timely | 27.2 |
| CRT-191115 | Timely | 40.2 |
| CRT-191116 | Timely | 12.3 |
| CRT-191117 | Timely | 9.0 |
| CRT-191119 | Timely | 21.9 |
| CRT-191120 | Timely | 7.0 |
| CRT-191122 | Timely | 11.3 |
| CRT-191125 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191126 | Timely | 6.0 |
| CRT-191128 | Timely | 68.8 |
| CRT-191130 | Timely | 2.0 |
| CRT-191131 | Timely | 4.3 |
| CRT-191132 | Timely | 8.3 |
| CRT-191133 | Timely | 33.2 |
| CRT-191134 | Timely | 10.0 |
| CRT-191135 | Timely | 6.3 |
| CRT-191136 | Timely | 13.6 |
| CRT-191137 | Timely | 7.3 |
| CRT-191138 | Timely | 57.1 |
| CRT-191139 | Timely | 12.3 |
| CRT-191140 | Timely | 14.6 |
| CRT-191141 | Timely | 12.6 |
| CRT-191143 | Timely | 8.3 |
| CRT-191144 | Timely | 45.2 |
| CRT-191145 | Timely | 7.0 |
| CRT-191146 | Timely | 1.0 |
| CRT-191147 | Timely | 6.3 |
| CRT-191150 | Timely | 21.9 |
| CRT-191151 | Timely | 14.9 |
| CRT-191152 | Timely | 8.6 |
| CRT-191153 | Timely | 16.6 |
| CRT-191154 | Timely | 2.0 |
| CRT-191155 | Timely | 17.3 |
| CRT-191156 | Timely | 20.9 |
| CRT-191157 | Timely | 20.6 |
| CRT-191158 | Timely | 7.3 |
| CRT-191159 | Timely | 5.3 |
| CRT-191160 | Timely | 4.3 |
| CRT-191161 | Timely | 8.0 |
| CRT-191162 | Timely | 15.3 |
| CRT-191163 | Timely | 37.2 |
| CRT-191164 | Timely | 24.9 |
| CRT-191165 | Timely | 4.0 |
| CRT-191166 | Timely | 24.9 |
| CRT-191168 | Timely | 15.3 |
| CRT-191169 | Timely | 38.5 |
| CRT-191170 | Timely | 15.3 |
| CRT-191171 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-191172 | Timely | 3,900.0 |
| CRT-191173 | Timely | 19.3 |
| CRT-191174 | Timely | 1.0 |
| CRT-191175 | Timely | 12.3 |
| CRT-191176 | Timely | 7.3 |
| CRT-191177 | Timely | 4.0 |
| CRT-191178 | Timely | 22.9 |
| CRT-191179 | Timely | 7.3 |
| CRT-191181 | Timely | 25.9 |
| CRT-191182 | Timely | 11.6 |
| CRT-191183 | Timely | 17.6 |
| CRT-191184 | Timely | 8.3 |
| CRT-191185 | Timely | 15.6 |
| CRT-191186 | Timely | 36.2 |
| CRT-191187 | Timely | 3.0 |
| CRT-191188 | Timely | 8.6 |
| CRT-191190 | Timely | 16.6 |
| CRT-191191 | Timely | 36.0 |
| CRT-191192 | Timely | 33.9 |
| CRT-191193 | Timely | 5.0 |
| CRT-191194 | Timely | 46.1 |
| CRT-191195 | Timely | 20.9 |
| CRT-191196 | Timely | 8.3 |
| CRT-191197 | Timely | 16.0 |
| CRT-191198 | Timely | 3,178.3 |
| CRT-191199 | Timely | 59.1 |
| CRT-191200 | Timely | 29.6 |
| CRT-191201 | Timely | 190.4 |
| CRT-191202 | Timely | 4.3 |
| CRT-191204 | Timely | 4.0 |
| CRT-191205 | Timely | 16.6 |
| CRT-191206 | Timely | 11.6 |
| CRT-191207 | Timely | 9.3 |
| CRT-191208 | Timely | 12.3 |
| CRT-191209 | Timely | 12.9 |
| CRT-191210 | Timely | 12.0 |
| CRT-191211 | Timely | 9.3 |
| CRT-191212 | Timely | 85.5 |
| CRT-191213 | Timely | 11.3 |
| CRT-191214 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-191215 | Timely | 12.3 |
| CRT-191216 | Timely | 16.6 |
| CRT-191217 | Timely | 14.6 |
| CRT-191218 | Timely | 11,780.0 |
| CRT-191219 | Timely | 16.6 |
| CRT-191220 | Timely | 20.6 |
| CRT-191222 | Timely | 21.9 |
| CRT-191223 | Timely | 5,465.0 |
| CRT-191224 | Timely | 23.6 |
| CRT-191226 | Timely | 23.9 |
| CRT-191228 | Timely | 14.6 |
| CRT-191229 | Timely | 7.3 |
| CRT-191230 | Timely | 4.0 |
| CRT-191231 | Timely | 49.8 |
| CRT-191232 | Timely | 34.9 |
| CRT-191233 | Timely | 76.1 |
| CRT-191234 | Timely | 32.5 |
| CRT-191235 | Timely | 21.9 |
| CRT-191236 | Timely | 4.0 |
| CRT-191237 | Timely | 17.6 |
| CRT-191238 | Timely | 9.3 |
| CRT-191239 | Timely | 3.0 |
| CRT-191240 | Timely | 10.0 |
| CRT-191241 | Timely | 12.6 |
| CRT-191242 | Timely | 15.6 |
| CRT-191243 | Timely | 19.3 |
| CRT-191244 | Timely | 12.6 |
| CRT-191245 | Timely | 7.3 |
| CRT-191246 | Timely | 16.6 |
| CRT-191247 | Timely | 12.3 |
| CRT-191248 | Timely | 15.9 |
| CRT-191249 | Timely | 14.0 |
| CRT-191251 | Timely | 12.3 |
| CRT-191252 | Timely | 229.2 |
| CRT-191253 | Timely | 51.4 |
| CRT-191254 | Timely | 8.3 |
| CRT-191255 | Timely | 6.0 |
| CRT-191256 | Timely | 105.3 |
| CRT-191257 | Timely | 11.3 |
| CRT-191259 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191260 | Timely | 5.3 |
| CRT-191261 | Timely | 17.6 |
| CRT-191262 | Timely | 14.6 |
| CRT-191263 | Timely | 5.3 |
| CRT-191264 | Timely | 9.3 |
| CRT-191265 | Timely | 24.3 |
| CRT-191266 | Timely | 9.0 |
| CRT-191267 | Timely | 120.5 |
| CRT-191268 | Timely | 3.0 |
| CRT-191269 | Timely | 7.3 |
| CRT-191270 | Timely | 8.0 |
| CRT-191271 | Timely | 6.0 |
| CRT-191272 | Timely | 9.3 |
| CRT-191273 | Timely | 18.3 |
| CRT-191274 | Timely | 15.6 |
| CRT-191275 | Timely | 5.0 |
| CRT-191276 | Timely | 40.6 |
| CRT-191278 | Timely | 18.6 |
| CRT-191279 | Timely | 25.9 |
| CRT-191280 | Timely | 4.3 |
| CRT-191281 | Timely | 4.3 |
| CRT-191282 | Timely | 32.9 |
| CRT-191283 | Timely | 29.6 |
| CRT-191284 | Timely | 37.2 |
| CRT-191286 | Timely | 29.9 |
| CRT-191287 | Timely | 28.6 |
| CRT-191290 | Timely | 32.9 |
| CRT-191291 | Timely | 15.6 |
| CRT-191292 | Timely | 29.6 |
| CRT-191294 | Timely | 8.3 |
| CRT-191295 | Timely | 32.9 |
| CRT-191297 | Timely | 33.6 |
| CRT-191298 | Timely | 9.3 |
| CRT-191299 | Timely | 33.9 |
| CRT-191300 | Timely | 12.3 |
| CRT-191301 | Timely | 7.3 |
| CRT-191302 | Timely | 7.0 |
| CRT-191303 | Timely | 5.0 |
| CRT-191304 | Timely | 28.9 |
| CRT-191305 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191306 | Timely | 4.0 |
| CRT-191309 | Timely | 13.3 |
| CRT-191310 | Timely | 14.6 |
| CRT-191312 | Timely | 12.6 |
| CRT-191313 | Timely | 14.6 |
| CRT-191315 | Timely | 498.0 |
| CRT-191317 | Timely | 498.0 |
| CRT-191318 | Timely | 498.0 |
| CRT-191319 | Timely | 498.0 |
| CRT-191320 | Timely | 72.0 |
| CRT-191321 | Timely | 21.9 |
| CRT-191322 | Timely | 6.0 |
| CRT-191323 | Timely | 83.0 |
| CRT-191324 | Timely | 8.3 |
| CRT-191325 | Timely | 27.9 |
| CRT-191326 | Timely | 11.3 |
| CRT-191327 | Timely | 22.6 |
| CRT-191328 | Timely | 8.3 |
| CRT-191330 | Timely | 7.3 |
| CRT-191331 | Timely | 48.1 |
| CRT-191332 | Timely | 5.3 |
| CRT-191333 | Timely | 37.5 |
| CRT-191334 | Timely | 27.6 |
| CRT-191335 | Timely | 8.3 |
| CRT-191336 | Timely | 19.0 |
| CRT-191337 | Timely | 12.3 |
| CRT-191338 | Timely | 14.0 |
| CRT-191339 | Timely | 8.3 |
| CRT-191340 | Timely | 16.6 |
| CRT-191341 | Timely | 20.6 |
| CRT-191342 | Timely | 20.6 |
| CRT-191345 | Timely | 21.3 |
| CRT-191349 | Timely | 17.0 |
| CRT-191350 | Timely | 38.8 |
| CRT-191351 | Timely | 4.3 |
| CRT-191352 | Timely | 30.2 |
| CRT-191353 | Timely | 17.2 |
| CRT-191354 | Timely | 11.3 |
| CRT-191355 | Timely | 8.6 |
| CRT-191357 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191358 | Timely | 75.7 |
| CRT-191359 | Timely | 8.3 |
| CRT-191360 | Timely | 8.3 |
| CRT-191362 | Timely | 4.0 |
| CRT-191363 | Timely | 16.3 |
| CRT-191364 | Timely | 13.6 |
| CRT-191365 | Timely | 29.9 |
| CRT-191366 | Timely | 14.6 |
| CRT-191367 | Timely | 48.5 |
| CRT-191368 | Timely | 2.0 |
| CRT-191369 | Timely | 11.6 |
| CRT-191371 | Timely | 18.6 |
| CRT-191372 | Timely | 28.9 |
| CRT-191373 | Timely | 4.0 |
| CRT-191374 | Timely | 45.1 |
| CRT-191375 | Timely | 7.3 |
| CRT-191376 | Timely | 17.6 |
| CRT-191377 | Timely | 15.6 |
| CRT-191378 | Timely | 11.3 |
| CRT-191379 | Timely | 12.0 |
| CRT-191380 | Timely | 5.3 |
| CRT-191381 | Timely | 29.2 |
| CRT-191382 | Timely | 3.0 |
| CRT-191383 | Timely | 1,193.2 |
| CRT-191385 | Timely | 298.8 |
| CRT-191386 | Timely | 109.0 |
| CRT-191387 | Timely | 125.0 |
| CRT-191388 | Timely | 68.0 |
| CRT-191389 | Timely | 580.0 |
| CRT-191391 | Timely | 46.0 |
| CRT-191392 | Timely | 39.0 |
| CRT-191393 | Timely | 234.8 |
| CRT-191394 | Timely | 136.4 |
| CRT-191395 | Timely | 162.2 |
| CRT-191396 | Timely | 741.0 |
| CRT-191397 | Timely | 11.0 |
| CRT-191398 | Timely | 16.3 |
| CRT-191399 | Timely | 254.1 |
| CRT-191400 | Timely | 45.0 |
| CRT-191401 | Timely | 216.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-191402 | Timely | 157.0 |
| CRT-191403 | Timely | 64.3 |
| CRT-191404 | Timely | 101.0 |
| CRT-191405 | Timely | 70.0 |
| CRT-191406 | Timely | 53.0 |
| CRT-191407 | Timely | 206.4 |
| CRT-191408 | Timely | 210.7 |
| CRT-191410 | Timely | 737.0 |
| CRT-191411 | Timely | 473.0 |
| CRT-191412 | Timely | 67.3 |
| CRT-191413 | Timely | 59.4 |
| CRT-191414 | Timely | 231.0 |
| CRT-191415 | Timely | 152.4 |
| CRT-191416 | Timely | 24.6 |
| CRT-191417 | Timely | 467.8 |
| CRT-191418 | Timely | 50.0 |
| CRT-191419 | Timely | 89.0 |
| CRT-191420 | Timely | 380.5 |
| CRT-191421 | Timely | 235.0 |
| CRT-191422 | Timely | 18.0 |
| CRT-191423 | Timely | 260.2 |
| CRT-191424 | Timely | 348.0 |
| CRT-191425 | Timely | 137.5 |
| CRT-191426 | Timely | 374.0 |
| CRT-191427 | Timely | 69.0 |
| CRT-191428 | Timely | 623.5 |
| CRT-191429 | Timely | 71.0 |
| CRT-191430 | Timely | 54.0 |
| CRT-191431 | Timely | 131.0 |
| CRT-191432 | Timely | 202.1 |
| CRT-191433 | Timely | 401.5 |
| CRT-191434 | Timely | 364.5 |
| CRT-191435 | Timely | 24.0 |
| CRT-191436 | Timely | 313.0 |
| CRT-191437 | Timely | 236.5 |
| CRT-191438 | Timely | 14.6 |
| CRT-191439 | Timely | 2,310.1 |
| CRT-191440 | Timely | 1,677.0 |
| CRT-191441 | Timely | 227.0 |
| CRT-191442 | Timely | 1,087.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-191443 | Timely | 75.0 |
| CRT-191444 | Timely | 81.0 |
| CRT-191445 | Timely | 615.7 |
| CRT-191446 | Timely | 110.0 |
| CRT-191447 | Timely | 235.6 |
| CRT-191448 | Timely | 645.0 |
| CRT-191449 | Timely | 106.0 |
| CRT-191450 | Timely | 34.6 |
| CRT-191451 | Timely | 120.5 |
| CRT-191452 | Timely | 95.0 |
| CRT-191453 | Timely | 51.0 |
| CRT-191454 | Timely | 29.0 |
| CRT-191455 | Timely | 139.3 |
| CRT-191456 | Timely | 51.0 |
| CRT-191457 | Timely | 98.3 |
| CRT-191459 | Timely | 276.0 |
| CRT-191460 | Timely | 215.0 |
| CRT-191461 | Timely | 60.0 |
| CRT-191462 | Timely | 38.0 |
| CRT-191463 | Timely | 25.0 |
| CRT-191464 | Timely | 45.0 |
| CRT-191465 | Timely | 111.0 |
| CRT-191466 | Timely | 40.0 |
| CRT-191467 | Timely | 30.0 |
| CRT-191468 | Timely | 64.0 |
| CRT-191469 | Timely | 188.0 |
| CRT-191470 | Timely | 473.0 |
| CRT-191471 | Timely | 125.0 |
| CRT-191472 | Timely | 180.0 |
| CRT-191473 | Timely | 1,359.0 |
| CRT-191476 | Timely | 56.6 |
| CRT-191477 | Timely | 1,945.0 |
| CRT-191478 | Timely | 3,025.8 |
| CRT-191479 | Timely | 3,612.9 |
| CRT-191480 | Timely | 12,005.0 |
| CRT-191482 | Timely | 181.8 |
| CRT-191483 | Timely | 90.0 |
| CRT-191484 | Timely | 9.0 |
| CRT-191485 | Timely | 1,720.0 |
| CRT-191486 | Timely | 4,180.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191487 | Timely | 351.6 |
| CRT-191488 | Timely | 405.0 |
| CRT-191489 | Timely | 2,142.0 |
| CRT-191490 | Timely | 3,227.4 |
| CRT-191491 | Timely | 26.9 |
| CRT-191492 | Timely | 445.5 |
| CRT-191493 | Timely | 2,880.0 |
| CRT-191495 | Timely | 853.0 |
| CRT-191496 | Timely | 63.0 |
| CRT-191497 | Timely | 3,000.0 |
| CRT-191498 | Timely | 199.4 |
| CRT-191502 | Timely | 1,061.2 |
| CRT-191503 | Timely | 268.0 |
| CRT-191505 | Timely | 3,597.0 |
| CRT-191506 | Timely | 300.0 |
| CRT-191508 | Timely | 9,000.0 |
| CRT-191510 | Timely | 296.6 |
| CRT-191511 | Timely | 74.7 |
| CRT-191513 | Timely | 1,352.0 |
| CRT-191514 | Timely | 360.0 |
| CRT-191515 | Timely | 170.1 |
| CRT-191518 | Timely | 31.5 |
| CRT-191519 | Timely | 2,725.0 |
| CRT-191520 | Timely | 1,244.7 |
| CRT-191521 | Timely | 150.4 |
| CRT-191522 | Timely | 75,270.0 |
| CRT-191524 | Timely | 60.0 |
| CRT-191525 | Timely | 16,575.0 |
| CRT-191526 | Timely | 2,365.0 |
| CRT-191527 | Timely | 2,100.0 |
| CRT-191528 | Timely | 63.9 |
| CRT-191529 | Timely | 214.7 |
| CRT-191530 | Timely | 261.0 |
| CRT-191531 | Timely | 546.0 |
| CRT-191533 | Timely | 6.0 |
| CRT-191534 | Timely | 289.9 |
| CRT-191536 | Timely | 573.4 |
| CRT-191537 | Timely | 5,443.0 |
| CRT-191538 | Timely | 84.2 |
| CRT-191539 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191540 | Timely | 8,754.2 |
| CRT-191542 | Timely | 131.0 |
| CRT-191543 | Timely | 5,684.2 |
| CRT-191544 | Timely | 774.0 |
| CRT-191545 | Timely | 3,123.0 |
| CRT-191546 | Timely | 1,760.0 |
| CRT-191548 | Timely | 215.0 |
| CRT-191549 | Timely | 2,725.8 |
| CRT-191550 | Timely | 300.0 |
| CRT-191551 | Timely | 420.0 |
| CRT-191552 | Timely | 30.0 |
| CRT-191554 | Timely | 1,228.8 |
| CRT-191555 | Timely | 3,463.3 |
| CRT-191557 | Timely | 95.3 |
| CRT-191558 | Timely | 8.3 |
| CRT-191560 | Timely | 237.0 |
| CRT-191561 | Timely | 760.0 |
| CRT-191562 | Timely | 199.9 |
| CRT-191563 | Timely | 113.2 |
| CRT-191564 | Timely | 342.0 |
| CRT-191565 | Timely | 50.5 |
| CRT-191566 | Timely | 329.3 |
| CRT-191567 | Timely | 155.0 |
| CRT-191568 | Timely | 84.6 |
| CRT-191570 | Timely | 34.3 |
| CRT-191572 | Timely | 405.0 |
| CRT-191574 | Timely | 89.9 |
| CRT-191575 | Timely | 45.0 |
| CRT-191576 | Timely | 192.0 |
| CRT-191577 | Timely | 650.0 |
| CRT-191578 | Timely | 420.0 |
| CRT-191579 | Timely | 2,410.5 |
| CRT-191580 | Timely | 386.9 |
| CRT-191581 | Timely | 237.8 |
| CRT-191582 | Timely | 186.0 |
| CRT-191583 | Timely | 3,407.0 |
| CRT-191585 | Timely | 1,162.5 |
| CRT-191586 | Timely | 44.9 |
| CRT-191587 | Timely | 120.0 |
| CRT-191588 | Timely | 6,155.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191589 | Timely | 17.2 |
| CRT-191590 | Timely | 1,313.7 |
| CRT-191591 | Timely | 3,050.0 |
| CRT-191593 | Timely | 400.5 |
| CRT-191594 | Timely | 15.0 |
| CRT-191595 | Timely | 3,008.6 |
| CRT-191596 | Timely | 305.2 |
| CRT-191598 | Timely | 214.5 |
| CRT-191600 | Timely | 1,800.0 |
| CRT-191601 | Timely | 46.6 |
| CRT-191602 | Timely | 17,985.0 |
| CRT-191604 | Timely | 426.6 |
| CRT-191605 | Timely | 221.6 |
| CRT-191606 | Timely | 5,007.0 |
| CRT-191610 | Timely | 891.0 |
| CRT-191612 | Timely | 33.0 |
| CRT-191613 | Timely | 57.9 |
| CRT-191614 | Timely | 188.6 |
| CRT-191616 | Timely | 6,900.0 |
| CRT-191617 | Timely | 4,900.0 |
| CRT-191619 | Timely | 269.9 |
| CRT-191620 | Timely | 54.6 |
| CRT-191621 | Timely | 802.2 |
| CRT-191622 | Timely | 240.0 |
| CRT-191625 | Timely | 385,285.0 |
| CRT-191627 | Timely | 4,646.0 |
| CRT-191628 | Timely | 135.0 |
| CRT-191629 | Timely | 38.3 |
| CRT-191630 | Timely | 1,415.0 |
| CRT-191632 | Timely | 395.6 |
| CRT-191635 | Timely | 1,134.4 |
| CRT-191637 | Timely | 78.0 |
| CRT-191638 | Timely | 557.5 |
| CRT-191639 | Timely | 177.8 |
| CRT-191640 | Timely | 79.5 |
| CRT-191641 | Timely | 1,693.5 |
| CRT-191642 | Timely | 5,382.0 |
| CRT-191643 | Timely | 90.4 |
| CRT-191645 | Timely | 63,960.0 |
| CRT-191647 | Timely | 2,250.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191648 | Timely | 685.2 |
| CRT-191649 | Timely | 210.0 |
| CRT-191650 | Timely | 687.0 |
| CRT-191651 | Timely | 1,648.0 |
| CRT-191652 | Timely | 32.6 |
| CRT-191653 | Timely | 8,652.6 |
| CRT-191654 | Timely | 74.4 |
| CRT-191657 | Timely | 39,405.0 |
| CRT-191658 | Timely | 120.0 |
| CRT-191661 | Timely | 5,101.8 |
| CRT-191662 | Timely | 240.0 |
| CRT-191663 | Timely | 1,821.5 |
| CRT-191664 | Timely | 1,072.0 |
| CRT-191666 | Timely | 89.2 |
| CRT-191668 | Timely | 1,141.0 |
| CRT-191669 | Timely | 101.2 |
| CRT-191670 | Timely | 292.5 |
| CRT-191672 | Timely | 77.3 |
| CRT-191673 | Timely | 1,320.0 |
| CRT-191674 | Timely | 185.0 |
| CRT-191675 | Timely | 6,516.0 |
| CRT-191679 | Timely | 36.0 |
| CRT-191680 | Timely | 60.0 |
| CRT-191681 | Timely | 204.2 |
| CRT-191683 | Timely | 4,095.8 |
| CRT-191685 | Timely | 66.0 |
| CRT-191686 | Timely | 1,263.0 |
| CRT-191688 | Timely | 54,662.5 |
| CRT-191689 | Timely | 3,912.0 |
| CRT-191691 | Timely | 405.0 |
| CRT-191692 | Timely | 1,958.7 |
| CRT-191695 | Timely | 2,052.5 |
| CRT-191696 | Timely | 1,500.0 |
| CRT-191698 | Timely | 85.5 |
| CRT-191699 | Timely | 461.0 |
| CRT-191700 | Timely | 365.0 |
| CRT-191702 | Timely | 1,932.0 |
| CRT-191703 | Timely | 1,440.0 |
| CRT-191705 | Timely | 7,500.0 |
| CRT-191706 | Timely | 286.4 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-191708 | Timely | 545.0 |
| CRT-191709 | Timely | 180.1 |
| CRT-191710 | Timely | 2,406.0 |
| CRT-191711 | Timely | 1,165.6 |
| CRT-191713 | Timely | 102.5 |
| CRT-191715 | Timely | 261.0 |
| CRT-191716 | Timely | 1,417.0 |
| CRT-191717 | Timely | 263.6 |
| CRT-191719 | Timely | 42,102.0 |
| CRT-191720 | Timely | 27.0 |
| CRT-191721 | Timely | 900.0 |
| CRT-191722 | Timely | 4,056.0 |
| CRT-191724 | Timely | 3,054.0 |
| CRT-191725 | Timely | 33.5 |
| CRT-191728 | Timely | 103.2 |
| CRT-191729 | Timely | 264.0 |
| CRT-191732 | Timely | 897.6 |
| CRT-191733 | Timely | 31.6 |
| CRT-191734 | Timely | 240.0 |
| CRT-191736 | Timely | 72.0 |
| CRT-191737 | Timely | 248.1 |
| CRT-191738 | Timely | 720.0 |
| CRT-191739 | Timely | 670.7 |
| CRT-191740 | Timely | 205.8 |
| CRT-191742 | Timely | 3,168.0 |
| CRT-191745 | Timely | 97.8 |
| CRT-191746 | Timely | 612.9 |
| CRT-191747 | Timely | 84.0 |
| CRT-191748 | Timely | 225.0 |
| CRT-191749 | Timely | 763.6 |
| CRT-191750 | Timely | 426.0 |
| CRT-191751 | Timely | 285.0 |
| CRT-191754 | Timely | 501.6 |
| CRT-191755 | Timely | 363.0 |
| CRT-191757 | Timely | 5,103.0 |
| CRT-191758 | Timely | 45,774.0 |
| CRT-191759 | Timely | 7,500.0 |
| CRT-191760 | Timely | 3,516.2 |
| CRT-191761 | Timely | 3,410.0 |
| CRT-191762 | Timely | 400.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191766 | Timely | 602.0 |
| CRT-191767 | Timely | 72.8 |
| CRT-191768 | Timely | 352.5 |
| CRT-191769 | Timely | 372.0 |
| CRT-191770 | Timely | 527.5 |
| CRT-191773 | Timely | 140.0 |
| CRT-191775 | Timely | 700.8 |
| CRT-191776 | Timely | 1,618.0 |
| CRT-191777 | Timely | 133.7 |
| CRT-191779 | Timely | 96.5 |
| CRT-191781 | Timely | 3,683.6 |
| CRT-191782 | Timely | 3,378.0 |
| CRT-191783 | Timely | 18.0 |
| CRT-191785 | Timely | 28.6 |
| CRT-191786 | Timely | 5,189.0 |
| CRT-191787 | Timely | 22.6 |
| CRT-191788 | Timely | 63.0 |
| CRT-191789 | Timely | 450.0 |
| CRT-191790 | Timely | 76.0 |
| CRT-191792 | Timely | 761.0 |
| CRT-191793 | Timely | 464.2 |
| CRT-191794 | Timely | 147.5 |
| CRT-191795 | Timely | 2,361.5 |
| CRT-191796 | Timely | 105.0 |
| CRT-191797 | Timely | 288.0 |
| CRT-191800 | Timely | 27.0 |
| CRT-191802 | Timely | 1,040.5 |
| CRT-191804 | Timely | 1,757.0 |
| CRT-191805 | Timely | 72.0 |
| CRT-191806 | Timely | 188.6 |
| CRT-191807 | Timely | 5,000.0 |
| CRT-191809 | Timely | 515.3 |
| CRT-191810 | Timely | 9,305.2 |
| CRT-191811 | Timely | 654.0 |
| CRT-191812 | Timely | 44.6 |
| CRT-191814 | Timely | 339.0 |
| CRT-191815 | Timely | 871.6 |
| CRT-191816 | Timely | 69.9 |
| CRT-191817 | Timely | 90.0 |
| CRT-191818 | Timely | 720.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191819 | Timely | 222.9 |
| CRT-191820 | Timely | 2,514.4 |
| CRT-191821 | Timely | 1,701.0 |
| CRT-191822 | Timely | 51.9 |
| CRT-191823 | Timely | 36.0 |
| CRT-191825 | Timely | 3,393.0 |
| CRT-191827 | Timely | 1,509.0 |
| CRT-191828 | Timely | 435.0 |
| CRT-191829 | Timely | 642.2 |
| CRT-191830 | Timely | 3,514.0 |
| CRT-191831 | Timely | 17,087.7 |
| CRT-191832 | Timely | 10,194.0 |
| CRT-191833 | Timely | 215.0 |
| CRT-191834 | Timely | 1,440.0 |
| CRT-191840 | Timely | 32.6 |
| CRT-191842 | Timely | 4,485.0 |
| CRT-191843 | Timely | 6,015.0 |
| CRT-191846 | Timely | 371.4 |
| CRT-191847 | Timely | 1,195.0 |
| CRT-191848 | Timely | 228.0 |
| CRT-191849 | Timely | 177.4 |
| CRT-191850 | Timely | 14,712.0 |
| CRT-191851 | Timely | 1,688.0 |
| CRT-191852 | Timely | 156.0 |
| CRT-191853 | Timely | 148.3 |
| CRT-191855 | Timely | 934.4 |
| CRT-191857 | Timely | 715.3 |
| CRT-191858 | Timely | 111.5 |
| CRT-191859 | Timely | 145.8 |
| CRT-191860 | Timely | 30.0 |
| CRT-191864 | Timely | 515.5 |
| CRT-191865 | Timely | 331.7 |
| CRT-191866 | Timely | 968.5 |
| CRT-191867 | Timely | 73.9 |
| CRT-191869 | Timely | 658.0 |
| CRT-191870 | Timely | 582.5 |
| CRT-191871 | Timely | 8,100.0 |
| CRT-191872 | Timely | 135.0 |
| CRT-191873 | Timely | 76.6 |
| CRT-191875 | Timely | 511.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191876 | Timely | 1,650.0 |
| CRT-191877 | Timely | 198.0 |
| CRT-191878 | Timely | 1,155.0 |
| CRT-191879 | Timely | 90.0 |
| CRT-191881 | Timely | 420.0 |
| CRT-191882 | Timely | 278.6 |
| CRT-191883 | Timely | 186.9 |
| CRT-191884 | Timely | 261.6 |
| CRT-191885 | Timely | 58.2 |
| CRT-191886 | Timely | 128.2 |
| CRT-191887 | Timely | 2,064.0 |
| CRT-191888 | Timely | 46.6 |
| CRT-191889 | Timely | 405.0 |
| CRT-191891 | Timely | 1,110.0 |
| CRT-191892 | Timely | 675.0 |
| CRT-191893 | Timely | 450.0 |
| CRT-191894 | Timely | 1,092.9 |
| CRT-191897 | Timely | 305.0 |
| CRT-191899 | Timely | 300.2 |
| CRT-191901 | Timely | 1,686.5 |
| CRT-191902 | Timely | 15,432.0 |
| CRT-191904 | Timely | 164.3 |
| CRT-191905 | Timely | 189.0 |
| CRT-191906 | Timely | 194.9 |
| CRT-191907 | Timely | 349.5 |
| CRT-191908 | Timely | 111.5 |
| CRT-191909 | Timely | 87.0 |
| CRT-191910 | Timely | 75.0 |
| CRT-191911 | Timely | 1,688.4 |
| CRT-191912 | Timely | 534.4 |
| CRT-191915 | Timely | 720.0 |
| CRT-191916 | Timely | 235,980.0 |
| CRT-191917 | Timely | 429.0 |
| CRT-191918 | Timely | 87.6 |
| CRT-191919 | Timely | 1,356.0 |
| CRT-191920 | Timely | 300.0 |
| CRT-191921 | Timely | 975.0 |
| CRT-191922 | Timely | 58.3 |
| CRT-191923 | Timely | 2,957.9 |
| CRT-191926 | Timely | 282.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191928 | Timely | 157.8 |
| CRT-191929 | Timely | 107.2 |
| CRT-191931 | Timely | 614.3 |
| CRT-191932 | Timely | 5,697.0 |
| CRT-191933 | Timely | 6,600.0 |
| CRT-191937 | Timely | 47.9 |
| CRT-191938 | Timely | 1,458.0 |
| CRT-191939 | Timely | 76.3 |
| CRT-191941 | Timely | 8,065.0 |
| CRT-191942 | Timely | 72.0 |
| CRT-191944 | Timely | 111.0 |
| CRT-191945 | Timely | 194.8 |
| CRT-191947 | Timely | 4,530.0 |
| CRT-191952 | Timely | 150.0 |
| CRT-191953 | Timely | 43.6 |
| CRT-191955 | Timely | 819.0 |
| CRT-191956 | Timely | 145.8 |
| CRT-191957 | Timely | 567.0 |
| CRT-191958 | Timely | 997.0 |
| CRT-191959 | Timely | 10,800.0 |
| CRT-191960 | Timely | 603.6 |
| CRT-191961 | Timely | 544.0 |
| CRT-191962 | Timely | 1,700.3 |
| CRT-191963 | Timely | 3,417.9 |
| CRT-191964 | Timely | 337.9 |
| CRT-191965 | Timely | 173.2 |
| CRT-191966 | Timely | 1,011.5 |
| CRT-191968 | Timely | 311.8 |
| CRT-191969 | Timely | 61.1 |
| CRT-191970 | Timely | 36.0 |
| CRT-191971 | Timely | 18,280.0 |
| CRT-191973 | Timely | 1,053.7 |
| CRT-191974 | Timely | 471.5 |
| CRT-191975 | Timely | 7,504.0 |
| CRT-191976 | Timely | 597.5 |
| CRT-191977 | Timely | 349.7 |
| CRT-191978 | Timely | 48.0 |
| CRT-191979 | Timely | 47.6 |
| CRT-191980 | Timely | 112.5 |
| CRT-191983 | Timely | 1,050.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-191984 | Timely | 4,243.0 |
| CRT-191985 | Timely | 609.1 |
| CRT-191987 | Timely | 4,950.0 |
| CRT-191988 | Timely | 387.0 |
| CRT-191989 | Timely | 288.0 |
| CRT-191990 | Timely | 162.0 |
| CRT-191991 | Timely | 34.3 |
| CRT-191992 | Timely | 125.2 |
| CRT-191993 | Timely | 4,900.0 |
| CRT-191995 | Timely | 72.0 |
| CRT-191996 | Timely | 765.0 |
| CRT-191997 | Timely | 35.0 |
| CRT-191998 | Timely | 2,017.8 |
| CRT-192000 | Timely | 1,640.0 |
| CRT-192002 | Timely | 75.0 |
| CRT-192003 | Timely | 5,156.0 |
| CRT-192004 | Timely | 378.0 |
| CRT-192005 | Timely | 42.2 |
| CRT-192006 | Timely | 137.6 |
| CRT-192007 | Timely | 98.2 |
| CRT-192008 | Timely | 340.0 |
| CRT-192009 | Timely | 912.6 |
| CRT-192010 | Timely | 199.0 |
| CRT-192011 | Timely | 837.0 |
| CRT-192012 | Timely | 557.5 |
| CRT-192014 | Timely | 2,453.0 |
| CRT-192016 | Timely | 4,752.0 |
| CRT-192017 | Timely | 3,834.0 |
| CRT-192019 | Timely | 100.8 |
| CRT-192021 | Timely | 926.1 |
| CRT-192024 | Timely | 24.0 |
| CRT-192025 | Timely | 51.6 |
| CRT-192026 | Timely | 81.2 |
| CRT-192027 | Timely | 103.9 |
| CRT-192028 | Timely | 1,024.4 |
| CRT-192029 | Timely | 415.6 |
| CRT-192030 | Timely | 159.5 |
| CRT-192031 | Timely | 840.0 |
| CRT-192032 | Timely | 405.0 |
| CRT-192033 | Timely | 5,944.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192034 | Timely | 408.0 |
| CRT-192035 | Timely | 692.6 |
| CRT-192036 | Timely | 17.6 |
| CRT-192037 | Timely | 240.9 |
| CRT-192038 | Timely | 30.0 |
| CRT-192039 | Timely | 255.0 |
| CRT-192040 | Timely | 167.5 |
| CRT-192041 | Timely | 2,565.6 |
| CRT-192042 | Timely | 360.0 |
| CRT-192043 | Timely | 480.9 |
| CRT-192044 | Timely | 346.0 |
| CRT-192045 | Timely | 327.6 |
| CRT-192046 | Timely | 154.0 |
| CRT-192047 | Timely | 2,051.0 |
| CRT-192048 | Timely | 745.8 |
| CRT-192049 | Timely | 83.6 |
| CRT-192051 | Timely | 450.0 |
| CRT-192052 | Timely | 405.0 |
| CRT-192053 | Timely | 1,213.2 |
| CRT-192054 | Timely | 29.6 |
| CRT-192055 | Timely | 36.0 |
| CRT-192056 | Timely | 900.0 |
| CRT-192057 | Timely | 61.0 |
| CRT-192058 | Timely | 73.5 |
| CRT-192060 | Timely | 89.2 |
| CRT-192061 | Timely | 90.0 |
| CRT-192062 | Timely | 2,475.0 |
| CRT-192063 | Timely | 2,120.2 |
| CRT-192065 | Timely | 227,780.4 |
| CRT-192066 | Timely | 580.3 |
| CRT-192068 | Timely | 406.5 |
| CRT-192069 | Timely | 413.2 |
| CRT-192070 | Timely | 3,079.0 |
| CRT-192073 | Timely | 72.0 |
| CRT-192074 | Timely | 171.8 |
| CRT-192075 | Timely | 129.6 |
| CRT-192076 | Timely | 9,190.2 |
| CRT-192077 | Timely | 945.0 |
| CRT-192078 | Timely | 577.0 |
| CRT-192079 | Timely | 35.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-192080 | Timely | 60.0 |
| CRT-192081 | Timely | 1,958.6 |
| CRT-192082 | Timely | 128.6 |
| CRT-192083 | Timely | 319.5 |
| CRT-192084 | Timely | 518.2 |
| CRT-192085 | Timely | 72.0 |
| CRT-192087 | Timely | 1,473.7 |
| CRT-192088 | Timely | 330.0 |
| CRT-192089 | Timely | 3,401.5 |
| CRT-192090 | Timely | 255.0 |
| CRT-192091 | Timely | 86.0 |
| CRT-192092 | Timely | 3,284.4 |
| CRT-192093 | Timely | 355.0 |
| CRT-192094 | Timely | 54.0 |
| CRT-192095 | Timely | 532.0 |
| CRT-192097 | Timely | 279.0 |
| CRT-192099 | Timely | 65.3 |
| CRT-192102 | Timely | 2,280.0 |
| CRT-192103 | Timely | 60.0 |
| CRT-192104 | Timely | 230.0 |
| CRT-192105 | Timely | 72.9 |
| CRT-192108 | Timely | 693.0 |
| CRT-192109 | Timely | 391.5 |
| CRT-192110 | Timely | 1,354.0 |
| CRT-192111 | Timely | 900.0 |
| CRT-192112 | Timely | 188.6 |
| CRT-192113 | Timely | 330.0 |
| CRT-192114 | Timely | 9,527.0 |
| CRT-192115 | Timely | 9.0 |
| CRT-192116 | Timely | 571.0 |
| CRT-192117 | Timely | 158.6 |
| CRT-192119 | Timely | 781.8 |
| CRT-192120 | Timely | 491.0 |
| CRT-192121 | Timely | 110.6 |
| CRT-192122 | Timely | 360.0 |
| CRT-192123 | Timely | 8,409.6 |
| CRT-192124 | Timely | 1,531.8 |
| CRT-192125 | Timely | 360.0 |
| CRT-192126 | Timely | 40,200.0 |
| CRT-192129 | Timely | 399.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192131 | Timely | 75.0 |
| CRT-192132 | Timely | 51.0 |
| CRT-192133 | Timely | 1,089.0 |
| CRT-192134 | Timely | 252.0 |
| CRT-192136 | Timely | 96.5 |
| CRT-192137 | Timely | 30.0 |
| CRT-192139 | Timely | 925.8 |
| CRT-192140 | Timely | 77.2 |
| CRT-192141 | Timely | 355.5 |
| CRT-192142 | Timely | 193.0 |
| CRT-192143 | Timely | 49.0 |
| CRT-192144 | Timely | 480.0 |
| CRT-192145 | Timely | 243.0 |
| CRT-192146 | Timely | 300.0 |
| CRT-192147 | Timely | 61.4 |
| CRT-192148 | Timely | 71.6 |
| CRT-192149 | Timely | 512.2 |
| CRT-192150 | Timely | 36.0 |
| CRT-192151 | Timely | 64.3 |
| CRT-192152 | Timely | 2,955.0 |
| CRT-192153 | Timely | 450.0 |
| CRT-192155 | Timely | 339.0 |
| CRT-192156 | Timely | 485.0 |
| CRT-192157 | Timely | 245.3 |
| CRT-192158 | Timely | 58.0 |
| CRT-192159 | Timely | 325.8 |
| CRT-192161 | Timely | 6,990.0 |
| CRT-192163 | Timely | 330.0 |
| CRT-192164 | Timely | 663.6 |
| CRT-192165 | Timely | 394.8 |
| CRT-192166 | Timely | 45.0 |
| CRT-192167 | Timely | 2,053.2 |
| CRT-192169 | Timely | 548.2 |
| CRT-192171 | Timely | 127.0 |
| CRT-192172 | Timely | 227.8 |
| CRT-192173 | Timely | 100.4 |
| CRT-192174 | Timely | 2,017.0 |
| CRT-192175 | Timely | 526.4 |
| CRT-192176 | Timely | 386.8 |
| CRT-192177 | Timely | 742.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192178 | Timely | 673.0 |
| CRT-192179 | Timely | 1,568.1 |
| CRT-192180 | Timely | 19,600.0 |
| CRT-192183 | Timely | 20,787.0 |
| CRT-192185 | Timely | 324.0 |
| CRT-192186 | Timely | 117.4 |
| CRT-192190 | Timely | 240.0 |
| CRT-192191 | Timely | 45.0 |
| CRT-192192 | Timely | 162.0 |
| CRT-192193 | Timely | 148.3 |
| CRT-192194 | Timely | 205.8 |
| CRT-192195 | Timely | 1,431.2 |
| CRT-192196 | Timely | 515.0 |
| CRT-192197 | Timely | 89.2 |
| CRT-192198 | Timely | 36.0 |
| CRT-192199 | Timely | 23.6 |
| CRT-192200 | Timely | 10.3 |
| CRT-192201 | Timely | 48.9 |
| CRT-192202 | Timely | 310.8 |
| CRT-192203 | Timely | 5,985.0 |
| CRT-192204 | Timely | 620.9 |
| CRT-192205 | Timely | 319.5 |
| CRT-192206 | Timely | 328.4 |
| CRT-192207 | Timely | 173.7 |
| CRT-192208 | Timely | 402.4 |
| CRT-192210 | Timely | 429.0 |
| CRT-192211 | Timely | 1,629.0 |
| CRT-192212 | Timely | 11.6 |
| CRT-192213 | Timely | 24.9 |
| CRT-192214 | Timely | 8.6 |
| CRT-192215 | Timely | 4.3 |
| CRT-192216 | Timely | 1.0 |
| CRT-192217 | Timely | 7.3 |
| CRT-192218 | Timely | 41.5 |
| CRT-192219 | Timely | 28.2 |
| CRT-192220 | Timely | 16.6 |
| CRT-192221 | Timely | 12.3 |
| CRT-192222 | Timely | 1.0 |
| CRT-192223 | Timely | 148.8 |
| CRT-192224 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192225 | Timely | 6.0 |
| CRT-192226 | Timely | 19.6 |
| CRT-192227 | Timely | 10.3 |
| CRT-192228 | Timely | 33.2 |
| CRT-192229 | Timely | 12.9 |
| CRT-192230 | Timely | 30.0 |
| CRT-192231 | Timely | 41.5 |
| CRT-192232 | Timely | 41.5 |
| CRT-192233 | Timely | 9.3 |
| CRT-192234 | Timely | 4.3 |
| CRT-192235 | Timely | 16.9 |
| CRT-192236 | Timely | 9.0 |
| CRT-192237 | Timely | 4.0 |
| CRT-192238 | Timely | 6.3 |
| CRT-192239 | Timely | 16.6 |
| CRT-192240 | Timely | 7.3 |
| CRT-192242 | Timely | 20.9 |
| CRT-192243 | Timely | 29.6 |
| CRT-192244 | Timely | 32.6 |
| CRT-192245 | Timely | 35.6 |
| CRT-192246 | Timely | 24.9 |
| CRT-192247 | Timely | 89.4 |
| CRT-192248 | Timely | 11.6 |
| CRT-192249 | Timely | 15.3 |
| CRT-192250 | Timely | 21.6 |
| CRT-192251 | Timely | 45.5 |
| CRT-192252 | Timely | 5.0 |
| CRT-192253 | Timely | 12.9 |
| CRT-192254 | Timely | 4.0 |
| CRT-192255 | Timely | 38.6 |
| CRT-192256 | Timely | 27.9 |
| CRT-192258 | Timely | 4.3 |
| CRT-192259 | Timely | 11.3 |
| CRT-192260 | Timely | 12.6 |
| CRT-192261 | Timely | 9.3 |
| CRT-192262 | Timely | 10.3 |
| CRT-192263 | Timely | 61.8 |
| CRT-192264 | Timely | 69.1 |
| CRT-192265 | Timely | 6.0 |
| CRT-192266 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192267 | Timely | 20.6 |
| CRT-192268 | Timely | 68.7 |
| CRT-192270 | Timely | 1.0 |
| CRT-192271 | Timely | 29.9 |
| CRT-192272 | Timely | 19.3 |
| CRT-192273 | Timely | 6.0 |
| CRT-192274 | Timely | 13.0 |
| CRT-192275 | Timely | 67.0 |
| CRT-192276 | Timely | 4.3 |
| CRT-192277 | Timely | 20.3 |
| CRT-192278 | Timely | 4.3 |
| CRT-192281 | Timely | 20.9 |
| CRT-192282 | Timely | 20.9 |
| CRT-192283 | Timely | 1.0 |
| CRT-192284 | Timely | 115.0 |
| CRT-192285 | Timely | 9.0 |
| CRT-192286 | Timely | 19.9 |
| CRT-192287 | Timely | 4.0 |
| CRT-192288 | Timely | 11.6 |
| CRT-192289 | Timely | 4.0 |
| CRT-192290 | Timely | 9.6 |
| CRT-192291 | Timely | 115.0 |
| CRT-192292 | Timely | 12.3 |
| CRT-192293 | Timely | 12.0 |
| CRT-192294 | Timely | 12.9 |
| CRT-192295 | Timely | 8.6 |
| CRT-192296 | Timely | 5.3 |
| CRT-192297 | Timely | 10.0 |
| CRT-192298 | Timely | 7.3 |
| CRT-192299 | Timely | 3.0 |
| CRT-192300 | Timely | 34.8 |
| CRT-192301 | Timely | 18.9 |
| CRT-192302 | Timely | 24.9 |
| CRT-192303 | Timely | 15.3 |
| CRT-192304 | Timely | 18.3 |
| CRT-192306 | Timely | 6.3 |
| CRT-192307 | Timely | 23.6 |
| CRT-192308 | Timely | 19.6 |
| CRT-192311 | Timely | 19.3 |
| CRT-192312 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192313 | Timely | 5.3 |
| CRT-192314 | Timely | 12.0 |
| CRT-192315 | Timely | 34.2 |
| CRT-192316 | Timely | 17.6 |
| CRT-192317 | Timely | 61.4 |
| CRT-192318 | Timely | 13.6 |
| CRT-192319 | Timely | 12.6 |
| CRT-192320 | Timely | 27.9 |
| CRT-192321 | Timely | 18.3 |
| CRT-192322 | Timely | 10.0 |
| CRT-192323 | Timely | 16.6 |
| CRT-192324 | Timely | 7.3 |
| CRT-192325 | Timely | 15.0 |
| CRT-192326 | Timely | 15.0 |
| CRT-192327 | Timely | 4.3 |
| CRT-192328 | Timely | 10.3 |
| CRT-192329 | Timely | 157.4 |
| CRT-192330 | Timely | 120.0 |
| CRT-192331 | Timely | 10.3 |
| CRT-192332 | Timely | 29.8 |
| CRT-192333 | Timely | 15.6 |
| CRT-192334 | Timely | 6.0 |
| CRT-192335 | Timely | 19.6 |
| CRT-192336 | Timely | 12.0 |
| CRT-192338 | Timely | 8.0 |
| CRT-192339 | Timely | 12.3 |
| CRT-192340 | Timely | 90.0 |
| CRT-192341 | Timely | 8.0 |
| CRT-192342 | Timely | 513.0 |
| CRT-192343 | Timely | 373.6 |
| CRT-192344 | Timely | 54.0 |
| CRT-192345 | Timely | 147.0 |
| CRT-192346 | Timely | 10.0 |
| CRT-192347 | Timely | 7.0 |
| CRT-192348 | Timely | 5.3 |
| CRT-192349 | Timely | 18.0 |
| CRT-192350 | Timely | 33.0 |
| CRT-192351 | Timely | 141.0 |
| CRT-192352 | Timely | 240.0 |
| CRT-192353 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-192354 | Timely | 14.6 |
| CRT-192355 | Timely | 6,505.8 |
| CRT-192356 | Timely | 14.6 |
| CRT-192358 | Timely | 3.0 |
| CRT-192359 | Timely | 13.3 |
| CRT-192360 | Timely | 10.3 |
| CRT-192361 | Timely | 11.6 |
| CRT-192362 | Timely | 6.3 |
| CRT-192363 | Timely | 30.0 |
| CRT-192364 | Timely | 14.6 |
| CRT-192365 | Timely | 7.3 |
| CRT-192366 | Timely | 120.0 |
| CRT-192367 | Timely | 161.6 |
| CRT-192368 | Timely | 17.6 |
| CRT-192369 | Timely | 103.0 |
| CRT-192370 | Timely | 600.0 |
| CRT-192371 | Timely | 1,065.0 |
| CRT-192372 | Timely | 18.9 |
| CRT-192373 | Timely | 12.6 |
| CRT-192374 | Timely | 47.8 |
| CRT-192375 | Timely | 300.0 |
| CRT-192376 | Timely | 7.3 |
| CRT-192377 | Timely | 10.3 |
| CRT-192378 | Timely | 9,300.0 |
| CRT-192379 | Timely | 10,221.9 |
| CRT-192381 | Timely | 30.5 |
| CRT-192382 | Timely | 18.9 |
| CRT-192383 | Timely | 29.6 |
| CRT-192384 | Timely | 24.9 |
| CRT-192385 | Timely | 8.3 |
| CRT-192386 | Timely | 17,452.9 |
| CRT-192387 | Timely | 28.6 |
| CRT-192389 | Timely | 15,522.0 |
| CRT-192390 | Timely | 282,694.4 |
| CRT-192391 | Timely | 185,056.8 |
| CRT-192392 | Timely | 24.9 |
| CRT-192393 | Timely | 23.9 |
| CRT-192394 | Timely | 14,578.1 |
| CRT-192395 | Timely | 518.5 |
| CRT-192397 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192398 | Timely | 117,000.0 |
| CRT-192399 | Timely | 123,000.0 |
| CRT-192400 | Timely | 44.0 |
| CRT-192401 | Timely | 4.3 |
| CRT-192402 | Timely | 21,813.0 |
| CRT-192403 | Timely | 9.3 |
| CRT-192404 | Timely | 21,006.0 |
| CRT-192405 | Timely | 8.6 |
| CRT-192406 | Timely | 32.2 |
| CRT-192407 | Timely | 1.0 |
| CRT-192408 | Timely | 26.3 |
| CRT-192409 | Timely | 15.6 |
| CRT-192410 | Timely | 25.2 |
| CRT-192411 | Timely | 20,407.0 |
| CRT-192412 | Timely | 18,786.0 |
| CRT-192413 | Timely | 17,208.0 |
| CRT-192414 | Timely | 17,100.0 |
| CRT-192415 | Timely | 5.3 |
| CRT-192416 | Timely | 21.9 |
| CRT-192417 | Timely | 11.3 |
| CRT-192418 | Timely | 18.6 |
| CRT-192419 | Timely | 55.8 |
| CRT-192420 | Timely | 12.3 |
| CRT-192421 | Timely | 8.3 |
| CRT-192422 | Timely | 11.3 |
| CRT-192424 | Timely | 26.9 |
| CRT-192425 | Timely | 332.0 |
| CRT-192426 | Timely | 332.0 |
| CRT-192428 | Timely | 16.6 |
| CRT-192429 | Timely | 7.0 |
| CRT-192431 | Timely | 8.6 |
| CRT-192432 | Timely | 6.3 |
| CRT-192433 | Timely | 16.3 |
| CRT-192434 | Timely | 8.6 |
| CRT-192435 | Timely | 1,857.0 |
| CRT-192436 | Timely | 72.0 |
| CRT-192437 | Timely | 450.0 |
| CRT-192439 | Timely | 66.0 |
| CRT-192440 | Timely | 15.0 |
| CRT-192441 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192442 | Timely | 18.0 |
| CRT-192443 | Timely | 15,048.0 |
| CRT-192444 | Timely | 420.0 |
| CRT-192445 | Timely | 3.0 |
| CRT-192446 | Timely | 114.0 |
| CRT-192447 | Timely | 11.3 |
| CRT-192448 | Timely | 24.6 |
| CRT-192449 | Timely | 12.0 |
| CRT-192450 | Timely | 20.9 |
| CRT-192452 | Timely | 61.5 |
| CRT-192453 | Timely | 6.3 |
| CRT-192454 | Timely | 4.0 |
| CRT-192455 | Timely | 1.0 |
| CRT-192456 | Timely | 12.0 |
| CRT-192457 | Timely | 30.6 |
| CRT-192458 | Timely | 1.0 |
| CRT-192459 | Timely | 17.6 |
| CRT-192459 | Timely | 17.6 |
| CRT-192460 | Timely | 97.6 |
| CRT-192461 | Timely | 11.3 |
| CRT-192462 | Timely | 13.3 |
| CRT-192464 | Timely | 8.3 |
| CRT-192465 | Timely | 14.3 |
| CRT-192466 | Timely | 13.3 |
| CRT-192467 | Timely | 9.3 |
| CRT-192468 | Timely | 12.3 |
| CRT-192469 | Timely | 21.6 |
| CRT-192470 | Timely | 18.6 |
| CRT-192471 | Timely | 8.3 |
| CRT-192472 | Timely | 35.5 |
| CRT-192473 | Timely | 22.3 |
| CRT-192474 | Timely | 18.0 |
| CRT-192475 | Timely | 21.9 |
| CRT-192476 | Timely | 8.3 |
| CRT-192477 | Timely | 4.0 |
| CRT-192478 | Timely | 18.6 |
| CRT-192479 | Timely | 23.9 |
| CRT-192480 | Timely | 1.0 |
| CRT-192481 | Timely | 21.5 |
| CRT-192482 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192483 | Timely | 26.9 |
| CRT-192484 | Timely | 7.3 |
| CRT-192485 | Timely | 15.9 |
| CRT-192486 | Timely | 7.3 |
| CRT-192487 | Timely | 10.3 |
| CRT-192488 | Timely | 18.6 |
| CRT-192490 | Timely | 23.9 |
| CRT-192491 | Timely | 19.9 |
| CRT-192492 | Timely | 8.3 |
| CRT-192493 | Timely | 3.0 |
| CRT-192494 | Timely | 11.6 |
| CRT-192495 | Timely | 19.6 |
| CRT-192496 | Timely | 150.6 |
| CRT-192497 | Timely | 26.9 |
| CRT-192498 | Timely | 13.6 |
| CRT-192499 | Timely | 23.6 |
| CRT-192501 | Timely | 20.6 |
| CRT-192502 | Timely | 20.6 |
| CRT-192503 | Timely | 17.6 |
| CRT-192504 | Timely | 13.3 |
| CRT-192505 | Timely | 22.6 |
| CRT-192506 | Timely | 21.9 |
| CRT-192507 | Timely | 11.0 |
| CRT-192508 | Timely | 11.6 |
| CRT-192509 | Timely | 20.9 |
| CRT-192510 | Timely | 5.3 |
| CRT-192511 | Timely | 5.0 |
| CRT-192512 | Timely | 15.3 |
| CRT-192513 | Timely | 9.0 |
| CRT-192514 | Timely | 13.6 |
| CRT-192515 | Timely | 20.9 |
| CRT-192516 | Timely | 13.3 |
| CRT-192517 | Timely | 12.0 |
| CRT-192518 | Timely | 9.3 |
| CRT-192519 | Timely | 4.0 |
| CRT-192520 | Timely | 11.6 |
| CRT-192521 | Timely | 18.6 |
| CRT-192522 | Timely | 12.9 |
| CRT-192523 | Timely | 8.6 |
| CRT-192524 | Timely | 16.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192525 | Timely | 7.3 |
| CRT-192526 | Timely | 21.9 |
| CRT-192527 | Timely | 1.0 |
| CRT-192528 | Timely | 8.3 |
| CRT-192529 | Timely | 12.3 |
| CRT-192530 | Timely | 19.3 |
| CRT-192531 | Timely | 8.3 |
| CRT-192532 | Timely | 38.2 |
| CRT-192533 | Timely | 31.9 |
| CRT-192534 | Timely | 4.0 |
| CRT-192535 | Timely | 24.9 |
| CRT-192536 | Timely | 115.0 |
| CRT-192537 | Timely | 16.6 |
| CRT-192538 | Timely | 20.9 |
| CRT-192539 | Timely | 115.0 |
| CRT-192540 | Timely | 11.3 |
| CRT-192541 | Timely | 24.9 |
| CRT-192542 | Timely | 19.6 |
| CRT-192543 | Timely | 11.3 |
| CRT-192544 | Timely | 9.3 |
| CRT-192545 | Timely | 14.6 |
| CRT-192546 | Timely | 8.3 |
| CRT-192547 | Timely | 3.0 |
| CRT-192548 | Timely | 41.8 |
| CRT-192549 | Timely | 25.9 |
| CRT-192551 | Timely | 16.3 |
| CRT-192553 | Timely | 23.3 |
| CRT-192554 | Timely | 18.6 |
| CRT-192555 | Timely | 7.3 |
| CRT-192556 | Timely | 24.9 |
| CRT-192557 | Timely | 58.1 |
| CRT-192558 | Timely | 165.0 |
| CRT-192559 | Timely | 121.0 |
| CRT-192560 | Timely | 88.5 |
| CRT-192561 | Timely | 13.6 |
| CRT-192562 | Timely | 25.6 |
| CRT-192565 | Timely | 12.9 |
| CRT-192566 | Timely | 12.9 |
| CRT-192567 | Timely | 39.2 |
| CRT-192568 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192570 | Timely | 4.3 |
| CRT-192572 | Timely | 98.9 |
| CRT-192573 | Timely | 1.0 |
| CRT-192574 | Timely | 12.3 |
| CRT-192575 | Timely | 150.0 |
| CRT-192576 | Timely | 225.0 |
| CRT-192577 | Timely | 3.0 |
| CRT-192579 | Timely | 450.0 |
| CRT-192582 | Timely | 8.3 |
| CRT-192583 | Timely | 12.6 |
| CRT-192584 | Timely | 17.6 |
| CRT-192585 | Timely | 20.6 |
| CRT-192586 | Timely | 76.0 |
| CRT-192587 | Timely | 675.0 |
| CRT-192588 | Timely | 5.3 |
| CRT-192589 | Timely | 21.6 |
| CRT-192590 | Timely | 15.3 |
| CRT-192591 | Timely | 42.8 |
| CRT-192592 | Timely | 18.6 |
| CRT-192593 | Timely | 9.3 |
| CRT-192594 | Timely | 2.0 |
| CRT-192596 | Timely | 360.0 |
| CRT-192597 | Timely | 150.0 |
| CRT-192598 | Timely | 27.2 |
| CRT-192599 | Timely | 450.0 |
| CRT-192600 | Timely | 9.3 |
| CRT-192601 | Timely | 11.6 |
| CRT-192602 | Timely | 150.0 |
| CRT-192603 | Timely | 837.0 |
| CRT-192604 | Timely | 21.0 |
| CRT-192605 | Timely | 12.3 |
| CRT-192606 | Timely | 5.3 |
| CRT-192607 | Timely | 18.9 |
| CRT-192608 | Timely | 10.6 |
| CRT-192609 | Timely | 40.3 |
| CRT-192610 | Timely | 45.0 |
| CRT-192611 | Timely | 87,546.0 |
| CRT-192612 | Timely | 3.0 |
| CRT-192613 | Timely | 2,021.7 |
| CRT-192615 | Timely | 600.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192617 | Timely | 51.0 |
| CRT-192618 | Timely | 5.3 |
| CRT-192619 | Timely | 116.0 |
| CRT-192620 | Timely | 11.3 |
| CRT-192621 | Timely | 15.6 |
| CRT-192622 | Timely | 9,477.0 |
| CRT-192623 | Timely | 45.5 |
| CRT-192624 | Timely | 30.0 |
| CRT-192625 | Timely | 11.3 |
| CRT-192626 | Timely | 12.0 |
| CRT-192627 | Timely | 270.0 |
| CRT-192628 | Timely | 9,291.0 |
| CRT-192629 | Timely | 18,000.0 |
| CRT-192631 | Timely | 54.5 |
| CRT-192632 | Timely | 446,096.1 |
| CRT-192633 | Timely | 42,777.0 |
| CRT-192634 | Timely | 8,292.0 |
| CRT-192635 | Timely | 16,320.0 |
| CRT-192636 | Timely | 15,806.0 |
| CRT-192637 | Timely | 219,936.0 |
| CRT-192638 | Timely | 8,151.0 |
| CRT-192639 | Timely | 31,548.0 |
| CRT-192640 | Timely | 5.3 |
| CRT-192641 | Timely | 15,000.0 |
| CRT-192643 | Timely | 22.9 |
| CRT-192644 | Timely | 140,132.6 |
| CRT-192645 | Timely | 18.3 |
| CRT-192646 | Timely | 12,600.0 |
| CRT-192647 | Timely | 21.6 |
| CRT-192648 | Timely | 201,784.2 |
| CRT-192649 | Timely | 7.3 |
| CRT-192650 | Timely | 45.2 |
| CRT-192651 | Timely | 40.5 |
| CRT-192652 | Timely | 14.6 |
| CRT-192654 | Timely | 48,746.6 |
| CRT-192655 | Timely | 21,122.0 |
| CRT-192657 | Timely | 6.0 |
| CRT-192658 | Timely | 22.2 |
| CRT-192659 | Timely | 15.0 |
| CRT-192660 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192661 | Timely | 22,532.7 |
| CRT-192662 | Timely | 20,004.0 |
| CRT-192663 | Timely | 3.0 |
| CRT-192664 | Timely | 19,842.0 |
| CRT-192666 | Timely | 8.0 |
| CRT-192667 | Timely | 17.6 |
| CRT-192669 | Timely | 24.9 |
| CRT-192670 | Timely | 8.3 |
| CRT-192672 | Timely | 5.3 |
| CRT-192673 | Timely | 8.6 |
| CRT-192674 | Timely | 22.0 |
| CRT-192675 | Timely | 15.3 |
| CRT-192676 | Timely | 46.5 |
| CRT-192677 | Timely | 210.0 |
| CRT-192679 | Timely | 23.6 |
| CRT-192681 | Timely | 8.3 |
| CRT-192682 | Timely | 16.3 |
| CRT-192683 | Timely | 12.3 |
| CRT-192684 | Timely | 40.5 |
| CRT-192685 | Timely | 12.3 |
| CRT-192686 | Timely | 129.0 |
| CRT-192687 | Timely | 24.0 |
| CRT-192688 | Timely | 78.0 |
| CRT-192689 | Timely | 26.2 |
| CRT-192690 | Timely | 18.6 |
| CRT-192691 | Timely | 26.2 |
| CRT-192692 | Timely | 18.0 |
| CRT-192693 | Timely | 270.0 |
| CRT-192695 | Timely | 25.6 |
| CRT-192696 | Timely | 14,676.0 |
| CRT-192698 | Timely | 9.6 |
| CRT-192699 | Timely | 7.0 |
| CRT-192700 | Timely | 8.3 |
| CRT-192701 | Timely | 3,960.0 |
| CRT-192702 | Timely | 19.9 |
| CRT-192703 | Timely | 5.3 |
| CRT-192704 | Timely | 12.6 |
| CRT-192706 | Timely | 18.9 |
| CRT-192707 | Timely | 4.0 |
| CRT-192708 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192709 | Timely | 8.6 |
| CRT-192711 | Timely | 7.3 |
| CRT-192713 | Timely | 11.3 |
| CRT-192714 | Timely | 17.6 |
| CRT-192715 | Timely | 8.3 |
| CRT-192716 | Timely | 27.6 |
| CRT-192718 | Timely | 8.3 |
| CRT-192719 | Timely | 5.3 |
| CRT-192720 | Timely | 23.9 |
| CRT-192721 | Timely | 4.0 |
| CRT-192722 | Timely | 36.2 |
| CRT-192723 | Timely | 37.5 |
| CRT-192724 | Timely | 4.0 |
| CRT-192725 | Timely | 11.3 |
| CRT-192726 | Timely | 13.3 |
| CRT-192728 | Timely | 42.9 |
| CRT-192729 | Timely | 7.3 |
| CRT-192731 | Timely | 32.0 |
| CRT-192732 | Timely | 27.9 |
| CRT-192733 | Timely | 57.0 |
| CRT-192734 | Timely | 11.6 |
| CRT-192735 | Timely | 6.3 |
| CRT-192736 | Timely | 21.6 |
| CRT-192737 | Timely | 7.3 |
| CRT-192738 | Timely | 11.3 |
| CRT-192739 | Timely | 3.0 |
| CRT-192740 | Timely | 16.6 |
| CRT-192741 | Timely | 4.0 |
| CRT-192742 | Timely | 11.3 |
| CRT-192744 | Timely | 33.9 |
| CRT-192745 | Timely | 29.6 |
| CRT-192746 | Timely | 25.6 |
| CRT-192747 | Timely | 16.9 |
| CRT-192748 | Timely | 21.6 |
| CRT-192749 | Timely | 19.6 |
| CRT-192750 | Timely | 23.6 |
| CRT-192751 | Timely | 21.6 |
| CRT-192752 | Timely | 24.9 |
| CRT-192753 | Timely | 8.0 |
| CRT-192756 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192757 | Timely | 3.0 |
| CRT-192758 | Timely | 1.0 |
| CRT-192759 | Timely | 35.5 |
| CRT-192760 | Timely | 9.3 |
| CRT-192761 | Timely | 14.6 |
| CRT-192762 | Timely | 7.0 |
| CRT-192763 | Timely | 39.2 |
| CRT-192764 | Timely | 13.0 |
| CRT-192765 | Timely | 17.3 |
| CRT-192767 | Timely | 28.2 |
| CRT-192768 | Timely | 18.0 |
| CRT-192769 | Timely | 26.2 |
| CRT-192770 | Timely | 23.9 |
| CRT-192771 | Timely | 7.3 |
| CRT-192772 | Timely | 3.0 |
| CRT-192774 | Timely | 11.6 |
| CRT-192775 | Timely | 7.3 |
| CRT-192776 | Timely | 19.3 |
| CRT-192777 | Timely | 22.6 |
| CRT-192778 | Timely | 21.6 |
| CRT-192779 | Timely | 27.6 |
| CRT-192780 | Timely | 4.3 |
| CRT-192781 | Timely | 12.3 |
| CRT-192782 | Timely | 22.6 |
| CRT-192784 | Timely | 15.0 |
| CRT-192785 | Timely | 4.3 |
| CRT-192786 | Timely | 11.6 |
| CRT-192788 | Timely | 115.0 |
| CRT-192789 | Timely | 19.9 |
| CRT-192790 | Timely | 115.0 |
| CRT-192791 | Timely | 12.6 |
| CRT-192792 | Timely | 115.0 |
| CRT-192793 | Timely | 81.5 |
| CRT-192794 | Timely | 905.0 |
| CRT-192796 | Timely | 60.4 |
| CRT-192797 | Timely | 46.1 |
| CRT-192798 | Timely | 52.5 |
| CRT-192799 | Timely | 7.3 |
| CRT-192800 | Timely | 7.3 |
| CRT-192801 | Timely | 50.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192802 | Timely | 10.3 |
| CRT-192803 | Timely | 22.6 |
| CRT-192804 | Timely | 34.9 |
| CRT-192805 | Timely | 61.8 |
| CRT-192806 | Timely | 26.6 |
| CRT-192807 | Timely | 14.6 |
| CRT-192809 | Timely | 92.7 |
| CRT-192811 | Timely | 28.9 |
| CRT-192812 | Timely | 4.3 |
| CRT-192813 | Timely | 6.0 |
| CRT-192815 | Timely | 24.9 |
| CRT-192816 | Timely | 37.8 |
| CRT-192817 | Timely | 48.1 |
| CRT-192818 | Timely | 6.0 |
| CRT-192820 | Timely | 639.1 |
| CRT-192822 | Timely | 8.0 |
| CRT-192823 | Timely | 19.9 |
| CRT-192824 | Timely | 15.6 |
| CRT-192826 | Timely | 12.3 |
| CRT-192827 | Timely | 141.0 |
| CRT-192828 | Timely | 15.0 |
| CRT-192829 | Timely | 11.6 |
| CRT-192830 | Timely | 84,570.0 |
| CRT-192831 | Timely | 87.0 |
| CRT-192832 | Timely | 4.3 |
| CRT-192834 | Timely | 18.9 |
| CRT-192835 | Timely | 23.2 |
| CRT-192836 | Timely | 13.3 |
| CRT-192837 | Timely | 50.9 |
| CRT-192838 | Timely | 9.0 |
| CRT-192839 | Timely | 90.0 |
| CRT-192840 | Timely | 13.6 |
| CRT-192841 | Timely | 819.0 |
| CRT-192842 | Timely | 8.0 |
| CRT-192843 | Timely | 18.3 |
| CRT-192844 | Timely | 250.2 |
| CRT-192845 | Timely | 13.3 |
| CRT-192846 | Timely | 14.6 |
| CRT-192847 | Timely | 24.0 |
| CRT-192848 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-192849 | Timely | 15.6 |
| CRT-192850 | Timely | 15.0 |
| CRT-192851 | Timely | 5.3 |
| CRT-192852 | Timely | 11,571.0 |
| CRT-192853 | Timely | 485.0 |
| CRT-192854 | Timely | 24.0 |
| CRT-192855 | Timely | 4.3 |
| CRT-192856 | Timely | 21.6 |
| CRT-192857 | Timely | 45.0 |
| CRT-192858 | Timely | 54.0 |
| CRT-192859 | Timely | 1,086.0 |
| CRT-192860 | Timely | 15.0 |
| CRT-192861 | Timely | 6.0 |
| CRT-192862 | Timely | 15.0 |
| CRT-192863 | Timely | 9.0 |
| CRT-192864 | Timely | 27.0 |
| CRT-192865 | Timely | 26.9 |
| CRT-192866 | Timely | 54.0 |
| CRT-192867 | Timely | 18.3 |
| CRT-192868 | Timely | 21.6 |
| CRT-192869 | Timely | 968.3 |
| CRT-192870 | Timely | 5.3 |
| CRT-192871 | Timely | 53.2 |
| CRT-192872 | Timely | 10.3 |
| CRT-192873 | Timely | 4.3 |
| CRT-192874 | Timely | 114.0 |
| CRT-192875 | Timely | 450.0 |
| CRT-192876 | Timely | 12.0 |
| CRT-192877 | Timely | 9.0 |
| CRT-192878 | Timely | 8.3 |
| CRT-192879 | Timely | 18,018.0 |
| CRT-192880 | Timely | 1.0 |
| CRT-192881 | Timely | 9.3 |
| CRT-192882 | Timely | 38,982.0 |
| CRT-192883 | Timely | 17,923.1 |
| CRT-192884 | Timely | 8,607.0 |
| CRT-192885 | Timely | 18,185.2 |
| CRT-192886 | Timely | 246,000.0 |
| CRT-192887 | Timely | 8,235.0 |
| CRT-192888 | Timely | 15,990.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192889 | Timely | 7.0 |
| CRT-192890 | Timely | 8.3 |
| CRT-192891 | Timely | 8,734.0 |
| CRT-192892 | Timely | 15,291.0 |
| CRT-192893 | Timely | 21.9 |
| CRT-192894 | Timely | 14,748.0 |
| CRT-192895 | Timely | 17,754.5 |
| CRT-192896 | Timely | 15,787.0 |
| CRT-192897 | Timely | 13,500.0 |
| CRT-192898 | Timely | 11.0 |
| CRT-192899 | Timely | 9.0 |
| CRT-192900 | Timely | 9.6 |
| CRT-192901 | Timely | 15.6 |
| CRT-192902 | Timely | 25.2 |
| CRT-192903 | Timely | 26.0 |
| CRT-192904 | Timely | 220.1 |
| CRT-192905 | Timely | 1.0 |
| CRT-192906 | Timely | 24,569.4 |
| CRT-192907 | Timely | 165.0 |
| CRT-192908 | Timely | 4.0 |
| CRT-192909 | Timely | 23.9 |
| CRT-192910 | Timely | 8.3 |
| CRT-192911 | Timely | 2.0 |
| CRT-192912 | Timely | 8.6 |
| CRT-192914 | Timely | 12.3 |
| CRT-192915 | Timely | 19,575.0 |
| CRT-192916 | Timely | 18,822.0 |
| CRT-192917 | Timely | 11.3 |
| CRT-192918 | Timely | 5.3 |
| CRT-192920 | Timely | 15.6 |
| CRT-192921 | Timely | 15.9 |
| CRT-192922 | Timely | 9.3 |
| CRT-192923 | Timely | 29.2 |
| CRT-192924 | Timely | 15.6 |
| CRT-192925 | Timely | 2.0 |
| CRT-192926 | Timely | 24.9 |
| CRT-192927 | Timely | 332.0 |
| CRT-192928 | Timely | 5.0 |
| CRT-192930 | Timely | 56.4 |
| CRT-192931 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192932 | Timely | 1.0 |
| CRT-192933 | Timely | 141.1 |
| CRT-192934 | Timely | 6.0 |
| CRT-192935 | Timely | 9.3 |
| CRT-192936 | Timely | 25.2 |
| CRT-192937 | Timely | 25.2 |
| CRT-192938 | Timely | 270.0 |
| CRT-192939 | Timely | 18.0 |
| CRT-192940 | Timely | 26.9 |
| CRT-192941 | Timely | 345.0 |
| CRT-192942 | Timely | 120.0 |
| CRT-192943 | Timely | 3,600.0 |
| CRT-192944 | Timely | 15.0 |
| CRT-192945 | Timely | 3,360.0 |
| CRT-192946 | Timely | 33.8 |
| CRT-192947 | Timely | 420.0 |
| CRT-192948 | Timely | 5.3 |
| CRT-192949 | Timely | 191.5 |
| CRT-192951 | Timely | 12.3 |
| CRT-192952 | Timely | 18.9 |
| CRT-192953 | Timely | 17.6 |
| CRT-192954 | Timely | 4.3 |
| CRT-192955 | Timely | 8.3 |
| CRT-192956 | Timely | 30.9 |
| CRT-192959 | Timely | 7.3 |
| CRT-192960 | Timely | 11.3 |
| CRT-192961 | Timely | 7,950.0 |
| CRT-192962 | Timely | 5.0 |
| CRT-192963 | Timely | 20.6 |
| CRT-192965 | Timely | 198.2 |
| CRT-192966 | Timely | 11.0 |
| CRT-192967 | Timely | 12.0 |
| CRT-192968 | Timely | 8.6 |
| CRT-192969 | Timely | 70.9 |
| CRT-192970 | Timely | 157.0 |
| CRT-192971 | Timely | 10.3 |
| CRT-192972 | Timely | 8.3 |
| CRT-192973 | Timely | 1.0 |
| CRT-192974 | Timely | 1.0 |
| CRT-192975 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-192976 | Timely | 4.0 |
| CRT-192978 | Timely | 1.0 |
| CRT-192979 | Timely | 10.3 |
| CRT-192980 | Timely | 8.6 |
| CRT-192981 | Timely | 34.3 |
| CRT-192982 | Timely | 13.9 |
| CRT-192984 | Timely | 21.9 |
| CRT-192985 | Timely | 21.5 |
| CRT-192986 | Timely | 5.0 |
| CRT-192987 | Timely | 24.9 |
| CRT-192988 | Timely | 4.0 |
| CRT-192989 | Timely | 3.0 |
| CRT-192990 | Timely | 29.2 |
| CRT-192991 | Timely | 8.3 |
| CRT-192992 | Timely | 13.0 |
| CRT-192993 | Timely | 22.9 |
| CRT-192994 | Timely | 8.3 |
| CRT-192995 | Timely | 33.6 |
| CRT-192996 | Timely | 34.9 |
| CRT-192997 | Timely | 24.6 |
| CRT-192998 | Timely | 28.9 |
| CRT-192999 | Timely | 23.6 |
| CRT-193000 | Timely | 15.9 |
| CRT-193001 | Timely | 5.3 |
| CRT-193003 | Timely | 4.3 |
| CRT-193004 | Timely | 53.1 |
| CRT-193005 | Timely | 40.5 |
| CRT-193006 | Timely | 29.6 |
| CRT-193008 | Timely | 14.6 |
| CRT-193009 | Timely | 4.0 |
| CRT-193010 | Timely | 17.0 |
| CRT-193011 | Timely | 11.3 |
| CRT-193012 | Timely | 6.3 |
| CRT-193013 | Timely | 4.3 |
| CRT-193014 | Timely | 11.3 |
| CRT-193015 | Timely | 7.0 |
| CRT-193016 | Timely | 21.6 |
| CRT-193017 | Timely | 10.3 |
| CRT-193018 | Timely | 5.0 |
| CRT-193019 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193020 | Timely | 31.5 |
| CRT-193021 | Timely | 126.9 |
| CRT-193022 | Timely | 22.9 |
| CRT-193023 | Timely | 28.2 |
| CRT-193025 | Timely | 9.3 |
| CRT-193026 | Timely | 7.3 |
| CRT-193027 | Timely | 4.3 |
| CRT-193028 | Timely | 26.2 |
| CRT-193029 | Timely | 4.0 |
| CRT-193030 | Timely | 23.6 |
| CRT-193031 | Timely | 11.3 |
| CRT-193033 | Timely | 9.3 |
| CRT-193034 | Timely | 9.3 |
| CRT-193035 | Timely | 11.6 |
| CRT-193036 | Timely | 1.0 |
| CRT-193038 | Timely | 115.0 |
| CRT-193039 | Timely | 16.6 |
| CRT-193041 | Timely | 115.0 |
| CRT-193042 | Timely | 78.1 |
| CRT-193043 | Timely | 115.0 |
| CRT-193044 | Timely | 115.0 |
| CRT-193045 | Timely | 9.0 |
| CRT-193046 | Timely | 7.0 |
| CRT-193047 | Timely | 6.0 |
| CRT-193048 | Timely | 11.0 |
| CRT-193049 | Timely | 115.0 |
| CRT-193050 | Timely | 57.8 |
| CRT-193051 | Timely | 38.9 |
| CRT-193052 | Timely | 41.2 |
| CRT-193053 | Timely | 13.0 |
| CRT-193054 | Timely | 4.0 |
| CRT-193055 | Timely | 12.3 |
| CRT-193056 | Timely | 19.0 |
| CRT-193057 | Timely | 15.6 |
| CRT-193059 | Timely | 12.9 |
| CRT-193061 | Timely | 24.9 |
| CRT-193062 | Timely | 18.9 |
| CRT-193063 | Timely | 19.3 |
| CRT-193064 | Timely | 8.3 |
| CRT-193065 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-193066 | Timely | 24.9 |
| CRT-193067 | Timely | 9.0 |
| CRT-193068 | Timely | 80.4 |
| CRT-193069 | Timely | 11.3 |
| CRT-193073 | Timely | 31.9 |
| CRT-193074 | Timely | 22.9 |
| CRT-193075 | Timely | 18.6 |
| CRT-193076 | Timely | 11.3 |
| CRT-193077 | Timely | 4.3 |
| CRT-193078 | Timely | 468.0 |
| CRT-193079 | Timely | 15.0 |
| CRT-193080 | Timely | 9,117.0 |
| CRT-193081 | Timely | 434.9 |
| CRT-193082 | Timely | 33.6 |
| CRT-193083 | Timely | 195.0 |
| CRT-193084 | Timely | 36.2 |
| CRT-193085 | Timely | 132.5 |
| CRT-193086 | Timely | 458.6 |
| CRT-193087 | Timely | 19.6 |
| CRT-193088 | Timely | 150.0 |
| CRT-193089 | Timely | 21.0 |
| CRT-193091 | Timely | 5.3 |
| CRT-193092 | Timely | 93.0 |
| CRT-193094 | Timely | 75.0 |
| CRT-193095 | Timely | 14.3 |
| CRT-193096 | Timely | 15.0 |
| CRT-193097 | Timely | 150.0 |
| CRT-193098 | Timely | 4.3 |
| CRT-193100 | Timely | 15.6 |
| CRT-193101 | Timely | 25.9 |
| CRT-193102 | Timely | 171.0 |
| CRT-193103 | Timely | 6.3 |
| CRT-193104 | Timely | 150.0 |
| CRT-193106 | Timely | 16.6 |
| CRT-193107 | Timely | 9.0 |
| CRT-193108 | Timely | 297.0 |
| CRT-193109 | Timely | 15.0 |
| CRT-193110 | Timely | 23.9 |
| CRT-193111 | Timely | 66.0 |
| CRT-193112 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193113 | Timely | 45.0 |
| CRT-193115 | Timely | 6.3 |
| CRT-193116 | Timely | 11.3 |
| CRT-193117 | Timely | 20.9 |
| CRT-193118 | Timely | 33.9 |
| CRT-193119 | Timely | 11.3 |
| CRT-193120 | Timely | 88.7 |
| CRT-193121 | Timely | 109,018.5 |
| CRT-193122 | Timely | 14.0 |
| CRT-193124 | Timely | 107.5 |
| CRT-193125 | Timely | 15.9 |
| CRT-193126 | Timely | 18.3 |
| CRT-193127 | Timely | 21.0 |
| CRT-193128 | Timely | 19.6 |
| CRT-193129 | Timely | 3.0 |
| CRT-193130 | Timely | 16.6 |
| CRT-193132 | Timely | 19.6 |
| CRT-193133 | Timely | 9,000.0 |
| CRT-193134 | Timely | 24.9 |
| CRT-193136 | Timely | 85.0 |
| CRT-193137 | Timely | 450.0 |
| CRT-193138 | Timely | 57,750.0 |
| CRT-193139 | Timely | 19.3 |
| CRT-193140 | Timely | 16,002.0 |
| CRT-193141 | Timely | 16.6 |
| CRT-193142 | Timely | 15,699.0 |
| CRT-193143 | Timely | 18.6 |
| CRT-193144 | Timely | 18,454.6 |
| CRT-193146 | Timely | 13,800.0 |
| CRT-193147 | Timely | 3.0 |
| CRT-193148 | Timely | 179,423.3 |
| CRT-193149 | Timely | 16,059.8 |
| CRT-193150 | Timely | 10.3 |
| CRT-193151 | Timely | 49.1 |
| CRT-193152 | Timely | 11.3 |
| CRT-193153 | Timely | 124,671.1 |
| CRT-193154 | Timely | 10.3 |
| CRT-193155 | Timely | 35.2 |
| CRT-193156 | Timely | 8.3 |
| CRT-193157 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193158 | Timely | 7.0 |
| CRT-193159 | Timely | 20,520.0 |
| CRT-193160 | Timely | 36.8 |
| CRT-193161 | Timely | 44.4 |
| CRT-193162 | Timely | 7.3 |
| CRT-193163 | Timely | 6.0 |
| CRT-193164 | Timely | 4.0 |
| CRT-193165 | Timely | 10.0 |
| CRT-193166 | Timely | 8.3 |
| CRT-193167 | Timely | 12.6 |
| CRT-193168 | Timely | 18,644.6 |
| CRT-193169 | Timely | 13.6 |
| CRT-193170 | Timely | 18,099.0 |
| CRT-193171 | Timely | 17,282.0 |
| CRT-193172 | Timely | 17.6 |
| CRT-193174 | Timely | 47.2 |
| CRT-193175 | Timely | 8.0 |
| CRT-193177 | Timely | 21.6 |
| CRT-193178 | Timely | 6.0 |
| CRT-193179 | Timely | 12.0 |
| CRT-193180 | Timely | 6.0 |
| CRT-193181 | Timely | 332.0 |
| CRT-193183 | Timely | 12.3 |
| CRT-193186 | Timely | 12.6 |
| CRT-193187 | Timely | 25.9 |
| CRT-193188 | Timely | 15.3 |
| CRT-193189 | Timely | 561.0 |
| CRT-193190 | Timely | 150.0 |
| CRT-193191 | Timely | 4.0 |
| CRT-193192 | Timely | 36.0 |
| CRT-193193 | Timely | 90.0 |
| CRT-193194 | Timely | 27.0 |
| CRT-193195 | Timely | 24.0 |
| CRT-193196 | Timely | 30.0 |
| CRT-193197 | Timely | 18.3 |
| CRT-193198 | Timely | 1.0 |
| CRT-193199 | Timely | 390.0 |
| CRT-193200 | Timely | 15.0 |
| CRT-193201 | Timely | 6.0 |
| CRT-193203 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193204 | Timely | - |
| CRT-193206 | Timely | 41.2 |
| CRT-193208 | Timely | 18.3 |
| CRT-193209 | Timely | 35.5 |
| CRT-193211 | Timely | 26.6 |
| CRT-193212 | Timely | 36.3 |
| CRT-193213 | Timely | 1,682,955.0 |
| CRT-193214 | Timely | 22.6 |
| CRT-193215 | Timely | 14.0 |
| CRT-193219 | Timely | 13,488.0 |
| CRT-193220 | Timely | 23.9 |
| CRT-193221 | Timely | 972.0 |
| CRT-193222 | Timely | 72.0 |
| CRT-193223 | Timely | 18.9 |
| CRT-193224 | Timely | 80.2 |
| CRT-193225 | Timely | 4,500.0 |
| CRT-193226 | Timely | 445.8 |
| CRT-193227 | Timely | 510.2 |
| CRT-193228 | Timely | 13,544.0 |
| CRT-193229 | Timely | 1,620.0 |
| CRT-193230 | Timely | 300.0 |
| CRT-193231 | Timely | 6,000.0 |
| CRT-193232 | Timely | 31,500.0 |
| CRT-193233 | Timely | 10,186.3 |
| CRT-193235 | Timely | 896.8 |
| CRT-193236 | Timely | 29.9 |
| CRT-193237 | Timely | 41,930.0 |
| CRT-193240 | Timely | 315.2 |
| CRT-193241 | Timely | 167.2 |
| CRT-193243 | Timely | 1,971.5 |
| CRT-193246 | Timely | 105.5 |
| CRT-193247 | Timely | 2,425.1 |
| CRT-193249 | Timely | 2,142.0 |
| CRT-193250 | Timely | 1,058.6 |
| CRT-193251 | Timely | 63.1 |
| CRT-193253 | Timely | 16,611.0 |
| CRT-193254 | Timely | 63.0 |
| CRT-193255 | Timely | 387.8 |
| CRT-193256 | Timely | 751.8 |
| CRT-193257 | Timely | 150.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193258 | Timely | 27.9 |
| CRT-193259 | Timely | 730.0 |
| CRT-193260 | Timely | 90.0 |
| CRT-193263 | Timely | 18,487.0 |
| CRT-193264 | Timely | 270.0 |
| CRT-193266 | Timely | 26.6 |
| CRT-193267 | Timely | 1,773.1 |
| CRT-193268 | Timely | 6,048.9 |
| CRT-193269 | Timely | 603.0 |
| CRT-193270 | Timely | 587.9 |
| CRT-193272 | Timely | 35.6 |
| CRT-193273 | Timely | 16,620.1 |
| CRT-193274 | Timely | 217.2 |
| CRT-193275 | Timely | 2,056.5 |
| CRT-193276 | Timely | 699.0 |
| CRT-193277 | Timely | 1,964.5 |
| CRT-193279 | Timely | 303.0 |
| CRT-193282 | Timely | 10,049.1 |
| CRT-193284 | Timely | 1,148.0 |
| CRT-193285 | Timely | 294.6 |
| CRT-193286 | Timely | 1,401.0 |
| CRT-193287 | Timely | 227.0 |
| CRT-193288 | Timely | 20,148.0 |
| CRT-193289 | Timely | 28.3 |
| CRT-193290 | Timely | 353.0 |
| CRT-193292 | Timely | 105.6 |
| CRT-193293 | Timely | 160.8 |
| CRT-193294 | Timely | 3,600.0 |
| CRT-193295 | Timely | 546.0 |
| CRT-193296 | Timely | 36.0 |
| CRT-193297 | Timely | 497.2 |
| CRT-193298 | Timely | 180.0 |
| CRT-193299 | Timely | 2,397.0 |
| CRT-193300 | Timely | 263.6 |
| CRT-193301 | Timely | 75.0 |
| CRT-193302 | Timely | 229.2 |
| CRT-193303 | Timely | 1,387.0 |
| CRT-193304 | Timely | 11,755.9 |
| CRT-193305 | Timely | 1,425.0 |
| CRT-193306 | Timely | 5,589.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193307 | Timely | 189.9 |
| CRT-193308 | Timely | 1,243.0 |
| CRT-193309 | Timely | 330.0 |
| CRT-193310 | Timely | 1,530.0 |
| CRT-193311 | Timely | 381.2 |
| CRT-193312 | Timely | 3,188.4 |
| CRT-193313 | Timely | 1,895.2 |
| CRT-193314 | Timely | 266.7 |
| CRT-193315 | Timely | 7,770.0 |
| CRT-193319 | Timely | 2,359.5 |
| CRT-193320 | Timely | 7,317.8 |
| CRT-193322 | Timely | 330.0 |
| CRT-193323 | Timely | 1,250.0 |
| CRT-193324 | Timely | 630.0 |
| CRT-193325 | Timely | 109.0 |
| CRT-193326 | Timely | 38.2 |
| CRT-193328 | Timely | 12,150.0 |
| CRT-193330 | Timely | 2,940.0 |
| CRT-193332 | Timely | 130.0 |
| CRT-193334 | Timely | 1,317.9 |
| CRT-193335 | Timely | 415.3 |
| CRT-193336 | Timely | 3,703.0 |
| CRT-193337 | Timely | 1,997.0 |
| CRT-193338 | Timely | 423.0 |
| CRT-193339 | Timely | 840.0 |
| CRT-193340 | Timely | 233.7 |
| CRT-193341 | Timely | 2,882.5 |
| CRT-193342 | Timely | 819.0 |
| CRT-193343 | Timely | 217.8 |
| CRT-193344 | Timely | 407.2 |
| CRT-193345 | Timely | 78.2 |
| CRT-193346 | Timely | 37.8 |
| CRT-193347 | Timely | 170.2 |
| CRT-193348 | Timely | 6,879.9 |
| CRT-193350 | Timely | 243.0 |
| CRT-193351 | Timely | 4,848.0 |
| CRT-193352 | Timely | 1,575.0 |
| CRT-193353 | Timely | 1,313.0 |
| CRT-193354 | Timely | 100,887.0 |
| CRT-193355 | Timely | 534.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193357 | Timely | 1,176.2 |
| CRT-193358 | Timely | 14,014.5 |
| CRT-193360 | Timely | 6,846.0 |
| CRT-193361 | Timely | 3,816.0 |
| CRT-193362 | Timely | 1,650.0 |
| CRT-193363 | Timely | 4,635.0 |
| CRT-193364 | Timely | 97.8 |
| CRT-193366 | Timely | 7,538.0 |
| CRT-193367 | Timely | 174.0 |
| CRT-193368 | Timely | 662.2 |
| CRT-193369 | Timely | 937.8 |
| CRT-193370 | Timely | 39.8 |
| CRT-193372 | Timely | 400.0 |
| CRT-193373 | Timely | 90.0 |
| CRT-193374 | Timely | 354.0 |
| CRT-193375 | Timely | 1,050.0 |
| CRT-193378 | Timely | 220.8 |
| CRT-193382 | Timely | 3,642.5 |
| CRT-193385 | Timely | 2,250.0 |
| CRT-193386 | Timely | 765.7 |
| CRT-193387 | Timely | 597.5 |
| CRT-193388 | Timely | 1,645.8 |
| CRT-193389 | Timely | 1,598.8 |
| CRT-193390 | Timely | 91.8 |
| CRT-193391 | Timely | 144.0 |
| CRT-193394 | Timely | 21.6 |
| CRT-193395 | Timely | 657.0 |
| CRT-193396 | Timely | 1,929.0 |
| CRT-193397 | Timely | 295.2 |
| CRT-193398 | Timely | 707,454.0 |
| CRT-193399 | Timely | 285.9 |
| CRT-193401 | Timely | 30.0 |
| CRT-193402 | Timely | 83.6 |
| CRT-193404 | Timely | 5,957.9 |
| CRT-193405 | Timely | 78.0 |
| CRT-193406 | Timely | 602,490.0 |
| CRT-193407 | Timely | 164.4 |
| CRT-193410 | Timely | 1,800.0 |
| CRT-193411 | Timely | 1,065.0 |
| CRT-193412 | Timely | 11,247.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-193413 | Timely | 1,515.0 |
| CRT-193415 | Timely | 1,451.1 |
| CRT-193417 | Timely | 643.0 |
| CRT-193418 | Timely | 342.0 |
| CRT-193419 | Timely | 494.3 |
| CRT-193420 | Timely | 771.6 |
| CRT-193421 | Timely | 3,540.8 |
| CRT-193422 | Timely | 7,416.3 |
| CRT-193423 | Timely | 452.5 |
| CRT-193424 | Timely | 35,865.0 |
| CRT-193425 | Timely | 101.2 |
| CRT-193426 | Timely | 61.8 |
| CRT-193427 | Timely | 345.0 |
| CRT-193428 | Timely | 2,996.0 |
| CRT-193429 | Timely | 4,212.0 |
| CRT-193432 | Timely | 5,400.0 |
| CRT-193433 | Timely | 1,265.0 |
| CRT-193434 | Timely | 186.0 |
| CRT-193435 | Timely | 62.9 |
| CRT-193436 | Timely | 227.4 |
| CRT-193437 | Timely | 276.0 |
| CRT-193438 | Timely | 2,252.8 |
| CRT-193439 | Timely | 58.5 |
| CRT-193440 | Timely | 138.2 |
| CRT-193441 | Timely | 90.0 |
| CRT-193443 | Timely | 324.0 |
| CRT-193444 | Timely | 450.0 |
| CRT-193445 | Timely | 1,333.0 |
| CRT-193447 | Timely | 151.0 |
| CRT-193449 | Timely | 16,668.2 |
| CRT-193450 | Timely | 126.0 |
| CRT-193451 | Timely | 225,600.0 |
| CRT-193452 | Timely | 71.2 |
| CRT-193453 | Timely | 14,635.0 |
| CRT-193454 | Timely | 39.2 |
| CRT-193455 | Timely | 360.0 |
| CRT-193456 | Timely | 270.0 |
| CRT-193457 | Timely | 450.0 |
| CRT-193458 | Timely | 1,496.0 |
| CRT-193459 | Timely | 706.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193460 | Timely | 15.3 |
| CRT-193461 | Timely | 2.0 |
| CRT-193462 | Timely | 135.0 |
| CRT-193463 | Timely | 13,955.0 |
| CRT-193464 | Timely | 44,951.6 |
| CRT-193465 | Timely | 23,829.0 |
| CRT-193466 | Timely | 8,125.8 |
| CRT-193467 | Timely | 107.2 |
| CRT-193468 | Timely | 48,897.0 |
| CRT-193469 | Timely | 2,303.0 |
| CRT-193470 | Timely | 422.4 |
| CRT-193472 | Timely | 90.0 |
| CRT-193473 | Timely | 172.5 |
| CRT-193474 | Timely | 198.9 |
| CRT-193475 | Timely | 63.0 |
| CRT-193477 | Timely | 685.6 |
| CRT-193478 | Timely | 84.0 |
| CRT-193479 | Timely | 383.2 |
| CRT-193480 | Timely | 79.5 |
| CRT-193481 | Timely | 276.0 |
| CRT-193482 | Timely | 580.3 |
| CRT-193483 | Timely | 900.0 |
| CRT-193485 | Timely | 2,944.5 |
| CRT-193487 | Timely | 63,000.0 |
| CRT-193488 | Timely | 444.9 |
| CRT-193489 | Timely | 3,049.0 |
| CRT-193490 | Timely | 290.3 |
| CRT-193491 | Timely | 156.5 |
| CRT-193492 | Timely | 225.0 |
| CRT-193493 | Timely | 18.0 |
| CRT-193494 | Timely | 9.0 |
| CRT-193495 | Timely | 533.0 |
| CRT-193496 | Timely | 155.1 |
| CRT-193497 | Timely | 30.0 |
| CRT-193498 | Timely | 2,144.0 |
| CRT-193500 | Timely | 900.0 |
| CRT-193501 | Timely | 2,436.0 |
| CRT-193502 | Timely | 1,050.5 |
| CRT-193503 | Timely | 30.0 |
| CRT-193505 | Timely | 54.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193506 | Timely | 91.0 |
| CRT-193507 | Timely | 104.0 |
| CRT-193508 | Timely | 852.2 |
| CRT-193509 | Timely | 423.0 |
| CRT-193511 | Timely | 384.0 |
| CRT-193512 | Timely | 41.3 |
| CRT-193513 | Timely | 108.0 |
| CRT-193514 | Timely | 537.1 |
| CRT-193515 | Timely | 450.0 |
| CRT-193517 | Timely | 181.0 |
| CRT-193518 | Timely | 600.0 |
| CRT-193519 | Timely | 194.0 |
| CRT-193521 | Timely | 840.3 |
| CRT-193523 | Timely | 532.0 |
| CRT-193524 | Timely | 801.0 |
| CRT-193525 | Timely | 444.0 |
| CRT-193526 | Timely | 126.0 |
| CRT-193527 | Timely | 270.0 |
| CRT-193528 | Timely | 96.0 |
| CRT-193529 | Timely | 48.9 |
| CRT-193530 | Timely | 266.0 |
| CRT-193531 | Timely | 81.2 |
| CRT-193532 | Timely | 108.0 |
| CRT-193533 | Timely | 14.0 |
| CRT-193534 | Timely | 2,733.8 |
| CRT-193535 | Timely | 167.2 |
| CRT-193536 | Timely | 1,474.4 |
| CRT-193537 | Timely | 52.0 |
| CRT-193538 | Timely | 467.4 |
| CRT-193540 | Timely | 377.2 |
| CRT-193541 | Timely | 154.0 |
| CRT-193543 | Timely | 50,700.0 |
| CRT-193545 | Timely | 9,094.5 |
| CRT-193546 | Timely | 141.0 |
| CRT-193547 | Timely | 210.0 |
| CRT-193548 | Timely | 648.0 |
| CRT-193549 | Timely | 27.0 |
| CRT-193551 | Timely | 60.0 |
| CRT-193552 | Timely | 108.0 |
| CRT-193553 | Timely | 216.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193554 | Timely | 389.8 |
| CRT-193555 | Timely | 80.6 |
| CRT-193556 | Timely | 1,954.6 |
| CRT-193557 | Timely | 621.5 |
| CRT-193558 | Timely | 96.0 |
| CRT-193560 | Timely | 126.0 |
| CRT-193562 | Timely | 285.4 |
| CRT-193565 | Timely | 133.3 |
| CRT-193566 | Timely | 730.0 |
| CRT-193569 | Timely | 70.0 |
| CRT-193570 | Timely | 38.6 |
| CRT-193571 | Timely | 92.0 |
| CRT-193572 | Timely | 253.0 |
| CRT-193573 | Timely | 201.0 |
| CRT-193574 | Timely | 450.0 |
| CRT-193575 | Timely | 48.1 |
| CRT-193576 | Timely | 646.4 |
| CRT-193577 | Timely | 1,200.4 |
| CRT-193578 | Timely | 18.0 |
| CRT-193579 | Timely | 1,188,363.0 |
| CRT-193580 | Timely | 739.5 |
| CRT-193581 | Timely | 684.0 |
| CRT-193582 | Timely | 203.0 |
| CRT-193583 | Timely | 6,336.0 |
| CRT-193584 | Timely | 55.8 |
| CRT-193585 | Timely | 735.0 |
| CRT-193586 | Timely | 2,409.5 |
| CRT-193587 | Timely | 249.0 |
| CRT-193588 | Timely | 720.0 |
| CRT-193589 | Timely | 216.0 |
| CRT-193590 | Timely | 450.0 |
| CRT-193591 | Timely | 1,594.0 |
| CRT-193592 | Timely | 4,194.5 |
| CRT-193593 | Timely | 19.0 |
| CRT-193594 | Timely | 252.5 |
| CRT-193595 | Timely | 15,704.0 |
| CRT-193596 | Timely | 15,777.0 |
| CRT-193597 | Timely | 148.3 |
| CRT-193598 | Timely | 634.2 |
| CRT-193599 | Timely | 94.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193600 | Timely | 36.0 |
| CRT-193601 | Timely | 2,930.0 |
| CRT-193602 | Timely | 450.0 |
| CRT-193603 | Timely | 600.0 |
| CRT-193604 | Timely | 49.8 |
| CRT-193605 | Timely | 140.0 |
| CRT-193606 | Timely | 2,934.0 |
| CRT-193608 | Timely | 99.0 |
| CRT-193609 | Timely | 62.0 |
| CRT-193611 | Timely | 6,590.0 |
| CRT-193612 | Timely | 100.3 |
| CRT-193613 | Timely | 175.8 |
| CRT-193614 | Timely | 64.0 |
| CRT-193615 | Timely | 90.0 |
| CRT-193616 | Timely | 54.0 |
| CRT-193619 | Timely | 165.6 |
| CRT-193620 | Timely | 174.0 |
| CRT-193621 | Timely | 150.0 |
| CRT-193622 | Timely | 2,050.7 |
| CRT-193624 | Timely | 778.3 |
| CRT-193625 | Timely | 287.2 |
| CRT-193626 | Timely | 141.0 |
| CRT-193627 | Timely | 21.0 |
| CRT-193628 | Timely | 66.0 |
| CRT-193629 | Timely | 405.0 |
| CRT-193630 | Timely | 118.4 |
| CRT-193631 | Timely | 108.0 |
| CRT-193632 | Timely | 392.0 |
| CRT-193633 | Timely | 67,505.0 |
| CRT-193634 | Timely | 7,881.0 |
| CRT-193635 | Timely | 115.6 |
| CRT-193636 | Timely | 13.3 |
| CRT-193637 | Timely | 24.0 |
| CRT-193638 | Timely | 60.0 |
| CRT-193639 | Timely | 96.0 |
| CRT-193640 | Timely | 83.3 |
| CRT-193641 | Timely | 240.0 |
| CRT-193643 | Timely | 724.0 |
| CRT-193647 | Timely | 92.2 |
| CRT-193649 | Timely | 38.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193650 | Timely | 219.5 |
| CRT-193651 | Timely | 526.0 |
| CRT-193652 | Timely | 97,570.0 |
| CRT-193653 | Timely | 53.6 |
| CRT-193655 | Timely | 9,330.0 |
| CRT-193656 | Timely | 13,096.8 |
| CRT-193657 | Timely | 54.0 |
| CRT-193658 | Timely | 17.6 |
| CRT-193659 | Timely | 180.0 |
| CRT-193660 | Timely | 257.7 |
| CRT-193661 | Timely | 90.0 |
| CRT-193662 | Timely | 900.0 |
| CRT-193664 | Timely | 264.0 |
| CRT-193665 | Timely | 3,360.0 |
| CRT-193666 | Timely | 1,851.0 |
| CRT-193667 | Timely | 2,592.0 |
| CRT-193668 | Timely | 1,668.0 |
| CRT-193669 | Timely | 126.4 |
| CRT-193670 | Timely | 571.5 |
| CRT-193672 | Timely | 180.0 |
| CRT-193673 | Timely | 30.0 |
| CRT-193674 | Timely | 1,390.0 |
| CRT-193675 | Timely | 190.6 |
| CRT-193676 | Timely | 132.6 |
| CRT-193677 | Timely | 900.0 |
| CRT-193678 | Timely | 655.0 |
| CRT-193679 | Timely | 4,925.4 |
| CRT-193680 | Timely | 2,655.0 |
| CRT-193681 | Timely | 426.5 |
| CRT-193684 | Timely | 81.9 |
| CRT-193685 | Timely | 135.0 |
| CRT-193687 | Timely | 1,248.0 |
| CRT-193688 | Timely | 63.9 |
| CRT-193689 | Timely | 48.0 |
| CRT-193690 | Timely | 150.0 |
| CRT-193691 | Timely | 148.0 |
| CRT-193695 | Timely | 79.3 |
| CRT-193696 | Timely | 1,377.0 |
| CRT-193698 | Timely | 49,429.8 |
| CRT-193699 | Timely | 778.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193700 | Timely | 180.0 |
| CRT-193702 | Timely | 576.0 |
| CRT-193703 | Timely | 296.6 |
| CRT-193704 | Timely | 317.8 |
| CRT-193705 | Timely | 172.9 |
| CRT-193706 | Timely | 7,500.0 |
| CRT-193708 | Timely | 133.0 |
| CRT-193709 | Timely | 2,412.0 |
| CRT-193710 | Timely | 36.6 |
| CRT-193711 | Timely | 46,865.5 |
| CRT-193714 | Timely | 7,653.1 |
| CRT-193722 | Timely | 1,465.8 |
| CRT-193723 | Timely | 90.0 |
| CRT-193726 | Timely | 7,997.7 |
| CRT-193729 | Timely | 5,058.2 |
| CRT-193730 | Timely | 9.3 |
| CRT-193731 | Timely | 99.0 |
| CRT-193732 | Timely | 30.0 |
| CRT-193733 | Timely | 95.0 |
| CRT-193735 | Timely | 70.6 |
| CRT-193736 | Timely | 3,625.8 |
| CRT-193738 | Timely | 7,374.0 |
| CRT-193739 | Timely | 585.0 |
| CRT-193740 | Timely | 165.0 |
| CRT-193741 | Timely | 3,969.0 |
| CRT-193742 | Timely | 9,000.0 |
| CRT-193743 | Timely | 300.0 |
| CRT-193744 | Timely | 90.0 |
| CRT-193745 | Timely | 36,384.0 |
| CRT-193747 | Timely | 1,575.0 |
| CRT-193748 | Timely | 2,857.0 |
| CRT-193749 | Timely | 300.0 |
| CRT-193750 | Timely | 346.5 |
| CRT-193751 | Timely | 30.0 |
| CRT-193752 | Timely | 3,810.0 |
| CRT-193753 | Timely | 60.0 |
| CRT-193754 | Timely | 226.8 |
| CRT-193755 | Timely | 227.0 |
| CRT-193756 | Timely | 1,026.0 |
| CRT-193757 | Timely | 303.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193758 | Timely | 70.0 |
| CRT-193760 | Timely | 93.0 |
| CRT-193761 | Timely | 75.0 |
| CRT-193763 | Timely | 597.5 |
| CRT-193764 | Timely | 747.0 |
| CRT-193765 | Timely | 360.0 |
| CRT-193767 | Timely | 345.6 |
| CRT-193770 | Timely | 187.0 |
| CRT-193771 | Timely | 7,452.0 |
| CRT-193772 | Timely | 1,350.0 |
| CRT-193773 | Timely | 1,830.1 |
| CRT-193775 | Timely | 62.0 |
| CRT-193776 | Timely | 2,080.2 |
| CRT-193777 | Timely | 2,565.0 |
| CRT-193778 | Timely | 44.0 |
| CRT-193780 | Timely | 1,984.0 |
| CRT-193783 | Timely | 978.0 |
| CRT-193784 | Timely | 1,490.6 |
| CRT-193785 | Timely | 630.0 |
| CRT-193786 | Timely | 999.0 |
| CRT-193788 | Timely | 18.0 |
| CRT-193789 | Timely | 18.0 |
| CRT-193790 | Timely | 532.0 |
| CRT-193791 | Timely | 1,104.0 |
| CRT-193793 | Timely | 6.0 |
| CRT-193795 | Timely | 60.0 |
| CRT-193796 | Timely | 237.0 |
| CRT-193797 | Timely | 53.6 |
| CRT-193798 | Timely | 387.0 |
| CRT-193799 | Timely | 209.3 |
| CRT-193800 | Timely | 121.2 |
| CRT-193801 | Timely | 349.4 |
| CRT-193802 | Timely | 336.5 |
| CRT-193803 | Timely | 300.0 |
| CRT-193806 | Timely | 8,085.0 |
| CRT-193808 | Timely | 543.0 |
| CRT-193809 | Timely | 466.0 |
| CRT-193810 | Timely | 188.7 |
| CRT-193811 | Timely | 3,048.9 |
| CRT-193812 | Timely | 775.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193813 | Timely | 179.2 |
| CRT-193814 | Timely | 987.9 |
| CRT-193815 | Timely | 160.0 |
| CRT-193816 | Timely | 340.5 |
| CRT-193817 | Timely | 662.0 |
| CRT-193818 | Timely | 293.6 |
| CRT-193820 | Timely | 658.0 |
| CRT-193821 | Timely | 80.0 |
| CRT-193822 | Timely | 291.5 |
| CRT-193823 | Timely | 495.0 |
| CRT-193824 | Timely | 999.0 |
| CRT-193825 | Timely | 585.0 |
| CRT-193827 | Timely | 245.0 |
| CRT-193831 | Timely | 501.3 |
| CRT-193832 | Timely | 1,042.9 |
| CRT-193833 | Timely | 170.0 |
| CRT-193834 | Timely | 153.0 |
| CRT-193836 | Timely | 535.0 |
| CRT-193838 | Timely | 289.5 |
| CRT-193841 | Timely | 18.0 |
| CRT-193842 | Timely | 246.0 |
| CRT-193844 | Timely | 4,833.0 |
| CRT-193845 | Timely | 1,153.8 |
| CRT-193847 | Timely | 1,414.0 |
| CRT-193848 | Timely | 137.6 |
| CRT-193849 | Timely | 113.6 |
| CRT-193850 | Timely | 71.3 |
| CRT-193852 | Timely | 50.0 |
| CRT-193853 | Timely | 346.0 |
| CRT-193854 | Timely | 120.0 |
| CRT-193857 | Timely | 3,843.0 |
| CRT-193859 | Timely | 126.0 |
| CRT-193860 | Timely | 559.8 |
| CRT-193861 | Timely | 94.3 |
| CRT-193862 | Timely | 30.0 |
| CRT-193863 | Timely | 495.0 |
| CRT-193864 | Timely | 38,776.2 |
| CRT-193865 | Timely | 14.3 |
| CRT-193867 | Timely | 150.0 |
| CRT-193868 | Timely | 525.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-193870 | Timely | 3,908.6 |
| CRT-193871 | Timely | 9,600.0 |
| CRT-193872 | Timely | 405.0 |
| CRT-193874 | Timely | 123.0 |
| CRT-193875 | Timely | 236.5 |
| CRT-193876 | Timely | 9,240.0 |
| CRT-193877 | Timely | 198.0 |
| CRT-193883 | Timely | 90.0 |
| CRT-193884 | Timely | 1,380.4 |
| CRT-193886 | Timely | 593.1 |
| CRT-193887 | Timely | 36.0 |
| CRT-193889 | Timely | 45.2 |
| CRT-193891 | Timely | 165.0 |
| CRT-193892 | Timely | 240.0 |
| CRT-193893 | Timely | 186.0 |
| CRT-193894 | Timely | 1,450.2 |
| CRT-193896 | Timely | 351.0 |
| CRT-193898 | Timely | 4,500.0 |
| CRT-193901 | Timely | 296.6 |
| CRT-193903 | Timely | 54.0 |
| CRT-193909 | Timely | 472.5 |
| CRT-193910 | Timely | 46.0 |
| CRT-193912 | Timely | 382.5 |
| CRT-193913 | Timely | 1,002.0 |
| CRT-193914 | Timely | 87.0 |
| CRT-193915 | Timely | 7,386.2 |
| CRT-193917 | Timely | 60.9 |
| CRT-193918 | Timely | 2,249.4 |
| CRT-193919 | Timely | 24.6 |
| CRT-193921 | Timely | 207.0 |
| CRT-193923 | Timely | 519.0 |
| CRT-193924 | Timely | 828.0 |
| CRT-193925 | Timely | 159.9 |
| CRT-193926 | Timely | 168.0 |
| CRT-193927 | Timely | 91.0 |
| CRT-193928 | Timely | 3,088.2 |
| CRT-193931 | Timely | 52.1 |
| CRT-193932 | Timely | 126.0 |
| CRT-193933 | Timely | 1,584.0 |
| CRT-193934 | Timely | 315.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193935 | Timely | 964.3 |
| CRT-193936 | Timely | 301.2 |
| CRT-193937 | Timely | 47.2 |
| CRT-193938 | Timely | 48.9 |
| CRT-193939 | Timely | 279.0 |
| CRT-193940 | Timely | 395.5 |
| CRT-193941 | Timely | 6,260.4 |
| CRT-193942 | Timely | 109.2 |
| CRT-193944 | Timely | 156.0 |
| CRT-193946 | Timely | 255.0 |
| CRT-193947 | Timely | 61.8 |
| CRT-193948 | Timely | 84.0 |
| CRT-193950 | Timely | 315.0 |
| CRT-193951 | Timely | 158.0 |
| CRT-193953 | Timely | 99.0 |
| CRT-193955 | Timely | 20.6 |
| CRT-193956 | Timely | 54.0 |
| CRT-193959 | Timely | 1,620.0 |
| CRT-193960 | Timely | 15.6 |
| CRT-193962 | Timely | 108.8 |
| CRT-193963 | Timely | 8,201.4 |
| CRT-193964 | Timely | 21.6 |
| CRT-193965 | Timely | 22.6 |
| CRT-193967 | Timely | 15.6 |
| CRT-193968 | Timely | 1.0 |
| CRT-193969 | Timely | 1.0 |
| CRT-193970 | Timely | 7.3 |
| CRT-193971 | Timely | 40.8 |
| CRT-193973 | Timely | 15,801.0 |
| CRT-193974 | Timely | 11.3 |
| CRT-193975 | Timely | 12,480.0 |
| CRT-193976 | Timely | 8.3 |
| CRT-193977 | Timely | 35.5 |
| CRT-193978 | Timely | 12,474.0 |
| CRT-193979 | Timely | 7,728.0 |
| CRT-193980 | Timely | 22.6 |
| CRT-193981 | Timely | 4.3 |
| CRT-193982 | Timely | 12,189.0 |
| CRT-193983 | Timely | 35.3 |
| CRT-193984 | Timely | 32.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-193985 | Timely | 11,982.0 |
| CRT-193986 | Timely | 11.3 |
| CRT-193987 | Timely | 8.3 |
| CRT-193988 | Timely | 457,407.0 |
| CRT-193989 | Timely | 12,780.6 |
| CRT-193990 | Timely | 7.3 |
| CRT-193991 | Timely | 103,594.3 |
| CRT-193993 | Timely | 24.9 |
| CRT-193994 | Timely | 11,472.0 |
| CRT-193995 | Timely | 12.6 |
| CRT-193996 | Timely | 4.3 |
| CRT-193997 | Timely | 113.6 |
| CRT-193999 | Timely | 35.5 |
| CRT-194000 | Timely | 4.3 |
| CRT-194001 | Timely | 12,336.0 |
| CRT-194002 | Timely | 98,334.6 |
| CRT-194003 | Timely | 5.0 |
| CRT-194004 | Timely | 22.6 |
| CRT-194005 | Timely | 7.0 |
| CRT-194006 | Timely | 131.6 |
| CRT-194007 | Timely | 9.0 |
| CRT-194008 | Timely | 11,377.3 |
| CRT-194009 | Timely | 38.5 |
| CRT-194010 | Timely | 12.6 |
| CRT-194011 | Timely | 21,310.0 |
| CRT-194012 | Timely | 271,803.0 |
| CRT-194013 | Timely | 4.3 |
| CRT-194014 | Timely | 40.8 |
| CRT-194015 | Timely | 102,147.2 |
| CRT-194016 | Timely | 8.3 |
| CRT-194017 | Timely | 11.3 |
| CRT-194018 | Timely | 11,064.0 |
| CRT-194019 | Timely | 101.0 |
| CRT-194021 | Timely | 10.3 |
| CRT-194022 | Timely | 27.6 |
| CRT-194023 | Timely | 11,010.0 |
| CRT-194024 | Timely | 6.0 |
| CRT-194025 | Timely | 102,159.9 |
| CRT-194026 | Timely | 2.0 |
| CRT-194027 | Timely | 10,938.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194029 | Timely | 40.8 |
| CRT-194030 | Timely | 248,626.7 |
| CRT-194031 | Timely | 8.3 |
| CRT-194032 | Timely | 10,800.0 |
| CRT-194033 | Timely | 64.9 |
| CRT-194034 | Timely | 13,229.9 |
| CRT-194035 | Timely | 10.3 |
| CRT-194036 | Timely | 10,713.9 |
| CRT-194038 | Timely | 10,581.0 |
| CRT-194039 | Timely | 22.9 |
| CRT-194040 | Timely | 32.2 |
| CRT-194041 | Timely | 46.8 |
| CRT-194042 | Timely | 11.6 |
| CRT-194043 | Timely | 11.6 |
| CRT-194044 | Timely | 4.3 |
| CRT-194045 | Timely | 10,500.0 |
| CRT-194046 | Timely | 107,004.3 |
| CRT-194047 | Timely | 34.4 |
| CRT-194048 | Timely | 20.6 |
| CRT-194049 | Timely | 11,498.9 |
| CRT-194050 | Timely | 9,957.0 |
| CRT-194051 | Timely | 7,665.0 |
| CRT-194052 | Timely | 3.0 |
| CRT-194053 | Timely | 233.6 |
| CRT-194054 | Timely | 100,676.2 |
| CRT-194055 | Timely | 9,798.0 |
| CRT-194056 | Timely | 698,097.7 |
| CRT-194057 | Timely | 52.1 |
| CRT-194058 | Timely | 7,500.0 |
| CRT-194060 | Timely | 7,440.0 |
| CRT-194061 | Timely | 8.3 |
| CRT-194062 | Timely | 81,564.0 |
| CRT-194063 | Timely | 1.0 |
| CRT-194064 | Timely | 5.3 |
| CRT-194065 | Timely | 7,518.3 |
| CRT-194066 | Timely | 84.0 |
| CRT-194067 | Timely | 9,450.0 |
| CRT-194068 | Timely | 9,411.0 |
| CRT-194069 | Timely | 7,848.7 |
| CRT-194071 | Timely | 9,396.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194072 | Timely | 48.6 |
| CRT-194073 | Timely | 203,442.4 |
| CRT-194074 | Timely | 58.0 |
| CRT-194075 | Timely | 3.0 |
| CRT-194076 | Timely | 15.3 |
| CRT-194077 | Timely | 6.3 |
| CRT-194078 | Timely | 9,282.0 |
| CRT-194079 | Timely | 73.0 |
| CRT-194080 | Timely | 17.6 |
| CRT-194081 | Timely | 7.3 |
| CRT-194082 | Timely | 78.0 |
| CRT-194083 | Timely | 6,600.0 |
| CRT-194084 | Timely | 9,033.0 |
| CRT-194085 | Timely | 3.0 |
| CRT-194086 | Timely | 129.5 |
| CRT-194087 | Timely | 16.6 |
| CRT-194088 | Timely | 3.0 |
| CRT-194089 | Timely | 6,528.0 |
| CRT-194090 | Timely | 111.5 |
| CRT-194091 | Timely | 8,712.0 |
| CRT-194093 | Timely | 155.0 |
| CRT-194094 | Timely | 9,195.0 |
| CRT-194095 | Timely | 15.6 |
| CRT-194096 | Timely | 16.6 |
| CRT-194097 | Timely | 6,475.0 |
| CRT-194098 | Timely | 8.3 |
| CRT-194099 | Timely | 4.0 |
| CRT-194100 | Timely | 12.6 |
| CRT-194103 | Timely | 8,508.3 |
| CRT-194104 | Timely | 14.6 |
| CRT-194105 | Timely | 3.0 |
| CRT-194106 | Timely | 4.0 |
| CRT-194107 | Timely | 1.0 |
| CRT-194108 | Timely | 7,377.0 |
| CRT-194109 | Timely | 6,350.0 |
| CRT-194110 | Timely | 7,582.8 |
| CRT-194112 | Timely | 2,142.0 |
| CRT-194113 | Timely | 7,257.0 |
| CRT-194114 | Timely | 6,479.4 |
| CRT-194115 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194116 | Timely | 891.0 |
| CRT-194117 | Timely | 7,200.0 |
| CRT-194118 | Timely | 9.0 |
| CRT-194119 | Timely | 6.3 |
| CRT-194121 | Timely | 1,339.9 |
| CRT-194122 | Timely | 7,073.7 |
| CRT-194124 | Timely | 30.9 |
| CRT-194125 | Timely | 7.3 |
| CRT-194126 | Timely | 7,101.0 |
| CRT-194127 | Timely | 6,063.0 |
| CRT-194128 | Timely | 142,611.0 |
| CRT-194129 | Timely | 11,886.0 |
| CRT-194130 | Timely | 13.6 |
| CRT-194131 | Timely | 6,006.0 |
| CRT-194133 | Timely | 4.0 |
| CRT-194134 | Timely | 13.3 |
| CRT-194135 | Timely | 4.3 |
| CRT-194136 | Timely | 6,744.0 |
| CRT-194137 | Timely | 13.6 |
| CRT-194138 | Timely | 8.3 |
| CRT-194139 | Timely | 6,000.0 |
| CRT-194140 | Timely | 24,600.0 |
| CRT-194141 | Timely | 13.3 |
| CRT-194142 | Timely | 6,345.0 |
| CRT-194143 | Timely | 26.9 |
| CRT-194144 | Timely | 33.9 |
| CRT-194145 | Timely | 40.2 |
| CRT-194146 | Timely | 6,276.0 |
| CRT-194148 | Timely | 7.3 |
| CRT-194149 | Timely | 17.9 |
| CRT-194150 | Timely | 6,538.5 |
| CRT-194151 | Timely | 24.9 |
| CRT-194152 | Timely | 13.3 |
| CRT-194153 | Timely | 6,082.0 |
| CRT-194154 | Timely | 5,736.0 |
| CRT-194155 | Timely | 17,149.9 |
| CRT-194156 | Timely | 5,805.0 |
| CRT-194157 | Timely | 141,418.9 |
| CRT-194158 | Timely | 34,064.7 |
| CRT-194159 | Timely | 5,730.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194160 | Timely | 917.1 |
| CRT-194161 | Timely | 7,882.0 |
| CRT-194162 | Timely | 31.6 |
| CRT-194163 | Timely | 451,814.3 |
| CRT-194164 | Timely | 5,712.0 |
| CRT-194165 | Timely | 4.0 |
| CRT-194166 | Timely | 14,970.0 |
| CRT-194167 | Timely | 5,884.5 |
| CRT-194168 | Timely | 22.6 |
| CRT-194169 | Timely | 4.3 |
| CRT-194170 | Timely | 5,439.0 |
| CRT-194171 | Timely | 5,502.0 |
| CRT-194172 | Timely | 5,406.0 |
| CRT-194173 | Timely | 126,312.0 |
| CRT-194174 | Timely | 8,038.3 |
| CRT-194175 | Timely | 8,901.0 |
| CRT-194176 | Timely | 8.6 |
| CRT-194177 | Timely | 14.6 |
| CRT-194178 | Timely | 10,119.6 |
| CRT-194179 | Timely | 5,741.1 |
| CRT-194180 | Timely | 5,334.0 |
| CRT-194181 | Timely | 145.0 |
| CRT-194182 | Timely | 6.3 |
| CRT-194183 | Timely | 121,878.0 |
| CRT-194184 | Timely | 5,836.8 |
| CRT-194185 | Timely | 18.6 |
| CRT-194186 | Timely | 4,878.0 |
| CRT-194187 | Timely | 4.0 |
| CRT-194188 | Timely | 9,714.0 |
| CRT-194189 | Timely | 26,655.8 |
| CRT-194190 | Timely | 22.3 |
| CRT-194191 | Timely | 54,504.2 |
| CRT-194192 | Timely | 4,800.0 |
| CRT-194193 | Timely | 557.0 |
| CRT-194194 | Timely | 4,461.0 |
| CRT-194195 | Timely | 6,033.0 |
| CRT-194196 | Timely | 4.3 |
| CRT-194197 | Timely | 4,332.0 |
| CRT-194198 | Timely | 14,570.2 |
| CRT-194199 | Timely | 164.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194200 | Timely | 10,329.0 |
| CRT-194201 | Timely | 12,601.3 |
| CRT-194202 | Timely | 1,632.4 |
| CRT-194204 | Timely | 307.2 |
| CRT-194205 | Timely | 12.3 |
| CRT-194206 | Timely | 7,387.9 |
| CRT-194207 | Timely | 47.2 |
| CRT-194208 | Timely | 36.9 |
| CRT-194209 | Timely | 1.0 |
| CRT-194210 | Timely | 31.2 |
| CRT-194211 | Timely | 4,147.0 |
| CRT-194212 | Timely | 26,163.0 |
| CRT-194213 | Timely | 3,852.0 |
| CRT-194214 | Timely | 8.3 |
| CRT-194215 | Timely | 3,839.6 |
| CRT-194217 | Timely | 9.3 |
| CRT-194218 | Timely | 8,430.4 |
| CRT-194219 | Timely | 68.0 |
| CRT-194220 | Timely | 14.3 |
| CRT-194221 | Timely | 114,131.0 |
| CRT-194222 | Timely | 48.8 |
| CRT-194223 | Timely | 270.0 |
| CRT-194224 | Timely | 3,729.0 |
| CRT-194225 | Timely | 15.0 |
| CRT-194226 | Timely | 7.3 |
| CRT-194227 | Timely | 11.0 |
| CRT-194228 | Timely | 6,331.2 |
| CRT-194229 | Timely | 32,521.4 |
| CRT-194230 | Timely | 14.6 |
| CRT-194231 | Timely | 8.0 |
| CRT-194232 | Timely | 3,600.0 |
| CRT-194234 | Timely | 37.0 |
| CRT-194235 | Timely | 12.6 |
| CRT-194237 | Timely | 5,193.0 |
| CRT-194238 | Timely | 9,666.0 |
| CRT-194239 | Timely | 80,157.0 |
| CRT-194241 | Timely | 12.9 |
| CRT-194242 | Timely | 174,724.6 |
| CRT-194243 | Timely | 30.0 |
| CRT-194244 | Timely | 80,835.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194247 | Timely | 57,393.0 |
| CRT-194248 | Timely | 11.3 |
| CRT-194249 | Timely | 4,716.0 |
| CRT-194250 | Timely | 17.9 |
| CRT-194251 | Timely | 7.3 |
| CRT-194252 | Timely | 8,607.0 |
| CRT-194253 | Timely | 30.9 |
| CRT-194254 | Timely | 7,685.6 |
| CRT-194255 | Timely | 9.0 |
| CRT-194256 | Timely | 6,911.7 |
| CRT-194257 | Timely | 8.0 |
| CRT-194258 | Timely | 7.3 |
| CRT-194259 | Timely | 10.3 |
| CRT-194260 | Timely | 5.0 |
| CRT-194261 | Timely | 4,504.5 |
| CRT-194262 | Timely | 20.6 |
| CRT-194263 | Timely | 237.7 |
| CRT-194264 | Timely | 22.9 |
| CRT-194265 | Timely | 18.3 |
| CRT-194266 | Timely | 35.9 |
| CRT-194267 | Timely | 12.0 |
| CRT-194268 | Timely | 102,855.0 |
| CRT-194269 | Timely | 5.3 |
| CRT-194270 | Timely | 70,078.1 |
| CRT-194271 | Timely | 14.6 |
| CRT-194272 | Timely | 8.6 |
| CRT-194273 | Timely | 17.6 |
| CRT-194274 | Timely | 12.3 |
| CRT-194276 | Timely | 4.0 |
| CRT-194277 | Timely | 5.0 |
| CRT-194278 | Timely | 12.3 |
| CRT-194279 | Timely | 12.3 |
| CRT-194280 | Timely | 4.0 |
| CRT-194281 | Timely | 33.9 |
| CRT-194282 | Timely | 7.3 |
| CRT-194283 | Timely | 7.3 |
| CRT-194284 | Timely | 218,164.2 |
| CRT-194285 | Timely | 15.6 |
| CRT-194286 | Timely | 2.0 |
| CRT-194287 | Timely | 42.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194288 | Timely | 4.3 |
| CRT-194290 | Timely | 18.6 |
| CRT-194291 | Timely | 36,356.8 |
| CRT-194292 | Timely | 98,061.0 |
| CRT-194293 | Timely | 12,942.0 |
| CRT-194294 | Timely | 1.0 |
| CRT-194295 | Timely | 3.0 |
| CRT-194296 | Timely | 12,703.7 |
| CRT-194297 | Timely | 93,915.0 |
| CRT-194298 | Timely | 13.3 |
| CRT-194299 | Timely | 29.3 |
| CRT-194300 | Timely | 36.6 |
| CRT-194301 | Timely | 12.3 |
| CRT-194302 | Timely | 7,859.9 |
| CRT-194303 | Timely | 16,926.0 |
| CRT-194304 | Timely | 285.0 |
| CRT-194305 | Timely | 93,314.2 |
| CRT-194307 | Timely | 14.6 |
| CRT-194308 | Timely | 4.3 |
| CRT-194309 | Timely | 4,518.0 |
| CRT-194310 | Timely | 20,559.0 |
| CRT-194311 | Timely | 4,645.2 |
| CRT-194312 | Timely | 5,360.4 |
| CRT-194313 | Timely | 411.0 |
| CRT-194314 | Timely | 8.6 |
| CRT-194315 | Timely | 23,619.0 |
| CRT-194316 | Timely | 11.0 |
| CRT-194318 | Timely | 1,596.0 |
| CRT-194319 | Timely | 273.0 |
| CRT-194320 | Timely | 7.3 |
| CRT-194321 | Timely | 4,042.0 |
| CRT-194322 | Timely | 93,252.0 |
| CRT-194323 | Timely | 1,659.0 |
| CRT-194325 | Timely | 3,978.0 |
| CRT-194326 | Timely | 4,667.2 |
| CRT-194327 | Timely | 34.2 |
| CRT-194328 | Timely | 110,868.0 |
| CRT-194329 | Timely | 17.3 |
| CRT-194331 | Timely | 79,899.0 |
| CRT-194332 | Timely | 6,960.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194333 | Timely | 22.9 |
| CRT-194335 | Timely | 2,598.9 |
| CRT-194336 | Timely | 44.2 |
| CRT-194337 | Timely | 3,927.0 |
| CRT-194338 | Timely | 16.3 |
| CRT-194339 | Timely | 16,557.0 |
| CRT-194340 | Timely | 26.0 |
| CRT-194341 | Timely | 20.6 |
| CRT-194342 | Timely | 3,621.0 |
| CRT-194343 | Timely | 25.9 |
| CRT-194344 | Timely | 141.0 |
| CRT-194345 | Timely | 17,221.9 |
| CRT-194346 | Timely | 7,194.0 |
| CRT-194347 | Timely | 16,760.9 |
| CRT-194348 | Timely | 21.0 |
| CRT-194349 | Timely | 7.0 |
| CRT-194350 | Timely | 8.3 |
| CRT-194351 | Timely | 1,281.9 |
| CRT-194352 | Timely | 15.6 |
| CRT-194353 | Timely | 16,278.0 |
| CRT-194354 | Timely | 1,361.6 |
| CRT-194355 | Timely | 16.6 |
| CRT-194356 | Timely | 112.0 |
| CRT-194357 | Timely | 25,858.0 |
| CRT-194358 | Timely | 89,323.1 |
| CRT-194359 | Timely | 11,248.4 |
| CRT-194360 | Timely | 15,876.0 |
| CRT-194361 | Timely | 12.3 |
| CRT-194362 | Timely | 798.0 |
| CRT-194363 | Timely | 12,480.0 |
| CRT-194364 | Timely | 44.8 |
| CRT-194365 | Timely | 39.0 |
| CRT-194366 | Timely | 75,329.3 |
| CRT-194367 | Timely | 27.0 |
| CRT-194368 | Timely | 41,788.5 |
| CRT-194369 | Timely | 17.6 |
| CRT-194370 | Timely | 5,034.0 |
| CRT-194371 | Timely | 16,790.4 |
| CRT-194373 | Timely | 7.0 |
| CRT-194374 | Timely | 38,143.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194375 | Timely | 4,793.8 |
| CRT-194376 | Timely | 3,450.0 |
| CRT-194378 | Timely | 73,200.0 |
| CRT-194379 | Timely | 3,212.5 |
| CRT-194380 | Timely | 15,228.0 |
| CRT-194381 | Timely | 3,504.0 |
| CRT-194382 | Timely | 12.3 |
| CRT-194383 | Timely | 12.6 |
| CRT-194384 | Timely | 493.8 |
| CRT-194385 | Timely | 9,499.5 |
| CRT-194386 | Timely | 14.6 |
| CRT-194387 | Timely | 15,585.4 |
| CRT-194388 | Timely | 6.0 |
| CRT-194389 | Timely | 3,450.0 |
| CRT-194390 | Timely | 7,056.0 |
| CRT-194391 | Timely | 99.0 |
| CRT-194392 | Timely | 74,012.5 |
| CRT-194393 | Timely | 17.6 |
| CRT-194394 | Timely | 75,478.6 |
| CRT-194395 | Timely | 7,156.5 |
| CRT-194396 | Timely | 12.3 |
| CRT-194397 | Timely | 10.3 |
| CRT-194398 | Timely | 3,426.0 |
| CRT-194399 | Timely | 2,318.3 |
| CRT-194400 | Timely | 14,844.0 |
| CRT-194401 | Timely | 5,139.0 |
| CRT-194402 | Timely | 3.0 |
| CRT-194403 | Timely | 12.3 |
| CRT-194404 | Timely | 3,466.5 |
| CRT-194405 | Timely | 72,234.5 |
| CRT-194406 | Timely | 74,653.9 |
| CRT-194407 | Timely | 16,182.0 |
| CRT-194409 | Timely | 70,652.8 |
| CRT-194410 | Timely | 59,934.0 |
| CRT-194411 | Timely | 26.2 |
| CRT-194412 | Timely | 4.0 |
| CRT-194413 | Timely | 4.3 |
| CRT-194414 | Timely | 5.3 |
| CRT-194415 | Timely | 2,970.0 |
| CRT-194416 | Timely | 68,112.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194417 | Timely | 59,838.0 |
| CRT-194418 | Timely | 2,850.0 |
| CRT-194419 | Timely | 49.1 |
| CRT-194420 | Timely | 2.0 |
| CRT-194421 | Timely | 14.0 |
| CRT-194422 | Timely | 2,742.0 |
| CRT-194423 | Timely | 58,571.5 |
| CRT-194424 | Timely | 27.2 |
| CRT-194425 | Timely | 20.6 |
| CRT-194426 | Timely | 3.0 |
| CRT-194427 | Timely | 7.3 |
| CRT-194428 | Timely | 16.3 |
| CRT-194429 | Timely | 2.0 |
| CRT-194430 | Timely | 14.3 |
| CRT-194431 | Timely | 8.3 |
| CRT-194432 | Timely | 22.9 |
| CRT-194433 | Timely | 15.3 |
| CRT-194434 | Timely | 19.6 |
| CRT-194435 | Timely | 19.3 |
| CRT-194436 | Timely | 14,400.0 |
| CRT-194437 | Timely | 9.3 |
| CRT-194438 | Timely | 13,785.0 |
| CRT-194439 | Timely | 7.3 |
| CRT-194440 | Timely | 2,700.0 |
| CRT-194441 | Timely | 7.0 |
| CRT-194442 | Timely | 13,752.0 |
| CRT-194443 | Timely | 22.0 |
| CRT-194444 | Timely | 13,440.0 |
| CRT-194445 | Timely | 49.1 |
| CRT-194446 | Timely | 13,346.5 |
| CRT-194447 | Timely | 4.3 |
| CRT-194449 | Timely | 32.9 |
| CRT-194450 | Timely | 12,957.0 |
| CRT-194451 | Timely | 32.2 |
| CRT-194452 | Timely | 4.0 |
| CRT-194453 | Timely | 12,768.0 |
| CRT-194454 | Timely | 4,335.2 |
| CRT-194455 | Timely | 49.1 |
| CRT-194456 | Timely | 12,696.0 |
| CRT-194457 | Timely | 37.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194458 | Timely | 57,156.0 |
| CRT-194459 | Timely | 12,745.0 |
| CRT-194460 | Timely | 26.6 |
| CRT-194461 | Timely | 4.0 |
| CRT-194462 | Timely | 12,138.0 |
| CRT-194463 | Timely | 2,418.0 |
| CRT-194464 | Timely | 56,451.0 |
| CRT-194465 | Timely | 15.6 |
| CRT-194466 | Timely | 11.3 |
| CRT-194467 | Timely | 18.6 |
| CRT-194468 | Timely | 55,949.5 |
| CRT-194469 | Timely | 54,651.0 |
| CRT-194470 | Timely | 7.0 |
| CRT-194471 | Timely | 54,000.0 |
| CRT-194472 | Timely | 17.9 |
| CRT-194473 | Timely | 30.9 |
| CRT-194474 | Timely | 22.6 |
| CRT-194475 | Timely | 48,831.0 |
| CRT-194476 | Timely | 9.3 |
| CRT-194477 | Timely | 49.1 |
| CRT-194478 | Timely | 4.0 |
| CRT-194479 | Timely | 48,183.0 |
| CRT-194480 | Timely | 11.3 |
| CRT-194481 | Timely | 47,400.0 |
| CRT-194482 | Timely | 23.3 |
| CRT-194483 | Timely | 13.3 |
| CRT-194484 | Timely | 46,632.0 |
| CRT-194485 | Timely | 15.6 |
| CRT-194486 | Timely | 15.6 |
| CRT-194487 | Timely | 9.0 |
| CRT-194488 | Timely | 52,252.2 |
| CRT-194489 | Timely | 17.6 |
| CRT-194490 | Timely | 8.0 |
| CRT-194492 | Timely | 12.6 |
| CRT-194493 | Timely | 49,288.3 |
| CRT-194494 | Timely | 12.3 |
| CRT-194495 | Timely | 7.3 |
| CRT-194497 | Timely | 13.6 |
| CRT-194498 | Timely | 16.9 |
| CRT-194500 | Timely | 42,935.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194501 | Timely | 33.9 |
| CRT-194502 | Timely | 24.9 |
| CRT-194503 | Timely | 9.6 |
| CRT-194504 | Timely | 23.9 |
| CRT-194505 | Timely | 45,688.2 |
| CRT-194507 | Timely | 5.0 |
| CRT-194508 | Timely | 56.8 |
| CRT-194509 | Timely | 19.2 |
| CRT-194510 | Timely | 23.2 |
| CRT-194511 | Timely | 39,776.9 |
| CRT-194512 | Timely | 12.6 |
| CRT-194513 | Timely | 37.5 |
| CRT-194515 | Timely | 33.8 |
| CRT-194516 | Timely | 8.0 |
| CRT-194517 | Timely | 39,000.0 |
| CRT-194519 | Timely | 23.2 |
| CRT-194520 | Timely | 38,901.0 |
| CRT-194521 | Timely | 17.9 |
| CRT-194522 | Timely | 24.9 |
| CRT-194523 | Timely | 38,172.9 |
| CRT-194524 | Timely | 15.6 |
| CRT-194525 | Timely | 40,895.6 |
| CRT-194526 | Timely | 46.8 |
| CRT-194527 | Timely | 45,157.6 |
| CRT-194528 | Timely | 11.6 |
| CRT-194530 | Timely | 1,500.0 |
| CRT-194532 | Timely | 15.3 |
| CRT-194533 | Timely | 35,430.0 |
| CRT-194534 | Timely | 12.3 |
| CRT-194535 | Timely | 32.0 |
| CRT-194536 | Timely | 35,040.0 |
| CRT-194537 | Timely | 46.4 |
| CRT-194538 | Timely | 15.3 |
| CRT-194539 | Timely | 5.3 |
| CRT-194541 | Timely | 11.6 |
| CRT-194542 | Timely | 36.2 |
| CRT-194543 | Timely | 5.0 |
| CRT-194544 | Timely | 9.3 |
| CRT-194545 | Timely | 69.0 |
| CRT-194546 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194547 | Timely | 11.6 |
| CRT-194548 | Timely | 9.3 |
| CRT-194550 | Timely | 16.9 |
| CRT-194551 | Timely | 14.0 |
| CRT-194552 | Timely | 11.6 |
| CRT-194553 | Timely | 34.2 |
| CRT-194554 | Timely | 33.2 |
| CRT-194555 | Timely | 11.6 |
| CRT-194556 | Timely | 4.0 |
| CRT-194557 | Timely | 4.0 |
| CRT-194558 | Timely | 20.9 |
| CRT-194559 | Timely | 22.6 |
| CRT-194560 | Timely | 11.6 |
| CRT-194561 | Timely | 15.3 |
| CRT-194563 | Timely | 4.0 |
| CRT-194564 | Timely | 21.3 |
| CRT-194565 | Timely | 59.6 |
| CRT-194566 | Timely | 12.3 |
| CRT-194567 | Timely | 19.3 |
| CRT-194568 | Timely | 8.0 |
| CRT-194569 | Timely | 8.3 |
| CRT-194570 | Timely | 19.9 |
| CRT-194571 | Timely | 5.3 |
| CRT-194572 | Timely | 7.3 |
| CRT-194573 | Timely | 18.3 |
| CRT-194574 | Timely | 15.3 |
| CRT-194575 | Timely | 8.0 |
| CRT-194576 | Timely | 5.3 |
| CRT-194577 | Timely | 4.0 |
| CRT-194578 | Timely | 11.3 |
| CRT-194579 | Timely | 11.6 |
| CRT-194580 | Timely | 11.3 |
| CRT-194581 | Timely | 2.0 |
| CRT-194582 | Timely | 13.6 |
| CRT-194583 | Timely | 23.2 |
| CRT-194584 | Timely | 20.9 |
| CRT-194585 | Timely | 24.3 |
| CRT-194586 | Timely | 5,271.6 |
| CRT-194587 | Timely | 3.0 |
| CRT-194588 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194589 | Timely | 124.5 |
| CRT-194590 | Timely | 124.5 |
| CRT-194591 | Timely | 1,482.0 |
| CRT-194592 | Timely | 5.3 |
| CRT-194593 | Timely | 10.3 |
| CRT-194594 | Timely | 4.0 |
| CRT-194595 | Timely | 285.0 |
| CRT-194596 | Timely | 12.6 |
| CRT-194597 | Timely | 20.6 |
| CRT-194598 | Timely | 1.0 |
| CRT-194599 | Timely | 3,583.9 |
| CRT-194601 | Timely | 1,911.0 |
| CRT-194602 | Timely | 4.3 |
| CRT-194603 | Timely | 56.8 |
| CRT-194604 | Timely | 1,614.0 |
| CRT-194605 | Timely | 675.0 |
| CRT-194606 | Timely | 3.0 |
| CRT-194607 | Timely | 24.9 |
| CRT-194608 | Timely | 30,567.8 |
| CRT-194609 | Timely | 867.0 |
| CRT-194610 | Timely | 6.3 |
| CRT-194611 | Timely | 7.3 |
| CRT-194612 | Timely | 1.0 |
| CRT-194613 | Timely | 72.0 |
| CRT-194614 | Timely | 7.3 |
| CRT-194615 | Timely | 15.3 |
| CRT-194616 | Timely | 4.3 |
| CRT-194617 | Timely | 7.0 |
| CRT-194619 | Timely | 7.0 |
| CRT-194620 | Timely | 324.0 |
| CRT-194621 | Timely | 444.0 |
| CRT-194622 | Timely | 6,609.8 |
| CRT-194623 | Timely | 8.0 |
| CRT-194624 | Timely | 40.2 |
| CRT-194625 | Timely | 15.0 |
| CRT-194626 | Timely | 38.5 |
| CRT-194627 | Timely | 1,887.0 |
| CRT-194628 | Timely | 24.9 |
| CRT-194629 | Timely | 366.0 |
| CRT-194630 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194631 | Timely | 19,862.0 |
| CRT-194632 | Timely | 807.0 |
| CRT-194633 | Timely | 16,545.0 |
| CRT-194635 | Timely | 272.2 |
| CRT-194636 | Timely | 7.3 |
| CRT-194637 | Timely | 9,957.1 |
| CRT-194638 | Timely | 357.0 |
| CRT-194639 | Timely | 42.0 |
| CRT-194640 | Timely | 87.3 |
| CRT-194641 | Timely | 4.0 |
| CRT-194643 | Timely | 2,880.0 |
| CRT-194644 | Timely | 3,198.2 |
| CRT-194645 | Timely | 2,435.4 |
| CRT-194646 | Timely | 10.3 |
| CRT-194647 | Timely | 186.2 |
| CRT-194648 | Timely | 2,514.0 |
| CRT-194649 | Timely | 1,985.8 |
| CRT-194650 | Timely | 2,514.0 |
| CRT-194651 | Timely | 208.3 |
| CRT-194652 | Timely | 1,339.2 |
| CRT-194653 | Timely | 33.2 |
| CRT-194654 | Timely | 4.3 |
| CRT-194655 | Timely | 12.0 |
| CRT-194656 | Timely | 24.9 |
| CRT-194657 | Timely | 5.0 |
| CRT-194658 | Timely | 1,545.0 |
| CRT-194659 | Timely | 132.4 |
| CRT-194660 | Timely | 1,251.0 |
| CRT-194661 | Timely | 4.3 |
| CRT-194662 | Timely | 291.0 |
| CRT-194663 | Timely | 37.5 |
| CRT-194664 | Timely | 36,395.9 |
| CRT-194665 | Timely | 5.0 |
| CRT-194666 | Timely | 7.0 |
| CRT-194667 | Timely | 12.3 |
| CRT-194668 | Timely | 3.0 |
| CRT-194669 | Timely | 10.3 |
| CRT-194670 | Timely | 5.0 |
| CRT-194671 | Timely | 4.0 |
| CRT-194672 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194673 | Timely | 33.9 |
| CRT-194674 | Timely | 3.0 |
| CRT-194675 | Timely | 10.3 |
| CRT-194676 | Timely | 52.1 |
| CRT-194677 | Timely | 41.2 |
| CRT-194678 | Timely | 11.3 |
| CRT-194679 | Timely | 4,163.2 |
| CRT-194680 | Timely | 2,857.0 |
| CRT-194681 | Timely | 120,165.9 |
| CRT-194682 | Timely | 4.3 |
| CRT-194683 | Timely | 30.5 |
| CRT-194684 | Timely | 7,291.1 |
| CRT-194685 | Timely | 17.9 |
| CRT-194686 | Timely | 12.6 |
| CRT-194687 | Timely | 26,527.0 |
| CRT-194688 | Timely | 48.9 |
| CRT-194690 | Timely | 1,764.6 |
| CRT-194691 | Timely | 2,195.1 |
| CRT-194692 | Timely | 3.0 |
| CRT-194693 | Timely | 5,445.4 |
| CRT-194694 | Timely | 517.0 |
| CRT-194695 | Timely | 531.0 |
| CRT-194696 | Timely | 162.0 |
| CRT-194698 | Timely | 12.3 |
| CRT-194699 | Timely | 5,329.0 |
| CRT-194700 | Timely | 761.6 |
| CRT-194701 | Timely | 2,734.6 |
| CRT-194702 | Timely | 8.3 |
| CRT-194703 | Timely | 717.0 |
| CRT-194704 | Timely | 3.0 |
| CRT-194705 | Timely | 9,602.8 |
| CRT-194706 | Timely | 180.0 |
| CRT-194707 | Timely | 142.9 |
| CRT-194708 | Timely | 47,239.1 |
| CRT-194709 | Timely | 2,206.1 |
| CRT-194712 | Timely | 7,314.0 |
| CRT-194713 | Timely | 537.0 |
| CRT-194714 | Timely | 13.0 |
| CRT-194715 | Timely | 144.0 |
| CRT-194716 | Timely | 6,170.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194717 | Timely | 5,118.0 |
| CRT-194718 | Timely | 12.3 |
| CRT-194719 | Timely | 86.3 |
| CRT-194720 | Timely | 408.3 |
| CRT-194721 | Timely | 798.2 |
| CRT-194722 | Timely | 12,108.2 |
| CRT-194723 | Timely | 8,766.0 |
| CRT-194724 | Timely | 44.8 |
| CRT-194725 | Timely | 1,954.5 |
| CRT-194726 | Timely | 36.0 |
| CRT-194728 | Timely | 357.0 |
| CRT-194730 | Timely | 6.0 |
| CRT-194731 | Timely | 10.3 |
| CRT-194732 | Timely | 69.0 |
| CRT-194733 | Timely | 17.2 |
| CRT-194734 | Timely | 16.6 |
| CRT-194735 | Timely | 2,001.3 |
| CRT-194736 | Timely | 12,266.8 |
| CRT-194737 | Timely | 26,058.0 |
| CRT-194738 | Timely | 26.3 |
| CRT-194739 | Timely | 6,401.2 |
| CRT-194741 | Timely | 164.3 |
| CRT-194742 | Timely | 20.9 |
| CRT-194743 | Timely | 2.0 |
| CRT-194744 | Timely | 769.1 |
| CRT-194745 | Timely | 47.3 |
| CRT-194746 | Timely | 4.0 |
| CRT-194747 | Timely | 4.0 |
| CRT-194748 | Timely | 30.5 |
| CRT-194749 | Timely | 447.0 |
| CRT-194750 | Timely | 564.3 |
| CRT-194751 | Timely | 24.9 |
| CRT-194752 | Timely | 33.5 |
| CRT-194753 | Timely | 1.0 |
| CRT-194754 | Timely | 1,894.6 |
| CRT-194755 | Timely | 10.3 |
| CRT-194756 | Timely | 90.3 |
| CRT-194758 | Timely | 1,344.0 |
| CRT-194759 | Timely | 7.3 |
| CRT-194760 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194761 | Timely | 6.3 |
| CRT-194762 | Timely | 17.2 |
| CRT-194763 | Timely | 9.3 |
| CRT-194764 | Timely | 19.9 |
| CRT-194765 | Timely | 4.0 |
| CRT-194766 | Timely | 11.3 |
| CRT-194767 | Timely | 4.0 |
| CRT-194768 | Timely | 41.8 |
| CRT-194769 | Timely | 950.0 |
| CRT-194770 | Timely | 73.0 |
| CRT-194771 | Timely | 12.3 |
| CRT-194773 | Timely | 6.3 |
| CRT-194774 | Timely | 1.0 |
| CRT-194775 | Timely | 35.2 |
| CRT-194776 | Timely | 193.4 |
| CRT-194777 | Timely | 9.0 |
| CRT-194778 | Timely | 14.3 |
| CRT-194779 | Timely | 16.3 |
| CRT-194780 | Timely | 16.9 |
| CRT-194782 | Timely | 18.3 |
| CRT-194783 | Timely | 24.9 |
| CRT-194784 | Timely | 36.2 |
| CRT-194785 | Timely | 16.6 |
| CRT-194786 | Timely | 13.6 |
| CRT-194787 | Timely | 16.6 |
| CRT-194788 | Timely | 15,239.0 |
| CRT-194789 | Timely | 4.0 |
| CRT-194790 | Timely | 14.6 |
| CRT-194791 | Timely | 17.6 |
| CRT-194792 | Timely | 8.0 |
| CRT-194793 | Timely | 10.3 |
| CRT-194794 | Timely | 23.9 |
| CRT-194795 | Timely | 29,084.0 |
| CRT-194796 | Timely | 787.8 |
| CRT-194797 | Timely | 78.6 |
| CRT-194798 | Timely | 63.5 |
| CRT-194799 | Timely | 11.3 |
| CRT-194800 | Timely | 3.0 |
| CRT-194801 | Timely | 34.2 |
| CRT-194802 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194803 | Timely | 2.0 |
| CRT-194805 | Timely | 46.2 |
| CRT-194806 | Timely | 15.9 |
| CRT-194807 | Timely | 11.0 |
| CRT-194809 | Timely | 3.0 |
| CRT-194810 | Timely | 19.6 |
| CRT-194811 | Timely | 12.3 |
| CRT-194812 | Timely | 10.3 |
| CRT-194813 | Timely | 37.2 |
| CRT-194814 | Timely | 6.0 |
| CRT-194815 | Timely | 5.0 |
| CRT-194816 | Timely | 5,151.0 |
| CRT-194817 | Timely | 1,049.2 |
| CRT-194818 | Timely | 761.6 |
| CRT-194819 | Timely | 6.0 |
| CRT-194820 | Timely | 1,148.4 |
| CRT-194821 | Timely | 2.0 |
| CRT-194822 | Timely | 2,775.0 |
| CRT-194823 | Timely | 1,529.9 |
| CRT-194824 | Timely | 602.6 |
| CRT-194825 | Timely | 5,328.7 |
| CRT-194826 | Timely | 1.0 |
| CRT-194827 | Timely | 2,952.5 |
| CRT-194828 | Timely | 171.0 |
| CRT-194830 | Timely | 14.6 |
| CRT-194831 | Timely | 5.0 |
| CRT-194832 | Timely | 14.3 |
| CRT-194833 | Timely | 13.3 |
| CRT-194834 | Timely | 285.0 |
| CRT-194835 | Timely | 340.4 |
| CRT-194836 | Timely | 5.0 |
| CRT-194837 | Timely | 573.0 |
| CRT-194838 | Timely | 27.0 |
| CRT-194839 | Timely | 198.0 |
| CRT-194840 | Timely | 150,754.1 |
| CRT-194841 | Timely | 585.0 |
| CRT-194842 | Timely | 211.5 |
| CRT-194843 | Timely | 607.3 |
| CRT-194845 | Timely | 216.0 |
| CRT-194846 | Timely | 12,340.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194847 | Timely | 3,779.1 |
| CRT-194848 | Timely | 16,237.2 |
| CRT-194849 | Timely | 319.5 |
| CRT-194851 | Timely | 1,434.0 |
| CRT-194852 | Timely | 3,970.3 |
| CRT-194853 | Timely | 4.3 |
| CRT-194854 | Timely | 466.3 |
| CRT-194855 | Timely | 1,008.9 |
| CRT-194856 | Timely | 607.8 |
| CRT-194857 | Timely | 4.0 |
| CRT-194858 | Timely | 3.0 |
| CRT-194859 | Timely | 72.0 |
| CRT-194860 | Timely | 4.3 |
| CRT-194862 | Timely | 2,309.9 |
| CRT-194864 | Timely | 4,893.9 |
| CRT-194865 | Timely | 26,063.9 |
| CRT-194866 | Timely | 4.0 |
| CRT-194867 | Timely | 2,484.1 |
| CRT-194868 | Timely | 57.0 |
| CRT-194869 | Timely | 41.2 |
| CRT-194870 | Timely | 188.2 |
| CRT-194871 | Timely | 527.9 |
| CRT-194872 | Timely | 225.5 |
| CRT-194873 | Timely | 72.0 |
| CRT-194874 | Timely | 246.2 |
| CRT-194876 | Timely | 14.3 |
| CRT-194877 | Timely | 17.0 |
| CRT-194878 | Timely | 27.2 |
| CRT-194879 | Timely | 1,549.6 |
| CRT-194880 | Timely | 52.4 |
| CRT-194881 | Timely | 11.6 |
| CRT-194882 | Timely | 7.3 |
| CRT-194883 | Timely | 21.9 |
| CRT-194884 | Timely | 30.1 |
| CRT-194885 | Timely | 11.3 |
| CRT-194886 | Timely | 8.6 |
| CRT-194887 | Timely | 19.6 |
| CRT-194888 | Timely | 30.1 |
| CRT-194889 | Timely | 11.6 |
| CRT-194890 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194891 | Timely | 596.2 |
| CRT-194892 | Timely | 3,409.8 |
| CRT-194893 | Timely | 113.2 |
| CRT-194894 | Timely | 20.3 |
| CRT-194895 | Timely | 117.0 |
| CRT-194896 | Timely | 129.0 |
| CRT-194898 | Timely | 10.3 |
| CRT-194899 | Timely | 237.0 |
| CRT-194900 | Timely | 4,137.1 |
| CRT-194901 | Timely | 204.0 |
| CRT-194902 | Timely | 228.0 |
| CRT-194903 | Timely | 310.0 |
| CRT-194904 | Timely | 157.0 |
| CRT-194905 | Timely | 2,064.0 |
| CRT-194906 | Timely | 1,818.9 |
| CRT-194907 | Timely | 15.3 |
| CRT-194908 | Timely | 1,033.6 |
| CRT-194909 | Timely | 15.3 |
| CRT-194910 | Timely | 129.9 |
| CRT-194912 | Timely | 6.0 |
| CRT-194913 | Timely | 11.3 |
| CRT-194914 | Timely | 27.2 |
| CRT-194915 | Timely | 35.5 |
| CRT-194916 | Timely | 30.2 |
| CRT-194917 | Timely | 11.6 |
| CRT-194918 | Timely | 69.8 |
| CRT-194919 | Timely | 17.0 |
| CRT-194920 | Timely | 22.9 |
| CRT-194921 | Timely | 42.2 |
| CRT-194922 | Timely | 16.6 |
| CRT-194923 | Timely | 31.9 |
| CRT-194924 | Timely | 10.6 |
| CRT-194925 | Timely | 29.9 |
| CRT-194926 | Timely | 35.6 |
| CRT-194928 | Timely | 321.0 |
| CRT-194930 | Timely | 25.2 |
| CRT-194931 | Timely | 4,701.2 |
| CRT-194932 | Timely | 20.9 |
| CRT-194933 | Timely | 26.6 |
| CRT-194934 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194935 | Timely | 1,656.3 |
| CRT-194936 | Timely | 22.9 |
| CRT-194937 | Timely | 75.0 |
| CRT-194938 | Timely | 356.3 |
| CRT-194939 | Timely | 8,167.6 |
| CRT-194940 | Timely | 39.5 |
| CRT-194941 | Timely | 987.0 |
| CRT-194942 | Timely | 28.2 |
| CRT-194943 | Timely | 13.6 |
| CRT-194944 | Timely | 2,031.2 |
| CRT-194945 | Timely | 5,839.5 |
| CRT-194946 | Timely | 21.9 |
| CRT-194947 | Timely | 285.0 |
| CRT-194948 | Timely | 27.0 |
| CRT-194949 | Timely | 30.0 |
| CRT-194950 | Timely | 27.9 |
| CRT-194952 | Timely | 14.6 |
| CRT-194953 | Timely | 1,899.9 |
| CRT-194954 | Timely | 52.1 |
| CRT-194955 | Timely | 2,752.5 |
| CRT-194956 | Timely | 12.3 |
| CRT-194957 | Timely | 3,029.9 |
| CRT-194959 | Timely | 1,343.6 |
| CRT-194960 | Timely | 11.3 |
| CRT-194961 | Timely | 56,510.8 |
| CRT-194963 | Timely | 2,151.0 |
| CRT-194964 | Timely | 3,054.0 |
| CRT-194965 | Timely | 40.8 |
| CRT-194966 | Timely | 19,345.8 |
| CRT-194967 | Timely | 13.3 |
| CRT-194968 | Timely | 7,133.7 |
| CRT-194969 | Timely | 37.8 |
| CRT-194970 | Timely | 3,675.5 |
| CRT-194971 | Timely | 40.8 |
| CRT-194972 | Timely | 18.9 |
| CRT-194973 | Timely | 24.0 |
| CRT-194974 | Timely | 37.8 |
| CRT-194975 | Timely | 4.3 |
| CRT-194976 | Timely | 454.0 |
| CRT-194977 | Timely | 41.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-194978 | Timely | 21.5 |
| CRT-194979 | Timely | 17.6 |
| CRT-194980 | Timely | 21.5 |
| CRT-194981 | Timely | 4.0 |
| CRT-194983 | Timely | 46.1 |
| CRT-194984 | Timely | 4.3 |
| CRT-194985 | Timely | 131.3 |
| CRT-194986 | Timely | 12.0 |
| CRT-194987 | Timely | 9.0 |
| CRT-194989 | Timely | 19.6 |
| CRT-194990 | Timely | 16.6 |
| CRT-194991 | Timely | 46.8 |
| CRT-194992 | Timely | 17.6 |
| CRT-194993 | Timely | 49.1 |
| CRT-194994 | Timely | 32.5 |
| CRT-194995 | Timely | 8.3 |
| CRT-194996 | Timely | 41.8 |
| CRT-194997 | Timely | 48.5 |
| CRT-194999 | Timely | 11.0 |
| CRT-195000 | Timely | 46.1 |
| CRT-195001 | Timely | 53.8 |
| CRT-195002 | Timely | 15.6 |
| CRT-195003 | Timely | 82.7 |
| CRT-195004 | Timely | 21,102.0 |
| CRT-195005 | Timely | 104.4 |
| CRT-195006 | Timely | 29.6 |
| CRT-195008 | Timely | 8.3 |
| CRT-195009 | Timely | 5.3 |
| CRT-195010 | Timely | 11.6 |
| CRT-195011 | Timely | 8.3 |
| CRT-195012 | Timely | 10.3 |
| CRT-195013 | Timely | 8.3 |
| CRT-195014 | Timely | 7.3 |
| CRT-195015 | Timely | 7.0 |
| CRT-195016 | Timely | 8.3 |
| CRT-195017 | Timely | 8.3 |
| CRT-195018 | Timely | 5.3 |
| CRT-195020 | Timely | 6.0 |
| CRT-195021 | Timely | 72.0 |
| CRT-195022 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195023 | Timely | 2,406.0 |
| CRT-195024 | Timely | 2,286.0 |
| CRT-195025 | Timely | 8.0 |
| CRT-195026 | Timely | 13,840.2 |
| CRT-195028 | Timely | 4,623.0 |
| CRT-195029 | Timely | 23.6 |
| CRT-195030 | Timely | 2,543.1 |
| CRT-195031 | Timely | 5.0 |
| CRT-195032 | Timely | 4.3 |
| CRT-195033 | Timely | 13.6 |
| CRT-195034 | Timely | 2,121.9 |
| CRT-195035 | Timely | 4,716.5 |
| CRT-195036 | Timely | 65.0 |
| CRT-195037 | Timely | 7.0 |
| CRT-195038 | Timely | 1,731.0 |
| CRT-195039 | Timely | 7.0 |
| CRT-195040 | Timely | 24.5 |
| CRT-195041 | Timely | 13.6 |
| CRT-195042 | Timely | 1,686.0 |
| CRT-195043 | Timely | 17.0 |
| CRT-195044 | Timely | 11.6 |
| CRT-195045 | Timely | 41.9 |
| CRT-195046 | Timely | 860.0 |
| CRT-195047 | Timely | 16.3 |
| CRT-195048 | Timely | 1,632.0 |
| CRT-195049 | Timely | 1,500.0 |
| CRT-195050 | Timely | 52.1 |
| CRT-195051 | Timely | 112.0 |
| CRT-195052 | Timely | 1,500.0 |
| CRT-195053 | Timely | 49.1 |
| CRT-195054 | Timely | 42.9 |
| CRT-195055 | Timely | 1,452.0 |
| CRT-195056 | Timely | 7.3 |
| CRT-195057 | Timely | 12.3 |
| CRT-195058 | Timely | 9,561.0 |
| CRT-195059 | Timely | 1.0 |
| CRT-195060 | Timely | 464.0 |
| CRT-195061 | Timely | 85.0 |
| CRT-195062 | Timely | 4.0 |
| CRT-195063 | Timely | 1,199.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195064 | Timely | 6.3 |
| CRT-195065 | Timely | 1,950.0 |
| CRT-195066 | Timely | 816.0 |
| CRT-195067 | Timely | 17.3 |
| CRT-195068 | Timely | 5.0 |
| CRT-195069 | Timely | 1.0 |
| CRT-195070 | Timely | 15.0 |
| CRT-195071 | Timely | 7.3 |
| CRT-195072 | Timely | 771.5 |
| CRT-195073 | Timely | 10.3 |
| CRT-195075 | Timely | 5.3 |
| CRT-195076 | Timely | 24.6 |
| CRT-195077 | Timely | 15.3 |
| CRT-195078 | Timely | 14.6 |
| CRT-195079 | Timely | 608.3 |
| CRT-195080 | Timely | 26.6 |
| CRT-195081 | Timely | 1,200.0 |
| CRT-195082 | Timely | 33,873.0 |
| CRT-195083 | Timely | 489.0 |
| CRT-195084 | Timely | 59.7 |
| CRT-195085 | Timely | 7.3 |
| CRT-195086 | Timely | 88,689.0 |
| CRT-195087 | Timely | 468.0 |
| CRT-195088 | Timely | 51.4 |
| CRT-195089 | Timely | 3,771.5 |
| CRT-195090 | Timely | 11.3 |
| CRT-195091 | Timely | 11.0 |
| CRT-195092 | Timely | 19.6 |
| CRT-195093 | Timely | 414.0 |
| CRT-195094 | Timely | 5.0 |
| CRT-195095 | Timely | 37,606.8 |
| CRT-195097 | Timely | 34,028.6 |
| CRT-195098 | Timely | 43.8 |
| CRT-195099 | Timely | 726.0 |
| CRT-195100 | Timely | 49.1 |
| CRT-195101 | Timely | 3,805.9 |
| CRT-195102 | Timely | 33,907.8 |
| CRT-195103 | Timely | 30.9 |
| CRT-195104 | Timely | 43.8 |
| CRT-195105 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195106 | Timely | 26.6 |
| CRT-195107 | Timely | 67,410.0 |
| CRT-195108 | Timely | 535.3 |
| CRT-195109 | Timely | 21.6 |
| CRT-195110 | Timely | 66,433.0 |
| CRT-195111 | Timely | 258.0 |
| CRT-195112 | Timely | 33,123.1 |
| CRT-195113 | Timely | 67.0 |
| CRT-195114 | Timely | 1,148.8 |
| CRT-195115 | Timely | 151.0 |
| CRT-195116 | Timely | 63,007.6 |
| CRT-195117 | Timely | 32,991.0 |
| CRT-195118 | Timely | 9.0 |
| CRT-195119 | Timely | 20.6 |
| CRT-195120 | Timely | 14.6 |
| CRT-195121 | Timely | 61,557.0 |
| CRT-195123 | Timely | 12.0 |
| CRT-195124 | Timely | 38,895.3 |
| CRT-195125 | Timely | 90.0 |
| CRT-195126 | Timely | 26.2 |
| CRT-195127 | Timely | 4.0 |
| CRT-195128 | Timely | 9.3 |
| CRT-195129 | Timely | 4.3 |
| CRT-195130 | Timely | 7.3 |
| CRT-195131 | Timely | 34.2 |
| CRT-195132 | Timely | 7.0 |
| CRT-195133 | Timely | 2.0 |
| CRT-195134 | Timely | 8.3 |
| CRT-195135 | Timely | 8.3 |
| CRT-195136 | Timely | 11.3 |
| CRT-195137 | Timely | 60,057.0 |
| CRT-195138 | Timely | 41.8 |
| CRT-195139 | Timely | 40.8 |
| CRT-195141 | Timely | 60,042.3 |
| CRT-195142 | Timely | 37,685.4 |
| CRT-195143 | Timely | 10.3 |
| CRT-195144 | Timely | 5,462.0 |
| CRT-195145 | Timely | 16.6 |
| CRT-195146 | Timely | 56,325.0 |
| CRT-195147 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195148 | Timely | 4.3 |
| CRT-195149 | Timely | 8.6 |
| CRT-195150 | Timely | 18.6 |
| CRT-195151 | Timely | 8.3 |
| CRT-195152 | Timely | 13,119.1 |
| CRT-195153 | Timely | 21.0 |
| CRT-195154 | Timely | 18.6 |
| CRT-195155 | Timely | 12,036.0 |
| CRT-195156 | Timely | 40.8 |
| CRT-195157 | Timely | 72,522.9 |
| CRT-195158 | Timely | 20.9 |
| CRT-195160 | Timely | 32.5 |
| CRT-195161 | Timely | 12.0 |
| CRT-195162 | Timely | 5.3 |
| CRT-195163 | Timely | 9.3 |
| CRT-195164 | Timely | 49.1 |
| CRT-195165 | Timely | 53,463.0 |
| CRT-195166 | Timely | 11,927.7 |
| CRT-195167 | Timely | 11,655.0 |
| CRT-195168 | Timely | 6.0 |
| CRT-195169 | Timely | 8.6 |
| CRT-195170 | Timely | 9.3 |
| CRT-195171 | Timely | 11,520.0 |
| CRT-195172 | Timely | 8.3 |
| CRT-195173 | Timely | 127.9 |
| CRT-195174 | Timely | 12,293.2 |
| CRT-195176 | Timely | 11,349.0 |
| CRT-195177 | Timely | 10,909.0 |
| CRT-195178 | Timely | 15,822.0 |
| CRT-195179 | Timely | 12,151.2 |
| CRT-195180 | Timely | 24.9 |
| CRT-195181 | Timely | 3.0 |
| CRT-195182 | Timely | 10,422.0 |
| CRT-195183 | Timely | 11,547.5 |
| CRT-195184 | Timely | 10,459.0 |
| CRT-195185 | Timely | 10,272.0 |
| CRT-195186 | Timely | 7.3 |
| CRT-195187 | Timely | 13,233.6 |
| CRT-195188 | Timely | 10,002.0 |
| CRT-195189 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195190 | Timely | 9.3 |
| CRT-195191 | Timely | 21.9 |
| CRT-195192 | Timely | 8.3 |
| CRT-195193 | Timely | 9,900.0 |
| CRT-195194 | Timely | 10,607.7 |
| CRT-195195 | Timely | 15.6 |
| CRT-195196 | Timely | 3.0 |
| CRT-195197 | Timely | 5.0 |
| CRT-195198 | Timely | 7.3 |
| CRT-195199 | Timely | 15.6 |
| CRT-195200 | Timely | 6.0 |
| CRT-195201 | Timely | 79.8 |
| CRT-195202 | Timely | 23.3 |
| CRT-195203 | Timely | 7.0 |
| CRT-195204 | Timely | 9.0 |
| CRT-195205 | Timely | 8.0 |
| CRT-195206 | Timely | 9.3 |
| CRT-195207 | Timely | 1.0 |
| CRT-195208 | Timely | 52,956.0 |
| CRT-195209 | Timely | 366.0 |
| CRT-195210 | Timely | 12.3 |
| CRT-195211 | Timely | 62,844.0 |
| CRT-195212 | Timely | 71.0 |
| CRT-195213 | Timely | 9,738.0 |
| CRT-195214 | Timely | 51,771.0 |
| CRT-195215 | Timely | 60,393.0 |
| CRT-195216 | Timely | 12.6 |
| CRT-195217 | Timely | 50,085.0 |
| CRT-195218 | Timely | 31.3 |
| CRT-195219 | Timely | 19.9 |
| CRT-195220 | Timely | 11.3 |
| CRT-195221 | Timely | 12.0 |
| CRT-195222 | Timely | 49,113.0 |
| CRT-195223 | Timely | 4.0 |
| CRT-195224 | Timely | 4.0 |
| CRT-195225 | Timely | 31.9 |
| CRT-195226 | Timely | 50,020.5 |
| CRT-195227 | Timely | 3.0 |
| CRT-195228 | Timely | 5.0 |
| CRT-195229 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195230 | Timely | 37,044.5 |
| CRT-195231 | Timely | 51,650.0 |
| CRT-195232 | Timely | 33,516.0 |
| CRT-195233 | Timely | 11.3 |
| CRT-195234 | Timely | 47,697.8 |
| CRT-195235 | Timely | 36,088.8 |
| CRT-195236 | Timely | 48,410.5 |
| CRT-195238 | Timely | 46,368.0 |
| CRT-195239 | Timely | 30,216.0 |
| CRT-195240 | Timely | 46,347.0 |
| CRT-195241 | Timely | 7.0 |
| CRT-195242 | Timely | 34,436.4 |
| CRT-195243 | Timely | 900.0 |
| CRT-195245 | Timely | 375.0 |
| CRT-195246 | Timely | 51.3 |
| CRT-195247 | Timely | 44,187.0 |
| CRT-195248 | Timely | 359.0 |
| CRT-195249 | Timely | 1,030.0 |
| CRT-195250 | Timely | 32,045.7 |
| CRT-195251 | Timely | 5.3 |
| CRT-195252 | Timely | 37,539.2 |
| CRT-195253 | Timely | 32.2 |
| CRT-195254 | Timely | 29,250.0 |
| CRT-195255 | Timely | 17.6 |
| CRT-195256 | Timely | 49,256.8 |
| CRT-195257 | Timely | 29,070.0 |
| CRT-195258 | Timely | 51.2 |
| CRT-195259 | Timely | 32.2 |
| CRT-195260 | Timely | 24.9 |
| CRT-195261 | Timely | 31,858.7 |
| CRT-195262 | Timely | 3.0 |
| CRT-195263 | Timely | 30,827.1 |
| CRT-195264 | Timely | 219.1 |
| CRT-195265 | Timely | 32,324.4 |
| CRT-195266 | Timely | 27,456.0 |
| CRT-195267 | Timely | 5.0 |
| CRT-195268 | Timely | 20.6 |
| CRT-195269 | Timely | 15.6 |
| CRT-195270 | Timely | 27,609.8 |
| CRT-195271 | Timely | 29,957.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-195272 | Timely | 5.0 |
| CRT-195273 | Timely | 7.3 |
| CRT-195274 | Timely | 15.6 |
| CRT-195275 | Timely | 27,170.8 |
| CRT-195276 | Timely | 13.3 |
| CRT-195277 | Timely | 26,829.0 |
| CRT-195278 | Timely | 12.3 |
| CRT-195279 | Timely | 12.6 |
| CRT-195280 | Timely | 25,857.0 |
| CRT-195281 | Timely | 11.3 |
| CRT-195282 | Timely | 39.9 |
| CRT-195283 | Timely | 4.0 |
| CRT-195284 | Timely | 51,234.0 |
| CRT-195285 | Timely | 17.6 |
| CRT-195286 | Timely | 29,375.6 |
| CRT-195287 | Timely | 16.6 |
| CRT-195288 | Timely | 27,239.7 |
| CRT-195289 | Timely | 12.3 |
| CRT-195290 | Timely | 8.3 |
| CRT-195291 | Timely | 15.6 |
| CRT-195292 | Timely | 3,600.0 |
| CRT-195293 | Timely | 9,153.0 |
| CRT-195294 | Timely | 24,672.0 |
| CRT-195295 | Timely | 3,048.0 |
| CRT-195296 | Timely | 3,021.0 |
| CRT-195297 | Timely | 26,445.6 |
| CRT-195298 | Timely | 3,000.0 |
| CRT-195299 | Timely | 5,688.0 |
| CRT-195300 | Timely | 24,113.0 |
| CRT-195301 | Timely | 2,841.0 |
| CRT-195302 | Timely | 2,748.0 |
| CRT-195304 | Timely | 28.9 |
| CRT-195307 | Timely | 23,926.9 |
| CRT-195308 | Timely | 8.3 |
| CRT-195309 | Timely | 9,918.7 |
| CRT-195310 | Timely | 13.0 |
| CRT-195311 | Timely | 27.3 |
| CRT-195312 | Timely | 7.0 |
| CRT-195313 | Timely | 11.3 |
| CRT-195314 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195315 | Timely | 92.0 |
| CRT-195316 | Timely | 29.2 |
| CRT-195317 | Timely | 18.6 |
| CRT-195319 | Timely | 1.0 |
| CRT-195320 | Timely | 6.3 |
| CRT-195321 | Timely | 24.9 |
| CRT-195322 | Timely | 4.0 |
| CRT-195323 | Timely | 5.3 |
| CRT-195324 | Timely | 16.3 |
| CRT-195325 | Timely | 5.3 |
| CRT-195327 | Timely | 5.0 |
| CRT-195328 | Timely | 5.3 |
| CRT-195330 | Timely | 15.0 |
| CRT-195331 | Timely | 5.3 |
| CRT-195332 | Timely | 15.9 |
| CRT-195333 | Timely | 8.6 |
| CRT-195336 | Timely | 39.0 |
| CRT-195337 | Timely | 10.6 |
| CRT-195338 | Timely | 4.0 |
| CRT-195339 | Timely | 83.0 |
| CRT-195340 | Timely | 5.3 |
| CRT-195341 | Timely | 7.3 |
| CRT-195342 | Timely | 415.0 |
| CRT-195343 | Timely | 83.0 |
| CRT-195344 | Timely | 2.0 |
| CRT-195345 | Timely | 83.0 |
| CRT-195346 | Timely | 10.3 |
| CRT-195347 | Timely | 415.0 |
| CRT-195348 | Timely | 31.9 |
| CRT-195349 | Timely | 4.0 |
| CRT-195350 | Timely | 2.0 |
| CRT-195351 | Timely | 33.2 |
| CRT-195352 | Timely | 24.9 |
| CRT-195353 | Timely | 10.3 |
| CRT-195354 | Timely | 23.6 |
| CRT-195355 | Timely | 32.9 |
| CRT-195356 | Timely | 51.8 |
| CRT-195357 | Timely | 7.3 |
| CRT-195358 | Timely | 47.8 |
| CRT-195359 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195361 | Timely | 32.1 |
| CRT-195362 | Timely | 2.0 |
| CRT-195363 | Timely | 9.3 |
| CRT-195365 | Timely | 86.0 |
| CRT-195366 | Timely | 33.5 |
| CRT-195367 | Timely | 8.3 |
| CRT-195368 | Timely | 56.8 |
| CRT-195369 | Timely | 26.2 |
| CRT-195370 | Timely | 8.3 |
| CRT-195371 | Timely | 27.9 |
| CRT-195373 | Timely | 15.3 |
| CRT-195374 | Timely | 17.6 |
| CRT-195375 | Timely | 21.0 |
| CRT-195376 | Timely | 7.3 |
| CRT-195377 | Timely | 15.3 |
| CRT-195378 | Timely | 11.3 |
| CRT-195379 | Timely | 11.3 |
| CRT-195380 | Timely | 1.0 |
| CRT-195381 | Timely | 9.0 |
| CRT-195382 | Timely | 20.9 |
| CRT-195383 | Timely | 2.0 |
| CRT-195385 | Timely | 38.2 |
| CRT-195386 | Timely | 8.0 |
| CRT-195387 | Timely | 8.3 |
| CRT-195388 | Timely | 17.6 |
| CRT-195389 | Timely | 21.6 |
| CRT-195390 | Timely | 2.0 |
| CRT-195391 | Timely | 33.0 |
| CRT-195392 | Timely | 18.3 |
| CRT-195393 | Timely | 15.0 |
| CRT-195394 | Timely | 7.3 |
| CRT-195395 | Timely | 8.3 |
| CRT-195396 | Timely | 10.3 |
| CRT-195397 | Timely | 12.3 |
| CRT-195398 | Timely | 8.3 |
| CRT-195399 | Timely | 8.6 |
| CRT-195400 | Timely | 4.0 |
| CRT-195401 | Timely | 9.6 |
| CRT-195402 | Timely | 4.0 |
| CRT-195403 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195404 | Timely | 12.3 |
| CRT-195406 | Timely | 14.0 |
| CRT-195407 | Timely | 100.3 |
| CRT-195409 | Timely | 16.3 |
| CRT-195410 | Timely | 5,798.0 |
| CRT-195411 | Timely | 4.0 |
| CRT-195412 | Timely | 10.0 |
| CRT-195413 | Timely | 5.0 |
| CRT-195414 | Timely | 14.6 |
| CRT-195415 | Timely | 3.0 |
| CRT-195416 | Timely | 12.3 |
| CRT-195417 | Timely | 51.5 |
| CRT-195418 | Timely | 11.3 |
| CRT-195419 | Timely | 20.6 |
| CRT-195420 | Timely | 47.2 |
| CRT-195421 | Timely | 23.9 |
| CRT-195422 | Timely | 20.9 |
| CRT-195423 | Timely | 114.8 |
| CRT-195424 | Timely | 64.5 |
| CRT-195425 | Timely | 4.0 |
| CRT-195426 | Timely | 55.5 |
| CRT-195427 | Timely | 77.4 |
| CRT-195428 | Timely | 96.6 |
| CRT-195429 | Timely | 9,843.0 |
| CRT-195431 | Timely | 9.0 |
| CRT-195432 | Timely | 27.2 |
| CRT-195433 | Timely | 11.3 |
| CRT-195434 | Timely | 74.7 |
| CRT-195435 | Timely | 7.3 |
| CRT-195436 | Timely | 7,208.0 |
| CRT-195437 | Timely | 7.3 |
| CRT-195438 | Timely | 8.3 |
| CRT-195439 | Timely | 11,955.5 |
| CRT-195440 | Timely | 3.0 |
| CRT-195441 | Timely | 16.3 |
| CRT-195442 | Timely | 29.2 |
| CRT-195443 | Timely | 933.1 |
| CRT-195444 | Timely | 9.6 |
| CRT-195445 | Timely | 4.3 |
| CRT-195447 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195448 | Timely | 13.6 |
| CRT-195449 | Timely | 8.6 |
| CRT-195450 | Timely | 33.5 |
| CRT-195451 | Timely | 58.1 |
| CRT-195454 | Timely | 41.1 |
| CRT-195456 | Timely | 19.6 |
| CRT-195457 | Timely | 8.6 |
| CRT-195458 | Timely | 8.0 |
| CRT-195459 | Timely | 8.0 |
| CRT-195460 | Timely | 13.9 |
| CRT-195462 | Timely | 36.5 |
| CRT-195464 | Timely | 45.8 |
| CRT-195465 | Timely | 192.9 |
| CRT-195466 | Timely | 15.6 |
| CRT-195467 | Timely | 15.6 |
| CRT-195469 | Timely | 19.9 |
| CRT-195470 | Timely | 11.3 |
| CRT-195471 | Timely | 66.8 |
| CRT-195472 | Timely | 32.2 |
| CRT-195473 | Timely | 9.3 |
| CRT-195474 | Timely | 5.3 |
| CRT-195475 | Timely | 8.3 |
| CRT-195476 | Timely | 11.0 |
| CRT-195477 | Timely | 4.0 |
| CRT-195479 | Timely | 7.0 |
| CRT-195480 | Timely | 2.0 |
| CRT-195481 | Timely | 19.6 |
| CRT-195482 | Timely | 4.3 |
| CRT-195483 | Timely | 14.6 |
| CRT-195484 | Timely | 23.6 |
| CRT-195485 | Timely | 26.2 |
| CRT-195486 | Timely | 18.6 |
| CRT-195487 | Timely | 17.6 |
| CRT-195488 | Timely | 34.9 |
| CRT-195489 | Timely | 11,788.6 |
| CRT-195490 | Timely | 10.3 |
| CRT-195491 | Timely | 18.6 |
| CRT-195492 | Timely | 17.0 |
| CRT-195493 | Timely | 45.6 |
| CRT-195494 | Timely | 30.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-195495 | Timely | 7.3 |
| CRT-195496 | Timely | 23.9 |
| CRT-195497 | Timely | 53.5 |
| CRT-195498 | Timely | 75.0 |
| CRT-195499 | Timely | 10.0 |
| CRT-195500 | Timely | 5.3 |
| CRT-195501 | Timely | 86.6 |
| CRT-195502 | Timely | 2.0 |
| CRT-195503 | Timely | 171.0 |
| CRT-195504 | Timely | 222.0 |
| CRT-195505 | Timely | 10.0 |
| CRT-195506 | Timely | 73.0 |
| CRT-195507 | Timely | 78.0 |
| CRT-195508 | Timely | 21.3 |
| CRT-195509 | Timely | 19.6 |
| CRT-195511 | Timely | 11.6 |
| CRT-195512 | Timely | 15.0 |
| CRT-195514 | Timely | 1.0 |
| CRT-195515 | Timely | 12.6 |
| CRT-195516 | Timely | 8.3 |
| CRT-195517 | Timely | 19.3 |
| CRT-195518 | Timely | 12.3 |
| CRT-195519 | Timely | 5,366.4 |
| CRT-195521 | Timely | 10.3 |
| CRT-195522 | Timely | 12.0 |
| CRT-195523 | Timely | 14.3 |
| CRT-195525 | Timely | 16.3 |
| CRT-195526 | Timely | 18.3 |
| CRT-195527 | Timely | 9.0 |
| CRT-195528 | Timely | 52.9 |
| CRT-195529 | Timely | 21.6 |
| CRT-195530 | Timely | 133.0 |
| CRT-195531 | Timely | 19.6 |
| CRT-195532 | Timely | 14.3 |
| CRT-195533 | Timely | 11.6 |
| CRT-195534 | Timely | 11.3 |
| CRT-195535 | Timely | 7,674.0 |
| CRT-195536 | Timely | 1,011.0 |
| CRT-195537 | Timely | 15.0 |
| CRT-195538 | Timely | 5,973.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195539 | Timely | 10.6 |
| CRT-195540 | Timely | 99,490.4 |
| CRT-195541 | Timely | 15.6 |
| CRT-195542 | Timely | 18.3 |
| CRT-195543 | Timely | 5,237.2 |
| CRT-195546 | Timely | 1,963.2 |
| CRT-195547 | Timely | 179.0 |
| CRT-195548 | Timely | 6,521.6 |
| CRT-195550 | Timely | 41.2 |
| CRT-195551 | Timely | 5.0 |
| CRT-195552 | Timely | 5.3 |
| CRT-195553 | Timely | 12.3 |
| CRT-195554 | Timely | 24.0 |
| CRT-195555 | Timely | 75.0 |
| CRT-195556 | Timely | 6.0 |
| CRT-195557 | Timely | 9.0 |
| CRT-195558 | Timely | 8.3 |
| CRT-195559 | Timely | 25.9 |
| CRT-195560 | Timely | 156.0 |
| CRT-195561 | Timely | 12.3 |
| CRT-195562 | Timely | 13.0 |
| CRT-195563 | Timely | 6.0 |
| CRT-195564 | Timely | 113.0 |
| CRT-195565 | Timely | 18.6 |
| CRT-195566 | Timely | 10.3 |
| CRT-195567 | Timely | 6.3 |
| CRT-195568 | Timely | 15.6 |
| CRT-195569 | Timely | 26.6 |
| CRT-195571 | Timely | 9.3 |
| CRT-195572 | Timely | 7.3 |
| CRT-195573 | Timely | 27,392.5 |
| CRT-195574 | Timely | 16.3 |
| CRT-195575 | Timely | 22.9 |
| CRT-195576 | Timely | 27.0 |
| CRT-195577 | Timely | 45.0 |
| CRT-195578 | Timely | 22.9 |
| CRT-195579 | Timely | 96,480.0 |
| CRT-195580 | Timely | 16.9 |
| CRT-195581 | Timely | 7.0 |
| CRT-195582 | Timely | 3,726.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195583 | Timely | 163.0 |
| CRT-195584 | Timely | 136.2 |
| CRT-195585 | Timely | 17,504.0 |
| CRT-195586 | Timely | 7.0 |
| CRT-195587 | Timely | 32.2 |
| CRT-195588 | Timely | 60.4 |
| CRT-195589 | Timely | 744.0 |
| CRT-195590 | Timely | 167.0 |
| CRT-195591 | Timely | 105.0 |
| CRT-195592 | Timely | 5.3 |
| CRT-195593 | Timely | 188.0 |
| CRT-195594 | Timely | 5.3 |
| CRT-195595 | Timely | 153.0 |
| CRT-195596 | Timely | 288.0 |
| CRT-195598 | Timely | 82.0 |
| CRT-195599 | Timely | 20.6 |
| CRT-195600 | Timely | 133.0 |
| CRT-195601 | Timely | 14.3 |
| CRT-195603 | Timely | 22.3 |
| CRT-195604 | Timely | 26.2 |
| CRT-195605 | Timely | 21.9 |
| CRT-195606 | Timely | 4.0 |
| CRT-195608 | Timely | 23,867.3 |
| CRT-195609 | Timely | 14.0 |
| CRT-195610 | Timely | 26,721.0 |
| CRT-195611 | Timely | 11.3 |
| CRT-195612 | Timely | 214.6 |
| CRT-195613 | Timely | 25,314.4 |
| CRT-195614 | Timely | 22,887.0 |
| CRT-195615 | Timely | 4.3 |
| CRT-195616 | Timely | 48,647.0 |
| CRT-195617 | Timely | 11.3 |
| CRT-195619 | Timely | 22,800.0 |
| CRT-195620 | Timely | 6.3 |
| CRT-195621 | Timely | 41,535.0 |
| CRT-195622 | Timely | 10.0 |
| CRT-195623 | Timely | 83.0 |
| CRT-195624 | Timely | 99.5 |
| CRT-195625 | Timely | 18.9 |
| CRT-195626 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-195627 | Timely | 34.9 |
| CRT-195628 | Timely | 151.0 |
| CRT-195629 | Timely | 43,944.0 |
| CRT-195632 | Timely | 31.9 |
| CRT-195633 | Timely | 40,152.0 |
| CRT-195634 | Timely | 90.0 |
| CRT-195635 | Timely | 86.6 |
| CRT-195636 | Timely | 10,978.4 |
| CRT-195637 | Timely | 40,171.0 |
| CRT-195638 | Timely | 39,327.0 |
| CRT-195640 | Timely | 7.3 |
| CRT-195641 | Timely | 36.5 |
| CRT-195642 | Timely | 22,521.0 |
| CRT-195643 | Timely | 7.3 |
| CRT-195644 | Timely | 8.3 |
| CRT-195645 | Timely | 10.0 |
| CRT-195646 | Timely | 22,365.0 |
| CRT-195647 | Timely | 38.8 |
| CRT-195648 | Timely | 19,053.0 |
| CRT-195649 | Timely | 3.0 |
| CRT-195650 | Timely | 45,528.0 |
| CRT-195651 | Timely | 24,660.0 |
| CRT-195652 | Timely | 283,800.0 |
| CRT-195653 | Timely | 36.0 |
| CRT-195654 | Timely | 8.3 |
| CRT-195656 | Timely | 20,544.0 |
| CRT-195657 | Timely | 20,352.0 |
| CRT-195658 | Timely | 4.3 |
| CRT-195659 | Timely | 15.6 |
| CRT-195660 | Timely | 5.3 |
| CRT-195661 | Timely | 21.6 |
| CRT-195662 | Timely | 4.3 |
| CRT-195663 | Timely | 40,432.7 |
| CRT-195664 | Timely | 19,746.0 |
| CRT-195665 | Timely | 89,376.7 |
| CRT-195666 | Timely | 4.3 |
| CRT-195667 | Timely | 37,698.0 |
| CRT-195668 | Timely | 12.3 |
| CRT-195669 | Timely | 4.3 |
| CRT-195670 | Timely | 749.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-195671 | Timely | 19,863.6 |
| CRT-195672 | Timely | 40,498.9 |
| CRT-195673 | Timely | 30.0 |
| CRT-195674 | Timely | 971,493.9 |
| CRT-195675 | Timely | 4.3 |
| CRT-195676 | Timely | 512.5 |
| CRT-195677 | Timely | 6.3 |
| CRT-195678 | Timely | 9.3 |
| CRT-195679 | Timely | 1.0 |
| CRT-195680 | Timely | 18,691.4 |
| CRT-195681 | Timely | 36,423.0 |
| CRT-195682 | Timely | 26,274.0 |
| CRT-195683 | Timely | 4.3 |
| CRT-195684 | Timely | 3.0 |
| CRT-195685 | Timely | 4.3 |
| CRT-195686 | Timely | 1,646.0 |
| CRT-195687 | Timely | 426.5 |
| CRT-195688 | Timely | 4.3 |
| CRT-195689 | Timely | 35,949.9 |
| CRT-195690 | Timely | 568.0 |
| CRT-195691 | Timely | 4.0 |
| CRT-195692 | Timely | 65.1 |
| CRT-195693 | Timely | 12,366.0 |
| CRT-195694 | Timely | 307.0 |
| CRT-195695 | Timely | 12.0 |
| CRT-195696 | Timely | 1,860.0 |
| CRT-195697 | Timely | 792.0 |
| CRT-195698 | Timely | 16,614.0 |
| CRT-195699 | Timely | 439.0 |
| CRT-195700 | Timely | 137,928.0 |
| CRT-195702 | Timely | 35,700.0 |
| CRT-195703 | Timely | 35,700.0 |
| CRT-195704 | Timely | 28.0 |
| CRT-195705 | Timely | 33,690.0 |
| CRT-195706 | Timely | 54.6 |
| CRT-195707 | Timely | 5.0 |
| CRT-195708 | Timely | 2,289.0 |
| CRT-195709 | Timely | 36.9 |
| CRT-195710 | Timely | 8.3 |
| CRT-195711 | Timely | 37,739.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-195712 | Timely | 24.9 |
| CRT-195713 | Timely | 4.0 |
| CRT-195714 | Timely | 1,200.5 |
| CRT-195715 | Timely | 19.9 |
| CRT-195716 | Timely | 112.0 |
| CRT-195717 | Timely | 4.0 |
| CRT-195718 | Timely | 164.3 |
| CRT-195719 | Timely | 8.3 |
| CRT-195720 | Timely | 18.9 |
| CRT-195721 | Timely | 47.1 |
| CRT-195722 | Timely | 10.3 |
| CRT-195723 | Timely | 62.0 |
| CRT-195725 | Timely | 2.0 |
| CRT-195726 | Timely | 9.3 |
| CRT-195727 | Timely | 1,695.0 |
| CRT-195728 | Timely | 15.6 |
| CRT-195729 | Timely | 40.8 |
| CRT-195730 | Timely | 18.3 |
| CRT-195731 | Timely | 1.0 |
| CRT-195732 | Timely | 113,649.0 |
| CRT-195734 | Timely | 139.8 |
| CRT-195735 | Timely | 40.8 |
| CRT-195736 | Timely | 20.3 |
| CRT-195737 | Timely | 32,258.0 |
| CRT-195738 | Timely | 7.3 |
| CRT-195739 | Timely | 253.0 |
| CRT-195740 | Timely | 17.9 |
| CRT-195742 | Timely | 35,031.0 |
| CRT-195743 | Timely | 21.3 |
| CRT-195744 | Timely | 31,413.0 |
| CRT-195745 | Timely | 17.6 |
| CRT-195746 | Timely | 9.3 |
| CRT-195747 | Timely | 9.6 |
| CRT-195748 | Timely | 2.0 |
| CRT-195749 | Timely | 29,448.0 |
| CRT-195750 | Timely | 830.0 |
| CRT-195751 | Timely | 1,501.6 |
| CRT-195752 | Timely | 3.0 |
| CRT-195753 | Timely | 77.0 |
| CRT-195754 | Timely | 28,842.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195755 | Timely | 75.1 |
| CRT-195756 | Timely | 29,988.9 |
| CRT-195757 | Timely | 9.3 |
| CRT-195759 | Timely | 31,566.4 |
| CRT-195760 | Timely | 26.6 |
| CRT-195761 | Timely | 8.3 |
| CRT-195762 | Timely | 41.3 |
| CRT-195763 | Timely | 20.9 |
| CRT-195764 | Timely | 174.0 |
| CRT-195765 | Timely | 300.0 |
| CRT-195766 | Timely | 10,809.0 |
| CRT-195767 | Timely | 2,469.0 |
| CRT-195768 | Timely | 4.0 |
| CRT-195769 | Timely | 2,364.0 |
| CRT-195770 | Timely | 9.0 |
| CRT-195771 | Timely | 24.6 |
| CRT-195772 | Timely | 2,313.0 |
| CRT-195773 | Timely | 8.3 |
| CRT-195774 | Timely | 51.4 |
| CRT-195775 | Timely | 2,301.0 |
| CRT-195776 | Timely | 2,232.0 |
| CRT-195777 | Timely | 18.3 |
| CRT-195779 | Timely | 1.0 |
| CRT-195780 | Timely | 6.0 |
| CRT-195781 | Timely | 11.6 |
| CRT-195782 | Timely | 5.3 |
| CRT-195783 | Timely | 31,012.7 |
| CRT-195784 | Timely | 24.9 |
| CRT-195785 | Timely | 53.1 |
| CRT-195786 | Timely | 31,861.9 |
| CRT-195787 | Timely | 23.6 |
| CRT-195788 | Timely | 10.3 |
| CRT-195789 | Timely | 28,206.0 |
| CRT-195790 | Timely | 24.9 |
| CRT-195791 | Timely | 8.6 |
| CRT-195792 | Timely | 51.4 |
| CRT-195793 | Timely | 30,564.4 |
| CRT-195794 | Timely | 24.9 |
| CRT-195795 | Timely | 13.3 |
| CRT-195797 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195798 | Timely | 10.0 |
| CRT-195799 | Timely | 46.1 |
| CRT-195800 | Timely | 27,999.0 |
| CRT-195801 | Timely | 24.9 |
| CRT-195802 | Timely | 8.0 |
| CRT-195803 | Timely | 27,321.0 |
| CRT-195805 | Timely | 24.9 |
| CRT-195806 | Timely | 12.9 |
| CRT-195809 | Timely | 21.3 |
| CRT-195810 | Timely | 74.7 |
| CRT-195811 | Timely | 8.3 |
| CRT-195812 | Timely | 27,000.0 |
| CRT-195813 | Timely | 264.0 |
| CRT-195814 | Timely | 21.9 |
| CRT-195815 | Timely | 37.2 |
| CRT-195816 | Timely | 21.9 |
| CRT-195817 | Timely | 26,805.0 |
| CRT-195818 | Timely | 39.9 |
| CRT-195819 | Timely | 17.6 |
| CRT-195820 | Timely | 20.6 |
| CRT-195821 | Timely | 20.6 |
| CRT-195822 | Timely | 26,352.0 |
| CRT-195823 | Timely | 25.8 |
| CRT-195824 | Timely | 24.9 |
| CRT-195825 | Timely | 4.3 |
| CRT-195826 | Timely | 25,845.0 |
| CRT-195827 | Timely | 4.0 |
| CRT-195828 | Timely | 14.3 |
| CRT-195829 | Timely | 25,812.0 |
| CRT-195830 | Timely | 76,705.7 |
| CRT-195831 | Timely | 4.0 |
| CRT-195832 | Timely | 25,440.0 |
| CRT-195834 | Timely | 16.6 |
| CRT-195835 | Timely | 7.0 |
| CRT-195836 | Timely | 28,517.9 |
| CRT-195837 | Timely | 71.1 |
| CRT-195838 | Timely | 25,178.5 |
| CRT-195839 | Timely | 222.0 |
| CRT-195841 | Timely | 23.9 |
| CRT-195842 | Timely | 58,632.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195843 | Timely | 81.0 |
| CRT-195845 | Timely | 2,468.1 |
| CRT-195847 | Timely | 16.6 |
| CRT-195848 | Timely | 15.0 |
| CRT-195849 | Timely | 40.8 |
| CRT-195850 | Timely | 17.3 |
| CRT-195851 | Timely | 5,148.0 |
| CRT-195852 | Timely | 9.0 |
| CRT-195853 | Timely | 1,872.0 |
| CRT-195854 | Timely | 23,760.0 |
| CRT-195855 | Timely | 17.6 |
| CRT-195856 | Timely | 1,857.0 |
| CRT-195857 | Timely | 23,700.0 |
| CRT-195858 | Timely | 60.0 |
| CRT-195859 | Timely | 24.9 |
| CRT-195860 | Timely | 20,104.0 |
| CRT-195861 | Timely | 94,221.7 |
| CRT-195862 | Timely | 1,987.2 |
| CRT-195863 | Timely | 23,199.0 |
| CRT-195864 | Timely | 24.9 |
| CRT-195865 | Timely | 5.3 |
| CRT-195866 | Timely | 1,674.0 |
| CRT-195867 | Timely | 16.6 |
| CRT-195868 | Timely | 1,632.0 |
| CRT-195869 | Timely | 1,632.0 |
| CRT-195870 | Timely | 23,076.0 |
| CRT-195871 | Timely | 2,700.0 |
| CRT-195872 | Timely | 1,254.0 |
| CRT-195873 | Timely | 22,863.6 |
| CRT-195874 | Timely | 5.3 |
| CRT-195875 | Timely | 1,272.2 |
| CRT-195876 | Timely | 22,654.0 |
| CRT-195877 | Timely | 46.8 |
| CRT-195878 | Timely | 22.6 |
| CRT-195879 | Timely | 1,866.0 |
| CRT-195881 | Timely | 978.4 |
| CRT-195882 | Timely | 14.6 |
| CRT-195883 | Timely | 825.0 |
| CRT-195884 | Timely | 11.3 |
| CRT-195885 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-195886 | Timely | 21.6 |
| CRT-195887 | Timely | 40.8 |
| CRT-195888 | Timely | 20.9 |
| CRT-195889 | Timely | 37.2 |
| CRT-195890 | Timely | 17.9 |
| CRT-195891 | Timely | 66.7 |
| CRT-195893 | Timely | 9.0 |
| CRT-195894 | Timely | 31.6 |
| CRT-195895 | Timely | 4.3 |
| CRT-195896 | Timely | 14.3 |
| CRT-195897 | Timely | 31.2 |
| CRT-195898 | Timely | 13.6 |
| CRT-195899 | Timely | 17.6 |
| CRT-195900 | Timely | 2.0 |
| CRT-195901 | Timely | 5.3 |
| CRT-195902 | Timely | 14.6 |
| CRT-195903 | Timely | 16.3 |
| CRT-195904 | Timely | 79.0 |
| CRT-195905 | Timely | 11.0 |
| CRT-195906 | Timely | 4.0 |
| CRT-195907 | Timely | 20.6 |
| CRT-195908 | Timely | 4,853.4 |
| CRT-195909 | Timely | 11.3 |
| CRT-195910 | Timely | 80,481.0 |
| CRT-195911 | Timely | 11.3 |
| CRT-195912 | Timely | 12.9 |
| CRT-195915 | Timely | 267.3 |
| CRT-195916 | Timely | 1,877.3 |
| CRT-195917 | Timely | 14.6 |
| CRT-195918 | Timely | 7.3 |
| CRT-195919 | Timely | 8.3 |
| CRT-195920 | Timely | 17.3 |
| CRT-195921 | Timely | 24.9 |
| CRT-195922 | Timely | 1,200.0 |
| CRT-195923 | Timely | 75.0 |
| CRT-195924 | Timely | 1,148.0 |
| CRT-195926 | Timely | 546.0 |
| CRT-195927 | Timely | 17,776.2 |
| CRT-195928 | Timely | 483.0 |
| CRT-195929 | Timely | 399.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195930 | Timely | 186.0 |
| CRT-195932 | Timely | 150.0 |
| CRT-195933 | Timely | 4.3 |
| CRT-195934 | Timely | 47.0 |
| CRT-195935 | Timely | 102.0 |
| CRT-195937 | Timely | 5.0 |
| CRT-195938 | Timely | 337.0 |
| CRT-195939 | Timely | 5.3 |
| CRT-195940 | Timely | 3,546.0 |
| CRT-195941 | Timely | 12.6 |
| CRT-195942 | Timely | 3.0 |
| CRT-195944 | Timely | 11.6 |
| CRT-195945 | Timely | 9.0 |
| CRT-195946 | Timely | 49.8 |
| CRT-195947 | Timely | 1.0 |
| CRT-195948 | Timely | 8.3 |
| CRT-195949 | Timely | 6.0 |
| CRT-195950 | Timely | 8.0 |
| CRT-195951 | Timely | 4.3 |
| CRT-195952 | Timely | 11.3 |
| CRT-195954 | Timely | 8.3 |
| CRT-195955 | Timely | 27,343.7 |
| CRT-195956 | Timely | 20.3 |
| CRT-195957 | Timely | 24.2 |
| CRT-195958 | Timely | 9.3 |
| CRT-195959 | Timely | 1.0 |
| CRT-195960 | Timely | 12.0 |
| CRT-195961 | Timely | 15.6 |
| CRT-195962 | Timely | 4.0 |
| CRT-195964 | Timely | 8.6 |
| CRT-195965 | Timely | 4.3 |
| CRT-195966 | Timely | 18.9 |
| CRT-195967 | Timely | 24.9 |
| CRT-195968 | Timely | 15.3 |
| CRT-195969 | Timely | 15.3 |
| CRT-195970 | Timely | 41.8 |
| CRT-195972 | Timely | 9.6 |
| CRT-195974 | Timely | 17.2 |
| CRT-195975 | Timely | 47.9 |
| CRT-195976 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-195978 | Timely | 131.7 |
| CRT-195979 | Timely | 29.9 |
| CRT-195980 | Timely | 7.3 |
| CRT-195982 | Timely | 77.9 |
| CRT-195983 | Timely | 45.9 |
| CRT-195984 | Timely | 1.0 |
| CRT-195985 | Timely | 8.3 |
| CRT-195986 | Timely | 4.0 |
| CRT-195987 | Timely | 12.3 |
| CRT-195989 | Timely | 6.0 |
| CRT-195990 | Timely | 38.8 |
| CRT-195991 | Timely | 5.0 |
| CRT-195993 | Timely | 23.3 |
| CRT-195994 | Timely | 27.9 |
| CRT-195995 | Timely | 13.0 |
| CRT-195996 | Timely | 26.2 |
| CRT-195997 | Timely | 12.3 |
| CRT-195998 | Timely | 2,577.0 |
| CRT-195999 | Timely | 6.0 |
| CRT-196000 | Timely | 4.3 |
| CRT-196001 | Timely | 6.0 |
| CRT-196002 | Timely | 290.0 |
| CRT-196003 | Timely | 14.0 |
| CRT-196004 | Timely | 39,537.0 |
| CRT-196005 | Timely | 420.0 |
| CRT-196006 | Timely | 420.0 |
| CRT-196007 | Timely | 420.0 |
| CRT-196008 | Timely | 6,540.0 |
| CRT-196009 | Timely | 2,559.0 |
| CRT-196010 | Timely | 19.6 |
| CRT-196011 | Timely | 705.0 |
| CRT-196012 | Timely | 23.9 |
| CRT-196014 | Timely | 13,740.0 |
| CRT-196015 | Timely | 8.3 |
| CRT-196016 | Timely | 17.6 |
| CRT-196017 | Timely | 51.3 |
| CRT-196018 | Timely | 8.3 |
| CRT-196019 | Timely | 164,700.0 |
| CRT-196020 | Timely | 7.3 |
| CRT-196021 | Timely | 19,109.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196022 | Timely | 51.5 |
| CRT-196023 | Timely | 15.3 |
| CRT-196024 | Timely | 1,994.2 |
| CRT-196025 | Timely | 11.0 |
| CRT-196026 | Timely | 12.6 |
| CRT-196027 | Timely | 255.5 |
| CRT-196028 | Timely | 13.0 |
| CRT-196029 | Timely | 27,826.5 |
| CRT-196030 | Timely | 14.3 |
| CRT-196032 | Timely | 579.0 |
| CRT-196033 | Timely | 19.9 |
| CRT-196035 | Timely | 18.3 |
| CRT-196036 | Timely | 152.3 |
| CRT-196037 | Timely | 115,358.1 |
| CRT-196038 | Timely | 100.0 |
| CRT-196039 | Timely | 8.0 |
| CRT-196040 | Timely | 6,330.0 |
| CRT-196041 | Timely | 807,205.1 |
| CRT-196042 | Timely | 772.0 |
| CRT-196043 | Timely | 18.0 |
| CRT-196044 | Timely | 750.0 |
| CRT-196045 | Timely | 104,070.0 |
| CRT-196046 | Timely | 58,878.0 |
| CRT-196047 | Timely | 66.0 |
| CRT-196048 | Timely | 11.3 |
| CRT-196049 | Timely | 4,854.0 |
| CRT-196050 | Timely | 6,075.4 |
| CRT-196052 | Timely | 435.0 |
| CRT-196053 | Timely | 645.0 |
| CRT-196054 | Timely | 56.0 |
| CRT-196055 | Timely | 5.3 |
| CRT-196056 | Timely | 356.0 |
| CRT-196057 | Timely | 57,956.6 |
| CRT-196058 | Timely | 6,637.0 |
| CRT-196059 | Timely | 44.0 |
| CRT-196060 | Timely | 17.0 |
| CRT-196061 | Timely | 179.2 |
| CRT-196062 | Timely | 420.0 |
| CRT-196063 | Timely | 71.0 |
| CRT-196065 | Timely | 56.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196066 | Timely | 17.0 |
| CRT-196067 | Timely | 22.9 |
| CRT-196068 | Timely | 56.0 |
| CRT-196069 | Timely | 244.0 |
| CRT-196070 | Timely | 420.0 |
| CRT-196071 | Timely | 420.0 |
| CRT-196072 | Timely | 5.0 |
| CRT-196073 | Timely | 16.3 |
| CRT-196074 | Timely | 316.0 |
| CRT-196075 | Timely | 19.9 |
| CRT-196076 | Timely | 29.0 |
| CRT-196077 | Timely | 14.0 |
| CRT-196078 | Timely | 44.0 |
| CRT-196080 | Timely | 13.3 |
| CRT-196081 | Timely | 83.0 |
| CRT-196082 | Timely | 193.0 |
| CRT-196083 | Timely | 14.0 |
| CRT-196084 | Timely | 139.0 |
| CRT-196085 | Timely | 12.0 |
| CRT-196086 | Timely | 23.9 |
| CRT-196087 | Timely | 29.0 |
| CRT-196088 | Timely | 17.0 |
| CRT-196089 | Timely | 29.0 |
| CRT-196090 | Timely | 208.0 |
| CRT-196091 | Timely | 22.0 |
| CRT-196092 | Timely | 7.3 |
| CRT-196093 | Timely | 29.0 |
| CRT-196094 | Timely | 56.0 |
| CRT-196095 | Timely | 14.0 |
| CRT-196096 | Timely | 45.0 |
| CRT-196097 | Timely | 110.0 |
| CRT-196098 | Timely | 6,530.0 |
| CRT-196099 | Timely | 75.0 |
| CRT-196100 | Timely | 44.0 |
| CRT-196101 | Timely | 56.0 |
| CRT-196102 | Timely | 17.0 |
| CRT-196103 | Timely | 17.0 |
| CRT-196104 | Timely | 131.0 |
| CRT-196105 | Timely | 32.9 |
| CRT-196106 | Timely | 6,293.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196107 | Timely | 15.3 |
| CRT-196109 | Timely | 9.6 |
| CRT-196110 | Timely | 22.9 |
| CRT-196111 | Timely | 14.0 |
| CRT-196112 | Timely | 10.3 |
| CRT-196113 | Timely | 28.0 |
| CRT-196114 | Timely | 17.0 |
| CRT-196116 | Timely | 34.0 |
| CRT-196117 | Timely | 32.2 |
| CRT-196118 | Timely | 29.0 |
| CRT-196119 | Timely | 300.0 |
| CRT-196120 | Timely | 44.0 |
| CRT-196121 | Timely | 34.0 |
| CRT-196122 | Timely | 900.0 |
| CRT-196123 | Timely | 29.0 |
| CRT-196124 | Timely | 14.0 |
| CRT-196125 | Timely | 83.0 |
| CRT-196127 | Timely | 6,393.6 |
| CRT-196128 | Timely | 83.0 |
| CRT-196129 | Timely | 123.0 |
| CRT-196130 | Timely | 14.0 |
| CRT-196131 | Timely | 29.0 |
| CRT-196133 | Timely | 11.3 |
| CRT-196134 | Timely | 17.0 |
| CRT-196135 | Timely | 14.0 |
| CRT-196136 | Timely | 44.0 |
| CRT-196137 | Timely | 98.0 |
| CRT-196138 | Timely | 5,523.0 |
| CRT-196139 | Timely | 141.6 |
| CRT-196140 | Timely | 26.0 |
| CRT-196141 | Timely | 110.0 |
| CRT-196142 | Timely | 180.0 |
| CRT-196143 | Timely | 98.0 |
| CRT-196144 | Timely | 17.0 |
| CRT-196145 | Timely | 50.6 |
| CRT-196147 | Timely | 17.0 |
| CRT-196148 | Timely | 26.0 |
| CRT-196149 | Timely | 26.0 |
| CRT-196150 | Timely | 29.0 |
| CRT-196151 | Timely | 71.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196152 | Timely | 35,509.9 |
| CRT-196153 | Timely | 29.0 |
| CRT-196154 | Timely | 26.0 |
| CRT-196155 | Timely | 98.0 |
| CRT-196156 | Timely | 6,560.4 |
| CRT-196158 | Timely | 56.0 |
| CRT-196159 | Timely | 110.0 |
| CRT-196160 | Timely | 4,962.1 |
| CRT-196161 | Timely | 206.0 |
| CRT-196162 | Timely | 23.6 |
| CRT-196163 | Timely | 28.2 |
| CRT-196164 | Timely | 8.3 |
| CRT-196165 | Timely | 739,844.8 |
| CRT-196166 | Timely | 3.0 |
| CRT-196167 | Timely | 38.0 |
| CRT-196168 | Timely | 83.0 |
| CRT-196169 | Timely | 138,264.7 |
| CRT-196170 | Timely | 38.0 |
| CRT-196171 | Timely | 18.6 |
| CRT-196172 | Timely | 15.6 |
| CRT-196173 | Timely | 1.0 |
| CRT-196175 | Timely | 21.6 |
| CRT-196176 | Timely | 15.3 |
| CRT-196177 | Timely | 56.0 |
| CRT-196178 | Timely | 7.0 |
| CRT-196179 | Timely | 2.0 |
| CRT-196180 | Timely | 13.6 |
| CRT-196182 | Timely | 341.8 |
| CRT-196183 | Timely | 7.3 |
| CRT-196184 | Timely | 56.0 |
| CRT-196185 | Timely | 4.0 |
| CRT-196186 | Timely | 17.0 |
| CRT-196187 | Timely | 3.0 |
| CRT-196188 | Timely | 303.1 |
| CRT-196189 | Timely | 307.4 |
| CRT-196190 | Timely | 20.6 |
| CRT-196191 | Timely | 31.2 |
| CRT-196192 | Timely | 40.2 |
| CRT-196194 | Timely | 34.2 |
| CRT-196196 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196198 | Timely | 3.0 |
| CRT-196199 | Timely | 12.6 |
| CRT-196200 | Timely | 8.3 |
| CRT-196201 | Timely | 2,438.6 |
| CRT-196202 | Timely | 13.3 |
| CRT-196204 | Timely | 8.3 |
| CRT-196205 | Timely | 4.0 |
| CRT-196207 | Timely | 4.0 |
| CRT-196208 | Timely | 22.6 |
| CRT-196209 | Timely | 4.0 |
| CRT-196210 | Timely | 10.0 |
| CRT-196211 | Timely | 23.9 |
| CRT-196213 | Timely | 11.6 |
| CRT-196214 | Timely | 14.6 |
| CRT-196215 | Timely | 21.3 |
| CRT-196216 | Timely | 2,273.5 |
| CRT-196217 | Timely | 82.6 |
| CRT-196218 | Timely | 524.6 |
| CRT-196219 | Timely | 15.3 |
| CRT-196220 | Timely | 40.5 |
| CRT-196221 | Timely | 23.6 |
| CRT-196222 | Timely | 30.9 |
| CRT-196223 | Timely | 11.6 |
| CRT-196224 | Timely | 72.9 |
| CRT-196226 | Timely | 86.4 |
| CRT-196227 | Timely | 7.3 |
| CRT-196228 | Timely | 23,400.0 |
| CRT-196229 | Timely | 13.6 |
| CRT-196230 | Timely | 45,900.0 |
| CRT-196231 | Timely | 23.9 |
| CRT-196232 | Timely | 60.1 |
| CRT-196233 | Timely | 7.0 |
| CRT-196234 | Timely | 40.2 |
| CRT-196235 | Timely | 1,453.3 |
| CRT-196236 | Timely | 26.9 |
| CRT-196237 | Timely | 77.0 |
| CRT-196238 | Timely | 5.3 |
| CRT-196239 | Timely | 58.1 |
| CRT-196240 | Timely | 12.3 |
| CRT-196241 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196242 | Timely | 26.9 |
| CRT-196243 | Timely | 11.3 |
| CRT-196244 | Timely | 12.3 |
| CRT-196245 | Timely | 6.3 |
| CRT-196246 | Timely | 50.5 |
| CRT-196247 | Timely | 13.3 |
| CRT-196248 | Timely | 1,893.0 |
| CRT-196249 | Timely | 420.0 |
| CRT-196250 | Timely | 914.5 |
| CRT-196251 | Timely | 13.6 |
| CRT-196252 | Timely | 2,775.0 |
| CRT-196253 | Timely | 17,472.0 |
| CRT-196254 | Timely | 786.0 |
| CRT-196257 | Timely | 331.5 |
| CRT-196258 | Timely | 11.6 |
| CRT-196259 | Timely | 20.9 |
| CRT-196260 | Timely | 11.6 |
| CRT-196261 | Timely | 19.9 |
| CRT-196262 | Timely | 9.6 |
| CRT-196263 | Timely | 30.6 |
| CRT-196264 | Timely | 2,448.0 |
| CRT-196265 | Timely | 26,196.0 |
| CRT-196266 | Timely | 25.6 |
| CRT-196267 | Timely | 52.1 |
| CRT-196268 | Timely | 34,509.0 |
| CRT-196269 | Timely | 2,418.0 |
| CRT-196270 | Timely | 56,661.1 |
| CRT-196271 | Timely | 20.6 |
| CRT-196273 | Timely | 535.0 |
| CRT-196274 | Timely | 19.9 |
| CRT-196275 | Timely | 29.9 |
| CRT-196276 | Timely | 4.0 |
| CRT-196277 | Timely | 90,092.0 |
| CRT-196279 | Timely | 12.9 |
| CRT-196281 | Timely | 750.0 |
| CRT-196282 | Timely | 138.0 |
| CRT-196283 | Timely | 84,459.3 |
| CRT-196284 | Timely | 516.0 |
| CRT-196285 | Timely | 15.3 |
| CRT-196286 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196287 | Timely | 1,046.3 |
| CRT-196288 | Timely | 177.9 |
| CRT-196289 | Timely | 16.6 |
| CRT-196290 | Timely | 29,468.0 |
| CRT-196291 | Timely | 1.0 |
| CRT-196292 | Timely | 12.3 |
| CRT-196293 | Timely | 10.3 |
| CRT-196294 | Timely | 75.0 |
| CRT-196295 | Timely | 10.3 |
| CRT-196296 | Timely | 48,720.0 |
| CRT-196298 | Timely | 7.3 |
| CRT-196299 | Timely | 2,070.0 |
| CRT-196300 | Timely | 4,050.0 |
| CRT-196301 | Timely | 26.0 |
| CRT-196302 | Timely | 11,151.1 |
| CRT-196303 | Timely | 38.0 |
| CRT-196304 | Timely | 1,500.0 |
| CRT-196305 | Timely | 8,797.2 |
| CRT-196306 | Timely | 1,399.8 |
| CRT-196307 | Timely | 29.0 |
| CRT-196308 | Timely | 86.0 |
| CRT-196309 | Timely | 4.3 |
| CRT-196310 | Timely | 137.0 |
| CRT-196311 | Timely | 3,510.0 |
| CRT-196312 | Timely | 14.0 |
| CRT-196313 | Timely | 136.0 |
| CRT-196314 | Timely | 90.0 |
| CRT-196315 | Timely | 17.0 |
| CRT-196316 | Timely | 1,769.5 |
| CRT-196317 | Timely | 11.3 |
| CRT-196318 | Timely | 44.9 |
| CRT-196319 | Timely | 49.3 |
| CRT-196320 | Timely | 98.0 |
| CRT-196322 | Timely | 420.0 |
| CRT-196323 | Timely | 4.0 |
| CRT-196324 | Timely | 17.0 |
| CRT-196325 | Timely | 71.0 |
| CRT-196326 | Timely | 14.0 |
| CRT-196327 | Timely | 14.0 |
| CRT-196328 | Timely | 71.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196329 | Timely | 193.0 |
| CRT-196330 | Timely | 34.0 |
| CRT-196331 | Timely | 29.0 |
| CRT-196332 | Timely | 19.6 |
| CRT-196333 | Timely | 14.0 |
| CRT-196334 | Timely | 83.0 |
| CRT-196335 | Timely | 44.0 |
| CRT-196336 | Timely | 8.0 |
| CRT-196337 | Timely | 56.0 |
| CRT-196338 | Timely | 29.0 |
| CRT-196339 | Timely | 1.0 |
| CRT-196340 | Timely | 14.0 |
| CRT-196341 | Timely | 210.6 |
| CRT-196342 | Timely | 17.0 |
| CRT-196343 | Timely | 17.0 |
| CRT-196344 | Timely | 17.0 |
| CRT-196345 | Timely | 22.0 |
| CRT-196346 | Timely | 29.6 |
| CRT-196347 | Timely | 56.0 |
| CRT-196348 | Timely | 29.0 |
| CRT-196349 | Timely | 71.0 |
| CRT-196350 | Timely | 17.0 |
| CRT-196351 | Timely | 171.2 |
| CRT-196352 | Timely | 29.0 |
| CRT-196353 | Timely | 14.0 |
| CRT-196354 | Timely | 23.9 |
| CRT-196355 | Timely | 14.0 |
| CRT-196356 | Timely | 17.0 |
| CRT-196357 | Timely | 71.0 |
| CRT-196358 | Timely | 17.0 |
| CRT-196359 | Timely | 105.0 |
| CRT-196360 | Timely | 17.0 |
| CRT-196361 | Timely | 14.0 |
| CRT-196362 | Timely | 44.0 |
| CRT-196363 | Timely | 2.0 |
| CRT-196364 | Timely | 316.0 |
| CRT-196365 | Timely | 18.9 |
| CRT-196366 | Timely | 13.3 |
| CRT-196367 | Timely | 193.0 |
| CRT-196368 | Timely | 110.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196369 | Timely | 14.0 |
| CRT-196370 | Timely | 56.0 |
| CRT-196371 | Timely | 27.0 |
| CRT-196372 | Timely | 14.0 |
| CRT-196373 | Timely | 9.6 |
| CRT-196374 | Timely | 17.0 |
| CRT-196375 | Timely | 98.0 |
| CRT-196376 | Timely | 14.0 |
| CRT-196377 | Timely | 83.0 |
| CRT-196378 | Timely | 11.6 |
| CRT-196379 | Timely | 17.0 |
| CRT-196380 | Timely | 14.0 |
| CRT-196381 | Timely | 8.0 |
| CRT-196382 | Timely | 71.0 |
| CRT-196383 | Timely | 44.0 |
| CRT-196384 | Timely | 44.0 |
| CRT-196385 | Timely | 56.0 |
| CRT-196386 | Timely | 125.0 |
| CRT-196387 | Timely | 36.9 |
| CRT-196388 | Timely | 19.3 |
| CRT-196389 | Timely | 17.0 |
| CRT-196390 | Timely | 26.0 |
| CRT-196391 | Timely | 53.5 |
| CRT-196392 | Timely | 139.0 |
| CRT-196393 | Timely | 125.0 |
| CRT-196394 | Timely | 17.0 |
| CRT-196395 | Timely | 26.0 |
| CRT-196396 | Timely | 303.0 |
| CRT-196397 | Timely | 11.3 |
| CRT-196399 | Timely | 11.6 |
| CRT-196400 | Timely | 26.0 |
| CRT-196401 | Timely | 21.3 |
| CRT-196402 | Timely | 1,157.0 |
| CRT-196403 | Timely | 26.0 |
| CRT-196404 | Timely | 17.0 |
| CRT-196405 | Timely | 38,418.9 |
| CRT-196406 | Timely | 166.0 |
| CRT-196407 | Timely | 66.5 |
| CRT-196408 | Timely | 7,017.0 |
| CRT-196409 | Timely | 154.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-196410 | Timely | 490.0 |
| CRT-196411 | Timely | 31.0 |
| CRT-196412 | Timely | 216.0 |
| CRT-196413 | Timely | 71.0 |
| CRT-196414 | Timely | 29.0 |
| CRT-196415 | Timely | 118.0 |
| CRT-196416 | Timely | 300.0 |
| CRT-196417 | Timely | 44.0 |
| CRT-196418 | Timely | 17.0 |
| CRT-196419 | Timely | 44.0 |
| CRT-196420 | Timely | 34,111.8 |
| CRT-196421 | Timely | 29.0 |
| CRT-196422 | Timely | 4.0 |
| CRT-196423 | Timely | 38.0 |
| CRT-196424 | Timely | 55.5 |
| CRT-196425 | Timely | 15.6 |
| CRT-196426 | Timely | 11.3 |
| CRT-196427 | Timely | 98.0 |
| CRT-196428 | Timely | 193.0 |
| CRT-196429 | Timely | 44.0 |
| CRT-196430 | Timely | 274.0 |
| CRT-196431 | Timely | 20.9 |
| CRT-196432 | Timely | 44.0 |
| CRT-196433 | Timely | 56.0 |
| CRT-196434 | Timely | 20.9 |
| CRT-196435 | Timely | 3.0 |
| CRT-196436 | Timely | 29.0 |
| CRT-196437 | Timely | 56.0 |
| CRT-196439 | Timely | 17.6 |
| CRT-196440 | Timely | 11.3 |
| CRT-196441 | Timely | 4.0 |
| CRT-196442 | Timely | 12.6 |
| CRT-196443 | Timely | 8.3 |
| CRT-196444 | Timely | 4.3 |
| CRT-196446 | Timely | 3.0 |
| CRT-196447 | Timely | 4.0 |
| CRT-196448 | Timely | 45.8 |
| CRT-196449 | Timely | 11.3 |
| CRT-196450 | Timely | 14.6 |
| CRT-196451 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196452 | Timely | 503.1 |
| CRT-196453 | Timely | 13,747.1 |
| CRT-196454 | Timely | 33.5 |
| CRT-196455 | Timely | 14.3 |
| CRT-196456 | Timely | 78.4 |
| CRT-196457 | Timely | 55.8 |
| CRT-196458 | Timely | 78.4 |
| CRT-196459 | Timely | 12.3 |
| CRT-196460 | Timely | 7.3 |
| CRT-196461 | Timely | 4.3 |
| CRT-196462 | Timely | 17.3 |
| CRT-196464 | Timely | 9.3 |
| CRT-196465 | Timely | 24.9 |
| CRT-196466 | Timely | 1.0 |
| CRT-196467 | Timely | 40.2 |
| CRT-196468 | Timely | 26.6 |
| CRT-196469 | Timely | 17.9 |
| CRT-196470 | Timely | 28.9 |
| CRT-196471 | Timely | 24.9 |
| CRT-196472 | Timely | 34.2 |
| CRT-196473 | Timely | 894.4 |
| CRT-196474 | Timely | 1.0 |
| CRT-196475 | Timely | 20.9 |
| CRT-196476 | Timely | 7.3 |
| CRT-196477 | Timely | 5.3 |
| CRT-196478 | Timely | 13.6 |
| CRT-196479 | Timely | 28.6 |
| CRT-196480 | Timely | 24.9 |
| CRT-196481 | Timely | 16,650.0 |
| CRT-196482 | Timely | 3.0 |
| CRT-196483 | Timely | 4.0 |
| CRT-196484 | Timely | 20.9 |
| CRT-196485 | Timely | 26.9 |
| CRT-196486 | Timely | 66.4 |
| CRT-196487 | Timely | 12.3 |
| CRT-196488 | Timely | 15.6 |
| CRT-196489 | Timely | 348.7 |
| CRT-196490 | Timely | 508.2 |
| CRT-196492 | Timely | 10.6 |
| CRT-196493 | Timely | 31.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196494 | Timely | 17.0 |
| CRT-196495 | Timely | 7.3 |
| CRT-196496 | Timely | 1,083.6 |
| CRT-196497 | Timely | 9.0 |
| CRT-196498 | Timely | 15.3 |
| CRT-196499 | Timely | 9.0 |
| CRT-196500 | Timely | 18.6 |
| CRT-196501 | Timely | 27.6 |
| CRT-196502 | Timely | 16.6 |
| CRT-196503 | Timely | 1,245.0 |
| CRT-196504 | Timely | 10,590.0 |
| CRT-196505 | Timely | 420.0 |
| CRT-196506 | Timely | 17.6 |
| CRT-196507 | Timely | 360.0 |
| CRT-196508 | Timely | 1,896.0 |
| CRT-196510 | Timely | 2,700.0 |
| CRT-196511 | Timely | 11.6 |
| CRT-196512 | Timely | 561.0 |
| CRT-196513 | Timely | 169.4 |
| CRT-196514 | Timely | 24.9 |
| CRT-196516 | Timely | 22.6 |
| CRT-196517 | Timely | 8.3 |
| CRT-196518 | Timely | 24.9 |
| CRT-196519 | Timely | 22.6 |
| CRT-196520 | Timely | 17.3 |
| CRT-196521 | Timely | 3.0 |
| CRT-196522 | Timely | 14.3 |
| CRT-196523 | Timely | 15.3 |
| CRT-196524 | Timely | 16.3 |
| CRT-196525 | Timely | 26.2 |
| CRT-196526 | Timely | 7.0 |
| CRT-196528 | Timely | 10.3 |
| CRT-196529 | Timely | 10.0 |
| CRT-196530 | Timely | 127.0 |
| CRT-196531 | Timely | 1.0 |
| CRT-196532 | Timely | 312.0 |
| CRT-196533 | Timely | 24.6 |
| CRT-196534 | Timely | 7.3 |
| CRT-196535 | Timely | 108.0 |
| CRT-196536 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196537 | Timely | 16.3 |
| CRT-196538 | Timely | 59,865.8 |
| CRT-196539 | Timely | 14.6 |
| CRT-196540 | Timely | 4.0 |
| CRT-196541 | Timely | 4.0 |
| CRT-196542 | Timely | 24,033.6 |
| CRT-196543 | Timely | 10.3 |
| CRT-196544 | Timely | 58.7 |
| CRT-196545 | Timely | 7.3 |
| CRT-196546 | Timely | 621.0 |
| CRT-196547 | Timely | 1,200.0 |
| CRT-196548 | Timely | 771.0 |
| CRT-196549 | Timely | 120.0 |
| CRT-196550 | Timely | 4.0 |
| CRT-196551 | Timely | 332.5 |
| CRT-196552 | Timely | 9.0 |
| CRT-196553 | Timely | 14.0 |
| CRT-196554 | Timely | 420.0 |
| CRT-196555 | Timely | 161.2 |
| CRT-196556 | Timely | 383.0 |
| CRT-196557 | Timely | 17.0 |
| CRT-196558 | Timely | 38.0 |
| CRT-196559 | Timely | 71.0 |
| CRT-196560 | Timely | 10.3 |
| CRT-196561 | Timely | 50.0 |
| CRT-196562 | Timely | 181.0 |
| CRT-196563 | Timely | 41,180.7 |
| CRT-196564 | Timely | 5.3 |
| CRT-196565 | Timely | 56.0 |
| CRT-196566 | Timely | 24.6 |
| CRT-196567 | Timely | 24.3 |
| CRT-196568 | Timely | 28,209.5 |
| CRT-196569 | Timely | 166.0 |
| CRT-196570 | Timely | 14.0 |
| CRT-196571 | Timely | 14.0 |
| CRT-196572 | Timely | 71.0 |
| CRT-196573 | Timely | 42.0 |
| CRT-196574 | Timely | 14.0 |
| CRT-196575 | Timely | 44.0 |
| CRT-196576 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196577 | Timely | 9.3 |
| CRT-196578 | Timely | 29.0 |
| CRT-196579 | Timely | 96.0 |
| CRT-196580 | Timely | 15.9 |
| CRT-196581 | Timely | 11.3 |
| CRT-196582 | Timely | 139.0 |
| CRT-196583 | Timely | 14.0 |
| CRT-196584 | Timely | 29.0 |
| CRT-196585 | Timely | 44.0 |
| CRT-196587 | Timely | 44.0 |
| CRT-196588 | Timely | 17.0 |
| CRT-196589 | Timely | 17.0 |
| CRT-196590 | Timely | 14.0 |
| CRT-196591 | Timely | 17.0 |
| CRT-196592 | Timely | 29.0 |
| CRT-196593 | Timely | 125.0 |
| CRT-196594 | Timely | 14.0 |
| CRT-196595 | Timely | 29.0 |
| CRT-196596 | Timely | 24.6 |
| CRT-196597 | Timely | 17.0 |
| CRT-196598 | Timely | 17.0 |
| CRT-196599 | Timely | 20.3 |
| CRT-196600 | Timely | 220.0 |
| CRT-196601 | Timely | 6.0 |
| CRT-196602 | Timely | 14.0 |
| CRT-196603 | Timely | 7.3 |
| CRT-196604 | Timely | 220.0 |
| CRT-196605 | Timely | 17.0 |
| CRT-196606 | Timely | 29.0 |
| CRT-196607 | Timely | 29.0 |
| CRT-196608 | Timely | 56.0 |
| CRT-196609 | Timely | 1,196.0 |
| CRT-196610 | Timely | 22.0 |
| CRT-196611 | Timely | 17.0 |
| CRT-196612 | Timely | 22.3 |
| CRT-196613 | Timely | 125.0 |
| CRT-196614 | Timely | 56.0 |
| CRT-196615 | Timely | 44.0 |
| CRT-196616 | Timely | 23.9 |
| CRT-196617 | Timely | 2,322.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196618 | Timely | 17.0 |
| CRT-196619 | Timely | 17.0 |
| CRT-196620 | Timely | 17.0 |
| CRT-196621 | Timely | 14.0 |
| CRT-196622 | Timely | 76.2 |
| CRT-196623 | Timely | 17.0 |
| CRT-196624 | Timely | 14.0 |
| CRT-196625 | Timely | 17.0 |
| CRT-196627 | Timely | 15.6 |
| CRT-196628 | Timely | 17.0 |
| CRT-196629 | Timely | 44.0 |
| CRT-196630 | Timely | 14.0 |
| CRT-196631 | Timely | 44.0 |
| CRT-196632 | Timely | 14.0 |
| CRT-196633 | Timely | 1,185.0 |
| CRT-196634 | Timely | 44.0 |
| CRT-196635 | Timely | 18.9 |
| CRT-196636 | Timely | 44.0 |
| CRT-196637 | Timely | 139.0 |
| CRT-196638 | Timely | 17.0 |
| CRT-196639 | Timely | 41,689.6 |
| CRT-196640 | Timely | 29.0 |
| CRT-196641 | Timely | 44.0 |
| CRT-196643 | Timely | 235.0 |
| CRT-196644 | Timely | 166.0 |
| CRT-196645 | Timely | 83.0 |
| CRT-196646 | Timely | 110.0 |
| CRT-196647 | Timely | 139.0 |
| CRT-196648 | Timely | 2.0 |
| CRT-196649 | Timely | 17.0 |
| CRT-196650 | Timely | 56.0 |
| CRT-196651 | Timely | 17.0 |
| CRT-196652 | Timely | 30.9 |
| CRT-196653 | Timely | 71.0 |
| CRT-196654 | Timely | 14.0 |
| CRT-196655 | Timely | 218,275.5 |
| CRT-196656 | Timely | 56.0 |
| CRT-196657 | Timely | 26.0 |
| CRT-196658 | Timely | 17.0 |
| CRT-196659 | Timely | 19,800.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196660 | Timely | 17.0 |
| CRT-196661 | Timely | 26.0 |
| CRT-196662 | Timely | 26.0 |
| CRT-196663 | Timely | 17.0 |
| CRT-196664 | Timely | 156.0 |
| CRT-196665 | Timely | 26.0 |
| CRT-196666 | Timely | 4.3 |
| CRT-196667 | Timely | 29.0 |
| CRT-196668 | Timely | 110.0 |
| CRT-196669 | Timely | 110.0 |
| CRT-196670 | Timely | 38.0 |
| CRT-196671 | Timely | 4.0 |
| CRT-196672 | Timely | 181.0 |
| CRT-196673 | Timely | 97.3 |
| CRT-196674 | Timely | 7,925.3 |
| CRT-196675 | Timely | 24.6 |
| CRT-196676 | Timely | 8.3 |
| CRT-196677 | Timely | 28.0 |
| CRT-196678 | Timely | 20.6 |
| CRT-196679 | Timely | 56.0 |
| CRT-196680 | Timely | 4.0 |
| CRT-196681 | Timely | 125.0 |
| CRT-196682 | Timely | 110.0 |
| CRT-196684 | Timely | 125.0 |
| CRT-196685 | Timely | 17.0 |
| CRT-196686 | Timely | 13.3 |
| CRT-196687 | Timely | 125.0 |
| CRT-196688 | Timely | 29.0 |
| CRT-196689 | Timely | 126.2 |
| CRT-196690 | Timely | 29.0 |
| CRT-196691 | Timely | 1.0 |
| CRT-196694 | Timely | 38.5 |
| CRT-196696 | Timely | 2.0 |
| CRT-196697 | Timely | 12.3 |
| CRT-196698 | Timely | 57.0 |
| CRT-196702 | Timely | 3.0 |
| CRT-196703 | Timely | 15.3 |
| CRT-196704 | Timely | 10.3 |
| CRT-196705 | Timely | 13.3 |
| CRT-196708 | Timely | 43.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196709 | Timely | 3.0 |
| CRT-196710 | Timely | 8.3 |
| CRT-196711 | Timely | 16.3 |
| CRT-196712 | Timely | 18.9 |
| CRT-196713 | Timely | 12.3 |
| CRT-196714 | Timely | 5.0 |
| CRT-196715 | Timely | 10.3 |
| CRT-196717 | Timely | 12.3 |
| CRT-196718 | Timely | 47.5 |
| CRT-196720 | Timely | 10.3 |
| CRT-196721 | Timely | 3.0 |
| CRT-196722 | Timely | 6.0 |
| CRT-196723 | Timely | 11.3 |
| CRT-196724 | Timely | 17.9 |
| CRT-196725 | Timely | 8.0 |
| CRT-196726 | Timely | 10.0 |
| CRT-196727 | Timely | 18.6 |
| CRT-196728 | Timely | 19.6 |
| CRT-196729 | Timely | 9.3 |
| CRT-196730 | Timely | 11.3 |
| CRT-196731 | Timely | 51.2 |
| CRT-196732 | Timely | 61.5 |
| CRT-196733 | Timely | 31.2 |
| CRT-196734 | Timely | 33.2 |
| CRT-196735 | Timely | 45.1 |
| CRT-196736 | Timely | 18.6 |
| CRT-196737 | Timely | 10.0 |
| CRT-196738 | Timely | 10.3 |
| CRT-196739 | Timely | 473.8 |
| CRT-196740 | Timely | 3.0 |
| CRT-196741 | Timely | 4.0 |
| CRT-196742 | Timely | 31.6 |
| CRT-196743 | Timely | 10.0 |
| CRT-196744 | Timely | 600.0 |
| CRT-196745 | Timely | 84,757.8 |
| CRT-196746 | Timely | 5.0 |
| CRT-196747 | Timely | 5.0 |
| CRT-196748 | Timely | 8.0 |
| CRT-196749 | Timely | 35.5 |
| CRT-196750 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196751 | Timely | 7,671.0 |
| CRT-196752 | Timely | 20.9 |
| CRT-196753 | Timely | 47.2 |
| CRT-196754 | Timely | 420.0 |
| CRT-196756 | Timely | 78.1 |
| CRT-196757 | Timely | 20.2 |
| CRT-196758 | Timely | 6.0 |
| CRT-196759 | Timely | 16.3 |
| CRT-196760 | Timely | 29.2 |
| CRT-196761 | Timely | 22.9 |
| CRT-196762 | Timely | 4.0 |
| CRT-196764 | Timely | 1.0 |
| CRT-196765 | Timely | 404.6 |
| CRT-196766 | Timely | 36.0 |
| CRT-196767 | Timely | 11.3 |
| CRT-196768 | Timely | 45.8 |
| CRT-196769 | Timely | 282.8 |
| CRT-196770 | Timely | 8.3 |
| CRT-196771 | Timely | 4.3 |
| CRT-196773 | Timely | 24.5 |
| CRT-196774 | Timely | 4.3 |
| CRT-196775 | Timely | 19.6 |
| CRT-196776 | Timely | 15.3 |
| CRT-196777 | Timely | 10.3 |
| CRT-196778 | Timely | 86.0 |
| CRT-196779 | Timely | 8.6 |
| CRT-196780 | Timely | 3.0 |
| CRT-196781 | Timely | 9,429.0 |
| CRT-196782 | Timely | 8.3 |
| CRT-196783 | Timely | 12.0 |
| CRT-196784 | Timely | 23.9 |
| CRT-196785 | Timely | 37.3 |
| CRT-196786 | Timely | 4,500.0 |
| CRT-196787 | Timely | 24,819.9 |
| CRT-196788 | Timely | 120.5 |
| CRT-196789 | Timely | 6.0 |
| CRT-196790 | Timely | 14.6 |
| CRT-196791 | Timely | 1.0 |
| CRT-196792 | Timely | 20.9 |
| CRT-196793 | Timely | 21,628.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-196794 | Timely | 16.6 |
| CRT-196795 | Timely | 759.0 |
| CRT-196796 | Timely | 7.3 |
| CRT-196797 | Timely | 20.9 |
| CRT-196798 | Timely | 6.0 |
| CRT-196799 | Timely | 6,606.0 |
| CRT-196800 | Timely | 1,776.0 |
| CRT-196801 | Timely | 29.0 |
| CRT-196802 | Timely | 98.0 |
| CRT-196803 | Timely | 17.0 |
| CRT-196804 | Timely | 1,215.0 |
| CRT-196805 | Timely | 14.3 |
| CRT-196806 | Timely | 8,340.9 |
| CRT-196807 | Timely | 44.0 |
| CRT-196808 | Timely | 14.0 |
| CRT-196809 | Timely | 4,626.0 |
| CRT-196810 | Timely | 9.0 |
| CRT-196812 | Timely | 14.0 |
| CRT-196813 | Timely | 71.0 |
| CRT-196815 | Timely | 181.0 |
| CRT-196816 | Timely | 43.0 |
| CRT-196817 | Timely | 13.3 |
| CRT-196819 | Timely | 17.0 |
| CRT-196820 | Timely | 17.0 |
| CRT-196821 | Timely | 26.0 |
| CRT-196822 | Timely | 21.6 |
| CRT-196823 | Timely | 34.0 |
| CRT-196824 | Timely | 17.0 |
| CRT-196825 | Timely | 74.7 |
| CRT-196826 | Timely | 505.0 |
| CRT-196827 | Timely | 17.0 |
| CRT-196828 | Timely | 56.0 |
| CRT-196829 | Timely | 15.0 |
| CRT-196830 | Timely | 17.0 |
| CRT-196831 | Timely | 56.0 |
| CRT-196832 | Timely | 22.0 |
| CRT-196833 | Timely | 13.6 |
| CRT-196834 | Timely | 31.9 |
| CRT-196835 | Timely | 44.0 |
| CRT-196836 | Timely | 56.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196837 | Timely | 44.0 |
| CRT-196838 | Timely | 27.9 |
| CRT-196839 | Timely | 61.6 |
| CRT-196840 | Timely | 29.0 |
| CRT-196841 | Timely | 7.3 |
| CRT-196843 | Timely | 181.0 |
| CRT-196844 | Timely | 5.3 |
| CRT-196845 | Timely | 44.0 |
| CRT-196846 | Timely | 29.0 |
| CRT-196847 | Timely | 17.0 |
| CRT-196848 | Timely | 14.0 |
| CRT-196849 | Timely | 17.0 |
| CRT-196850 | Timely | 14.0 |
| CRT-196851 | Timely | 139.0 |
| CRT-196852 | Timely | 71.0 |
| CRT-196853 | Timely | 29.0 |
| CRT-196854 | Timely | 19.6 |
| CRT-196855 | Timely | 12.3 |
| CRT-196856 | Timely | 262.0 |
| CRT-196857 | Timely | 63.0 |
| CRT-196858 | Timely | 17.0 |
| CRT-196859 | Timely | 29.0 |
| CRT-196860 | Timely | 44.0 |
| CRT-196861 | Timely | 17.0 |
| CRT-196862 | Timely | 8.3 |
| CRT-196863 | Timely | 46.4 |
| CRT-196864 | Timely | 56.0 |
| CRT-196866 | Timely | 6.0 |
| CRT-196867 | Timely | 83.0 |
| CRT-196868 | Timely | 17.0 |
| CRT-196869 | Timely | 110.0 |
| CRT-196870 | Timely | 14.0 |
| CRT-196871 | Timely | 1,637,118.0 |
| CRT-196872 | Timely | 29.0 |
| CRT-196873 | Timely | 25.2 |
| CRT-196874 | Timely | 225.0 |
| CRT-196875 | Timely | 21.6 |
| CRT-196876 | Timely | 56.0 |
| CRT-196877 | Timely | 56.0 |
| CRT-196878 | Timely | 56.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196879 | Timely | 166.0 |
| CRT-196880 | Timely | 125.0 |
| CRT-196881 | Timely | 262.0 |
| CRT-196882 | Timely | 14.0 |
| CRT-196883 | Timely | 8.3 |
| CRT-196884 | Timely | 14.0 |
| CRT-196885 | Timely | 26.0 |
| CRT-196886 | Timely | 180.0 |
| CRT-196887 | Timely | 44.0 |
| CRT-196888 | Timely | 98.0 |
| CRT-196889 | Timely | 21.9 |
| CRT-196890 | Timely | 9.3 |
| CRT-196891 | Timely | 235.0 |
| CRT-196892 | Timely | 52,124.1 |
| CRT-196893 | Timely | 26.0 |
| CRT-196894 | Timely | 63.9 |
| CRT-196895 | Timely | 13.3 |
| CRT-196896 | Timely | 125.0 |
| CRT-196897 | Timely | 29.0 |
| CRT-196898 | Timely | 23,709.6 |
| CRT-196899 | Timely | 83.0 |
| CRT-196900 | Timely | 54.2 |
| CRT-196901 | Timely | 26.0 |
| CRT-196902 | Timely | 56.0 |
| CRT-196903 | Timely | 4.3 |
| CRT-196904 | Timely | 29.0 |
| CRT-196905 | Timely | 29.0 |
| CRT-196906 | Timely | 17.0 |
| CRT-196907 | Timely | 7,815.0 |
| CRT-196908 | Timely | 26.0 |
| CRT-196909 | Timely | 98.0 |
| CRT-196910 | Timely | 23.6 |
| CRT-196911 | Timely | 1,541.5 |
| CRT-196912 | Timely | 69.0 |
| CRT-196913 | Timely | 56.0 |
| CRT-196914 | Timely | 44.0 |
| CRT-196915 | Timely | 26.0 |
| CRT-196916 | Timely | 29.0 |
| CRT-196917 | Timely | 17.0 |
| CRT-196919 | Timely | 38.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196920 | Timely | 17.0 |
| CRT-196921 | Timely | 38.0 |
| CRT-196922 | Timely | 9.6 |
| CRT-196923 | Timely | 1.0 |
| CRT-196924 | Timely | 9.3 |
| CRT-196925 | Timely | 119.5 |
| CRT-196926 | Timely | 44.0 |
| CRT-196927 | Timely | 7.3 |
| CRT-196928 | Timely | 110.0 |
| CRT-196929 | Timely | 4.3 |
| CRT-196930 | Timely | 29.9 |
| CRT-196931 | Timely | 17.0 |
| CRT-196932 | Timely | 71.0 |
| CRT-196933 | Timely | 166.0 |
| CRT-196934 | Timely | 4.3 |
| CRT-196935 | Timely | 29.0 |
| CRT-196936 | Timely | 29.0 |
| CRT-196937 | Timely | 21.6 |
| CRT-196938 | Timely | 20.9 |
| CRT-196939 | Timely | 30.9 |
| CRT-196940 | Timely | 12.6 |
| CRT-196941 | Timely | 31.2 |
| CRT-196942 | Timely | 37.2 |
| CRT-196943 | Timely | 7.3 |
| CRT-196944 | Timely | 7.0 |
| CRT-196946 | Timely | 12.6 |
| CRT-196947 | Timely | 83.0 |
| CRT-196948 | Timely | 20.9 |
| CRT-196949 | Timely | 35.0 |
| CRT-196950 | Timely | 15.3 |
| CRT-196951 | Timely | 7.3 |
| CRT-196952 | Timely | 1,001.9 |
| CRT-196953 | Timely | 4,037.7 |
| CRT-196954 | Timely | 12.6 |
| CRT-196955 | Timely | 29.9 |
| CRT-196956 | Timely | 46.8 |
| CRT-196957 | Timely | 189.6 |
| CRT-196958 | Timely | 25.2 |
| CRT-196960 | Timely | 52.7 |
| CRT-196962 | Timely | 35.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-196963 | Timely | 14.6 |
| CRT-196964 | Timely | 31.5 |
| CRT-196965 | Timely | 23.2 |
| CRT-196966 | Timely | 83.0 |
| CRT-196967 | Timely | 4.3 |
| CRT-196968 | Timely | 98.0 |
| CRT-196969 | Timely | 71.0 |
| CRT-196970 | Timely | 29.0 |
| CRT-196971 | Timely | 17.0 |
| CRT-196972 | Timely | 4.0 |
| CRT-196973 | Timely | 476.0 |
| CRT-196974 | Timely | 343.0 |
| CRT-196975 | Timely | 193.0 |
| CRT-196976 | Timely | 71.0 |
| CRT-196977 | Timely | 139.0 |
| CRT-196978 | Timely | 56.4 |
| CRT-196979 | Timely | 316.0 |
| CRT-196980 | Timely | 274.0 |
| CRT-196981 | Timely | 48.4 |
| CRT-196982 | Timely | 29.0 |
| CRT-196983 | Timely | 193.0 |
| CRT-196984 | Timely | 397.0 |
| CRT-196985 | Timely | 154.0 |
| CRT-196986 | Timely | 355.0 |
| CRT-196987 | Timely | 44.0 |
| CRT-196988 | Timely | 19.6 |
| CRT-196989 | Timely | 125.0 |
| CRT-196990 | Timely | 50.0 |
| CRT-196991 | Timely | 17.0 |
| CRT-196992 | Timely | 44.0 |
| CRT-196993 | Timely | 17.0 |
| CRT-196994 | Timely | 29.0 |
| CRT-196995 | Timely | 450.0 |
| CRT-196996 | Timely | 56.0 |
| CRT-196997 | Timely | 44.0 |
| CRT-196998 | Timely | 62.0 |
| CRT-196999 | Timely | 17.0 |
| CRT-197000 | Timely | 274.0 |
| CRT-197001 | Timely | 62.0 |
| CRT-197002 | Timely | 71.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-197003 | Timely | 74.0 |
| CRT-197004 | Timely | 17.0 |
| CRT-197005 | Timely | 184.0 |
| CRT-197006 | Timely | 26.0 |
| CRT-197007 | Timely | 50.0 |
| CRT-197008 | Timely | 56.0 |
| CRT-197010 | Timely | 193.0 |
| CRT-197011 | Timely | 613.0 |
| CRT-197012 | Timely | 56.0 |
| CRT-197013 | Timely | 343.1 |
| CRT-197014 | Timely | 17.0 |
| CRT-197016 | Timely | 356.0 |
| CRT-197017 | Timely | 14.0 |
| CRT-197018 | Timely | 98.0 |
| CRT-197020 | Timely | 29.0 |
| CRT-197021 | Timely | 598.0 |
| CRT-197022 | Timely | 67,444.9 |
| CRT-197023 | Timely | 124.0 |
| CRT-197024 | Timely | 154.0 |
| CRT-197025 | Timely | 14.6 |
| CRT-197026 | Timely | 44.0 |
| CRT-197027 | Timely | 14.0 |
| CRT-197028 | Timely | 44.0 |
| CRT-197029 | Timely | 17.0 |
| CRT-197030 | Timely | 184.0 |
| CRT-197031 | Timely | 71.0 |
| CRT-197032 | Timely | 29.0 |
| CRT-197033 | Timely | 14.0 |
| CRT-197034 | Timely | 17.0 |
| CRT-197035 | Timely | 23,650.0 |
| CRT-197036 | Timely | 14.0 |
| CRT-197037 | Timely | 44.0 |
| CRT-197038 | Timely | 12.3 |
| CRT-197039 | Timely | 125.0 |
| CRT-197040 | Timely | 29.0 |
| CRT-197041 | Timely | 14.0 |
| CRT-197042 | Timely | 17.0 |
| CRT-197043 | Timely | 14.0 |
| CRT-197044 | Timely | 44.0 |
| CRT-197045 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197046 | Timely | 16,100.7 |
| CRT-197047 | Timely | 14.0 |
| CRT-197048 | Timely | 44.0 |
| CRT-197049 | Timely | 14.0 |
| CRT-197050 | Timely | 17.0 |
| CRT-197051 | Timely | 181.0 |
| CRT-197052 | Timely | 14.0 |
| CRT-197053 | Timely | 24.6 |
| CRT-197054 | Timely | 26.0 |
| CRT-197055 | Timely | 44.0 |
| CRT-197056 | Timely | 148,230.0 |
| CRT-197057 | Timely | 44.0 |
| CRT-197058 | Timely | 29.0 |
| CRT-197059 | Timely | 56.0 |
| CRT-197060 | Timely | 30.9 |
| CRT-197061 | Timely | 83.0 |
| CRT-197062 | Timely | 17.0 |
| CRT-197063 | Timely | 29.0 |
| CRT-197064 | Timely | 56.0 |
| CRT-197065 | Timely | 14.0 |
| CRT-197066 | Timely | 3,310.4 |
| CRT-197067 | Timely | 17.0 |
| CRT-197068 | Timely | 29.0 |
| CRT-197069 | Timely | 14.0 |
| CRT-197070 | Timely | 17.0 |
| CRT-197071 | Timely | 15.6 |
| CRT-197073 | Timely | 49.8 |
| CRT-197074 | Timely | 10.3 |
| CRT-197075 | Timely | 1,945.6 |
| CRT-197076 | Timely | 139.0 |
| CRT-197077 | Timely | 14.0 |
| CRT-197078 | Timely | 14.0 |
| CRT-197079 | Timely | 262.0 |
| CRT-197080 | Timely | 12.9 |
| CRT-197081 | Timely | 17.0 |
| CRT-197082 | Timely | 71.0 |
| CRT-197083 | Timely | 14.0 |
| CRT-197084 | Timely | 44.0 |
| CRT-197085 | Timely | 17.0 |
| CRT-197086 | Timely | 370.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197087 | Timely | 17.0 |
| CRT-197088 | Timely | 56.0 |
| CRT-197089 | Timely | 28.0 |
| CRT-197090 | Timely | 22.0 |
| CRT-197091 | Timely | 125.0 |
| CRT-197092 | Timely | 536.6 |
| CRT-197093 | Timely | 12.9 |
| CRT-197094 | Timely | 14.0 |
| CRT-197095 | Timely | 154.0 |
| CRT-197096 | Timely | 17.0 |
| CRT-197097 | Timely | 193.0 |
| CRT-197098 | Timely | 14.0 |
| CRT-197099 | Timely | 4.3 |
| CRT-197100 | Timely | 29.0 |
| CRT-197101 | Timely | 28.0 |
| CRT-197102 | Timely | 71.0 |
| CRT-197103 | Timely | 14.0 |
| CRT-197104 | Timely | 29.0 |
| CRT-197105 | Timely | 14.0 |
| CRT-197106 | Timely | 193.6 |
| CRT-197107 | Timely | 14.0 |
| CRT-197108 | Timely | 570.0 |
| CRT-197109 | Timely | 43.0 |
| CRT-197110 | Timely | 14.0 |
| CRT-197111 | Timely | 110.0 |
| CRT-197112 | Timely | 11.3 |
| CRT-197113 | Timely | 965.3 |
| CRT-197114 | Timely | 98.0 |
| CRT-197115 | Timely | 289.0 |
| CRT-197116 | Timely | 25.3 |
| CRT-197118 | Timely | 98.0 |
| CRT-197119 | Timely | 4.0 |
| CRT-197120 | Timely | 110.0 |
| CRT-197121 | Timely | 14.0 |
| CRT-197122 | Timely | 44.0 |
| CRT-197123 | Timely | 56.0 |
| CRT-197124 | Timely | 26.0 |
| CRT-197126 | Timely | 26.0 |
| CRT-197127 | Timely | 1,152.0 |
| CRT-197128 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197129 | Timely | 26.0 |
| CRT-197130 | Timely | 2,516.0 |
| CRT-197131 | Timely | 29.0 |
| CRT-197132 | Timely | 26.0 |
| CRT-197133 | Timely | 12.6 |
| CRT-197135 | Timely | 56.0 |
| CRT-197136 | Timely | 62.4 |
| CRT-197137 | Timely | 38.0 |
| CRT-197139 | Timely | 8.3 |
| CRT-197140 | Timely | 38.0 |
| CRT-197141 | Timely | 20.6 |
| CRT-197142 | Timely | 12.9 |
| CRT-197143 | Timely | 3.0 |
| CRT-197144 | Timely | 4.0 |
| CRT-197145 | Timely | 10.6 |
| CRT-197146 | Timely | 18.3 |
| CRT-197147 | Timely | 26.9 |
| CRT-197148 | Timely | 10.0 |
| CRT-197151 | Timely | 3.0 |
| CRT-197152 | Timely | 29.0 |
| CRT-197154 | Timely | 17.0 |
| CRT-197155 | Timely | 17.0 |
| CRT-197156 | Timely | 24.9 |
| CRT-197157 | Timely | 29.0 |
| CRT-197158 | Timely | 83.0 |
| CRT-197159 | Timely | 22.2 |
| CRT-197160 | Timely | 181.0 |
| CRT-197161 | Timely | 29.0 |
| CRT-197162 | Timely | 7.3 |
| CRT-197163 | Timely | 9.0 |
| CRT-197164 | Timely | 9.3 |
| CRT-197165 | Timely | 14.6 |
| CRT-197166 | Timely | 125.0 |
| CRT-197167 | Timely | 29.0 |
| CRT-197168 | Timely | 44.0 |
| CRT-197169 | Timely | 20.2 |
| CRT-197170 | Timely | 26.2 |
| CRT-197171 | Timely | 4.0 |
| CRT-197172 | Timely | 24.6 |
| CRT-197173 | Timely | 150.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197174 | Timely | 86.4 |
| CRT-197175 | Timely | 15.0 |
| CRT-197176 | Timely | 54.4 |
| CRT-197177 | Timely | 44.5 |
| CRT-197178 | Timely | 8.3 |
| CRT-197179 | Timely | 181.0 |
| CRT-197180 | Timely | 17.0 |
| CRT-197182 | Timely | 19.6 |
| CRT-197183 | Timely | 18.9 |
| CRT-197185 | Timely | 22.9 |
| CRT-197186 | Timely | 7,020.0 |
| CRT-197187 | Timely | 4.0 |
| CRT-197188 | Timely | 32.2 |
| CRT-197189 | Timely | 25.9 |
| CRT-197190 | Timely | 13.3 |
| CRT-197191 | Timely | 22.9 |
| CRT-197192 | Timely | 48.5 |
| CRT-197193 | Timely | 57.2 |
| CRT-197194 | Timely | 25.9 |
| CRT-197195 | Timely | 14.3 |
| CRT-197197 | Timely | 12.9 |
| CRT-197198 | Timely | 2.0 |
| CRT-197199 | Timely | 801.8 |
| CRT-197200 | Timely | 20.9 |
| CRT-197203 | Timely | 7.3 |
| CRT-197207 | Timely | 10.0 |
| CRT-197208 | Timely | 27.5 |
| CRT-197210 | Timely | 3.0 |
| CRT-197211 | Timely | 6.0 |
| CRT-197212 | Timely | 7.0 |
| CRT-197213 | Timely | 4.3 |
| CRT-197214 | Timely | 11.3 |
| CRT-197215 | Timely | 55.7 |
| CRT-197216 | Timely | 19.9 |
| CRT-197217 | Timely | 11.3 |
| CRT-197218 | Timely | 4.0 |
| CRT-197219 | Timely | 21.3 |
| CRT-197220 | Timely | 125.0 |
| CRT-197221 | Timely | 83.0 |
| CRT-197222 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197223 | Timely | 6.0 |
| CRT-197224 | Timely | 110.0 |
| CRT-197225 | Timely | 110.0 |
| CRT-197226 | Timely | 11.0 |
| CRT-197227 | Timely | 29.0 |
| CRT-197228 | Timely | 17.0 |
| CRT-197229 | Timely | 29.0 |
| CRT-197230 | Timely | 17.0 |
| CRT-197231 | Timely | 38.0 |
| CRT-197232 | Timely | 83.0 |
| CRT-197233 | Timely | 53.7 |
| CRT-197234 | Timely | 50.0 |
| CRT-197235 | Timely | 71.0 |
| CRT-197236 | Timely | 50.0 |
| CRT-197237 | Timely | 208.0 |
| CRT-197238 | Timely | 166.0 |
| CRT-197239 | Timely | 544.0 |
| CRT-197240 | Timely | 125.0 |
| CRT-197241 | Timely | 83.0 |
| CRT-197242 | Timely | 44.0 |
| CRT-197243 | Timely | 13.3 |
| CRT-197244 | Timely | 56.0 |
| CRT-197245 | Timely | 17.0 |
| CRT-197246 | Timely | 44.0 |
| CRT-197247 | Timely | 289.0 |
| CRT-197248 | Timely | 233.0 |
| CRT-197249 | Timely | 139.0 |
| CRT-197250 | Timely | 44.0 |
| CRT-197251 | Timely | 62.0 |
| CRT-197252 | Timely | 71.0 |
| CRT-197253 | Timely | 17.0 |
| CRT-197254 | Timely | 14.0 |
| CRT-197255 | Timely | 74.0 |
| CRT-197256 | Timely | 17.0 |
| CRT-197257 | Timely | 44.0 |
| CRT-197258 | Timely | 302.9 |
| CRT-197259 | Timely | 38.0 |
| CRT-197260 | Timely | 71.0 |
| CRT-197261 | Timely | 110.0 |
| CRT-197262 | Timely | 50.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197263 | Timely | 71.0 |
| CRT-197264 | Timely | 39,923.9 |
| CRT-197265 | Timely | 110.0 |
| CRT-197266 | Timely | 29.0 |
| CRT-197267 | Timely | 17.0 |
| CRT-197268 | Timely | 98.0 |
| CRT-197269 | Timely | 56.0 |
| CRT-197271 | Timely | 14.0 |
| CRT-197272 | Timely | 110.0 |
| CRT-197273 | Timely | 44.0 |
| CRT-197274 | Timely | 29.0 |
| CRT-197275 | Timely | 71.0 |
| CRT-197276 | Timely | 17.0 |
| CRT-197277 | Timely | 125.0 |
| CRT-197278 | Timely | 360.3 |
| CRT-197279 | Timely | 14.0 |
| CRT-197280 | Timely | 73,333.5 |
| CRT-197281 | Timely | 328.0 |
| CRT-197282 | Timely | 148.0 |
| CRT-197283 | Timely | 14.0 |
| CRT-197284 | Timely | 29.0 |
| CRT-197285 | Timely | 29.0 |
| CRT-197286 | Timely | 31.2 |
| CRT-197287 | Timely | 17.0 |
| CRT-197288 | Timely | 26,028.8 |
| CRT-197289 | Timely | 14.0 |
| CRT-197290 | Timely | 44.0 |
| CRT-197291 | Timely | 59.0 |
| CRT-197292 | Timely | 14.0 |
| CRT-197293 | Timely | 29.0 |
| CRT-197294 | Timely | 56.0 |
| CRT-197295 | Timely | 17.0 |
| CRT-197296 | Timely | 44.0 |
| CRT-197297 | Timely | 14.0 |
| CRT-197298 | Timely | 14.0 |
| CRT-197299 | Timely | 12.9 |
| CRT-197300 | Timely | 17.0 |
| CRT-197301 | Timely | 14.0 |
| CRT-197303 | Timely | 14.0 |
| CRT-197304 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197305 | Timely | 370.0 |
| CRT-197306 | Timely | 56,516.1 |
| CRT-197307 | Timely | 26.0 |
| CRT-197308 | Timely | 26.0 |
| CRT-197310 | Timely | 29.0 |
| CRT-197311 | Timely | 17.0 |
| CRT-197312 | Timely | 44.0 |
| CRT-197313 | Timely | 29.0 |
| CRT-197314 | Timely | 83.0 |
| CRT-197315 | Timely | 17.0 |
| CRT-197316 | Timely | 17.0 |
| CRT-197317 | Timely | 56.0 |
| CRT-197318 | Timely | 11,859.6 |
| CRT-197319 | Timely | 370.0 |
| CRT-197320 | Timely | 56.0 |
| CRT-197321 | Timely | 17.3 |
| CRT-197322 | Timely | 17.0 |
| CRT-197323 | Timely | 4.0 |
| CRT-197324 | Timely | 368.9 |
| CRT-197325 | Timely | 154.0 |
| CRT-197326 | Timely | 247.0 |
| CRT-197327 | Timely | 7.3 |
| CRT-197328 | Timely | 14.0 |
| CRT-197329 | Timely | 125.0 |
| CRT-197330 | Timely | 39.2 |
| CRT-197331 | Timely | 29.0 |
| CRT-197332 | Timely | 14.0 |
| CRT-197333 | Timely | 4.0 |
| CRT-197334 | Timely | 83.0 |
| CRT-197335 | Timely | 17.0 |
| CRT-197336 | Timely | 9.3 |
| CRT-197337 | Timely | 56.0 |
| CRT-197338 | Timely | 17.0 |
| CRT-197339 | Timely | 14.0 |
| CRT-197340 | Timely | 220.0 |
| CRT-197341 | Timely | 752.0 |
| CRT-197342 | Timely | 29.0 |
| CRT-197343 | Timely | 29.0 |
| CRT-197344 | Timely | 519.4 |
| CRT-197345 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197346 | Timely | 635.5 |
| CRT-197348 | Timely | 56.0 |
| CRT-197349 | Timely | 23.6 |
| CRT-197350 | Timely | 11.6 |
| CRT-197351 | Timely | 17.0 |
| CRT-197352 | Timely | 14.0 |
| CRT-197353 | Timely | 28.2 |
| CRT-197354 | Timely | 61.0 |
| CRT-197355 | Timely | 11.6 |
| CRT-197356 | Timely | 20.9 |
| CRT-197357 | Timely | 14.0 |
| CRT-197359 | Timely | 12.9 |
| CRT-197361 | Timely | 14.0 |
| CRT-197362 | Timely | 965.3 |
| CRT-197363 | Timely | 14.0 |
| CRT-197364 | Timely | 10.3 |
| CRT-197365 | Timely | 17.0 |
| CRT-197366 | Timely | 17.0 |
| CRT-197367 | Timely | 12.6 |
| CRT-197368 | Timely | 185.0 |
| CRT-197369 | Timely | 14.0 |
| CRT-197370 | Timely | 44.0 |
| CRT-197371 | Timely | 14.0 |
| CRT-197372 | Timely | 29.0 |
| CRT-197373 | Timely | 14.0 |
| CRT-197374 | Timely | 4.3 |
| CRT-197375 | Timely | 17.0 |
| CRT-197376 | Timely | 26.0 |
| CRT-197377 | Timely | 17.0 |
| CRT-197378 | Timely | 29.0 |
| CRT-197380 | Timely | 26.0 |
| CRT-197381 | Timely | 29.0 |
| CRT-197383 | Timely | 83.0 |
| CRT-197384 | Timely | 235.0 |
| CRT-197385 | Timely | 1,499.0 |
| CRT-197386 | Timely | 98.0 |
| CRT-197387 | Timely | 25.0 |
| CRT-197388 | Timely | 38.0 |
| CRT-197389 | Timely | 56.0 |
| CRT-197390 | Timely | 38.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197391 | Timely | 12.3 |
| CRT-197392 | Timely | 299.0 |
| CRT-197393 | Timely | 11.3 |
| CRT-197394 | Timely | 24.9 |
| CRT-197395 | Timely | 6.0 |
| CRT-197397 | Timely | 5.0 |
| CRT-197398 | Timely | 14.6 |
| CRT-197399 | Timely | 166.0 |
| CRT-197400 | Timely | 25.6 |
| CRT-197401 | Timely | 11.6 |
| CRT-197402 | Timely | 12.3 |
| CRT-197403 | Timely | 1.0 |
| CRT-197404 | Timely | 29.0 |
| CRT-197405 | Timely | 56.0 |
| CRT-197406 | Timely | 12.3 |
| CRT-197407 | Timely | 20.9 |
| CRT-197408 | Timely | 29.0 |
| CRT-197409 | Timely | 17.0 |
| CRT-197410 | Timely | 17.0 |
| CRT-197411 | Timely | 44.0 |
| CRT-197412 | Timely | 274.0 |
| CRT-197413 | Timely | 56.0 |
| CRT-197414 | Timely | 29.2 |
| CRT-197416 | Timely | 56.0 |
| CRT-197417 | Timely | 11.6 |
| CRT-197418 | Timely | 110.0 |
| CRT-197419 | Timely | 5.3 |
| CRT-197420 | Timely | 17.0 |
| CRT-197421 | Timely | 83.0 |
| CRT-197422 | Timely | 83.0 |
| CRT-197423 | Timely | 409.0 |
| CRT-197424 | Timely | 2.0 |
| CRT-197425 | Timely | 16.6 |
| CRT-197426 | Timely | 124.0 |
| CRT-197427 | Timely | 11.6 |
| CRT-197429 | Timely | 7.0 |
| CRT-197430 | Timely | 83.0 |
| CRT-197431 | Timely | 23.3 |
| CRT-197432 | Timely | 15.6 |
| CRT-197433 | Timely | 27,720.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-197434 | Timely | 21.6 |
| CRT-197435 | Timely | 21.9 |
| CRT-197436 | Timely | 97.8 |
| CRT-197437 | Timely | 18.3 |
| CRT-197438 | Timely | 9,139.2 |
| CRT-197439 | Timely | 83.3 |
| CRT-197442 | Timely | 4.3 |
| CRT-197443 | Timely | 7.3 |
| CRT-197445 | Timely | 21.5 |
| CRT-197447 | Timely | 16,212.8 |
| CRT-197448 | Timely | 1.0 |
| CRT-197450 | Timely | 1.0 |
| CRT-197451 | Timely | 6,069.0 |
| CRT-197453 | Timely | 8.0 |
| CRT-197454 | Timely | 11.3 |
| CRT-197455 | Timely | 21.5 |
| CRT-197456 | Timely | 21.5 |
| CRT-197458 | Timely | 58.0 |
| CRT-197460 | Timely | 20.6 |
| CRT-197461 | Timely | 2.0 |
| CRT-197462 | Timely | 12.6 |
| CRT-197464 | Timely | 54.8 |
| CRT-197465 | Timely | 8.0 |
| CRT-197466 | Timely | 17.0 |
| CRT-197467 | Timely | 44.0 |
| CRT-197468 | Timely | 13.3 |
| CRT-197469 | Timely | 16.6 |
| CRT-197470 | Timely | 25.9 |
| CRT-197471 | Timely | 71.0 |
| CRT-197472 | Timely | 17.0 |
| CRT-197473 | Timely | 29.0 |
| CRT-197474 | Timely | 4.3 |
| CRT-197475 | Timely | 193.0 |
| CRT-197476 | Timely | 44.0 |
| CRT-197477 | Timely | 71.0 |
| CRT-197478 | Timely | 544.0 |
| CRT-197479 | Timely | 44.0 |
| CRT-197480 | Timely | 17.0 |
| CRT-197481 | Timely | 56.0 |
| CRT-197482 | Timely | 193.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197483 | Timely | 382.0 |
| CRT-197484 | Timely | 29.0 |
| CRT-197485 | Timely | 50.0 |
| CRT-197486 | Timely | 29.0 |
| CRT-197487 | Timely | 29.0 |
| CRT-197489 | Timely | 56.0 |
| CRT-197490 | Timely | 29.0 |
| CRT-197491 | Timely | 62.0 |
| CRT-197492 | Timely | 845.0 |
| CRT-197493 | Timely | 62.0 |
| CRT-197494 | Timely | 48.0 |
| CRT-197495 | Timely | 62.0 |
| CRT-197496 | Timely | 17.0 |
| CRT-197497 | Timely | 56.0 |
| CRT-197498 | Timely | 1.0 |
| CRT-197499 | Timely | 94.0 |
| CRT-197500 | Timely | 17.0 |
| CRT-197501 | Timely | 301.0 |
| CRT-197502 | Timely | 83.0 |
| CRT-197503 | Timely | 29.0 |
| CRT-197504 | Timely | 4.3 |
| CRT-197505 | Timely | 44.0 |
| CRT-197506 | Timely | 6,708.5 |
| CRT-197507 | Timely | 74.0 |
| CRT-197509 | Timely | 58,175.3 |
| CRT-197510 | Timely | 98.0 |
| CRT-197511 | Timely | 2.0 |
| CRT-197512 | Timely | 17.0 |
| CRT-197513 | Timely | 14.0 |
| CRT-197515 | Timely | 17.0 |
| CRT-197516 | Timely | 29.0 |
| CRT-197517 | Timely | 17.0 |
| CRT-197518 | Timely | 83.0 |
| CRT-197519 | Timely | 83.0 |
| CRT-197520 | Timely | 360.3 |
| CRT-197521 | Timely | 29.0 |
| CRT-197522 | Timely | 139.0 |
| CRT-197523 | Timely | 220.0 |
| CRT-197524 | Timely | 6,691.6 |
| CRT-197525 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197526 | Timely | 98.0 |
| CRT-197527 | Timely | 148.0 |
| CRT-197528 | Timely | 17.0 |
| CRT-197529 | Timely | 343.0 |
| CRT-197530 | Timely | 14.0 |
| CRT-197531 | Timely | 4.3 |
| CRT-197532 | Timely | 29.0 |
| CRT-197533 | Timely | 304.0 |
| CRT-197534 | Timely | 52,654.2 |
| CRT-197535 | Timely | 364.0 |
| CRT-197536 | Timely | 604.0 |
| CRT-197537 | Timely | 71.0 |
| CRT-197538 | Timely | 98.0 |
| CRT-197539 | Timely | 17.0 |
| CRT-197541 | Timely | 559.0 |
| CRT-197542 | Timely | 26.0 |
| CRT-197543 | Timely | 110.0 |
| CRT-197544 | Timely | 13,642.5 |
| CRT-197545 | Timely | 8.0 |
| CRT-197546 | Timely | 10,118.8 |
| CRT-197547 | Timely | 17.0 |
| CRT-197548 | Timely | 139.0 |
| CRT-197549 | Timely | 98.0 |
| CRT-197550 | Timely | 83.0 |
| CRT-197551 | Timely | 17.0 |
| CRT-197552 | Timely | 14.0 |
| CRT-197553 | Timely | 71.0 |
| CRT-197554 | Timely | 25.9 |
| CRT-197555 | Timely | 14.0 |
| CRT-197556 | Timely | 12.6 |
| CRT-197557 | Timely | 56.0 |
| CRT-197558 | Timely | 328.0 |
| CRT-197559 | Timely | 14.0 |
| CRT-197560 | Timely | 38.0 |
| CRT-197561 | Timely | 125.0 |
| CRT-197562 | Timely | 44.0 |
| CRT-197563 | Timely | 56.0 |
| CRT-197564 | Timely | 17.0 |
| CRT-197565 | Timely | 683.0 |
| CRT-197566 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-197567 | Timely | 17.0 |
| CRT-197568 | Timely | 21.5 |
| CRT-197569 | Timely | 83.0 |
| CRT-197570 | Timely | 17.0 |
| CRT-197571 | Timely | 56.0 |
| CRT-197572 | Timely | 44.0 |
| CRT-197573 | Timely | 56.0 |
| CRT-197574 | Timely | 56.0 |
| CRT-197575 | Timely | 14.0 |
| CRT-197576 | Timely | 4.3 |
| CRT-197577 | Timely | 181.0 |
| CRT-197578 | Timely | 104.0 |
| CRT-197579 | Timely | 17.0 |
| CRT-197580 | Timely | 399.0 |
| CRT-197581 | Timely | 493.6 |
| CRT-197582 | Timely | 17.0 |
| CRT-197583 | Timely | 3.0 |
| CRT-197584 | Timely | 493.6 |
| CRT-197585 | Timely | 29.0 |
| CRT-197586 | Timely | 17.0 |
| CRT-197587 | Timely | 14.0 |
| CRT-197588 | Timely | 17.0 |
| CRT-197589 | Timely | 14.0 |
| CRT-197590 | Timely | 14.0 |
| CRT-197591 | Timely | 56.0 |
| CRT-197593 | Timely | 7.0 |
| CRT-197594 | Timely | 56.0 |
| CRT-197595 | Timely | 44.0 |
| CRT-197596 | Timely | 49.0 |
| CRT-197597 | Timely | 14.0 |
| CRT-197598 | Timely | 17.0 |
| CRT-197599 | Timely | 28.0 |
| CRT-197600 | Timely | 7.0 |
| CRT-197601 | Timely | 17.0 |
| CRT-197602 | Timely | 61.0 |
| CRT-197604 | Timely | 29.0 |
| CRT-197605 | Timely | 14.0 |
| CRT-197606 | Timely | 14.0 |
| CRT-197607 | Timely | 14.0 |
| CRT-197608 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197609 | Timely | 8,406.0 |
| CRT-197611 | Timely | 2,352.0 |
| CRT-197612 | Timely | 18.9 |
| CRT-197613 | Timely | 14.0 |
| CRT-197614 | Timely | 274.0 |
| CRT-197615 | Timely | 139.0 |
| CRT-197616 | Timely | 801.9 |
| CRT-197618 | Timely | 262.0 |
| CRT-197619 | Timely | 98.0 |
| CRT-197620 | Timely | 17.0 |
| CRT-197622 | Timely | 14.0 |
| CRT-197623 | Timely | 14.0 |
| CRT-197624 | Timely | 26.0 |
| CRT-197625 | Timely | 26.0 |
| CRT-197626 | Timely | 26.0 |
| CRT-197627 | Timely | 17.6 |
| CRT-197628 | Timely | 3.0 |
| CRT-197629 | Timely | 26.0 |
| CRT-197630 | Timely | 26.0 |
| CRT-197631 | Timely | 29.0 |
| CRT-197633 | Timely | 26.0 |
| CRT-197634 | Timely | 17.0 |
| CRT-197635 | Timely | 29.0 |
| CRT-197636 | Timely | 4.3 |
| CRT-197637 | Timely | 50.1 |
| CRT-197638 | Timely | 38.0 |
| CRT-197639 | Timely | 12.3 |
| CRT-197640 | Timely | 8.3 |
| CRT-197641 | Timely | 8.3 |
| CRT-197643 | Timely | 8.6 |
| CRT-197644 | Timely | 869.0 |
| CRT-197646 | Timely | 17.3 |
| CRT-197647 | Timely | 2.0 |
| CRT-197648 | Timely | 16.6 |
| CRT-197649 | Timely | 7.3 |
| CRT-197650 | Timely | 1,980.0 |
| CRT-197651 | Timely | 10.3 |
| CRT-197652 | Timely | 11.3 |
| CRT-197653 | Timely | 56.0 |
| CRT-197654 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197655 | Timely | 262.0 |
| CRT-197656 | Timely | 29.0 |
| CRT-197657 | Timely | 71.0 |
| CRT-197658 | Timely | 9.0 |
| CRT-197659 | Timely | 71.0 |
| CRT-197660 | Timely | 125.0 |
| CRT-197661 | Timely | 17.0 |
| CRT-197662 | Timely | 17.0 |
| CRT-197663 | Timely | 17.0 |
| CRT-197665 | Timely | 316.0 |
| CRT-197666 | Timely | 29.0 |
| CRT-197667 | Timely | 29.0 |
| CRT-197668 | Timely | 98.0 |
| CRT-197669 | Timely | 98.0 |
| CRT-197670 | Timely | 113.0 |
| CRT-197671 | Timely | 83.0 |
| CRT-197672 | Timely | 121.0 |
| CRT-197673 | Timely | 17.0 |
| CRT-197674 | Timely | 75.6 |
| CRT-197675 | Timely | 2.0 |
| CRT-197676 | Timely | 7.3 |
| CRT-197677 | Timely | 121.0 |
| CRT-197678 | Timely | 13.3 |
| CRT-197682 | Timely | 4.3 |
| CRT-197683 | Timely | 4.3 |
| CRT-197684 | Timely | 8.3 |
| CRT-197685 | Timely | 14.3 |
| CRT-197686 | Timely | 16.3 |
| CRT-197687 | Timely | 4,464.0 |
| CRT-197688 | Timely | 19.9 |
| CRT-197689 | Timely | 10.0 |
| CRT-197690 | Timely | 10.0 |
| CRT-197691 | Timely | 9.3 |
| CRT-197692 | Timely | 7.0 |
| CRT-197693 | Timely | 35.2 |
| CRT-197694 | Timely | 34.2 |
| CRT-197696 | Timely | 29,250.0 |
| CRT-197700 | Timely | 9,882.0 |
| CRT-197705 | Timely | 21.5 |
| CRT-197708 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-197709 | Timely | 4.0 |
| CRT-197710 | Timely | 7.0 |
| CRT-197711 | Timely | 9.3 |
| CRT-197712 | Timely | 32.5 |
| CRT-197713 | Timely | 20.2 |
| CRT-197715 | Timely | 5.0 |
| CRT-197716 | Timely | 7.0 |
| CRT-197717 | Timely | 4.0 |
| CRT-197718 | Timely | 1.0 |
| CRT-197719 | Timely | 818.0 |
| CRT-197720 | Timely | 17.0 |
| CRT-197721 | Timely | 56.0 |
| CRT-197722 | Timely | 14.3 |
| CRT-197723 | Timely | 44.0 |
| CRT-197724 | Timely | 110.0 |
| CRT-197725 | Timely | 29.0 |
| CRT-197726 | Timely | 8.0 |
| CRT-197727 | Timely | 29.0 |
| CRT-197728 | Timely | 16.6 |
| CRT-197729 | Timely | 56.0 |
| CRT-197731 | Timely | 56.0 |
| CRT-197732 | Timely | 38.0 |
| CRT-197733 | Timely | 98.0 |
| CRT-197734 | Timely | 17.0 |
| CRT-197735 | Timely | 50.0 |
| CRT-197736 | Timely | 316.0 |
| CRT-197737 | Timely | 24.6 |
| CRT-197738 | Timely | 17.0 |
| CRT-197739 | Timely | 71.0 |
| CRT-197740 | Timely | 125.0 |
| CRT-197741 | Timely | 24.0 |
| CRT-197742 | Timely | 17.0 |
| CRT-197743 | Timely | 7.3 |
| CRT-197744 | Timely | 83.0 |
| CRT-197745 | Timely | 83.0 |
| CRT-197746 | Timely | 62.0 |
| CRT-197747 | Timely | 98.0 |
| CRT-197748 | Timely | 29.0 |
| CRT-197749 | Timely | 463.0 |
| CRT-197750 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-197751 | Timely | 32.3 |
| CRT-197752 | Timely | 301.0 |
| CRT-197753 | Timely | 13.0 |
| CRT-197754 | Timely | 62.0 |
| CRT-197755 | Timely | 71.0 |
| CRT-197756 | Timely | 17.3 |
| CRT-197757 | Timely | 17.0 |
| CRT-197758 | Timely | 29.0 |
| CRT-197759 | Timely | 74.0 |
| CRT-197760 | Timely | 56.0 |
| CRT-197761 | Timely | 56.0 |
| CRT-197762 | Timely | 235.6 |
| CRT-197764 | Timely | 17.0 |
| CRT-197765 | Timely | 98.0 |
| CRT-197766 | Timely | 14.0 |
| CRT-197768 | Timely | 56.0 |
| CRT-197769 | Timely | 235.0 |
| CRT-197770 | Timely | 139.0 |
| CRT-197771 | Timely | 9.0 |
| CRT-197772 | Timely | 56.0 |
| CRT-197773 | Timely | 31.2 |
| CRT-197775 | Timely | 136.0 |
| CRT-197777 | Timely | 56.0 |
| CRT-197778 | Timely | 83.0 |
| CRT-197779 | Timely | 15.6 |
| CRT-197780 | Timely | 1.0 |
| CRT-197781 | Timely | 56.0 |
| CRT-197782 | Timely | 44.0 |
| CRT-197783 | Timely | 17.0 |
| CRT-197784 | Timely | 125.0 |
| CRT-197785 | Timely | 83.0 |
| CRT-197786 | Timely | 83.0 |
| CRT-197787 | Timely | 98.0 |
| CRT-197788 | Timely | 14.0 |
| CRT-197789 | Timely | 44.0 |
| CRT-197790 | Timely | 305,805.6 |
| CRT-197791 | Timely | 14.0 |
| CRT-197792 | Timely | 44.0 |
| CRT-197793 | Timely | 44.0 |
| CRT-197794 | Timely | 83.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197795 | Timely | 29.0 |
| CRT-197796 | Timely | 44.0 |
| CRT-197797 | Timely | 14.0 |
| CRT-197798 | Timely | 14.3 |
| CRT-197799 | Timely | 29.0 |
| CRT-197800 | Timely | 220.0 |
| CRT-197801 | Timely | 14.0 |
| CRT-197802 | Timely | 71.0 |
| CRT-197804 | Timely | 71.0 |
| CRT-197805 | Timely | 44.0 |
| CRT-197806 | Timely | 14.0 |
| CRT-197807 | Timely | 29.0 |
| CRT-197809 | Timely | 289.0 |
| CRT-197810 | Timely | 17.0 |
| CRT-197811 | Timely | 57,736.6 |
| CRT-197812 | Timely | 51.1 |
| CRT-197813 | Timely | 14.3 |
| CRT-197814 | Timely | 17.0 |
| CRT-197815 | Timely | 28.9 |
| CRT-197816 | Timely | 14.0 |
| CRT-197817 | Timely | 14.0 |
| CRT-197818 | Timely | 56.0 |
| CRT-197819 | Timely | 17.3 |
| CRT-197820 | Timely | 56.0 |
| CRT-197821 | Timely | 14.0 |
| CRT-197822 | Timely | 14.0 |
| CRT-197823 | Timely | 56.0 |
| CRT-197824 | Timely | 98.0 |
| CRT-197825 | Timely | 14.0 |
| CRT-197826 | Timely | 17.0 |
| CRT-197827 | Timely | 98.0 |
| CRT-197828 | Timely | 44.0 |
| CRT-197829 | Timely | 373.2 |
| CRT-197830 | Timely | 289.0 |
| CRT-197831 | Timely | 44.0 |
| CRT-197832 | Timely | 110.0 |
| CRT-197833 | Timely | 14.0 |
| CRT-197834 | Timely | 17.0 |
| CRT-197835 | Timely | 14.0 |
| CRT-197836 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197837 | Timely | 77.0 |
| CRT-197838 | Timely | 17.0 |
| CRT-197839 | Timely | 5.3 |
| CRT-197840 | Timely | 29.0 |
| CRT-197841 | Timely | 29.0 |
| CRT-197842 | Timely | 44.0 |
| CRT-197843 | Timely | 17.0 |
| CRT-197844 | Timely | 83.0 |
| CRT-197845 | Timely | 83.0 |
| CRT-197846 | Timely | 4.0 |
| CRT-197848 | Timely | 14.0 |
| CRT-197849 | Timely | 37.5 |
| CRT-197850 | Timely | 235.0 |
| CRT-197851 | Timely | 110.0 |
| CRT-197852 | Timely | 14.0 |
| CRT-197853 | Timely | 43.0 |
| CRT-197856 | Timely | 100.3 |
| CRT-197857 | Timely | 2,919.6 |
| CRT-197858 | Timely | 14.0 |
| CRT-197859 | Timely | 8.3 |
| CRT-197861 | Timely | 17.0 |
| CRT-197862 | Timely | 17.0 |
| CRT-197863 | Timely | 85.4 |
| CRT-197864 | Timely | 900.8 |
| CRT-197865 | Timely | 14.0 |
| CRT-197866 | Timely | 16.6 |
| CRT-197867 | Timely | 14.0 |
| CRT-197868 | Timely | 14.0 |
| CRT-197869 | Timely | 14.0 |
| CRT-197871 | Timely | 44.0 |
| CRT-197872 | Timely | 56.0 |
| CRT-197873 | Timely | 44.0 |
| CRT-197874 | Timely | 17.0 |
| CRT-197875 | Timely | 36.5 |
| CRT-197877 | Timely | 44.0 |
| CRT-197878 | Timely | 29.0 |
| CRT-197879 | Timely | 19.6 |
| CRT-197880 | Timely | 24.9 |
| CRT-197882 | Timely | 71.0 |
| CRT-197883 | Timely | 71.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197884 | Timely | 17.0 |
| CRT-197885 | Timely | 22.0 |
| CRT-197886 | Timely | 56.0 |
| CRT-197887 | Timely | 26.0 |
| CRT-197888 | Timely | 38.0 |
| CRT-197889 | Timely | 1,886.0 |
| CRT-197890 | Timely | 9.3 |
| CRT-197891 | Timely | 38.0 |
| CRT-197893 | Timely | 309.0 |
| CRT-197894 | Timely | 17.6 |
| CRT-197895 | Timely | 122.4 |
| CRT-197896 | Timely | 14.6 |
| CRT-197897 | Timely | 24.9 |
| CRT-197898 | Timely | 166.0 |
| CRT-197900 | Timely | 14.6 |
| CRT-197902 | Timely | 15.3 |
| CRT-197903 | Timely | 18.6 |
| CRT-197904 | Timely | 3.0 |
| CRT-197905 | Timely | 24.9 |
| CRT-197906 | Timely | 71.0 |
| CRT-197907 | Timely | 98.0 |
| CRT-197908 | Timely | 56.0 |
| CRT-197909 | Timely | 52.5 |
| CRT-197910 | Timely | 98.0 |
| CRT-197911 | Timely | 19.3 |
| CRT-197912 | Timely | 44.0 |
| CRT-197913 | Timely | 640.0 |
| CRT-197915 | Timely | 56.0 |
| CRT-197916 | Timely | 82.1 |
| CRT-197917 | Timely | 9.0 |
| CRT-197918 | Timely | 60.8 |
| CRT-197920 | Timely | 110.0 |
| CRT-197921 | Timely | 12.3 |
| CRT-197923 | Timely | 38.6 |
| CRT-197924 | Timely | 4.3 |
| CRT-197925 | Timely | 83.0 |
| CRT-197926 | Timely | 44.0 |
| CRT-197927 | Timely | 29.0 |
| CRT-197928 | Timely | 98.0 |
| CRT-197929 | Timely | 83.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197931 | Timely | 20.9 |
| CRT-197932 | Timely | 27.2 |
| CRT-197933 | Timely | 4.0 |
| CRT-197934 | Timely | 12.3 |
| CRT-197935 | Timely | 14.0 |
| CRT-197937 | Timely | 60.8 |
| CRT-197938 | Timely | 13,655.7 |
| CRT-197939 | Timely | 6,949.5 |
| CRT-197940 | Timely | 10.0 |
| CRT-197942 | Timely | 19.6 |
| CRT-197943 | Timely | 4.0 |
| CRT-197944 | Timely | 32.9 |
| CRT-197945 | Timely | 17.9 |
| CRT-197946 | Timely | 10.0 |
| CRT-197948 | Timely | 43.0 |
| CRT-197950 | Timely | 96.0 |
| CRT-197951 | Timely | 1.0 |
| CRT-197955 | Timely | 10.3 |
| CRT-197957 | Timely | 5.3 |
| CRT-197960 | Timely | 8.3 |
| CRT-197962 | Timely | 22.0 |
| CRT-197964 | Timely | 139.0 |
| CRT-197965 | Timely | 8.3 |
| CRT-197966 | Timely | 12.3 |
| CRT-197967 | Timely | 44.0 |
| CRT-197968 | Timely | 44.0 |
| CRT-197969 | Timely | 17.0 |
| CRT-197970 | Timely | 44.0 |
| CRT-197971 | Timely | 7.0 |
| CRT-197972 | Timely | 98.0 |
| CRT-197973 | Timely | 139.0 |
| CRT-197974 | Timely | 50.0 |
| CRT-197975 | Timely | 17.0 |
| CRT-197976 | Timely | 98.0 |
| CRT-197977 | Timely | 50.0 |
| CRT-197978 | Timely | 29.0 |
| CRT-197979 | Timely | 17.0 |
| CRT-197980 | Timely | 247.0 |
| CRT-197981 | Timely | 44.0 |
| CRT-197982 | Timely | 62.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-197983 | Timely | 16,797.8 |
| CRT-197984 | Timely | 86.0 |
| CRT-197985 | Timely | 17.0 |
| CRT-197986 | Timely | 98.0 |
| CRT-197987 | Timely | 565.4 |
| CRT-197988 | Timely | 14.0 |
| CRT-197989 | Timely | 154.0 |
| CRT-197991 | Timely | 56.0 |
| CRT-197992 | Timely | 44.0 |
| CRT-197993 | Timely | 17.0 |
| CRT-197994 | Timely | 14.0 |
| CRT-197995 | Timely | 17.0 |
| CRT-197996 | Timely | 14.0 |
| CRT-197997 | Timely | 56.0 |
| CRT-197998 | Timely | 83.0 |
| CRT-197999 | Timely | 14.0 |
| CRT-198000 | Timely | 29.0 |
| CRT-198001 | Timely | 479.4 |
| CRT-198002 | Timely | 14.0 |
| CRT-198003 | Timely | 154.0 |
| CRT-198004 | Timely | 14.0 |
| CRT-198005 | Timely | 29.0 |
| CRT-198006 | Timely | 139.0 |
| CRT-198007 | Timely | 14.0 |
| CRT-198008 | Timely | 14.0 |
| CRT-198009 | Timely | 17.0 |
| CRT-198010 | Timely | 98.0 |
| CRT-198011 | Timely | 56.0 |
| CRT-198012 | Timely | 14.0 |
| CRT-198013 | Timely | 14.0 |
| CRT-198014 | Timely | 17.0 |
| CRT-198015 | Timely | 17.0 |
| CRT-198016 | Timely | 14.0 |
| CRT-198017 | Timely | 29.0 |
| CRT-198018 | Timely | 83.0 |
| CRT-198019 | Timely | 7.3 |
| CRT-198020 | Timely | 21.3 |
| CRT-198021 | Timely | 17.0 |
| CRT-198022 | Timely | 56.0 |
| CRT-198023 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198024 | Timely | 17.0 |
| CRT-198025 | Timely | 14.0 |
| CRT-198026 | Timely | 328.0 |
| CRT-198027 | Timely | 29.0 |
| CRT-198028 | Timely | 83.0 |
| CRT-198029 | Timely | 110.0 |
| CRT-198030 | Timely | 125.0 |
| CRT-198031 | Timely | 29.0 |
| CRT-198032 | Timely | 17.0 |
| CRT-198033 | Timely | 74.0 |
| CRT-198034 | Timely | 7.3 |
| CRT-198035 | Timely | 29.0 |
| CRT-198036 | Timely | 44.0 |
| CRT-198037 | Timely | 58.6 |
| CRT-198038 | Timely | 17.0 |
| CRT-198039 | Timely | 17.0 |
| CRT-198040 | Timely | 29.0 |
| CRT-198041 | Timely | 124.0 |
| CRT-198042 | Timely | 71.0 |
| CRT-198043 | Timely | 139.0 |
| CRT-198044 | Timely | 14.0 |
| CRT-198045 | Timely | 29.0 |
| CRT-198046 | Timely | 50.0 |
| CRT-198047 | Timely | 44.0 |
| CRT-198048 | Timely | 17.0 |
| CRT-198049 | Timely | 44.0 |
| CRT-198050 | Timely | 29.0 |
| CRT-198051 | Timely | 11.0 |
| CRT-198052 | Timely | 110.0 |
| CRT-198053 | Timely | 26.0 |
| CRT-198054 | Timely | 17.0 |
| CRT-198055 | Timely | 33.2 |
| CRT-198056 | Timely | 17.0 |
| CRT-198057 | Timely | 343.0 |
| CRT-198058 | Timely | 14.0 |
| CRT-198059 | Timely | 83.0 |
| CRT-198060 | Timely | 14.3 |
| CRT-198061 | Timely | 38.0 |
| CRT-198062 | Timely | 125.0 |
| CRT-198063 | Timely | 83.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198064 | Timely | 44.0 |
| CRT-198065 | Timely | 71.0 |
| CRT-198066 | Timely | 8.0 |
| CRT-198067 | Timely | 71.0 |
| CRT-198068 | Timely | 44.0 |
| CRT-198069 | Timely | 1,906.0 |
| CRT-198070 | Timely | 14.0 |
| CRT-198071 | Timely | 98.0 |
| CRT-198072 | Timely | 14.6 |
| CRT-198073 | Timely | 604.0 |
| CRT-198074 | Timely | 235.0 |
| CRT-198075 | Timely | 154.0 |
| CRT-198076 | Timely | 8.3 |
| CRT-198077 | Timely | 29.0 |
| CRT-198078 | Timely | 17.0 |
| CRT-198079 | Timely | 110.0 |
| CRT-198080 | Timely | 44.0 |
| CRT-198082 | Timely | 125.0 |
| CRT-198083 | Timely | 28.9 |
| CRT-198084 | Timely | 71.0 |
| CRT-198085 | Timely | 83.0 |
| CRT-198086 | Timely | 1,732.6 |
| CRT-198087 | Timely | 125.0 |
| CRT-198088 | Timely | 301.0 |
| CRT-198089 | Timely | 38.9 |
| CRT-198090 | Timely | 44.0 |
| CRT-198091 | Timely | 110.0 |
| CRT-198092 | Timely | 60.4 |
| CRT-198093 | Timely | 12.9 |
| CRT-198095 | Timely | 44.0 |
| CRT-198096 | Timely | 17.0 |
| CRT-198097 | Timely | 98.0 |
| CRT-198098 | Timely | 71.0 |
| CRT-198099 | Timely | 98.0 |
| CRT-198100 | Timely | 125.0 |
| CRT-198101 | Timely | 12.3 |
| CRT-198102 | Timely | 8.3 |
| CRT-198103 | Timely | 56.0 |
| CRT-198104 | Timely | 17.0 |
| CRT-198106 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198107 | Timely | 56.0 |
| CRT-198108 | Timely | 44.0 |
| CRT-198110 | Timely | 343.0 |
| CRT-198111 | Timely | 29.0 |
| CRT-198112 | Timely | 29.0 |
| CRT-198113 | Timely | 10.3 |
| CRT-198114 | Timely | 289.0 |
| CRT-198116 | Timely | 17.0 |
| CRT-198117 | Timely | 17.0 |
| CRT-198118 | Timely | 56.0 |
| CRT-198119 | Timely | 29.0 |
| CRT-198120 | Timely | 193.0 |
| CRT-198121 | Timely | 17.0 |
| CRT-198122 | Timely | 65.4 |
| CRT-198123 | Timely | 5.0 |
| CRT-198124 | Timely | 44.0 |
| CRT-198125 | Timely | 10.0 |
| CRT-198126 | Timely | 98.0 |
| CRT-198127 | Timely | 16.6 |
| CRT-198128 | Timely | 18.6 |
| CRT-198129 | Timely | 56.0 |
| CRT-198130 | Timely | 15.3 |
| CRT-198131 | Timely | 24.9 |
| CRT-198132 | Timely | 17.0 |
| CRT-198133 | Timely | 14.3 |
| CRT-198134 | Timely | 9.3 |
| CRT-198135 | Timely | 41.9 |
| CRT-198137 | Timely | 29.9 |
| CRT-198138 | Timely | 16.3 |
| CRT-198139 | Timely | 8.3 |
| CRT-198140 | Timely | 11.3 |
| CRT-198141 | Timely | 12.0 |
| CRT-198142 | Timely | 3.0 |
| CRT-198143 | Timely | 4.3 |
| CRT-198145 | Timely | 668.6 |
| CRT-198146 | Timely | 12.3 |
| CRT-198148 | Timely | 27.6 |
| CRT-198149 | Timely | 389.1 |
| CRT-198150 | Timely | 20.6 |
| CRT-198151 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-198154 | Timely | 36.9 |
| CRT-198155 | Timely | 8.0 |
| CRT-198156 | Timely | 14,502.0 |
| CRT-198157 | Timely | 27.9 |
| CRT-198158 | Timely | 306.0 |
| CRT-198159 | Timely | 40,085.7 |
| CRT-198161 | Timely | 7.0 |
| CRT-198162 | Timely | 3.0 |
| CRT-198163 | Timely | 9.0 |
| CRT-198164 | Timely | 25,561.0 |
| CRT-198165 | Timely | 8.3 |
| CRT-198166 | Timely | 34.5 |
| CRT-198167 | Timely | 20.3 |
| CRT-198170 | Timely | 14.0 |
| CRT-198171 | Timely | 16.3 |
| CRT-198172 | Timely | 53.0 |
| CRT-198173 | Timely | 8.3 |
| CRT-198174 | Timely | 13,687.4 |
| CRT-198175 | Timely | 4.0 |
| CRT-198176 | Timely | 15.3 |
| CRT-198178 | Timely | 13.3 |
| CRT-198179 | Timely | 55,151.7 |
| CRT-198180 | Timely | 29.6 |
| CRT-198181 | Timely | 31.5 |
| CRT-198182 | Timely | 16.3 |
| CRT-198183 | Timely | 24.9 |
| CRT-198185 | Timely | 1.0 |
| CRT-198186 | Timely | 56.5 |
| CRT-198187 | Timely | 466.5 |
| CRT-198188 | Timely | 42.8 |
| CRT-198189 | Timely | 294.5 |
| CRT-198190 | Timely | 19.3 |
| CRT-198193 | Timely | 18.2 |
| CRT-198195 | Timely | 26.9 |
| CRT-198196 | Timely | 134,515.5 |
| CRT-198197 | Timely | 4.3 |
| CRT-198198 | Timely | 28,621.7 |
| CRT-198201 | Timely | 492.0 |
| CRT-198202 | Timely | 62.5 |
| CRT-198203 | Timely | 18,900.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198204 | Timely | 49.8 |
| CRT-198205 | Timely | 4.0 |
| CRT-198206 | Timely | 19.3 |
| CRT-198207 | Timely | 12.3 |
| CRT-198208 | Timely | 9.0 |
| CRT-198210 | Timely | 29.0 |
| CRT-198211 | Timely | 7.0 |
| CRT-198212 | Timely | 7.3 |
| CRT-198213 | Timely | 3.0 |
| CRT-198214 | Timely | 44.0 |
| CRT-198215 | Timely | 11.3 |
| CRT-198216 | Timely | 7.0 |
| CRT-198217 | Timely | 274.0 |
| CRT-198218 | Timely | 9.0 |
| CRT-198219 | Timely | 44.0 |
| CRT-198220 | Timely | 31.9 |
| CRT-198221 | Timely | 56.0 |
| CRT-198222 | Timely | 44.0 |
| CRT-198223 | Timely | 7.0 |
| CRT-198224 | Timely | 382.0 |
| CRT-198225 | Timely | 50.0 |
| CRT-198226 | Timely | 83.0 |
| CRT-198227 | Timely | 29.0 |
| CRT-198228 | Timely | 62.0 |
| CRT-198229 | Timely | 16.0 |
| CRT-198230 | Timely | 62.0 |
| CRT-198231 | Timely | 17.0 |
| CRT-198232 | Timely | 29.0 |
| CRT-198233 | Timely | 10.3 |
| CRT-198234 | Timely | 74.0 |
| CRT-198235 | Timely | 16.0 |
| CRT-198236 | Timely | 29.0 |
| CRT-198237 | Timely | 22.0 |
| CRT-198238 | Timely | 124.0 |
| CRT-198239 | Timely | 14.0 |
| CRT-198240 | Timely | 29.0 |
| CRT-198241 | Timely | 492.3 |
| CRT-198242 | Timely | 166.0 |
| CRT-198243 | Timely | 17.0 |
| CRT-198245 | Timely | 28.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198246 | Timely | 14.0 |
| CRT-198247 | Timely | 14.0 |
| CRT-198248 | Timely | 17.0 |
| CRT-198249 | Timely | 453.6 |
| CRT-198250 | Timely | 44.0 |
| CRT-198251 | Timely | 14.0 |
| CRT-198252 | Timely | 29.0 |
| CRT-198253 | Timely | 301.0 |
| CRT-198254 | Timely | 14.0 |
| CRT-198255 | Timely | 83.0 |
| CRT-198256 | Timely | 42.3 |
| CRT-198257 | Timely | 29.0 |
| CRT-198258 | Timely | 14.0 |
| CRT-198259 | Timely | 110.0 |
| CRT-198260 | Timely | 764.0 |
| CRT-198261 | Timely | 98.0 |
| CRT-198262 | Timely | 14.0 |
| CRT-198266 | Timely | 4.0 |
| CRT-198267 | Timely | 139.0 |
| CRT-198268 | Timely | 181.0 |
| CRT-198269 | Timely | 17.0 |
| CRT-198270 | Timely | 14.3 |
| CRT-198271 | Timely | 14.0 |
| CRT-198272 | Timely | 29.0 |
| CRT-198274 | Timely | 36.2 |
| CRT-198275 | Timely | 14.0 |
| CRT-198276 | Timely | 56.0 |
| CRT-198278 | Timely | 17.0 |
| CRT-198279 | Timely | 17.0 |
| CRT-198280 | Timely | 139.0 |
| CRT-198281 | Timely | 44.0 |
| CRT-198282 | Timely | 38.0 |
| CRT-198283 | Timely | 343.0 |
| CRT-198284 | Timely | 83.0 |
| CRT-198285 | Timely | 29.0 |
| CRT-198286 | Timely | 44.0 |
| CRT-198287 | Timely | 44.0 |
| CRT-198288 | Timely | 32.0 |
| CRT-198289 | Timely | 3.0 |
| CRT-198290 | Timely | 21.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198291 | Timely | 40.2 |
| CRT-198292 | Timely | 44.0 |
| CRT-198293 | Timely | 14.0 |
| CRT-198294 | Timely | 125.0 |
| CRT-198295 | Timely | 83.0 |
| CRT-198296 | Timely | 38.0 |
| CRT-198297 | Timely | 172.0 |
| CRT-198298 | Timely | 29.0 |
| CRT-198299 | Timely | 17.0 |
| CRT-198300 | Timely | 17.0 |
| CRT-198301 | Timely | 7.3 |
| CRT-198302 | Timely | 717.0 |
| CRT-198303 | Timely | 14.0 |
| CRT-198304 | Timely | 13.0 |
| CRT-198305 | Timely | 235.0 |
| CRT-198306 | Timely | 44.0 |
| CRT-198307 | Timely | 17.0 |
| CRT-198308 | Timely | 26.0 |
| CRT-198309 | Timely | 44.0 |
| CRT-198310 | Timely | 38.0 |
| CRT-198311 | Timely | 71.0 |
| CRT-198312 | Timely | 47.0 |
| CRT-198313 | Timely | 56.0 |
| CRT-198314 | Timely | 98.0 |
| CRT-198315 | Timely | 44.0 |
| CRT-198316 | Timely | 29.0 |
| CRT-198317 | Timely | 10.3 |
| CRT-198318 | Timely | 31.9 |
| CRT-198319 | Timely | 26.0 |
| CRT-198320 | Timely | 83.0 |
| CRT-198321 | Timely | 56.0 |
| CRT-198322 | Timely | 17.0 |
| CRT-198323 | Timely | 29.0 |
| CRT-198324 | Timely | 49.2 |
| CRT-198325 | Timely | 56.0 |
| CRT-198326 | Timely | 21.5 |
| CRT-198327 | Timely | 71.0 |
| CRT-198328 | Timely | 42.8 |
| CRT-198329 | Timely | 8.3 |
| CRT-198330 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198331 | Timely | 15.9 |
| CRT-198332 | Timely | 125.0 |
| CRT-198333 | Timely | 22.3 |
| CRT-198334 | Timely | 6.0 |
| CRT-198335 | Timely | 83.0 |
| CRT-198336 | Timely | 44.0 |
| CRT-198337 | Timely | 17.0 |
| CRT-198338 | Timely | 52.1 |
| CRT-198339 | Timely | 44.0 |
| CRT-198340 | Timely | 193.0 |
| CRT-198341 | Timely | 29.0 |
| CRT-198342 | Timely | 44.0 |
| CRT-198343 | Timely | 125.0 |
| CRT-198344 | Timely | 83.0 |
| CRT-198345 | Timely | 98.0 |
| CRT-198346 | Timely | 98.0 |
| CRT-198347 | Timely | 181.0 |
| CRT-198349 | Timely | 44.0 |
| CRT-198350 | Timely | 490.0 |
| CRT-198351 | Timely | 29.0 |
| CRT-198352 | Timely | 56.0 |
| CRT-198353 | Timely | 139.0 |
| CRT-198354 | Timely | 7.3 |
| CRT-198355 | Timely | 56.0 |
| CRT-198356 | Timely | 17.0 |
| CRT-198357 | Timely | 8.3 |
| CRT-198358 | Timely | 29.0 |
| CRT-198359 | Timely | 24.6 |
| CRT-198360 | Timely | 56.0 |
| CRT-198361 | Timely | 53.1 |
| CRT-198362 | Timely | 56.0 |
| CRT-198363 | Timely | 44.0 |
| CRT-198364 | Timely | 44.0 |
| CRT-198365 | Timely | 3.0 |
| CRT-198366 | Timely | 10.0 |
| CRT-198367 | Timely | 15.3 |
| CRT-198368 | Timely | 29.0 |
| CRT-198369 | Timely | 56.0 |
| CRT-198370 | Timely | 71.0 |
| CRT-198371 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-198372 | Timely | 24.9 |
| CRT-198373 | Timely | 17.0 |
| CRT-198374 | Timely | 29.6 |
| CRT-198375 | Timely | 67.4 |
| CRT-198376 | Timely | 15.9 |
| CRT-198377 | Timely | 22.2 |
| CRT-198378 | Timely | 16.6 |
| CRT-198379 | Timely | 13.6 |
| CRT-198380 | Timely | 27.2 |
| CRT-198381 | Timely | 36.5 |
| CRT-198382 | Timely | 3.0 |
| CRT-198383 | Timely | 9.0 |
| CRT-198384 | Timely | 17.6 |
| CRT-198385 | Timely | 20.3 |
| CRT-198386 | Timely | 15.6 |
| CRT-198387 | Timely | 7.0 |
| CRT-198388 | Timely | 475.1 |
| CRT-198389 | Timely | 1.0 |
| CRT-198390 | Timely | 25.9 |
| CRT-198391 | Timely | 4.3 |
| CRT-198392 | Timely | 11.3 |
| CRT-198393 | Timely | 453.6 |
| CRT-198394 | Timely | 16.6 |
| CRT-198395 | Timely | 29.6 |
| CRT-198396 | Timely | 49.8 |
| CRT-198398 | Timely | 10.0 |
| CRT-198403 | Timely | 5.0 |
| CRT-198404 | Timely | 8,547.6 |
| CRT-198405 | Timely | 43.0 |
| CRT-198406 | Timely | 4,500.0 |
| CRT-198407 | Timely | 26,547.3 |
| CRT-198408 | Timely | 3.0 |
| CRT-198409 | Timely | 5.0 |
| CRT-198410 | Timely | 10.0 |
| CRT-198411 | Timely | 16.6 |
| CRT-198412 | Timely | 27.6 |
| CRT-198413 | Timely | 14.6 |
| CRT-198414 | Timely | 4,190.0 |
| CRT-198415 | Timely | 13.0 |
| CRT-198416 | Timely | 63.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198419 | Timely | 12.3 |
| CRT-198420 | Timely | 15,557.4 |
| CRT-198421 | Timely | 29.9 |
| CRT-198422 | Timely | 20.2 |
| CRT-198424 | Timely | 11.3 |
| CRT-198425 | Timely | 139.4 |
| CRT-198426 | Timely | 38.2 |
| CRT-198427 | Timely | 19.6 |
| CRT-198428 | Timely | 24.6 |
| CRT-198429 | Timely | 31.9 |
| CRT-198430 | Timely | 7.0 |
| CRT-198431 | Timely | 11.3 |
| CRT-198432 | Timely | 6.3 |
| CRT-198433 | Timely | 19.3 |
| CRT-198434 | Timely | 14.3 |
| CRT-198435 | Timely | 19.6 |
| CRT-198436 | Timely | 638.5 |
| CRT-198437 | Timely | 2.0 |
| CRT-198438 | Timely | 423.5 |
| CRT-198439 | Timely | 146.2 |
| CRT-198440 | Timely | 294.5 |
| CRT-198441 | Timely | 45.8 |
| CRT-198442 | Timely | 13.6 |
| CRT-198443 | Timely | 12.6 |
| CRT-198444 | Timely | 15,000.0 |
| CRT-198445 | Timely | 15.6 |
| CRT-198447 | Timely | 492.0 |
| CRT-198448 | Timely | 15.6 |
| CRT-198449 | Timely | 356,893.7 |
| CRT-198450 | Timely | 43.5 |
| CRT-198451 | Timely | 7,020.0 |
| CRT-198452 | Timely | 9.3 |
| CRT-198453 | Timely | 93.0 |
| CRT-198454 | Timely | 46.5 |
| CRT-198455 | Timely | 7.3 |
| CRT-198456 | Timely | 8.6 |
| CRT-198457 | Timely | 26.9 |
| CRT-198460 | Timely | 21.6 |
| CRT-198461 | Timely | 6.0 |
| CRT-198462 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198463 | Timely | 17.0 |
| CRT-198464 | Timely | 17.0 |
| CRT-198465 | Timely | 20.6 |
| CRT-198466 | Timely | 16.0 |
| CRT-198467 | Timely | 125.0 |
| CRT-198468 | Timely | 18.6 |
| CRT-198469 | Timely | 44.0 |
| CRT-198470 | Timely | 71.0 |
| CRT-198471 | Timely | 17.0 |
| CRT-198472 | Timely | 451.0 |
| CRT-198473 | Timely | 83.0 |
| CRT-198474 | Timely | 22.0 |
| CRT-198475 | Timely | 61.0 |
| CRT-198476 | Timely | 71.0 |
| CRT-198477 | Timely | 8.3 |
| CRT-198478 | Timely | 62.0 |
| CRT-198479 | Timely | 125.0 |
| CRT-198480 | Timely | 17.0 |
| CRT-198481 | Timely | 170.0 |
| CRT-198482 | Timely | 74.0 |
| CRT-198483 | Timely | 110.0 |
| CRT-198484 | Timely | 110.0 |
| CRT-198485 | Timely | 26.2 |
| CRT-198486 | Timely | 19.6 |
| CRT-198487 | Timely | 22.0 |
| CRT-198488 | Timely | 43.0 |
| CRT-198489 | Timely | 17.0 |
| CRT-198490 | Timely | 235.0 |
| CRT-198491 | Timely | 14.0 |
| CRT-198492 | Timely | 17.0 |
| CRT-198493 | Timely | 29.0 |
| CRT-198494 | Timely | 29.0 |
| CRT-198495 | Timely | 1.0 |
| CRT-198497 | Timely | 29.0 |
| CRT-198498 | Timely | 56.0 |
| CRT-198499 | Timely | 26.0 |
| CRT-198500 | Timely | 21.6 |
| CRT-198501 | Timely | 29.0 |
| CRT-198502 | Timely | 17.0 |
| CRT-198503 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-198504 | Timely | 17.0 |
| CRT-198505 | Timely | 247.0 |
| CRT-198506 | Timely | 44.0 |
| CRT-198507 | Timely | 16.3 |
| CRT-198508 | Timely | 1,007.0 |
| CRT-198509 | Timely | 45.2 |
| CRT-198510 | Timely | 29.0 |
| CRT-198511 | Timely | 14.0 |
| CRT-198512 | Timely | 11.0 |
| CRT-198514 | Timely | 44.0 |
| CRT-198515 | Timely | 21,438.0 |
| CRT-198516 | Timely | 44.0 |
| CRT-198517 | Timely | 463.0 |
| CRT-198518 | Timely | 490.0 |
| CRT-198519 | Timely | 19.3 |
| CRT-198520 | Timely | 17.0 |
| CRT-198521 | Timely | 124.0 |
| CRT-198522 | Timely | 23.9 |
| CRT-198523 | Timely | 8.0 |
| CRT-198524 | Timely | 29.0 |
| CRT-198525 | Timely | 29.0 |
| CRT-198526 | Timely | 139.0 |
| CRT-198527 | Timely | 44.0 |
| CRT-198528 | Timely | 44.0 |
| CRT-198529 | Timely | 30.3 |
| CRT-198530 | Timely | 17.0 |
| CRT-198531 | Timely | 29.0 |
| CRT-198532 | Timely | 17.0 |
| CRT-198533 | Timely | 71.0 |
| CRT-198534 | Timely | 71.0 |
| CRT-198535 | Timely | 44.0 |
| CRT-198536 | Timely | 17.0 |
| CRT-198537 | Timely | 29.0 |
| CRT-198538 | Timely | 24.6 |
| CRT-198540 | Timely | 4,642.2 |
| CRT-198541 | Timely | 2,784.0 |
| CRT-198542 | Timely | 124.5 |
| CRT-198543 | Timely | 4.0 |
| CRT-198544 | Timely | 17.0 |
| CRT-198545 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198546 | Timely | 74.0 |
| CRT-198547 | Timely | 108.9 |
| CRT-198548 | Timely | 17.0 |
| CRT-198549 | Timely | 14.0 |
| CRT-198550 | Timely | 11.3 |
| CRT-198551 | Timely | 559.0 |
| CRT-198552 | Timely | 14.0 |
| CRT-198553 | Timely | 44.0 |
| CRT-198554 | Timely | 14.0 |
| CRT-198555 | Timely | 370.0 |
| CRT-198556 | Timely | 29.0 |
| CRT-198557 | Timely | 83.0 |
| CRT-198558 | Timely | 17.0 |
| CRT-198559 | Timely | 29.0 |
| CRT-198560 | Timely | 752.0 |
| CRT-198561 | Timely | 38.0 |
| CRT-198562 | Timely | 343.0 |
| CRT-198563 | Timely | 62.0 |
| CRT-198564 | Timely | 62.0 |
| CRT-198565 | Timely | 17.0 |
| CRT-198566 | Timely | 184.0 |
| CRT-198567 | Timely | 14.0 |
| CRT-198568 | Timely | 14.0 |
| CRT-198569 | Timely | 154.0 |
| CRT-198570 | Timely | 62.0 |
| CRT-198571 | Timely | 125.0 |
| CRT-198572 | Timely | 4.0 |
| CRT-198573 | Timely | 28.9 |
| CRT-198574 | Timely | 8.3 |
| CRT-198575 | Timely | 110.0 |
| CRT-198576 | Timely | 29.0 |
| CRT-198577 | Timely | 56.0 |
| CRT-198578 | Timely | 56.0 |
| CRT-198579 | Timely | 17.0 |
| CRT-198580 | Timely | 56.0 |
| CRT-198581 | Timely | 262.0 |
| CRT-198582 | Timely | 166.0 |
| CRT-198583 | Timely | 98.0 |
| CRT-198584 | Timely | 125.0 |
| CRT-198585 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198586 | Timely | 7.3 |
| CRT-198587 | Timely | 29.0 |
| CRT-198588 | Timely | 29.0 |
| CRT-198589 | Timely | 235.0 |
| CRT-198590 | Timely | 71.0 |
| CRT-198591 | Timely | 17.0 |
| CRT-198592 | Timely | 56.0 |
| CRT-198594 | Timely | 71.0 |
| CRT-198595 | Timely | 301.0 |
| CRT-198596 | Timely | 98.0 |
| CRT-198597 | Timely | 17.0 |
| CRT-198598 | Timely | 44.0 |
| CRT-198599 | Timely | 29.0 |
| CRT-198600 | Timely | 289.0 |
| CRT-198601 | Timely | 71.0 |
| CRT-198602 | Timely | 17.0 |
| CRT-198603 | Timely | 344.5 |
| CRT-198604 | Timely | 17.0 |
| CRT-198605 | Timely | 44.0 |
| CRT-198606 | Timely | 71.0 |
| CRT-198607 | Timely | 21.6 |
| CRT-198608 | Timely | 8.0 |
| CRT-198609 | Timely | 139.0 |
| CRT-198610 | Timely | 7.0 |
| CRT-198611 | Timely | 316.0 |
| CRT-198612 | Timely | 98.0 |
| CRT-198613 | Timely | 83.0 |
| CRT-198614 | Timely | 12.3 |
| CRT-198615 | Timely | 71.0 |
| CRT-198616 | Timely | 56.0 |
| CRT-198617 | Timely | 16.6 |
| CRT-198618 | Timely | 193.0 |
| CRT-198619 | Timely | 17.0 |
| CRT-198620 | Timely | 29.0 |
| CRT-198621 | Timely | 125.0 |
| CRT-198622 | Timely | 125.0 |
| CRT-198623 | Timely | 166.0 |
| CRT-198624 | Timely | 7.3 |
| CRT-198625 | Timely | 12.3 |
| CRT-198626 | Timely | 44.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-198627 | Timely | 55.1 |
| CRT-198628 | Timely | 181.0 |
| CRT-198629 | Timely | 19.6 |
| CRT-198630 | Timely | 8.6 |
| CRT-198631 | Timely | 16.6 |
| CRT-198632 | Timely | 66.4 |
| CRT-198633 | Timely | 24.9 |
| CRT-198634 | Timely | 11.3 |
| CRT-198635 | Timely | 13.6 |
| CRT-198636 | Timely | 30.6 |
| CRT-198637 | Timely | 11.3 |
| CRT-198638 | Timely | 27.9 |
| CRT-198639 | Timely | 8.6 |
| CRT-198640 | Timely | 8.3 |
| CRT-198641 | Timely | 11.3 |
| CRT-198642 | Timely | 552.5 |
| CRT-198643 | Timely | 15.6 |
| CRT-198644 | Timely | 810.5 |
| CRT-198645 | Timely | 43.8 |
| CRT-198646 | Timely | 12.6 |
| CRT-198649 | Timely | 5.3 |
| CRT-198652 | Timely | 15.3 |
| CRT-198653 | Timely | 261.5 |
| CRT-198654 | Timely | 129.0 |
| CRT-198655 | Timely | 11.0 |
| CRT-198656 | Timely | 1,149.0 |
| CRT-198657 | Timely | 43.0 |
| CRT-198658 | Timely | 23.0 |
| CRT-198659 | Timely | 39.2 |
| CRT-198661 | Timely | 3.0 |
| CRT-198662 | Timely | 9.0 |
| CRT-198663 | Timely | 35.2 |
| CRT-198664 | Timely | 30.5 |
| CRT-198665 | Timely | 20,820.0 |
| CRT-198666 | Timely | 18.0 |
| CRT-198667 | Timely | 57,145.1 |
| CRT-198668 | Timely | 8.0 |
| CRT-198669 | Timely | 566.6 |
| CRT-198670 | Timely | 19.3 |
| CRT-198672 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198673 | Timely | 10.3 |
| CRT-198674 | Timely | 12.3 |
| CRT-198675 | Timely | 14.6 |
| CRT-198677 | Timely | 27.9 |
| CRT-198678 | Timely | 20.0 |
| CRT-198679 | Timely | 41.5 |
| CRT-198680 | Timely | 25.6 |
| CRT-198681 | Timely | 21.9 |
| CRT-198682 | Timely | 12.3 |
| CRT-198683 | Timely | 8.3 |
| CRT-198684 | Timely | 21.9 |
| CRT-198685 | Timely | 10.3 |
| CRT-198686 | Timely | 7.0 |
| CRT-198687 | Timely | 552.5 |
| CRT-198688 | Timely | 5.0 |
| CRT-198689 | Timely | 715.9 |
| CRT-198690 | Timely | 320.3 |
| CRT-198691 | Timely | 33.2 |
| CRT-198693 | Timely | 44.6 |
| CRT-198694 | Timely | 9.3 |
| CRT-198695 | Timely | 7.0 |
| CRT-198696 | Timely | 34.2 |
| CRT-198698 | Timely | 4.3 |
| CRT-198699 | Timely | 8.3 |
| CRT-198700 | Timely | 3.0 |
| CRT-198701 | Timely | 15.6 |
| CRT-198702 | Timely | 46.2 |
| CRT-198703 | Timely | 7.3 |
| CRT-198705 | Timely | 12.0 |
| CRT-198706 | Timely | 11.3 |
| CRT-198707 | Timely | 28.6 |
| CRT-198708 | Timely | 12.9 |
| CRT-198709 | Timely | 11.3 |
| CRT-198710 | Timely | 1.0 |
| CRT-198711 | Timely | 8.3 |
| CRT-198712 | Timely | 152.0 |
| CRT-198713 | Timely | 29.0 |
| CRT-198714 | Timely | 16.0 |
| CRT-198715 | Timely | 15.3 |
| CRT-198716 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198717 | Timely | 17.0 |
| CRT-198718 | Timely | 110.0 |
| CRT-198719 | Timely | 55.0 |
| CRT-198720 | Timely | 56.0 |
| CRT-198721 | Timely | 34.0 |
| CRT-198722 | Timely | 193.0 |
| CRT-198723 | Timely | 29.0 |
| CRT-198724 | Timely | 32.2 |
| CRT-198726 | Timely | 56.0 |
| CRT-198727 | Timely | 801.9 |
| CRT-198728 | Timely | 754.6 |
| CRT-198729 | Timely | 62.0 |
| CRT-198730 | Timely | 71.0 |
| CRT-198731 | Timely | 24.3 |
| CRT-198732 | Timely | 22.0 |
| CRT-198733 | Timely | 16.3 |
| CRT-198734 | Timely | 17.0 |
| CRT-198735 | Timely | 43.0 |
| CRT-198736 | Timely | 16.0 |
| CRT-198737 | Timely | 71.0 |
| CRT-198738 | Timely | 764.0 |
| CRT-198739 | Timely | 364.0 |
| CRT-198740 | Timely | 526.7 |
| CRT-198741 | Timely | 56.0 |
| CRT-198742 | Timely | 14.0 |
| CRT-198743 | Timely | 56.0 |
| CRT-198744 | Timely | 17.0 |
| CRT-198745 | Timely | 14.0 |
| CRT-198746 | Timely | 29.0 |
| CRT-198747 | Timely | 1,790.0 |
| CRT-198748 | Timely | 83.0 |
| CRT-198749 | Timely | 28.5 |
| CRT-198750 | Timely | 14.0 |
| CRT-198751 | Timely | 139.0 |
| CRT-198752 | Timely | 29.0 |
| CRT-198753 | Timely | 370.0 |
| CRT-198754 | Timely | 10.3 |
| CRT-198755 | Timely | 44.0 |
| CRT-198756 | Timely | 154.0 |
| CRT-198757 | Timely | 14.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-198758 | Timely | 17.0 |
| CRT-198759 | Timely | 29.0 |
| CRT-198760 | Timely | 14.0 |
| CRT-198761 | Timely | 44.0 |
| CRT-198762 | Timely | 17.0 |
| CRT-198763 | Timely | 235.0 |
| CRT-198764 | Timely | 29.0 |
| CRT-198765 | Timely | 29.0 |
| CRT-198766 | Timely | 44.0 |
| CRT-198767 | Timely | 5.3 |
| CRT-198768 | Timely | 7.3 |
| CRT-198769 | Timely | 14.0 |
| CRT-198770 | Timely | 17.0 |
| CRT-198771 | Timely | 14.0 |
| CRT-198773 | Timely | 14.0 |
| CRT-198774 | Timely | 17.0 |
| CRT-198775 | Timely | 56.0 |
| CRT-198776 | Timely | 10.0 |
| CRT-198777 | Timely | 299.0 |
| CRT-198778 | Timely | 29.0 |
| CRT-198779 | Timely | 29.0 |
| CRT-198780 | Timely | 56.0 |
| CRT-198781 | Timely | 29.0 |
| CRT-198782 | Timely | 56.0 |
| CRT-198783 | Timely | 29.0 |
| CRT-198784 | Timely | 17.0 |
| CRT-198785 | Timely | 17.0 |
| CRT-198786 | Timely | 13.6 |
| CRT-198787 | Timely | 12.6 |
| CRT-198788 | Timely | 1,632.3 |
| CRT-198789 | Timely | 56.0 |
| CRT-198790 | Timely | 17.0 |
| CRT-198791 | Timely | 98.0 |
| CRT-198792 | Timely | 193.0 |
| CRT-198793 | Timely | 44.0 |
| CRT-198794 | Timely | 29.0 |
| CRT-198795 | Timely | 301.0 |
| CRT-198796 | Timely | 17.0 |
| CRT-198797 | Timely | 20.6 |
| CRT-198798 | Timely | 44.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198799 | Timely | 247.0 |
| CRT-198800 | Timely | 737.0 |
| CRT-198801 | Timely | 56.0 |
| CRT-198802 | Timely | 98.0 |
| CRT-198803 | Timely | 14.0 |
| CRT-198804 | Timely | 29.0 |
| CRT-198805 | Timely | 44.0 |
| CRT-198806 | Timely | 17.0 |
| CRT-198807 | Timely | 26.0 |
| CRT-198808 | Timely | 193.0 |
| CRT-198809 | Timely | 110.0 |
| CRT-198810 | Timely | 7.0 |
| CRT-198811 | Timely | 56.0 |
| CRT-198812 | Timely | 50.0 |
| CRT-198813 | Timely | 40.2 |
| CRT-198814 | Timely | 14.6 |
| CRT-198815 | Timely | 5.0 |
| CRT-198816 | Timely | 71.0 |
| CRT-198817 | Timely | 17.0 |
| CRT-198818 | Timely | 98.0 |
| CRT-198819 | Timely | 166.0 |
| CRT-198820 | Timely | 125.0 |
| CRT-198821 | Timely | 301.0 |
| CRT-198822 | Timely | 7.3 |
| CRT-198823 | Timely | 8.0 |
| CRT-198824 | Timely | 2,886.0 |
| CRT-198825 | Timely | 71.0 |
| CRT-198826 | Timely | 289.0 |
| CRT-198827 | Timely | 47.8 |
| CRT-198828 | Timely | 9.0 |
| CRT-198829 | Timely | 4.3 |
| CRT-198830 | Timely | 71.0 |
| CRT-198831 | Timely | 30.5 |
| CRT-198832 | Timely | 98.0 |
| CRT-198833 | Timely | 29.0 |
| CRT-198834 | Timely | 29.0 |
| CRT-198835 | Timely | 12.6 |
| CRT-198836 | Timely | 56.0 |
| CRT-198837 | Timely | 25.9 |
| CRT-198838 | Timely | 110.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198839 | Timely | 17.0 |
| CRT-198840 | Timely | 44.0 |
| CRT-198841 | Timely | 56.0 |
| CRT-198842 | Timely | 683.0 |
| CRT-198843 | Timely | 301.0 |
| CRT-198844 | Timely | 478.0 |
| CRT-198845 | Timely | 17.0 |
| CRT-198846 | Timely | 29.0 |
| CRT-198847 | Timely | 56.0 |
| CRT-198848 | Timely | 21.0 |
| CRT-198849 | Timely | 56.0 |
| CRT-198850 | Timely | 56.0 |
| CRT-198851 | Timely | 301.0 |
| CRT-198852 | Timely | 56.0 |
| CRT-198853 | Timely | 110.0 |
| CRT-198854 | Timely | 56.0 |
| CRT-198855 | Timely | 50.1 |
| CRT-198856 | Timely | 17.0 |
| CRT-198857 | Timely | 24.9 |
| CRT-198858 | Timely | 14.6 |
| CRT-198859 | Timely | 29.0 |
| CRT-198860 | Timely | 17.0 |
| CRT-198861 | Timely | 24.9 |
| CRT-198862 | Timely | 193.0 |
| CRT-198863 | Timely | 23.6 |
| CRT-198864 | Timely | 29.0 |
| CRT-198865 | Timely | 29.0 |
| CRT-198866 | Timely | 56.0 |
| CRT-198867 | Timely | 11.6 |
| CRT-198868 | Timely | 42.5 |
| CRT-198869 | Timely | 154.0 |
| CRT-198870 | Timely | 44.0 |
| CRT-198871 | Timely | 6.0 |
| CRT-198872 | Timely | 11.3 |
| CRT-198873 | Timely | 139.0 |
| CRT-198874 | Timely | 16.6 |
| CRT-198875 | Timely | 29.2 |
| CRT-198876 | Timely | 16.6 |
| CRT-198877 | Timely | 9,030.0 |
| CRT-198878 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198879 | Timely | 7.3 |
| CRT-198880 | Timely | 71.0 |
| CRT-198881 | Timely | 8.3 |
| CRT-198883 | Timely | 10.3 |
| CRT-198884 | Timely | 19.3 |
| CRT-198885 | Timely | 1.0 |
| CRT-198886 | Timely | 16.3 |
| CRT-198887 | Timely | 16.3 |
| CRT-198888 | Timely | 17.0 |
| CRT-198889 | Timely | 8.0 |
| CRT-198890 | Timely | 9.3 |
| CRT-198891 | Timely | 509.5 |
| CRT-198892 | Timely | 547.0 |
| CRT-198893 | Timely | 45.9 |
| CRT-198894 | Timely | 35.9 |
| CRT-198895 | Timely | 7.0 |
| CRT-198896 | Timely | 14.6 |
| CRT-198897 | Timely | 453.6 |
| CRT-198899 | Timely | 7.3 |
| CRT-198901 | Timely | 41.5 |
| CRT-198903 | Timely | 33.2 |
| CRT-198904 | Timely | 24.9 |
| CRT-198905 | Timely | 25.0 |
| CRT-198906 | Timely | 27.5 |
| CRT-198907 | Timely | 17.0 |
| CRT-198908 | Timely | 12.0 |
| CRT-198909 | Timely | 4.0 |
| CRT-198910 | Timely | 9.0 |
| CRT-198911 | Timely | 5.0 |
| CRT-198912 | Timely | 4.0 |
| CRT-198914 | Timely | 7.3 |
| CRT-198915 | Timely | 19.6 |
| CRT-198916 | Timely | 7,769.2 |
| CRT-198917 | Timely | 32.6 |
| CRT-198918 | Timely | 23,282.0 |
| CRT-198919 | Timely | 14.9 |
| CRT-198921 | Timely | 18,431.6 |
| CRT-198923 | Timely | 363,866.5 |
| CRT-198925 | Timely | 18,598.2 |
| CRT-198926 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198927 | Timely | 20.9 |
| CRT-198928 | Timely | 7,324.1 |
| CRT-198929 | Timely | 22.9 |
| CRT-198930 | Timely | 84,999.3 |
| CRT-198931 | Timely | 15.3 |
| CRT-198932 | Timely | 27.6 |
| CRT-198933 | Timely | 539.6 |
| CRT-198934 | Timely | 316.0 |
| CRT-198935 | Timely | 38.2 |
| CRT-198936 | Timely | 548.2 |
| CRT-198937 | Timely | 660.0 |
| CRT-198938 | Timely | 15.3 |
| CRT-198940 | Timely | 1.0 |
| CRT-198941 | Timely | 8.3 |
| CRT-198942 | Timely | 13.6 |
| CRT-198943 | Timely | 190,487.0 |
| CRT-198944 | Timely | 52.9 |
| CRT-198946 | Timely | 5.3 |
| CRT-198947 | Timely | 30.2 |
| CRT-198950 | Timely | 11.0 |
| CRT-198951 | Timely | 7,601.4 |
| CRT-198952 | Timely | 39.0 |
| CRT-198953 | Timely | 11.3 |
| CRT-198954 | Timely | 7.3 |
| CRT-198955 | Timely | 92.3 |
| CRT-198956 | Timely | 3.0 |
| CRT-198957 | Timely | 14.6 |
| CRT-198958 | Timely | 7.3 |
| CRT-198959 | Timely | 1.0 |
| CRT-198961 | Timely | 20.9 |
| CRT-198962 | Timely | 25.9 |
| CRT-198963 | Timely | 24.2 |
| CRT-198964 | Timely | 22.9 |
| CRT-198965 | Timely | 1.0 |
| CRT-198966 | Timely | 18.6 |
| CRT-198967 | Timely | 1.0 |
| CRT-198968 | Timely | 1.0 |
| CRT-198969 | Timely | 19.6 |
| CRT-198970 | Timely | 24.2 |
| CRT-198971 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-198972 | Timely | 16.9 |
| CRT-198973 | Timely | 20.9 |
| CRT-198974 | Timely | 20.9 |
| CRT-198975 | Timely | 1.0 |
| CRT-198976 | Timely | 1.0 |
| CRT-198977 | Timely | 22.2 |
| CRT-198978 | Timely | 27.2 |
| CRT-198979 | Timely | 23.2 |
| CRT-198980 | Timely | 1.0 |
| CRT-198981 | Timely | 1.0 |
| CRT-198983 | Timely | 1.0 |
| CRT-198984 | Timely | 1.0 |
| CRT-198985 | Timely | 1.0 |
| CRT-198986 | Timely | 1.0 |
| CRT-198987 | Timely | 23.2 |
| CRT-198988 | Timely | 1.0 |
| CRT-198989 | Timely | 1.0 |
| CRT-198990 | Timely | 1.0 |
| CRT-198991 | Timely | 1.0 |
| CRT-198992 | Timely | 1.0 |
| CRT-198993 | Timely | 1.0 |
| CRT-198994 | Timely | 21.6 |
| CRT-198995 | Timely | 24.2 |
| CRT-198996 | Timely | 1.0 |
| CRT-198997 | Timely | 19.9 |
| CRT-198998 | Timely | 1.0 |
| CRT-198999 | Timely | 1.0 |
| CRT-199000 | Timely | 1.0 |
| CRT-199001 | Timely | 1.0 |
| CRT-199002 | Timely | 19.6 |
| CRT-199003 | Timely | 1.0 |
| CRT-199004 | Timely | 1.0 |
| CRT-199005 | Timely | 1.0 |
| CRT-199006 | Timely | 1.0 |
| CRT-199007 | Timely | 1.0 |
| CRT-199008 | Timely | 1.0 |
| CRT-199009 | Timely | 1.0 |
| CRT-199010 | Timely | 1.0 |
| CRT-199011 | Timely | 1.0 |
| CRT-199012 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199013 | Timely | 1.0 |
| CRT-199014 | Timely | 1.0 |
| CRT-199015 | Timely | 1.0 |
| CRT-199016 | Timely | 1.0 |
| CRT-199018 | Timely | 1.0 |
| CRT-199019 | Timely | 1.0 |
| CRT-199020 | Timely | 1.0 |
| CRT-199021 | Timely | 1.0 |
| CRT-199022 | Timely | 1.0 |
| CRT-199023 | Timely | 15.3 |
| CRT-199024 | Timely | 19.6 |
| CRT-199025 | Timely | 1.0 |
| CRT-199026 | Timely | 1.0 |
| CRT-199027 | Timely | 1.0 |
| CRT-199028 | Timely | 22.2 |
| CRT-199029 | Timely | 1.0 |
| CRT-199030 | Timely | 1.0 |
| CRT-199031 | Timely | 19.6 |
| CRT-199032 | Timely | 24.9 |
| CRT-199033 | Timely | 18.3 |
| CRT-199034 | Timely | 19.6 |
| CRT-199035 | Timely | 1.0 |
| CRT-199036 | Timely | 21.9 |
| CRT-199037 | Timely | 19.6 |
| CRT-199038 | Timely | 1.0 |
| CRT-199039 | Timely | 1.0 |
| CRT-199040 | Timely | 18.3 |
| CRT-199041 | Timely | 19.6 |
| CRT-199042 | Timely | 17.6 |
| CRT-199045 | Timely | 1.0 |
| CRT-199046 | Timely | 1.0 |
| CRT-199047 | Timely | 24.2 |
| CRT-199048 | Timely | 1.0 |
| CRT-199050 | Timely | 20.9 |
| CRT-199051 | Timely | 19.6 |
| CRT-199052 | Timely | 1.0 |
| CRT-199053 | Timely | 20.9 |
| CRT-199054 | Timely | 24.2 |
| CRT-199055 | Timely | 1.0 |
| CRT-199056 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199057 | Timely | 25.9 |
| CRT-199058 | Timely | 15.3 |
| CRT-199059 | Timely | 1.0 |
| CRT-199060 | Timely | 13.0 |
| CRT-199061 | Timely | 18.3 |
| CRT-199062 | Timely | 1.0 |
| CRT-199063 | Timely | 1.0 |
| CRT-199064 | Timely | 1.0 |
| CRT-199065 | Timely | 23.9 |
| CRT-199066 | Timely | 1.0 |
| CRT-199067 | Timely | 1.0 |
| CRT-199068 | Timely | 1.0 |
| CRT-199069 | Timely | 22.2 |
| CRT-199070 | Timely | 25.2 |
| CRT-199071 | Timely | 1.0 |
| CRT-199072 | Timely | 24.2 |
| CRT-199073 | Timely | 19.6 |
| CRT-199074 | Timely | 16.6 |
| CRT-199075 | Timely | 1.0 |
| CRT-199076 | Timely | 19.9 |
| CRT-199077 | Timely | 20.9 |
| CRT-199078 | Timely | 22.2 |
| CRT-199079 | Timely | 1.0 |
| CRT-199080 | Timely | 1.0 |
| CRT-199081 | Timely | 1.0 |
| CRT-199082 | Timely | 1.0 |
| CRT-199083 | Timely | 1.0 |
| CRT-199084 | Timely | 1.0 |
| CRT-199085 | Timely | 25.9 |
| CRT-199086 | Timely | 18.6 |
| CRT-199087 | Timely | 13.0 |
| CRT-199088 | Timely | 1.0 |
| CRT-199089 | Timely | 27.2 |
| CRT-199090 | Timely | 1.0 |
| CRT-199091 | Timely | 1.0 |
| CRT-199092 | Timely | 23.9 |
| CRT-199093 | Timely | 1.0 |
| CRT-199094 | Timely | 24.2 |
| CRT-199095 | Timely | 1.0 |
| CRT-199096 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199097 | Timely | 27.2 |
| CRT-199098 | Timely | 16.9 |
| CRT-199099 | Timely | 18.2 |
| CRT-199100 | Timely | 16.6 |
| CRT-199101 | Timely | 1.0 |
| CRT-199102 | Timely | 1.0 |
| CRT-199103 | Timely | 1.0 |
| CRT-199104 | Timely | 21.6 |
| CRT-199105 | Timely | 1.0 |
| CRT-199106 | Timely | 1.0 |
| CRT-199107 | Timely | 1.0 |
| CRT-199108 | Timely | 1.0 |
| CRT-199109 | Timely | 24.2 |
| CRT-199110 | Timely | 1.0 |
| CRT-199111 | Timely | 1.0 |
| CRT-199112 | Timely | 24.9 |
| CRT-199113 | Timely | 1.0 |
| CRT-199114 | Timely | 1.0 |
| CRT-199115 | Timely | 1.0 |
| CRT-199116 | Timely | 24.9 |
| CRT-199117 | Timely | 1.0 |
| CRT-199118 | Timely | 16.6 |
| CRT-199119 | Timely | 16.6 |
| CRT-199120 | Timely | 1.0 |
| CRT-199121 | Timely | 22.9 |
| CRT-199122 | Timely | 1.0 |
| CRT-199123 | Timely | 1.0 |
| CRT-199124 | Timely | 1.0 |
| CRT-199125 | Timely | 1.0 |
| CRT-199126 | Timely | 1.0 |
| CRT-199127 | Timely | 1.0 |
| CRT-199128 | Timely | 21.6 |
| CRT-199129 | Timely | 1.0 |
| CRT-199130 | Timely | 1.0 |
| CRT-199131 | Timely | 1.0 |
| CRT-199132 | Timely | 1.0 |
| CRT-199133 | Timely | 1.0 |
| CRT-199134 | Timely | 1.0 |
| CRT-199135 | Timely | 1.0 |
| CRT-199136 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-199137 | Timely | 24.9 |
| CRT-199138 | Timely | 20.9 |
| CRT-199139 | Timely | 20.9 |
| CRT-199140 | Timely | 1.0 |
| CRT-199141 | Timely | 1.0 |
| CRT-199142 | Timely | 19.6 |
| CRT-199143 | Timely | 16.6 |
| CRT-199144 | Timely | 16.6 |
| CRT-199145 | Timely | 1.0 |
| CRT-199146 | Timely | 1.0 |
| CRT-199147 | Timely | 1.0 |
| CRT-199148 | Timely | 20.9 |
| CRT-199149 | Timely | 1.0 |
| CRT-199150 | Timely | 1.0 |
| CRT-199151 | Timely | 1.0 |
| CRT-199152 | Timely | 1.0 |
| CRT-199153 | Timely | 22.9 |
| CRT-199154 | Timely | 24.2 |
| CRT-199155 | Timely | 1.0 |
| CRT-199156 | Timely | 1.0 |
| CRT-199157 | Timely | 1.0 |
| CRT-199158 | Timely | 1.0 |
| CRT-199159 | Timely | 1.0 |
| CRT-199160 | Timely | 20.9 |
| CRT-199161 | Timely | 16.6 |
| CRT-199162 | Timely | 1.0 |
| CRT-199163 | Timely | 1.0 |
| CRT-199164 | Timely | 1.0 |
| CRT-199165 | Timely | 1.0 |
| CRT-199166 | Timely | 1.0 |
| CRT-199167 | Timely | 1.0 |
| CRT-199168 | Timely | 1.0 |
| CRT-199169 | Timely | 1.0 |
| CRT-199170 | Timely | 26.2 |
| CRT-199171 | Timely | 1.0 |
| CRT-199172 | Timely | 18.6 |
| CRT-199173 | Timely | 16.6 |
| CRT-199174 | Timely | 15.3 |
| CRT-199175 | Timely | 12.3 |
| CRT-199176 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199177 | Timely | 18.3 |
| CRT-199178 | Timely | 1.0 |
| CRT-199179 | Timely | 1.0 |
| CRT-199180 | Timely | 21.6 |
| CRT-199181 | Timely | 1.0 |
| CRT-199182 | Timely | 1.0 |
| CRT-199183 | Timely | 22.9 |
| CRT-199184 | Timely | 1.0 |
| CRT-199185 | Timely | 25.2 |
| CRT-199186 | Timely | 28.2 |
| CRT-199187 | Timely | 21.6 |
| CRT-199188 | Timely | 25.9 |
| CRT-199189 | Timely | 28.2 |
| CRT-199190 | Timely | 1.0 |
| CRT-199191 | Timely | 27.2 |
| CRT-199192 | Timely | 1.0 |
| CRT-199193 | Timely | 18.6 |
| CRT-199194 | Timely | 18.6 |
| CRT-199195 | Timely | 1.0 |
| CRT-199196 | Timely | 1.0 |
| CRT-199197 | Timely | 1.0 |
| CRT-199198 | Timely | 1.0 |
| CRT-199199 | Timely | 1.0 |
| CRT-199200 | Timely | 22.2 |
| CRT-199201 | Timely | 1.0 |
| CRT-199202 | Timely | 21.6 |
| CRT-199203 | Timely | 25.9 |
| CRT-199204 | Timely | 1.0 |
| CRT-199205 | Timely | 20.9 |
| CRT-199206 | Timely | 13.0 |
| CRT-199207 | Timely | 1.0 |
| CRT-199208 | Timely | 1.0 |
| CRT-199209 | Timely | 21.6 |
| CRT-199210 | Timely | 18.6 |
| CRT-199211 | Timely | 23.9 |
| CRT-199212 | Timely | 17.9 |
| CRT-199213 | Timely | 22.9 |
| CRT-199214 | Timely | 27.2 |
| CRT-199215 | Timely | 13.0 |
| CRT-199216 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199217 | Timely | 1.0 |
| CRT-199218 | Timely | 18.6 |
| CRT-199219 | Timely | 18.6 |
| CRT-199220 | Timely | 23.9 |
| CRT-199221 | Timely | 1.0 |
| CRT-199222 | Timely | 19.9 |
| CRT-199223 | Timely | 27.2 |
| CRT-199224 | Timely | 1.0 |
| CRT-199225 | Timely | 25.2 |
| CRT-199226 | Timely | 1.0 |
| CRT-199227 | Timely | 1.0 |
| CRT-199228 | Timely | 1.0 |
| CRT-199229 | Timely | 1.0 |
| CRT-199230 | Timely | 1.0 |
| CRT-199231 | Timely | 1.0 |
| CRT-199232 | Timely | 1.0 |
| CRT-199233 | Timely | 1.0 |
| CRT-199234 | Timely | 1.0 |
| CRT-199235 | Timely | 22.2 |
| CRT-199236 | Timely | 1.0 |
| CRT-199237 | Timely | 1.0 |
| CRT-199238 | Timely | 21.6 |
| CRT-199239 | Timely | 1.0 |
| CRT-199240 | Timely | 1.0 |
| CRT-199241 | Timely | 1.0 |
| CRT-199242 | Timely | 1.0 |
| CRT-199243 | Timely | 1.0 |
| CRT-199244 | Timely | 1.0 |
| CRT-199245 | Timely | 22.9 |
| CRT-199246 | Timely | 1.0 |
| CRT-199247 | Timely | 1.0 |
| CRT-199248 | Timely | 1.0 |
| CRT-199249 | Timely | 1.0 |
| CRT-199250 | Timely | 22.2 |
| CRT-199251 | Timely | 1.0 |
| CRT-199252 | Timely | 1.0 |
| CRT-199253 | Timely | 1.0 |
| CRT-199254 | Timely | 1.0 |
| CRT-199255 | Timely | 26.2 |
| CRT-199256 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199258 | Timely | 22.2 |
| CRT-199259 | Timely | 1.0 |
| CRT-199260 | Timely | 18.3 |
| CRT-199261 | Timely | 1.0 |
| CRT-199262 | Timely | 1.0 |
| CRT-199263 | Timely | 1.0 |
| CRT-199264 | Timely | 1.0 |
| CRT-199265 | Timely | 1.0 |
| CRT-199266 | Timely | 1.0 |
| CRT-199267 | Timely | 26.2 |
| CRT-199268 | Timely | 22.9 |
| CRT-199269 | Timely | 1.0 |
| CRT-199270 | Timely | 1.0 |
| CRT-199271 | Timely | 1.0 |
| CRT-199272 | Timely | 22.9 |
| CRT-199273 | Timely | 21.9 |
| CRT-199274 | Timely | 1.0 |
| CRT-199275 | Timely | 1.0 |
| CRT-199276 | Timely | 1.0 |
| CRT-199277 | Timely | 1.0 |
| CRT-199278 | Timely | 20.9 |
| CRT-199279 | Timely | 1.0 |
| CRT-199280 | Timely | 1.0 |
| CRT-199281 | Timely | 1.0 |
| CRT-199282 | Timely | 1.0 |
| CRT-199283 | Timely | 18.2 |
| CRT-199284 | Timely | 18.2 |
| CRT-199285 | Timely | 1.0 |
| CRT-199286 | Timely | 1.0 |
| CRT-199287 | Timely | 1.0 |
| CRT-199288 | Timely | 1.0 |
| CRT-199289 | Timely | 30.2 |
| CRT-199290 | Timely | 20.9 |
| CRT-199291 | Timely | 22.9 |
| CRT-199292 | Timely | 1.0 |
| CRT-199293 | Timely | 23.9 |
| CRT-199294 | Timely | 20.9 |
| CRT-199295 | Timely | 18.2 |
| CRT-199296 | Timely | 22.9 |
| CRT-199297 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-199298 | Timely | 1.0 |
| CRT-199299 | Timely | 15.6 |
| CRT-199300 | Timely | 19.2 |
| CRT-199301 | Timely | 1.0 |
| CRT-199302 | Timely | 10.0 |
| CRT-199303 | Timely | 1.0 |
| CRT-199304 | Timely | 18.3 |
| CRT-199305 | Timely | 10.0 |
| CRT-199306 | Timely | 15.6 |
| CRT-199307 | Timely | 27.2 |
| CRT-199308 | Timely | 1.0 |
| CRT-199309 | Timely | 1.0 |
| CRT-199310 | Timely | 1.0 |
| CRT-199311 | Timely | 1.0 |
| CRT-199312 | Timely | 1.0 |
| CRT-199313 | Timely | 15.6 |
| CRT-199314 | Timely | 11.0 |
| CRT-199315 | Timely | 18.6 |
| CRT-199316 | Timely | 1.0 |
| CRT-199317 | Timely | 1.0 |
| CRT-199318 | Timely | 18.3 |
| CRT-199319 | Timely | 26.9 |
| CRT-199320 | Timely | 21.6 |
| CRT-199321 | Timely | 31.2 |
| CRT-199322 | Timely | 15.3 |
| CRT-199323 | Timely | 19.9 |
| CRT-199324 | Timely | 22.2 |
| CRT-199325 | Timely | 1.0 |
| CRT-199326 | Timely | 1.0 |
| CRT-199327 | Timely | 1.0 |
| CRT-199328 | Timely | 1.0 |
| CRT-199329 | Timely | 1.0 |
| CRT-199330 | Timely | 1.0 |
| CRT-199331 | Timely | 1.0 |
| CRT-199332 | Timely | 1.0 |
| CRT-199333 | Timely | 24.2 |
| CRT-199334 | Timely | 1.0 |
| CRT-199335 | Timely | 22.2 |
| CRT-199336 | Timely | 1.0 |
| CRT-199337 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199338 | Timely | 1.0 |
| CRT-199339 | Timely | 22.9 |
| CRT-199340 | Timely | 22.9 |
| CRT-199341 | Timely | 1.0 |
| CRT-199342 | Timely | 1.0 |
| CRT-199343 | Timely | 1.0 |
| CRT-199344 | Timely | 19.9 |
| CRT-199345 | Timely | 21.9 |
| CRT-199346 | Timely | 20.9 |
| CRT-199347 | Timely | 1.0 |
| CRT-199348 | Timely | 20.9 |
| CRT-199349 | Timely | 23.2 |
| CRT-199350 | Timely | 1.0 |
| CRT-199351 | Timely | 24.2 |
| CRT-199352 | Timely | 1.0 |
| CRT-199353 | Timely | 1.0 |
| CRT-199354 | Timely | 24.2 |
| CRT-199355 | Timely | 1.0 |
| CRT-199356 | Timely | 1.0 |
| CRT-199357 | Timely | 19.9 |
| CRT-199358 | Timely | 20.9 |
| CRT-199359 | Timely | 1.0 |
| CRT-199360 | Timely | 1.0 |
| CRT-199361 | Timely | 20.9 |
| CRT-199362 | Timely | 1.0 |
| CRT-199363 | Timely | 19.9 |
| CRT-199364 | Timely | 1.0 |
| CRT-199365 | Timely | 20.9 |
| CRT-199366 | Timely | 1.0 |
| CRT-199367 | Timely | 1.0 |
| CRT-199368 | Timely | 1.0 |
| CRT-199369 | Timely | 26.2 |
| CRT-199370 | Timely | 1.0 |
| CRT-199371 | Timely | 1.0 |
| CRT-199372 | Timely | 1.0 |
| CRT-199373 | Timely | 1.0 |
| CRT-199374 | Timely | 1.0 |
| CRT-199375 | Timely | 19.6 |
| CRT-199376 | Timely | 1.0 |
| CRT-199377 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199378 | Timely | 24.9 |
| CRT-199379 | Timely | 1.0 |
| CRT-199381 | Timely | 1.0 |
| CRT-199382 | Timely | 1.0 |
| CRT-199383 | Timely | 1.0 |
| CRT-199384 | Timely | 1.0 |
| CRT-199385 | Timely | 19.6 |
| CRT-199386 | Timely | 1.0 |
| CRT-199387 | Timely | 24.9 |
| CRT-199388 | Timely | 1.0 |
| CRT-199389 | Timely | 26.2 |
| CRT-199390 | Timely | 1.0 |
| CRT-199391 | Timely | 24.9 |
| CRT-199392 | Timely | 1.0 |
| CRT-199393 | Timely | 24.9 |
| CRT-199394 | Timely | 24.9 |
| CRT-199395 | Timely | 23.2 |
| CRT-199396 | Timely | 1.0 |
| CRT-199397 | Timely | 1.0 |
| CRT-199398 | Timely | 26.2 |
| CRT-199399 | Timely | 1.0 |
| CRT-199400 | Timely | 1.0 |
| CRT-199401 | Timely | 1.0 |
| CRT-199402 | Timely | 24.9 |
| CRT-199403 | Timely | 24.9 |
| CRT-199404 | Timely | 24.9 |
| CRT-199405 | Timely | 1.0 |
| CRT-199406 | Timely | 1.0 |
| CRT-199407 | Timely | 16.6 |
| CRT-199408 | Timely | 1.0 |
| CRT-199409 | Timely | 1.0 |
| CRT-199410 | Timely | 26.2 |
| CRT-199411 | Timely | 1.0 |
| CRT-199412 | Timely | 26.2 |
| CRT-199413 | Timely | 26.2 |
| CRT-199414 | Timely | 20.9 |
| CRT-199415 | Timely | 1.0 |
| CRT-199416 | Timely | 23.2 |
| CRT-199417 | Timely | 26.2 |
| CRT-199418 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-199419 | Timely | 1.0 |
| CRT-199420 | Timely | 24.9 |
| CRT-199421 | Timely | 1.0 |
| CRT-199422 | Timely | 26.2 |
| CRT-199423 | Timely | 1.0 |
| CRT-199424 | Timely | 24.2 |
| CRT-199425 | Timely | 1.0 |
| CRT-199426 | Timely | 1.0 |
| CRT-199427 | Timely | 13.0 |
| CRT-199428 | Timely | 21.6 |
| CRT-199429 | Timely | 1.0 |
| CRT-199430 | Timely | 1.0 |
| CRT-199431 | Timely | 1.0 |
| CRT-199432 | Timely | 1.0 |
| CRT-199433 | Timely | 1.0 |
| CRT-199434 | Timely | 1.0 |
| CRT-199435 | Timely | 19.2 |
| CRT-199436 | Timely | 1.0 |
| CRT-199437 | Timely | 18.6 |
| CRT-199438 | Timely | 1.0 |
| CRT-199439 | Timely | 1.0 |
| CRT-199440 | Timely | 1.0 |
| CRT-199441 | Timely | 19.9 |
| CRT-199442 | Timely | 1.0 |
| CRT-199443 | Timely | 1.0 |
| CRT-199444 | Timely | 1.0 |
| CRT-199445 | Timely | 1.0 |
| CRT-199446 | Timely | 1.0 |
| CRT-199447 | Timely | 1.0 |
| CRT-199448 | Timely | 1.0 |
| CRT-199449 | Timely | 1.0 |
| CRT-199450 | Timely | 1.0 |
| CRT-199451 | Timely | 18.6 |
| CRT-199452 | Timely | 17.9 |
| CRT-199453 | Timely | 1.0 |
| CRT-199454 | Timely | 18.6 |
| CRT-199455 | Timely | 1.0 |
| CRT-199456 | Timely | 1.0 |
| CRT-199457 | Timely | 1.0 |
| CRT-199458 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199459 | Timely | 21.2 |
| CRT-199460 | Timely | 1.0 |
| CRT-199461 | Timely | 1.0 |
| CRT-199462 | Timely | 1.0 |
| CRT-199463 | Timely | 1.0 |
| CRT-199464 | Timely | 1.0 |
| CRT-199465 | Timely | 1.0 |
| CRT-199466 | Timely | 1.0 |
| CRT-199467 | Timely | 21.2 |
| CRT-199468 | Timely | 1.0 |
| CRT-199469 | Timely | 20.9 |
| CRT-199470 | Timely | 1.0 |
| CRT-199471 | Timely | 1.0 |
| CRT-199472 | Timely | 15.6 |
| CRT-199473 | Timely | 1.0 |
| CRT-199474 | Timely | 21.6 |
| CRT-199475 | Timely | 25.9 |
| CRT-199476 | Timely | 15.3 |
| CRT-199477 | Timely | 20.9 |
| CRT-199478 | Timely | 1.0 |
| CRT-199479 | Timely | 21.6 |
| CRT-199480 | Timely | 25.2 |
| CRT-199481 | Timely | 22.2 |
| CRT-199482 | Timely | 27.2 |
| CRT-199483 | Timely | 1.0 |
| CRT-199484 | Timely | 1.0 |
| CRT-199485 | Timely | 18.6 |
| CRT-199486 | Timely | 15.6 |
| CRT-199487 | Timely | 19.2 |
| CRT-199488 | Timely | 26.2 |
| CRT-199489 | Timely | 1.0 |
| CRT-199490 | Timely | 1.0 |
| CRT-199491 | Timely | 1.0 |
| CRT-199492 | Timely | 20.9 |
| CRT-199493 | Timely | 1.0 |
| CRT-199494 | Timely | 1.0 |
| CRT-199495 | Timely | 1.0 |
| CRT-199496 | Timely | 1.0 |
| CRT-199497 | Timely | 1.0 |
| CRT-199498 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199499 | Timely | 1.0 |
| CRT-199500 | Timely | 19.2 |
| CRT-199501 | Timely | 1.0 |
| CRT-199502 | Timely | 1.0 |
| CRT-199503 | Timely | 20.9 |
| CRT-199504 | Timely | 20.9 |
| CRT-199505 | Timely | 1.0 |
| CRT-199506 | Timely | 1.0 |
| CRT-199507 | Timely | 1.0 |
| CRT-199508 | Timely | 1.0 |
| CRT-199509 | Timely | 28.2 |
| CRT-199510 | Timely | 28.2 |
| CRT-199511 | Timely | 22.2 |
| CRT-199512 | Timely | 24.2 |
| CRT-199513 | Timely | 1.0 |
| CRT-199514 | Timely | 1.0 |
| CRT-199515 | Timely | 1.0 |
| CRT-199516 | Timely | 23.9 |
| CRT-199517 | Timely | 1.0 |
| CRT-199518 | Timely | 20.9 |
| CRT-199519 | Timely | 23.9 |
| CRT-199520 | Timely | 1.0 |
| CRT-199521 | Timely | 1.0 |
| CRT-199522 | Timely | 1.0 |
| CRT-199523 | Timely | 22.9 |
| CRT-199524 | Timely | 19.9 |
| CRT-199525 | Timely | 17.6 |
| CRT-199526 | Timely | 1.0 |
| CRT-199527 | Timely | 24.9 |
| CRT-199528 | Timely | 1.0 |
| CRT-199529 | Timely | 1.0 |
| CRT-199530 | Timely | 18.9 |
| CRT-199531 | Timely | 26.2 |
| CRT-199532 | Timely | 1.0 |
| CRT-199533 | Timely | 18.9 |
| CRT-199534 | Timely | 18.9 |
| CRT-199535 | Timely | 1.0 |
| CRT-199536 | Timely | 18.9 |
| CRT-199537 | Timely | 1.0 |
| CRT-199538 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-199539 | Timely | 1.0 |
| CRT-199540 | Timely | 24.9 |
| CRT-199541 | Timely | 1.0 |
| CRT-199542 | Timely | 1.0 |
| CRT-199543 | Timely | 17.6 |
| CRT-199544 | Timely | 22.9 |
| CRT-199545 | Timely | 1.0 |
| CRT-199546 | Timely | 21.6 |
| CRT-199547 | Timely | 24.9 |
| CRT-199548 | Timely | 1.0 |
| CRT-199549 | Timely | 24.9 |
| CRT-199550 | Timely | 1.0 |
| CRT-199551 | Timely | 24.9 |
| CRT-199552 | Timely | 1.0 |
| CRT-199553 | Timely | 1.0 |
| CRT-199554 | Timely | 1.0 |
| CRT-199555 | Timely | 1.0 |
| CRT-199556 | Timely | 1.0 |
| CRT-199557 | Timely | 1.0 |
| CRT-199558 | Timely | 24.9 |
| CRT-199559 | Timely | 1.0 |
| CRT-199560 | Timely | 1.0 |
| CRT-199561 | Timely | 1.0 |
| CRT-199562 | Timely | 1.0 |
| CRT-199563 | Timely | 1.0 |
| CRT-199564 | Timely | 1.0 |
| CRT-199565 | Timely | 1.0 |
| CRT-199568 | Timely | 1.0 |
| CRT-199569 | Timely | 1.0 |
| CRT-199570 | Timely | 1.0 |
| CRT-199571 | Timely | 24.9 |
| CRT-199572 | Timely | 1.0 |
| CRT-199573 | Timely | 1.0 |
| CRT-199574 | Timely | 1.0 |
| CRT-199575 | Timely | 22.9 |
| CRT-199576 | Timely | 1.0 |
| CRT-199577 | Timely | 1.0 |
| CRT-199578 | Timely | 1.0 |
| CRT-199579 | Timely | 1.0 |
| CRT-199580 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199581 | Timely | 1.0 |
| CRT-199582 | Timely | 24.2 |
| CRT-199583 | Timely | 1.0 |
| CRT-199584 | Timely | 1.0 |
| CRT-199585 | Timely | 1.0 |
| CRT-199586 | Timely | 1.0 |
| CRT-199587 | Timely | 1.0 |
| CRT-199588 | Timely | 1.0 |
| CRT-199589 | Timely | 1.0 |
| CRT-199590 | Timely | 22.9 |
| CRT-199591 | Timely | 1.0 |
| CRT-199592 | Timely | 25.9 |
| CRT-199593 | Timely | 22.2 |
| CRT-199594 | Timely | 1.0 |
| CRT-199595 | Timely | 22.9 |
| CRT-199596 | Timely | 26.2 |
| CRT-199597 | Timely | 1.0 |
| CRT-199598 | Timely | 1.0 |
| CRT-199599 | Timely | 1.0 |
| CRT-199600 | Timely | 22.9 |
| CRT-199601 | Timely | 1.0 |
| CRT-199602 | Timely | 1.0 |
| CRT-199603 | Timely | 1.0 |
| CRT-199604 | Timely | 1.0 |
| CRT-199605 | Timely | 1.0 |
| CRT-199606 | Timely | 1.0 |
| CRT-199607 | Timely | 1.0 |
| CRT-199608 | Timely | 1.0 |
| CRT-199609 | Timely | 1.0 |
| CRT-199610 | Timely | 22.9 |
| CRT-199611 | Timely | 22.9 |
| CRT-199612 | Timely | 19.9 |
| CRT-199613 | Timely | 1.0 |
| CRT-199614 | Timely | 22.2 |
| CRT-199615 | Timely | 21.9 |
| CRT-199616 | Timely | 22.2 |
| CRT-199617 | Timely | 1.0 |
| CRT-199618 | Timely | 24.2 |
| CRT-199619 | Timely | 1.0 |
| CRT-199620 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199621 | Timely | 1.0 |
| CRT-199622 | Timely | 1.0 |
| CRT-199623 | Timely | 1.0 |
| CRT-199624 | Timely | 1.0 |
| CRT-199625 | Timely | 1.0 |
| CRT-199626 | Timely | 1.0 |
| CRT-199627 | Timely | 1.0 |
| CRT-199628 | Timely | 1.0 |
| CRT-199629 | Timely | 23.2 |
| CRT-199630 | Timely | 24.9 |
| CRT-199631 | Timely | 26.2 |
| CRT-199632 | Timely | 19.6 |
| CRT-199633 | Timely | 23.2 |
| CRT-199634 | Timely | 1.0 |
| CRT-199635 | Timely | 19.6 |
| CRT-199636 | Timely | 1.0 |
| CRT-199637 | Timely | 1.0 |
| CRT-199638 | Timely | 1.0 |
| CRT-199639 | Timely | 1.0 |
| CRT-199640 | Timely | 19.6 |
| CRT-199641 | Timely | 21.9 |
| CRT-199642 | Timely | 1.0 |
| CRT-199643 | Timely | 23.2 |
| CRT-199644 | Timely | 1.0 |
| CRT-199645 | Timely | 24.9 |
| CRT-199646 | Timely | 1.0 |
| CRT-199647 | Timely | 1.0 |
| CRT-199648 | Timely | 19.6 |
| CRT-199649 | Timely | 1.0 |
| CRT-199650 | Timely | 23.2 |
| CRT-199651 | Timely | 1.0 |
| CRT-199652 | Timely | 1.0 |
| CRT-199653 | Timely | 1.0 |
| CRT-199654 | Timely | 24.9 |
| CRT-199655 | Timely | 1.0 |
| CRT-199656 | Timely | 24.9 |
| CRT-199657 | Timely | 19.6 |
| CRT-199658 | Timely | 1.0 |
| CRT-199659 | Timely | 1.0 |
| CRT-199660 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199661 | Timely | 1.0 |
| CRT-199662 | Timely | 24.9 |
| CRT-199663 | Timely | 1.0 |
| CRT-199664 | Timely | 24.9 |
| CRT-199665 | Timely | 1.0 |
| CRT-199666 | Timely | 1.0 |
| CRT-199667 | Timely | 1.0 |
| CRT-199668 | Timely | 1.0 |
| CRT-199669 | Timely | 1.0 |
| CRT-199670 | Timely | 1.0 |
| CRT-199671 | Timely | 1.0 |
| CRT-199672 | Timely | 24.9 |
| CRT-199673 | Timely | 1.0 |
| CRT-199674 | Timely | 20.9 |
| CRT-199675 | Timely | 1.0 |
| CRT-199676 | Timely | 1.0 |
| CRT-199677 | Timely | 26.2 |
| CRT-199678 | Timely | 1.0 |
| CRT-199679 | Timely | 26.2 |
| CRT-199680 | Timely | 20.9 |
| CRT-199681 | Timely | 26.2 |
| CRT-199682 | Timely | 1.0 |
| CRT-199683 | Timely | 1.0 |
| CRT-199684 | Timely | 1.0 |
| CRT-199685 | Timely | 1.0 |
| CRT-199686 | Timely | 1.0 |
| CRT-199687 | Timely | 1.0 |
| CRT-199688 | Timely | 1.0 |
| CRT-199689 | Timely | 26.2 |
| CRT-199690 | Timely | 1.0 |
| CRT-199691 | Timely | 20.9 |
| CRT-199692 | Timely | 1.0 |
| CRT-199693 | Timely | 1.0 |
| CRT-199694 | Timely | 1.0 |
| CRT-199695 | Timely | 1.0 |
| CRT-199696 | Timely | 1.0 |
| CRT-199697 | Timely | 26.2 |
| CRT-199698 | Timely | 1.0 |
| CRT-199699 | Timely | 26.2 |
| CRT-199700 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199701 | Timely | 1.0 |
| CRT-199702 | Timely | 24.9 |
| CRT-199703 | Timely | 26.2 |
| CRT-199704 | Timely | 1.0 |
| CRT-199705 | Timely | 1.0 |
| CRT-199706 | Timely | 1.0 |
| CRT-199707 | Timely | 1.0 |
| CRT-199708 | Timely | 1.0 |
| CRT-199709 | Timely | 1.0 |
| CRT-199710 | Timely | 1.0 |
| CRT-199711 | Timely | 26.2 |
| CRT-199712 | Timely | 1.0 |
| CRT-199713 | Timely | 1.0 |
| CRT-199714 | Timely | 1.0 |
| CRT-199715 | Timely | 1.0 |
| CRT-199716 | Timely | 1.0 |
| CRT-199717 | Timely | 1.0 |
| CRT-199718 | Timely | 1.0 |
| CRT-199719 | Timely | 1.0 |
| CRT-199720 | Timely | 1.0 |
| CRT-199721 | Timely | 1.0 |
| CRT-199722 | Timely | 13.3 |
| CRT-199723 | Timely | 14.3 |
| CRT-199724 | Timely | 10.6 |
| CRT-199725 | Timely | 8.3 |
| CRT-199726 | Timely | 10.3 |
| CRT-199727 | Timely | 15.6 |
| CRT-199728 | Timely | 13.3 |
| CRT-199729 | Timely | 7.3 |
| CRT-199730 | Timely | 6.0 |
| CRT-199731 | Timely | 3.0 |
| CRT-199733 | Timely | 151.4 |
| CRT-199734 | Timely | 5.3 |
| CRT-199735 | Timely | 12.3 |
| CRT-199736 | Timely | 8.0 |
| CRT-199737 | Timely | 7.3 |
| CRT-199738 | Timely | 11.3 |
| CRT-199740 | Timely | 8.0 |
| CRT-199742 | Timely | 155.0 |
| CRT-199744 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199745 | Timely | 115.1 |
| CRT-199746 | Timely | 5.3 |
| CRT-199747 | Timely | 43.0 |
| CRT-199748 | Timely | 36.5 |
| CRT-199749 | Timely | 21.5 |
| CRT-199750 | Timely | 16.3 |
| CRT-199751 | Timely | 11.6 |
| CRT-199753 | Timely | 9.3 |
| CRT-199754 | Timely | 23.6 |
| CRT-199755 | Timely | 34.9 |
| CRT-199756 | Timely | 16.3 |
| CRT-199757 | Timely | 31.9 |
| CRT-199758 | Timely | 5.3 |
| CRT-199759 | Timely | 43.5 |
| CRT-199760 | Timely | 26.2 |
| CRT-199761 | Timely | 31.9 |
| CRT-199762 | Timely | 8.6 |
| CRT-199763 | Timely | 25.0 |
| CRT-199765 | Timely | 13.6 |
| CRT-199766 | Timely | 11.6 |
| CRT-199767 | Timely | 5.3 |
| CRT-199768 | Timely | 14.6 |
| CRT-199769 | Timely | 250.8 |
| CRT-199770 | Timely | 12.6 |
| CRT-199771 | Timely | 30.6 |
| CRT-199772 | Timely | 12.3 |
| CRT-199773 | Timely | 4.3 |
| CRT-199774 | Timely | 16.9 |
| CRT-199775 | Timely | 5.3 |
| CRT-199776 | Timely | 5.3 |
| CRT-199777 | Timely | 18.2 |
| CRT-199778 | Timely | 14.3 |
| CRT-199779 | Timely | 6.0 |
| CRT-199780 | Timely | 8.6 |
| CRT-199781 | Timely | 9.0 |
| CRT-199782 | Timely | 33.2 |
| CRT-199783 | Timely | 16,584.0 |
| CRT-199784 | Timely | 18.6 |
| CRT-199785 | Timely | 33.2 |
| CRT-199786 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199787 | Timely | 6.0 |
| CRT-199789 | Timely | 37.0 |
| CRT-199790 | Timely | 29.2 |
| CRT-199791 | Timely | 44.0 |
| CRT-199792 | Timely | 7.0 |
| CRT-199793 | Timely | 8.3 |
| CRT-199794 | Timely | 17.0 |
| CRT-199795 | Timely | 139.0 |
| CRT-199796 | Timely | 20.2 |
| CRT-199797 | Timely | 4.0 |
| CRT-199798 | Timely | 11.3 |
| CRT-199799 | Timely | 3.0 |
| CRT-199801 | Timely | 10.3 |
| CRT-199802 | Timely | 12.3 |
| CRT-199803 | Timely | 12.3 |
| CRT-199804 | Timely | 13.6 |
| CRT-199805 | Timely | 110.0 |
| CRT-199806 | Timely | 7.3 |
| CRT-199807 | Timely | 56.0 |
| CRT-199808 | Timely | 5.0 |
| CRT-199810 | Timely | 4.0 |
| CRT-199811 | Timely | 3.0 |
| CRT-199812 | Timely | 11.3 |
| CRT-199813 | Timely | 420.0 |
| CRT-199814 | Timely | 154.2 |
| CRT-199815 | Timely | 154.0 |
| CRT-199816 | Timely | 28.9 |
| CRT-199817 | Timely | 16.9 |
| CRT-199818 | Timely | 71.0 |
| CRT-199819 | Timely | 14,547.0 |
| CRT-199820 | Timely | 14.0 |
| CRT-199821 | Timely | 83.0 |
| CRT-199822 | Timely | 8.6 |
| CRT-199823 | Timely | 17.0 |
| CRT-199825 | Timely | 71.0 |
| CRT-199826 | Timely | 71.0 |
| CRT-199827 | Timely | 36.5 |
| CRT-199828 | Timely | 17.0 |
| CRT-199829 | Timely | 56.0 |
| CRT-199830 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-199831 | Timely | 468.0 |
| CRT-199832 | Timely | 3.0 |
| CRT-199833 | Timely | 71.0 |
| CRT-199834 | Timely | 17.0 |
| CRT-199835 | Timely | 14.0 |
| CRT-199836 | Timely | 17.0 |
| CRT-199837 | Timely | 56.0 |
| CRT-199838 | Timely | 17.0 |
| CRT-199839 | Timely | 62.0 |
| CRT-199840 | Timely | 14.0 |
| CRT-199841 | Timely | 5.3 |
| CRT-199842 | Timely | 16.9 |
| CRT-199843 | Timely | 83.0 |
| CRT-199844 | Timely | 4.0 |
| CRT-199845 | Timely | 37.0 |
| CRT-199846 | Timely | 71.0 |
| CRT-199847 | Timely | 52.8 |
| CRT-199848 | Timely | 29.0 |
| CRT-199849 | Timely | 44.0 |
| CRT-199850 | Timely | 16.9 |
| CRT-199851 | Timely | 54.6 |
| CRT-199852 | Timely | 62.0 |
| CRT-199853 | Timely | 12.6 |
| CRT-199854 | Timely | 14.0 |
| CRT-199855 | Timely | 7.3 |
| CRT-199856 | Timely | 181.0 |
| CRT-199858 | Timely | 5.3 |
| CRT-199859 | Timely | 14.0 |
| CRT-199860 | Timely | 13.3 |
| CRT-199861 | Timely | 12.6 |
| CRT-199862 | Timely | 8.3 |
| CRT-199864 | Timely | 20.9 |
| CRT-199865 | Timely | 56.0 |
| CRT-199866 | Timely | 74.0 |
| CRT-199867 | Timely | 10.0 |
| CRT-199868 | Timely | 29.0 |
| CRT-199869 | Timely | 74.0 |
| CRT-199870 | Timely | 43.0 |
| CRT-199871 | Timely | 17.0 |
| CRT-199872 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199873 | Timely | 14.0 |
| CRT-199874 | Timely | 56.0 |
| CRT-199876 | Timely | 74.0 |
| CRT-199877 | Timely | 29.0 |
| CRT-199878 | Timely | 56.0 |
| CRT-199879 | Timely | 5.3 |
| CRT-199880 | Timely | 44.0 |
| CRT-199881 | Timely | 56.0 |
| CRT-199882 | Timely | 14.0 |
| CRT-199883 | Timely | 148.0 |
| CRT-199884 | Timely | 12.6 |
| CRT-199885 | Timely | 49.0 |
| CRT-199886 | Timely | 17.0 |
| CRT-199887 | Timely | 44.0 |
| CRT-199888 | Timely | 44.0 |
| CRT-199889 | Timely | 29.0 |
| CRT-199890 | Timely | 98.0 |
| CRT-199891 | Timely | 119.5 |
| CRT-199892 | Timely | 17.0 |
| CRT-199893 | Timely | 4,641.0 |
| CRT-199894 | Timely | 26.0 |
| CRT-199895 | Timely | 13.0 |
| CRT-199896 | Timely | 316.0 |
| CRT-199897 | Timely | 64.0 |
| CRT-199898 | Timely | 56.0 |
| CRT-199899 | Timely | 63.0 |
| CRT-199900 | Timely | 17.0 |
| CRT-199901 | Timely | 29.0 |
| CRT-199902 | Timely | 17.0 |
| CRT-199903 | Timely | 148.0 |
| CRT-199904 | Timely | 178.0 |
| CRT-199906 | Timely | 98.0 |
| CRT-199907 | Timely | 16.6 |
| CRT-199908 | Timely | 8.3 |
| CRT-199909 | Timely | 56.0 |
| CRT-199911 | Timely | 88.0 |
| CRT-199912 | Timely | 125.0 |
| CRT-199913 | Timely | 125.0 |
| CRT-199914 | Timely | 15.3 |
| CRT-199915 | Timely | 409.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199916 | Timely | 244.0 |
| CRT-199917 | Timely | 14.0 |
| CRT-199918 | Timely | 119.0 |
| CRT-199919 | Timely | 132,222.0 |
| CRT-199920 | Timely | 7.3 |
| CRT-199921 | Timely | 4.0 |
| CRT-199922 | Timely | 17.0 |
| CRT-199923 | Timely | 98.0 |
| CRT-199924 | Timely | 3.0 |
| CRT-199925 | Timely | 10.6 |
| CRT-199926 | Timely | 125.0 |
| CRT-199927 | Timely | 17.0 |
| CRT-199928 | Timely | 17.0 |
| CRT-199929 | Timely | 544.0 |
| CRT-199930 | Timely | 61.8 |
| CRT-199931 | Timely | 71.0 |
| CRT-199932 | Timely | 154.0 |
| CRT-199933 | Timely | 244.0 |
| CRT-199934 | Timely | 26.0 |
| CRT-199935 | Timely | 15.3 |
| CRT-199936 | Timely | 17.0 |
| CRT-199937 | Timely | 125.0 |
| CRT-199938 | Timely | 814.0 |
| CRT-199939 | Timely | 14.0 |
| CRT-199940 | Timely | 12.3 |
| CRT-199942 | Timely | 44.0 |
| CRT-199943 | Timely | 17.0 |
| CRT-199944 | Timely | 17.0 |
| CRT-199945 | Timely | 55.0 |
| CRT-199946 | Timely | 17.0 |
| CRT-199947 | Timely | 6.0 |
| CRT-199948 | Timely | 74.0 |
| CRT-199949 | Timely | 212.0 |
| CRT-199950 | Timely | 29.0 |
| CRT-199951 | Timely | 125.0 |
| CRT-199952 | Timely | 43.0 |
| CRT-199953 | Timely | 11.3 |
| CRT-199954 | Timely | 84.0 |
| CRT-199955 | Timely | 17.0 |
| CRT-199956 | Timely | 125.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-199957 | Timely | 14.0 |
| CRT-199958 | Timely | 71.0 |
| CRT-199959 | Timely | 11.6 |
| CRT-199960 | Timely | 17.0 |
| CRT-199961 | Timely | 154.0 |
| CRT-199963 | Timely | 24.0 |
| CRT-199964 | Timely | 17.0 |
| CRT-199965 | Timely | 17.0 |
| CRT-199966 | Timely | 71.0 |
| CRT-199967 | Timely | 424.0 |
| CRT-199968 | Timely | 17.0 |
| CRT-199970 | Timely | 14.0 |
| CRT-199971 | Timely | 7.0 |
| CRT-199972 | Timely | 409.0 |
| CRT-199973 | Timely | 255.0 |
| CRT-199974 | Timely | 17.0 |
| CRT-199975 | Timely | 12.3 |
| CRT-199976 | Timely | 17.0 |
| CRT-199977 | Timely | 17.0 |
| CRT-199978 | Timely | 24.9 |
| CRT-199979 | Timely | 505.0 |
| CRT-199980 | Timely | 31.2 |
| CRT-199981 | Timely | 44.0 |
| CRT-199982 | Timely | 29.0 |
| CRT-199983 | Timely | 9.0 |
| CRT-199984 | Timely | 750.0 |
| CRT-199985 | Timely | 83.0 |
| CRT-199986 | Timely | 17.0 |
| CRT-199987 | Timely | 154.0 |
| CRT-199988 | Timely | 586.0 |
| CRT-199989 | Timely | 56.0 |
| CRT-199990 | Timely | 600.0 |
| CRT-199991 | Timely | 17.0 |
| CRT-199992 | Timely | 17.0 |
| CRT-199993 | Timely | 17.0 |
| CRT-199994 | Timely | 16.6 |
| CRT-199995 | Timely | 16.6 |
| CRT-199996 | Timely | 791.1 |
| CRT-199997 | Timely | 640.0 |
| CRT-199998 | Timely | 71.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-199999 | Timely | 14.0 |
| CRT-200000 | Timely | 235.0 |
| CRT-200001 | Timely | 56.0 |
| CRT-200002 | Timely | 8,046.0 |
| CRT-200003 | Timely | 83.0 |
| CRT-200004 | Timely | 7.3 |
| CRT-200005 | Timely | 15.6 |
| CRT-200006 | Timely | 24.9 |
| CRT-200007 | Timely | 44.0 |
| CRT-200008 | Timely | 110.0 |
| CRT-200009 | Timely | 17.0 |
| CRT-200010 | Timely | 83.0 |
| CRT-200011 | Timely | 1,476.0 |
| CRT-200012 | Timely | 139.0 |
| CRT-200013 | Timely | 887.0 |
| CRT-200014 | Timely | 110.0 |
| CRT-200015 | Timely | 17.0 |
| CRT-200016 | Timely | 14.0 |
| CRT-200017 | Timely | 17.0 |
| CRT-200018 | Timely | 44.0 |
| CRT-200019 | Timely | 98.0 |
| CRT-200020 | Timely | 17.0 |
| CRT-200021 | Timely | 71.0 |
| CRT-200022 | Timely | 37.0 |
| CRT-200023 | Timely | 17.0 |
| CRT-200024 | Timely | 316.0 |
| CRT-200025 | Timely | 274.0 |
| CRT-200026 | Timely | 17.0 |
| CRT-200027 | Timely | 71.0 |
| CRT-200028 | Timely | 139.0 |
| CRT-200029 | Timely | 14.0 |
| CRT-200030 | Timely | 71.0 |
| CRT-200031 | Timely | 83.0 |
| CRT-200032 | Timely | 17.0 |
| CRT-200033 | Timely | 29.0 |
| CRT-200034 | Timely | 110.0 |
| CRT-200035 | Timely | 995.0 |
| CRT-200036 | Timely | 166.0 |
| CRT-200037 | Timely | 328.0 |
| CRT-200038 | Timely | 44.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200039 | Timely | 29.0 |
| CRT-200040 | Timely | 14.0 |
| CRT-200041 | Timely | 17.0 |
| CRT-200042 | Timely | 44.0 |
| CRT-200043 | Timely | 31.0 |
| CRT-200044 | Timely | 44.0 |
| CRT-200045 | Timely | 44.0 |
| CRT-200046 | Timely | 17.0 |
| CRT-200048 | Timely | 5.3 |
| CRT-200049 | Timely | 6,000.0 |
| CRT-200050 | Timely | 13.6 |
| CRT-200051 | Timely | 71.0 |
| CRT-200052 | Timely | 14.0 |
| CRT-200053 | Timely | 29.0 |
| CRT-200054 | Timely | 23.9 |
| CRT-200056 | Timely | 29.0 |
| CRT-200057 | Timely | 56.0 |
| CRT-200058 | Timely | 29.0 |
| CRT-200059 | Timely | 301.0 |
| CRT-200060 | Timely | 44.0 |
| CRT-200061 | Timely | 114.3 |
| CRT-200062 | Timely | 14.0 |
| CRT-200063 | Timely | 8.3 |
| CRT-200064 | Timely | 1,788.4 |
| CRT-200065 | Timely | 29.0 |
| CRT-200066 | Timely | 44.0 |
| CRT-200067 | Timely | 110.0 |
| CRT-200068 | Timely | 181.0 |
| CRT-200070 | Timely | 17.0 |
| CRT-200071 | Timely | 17.0 |
| CRT-200072 | Timely | 44.0 |
| CRT-200073 | Timely | 17.0 |
| CRT-200074 | Timely | 110.0 |
| CRT-200075 | Timely | 17.0 |
| CRT-200076 | Timely | 14.0 |
| CRT-200077 | Timely | 11.6 |
| CRT-200078 | Timely | 6.0 |
| CRT-200079 | Timely | 29.0 |
| CRT-200080 | Timely | 7,023.3 |
| CRT-200081 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200082 | Timely | 77.2 |
| CRT-200083 | Timely | 16.3 |
| CRT-200084 | Timely | 110.0 |
| CRT-200085 | Timely | 17.0 |
| CRT-200086 | Timely | 14.0 |
| CRT-200087 | Timely | 56.0 |
| CRT-200088 | Timely | 146.0 |
| CRT-200089 | Timely | 18.6 |
| CRT-200090 | Timely | 56.0 |
| CRT-200091 | Timely | 71.0 |
| CRT-200092 | Timely | 71.0 |
| CRT-200093 | Timely | 125.0 |
| CRT-200094 | Timely | 247.0 |
| CRT-200095 | Timely | 7.3 |
| CRT-200096 | Timely | 14.0 |
| CRT-200097 | Timely | 11.3 |
| CRT-200098 | Timely | 83.0 |
| CRT-200099 | Timely | 36,326.4 |
| CRT-200100 | Timely | 71.0 |
| CRT-200101 | Timely | 56.0 |
| CRT-200102 | Timely | 139.0 |
| CRT-200104 | Timely | 13.3 |
| CRT-200105 | Timely | 27.6 |
| CRT-200106 | Timely | 586.0 |
| CRT-200107 | Timely | 27.2 |
| CRT-200108 | Timely | 28.9 |
| CRT-200109 | Timely | 343.0 |
| CRT-200110 | Timely | 14.0 |
| CRT-200111 | Timely | 382.0 |
| CRT-200112 | Timely | 56.0 |
| CRT-200113 | Timely | 17.0 |
| CRT-200114 | Timely | 16.6 |
| CRT-200115 | Timely | 14.0 |
| CRT-200116 | Timely | 98.0 |
| CRT-200117 | Timely | 14.0 |
| CRT-200119 | Timely | 44.0 |
| CRT-200121 | Timely | 4.0 |
| CRT-200122 | Timely | 12.3 |
| CRT-200123 | Timely | 17.0 |
| CRT-200124 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-200125 | Timely | 17.0 |
| CRT-200126 | Timely | 17.0 |
| CRT-200127 | Timely | 11.3 |
| CRT-200129 | Timely | 14.0 |
| CRT-200130 | Timely | 17.0 |
| CRT-200131 | Timely | 11.3 |
| CRT-200132 | Timely | 17.0 |
| CRT-200133 | Timely | 17.0 |
| CRT-200134 | Timely | 3.0 |
| CRT-200135 | Timely | 17.0 |
| CRT-200136 | Timely | 17.0 |
| CRT-200137 | Timely | 14.0 |
| CRT-200138 | Timely | 17.0 |
| CRT-200139 | Timely | 17.0 |
| CRT-200140 | Timely | 26.9 |
| CRT-200141 | Timely | 14.0 |
| CRT-200143 | Timely | 17.0 |
| CRT-200144 | Timely | 14.0 |
| CRT-200145 | Timely | 17.0 |
| CRT-200146 | Timely | 17.0 |
| CRT-200147 | Timely | 17.0 |
| CRT-200148 | Timely | 10,509.4 |
| CRT-200149 | Timely | 125.0 |
| CRT-200150 | Timely | 33.9 |
| CRT-200151 | Timely | 61.2 |
| CRT-200152 | Timely | 14.0 |
| CRT-200153 | Timely | 17.0 |
| CRT-200154 | Timely | 17.0 |
| CRT-200155 | Timely | 23.9 |
| CRT-200156 | Timely | 17.0 |
| CRT-200157 | Timely | 17.0 |
| CRT-200158 | Timely | 17.0 |
| CRT-200159 | Timely | 14.0 |
| CRT-200160 | Timely | 29.0 |
| CRT-200162 | Timely | 56.0 |
| CRT-200164 | Timely | 45.8 |
| CRT-200165 | Timely | 29.0 |
| CRT-200166 | Timely | 17.0 |
| CRT-200167 | Timely | 17.0 |
| CRT-200168 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-200169 | Timely | 71.0 |
| CRT-200170 | Timely | 71.0 |
| CRT-200171 | Timely | 17.0 |
| CRT-200172 | Timely | 139.0 |
| CRT-200173 | Timely | 15.3 |
| CRT-200174 | Timely | 71.0 |
| CRT-200175 | Timely | 289.0 |
| CRT-200177 | Timely | 29.0 |
| CRT-200178 | Timely | 17.0 |
| CRT-200179 | Timely | 478.0 |
| CRT-200180 | Timely | 17.0 |
| CRT-200181 | Timely | 17.0 |
| CRT-200182 | Timely | 235.0 |
| CRT-200183 | Timely | 181.0 |
| CRT-200184 | Timely | 102.0 |
| CRT-200185 | Timely | 56.0 |
| CRT-200186 | Timely | 14.0 |
| CRT-200187 | Timely | 17.0 |
| CRT-200188 | Timely | 17.0 |
| CRT-200190 | Timely | 56.0 |
| CRT-200191 | Timely | 98.0 |
| CRT-200192 | Timely | 17.0 |
| CRT-200194 | Timely | 208.0 |
| CRT-200195 | Timely | 56.0 |
| CRT-200197 | Timely | 29.0 |
| CRT-200198 | Timely | 29.0 |
| CRT-200199 | Timely | 139.0 |
| CRT-200200 | Timely | 247.0 |
| CRT-200201 | Timely | 29.0 |
| CRT-200202 | Timely | 14.0 |
| CRT-200203 | Timely | 44.0 |
| CRT-200204 | Timely | 17.0 |
| CRT-200205 | Timely | 17.0 |
| CRT-200206 | Timely | 208.0 |
| CRT-200207 | Timely | 71.0 |
| CRT-200208 | Timely | 17.0 |
| CRT-200209 | Timely | 17.0 |
| CRT-200210 | Timely | 83.0 |
| CRT-200211 | Timely | 17.0 |
| CRT-200212 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200213 | Timely | 247.0 |
| CRT-200214 | Timely | 22.3 |
| CRT-200215 | Timely | 17.0 |
| CRT-200216 | Timely | 16.3 |
| CRT-200217 | Timely | 220.0 |
| CRT-200218 | Timely | 98.0 |
| CRT-200219 | Timely | 26.0 |
| CRT-200220 | Timely | 193.0 |
| CRT-200221 | Timely | 29.0 |
| CRT-200222 | Timely | 29.0 |
| CRT-200223 | Timely | 29.0 |
| CRT-200224 | Timely | 262.0 |
| CRT-200225 | Timely | 139.0 |
| CRT-200226 | Timely | 17.0 |
| CRT-200227 | Timely | 17.0 |
| CRT-200228 | Timely | 343.0 |
| CRT-200229 | Timely | 166.0 |
| CRT-200230 | Timely | 17.0 |
| CRT-200231 | Timely | 17.0 |
| CRT-200232 | Timely | 26.0 |
| CRT-200233 | Timely | 110.0 |
| CRT-200234 | Timely | 44.0 |
| CRT-200235 | Timely | 29.0 |
| CRT-200236 | Timely | 71.0 |
| CRT-200237 | Timely | 29.0 |
| CRT-200238 | Timely | 154.0 |
| CRT-200239 | Timely | 289.0 |
| CRT-200240 | Timely | 17.0 |
| CRT-200241 | Timely | 29.0 |
| CRT-200242 | Timely | 98.0 |
| CRT-200243 | Timely | 44.0 |
| CRT-200244 | Timely | 44.0 |
| CRT-200245 | Timely | 29.0 |
| CRT-200247 | Timely | 17.0 |
| CRT-200248 | Timely | 1,846.0 |
| CRT-200249 | Timely | 71.0 |
| CRT-200250 | Timely | 26.0 |
| CRT-200251 | Timely | 29.0 |
| CRT-200252 | Timely | 559.0 |
| CRT-200253 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200254 | Timely | 98.0 |
| CRT-200255 | Timely | 17,280.0 |
| CRT-200256 | Timely | 10.0 |
| CRT-200257 | Timely | 44.0 |
| CRT-200258 | Timely | 44.0 |
| CRT-200259 | Timely | 17.0 |
| CRT-200260 | Timely | 56.0 |
| CRT-200261 | Timely | 110.0 |
| CRT-200262 | Timely | 382.0 |
| CRT-200263 | Timely | 490.0 |
| CRT-200264 | Timely | 44.0 |
| CRT-200265 | Timely | 17.0 |
| CRT-200266 | Timely | 125.0 |
| CRT-200267 | Timely | 110.0 |
| CRT-200268 | Timely | 19.6 |
| CRT-200269 | Timely | 18.9 |
| CRT-200270 | Timely | 71.0 |
| CRT-200271 | Timely | 544.0 |
| CRT-200272 | Timely | 181.0 |
| CRT-200273 | Timely | 56.0 |
| CRT-200274 | Timely | 71.0 |
| CRT-200275 | Timely | 56.0 |
| CRT-200276 | Timely | 4.0 |
| CRT-200277 | Timely | 154.0 |
| CRT-200278 | Timely | 44.0 |
| CRT-200280 | Timely | 1.0 |
| CRT-200281 | Timely | 29.0 |
| CRT-200282 | Timely | 26.0 |
| CRT-200283 | Timely | 71.0 |
| CRT-200284 | Timely | 13.6 |
| CRT-200285 | Timely | 56.0 |
| CRT-200286 | Timely | 56.0 |
| CRT-200287 | Timely | 125.0 |
| CRT-200288 | Timely | 29.0 |
| CRT-200289 | Timely | 83.0 |
| CRT-200290 | Timely | 1,713.0 |
| CRT-200291 | Timely | 17.0 |
| CRT-200292 | Timely | 29.0 |
| CRT-200294 | Timely | 17.0 |
| CRT-200295 | Timely | 56.0 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| CRT-200296 | Timely | 26.0 |
| CRT-200297 | Timely | 56.0 |
| CRT-200298 | Timely | 15.3 |
| CRT-200299 | Timely | 6,374.5 |
| CRT-200300 | Timely | 125.0 |
| CRT-200301 | Timely | 301.0 |
| CRT-200302 | Timely | 110.0 |
| CRT-200303 | Timely | 110.0 |
| CRT-200304 | Timely | 153.0 |
| CRT-200305 | Timely | 71.0 |
| CRT-200306 | Timely | 71.0 |
| CRT-200307 | Timely | 71.0 |
| CRT-200308 | Timely | 17.0 |
| CRT-200309 | Timely | 48.1 |
| CRT-200310 | Timely | 56.0 |
| CRT-200311 | Timely | 17.0 |
| CRT-200312 | Timely | 71.0 |
| CRT-200313 | Timely | 17.0 |
| CRT-200314 | Timely | 71.0 |
| CRT-200315 | Timely | 29.0 |
| CRT-200316 | Timely | 26.0 |
| CRT-200317 | Timely | 154.0 |
| CRT-200318 | Timely | 71.0 |
| CRT-200319 | Timely | 29.0 |
| CRT-200320 | Timely | 71.0 |
| CRT-200321 | Timely | 83.0 |
| CRT-200322 | Timely | 235.0 |
| CRT-200323 | Timely | 56.0 |
| CRT-200324 | Timely | 56.0 |
| CRT-200325 | Timely | 29.0 |
| CRT-200326 | Timely | 451.0 |
| CRT-200327 | Timely | 26.0 |
| CRT-200328 | Timely | 71.0 |
| CRT-200329 | Timely | 139.0 |
| CRT-200330 | Timely | 98.0 |
| CRT-200331 | Timely | 29.0 |
| CRT-200332 | Timely | 71.0 |
| CRT-200333 | Timely | 71.0 |
| CRT-200334 | Timely | 29.0 |
| CRT-200336 | Timely | 698.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200337 | Timely | 56.0 |
| CRT-200338 | Timely | 8.3 |
| CRT-200339 | Timely | 139.0 |
| CRT-200340 | Timely | 29.0 |
| CRT-200342 | Timely | 139.0 |
| CRT-200343 | Timely | 83.0 |
| CRT-200344 | Timely | 139.0 |
| CRT-200345 | Timely | 29.0 |
| CRT-200346 | Timely | 208.0 |
| CRT-200347 | Timely | 29.0 |
| CRT-200349 | Timely | 83.0 |
| CRT-200350 | Timely | 44.0 |
| CRT-200351 | Timely | 17.0 |
| CRT-200352 | Timely | 29.0 |
| CRT-200353 | Timely | 17.0 |
| CRT-200354 | Timely | 139.0 |
| CRT-200355 | Timely | 38.0 |
| CRT-200356 | Timely | 125.0 |
| CRT-200357 | Timely | 17.0 |
| CRT-200358 | Timely | 44.0 |
| CRT-200359 | Timely | 71.0 |
| CRT-200360 | Timely | 29.0 |
| CRT-200361 | Timely | 44.0 |
| CRT-200362 | Timely | 154.0 |
| CRT-200363 | Timely | 44.0 |
| CRT-200364 | Timely | 83.0 |
| CRT-200365 | Timely | 56.0 |
| CRT-200366 | Timely | 56.0 |
| CRT-200367 | Timely | 38.0 |
| CRT-200368 | Timely | 29.0 |
| CRT-200369 | Timely | 247.0 |
| CRT-200370 | Timely | 83.0 |
| CRT-200371 | Timely | 17.6 |
| CRT-200372 | Timely | 44.0 |
| CRT-200373 | Timely | 17.0 |
| CRT-200374 | Timely | 154.0 |
| CRT-200375 | Timely | 17.0 |
| CRT-200376 | Timely | 18.6 |
| CRT-200377 | Timely | 56.0 |
| CRT-200378 | Timely | 98.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-200379 | Timely | 154.0 |
| CRT-200380 | Timely | 2,116.0 |
| CRT-200381 | Timely | 83.0 |
| CRT-200382 | Timely | 38.0 |
| CRT-200383 | Timely | 15.6 |
| CRT-200384 | Timely | 1,304.0 |
| CRT-200385 | Timely | 17.0 |
| CRT-200386 | Timely | 44.0 |
| CRT-200387 | Timely | 44.0 |
| CRT-200389 | Timely | 181.0 |
| CRT-200390 | Timely | 98.0 |
| CRT-200391 | Timely | 44.0 |
| CRT-200392 | Timely | 193.0 |
| CRT-200393 | Timely | 44.0 |
| CRT-200394 | Timely | 262.0 |
| CRT-200395 | Timely | 17.0 |
| CRT-200396 | Timely | 71.0 |
| CRT-200397 | Timely | 50.0 |
| CRT-200398 | Timely | 8.6 |
| CRT-200399 | Timely | 208.0 |
| CRT-200400 | Timely | 7.0 |
| CRT-200401 | Timely | 1.0 |
| CRT-200402 | Timely | 44.0 |
| CRT-200403 | Timely | 71.0 |
| CRT-200404 | Timely | 45.5 |
| CRT-200405 | Timely | 71.0 |
| CRT-200406 | Timely | 17.0 |
| CRT-200407 | Timely | 110.0 |
| CRT-200409 | Timely | 235.0 |
| CRT-200410 | Timely | 139.0 |
| CRT-200411 | Timely | 17.0 |
| CRT-200412 | Timely | 71.0 |
| CRT-200413 | Timely | 4.0 |
| CRT-200414 | Timely | 83.0 |
| CRT-200415 | Timely | 44.0 |
| CRT-200416 | Timely | 1,125.0 |
| CRT-200417 | Timely | 17.0 |
| CRT-200418 | Timely | 17.0 |
| CRT-200419 | Timely | 44.0 |
| CRT-200420 | Timely | 110.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200421 | Timely | 29.0 |
| CRT-200422 | Timely | 235.0 |
| CRT-200423 | Timely | 83.0 |
| CRT-200424 | Timely | 44.0 |
| CRT-200425 | Timely | 98.0 |
| CRT-200426 | Timely | 19.6 |
| CRT-200427 | Timely | 17.0 |
| CRT-200428 | Timely | 44.0 |
| CRT-200429 | Timely | 17.0 |
| CRT-200430 | Timely | 110.0 |
| CRT-200431 | Timely | 29.0 |
| CRT-200432 | Timely | 301.0 |
| CRT-200433 | Timely | 17.0 |
| CRT-200434 | Timely | 23.9 |
| CRT-200435 | Timely | 17.0 |
| CRT-200436 | Timely | 56.0 |
| CRT-200437 | Timely | 56.0 |
| CRT-200438 | Timely | 492.0 |
| CRT-200439 | Timely | 125.0 |
| CRT-200440 | Timely | 17.0 |
| CRT-200441 | Timely | 301.0 |
| CRT-200442 | Timely | 101,373.0 |
| CRT-200443 | Timely | 44.0 |
| CRT-200444 | Timely | 17.0 |
| CRT-200445 | Timely | 71.0 |
| CRT-200446 | Timely | 125.0 |
| CRT-200447 | Timely | 56.0 |
| CRT-200448 | Timely | 17.0 |
| CRT-200449 | Timely | 5,613.0 |
| CRT-200450 | Timely | 56.0 |
| CRT-200451 | Timely | 44.0 |
| CRT-200452 | Timely | 125.0 |
| CRT-200453 | Timely | 44.0 |
| CRT-200454 | Timely | 544.0 |
| CRT-200455 | Timely | 492.0 |
| CRT-200457 | Timely | 2,854.6 |
| CRT-200458 | Timely | 17.0 |
| CRT-200459 | Timely | 17.0 |
| CRT-200460 | Timely | 44.0 |
| CRT-200461 | Timely | 125.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200462 | Timely | 56.0 |
| CRT-200463 | Timely | 29.0 |
| CRT-200464 | Timely | 125.0 |
| CRT-200465 | Timely | 83.0 |
| CRT-200466 | Timely | 29.0 |
| CRT-200467 | Timely | 71.0 |
| CRT-200468 | Timely | 17.0 |
| CRT-200469 | Timely | 492.0 |
| CRT-200470 | Timely | 56.0 |
| CRT-200471 | Timely | 18.6 |
| CRT-200472 | Timely | 26.0 |
| CRT-200473 | Timely | 44.0 |
| CRT-200474 | Timely | 71.0 |
| CRT-200475 | Timely | 139.0 |
| CRT-200476 | Timely | 29.0 |
| CRT-200477 | Timely | 83.0 |
| CRT-200478 | Timely | 83.0 |
| CRT-200479 | Timely | 56.0 |
| CRT-200480 | Timely | 83.0 |
| CRT-200481 | Timely | 56.0 |
| CRT-200482 | Timely | 17.0 |
| CRT-200483 | Timely | 71.0 |
| CRT-200484 | Timely | 86.0 |
| CRT-200485 | Timely | 98.0 |
| CRT-200486 | Timely | 926.0 |
| CRT-200487 | Timely | 29.0 |
| CRT-200488 | Timely | 17.0 |
| CRT-200489 | Timely | 492.0 |
| CRT-200490 | Timely | 83.0 |
| CRT-200491 | Timely | 98.0 |
| CRT-200492 | Timely | 98.0 |
| CRT-200493 | Timely | 56.0 |
| CRT-200494 | Timely | 7.0 |
| CRT-200495 | Timely | 17.0 |
| CRT-200496 | Timely | 110.0 |
| CRT-200497 | Timely | 110.0 |
| CRT-200498 | Timely | 11.6 |
| CRT-200499 | Timely | 2,419.0 |
| CRT-200500 | Timely | 83.0 |
| CRT-200502 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200503 | Timely | 21.9 |
| CRT-200504 | Timely | 492.0 |
| CRT-200505 | Timely | 17.0 |
| CRT-200506 | Timely | 29.0 |
| CRT-200507 | Timely | 17.0 |
| CRT-200508 | Timely | 208.0 |
| CRT-200509 | Timely | 235.0 |
| CRT-200510 | Timely | 110.0 |
| CRT-200511 | Timely | 83.0 |
| CRT-200512 | Timely | 1,019.0 |
| CRT-200513 | Timely | 17.0 |
| CRT-200514 | Timely | 29.0 |
| CRT-200515 | Timely | 29.0 |
| CRT-200516 | Timely | 22.9 |
| CRT-200517 | Timely | 19.6 |
| CRT-200518 | Timely | 343.0 |
| CRT-200519 | Timely | 17.0 |
| CRT-200520 | Timely | 17.0 |
| CRT-200521 | Timely | 220.0 |
| CRT-200522 | Timely | 17.0 |
| CRT-200523 | Timely | 98.0 |
| CRT-200524 | Timely | 262.0 |
| CRT-200526 | Timely | 19.9 |
| CRT-200527 | Timely | 262.0 |
| CRT-200528 | Timely | 83.0 |
| CRT-200529 | Timely | 17.0 |
| CRT-200530 | Timely | 29.0 |
| CRT-200532 | Timely | 14.0 |
| CRT-200533 | Timely | 24.9 |
| CRT-200534 | Timely | 29.0 |
| CRT-200535 | Timely | 262.0 |
| CRT-200536 | Timely | 16.6 |
| CRT-200537 | Timely | 492.0 |
| CRT-200538 | Timely | 44.0 |
| CRT-200539 | Timely | 98.0 |
| CRT-200540 | Timely | 29.0 |
| CRT-200541 | Timely | 56.0 |
| CRT-200542 | Timely | 29.0 |
| CRT-200543 | Timely | 53.6 |
| CRT-200544 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-200545 | Timely | 144.0 |
| CRT-200546 | Timely | 83.0 |
| CRT-200547 | Timely | 98.0 |
| CRT-200548 | Timely | 54.5 |
| CRT-200550 | Timely | 17.0 |
| CRT-200551 | Timely | 586.0 |
| CRT-200552 | Timely | 4.0 |
| CRT-200553 | Timely | 29.0 |
| CRT-200554 | Timely | 139.0 |
| CRT-200556 | Timely | 71.0 |
| CRT-200557 | Timely | 155.0 |
| CRT-200558 | Timely | 29.0 |
| CRT-200559 | Timely | 110.0 |
| CRT-200560 | Timely | 56.0 |
| CRT-200561 | Timely | 914.0 |
| CRT-200562 | Timely | 640.0 |
| CRT-200563 | Timely | 4.3 |
| CRT-200564 | Timely | 56.0 |
| CRT-200566 | Timely | 5.0 |
| CRT-200567 | Timely | 11.3 |
| CRT-200568 | Timely | 31.9 |
| CRT-200569 | Timely | 8.0 |
| CRT-200571 | Timely | 29.0 |
| CRT-200572 | Timely | 16.3 |
| CRT-200573 | Timely | 83.0 |
| CRT-200574 | Timely | 5.3 |
| CRT-200575 | Timely | 13.3 |
| CRT-200576 | Timely | 27.9 |
| CRT-200577 | Timely | 17.0 |
| CRT-200578 | Timely | 15.3 |
| CRT-200579 | Timely | 29.0 |
| CRT-200580 | Timely | 23.9 |
| CRT-200582 | Timely | 26.6 |
| CRT-200583 | Timely | 10.0 |
| CRT-200584 | Timely | 29.0 |
| CRT-200585 | Timely | 158.5 |
| CRT-200587 | Timely | 756.8 |
| CRT-200588 | Timely | 26.2 |
| CRT-200589 | Timely | 511.7 |
| CRT-200590 | Timely | 44.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200591 | Timely | 16.3 |
| CRT-200592 | Timely | 4.3 |
| CRT-200593 | Timely | 19.6 |
| CRT-200594 | Timely | 6,270.5 |
| CRT-200595 | Timely | 17.6 |
| CRT-200596 | Timely | 7.3 |
| CRT-200597 | Timely | 477.3 |
| CRT-200598 | Timely | 27.6 |
| CRT-200599 | Timely | 37.5 |
| CRT-200600 | Timely | 56.0 |
| CRT-200601 | Timely | 16.6 |
| CRT-200602 | Timely | 9.3 |
| CRT-200603 | Timely | 10.3 |
| CRT-200604 | Timely | 5.0 |
| CRT-200605 | Timely | 154.0 |
| CRT-200606 | Timely | 181.0 |
| CRT-200607 | Timely | 30.9 |
| CRT-200608 | Timely | 289.0 |
| CRT-200609 | Timely | 424.0 |
| CRT-200610 | Timely | 573.5 |
| CRT-200611 | Timely | 46.1 |
| CRT-200612 | Timely | 4.0 |
| CRT-200613 | Timely | 56.0 |
| CRT-200614 | Timely | 9.6 |
| CRT-200615 | Timely | 17.6 |
| CRT-200616 | Timely | 83.0 |
| CRT-200618 | Timely | 679.0 |
| CRT-200619 | Timely | 16.9 |
| CRT-200620 | Timely | 589.1 |
| CRT-200621 | Timely | 6.0 |
| CRT-200622 | Timely | 41.8 |
| CRT-200623 | Timely | 29,707.7 |
| CRT-200624 | Timely | 18.6 |
| CRT-200625 | Timely | 17.0 |
| CRT-200626 | Timely | 14.0 |
| CRT-200627 | Timely | 139.0 |
| CRT-200628 | Timely | 16.9 |
| CRT-200629 | Timely | 50.8 |
| CRT-200630 | Timely | 3.0 |
| CRT-200631 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-200632 | Timely | 17.0 |
| CRT-200633 | Timely | 154.0 |
| CRT-200634 | Timely | 17.0 |
| CRT-200636 | Timely | 31.0 |
| CRT-200637 | Timely | 154.0 |
| CRT-200639 | Timely | 17.0 |
| CRT-200640 | Timely | 21,192.0 |
| CRT-200641 | Timely | 13.3 |
| CRT-200642 | Timely | 7.0 |
| CRT-200643 | Timely | 17.0 |
| CRT-200644 | Timely | 10.3 |
| CRT-200645 | Timely | 154.0 |
| CRT-200646 | Timely | 21.9 |
| CRT-200647 | Timely | 5.0 |
| CRT-200648 | Timely | 17.0 |
| CRT-200649 | Timely | 7.3 |
| CRT-200650 | Timely | 166.0 |
| CRT-200651 | Timely | 11.6 |
| CRT-200652 | Timely | 102,795.0 |
| CRT-200653 | Timely | 1.0 |
| CRT-200654 | Timely | 2.0 |
| CRT-200655 | Timely | 7.3 |
| CRT-200656 | Timely | 15.9 |
| CRT-200657 | Timely | 13.6 |
| CRT-200658 | Timely | 181.0 |
| CRT-200659 | Timely | 33.0 |
| CRT-200660 | Timely | 15.3 |
| CRT-200661 | Timely | 181.0 |
| CRT-200662 | Timely | 1.0 |
| CRT-200663 | Timely | 52.4 |
| CRT-200664 | Timely | 23.9 |
| CRT-200665 | Timely | 3.0 |
| CRT-200667 | Timely | 193.0 |
| CRT-200668 | Timely | 594.0 |
| CRT-200669 | Timely | 12,396.0 |
| CRT-200670 | Timely | 208.0 |
| CRT-200671 | Timely | 142,527.8 |
| CRT-200672 | Timely | 7.3 |
| CRT-200673 | Timely | 220.0 |
| CRT-200674 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200675 | Timely | 247.0 |
| CRT-200676 | Timely | 20.3 |
| CRT-200677 | Timely | 18.6 |
| CRT-200678 | Timely | 46,129.8 |
| CRT-200679 | Timely | 843.0 |
| CRT-200680 | Timely | 274.0 |
| CRT-200681 | Timely | 7.0 |
| CRT-200682 | Timely | 116.2 |
| CRT-200683 | Timely | 28.2 |
| CRT-200684 | Timely | 478.0 |
| CRT-200685 | Timely | 3.0 |
| CRT-200686 | Timely | 24.3 |
| CRT-200687 | Timely | 25.6 |
| CRT-200688 | Timely | 544.0 |
| CRT-200689 | Timely | 387,907.5 |
| CRT-200690 | Timely | 224.0 |
| CRT-200691 | Timely | 4.3 |
| CRT-200692 | Timely | 23.6 |
| CRT-200693 | Timely | 559.0 |
| CRT-200695 | Timely | 203.0 |
| CRT-200696 | Timely | 4.3 |
| CRT-200697 | Timely | 11.3 |
| CRT-200698 | Timely | 640.0 |
| CRT-200699 | Timely | 11.6 |
| CRT-200700 | Timely | 33.5 |
| CRT-200701 | Timely | 7.3 |
| CRT-200702 | Timely | 1,049.0 |
| CRT-200703 | Timely | 29.0 |
| CRT-200704 | Timely | 12.9 |
| CRT-200705 | Timely | 307,824.0 |
| CRT-200706 | Timely | 75.0 |
| CRT-200707 | Timely | 137,088.3 |
| CRT-200708 | Timely | 29.0 |
| CRT-200709 | Timely | 17.0 |
| CRT-200710 | Timely | 11.6 |
| CRT-200711 | Timely | 17.0 |
| CRT-200712 | Timely | 453.0 |
| CRT-200713 | Timely | 15,352.8 |
| CRT-200714 | Timely | 88,558.3 |
| CRT-200715 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200716 | Timely | 6.3 |
| CRT-200717 | Timely | 56.0 |
| CRT-200718 | Timely | 8.0 |
| CRT-200719 | Timely | 1,296.0 |
| CRT-200720 | Timely | 1.0 |
| CRT-200721 | Timely | 16.6 |
| CRT-200722 | Timely | 1.0 |
| CRT-200723 | Timely | 16.6 |
| CRT-200724 | Timely | 1.0 |
| CRT-200725 | Timely | 1.0 |
| CRT-200726 | Timely | 1.0 |
| CRT-200727 | Timely | 1.0 |
| CRT-200728 | Timely | 26.2 |
| CRT-200730 | Timely | 24.2 |
| CRT-200731 | Timely | 16.6 |
| CRT-200732 | Timely | 16.6 |
| CRT-200733 | Timely | 22.9 |
| CRT-200734 | Timely | 1.0 |
| CRT-200735 | Timely | 24.9 |
| CRT-200736 | Timely | 1.0 |
| CRT-200737 | Timely | 1.0 |
| CRT-200738 | Timely | 1.0 |
| CRT-200739 | Timely | 1.0 |
| CRT-200740 | Timely | 1.0 |
| CRT-200741 | Timely | 1.0 |
| CRT-200742 | Timely | 26.2 |
| CRT-200745 | Timely | 1.0 |
| CRT-200747 | Timely | 24.2 |
| CRT-200748 | Timely | 21.6 |
| CRT-200749 | Timely | 1.0 |
| CRT-200750 | Timely | 16.6 |
| CRT-200751 | Timely | 1.0 |
| CRT-200752 | Timely | 24.2 |
| CRT-200753 | Timely | 1.0 |
| CRT-200754 | Timely | 1.0 |
| CRT-200755 | Timely | 1.0 |
| CRT-200756 | Timely | 1.0 |
| CRT-200757 | Timely | 1.0 |
| CRT-200758 | Timely | 1.0 |
| CRT-200759 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200760 | Timely | 1.0 |
| CRT-200761 | Timely | 1.0 |
| CRT-200762 | Timely | 1.0 |
| CRT-200763 | Timely | 19.6 |
| CRT-200764 | Timely | 1.0 |
| CRT-200765 | Timely | 1.0 |
| CRT-200766 | Timely | 24.2 |
| CRT-200768 | Timely | 1.0 |
| CRT-200769 | Timely | 1.0 |
| CRT-200770 | Timely | 1.0 |
| CRT-200771 | Timely | 1.0 |
| CRT-200772 | Timely | 1.0 |
| CRT-200773 | Timely | 1.0 |
| CRT-200774 | Timely | 1.0 |
| CRT-200775 | Timely | 1.0 |
| CRT-200776 | Timely | 1.0 |
| CRT-200777 | Timely | 26.2 |
| CRT-200778 | Timely | 1.0 |
| CRT-200779 | Timely | 1.0 |
| CRT-200780 | Timely | 1.0 |
| CRT-200781 | Timely | 1.0 |
| CRT-200782 | Timely | 1.0 |
| CRT-200783 | Timely | 16.6 |
| CRT-200784 | Timely | 1.0 |
| CRT-200785 | Timely | 1.0 |
| CRT-200786 | Timely | 1.0 |
| CRT-200787 | Timely | 1.0 |
| CRT-200788 | Timely | 1.0 |
| CRT-200789 | Timely | 1.0 |
| CRT-200790 | Timely | 1.0 |
| CRT-200791 | Timely | 1.0 |
| CRT-200792 | Timely | 1.0 |
| CRT-200793 | Timely | 1.0 |
| CRT-200794 | Timely | 1.0 |
| CRT-200795 | Timely | 1.0 |
| CRT-200796 | Timely | 1.0 |
| CRT-200797 | Timely | 1.0 |
| CRT-200798 | Timely | 1.0 |
| CRT-200799 | Timely | 1.0 |
| CRT-200800 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200801 | Timely | 1.0 |
| CRT-200802 | Timely | 1.0 |
| CRT-200803 | Timely | 1.0 |
| CRT-200804 | Timely | 1.0 |
| CRT-200805 | Timely | 20.9 |
| CRT-200806 | Timely | 22.2 |
| CRT-200807 | Timely | 29.2 |
| CRT-200808 | Timely | 25.9 |
| CRT-200809 | Timely | 1.0 |
| CRT-200810 | Timely | 18.6 |
| CRT-200811 | Timely | 24.2 |
| CRT-200812 | Timely | 19.6 |
| CRT-200813 | Timely | 16.6 |
| CRT-200814 | Timely | 1.0 |
| CRT-200815 | Timely | 20.9 |
| CRT-200816 | Timely | 1.0 |
| CRT-200817 | Timely | 1.0 |
| CRT-200818 | Timely | 1.0 |
| CRT-200819 | Timely | 1.0 |
| CRT-200820 | Timely | 24.2 |
| CRT-200821 | Timely | 1.0 |
| CRT-200822 | Timely | 1.0 |
| CRT-200823 | Timely | 22.9 |
| CRT-200824 | Timely | 17.6 |
| CRT-200825 | Timely | 1.0 |
| CRT-200826 | Timely | 1.0 |
| CRT-200827 | Timely | 16.3 |
| CRT-200828 | Timely | 27.2 |
| CRT-200829 | Timely | 18.6 |
| CRT-200830 | Timely | 1.0 |
| CRT-200831 | Timely | 1.0 |
| CRT-200832 | Timely | 19.6 |
| CRT-200833 | Timely | 16.6 |
| CRT-200834 | Timely | 1.0 |
| CRT-200835 | Timely | 19.9 |
| CRT-200836 | Timely | 20.9 |
| CRT-200837 | Timely | 22.2 |
| CRT-200838 | Timely | 1.0 |
| CRT-200839 | Timely | 23.9 |
| CRT-200840 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-200841 | Timely | 20.9 |
| CRT-200842 | Timely | 1.0 |
| CRT-200843 | Timely | 18.6 |
| CRT-200844 | Timely | 1.0 |
| CRT-200845 | Timely | 1.0 |
| CRT-200846 | Timely | 27.2 |
| CRT-200847 | Timely | 1.0 |
| CRT-200848 | Timely | 24.2 |
| CRT-200849 | Timely | 19.6 |
| CRT-200850 | Timely | 16.6 |
| CRT-200851 | Timely | 20.9 |
| CRT-200852 | Timely | 20.9 |
| CRT-200853 | Timely | 1.0 |
| CRT-200854 | Timely | 1.0 |
| CRT-200855 | Timely | 1.0 |
| CRT-200856 | Timely | 1.0 |
| CRT-200857 | Timely | 1.0 |
| CRT-200858 | Timely | 1.0 |
| CRT-200859 | Timely | 1.0 |
| CRT-200860 | Timely | 26.2 |
| CRT-200861 | Timely | 26.2 |
| CRT-200862 | Timely | 1.0 |
| CRT-200863 | Timely | 26.2 |
| CRT-200864 | Timely | 26.2 |
| CRT-200865 | Timely | 20.9 |
| CRT-200866 | Timely | 1.0 |
| CRT-200867 | Timely | 1.0 |
| CRT-200868 | Timely | 1.0 |
| CRT-200869 | Timely | 1.0 |
| CRT-200870 | Timely | 1.0 |
| CRT-200871 | Timely | 26.2 |
| CRT-200872 | Timely | 1.0 |
| CRT-200873 | Timely | 24.9 |
| CRT-200874 | Timely | 1.0 |
| CRT-200875 | Timely | 26.2 |
| CRT-200876 | Timely | 1.0 |
| CRT-200877 | Timely | 1.0 |
| CRT-200878 | Timely | 24.9 |
| CRT-200879 | Timely | 1.0 |
| CRT-200880 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200881 | Timely | 26.2 |
| CRT-200882 | Timely | 1.0 |
| CRT-200883 | Timely | 26.2 |
| CRT-200884 | Timely | 26.2 |
| CRT-200885 | Timely | 1.0 |
| CRT-200886 | Timely | 24.9 |
| CRT-200887 | Timely | 24.9 |
| CRT-200888 | Timely | 1.0 |
| CRT-200889 | Timely | 1.0 |
| CRT-200890 | Timely | 1.0 |
| CRT-200891 | Timely | 1.0 |
| CRT-200892 | Timely | 24.9 |
| CRT-200893 | Timely | 1.0 |
| CRT-200894 | Timely | 1.0 |
| CRT-200895 | Timely | 1.0 |
| CRT-200896 | Timely | 1.0 |
| CRT-200897 | Timely | 26.9 |
| CRT-200898 | Timely | 1.0 |
| CRT-200899 | Timely | 1.0 |
| CRT-200900 | Timely | 23.6 |
| CRT-200901 | Timely | 1.0 |
| CRT-200902 | Timely | 1.0 |
| CRT-200903 | Timely | 24.9 |
| CRT-200904 | Timely | 1.0 |
| CRT-200905 | Timely | 1.0 |
| CRT-200906 | Timely | 1.0 |
| CRT-200907 | Timely | 1.0 |
| CRT-200908 | Timely | 1.0 |
| CRT-200909 | Timely | 1.0 |
| CRT-200910 | Timely | 1.0 |
| CRT-200912 | Timely | 1.0 |
| CRT-200913 | Timely | 1.0 |
| CRT-200914 | Timely | 1.0 |
| CRT-200916 | Timely | 1.0 |
| CRT-200917 | Timely | 1.0 |
| CRT-200918 | Timely | 20.6 |
| CRT-200919 | Timely | 1.0 |
| CRT-200920 | Timely | 1.0 |
| CRT-200921 | Timely | 1.0 |
| CRT-200922 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200923 | Timely | 1.0 |
| CRT-200924 | Timely | 1.0 |
| CRT-200925 | Timely | 1.0 |
| CRT-200926 | Timely | 1.0 |
| CRT-200927 | Timely | 1.0 |
| CRT-200928 | Timely | 21.6 |
| CRT-200929 | Timely | 1.0 |
| CRT-200930 | Timely | 1.0 |
| CRT-200931 | Timely | 1.0 |
| CRT-200932 | Timely | 1.0 |
| CRT-200933 | Timely | 1.0 |
| CRT-200934 | Timely | 17.6 |
| CRT-200935 | Timely | 17.6 |
| CRT-200936 | Timely | 1.0 |
| CRT-200937 | Timely | 1.0 |
| CRT-200938 | Timely | 23.2 |
| CRT-200939 | Timely | 16.3 |
| CRT-200940 | Timely | 23.2 |
| CRT-200941 | Timely | 18.3 |
| CRT-200942 | Timely | 28.2 |
| CRT-200943 | Timely | 1.0 |
| CRT-200944 | Timely | 23.2 |
| CRT-200945 | Timely | 1.0 |
| CRT-200946 | Timely | 1.0 |
| CRT-200947 | Timely | 1.0 |
| CRT-200948 | Timely | 1.0 |
| CRT-200949 | Timely | 1.0 |
| CRT-200950 | Timely | 1.0 |
| CRT-200951 | Timely | 1.0 |
| CRT-200952 | Timely | 1.0 |
| CRT-200953 | Timely | 30.2 |
| CRT-200954 | Timely | 16.6 |
| CRT-200955 | Timely | 25.2 |
| CRT-200956 | Timely | 1.0 |
| CRT-200957 | Timely | 16.6 |
| CRT-200958 | Timely | 1.0 |
| CRT-200959 | Timely | 21.6 |
| CRT-200960 | Timely | 22.9 |
| CRT-200961 | Timely | 19.9 |
| CRT-200962 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-200963 | Timely | 1.0 |
| CRT-200964 | Timely | 22.9 |
| CRT-200965 | Timely | 1.0 |
| CRT-200966 | Timely | 1.0 |
| CRT-200967 | Timely | 24.9 |
| CRT-200968 | Timely | 1.0 |
| CRT-200969 | Timely | 22.9 |
| CRT-200970 | Timely | 1.0 |
| CRT-200971 | Timely | 26.2 |
| CRT-200972 | Timely | 1.0 |
| CRT-200973 | Timely | 1.0 |
| CRT-200974 | Timely | 24.9 |
| CRT-200975 | Timely | 21.6 |
| CRT-200976 | Timely | 1.0 |
| CRT-200977 | Timely | 1.0 |
| CRT-200978 | Timely | 26.2 |
| CRT-200979 | Timely | 18.6 |
| CRT-200980 | Timely | 1.0 |
| CRT-200981 | Timely | 1.0 |
| CRT-200982 | Timely | 1.0 |
| CRT-200983 | Timely | 24.9 |
| CRT-200984 | Timely | 1.0 |
| CRT-200985 | Timely | 22.9 |
| CRT-200986 | Timely | 21.6 |
| CRT-200987 | Timely | 1.0 |
| CRT-200988 | Timely | 16.6 |
| CRT-200989 | Timely | 26.2 |
| CRT-200990 | Timely | 1.0 |
| CRT-200991 | Timely | 20.9 |
| CRT-200992 | Timely | 1.0 |
| CRT-200993 | Timely | 1.0 |
| CRT-200994 | Timely | 1.0 |
| CRT-200995 | Timely | 1.0 |
| CRT-200996 | Timely | 16.6 |
| CRT-200997 | Timely | 1.0 |
| CRT-200998 | Timely | 21.6 |
| CRT-200999 | Timely | 1.0 |
| CRT-201000 | Timely | 21.6 |
| CRT-201001 | Timely | 21.6 |
| CRT-201002 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-201003 | Timely | 16.6 |
| CRT-201004 | Timely | 22.9 |
| CRT-201005 | Timely | 1.0 |
| CRT-201006 | Timely | 22.9 |
| CRT-201007 | Timely | 26.2 |
| CRT-201008 | Timely | 26.2 |
| CRT-201009 | Timely | 1.0 |
| CRT-201010 | Timely | 1.0 |
| CRT-201011 | Timely | 24.9 |
| CRT-201012 | Timely | 24.9 |
| CRT-201013 | Timely | 23.2 |
| CRT-201014 | Timely | 1.0 |
| CRT-201015 | Timely | 1.0 |
| CRT-201016 | Timely | 26.2 |
| CRT-201017 | Timely | 1.0 |
| CRT-201018 | Timely | 19.6 |
| CRT-201019 | Timely | 1.0 |
| CRT-201020 | Timely | 24.9 |
| CRT-201021 | Timely | 1.0 |
| CRT-201022 | Timely | 1.0 |
| CRT-201023 | Timely | 1.0 |
| CRT-201024 | Timely | 1.0 |
| CRT-201025 | Timely | 1.0 |
| CRT-201026 | Timely | 22.9 |
| CRT-201027 | Timely | 22.9 |
| CRT-201028 | Timely | 22.9 |
| CRT-201029 | Timely | 1.0 |
| CRT-201030 | Timely | 1.0 |
| CRT-201031 | Timely | 1.0 |
| CRT-201032 | Timely | 22.9 |
| CRT-201033 | Timely | 1.0 |
| CRT-201034 | Timely | 22.9 |
| CRT-201035 | Timely | 22.9 |
| CRT-201036 | Timely | 24.9 |
| CRT-201037 | Timely | 24.9 |
| CRT-201038 | Timely | 22.9 |
| CRT-201039 | Timely | 24.9 |
| CRT-201040 | Timely | 24.9 |
| CRT-201041 | Timely | 1.0 |
| CRT-201042 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201043 | Timely | 24.9 |
| CRT-201044 | Timely | 24.9 |
| CRT-201045 | Timely | 26.2 |
| CRT-201046 | Timely | 1.0 |
| CRT-201047 | Timely | 22.9 |
| CRT-201048 | Timely | 1.0 |
| CRT-201049 | Timely | 22.9 |
| CRT-201050 | Timely | 22.9 |
| CRT-201051 | Timely | 22.9 |
| CRT-201052 | Timely | 1.0 |
| CRT-201053 | Timely | 19.6 |
| CRT-201054 | Timely | 15.6 |
| CRT-201055 | Timely | 1.0 |
| CRT-201056 | Timely | 1.0 |
| CRT-201057 | Timely | 1.0 |
| CRT-201058 | Timely | 1.0 |
| CRT-201059 | Timely | 1.0 |
| CRT-201060 | Timely | 1.0 |
| CRT-201061 | Timely | 1.0 |
| CRT-201062 | Timely | 1.0 |
| CRT-201063 | Timely | 1.0 |
| CRT-201064 | Timely | 1.0 |
| CRT-201065 | Timely | 1.0 |
| CRT-201066 | Timely | 1.0 |
| CRT-201067 | Timely | 1.0 |
| CRT-201068 | Timely | 1.0 |
| CRT-201069 | Timely | 1.0 |
| CRT-201070 | Timely | 22.9 |
| CRT-201071 | Timely | 1.0 |
| CRT-201072 | Timely | 1.0 |
| CRT-201073 | Timely | 1.0 |
| CRT-201074 | Timely | 1.0 |
| CRT-201075 | Timely | 1.0 |
| CRT-201076 | Timely | 1.0 |
| CRT-201077 | Timely | 1.0 |
| CRT-201078 | Timely | 1.0 |
| CRT-201079 | Timely | 1.0 |
| CRT-201080 | Timely | 1.0 |
| CRT-201081 | Timely | 22.9 |
| CRT-201082 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201083 | Timely | 1.0 |
| CRT-201084 | Timely | 1.0 |
| CRT-201085 | Timely | 1.0 |
| CRT-201086 | Timely | 1.0 |
| CRT-201087 | Timely | 1.0 |
| CRT-201088 | Timely | 1.0 |
| CRT-201089 | Timely | 1.0 |
| CRT-201090 | Timely | 1.0 |
| CRT-201091 | Timely | 1.0 |
| CRT-201092 | Timely | 1.0 |
| CRT-201093 | Timely | 1.0 |
| CRT-201094 | Timely | 1.0 |
| CRT-201095 | Timely | 1.0 |
| CRT-201096 | Timely | 1.0 |
| CRT-201097 | Timely | 1.0 |
| CRT-201098 | Timely | 1.0 |
| CRT-201099 | Timely | 1.0 |
| CRT-201100 | Timely | 1.0 |
| CRT-201101 | Timely | 24.9 |
| CRT-201102 | Timely | 1.0 |
| CRT-201103 | Timely | 1.0 |
| CRT-201104 | Timely | 1.0 |
| CRT-201105 | Timely | 1.0 |
| CRT-201106 | Timely | 19.9 |
| CRT-201107 | Timely | 24.9 |
| CRT-201108 | Timely | 20.9 |
| CRT-201109 | Timely | 24.9 |
| CRT-201110 | Timely | 1.0 |
| CRT-201111 | Timely | 24.9 |
| CRT-201112 | Timely | 26.2 |
| CRT-201113 | Timely | 1.0 |
| CRT-201114 | Timely | 26.2 |
| CRT-201115 | Timely | 26.2 |
| CRT-201116 | Timely | 1.0 |
| CRT-201117 | Timely | 1.0 |
| CRT-201118 | Timely | 20.9 |
| CRT-201119 | Timely | 1.0 |
| CRT-201120 | Timely | 22.9 |
| CRT-201121 | Timely | 24.9 |
| CRT-201122 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-201123 | Timely | 24.9 |
| CRT-201124 | Timely | 24.9 |
| CRT-201125 | Timely | 26.2 |
| CRT-201126 | Timely | 1.0 |
| CRT-201127 | Timely | 24.9 |
| CRT-201128 | Timely | 1.0 |
| CRT-201129 | Timely | 24.2 |
| CRT-201130 | Timely | 1.0 |
| CRT-201131 | Timely | 22.9 |
| CRT-201132 | Timely | 1.0 |
| CRT-201133 | Timely | 22.9 |
| CRT-201134 | Timely | 1.0 |
| CRT-201135 | Timely | 22.9 |
| CRT-201136 | Timely | 24.9 |
| CRT-201137 | Timely | 24.9 |
| CRT-201138 | Timely | 24.9 |
| CRT-201139 | Timely | 22.9 |
| CRT-201140 | Timely | 19.9 |
| CRT-201141 | Timely | 1.0 |
| CRT-201142 | Timely | 1.0 |
| CRT-201143 | Timely | 1.0 |
| CRT-201144 | Timely | 22.9 |
| CRT-201145 | Timely | 22.9 |
| CRT-201146 | Timely | 1.0 |
| CRT-201147 | Timely | 24.9 |
| CRT-201148 | Timely | 1.0 |
| CRT-201149 | Timely | 1.0 |
| CRT-201150 | Timely | 1.0 |
| CRT-201151 | Timely | 1.0 |
| CRT-201152 | Timely | 1.0 |
| CRT-201153 | Timely | 1.0 |
| CRT-201154 | Timely | 24.9 |
| CRT-201155 | Timely | 1.0 |
| CRT-201156 | Timely | 24.2 |
| CRT-201157 | Timely | 24.2 |
| CRT-201158 | Timely | 19.6 |
| CRT-201159 | Timely | 24.2 |
| CRT-201160 | Timely | 19.6 |
| CRT-201161 | Timely | 16.6 |
| CRT-201162 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201163 | Timely | 1.0 |
| CRT-201164 | Timely | 1.0 |
| CRT-201165 | Timely | 1.0 |
| CRT-201166 | Timely | 22.9 |
| CRT-201167 | Timely | 1.0 |
| CRT-201168 | Timely | 1.0 |
| CRT-201169 | Timely | 16.6 |
| CRT-201170 | Timely | 22.9 |
| CRT-201171 | Timely | 1.0 |
| CRT-201172 | Timely | 1.0 |
| CRT-201173 | Timely | 20.9 |
| CRT-201174 | Timely | 22.9 |
| CRT-201175 | Timely | 1.0 |
| CRT-201176 | Timely | 16.6 |
| CRT-201177 | Timely | 21.6 |
| CRT-201178 | Timely | 1.0 |
| CRT-201179 | Timely | 21.9 |
| CRT-201180 | Timely | 22.9 |
| CRT-201181 | Timely | 22.9 |
| CRT-201182 | Timely | 1.0 |
| CRT-201183 | Timely | 19.6 |
| CRT-201184 | Timely | 1.0 |
| CRT-201185 | Timely | 1.0 |
| CRT-201186 | Timely | 1.0 |
| CRT-201187 | Timely | 1.0 |
| CRT-201188 | Timely | 1.0 |
| CRT-201189 | Timely | 1.0 |
| CRT-201190 | Timely | 1.0 |
| CRT-201191 | Timely | 1.0 |
| CRT-201192 | Timely | 1.0 |
| CRT-201193 | Timely | 16.6 |
| CRT-201194 | Timely | 1.0 |
| CRT-201195 | Timely | 1.0 |
| CRT-201196 | Timely | 1.0 |
| CRT-201197 | Timely | 16.6 |
| CRT-201198 | Timely | 22.9 |
| CRT-201199 | Timely | 21.6 |
| CRT-201200 | Timely | 21.6 |
| CRT-201201 | Timely | 1.0 |
| CRT-201202 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201203 | Timely | 1.0 |
| CRT-201205 | Timely | 26.2 |
| CRT-201206 | Timely | 1.0 |
| CRT-201207 | Timely | 1.0 |
| CRT-201208 | Timely | 1.0 |
| CRT-201209 | Timely | 1.0 |
| CRT-201210 | Timely | 20.9 |
| CRT-201211 | Timely | 1.0 |
| CRT-201212 | Timely | 26.2 |
| CRT-201213 | Timely | 26.2 |
| CRT-201214 | Timely | 1.0 |
| CRT-201215 | Timely | 26.2 |
| CRT-201216 | Timely | 1.0 |
| CRT-201217 | Timely | 20.9 |
| CRT-201218 | Timely | 1.0 |
| CRT-201219 | Timely | 26.2 |
| CRT-201220 | Timely | 1.0 |
| CRT-201221 | Timely | 1.0 |
| CRT-201222 | Timely | 1.0 |
| CRT-201223 | Timely | 1.0 |
| CRT-201224 | Timely | 1.0 |
| CRT-201225 | Timely | 1.0 |
| CRT-201226 | Timely | 1.0 |
| CRT-201227 | Timely | 1.0 |
| CRT-201228 | Timely | 26.2 |
| CRT-201229 | Timely | 26.2 |
| CRT-201230 | Timely | 19.6 |
| CRT-201231 | Timely | 26.2 |
| CRT-201232 | Timely | 26.2 |
| CRT-201233 | Timely | 1.0 |
| CRT-201234 | Timely | 26.2 |
| CRT-201235 | Timely | 26.2 |
| CRT-201236 | Timely | 20.9 |
| CRT-201237 | Timely | 1.0 |
| CRT-201238 | Timely | 26.2 |
| CRT-201239 | Timely | 26.2 |
| CRT-201240 | Timely | 26.2 |
| CRT-201241 | Timely | 26.2 |
| CRT-201242 | Timely | 26.2 |
| CRT-201243 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201244 | Timely | 26.2 |
| CRT-201245 | Timely | 1.0 |
| CRT-201246 | Timely | 1.0 |
| CRT-201247 | Timely | 26.2 |
| CRT-201248 | Timely | 26.2 |
| CRT-201249 | Timely | 26.2 |
| CRT-201250 | Timely | 1.0 |
| CRT-201251 | Timely | 1.0 |
| CRT-201252 | Timely | 1.0 |
| CRT-201253 | Timely | 1.0 |
| CRT-201254 | Timely | 1.0 |
| CRT-201255 | Timely | 1.0 |
| CRT-201256 | Timely | 16.6 |
| CRT-201257 | Timely | 1.0 |
| CRT-201258 | Timely | 19.6 |
| CRT-201259 | Timely | 22.9 |
| CRT-201260 | Timely | 20.9 |
| CRT-201261 | Timely | 16.6 |
| CRT-201262 | Timely | 21.9 |
| CRT-201263 | Timely | 20.9 |
| CRT-201264 | Timely | 22.9 |
| CRT-201265 | Timely | 1.0 |
| CRT-201266 | Timely | 19.6 |
| CRT-201267 | Timely | 1.0 |
| CRT-201268 | Timely | 21.6 |
| CRT-201269 | Timely | 1.0 |
| CRT-201270 | Timely | 1.0 |
| CRT-201271 | Timely | 24.2 |
| CRT-201272 | Timely | 19.6 |
| CRT-201273 | Timely | 16.6 |
| CRT-201274 | Timely | 16.6 |
| CRT-201275 | Timely | 22.9 |
| CRT-201276 | Timely | 15.6 |
| CRT-201277 | Timely | 20.9 |
| CRT-201278 | Timely | 26.2 |
| CRT-201279 | Timely | 1.0 |
| CRT-201280 | Timely | 16.6 |
| CRT-201281 | Timely | 21.6 |
| CRT-201282 | Timely | 19.6 |
| CRT-201283 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201284 | Timely | 20.6 |
| CRT-201285 | Timely | 1.0 |
| CRT-201286 | Timely | 21.6 |
| CRT-201287 | Timely | 20.9 |
| CRT-201288 | Timely | 16.6 |
| CRT-201289 | Timely | 21.9 |
| CRT-201290 | Timely | 1.0 |
| CRT-201291 | Timely | 1.0 |
| CRT-201292 | Timely | 22.9 |
| CRT-201293 | Timely | 20.9 |
| CRT-201294 | Timely | 16.6 |
| CRT-201295 | Timely | 15.6 |
| CRT-201296 | Timely | 1.0 |
| CRT-201297 | Timely | 1.0 |
| CRT-201298 | Timely | 19.6 |
| CRT-201299 | Timely | 18.9 |
| CRT-201300 | Timely | 1.0 |
| CRT-201301 | Timely | 20.9 |
| CRT-201302 | Timely | 22.9 |
| CRT-201303 | Timely | 19.9 |
| CRT-201304 | Timely | 20.9 |
| CRT-201305 | Timely | 1.0 |
| CRT-201306 | Timely | 1.0 |
| CRT-201307 | Timely | 1.0 |
| CRT-201308 | Timely | 1.0 |
| CRT-201309 | Timely | 1.0 |
| CRT-201310 | Timely | 20.9 |
| CRT-201311 | Timely | 1.0 |
| CRT-201312 | Timely | 1.0 |
| CRT-201313 | Timely | 1.0 |
| CRT-201314 | Timely | 1.0 |
| CRT-201315 | Timely | 1.0 |
| CRT-201316 | Timely | 1.0 |
| CRT-201317 | Timely | 21.9 |
| CRT-201318 | Timely | 20.9 |
| CRT-201319 | Timely | 1.0 |
| CRT-201320 | Timely | 1.0 |
| CRT-201321 | Timely | 15.6 |
| CRT-201322 | Timely | 1.0 |
| CRT-201323 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201324 | Timely | 24.9 |
| CRT-201325 | Timely | 1.0 |
| CRT-201326 | Timely | 1.0 |
| CRT-201327 | Timely | 1.0 |
| CRT-201328 | Timely | 1.0 |
| CRT-201329 | Timely | 1.0 |
| CRT-201330 | Timely | 1.0 |
| CRT-201331 | Timely | 1.0 |
| CRT-201332 | Timely | 1.0 |
| CRT-201333 | Timely | 26.2 |
| CRT-201334 | Timely | 15.6 |
| CRT-201335 | Timely | 1.0 |
| CRT-201336 | Timely | 1.0 |
| CRT-201337 | Timely | 1.0 |
| CRT-201338 | Timely | 1.0 |
| CRT-201339 | Timely | 1.0 |
| CRT-201340 | Timely | 1.0 |
| CRT-201341 | Timely | 26.2 |
| CRT-201342 | Timely | 26.2 |
| CRT-201343 | Timely | 1.0 |
| CRT-201344 | Timely | 1.0 |
| CRT-201345 | Timely | 1.0 |
| CRT-201346 | Timely | 1.0 |
| CRT-201347 | Timely | 1.0 |
| CRT-201348 | Timely | 22.9 |
| CRT-201349 | Timely | 1.0 |
| CRT-201350 | Timely | 1.0 |
| CRT-201351 | Timely | 21.6 |
| CRT-201352 | Timely | 1.0 |
| CRT-201353 | Timely | 1.0 |
| CRT-201354 | Timely | 1.0 |
| CRT-201355 | Timely | 1.0 |
| CRT-201356 | Timely | 17.9 |
| CRT-201357 | Timely | 1.0 |
| CRT-201358 | Timely | 1.0 |
| CRT-201360 | Timely | 1.0 |
| CRT-201361 | Timely | 22.9 |
| CRT-201362 | Timely | 16.6 |
| CRT-201363 | Timely | 22.9 |
| CRT-201364 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201365 | Timely | 22.9 |
| CRT-201366 | Timely | 1.0 |
| CRT-201367 | Timely | 1.0 |
| CRT-201368 | Timely | 1.0 |
| CRT-201369 | Timely | 23.2 |
| CRT-201370 | Timely | 24.2 |
| CRT-201371 | Timely | 1.0 |
| CRT-201372 | Timely | 1.0 |
| CRT-201373 | Timely | 19.9 |
| CRT-201374 | Timely | 1.0 |
| CRT-201375 | Timely | 22.9 |
| CRT-201376 | Timely | 24.2 |
| CRT-201377 | Timely | 1.0 |
| CRT-201378 | Timely | 1.0 |
| CRT-201379 | Timely | 22.9 |
| CRT-201380 | Timely | 1.0 |
| CRT-201381 | Timely | 1.0 |
| CRT-201382 | Timely | 1.0 |
| CRT-201383 | Timely | 1.0 |
| CRT-201384 | Timely | 1.0 |
| CRT-201385 | Timely | 1.0 |
| CRT-201386 | Timely | 1.0 |
| CRT-201387 | Timely | 1.0 |
| CRT-201388 | Timely | 1.0 |
| CRT-201389 | Timely | 1.0 |
| CRT-201390 | Timely | 1.0 |
| CRT-201391 | Timely | 19.9 |
| CRT-201392 | Timely | 21.9 |
| CRT-201393 | Timely | 20.9 |
| CRT-201394 | Timely | 1.0 |
| CRT-201395 | Timely | 1.0 |
| CRT-201396 | Timely | 1.0 |
| CRT-201397 | Timely | 24.2 |
| CRT-201398 | Timely | 1.0 |
| CRT-201399 | Timely | 20.9 |
| CRT-201400 | Timely | 1.0 |
| CRT-201401 | Timely | 1.0 |
| CRT-201402 | Timely | 1.0 |
| CRT-201403 | Timely | 1.0 |
| CRT-201405 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201406 | Timely | 1.0 |
| CRT-201407 | Timely | 1.0 |
| CRT-201408 | Timely | 1.0 |
| CRT-201409 | Timely | 1.0 |
| CRT-201410 | Timely | 1.0 |
| CRT-201411 | Timely | 1.0 |
| CRT-201412 | Timely | 26.2 |
| CRT-201413 | Timely | 1.0 |
| CRT-201414 | Timely | 1.0 |
| CRT-201415 | Timely | 20.9 |
| CRT-201416 | Timely | 26.2 |
| CRT-201418 | Timely | 1.0 |
| CRT-201419 | Timely | 26.2 |
| CRT-201420 | Timely | 1.0 |
| CRT-201421 | Timely | 1.0 |
| CRT-201422 | Timely | 1.0 |
| CRT-201423 | Timely | 26.2 |
| CRT-201424 | Timely | 1.0 |
| CRT-201425 | Timely | 1.0 |
| CRT-201426 | Timely | 1.0 |
| CRT-201427 | Timely | 1.0 |
| CRT-201428 | Timely | 26.2 |
| CRT-201429 | Timely | 1.0 |
| CRT-201430 | Timely | 1.0 |
| CRT-201431 | Timely | 1.0 |
| CRT-201432 | Timely | 26.2 |
| CRT-201433 | Timely | 1.0 |
| CRT-201434 | Timely | 1.0 |
| CRT-201435 | Timely | 26.2 |
| CRT-201436 | Timely | 1.0 |
| CRT-201437 | Timely | 26.2 |
| CRT-201438 | Timely | 1.0 |
| CRT-201439 | Timely | 1.0 |
| CRT-201440 | Timely | 26.2 |
| CRT-201441 | Timely | 1.0 |
| CRT-201442 | Timely | 1.0 |
| CRT-201443 | Timely | 1.0 |
| CRT-201444 | Timely | 1.0 |
| CRT-201445 | Timely | 1.0 |
| CRT-201446 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201447 | Timely | 1.0 |
| CRT-201448 | Timely | 1.0 |
| CRT-201449 | Timely | 1.0 |
| CRT-201450 | Timely | 1.0 |
| CRT-201451 | Timely | 1.0 |
| CRT-201452 | Timely | 1.0 |
| CRT-201453 | Timely | 1.0 |
| CRT-201454 | Timely | 1.0 |
| CRT-201455 | Timely | 1.0 |
| CRT-201456 | Timely | 20.9 |
| CRT-201457 | Timely | 1.0 |
| CRT-201458 | Timely | 1.0 |
| CRT-201459 | Timely | 26.2 |
| CRT-201460 | Timely | 1.0 |
| CRT-201461 | Timely | 1.0 |
| CRT-201462 | Timely | 1.0 |
| CRT-201463 | Timely | 20.9 |
| CRT-201464 | Timely | 1.0 |
| CRT-201465 | Timely | 26.2 |
| CRT-201466 | Timely | 1.0 |
| CRT-201467 | Timely | 1.0 |
| CRT-201468 | Timely | 1.0 |
| CRT-201469 | Timely | 1.0 |
| CRT-201470 | Timely | 1.0 |
| CRT-201471 | Timely | 1.0 |
| CRT-201472 | Timely | 1.0 |
| CRT-201473 | Timely | 1.0 |
| CRT-201474 | Timely | 1.0 |
| CRT-201475 | Timely | 26.2 |
| CRT-201476 | Timely | 1.0 |
| CRT-201477 | Timely | 1.0 |
| CRT-201478 | Timely | 1.0 |
| CRT-201479 | Timely | 1.0 |
| CRT-201480 | Timely | 26.2 |
| CRT-201481 | Timely | 1.0 |
| CRT-201482 | Timely | 26.2 |
| CRT-201483 | Timely | 1.0 |
| CRT-201484 | Timely | 1.0 |
| CRT-201485 | Timely | 26.2 |
| CRT-201486 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201487 | Timely | 1.0 |
| CRT-201488 | Timely | 1.0 |
| CRT-201489 | Timely | 1.0 |
| CRT-201490 | Timely | 1.0 |
| CRT-201491 | Timely | 1.0 |
| CRT-201492 | Timely | 26.2 |
| CRT-201493 | Timely | 1.0 |
| CRT-201494 | Timely | 1.0 |
| CRT-201495 | Timely | 1.0 |
| CRT-201496 | Timely | 1.0 |
| CRT-201497 | Timely | 26.2 |
| CRT-201498 | Timely | 1.0 |
| CRT-201499 | Timely | 1.0 |
| CRT-201500 | Timely | 26.2 |
| CRT-201501 | Timely | 26.2 |
| CRT-201502 | Timely | 26.2 |
| CRT-201503 | Timely | 1.0 |
| CRT-201504 | Timely | 1.0 |
| CRT-201505 | Timely | 1.0 |
| CRT-201506 | Timely | 1.0 |
| CRT-201507 | Timely | 26.2 |
| CRT-201508 | Timely | 1.0 |
| CRT-201509 | Timely | 1.0 |
| CRT-201510 | Timely | 26.2 |
| CRT-201511 | Timely | 1.0 |
| CRT-201512 | Timely | 26.2 |
| CRT-201513 | Timely | 1.0 |
| CRT-201514 | Timely | 1.0 |
| CRT-201516 | Timely | 1.0 |
| CRT-201517 | Timely | 26.2 |
| CRT-201518 | Timely | 1.0 |
| CRT-201519 | Timely | 1.0 |
| CRT-201520 | Timely | 1.0 |
| CRT-201521 | Timely | 1.0 |
| CRT-201522 | Timely | 1.0 |
| CRT-201523 | Timely | 1.0 |
| CRT-201524 | Timely | 26.2 |
| CRT-201525 | Timely | 1.0 |
| CRT-201526 | Timely | 1.0 |
| CRT-201527 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201528 | Timely | 1.0 |
| CRT-201529 | Timely | 1.0 |
| CRT-201530 | Timely | 1.0 |
| CRT-201531 | Timely | 1.0 |
| CRT-201532 | Timely | 1.0 |
| CRT-201533 | Timely | 1.0 |
| CRT-201534 | Timely | 26.2 |
| CRT-201535 | Timely | 1.0 |
| CRT-201536 | Timely | 1.0 |
| CRT-201537 | Timely | 1.0 |
| CRT-201538 | Timely | 1.0 |
| CRT-201539 | Timely | 26.2 |
| CRT-201540 | Timely | 26.2 |
| CRT-201541 | Timely | 1.0 |
| CRT-201542 | Timely | 26.2 |
| CRT-201543 | Timely | 26.2 |
| CRT-201544 | Timely | 1.0 |
| CRT-201545 | Timely | 1.0 |
| CRT-201546 | Timely | 1.0 |
| CRT-201547 | Timely | 1.0 |
| CRT-201548 | Timely | 26.2 |
| CRT-201549 | Timely | 26.2 |
| CRT-201550 | Timely | 1.0 |
| CRT-201551 | Timely | 1.0 |
| CRT-201552 | Timely | 1.0 |
| CRT-201553 | Timely | 1.0 |
| CRT-201554 | Timely | 22.9 |
| CRT-201555 | Timely | 1.0 |
| CRT-201556 | Timely | 1.0 |
| CRT-201557 | Timely | 24.9 |
| CRT-201558 | Timely | 22.9 |
| CRT-201559 | Timely | 16.6 |
| CRT-201560 | Timely | 1.0 |
| CRT-201561 | Timely | 1.0 |
| CRT-201562 | Timely | 1.0 |
| CRT-201563 | Timely | 1.0 |
| CRT-201564 | Timely | 1.0 |
| CRT-201565 | Timely | 1.0 |
| CRT-201566 | Timely | 1.0 |
| CRT-201567 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201568 | Timely | 24.9 |
| CRT-201569 | Timely | 22.9 |
| CRT-201570 | Timely | 1.0 |
| CRT-201571 | Timely | 1.0 |
| CRT-201572 | Timely | 26.2 |
| CRT-201573 | Timely | 22.9 |
| CRT-201574 | Timely | 16.6 |
| CRT-201575 | Timely | 1.0 |
| CRT-201576 | Timely | 24.2 |
| CRT-201577 | Timely | 1.0 |
| CRT-201578 | Timely | 1.0 |
| CRT-201579 | Timely | 22.9 |
| CRT-201580 | Timely | 1.0 |
| CRT-201581 | Timely | 21.6 |
| CRT-201582 | Timely | 26.2 |
| CRT-201583 | Timely | 1.0 |
| CRT-201584 | Timely | 1.0 |
| CRT-201585 | Timely | 21.6 |
| CRT-201586 | Timely | 1.0 |
| CRT-201587 | Timely | 1.0 |
| CRT-201588 | Timely | 16.6 |
| CRT-201590 | Timely | 19.9 |
| CRT-201591 | Timely | 17.6 |
| CRT-201592 | Timely | 1.0 |
| CRT-201593 | Timely | 16.6 |
| CRT-201594 | Timely | 21.6 |
| CRT-201595 | Timely | 1.0 |
| CRT-201596 | Timely | 22.9 |
| CRT-201597 | Timely | 1.0 |
| CRT-201598 | Timely | 1.0 |
| CRT-201599 | Timely | 24.9 |
| CRT-201600 | Timely | 26.2 |
| CRT-201601 | Timely | 1.0 |
| CRT-201602 | Timely | 16.6 |
| CRT-201603 | Timely | 1.0 |
| CRT-201604 | Timely | 26.2 |
| CRT-201605 | Timely | 1.0 |
| CRT-201606 | Timely | 1.0 |
| CRT-201607 | Timely | 1.0 |
| CRT-201608 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-201609 | Timely | 1.0 |
| CRT-201610 | Timely | 26.2 |
| CRT-201611 | Timely | 26.2 |
| CRT-201612 | Timely | 26.2 |
| CRT-201613 | Timely | 1.0 |
| CRT-201614 | Timely | 24.9 |
| CRT-201615 | Timely | 1.0 |
| CRT-201616 | Timely | 26.2 |
| CRT-201617 | Timely | 1.0 |
| CRT-201618 | Timely | 1.0 |
| CRT-201619 | Timely | 1.0 |
| CRT-201620 | Timely | 24.9 |
| CRT-201621 | Timely | 22.6 |
| CRT-201622 | Timely | 1.0 |
| CRT-201623 | Timely | 1.0 |
| CRT-201624 | Timely | 1.0 |
| CRT-201625 | Timely | 1.0 |
| CRT-201626 | Timely | 26.2 |
| CRT-201627 | Timely | 25.2 |
| CRT-201628 | Timely | 1.0 |
| CRT-201629 | Timely | 26.2 |
| CRT-201630 | Timely | 1.0 |
| CRT-201631 | Timely | 23.9 |
| CRT-201632 | Timely | 26.2 |
| CRT-201633 | Timely | 1.0 |
| CRT-201634 | Timely | 26.2 |
| CRT-201635 | Timely | 26.2 |
| CRT-201636 | Timely | 25.2 |
| CRT-201637 | Timely | 26.2 |
| CRT-201638 | Timely | 26.2 |
| CRT-201639 | Timely | 1.0 |
| CRT-201640 | Timely | 1.0 |
| CRT-201641 | Timely | 1.0 |
| CRT-201642 | Timely | 1.0 |
| CRT-201643 | Timely | 26.2 |
| CRT-201644 | Timely | 1.0 |
| CRT-201645 | Timely | 1.0 |
| CRT-201646 | Timely | 1.0 |
| CRT-201647 | Timely | 25.2 |
| CRT-201648 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201649 | Timely | 26.2 |
| CRT-201650 | Timely | 1.0 |
| CRT-201651 | Timely | 26.2 |
| CRT-201652 | Timely | 26.2 |
| CRT-201653 | Timely | 1.0 |
| CRT-201654 | Timely | 1.0 |
| CRT-201655 | Timely | 20.9 |
| CRT-201656 | Timely | 1.0 |
| CRT-201657 | Timely | 29.2 |
| CRT-201658 | Timely | 18.2 |
| CRT-201659 | Timely | 29.2 |
| CRT-201660 | Timely | 1.0 |
| CRT-201661 | Timely | 1.0 |
| CRT-201662 | Timely | 1.0 |
| CRT-201663 | Timely | 1.0 |
| CRT-201664 | Timely | 1.0 |
| CRT-201665 | Timely | 1.0 |
| CRT-201666 | Timely | 29.2 |
| CRT-201667 | Timely | 20.9 |
| CRT-201668 | Timely | 19.9 |
| CRT-201669 | Timely | 15.6 |
| CRT-201670 | Timely | 1.0 |
| CRT-201671 | Timely | 15.6 |
| CRT-201672 | Timely | 20.6 |
| CRT-201673 | Timely | 20.9 |
| CRT-201674 | Timely | 29.2 |
| CRT-201675 | Timely | 1.0 |
| CRT-201676 | Timely | 1.0 |
| CRT-201677 | Timely | 25.9 |
| CRT-201678 | Timely | 20.9 |
| CRT-201679 | Timely | 1.0 |
| CRT-201680 | Timely | 22.9 |
| CRT-201681 | Timely | 29.2 |
| CRT-201682 | Timely | 20.9 |
| CRT-201683 | Timely | 1.0 |
| CRT-201684 | Timely | 18.3 |
| CRT-201685 | Timely | 19.2 |
| CRT-201686 | Timely | 1.0 |
| CRT-201687 | Timely | 15.6 |
| CRT-201688 | Timely | 18.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201689 | Timely | 1.0 |
| CRT-201690 | Timely | 1.0 |
| CRT-201691 | Timely | 1.0 |
| CRT-201692 | Timely | 25.9 |
| CRT-201693 | Timely | 21.6 |
| CRT-201694 | Timely | 21.6 |
| CRT-201695 | Timely | 25.2 |
| CRT-201696 | Timely | 22.2 |
| CRT-201697 | Timely | 27.2 |
| CRT-201698 | Timely | 1.0 |
| CRT-201699 | Timely | 19.9 |
| CRT-201700 | Timely | 1.0 |
| CRT-201701 | Timely | 1.0 |
| CRT-201702 | Timely | 1.0 |
| CRT-201703 | Timely | 24.9 |
| CRT-201704 | Timely | 23.9 |
| CRT-201705 | Timely | 26.9 |
| CRT-201706 | Timely | 1.0 |
| CRT-201707 | Timely | 1.0 |
| CRT-201708 | Timely | 1.0 |
| CRT-201709 | Timely | 1.0 |
| CRT-201710 | Timely | 1.0 |
| CRT-201711 | Timely | 21.9 |
| CRT-201712 | Timely | 23.9 |
| CRT-201713 | Timely | 1.0 |
| CRT-201714 | Timely | 30.9 |
| CRT-201715 | Timely | 24.9 |
| CRT-201716 | Timely | 24.9 |
| CRT-201717 | Timely | 26.9 |
| CRT-201718 | Timely | 24.9 |
| CRT-201719 | Timely | 1.0 |
| CRT-201720 | Timely | 23.9 |
| CRT-201721 | Timely | 1.0 |
| CRT-201722 | Timely | 26.9 |
| CRT-201723 | Timely | 1.0 |
| CRT-201724 | Timely | 1.0 |
| CRT-201725 | Timely | 24.9 |
| CRT-201726 | Timely | 1.0 |
| CRT-201727 | Timely | 24.9 |
| CRT-201729 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201730 | Timely | 24.9 |
| CRT-201731 | Timely | 24.9 |
| CRT-201732 | Timely | 1.0 |
| CRT-201733 | Timely | 24.9 |
| CRT-201734 | Timely | 23.9 |
| CRT-201735 | Timely | 21.9 |
| CRT-201737 | Timely | 1.0 |
| CRT-201738 | Timely | 1.0 |
| CRT-201739 | Timely | 1.0 |
| CRT-201740 | Timely | 1.0 |
| CRT-201741 | Timely | 23.9 |
| CRT-201742 | Timely | 1.0 |
| CRT-201743 | Timely | 19.6 |
| CRT-201744 | Timely | 1.0 |
| CRT-201745 | Timely | 24.9 |
| CRT-201746 | Timely | 1.0 |
| CRT-201747 | Timely | 1.0 |
| CRT-201748 | Timely | 1.0 |
| CRT-201752 | Timely | 24.9 |
| CRT-201756 | Timely | 1.0 |
| CRT-201757 | Timely | 19.6 |
| CRT-201759 | Timely | 1.0 |
| CRT-201760 | Timely | 30.9 |
| CRT-201761 | Timely | 16.6 |
| CRT-201762 | Timely | 1.0 |
| CRT-201763 | Timely | 1.0 |
| CRT-201764 | Timely | 1.0 |
| CRT-201765 | Timely | 1.0 |
| CRT-201767 | Timely | 1.0 |
| CRT-201769 | Timely | 1.0 |
| CRT-201770 | Timely | 1.0 |
| CRT-201772 | Timely | 21.6 |
| CRT-201774 | Timely | 20.9 |
| CRT-201776 | Timely | 1.0 |
| CRT-201777 | Timely | 25.6 |
| CRT-201778 | Timely | 1.0 |
| CRT-201781 | Timely | 1.0 |
| CRT-201783 | Timely | 1.0 |
| CRT-201784 | Timely | 1.0 |
| CRT-201786 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201802 | Timely | 24.2 |
| CRT-201803 | Timely | 16.6 |
| CRT-201804 | Timely | 1.0 |
| CRT-201805 | Timely | 1.0 |
| CRT-201806 | Timely | 22.2 |
| CRT-201807 | Timely | 10.0 |
| CRT-201808 | Timely | 1.0 |
| CRT-201809 | Timely | 1.0 |
| CRT-201810 | Timely | 27.2 |
| CRT-201811 | Timely | 19.9 |
| CRT-201812 | Timely | 22.2 |
| CRT-201813 | Timely | 1.0 |
| CRT-201814 | Timely | 25.9 |
| CRT-201815 | Timely | 21.6 |
| CRT-201816 | Timely | 25.2 |
| CRT-201817 | Timely | 27.2 |
| CRT-201818 | Timely | 20.9 |
| CRT-201819 | Timely | 15.6 |
| CRT-201820 | Timely | 19.2 |
| CRT-201821 | Timely | 18.3 |
| CRT-201822 | Timely | 10.0 |
| CRT-201823 | Timely | 25.9 |
| CRT-201824 | Timely | 21.6 |
| CRT-201825 | Timely | 18.3 |
| CRT-201826 | Timely | 22.2 |
| CRT-201827 | Timely | 25.9 |
| CRT-201828 | Timely | 1.0 |
| CRT-201829 | Timely | 1.0 |
| CRT-201830 | Timely | 1.0 |
| CRT-201831 | Timely | 27.2 |
| CRT-201832 | Timely | 10.0 |
| CRT-201833 | Timely | 1.0 |
| CRT-201834 | Timely | 23.9 |
| CRT-201835 | Timely | 1.0 |
| CRT-201836 | Timely | 1.0 |
| CRT-201837 | Timely | 1.0 |
| CRT-201838 | Timely | 18.3 |
| CRT-201839 | Timely | 1.0 |
| CRT-201840 | Timely | 19.9 |
| CRT-201841 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-201842 | Timely | 1.0 |
| CRT-201843 | Timely | 1.0 |
| CRT-201844 | Timely | 17.9 |
| CRT-201845 | Timely | 23.9 |
| CRT-201846 | Timely | 15.6 |
| CRT-201847 | Timely | 1.0 |
| CRT-201848 | Timely | 27.2 |
| CRT-201849 | Timely | 22.2 |
| CRT-201850 | Timely | 25.2 |
| CRT-201851 | Timely | 15.6 |
| CRT-201852 | Timely | 1.0 |
| CRT-201853 | Timely | 1.0 |
| CRT-201854 | Timely | 1.0 |
| CRT-201855 | Timely | 1.0 |
| CRT-201856 | Timely | 1.0 |
| CRT-201857 | Timely | 1.0 |
| CRT-201858 | Timely | 1.0 |
| CRT-201859 | Timely | 24.9 |
| CRT-201860 | Timely | 1.0 |
| CRT-201861 | Timely | 1.0 |
| CRT-201862 | Timely | 26.9 |
| CRT-201863 | Timely | 20.9 |
| CRT-201864 | Timely | 1.0 |
| CRT-201865 | Timely | 26.9 |
| CRT-201866 | Timely | 1.0 |
| CRT-201867 | Timely | 16.6 |
| CRT-201868 | Timely | 1.0 |
| CRT-201869 | Timely | 1.0 |
| CRT-201870 | Timely | 1.0 |
| CRT-201871 | Timely | 26.9 |
| CRT-201872 | Timely | 16.6 |
| CRT-201873 | Timely | 1.0 |
| CRT-201874 | Timely | 1.0 |
| CRT-201875 | Timely | 1.0 |
| CRT-201876 | Timely | 28.9 |
| CRT-201877 | Timely | 1.0 |
| CRT-201878 | Timely | 1.0 |
| CRT-201879 | Timely | 1.0 |
| CRT-201880 | Timely | 1.0 |
| CRT-201881 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201882 | Timely | 22.9 |
| CRT-201883 | Timely | 28.9 |
| CRT-201884 | Timely | 28.9 |
| CRT-201885 | Timely | 24.9 |
| CRT-201886 | Timely | 1.0 |
| CRT-201887 | Timely | 26.9 |
| CRT-201888 | Timely | 1.0 |
| CRT-201889 | Timely | 26.9 |
| CRT-201890 | Timely | 28.9 |
| CRT-201891 | Timely | 1.0 |
| CRT-201892 | Timely | 28.9 |
| CRT-201893 | Timely | 1.0 |
| CRT-201894 | Timely | 1.0 |
| CRT-201895 | Timely | 22.9 |
| CRT-201896 | Timely | 1.0 |
| CRT-201897 | Timely | 1.0 |
| CRT-201898 | Timely | 16.6 |
| CRT-201899 | Timely | 26.9 |
| CRT-201900 | Timely | 24.9 |
| CRT-201901 | Timely | 22.9 |
| CRT-201902 | Timely | 1.0 |
| CRT-201903 | Timely | 1.0 |
| CRT-201904 | Timely | 16.6 |
| CRT-201905 | Timely | 1.0 |
| CRT-201907 | Timely | 28.9 |
| CRT-201909 | Timely | 20.9 |
| CRT-201910 | Timely | 1.0 |
| CRT-201911 | Timely | 1.0 |
| CRT-201912 | Timely | 20.9 |
| CRT-201913 | Timely | 1.0 |
| CRT-201914 | Timely | 21.6 |
| CRT-201915 | Timely | 1.0 |
| CRT-201916 | Timely | 21.6 |
| CRT-201917 | Timely | 22.9 |
| CRT-201918 | Timely | 28.9 |
| CRT-201919 | Timely | 1.0 |
| CRT-201920 | Timely | 21.6 |
| CRT-201921 | Timely | 1.0 |
| CRT-201922 | Timely | 22.9 |
| CRT-201923 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201924 | Timely | 1.0 |
| CRT-201925 | Timely | 1.0 |
| CRT-201926 | Timely | 1.0 |
| CRT-201927 | Timely | 1.0 |
| CRT-201929 | Timely | 1.0 |
| CRT-201930 | Timely | 1.0 |
| CRT-201931 | Timely | 1.0 |
| CRT-201932 | Timely | 1.0 |
| CRT-201933 | Timely | 1.0 |
| CRT-201934 | Timely | 1.0 |
| CRT-201935 | Timely | 1.0 |
| CRT-201936 | Timely | 28.9 |
| CRT-201937 | Timely | 1.0 |
| CRT-201938 | Timely | 1.0 |
| CRT-201939 | Timely | 16.6 |
| CRT-201940 | Timely | 1.0 |
| CRT-201941 | Timely | 1.0 |
| CRT-201942 | Timely | 24.9 |
| CRT-201943 | Timely | 22.9 |
| CRT-201944 | Timely | 16.6 |
| CRT-201945 | Timely | 1.0 |
| CRT-201946 | Timely | 1.0 |
| CRT-201947 | Timely | 1.0 |
| CRT-201948 | Timely | 16.6 |
| CRT-201949 | Timely | 22.9 |
| CRT-201950 | Timely | 1.0 |
| CRT-201952 | Timely | 26.9 |
| CRT-201953 | Timely | 1.0 |
| CRT-201954 | Timely | 25.9 |
| CRT-201955 | Timely | 1.0 |
| CRT-201956 | Timely | 1.0 |
| CRT-201957 | Timely | 26.9 |
| CRT-201958 | Timely | 1.0 |
| CRT-201959 | Timely | 22.9 |
| CRT-201960 | Timely | 1.0 |
| CRT-201961 | Timely | 1.0 |
| CRT-201962 | Timely | 24.2 |
| CRT-201963 | Timely | 1.0 |
| CRT-201964 | Timely | 24.9 |
| CRT-201965 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-201966 | Timely | 26.2 |
| CRT-201967 | Timely | 24.9 |
| CRT-201968 | Timely | 19.9 |
| CRT-201969 | Timely | 1.0 |
| CRT-201970 | Timely | 24.9 |
| CRT-201971 | Timely | 1.0 |
| CRT-201972 | Timely | 24.9 |
| CRT-201973 | Timely | 1.0 |
| CRT-201974 | Timely | 1.0 |
| CRT-201975 | Timely | 1.0 |
| CRT-201976 | Timely | 1.0 |
| CRT-201977 | Timely | 24.2 |
| CRT-201978 | Timely | 22.9 |
| CRT-201979 | Timely | 1.0 |
| CRT-201980 | Timely | 1.0 |
| CRT-201981 | Timely | 1.0 |
| CRT-201982 | Timely | 1.0 |
| CRT-201983 | Timely | 1.0 |
| CRT-201984 | Timely | 1.0 |
| CRT-201985 | Timely | 1.0 |
| CRT-201986 | Timely | 26.2 |
| CRT-201987 | Timely | 26.2 |
| CRT-201988 | Timely | 24.9 |
| CRT-201989 | Timely | 1.0 |
| CRT-201990 | Timely | 24.9 |
| CRT-201991 | Timely | 19.9 |
| CRT-201992 | Timely | 19.9 |
| CRT-201993 | Timely | 1.0 |
| CRT-201994 | Timely | 24.9 |
| CRT-201995 | Timely | 19.9 |
| CRT-201996 | Timely | 1.0 |
| CRT-201997 | Timely | 1.0 |
| CRT-201998 | Timely | 1.0 |
| CRT-201999 | Timely | 1.0 |
| CRT-202000 | Timely | 1.0 |
| CRT-202001 | Timely | 1.0 |
| CRT-202002 | Timely | 24.9 |
| CRT-202003 | Timely | 1.0 |
| CRT-202005 | Timely | 1.0 |
| CRT-202006 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202007 | Timely | 1.0 |
| CRT-202008 | Timely | 1.0 |
| CRT-202009 | Timely | 21.6 |
| CRT-202010 | Timely | 1.0 |
| CRT-202012 | Timely | 20.2 |
| CRT-202013 | Timely | 35.8 |
| CRT-202014 | Timely | 1.0 |
| CRT-202015 | Timely | 1.0 |
| CRT-202016 | Timely | 1.0 |
| CRT-202017 | Timely | 24.2 |
| CRT-202018 | Timely | 1.0 |
| CRT-202019 | Timely | 16.6 |
| CRT-202020 | Timely | 26.2 |
| CRT-202021 | Timely | 1.0 |
| CRT-202022 | Timely | 1.0 |
| CRT-202023 | Timely | 1.0 |
| CRT-202024 | Timely | 24.9 |
| CRT-202025 | Timely | 1.0 |
| CRT-202026 | Timely | 22.9 |
| CRT-202027 | Timely | 26.9 |
| CRT-202028 | Timely | 26.9 |
| CRT-202029 | Timely | 26.9 |
| CRT-202030 | Timely | 23.9 |
| CRT-202031 | Timely | 1.0 |
| CRT-202032 | Timely | 26.9 |
| CRT-202033 | Timely | 1.0 |
| CRT-202034 | Timely | 32.2 |
| CRT-202035 | Timely | 27.9 |
| CRT-202036 | Timely | 1.0 |
| CRT-202037 | Timely | 26.9 |
| CRT-202038 | Timely | 23.9 |
| CRT-202039 | Timely | 1.0 |
| CRT-202040 | Timely | 1.0 |
| CRT-202041 | Timely | 21.9 |
| CRT-202042 | Timely | 1.0 |
| CRT-202043 | Timely | 20.6 |
| CRT-202044 | Timely | 24.9 |
| CRT-202045 | Timely | 14.6 |
| CRT-202046 | Timely | 16.6 |
| CRT-202047 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202048 | Timely | 23.9 |
| CRT-202049 | Timely | 16.6 |
| CRT-202050 | Timely | 20.9 |
| CRT-202051 | Timely | 20.9 |
| CRT-202052 | Timely | 21.6 |
| CRT-202053 | Timely | 1.0 |
| CRT-202054 | Timely | 1.0 |
| CRT-202055 | Timely | 1.0 |
| CRT-202056 | Timely | 1.0 |
| CRT-202057 | Timely | 1.0 |
| CRT-202058 | Timely | 25.2 |
| CRT-202059 | Timely | 23.9 |
| CRT-202060 | Timely | 23.9 |
| CRT-202061 | Timely | 31.2 |
| CRT-202062 | Timely | 1.0 |
| CRT-202063 | Timely | 1.0 |
| CRT-202064 | Timely | 26.9 |
| CRT-202065 | Timely | 1.0 |
| CRT-202066 | Timely | 1.0 |
| CRT-202067 | Timely | 29.2 |
| CRT-202068 | Timely | 1.0 |
| CRT-202069 | Timely | 28.2 |
| CRT-202070 | Timely | 1.0 |
| CRT-202071 | Timely | 1.0 |
| CRT-202072 | Timely | 1.0 |
| CRT-202073 | Timely | 24.9 |
| CRT-202074 | Timely | 1.0 |
| CRT-202075 | Timely | 24.9 |
| CRT-202076 | Timely | 1.0 |
| CRT-202077 | Timely | 1.0 |
| CRT-202078 | Timely | 26.2 |
| CRT-202079 | Timely | 1.0 |
| CRT-202080 | Timely | 1.0 |
| CRT-202082 | Timely | 1.0 |
| CRT-202083 | Timely | 1.0 |
| CRT-202084 | Timely | 20.9 |
| CRT-202085 | Timely | 1.0 |
| CRT-202086 | Timely | 1.0 |
| CRT-202087 | Timely | 26.2 |
| CRT-202088 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202089 | Timely | 24.9 |
| CRT-202090 | Timely | 1.0 |
| CRT-202091 | Timely | 1.0 |
| CRT-202092 | Timely | 1.0 |
| CRT-202093 | Timely | 1.0 |
| CRT-202094 | Timely | 28.2 |
| CRT-202095 | Timely | 1.0 |
| CRT-202096 | Timely | 1.0 |
| CRT-202097 | Timely | 26.2 |
| CRT-202098 | Timely | 26.2 |
| CRT-202099 | Timely | 1.0 |
| CRT-202100 | Timely | 1.0 |
| CRT-202101 | Timely | 1.0 |
| CRT-202102 | Timely | 1.0 |
| CRT-202103 | Timely | 22.2 |
| CRT-202104 | Timely | 1.0 |
| CRT-202105 | Timely | 16.6 |
| CRT-202106 | Timely | 26.2 |
| CRT-202107 | Timely | 21.9 |
| CRT-202108 | Timely | 1.0 |
| CRT-202109 | Timely | 1.0 |
| CRT-202110 | Timely | 1.0 |
| CRT-202111 | Timely | 1.0 |
| CRT-202112 | Timely | 1.0 |
| CRT-202113 | Timely | 21.9 |
| CRT-202114 | Timely | 20.9 |
| CRT-202115 | Timely | 21.9 |
| CRT-202116 | Timely | 1.0 |
| CRT-202117 | Timely | 1.0 |
| CRT-202118 | Timely | 1.0 |
| CRT-202119 | Timely | 1.0 |
| CRT-202120 | Timely | 1.0 |
| CRT-202121 | Timely | 1.0 |
| CRT-202122 | Timely | 1.0 |
| CRT-202123 | Timely | 1.0 |
| CRT-202124 | Timely | 1.0 |
| CRT-202125 | Timely | 1.0 |
| CRT-202126 | Timely | 1.0 |
| CRT-202127 | Timely | 1.0 |
| CRT-202128 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-202129 | Timely | 1.0 |
| CRT-202130 | Timely | 1.0 |
| CRT-202131 | Timely | 20.9 |
| CRT-202132 | Timely | 1.0 |
| CRT-202133 | Timely | 21.9 |
| CRT-202134 | Timely | 1.0 |
| CRT-202135 | Timely | 1.0 |
| CRT-202136 | Timely | 1.0 |
| CRT-202137 | Timely | 1.0 |
| CRT-202138 | Timely | 1.0 |
| CRT-202139 | Timely | 1.0 |
| CRT-202140 | Timely | 28.2 |
| CRT-202141 | Timely | 16.6 |
| CRT-202142 | Timely | 1.0 |
| CRT-202143 | Timely | 1.0 |
| CRT-202144 | Timely | 1.0 |
| CRT-202145 | Timely | 26.2 |
| CRT-202146 | Timely | 1.0 |
| CRT-202147 | Timely | 1.0 |
| CRT-202148 | Timely | 1.0 |
| CRT-202149 | Timely | 1.0 |
| CRT-202150 | Timely | 26.2 |
| CRT-202151 | Timely | 1.0 |
| CRT-202159 | Timely | 23.9 |
| CRT-202167 | Timely | 24.9 |
| CRT-202168 | Timely | 24.9 |
| CRT-202170 | Timely | 1.0 |
| CRT-202174 | Timely | 26.9 |
| CRT-202177 | Timely | 1.0 |
| CRT-202178 | Timely | 1.0 |
| CRT-202183 | Timely | 19.6 |
| CRT-202187 | Timely | 1.0 |
| CRT-202202 | Timely | 20.9 |
| CRT-202203 | Timely | 1.0 |
| CRT-202204 | Timely | 1.0 |
| CRT-202205 | Timely | 1.0 |
| CRT-202206 | Timely | 1.0 |
| CRT-202207 | Timely | 20.9 |
| CRT-202208 | Timely | 16.6 |
| CRT-202209 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202210 | Timely | 1.0 |
| CRT-202211 | Timely | 20.9 |
| CRT-202212 | Timely | 1.0 |
| CRT-202213 | Timely | 1.0 |
| CRT-202214 | Timely | 20.9 |
| CRT-202215 | Timely | 1.0 |
| CRT-202216 | Timely | 1.0 |
| CRT-202217 | Timely | 26.2 |
| CRT-202218 | Timely | 1.0 |
| CRT-202219 | Timely | 22.9 |
| CRT-202220 | Timely | 1.0 |
| CRT-202221 | Timely | 1.0 |
| CRT-202222 | Timely | 22.9 |
| CRT-202223 | Timely | 1.0 |
| CRT-202224 | Timely | 1.0 |
| CRT-202225 | Timely | 26.2 |
| CRT-202226 | Timely | 1.0 |
| CRT-202227 | Timely | 1.0 |
| CRT-202228 | Timely | 20.9 |
| CRT-202229 | Timely | 24.9 |
| CRT-202230 | Timely | 20.9 |
| CRT-202231 | Timely | 1.0 |
| CRT-202232 | Timely | 1.0 |
| CRT-202233 | Timely | 1.0 |
| CRT-202234 | Timely | 1.0 |
| CRT-202235 | Timely | 27.2 |
| CRT-202236 | Timely | 1.0 |
| CRT-202237 | Timely | 1.0 |
| CRT-202238 | Timely | 1.0 |
| CRT-202239 | Timely | 1.0 |
| CRT-202240 | Timely | 1.0 |
| CRT-202241 | Timely | 1.0 |
| CRT-202242 | Timely | 1.0 |
| CRT-202243 | Timely | 20.9 |
| CRT-202244 | Timely | 22.6 |
| CRT-202245 | Timely | 1.0 |
| CRT-202246 | Timely | 1.0 |
| CRT-202247 | Timely | 18.6 |
| CRT-202248 | Timely | 1.0 |
| CRT-202249 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-202250 | Timely | 16.6 |
| CRT-202251 | Timely | 1.0 |
| CRT-202252 | Timely | 17.6 |
| CRT-202253 | Timely | 18.6 |
| CRT-202254 | Timely | 17.6 |
| CRT-202256 | Timely | 18.6 |
| CRT-202257 | Timely | 18.6 |
| CRT-202258 | Timely | 1.0 |
| CRT-202259 | Timely | 18.3 |
| CRT-202260 | Timely | 1.0 |
| CRT-202261 | Timely | 1.0 |
| CRT-202262 | Timely | 18.3 |
| CRT-202263 | Timely | 1.0 |
| CRT-202264 | Timely | 1.0 |
| CRT-202265 | Timely | 21.6 |
| CRT-202266 | Timely | 23.9 |
| CRT-202267 | Timely | 1.0 |
| CRT-202268 | Timely | 1.0 |
| CRT-202269 | Timely | 1.0 |
| CRT-202270 | Timely | 23.9 |
| CRT-202271 | Timely | 1.0 |
| CRT-202272 | Timely | 1.0 |
| CRT-202273 | Timely | 30.2 |
| CRT-202274 | Timely | 25.2 |
| CRT-202275 | Timely | 21.6 |
| CRT-202276 | Timely | 1.0 |
| CRT-202277 | Timely | 18.6 |
| CRT-202278 | Timely | 18.6 |
| CRT-202279 | Timely | 18.3 |
| CRT-202280 | Timely | 27.2 |
| CRT-202281 | Timely | 1.0 |
| CRT-202282 | Timely | 19.6 |
| CRT-202283 | Timely | 25.9 |
| CRT-202284 | Timely | 1.0 |
| CRT-202285 | Timely | 1.0 |
| CRT-202286 | Timely | 1.0 |
| CRT-202287 | Timely | 1.0 |
| CRT-202288 | Timely | 22.9 |
| CRT-202289 | Timely | 26.9 |
| CRT-202290 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-202291 | Timely | 1.0 |
| CRT-202292 | Timely | 26.9 |
| CRT-202293 | Timely | 1.0 |
| CRT-202294 | Timely | 1.0 |
| CRT-202295 | Timely | 1.0 |
| CRT-202296 | Timely | 1.0 |
| CRT-202297 | Timely | 27.2 |
| CRT-202298 | Timely | 1.0 |
| CRT-202299 | Timely | 1.0 |
| CRT-202300 | Timely | 26.9 |
| CRT-202301 | Timely | 1.0 |
| CRT-202302 | Timely | 1.0 |
| CRT-202303 | Timely | 1.0 |
| CRT-202304 | Timely | 26.2 |
| CRT-202305 | Timely | 23.2 |
| CRT-202306 | Timely | 1.0 |
| CRT-202307 | Timely | 26.2 |
| CRT-202308 | Timely | 1.0 |
| CRT-202309 | Timely | 1.0 |
| CRT-202310 | Timely | 1.0 |
| CRT-202311 | Timely | 1.0 |
| CRT-202312 | Timely | 10.0 |
| CRT-202313 | Timely | 18.3 |
| CRT-202314 | Timely | 1.0 |
| CRT-202315 | Timely | 1.0 |
| CRT-202316 | Timely | 23.9 |
| CRT-202317 | Timely | 1.0 |
| CRT-202318 | Timely | 1.0 |
| CRT-202319 | Timely | 27.2 |
| CRT-202320 | Timely | 1.0 |
| CRT-202321 | Timely | 1.0 |
| CRT-202322 | Timely | 25.9 |
| CRT-202323 | Timely | 1.0 |
| CRT-202324 | Timely | 20.9 |
| CRT-202325 | Timely | 15.3 |
| CRT-202326 | Timely | 25.2 |
| CRT-202327 | Timely | 13.9 |
| CRT-202328 | Timely | 25.9 |
| CRT-202329 | Timely | 27.2 |
| CRT-202330 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202331 | Timely | 1.0 |
| CRT-202332 | Timely | 22.2 |
| CRT-202333 | Timely | 1.0 |
| CRT-202334 | Timely | 21.6 |
| CRT-202335 | Timely | 1.0 |
| CRT-202336 | Timely | 22.9 |
| CRT-202337 | Timely | 1.0 |
| CRT-202338 | Timely | 22.9 |
| CRT-202339 | Timely | 1.0 |
| CRT-202340 | Timely | 22.9 |
| CRT-202341 | Timely | 13.9 |
| CRT-202342 | Timely | 16.9 |
| CRT-202343 | Timely | 1.0 |
| CRT-202344 | Timely | 1.0 |
| CRT-202345 | Timely | 19.2 |
| CRT-202346 | Timely | 1.0 |
| CRT-202347 | Timely | 1.0 |
| CRT-202348 | Timely | 1.0 |
| CRT-202349 | Timely | 1.0 |
| CRT-202350 | Timely | 18.3 |
| CRT-202351 | Timely | 19.2 |
| CRT-202352 | Timely | 1.0 |
| CRT-202353 | Timely | 1.0 |
| CRT-202354 | Timely | 1.0 |
| CRT-202355 | Timely | 20.9 |
| CRT-202356 | Timely | 23.9 |
| CRT-202357 | Timely | 1.0 |
| CRT-202358 | Timely | 24.9 |
| CRT-202359 | Timely | 1.0 |
| CRT-202360 | Timely | 20.6 |
| CRT-202361 | Timely | 24.9 |
| CRT-202362 | Timely | 1.0 |
| CRT-202363 | Timely | 1.0 |
| CRT-202364 | Timely | 1.0 |
| CRT-202365 | Timely | 24.9 |
| CRT-202366 | Timely | 1.0 |
| CRT-202367 | Timely | 1.0 |
| CRT-202368 | Timely | 24.9 |
| CRT-202369 | Timely | 1.0 |
| CRT-202370 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202371 | Timely | 1.0 |
| CRT-202372 | Timely | 1.0 |
| CRT-202373 | Timely | 1.0 |
| CRT-202374 | Timely | 1.0 |
| CRT-202375 | Timely | 1.0 |
| CRT-202376 | Timely | 21.9 |
| CRT-202377 | Timely | 1.0 |
| CRT-202378 | Timely | 1.0 |
| CRT-202379 | Timely | 1.0 |
| CRT-202380 | Timely | 1.0 |
| CRT-202381 | Timely | 1.0 |
| CRT-202382 | Timely | 1.0 |
| CRT-202383 | Timely | 1.0 |
| CRT-202384 | Timely | 23.9 |
| CRT-202385 | Timely | 24.9 |
| CRT-202386 | Timely | 17.6 |
| CRT-202387 | Timely | 1.0 |
| CRT-202389 | Timely | 1.0 |
| CRT-202390 | Timely | 24.9 |
| CRT-202391 | Timely | 1.0 |
| CRT-202392 | Timely | 24.9 |
| CRT-202393 | Timely | 1.0 |
| CRT-202394 | Timely | 1.0 |
| CRT-202395 | Timely | 1.0 |
| CRT-202396 | Timely | 1.0 |
| CRT-202397 | Timely | 1.0 |
| CRT-202398 | Timely | 1.0 |
| CRT-202399 | Timely | 1.0 |
| CRT-202400 | Timely | 1.0 |
| CRT-202401 | Timely | 1.0 |
| CRT-202402 | Timely | 1.0 |
| CRT-202403 | Timely | 1.0 |
| CRT-202404 | Timely | 18.3 |
| CRT-202405 | Timely | 1.0 |
| CRT-202406 | Timely | 1.0 |
| CRT-202407 | Timely | 1.0 |
| CRT-202408 | Timely | 1.0 |
| CRT-202409 | Timely | 1.0 |
| CRT-202410 | Timely | 1.0 |
| CRT-202411 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202412 | Timely | 18.3 |
| CRT-202413 | Timely | 1.0 |
| CRT-202414 | Timely | 1.0 |
| CRT-202415 | Timely | 1.0 |
| CRT-202416 | Timely | 1.0 |
| CRT-202417 | Timely | 1.0 |
| CRT-202418 | Timely | 22.9 |
| CRT-202419 | Timely | 1.0 |
| CRT-202420 | Timely | 20.9 |
| CRT-202421 | Timely | 24.9 |
| CRT-202422 | Timely | 1.0 |
| CRT-202423 | Timely | 1.0 |
| CRT-202424 | Timely | 1.0 |
| CRT-202425 | Timely | 19.9 |
| CRT-202426 | Timely | 1.0 |
| CRT-202427 | Timely | 1.0 |
| CRT-202428 | Timely | 21.6 |
| CRT-202429 | Timely | 1.0 |
| CRT-202430 | Timely | 1.0 |
| CRT-202431 | Timely | 1.0 |
| CRT-202433 | Timely | 1.0 |
| CRT-202434 | Timely | 15.3 |
| CRT-202435 | Timely | 22.2 |
| CRT-202436 | Timely | 19.6 |
| CRT-202437 | Timely | 1.0 |
| CRT-202438 | Timely | 1.0 |
| CRT-202439 | Timely | 1.0 |
| CRT-202440 | Timely | 24.9 |
| CRT-202441 | Timely | 1.0 |
| CRT-202442 | Timely | 1.0 |
| CRT-202443 | Timely | 1.0 |
| CRT-202444 | Timely | 1.0 |
| CRT-202445 | Timely | 1.0 |
| CRT-202446 | Timely | 1.0 |
| CRT-202447 | Timely | 1.0 |
| CRT-202448 | Timely | 1.0 |
| CRT-202449 | Timely | 1.0 |
| CRT-202450 | Timely | 1.0 |
| CRT-202451 | Timely | 22.9 |
| CRT-202452 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202453 | Timely | 1.0 |
| CRT-202454 | Timely | 1.0 |
| CRT-202455 | Timely | 1.0 |
| CRT-202456 | Timely | 1.0 |
| CRT-202457 | Timely | 1.0 |
| CRT-202458 | Timely | 1.0 |
| CRT-202459 | Timely | 1.0 |
| CRT-202460 | Timely | 1.0 |
| CRT-202461 | Timely | 1.0 |
| CRT-202462 | Timely | 26.9 |
| CRT-202463 | Timely | 24.2 |
| CRT-202464 | Timely | 1.0 |
| CRT-202465 | Timely | 20.9 |
| CRT-202466 | Timely | 1.0 |
| CRT-202467 | Timely | 23.9 |
| CRT-202468 | Timely | 16.6 |
| CRT-202469 | Timely | 1.0 |
| CRT-202470 | Timely | 22.6 |
| CRT-202471 | Timely | 27.2 |
| CRT-202472 | Timely | 19.9 |
| CRT-202473 | Timely | 1.0 |
| CRT-202474 | Timely | 22.9 |
| CRT-202475 | Timely | 1.0 |
| CRT-202476 | Timely | 18.6 |
| CRT-202477 | Timely | 1.0 |
| CRT-202478 | Timely | 1.0 |
| CRT-202479 | Timely | 1.0 |
| CRT-202480 | Timely | 1.0 |
| CRT-202481 | Timely | 1.0 |
| CRT-202482 | Timely | 1.0 |
| CRT-202483 | Timely | 1.0 |
| CRT-202484 | Timely | 22.2 |
| CRT-202485 | Timely | 1.0 |
| CRT-202486 | Timely | 24.2 |
| CRT-202487 | Timely | 1.0 |
| CRT-202488 | Timely | 24.2 |
| CRT-202489 | Timely | 1.0 |
| CRT-202490 | Timely | 1.0 |
| CRT-202491 | Timely | 25.2 |
| CRT-202493 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202494 | Timely | 1.0 |
| CRT-202495 | Timely | 1.0 |
| CRT-202496 | Timely | 22.2 |
| CRT-202497 | Timely | 19.9 |
| CRT-202498 | Timely | 27.2 |
| CRT-202499 | Timely | 28.2 |
| CRT-202500 | Timely | 1.0 |
| CRT-202501 | Timely | 1.0 |
| CRT-202502 | Timely | 1.0 |
| CRT-202503 | Timely | 1.0 |
| CRT-202504 | Timely | 1.0 |
| CRT-202505 | Timely | 26.2 |
| CRT-202506 | Timely | 1.0 |
| CRT-202508 | Timely | 1.0 |
| CRT-202509 | Timely | 1.0 |
| CRT-202510 | Timely | 1.0 |
| CRT-202511 | Timely | 1.0 |
| CRT-202512 | Timely | 24.9 |
| CRT-202513 | Timely | 26.2 |
| CRT-202514 | Timely | 1.0 |
| CRT-202515 | Timely | 26.2 |
| CRT-202516 | Timely | 1.0 |
| CRT-202517 | Timely | 1.0 |
| CRT-202518 | Timely | 1.0 |
| CRT-202519 | Timely | 26.2 |
| CRT-202520 | Timely | 26.2 |
| CRT-202521 | Timely | 1.0 |
| CRT-202522 | Timely | 1.0 |
| CRT-202523 | Timely | 26.2 |
| CRT-202524 | Timely | 1.0 |
| CRT-202525 | Timely | 1.0 |
| CRT-202526 | Timely | 26.2 |
| CRT-202527 | Timely | 1.0 |
| CRT-202528 | Timely | 1.0 |
| CRT-202529 | Timely | 26.2 |
| CRT-202530 | Timely | 1.0 |
| CRT-202531 | Timely | 1.0 |
| CRT-202532 | Timely | 25.2 |
| CRT-202533 | Timely | 26.2 |
| CRT-202534 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202536 | Timely | 26.2 |
| CRT-202537 | Timely | 25.2 |
| CRT-202538 | Timely | 26.2 |
| CRT-202539 | Timely | 1.0 |
| CRT-202540 | Timely | 1.0 |
| CRT-202541 | Timely | 1.0 |
| CRT-202542 | Timely | 1.0 |
| CRT-202543 | Timely | 1.0 |
| CRT-202544 | Timely | 26.2 |
| CRT-202545 | Timely | 1.0 |
| CRT-202546 | Timely | 26.2 |
| CRT-202547 | Timely | 26.2 |
| CRT-202548 | Timely | 26.2 |
| CRT-202549 | Timely | 26.2 |
| CRT-202554 | Timely | 1.0 |
| CRT-202555 | Timely | 1.0 |
| CRT-202557 | Timely | 26.9 |
| CRT-202558 | Timely | 26.9 |
| CRT-202561 | Timely | 30.2 |
| CRT-202565 | Timely | 30.2 |
| CRT-202566 | Timely | 28.2 |
| CRT-202567 | Timely | 30.2 |
| CRT-202570 | Timely | 28.2 |
| CRT-202571 | Timely | 1.0 |
| CRT-202572 | Timely | 24.9 |
| CRT-202574 | Timely | 26.9 |
| CRT-202575 | Timely | 1.0 |
| CRT-202576 | Timely | 1.0 |
| CRT-202577 | Timely | 22.9 |
| CRT-202578 | Timely | 1.0 |
| CRT-202580 | Timely | 1.0 |
| CRT-202581 | Timely | 1.0 |
| CRT-202582 | Timely | 1.0 |
| CRT-202583 | Timely | 30.2 |
| CRT-202584 | Timely | 28.2 |
| CRT-202585 | Timely | 22.9 |
| CRT-202586 | Timely | 1.0 |
| CRT-202587 | Timely | 23.9 |
| CRT-202588 | Timely | 1.0 |
| CRT-202589 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202590 | Timely | 24.9 |
| CRT-202591 | Timely | 24.9 |
| CRT-202592 | Timely | 24.9 |
| CRT-202593 | Timely | 1.0 |
| CRT-202594 | Timely | 1.0 |
| CRT-202595 | Timely | 1.0 |
| CRT-202596 | Timely | 1.0 |
| CRT-202597 | Timely | 1.0 |
| CRT-202598 | Timely | 30.2 |
| CRT-202599 | Timely | 1.0 |
| CRT-202600 | Timely | 1.0 |
| CRT-202601 | Timely | 1.0 |
| CRT-202602 | Timely | 1.0 |
| CRT-202603 | Timely | 1.0 |
| CRT-202604 | Timely | 1.0 |
| CRT-202605 | Timely | 1.0 |
| CRT-202606 | Timely | 1.0 |
| CRT-202607 | Timely | 1.0 |
| CRT-202608 | Timely | 1.0 |
| CRT-202609 | Timely | 1.0 |
| CRT-202610 | Timely | 1.0 |
| CRT-202611 | Timely | 1.0 |
| CRT-202612 | Timely | 1.0 |
| CRT-202613 | Timely | 1.0 |
| CRT-202614 | Timely | 1.0 |
| CRT-202615 | Timely | 1.0 |
| CRT-202616 | Timely | 1.0 |
| CRT-202617 | Timely | 25.2 |
| CRT-202618 | Timely | 1.0 |
| CRT-202619 | Timely | 1.0 |
| CRT-202620 | Timely | 1.0 |
| CRT-202621 | Timely | 1.0 |
| CRT-202622 | Timely | 1.0 |
| CRT-202623 | Timely | 1.0 |
| CRT-202624 | Timely | 1.0 |
| CRT-202625 | Timely | 1.0 |
| CRT-202626 | Timely | 1.0 |
| CRT-202627 | Timely | 1.0 |
| CRT-202628 | Timely | 1.0 |
| CRT-202629 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202630 | Timely | 1.0 |
| CRT-202631 | Timely | 1.0 |
| CRT-202632 | Timely | 1.0 |
| CRT-202633 | Timely | 1.0 |
| CRT-202634 | Timely | 1.0 |
| CRT-202635 | Timely | 1.0 |
| CRT-202636 | Timely | 1.0 |
| CRT-202637 | Timely | 1.0 |
| CRT-202638 | Timely | 1.0 |
| CRT-202639 | Timely | 1.0 |
| CRT-202640 | Timely | 1.0 |
| CRT-202641 | Timely | 1.0 |
| CRT-202642 | Timely | 1.0 |
| CRT-202643 | Timely | 1.0 |
| CRT-202644 | Timely | 1.0 |
| CRT-202645 | Timely | 1.0 |
| CRT-202646 | Timely | 1.0 |
| CRT-202647 | Timely | 1.0 |
| CRT-202648 | Timely | 1.0 |
| CRT-202649 | Timely | 1.0 |
| CRT-202650 | Timely | 1.0 |
| CRT-202651 | Timely | 1.0 |
| CRT-202652 | Timely | 1.0 |
| CRT-202653 | Timely | 1.0 |
| CRT-202654 | Timely | 1.0 |
| CRT-202655 | Timely | 1.0 |
| CRT-202656 | Timely | 1.0 |
| CRT-202657 | Timely | 1.0 |
| CRT-202658 | Timely | 1.0 |
| CRT-202659 | Timely | 1.0 |
| CRT-202660 | Timely | 1.0 |
| CRT-202661 | Timely | 1.0 |
| CRT-202662 | Timely | 1.0 |
| CRT-202663 | Timely | 1.0 |
| CRT-202664 | Timely | 1.0 |
| CRT-202665 | Timely | 1.0 |
| CRT-202666 | Timely | 1.0 |
| CRT-202667 | Timely | 1.0 |
| CRT-202668 | Timely | 1.0 |
| CRT-202669 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202670 | Timely | 1.0 |
| CRT-202671 | Timely | 1.0 |
| CRT-202672 | Timely | 1.0 |
| CRT-202673 | Timely | 1.0 |
| CRT-202674 | Timely | 1.0 |
| CRT-202675 | Timely | 1.0 |
| CRT-202676 | Timely | 1.0 |
| CRT-202677 | Timely | 1.0 |
| CRT-202678 | Timely | 1.0 |
| CRT-202679 | Timely | 1.0 |
| CRT-202680 | Timely | 1.0 |
| CRT-202681 | Timely | 1.0 |
| CRT-202682 | Timely | 1.0 |
| CRT-202683 | Timely | 1.0 |
| CRT-202684 | Timely | 1.0 |
| CRT-202685 | Timely | 1.0 |
| CRT-202686 | Timely | 1.0 |
| CRT-202687 | Timely | 1.0 |
| CRT-202688 | Timely | 1.0 |
| CRT-202689 | Timely | 1.0 |
| CRT-202690 | Timely | 1.0 |
| CRT-202691 | Timely | 1.0 |
| CRT-202692 | Timely | 1.0 |
| CRT-202693 | Timely | 1.0 |
| CRT-202694 | Timely | 1.0 |
| CRT-202695 | Timely | 1.0 |
| CRT-202696 | Timely | 1.0 |
| CRT-202697 | Timely | 1.0 |
| CRT-202698 | Timely | 1.0 |
| CRT-202699 | Timely | 1.0 |
| CRT-202700 | Timely | 1.0 |
| CRT-202701 | Timely | 27.5 |
| CRT-202702 | Timely | 1.0 |
| CRT-202703 | Timely | 28.5 |
| CRT-202704 | Timely | 25.2 |
| CRT-202705 | Timely | 27.5 |
| CRT-202706 | Timely | 1.0 |
| CRT-202707 | Timely | 1.0 |
| CRT-202708 | Timely | 1.0 |
| CRT-202709 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202710 | Timely | 1.0 |
| CRT-202711 | Timely | 1.0 |
| CRT-202712 | Timely | 1.0 |
| CRT-202713 | Timely | 1.0 |
| CRT-202714 | Timely | 1.0 |
| CRT-202715 | Timely | 1.0 |
| CRT-202716 | Timely | 1.0 |
| CRT-202717 | Timely | 1.0 |
| CRT-202718 | Timely | 1.0 |
| CRT-202719 | Timely | 1.0 |
| CRT-202720 | Timely | 1.0 |
| CRT-202721 | Timely | 1.0 |
| CRT-202722 | Timely | 1.0 |
| CRT-202723 | Timely | 1.0 |
| CRT-202724 | Timely | 1.0 |
| CRT-202725 | Timely | 1.0 |
| CRT-202726 | Timely | 1.0 |
| CRT-202727 | Timely | 1.0 |
| CRT-202728 | Timely | 1.0 |
| CRT-202729 | Timely | 26.2 |
| CRT-202730 | Timely | 1.0 |
| CRT-202731 | Timely | 1.0 |
| CRT-202732 | Timely | 1.0 |
| CRT-202733 | Timely | 1.0 |
| CRT-202734 | Timely | 1.0 |
| CRT-202735 | Timely | 1.0 |
| CRT-202736 | Timely | 1.0 |
| CRT-202737 | Timely | 1.0 |
| CRT-202738 | Timely | 1.0 |
| CRT-202739 | Timely | 1.0 |
| CRT-202740 | Timely | 1.0 |
| CRT-202741 | Timely | 1.0 |
| CRT-202742 | Timely | 1.0 |
| CRT-202743 | Timely | 1.0 |
| CRT-202744 | Timely | 1.0 |
| CRT-202745 | Timely | 1.0 |
| CRT-202746 | Timely | 1.0 |
| CRT-202747 | Timely | 1.0 |
| CRT-202748 | Timely | 1.0 |
| CRT-202749 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202750 | Timely | 1.0 |
| CRT-202751 | Timely | 1.0 |
| CRT-202752 | Timely | 1.0 |
| CRT-202753 | Timely | 1.0 |
| CRT-202754 | Timely | 1.0 |
| CRT-202755 | Timely | 1.0 |
| CRT-202756 | Timely | 1.0 |
| CRT-202757 | Timely | 1.0 |
| CRT-202758 | Timely | 1.0 |
| CRT-202759 | Timely | 1.0 |
| CRT-202760 | Timely | 1.0 |
| CRT-202761 | Timely | 1.0 |
| CRT-202762 | Timely | 1.0 |
| CRT-202763 | Timely | 1.0 |
| CRT-202764 | Timely | 1.0 |
| CRT-202765 | Timely | 1.0 |
| CRT-202766 | Timely | 1.0 |
| CRT-202767 | Timely | 24.9 |
| CRT-202768 | Timely | 1.0 |
| CRT-202769 | Timely | 1.0 |
| CRT-202770 | Timely | 24.9 |
| CRT-202771 | Timely | 1.0 |
| CRT-202772 | Timely | 20.9 |
| CRT-202773 | Timely | 26.2 |
| CRT-202774 | Timely | 24.9 |
| CRT-202775 | Timely | 26.2 |
| CRT-202776 | Timely | 26.2 |
| CRT-202777 | Timely | 1.0 |
| CRT-202778 | Timely | 1.0 |
| CRT-202779 | Timely | 1.0 |
| CRT-202780 | Timely | 1.0 |
| CRT-202781 | Timely | 24.9 |
| CRT-202782 | Timely | 1.0 |
| CRT-202783 | Timely | 1.0 |
| CRT-202784 | Timely | 26.2 |
| CRT-202785 | Timely | 26.2 |
| CRT-202786 | Timely | 1.0 |
| CRT-202787 | Timely | 1.0 |
| CRT-202788 | Timely | 25.2 |
| CRT-202789 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202790 | Timely | 25.2 |
| CRT-202791 | Timely | 1.0 |
| CRT-202792 | Timely | 1.0 |
| CRT-202793 | Timely | 1.0 |
| CRT-202794 | Timely | 1.0 |
| CRT-202795 | Timely | 1.0 |
| CRT-202796 | Timely | 1.0 |
| CRT-202797 | Timely | 1.0 |
| CRT-202798 | Timely | 1.0 |
| CRT-202799 | Timely | 1.0 |
| CRT-202800 | Timely | 1.0 |
| CRT-202801 | Timely | 1.0 |
| CRT-202802 | Timely | 19.9 |
| CRT-202803 | Timely | 27.2 |
| CRT-202804 | Timely | 22.2 |
| CRT-202805 | Timely | 1.0 |
| CRT-202806 | Timely | 27.2 |
| CRT-202807 | Timely | 1.0 |
| CRT-202808 | Timely | 1.0 |
| CRT-202809 | Timely | 1.0 |
| CRT-202810 | Timely | 22.2 |
| CRT-202811 | Timely | 13.9 |
| CRT-202812 | Timely | 29.2 |
| CRT-202813 | Timely | 18.6 |
| CRT-202814 | Timely | 29.2 |
| CRT-202815 | Timely | 19.6 |
| CRT-202816 | Timely | 1.0 |
| CRT-202817 | Timely | 1.0 |
| CRT-202818 | Timely | 29.2 |
| CRT-202819 | Timely | 23.9 |
| CRT-202820 | Timely | 1.0 |
| CRT-202821 | Timely | 19.9 |
| CRT-202822 | Timely | 29.2 |
| CRT-202823 | Timely | 1.0 |
| CRT-202824 | Timely | 1.0 |
| CRT-202825 | Timely | 1.0 |
| CRT-202826 | Timely | 1.0 |
| CRT-202827 | Timely | 1.0 |
| CRT-202828 | Timely | 1.0 |
| CRT-202829 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202830 | Timely | 1.0 |
| CRT-202831 | Timely | 1.0 |
| CRT-202832 | Timely | 1.0 |
| CRT-202833 | Timely | 15.6 |
| CRT-202834 | Timely | 29.2 |
| CRT-202835 | Timely | 1.0 |
| CRT-202836 | Timely | 1.0 |
| CRT-202837 | Timely | 29.2 |
| CRT-202838 | Timely | 25.2 |
| CRT-202839 | Timely | 18.6 |
| CRT-202840 | Timely | 1.0 |
| CRT-202841 | Timely | 1.0 |
| CRT-202842 | Timely | 19.9 |
| CRT-202843 | Timely | 27.2 |
| CRT-202844 | Timely | 1.0 |
| CRT-202845 | Timely | 1.0 |
| CRT-202846 | Timely | 1.0 |
| CRT-202847 | Timely | 15.3 |
| CRT-202848 | Timely | 20.9 |
| CRT-202849 | Timely | 1.0 |
| CRT-202850 | Timely | 1.0 |
| CRT-202851 | Timely | 1.0 |
| CRT-202852 | Timely | 1.0 |
| CRT-202853 | Timely | 1.0 |
| CRT-202854 | Timely | 1.0 |
| CRT-202855 | Timely | 1.0 |
| CRT-202856 | Timely | 1.0 |
| CRT-202857 | Timely | 1.0 |
| CRT-202858 | Timely | 1.0 |
| CRT-202859 | Timely | 1.0 |
| CRT-202860 | Timely | 1.0 |
| CRT-202861 | Timely | 1.0 |
| CRT-202862 | Timely | 1.0 |
| CRT-202863 | Timely | 1.0 |
| CRT-202864 | Timely | 1.0 |
| CRT-202865 | Timely | 1.0 |
| CRT-202866 | Timely | 1.0 |
| CRT-202867 | Timely | 1.0 |
| CRT-202868 | Timely | 1.0 |
| CRT-202869 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-202870 | Timely | 1.0 |
| CRT-202871 | Timely | 1.0 |
| CRT-202872 | Timely | 1.0 |
| CRT-202873 | Timely | 1.0 |
| CRT-202874 | Timely | 1.0 |
| CRT-202875 | Timely | 1.0 |
| CRT-202876 | Timely | 1.0 |
| CRT-202877 | Timely | 1.0 |
| CRT-202878 | Timely | 1.0 |
| CRT-202879 | Timely | 26.2 |
| CRT-202880 | Timely | 27.5 |
| CRT-202881 | Timely | 1.0 |
| CRT-202882 | Timely | 1.0 |
| CRT-202883 | Timely | 1.0 |
| CRT-202884 | Timely | 1.0 |
| CRT-202885 | Timely | 1.0 |
| CRT-202886 | Timely | 1.0 |
| CRT-202887 | Timely | 1.0 |
| CRT-202888 | Timely | 28.5 |
| CRT-202889 | Timely | 1.0 |
| CRT-202890 | Timely | 1.0 |
| CRT-202891 | Timely | 1.0 |
| CRT-202892 | Timely | 1.0 |
| CRT-202893 | Timely | 1.0 |
| CRT-202894 | Timely | 1.0 |
| CRT-202895 | Timely | 1.0 |
| CRT-202896 | Timely | 1.0 |
| CRT-202897 | Timely | 1.0 |
| CRT-202898 | Timely | 1.0 |
| CRT-202899 | Timely | 1.0 |
| CRT-202900 | Timely | 1.0 |
| CRT-202901 | Timely | 1.0 |
| CRT-202902 | Timely | 1.0 |
| CRT-202903 | Timely | 1.0 |
| CRT-202904 | Timely | 1.0 |
| CRT-202905 | Timely | 1.0 |
| CRT-202906 | Timely | 1.0 |
| CRT-202907 | Timely | 1.0 |
| CRT-202908 | Timely | 1.0 |
| CRT-202909 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202910 | Timely | 1.0 |
| CRT-202911 | Timely | 1.0 |
| CRT-202912 | Timely | 19.6 |
| CRT-202913 | Timely | 1.0 |
| CRT-202914 | Timely | 1.0 |
| CRT-202915 | Timely | 22.9 |
| CRT-202916 | Timely | 1.0 |
| CRT-202917 | Timely | 1.0 |
| CRT-202918 | Timely | 1.0 |
| CRT-202919 | Timely | 24.9 |
| CRT-202920 | Timely | 1.0 |
| CRT-202921 | Timely | 1.0 |
| CRT-202922 | Timely | 1.0 |
| CRT-202923 | Timely | 1.0 |
| CRT-202924 | Timely | 1.0 |
| CRT-202925 | Timely | 1.0 |
| CRT-202926 | Timely | 1.0 |
| CRT-202927 | Timely | 1.0 |
| CRT-202928 | Timely | 1.0 |
| CRT-202929 | Timely | 24.9 |
| CRT-202930 | Timely | 1.0 |
| CRT-202931 | Timely | 1.0 |
| CRT-202932 | Timely | 1.0 |
| CRT-202933 | Timely | 24.9 |
| CRT-202934 | Timely | 1.0 |
| CRT-202935 | Timely | 1.0 |
| CRT-202936 | Timely | 1.0 |
| CRT-202937 | Timely | 1.0 |
| CRT-202938 | Timely | 1.0 |
| CRT-202939 | Timely | 1.0 |
| CRT-202940 | Timely | 22.9 |
| CRT-202941 | Timely | 1.0 |
| CRT-202942 | Timely | 1.0 |
| CRT-202943 | Timely | 1.0 |
| CRT-202944 | Timely | 1.0 |
| CRT-202945 | Timely | 1.0 |
| CRT-202946 | Timely | 21.6 |
| CRT-202947 | Timely | 1.0 |
| CRT-202948 | Timely | 1.0 |
| CRT-202953 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-202954 | Timely | 1.0 |
| CRT-202955 | Timely | 1.0 |
| CRT-202956 | Timely | 1.0 |
| CRT-202957 | Timely | 1.0 |
| CRT-202958 | Timely | 22.9 |
| CRT-202960 | Timely | 1.0 |
| CRT-202961 | Timely | 1.0 |
| CRT-202962 | Timely | 1.0 |
| CRT-202964 | Timely | 16.6 |
| CRT-202965 | Timely | 1.0 |
| CRT-202966 | Timely | 28.9 |
| CRT-202967 | Timely | 1.0 |
| CRT-202968 | Timely | 29.2 |
| CRT-202969 | Timely | 1.0 |
| CRT-202970 | Timely | 1.0 |
| CRT-202971 | Timely | 1.0 |
| CRT-202972 | Timely | 1.0 |
| CRT-202974 | Timely | 1.0 |
| CRT-202975 | Timely | 1.0 |
| CRT-202976 | Timely | 14.9 |
| CRT-202977 | Timely | 24.9 |
| CRT-202978 | Timely | 1.0 |
| CRT-202979 | Timely | 1.0 |
| CRT-202980 | Timely | 30.2 |
| CRT-202982 | Timely | 25.9 |
| CRT-202983 | Timely | 1.0 |
| CRT-202984 | Timely | 1.0 |
| CRT-202985 | Timely | 24.9 |
| CRT-202986 | Timely | 1.0 |
| CRT-202987 | Timely | 1.0 |
| CRT-202988 | Timely | 20.9 |
| CRT-202989 | Timely | 30.2 |
| CRT-202990 | Timely | 1.0 |
| CRT-202991 | Timely | 1.0 |
| CRT-202992 | Timely | 1.0 |
| CRT-202993 | Timely | 30.2 |
| CRT-202994 | Timely | 1.0 |
| CRT-202995 | Timely | 24.9 |
| CRT-202996 | Timely | 24.9 |
| CRT-202997 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-202998 | Timely | 1.0 |
| CRT-202999 | Timely | 20.9 |
| CRT-203000 | Timely | 29.2 |
| CRT-203001 | Timely | 22.6 |
| CRT-203002 | Timely | 1.0 |
| CRT-203003 | Timely | 1.0 |
| CRT-203004 | Timely | 23.9 |
| CRT-203005 | Timely | 1.0 |
| CRT-203006 | Timely | 1.0 |
| CRT-203007 | Timely | 20.9 |
| CRT-203008 | Timely | 1.0 |
| CRT-203009 | Timely | 1.0 |
| CRT-203010 | Timely | 1.0 |
| CRT-203011 | Timely | 20.6 |
| CRT-203012 | Timely | 21.9 |
| CRT-203013 | Timely | 1.0 |
| CRT-203014 | Timely | 1.0 |
| CRT-203015 | Timely | 1.0 |
| CRT-203016 | Timely | 1.0 |
| CRT-203017 | Timely | 1.0 |
| CRT-203018 | Timely | 1.0 |
| CRT-203019 | Timely | 1.0 |
| CRT-203020 | Timely | 20.6 |
| CRT-203021 | Timely | 1.0 |
| CRT-203022 | Timely | 21.9 |
| CRT-203023 | Timely | 1.0 |
| CRT-203024 | Timely | 1.0 |
| CRT-203025 | Timely | 1.0 |
| CRT-203026 | Timely | 1.0 |
| CRT-203027 | Timely | 1.0 |
| CRT-203028 | Timely | 1.0 |
| CRT-203029 | Timely | 1.0 |
| CRT-203030 | Timely | 1.0 |
| CRT-203032 | Timely | 20.6 |
| CRT-203033 | Timely | 22.9 |
| CRT-203034 | Timely | 20.6 |
| CRT-203036 | Timely | 20.9 |
| CRT-203037 | Timely | 1.0 |
| CRT-203038 | Timely | 16.6 |
| CRT-203039 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203040 | Timely | 1.0 |
| CRT-203041 | Timely | 1.0 |
| CRT-203042 | Timely | 18.9 |
| CRT-203043 | Timely | 1.0 |
| CRT-203044 | Timely | 24.9 |
| CRT-203045 | Timely | 1.0 |
| CRT-203046 | Timely | 1.0 |
| CRT-203047 | Timely | 1.0 |
| CRT-203048 | Timely | 16.6 |
| CRT-203049 | Timely | 1.0 |
| CRT-203050 | Timely | 26.2 |
| CRT-203051 | Timely | 1.0 |
| CRT-203052 | Timely | 26.2 |
| CRT-203053 | Timely | 1.0 |
| CRT-203054 | Timely | 1.0 |
| CRT-203055 | Timely | 20.9 |
| CRT-203056 | Timely | 29.2 |
| CRT-203057 | Timely | 1.0 |
| CRT-203058 | Timely | 20.9 |
| CRT-203059 | Timely | 20.9 |
| CRT-203060 | Timely | 1.0 |
| CRT-203061 | Timely | 1.0 |
| CRT-203062 | Timely | 1.0 |
| CRT-203063 | Timely | 1.0 |
| CRT-203064 | Timely | 1.0 |
| CRT-203065 | Timely | 1.0 |
| CRT-203066 | Timely | 26.2 |
| CRT-203067 | Timely | 1.0 |
| CRT-203068 | Timely | 1.0 |
| CRT-203069 | Timely | 1.0 |
| CRT-203070 | Timely | 1.0 |
| CRT-203071 | Timely | 16.6 |
| CRT-203072 | Timely | 1.0 |
| CRT-203073 | Timely | 1.0 |
| CRT-203074 | Timely | 20.9 |
| CRT-203075 | Timely | 1.0 |
| CRT-203076 | Timely | 1.0 |
| CRT-203077 | Timely | 1.0 |
| CRT-203078 | Timely | 1.0 |
| CRT-203079 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203080 | Timely | 1.0 |
| CRT-203081 | Timely | 1.0 |
| CRT-203082 | Timely | 1.0 |
| CRT-203083 | Timely | 1.0 |
| CRT-203084 | Timely | 1.0 |
| CRT-203085 | Timely | 1.0 |
| CRT-203086 | Timely | 1.0 |
| CRT-203087 | Timely | 1.0 |
| CRT-203088 | Timely | 20.9 |
| CRT-203089 | Timely | 26.2 |
| CRT-203090 | Timely | 1.0 |
| CRT-203091 | Timely | 1.0 |
| CRT-203092 | Timely | 1.0 |
| CRT-203093 | Timely | 1.0 |
| CRT-203094 | Timely | 1.0 |
| CRT-203095 | Timely | 1.0 |
| CRT-203096 | Timely | 1.0 |
| CRT-203097 | Timely | 20.9 |
| CRT-203098 | Timely | 1.0 |
| CRT-203100 | Timely | 1.0 |
| CRT-203101 | Timely | 1.0 |
| CRT-203102 | Timely | 1.0 |
| CRT-203103 | Timely | 19.9 |
| CRT-203104 | Timely | 1.0 |
| CRT-203105 | Timely | 21.9 |
| CRT-203106 | Timely | 1.0 |
| CRT-203107 | Timely | 1.0 |
| CRT-203109 | Timely | 22.9 |
| CRT-203110 | Timely | 1.0 |
| CRT-203111 | Timely | 1.0 |
| CRT-203112 | Timely | 18.6 |
| CRT-203113 | Timely | 1.0 |
| CRT-203114 | Timely | 22.9 |
| CRT-203115 | Timely | 1.0 |
| CRT-203116 | Timely | 22.9 |
| CRT-203117 | Timely | 1.0 |
| CRT-203118 | Timely | 16.6 |
| CRT-203119 | Timely | 1.0 |
| CRT-203120 | Timely | 1.0 |
| CRT-203121 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203122 | Timely | 20.9 |
| CRT-203123 | Timely | 1.0 |
| CRT-203124 | Timely | 1.0 |
| CRT-203125 | Timely | 1.0 |
| CRT-203126 | Timely | 1.0 |
| CRT-203127 | Timely | 22.9 |
| CRT-203128 | Timely | 1.0 |
| CRT-203129 | Timely | 1.0 |
| CRT-203130 | Timely | 19.6 |
| CRT-203131 | Timely | 1.0 |
| CRT-203132 | Timely | 19.9 |
| CRT-203133 | Timely | 24.2 |
| CRT-203134 | Timely | 1.0 |
| CRT-203135 | Timely | 16.6 |
| CRT-203136 | Timely | 12.6 |
| CRT-203137 | Timely | 19.9 |
| CRT-203138 | Timely | 1.0 |
| CRT-203139 | Timely | 1.0 |
| CRT-203140 | Timely | 22.9 |
| CRT-203141 | Timely | 17.9 |
| CRT-203142 | Timely | 1.0 |
| CRT-203143 | Timely | 1.0 |
| CRT-203144 | Timely | 1.0 |
| CRT-203145 | Timely | 1.0 |
| CRT-203146 | Timely | 17.9 |
| CRT-203147 | Timely | 39.2 |
| CRT-203148 | Timely | 6.0 |
| CRT-203149 | Timely | 1.0 |
| CRT-203150 | Timely | 1.0 |
| CRT-203151 | Timely | 21.6 |
| CRT-203152 | Timely | 1.0 |
| CRT-203153 | Timely | 15.6 |
| CRT-203154 | Timely | 23.9 |
| CRT-203156 | Timely | 83,115.0 |
| CRT-203157 | Timely | 18.3 |
| CRT-203158 | Timely | 4.0 |
| CRT-203159 | Timely | 7.3 |
| CRT-203160 | Timely | 5.3 |
| CRT-203161 | Timely | 7.3 |
| CRT-203162 | Timely | 23.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203163 | Timely | 5.3 |
| CRT-203164 | Timely | 23.9 |
| CRT-203165 | Timely | 13.6 |
| CRT-203167 | Timely | 16.6 |
| CRT-203168 | Timely | 31.2 |
| CRT-203169 | Timely | 8.3 |
| CRT-203170 | Timely | 6.0 |
| CRT-203172 | Timely | 16.6 |
| CRT-203173 | Timely | 1.0 |
| CRT-203176 | Timely | 35.2 |
| CRT-203177 | Timely | 48.8 |
| CRT-203178 | Timely | 7.3 |
| CRT-203179 | Timely | 7.3 |
| CRT-203180 | Timely | 8.0 |
| CRT-203181 | Timely | 10.0 |
| CRT-203182 | Timely | 36.8 |
| CRT-203184 | Timely | 17.6 |
| CRT-203185 | Timely | 14.6 |
| CRT-203186 | Timely | 2.0 |
| CRT-203187 | Timely | 2.0 |
| CRT-203188 | Timely | 8.0 |
| CRT-203189 | Timely | 12.6 |
| CRT-203190 | Timely | 6.0 |
| CRT-203191 | Timely | 6.3 |
| CRT-203193 | Timely | 23.6 |
| CRT-203194 | Timely | 28.9 |
| CRT-203195 | Timely | 4.3 |
| CRT-203196 | Timely | 11.3 |
| CRT-203197 | Timely | 11.3 |
| CRT-203198 | Timely | 1.0 |
| CRT-203199 | Timely | 7.3 |
| CRT-203200 | Timely | 37.9 |
| CRT-203201 | Timely | 16.6 |
| CRT-203202 | Timely | 3.0 |
| CRT-203203 | Timely | 8.3 |
| CRT-203204 | Timely | 13.6 |
| CRT-203205 | Timely | 8.3 |
| CRT-203206 | Timely | 8.3 |
| CRT-203207 | Timely | 8.6 |
| CRT-203208 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-203209 | Timely | 9.3 |
| CRT-203210 | Timely | 44.8 |
| CRT-203211 | Timely | 8.0 |
| CRT-203212 | Timely | 105,665.3 |
| CRT-203213 | Timely | 4.0 |
| CRT-203215 | Timely | 16.6 |
| CRT-203216 | Timely | 4.0 |
| CRT-203217 | Timely | 13.3 |
| CRT-203218 | Timely | 26.2 |
| CRT-203219 | Timely | 10.3 |
| CRT-203220 | Timely | 9.3 |
| CRT-203221 | Timely | 9.6 |
| CRT-203222 | Timely | 12.6 |
| CRT-203223 | Timely | 5.0 |
| CRT-203224 | Timely | 2.0 |
| CRT-203225 | Timely | 5.3 |
| CRT-203226 | Timely | 4.3 |
| CRT-203227 | Timely | 1.0 |
| CRT-203228 | Timely | 11.6 |
| CRT-203229 | Timely | 14.6 |
| CRT-203230 | Timely | 11.6 |
| CRT-203231 | Timely | 25.9 |
| CRT-203232 | Timely | 13.9 |
| CRT-203233 | Timely | 13.9 |
| CRT-203234 | Timely | 15.3 |
| CRT-203235 | Timely | 3.0 |
| CRT-203236 | Timely | 5.0 |
| CRT-203238 | Timely | 8.0 |
| CRT-203239 | Timely | 1.0 |
| CRT-203240 | Timely | 27.9 |
| CRT-203241 | Timely | 31.5 |
| CRT-203242 | Timely | 13.6 |
| CRT-203243 | Timely | 65.7 |
| CRT-203244 | Timely | 8.0 |
| CRT-203245 | Timely | 9.0 |
| CRT-203246 | Timely | 8.0 |
| CRT-203247 | Timely | 8.0 |
| CRT-203248 | Timely | 23.6 |
| CRT-203249 | Timely | 4.3 |
| CRT-203250 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203251 | Timely | 9.3 |
| CRT-203252 | Timely | 11.6 |
| CRT-203253 | Timely | 12.9 |
| CRT-203254 | Timely | 18.9 |
| CRT-203255 | Timely | 19.6 |
| CRT-203256 | Timely | 162.9 |
| CRT-203257 | Timely | 247.2 |
| CRT-203258 | Timely | 11.3 |
| CRT-203259 | Timely | 11.3 |
| CRT-203260 | Timely | 39.2 |
| CRT-203261 | Timely | 55.4 |
| CRT-203262 | Timely | 11.3 |
| CRT-203263 | Timely | 37.2 |
| CRT-203264 | Timely | 37.8 |
| CRT-203265 | Timely | 26.2 |
| CRT-203266 | Timely | 7.3 |
| CRT-203269 | Timely | 18.6 |
| CRT-203270 | Timely | 15.6 |
| CRT-203271 | Timely | 59.1 |
| CRT-203272 | Timely | 7.3 |
| CRT-203273 | Timely | 459.0 |
| CRT-203274 | Timely | 357.0 |
| CRT-203275 | Timely | 19,860.0 |
| CRT-203276 | Timely | 138.0 |
| CRT-203277 | Timely | 2,150.0 |
| CRT-203278 | Timely | 235.8 |
| CRT-203279 | Timely | 702.0 |
| CRT-203280 | Timely | 1,020.0 |
| CRT-203281 | Timely | 5.0 |
| CRT-203282 | Timely | 20.3 |
| CRT-203283 | Timely | 5.3 |
| CRT-203284 | Timely | 19.9 |
| CRT-203285 | Timely | 1.0 |
| CRT-203286 | Timely | 12.0 |
| CRT-203287 | Timely | 9.0 |
| CRT-203288 | Timely | 52.6 |
| CRT-203289 | Timely | 30.5 |
| CRT-203290 | Timely | 6.0 |
| CRT-203291 | Timely | 17.6 |
| CRT-203292 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203293 | Timely | 34.5 |
| CRT-203294 | Timely | 8.3 |
| CRT-203295 | Timely | 12.3 |
| CRT-203296 | Timely | 19.6 |
| CRT-203297 | Timely | 12.3 |
| CRT-203298 | Timely | 3.0 |
| CRT-203299 | Timely | 19.3 |
| CRT-203300 | Timely | 6.0 |
| CRT-203301 | Timely | 30.2 |
| CRT-203302 | Timely | 7.0 |
| CRT-203303 | Timely | 296.6 |
| CRT-203304 | Timely | 8.0 |
| CRT-203305 | Timely | 5.0 |
| CRT-203306 | Timely | 6.0 |
| CRT-203307 | Timely | 12.6 |
| CRT-203308 | Timely | 6.0 |
| CRT-203309 | Timely | 4.0 |
| CRT-203310 | Timely | 12.3 |
| CRT-203311 | Timely | 19.9 |
| CRT-203312 | Timely | 20.9 |
| CRT-203313 | Timely | 19.6 |
| CRT-203314 | Timely | 24.2 |
| CRT-203316 | Timely | 29.9 |
| CRT-203317 | Timely | 13.6 |
| CRT-203318 | Timely | 17.6 |
| CRT-203319 | Timely | 17.3 |
| CRT-203320 | Timely | 28.2 |
| CRT-203321 | Timely | 21.9 |
| CRT-203322 | Timely | 48.1 |
| CRT-203323 | Timely | 22.9 |
| CRT-203324 | Timely | 26.9 |
| CRT-203325 | Timely | 41.5 |
| CRT-203326 | Timely | 20.6 |
| CRT-203327 | Timely | 6.3 |
| CRT-203328 | Timely | 13.6 |
| CRT-203329 | Timely | 21.9 |
| CRT-203330 | Timely | 381.8 |
| CRT-203331 | Timely | 1.0 |
| CRT-203332 | Timely | 10.3 |
| CRT-203333 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203334 | Timely | 17.6 |
| CRT-203335 | Timely | 16.6 |
| CRT-203336 | Timely | 3.0 |
| CRT-203337 | Timely | 3.0 |
| CRT-203338 | Timely | 16.6 |
| CRT-203339 | Timely | 9.3 |
| CRT-203340 | Timely | 16.6 |
| CRT-203341 | Timely | 16.6 |
| CRT-203342 | Timely | 8.3 |
| CRT-203343 | Timely | 7.3 |
| CRT-203344 | Timely | 12.6 |
| CRT-203345 | Timely | 12.6 |
| CRT-203346 | Timely | 8.6 |
| CRT-203347 | Timely | 15.6 |
| CRT-203348 | Timely | 16.6 |
| CRT-203349 | Timely | 18.6 |
| CRT-203350 | Timely | 11.6 |
| CRT-203351 | Timely | 11.6 |
| CRT-203352 | Timely | 5.0 |
| CRT-203353 | Timely | 3.0 |
| CRT-203354 | Timely | 66.5 |
| CRT-203355 | Timely | 187.5 |
| CRT-203357 | Timely | 13.3 |
| CRT-203358 | Timely | 4.0 |
| CRT-203359 | Timely | 3.0 |
| CRT-203360 | Timely | 12.3 |
| CRT-203361 | Timely | 12.3 |
| CRT-203362 | Timely | 139.0 |
| CRT-203363 | Timely | 4,683.0 |
| CRT-203364 | Timely | 249,708.0 |
| CRT-203365 | Timely | 29.0 |
| CRT-203366 | Timely | 9,532.5 |
| CRT-203367 | Timely | 75.0 |
| CRT-203368 | Timely | 4.3 |
| CRT-203369 | Timely | 10,803.0 |
| CRT-203370 | Timely | 62.0 |
| CRT-203371 | Timely | 139.0 |
| CRT-203372 | Timely | 32.2 |
| CRT-203373 | Timely | 2.0 |
| CRT-203374 | Timely | 1,384.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203375 | Timely | 7,205.6 |
| CRT-203376 | Timely | 84.5 |
| CRT-203377 | Timely | 29.0 |
| CRT-203378 | Timely | 5.0 |
| CRT-203379 | Timely | 9.0 |
| CRT-203380 | Timely | 109.0 |
| CRT-203381 | Timely | 60.0 |
| CRT-203382 | Timely | 795.6 |
| CRT-203383 | Timely | 19.0 |
| CRT-203384 | Timely | 8.6 |
| CRT-203385 | Timely | 78.0 |
| CRT-203386 | Timely | 9.0 |
| CRT-203387 | Timely | 44.0 |
| CRT-203388 | Timely | 9.0 |
| CRT-203389 | Timely | 24.0 |
| CRT-203390 | Timely | 18.6 |
| CRT-203391 | Timely | 39,912.0 |
| CRT-203393 | Timely | 9.0 |
| CRT-203394 | Timely | 9.0 |
| CRT-203395 | Timely | 9.0 |
| CRT-203396 | Timely | 17.6 |
| CRT-203398 | Timely | 382.0 |
| CRT-203399 | Timely | 9.0 |
| CRT-203400 | Timely | 9.0 |
| CRT-203401 | Timely | 1.0 |
| CRT-203403 | Timely | 95.4 |
| CRT-203404 | Timely | 13.6 |
| CRT-203405 | Timely | 9.0 |
| CRT-203407 | Timely | 9.0 |
| CRT-203408 | Timely | 9.0 |
| CRT-203409 | Timely | 30.3 |
| CRT-203410 | Timely | 17.0 |
| CRT-203411 | Timely | 9.0 |
| CRT-203412 | Timely | 24.0 |
| CRT-203413 | Timely | 4.3 |
| CRT-203414 | Timely | 370.0 |
| CRT-203415 | Timely | 36.5 |
| CRT-203416 | Timely | 11.6 |
| CRT-203417 | Timely | 17.6 |
| CRT-203418 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203419 | Timely | 17.0 |
| CRT-203420 | Timely | 52.3 |
| CRT-203421 | Timely | 648.0 |
| CRT-203422 | Timely | 70,500.0 |
| CRT-203423 | Timely | 60.0 |
| CRT-203424 | Timely | 12.6 |
| CRT-203425 | Timely | 845.0 |
| CRT-203426 | Timely | 4.3 |
| CRT-203428 | Timely | 5.0 |
| CRT-203429 | Timely | 181.0 |
| CRT-203430 | Timely | 11.3 |
| CRT-203431 | Timely | 9.0 |
| CRT-203432 | Timely | 9.0 |
| CRT-203433 | Timely | 4.3 |
| CRT-203434 | Timely | 7.3 |
| CRT-203435 | Timely | 9.0 |
| CRT-203436 | Timely | 2.0 |
| CRT-203437 | Timely | 9.0 |
| CRT-203438 | Timely | 8.3 |
| CRT-203439 | Timely | 21.0 |
| CRT-203440 | Timely | 7.3 |
| CRT-203441 | Timely | 15.0 |
| CRT-203442 | Timely | 11.0 |
| CRT-203443 | Timely | 56.0 |
| CRT-203444 | Timely | 24.0 |
| CRT-203445 | Timely | 8.3 |
| CRT-203446 | Timely | 9.0 |
| CRT-203447 | Timely | 9.0 |
| CRT-203448 | Timely | 9.0 |
| CRT-203449 | Timely | 1.0 |
| CRT-203450 | Timely | 9.0 |
| CRT-203451 | Timely | 9.0 |
| CRT-203452 | Timely | 71.0 |
| CRT-203453 | Timely | 27.2 |
| CRT-203454 | Timely | 18.0 |
| CRT-203455 | Timely | 63,619.6 |
| CRT-203456 | Timely | 18.0 |
| CRT-203458 | Timely | 114.0 |
| CRT-203459 | Timely | 11.3 |
| CRT-203460 | Timely | 96.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203461 | Timely | 21.6 |
| CRT-203462 | Timely | 5.0 |
| CRT-203463 | Timely | 24.0 |
| CRT-203464 | Timely | 33.2 |
| CRT-203466 | Timely | 44.0 |
| CRT-203467 | Timely | 25.2 |
| CRT-203469 | Timely | 24.0 |
| CRT-203470 | Timely | 9.0 |
| CRT-203472 | Timely | 9.0 |
| CRT-203473 | Timely | 2,676.0 |
| CRT-203475 | Timely | 9.0 |
| CRT-203476 | Timely | 9.0 |
| CRT-203477 | Timely | 9.0 |
| CRT-203478 | Timely | 9.0 |
| CRT-203479 | Timely | 2,823.8 |
| CRT-203480 | Timely | 17.0 |
| CRT-203481 | Timely | 8,944.0 |
| CRT-203482 | Timely | 51.0 |
| CRT-203484 | Timely | 9.0 |
| CRT-203485 | Timely | 11.6 |
| CRT-203486 | Timely | 6.0 |
| CRT-203487 | Timely | 29.9 |
| CRT-203489 | Timely | 9.0 |
| CRT-203490 | Timely | 51.0 |
| CRT-203491 | Timely | 48.0 |
| CRT-203492 | Timely | 8.6 |
| CRT-203493 | Timely | 24.6 |
| CRT-203494 | Timely | 9.0 |
| CRT-203495 | Timely | 29.0 |
| CRT-203496 | Timely | 18.0 |
| CRT-203497 | Timely | 9.0 |
| CRT-203498 | Timely | 12.6 |
| CRT-203499 | Timely | 18.0 |
| CRT-203500 | Timely | 8.3 |
| CRT-203501 | Timely | 9.0 |
| CRT-203502 | Timely | 4.0 |
| CRT-203503 | Timely | 44.0 |
| CRT-203504 | Timely | 20.9 |
| CRT-203505 | Timely | 6.0 |
| CRT-203507 | Timely | 9.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203508 | Timely | 20.0 |
| CRT-203510 | Timely | 9.0 |
| CRT-203511 | Timely | 9.0 |
| CRT-203512 | Timely | 5.3 |
| CRT-203513 | Timely | 11.3 |
| CRT-203514 | Timely | 30.0 |
| CRT-203515 | Timely | 6,127.5 |
| CRT-203516 | Timely | 6.0 |
| CRT-203518 | Timely | 18.0 |
| CRT-203519 | Timely | 17.0 |
| CRT-203520 | Timely | 9.0 |
| CRT-203521 | Timely | 9.0 |
| CRT-203523 | Timely | 9.0 |
| CRT-203524 | Timely | 18.9 |
| CRT-203525 | Timely | 8.3 |
| CRT-203526 | Timely | 17.0 |
| CRT-203527 | Timely | 14.0 |
| CRT-203528 | Timely | 56.0 |
| CRT-203529 | Timely | 9.0 |
| CRT-203530 | Timely | 9.0 |
| CRT-203531 | Timely | 7.3 |
| CRT-203532 | Timely | 9.0 |
| CRT-203533 | Timely | 9.0 |
| CRT-203534 | Timely | 6.0 |
| CRT-203535 | Timely | 14.9 |
| CRT-203536 | Timely | 40,933.8 |
| CRT-203537 | Timely | 11.3 |
| CRT-203538 | Timely | 8.3 |
| CRT-203539 | Timely | 18.0 |
| CRT-203540 | Timely | 15.0 |
| CRT-203541 | Timely | 23.9 |
| CRT-203542 | Timely | 18.3 |
| CRT-203543 | Timely | 13.0 |
| CRT-203544 | Timely | 9.0 |
| CRT-203545 | Timely | 7.3 |
| CRT-203546 | Timely | 9.0 |
| CRT-203547 | Timely | 8.3 |
| CRT-203548 | Timely | 9.0 |
| CRT-203549 | Timely | 30.0 |
| CRT-203550 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203551 | Timely | 4.0 |
| CRT-203552 | Timely | 24.0 |
| CRT-203553 | Timely | 10.3 |
| CRT-203554 | Timely | 9.0 |
| CRT-203555 | Timely | 144.0 |
| CRT-203556 | Timely | 9.0 |
| CRT-203557 | Timely | 9.0 |
| CRT-203558 | Timely | 28.2 |
| CRT-203559 | Timely | 9.0 |
| CRT-203560 | Timely | 15.0 |
| CRT-203561 | Timely | 4.0 |
| CRT-203562 | Timely | 9.0 |
| CRT-203563 | Timely | 8.0 |
| CRT-203564 | Timely | 9.0 |
| CRT-203565 | Timely | 9.0 |
| CRT-203566 | Timely | 108.0 |
| CRT-203568 | Timely | 40.0 |
| CRT-203569 | Timely | 141.0 |
| CRT-203570 | Timely | 17.2 |
| CRT-203571 | Timely | 10.3 |
| CRT-203573 | Timely | 9.0 |
| CRT-203575 | Timely | 4.3 |
| CRT-203576 | Timely | 33.0 |
| CRT-203577 | Timely | 9.0 |
| CRT-203578 | Timely | 25.9 |
| CRT-203579 | Timely | 9.0 |
| CRT-203581 | Timely | 51.6 |
| CRT-203582 | Timely | 4.0 |
| CRT-203583 | Timely | 77,535.3 |
| CRT-203584 | Timely | 9.0 |
| CRT-203585 | Timely | 19.6 |
| CRT-203586 | Timely | 9.0 |
| CRT-203587 | Timely | 9.0 |
| CRT-203588 | Timely | 11,998.9 |
| CRT-203589 | Timely | 12.3 |
| CRT-203590 | Timely | 4.0 |
| CRT-203591 | Timely | 51.0 |
| CRT-203592 | Timely | 9.0 |
| CRT-203593 | Timely | 24.9 |
| CRT-203595 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-203596 | Timely | 9.3 |
| CRT-203597 | Timely | 25,900.0 |
| CRT-203598 | Timely | 21,138.0 |
| CRT-203599 | Timely | 6.3 |
| CRT-203600 | Timely | 2,370.0 |
| CRT-203601 | Timely | 9.0 |
| CRT-203602 | Timely | 51.0 |
| CRT-203604 | Timely | 179,544.2 |
| CRT-203605 | Timely | 7.3 |
| CRT-203606 | Timely | 55,944.0 |
| CRT-203607 | Timely | 18.0 |
| CRT-203608 | Timely | 9.0 |
| CRT-203609 | Timely | 60.0 |
| CRT-203610 | Timely | 3,301.6 |
| CRT-203611 | Timely | 15,717.5 |
| CRT-203612 | Timely | 19.3 |
| CRT-203613 | Timely | 15,268.3 |
| CRT-203614 | Timely | 13.3 |
| CRT-203615 | Timely | 36.5 |
| CRT-203616 | Timely | 17,844.9 |
| CRT-203617 | Timely | 9.0 |
| CRT-203618 | Timely | 5,373.8 |
| CRT-203619 | Timely | 18.0 |
| CRT-203620 | Timely | 6.0 |
| CRT-203621 | Timely | 20,705.2 |
| CRT-203622 | Timely | 11,710.7 |
| CRT-203623 | Timely | 38.6 |
| CRT-203624 | Timely | 9.0 |
| CRT-203625 | Timely | 35.2 |
| CRT-203626 | Timely | 1.0 |
| CRT-203627 | Timely | 24.0 |
| CRT-203628 | Timely | 48.0 |
| CRT-203629 | Timely | 18,078.2 |
| CRT-203630 | Timely | 19,716.5 |
| CRT-203631 | Timely | 16.6 |
| CRT-203632 | Timely | 34.2 |
| CRT-203633 | Timely | 116,181.0 |
| CRT-203634 | Timely | 5,676.0 |
| CRT-203635 | Timely | 4.0 |
| CRT-203636 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203637 | Timely | 4.0 |
| CRT-203638 | Timely | 8,489.1 |
| CRT-203639 | Timely | 1.0 |
| CRT-203640 | Timely | 37.2 |
| CRT-203641 | Timely | 502.0 |
| CRT-203642 | Timely | 71,442.5 |
| CRT-203643 | Timely | 42.0 |
| CRT-203644 | Timely | 910.0 |
| CRT-203645 | Timely | 2,794.6 |
| CRT-203646 | Timely | 3,514.0 |
| CRT-203647 | Timely | 24.9 |
| CRT-203648 | Timely | 13.6 |
| CRT-203650 | Timely | 24.9 |
| CRT-203651 | Timely | 12,899.3 |
| CRT-203652 | Timely | 31.2 |
| CRT-203653 | Timely | 9.0 |
| CRT-203654 | Timely | 34.5 |
| CRT-203655 | Timely | 20,677.5 |
| CRT-203656 | Timely | 21.0 |
| CRT-203657 | Timely | 10,884.0 |
| CRT-203658 | Timely | 9.0 |
| CRT-203659 | Timely | 174,505.9 |
| CRT-203660 | Timely | 8,187.2 |
| CRT-203661 | Timely | 135.0 |
| CRT-203662 | Timely | 17.6 |
| CRT-203663 | Timely | 12,307.7 |
| CRT-203664 | Timely | 6,244.8 |
| CRT-203665 | Timely | 9.0 |
| CRT-203667 | Timely | 8,024.1 |
| CRT-203668 | Timely | 26,354.0 |
| CRT-203669 | Timely | 375.0 |
| CRT-203671 | Timely | 18,209.1 |
| CRT-203673 | Timely | 21.9 |
| CRT-203674 | Timely | 8,196.1 |
| CRT-203675 | Timely | 9.0 |
| CRT-203676 | Timely | 19.3 |
| CRT-203679 | Timely | 16,528.9 |
| CRT-203680 | Timely | 26,036.4 |
| CRT-203681 | Timely | 83.0 |
| CRT-203682 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203683 | Timely | 113,407.2 |
| CRT-203685 | Timely | 9.0 |
| CRT-203686 | Timely | 28.9 |
| CRT-203687 | Timely | 13,321.2 |
| CRT-203688 | Timely | 8.3 |
| CRT-203689 | Timely | 8.3 |
| CRT-203690 | Timely | 9,437.7 |
| CRT-203692 | Timely | 153,809.6 |
| CRT-203693 | Timely | 252.0 |
| CRT-203694 | Timely | 33.0 |
| CRT-203696 | Timely | 20,494.8 |
| CRT-203697 | Timely | 19,011.4 |
| CRT-203698 | Timely | 4,273.8 |
| CRT-203699 | Timely | 8.3 |
| CRT-203701 | Timely | 4,929.0 |
| CRT-203702 | Timely | 9.0 |
| CRT-203703 | Timely | 18.0 |
| CRT-203705 | Timely | 6,750.0 |
| CRT-203706 | Timely | 81.0 |
| CRT-203707 | Timely | 91.3 |
| CRT-203708 | Timely | 4,169.9 |
| CRT-203709 | Timely | 7.0 |
| CRT-203710 | Timely | 8,184.5 |
| CRT-203711 | Timely | 9.0 |
| CRT-203713 | Timely | 42.0 |
| CRT-203714 | Timely | 4,337.0 |
| CRT-203715 | Timely | 14,534.4 |
| CRT-203716 | Timely | 15.6 |
| CRT-203718 | Timely | 342,271.8 |
| CRT-203719 | Timely | 4,269.9 |
| CRT-203720 | Timely | 120.0 |
| CRT-203721 | Timely | 9.0 |
| CRT-203722 | Timely | 9,900.0 |
| CRT-203723 | Timely | 60.0 |
| CRT-203724 | Timely | 13.6 |
| CRT-203725 | Timely | 1,387.0 |
| CRT-203726 | Timely | 14,128.6 |
| CRT-203728 | Timely | 420.0 |
| CRT-203729 | Timely | 4,155.5 |
| CRT-203730 | Timely | 33.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203731 | Timely | 22.9 |
| CRT-203732 | Timely | 48.1 |
| CRT-203733 | Timely | 4,559.0 |
| CRT-203734 | Timely | 60.0 |
| CRT-203735 | Timely | 9.0 |
| CRT-203736 | Timely | 25,287.7 |
| CRT-203737 | Timely | 450.0 |
| CRT-203739 | Timely | 30.0 |
| CRT-203741 | Timely | 51.8 |
| CRT-203742 | Timely | 21.9 |
| CRT-203743 | Timely | 249.0 |
| CRT-203744 | Timely | 9.0 |
| CRT-203745 | Timely | 19.6 |
| CRT-203747 | Timely | 56.0 |
| CRT-203748 | Timely | 206.4 |
| CRT-203750 | Timely | 9.0 |
| CRT-203751 | Timely | 73.0 |
| CRT-203752 | Timely | 7.3 |
| CRT-203753 | Timely | 18.0 |
| CRT-203754 | Timely | 10.0 |
| CRT-203755 | Timely | 29.0 |
| CRT-203756 | Timely | 14.3 |
| CRT-203757 | Timely | 147.0 |
| CRT-203758 | Timely | 9.0 |
| CRT-203759 | Timely | 9.0 |
| CRT-203760 | Timely | 11.3 |
| CRT-203761 | Timely | 132,000.0 |
| CRT-203763 | Timely | 65.0 |
| CRT-203764 | Timely | 1,474.3 |
| CRT-203765 | Timely | 64.1 |
| CRT-203767 | Timely | 9.0 |
| CRT-203768 | Timely | 8.6 |
| CRT-203769 | Timely | 87.0 |
| CRT-203770 | Timely | 17.3 |
| CRT-203772 | Timely | 81.6 |
| CRT-203773 | Timely | 9.0 |
| CRT-203774 | Timely | 86.0 |
| CRT-203775 | Timely | 46.1 |
| CRT-203776 | Timely | 27.9 |
| CRT-203777 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203779 | Timely | 33.2 |
| CRT-203780 | Timely | 9.0 |
| CRT-203781 | Timely | 5,895.4 |
| CRT-203782 | Timely | 80.0 |
| CRT-203784 | Timely | 8.3 |
| CRT-203785 | Timely | 23,309.3 |
| CRT-203786 | Timely | 5,568.0 |
| CRT-203787 | Timely | 9.0 |
| CRT-203788 | Timely | 20,592.7 |
| CRT-203790 | Timely | 52.4 |
| CRT-203791 | Timely | 19.6 |
| CRT-203792 | Timely | 9.0 |
| CRT-203793 | Timely | 15,105.0 |
| CRT-203794 | Timely | 16.3 |
| CRT-203795 | Timely | 8,917.3 |
| CRT-203796 | Timely | 81.0 |
| CRT-203797 | Timely | 29.0 |
| CRT-203798 | Timely | 3.0 |
| CRT-203799 | Timely | 18.0 |
| CRT-203800 | Timely | 18.0 |
| CRT-203801 | Timely | 3,813.9 |
| CRT-203802 | Timely | 72.0 |
| CRT-203803 | Timely | 46.1 |
| CRT-203804 | Timely | 1,412.0 |
| CRT-203805 | Timely | 9.0 |
| CRT-203806 | Timely | 2,659.5 |
| CRT-203807 | Timely | 450.0 |
| CRT-203808 | Timely | 1,508.0 |
| CRT-203809 | Timely | 29.9 |
| CRT-203810 | Timely | 60.7 |
| CRT-203811 | Timely | 18.0 |
| CRT-203812 | Timely | 5.0 |
| CRT-203813 | Timely | 1,643.0 |
| CRT-203814 | Timely | 26.9 |
| CRT-203815 | Timely | 14.3 |
| CRT-203816 | Timely | 1,763.0 |
| CRT-203817 | Timely | 9.0 |
| CRT-203818 | Timely | 47.1 |
| CRT-203820 | Timely | 2,469.0 |
| CRT-203821 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203822 | Timely | 20.9 |
| CRT-203823 | Timely | 3,204.9 |
| CRT-203824 | Timely | 15.0 |
| CRT-203825 | Timely | 4,074.0 |
| CRT-203826 | Timely | 324,456.0 |
| CRT-203827 | Timely | 38,580.2 |
| CRT-203829 | Timely | 6,116.0 |
| CRT-203830 | Timely | 7.3 |
| CRT-203831 | Timely | 150.0 |
| CRT-203833 | Timely | 19,954.9 |
| CRT-203834 | Timely | 23,019.0 |
| CRT-203835 | Timely | 25.0 |
| CRT-203837 | Timely | 27.9 |
| CRT-203840 | Timely | 8,330.9 |
| CRT-203842 | Timely | 15.0 |
| CRT-203843 | Timely | 13,968.3 |
| CRT-203844 | Timely | 15.6 |
| CRT-203845 | Timely | 14,289.4 |
| CRT-203846 | Timely | 354.6 |
| CRT-203847 | Timely | 36,604.6 |
| CRT-203850 | Timely | 25,500.0 |
| CRT-203851 | Timely | 42.8 |
| CRT-203852 | Timely | 8,451.2 |
| CRT-203853 | Timely | 10,608.1 |
| CRT-203855 | Timely | 72,933.2 |
| CRT-203856 | Timely | 5.3 |
| CRT-203859 | Timely | 6,698.0 |
| CRT-203860 | Timely | 7,684.6 |
| CRT-203861 | Timely | 5.0 |
| CRT-203862 | Timely | 14,289.1 |
| CRT-203863 | Timely | 6,310.0 |
| CRT-203864 | Timely | 9.0 |
| CRT-203866 | Timely | 24.9 |
| CRT-203867 | Timely | 3.0 |
| CRT-203868 | Timely | 62.4 |
| CRT-203869 | Timely | 13.3 |
| CRT-203870 | Timely | 22.6 |
| CRT-203871 | Timely | 25.0 |
| CRT-203872 | Timely | 56.7 |
| CRT-203873 | Timely | 1,124.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203875 | Timely | 144,513.0 |
| CRT-203877 | Timely | 368.6 |
| CRT-203878 | Timely | 6,643.0 |
| CRT-203879 | Timely | 58.3 |
| CRT-203880 | Timely | 35.6 |
| CRT-203881 | Timely | 56.7 |
| CRT-203882 | Timely | 4.0 |
| CRT-203883 | Timely | 55,944.0 |
| CRT-203884 | Timely | 12.6 |
| CRT-203887 | Timely | 3,729.0 |
| CRT-203889 | Timely | 60.7 |
| CRT-203891 | Timely | 9.0 |
| CRT-203892 | Timely | 21.5 |
| CRT-203893 | Timely | 30.2 |
| CRT-203894 | Timely | 1,967.5 |
| CRT-203895 | Timely | 105.0 |
| CRT-203896 | Timely | 765.0 |
| CRT-203897 | Timely | 1,206.0 |
| CRT-203898 | Timely | 50.0 |
| CRT-203899 | Timely | 4.0 |
| CRT-203901 | Timely | 36,837.3 |
| CRT-203902 | Timely | 31.2 |
| CRT-203903 | Timely | 21.5 |
| CRT-203904 | Timely | 10,093.0 |
| CRT-203906 | Timely | 7,961.9 |
| CRT-203908 | Timely | 46.1 |
| CRT-203909 | Timely | 1,060.0 |
| CRT-203910 | Timely | 174.3 |
| CRT-203911 | Timely | 16.3 |
| CRT-203913 | Timely | 16,722.7 |
| CRT-203914 | Timely | 23.9 |
| CRT-203915 | Timely | 41.5 |
| CRT-203916 | Timely | 47.6 |
| CRT-203918 | Timely | 337.5 |
| CRT-203919 | Timely | 52.4 |
| CRT-203920 | Timely | 120.0 |
| CRT-203921 | Timely | 247.2 |
| CRT-203922 | Timely | 185.4 |
| CRT-203923 | Timely | 128.0 |
| CRT-203924 | Timely | 51.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203925 | Timely | 23.6 |
| CRT-203926 | Timely | 90.9 |
| CRT-203927 | Timely | 22.9 |
| CRT-203928 | Timely | 53.0 |
| CRT-203929 | Timely | 33.0 |
| CRT-203930 | Timely | 1.0 |
| CRT-203931 | Timely | 17.6 |
| CRT-203932 | Timely | 57.2 |
| CRT-203933 | Timely | 35,832.0 |
| CRT-203934 | Timely | 12,214.4 |
| CRT-203935 | Timely | 442.8 |
| CRT-203937 | Timely | 60.7 |
| CRT-203938 | Timely | 85.0 |
| CRT-203939 | Timely | 25.9 |
| CRT-203940 | Timely | 31.6 |
| CRT-203941 | Timely | 747.2 |
| CRT-203942 | Timely | 166.0 |
| CRT-203943 | Timely | 8.3 |
| CRT-203944 | Timely | 80.3 |
| CRT-203945 | Timely | 60.0 |
| CRT-203946 | Timely | 647.0 |
| CRT-203948 | Timely | 60.7 |
| CRT-203950 | Timely | 6.0 |
| CRT-203951 | Timely | 14.3 |
| CRT-203952 | Timely | 45.8 |
| CRT-203953 | Timely | 105.2 |
| CRT-203954 | Timely | 600.0 |
| CRT-203956 | Timely | 49.5 |
| CRT-203958 | Timely | 66.0 |
| CRT-203959 | Timely | 1,573.0 |
| CRT-203960 | Timely | 96.2 |
| CRT-203961 | Timely | 49.1 |
| CRT-203962 | Timely | 82.1 |
| CRT-203964 | Timely | 13.3 |
| CRT-203965 | Timely | 55,655.0 |
| CRT-203966 | Timely | 48.9 |
| CRT-203967 | Timely | 40.9 |
| CRT-203968 | Timely | 25.2 |
| CRT-203969 | Timely | 483.0 |
| CRT-203970 | Timely | 138.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-203971 | Timely | 1,083.0 |
| CRT-203972 | Timely | 110,064.0 |
| CRT-203974 | Timely | 115.0 |
| CRT-203975 | Timely | 4.0 |
| CRT-203976 | Timely | 72,541.3 |
| CRT-203977 | Timely | 39.6 |
| CRT-203978 | Timely | 838.0 |
| CRT-203979 | Timely | 36.0 |
| CRT-203980 | Timely | 28.9 |
| CRT-203981 | Timely | 8.3 |
| CRT-203982 | Timely | 19.3 |
| CRT-203984 | Timely | 166.0 |
| CRT-203985 | Timely | 11.3 |
| CRT-203986 | Timely | 254.9 |
| CRT-203987 | Timely | 137.0 |
| CRT-203988 | Timely | 666.5 |
| CRT-203990 | Timely | 13.6 |
| CRT-203991 | Timely | 1.0 |
| CRT-203992 | Timely | 18.6 |
| CRT-203993 | Timely | 10.3 |
| CRT-203994 | Timely | 360.0 |
| CRT-203995 | Timely | 200,511.0 |
| CRT-203997 | Timely | 264.0 |
| CRT-203998 | Timely | 116.0 |
| CRT-203999 | Timely | 3,600.0 |
| CRT-204000 | Timely | 10.3 |
| CRT-204001 | Timely | 34.5 |
| CRT-204002 | Timely | 12.0 |
| CRT-204003 | Timely | 3,802.5 |
| CRT-204004 | Timely | 15.6 |
| CRT-204005 | Timely | 11.3 |
| CRT-204006 | Timely | 27,666.0 |
| CRT-204007 | Timely | 38.8 |
| CRT-204008 | Timely | 10.3 |
| CRT-204009 | Timely | 8.3 |
| CRT-204011 | Timely | 14.6 |
| CRT-204012 | Timely | 36.5 |
| CRT-204013 | Timely | 11.3 |
| CRT-204014 | Timely | 31.6 |
| CRT-204015 | Timely | 16.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-204016 | Timely | 32.5 |
| CRT-204018 | Timely | 2.0 |
| CRT-204019 | Timely | 43.0 |
| CRT-204020 | Timely | 49.6 |
| CRT-204021 | Timely | 98.0 |
| CRT-204024 | Timely | 42,477.0 |
| CRT-204027 | Timely | 10.3 |
| CRT-204028 | Timely | 4.0 |
| CRT-204029 | Timely | 24.9 |
| CRT-204031 | Timely | 29.2 |
| CRT-204032 | Timely | 17.6 |
| CRT-204033 | Timely | 21.5 |
| CRT-204034 | Timely | 251.8 |
| CRT-204035 | Timely | 13.3 |
| CRT-204038 | Timely | 19.6 |
| CRT-204039 | Timely | 31.2 |
| CRT-204040 | Timely | 129.0 |
| CRT-204041 | Timely | 76.1 |
| CRT-204042 | Timely | 17,618.3 |
| CRT-204043 | Timely | 24.9 |
| CRT-204045 | Timely | 16.9 |
| CRT-204046 | Timely | 457.0 |
| CRT-204047 | Timely | 7.3 |
| CRT-204048 | Timely | 13.3 |
| CRT-204049 | Timely | 9.3 |
| CRT-204050 | Timely | 7.0 |
| CRT-204051 | Timely | 5,566.5 |
| CRT-204052 | Timely | 8.3 |
| CRT-204053 | Timely | 3,825.0 |
| CRT-204054 | Timely | 296.8 |
| CRT-204056 | Timely | 2,411.9 |
| CRT-204057 | Timely | 312.0 |
| CRT-204058 | Timely | 12.3 |
| CRT-204059 | Timely | 24.9 |
| CRT-204061 | Timely | 21.6 |
| CRT-204062 | Timely | 10.3 |
| CRT-204064 | Timely | 300.0 |
| CRT-204067 | Timely | 1,277.2 |
| CRT-204068 | Timely | 79.4 |
| CRT-204070 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204071 | Timely | 6.0 |
| CRT-204072 | Timely | 8.3 |
| CRT-204073 | Timely | 262.9 |
| CRT-204075 | Timely | 900.0 |
| CRT-204076 | Timely | 17,805.0 |
| CRT-204077 | Timely | 35.5 |
| CRT-204078 | Timely | 5.3 |
| CRT-204079 | Timely | 166.0 |
| CRT-204081 | Timely | 42.5 |
| CRT-204084 | Timely | 805.3 |
| CRT-204085 | Timely | 68,794.4 |
| CRT-204086 | Timely | 8.6 |
| CRT-204087 | Timely | 11.3 |
| CRT-204089 | Timely | 8.0 |
| CRT-204090 | Timely | 56.2 |
| CRT-204092 | Timely | 212.0 |
| CRT-204093 | Timely | 19.6 |
| CRT-204094 | Timely | 12,140.7 |
| CRT-204095 | Timely | 39.8 |
| CRT-204097 | Timely | 166.0 |
| CRT-204099 | Timely | 14,480.3 |
| CRT-204101 | Timely | 94.6 |
| CRT-204102 | Timely | 1,248.0 |
| CRT-204105 | Timely | 8.6 |
| CRT-204106 | Timely | 1.0 |
| CRT-204107 | Timely | 450.0 |
| CRT-204108 | Timely | 534.8 |
| CRT-204109 | Timely | 12.9 |
| CRT-204110 | Timely | 530.1 |
| CRT-204111 | Timely | 15.0 |
| CRT-204113 | Timely | 126.0 |
| CRT-204114 | Timely | 12,275.7 |
| CRT-204115 | Timely | 166.0 |
| CRT-204120 | Timely | 590.3 |
| CRT-204124 | Timely | 74.6 |
| CRT-204125 | Timely | 21.9 |
| CRT-204128 | Timely | 2,555.7 |
| CRT-204129 | Timely | 137,776.5 |
| CRT-204131 | Timely | 18.6 |
| CRT-204132 | Timely | 197.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204134 | Timely | 1,080.5 |
| CRT-204135 | Timely | 27.3 |
| CRT-204136 | Timely | 8.6 |
| CRT-204137 | Timely | 16.3 |
| CRT-204138 | Timely | 23.6 |
| CRT-204140 | Timely | 3.0 |
| CRT-204141 | Timely | 12.3 |
| CRT-204142 | Timely | 48.9 |
| CRT-204144 | Timely | 11.3 |
| CRT-204145 | Timely | 13.6 |
| CRT-204147 | Timely | 710.7 |
| CRT-204148 | Timely | 9,846.9 |
| CRT-204149 | Timely | 39.8 |
| CRT-204151 | Timely | 4.3 |
| CRT-204152 | Timely | 22,335.9 |
| CRT-204153 | Timely | 101.0 |
| CRT-204154 | Timely | 35.2 |
| CRT-204155 | Timely | 117.5 |
| CRT-204156 | Timely | 8.0 |
| CRT-204157 | Timely | 225.0 |
| CRT-204158 | Timely | 4.0 |
| CRT-204159 | Timely | 3.0 |
| CRT-204160 | Timely | 180.0 |
| CRT-204161 | Timely | 132.0 |
| CRT-204162 | Timely | 5.0 |
| CRT-204164 | Timely | 758.0 |
| CRT-204165 | Timely | 8.0 |
| CRT-204166 | Timely | 1,575.0 |
| CRT-204167 | Timely | 9.3 |
| CRT-204168 | Timely | 41.2 |
| CRT-204169 | Timely | 1,800.0 |
| CRT-204170 | Timely | 12.0 |
| CRT-204171 | Timely | 300.0 |
| CRT-204172 | Timely | 8.3 |
| CRT-204173 | Timely | 20.9 |
| CRT-204174 | Timely | 164.0 |
| CRT-204175 | Timely | 1,080.0 |
| CRT-204176 | Timely | 157.0 |
| CRT-204177 | Timely | 48.5 |
| CRT-204178 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204179 | Timely | 49.8 |
| CRT-204180 | Timely | 9.3 |
| CRT-204181 | Timely | 8.0 |
| CRT-204182 | Timely | 3,467.3 |
| CRT-204183 | Timely | 26.9 |
| CRT-204184 | Timely | 27,529.4 |
| CRT-204185 | Timely | 67.3 |
| CRT-204186 | Timely | 114.0 |
| CRT-204187 | Timely | 25.0 |
| CRT-204189 | Timely | 14.6 |
| CRT-204190 | Timely | 13,827.0 |
| CRT-204191 | Timely | 25.0 |
| CRT-204192 | Timely | 59,358.0 |
| CRT-204193 | Timely | 8.3 |
| CRT-204194 | Timely | 8.3 |
| CRT-204195 | Timely | 216.0 |
| CRT-204197 | Timely | 663.4 |
| CRT-204198 | Timely | 33.2 |
| CRT-204199 | Timely | 40.4 |
| CRT-204200 | Timely | 2,800.0 |
| CRT-204201 | Timely | 18.6 |
| CRT-204202 | Timely | 209.4 |
| CRT-204203 | Timely | 10,198.6 |
| CRT-204204 | Timely | 2,040.0 |
| CRT-204205 | Timely | 29.2 |
| CRT-204206 | Timely | 5,056.3 |
| CRT-204207 | Timely | 71.7 |
| CRT-204208 | Timely | 1,864.0 |
| CRT-204209 | Timely | 9.3 |
| CRT-204210 | Timely | 8.0 |
| CRT-204211 | Timely | 32.2 |
| CRT-204212 | Timely | 20.6 |
| CRT-204213 | Timely | 33.2 |
| CRT-204215 | Timely | 24.2 |
| CRT-204216 | Timely | 186,285.0 |
| CRT-204217 | Timely | 3,399.0 |
| CRT-204218 | Timely | 1.0 |
| CRT-204219 | Timely | 16.6 |
| CRT-204220 | Timely | 11.3 |
| CRT-204221 | Timely | 135,696.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204222 | Timely | 912.0 |
| CRT-204223 | Timely | 3.0 |
| CRT-204224 | Timely | 1,705.0 |
| CRT-204225 | Timely | 28.2 |
| CRT-204227 | Timely | 140.0 |
| CRT-204228 | Timely | 123.0 |
| CRT-204229 | Timely | 16.6 |
| CRT-204230 | Timely | 2,931.6 |
| CRT-204231 | Timely | 3.0 |
| CRT-204232 | Timely | 2,250.0 |
| CRT-204234 | Timely | 1,210.0 |
| CRT-204235 | Timely | 12.0 |
| CRT-204236 | Timely | 8.3 |
| CRT-204237 | Timely | 645.6 |
| CRT-204238 | Timely | 1,068.0 |
| CRT-204239 | Timely | 1,798.0 |
| CRT-204241 | Timely | 219.0 |
| CRT-204242 | Timely | 5.3 |
| CRT-204243 | Timely | 39.5 |
| CRT-204244 | Timely | 187.6 |
| CRT-204245 | Timely | 552.0 |
| CRT-204246 | Timely | 3,854.0 |
| CRT-204247 | Timely | 5.0 |
| CRT-204248 | Timely | 113.0 |
| CRT-204249 | Timely | 5.3 |
| CRT-204250 | Timely | 2,616.0 |
| CRT-204251 | Timely | 37.2 |
| CRT-204252 | Timely | 10.3 |
| CRT-204253 | Timely | 74.0 |
| CRT-204254 | Timely | 6.0 |
| CRT-204255 | Timely | 11.3 |
| CRT-204256 | Timely | 173.0 |
| CRT-204257 | Timely | 153.0 |
| CRT-204258 | Timely | 39.5 |
| CRT-204259 | Timely | 8.3 |
| CRT-204260 | Timely | 4.0 |
| CRT-204261 | Timely | 2,076.0 |
| CRT-204262 | Timely | 50.0 |
| CRT-204264 | Timely | 10.3 |
| CRT-204265 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204266 | Timely | 198.0 |
| CRT-204267 | Timely | 33.2 |
| CRT-204268 | Timely | 23.9 |
| CRT-204269 | Timely | 11.3 |
| CRT-204270 | Timely | 24.0 |
| CRT-204271 | Timely | 83.0 |
| CRT-204272 | Timely | 102.0 |
| CRT-204274 | Timely | 6.0 |
| CRT-204276 | Timely | 22.9 |
| CRT-204277 | Timely | 99.3 |
| CRT-204278 | Timely | 7.3 |
| CRT-204279 | Timely | 8.3 |
| CRT-204280 | Timely | 17.9 |
| CRT-204281 | Timely | 13.3 |
| CRT-204282 | Timely | 530.0 |
| CRT-204283 | Timely | 988,105.3 |
| CRT-204284 | Timely | 21.6 |
| CRT-204286 | Timely | 1,302.0 |
| CRT-204287 | Timely | 93.0 |
| CRT-204288 | Timely | 15.0 |
| CRT-204289 | Timely | 5.0 |
| CRT-204292 | Timely | 8.3 |
| CRT-204293 | Timely | 6,400.0 |
| CRT-204294 | Timely | 27.9 |
| CRT-204295 | Timely | 11.3 |
| CRT-204296 | Timely | 79.0 |
| CRT-204298 | Timely | 27.0 |
| CRT-204299 | Timely | 25.9 |
| CRT-204300 | Timely | 1,828.0 |
| CRT-204301 | Timely | 16.6 |
| CRT-204303 | Timely | 84.8 |
| CRT-204304 | Timely | 104.0 |
| CRT-204305 | Timely | 24.9 |
| CRT-204306 | Timely | 33.2 |
| CRT-204307 | Timely | 12.3 |
| CRT-204308 | Timely | 13.3 |
| CRT-204310 | Timely | 27.9 |
| CRT-204312 | Timely | 67.7 |
| CRT-204313 | Timely | 27.9 |
| CRT-204314 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204316 | Timely | 34.6 |
| CRT-204317 | Timely | 32.2 |
| CRT-204318 | Timely | 21.9 |
| CRT-204319 | Timely | 44.8 |
| CRT-204320 | Timely | 825.0 |
| CRT-204321 | Timely | 8.3 |
| CRT-204322 | Timely | 27.9 |
| CRT-204323 | Timely | 4.3 |
| CRT-204324 | Timely | 5.0 |
| CRT-204325 | Timely | 39,599.0 |
| CRT-204326 | Timely | 8.6 |
| CRT-204327 | Timely | 3.0 |
| CRT-204329 | Timely | 24.9 |
| CRT-204330 | Timely | 7.3 |
| CRT-204332 | Timely | 53.0 |
| CRT-204333 | Timely | 23.0 |
| CRT-204335 | Timely | 17.3 |
| CRT-204336 | Timely | 34.9 |
| CRT-204337 | Timely | 23.5 |
| CRT-204338 | Timely | 150.0 |
| CRT-204339 | Timely | 12.3 |
| CRT-204341 | Timely | 16.6 |
| CRT-204342 | Timely | 21.6 |
| CRT-204343 | Timely | 135.0 |
| CRT-204344 | Timely | 68.4 |
| CRT-204345 | Timely | 14.6 |
| CRT-204346 | Timely | 357.3 |
| CRT-204348 | Timely | 13.6 |
| CRT-204349 | Timely | 19.3 |
| CRT-204351 | Timely | 12.3 |
| CRT-204352 | Timely | 48.0 |
| CRT-204354 | Timely | 14.3 |
| CRT-204355 | Timely | 38.5 |
| CRT-204356 | Timely | 8.3 |
| CRT-204357 | Timely | 19.9 |
| CRT-204358 | Timely | 14.9 |
| CRT-204359 | Timely | 28.9 |
| CRT-204360 | Timely | 4.0 |
| CRT-204361 | Timely | 27.9 |
| CRT-204363 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204365 | Timely | 15.6 |
| CRT-204366 | Timely | 119.0 |
| CRT-204367 | Timely | 13.6 |
| CRT-204368 | Timely | 126.0 |
| CRT-204369 | Timely | 21.6 |
| CRT-204372 | Timely | 87.2 |
| CRT-204373 | Timely | 17.3 |
| CRT-204374 | Timely | 13.3 |
| CRT-204375 | Timely | 29.9 |
| CRT-204376 | Timely | 406.8 |
| CRT-204377 | Timely | 27.9 |
| CRT-204378 | Timely | 9,000.0 |
| CRT-204379 | Timely | 270.0 |
| CRT-204380 | Timely | 48.9 |
| CRT-204381 | Timely | 7.3 |
| CRT-204383 | Timely | 7.0 |
| CRT-204384 | Timely | 127.7 |
| CRT-204385 | Timely | 41.5 |
| CRT-204386 | Timely | 6.0 |
| CRT-204388 | Timely | 27,168.0 |
| CRT-204390 | Timely | 6.0 |
| CRT-204391 | Timely | 40.2 |
| CRT-204392 | Timely | 13.6 |
| CRT-204393 | Timely | 3.0 |
| CRT-204393 | Timely | 3.0 |
| CRT-204394 | Timely | 17.6 |
| CRT-204395 | Timely | 18.6 |
| CRT-204396 | Timely | 139.3 |
| CRT-204397 | Timely | 40.5 |
| CRT-204398 | Timely | 108.1 |
| CRT-204399 | Timely | 13.6 |
| CRT-204401 | Timely | 6,396.0 |
| CRT-204402 | Timely | 9.3 |
| CRT-204403 | Timely | 133.3 |
| CRT-204404 | Timely | 33.5 |
| CRT-204405 | Timely | 22.9 |
| CRT-204406 | Timely | 41.5 |
| CRT-204407 | Timely | 15.3 |
| CRT-204408 | Timely | 26.2 |
| CRT-204409 | Timely | 600.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204410 | Timely | 3.0 |
| CRT-204411 | Timely | 8.0 |
| CRT-204412 | Timely | 9.0 |
| CRT-204413 | Timely | 36,160.0 |
| CRT-204414 | Timely | 10.3 |
| CRT-204415 | Timely | 18.9 |
| CRT-204416 | Timely | 126.8 |
| CRT-204418 | Timely | 23.9 |
| CRT-204419 | Timely | 7.3 |
| CRT-204420 | Timely | 254.8 |
| CRT-204421 | Timely | 110.8 |
| CRT-204422 | Timely | 19.3 |
| CRT-204423 | Timely | 7.3 |
| CRT-204425 | Timely | 7.0 |
| CRT-204426 | Timely | 171.9 |
| CRT-204427 | Timely | 10.3 |
| CRT-204428 | Timely | 29.9 |
| CRT-204429 | Timely | 31.9 |
| CRT-204430 | Timely | 139.0 |
| CRT-204431 | Timely | 21.9 |
| CRT-204432 | Timely | 1,050.0 |
| CRT-204433 | Timely | 16.6 |
| CRT-204435 | Timely | 17.2 |
| CRT-204436 | Timely | 21,440.0 |
| CRT-204437 | Timely | 171.9 |
| CRT-204438 | Timely | 125.1 |
| CRT-204439 | Timely | 5.0 |
| CRT-204440 | Timely | 285.0 |
| CRT-204442 | Timely | 142.1 |
| CRT-204443 | Timely | 17.3 |
| CRT-204444 | Timely | 7.0 |
| CRT-204446 | Timely | 300.0 |
| CRT-204450 | Timely | 9.6 |
| CRT-204451 | Timely | 29.2 |
| CRT-204453 | Timely | 147.9 |
| CRT-204456 | Timely | 2.0 |
| CRT-204457 | Timely | 7.3 |
| CRT-204458 | Timely | 8.0 |
| CRT-204459 | Timely | 13,848.0 |
| CRT-204461 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204463 | Timely | 172.4 |
| CRT-204464 | Timely | 8.6 |
| CRT-204466 | Timely | 4.3 |
| CRT-204469 | Timely | 15.3 |
| CRT-204472 | Timely | 147.6 |
| CRT-204473 | Timely | 54.0 |
| CRT-204474 | Timely | 11.3 |
| CRT-204477 | Timely | 17.3 |
| CRT-204478 | Timely | 900.0 |
| CRT-204479 | Timely | 38.2 |
| CRT-204480 | Timely | 8.3 |
| CRT-204481 | Timely | 6,292.9 |
| CRT-204482 | Timely | 8.3 |
| CRT-204485 | Timely | 113.5 |
| CRT-204486 | Timely | 78.0 |
| CRT-204487 | Timely | 7.0 |
| CRT-204489 | Timely | 2,246.0 |
| CRT-204490 | Timely | 7.3 |
| CRT-204491 | Timely | 23.0 |
| CRT-204492 | Timely | 166.0 |
| CRT-204493 | Timely | 27.9 |
| CRT-204494 | Timely | 141.0 |
| CRT-204495 | Timely | 461.0 |
| CRT-204496 | Timely | 600.0 |
| CRT-204498 | Timely | 8.3 |
| CRT-204499 | Timely | 50.8 |
| CRT-204503 | Timely | 8.3 |
| CRT-204505 | Timely | 142.0 |
| CRT-204506 | Timely | 30.5 |
| CRT-204508 | Timely | 16.3 |
| CRT-204509 | Timely | 1,248.0 |
| CRT-204511 | Timely | 7,200.0 |
| CRT-204512 | Timely | 157.0 |
| CRT-204513 | Timely | 2,323.2 |
| CRT-204515 | Timely | 33.9 |
| CRT-204517 | Timely | 351.0 |
| CRT-204520 | Timely | 34.9 |
| CRT-204521 | Timely | 24.9 |
| CRT-204522 | Timely | 16.3 |
| CRT-204523 | Timely | 19,997.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204526 | Timely | 32,715.0 |
| CRT-204527 | Timely | 1,338.0 |
| CRT-204528 | Timely | 49.2 |
| CRT-204530 | Timely | 16.3 |
| CRT-204534 | Timely | 1.0 |
| CRT-204535 | Timely | 172.0 |
| CRT-204538 | Timely | 10.6 |
| CRT-204539 | Timely | 83,873.1 |
| CRT-204542 | Timely | 4.3 |
| CRT-204543 | Timely | 55.8 |
| CRT-204545 | Timely | 19.6 |
| CRT-204546 | Timely | 8.3 |
| CRT-204547 | Timely | 5.0 |
| CRT-204550 | Timely | 608.6 |
| CRT-204551 | Timely | 1.0 |
| CRT-204552 | Timely | 1,269.7 |
| CRT-204553 | Timely | 24.9 |
| CRT-204555 | Timely | 90.0 |
| CRT-204556 | Timely | 400.0 |
| CRT-204558 | Timely | 8.3 |
| CRT-204559 | Timely | 9.3 |
| CRT-204560 | Timely | 105.0 |
| CRT-204561 | Timely | 1,527.7 |
| CRT-204562 | Timely | 15.3 |
| CRT-204563 | Timely | 8.6 |
| CRT-204565 | Timely | 8.3 |
| CRT-204567 | Timely | 126.0 |
| CRT-204568 | Timely | 1,315.2 |
| CRT-204570 | Timely | 523.3 |
| CRT-204573 | Timely | 62.0 |
| CRT-204575 | Timely | 7.3 |
| CRT-204576 | Timely | 38.5 |
| CRT-204577 | Timely | 926.4 |
| CRT-204578 | Timely | 5.3 |
| CRT-204579 | Timely | 29.2 |
| CRT-204580 | Timely | 4.0 |
| CRT-204581 | Timely | 12.3 |
| CRT-204582 | Timely | 53.2 |
| CRT-204583 | Timely | 47.0 |
| CRT-204585 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204586 | Timely | 4.0 |
| CRT-204587 | Timely | 12.0 |
| CRT-204589 | Timely | 8.3 |
| CRT-204590 | Timely | 50.1 |
| CRT-204592 | Timely | 13.6 |
| CRT-204593 | Timely | 26.2 |
| CRT-204594 | Timely | 15.6 |
| CRT-204595 | Timely | 26.2 |
| CRT-204596 | Timely | 46.2 |
| CRT-204600 | Timely | 41.5 |
| CRT-204601 | Timely | 13.6 |
| CRT-204602 | Timely | 155.0 |
| CRT-204605 | Timely | 655.8 |
| CRT-204606 | Timely | 2,847.0 |
| CRT-204608 | Timely | 40.5 |
| CRT-204610 | Timely | 21.6 |
| CRT-204611 | Timely | 41.5 |
| CRT-204614 | Timely | 6.3 |
| CRT-204617 | Timely | 11.3 |
| CRT-204619 | Timely | 22.9 |
| CRT-204620 | Timely | 78.6 |
| CRT-204621 | Timely | 8.3 |
| CRT-204623 | Timely | 11.3 |
| CRT-204625 | Timely | 29.2 |
| CRT-204626 | Timely | 139.9 |
| CRT-204627 | Timely | 21.9 |
| CRT-204630 | Timely | 111.8 |
| CRT-204631 | Timely | 306.4 |
| CRT-204632 | Timely | 407.2 |
| CRT-204633 | Timely | 97.9 |
| CRT-204634 | Timely | 126.2 |
| CRT-204635 | Timely | 5.0 |
| CRT-204636 | Timely | 39.8 |
| CRT-204638 | Timely | 53.6 |
| CRT-204640 | Timely | 417.2 |
| CRT-204641 | Timely | 1,503.0 |
| CRT-204642 | Timely | 117.2 |
| CRT-204643 | Timely | 196,952.5 |
| CRT-204644 | Timely | 11.3 |
| CRT-204646 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204647 | Timely | 49.3 |
| CRT-204649 | Timely | 30.9 |
| CRT-204650 | Timely | 200.0 |
| CRT-204651 | Timely | 31,133.3 |
| CRT-204652 | Timely | 20.9 |
| CRT-204653 | Timely | 8.0 |
| CRT-204654 | Timely | 5.0 |
| CRT-204657 | Timely | 163.2 |
| CRT-204658 | Timely | 22.0 |
| CRT-204662 | Timely | 64.7 |
| CRT-204664 | Timely | 2,925.0 |
| CRT-204665 | Timely | 14.6 |
| CRT-204667 | Timely | 12.3 |
| CRT-204668 | Timely | 18,682.8 |
| CRT-204671 | Timely | 26.2 |
| CRT-204672 | Timely | 70.3 |
| CRT-204677 | Timely | 24.9 |
| CRT-204678 | Timely | 12.3 |
| CRT-204680 | Timely | 11.3 |
| CRT-204681 | Timely | 490.0 |
| CRT-204682 | Timely | 15.6 |
| CRT-204683 | Timely | 208.0 |
| CRT-204684 | Timely | 1,350.0 |
| CRT-204685 | Timely | 247.0 |
| CRT-204686 | Timely | 21,618.8 |
| CRT-204687 | Timely | 24.9 |
| CRT-204688 | Timely | 41.6 |
| CRT-204689 | Timely | 11.6 |
| CRT-204690 | Timely | 183.3 |
| CRT-204691 | Timely | 21.6 |
| CRT-204692 | Timely | 184.3 |
| CRT-204693 | Timely | 10.3 |
| CRT-204694 | Timely | 8.0 |
| CRT-204695 | Timely | 5.0 |
| CRT-204696 | Timely | 11.3 |
| CRT-204697 | Timely | 8.3 |
| CRT-204698 | Timely | 26,460.0 |
| CRT-204699 | Timely | 22.2 |
| CRT-204700 | Timely | 221.2 |
| CRT-204703 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204704 | Timely | 49.8 |
| CRT-204707 | Timely | 20.6 |
| CRT-204709 | Timely | 35.2 |
| CRT-204710 | Timely | 24.6 |
| CRT-204711 | Timely | 9.0 |
| CRT-204712 | Timely | 9.3 |
| CRT-204714 | Timely | 33.2 |
| CRT-204715 | Timely | 15.0 |
| CRT-204717 | Timely | 13.0 |
| CRT-204718 | Timely | 21.6 |
| CRT-204720 | Timely | 1,454.4 |
| CRT-204721 | Timely | 12.3 |
| CRT-204722 | Timely | 26.6 |
| CRT-204723 | Timely | 29.6 |
| CRT-204724 | Timely | 61.8 |
| CRT-204725 | Timely | 29.9 |
| CRT-204727 | Timely | 1,100.6 |
| CRT-204728 | Timely | 24.9 |
| CRT-204729 | Timely | 36.8 |
| CRT-204731 | Timely | 12.3 |
| CRT-204732 | Timely | 267.8 |
| CRT-204733 | Timely | 36.2 |
| CRT-204734 | Timely | 53.2 |
| CRT-204735 | Timely | 16,077.0 |
| CRT-204736 | Timely | 133.6 |
| CRT-204737 | Timely | 7.0 |
| CRT-204738 | Timely | 434.4 |
| CRT-204740 | Timely | 37.2 |
| CRT-204741 | Timely | 29.2 |
| CRT-204742 | Timely | 130.6 |
| CRT-204743 | Timely | 18.9 |
| CRT-204744 | Timely | 1,102.8 |
| CRT-204745 | Timely | 19.3 |
| CRT-204746 | Timely | 21.6 |
| CRT-204747 | Timely | 4.0 |
| CRT-204748 | Timely | 3,546.0 |
| CRT-204749 | Timely | 1,898.0 |
| CRT-204750 | Timely | 694.4 |
| CRT-204751 | Timely | 20.9 |
| CRT-204752 | Timely | 54.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204754 | Timely | 60.3 |
| CRT-204755 | Timely | 23.2 |
| CRT-204756 | Timely | 25.6 |
| CRT-204757 | Timely | 17.2 |
| CRT-204758 | Timely | 342.5 |
| CRT-204759 | Timely | 7.3 |
| CRT-204760 | Timely | 12,470.0 |
| CRT-204761 | Timely | 11.3 |
| CRT-204763 | Timely | 974.5 |
| CRT-204764 | Timely | 1,945.0 |
| CRT-204765 | Timely | 15.3 |
| CRT-204766 | Timely | 29.2 |
| CRT-204767 | Timely | 3.0 |
| CRT-204768 | Timely | 20.3 |
| CRT-204769 | Timely | 25.9 |
| CRT-204770 | Timely | 17.6 |
| CRT-204771 | Timely | 7.3 |
| CRT-204772 | Timely | 27.9 |
| CRT-204773 | Timely | 7.3 |
| CRT-204774 | Timely | 33.5 |
| CRT-204775 | Timely | 1,007.6 |
| CRT-204776 | Timely | 12.3 |
| CRT-204777 | Timely | 14.6 |
| CRT-204778 | Timely | 15.6 |
| CRT-204779 | Timely | 12.0 |
| CRT-204780 | Timely | 434.0 |
| CRT-204781 | Timely | 4.0 |
| CRT-204782 | Timely | 10.3 |
| CRT-204783 | Timely | 15.9 |
| CRT-204784 | Timely | 8.0 |
| CRT-204785 | Timely | 10.6 |
| CRT-204787 | Timely | 4.0 |
| CRT-204788 | Timely | 34.8 |
| CRT-204790 | Timely | 3,334.0 |
| CRT-204792 | Timely | 17.9 |
| CRT-204793 | Timely | 15.9 |
| CRT-204794 | Timely | 15.9 |
| CRT-204795 | Timely | 9.0 |
| CRT-204796 | Timely | 25.9 |
| CRT-204798 | Timely | 7,804.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204801 | Timely | 467.5 |
| CRT-204802 | Timely | 15.0 |
| CRT-204803 | Timely | 9.6 |
| CRT-204804 | Timely | 9.3 |
| CRT-204805 | Timely | 34.3 |
| CRT-204806 | Timely | 33.2 |
| CRT-204807 | Timely | 4.3 |
| CRT-204808 | Timely | 7.3 |
| CRT-204809 | Timely | 8.3 |
| CRT-204810 | Timely | 32.5 |
| CRT-204811 | Timely | 8.3 |
| CRT-204813 | Timely | 121.2 |
| CRT-204814 | Timely | 8.3 |
| CRT-204815 | Timely | 28.9 |
| CRT-204817 | Timely | 8.3 |
| CRT-204818 | Timely | 7.3 |
| CRT-204819 | Timely | 357.0 |
| CRT-204820 | Timely | 8.3 |
| CRT-204821 | Timely | 46.8 |
| CRT-204822 | Timely | 10.3 |
| CRT-204823 | Timely | 81.5 |
| CRT-204824 | Timely | 21.6 |
| CRT-204826 | Timely | 40.8 |
| CRT-204828 | Timely | 12.3 |
| CRT-204829 | Timely | 1,807.2 |
| CRT-204830 | Timely | 28.9 |
| CRT-204831 | Timely | 2,340.0 |
| CRT-204832 | Timely | 73.6 |
| CRT-204833 | Timely | 17.3 |
| CRT-204834 | Timely | 39.9 |
| CRT-204835 | Timely | 1,863.4 |
| CRT-204836 | Timely | 46.2 |
| CRT-204837 | Timely | 38.8 |
| CRT-204838 | Timely | 18.0 |
| CRT-204839 | Timely | 24.9 |
| CRT-204840 | Timely | 29.2 |
| CRT-204841 | Timely | 6.0 |
| CRT-204842 | Timely | 9.3 |
| CRT-204843 | Timely | 14.3 |
| CRT-204844 | Timely | 50.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-204845 | Timely | 3.0 |
| CRT-204846 | Timely | 20.3 |
| CRT-204848 | Timely | 30.9 |
| CRT-204849 | Timely | 39.5 |
| CRT-204850 | Timely | 6.0 |
| CRT-204851 | Timely | 37.2 |
| CRT-204852 | Timely | 34.2 |
| CRT-204855 | Timely | 22.0 |
| CRT-204856 | Timely | 11.6 |
| CRT-204858 | Timely | 19.3 |
| CRT-204859 | Timely | 53.1 |
| CRT-204860 | Timely | 15.3 |
| CRT-204862 | Timely | 32.9 |
| CRT-204863 | Timely | 26.6 |
| CRT-204864 | Timely | 21.9 |
| CRT-204865 | Timely | 31.9 |
| CRT-204866 | Timely | 41.5 |
| CRT-204867 | Timely | 7.3 |
| CRT-204868 | Timely | 40.5 |
| CRT-204869 | Timely | 14.6 |
| CRT-204870 | Timely | 15.3 |
| CRT-204871 | Timely | 12.0 |
| CRT-204872 | Timely | 6.3 |
| CRT-204873 | Timely | 12.3 |
| CRT-204874 | Timely | 21.3 |
| CRT-204876 | Timely | 10.3 |
| CRT-204877 | Timely | 8.3 |
| CRT-204878 | Timely | 62.2 |
| CRT-204879 | Timely | 8.3 |
| CRT-204880 | Timely | 65.4 |
| CRT-204881 | Timely | 12.0 |
| CRT-204882 | Timely | 70.2 |
| CRT-204883 | Timely | 16.6 |
| CRT-204884 | Timely | 45.5 |
| CRT-204885 | Timely | 41.8 |
| CRT-204886 | Timely | 94.7 |
| CRT-204887 | Timely | 15.9 |
| CRT-204888 | Timely | 13.6 |
| CRT-204889 | Timely | 46.5 |
| CRT-204890 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204892 | Timely | 9.0 |
| CRT-204894 | Timely | 10.3 |
| CRT-204898 | Timely | 12.6 |
| CRT-204900 | Timely | 15.3 |
| CRT-204901 | Timely | 59.1 |
| CRT-204902 | Timely | 18.6 |
| CRT-204903 | Timely | 7.3 |
| CRT-204904 | Timely | 12.3 |
| CRT-204905 | Timely | 21.9 |
| CRT-204906 | Timely | 47.5 |
| CRT-204907 | Timely | 9.6 |
| CRT-204908 | Timely | 24.9 |
| CRT-204909 | Timely | 21.9 |
| CRT-204910 | Timely | 11.0 |
| CRT-204911 | Timely | 37.5 |
| CRT-204912 | Timely | 47.8 |
| CRT-204913 | Timely | 8.0 |
| CRT-204914 | Timely | 5.3 |
| CRT-204915 | Timely | 1.0 |
| CRT-204916 | Timely | 37.5 |
| CRT-204917 | Timely | 11.3 |
| CRT-204918 | Timely | 18.9 |
| CRT-204919 | Timely | - |
| CRT-204919 | Timely | - |
| CRT-204920 | Timely | 7.3 |
| CRT-204921 | Timely | 175.9 |
| CRT-204922 | Timely | 43.2 |
| CRT-204923 | Timely | 21.9 |
| CRT-204924 | Timely | 12.6 |
| CRT-204925 | Timely | 1.0 |
| CRT-204926 | Timely | 143.0 |
| CRT-204927 | Timely | 21.9 |
| CRT-204928 | Timely | 104.5 |
| CRT-204929 | Timely | 10.6 |
| CRT-204930 | Timely | 21.9 |
| CRT-204931 | Timely | 12.3 |
| CRT-204932 | Timely | 21.9 |
| CRT-204933 | Timely | 24.9 |
| CRT-204934 | Timely | 21.9 |
| CRT-204935 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204936 | Timely | 17.6 |
| CRT-204942 | Timely | 11.6 |
| CRT-204947 | Timely | 18.6 |
| CRT-204948 | Timely | 105.1 |
| CRT-204949 | Timely | 21.9 |
| CRT-204951 | Timely | 12.3 |
| CRT-204953 | Timely | 5.0 |
| CRT-204954 | Timely | 39.5 |
| CRT-204955 | Timely | 7.0 |
| CRT-204957 | Timely | 8.3 |
| CRT-204959 | Timely | 17.2 |
| CRT-204961 | Timely | 8.0 |
| CRT-204962 | Timely | 27.2 |
| CRT-204964 | Timely | 9.3 |
| CRT-204965 | Timely | 25.6 |
| CRT-204966 | Timely | 21.9 |
| CRT-204967 | Timely | 19.9 |
| CRT-204968 | Timely | 101.8 |
| CRT-204969 | Timely | 9,990.0 |
| CRT-204970 | Timely | 21.9 |
| CRT-204971 | Timely | 21.9 |
| CRT-204972 | Timely | 24.2 |
| CRT-204973 | Timely | 22.3 |
| CRT-204974 | Timely | 34.5 |
| CRT-204977 | Timely | 18.3 |
| CRT-204978 | Timely | 15.3 |
| CRT-204980 | Timely | 15.3 |
| CRT-204981 | Timely | 24.9 |
| CRT-204982 | Timely | 20.9 |
| CRT-204983 | Timely | 313.9 |
| CRT-204984 | Timely | 34.2 |
| CRT-204985 | Timely | 14.3 |
| CRT-204986 | Timely | 26.2 |
| CRT-204987 | Timely | 10.0 |
| CRT-204989 | Timely | 24.6 |
| CRT-204990 | Timely | 8.6 |
| CRT-204991 | Timely | 17.6 |
| CRT-204992 | Timely | 16.3 |
| CRT-204993 | Timely | 12.3 |
| CRT-204994 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-204995 | Timely | 9.3 |
| CRT-204997 | Timely | 123.7 |
| CRT-204998 | Timely | 65.0 |
| CRT-205000 | Timely | 4.0 |
| CRT-205001 | Timely | 15.3 |
| CRT-205002 | Timely | 11.6 |
| CRT-205006 | Timely | 64.5 |
| CRT-205007 | Timely | 21.9 |
| CRT-205008 | Timely | 83.1 |
| CRT-205009 | Timely | 38.2 |
| CRT-205010 | Timely | 12.3 |
| CRT-205011 | Timely | 5.0 |
| CRT-205012 | Timely | 5.0 |
| CRT-205013 | Timely | 47.5 |
| CRT-205014 | Timely | 32,139.0 |
| CRT-205015 | Timely | 9,876.0 |
| CRT-205016 | Timely | 19,500.0 |
| CRT-205017 | Timely | 42,096.0 |
| CRT-205018 | Timely | 8.3 |
| CRT-205019 | Timely | 4.0 |
| CRT-205020 | Timely | 15.0 |
| CRT-205021 | Timely | 11.3 |
| CRT-205022 | Timely | 223.2 |
| CRT-205023 | Timely | 4.0 |
| CRT-205024 | Timely | 1.0 |
| CRT-205025 | Timely | 30.2 |
| CRT-205026 | Timely | 17.0 |
| CRT-205027 | Timely | 78.7 |
| CRT-205028 | Timely | 331.2 |
| CRT-205029 | Timely | 8.3 |
| CRT-205030 | Timely | 17.9 |
| CRT-205031 | Timely | 4.0 |
| CRT-205032 | Timely | 10.3 |
| CRT-205033 | Timely | 250.9 |
| CRT-205034 | Timely | 15.6 |
| CRT-205035 | Timely | 1.0 |
| CRT-205036 | Timely | 6.0 |
| CRT-205037 | Timely | 38.2 |
| CRT-205038 | Timely | 15.6 |
| CRT-205039 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-205040 | Timely | 76.0 |
| CRT-205041 | Timely | 3.0 |
| CRT-205043 | Timely | 1.0 |
| CRT-205044 | Timely | 5.0 |
| CRT-205045 | Timely | 9.3 |
| CRT-205046 | Timely | 1.0 |
| CRT-205047 | Timely | 3.0 |
| CRT-205048 | Timely | 3.0 |
| CRT-205049 | Timely | 8.3 |
| CRT-205050 | Timely | 1.0 |
| CRT-205051 | Timely | 40.3 |
| CRT-205052 | Timely | 18.9 |
| CRT-205053 | Timely | 21.9 |
| CRT-205054 | Timely | 4.0 |
| CRT-205055 | Timely | 7.3 |
| CRT-205056 | Timely | 60.0 |
| CRT-205057 | Timely | 122.0 |
| CRT-205058 | Timely | 19.0 |
| CRT-205059 | Timely | 4.3 |
| CRT-205060 | Timely | 1.0 |
| CRT-205061 | Timely | 12.3 |
| CRT-205062 | Timely | 8.3 |
| CRT-205063 | Timely | 4.0 |
| CRT-205064 | Timely | 10.3 |
| CRT-205065 | Timely | 8,844.0 |
| CRT-205066 | Timely | 15.3 |
| CRT-205067 | Timely | 10.3 |
| CRT-205068 | Timely | 1.0 |
| CRT-205070 | Timely | 8.6 |
| CRT-205072 | Timely | 1.0 |
| CRT-205073 | Timely | 3.0 |
| CRT-205074 | Timely | 291.3 |
| CRT-205075 | Timely | 3.0 |
| CRT-205076 | Timely | 8.0 |
| CRT-205077 | Timely | 28.5 |
| CRT-205078 | Timely | 1.0 |
| CRT-205079 | Timely | 14.3 |
| CRT-205080 | Timely | 19.3 |
| CRT-205081 | Timely | 34.3 |
| CRT-205082 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-205083 | Timely | 15.3 |
| CRT-205084 | Timely | 8.3 |
| CRT-205085 | Timely | 15.6 |
| CRT-205086 | Timely | 111.6 |
| CRT-205087 | Timely | 13.3 |
| CRT-205088 | Timely | 1.0 |
| CRT-205089 | Timely | 1.0 |
| CRT-205090 | Timely | 3.0 |
| CRT-205091 | Timely | 5.3 |
| CRT-205093 | Timely | 2.0 |
| CRT-205094 | Timely | 8.3 |
| CRT-205095 | Timely | 14.6 |
| CRT-205096 | Timely | 42.2 |
| CRT-205098 | Timely | 64.8 |
| CRT-205099 | Timely | 30.2 |
| CRT-205100 | Timely | 32.0 |
| CRT-205101 | Timely | 24.6 |
| CRT-205102 | Timely | 6.3 |
| CRT-205103 | Timely | 8.3 |
| CRT-205104 | Timely | 47.3 |
| CRT-205105 | Timely | 70.4 |
| CRT-205106 | Timely | 61.2 |
| CRT-205107 | Timely | 20.6 |
| CRT-205108 | Timely | 23.6 |
| CRT-205109 | Timely | 3.0 |
| CRT-205110 | Timely | 35.2 |
| CRT-205111 | Timely | 44.5 |
| CRT-205112 | Timely | 9.0 |
| CRT-205113 | Timely | 3.0 |
| CRT-205114 | Timely | 3.0 |
| CRT-205115 | Timely | 11.3 |
| CRT-205116 | Timely | 9.0 |
| CRT-205117 | Timely | 24.6 |
| CRT-205118 | Timely | 36.9 |
| CRT-205119 | Timely | 10.3 |
| CRT-205120 | Timely | 4.3 |
| CRT-205121 | Timely | 2.0 |
| CRT-205122 | Timely | 4.3 |
| CRT-205123 | Timely | 17.0 |
| CRT-205124 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205125 | Timely | 9.6 |
| CRT-205126 | Timely | 3.0 |
| CRT-205127 | Timely | 5.3 |
| CRT-205128 | Timely | 8.6 |
| CRT-205129 | Timely | 25.9 |
| CRT-205130 | Timely | 3.0 |
| CRT-205131 | Timely | 21.6 |
| CRT-205132 | Timely | 7.0 |
| CRT-205133 | Timely | 6.3 |
| CRT-205135 | Timely | 4.0 |
| CRT-205136 | Timely | 8.3 |
| CRT-205137 | Timely | 8.3 |
| CRT-205138 | Timely | 16.3 |
| CRT-205139 | Timely | 15.6 |
| CRT-205140 | Timely | 8.3 |
| CRT-205141 | Timely | 9.6 |
| CRT-205142 | Timely | 10.3 |
| CRT-205143 | Timely | 12.3 |
| CRT-205144 | Timely | 7.3 |
| CRT-205145 | Timely | 1.0 |
| CRT-205146 | Timely | 8.6 |
| CRT-205147 | Timely | 8.3 |
| CRT-205148 | Timely | 45.5 |
| CRT-205149 | Timely | 13.3 |
| CRT-205150 | Timely | 16.6 |
| CRT-205151 | Timely | 12.0 |
| CRT-205152 | Timely | 15.6 |
| CRT-205153 | Timely | 5.3 |
| CRT-205154 | Timely | 9.0 |
| CRT-205155 | Timely | 16.6 |
| CRT-205156 | Timely | 11,163.0 |
| CRT-205157 | Timely | 15,550.0 |
| CRT-205158 | Timely | 30.2 |
| CRT-205159 | Timely | 1.0 |
| CRT-205160 | Timely | 21.6 |
| CRT-205161 | Timely | 4.0 |
| CRT-205162 | Timely | 21.6 |
| CRT-205163 | Timely | 20,028.0 |
| CRT-205164 | Timely | 87.8 |
| CRT-205165 | Timely | 96.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205166 | Timely | 4.0 |
| CRT-205167 | Timely | 47.2 |
| CRT-205168 | Timely | 15,956.4 |
| CRT-205169 | Timely | 32,804.8 |
| CRT-205170 | Timely | 3,153.9 |
| CRT-205171 | Timely | 900.0 |
| CRT-205172 | Timely | 2,250.0 |
| CRT-205173 | Timely | 1.0 |
| CRT-205175 | Timely | 2.0 |
| CRT-205176 | Timely | 5.0 |
| CRT-205177 | Timely | 3.0 |
| CRT-205178 | Timely | 26.2 |
| CRT-205179 | Timely | 1.0 |
| CRT-205180 | Timely | 34.2 |
| CRT-205181 | Timely | 4.0 |
| CRT-205182 | Timely | 65.7 |
| CRT-205183 | Timely | 17.6 |
| CRT-205184 | Timely | 2,311.0 |
| CRT-205185 | Timely | 63.7 |
| CRT-205186 | Timely | 6.0 |
| CRT-205187 | Timely | 54.2 |
| CRT-205188 | Timely | 1.0 |
| CRT-205189 | Timely | 17.6 |
| CRT-205190 | Timely | 18.6 |
| CRT-205191 | Timely | 18.6 |
| CRT-205192 | Timely | 2.0 |
| CRT-205193 | Timely | 11.3 |
| CRT-205194 | Timely | 6.0 |
| CRT-205195 | Timely | 5.0 |
| CRT-205196 | Timely | 39.1 |
| CRT-205197 | Timely | 7.0 |
| CRT-205198 | Timely | 7.3 |
| CRT-205199 | Timely | 8.6 |
| CRT-205200 | Timely | 13.0 |
| CRT-205201 | Timely | 5.3 |
| CRT-205202 | Timely | 26.2 |
| CRT-205203 | Timely | 31.2 |
| CRT-205204 | Timely | 4.0 |
| CRT-205205 | Timely | 1.0 |
| CRT-205206 | Timely | 46.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205207 | Timely | 8.0 |
| CRT-205208 | Timely | 4.3 |
| CRT-205209 | Timely | 34.2 |
| CRT-205210 | Timely | 20.9 |
| CRT-205212 | Timely | 65.9 |
| CRT-205213 | Timely | 23.6 |
| CRT-205214 | Timely | 4.3 |
| CRT-205215 | Timely | 1.0 |
| CRT-205216 | Timely | 1.0 |
| CRT-205217 | Timely | 26.2 |
| CRT-205218 | Timely | 1.0 |
| CRT-205219 | Timely | 1.0 |
| CRT-205220 | Timely | 1.0 |
| CRT-205221 | Timely | 26.2 |
| CRT-205222 | Timely | 1.0 |
| CRT-205223 | Timely | 1.0 |
| CRT-205224 | Timely | 26.2 |
| CRT-205225 | Timely | 1.0 |
| CRT-205226 | Timely | 1.0 |
| CRT-205227 | Timely | 1.0 |
| CRT-205228 | Timely | 1.0 |
| CRT-205229 | Timely | 1.0 |
| CRT-205230 | Timely | 1.0 |
| CRT-205231 | Timely | 25.2 |
| CRT-205232 | Timely | 28.2 |
| CRT-205233 | Timely | 26.2 |
| CRT-205234 | Timely | 1.0 |
| CRT-205235 | Timely | 1.0 |
| CRT-205237 | Timely | 1.0 |
| CRT-205238 | Timely | 26.2 |
| CRT-205239 | Timely | 1.0 |
| CRT-205240 | Timely | 26.2 |
| CRT-205241 | Timely | 1.0 |
| CRT-205242 | Timely | 1.0 |
| CRT-205243 | Timely | 1.0 |
| CRT-205244 | Timely | 1.0 |
| CRT-205245 | Timely | 25.2 |
| CRT-205246 | Timely | 28.2 |
| CRT-205247 | Timely | 1.0 |
| CRT-205248 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205249 | Timely | 26.2 |
| CRT-205250 | Timely | 31.2 |
| CRT-205251 | Timely | 26.2 |
| CRT-205252 | Timely | 26.2 |
| CRT-205253 | Timely | 26.2 |
| CRT-205254 | Timely | 1.0 |
| CRT-205255 | Timely | 25.2 |
| CRT-205256 | Timely | 1.0 |
| CRT-205257 | Timely | 26.2 |
| CRT-205258 | Timely | 1.0 |
| CRT-205259 | Timely | 1.0 |
| CRT-205260 | Timely | 1.0 |
| CRT-205262 | Timely | 1.0 |
| CRT-205263 | Timely | 26.2 |
| CRT-205264 | Timely | 1.0 |
| CRT-205267 | Timely | 26.2 |
| CRT-205271 | Timely | 1.0 |
| CRT-205272 | Timely | 1.0 |
| CRT-205273 | Timely | 1.0 |
| CRT-205274 | Timely | 1.0 |
| CRT-205277 | Timely | 1.0 |
| CRT-205280 | Timely | 26.2 |
| CRT-205281 | Timely | 26.2 |
| CRT-205282 | Timely | 1.0 |
| CRT-205284 | Timely | 26.2 |
| CRT-205285 | Timely | 26.2 |
| CRT-205287 | Timely | 1.0 |
| CRT-205288 | Timely | 1.0 |
| CRT-205289 | Timely | 1.0 |
| CRT-205290 | Timely | 1.0 |
| CRT-205292 | Timely | 24.9 |
| CRT-205298 | Timely | 1.0 |
| CRT-205299 | Timely | 1.0 |
| CRT-205301 | Timely | 1.0 |
| CRT-205302 | Timely | 1.0 |
| CRT-205303 | Timely | 24.9 |
| CRT-205304 | Timely | 1.0 |
| CRT-205311 | Timely | 1.0 |
| CRT-205312 | Timely | 26.2 |
| CRT-205313 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-205314 | Timely | 1.0 |
| CRT-205316 | Timely | 20.9 |
| CRT-205317 | Timely | 24.9 |
| CRT-205318 | Timely | 1.0 |
| CRT-205319 | Timely | 1.0 |
| CRT-205320 | Timely | 1.0 |
| CRT-205321 | Timely | 24.9 |
| CRT-205322 | Timely | 1.0 |
| CRT-205323 | Timely | 24.2 |
| CRT-205324 | Timely | 24.9 |
| CRT-205325 | Timely | 1.0 |
| CRT-205326 | Timely | 16.6 |
| CRT-205327 | Timely | 24.9 |
| CRT-205328 | Timely | 24.9 |
| CRT-205329 | Timely | 1.0 |
| CRT-205330 | Timely | 26.2 |
| CRT-205331 | Timely | 1.0 |
| CRT-205332 | Timely | 24.9 |
| CRT-205333 | Timely | 24.9 |
| CRT-205334 | Timely | 1.0 |
| CRT-205335 | Timely | 21.9 |
| CRT-205336 | Timely | 16.6 |
| CRT-205337 | Timely | 1.0 |
| CRT-205338 | Timely | 1.0 |
| CRT-205339 | Timely | 1.0 |
| CRT-205340 | Timely | 1.0 |
| CRT-205341 | Timely | 1.0 |
| CRT-205342 | Timely | 1.0 |
| CRT-205343 | Timely | 26.2 |
| CRT-205344 | Timely | 22.9 |
| CRT-205345 | Timely | 16.6 |
| CRT-205346 | Timely | 1.0 |
| CRT-205347 | Timely | 1.0 |
| CRT-205348 | Timely | 1.0 |
| CRT-205349 | Timely | 24.9 |
| CRT-205350 | Timely | 1.0 |
| CRT-205351 | Timely | 1.0 |
| CRT-205352 | Timely | 1.0 |
| CRT-205353 | Timely | 16.6 |
| CRT-205354 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205355 | Timely | 21.9 |
| CRT-205356 | Timely | 1.0 |
| CRT-205357 | Timely | 1.0 |
| CRT-205358 | Timely | 1.0 |
| CRT-205359 | Timely | 1.0 |
| CRT-205360 | Timely | 26.2 |
| CRT-205361 | Timely | 1.0 |
| CRT-205362 | Timely | 19.6 |
| CRT-205363 | Timely | 16.6 |
| CRT-205364 | Timely | 1.0 |
| CRT-205365 | Timely | 21.9 |
| CRT-205367 | Timely | 22.9 |
| CRT-205368 | Timely | 1.0 |
| CRT-205369 | Timely | 1.0 |
| CRT-205370 | Timely | 1.0 |
| CRT-205371 | Timely | 1.0 |
| CRT-205372 | Timely | 1.0 |
| CRT-205373 | Timely | 1.0 |
| CRT-205374 | Timely | 1.0 |
| CRT-205375 | Timely | 1.0 |
| CRT-205376 | Timely | 26.2 |
| CRT-205377 | Timely | 1.0 |
| CRT-205378 | Timely | 22.9 |
| CRT-205379 | Timely | 1.0 |
| CRT-205380 | Timely | 1.0 |
| CRT-205381 | Timely | 22.9 |
| CRT-205382 | Timely | 26.2 |
| CRT-205383 | Timely | 1.0 |
| CRT-205384 | Timely | 1.0 |
| CRT-205385 | Timely | 1.0 |
| CRT-205386 | Timely | 1.0 |
| CRT-205387 | Timely | 1.0 |
| CRT-205388 | Timely | 1.0 |
| CRT-205389 | Timely | 1.0 |
| CRT-205390 | Timely | 1.0 |
| CRT-205391 | Timely | 1.0 |
| CRT-205392 | Timely | 1.0 |
| CRT-205393 | Timely | 1.0 |
| CRT-205394 | Timely | 26.2 |
| CRT-205395 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205396 | Timely | 1.0 |
| CRT-205397 | Timely | 17.6 |
| CRT-205398 | Timely | 17.6 |
| CRT-205399 | Timely | 26.2 |
| CRT-205400 | Timely | 17.6 |
| CRT-205401 | Timely | 26.2 |
| CRT-205402 | Timely | 1.0 |
| CRT-205403 | Timely | 26.2 |
| CRT-205404 | Timely | 1.0 |
| CRT-205405 | Timely | 1.0 |
| CRT-205406 | Timely | 1.0 |
| CRT-205407 | Timely | 26.2 |
| CRT-205408 | Timely | 1.0 |
| CRT-205409 | Timely | 26.2 |
| CRT-205410 | Timely | 1.0 |
| CRT-205411 | Timely | 1.0 |
| CRT-205412 | Timely | 17.6 |
| CRT-205413 | Timely | 1.0 |
| CRT-205414 | Timely | 20.9 |
| CRT-205415 | Timely | 1.0 |
| CRT-205416 | Timely | 1.0 |
| CRT-205417 | Timely | 1.0 |
| CRT-205418 | Timely | 1.0 |
| CRT-205419 | Timely | 1.0 |
| CRT-205420 | Timely | 1.0 |
| CRT-205421 | Timely | 20.9 |
| CRT-205422 | Timely | 1.0 |
| CRT-205423 | Timely | 1.0 |
| CRT-205424 | Timely | 1.0 |
| CRT-205425 | Timely | 1.0 |
| CRT-205426 | Timely | 1.0 |
| CRT-205427 | Timely | 22.9 |
| CRT-205428 | Timely | 1.0 |
| CRT-205429 | Timely | 1.0 |
| CRT-205430 | Timely | 1.0 |
| CRT-205431 | Timely | 26.2 |
| CRT-205432 | Timely | 1.0 |
| CRT-205433 | Timely | 17.6 |
| CRT-205434 | Timely | 26.2 |
| CRT-205435 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205436 | Timely | 17.6 |
| CRT-205437 | Timely | 26.2 |
| CRT-205438 | Timely | 17.6 |
| CRT-205439 | Timely | 26.2 |
| CRT-205440 | Timely | 1.0 |
| CRT-205441 | Timely | 26.2 |
| CRT-205442 | Timely | 22.9 |
| CRT-205443 | Timely | 1.0 |
| CRT-205444 | Timely | 1.0 |
| CRT-205445 | Timely | 17.6 |
| CRT-205446 | Timely | 1.0 |
| CRT-205447 | Timely | 22.9 |
| CRT-205448 | Timely | 17.6 |
| CRT-205449 | Timely | 1.0 |
| CRT-205450 | Timely | 1.0 |
| CRT-205451 | Timely | 1.0 |
| CRT-205452 | Timely | 1.0 |
| CRT-205453 | Timely | 18.9 |
| CRT-205454 | Timely | 1.0 |
| CRT-205455 | Timely | 1.0 |
| CRT-205456 | Timely | 22.9 |
| CRT-205457 | Timely | 1.0 |
| CRT-205458 | Timely | 1.0 |
| CRT-205459 | Timely | 1.0 |
| CRT-205460 | Timely | 1.0 |
| CRT-205461 | Timely | 1.0 |
| CRT-205463 | Timely | 1.0 |
| CRT-205464 | Timely | 1.0 |
| CRT-205465 | Timely | 1.0 |
| CRT-205466 | Timely | 1.0 |
| CRT-205467 | Timely | 1.0 |
| CRT-205468 | Timely | 1.0 |
| CRT-205469 | Timely | 1.0 |
| CRT-205470 | Timely | 1.0 |
| CRT-205471 | Timely | 1.0 |
| CRT-205472 | Timely | 1.0 |
| CRT-205473 | Timely | 1.0 |
| CRT-205474 | Timely | 1.0 |
| CRT-205475 | Timely | 1.0 |
| CRT-205476 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205477 | Timely | 1.0 |
| CRT-205478 | Timely | 1.0 |
| CRT-205479 | Timely | 1.0 |
| CRT-205480 | Timely | 1.0 |
| CRT-205481 | Timely | 1.0 |
| CRT-205482 | Timely | 1.0 |
| CRT-205483 | Timely | 1.0 |
| CRT-205484 | Timely | 1.0 |
| CRT-205485 | Timely | 1.0 |
| CRT-205486 | Timely | 1.0 |
| CRT-205487 | Timely | 1.0 |
| CRT-205488 | Timely | 1.0 |
| CRT-205489 | Timely | 1.0 |
| CRT-205490 | Timely | 1.0 |
| CRT-205491 | Timely | 1.0 |
| CRT-205492 | Timely | 1.0 |
| CRT-205493 | Timely | 1.0 |
| CRT-205494 | Timely | 1.0 |
| CRT-205495 | Timely | 1.0 |
| CRT-205496 | Timely | 25.2 |
| CRT-205497 | Timely | 1.0 |
| CRT-205498 | Timely | 1.0 |
| CRT-205499 | Timely | 28.5 |
| CRT-205500 | Timely | 1.0 |
| CRT-205501 | Timely | 1.0 |
| CRT-205502 | Timely | 1.0 |
| CRT-205503 | Timely | 1.0 |
| CRT-205504 | Timely | 1.0 |
| CRT-205505 | Timely | 1.0 |
| CRT-205506 | Timely | 1.0 |
| CRT-205507 | Timely | 1.0 |
| CRT-205508 | Timely | 1.0 |
| CRT-205509 | Timely | 1.0 |
| CRT-205510 | Timely | 1.0 |
| CRT-205511 | Timely | 1.0 |
| CRT-205512 | Timely | 1.0 |
| CRT-205513 | Timely | 1.0 |
| CRT-205514 | Timely | 26.9 |
| CRT-205515 | Timely | 1.0 |
| CRT-205517 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205518 | Timely | 1.0 |
| CRT-205519 | Timely | 16.6 |
| CRT-205520 | Timely | 22.9 |
| CRT-205521 | Timely | 22.9 |
| CRT-205522 | Timely | 1.0 |
| CRT-205523 | Timely | 28.9 |
| CRT-205524 | Timely | 1.0 |
| CRT-205525 | Timely | 1.0 |
| CRT-205526 | Timely | 1.0 |
| CRT-205527 | Timely | 1.0 |
| CRT-205528 | Timely | 22.9 |
| CRT-205529 | Timely | 32.2 |
| CRT-205530 | Timely | 26.9 |
| CRT-205531 | Timely | 21.6 |
| CRT-205532 | Timely | 1.0 |
| CRT-205533 | Timely | 1.0 |
| CRT-205534 | Timely | 1.0 |
| CRT-205535 | Timely | 1.0 |
| CRT-205536 | Timely | 1.0 |
| CRT-205537 | Timely | 1.0 |
| CRT-205538 | Timely | 26.9 |
| CRT-205539 | Timely | 1.0 |
| CRT-205540 | Timely | 1.0 |
| CRT-205541 | Timely | 1.0 |
| CRT-205542 | Timely | 1.0 |
| CRT-205543 | Timely | 1.0 |
| CRT-205544 | Timely | 1.0 |
| CRT-205545 | Timely | 20.9 |
| CRT-205546 | Timely | 1.0 |
| CRT-205547 | Timely | 1.0 |
| CRT-205548 | Timely | 1.0 |
| CRT-205549 | Timely | 32.2 |
| CRT-205550 | Timely | 1.0 |
| CRT-205551 | Timely | 1.0 |
| CRT-205552 | Timely | 1.0 |
| CRT-205553 | Timely | 1.0 |
| CRT-205554 | Timely | 1.0 |
| CRT-205555 | Timely | 1.0 |
| CRT-205556 | Timely | 1.0 |
| CRT-205557 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205558 | Timely | 1.0 |
| CRT-205559 | Timely | 1.0 |
| CRT-205560 | Timely | 1.0 |
| CRT-205561 | Timely | 1.0 |
| CRT-205562 | Timely | 1.0 |
| CRT-205563 | Timely | 1.0 |
| CRT-205564 | Timely | 1.0 |
| CRT-205565 | Timely | 1.0 |
| CRT-205566 | Timely | 29.2 |
| CRT-205567 | Timely | 25.2 |
| CRT-205568 | Timely | 1.0 |
| CRT-205569 | Timely | 1.0 |
| CRT-205571 | Timely | 1.0 |
| CRT-205573 | Timely | 1.0 |
| CRT-205574 | Timely | 29.2 |
| CRT-205575 | Timely | 1.0 |
| CRT-205576 | Timely | 1.0 |
| CRT-205577 | Timely | 1.0 |
| CRT-205579 | Timely | 1.0 |
| CRT-205580 | Timely | 23.2 |
| CRT-205581 | Timely | 1.0 |
| CRT-205582 | Timely | 1.0 |
| CRT-205583 | Timely | 1.0 |
| CRT-205584 | Timely | 1.0 |
| CRT-205585 | Timely | 1.0 |
| CRT-205586 | Timely | 26.2 |
| CRT-205587 | Timely | 26.2 |
| CRT-205588 | Timely | 1.0 |
| CRT-205589 | Timely | 1.0 |
| CRT-205590 | Timely | 1.0 |
| CRT-205591 | Timely | 1.0 |
| CRT-205592 | Timely | 1.0 |
| CRT-205593 | Timely | 1.0 |
| CRT-205594 | Timely | 26.2 |
| CRT-205595 | Timely | 26.2 |
| CRT-205596 | Timely | 1.0 |
| CRT-205597 | Timely | 16.6 |
| CRT-205598 | Timely | 1.0 |
| CRT-205599 | Timely | 20.9 |
| CRT-205600 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205601 | Timely | 1.0 |
| CRT-205602 | Timely | 1.0 |
| CRT-205603 | Timely | 1.0 |
| CRT-205604 | Timely | 1.0 |
| CRT-205605 | Timely | 1.0 |
| CRT-205606 | Timely | 1.0 |
| CRT-205607 | Timely | 1.0 |
| CRT-205608 | Timely | 1.0 |
| CRT-205609 | Timely | 1.0 |
| CRT-205610 | Timely | 1.0 |
| CRT-205611 | Timely | 1.0 |
| CRT-205612 | Timely | 26.2 |
| CRT-205613 | Timely | 1.0 |
| CRT-205614 | Timely | 24.9 |
| CRT-205615 | Timely | 1.0 |
| CRT-205616 | Timely | 24.9 |
| CRT-205617 | Timely | 26.2 |
| CRT-205618 | Timely | 26.2 |
| CRT-205619 | Timely | 26.2 |
| CRT-205620 | Timely | 1.0 |
| CRT-205621 | Timely | 1.0 |
| CRT-205622 | Timely | 1.0 |
| CRT-205623 | Timely | 26.2 |
| CRT-205624 | Timely | 1.0 |
| CRT-205625 | Timely | 1.0 |
| CRT-205626 | Timely | 1.0 |
| CRT-205627 | Timely | 26.2 |
| CRT-205628 | Timely | 1.0 |
| CRT-205629 | Timely | 1.0 |
| CRT-205630 | Timely | 1.0 |
| CRT-205631 | Timely | 1.0 |
| CRT-205632 | Timely | 1.0 |
| CRT-205633 | Timely | 24.9 |
| CRT-205634 | Timely | 1.0 |
| CRT-205635 | Timely | 16.6 |
| CRT-205636 | Timely | 1.0 |
| CRT-205637 | Timely | 26.2 |
| CRT-205638 | Timely | 1.0 |
| CRT-205639 | Timely | 1.0 |
| CRT-205640 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205641 | Timely | 1.0 |
| CRT-205642 | Timely | 26.2 |
| CRT-205643 | Timely | 1.0 |
| CRT-205644 | Timely | 24.9 |
| CRT-205645 | Timely | 24.9 |
| CRT-205646 | Timely | 1.0 |
| CRT-205647 | Timely | 1.0 |
| CRT-205648 | Timely | 26.9 |
| CRT-205649 | Timely | 1.0 |
| CRT-205650 | Timely | 1.0 |
| CRT-205651 | Timely | 1.0 |
| CRT-205652 | Timely | 1.0 |
| CRT-205653 | Timely | 1.0 |
| CRT-205654 | Timely | 1.0 |
| CRT-205655 | Timely | 29.2 |
| CRT-205656 | Timely | 1.0 |
| CRT-205657 | Timely | 1.0 |
| CRT-205658 | Timely | 24.9 |
| CRT-205659 | Timely | 1.0 |
| CRT-205660 | Timely | 24.9 |
| CRT-205661 | Timely | 1.0 |
| CRT-205662 | Timely | 1.0 |
| CRT-205663 | Timely | 1.0 |
| CRT-205664 | Timely | 1.0 |
| CRT-205665 | Timely | 24.9 |
| CRT-205666 | Timely | 1.0 |
| CRT-205667 | Timely | 1.0 |
| CRT-205668 | Timely | 1.0 |
| CRT-205669 | Timely | 1.0 |
| CRT-205670 | Timely | 24.9 |
| CRT-205671 | Timely | 24.9 |
| CRT-205672 | Timely | 1.0 |
| CRT-205673 | Timely | 24.9 |
| CRT-205674 | Timely | 24.9 |
| CRT-205675 | Timely | 1.0 |
| CRT-205676 | Timely | 19.9 |
| CRT-205677 | Timely | 1.0 |
| CRT-205678 | Timely | 1.0 |
| CRT-205679 | Timely | 24.9 |
| CRT-205680 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205681 | Timely | 1.0 |
| CRT-205682 | Timely | 1.0 |
| CRT-205683 | Timely | 1.0 |
| CRT-205684 | Timely | 1.0 |
| CRT-205685 | Timely | 19.9 |
| CRT-205686 | Timely | 1.0 |
| CRT-205687 | Timely | 1.0 |
| CRT-205688 | Timely | 24.9 |
| CRT-205689 | Timely | 1.0 |
| CRT-205690 | Timely | 1.0 |
| CRT-205691 | Timely | 22.9 |
| CRT-205692 | Timely | 1.0 |
| CRT-205693 | Timely | 26.2 |
| CRT-205694 | Timely | 22.9 |
| CRT-205695 | Timely | 1.0 |
| CRT-205696 | Timely | 26.2 |
| CRT-205697 | Timely | 1.0 |
| CRT-205698 | Timely | 1.0 |
| CRT-205699 | Timely | 24.2 |
| CRT-205700 | Timely | 1.0 |
| CRT-205701 | Timely | 1.0 |
| CRT-205702 | Timely | 26.2 |
| CRT-205703 | Timely | 1.0 |
| CRT-205704 | Timely | 1.0 |
| CRT-205705 | Timely | 1.0 |
| CRT-205706 | Timely | 1.0 |
| CRT-205707 | Timely | 1.0 |
| CRT-205708 | Timely | 24.9 |
| CRT-205709 | Timely | 26.2 |
| CRT-205710 | Timely | 1.0 |
| CRT-205711 | Timely | 1.0 |
| CRT-205712 | Timely | 24.9 |
| CRT-205713 | Timely | 1.0 |
| CRT-205714 | Timely | 20.9 |
| CRT-205715 | Timely | 1.0 |
| CRT-205716 | Timely | 1.0 |
| CRT-205717 | Timely | 24.9 |
| CRT-205718 | Timely | 1.0 |
| CRT-205719 | Timely | 24.9 |
| CRT-205720 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205721 | Timely | 1.0 |
| CRT-205722 | Timely | 1.0 |
| CRT-205723 | Timely | 1.0 |
| CRT-205724 | Timely | 1.0 |
| CRT-205725 | Timely | 20.9 |
| CRT-205726 | Timely | 1.0 |
| CRT-205727 | Timely | 1.0 |
| CRT-205728 | Timely | 1.0 |
| CRT-205729 | Timely | 1.0 |
| CRT-205730 | Timely | 1.0 |
| CRT-205731 | Timely | 1.0 |
| CRT-205732 | Timely | 1.0 |
| CRT-205733 | Timely | 1.0 |
| CRT-205734 | Timely | 20.9 |
| CRT-205735 | Timely | 1.0 |
| CRT-205736 | Timely | 1.0 |
| CRT-205737 | Timely | 1.0 |
| CRT-205738 | Timely | 26.2 |
| CRT-205739 | Timely | 1.0 |
| CRT-205740 | Timely | 1.0 |
| CRT-205741 | Timely | 26.2 |
| CRT-205742 | Timely | 26.2 |
| CRT-205743 | Timely | 1.0 |
| CRT-205744 | Timely | 24.9 |
| CRT-205745 | Timely | 26.2 |
| CRT-205746 | Timely | 26.2 |
| CRT-205747 | Timely | 1.0 |
| CRT-205748 | Timely | 1.0 |
| CRT-205749 | Timely | 24.9 |
| CRT-205750 | Timely | 1.0 |
| CRT-205751 | Timely | 20.9 |
| CRT-205752 | Timely | 26.2 |
| CRT-205753 | Timely | 1.0 |
| CRT-205754 | Timely | 1.0 |
| CRT-205755 | Timely | 1.0 |
| CRT-205756 | Timely | 25.2 |
| CRT-205757 | Timely | 1.0 |
| CRT-205758 | Timely | 1.0 |
| CRT-205759 | Timely | 1.0 |
| CRT-205760 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205761 | Timely | 20.9 |
| CRT-205762 | Timely | 21.6 |
| CRT-205763 | Timely | 1.0 |
| CRT-205764 | Timely | 1.0 |
| CRT-205765 | Timely | 1.0 |
| CRT-205766 | Timely | 16.6 |
| CRT-205767 | Timely | 1.0 |
| CRT-205769 | Timely | 22.9 |
| CRT-205770 | Timely | 1.0 |
| CRT-205772 | Timely | 1.0 |
| CRT-205773 | Timely | 1.0 |
| CRT-205774 | Timely | 1.0 |
| CRT-205775 | Timely | 1.0 |
| CRT-205776 | Timely | 1.0 |
| CRT-205777 | Timely | 1.0 |
| CRT-205778 | Timely | 1.0 |
| CRT-205779 | Timely | 16.6 |
| CRT-205780 | Timely | 1.0 |
| CRT-205781 | Timely | 1.0 |
| CRT-205782 | Timely | 21.6 |
| CRT-205783 | Timely | 1.0 |
| CRT-205784 | Timely | 20.9 |
| CRT-205785 | Timely | 21.6 |
| CRT-205786 | Timely | 1.0 |
| CRT-205787 | Timely | 24.9 |
| CRT-205788 | Timely | 1.0 |
| CRT-205789 | Timely | 1.0 |
| CRT-205790 | Timely | 16.6 |
| CRT-205791 | Timely | 1.0 |
| CRT-205792 | Timely | 1.0 |
| CRT-205793 | Timely | 1.0 |
| CRT-205794 | Timely | 1.0 |
| CRT-205795 | Timely | 1.0 |
| CRT-205796 | Timely | 1.0 |
| CRT-205797 | Timely | 16.6 |
| CRT-205798 | Timely | 16.6 |
| CRT-205799 | Timely | 28.9 |
| CRT-205800 | Timely | 21.6 |
| CRT-205801 | Timely | 1.0 |
| CRT-205802 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205803 | Timely | 24.9 |
| CRT-205804 | Timely | 1.0 |
| CRT-205805 | Timely | 1.0 |
| CRT-205806 | Timely | 28.9 |
| CRT-205807 | Timely | 1.0 |
| CRT-205808 | Timely | 1.0 |
| CRT-205809 | Timely | 1.0 |
| CRT-205810 | Timely | 1.0 |
| CRT-205811 | Timely | 1.0 |
| CRT-205812 | Timely | 1.0 |
| CRT-205813 | Timely | 1.0 |
| CRT-205814 | Timely | 1.0 |
| CRT-205815 | Timely | 1.0 |
| CRT-205816 | Timely | 1.0 |
| CRT-205817 | Timely | 1.0 |
| CRT-205818 | Timely | 1.0 |
| CRT-205819 | Timely | 1.0 |
| CRT-205820 | Timely | 24.9 |
| CRT-205821 | Timely | 1.0 |
| CRT-205822 | Timely | 1.0 |
| CRT-205823 | Timely | 1.0 |
| CRT-205824 | Timely | 1.0 |
| CRT-205825 | Timely | 1.0 |
| CRT-205826 | Timely | 1.0 |
| CRT-205827 | Timely | 1.0 |
| CRT-205828 | Timely | 1.0 |
| CRT-205829 | Timely | 24.9 |
| CRT-205830 | Timely | 1.0 |
| CRT-205831 | Timely | 26.9 |
| CRT-205832 | Timely | 1.0 |
| CRT-205833 | Timely | 1.0 |
| CRT-205834 | Timely | 26.9 |
| CRT-205835 | Timely | 1.0 |
| CRT-205836 | Timely | 1.0 |
| CRT-205837 | Timely | 24.9 |
| CRT-205838 | Timely | 1.0 |
| CRT-205839 | Timely | 26.9 |
| CRT-205840 | Timely | 1.0 |
| CRT-205841 | Timely | 1.0 |
| CRT-205842 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205843 | Timely | 1.0 |
| CRT-205844 | Timely | 24.9 |
| CRT-205845 | Timely | 1.0 |
| CRT-205846 | Timely | 30.9 |
| CRT-205847 | Timely | 1.0 |
| CRT-205848 | Timely | 1.0 |
| CRT-205849 | Timely | 1.0 |
| CRT-205850 | Timely | 1.0 |
| CRT-205851 | Timely | 1.0 |
| CRT-205852 | Timely | 1.0 |
| CRT-205853 | Timely | 1.0 |
| CRT-205854 | Timely | 1.0 |
| CRT-205855 | Timely | 1.0 |
| CRT-205856 | Timely | 1.0 |
| CRT-205857 | Timely | 1.0 |
| CRT-205858 | Timely | 1.0 |
| CRT-205859 | Timely | 30.2 |
| CRT-205860 | Timely | 1.0 |
| CRT-205861 | Timely | 1.0 |
| CRT-205862 | Timely | 1.0 |
| CRT-205863 | Timely | 1.0 |
| CRT-205864 | Timely | 22.9 |
| CRT-205865 | Timely | 22.9 |
| CRT-205866 | Timely | 22.9 |
| CRT-205867 | Timely | 20.9 |
| CRT-205868 | Timely | 1.0 |
| CRT-205869 | Timely | 1.0 |
| CRT-205870 | Timely | 1.0 |
| CRT-205871 | Timely | 1.0 |
| CRT-205872 | Timely | 1.0 |
| CRT-205873 | Timely | 1.0 |
| CRT-205874 | Timely | 1.0 |
| CRT-205875 | Timely | 1.0 |
| CRT-205876 | Timely | 1.0 |
| CRT-205877 | Timely | 1.0 |
| CRT-205878 | Timely | 1.0 |
| CRT-205879 | Timely | 1.0 |
| CRT-205880 | Timely | 1.0 |
| CRT-205881 | Timely | 1.0 |
| CRT-205882 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205883 | Timely | 26.2 |
| CRT-205884 | Timely | 1.0 |
| CRT-205885 | Timely | 22.9 |
| CRT-205886 | Timely | 1.0 |
| CRT-205887 | Timely | 1.0 |
| CRT-205888 | Timely | 1.0 |
| CRT-205889 | Timely | 22.9 |
| CRT-205890 | Timely | 20.9 |
| CRT-205891 | Timely | 22.9 |
| CRT-205892 | Timely | 1.0 |
| CRT-205893 | Timely | 1.0 |
| CRT-205894 | Timely | 19.9 |
| CRT-205895 | Timely | 20.9 |
| CRT-205896 | Timely | 22.9 |
| CRT-205897 | Timely | 1.0 |
| CRT-205898 | Timely | 1.0 |
| CRT-205899 | Timely | 22.9 |
| CRT-205900 | Timely | 19.9 |
| CRT-205901 | Timely | 22.9 |
| CRT-205902 | Timely | 1.0 |
| CRT-205903 | Timely | 1.0 |
| CRT-205904 | Timely | 19.9 |
| CRT-205905 | Timely | 1.0 |
| CRT-205906 | Timely | 1.0 |
| CRT-205907 | Timely | 1.0 |
| CRT-205908 | Timely | 1.0 |
| CRT-205909 | Timely | 1.0 |
| CRT-205910 | Timely | 1.0 |
| CRT-205911 | Timely | 1.0 |
| CRT-205912 | Timely | 1.0 |
| CRT-205913 | Timely | 1.0 |
| CRT-205914 | Timely | 1.0 |
| CRT-205915 | Timely | 1.0 |
| CRT-205916 | Timely | 1.0 |
| CRT-205917 | Timely | 1.0 |
| CRT-205918 | Timely | 1.0 |
| CRT-205919 | Timely | 25.2 |
| CRT-205920 | Timely | 1.0 |
| CRT-205921 | Timely | 1.0 |
| CRT-205922 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205923 | Timely | 1.0 |
| CRT-205924 | Timely | 1.0 |
| CRT-205925 | Timely | 1.0 |
| CRT-205926 | Timely | 1.0 |
| CRT-205927 | Timely | 1.0 |
| CRT-205928 | Timely | 1.0 |
| CRT-205929 | Timely | 1.0 |
| CRT-205930 | Timely | 1.0 |
| CRT-205931 | Timely | 1.0 |
| CRT-205932 | Timely | 1.0 |
| CRT-205933 | Timely | 1.0 |
| CRT-205934 | Timely | 1.0 |
| CRT-205935 | Timely | 1.0 |
| CRT-205936 | Timely | 1.0 |
| CRT-205937 | Timely | 1.0 |
| CRT-205938 | Timely | 1.0 |
| CRT-205939 | Timely | 28.5 |
| CRT-205940 | Timely | 1.0 |
| CRT-205941 | Timely | 27.2 |
| CRT-205942 | Timely | 1.0 |
| CRT-205943 | Timely | 26.2 |
| CRT-205944 | Timely | 1.0 |
| CRT-205945 | Timely | 28.5 |
| CRT-205946 | Timely | 26.2 |
| CRT-205947 | Timely | 27.5 |
| CRT-205948 | Timely | 1.0 |
| CRT-205949 | Timely | 1.0 |
| CRT-205950 | Timely | 1.0 |
| CRT-205951 | Timely | 27.2 |
| CRT-205952 | Timely | 27.5 |
| CRT-205953 | Timely | 1.0 |
| CRT-205954 | Timely | 1.0 |
| CRT-205955 | Timely | 1.0 |
| CRT-205956 | Timely | 1.0 |
| CRT-205958 | Timely | 18.9 |
| CRT-205959 | Timely | 20.9 |
| CRT-205960 | Timely | 1.0 |
| CRT-205961 | Timely | 1.0 |
| CRT-205962 | Timely | 22.2 |
| CRT-205963 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-205964 | Timely | 18.6 |
| CRT-205965 | Timely | 1.0 |
| CRT-205967 | Timely | 1.0 |
| CRT-205968 | Timely | 1.0 |
| CRT-205969 | Timely | 1.0 |
| CRT-205970 | Timely | 23.2 |
| CRT-205971 | Timely | 1.0 |
| CRT-205972 | Timely | 16.6 |
| CRT-205973 | Timely | 22.9 |
| CRT-205974 | Timely | 1.0 |
| CRT-205975 | Timely | 1.0 |
| CRT-205977 | Timely | 1.0 |
| CRT-205978 | Timely | 1.0 |
| CRT-205979 | Timely | 20.9 |
| CRT-205980 | Timely | 15.3 |
| CRT-205981 | Timely | 19.6 |
| CRT-205982 | Timely | 24.9 |
| CRT-205983 | Timely | 30.2 |
| CRT-205984 | Timely | 21.9 |
| CRT-205985 | Timely | 1.0 |
| CRT-205986 | Timely | 1.0 |
| CRT-205987 | Timely | 24.9 |
| CRT-205988 | Timely | 1.0 |
| CRT-205989 | Timely | 20.6 |
| CRT-205990 | Timely | 20.9 |
| CRT-205991 | Timely | 1.0 |
| CRT-205992 | Timely | 1.0 |
| CRT-205993 | Timely | 23.2 |
| CRT-205994 | Timely | 1.0 |
| CRT-205995 | Timely | 15.3 |
| CRT-205996 | Timely | 1.0 |
| CRT-205997 | Timely | 1.0 |
| CRT-205998 | Timely | 1.0 |
| CRT-205999 | Timely | 1.0 |
| CRT-206000 | Timely | 16.3 |
| CRT-206001 | Timely | 1.0 |
| CRT-206002 | Timely | 1.0 |
| CRT-206003 | Timely | 1.0 |
| CRT-206004 | Timely | 322.5 |
| CRT-206005 | Timely | 740.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-206006 | Timely | 30.3 |
| CRT-206007 | Timely | 23.6 |
| CRT-206009 | Timely | 23.6 |
| CRT-206010 | Timely | 52.2 |
| CRT-206011 | Timely | 753.3 |
| CRT-206012 | Timely | 88.0 |
| CRT-206013 | Timely | 40.3 |
| CRT-206014 | Timely | 45.6 |
| CRT-206015 | Timely | 36.0 |
| CRT-206016 | Timely | 158.6 |
| CRT-206017 | Timely | 43.0 |
| CRT-206018 | Timely | 33.6 |
| CRT-206019 | Timely | 52.0 |
| CRT-206020 | Timely | 53.6 |
| CRT-206022 | Timely | 23.6 |
| CRT-206023 | Timely | 204.9 |
| CRT-206024 | Timely | 5.0 |
| CRT-206025 | Timely | 113.6 |
| CRT-206026 | Timely | 172.0 |
| CRT-206027 | Timely | 187.6 |
| CRT-206028 | Timely | 88.6 |
| CRT-206029 | Timely | 29.6 |
| CRT-206030 | Timely | 120.0 |
| CRT-206031 | Timely | 25.6 |
| CRT-206033 | Timely | 57.6 |
| CRT-206034 | Timely | 87.9 |
| CRT-206035 | Timely | 38.4 |
| CRT-206037 | Timely | 565.4 |
| CRT-206038 | Timely | 21.0 |
| CRT-206039 | Timely | 206.0 |
| CRT-206040 | Timely | 8.6 |
| CRT-206042 | Timely | 199.2 |
| CRT-206043 | Timely | 41.5 |
| CRT-206044 | Timely | 38.3 |
| CRT-206047 | Timely | 23.6 |
| CRT-206048 | Timely | 23.6 |
| CRT-206049 | Timely | 23.6 |
| CRT-206050 | Timely | 23.6 |
| CRT-206051 | Timely | 23.6 |
| CRT-206052 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206054 | Timely | 23.6 |
| CRT-206055 | Timely | 23.6 |
| CRT-206057 | Timely | 3.0 |
| CRT-206058 | Timely | 704.0 |
| CRT-206059 | Timely | 1,652.5 |
| CRT-206061 | Timely | 2,793.5 |
| CRT-206062 | Timely | 693.0 |
| CRT-206064 | Timely | 40.2 |
| CRT-206065 | Timely | 166.5 |
| CRT-206066 | Timely | 788.4 |
| CRT-206066 | Timely | 788.4 |
| CRT-206067 | Timely | 817.9 |
| CRT-206068 | Timely | 8.3 |
| CRT-206069 | Timely | 23.6 |
| CRT-206070 | Timely | 23.6 |
| CRT-206071 | Timely | 23.6 |
| CRT-206072 | Timely | 5.3 |
| CRT-206073 | Timely | 4.0 |
| CRT-206074 | Timely | 12.0 |
| CRT-206075 | Timely | 6.3 |
| CRT-206076 | Timely | 9.3 |
| CRT-206077 | Timely | 7.3 |
| CRT-206078 | Timely | 23.6 |
| CRT-206079 | Timely | 23.6 |
| CRT-206080 | Timely | 23.6 |
| CRT-206081 | Timely | 23.6 |
| CRT-206082 | Timely | 23.6 |
| CRT-206083 | Timely | 23.6 |
| CRT-206084 | Timely | 187.2 |
| CRT-206085 | Timely | 292.0 |
| CRT-206086 | Timely | 15.6 |
| CRT-206087 | Timely | 12.9 |
| CRT-206088 | Timely | 7.3 |
| CRT-206090 | Timely | 12,580.0 |
| CRT-206091 | Timely | 40,157.9 |
| CRT-206092 | Timely | 11.6 |
| CRT-206093 | Timely | 2.0 |
| CRT-206094 | Timely | 14.6 |
| CRT-206095 | Timely | 12.3 |
| CRT-206096 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206097 | Timely | 44.8 |
| CRT-206099 | Timely | 8.3 |
| CRT-206100 | Timely | 5,820.0 |
| CRT-206102 | Timely | 34.2 |
| CRT-206103 | Timely | 7.3 |
| CRT-206104 | Timely | 6.3 |
| CRT-206105 | Timely | 7.0 |
| CRT-206107 | Timely | 8.0 |
| CRT-206108 | Timely | 65.4 |
| CRT-206109 | Timely | 48.8 |
| CRT-206110 | Timely | 22.9 |
| CRT-206111 | Timely | 8.0 |
| CRT-206112 | Timely | 149.5 |
| CRT-206113 | Timely | 33.2 |
| CRT-206114 | Timely | 2.0 |
| CRT-206115 | Timely | 7.0 |
| CRT-206116 | Timely | 15.9 |
| CRT-206117 | Timely | 15.6 |
| CRT-206118 | Timely | 42.5 |
| CRT-206119 | Timely | 21.6 |
| CRT-206120 | Timely | 2.0 |
| CRT-206122 | Timely | 16.6 |
| CRT-206123 | Timely | 4.3 |
| CRT-206125 | Timely | 12.6 |
| CRT-206126 | Timely | 36.5 |
| CRT-206127 | Timely | 27.9 |
| CRT-206128 | Timely | - |
| CRT-206130 | Timely | 14.6 |
| CRT-206133 | Timely | 7.3 |
| CRT-206133 | Timely | 7.3 |
| CRT-206134 | Timely | 12.9 |
| CRT-206135 | Timely | 1.0 |
| CRT-206138 | Timely | 40.4 |
| CRT-206139 | Timely | 11.3 |
| CRT-206140 | Timely | - |
| CRT-206141 | Timely | 9.3 |
| CRT-206142 | Timely | 16.9 |
| CRT-206143 | Timely | 3.0 |
| CRT-206144 | Timely | 171.0 |
| CRT-206145 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206146 | Timely | 9.3 |
| CRT-206147 | Timely | 16.6 |
| CRT-206148 | Timely | 5.0 |
| CRT-206149 | Timely | 16.6 |
| CRT-206150 | Timely | 8.6 |
| CRT-206151 | Timely | 18.9 |
| CRT-206159 | Timely | 19.9 |
| CRT-206160 | Timely | 1.0 |
| CRT-206161 | Timely | 5.3 |
| CRT-206162 | Timely | 4.3 |
| CRT-206163 | Timely | 14.6 |
| CRT-206164 | Timely | 15.9 |
| CRT-206165 | Timely | 7.3 |
| CRT-206166 | Timely | 2.0 |
| CRT-206170 | Timely | 2.0 |
| CRT-206170 | Timely | 2.0 |
| CRT-206172 | Timely | 10.3 |
| CRT-206173 | Timely | 3.0 |
| CRT-206174 | Timely | 4.3 |
| CRT-206176 | Timely | 24.9 |
| CRT-206178 | Timely | 8.3 |
| CRT-206179 | Timely | 9.0 |
| CRT-206181 | Timely | 34.3 |
| CRT-206182 | Timely | 5.3 |
| CRT-206184 | Timely | 12.3 |
| CRT-206185 | Timely | 3.0 |
| CRT-206185 | Timely | 3.0 |
| CRT-206186 | Timely | 15.9 |
| CRT-206187 | Timely | 12.6 |
| CRT-206188 | Timely | 8.3 |
| CRT-206189 | Timely | 1.0 |
| CRT-206190 | Timely | 1.0 |
| CRT-206191 | Timely | - |
| CRT-206193 | Timely | 13.3 |
| CRT-206194 | Timely | 23.6 |
| CRT-206201 | Timely | 120.0 |
| CRT-206204 | Timely | 20,505.0 |
| CRT-206206 | Timely | 1,782.0 |
| CRT-206215 | Timely | 2,199.0 |
| CRT-206216 | Timely | 171.6 |

| Claim Number | Timely or Late | Weighted Units |
| --- | --- | --- |
| CRT-206217 | Timely | 8,730.0 |
| CRT-206219 | Timely | 3,024.0 |
| CRT-206221 | Timely | 2,420.0 |
| CRT-206223 | Timely | 9,950.0 |
| CRT-206224 | Timely | 1,650.0 |
| CRT-206229 | Timely | 85.0 |
| CRT-206230 | Timely | 4,576.0 |
| CRT-206231 | Timely | 180.0 |
| CRT-206232 | Timely | 540.0 |
| CRT-206233 | Timely | 793.0 |
| CRT-206234 | Timely | 27,477.0 |
| CRT-206235 | Timely | 228.0 |
| CRT-206237 | Timely | 612.0 |
| CRT-206238 | Timely | 2,184.0 |
| CRT-206239 | Timely | 1,121.5 |
| CRT-206241 | Timely | 8,379.0 |
| CRT-206242 | Timely | 28.9 |
| CRT-206243 | Timely | 1,875.5 |
| CRT-206244 | Timely | 1,650.0 |
| CRT-206245 | Timely | 225.0 |
| CRT-206246 | Timely | 336.0 |
| CRT-206247 | Timely | 180.0 |
| CRT-206248 | Timely | 5.3 |
| CRT-206249 | Timely | 4,311.0 |
| CRT-206250 | Timely | 919.0 |
| CRT-206251 | Timely | 8,805.1 |
| CRT-206252 | Timely | 8,639.0 |
| CRT-206253 | Timely | 28,821.0 |
| CRT-206254 | Timely | 8,021.7 |
| CRT-206255 | Timely | 12,396.0 |
| CRT-206256 | Timely | 9,063.0 |
| CRT-206257 | Timely | 144,054.0 |
| CRT-206258 | Timely | 9,735.0 |
| CRT-206259 | Timely | 84.6 |
| CRT-206260 | Timely | 10,902.0 |
| CRT-206261 | Timely | 57.6 |
| CRT-206262 | Timely | 35,585.0 |
| CRT-206263 | Timely | 11,360.0 |
| CRT-206264 | Timely | 14,977.0 |
| CRT-206265 | Timely | 8,902.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206266 | Timely | 84,348.0 |
| CRT-206267 | Timely | 69,012.0 |
| CRT-206268 | Timely | 19,560.0 |
| CRT-206269 | Timely | 9,188.1 |
| CRT-206270 | Timely | 91,102.0 |
| CRT-206271 | Timely | 33,943.5 |
| CRT-206272 | Timely | 29,840.0 |
| CRT-206273 | Timely | 12,924.0 |
| CRT-206274 | Timely | 36,360.0 |
| CRT-206275 | Timely | 300.0 |
| CRT-206276 | Timely | 5,166.0 |
| CRT-206277 | Timely | 31,326.0 |
| CRT-206278 | Timely | 54.0 |
| CRT-206279 | Timely | 151.0 |
| CRT-206280 | Timely | 1,866.0 |
| CRT-206281 | Timely | 186.2 |
| CRT-206282 | Timely | 4,418.4 |
| CRT-206283 | Timely | 598.0 |
| CRT-206284 | Timely | 5,507.0 |
| CRT-206285 | Timely | 4,384.6 |
| CRT-206286 | Timely | 3,123.6 |
| CRT-206287 | Timely | 2,356.2 |
| CRT-206288 | Timely | 6,129.0 |
| CRT-206289 | Timely | 1,579.0 |
| CRT-206290 | Timely | 8,400.0 |
| CRT-206291 | Timely | 1,206.0 |
| CRT-206292 | Timely | 222.0 |
| CRT-206293 | Timely | 372.0 |
| CRT-206294 | Timely | 8,077.0 |
| CRT-206295 | Timely | 2,028.6 |
| CRT-206296 | Timely | 4,590.0 |
| CRT-206297 | Timely | 2,981.4 |
| CRT-206298 | Timely | 1,384.4 |
| CRT-206299 | Timely | 42.0 |
| CRT-206300 | Timely | 245.3 |
| CRT-206301 | Timely | 90.0 |
| CRT-206302 | Timely | 408.0 |
| CRT-206303 | Timely | 10,410.0 |
| CRT-206304 | Timely | 600.0 |
| CRT-206305 | Timely | 5,459.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-206306 | Timely | 346.0 |
| CRT-206307 | Timely | 1,050.0 |
| CRT-206308 | Timely | 60.0 |
| CRT-206309 | Timely | 135.0 |
| CRT-206310 | Timely | 453.0 |
| CRT-206311 | Timely | 492.0 |
| CRT-206312 | Timely | 1,212.0 |
| CRT-206313 | Timely | 416.8 |
| CRT-206314 | Timely | 17,441.4 |
| CRT-206315 | Timely | 97,094.0 |
| CRT-206316 | Timely | 6,432.1 |
| CRT-206317 | Timely | 4,110.5 |
| CRT-206318 | Timely | 444.0 |
| CRT-206319 | Timely | 48,720.8 |
| CRT-206320 | Timely | 22,602.0 |
| CRT-206321 | Timely | 91.0 |
| CRT-206322 | Timely | 58.5 |
| CRT-206323 | Timely | 74.4 |
| CRT-206324 | Timely | 44.5 |
| CRT-206326 | Timely | 70.8 |
| CRT-206327 | Timely | 8.3 |
| CRT-206328 | Timely | 61.1 |
| CRT-206329 | Timely | 8.0 |
| CRT-206329 | Timely | 8.0 |
| CRT-206330 | Timely | 11.3 |
| CRT-206331 | Timely | 1,085.4 |
| CRT-206333 | Timely | 16.6 |
| CRT-206334 | Timely | 9.6 |
| CRT-206336 | Timely | 4,226.4 |
| CRT-206338 | Timely | 1,010.8 |
| CRT-206339 | Timely | 33,335.8 |
| CRT-206340 | Timely | 232.0 |
| CRT-206341 | Timely | 11,072.0 |
| CRT-206343 | Timely | 136.0 |
| CRT-206345 | Timely | 18,021.6 |
| CRT-206346 | Timely | 288.0 |
| CRT-206347 | Timely | 369.2 |
| CRT-206349 | Timely | 9,939.0 |
| CRT-206350 | Timely | 1,565.8 |
| CRT-206351 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206353 | Timely | 21.9 |
| CRT-206353 | Timely | 21.9 |
| CRT-206354 | Timely | 27.9 |
| CRT-206355 | Timely | 26.9 |
| CRT-206356 | Timely | 11.3 |
| CRT-206358 | Timely | 31.2 |
| CRT-206359 | Timely | 48.6 |
| CRT-206360 | Timely | 43.8 |
| CRT-206361 | Timely | 38.2 |
| CRT-206363 | Timely | 1.0 |
| CRT-206364 | Timely | 4.0 |
| CRT-206365 | Timely | 34.2 |
| CRT-206368 | Timely | 7.0 |
| CRT-206369 | Timely | 1.0 |
| CRT-206370 | Timely | 27.9 |
| CRT-206371 | Timely | 24.3 |
| CRT-206372 | Timely | 37.1 |
| CRT-206373 | Timely | - |
| CRT-206374 | Timely | 10.6 |
| CRT-206375 | Timely | 33.5 |
| CRT-206377 | Timely | 52.2 |
| CRT-206379 | Timely | 7.3 |
| CRT-206380 | Timely | 30.9 |
| CRT-206381 | Timely | 31.8 |
| CRT-206382 | Timely | 25.2 |
| CRT-206383 | Timely | 27.2 |
| CRT-206384 | Timely | 30.2 |
| CRT-206385 | Timely | 207.5 |
| CRT-206386 | Timely | 36.5 |
| CRT-206387 | Timely | 40.4 |
| CRT-206389 | Timely | 103.1 |
| CRT-206390 | Timely | 65.8 |
| CRT-206391 | Timely | 74.4 |
| CRT-206392 | Timely | 1.0 |
| CRT-206393 | Timely | 57.2 |
| CRT-206394 | Timely | 74.4 |
| CRT-206395 | Timely | 74.4 |
| CRT-206396 | Timely | 45.2 |
| CRT-206397 | Timely | 56.8 |
| CRT-206398 | Timely | 62.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206399 | Timely | 81.7 |
| CRT-206400 | Timely | 79.1 |
| CRT-206401 | Timely | 74.4 |
| CRT-206402 | Timely | 23.6 |
| CRT-206403 | Timely | 28.0 |
| CRT-206404 | Timely | 23.6 |
| CRT-206405 | Timely | 66.1 |
| CRT-206406 | Timely | 23.6 |
| CRT-206407 | Timely | 23.6 |
| CRT-206408 | Timely | 23.6 |
| CRT-206409 | Timely | 23.6 |
| CRT-206411 | Timely | 23.6 |
| CRT-206412 | Timely | 73.8 |
| CRT-206413 | Timely | 23.6 |
| CRT-206414 | Timely | 23.6 |
| CRT-206415 | Timely | 23.6 |
| CRT-206416 | Timely | 24.0 |
| CRT-206418 | Timely | 23.6 |
| CRT-206419 | Timely | 23.6 |
| CRT-206420 | Timely | - |
| CRT-206421 | Timely | 23.6 |
| CRT-206422 | Timely | 39.5 |
| CRT-206423 | Timely | 34.2 |
| CRT-206425 | Timely | 51.0 |
| CRT-206427 | Timely | 16.6 |
| CRT-206429 | Timely | 105,921.0 |
| CRT-206437 | Timely | 85.0 |
| CRT-206438 | Timely | 101.6 |
| CRT-206439 | Timely | 92.4 |
| CRT-206441 | Timely | 122.4 |
| CRT-206447 | Timely | 61.4 |
| CRT-206454 | Timely | 799.7 |
| CRT-206456 | Timely | 99.0 |
| CRT-206457 | Timely | 138.1 |
| CRT-206459 | Timely | 108.5 |
| CRT-206461 | Timely | 715.0 |
| CRT-206462 | Timely | 68.3 |
| CRT-206463 | Timely | 943.0 |
| CRT-206464 | Timely | 58.0 |
| CRT-206467 | Timely | 9,434.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206468 | Timely | 78.4 |
| CRT-206469 | Timely | 59.5 |
| CRT-206470 | Timely | 61.5 |
| CRT-206471 | Timely | 7,653.0 |
| CRT-206472 | Timely | 53.2 |
| CRT-206473 | Timely | 113.5 |
| CRT-206474 | Timely | 131.3 |
| CRT-206476 | Timely | 488.5 |
| CRT-206479 | Timely | 18,000.0 |
| CRT-206483 | Timely | 1,300.0 |
| CRT-206486 | Timely | 4.3 |
| CRT-206495 | Timely | 42.9 |
| CRT-206496 | Timely | 55.5 |
| CRT-206497 | Timely | 99.2 |
| CRT-206498 | Timely | 49.8 |
| CRT-206499 | Timely | 4.3 |
| CRT-206500 | Timely | 4.3 |
| CRT-206501 | Timely | 4.3 |
| CRT-206502 | Timely | 4.3 |
| CRT-206503 | Timely | 4.3 |
| CRT-206504 | Timely | 4.3 |
| CRT-206506 | Timely | 4.3 |
| CRT-206507 | Timely | 4.3 |
| CRT-206508 | Timely | 49.8 |
| CRT-206509 | Timely | 24.0 |
| CRT-206510 | Timely | 70.8 |
| CRT-206511 | Timely | 45.1 |
| CRT-206512 | Timely | 49.8 |
| CRT-206513 | Timely | 49.8 |
| CRT-206514 | Timely | 47.8 |
| CRT-206515 | Timely | 18.6 |
| CRT-206516 | Timely | 28.0 |
| CRT-206517 | Timely | 4.3 |
| CRT-206518 | Timely | 4.3 |
| CRT-206519 | Timely | 4.3 |
| CRT-206520 | Timely | 4.3 |
| CRT-206521 | Timely | 4.3 |
| CRT-206522 | Timely | 4.3 |
| CRT-206523 | Timely | 4.3 |
| CRT-206524 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206526 | Timely | 4.3 |
| CRT-206528 | Timely | 4.3 |
| CRT-206529 | Timely | 49.8 |
| CRT-206530 | Timely | 49.8 |
| CRT-206533 | Timely | 4.3 |
| CRT-206534 | Timely | 4.3 |
| CRT-206536 | Timely | 1.0 |
| CRT-206538 | Timely | 8.3 |
| CRT-206539 | Timely | 36.5 |
| CRT-206540 | Timely | 36.5 |
| CRT-206541 | Timely | 12.3 |
| CRT-206542 | Timely | 39.8 |
| CRT-206545 | Timely | 4.0 |
| CRT-206546 | Timely | 6.3 |
| CRT-206547 | Timely | 36.5 |
| CRT-206548 | Timely | 25.2 |
| CRT-206549 | Timely | 7.3 |
| CRT-206552 | Timely | 1.0 |
| CRT-206553 | Timely | 9,704.8 |
| CRT-206554 | Timely | 36.5 |
| CRT-206555 | Timely | 36.5 |
| CRT-206556 | Timely | 8.3 |
| CRT-206558 | Timely | 29.2 |
| CRT-206559 | Timely | 4.0 |
| CRT-206560 | Timely | 31.2 |
| CRT-206563 | Timely | 36.5 |
| CRT-206564 | Timely | 36.5 |
| CRT-206565 | Timely | 39.5 |
| CRT-206566 | Timely | 36.5 |
| CRT-206568 | Timely | 10.3 |
| CRT-206572 | Timely | 33.9 |
| CRT-206573 | Timely | 36.5 |
| CRT-206574 | Timely | 36.5 |
| CRT-206575 | Timely | 36.5 |
| CRT-206576 | Timely | 24.9 |
| CRT-206577 | Timely | 76.0 |
| CRT-206579 | Timely | - |
| CRT-206581 | Timely | - |
| CRT-206582 | Timely | 4.3 |
| CRT-206583 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206584 | Timely | 14.6 |
| CRT-206585 | Timely | 36.5 |
| CRT-206586 | Timely | 39.8 |
| CRT-206587 | Timely | 2.0 |
| CRT-206588 | Timely | - |
| CRT-206589 | Timely | 13.6 |
| CRT-206591 | Timely | 36.5 |
| CRT-206594 | Timely | 4.3 |
| CRT-206596 | Timely | 68.2 |
| CRT-206598 | Timely | 9.3 |
| CRT-206600 | Timely | 7.3 |
| CRT-206601 | Timely | - |
| CRT-206602 | Timely | 1.0 |
| CRT-206603 | Timely | 2.0 |
| CRT-206604 | Timely | 32.2 |
| CRT-206605 | Timely | 2.0 |
| CRT-206605 | Timely | 2.0 |
| CRT-206606 | Timely | 36.5 |
| CRT-206608 | Timely | 36.5 |
| CRT-206609 | Timely | 36.5 |
| CRT-206610 | Timely | 38.5 |
| CRT-206611 | Timely | 24.9 |
| CRT-206612 | Timely | 24.9 |
| CRT-206613 | Timely | 39.8 |
| CRT-206614 | Timely | 36.5 |
| CRT-206615 | Timely | 36.5 |
| CRT-206616 | Timely | 36.5 |
| CRT-206617 | Timely | 27.9 |
| CRT-206618 | Timely | 31.2 |
| CRT-206619 | Timely | 35.5 |
| CRT-206620 | Timely | 5.0 |
| CRT-206621 | Timely | 35.5 |
| CRT-206623 | Timely | 39.8 |
| CRT-206625 | Timely | 40.8 |
| CRT-206626 | Timely | 36.5 |
| CRT-206627 | Timely | 36.5 |
| CRT-206628 | Timely | 36.5 |
| CRT-206629 | Timely | 43.8 |
| CRT-206630 | Timely | 39.5 |
| CRT-206632 | Timely | - |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206633 | Timely | 4.0 |
| CRT-206634 | Timely | 31.2 |
| CRT-206635 | Timely | 36.5 |
| CRT-206636 | Timely | 30.2 |
| CRT-206637 | Timely | 36.5 |
| CRT-206638 | Timely | 44.1 |
| CRT-206639 | Timely | 43.8 |
| CRT-206640 | Timely | 36.5 |
| CRT-206641 | Timely | 36.5 |
| CRT-206642 | Timely | 36.5 |
| CRT-206643 | Timely | 39.5 |
| CRT-206644 | Timely | 30.2 |
| CRT-206645 | Timely | 36.5 |
| CRT-206646 | Timely | 40.8 |
| CRT-206647 | Timely | 36.5 |
| CRT-206648 | Timely | 41.8 |
| CRT-206649 | Timely | 35.5 |
| CRT-206650 | Timely | 24.9 |
| CRT-206651 | Timely | 28.2 |
| CRT-206652 | Timely | 35.5 |
| CRT-206653 | Timely | 837.0 |
| CRT-206654 | Timely | 218.6 |
| CRT-206655 | Timely | 176.0 |
| CRT-206657 | Timely | 39.6 |
| CRT-206658 | Timely | 5,313.0 |
| CRT-206659 | Timely | 105.0 |
| CRT-206660 | Timely | 178.4 |
| CRT-206661 | Timely | 150.8 |
| CRT-206663 | Timely | 58.0 |
| CRT-206664 | Timely | 53.8 |
| CRT-206665 | Timely | 8.0 |
| CRT-206666 | Timely | 51.6 |
| CRT-206667 | Timely | 136.0 |
| CRT-206668 | Timely | 23.3 |
| CRT-206669 | Timely | 220.0 |
| CRT-206670 | Timely | 36.9 |
| CRT-206671 | Timely | 92.9 |
| CRT-206672 | Timely | 14.6 |
| CRT-206673 | Timely | 444.5 |
| CRT-206674 | Timely | 186.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206675 | Timely | 47.6 |
| CRT-206676 | Timely | 275.6 |
| CRT-206677 | Timely | 84.3 |
| CRT-206678 | Timely | 442.0 |
| CRT-206682 | Timely | 195.4 |
| CRT-206683 | Timely | 44.8 |
| CRT-206684 | Timely | 54.9 |
| CRT-206685 | Timely | 103.1 |
| CRT-206686 | Timely | 43.8 |
| CRT-206687 | Timely | 30.9 |
| CRT-206688 | Timely | 620.0 |
| CRT-206689 | Timely | 113.4 |
| CRT-206690 | Timely | 12.6 |
| CRT-206691 | Timely | 16.3 |
| CRT-206692 | Timely | 506.5 |
| CRT-206693 | Timely | 14.3 |
| CRT-206694 | Timely | 82.3 |
| CRT-206695 | Timely | 7.3 |
| CRT-206696 | Timely | 181.0 |
| CRT-206697 | Timely | 39.3 |
| CRT-206698 | Timely | 387.0 |
| CRT-206699 | Timely | 28.0 |
| CRT-206700 | Timely | 910.2 |
| CRT-206702 | Timely | 45.0 |
| CRT-206703 | Timely | 1,050.8 |
| CRT-206704 | Timely | 390.4 |
| CRT-206705 | Timely | 545.2 |
| CRT-206706 | Timely | 304.4 |
| CRT-206707 | Timely | 356.0 |
| CRT-206708 | Timely | 356.0 |
| CRT-206709 | Timely | 539.1 |
| CRT-206710 | Timely | 424.8 |
| CRT-206711 | Timely | 22.2 |
| CRT-206712 | Timely | 22.9 |
| CRT-206713 | Timely | 22.9 |
| CRT-206714 | Timely | 16.6 |
| CRT-206715 | Timely | 16.6 |
| CRT-206716 | Timely | 34.8 |
| CRT-206717 | Timely | 14.9 |
| CRT-206718 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206719 | Timely | 1.0 |
| CRT-206720 | Timely | 1.0 |
| CRT-206721 | Timely | 1.0 |
| CRT-206722 | Timely | 19.6 |
| CRT-206723 | Timely | 1.0 |
| CRT-206724 | Timely | 1.0 |
| CRT-206725 | Timely | 1.0 |
| CRT-206726 | Timely | 1.0 |
| CRT-206727 | Timely | 1.0 |
| CRT-206728 | Timely | 1.0 |
| CRT-206729 | Timely | 1.0 |
| CRT-206730 | Timely | 1.0 |
| CRT-206731 | Timely | 1.0 |
| CRT-206732 | Timely | 1.0 |
| CRT-206733 | Timely | 1.0 |
| CRT-206734 | Timely | 1.0 |
| CRT-206735 | Timely | 22.6 |
| CRT-206736 | Timely | 1.0 |
| CRT-206737 | Timely | 1.0 |
| CRT-206738 | Timely | 1.0 |
| CRT-206739 | Timely | 1.0 |
| CRT-206740 | Timely | 1.0 |
| CRT-206741 | Timely | 1.0 |
| CRT-206742 | Timely | 1.0 |
| CRT-206743 | Timely | 1.0 |
| CRT-206744 | Timely | 1.0 |
| CRT-206745 | Timely | 1.0 |
| CRT-206746 | Timely | 1.0 |
| CRT-206747 | Timely | 18.2 |
| CRT-206748 | Timely | 1.0 |
| CRT-206749 | Timely | 1.0 |
| CRT-206750 | Timely | 1.0 |
| CRT-206751 | Timely | 21.2 |
| CRT-206752 | Timely | 1.0 |
| CRT-206753 | Timely | 1.0 |
| CRT-206755 | Timely | 1.0 |
| CRT-206756 | Timely | 1.0 |
| CRT-206757 | Timely | 19.6 |
| CRT-206758 | Timely | 27.2 |
| CRT-206759 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206760 | Timely | 20.9 |
| CRT-206761 | Timely | 1.0 |
| CRT-206762 | Timely | 18.3 |
| CRT-206763 | Timely | 22.6 |
| CRT-206764 | Timely | 23.9 |
| CRT-206765 | Timely | 26.9 |
| CRT-206766 | Timely | 11.0 |
| CRT-206767 | Timely | 1.0 |
| CRT-206768 | Timely | 1.0 |
| CRT-206769 | Timely | 1.0 |
| CRT-206770 | Timely | 1.0 |
| CRT-206771 | Timely | 1.0 |
| CRT-206772 | Timely | 1.0 |
| CRT-206773 | Timely | 1.0 |
| CRT-206774 | Timely | 1.0 |
| CRT-206775 | Timely | 1.0 |
| CRT-206776 | Timely | 1.0 |
| CRT-206777 | Timely | 1.0 |
| CRT-206778 | Timely | 1.0 |
| CRT-206779 | Timely | 1.0 |
| CRT-206780 | Timely | 1.0 |
| CRT-206781 | Timely | 1.0 |
| CRT-206782 | Timely | 1.0 |
| CRT-206783 | Timely | 1.0 |
| CRT-206784 | Timely | 1.0 |
| CRT-206785 | Timely | 1.0 |
| CRT-206786 | Timely | 1.0 |
| CRT-206787 | Timely | 1.0 |
| CRT-206788 | Timely | 28.5 |
| CRT-206789 | Timely | 1.0 |
| CRT-206790 | Timely | 1.0 |
| CRT-206791 | Timely | 1.0 |
| CRT-206792 | Timely | 1.0 |
| CRT-206793 | Timely | 28.5 |
| CRT-206794 | Timely | 1.0 |
| CRT-206795 | Timely | 1.0 |
| CRT-206796 | Timely | 1.0 |
| CRT-206797 | Timely | 1.0 |
| CRT-206799 | Timely | 1.0 |
| CRT-206801 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206802 | Timely | 1.0 |
| CRT-206803 | Timely | 1.0 |
| CRT-206804 | Timely | 1.0 |
| CRT-206805 | Timely | 1.0 |
| CRT-206806 | Timely | 1.0 |
| CRT-206807 | Timely | 1.0 |
| CRT-206808 | Timely | 1.0 |
| CRT-206809 | Timely | 1.0 |
| CRT-206810 | Timely | 1.0 |
| CRT-206811 | Timely | 1.0 |
| CRT-206812 | Timely | 1.0 |
| CRT-206813 | Timely | 24.9 |
| CRT-206814 | Timely | 1.0 |
| CRT-206815 | Timely | 1.0 |
| CRT-206816 | Timely | 1.0 |
| CRT-206817 | Timely | 1.0 |
| CRT-206818 | Timely | 26.2 |
| CRT-206819 | Timely | 1.0 |
| CRT-206820 | Timely | 1.0 |
| CRT-206821 | Timely | 20.9 |
| CRT-206822 | Timely | 1.0 |
| CRT-206823 | Timely | 1.0 |
| CRT-206824 | Timely | 21.9 |
| CRT-206825 | Timely | 1.0 |
| CRT-206826 | Timely | 16.6 |
| CRT-206827 | Timely | 26.2 |
| CRT-206828 | Timely | 26.2 |
| CRT-206829 | Timely | 1.0 |
| CRT-206830 | Timely | 1.0 |
| CRT-206831 | Timely | 1.0 |
| CRT-206832 | Timely | 22.9 |
| CRT-206833 | Timely | 1.0 |
| CRT-206834 | Timely | 26.2 |
| CRT-206835 | Timely | 1.0 |
| CRT-206836 | Timely | 1.0 |
| CRT-206837 | Timely | 16.6 |
| CRT-206838 | Timely | 22.9 |
| CRT-206839 | Timely | 1.0 |
| CRT-206840 | Timely | 1.0 |
| CRT-206841 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206842 | Timely | 1.0 |
| CRT-206843 | Timely | 26.2 |
| CRT-206844 | Timely | 1.0 |
| CRT-206845 | Timely | 26.2 |
| CRT-206846 | Timely | 16.6 |
| CRT-206847 | Timely | 26.2 |
| CRT-206848 | Timely | 1.0 |
| CRT-206849 | Timely | 1.0 |
| CRT-206850 | Timely | 24.2 |
| CRT-206851 | Timely | 16.6 |
| CRT-206852 | Timely | 26.2 |
| CRT-206853 | Timely | 1.0 |
| CRT-206854 | Timely | 26.2 |
| CRT-206855 | Timely | 16.6 |
| CRT-206856 | Timely | 22.9 |
| CRT-206857 | Timely | 16.6 |
| CRT-206858 | Timely | 1.0 |
| CRT-206859 | Timely | 1.0 |
| CRT-206860 | Timely | 24.9 |
| CRT-206861 | Timely | 1.0 |
| CRT-206862 | Timely | 24.9 |
| CRT-206863 | Timely | 1.0 |
| CRT-206864 | Timely | 1.0 |
| CRT-206865 | Timely | 21.9 |
| CRT-206866 | Timely | 1.0 |
| CRT-206867 | Timely | 1.0 |
| CRT-206868 | Timely | 22.9 |
| CRT-206869 | Timely | 1.0 |
| CRT-206870 | Timely | 27.2 |
| CRT-206871 | Timely | 20.9 |
| CRT-206872 | Timely | 1.0 |
| CRT-206873 | Timely | 1.0 |
| CRT-206874 | Timely | 32.2 |
| CRT-206875 | Timely | 23.9 |
| CRT-206876 | Timely | 1.0 |
| CRT-206877 | Timely | 23.9 |
| CRT-206878 | Timely | 1.0 |
| CRT-206879 | Timely | 1.0 |
| CRT-206880 | Timely | 1.0 |
| CRT-206881 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-206882 | Timely | 25.2 |
| CRT-206883 | Timely | 1.0 |
| CRT-206884 | Timely | 1.0 |
| CRT-206885 | Timely | 1.0 |
| CRT-206886 | Timely | 1.0 |
| CRT-206887 | Timely | 1.0 |
| CRT-206888 | Timely | 1.0 |
| CRT-206889 | Timely | 21.9 |
| CRT-206890 | Timely | 16.6 |
| CRT-206891 | Timely | 1.0 |
| CRT-206892 | Timely | 28.9 |
| CRT-206894 | Timely | 20.9 |
| CRT-206895 | Timely | 1.0 |
| CRT-206896 | Timely | 22.9 |
| CRT-206897 | Timely | 1.0 |
| CRT-206898 | Timely | 1.0 |
| CRT-206899 | Timely | 1.0 |
| CRT-206900 | Timely | 1.0 |
| CRT-206901 | Timely | 16.6 |
| CRT-206902 | Timely | 28.9 |
| CRT-206903 | Timely | 1.0 |
| CRT-206904 | Timely | 1.0 |
| CRT-206905 | Timely | 1.0 |
| CRT-206906 | Timely | 20.6 |
| CRT-206907 | Timely | 1.0 |
| CRT-206908 | Timely | 1.0 |
| CRT-206909 | Timely | 20.6 |
| CRT-206910 | Timely | 16.6 |
| CRT-206911 | Timely | 20.9 |
| CRT-206912 | Timely | 1.0 |
| CRT-206913 | Timely | 1.0 |
| CRT-206914 | Timely | 1.0 |
| CRT-206915 | Timely | 27.9 |
| CRT-206916 | Timely | 1.0 |
| CRT-206917 | Timely | 1.0 |
| CRT-206918 | Timely | 1.0 |
| CRT-206919 | Timely | 1.0 |
| CRT-206920 | Timely | 1.0 |
| CRT-206921 | Timely | 1.0 |
| CRT-206922 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-206923 | Timely | 20.9 |
| CRT-206924 | Timely | 1.0 |
| CRT-206925 | Timely | 16.6 |
| CRT-206926 | Timely | 1.0 |
| CRT-206927 | Timely | 1.0 |
| CRT-206928 | Timely | 1.0 |
| CRT-206929 | Timely | 1.0 |
| CRT-206930 | Timely | 1.0 |
| CRT-206931 | Timely | 1.0 |
| CRT-206932 | Timely | 1.0 |
| CRT-206933 | Timely | 1.0 |
| CRT-206934 | Timely | 1.0 |
| CRT-206935 | Timely | 1.0 |
| CRT-206936 | Timely | 1.0 |
| CRT-206937 | Timely | 1.0 |
| CRT-206938 | Timely | 1.0 |
| CRT-206939 | Timely | 24.9 |
| CRT-206940 | Timely | 26.2 |
| CRT-206941 | Timely | 1.0 |
| CRT-206942 | Timely | 24.9 |
| CRT-206943 | Timely | 1.0 |
| CRT-206944 | Timely | 1.0 |
| CRT-206945 | Timely | 1.0 |
| CRT-206946 | Timely | 1.0 |
| CRT-206947 | Timely | 24.9 |
| CRT-206948 | Timely | 24.9 |
| CRT-206949 | Timely | 1.0 |
| CRT-206950 | Timely | 1.0 |
| CRT-206951 | Timely | 1.0 |
| CRT-206952 | Timely | 1.0 |
| CRT-206953 | Timely | 24.9 |
| CRT-206954 | Timely | 1.0 |
| CRT-206956 | Timely | 1.0 |
| CRT-206957 | Timely | 1.0 |
| CRT-206958 | Timely | 1.0 |
| CRT-206959 | Timely | 25.2 |
| CRT-206960 | Timely | 1.0 |
| CRT-206961 | Timely | 1.0 |
| CRT-206962 | Timely | 1.0 |
| CRT-206963 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-206964 | Timely | 25.2 |
| CRT-206965 | Timely | 17.9 |
| CRT-206966 | Timely | 28.2 |
| CRT-206967 | Timely | 25.2 |
| CRT-206968 | Timely | 1.0 |
| CRT-206969 | Timely | 16.6 |
| CRT-206970 | Timely | 1.0 |
| CRT-206971 | Timely | 1.0 |
| CRT-206972 | Timely | 19.6 |
| CRT-206973 | Timely | 1.0 |
| CRT-206974 | Timely | 1.0 |
| CRT-206975 | Timely | 25.2 |
| CRT-206976 | Timely | 1.0 |
| CRT-206978 | Timely | 1.0 |
| CRT-206979 | Timely | 20.9 |
| CRT-206980 | Timely | 19.6 |
| CRT-206981 | Timely | 28.2 |
| CRT-206982 | Timely | 1.0 |
| CRT-206983 | Timely | 19.6 |
| CRT-206984 | Timely | 22.2 |
| CRT-206985 | Timely | 1.0 |
| CRT-206986 | Timely | 17.3 |
| CRT-206987 | Timely | 28.2 |
| CRT-206988 | Timely | 25.2 |
| CRT-206989 | Timely | 19.2 |
| CRT-206990 | Timely | 28.2 |
| CRT-206991 | Timely | 29.2 |
| CRT-206992 | Timely | 1.0 |
| CRT-206993 | Timely | 1.0 |
| CRT-206994 | Timely | 28.2 |
| CRT-206996 | Timely | 1.0 |
| CRT-206997 | Timely | 1.0 |
| CRT-206998 | Timely | 20.9 |
| CRT-206999 | Timely | 1.0 |
| CRT-207000 | Timely | 1.0 |
| CRT-207001 | Timely | 16.6 |
| CRT-207002 | Timely | 1.0 |
| CRT-207003 | Timely | 1.0 |
| CRT-207004 | Timely | 28.2 |
| CRT-207005 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207006 | Timely | 17.9 |
| CRT-207007 | Timely | 1.0 |
| CRT-207009 | Timely | 1.0 |
| CRT-207010 | Timely | 24.2 |
| CRT-207011 | Timely | 25.2 |
| CRT-207012 | Timely | 1.0 |
| CRT-207014 | Timely | 1.0 |
| CRT-207015 | Timely | 1.0 |
| CRT-207016 | Timely | 1.0 |
| CRT-207017 | Timely | 1.0 |
| CRT-207020 | Timely | 1.0 |
| CRT-207021 | Timely | 1.0 |
| CRT-207022 | Timely | 20.9 |
| CRT-207023 | Timely | 1.0 |
| CRT-207025 | Timely | 26.2 |
| CRT-207027 | Timely | 1.0 |
| CRT-207028 | Timely | 1.0 |
| CRT-207029 | Timely | 26.2 |
| CRT-207030 | Timely | 1.0 |
| CRT-207031 | Timely | 24.9 |
| CRT-207032 | Timely | 1.0 |
| CRT-207033 | Timely | 1.0 |
| CRT-207034 | Timely | 1.0 |
| CRT-207035 | Timely | 1.0 |
| CRT-207036 | Timely | 1.0 |
| CRT-207037 | Timely | 1.0 |
| CRT-207038 | Timely | 1.0 |
| CRT-207039 | Timely | 1.0 |
| CRT-207040 | Timely | 1.0 |
| CRT-207041 | Timely | 1.0 |
| CRT-207042 | Timely | 25.2 |
| CRT-207043 | Timely | 1.0 |
| CRT-207044 | Timely | 1.0 |
| CRT-207045 | Timely | 26.2 |
| CRT-207046 | Timely | 20.9 |
| CRT-207047 | Timely | 26.2 |
| CRT-207048 | Timely | 1.0 |
| CRT-207049 | Timely | 26.2 |
| CRT-207050 | Timely | 1.0 |
| CRT-207051 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207052 | Timely | 1.0 |
| CRT-207053 | Timely | 1.0 |
| CRT-207054 | Timely | 26.9 |
| CRT-207055 | Timely | 1.0 |
| CRT-207056 | Timely | 1.0 |
| CRT-207057 | Timely | 1.0 |
| CRT-207058 | Timely | 28.2 |
| CRT-207059 | Timely | 1.0 |
| CRT-207060 | Timely | 24.9 |
| CRT-207061 | Timely | 24.9 |
| CRT-207062 | Timely | 1.0 |
| CRT-207063 | Timely | 1.0 |
| CRT-207064 | Timely | 26.2 |
| CRT-207065 | Timely | 26.9 |
| CRT-207066 | Timely | 15.3 |
| CRT-207067 | Timely | 1.0 |
| CRT-207068 | Timely | 1.0 |
| CRT-207069 | Timely | 29.2 |
| CRT-207070 | Timely | 1.0 |
| CRT-207071 | Timely | 1.0 |
| CRT-207072 | Timely | 29.2 |
| CRT-207073 | Timely | 1.0 |
| CRT-207074 | Timely | 1.0 |
| CRT-207075 | Timely | 29.2 |
| CRT-207076 | Timely | 1.0 |
| CRT-207077 | Timely | 1.0 |
| CRT-207078 | Timely | 20.9 |
| CRT-207079 | Timely | 20.9 |
| CRT-207080 | Timely | 21.9 |
| CRT-207082 | Timely | 1.0 |
| CRT-207083 | Timely | 1.0 |
| CRT-207084 | Timely | 1.0 |
| CRT-207085 | Timely | 20.9 |
| CRT-207086 | Timely | 16.6 |
| CRT-207087 | Timely | 29.2 |
| CRT-207088 | Timely | 1.0 |
| CRT-207089 | Timely | 1.0 |
| CRT-207090 | Timely | 1.0 |
| CRT-207091 | Timely | 1.0 |
| CRT-207092 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207093 | Timely | 1.0 |
| CRT-207094 | Timely | 1.0 |
| CRT-207095 | Timely | 29.2 |
| CRT-207096 | Timely | 1.0 |
| CRT-207097 | Timely | 1.0 |
| CRT-207098 | Timely | 1.0 |
| CRT-207099 | Timely | 1.0 |
| CRT-207100 | Timely | 1.0 |
| CRT-207101 | Timely | 26.2 |
| CRT-207103 | Timely | 20.9 |
| CRT-207104 | Timely | 1.0 |
| CRT-207105 | Timely | 1.0 |
| CRT-207106 | Timely | 1.0 |
| CRT-207107 | Timely | 1.0 |
| CRT-207108 | Timely | 1.0 |
| CRT-207109 | Timely | 26.2 |
| CRT-207110 | Timely | 1.0 |
| CRT-207111 | Timely | 1.0 |
| CRT-207112 | Timely | 26.2 |
| CRT-207113 | Timely | 1.0 |
| CRT-207114 | Timely | 1.0 |
| CRT-207115 | Timely | 1.0 |
| CRT-207116 | Timely | 20.9 |
| CRT-207117 | Timely | 1.0 |
| CRT-207118 | Timely | 1.0 |
| CRT-207119 | Timely | 1.0 |
| CRT-207120 | Timely | 1.0 |
| CRT-207121 | Timely | 1.0 |
| CRT-207122 | Timely | 1.0 |
| CRT-207123 | Timely | 1.0 |
| CRT-207124 | Timely | 1.0 |
| CRT-207125 | Timely | 27.2 |
| CRT-207126 | Timely | 1.0 |
| CRT-207127 | Timely | 1.0 |
| CRT-207128 | Timely | 27.2 |
| CRT-207129 | Timely | 1.0 |
| CRT-207130 | Timely | 1.0 |
| CRT-207131 | Timely | 1.0 |
| CRT-207132 | Timely | 1.0 |
| CRT-207133 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207134 | Timely | 1.0 |
| CRT-207135 | Timely | 1.0 |
| CRT-207136 | Timely | 1.0 |
| CRT-207137 | Timely | 1.0 |
| CRT-207138 | Timely | 1.0 |
| CRT-207139 | Timely | 1.0 |
| CRT-207140 | Timely | 1.0 |
| CRT-207141 | Timely | 1.0 |
| CRT-207142 | Timely | 1.0 |
| CRT-207143 | Timely | 1.0 |
| CRT-207144 | Timely | 1.0 |
| CRT-207145 | Timely | 1.0 |
| CRT-207146 | Timely | 25.2 |
| CRT-207147 | Timely | 1.0 |
| CRT-207148 | Timely | 1.0 |
| CRT-207149 | Timely | 1.0 |
| CRT-207150 | Timely | 1.0 |
| CRT-207151 | Timely | 1.0 |
| CRT-207152 | Timely | 1.0 |
| CRT-207153 | Timely | 1.0 |
| CRT-207154 | Timely | 1.0 |
| CRT-207155 | Timely | 1.0 |
| CRT-207156 | Timely | 1.0 |
| CRT-207157 | Timely | 1.0 |
| CRT-207158 | Timely | 1.0 |
| CRT-207159 | Timely | 1.0 |
| CRT-207160 | Timely | 1.0 |
| CRT-207161 | Timely | 26.9 |
| CRT-207162 | Timely | 1.0 |
| CRT-207163 | Timely | 1.0 |
| CRT-207164 | Timely | 1.0 |
| CRT-207165 | Timely | 1.0 |
| CRT-207166 | Timely | 1.0 |
| CRT-207167 | Timely | 24.9 |
| CRT-207168 | Timely | 1.0 |
| CRT-207169 | Timely | 1.0 |
| CRT-207170 | Timely | 25.9 |
| CRT-207171 | Timely | 1.0 |
| CRT-207172 | Timely | 1.0 |
| CRT-207173 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207174 | Timely | 1.0 |
| CRT-207175 | Timely | 24.9 |
| CRT-207176 | Timely | 1.0 |
| CRT-207177 | Timely | 26.9 |
| CRT-207178 | Timely | 24.9 |
| CRT-207179 | Timely | 30.2 |
| CRT-207180 | Timely | 18.6 |
| CRT-207181 | Timely | 22.6 |
| CRT-207182 | Timely | 18.6 |
| CRT-207183 | Timely | 32.2 |
| CRT-207184 | Timely | 1.0 |
| CRT-207185 | Timely | 30.9 |
| CRT-207186 | Timely | 25.2 |
| CRT-207187 | Timely | 1.0 |
| CRT-207188 | Timely | 1.0 |
| CRT-207189 | Timely | 24.9 |
| CRT-207190 | Timely | 22.6 |
| CRT-207191 | Timely | 28.2 |
| CRT-207192 | Timely | 24.9 |
| CRT-207193 | Timely | 19.6 |
| CRT-207194 | Timely | 1.0 |
| CRT-207195 | Timely | 28.2 |
| CRT-207196 | Timely | 1.0 |
| CRT-207197 | Timely | 25.2 |
| CRT-207198 | Timely | 24.9 |
| CRT-207199 | Timely | 23.9 |
| CRT-207200 | Timely | 20.6 |
| CRT-207201 | Timely | 1.0 |
| CRT-207202 | Timely | 28.9 |
| CRT-207203 | Timely | 24.9 |
| CRT-207204 | Timely | 29.2 |
| CRT-207205 | Timely | 29.2 |
| CRT-207206 | Timely | 1.0 |
| CRT-207207 | Timely | 1.0 |
| CRT-207208 | Timely | 30.2 |
| CRT-207209 | Timely | 1.0 |
| CRT-207210 | Timely | 23.6 |
| CRT-207211 | Timely | 1.0 |
| CRT-207212 | Timely | 1.0 |
| CRT-207213 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207214 | Timely | 24.9 |
| CRT-207215 | Timely | 33.5 |
| CRT-207216 | Timely | 45.2 |
| CRT-207217 | Timely | 1.0 |
| CRT-207218 | Timely | 1.0 |
| CRT-207219 | Timely | 1.0 |
| CRT-207220 | Timely | 1.0 |
| CRT-207221 | Timely | 1.0 |
| CRT-207222 | Timely | 1.0 |
| CRT-207223 | Timely | 1.0 |
| CRT-207224 | Timely | 28.5 |
| CRT-207225 | Timely | 1.0 |
| CRT-207226 | Timely | 1.0 |
| CRT-207227 | Timely | 1.0 |
| CRT-207228 | Timely | 1.0 |
| CRT-207229 | Timely | 1.0 |
| CRT-207230 | Timely | 1.0 |
| CRT-207231 | Timely | 1.0 |
| CRT-207232 | Timely | 1.0 |
| CRT-207233 | Timely | 1.0 |
| CRT-207234 | Timely | 26.2 |
| CRT-207235 | Timely | 1.0 |
| CRT-207236 | Timely | 1.0 |
| CRT-207237 | Timely | 1.0 |
| CRT-207238 | Timely | 1.0 |
| CRT-207239 | Timely | 1.0 |
| CRT-207240 | Timely | 1.0 |
| CRT-207241 | Timely | 1.0 |
| CRT-207242 | Timely | 1.0 |
| CRT-207243 | Timely | 1.0 |
| CRT-207244 | Timely | 1.0 |
| CRT-207245 | Timely | 1.0 |
| CRT-207246 | Timely | 1.0 |
| CRT-207247 | Timely | 1.0 |
| CRT-207248 | Timely | 1.0 |
| CRT-207249 | Timely | 1.0 |
| CRT-207250 | Timely | 1.0 |
| CRT-207251 | Timely | 1.0 |
| CRT-207252 | Timely | 1.0 |
| CRT-207253 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207254 | Timely | 1.0 |
| CRT-207255 | Timely | 1.0 |
| CRT-207256 | Timely | 1.0 |
| CRT-207257 | Timely | 1.0 |
| CRT-207258 | Timely | 1.0 |
| CRT-207259 | Timely | 1.0 |
| CRT-207261 | Timely | 1.0 |
| CRT-207262 | Timely | 1.0 |
| CRT-207263 | Timely | 1.0 |
| CRT-207264 | Timely | 1.0 |
| CRT-207265 | Timely | 1.0 |
| CRT-207266 | Timely | 1.0 |
| CRT-207267 | Timely | 1.0 |
| CRT-207268 | Timely | 1.0 |
| CRT-207269 | Timely | 16.6 |
| CRT-207270 | Timely | 18.3 |
| CRT-207271 | Timely | 1.0 |
| CRT-207272 | Timely | 1.0 |
| CRT-207273 | Timely | 21.9 |
| CRT-207274 | Timely | 1.0 |
| CRT-207275 | Timely | 22.9 |
| CRT-207276 | Timely | 20.9 |
| CRT-207277 | Timely | 15.3 |
| CRT-207278 | Timely | 1.0 |
| CRT-207279 | Timely | 1.0 |
| CRT-207280 | Timely | 23.2 |
| CRT-207281 | Timely | 1.0 |
| CRT-207282 | Timely | 20.9 |
| CRT-207283 | Timely | 26.2 |
| CRT-207284 | Timely | 1.0 |
| CRT-207285 | Timely | 16.3 |
| CRT-207286 | Timely | 1.0 |
| CRT-207287 | Timely | 1.0 |
| CRT-207288 | Timely | 1.0 |
| CRT-207289 | Timely | 1.0 |
| CRT-207290 | Timely | 1.0 |
| CRT-207291 | Timely | 1.0 |
| CRT-207292 | Timely | 1.0 |
| CRT-207293 | Timely | 1.0 |
| CRT-207294 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207295 | Timely | 25.2 |
| CRT-207296 | Timely | 23.2 |
| CRT-207297 | Timely | 1.0 |
| CRT-207298 | Timely | 1.0 |
| CRT-207299 | Timely | 17.6 |
| CRT-207300 | Timely | 1.0 |
| CRT-207301 | Timely | 19.6 |
| CRT-207302 | Timely | 15.3 |
| CRT-207303 | Timely | 1.0 |
| CRT-207304 | Timely | 1.0 |
| CRT-207305 | Timely | 18.3 |
| CRT-207306 | Timely | 1.0 |
| CRT-207307 | Timely | 1.0 |
| CRT-207308 | Timely | 1.0 |
| CRT-207309 | Timely | 1.0 |
| CRT-207310 | Timely | 16.3 |
| CRT-207311 | Timely | 22.9 |
| CRT-207312 | Timely | 1.0 |
| CRT-207313 | Timely | 1.0 |
| CRT-207314 | Timely | 1.0 |
| CRT-207315 | Timely | 1.0 |
| CRT-207316 | Timely | 1.0 |
| CRT-207317 | Timely | 24.2 |
| CRT-207318 | Timely | 16.6 |
| CRT-207319 | Timely | 1.0 |
| CRT-207320 | Timely | 22.9 |
| CRT-207321 | Timely | 1.0 |
| CRT-207322 | Timely | 1.0 |
| CRT-207323 | Timely | 26.2 |
| CRT-207324 | Timely | 1.0 |
| CRT-207325 | Timely | 1.0 |
| CRT-207326 | Timely | 1.0 |
| CRT-207327 | Timely | 1.0 |
| CRT-207328 | Timely | 1.0 |
| CRT-207329 | Timely | 22.9 |
| CRT-207330 | Timely | 1.0 |
| CRT-207331 | Timely | 1.0 |
| CRT-207332 | Timely | 1.0 |
| CRT-207333 | Timely | 1.0 |
| CRT-207334 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207335 | Timely | 1.0 |
| CRT-207336 | Timely | 1.0 |
| CRT-207337 | Timely | 1.0 |
| CRT-207338 | Timely | 1.0 |
| CRT-207339 | Timely | 1.0 |
| CRT-207340 | Timely | 1.0 |
| CRT-207341 | Timely | 1.0 |
| CRT-207342 | Timely | 1.0 |
| CRT-207343 | Timely | 1.0 |
| CRT-207344 | Timely | 1.0 |
| CRT-207345 | Timely | 1.0 |
| CRT-207346 | Timely | 1.0 |
| CRT-207347 | Timely | 26.2 |
| CRT-207348 | Timely | 1.0 |
| CRT-207349 | Timely | 25.2 |
| CRT-207350 | Timely | 1.0 |
| CRT-207351 | Timely | 1.0 |
| CRT-207352 | Timely | 24.9 |
| CRT-207353 | Timely | 24.2 |
| CRT-207354 | Timely | 25.2 |
| CRT-207355 | Timely | 30.2 |
| CRT-207356 | Timely | 24.2 |
| CRT-207357 | Timely | 1.0 |
| CRT-207358 | Timely | 1.0 |
| CRT-207359 | Timely | 1.0 |
| CRT-207360 | Timely | 1.0 |
| CRT-207361 | Timely | 16.6 |
| CRT-207362 | Timely | 1.0 |
| CRT-207363 | Timely | 24.9 |
| CRT-207364 | Timely | 1.0 |
| CRT-207366 | Timely | 1.0 |
| CRT-207367 | Timely | 18.6 |
| CRT-207368 | Timely | 22.2 |
| CRT-207369 | Timely | 20.9 |
| CRT-207370 | Timely | 22.9 |
| CRT-207371 | Timely | 1.0 |
| CRT-207372 | Timely | 1.0 |
| CRT-207373 | Timely | 1.0 |
| CRT-207374 | Timely | 1.0 |
| CRT-207375 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207376 | Timely | 1.0 |
| CRT-207377 | Timely | 27.2 |
| CRT-207378 | Timely | 19.6 |
| CRT-207379 | Timely | 16.6 |
| CRT-207380 | Timely | 1.0 |
| CRT-207381 | Timely | 1.0 |
| CRT-207382 | Timely | 28.2 |
| CRT-207383 | Timely | 1.0 |
| CRT-207384 | Timely | 16.9 |
| CRT-207385 | Timely | 1.0 |
| CRT-207386 | Timely | 1.0 |
| CRT-207387 | Timely | 22.2 |
| CRT-207388 | Timely | 24.2 |
| CRT-207389 | Timely | 20.9 |
| CRT-207390 | Timely | 24.2 |
| CRT-207391 | Timely | 19.6 |
| CRT-207392 | Timely | 19.6 |
| CRT-207393 | Timely | 1.0 |
| CRT-207394 | Timely | 1.0 |
| CRT-207395 | Timely | 18.6 |
| CRT-207396 | Timely | 1.0 |
| CRT-207397 | Timely | 1.0 |
| CRT-207398 | Timely | 1.0 |
| CRT-207399 | Timely | 18.6 |
| CRT-207400 | Timely | 18.3 |
| CRT-207401 | Timely | 22.2 |
| CRT-207402 | Timely | 27.2 |
| CRT-207403 | Timely | 15.6 |
| CRT-207404 | Timely | 1.0 |
| CRT-207405 | Timely | 19.9 |
| CRT-207406 | Timely | 10.0 |
| CRT-207407 | Timely | 1.0 |
| CRT-207408 | Timely | 1.0 |
| CRT-207409 | Timely | 1.0 |
| CRT-207410 | Timely | 1.0 |
| CRT-207411 | Timely | 1.0 |
| CRT-207412 | Timely | 1.0 |
| CRT-207413 | Timely | 1.0 |
| CRT-207414 | Timely | 1.0 |
| CRT-207415 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207416 | Timely | 26.2 |
| CRT-207417 | Timely | 1.0 |
| CRT-207418 | Timely | 1.0 |
| CRT-207419 | Timely | 1.0 |
| CRT-207420 | Timely | 1.0 |
| CRT-207421 | Timely | 1.0 |
| CRT-207422 | Timely | 1.0 |
| CRT-207423 | Timely | 1.0 |
| CRT-207424 | Timely | 1.0 |
| CRT-207425 | Timely | 26.2 |
| CRT-207426 | Timely | 1.0 |
| CRT-207427 | Timely | 1.0 |
| CRT-207428 | Timely | 1.0 |
| CRT-207429 | Timely | 1.0 |
| CRT-207430 | Timely | 1.0 |
| CRT-207431 | Timely | 1.0 |
| CRT-207432 | Timely | 26.2 |
| CRT-207433 | Timely | 27.5 |
| CRT-207434 | Timely | 1.0 |
| CRT-207435 | Timely | 1.0 |
| CRT-207436 | Timely | 1.0 |
| CRT-207437 | Timely | 1.0 |
| CRT-207438 | Timely | 1.0 |
| CRT-207439 | Timely | 1.0 |
| CRT-207440 | Timely | 1.0 |
| CRT-207441 | Timely | 1.0 |
| CRT-207442 | Timely | 1.0 |
| CRT-207443 | Timely | 1.0 |
| CRT-207444 | Timely | 1.0 |
| CRT-207445 | Timely | 1.0 |
| CRT-207446 | Timely | 1.0 |
| CRT-207447 | Timely | 1.0 |
| CRT-207448 | Timely | 1.0 |
| CRT-207449 | Timely | 1.0 |
| CRT-207450 | Timely | 1.0 |
| CRT-207451 | Timely | 1.0 |
| CRT-207452 | Timely | 1.0 |
| CRT-207453 | Timely | 1.0 |
| CRT-207454 | Timely | 1.0 |
| CRT-207455 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207456 | Timely | 1.0 |
| CRT-207457 | Timely | 1.0 |
| CRT-207458 | Timely | 1.0 |
| CRT-207459 | Timely | 1.0 |
| CRT-207460 | Timely | 1.0 |
| CRT-207461 | Timely | 24.9 |
| CRT-207462 | Timely | 1.0 |
| CRT-207463 | Timely | 1.0 |
| CRT-207464 | Timely | 1.0 |
| CRT-207465 | Timely | 1.0 |
| CRT-207466 | Timely | 1.0 |
| CRT-207467 | Timely | 1.0 |
| CRT-207468 | Timely | 1.0 |
| CRT-207469 | Timely | 1.0 |
| CRT-207470 | Timely | 1.0 |
| CRT-207471 | Timely | 24.9 |
| CRT-207472 | Timely | 1.0 |
| CRT-207473 | Timely | 1.0 |
| CRT-207474 | Timely | 1.0 |
| CRT-207475 | Timely | 1.0 |
| CRT-207476 | Timely | 1.0 |
| CRT-207477 | Timely | 1.0 |
| CRT-207478 | Timely | 1.0 |
| CRT-207479 | Timely | 24.9 |
| CRT-207480 | Timely | 1.0 |
| CRT-207481 | Timely | 1.0 |
| CRT-207482 | Timely | 1.0 |
| CRT-207483 | Timely | 1.0 |
| CRT-207484 | Timely | 24.9 |
| CRT-207485 | Timely | 24.9 |
| CRT-207486 | Timely | 20.9 |
| CRT-207487 | Timely | 1.0 |
| CRT-207488 | Timely | 1.0 |
| CRT-207489 | Timely | 20.9 |
| CRT-207490 | Timely | 1.0 |
| CRT-207491 | Timely | 1.0 |
| CRT-207492 | Timely | 26.2 |
| CRT-207493 | Timely | 1.0 |
| CRT-207494 | Timely | 1.0 |
| CRT-207495 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207496 | Timely | 1.0 |
| CRT-207497 | Timely | 1.0 |
| CRT-207498 | Timely | 1.0 |
| CRT-207499 | Timely | 1.0 |
| CRT-207500 | Timely | 20.9 |
| CRT-207501 | Timely | 1.0 |
| CRT-207502 | Timely | 1.0 |
| CRT-207503 | Timely | 24.9 |
| CRT-207504 | Timely | 1.0 |
| CRT-207505 | Timely | 1.0 |
| CRT-207506 | Timely | 24.9 |
| CRT-207507 | Timely | 20.9 |
| CRT-207508 | Timely | 1.0 |
| CRT-207510 | Timely | 1.0 |
| CRT-207511 | Timely | 1.0 |
| CRT-207512 | Timely | 1.0 |
| CRT-207513 | Timely | 21.6 |
| CRT-207514 | Timely | 1.0 |
| CRT-207515 | Timely | 1.0 |
| CRT-207516 | Timely | 22.9 |
| CRT-207517 | Timely | 1.0 |
| CRT-207518 | Timely | 1.0 |
| CRT-207519 | Timely | 1.0 |
| CRT-207520 | Timely | 1.0 |
| CRT-207521 | Timely | 1.0 |
| CRT-207522 | Timely | 1.0 |
| CRT-207523 | Timely | 24.9 |
| CRT-207524 | Timely | 1.0 |
| CRT-207525 | Timely | 1.0 |
| CRT-207526 | Timely | 1.0 |
| CRT-207527 | Timely | 1.0 |
| CRT-207528 | Timely | 24.9 |
| CRT-207529 | Timely | 1.0 |
| CRT-207530 | Timely | 1.0 |
| CRT-207531 | Timely | 1.0 |
| CRT-207532 | Timely | 1.0 |
| CRT-207533 | Timely | 1.0 |
| CRT-207534 | Timely | 1.0 |
| CRT-207535 | Timely | 1.0 |
| CRT-207536 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207537 | Timely | 1.0 |
| CRT-207538 | Timely | 1.0 |
| CRT-207539 | Timely | 1.0 |
| CRT-207540 | Timely | 1.0 |
| CRT-207541 | Timely | 1.0 |
| CRT-207542 | Timely | 1.0 |
| CRT-207543 | Timely | 1.0 |
| CRT-207544 | Timely | 1.0 |
| CRT-207545 | Timely | 1.0 |
| CRT-207546 | Timely | 1.0 |
| CRT-207547 | Timely | 1.0 |
| CRT-207548 | Timely | 1.0 |
| CRT-207549 | Timely | 1.0 |
| CRT-207550 | Timely | 1.0 |
| CRT-207551 | Timely | 19.6 |
| CRT-207552 | Timely | 1.0 |
| CRT-207553 | Timely | 21.6 |
| CRT-207554 | Timely | 1.0 |
| CRT-207555 | Timely | 1.0 |
| CRT-207556 | Timely | 1.0 |
| CRT-207557 | Timely | 1.0 |
| CRT-207558 | Timely | 22.9 |
| CRT-207559 | Timely | 1.0 |
| CRT-207560 | Timely | 1.0 |
| CRT-207561 | Timely | 1.0 |
| CRT-207562 | Timely | 1.0 |
| CRT-207563 | Timely | 1.0 |
| CRT-207564 | Timely | 1.0 |
| CRT-207565 | Timely | 1.0 |
| CRT-207566 | Timely | 1.0 |
| CRT-207567 | Timely | 1.0 |
| CRT-207568 | Timely | 1.0 |
| CRT-207569 | Timely | 1.0 |
| CRT-207570 | Timely | 1.0 |
| CRT-207571 | Timely | 1.0 |
| CRT-207572 | Timely | 1.0 |
| CRT-207573 | Timely | 1.0 |
| CRT-207574 | Timely | 1.0 |
| CRT-207575 | Timely | 1.0 |
| CRT-207576 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207577 | Timely | 28.5 |
| CRT-207578 | Timely | 1.0 |
| CRT-207579 | Timely | 1.0 |
| CRT-207580 | Timely | 1.0 |
| CRT-207581 | Timely | 1.0 |
| CRT-207582 | Timely | 1.0 |
| CRT-207583 | Timely | 25.2 |
| CRT-207584 | Timely | 1.0 |
| CRT-207585 | Timely | 1.0 |
| CRT-207586 | Timely | 1.0 |
| CRT-207587 | Timely | 1.0 |
| CRT-207588 | Timely | 1.0 |
| CRT-207589 | Timely | 1.0 |
| CRT-207590 | Timely | 1.0 |
| CRT-207591 | Timely | 1.0 |
| CRT-207592 | Timely | 1.0 |
| CRT-207593 | Timely | 1.0 |
| CRT-207594 | Timely | 27.5 |
| CRT-207595 | Timely | 1.0 |
| CRT-207596 | Timely | 1.0 |
| CRT-207597 | Timely | 1.0 |
| CRT-207598 | Timely | 1.0 |
| CRT-207599 | Timely | 1.0 |
| CRT-207600 | Timely | 1.0 |
| CRT-207601 | Timely | 1.0 |
| CRT-207602 | Timely | 1.0 |
| CRT-207603 | Timely | 1.0 |
| CRT-207604 | Timely | 1.0 |
| CRT-207605 | Timely | 1.0 |
| CRT-207606 | Timely | 1.0 |
| CRT-207607 | Timely | 1.0 |
| CRT-207608 | Timely | 1.0 |
| CRT-207609 | Timely | 27.2 |
| CRT-207610 | Timely | 1.0 |
| CRT-207611 | Timely | 1.0 |
| CRT-207612 | Timely | 1.0 |
| CRT-207613 | Timely | 1.0 |
| CRT-207614 | Timely | 1.0 |
| CRT-207615 | Timely | 1.0 |
| CRT-207616 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207617 | Timely | 1.0 |
| CRT-207618 | Timely | 1.0 |
| CRT-207619 | Timely | 1.0 |
| CRT-207620 | Timely | 1.0 |
| CRT-207621 | Timely | 22.2 |
| CRT-207622 | Timely | 1.0 |
| CRT-207623 | Timely | 20.9 |
| CRT-207624 | Timely | 23.9 |
| CRT-207625 | Timely | 1.0 |
| CRT-207626 | Timely | 17.9 |
| CRT-207627 | Timely | 1.0 |
| CRT-207628 | Timely | 1.0 |
| CRT-207629 | Timely | 1.0 |
| CRT-207630 | Timely | 1.0 |
| CRT-207631 | Timely | 1.0 |
| CRT-207632 | Timely | 1.0 |
| CRT-207633 | Timely | 1.0 |
| CRT-207634 | Timely | 1.0 |
| CRT-207635 | Timely | 1.0 |
| CRT-207636 | Timely | 1.0 |
| CRT-207637 | Timely | 22.2 |
| CRT-207638 | Timely | 1.0 |
| CRT-207639 | Timely | 1.0 |
| CRT-207640 | Timely | 1.0 |
| CRT-207641 | Timely | 1.0 |
| CRT-207642 | Timely | 1.0 |
| CRT-207643 | Timely | 1.0 |
| CRT-207644 | Timely | 1.0 |
| CRT-207645 | Timely | 1.0 |
| CRT-207646 | Timely | 1.0 |
| CRT-207647 | Timely | 1.0 |
| CRT-207648 | Timely | 24.2 |
| CRT-207649 | Timely | 20.9 |
| CRT-207650 | Timely | 26.2 |
| CRT-207651 | Timely | 1.0 |
| CRT-207652 | Timely | 22.2 |
| CRT-207653 | Timely | 1.0 |
| CRT-207654 | Timely | 1.0 |
| CRT-207655 | Timely | 1.0 |
| CRT-207656 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207657 | Timely | 1.0 |
| CRT-207658 | Timely | 1.0 |
| CRT-207659 | Timely | 1.0 |
| CRT-207660 | Timely | 1.0 |
| CRT-207661 | Timely | 1.0 |
| CRT-207662 | Timely | 1.0 |
| CRT-207663 | Timely | 1.0 |
| CRT-207664 | Timely | 1.0 |
| CRT-207665 | Timely | 26.2 |
| CRT-207666 | Timely | 26.2 |
| CRT-207667 | Timely | 26.2 |
| CRT-207668 | Timely | 26.2 |
| CRT-207669 | Timely | 1.0 |
| CRT-207670 | Timely | 1.0 |
| CRT-207671 | Timely | 25.2 |
| CRT-207672 | Timely | 26.2 |
| CRT-207673 | Timely | 1.0 |
| CRT-207674 | Timely | 1.0 |
| CRT-207675 | Timely | 26.2 |
| CRT-207676 | Timely | 1.0 |
| CRT-207677 | Timely | 1.0 |
| CRT-207678 | Timely | 1.0 |
| CRT-207679 | Timely | 1.0 |
| CRT-207680 | Timely | 26.2 |
| CRT-207681 | Timely | 26.2 |
| CRT-207682 | Timely | 1.0 |
| CRT-207683 | Timely | 26.2 |
| CRT-207684 | Timely | 24.9 |
| CRT-207685 | Timely | 1.0 |
| CRT-207686 | Timely | 25.2 |
| CRT-207687 | Timely | 1.0 |
| CRT-207688 | Timely | 24.9 |
| CRT-207689 | Timely | 26.2 |
| CRT-207690 | Timely | 26.2 |
| CRT-207691 | Timely | 26.2 |
| CRT-207692 | Timely | 31.2 |
| CRT-207693 | Timely | 1.0 |
| CRT-207694 | Timely | 1.0 |
| CRT-207695 | Timely | 1.0 |
| CRT-207696 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207697 | Timely | 26.2 |
| CRT-207698 | Timely | 29.2 |
| CRT-207699 | Timely | 1.0 |
| CRT-207700 | Timely | 1.0 |
| CRT-207701 | Timely | 28.2 |
| CRT-207702 | Timely | 1.0 |
| CRT-207703 | Timely | 26.2 |
| CRT-207704 | Timely | 25.2 |
| CRT-207705 | Timely | 23.9 |
| CRT-207706 | Timely | 26.2 |
| CRT-207707 | Timely | 1.0 |
| CRT-207708 | Timely | 1.0 |
| CRT-207709 | Timely | 1.0 |
| CRT-207710 | Timely | 1.0 |
| CRT-207711 | Timely | 25.2 |
| CRT-207712 | Timely | 1.0 |
| CRT-207713 | Timely | 1.0 |
| CRT-207714 | Timely | 1.0 |
| CRT-207715 | Timely | 26.2 |
| CRT-207716 | Timely | 26.2 |
| CRT-207717 | Timely | 26.2 |
| CRT-207718 | Timely | 26.2 |
| CRT-207719 | Timely | 31.2 |
| CRT-207720 | Timely | 25.2 |
| CRT-207721 | Timely | 26.2 |
| CRT-207722 | Timely | 26.2 |
| CRT-207723 | Timely | 1.0 |
| CRT-207724 | Timely | 26.2 |
| CRT-207725 | Timely | 26.2 |
| CRT-207726 | Timely | 25.2 |
| CRT-207727 | Timely | 1.0 |
| CRT-207728 | Timely | 26.2 |
| CRT-207729 | Timely | 29.2 |
| CRT-207730 | Timely | 1.0 |
| CRT-207731 | Timely | 1.0 |
| CRT-207732 | Timely | 26.2 |
| CRT-207733 | Timely | 26.2 |
| CRT-207734 | Timely | 26.2 |
| CRT-207735 | Timely | 1.0 |
| CRT-207736 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207737 | Timely | 26.2 |
| CRT-207738 | Timely | 26.2 |
| CRT-207739 | Timely | 1.0 |
| CRT-207740 | Timely | 1.0 |
| CRT-207741 | Timely | 1.0 |
| CRT-207742 | Timely | 24.9 |
| CRT-207743 | Timely | 26.2 |
| CRT-207744 | Timely | 26.2 |
| CRT-207745 | Timely | 26.2 |
| CRT-207746 | Timely | 1.0 |
| CRT-207747 | Timely | 26.2 |
| CRT-207748 | Timely | 1.0 |
| CRT-207749 | Timely | 26.2 |
| CRT-207750 | Timely | 1.0 |
| CRT-207751 | Timely | 1.0 |
| CRT-207752 | Timely | 26.2 |
| CRT-207753 | Timely | 1.0 |
| CRT-207754 | Timely | 1.0 |
| CRT-207755 | Timely | 26.2 |
| CRT-207756 | Timely | 1.0 |
| CRT-207757 | Timely | 1.0 |
| CRT-207758 | Timely | 1.0 |
| CRT-207759 | Timely | 26.2 |
| CRT-207760 | Timely | 1.0 |
| CRT-207761 | Timely | 26.2 |
| CRT-207762 | Timely | 31.2 |
| CRT-207763 | Timely | 1.0 |
| CRT-207764 | Timely | 26.2 |
| CRT-207765 | Timely | 26.2 |
| CRT-207766 | Timely | 1.0 |
| CRT-207767 | Timely | 1.0 |
| CRT-207768 | Timely | 28.2 |
| CRT-207769 | Timely | 1.0 |
| CRT-207770 | Timely | 26.2 |
| CRT-207771 | Timely | 1.0 |
| CRT-207772 | Timely | 1.0 |
| CRT-207773 | Timely | 25.2 |
| CRT-207774 | Timely | 28.2 |
| CRT-207775 | Timely | 1.0 |
| CRT-207776 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207777 | Timely | 25.2 |
| CRT-207778 | Timely | 1.0 |
| CRT-207779 | Timely | 26.2 |
| CRT-207780 | Timely | 26.2 |
| CRT-207781 | Timely | 1.0 |
| CRT-207782 | Timely | 26.2 |
| CRT-207783 | Timely | 31.2 |
| CRT-207784 | Timely | 26.2 |
| CRT-207785 | Timely | 1.0 |
| CRT-207786 | Timely | 26.2 |
| CRT-207787 | Timely | 1.0 |
| CRT-207788 | Timely | 1.0 |
| CRT-207789 | Timely | 1.0 |
| CRT-207790 | Timely | 26.2 |
| CRT-207791 | Timely | 1.0 |
| CRT-207792 | Timely | 20.6 |
| CRT-207793 | Timely | 26.2 |
| CRT-207794 | Timely | 26.2 |
| CRT-207795 | Timely | 26.2 |
| CRT-207796 | Timely | 1.0 |
| CRT-207797 | Timely | 1.0 |
| CRT-207798 | Timely | 20.9 |
| CRT-207799 | Timely | 24.9 |
| CRT-207800 | Timely | 1.0 |
| CRT-207801 | Timely | 1.0 |
| CRT-207802 | Timely | 26.2 |
| CRT-207803 | Timely | 1.0 |
| CRT-207804 | Timely | 1.0 |
| CRT-207805 | Timely | 26.2 |
| CRT-207806 | Timely | 20.9 |
| CRT-207807 | Timely | 24.9 |
| CRT-207808 | Timely | 1.0 |
| CRT-207809 | Timely | 30.2 |
| CRT-207811 | Timely | 1.0 |
| CRT-207812 | Timely | 1.0 |
| CRT-207813 | Timely | 24.9 |
| CRT-207814 | Timely | 1.0 |
| CRT-207815 | Timely | 1.0 |
| CRT-207816 | Timely | 1.0 |
| CRT-207817 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-207818 | Timely | 1.0 |
| CRT-207819 | Timely | 1.0 |
| CRT-207820 | Timely | 1.0 |
| CRT-207821 | Timely | 26.9 |
| CRT-207822 | Timely | 29.2 |
| CRT-207823 | Timely | 1.0 |
| CRT-207824 | Timely | 21.6 |
| CRT-207825 | Timely | 1.0 |
| CRT-207826 | Timely | 30.2 |
| CRT-207827 | Timely | 1.0 |
| CRT-207828 | Timely | 16.6 |
| CRT-207830 | Timely | 1.0 |
| CRT-207831 | Timely | 1.0 |
| CRT-207832 | Timely | 1.0 |
| CRT-207833 | Timely | 28.9 |
| CRT-207834 | Timely | 1.0 |
| CRT-207835 | Timely | 1.0 |
| CRT-207836 | Timely | 1.0 |
| CRT-207837 | Timely | 1.0 |
| CRT-207838 | Timely | 1.0 |
| CRT-207839 | Timely | 20.9 |
| CRT-207840 | Timely | 1.0 |
| CRT-207841 | Timely | 1.0 |
| CRT-207842 | Timely | 1.0 |
| CRT-207843 | Timely | 16.6 |
| CRT-207844 | Timely | 20.9 |
| CRT-207845 | Timely | 1.0 |
| CRT-207846 | Timely | 1.0 |
| CRT-207847 | Timely | 29.2 |
| CRT-207848 | Timely | 1.0 |
| CRT-207849 | Timely | 29.2 |
| CRT-207850 | Timely | 25.9 |
| CRT-207851 | Timely | 16.6 |
| CRT-207852 | Timely | 20.9 |
| CRT-207853 | Timely | 1.0 |
| CRT-207854 | Timely | 24.9 |
| CRT-207855 | Timely | 1.0 |
| CRT-207856 | Timely | 29.2 |
| CRT-207857 | Timely | 29.2 |
| CRT-207858 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207859 | Timely | 1.0 |
| CRT-207860 | Timely | 1.0 |
| CRT-207861 | Timely | 1.0 |
| CRT-207862 | Timely | 1.0 |
| CRT-207863 | Timely | 1.0 |
| CRT-207864 | Timely | 26.2 |
| CRT-207865 | Timely | 1.0 |
| CRT-207866 | Timely | 1.0 |
| CRT-207867 | Timely | 1.0 |
| CRT-207868 | Timely | 1.0 |
| CRT-207869 | Timely | 1.0 |
| CRT-207870 | Timely | 1.0 |
| CRT-207871 | Timely | 1.0 |
| CRT-207872 | Timely | 26.2 |
| CRT-207873 | Timely | 1.0 |
| CRT-207874 | Timely | 20.9 |
| CRT-207875 | Timely | 1.0 |
| CRT-207876 | Timely | 1.0 |
| CRT-207877 | Timely | 1.0 |
| CRT-207878 | Timely | 25.2 |
| CRT-207879 | Timely | 24.9 |
| CRT-207880 | Timely | 1.0 |
| CRT-207881 | Timely | 1.0 |
| CRT-207882 | Timely | 1.0 |
| CRT-207883 | Timely | 1.0 |
| CRT-207884 | Timely | 1.0 |
| CRT-207885 | Timely | 1.0 |
| CRT-207886 | Timely | 26.2 |
| CRT-207887 | Timely | 1.0 |
| CRT-207888 | Timely | 1.0 |
| CRT-207889 | Timely | 25.2 |
| CRT-207890 | Timely | 24.9 |
| CRT-207891 | Timely | 23.6 |
| CRT-207892 | Timely | 24.9 |
| CRT-207893 | Timely | 25.2 |
| CRT-207894 | Timely | 1.0 |
| CRT-207895 | Timely | 1.0 |
| CRT-207896 | Timely | 29.2 |
| CRT-207897 | Timely | 1.0 |
| CRT-207898 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207899 | Timely | 24.9 |
| CRT-207900 | Timely | 1.0 |
| CRT-207901 | Timely | 26.2 |
| CRT-207902 | Timely | 26.2 |
| CRT-207903 | Timely | 26.2 |
| CRT-207904 | Timely | 1.0 |
| CRT-207905 | Timely | 26.2 |
| CRT-207906 | Timely | 1.0 |
| CRT-207907 | Timely | 25.2 |
| CRT-207908 | Timely | 24.9 |
| CRT-207909 | Timely | 1.0 |
| CRT-207910 | Timely | 24.9 |
| CRT-207911 | Timely | 1.0 |
| CRT-207912 | Timely | 1.0 |
| CRT-207913 | Timely | 1.0 |
| CRT-207914 | Timely | 1.0 |
| CRT-207915 | Timely | 30.2 |
| CRT-207916 | Timely | 26.9 |
| CRT-207917 | Timely | 1.0 |
| CRT-207918 | Timely | 1.0 |
| CRT-207919 | Timely | 1.0 |
| CRT-207920 | Timely | 1.0 |
| CRT-207921 | Timely | 1.0 |
| CRT-207922 | Timely | 24.9 |
| CRT-207923 | Timely | 1.0 |
| CRT-207924 | Timely | 1.0 |
| CRT-207925 | Timely | 1.0 |
| CRT-207926 | Timely | 1.0 |
| CRT-207927 | Timely | 1.0 |
| CRT-207928 | Timely | 1.0 |
| CRT-207929 | Timely | 28.2 |
| CRT-207930 | Timely | 30.2 |
| CRT-207931 | Timely | 1.0 |
| CRT-207932 | Timely | 22.9 |
| CRT-207933 | Timely | 1.0 |
| CRT-207934 | Timely | 1.0 |
| CRT-207935 | Timely | 26.2 |
| CRT-207936 | Timely | 22.9 |
| CRT-207937 | Timely | 1.0 |
| CRT-207938 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207939 | Timely | 1.0 |
| CRT-207940 | Timely | 1.0 |
| CRT-207941 | Timely | 1.0 |
| CRT-207942 | Timely | 1.0 |
| CRT-207943 | Timely | 1.0 |
| CRT-207944 | Timely | 1.0 |
| CRT-207945 | Timely | 26.2 |
| CRT-207946 | Timely | 1.0 |
| CRT-207947 | Timely | 1.0 |
| CRT-207948 | Timely | 1.0 |
| CRT-207949 | Timely | 1.0 |
| CRT-207950 | Timely | 22.9 |
| CRT-207951 | Timely | 1.0 |
| CRT-207953 | Timely | 24.2 |
| CRT-207954 | Timely | 1.0 |
| CRT-207955 | Timely | 1.0 |
| CRT-207956 | Timely | 24.9 |
| CRT-207957 | Timely | 1.0 |
| CRT-207958 | Timely | 1.0 |
| CRT-207959 | Timely | 1.0 |
| CRT-207960 | Timely | 20.9 |
| CRT-207961 | Timely | 15.3 |
| CRT-207962 | Timely | 20.9 |
| CRT-207963 | Timely | 27.9 |
| CRT-207964 | Timely | 1.0 |
| CRT-207965 | Timely | 1.0 |
| CRT-207966 | Timely | 1.0 |
| CRT-207967 | Timely | 25.2 |
| CRT-207968 | Timely | 27.9 |
| CRT-207969 | Timely | 19.6 |
| CRT-207970 | Timely | 1.0 |
| CRT-207971 | Timely | 1.0 |
| CRT-207973 | Timely | 31.2 |
| CRT-207974 | Timely | 1.0 |
| CRT-207975 | Timely | 1.0 |
| CRT-207976 | Timely | 27.9 |
| CRT-207977 | Timely | 20.9 |
| CRT-207978 | Timely | 24.9 |
| CRT-207979 | Timely | 21.6 |
| CRT-207980 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-207981 | Timely | 1.0 |
| CRT-207982 | Timely | 1.0 |
| CRT-207983 | Timely | 1.0 |
| CRT-207984 | Timely | 1.0 |
| CRT-207985 | Timely | 22.9 |
| CRT-207986 | Timely | 24.9 |
| CRT-207987 | Timely | 24.9 |
| CRT-207988 | Timely | 16.6 |
| CRT-207989 | Timely | 16.6 |
| CRT-207990 | Timely | 20.6 |
| CRT-207991 | Timely | 1.0 |
| CRT-207992 | Timely | 20.6 |
| CRT-207993 | Timely | 24.9 |
| CRT-207994 | Timely | 1.0 |
| CRT-207995 | Timely | 20.6 |
| CRT-207996 | Timely | 21.6 |
| CRT-207997 | Timely | 1.0 |
| CRT-207998 | Timely | 1.0 |
| CRT-207999 | Timely | 1.0 |
| CRT-208000 | Timely | 1.0 |
| CRT-208001 | Timely | 1.0 |
| CRT-208002 | Timely | 1.0 |
| CRT-208003 | Timely | 1.0 |
| CRT-208004 | Timely | 1.0 |
| CRT-208005 | Timely | 26.2 |
| CRT-208006 | Timely | 1.0 |
| CRT-208007 | Timely | 16.6 |
| CRT-208008 | Timely | 26.2 |
| CRT-208009 | Timely | 1.0 |
| CRT-208010 | Timely | 1.0 |
| CRT-208011 | Timely | 1.0 |
| CRT-208012 | Timely | 1.0 |
| CRT-208013 | Timely | 1.0 |
| CRT-208014 | Timely | 1.0 |
| CRT-208015 | Timely | 22.6 |
| CRT-208016 | Timely | 30.2 |
| CRT-208017 | Timely | 24.9 |
| CRT-208018 | Timely | 24.2 |
| CRT-208019 | Timely | 21.6 |
| CRT-208020 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-208021 | Timely | 1.0 |
| CRT-208022 | Timely | 16.6 |
| CRT-208023 | Timely | 1.0 |
| CRT-208024 | Timely | 24.9 |
| CRT-208025 | Timely | 21.6 |
| CRT-208026 | Timely | 1.0 |
| CRT-208027 | Timely | 16.6 |
| CRT-208028 | Timely | 1.0 |
| CRT-208029 | Timely | 1.0 |
| CRT-208030 | Timely | 1.0 |
| CRT-208031 | Timely | 26.2 |
| CRT-208032 | Timely | 1.0 |
| CRT-208033 | Timely | 1.0 |
| CRT-208034 | Timely | 24.2 |
| CRT-208035 | Timely | 22.9 |
| CRT-208036 | Timely | 21.6 |
| CRT-208037 | Timely | 1.0 |
| CRT-208038 | Timely | 25.2 |
| CRT-208039 | Timely | 1.0 |
| CRT-208040 | Timely | 1.0 |
| CRT-208041 | Timely | 16.6 |
| CRT-208042 | Timely | 1.0 |
| CRT-208043 | Timely | 25.2 |
| CRT-208044 | Timely | 1.0 |
| CRT-208045 | Timely | 1.0 |
| CRT-208046 | Timely | 1.0 |
| CRT-208047 | Timely | 21.6 |
| CRT-208048 | Timely | 1.0 |
| CRT-208049 | Timely | 16.6 |
| CRT-208050 | Timely | 1.0 |
| CRT-208051 | Timely | 26.2 |
| CRT-208052 | Timely | 25.2 |
| CRT-208053 | Timely | 1.0 |
| CRT-208054 | Timely | 24.9 |
| CRT-208055 | Timely | 1.0 |
| CRT-208057 | Timely | 1.0 |
| CRT-208058 | Timely | 24.9 |
| CRT-208059 | Timely | 16.6 |
| CRT-208060 | Timely | 1.0 |
| CRT-208061 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-208062 | Timely | 1.0 |
| CRT-208063 | Timely | 16.6 |
| CRT-208064 | Timely | 26.2 |
| CRT-208065 | Timely | 18.6 |
| CRT-208066 | Timely | 21.9 |
| CRT-208067 | Timely | 22.9 |
| CRT-208068 | Timely | 1.0 |
| CRT-208069 | Timely | 1.0 |
| CRT-208070 | Timely | 1.0 |
| CRT-208071 | Timely | 1.0 |
| CRT-208072 | Timely | 1.0 |
| CRT-208073 | Timely | 1.0 |
| CRT-208074 | Timely | 1.0 |
| CRT-208075 | Timely | 1.0 |
| CRT-208076 | Timely | 26.2 |
| CRT-208077 | Timely | 1.0 |
| CRT-208078 | Timely | 1.0 |
| CRT-208079 | Timely | 22.9 |
| CRT-208080 | Timely | 1.0 |
| CRT-208082 | Timely | 1.0 |
| CRT-208083 | Timely | 21.9 |
| CRT-208084 | Timely | 1.0 |
| CRT-208085 | Timely | 26.2 |
| CRT-208086 | Timely | 21.9 |
| CRT-208087 | Timely | 26.2 |
| CRT-208088 | Timely | 26.2 |
| CRT-208089 | Timely | 1.0 |
| CRT-208090 | Timely | 1.0 |
| CRT-208091 | Timely | 1.0 |
| CRT-208092 | Timely | 19.6 |
| CRT-208093 | Timely | 21.6 |
| CRT-208094 | Timely | 22.9 |
| CRT-208095 | Timely | 1.0 |
| CRT-208096 | Timely | 1.0 |
| CRT-208097 | Timely | 21.9 |
| CRT-208098 | Timely | 26.2 |
| CRT-208099 | Timely | 1.0 |
| CRT-208100 | Timely | 1.0 |
| CRT-208101 | Timely | 26.2 |
| CRT-208102 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208103 | Timely | 1.0 |
| CRT-208104 | Timely | 24.9 |
| CRT-208105 | Timely | 1.0 |
| CRT-208106 | Timely | 1.0 |
| CRT-208107 | Timely | 1.0 |
| CRT-208108 | Timely | 24.9 |
| CRT-208109 | Timely | 1.0 |
| CRT-208110 | Timely | 1.0 |
| CRT-208111 | Timely | 31.5 |
| CRT-208112 | Timely | 1.0 |
| CRT-208113 | Timely | 1.0 |
| CRT-208114 | Timely | 1.0 |
| CRT-208115 | Timely | 20.9 |
| CRT-208116 | Timely | 1.0 |
| CRT-208117 | Timely | 20.9 |
| CRT-208118 | Timely | 21.9 |
| CRT-208119 | Timely | 1.0 |
| CRT-208120 | Timely | 1.0 |
| CRT-208121 | Timely | 1.0 |
| CRT-208122 | Timely | 26.2 |
| CRT-208123 | Timely | 1.0 |
| CRT-208124 | Timely | 1.0 |
| CRT-208125 | Timely | 22.6 |
| CRT-208126 | Timely | 1.0 |
| CRT-208127 | Timely | 1.0 |
| CRT-208128 | Timely | 1.0 |
| CRT-208129 | Timely | 19.6 |
| CRT-208130 | Timely | 19.6 |
| CRT-208131 | Timely | 1.0 |
| CRT-208132 | Timely | 1.0 |
| CRT-208133 | Timely | 1.0 |
| CRT-208134 | Timely | 25.9 |
| CRT-208135 | Timely | 24.2 |
| CRT-208136 | Timely | 1.0 |
| CRT-208137 | Timely | 22.9 |
| CRT-208138 | Timely | 20.9 |
| CRT-208139 | Timely | 28.9 |
| CRT-208140 | Timely | 26.2 |
| CRT-208141 | Timely | 20.9 |
| CRT-208142 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-208143 | Timely | 21.6 |
| CRT-208144 | Timely | 22.9 |
| CRT-208145 | Timely | 26.2 |
| CRT-208146 | Timely | 28.2 |
| CRT-208147 | Timely | 1.0 |
| CRT-208148 | Timely | 1.0 |
| CRT-208149 | Timely | 1.0 |
| CRT-208150 | Timely | 21.9 |
| CRT-208151 | Timely | 1.0 |
| CRT-208152 | Timely | 28.2 |
| CRT-208153 | Timely | 1.0 |
| CRT-208154 | Timely | 25.9 |
| CRT-208155 | Timely | 1.0 |
| CRT-208156 | Timely | 19.6 |
| CRT-208157 | Timely | 1.0 |
| CRT-208158 | Timely | 1.0 |
| CRT-208159 | Timely | 1.0 |
| CRT-208160 | Timely | 16.6 |
| CRT-208161 | Timely | 1.0 |
| CRT-208162 | Timely | 1.0 |
| CRT-208163 | Timely | 20.9 |
| CRT-208164 | Timely | 26.2 |
| CRT-208165 | Timely | 22.9 |
| CRT-208166 | Timely | 24.9 |
| CRT-208167 | Timely | 16.6 |
| CRT-208168 | Timely | 21.9 |
| CRT-208169 | Timely | 26.2 |
| CRT-208170 | Timely | 26.2 |
| CRT-208171 | Timely | 16.6 |
| CRT-208172 | Timely | 22.9 |
| CRT-208173 | Timely | 1.0 |
| CRT-208174 | Timely | 21.9 |
| CRT-208175 | Timely | 24.9 |
| CRT-208176 | Timely | 16.6 |
| CRT-208177 | Timely | 1.0 |
| CRT-208178 | Timely | 26.2 |
| CRT-208179 | Timely | 21.9 |
| CRT-208180 | Timely | 24.9 |
| CRT-208181 | Timely | 22.9 |
| CRT-208182 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208183 | Timely | 22.9 |
| CRT-208184 | Timely | 1.0 |
| CRT-208185 | Timely | 1.0 |
| CRT-208186 | Timely | 1.0 |
| CRT-208187 | Timely | 21.9 |
| CRT-208188 | Timely | 26.2 |
| CRT-208189 | Timely | 21.9 |
| CRT-208190 | Timely | 24.9 |
| CRT-208191 | Timely | 1.0 |
| CRT-208192 | Timely | 1.0 |
| CRT-208193 | Timely | 1.0 |
| CRT-208194 | Timely | 24.9 |
| CRT-208195 | Timely | 1.0 |
| CRT-208196 | Timely | 1.0 |
| CRT-208197 | Timely | 1.0 |
| CRT-208198 | Timely | 16.6 |
| CRT-208199 | Timely | 1.0 |
| CRT-208200 | Timely | 1.0 |
| CRT-208201 | Timely | 1.0 |
| CRT-208202 | Timely | 26.2 |
| CRT-208203 | Timely | 1.0 |
| CRT-208204 | Timely | 1.0 |
| CRT-208205 | Timely | 26.2 |
| CRT-208206 | Timely | 21.9 |
| CRT-208207 | Timely | 1.0 |
| CRT-208210 | Timely | 1.0 |
| CRT-208211 | Timely | 21.9 |
| CRT-208212 | Timely | 1.0 |
| CRT-208213 | Timely | 1.0 |
| CRT-208214 | Timely | 1.0 |
| CRT-208215 | Timely | 22.9 |
| CRT-208216 | Timely | 1.0 |
| CRT-208217 | Timely | 1.0 |
| CRT-208222 | Timely | 1.0 |
| CRT-208224 | Timely | 1.0 |
| CRT-208227 | Timely | 22.9 |
| CRT-208230 | Timely | 1.0 |
| CRT-208237 | Timely | 1.0 |
| CRT-208239 | Timely | 1.0 |
| CRT-208245 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208247 | Timely | 21.9 |
| CRT-208251 | Timely | 22.9 |
| CRT-208254 | Timely | 1.0 |
| CRT-208258 | Timely | 1.0 |
| CRT-208259 | Timely | 1.0 |
| CRT-208260 | Timely | 1.0 |
| CRT-208261 | Timely | 24.9 |
| CRT-208262 | Timely | 1.0 |
| CRT-208263 | Timely | 1.0 |
| CRT-208264 | Timely | 1.0 |
| CRT-208265 | Timely | 1.0 |
| CRT-208266 | Timely | 1.0 |
| CRT-208267 | Timely | 1.0 |
| CRT-208268 | Timely | 32.2 |
| CRT-208269 | Timely | 1.0 |
| CRT-208270 | Timely | 1.0 |
| CRT-208271 | Timely | 24.9 |
| CRT-208272 | Timely | 1.0 |
| CRT-208273 | Timely | 1.0 |
| CRT-208274 | Timely | 24.9 |
| CRT-208275 | Timely | 24.9 |
| CRT-208276 | Timely | 25.9 |
| CRT-208277 | Timely | 24.9 |
| CRT-208278 | Timely | 23.9 |
| CRT-208279 | Timely | 1.0 |
| CRT-208280 | Timely | 16.6 |
| CRT-208281 | Timely | 24.9 |
| CRT-208282 | Timely | 1.0 |
| CRT-208283 | Timely | 1.0 |
| CRT-208284 | Timely | 1.0 |
| CRT-208285 | Timely | 1.0 |
| CRT-208286 | Timely | 1.0 |
| CRT-208287 | Timely | 1.0 |
| CRT-208288 | Timely | 1.0 |
| CRT-208289 | Timely | 1.0 |
| CRT-208290 | Timely | 1.0 |
| CRT-208291 | Timely | 1.0 |
| CRT-208292 | Timely | 1.0 |
| CRT-208293 | Timely | 1.0 |
| CRT-208294 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208295 | Timely | 24.9 |
| CRT-208296 | Timely | 1.0 |
| CRT-208297 | Timely | 1.0 |
| CRT-208298 | Timely | 1.0 |
| CRT-208299 | Timely | 1.0 |
| CRT-208300 | Timely | 1.0 |
| CRT-208301 | Timely | 1.0 |
| CRT-208302 | Timely | 1.0 |
| CRT-208303 | Timely | 1.0 |
| CRT-208304 | Timely | 1.0 |
| CRT-208305 | Timely | 24.9 |
| CRT-208306 | Timely | 1.0 |
| CRT-208307 | Timely | 1.0 |
| CRT-208308 | Timely | 1.0 |
| CRT-208309 | Timely | 1.0 |
| CRT-208310 | Timely | 1.0 |
| CRT-208311 | Timely | 1.0 |
| CRT-208312 | Timely | 1.0 |
| CRT-208313 | Timely | 1.0 |
| CRT-208314 | Timely | 1.0 |
| CRT-208315 | Timely | 1.0 |
| CRT-208316 | Timely | 1.0 |
| CRT-208317 | Timely | 1.0 |
| CRT-208318 | Timely | 1.0 |
| CRT-208319 | Timely | 1.0 |
| CRT-208320 | Timely | 1.0 |
| CRT-208321 | Timely | 1.0 |
| CRT-208322 | Timely | 1.0 |
| CRT-208323 | Timely | 1.0 |
| CRT-208324 | Timely | 1.0 |
| CRT-208325 | Timely | 1.0 |
| CRT-208326 | Timely | 1.0 |
| CRT-208327 | Timely | 1.0 |
| CRT-208328 | Timely | 1.0 |
| CRT-208329 | Timely | 1.0 |
| CRT-208330 | Timely | 1.0 |
| CRT-208331 | Timely | 1.0 |
| CRT-208332 | Timely | 1.0 |
| CRT-208333 | Timely | 1.0 |
| CRT-208334 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208335 | Timely | 1.0 |
| CRT-208336 | Timely | 1.0 |
| CRT-208337 | Timely | 1.0 |
| CRT-208338 | Timely | 1.0 |
| CRT-208339 | Timely | 1.0 |
| CRT-208340 | Timely | 1.0 |
| CRT-208341 | Timely | 1.0 |
| CRT-208342 | Timely | 1.0 |
| CRT-208343 | Timely | 1.0 |
| CRT-208344 | Timely | 1.0 |
| CRT-208345 | Timely | 1.0 |
| CRT-208346 | Timely | 1.0 |
| CRT-208347 | Timely | 1.0 |
| CRT-208348 | Timely | 1.0 |
| CRT-208349 | Timely | 1.0 |
| CRT-208350 | Timely | 24.9 |
| CRT-208351 | Timely | 1.0 |
| CRT-208352 | Timely | 1.0 |
| CRT-208353 | Timely | 1.0 |
| CRT-208354 | Timely | 1.0 |
| CRT-208355 | Timely | 1.0 |
| CRT-208356 | Timely | 1.0 |
| CRT-208357 | Timely | 1.0 |
| CRT-208358 | Timely | 1.0 |
| CRT-208359 | Timely | 1.0 |
| CRT-208360 | Timely | 20.9 |
| CRT-208361 | Timely | 25.2 |
| CRT-208362 | Timely | 1.0 |
| CRT-208363 | Timely | 1.0 |
| CRT-208364 | Timely | 26.9 |
| CRT-208365 | Timely | 1.0 |
| CRT-208366 | Timely | 24.9 |
| CRT-208367 | Timely | 1.0 |
| CRT-208368 | Timely | 26.2 |
| CRT-208369 | Timely | 25.2 |
| CRT-208370 | Timely | 1.0 |
| CRT-208371 | Timely | 1.0 |
| CRT-208372 | Timely | 26.2 |
| CRT-208373 | Timely | 1.0 |
| CRT-208374 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208375 | Timely | 1.0 |
| CRT-208376 | Timely | 25.2 |
| CRT-208377 | Timely | 1.0 |
| CRT-208378 | Timely | 1.0 |
| CRT-208379 | Timely | 25.2 |
| CRT-208380 | Timely | 1.0 |
| CRT-208381 | Timely | 20.9 |
| CRT-208382 | Timely | 26.2 |
| CRT-208383 | Timely | 26.2 |
| CRT-208384 | Timely | 1.0 |
| CRT-208385 | Timely | 25.2 |
| CRT-208386 | Timely | 1.0 |
| CRT-208387 | Timely | 25.2 |
| CRT-208388 | Timely | 26.2 |
| CRT-208389 | Timely | 1.0 |
| CRT-208391 | Timely | 1.0 |
| CRT-208392 | Timely | 25.2 |
| CRT-208393 | Timely | 25.2 |
| CRT-208394 | Timely | 24.9 |
| CRT-208395 | Timely | 1.0 |
| CRT-208396 | Timely | 25.2 |
| CRT-208397 | Timely | 20.9 |
| CRT-208398 | Timely | 25.2 |
| CRT-208399 | Timely | 1.0 |
| CRT-208400 | Timely | 25.2 |
| CRT-208401 | Timely | 1.0 |
| CRT-208402 | Timely | 1.0 |
| CRT-208403 | Timely | 1.0 |
| CRT-208404 | Timely | 1.0 |
| CRT-208405 | Timely | 24.9 |
| CRT-208406 | Timely | 1.0 |
| CRT-208407 | Timely | 1.0 |
| CRT-208408 | Timely | 24.2 |
| CRT-208409 | Timely | 1.0 |
| CRT-208410 | Timely | 1.0 |
| CRT-208411 | Timely | 1.0 |
| CRT-208412 | Timely | 1.0 |
| CRT-208413 | Timely | 19.9 |
| CRT-208415 | Timely | 24.2 |
| CRT-208416 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208417 | Timely | 1.0 |
| CRT-208418 | Timely | 1.0 |
| CRT-208419 | Timely | 1.0 |
| CRT-208420 | Timely | 1.0 |
| CRT-208421 | Timely | 1.0 |
| CRT-208422 | Timely | 22.9 |
| CRT-208423 | Timely | 22.9 |
| CRT-208424 | Timely | 1.0 |
| CRT-208425 | Timely | 1.0 |
| CRT-208426 | Timely | 1.0 |
| CRT-208427 | Timely | 1.0 |
| CRT-208428 | Timely | 1.0 |
| CRT-208429 | Timely | 1.0 |
| CRT-208430 | Timely | 1.0 |
| CRT-208431 | Timely | 20.9 |
| CRT-208432 | Timely | 1.0 |
| CRT-208433 | Timely | 1.0 |
| CRT-208434 | Timely | 1.0 |
| CRT-208435 | Timely | 1.0 |
| CRT-208436 | Timely | 1.0 |
| CRT-208437 | Timely | 1.0 |
| CRT-208438 | Timely | 26.2 |
| CRT-208439 | Timely | 1.0 |
| CRT-208440 | Timely | 1.0 |
| CRT-208441 | Timely | 1.0 |
| CRT-208442 | Timely | 24.2 |
| CRT-208443 | Timely | 1.0 |
| CRT-208444 | Timely | 1.0 |
| CRT-208445 | Timely | 1.0 |
| CRT-208446 | Timely | 1.0 |
| CRT-208447 | Timely | 22.9 |
| CRT-208448 | Timely | 19.9 |
| CRT-208449 | Timely | 24.2 |
| CRT-208450 | Timely | 1.0 |
| CRT-208451 | Timely | 1.0 |
| CRT-208452 | Timely | 1.0 |
| CRT-208453 | Timely | 22.9 |
| CRT-208454 | Timely | 1.0 |
| CRT-208455 | Timely | 1.0 |
| CRT-208456 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208457 | Timely | 1.0 |
| CRT-208458 | Timely | 1.0 |
| CRT-208459 | Timely | 1.0 |
| CRT-208460 | Timely | 1.0 |
| CRT-208461 | Timely | 28.5 |
| CRT-208462 | Timely | 1.0 |
| CRT-208463 | Timely | 1.0 |
| CRT-208464 | Timely | 1.0 |
| CRT-208465 | Timely | 1.0 |
| CRT-208466 | Timely | 1.0 |
| CRT-208467 | Timely | 1.0 |
| CRT-208468 | Timely | 1.0 |
| CRT-208470 | Timely | 28.2 |
| CRT-208471 | Timely | 1.0 |
| CRT-208472 | Timely | 1.0 |
| CRT-208473 | Timely | 1.0 |
| CRT-208474 | Timely | 19.6 |
| CRT-208476 | Timely | 1.0 |
| CRT-208477 | Timely | 1.0 |
| CRT-208478 | Timely | 1.0 |
| CRT-208479 | Timely | 1.0 |
| CRT-208480 | Timely | 1.0 |
| CRT-208481 | Timely | 1.0 |
| CRT-208482 | Timely | 1.0 |
| CRT-208483 | Timely | 1.0 |
| CRT-208484 | Timely | 1.0 |
| CRT-208485 | Timely | 1.0 |
| CRT-208486 | Timely | 1.0 |
| CRT-208487 | Timely | 1.0 |
| CRT-208488 | Timely | 1.0 |
| CRT-208489 | Timely | 1.0 |
| CRT-208490 | Timely | 1.0 |
| CRT-208491 | Timely | 1.0 |
| CRT-208492 | Timely | 1.0 |
| CRT-208493 | Timely | 1.0 |
| CRT-208494 | Timely | 1.0 |
| CRT-208495 | Timely | 1.0 |
| CRT-208496 | Timely | 1.0 |
| CRT-208497 | Timely | 1.0 |
| CRT-208498 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208499 | Timely | 1.0 |
| CRT-208500 | Timely | 1.0 |
| CRT-208501 | Timely | 1.0 |
| CRT-208502 | Timely | 1.0 |
| CRT-208503 | Timely | 1.0 |
| CRT-208504 | Timely | 1.0 |
| CRT-208505 | Timely | 1.0 |
| CRT-208506 | Timely | 1.0 |
| CRT-208507 | Timely | 24.9 |
| CRT-208508 | Timely | 1.0 |
| CRT-208509 | Timely | 1.0 |
| CRT-208510 | Timely | 1.0 |
| CRT-208511 | Timely | 22.9 |
| CRT-208512 | Timely | 16.6 |
| CRT-208513 | Timely | 1.0 |
| CRT-208514 | Timely | 1.0 |
| CRT-208515 | Timely | 1.0 |
| CRT-208516 | Timely | 20.9 |
| CRT-208517 | Timely | 1.0 |
| CRT-208518 | Timely | 16.6 |
| CRT-208519 | Timely | 1.0 |
| CRT-208520 | Timely | 1.0 |
| CRT-208521 | Timely | 1.0 |
| CRT-208522 | Timely | 1.0 |
| CRT-208523 | Timely | 1.0 |
| CRT-208524 | Timely | 1.0 |
| CRT-208525 | Timely | 16.6 |
| CRT-208526 | Timely | 16.6 |
| CRT-208527 | Timely | 25.9 |
| CRT-208528 | Timely | 1.0 |
| CRT-208529 | Timely | 1.0 |
| CRT-208531 | Timely | 1.0 |
| CRT-208532 | Timely | 1.0 |
| CRT-208533 | Timely | 28.9 |
| CRT-208534 | Timely | 1.0 |
| CRT-208535 | Timely | 1.0 |
| CRT-208536 | Timely | 1.0 |
| CRT-208537 | Timely | 28.9 |
| CRT-208538 | Timely | 1.0 |
| CRT-208539 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208540 | Timely | 29.2 |
| CRT-208541 | Timely | 1.0 |
| CRT-208542 | Timely | 1.0 |
| CRT-208543 | Timely | 1.0 |
| CRT-208544 | Timely | 30.2 |
| CRT-208545 | Timely | 1.0 |
| CRT-208546 | Timely | 29.2 |
| CRT-208547 | Timely | 28.9 |
| CRT-208548 | Timely | 1.0 |
| CRT-208549 | Timely | 1.0 |
| CRT-208550 | Timely | 1.0 |
| CRT-208551 | Timely | 29.2 |
| CRT-208552 | Timely | 1.0 |
| CRT-208553 | Timely | 1.0 |
| CRT-208554 | Timely | 1.0 |
| CRT-208555 | Timely | 16.6 |
| CRT-208557 | Timely | 1.0 |
| CRT-208558 | Timely | 24.9 |
| CRT-208559 | Timely | 24.9 |
| CRT-208560 | Timely | 1.0 |
| CRT-208561 | Timely | 1.0 |
| CRT-208562 | Timely | 25.2 |
| CRT-208563 | Timely | 1.0 |
| CRT-208564 | Timely | 1.0 |
| CRT-208565 | Timely | 1.0 |
| CRT-208566 | Timely | 1.0 |
| CRT-208567 | Timely | 1.0 |
| CRT-208568 | Timely | 1.0 |
| CRT-208569 | Timely | 1.0 |
| CRT-208570 | Timely | 24.9 |
| CRT-208571 | Timely | 1.0 |
| CRT-208572 | Timely | 24.9 |
| CRT-208573 | Timely | 1.0 |
| CRT-208574 | Timely | 1.0 |
| CRT-208575 | Timely | 1.0 |
| CRT-208576 | Timely | 24.9 |
| CRT-208577 | Timely | 1.0 |
| CRT-208578 | Timely | 1.0 |
| CRT-208579 | Timely | 24.9 |
| CRT-208580 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208581 | Timely | 20.9 |
| CRT-208582 | Timely | 1.0 |
| CRT-208583 | Timely | 1.0 |
| CRT-208584 | Timely | 26.9 |
| CRT-208585 | Timely | 1.0 |
| CRT-208586 | Timely | 1.0 |
| CRT-208587 | Timely | 24.9 |
| CRT-208588 | Timely | 1.0 |
| CRT-208589 | Timely | 30.9 |
| CRT-208590 | Timely | 1.0 |
| CRT-208591 | Timely | 24.9 |
| CRT-208592 | Timely | 24.9 |
| CRT-208593 | Timely | 1.0 |
| CRT-208594 | Timely | 30.2 |
| CRT-208595 | Timely | 1.0 |
| CRT-208596 | Timely | 1.0 |
| CRT-208597 | Timely | 1.0 |
| CRT-208598 | Timely | 1.0 |
| CRT-208599 | Timely | 26.9 |
| CRT-208600 | Timely | 22.6 |
| CRT-208601 | Timely | 1.0 |
| CRT-208602 | Timely | 1.0 |
| CRT-208603 | Timely | 1.0 |
| CRT-208604 | Timely | 1.0 |
| CRT-208605 | Timely | 1.0 |
| CRT-208606 | Timely | 1.0 |
| CRT-208607 | Timely | 26.9 |
| CRT-208608 | Timely | 1.0 |
| CRT-208609 | Timely | 24.9 |
| CRT-208610 | Timely | 30.9 |
| CRT-208611 | Timely | 17.6 |
| CRT-208612 | Timely | 1.0 |
| CRT-208613 | Timely | 24.9 |
| CRT-208614 | Timely | 26.9 |
| CRT-208615 | Timely | 16.6 |
| CRT-208616 | Timely | 1.0 |
| CRT-208617 | Timely | 1.0 |
| CRT-208618 | Timely | 24.9 |
| CRT-208619 | Timely | 16.6 |
| CRT-208620 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208621 | Timely | 26.9 |
| CRT-208622 | Timely | 16.6 |
| CRT-208623 | Timely | 1.0 |
| CRT-208624 | Timely | 1.0 |
| CRT-208625 | Timely | 23.9 |
| CRT-208626 | Timely | 1.0 |
| CRT-208627 | Timely | 26.2 |
| CRT-208628 | Timely | 1.0 |
| CRT-208629 | Timely | 26.9 |
| CRT-208630 | Timely | 1.0 |
| CRT-208631 | Timely | 1.0 |
| CRT-208632 | Timely | 26.2 |
| CRT-208633 | Timely | 25.2 |
| CRT-208634 | Timely | 24.9 |
| CRT-208635 | Timely | 1.0 |
| CRT-208636 | Timely | 21.9 |
| CRT-208637 | Timely | 24.9 |
| CRT-208638 | Timely | 26.2 |
| CRT-208639 | Timely | 1.0 |
| CRT-208640 | Timely | 24.9 |
| CRT-208641 | Timely | 1.0 |
| CRT-208642 | Timely | 26.9 |
| CRT-208643 | Timely | 26.2 |
| CRT-208644 | Timely | 26.2 |
| CRT-208645 | Timely | 31.2 |
| CRT-208646 | Timely | 26.9 |
| CRT-208647 | Timely | 24.9 |
| CRT-208648 | Timely | 25.2 |
| CRT-208649 | Timely | 1.0 |
| CRT-208650 | Timely | 1.0 |
| CRT-208651 | Timely | 26.2 |
| CRT-208652 | Timely | 1.0 |
| CRT-208653 | Timely | 1.0 |
| CRT-208654 | Timely | 20.9 |
| CRT-208655 | Timely | 24.9 |
| CRT-208656 | Timely | 1.0 |
| CRT-208657 | Timely | 25.2 |
| CRT-208658 | Timely | 24.9 |
| CRT-208659 | Timely | 1.0 |
| CRT-208660 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208661 | Timely | 24.9 |
| CRT-208662 | Timely | 24.9 |
| CRT-208663 | Timely | 24.9 |
| CRT-208664 | Timely | 1.0 |
| CRT-208665 | Timely | 1.0 |
| CRT-208666 | Timely | 25.2 |
| CRT-208667 | Timely | 24.9 |
| CRT-208669 | Timely | 1.0 |
| CRT-208670 | Timely | 24.9 |
| CRT-208671 | Timely | 24.9 |
| CRT-208672 | Timely | 1.0 |
| CRT-208673 | Timely | 1.0 |
| CRT-208674 | Timely | 26.9 |
| CRT-208675 | Timely | 1.0 |
| CRT-208676 | Timely | 1.0 |
| CRT-208677 | Timely | 24.9 |
| CRT-208678 | Timely | 1.0 |
| CRT-208679 | Timely | 1.0 |
| CRT-208680 | Timely | 1.0 |
| CRT-208681 | Timely | 22.9 |
| CRT-208682 | Timely | 1.0 |
| CRT-208683 | Timely | 31.2 |
| CRT-208684 | Timely | 1.0 |
| CRT-208685 | Timely | 1.0 |
| CRT-208686 | Timely | 1.0 |
| CRT-208687 | Timely | 1.0 |
| CRT-208688 | Timely | 19.9 |
| CRT-208689 | Timely | 20.6 |
| CRT-208690 | Timely | 19.9 |
| CRT-208691 | Timely | 1.0 |
| CRT-208692 | Timely | 1.0 |
| CRT-208693 | Timely | 1.0 |
| CRT-208695 | Timely | 1.0 |
| CRT-208697 | Timely | 1.0 |
| CRT-208698 | Timely | 22.9 |
| CRT-208699 | Timely | 1.0 |
| CRT-208700 | Timely | 1.0 |
| CRT-208701 | Timely | 1.0 |
| CRT-208702 | Timely | 1.0 |
| CRT-208703 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208704 | Timely | 1.0 |
| CRT-208705 | Timely | 1.0 |
| CRT-208706 | Timely | 20.9 |
| CRT-208707 | Timely | 1.0 |
| CRT-208708 | Timely | 1.0 |
| CRT-208709 | Timely | 22.9 |
| CRT-208710 | Timely | 1.0 |
| CRT-208711 | Timely | 1.0 |
| CRT-208712 | Timely | 1.0 |
| CRT-208713 | Timely | 1.0 |
| CRT-208714 | Timely | 1.0 |
| CRT-208715 | Timely | 1.0 |
| CRT-208716 | Timely | 1.0 |
| CRT-208717 | Timely | 1.0 |
| CRT-208718 | Timely | 1.0 |
| CRT-208719 | Timely | 1.0 |
| CRT-208720 | Timely | 1.0 |
| CRT-208721 | Timely | 16.6 |
| CRT-208722 | Timely | 1.0 |
| CRT-208723 | Timely | 22.9 |
| CRT-208724 | Timely | 1.0 |
| CRT-208725 | Timely | 24.2 |
| CRT-208726 | Timely | 19.9 |
| CRT-208727 | Timely | 1.0 |
| CRT-208728 | Timely | 1.0 |
| CRT-208729 | Timely | 21.9 |
| CRT-208730 | Timely | 26.2 |
| CRT-208731 | Timely | 1.0 |
| CRT-208732 | Timely | 19.9 |
| CRT-208733 | Timely | 1.0 |
| CRT-208734 | Timely | 1.0 |
| CRT-208735 | Timely | 1.0 |
| CRT-208736 | Timely | 26.2 |
| CRT-208737 | Timely | 1.0 |
| CRT-208738 | Timely | 1.0 |
| CRT-208739 | Timely | 1.0 |
| CRT-208740 | Timely | 26.2 |
| CRT-208741 | Timely | 1.0 |
| CRT-208742 | Timely | 26.2 |
| CRT-208743 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-208744 | Timely | 1.0 |
| CRT-208745 | Timely | 25.2 |
| CRT-208746 | Timely | 29.2 |
| CRT-208747 | Timely | 1.0 |
| CRT-208748 | Timely | 1.0 |
| CRT-208749 | Timely | 26.2 |
| CRT-208750 | Timely | 1.0 |
| CRT-208751 | Timely | 26.2 |
| CRT-208752 | Timely | 1.0 |
| CRT-208753 | Timely | 1.0 |
| CRT-208754 | Timely | 29.2 |
| CRT-208755 | Timely | 26.2 |
| CRT-208756 | Timely | 26.2 |
| CRT-208757 | Timely | 23.9 |
| CRT-208758 | Timely | 1.0 |
| CRT-208759 | Timely | 1.0 |
| CRT-208760 | Timely | 1.0 |
| CRT-208761 | Timely | 1.0 |
| CRT-208762 | Timely | 1.0 |
| CRT-208763 | Timely | 1.0 |
| CRT-208764 | Timely | 26.2 |
| CRT-208765 | Timely | 24.9 |
| CRT-208766 | Timely | 1.0 |
| CRT-208767 | Timely | 1.0 |
| CRT-208768 | Timely | 1.0 |
| CRT-208769 | Timely | 1.0 |
| CRT-208770 | Timely | 26.2 |
| CRT-208771 | Timely | 26.2 |
| CRT-208772 | Timely | 20.9 |
| CRT-208773 | Timely | 1.0 |
| CRT-208774 | Timely | 1.0 |
| CRT-208775 | Timely | 26.2 |
| CRT-208776 | Timely | 25.2 |
| CRT-208777 | Timely | 1.0 |
| CRT-208778 | Timely | 1.0 |
| CRT-208779 | Timely | 1.0 |
| CRT-208781 | Timely | 1.0 |
| CRT-208782 | Timely | 1.0 |
| CRT-208783 | Timely | 1.0 |
| CRT-208784 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208785 | Timely | 1.0 |
| CRT-208786 | Timely | 1.0 |
| CRT-208787 | Timely | 1.0 |
| CRT-208788 | Timely | 1.0 |
| CRT-208789 | Timely | 1.0 |
| CRT-208790 | Timely | 1.0 |
| CRT-208791 | Timely | 1.0 |
| CRT-208792 | Timely | 1.0 |
| CRT-208793 | Timely | 1.0 |
| CRT-208794 | Timely | 1.0 |
| CRT-208795 | Timely | 1.0 |
| CRT-208796 | Timely | 1.0 |
| CRT-208797 | Timely | 1.0 |
| CRT-208798 | Timely | 1.0 |
| CRT-208799 | Timely | 1.0 |
| CRT-208800 | Timely | 1.0 |
| CRT-208801 | Timely | 1.0 |
| CRT-208802 | Timely | 1.0 |
| CRT-208803 | Timely | 1.0 |
| CRT-208804 | Timely | 1.0 |
| CRT-208805 | Timely | 1.0 |
| CRT-208806 | Timely | 1.0 |
| CRT-208807 | Timely | 1.0 |
| CRT-208808 | Timely | 1.0 |
| CRT-208809 | Timely | 1.0 |
| CRT-208810 | Timely | 1.0 |
| CRT-208811 | Timely | 1.0 |
| CRT-208812 | Timely | 1.0 |
| CRT-208813 | Timely | 1.0 |
| CRT-208814 | Timely | 1.0 |
| CRT-208815 | Timely | 1.0 |
| CRT-208816 | Timely | 1.0 |
| CRT-208817 | Timely | 1.0 |
| CRT-208818 | Timely | 1.0 |
| CRT-208819 | Timely | 1.0 |
| CRT-208820 | Timely | 1.0 |
| CRT-208821 | Timely | 1.0 |
| CRT-208822 | Timely | 1.0 |
| CRT-208823 | Timely | 1.0 |
| CRT-208824 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-208825 | Timely | 1.0 |
| CRT-208826 | Timely | 1.0 |
| CRT-208827 | Timely | 1.0 |
| CRT-208828 | Timely | 1.0 |
| CRT-208829 | Timely | 1.0 |
| CRT-208830 | Timely | 1.0 |
| CRT-208831 | Timely | 1.0 |
| CRT-208832 | Timely | 1.0 |
| CRT-208833 | Timely | 26.2 |
| CRT-208834 | Timely | 1.0 |
| CRT-208836 | Timely | 1.0 |
| CRT-208837 | Timely | 24.9 |
| CRT-208838 | Timely | 24.9 |
| CRT-208839 | Timely | 24.9 |
| CRT-208840 | Timely | 26.2 |
| CRT-208841 | Timely | 24.9 |
| CRT-208842 | Timely | 1.0 |
| CRT-208843 | Timely | 24.9 |
| CRT-208844 | Timely | 24.9 |
| CRT-208845 | Timely | 1.0 |
| CRT-208846 | Timely | 1.0 |
| CRT-208847 | Timely | 1.0 |
| CRT-208848 | Timely | 1.0 |
| CRT-208849 | Timely | 1.0 |
| CRT-208850 | Timely | 1.0 |
| CRT-208851 | Timely | 1.0 |
| CRT-208852 | Timely | 1.0 |
| CRT-208853 | Timely | 1.0 |
| CRT-208854 | Timely | 1.0 |
| CRT-208855 | Timely | 46.8 |
| CRT-208856 | Timely | 39.8 |
| CRT-208857 | Timely | 36.5 |
| CRT-208858 | Timely | 39.8 |
| CRT-208859 | Timely | 54.0 |
| CRT-208860 | Timely | 65,412.0 |
| CRT-208861 | Timely | 5.3 |
| CRT-208862 | Timely | 6.0 |
| CRT-208863 | Timely | 12,671.0 |
| CRT-208864 | Timely | 459.0 |
| CRT-208867 | Timely | 8,373.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-208868 | Timely | 2,805.0 |
| CRT-208869 | Timely | 7,701.0 |
| CRT-208870 | Timely | 3,519.0 |
| CRT-208871 | Timely | 6,600.0 |
| CRT-208872 | Timely | 326,802.0 |
| CRT-208873 | Timely | 11,529.0 |
| CRT-208874 | Timely | 50,448.0 |
| CRT-208875 | Timely | 7,669.0 |
| CRT-208877 | Timely | 2,826.0 |
| CRT-208878 | Timely | 417.6 |
| CRT-208879 | Timely | 95.8 |
| CRT-208880 | Timely | 2,466.0 |
| CRT-208881 | Timely | 9,532.4 |
| CRT-208882 | Timely | 6,318.1 |
| CRT-208883 | Timely | 78.3 |
| CRT-208884 | Timely | 113.0 |
| CRT-208885 | Timely | 120.0 |
| CRT-208886 | Timely | 116.5 |
| CRT-208887 | Timely | 23.2 |
| CRT-208888 | Timely | 361.0 |
| CRT-208889 | Timely | 2,256.0 |
| CRT-208890 | Timely | 21,372.0 |
| CRT-208891 | Timely | 8.3 |
| CRT-208892 | Timely | 6,732.0 |
| CRT-208893 | Timely | 1,590.0 |
| CRT-208894 | Timely | 993.0 |
| CRT-208895 | Timely | 132.0 |
| CRT-208896 | Timely | 625.8 |
| CRT-208897 | Timely | 5.0 |
| CRT-208898 | Timely | 3,474.0 |
| CRT-208899 | Timely | 1,131.0 |
| CRT-208900 | Timely | 144.5 |
| CRT-208902 | Timely | 144.5 |
| CRT-208903 | Timely | 168,060.0 |
| CRT-208904 | Timely | 450.0 |
| CRT-208905 | Timely | 4,695.0 |
| CRT-208908 | Timely | 11.6 |
| CRT-208909 | Timely | 25.2 |
| CRT-208911 | Timely | 6,553.2 |
| CRT-208912 | Timely | 19.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208913 | Timely | 27.2 |
| CRT-208914 | Timely | 1.0 |
| CRT-208916 | Timely | 1.0 |
| CRT-208918 | Timely | 24.2 |
| CRT-208919 | Timely | 1.0 |
| CRT-208920 | Timely | 26.2 |
| CRT-208921 | Timely | 21.2 |
| CRT-208922 | Timely | 20.9 |
| CRT-208923 | Timely | 1.0 |
| CRT-208924 | Timely | 24.9 |
| CRT-208925 | Timely | 1.0 |
| CRT-208927 | Timely | 1.0 |
| CRT-208928 | Timely | 1.0 |
| CRT-208929 | Timely | 1.0 |
| CRT-208931 | Timely | 1.0 |
| CRT-208932 | Timely | 1.0 |
| CRT-208933 | Timely | 18.6 |
| CRT-208934 | Timely | 1.0 |
| CRT-208935 | Timely | 25.2 |
| CRT-208936 | Timely | 26.9 |
| CRT-208937 | Timely | 1.0 |
| CRT-208938 | Timely | 1.0 |
| CRT-208939 | Timely | 18.3 |
| CRT-208940 | Timely | 23.9 |
| CRT-208941 | Timely | 1.0 |
| CRT-208942 | Timely | 16.9 |
| CRT-208943 | Timely | 27.2 |
| CRT-208944 | Timely | 18.6 |
| CRT-208945 | Timely | 24.2 |
| CRT-208946 | Timely | 1.0 |
| CRT-208947 | Timely | 1.0 |
| CRT-208948 | Timely | 16.9 |
| CRT-208949 | Timely | 1.0 |
| CRT-208950 | Timely | 1.0 |
| CRT-208951 | Timely | 25.9 |
| CRT-208952 | Timely | 1.0 |
| CRT-208953 | Timely | 21.2 |
| CRT-208954 | Timely | 18.2 |
| CRT-208955 | Timely | 25.2 |
| CRT-208956 | Timely | 18.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208957 | Timely | 18.3 |
| CRT-208958 | Timely | 30.2 |
| CRT-208959 | Timely | 23.9 |
| CRT-208960 | Timely | 24.2 |
| CRT-208961 | Timely | 21.2 |
| CRT-208962 | Timely | 1.0 |
| CRT-208963 | Timely | 1.0 |
| CRT-208964 | Timely | 22.9 |
| CRT-208965 | Timely | 1.0 |
| CRT-208966 | Timely | 1.0 |
| CRT-208967 | Timely | 18.3 |
| CRT-208968 | Timely | 1.0 |
| CRT-208969 | Timely | 1.0 |
| CRT-208970 | Timely | 1.0 |
| CRT-208971 | Timely | 17.9 |
| CRT-208972 | Timely | 20.9 |
| CRT-208973 | Timely | 1.0 |
| CRT-208974 | Timely | 20.9 |
| CRT-208975 | Timely | 1.0 |
| CRT-208976 | Timely | 1.0 |
| CRT-208977 | Timely | 23.9 |
| CRT-208978 | Timely | 1.0 |
| CRT-208979 | Timely | 15.6 |
| CRT-208980 | Timely | 18.6 |
| CRT-208981 | Timely | 1.0 |
| CRT-208982 | Timely | 1.0 |
| CRT-208983 | Timely | 1.0 |
| CRT-208984 | Timely | 1.0 |
| CRT-208985 | Timely | 1.0 |
| CRT-208986 | Timely | 16.9 |
| CRT-208987 | Timely | 23.9 |
| CRT-208988 | Timely | 1.0 |
| CRT-208989 | Timely | 21.6 |
| CRT-208990 | Timely | 18.6 |
| CRT-208991 | Timely | 24.2 |
| CRT-208992 | Timely | 1.0 |
| CRT-208993 | Timely | 22.2 |
| CRT-208994 | Timely | 23.9 |
| CRT-208995 | Timely | 25.2 |
| CRT-208996 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-208997 | Timely | 19.9 |
| CRT-208998 | Timely | 18.6 |
| CRT-208999 | Timely | 1.0 |
| CRT-209000 | Timely | 19.2 |
| CRT-209001 | Timely | 27.2 |
| CRT-209002 | Timely | 21.2 |
| CRT-209003 | Timely | 1.0 |
| CRT-209004 | Timely | 1.0 |
| CRT-209006 | Timely | 19.2 |
| CRT-209007 | Timely | 1.0 |
| CRT-209008 | Timely | 18.3 |
| CRT-209009 | Timely | 1.0 |
| CRT-209010 | Timely | 27.2 |
| CRT-209011 | Timely | 1.0 |
| CRT-209012 | Timely | 1.0 |
| CRT-209013 | Timely | 25.2 |
| CRT-209014 | Timely | 18.3 |
| CRT-209015 | Timely | 15.6 |
| CRT-209016 | Timely | 19.9 |
| CRT-209017 | Timely | 20.9 |
| CRT-209018 | Timely | 26.9 |
| CRT-209019 | Timely | 1.0 |
| CRT-209020 | Timely | 16.9 |
| CRT-209021 | Timely | 23.9 |
| CRT-209022 | Timely | 15.6 |
| CRT-209023 | Timely | 23.9 |
| CRT-209024 | Timely | 23.9 |
| CRT-209025 | Timely | 13.9 |
| CRT-209026 | Timely | 22.9 |
| CRT-209027 | Timely | 1.0 |
| CRT-209028 | Timely | 25.2 |
| CRT-209029 | Timely | 18.6 |
| CRT-209030 | Timely | 1.0 |
| CRT-209031 | Timely | 1.0 |
| CRT-209032 | Timely | 1.0 |
| CRT-209033 | Timely | 1.0 |
| CRT-209034 | Timely | 22.9 |
| CRT-209035 | Timely | 27.2 |
| CRT-209036 | Timely | 24.2 |
| CRT-209037 | Timely | 19.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209038 | Timely | 21.6 |
| CRT-209039 | Timely | 24.2 |
| CRT-209040 | Timely | 13.9 |
| CRT-209041 | Timely | 1.0 |
| CRT-209042 | Timely | 1.0 |
| CRT-209043 | Timely | 19.2 |
| CRT-209044 | Timely | 19.9 |
| CRT-209045 | Timely | 17.9 |
| CRT-209046 | Timely | 1.0 |
| CRT-209047 | Timely | 1.0 |
| CRT-209048 | Timely | 1.0 |
| CRT-209049 | Timely | 27.2 |
| CRT-209050 | Timely | 1.0 |
| CRT-209051 | Timely | 16.9 |
| CRT-209052 | Timely | 23.9 |
| CRT-209053 | Timely | 20.9 |
| CRT-209054 | Timely | 1.0 |
| CRT-209055 | Timely | 1.0 |
| CRT-209056 | Timely | 19.9 |
| CRT-209057 | Timely | 1.0 |
| CRT-209058 | Timely | 16.9 |
| CRT-209059 | Timely | 15.6 |
| CRT-209060 | Timely | 19.9 |
| CRT-209061 | Timely | 26.9 |
| CRT-209062 | Timely | 12.6 |
| CRT-209063 | Timely | 21.6 |
| CRT-209064 | Timely | 24.2 |
| CRT-209065 | Timely | 27.2 |
| CRT-209066 | Timely | 23.9 |
| CRT-209067 | Timely | 19.2 |
| CRT-209068 | Timely | 1.0 |
| CRT-209069 | Timely | 19.9 |
| CRT-209070 | Timely | 16.9 |
| CRT-209071 | Timely | 22.9 |
| CRT-209072 | Timely | 26.9 |
| CRT-209073 | Timely | 31.2 |
| CRT-209074 | Timely | 15.6 |
| CRT-209075 | Timely | 22.9 |
| CRT-209076 | Timely | 20.9 |
| CRT-209077 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209078 | Timely | 15.6 |
| CRT-209079 | Timely | 22.9 |
| CRT-209080 | Timely | 21.2 |
| CRT-209081 | Timely | 27.2 |
| CRT-209082 | Timely | 18.6 |
| CRT-209083 | Timely | 1.0 |
| CRT-209084 | Timely | 1.0 |
| CRT-209085 | Timely | 22.9 |
| CRT-209086 | Timely | 1.0 |
| CRT-209087 | Timely | 23.9 |
| CRT-209088 | Timely | 16.6 |
| CRT-209089 | Timely | 16.6 |
| CRT-209090 | Timely | 1.0 |
| CRT-209091 | Timely | 1.0 |
| CRT-209092 | Timely | 1.0 |
| CRT-209093 | Timely | 1.0 |
| CRT-209094 | Timely | 23.9 |
| CRT-209095 | Timely | 22.9 |
| CRT-209096 | Timely | 1.0 |
| CRT-209097 | Timely | 1.0 |
| CRT-209098 | Timely | 1.0 |
| CRT-209099 | Timely | 23.9 |
| CRT-209100 | Timely | 16.6 |
| CRT-209101 | Timely | 20.6 |
| CRT-209102 | Timely | 1.0 |
| CRT-209103 | Timely | 20.6 |
| CRT-209104 | Timely | 24.9 |
| CRT-209105 | Timely | 17.6 |
| CRT-209106 | Timely | 20.6 |
| CRT-209107 | Timely | 1.0 |
| CRT-209108 | Timely | 16.6 |
| CRT-209109 | Timely | 24.9 |
| CRT-209110 | Timely | 18.9 |
| CRT-209111 | Timely | 24.9 |
| CRT-209112 | Timely | 16.6 |
| CRT-209113 | Timely | 23.9 |
| CRT-209114 | Timely | 1.0 |
| CRT-209115 | Timely | 20.9 |
| CRT-209116 | Timely | 16.6 |
| CRT-209117 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209118 | Timely | 1.0 |
| CRT-209119 | Timely | 1.0 |
| CRT-209120 | Timely | 1.0 |
| CRT-209121 | Timely | 1.0 |
| CRT-209122 | Timely | 1.0 |
| CRT-209123 | Timely | 24.9 |
| CRT-209124 | Timely | 16.6 |
| CRT-209125 | Timely | 24.9 |
| CRT-209126 | Timely | 1.0 |
| CRT-209127 | Timely | 25.9 |
| CRT-209128 | Timely | 1.0 |
| CRT-209129 | Timely | 16.6 |
| CRT-209130 | Timely | 16.6 |
| CRT-209131 | Timely | 1.0 |
| CRT-209132 | Timely | 16.6 |
| CRT-209133 | Timely | 19.9 |
| CRT-209134 | Timely | 1.0 |
| CRT-209135 | Timely | 22.9 |
| CRT-209136 | Timely | 16.6 |
| CRT-209137 | Timely | 1.0 |
| CRT-209138 | Timely | 26.9 |
| CRT-209139 | Timely | 21.9 |
| CRT-209140 | Timely | 24.9 |
| CRT-209141 | Timely | 21.9 |
| CRT-209142 | Timely | 1.0 |
| CRT-209143 | Timely | 1.0 |
| CRT-209144 | Timely | 1.0 |
| CRT-209145 | Timely | 28.2 |
| CRT-209146 | Timely | 21.9 |
| CRT-209147 | Timely | 16.6 |
| CRT-209148 | Timely | 1.0 |
| CRT-209149 | Timely | 25.2 |
| CRT-209150 | Timely | 1.0 |
| CRT-209151 | Timely | 1.0 |
| CRT-209152 | Timely | 20.9 |
| CRT-209153 | Timely | 1.0 |
| CRT-209154 | Timely | 1.0 |
| CRT-209155 | Timely | 1.0 |
| CRT-209156 | Timely | 26.2 |
| CRT-209157 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-209158 | Timely | 21.9 |
| CRT-209159 | Timely | 26.2 |
| CRT-209160 | Timely | 26.2 |
| CRT-209161 | Timely | 25.9 |
| CRT-209162 | Timely | 1.0 |
| CRT-209163 | Timely | 21.9 |
| CRT-209164 | Timely | 1.0 |
| CRT-209165 | Timely | 22.9 |
| CRT-209166 | Timely | 1.0 |
| CRT-209167 | Timely | 26.2 |
| CRT-209168 | Timely | 26.2 |
| CRT-209169 | Timely | 26.2 |
| CRT-209170 | Timely | 26.2 |
| CRT-209171 | Timely | 1.0 |
| CRT-209172 | Timely | 26.2 |
| CRT-209173 | Timely | 1.0 |
| CRT-209174 | Timely | 1.0 |
| CRT-209175 | Timely | 1.0 |
| CRT-209176 | Timely | 1.0 |
| CRT-209177 | Timely | 1.0 |
| CRT-209178 | Timely | 1.0 |
| CRT-209179 | Timely | 1.0 |
| CRT-209180 | Timely | 26.2 |
| CRT-209181 | Timely | 1.0 |
| CRT-209182 | Timely | 1.0 |
| CRT-209183 | Timely | 1.0 |
| CRT-209184 | Timely | 1.0 |
| CRT-209185 | Timely | 1.0 |
| CRT-209186 | Timely | 1.0 |
| CRT-209187 | Timely | 1.0 |
| CRT-209188 | Timely | 1.0 |
| CRT-209189 | Timely | 1.0 |
| CRT-209190 | Timely | 1.0 |
| CRT-209191 | Timely | 1.0 |
| CRT-209192 | Timely | 1.0 |
| CRT-209193 | Timely | 26.2 |
| CRT-209194 | Timely | 1.0 |
| CRT-209195 | Timely | 1.0 |
| CRT-209196 | Timely | 26.2 |
| CRT-209197 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-209198 | Timely | 26.2 |
| CRT-209199 | Timely | 1.0 |
| CRT-209200 | Timely | 1.0 |
| CRT-209201 | Timely | 1.0 |
| CRT-209202 | Timely | 1.0 |
| CRT-209203 | Timely | 1.0 |
| CRT-209204 | Timely | 1.0 |
| CRT-209205 | Timely | 1.0 |
| CRT-209206 | Timely | 1.0 |
| CRT-209207 | Timely | 1.0 |
| CRT-209208 | Timely | 1.0 |
| CRT-209209 | Timely | 1.0 |
| CRT-209210 | Timely | 1.0 |
| CRT-209211 | Timely | 1.0 |
| CRT-209212 | Timely | 1.0 |
| CRT-209213 | Timely | 1.0 |
| CRT-209214 | Timely | 26.2 |
| CRT-209215 | Timely | 1.0 |
| CRT-209216 | Timely | 1.0 |
| CRT-209217 | Timely | 1.0 |
| CRT-209218 | Timely | 1.0 |
| CRT-209219 | Timely | 1.0 |
| CRT-209220 | Timely | 29.2 |
| CRT-209221 | Timely | 29.2 |
| CRT-209222 | Timely | 19.6 |
| CRT-209223 | Timely | 1.0 |
| CRT-209224 | Timely | 1.0 |
| CRT-209225 | Timely | 24.9 |
| CRT-209226 | Timely | 29.2 |
| CRT-209227 | Timely | 1.0 |
| CRT-209228 | Timely | 1.0 |
| CRT-209229 | Timely | 1.0 |
| CRT-209230 | Timely | 24.9 |
| CRT-209231 | Timely | 1.0 |
| CRT-209232 | Timely | 24.9 |
| CRT-209233 | Timely | 30.2 |
| CRT-209234 | Timely | 1.0 |
| CRT-209235 | Timely | 1.0 |
| CRT-209236 | Timely | 1.0 |
| CRT-209237 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209238 | Timely | 1.0 |
| CRT-209239 | Timely | 1.0 |
| CRT-209240 | Timely | 16.6 |
| CRT-209241 | Timely | 1.0 |
| CRT-209242 | Timely | 25.9 |
| CRT-209243 | Timely | 1.0 |
| CRT-209244 | Timely | 1.0 |
| CRT-209245 | Timely | 1.0 |
| CRT-209246 | Timely | 1.0 |
| CRT-209247 | Timely | 1.0 |
| CRT-209248 | Timely | 24.9 |
| CRT-209249 | Timely | 22.6 |
| CRT-209250 | Timely | 22.6 |
| CRT-209251 | Timely | 30.9 |
| CRT-209252 | Timely | 1.0 |
| CRT-209253 | Timely | 16.6 |
| CRT-209254 | Timely | 1.0 |
| CRT-209255 | Timely | 26.9 |
| CRT-209256 | Timely | 24.9 |
| CRT-209257 | Timely | 24.9 |
| CRT-209258 | Timely | 20.9 |
| CRT-209259 | Timely | 20.6 |
| CRT-209260 | Timely | 1.0 |
| CRT-209261 | Timely | 20.9 |
| CRT-209262 | Timely | 20.6 |
| CRT-209263 | Timely | 1.0 |
| CRT-209264 | Timely | 20.6 |
| CRT-209265 | Timely | 16.6 |
| CRT-209266 | Timely | 1.0 |
| CRT-209267 | Timely | 18.6 |
| CRT-209268 | Timely | 24.9 |
| CRT-209269 | Timely | 20.9 |
| CRT-209270 | Timely | 16.6 |
| CRT-209271 | Timely | 1.0 |
| CRT-209272 | Timely | 24.9 |
| CRT-209273 | Timely | 23.9 |
| CRT-209274 | Timely | 1.0 |
| CRT-209275 | Timely | 1.0 |
| CRT-209276 | Timely | 1.0 |
| CRT-209277 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209278 | Timely | 22.9 |
| CRT-209279 | Timely | 20.6 |
| CRT-209280 | Timely | 1.0 |
| CRT-209281 | Timely | 1.0 |
| CRT-209282 | Timely | 17.6 |
| CRT-209283 | Timely | 1.0 |
| CRT-209284 | Timely | 26.2 |
| CRT-209285 | Timely | 1.0 |
| CRT-209286 | Timely | 17.6 |
| CRT-209287 | Timely | 1.0 |
| CRT-209288 | Timely | 22.9 |
| CRT-209289 | Timely | 26.2 |
| CRT-209290 | Timely | 1.0 |
| CRT-209291 | Timely | 17.6 |
| CRT-209292 | Timely | 22.9 |
| CRT-209293 | Timely | 1.0 |
| CRT-209294 | Timely | 1.0 |
| CRT-209295 | Timely | 22.9 |
| CRT-209296 | Timely | 1.0 |
| CRT-209297 | Timely | 26.2 |
| CRT-209298 | Timely | 22.9 |
| CRT-209299 | Timely | 1.0 |
| CRT-209300 | Timely | 17.6 |
| CRT-209301 | Timely | 26.2 |
| CRT-209302 | Timely | 1.0 |
| CRT-209303 | Timely | 22.9 |
| CRT-209304 | Timely | 1.0 |
| CRT-209305 | Timely | 1.0 |
| CRT-209306 | Timely | 1.0 |
| CRT-209307 | Timely | 26.2 |
| CRT-209308 | Timely | 26.2 |
| CRT-209309 | Timely | 22.9 |
| CRT-209310 | Timely | 1.0 |
| CRT-209311 | Timely | 26.2 |
| CRT-209312 | Timely | 1.0 |
| CRT-209313 | Timely | 1.0 |
| CRT-209314 | Timely | 22.9 |
| CRT-209315 | Timely | 1.0 |
| CRT-209316 | Timely | 22.9 |
| CRT-209317 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209318 | Timely | 26.2 |
| CRT-209319 | Timely | 1.0 |
| CRT-209320 | Timely | 22.9 |
| CRT-209321 | Timely | 1.0 |
| CRT-209323 | Timely | 1.0 |
| CRT-209324 | Timely | 1.0 |
| CRT-209325 | Timely | 22.9 |
| CRT-209326 | Timely | 22.9 |
| CRT-209327 | Timely | 22.9 |
| CRT-209328 | Timely | 22.9 |
| CRT-209329 | Timely | 1.0 |
| CRT-209330 | Timely | 1.0 |
| CRT-209331 | Timely | 1.0 |
| CRT-209332 | Timely | 26.2 |
| CRT-209333 | Timely | 26.2 |
| CRT-209334 | Timely | 22.9 |
| CRT-209335 | Timely | 1.0 |
| CRT-209336 | Timely | 1.0 |
| CRT-209337 | Timely | 17.6 |
| CRT-209338 | Timely | 1.0 |
| CRT-209339 | Timely | 22.9 |
| CRT-209340 | Timely | 22.9 |
| CRT-209341 | Timely | 1.0 |
| CRT-209342 | Timely | 1.0 |
| CRT-209343 | Timely | 1.0 |
| CRT-209344 | Timely | 22.9 |
| CRT-209345 | Timely | 1.0 |
| CRT-209346 | Timely | 26.2 |
| CRT-209347 | Timely | 26.2 |
| CRT-209348 | Timely | 1.0 |
| CRT-209349 | Timely | 1.0 |
| CRT-209350 | Timely | 24.9 |
| CRT-209351 | Timely | 1.0 |
| CRT-209352 | Timely | 17.6 |
| CRT-209353 | Timely | 26.2 |
| CRT-209354 | Timely | 1.0 |
| CRT-209355 | Timely | 22.9 |
| CRT-209356 | Timely | 26.2 |
| CRT-209357 | Timely | 1.0 |
| CRT-209358 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209359 | Timely | 22.9 |
| CRT-209360 | Timely | 22.9 |
| CRT-209361 | Timely | 1.0 |
| CRT-209362 | Timely | 22.9 |
| CRT-209363 | Timely | 1.0 |
| CRT-209364 | Timely | 22.9 |
| CRT-209365 | Timely | 1.0 |
| CRT-209366 | Timely | 26.2 |
| CRT-209367 | Timely | 1.0 |
| CRT-209368 | Timely | 1.0 |
| CRT-209369 | Timely | 22.9 |
| CRT-209370 | Timely | 17.6 |
| CRT-209371 | Timely | 22.9 |
| CRT-209372 | Timely | 1.0 |
| CRT-209373 | Timely | 1.0 |
| CRT-209374 | Timely | 1.0 |
| CRT-209375 | Timely | 17.6 |
| CRT-209376 | Timely | 1.0 |
| CRT-209377 | Timely | 22.9 |
| CRT-209378 | Timely | 1.0 |
| CRT-209379 | Timely | 1.0 |
| CRT-209380 | Timely | 1.0 |
| CRT-209381 | Timely | 22.9 |
| CRT-209382 | Timely | 1.0 |
| CRT-209383 | Timely | 1.0 |
| CRT-209384 | Timely | 1.0 |
| CRT-209385 | Timely | 1.0 |
| CRT-209386 | Timely | 27.5 |
| CRT-209387 | Timely | 1.0 |
| CRT-209388 | Timely | 1.0 |
| CRT-209389 | Timely | 1.0 |
| CRT-209390 | Timely | 1.0 |
| CRT-209391 | Timely | 1.0 |
| CRT-209392 | Timely | 1.0 |
| CRT-209393 | Timely | 1.0 |
| CRT-209394 | Timely | 1.0 |
| CRT-209395 | Timely | 1.0 |
| CRT-209396 | Timely | 1.0 |
| CRT-209397 | Timely | 1.0 |
| CRT-209398 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209399 | Timely | 1.0 |
| CRT-209400 | Timely | 1.0 |
| CRT-209401 | Timely | 1.0 |
| CRT-209402 | Timely | 1.0 |
| CRT-209403 | Timely | 1.0 |
| CRT-209404 | Timely | 1.0 |
| CRT-209405 | Timely | 1.0 |
| CRT-209406 | Timely | 1.0 |
| CRT-209407 | Timely | 1.0 |
| CRT-209408 | Timely | 1.0 |
| CRT-209409 | Timely | 1.0 |
| CRT-209410 | Timely | 1.0 |
| CRT-209411 | Timely | 1.0 |
| CRT-209412 | Timely | 1.0 |
| CRT-209413 | Timely | 1.0 |
| CRT-209414 | Timely | 1.0 |
| CRT-209415 | Timely | 1.0 |
| CRT-209416 | Timely | 1.0 |
| CRT-209417 | Timely | 1.0 |
| CRT-209418 | Timely | 1.0 |
| CRT-209419 | Timely | 1.0 |
| CRT-209420 | Timely | 1.0 |
| CRT-209421 | Timely | 1.0 |
| CRT-209422 | Timely | 1.0 |
| CRT-209423 | Timely | 1.0 |
| CRT-209424 | Timely | 1.0 |
| CRT-209425 | Timely | 1.0 |
| CRT-209426 | Timely | 1.0 |
| CRT-209427 | Timely | 1.0 |
| CRT-209428 | Timely | 1.0 |
| CRT-209429 | Timely | 1.0 |
| CRT-209430 | Timely | 1.0 |
| CRT-209431 | Timely | 1.0 |
| CRT-209433 | Timely | 1.0 |
| CRT-209434 | Timely | 1.0 |
| CRT-209435 | Timely | 16.6 |
| CRT-209436 | Timely | 1.0 |
| CRT-209437 | Timely | 1.0 |
| CRT-209438 | Timely | 1.0 |
| CRT-209439 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209440 | Timely | 18.3 |
| CRT-209441 | Timely | 20.9 |
| CRT-209442 | Timely | 1.0 |
| CRT-209443 | Timely | 1.0 |
| CRT-209444 | Timely | 1.0 |
| CRT-209445 | Timely | 26.2 |
| CRT-209446 | Timely | 1.0 |
| CRT-209447 | Timely | 1.0 |
| CRT-209448 | Timely | 1.0 |
| CRT-209449 | Timely | 1.0 |
| CRT-209450 | Timely | 1.0 |
| CRT-209451 | Timely | 17.6 |
| CRT-209452 | Timely | 21.9 |
| CRT-209453 | Timely | 1.0 |
| CRT-209454 | Timely | 19.6 |
| CRT-209456 | Timely | 1.0 |
| CRT-209457 | Timely | 26.2 |
| CRT-209458 | Timely | 23.2 |
| CRT-209459 | Timely | 1.0 |
| CRT-209460 | Timely | 1.0 |
| CRT-209461 | Timely | 1.0 |
| CRT-209462 | Timely | 1.0 |
| CRT-209463 | Timely | 19.6 |
| CRT-209464 | Timely | 1.0 |
| CRT-209466 | Timely | 16.3 |
| CRT-209467 | Timely | 20.6 |
| CRT-209468 | Timely | 1.0 |
| CRT-209469 | Timely | 24.9 |
| CRT-209470 | Timely | 1.0 |
| CRT-209471 | Timely | 1.0 |
| CRT-209472 | Timely | 1.0 |
| CRT-209473 | Timely | 1.0 |
| CRT-209474 | Timely | 1.0 |
| CRT-209476 | Timely | 1.0 |
| CRT-209477 | Timely | 1.0 |
| CRT-209478 | Timely | 18.3 |
| CRT-209479 | Timely | 16.6 |
| CRT-209480 | Timely | 21.6 |
| CRT-209481 | Timely | 20.9 |
| CRT-209482 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209483 | Timely | 1.0 |
| CRT-209484 | Timely | 1.0 |
| CRT-209485 | Timely | 1.0 |
| CRT-209486 | Timely | 1.0 |
| CRT-209487 | Timely | 26.2 |
| CRT-209488 | Timely | 1.0 |
| CRT-209489 | Timely | 1.0 |
| CRT-209490 | Timely | 26.2 |
| CRT-209491 | Timely | 1.0 |
| CRT-209492 | Timely | 1.0 |
| CRT-209493 | Timely | 1.0 |
| CRT-209494 | Timely | 1.0 |
| CRT-209495 | Timely | 1.0 |
| CRT-209496 | Timely | 1.0 |
| CRT-209497 | Timely | 1.0 |
| CRT-209498 | Timely | 1.0 |
| CRT-209499 | Timely | 1.0 |
| CRT-209500 | Timely | 1.0 |
| CRT-209501 | Timely | 28.5 |
| CRT-209502 | Timely | 1.0 |
| CRT-209503 | Timely | 1.0 |
| CRT-209504 | Timely | 1.0 |
| CRT-209505 | Timely | 1.0 |
| CRT-209506 | Timely | 1.0 |
| CRT-209507 | Timely | 1.0 |
| CRT-209508 | Timely | 1.0 |
| CRT-209509 | Timely | 1.0 |
| CRT-209510 | Timely | 1.0 |
| CRT-209511 | Timely | 1.0 |
| CRT-209512 | Timely | 1.0 |
| CRT-209513 | Timely | 1.0 |
| CRT-209514 | Timely | 1.0 |
| CRT-209515 | Timely | 1.0 |
| CRT-209516 | Timely | 1.0 |
| CRT-209517 | Timely | 1.0 |
| CRT-209518 | Timely | 1.0 |
| CRT-209519 | Timely | 1.0 |
| CRT-209520 | Timely | 1.0 |
| CRT-209521 | Timely | 1.0 |
| CRT-209522 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209523 | Timely | 1.0 |
| CRT-209524 | Timely | 1.0 |
| CRT-209525 | Timely | 1.0 |
| CRT-209526 | Timely | 1.0 |
| CRT-209527 | Timely | 1.0 |
| CRT-209528 | Timely | 1.0 |
| CRT-209529 | Timely | 1.0 |
| CRT-209530 | Timely | 1.0 |
| CRT-209531 | Timely | 1.0 |
| CRT-209532 | Timely | 1.0 |
| CRT-209533 | Timely | 1.0 |
| CRT-209534 | Timely | 27.5 |
| CRT-209535 | Timely | 1.0 |
| CRT-209536 | Timely | 1.0 |
| CRT-209537 | Timely | 1.0 |
| CRT-209538 | Timely | 1.0 |
| CRT-209539 | Timely | 1.0 |
| CRT-209540 | Timely | 1.0 |
| CRT-209541 | Timely | 1.0 |
| CRT-209542 | Timely | 1.0 |
| CRT-209543 | Timely | 1.0 |
| CRT-209544 | Timely | 1.0 |
| CRT-209545 | Timely | 1.0 |
| CRT-209546 | Timely | 1.0 |
| CRT-209547 | Timely | 1.0 |
| CRT-209548 | Timely | 1.0 |
| CRT-209549 | Timely | 1.0 |
| CRT-209550 | Timely | 1.0 |
| CRT-209551 | Timely | 1.0 |
| CRT-209552 | Timely | 1.0 |
| CRT-209553 | Timely | 1.0 |
| CRT-209554 | Timely | 1.0 |
| CRT-209555 | Timely | 1.0 |
| CRT-209556 | Timely | 1.0 |
| CRT-209557 | Timely | 1.0 |
| CRT-209558 | Timely | 1.0 |
| CRT-209559 | Timely | 1.0 |
| CRT-209560 | Timely | 1.0 |
| CRT-209561 | Timely | 1.0 |
| CRT-209562 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209563 | Timely | 1.0 |
| CRT-209564 | Timely | 1.0 |
| CRT-209565 | Timely | 1.0 |
| CRT-209566 | Timely | 1.0 |
| CRT-209567 | Timely | 1.0 |
| CRT-209568 | Timely | 1.0 |
| CRT-209569 | Timely | 1.0 |
| CRT-209570 | Timely | 1.0 |
| CRT-209571 | Timely | 1.0 |
| CRT-209572 | Timely | 1.0 |
| CRT-209573 | Timely | 1.0 |
| CRT-209574 | Timely | 1.0 |
| CRT-209575 | Timely | 1.0 |
| CRT-209576 | Timely | 1.0 |
| CRT-209577 | Timely | 1.0 |
| CRT-209578 | Timely | 1.0 |
| CRT-209579 | Timely | 1.0 |
| CRT-209580 | Timely | 1.0 |
| CRT-209581 | Timely | 1.0 |
| CRT-209582 | Timely | 1.0 |
| CRT-209583 | Timely | 1.0 |
| CRT-209584 | Timely | 1.0 |
| CRT-209585 | Timely | 1.0 |
| CRT-209586 | Timely | 1.0 |
| CRT-209587 | Timely | 1.0 |
| CRT-209588 | Timely | 1.0 |
| CRT-209589 | Timely | 1.0 |
| CRT-209590 | Timely | 1.0 |
| CRT-209591 | Timely | 1.0 |
| CRT-209592 | Timely | 1.0 |
| CRT-209593 | Timely | 1.0 |
| CRT-209594 | Timely | 1.0 |
| CRT-209595 | Timely | 1.0 |
| CRT-209596 | Timely | 1.0 |
| CRT-209597 | Timely | 1.0 |
| CRT-209598 | Timely | 1.0 |
| CRT-209599 | Timely | 1.0 |
| CRT-209600 | Timely | 26.2 |
| CRT-209601 | Timely | 1.0 |
| CRT-209602 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209603 | Timely | 1.0 |
| CRT-209604 | Timely | 1.0 |
| CRT-209605 | Timely | 1.0 |
| CRT-209606 | Timely | 1.0 |
| CRT-209607 | Timely | 1.0 |
| CRT-209608 | Timely | 1.0 |
| CRT-209609 | Timely | 1.0 |
| CRT-209610 | Timely | 1.0 |
| CRT-209611 | Timely | 1.0 |
| CRT-209612 | Timely | 1.0 |
| CRT-209613 | Timely | 1.0 |
| CRT-209614 | Timely | 1.0 |
| CRT-209615 | Timely | 1.0 |
| CRT-209616 | Timely | 1.0 |
| CRT-209617 | Timely | 1.0 |
| CRT-209618 | Timely | 1.0 |
| CRT-209619 | Timely | 1.0 |
| CRT-209620 | Timely | 1.0 |
| CRT-209621 | Timely | 1.0 |
| CRT-209622 | Timely | 1.0 |
| CRT-209623 | Timely | 27.2 |
| CRT-209624 | Timely | 1.0 |
| CRT-209625 | Timely | 1.0 |
| CRT-209626 | Timely | 1.0 |
| CRT-209627 | Timely | 1.0 |
| CRT-209628 | Timely | 1.0 |
| CRT-209629 | Timely | 1.0 |
| CRT-209630 | Timely | 1.0 |
| CRT-209631 | Timely | 1.0 |
| CRT-209632 | Timely | 283.8 |
| CRT-209633 | Timely | 14,295.0 |
| CRT-209634 | Timely | 2,782.5 |
| CRT-209635 | Timely | 5,965.0 |
| CRT-209636 | Timely | 516.0 |
| CRT-209637 | Timely | 1.0 |
| CRT-209638 | Timely | 1.0 |
| CRT-209639 | Timely | 19.6 |
| CRT-209640 | Timely | 19.9 |
| CRT-209641 | Timely | 17.9 |
| CRT-209642 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-209643 | Timely | 21.2 |
| CRT-209644 | Timely | 31.2 |
| CRT-209645 | Timely | 1.0 |
| CRT-209646 | Timely | 1.0 |
| CRT-209647 | Timely | 24.2 |
| CRT-209648 | Timely | 22.2 |
| CRT-209649 | Timely | 1.0 |
| CRT-209650 | Timely | 27.2 |
| CRT-209651 | Timely | 29.2 |
| CRT-209652 | Timely | 1.0 |
| CRT-209653 | Timely | 1.0 |
| CRT-209654 | Timely | 18.6 |
| CRT-209655 | Timely | 1.0 |
| CRT-209656 | Timely | 24.2 |
| CRT-209657 | Timely | 1.0 |
| CRT-209658 | Timely | 1.0 |
| CRT-209659 | Timely | 20.9 |
| CRT-209660 | Timely | 22.9 |
| CRT-209661 | Timely | 20.9 |
| CRT-209662 | Timely | 1.0 |
| CRT-209663 | Timely | 16.9 |
| CRT-209664 | Timely | 19.6 |
| CRT-209665 | Timely | 1.0 |
| CRT-209666 | Timely | 19.9 |
| CRT-209667 | Timely | 1.0 |
| CRT-209668 | Timely | 25.2 |
| CRT-209669 | Timely | 1.0 |
| CRT-209670 | Timely | 1.0 |
| CRT-209671 | Timely | 1.0 |
| CRT-209672 | Timely | 1.0 |
| CRT-209673 | Timely | 1.0 |
| CRT-209674 | Timely | 1.0 |
| CRT-209675 | Timely | 18.3 |
| CRT-209676 | Timely | 1.0 |
| CRT-209677 | Timely | 23.9 |
| CRT-209678 | Timely | 21.6 |
| CRT-209679 | Timely | 23.9 |
| CRT-209680 | Timely | 1.0 |
| CRT-209681 | Timely | 23.9 |
| CRT-209682 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209683 | Timely | 25.2 |
| CRT-209684 | Timely | 18.6 |
| CRT-209685 | Timely | 1.0 |
| CRT-209686 | Timely | 1.0 |
| CRT-209687 | Timely | 1.0 |
| CRT-209689 | Timely | 26.2 |
| CRT-209690 | Timely | 1.0 |
| CRT-209691 | Timely | 1.0 |
| CRT-209692 | Timely | 1.0 |
| CRT-209693 | Timely | 24.9 |
| CRT-209694 | Timely | 1.0 |
| CRT-209695 | Timely | 18.3 |
| CRT-209696 | Timely | 30.2 |
| CRT-209697 | Timely | 20.9 |
| CRT-209698 | Timely | 1.0 |
| CRT-209699 | Timely | 31.2 |
| CRT-209700 | Timely | 1.0 |
| CRT-209701 | Timely | 1.0 |
| CRT-209702 | Timely | 1.0 |
| CRT-209703 | Timely | 1.0 |
| CRT-209704 | Timely | 1.0 |
| CRT-209705 | Timely | 22.9 |
| CRT-209706 | Timely | 1.0 |
| CRT-209707 | Timely | 1.0 |
| CRT-209708 | Timely | 1.0 |
| CRT-209709 | Timely | 1.0 |
| CRT-209710 | Timely | 1.0 |
| CRT-209711 | Timely | 1.0 |
| CRT-209712 | Timely | 1.0 |
| CRT-209713 | Timely | 19.6 |
| CRT-209714 | Timely | 1.0 |
| CRT-209715 | Timely | 1.0 |
| CRT-209716 | Timely | 1.0 |
| CRT-209717 | Timely | 28.2 |
| CRT-209718 | Timely | 1.0 |
| CRT-209719 | Timely | 24.9 |
| CRT-209720 | Timely | 16.3 |
| CRT-209721 | Timely | 1.0 |
| CRT-209722 | Timely | 18.3 |
| CRT-209723 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-209724 | Timely | 1.0 |
| CRT-209725 | Timely | 1.0 |
| CRT-209726 | Timely | 1.0 |
| CRT-209727 | Timely | 1.0 |
| CRT-209728 | Timely | 20.6 |
| CRT-209729 | Timely | 22.9 |
| CRT-209730 | Timely | 1.0 |
| CRT-209731 | Timely | 1.0 |
| CRT-209732 | Timely | 1.0 |
| CRT-209733 | Timely | 1.0 |
| CRT-209734 | Timely | 1.0 |
| CRT-209735 | Timely | 1.0 |
| CRT-209736 | Timely | 1.0 |
| CRT-209737 | Timely | 23.9 |
| CRT-209738 | Timely | 1.0 |
| CRT-209739 | Timely | 15.6 |
| CRT-209740 | Timely | 28.2 |
| CRT-209741 | Timely | 1.0 |
| CRT-209742 | Timely | 19.6 |
| CRT-209743 | Timely | 1.0 |
| CRT-209744 | Timely | 19.9 |
| CRT-209745 | Timely | 18.6 |
| CRT-209746 | Timely | 1.0 |
| CRT-209747 | Timely | 1.0 |
| CRT-209748 | Timely | 15.6 |
| CRT-209749 | Timely | 18.6 |
| CRT-209750 | Timely | 18.3 |
| CRT-209751 | Timely | 19.9 |
| CRT-209752 | Timely | 23.9 |
| CRT-209753 | Timely | 1.0 |
| CRT-209754 | Timely | 21.6 |
| CRT-209755 | Timely | 1.0 |
| CRT-209756 | Timely | 25.2 |
| CRT-209757 | Timely | 20.9 |
| CRT-209758 | Timely | 1.0 |
| CRT-209759 | Timely | 1.0 |
| CRT-209760 | Timely | 1.0 |
| CRT-209761 | Timely | 1.0 |
| CRT-209762 | Timely | 1.0 |
| CRT-209763 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209764 | Timely | 29.2 |
| CRT-209765 | Timely | 1.0 |
| CRT-209766 | Timely | 29.2 |
| CRT-209767 | Timely | 17.9 |
| CRT-209768 | Timely | 25.2 |
| CRT-209769 | Timely | 27.2 |
| CRT-209770 | Timely | 1.0 |
| CRT-209771 | Timely | 1.0 |
| CRT-209772 | Timely | 18.6 |
| CRT-209773 | Timely | 1.0 |
| CRT-209774 | Timely | 1.0 |
| CRT-209775 | Timely | 19.9 |
| CRT-209776 | Timely | 1.0 |
| CRT-209777 | Timely | 20.6 |
| CRT-209778 | Timely | 1.0 |
| CRT-209779 | Timely | 1.0 |
| CRT-209780 | Timely | 1.0 |
| CRT-209781 | Timely | 1.0 |
| CRT-209782 | Timely | 1.0 |
| CRT-209783 | Timely | 1.0 |
| CRT-209784 | Timely | 18.3 |
| CRT-209785 | Timely | 24.9 |
| CRT-209786 | Timely | 20.9 |
| CRT-209787 | Timely | 1.0 |
| CRT-209788 | Timely | 1.0 |
| CRT-209789 | Timely | 1.0 |
| CRT-209790 | Timely | 26.9 |
| CRT-209791 | Timely | 1.0 |
| CRT-209792 | Timely | 1.0 |
| CRT-209793 | Timely | 1.0 |
| CRT-209794 | Timely | 1.0 |
| CRT-209795 | Timely | 1.0 |
| CRT-209796 | Timely | 1.0 |
| CRT-209797 | Timely | 1.0 |
| CRT-209798 | Timely | 24.9 |
| CRT-209799 | Timely | 19.6 |
| CRT-209800 | Timely | 31.2 |
| CRT-209801 | Timely | 1.0 |
| CRT-209802 | Timely | 1.0 |
| CRT-209803 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209804 | Timely | 26.2 |
| CRT-209805 | Timely | 26.2 |
| CRT-209806 | Timely | 1.0 |
| CRT-209807 | Timely | 1.0 |
| CRT-209808 | Timely | 1.0 |
| CRT-209809 | Timely | 1.0 |
| CRT-209810 | Timely | 1.0 |
| CRT-209811 | Timely | 1.0 |
| CRT-209812 | Timely | 20.9 |
| CRT-209813 | Timely | 1.0 |
| CRT-209814 | Timely | 1.0 |
| CRT-209815 | Timely | 1.0 |
| CRT-209816 | Timely | 1.0 |
| CRT-209817 | Timely | 1.0 |
| CRT-209818 | Timely | 1.0 |
| CRT-209819 | Timely | 1.0 |
| CRT-209820 | Timely | 1.0 |
| CRT-209821 | Timely | 1.0 |
| CRT-209822 | Timely | 1.0 |
| CRT-209823 | Timely | 1.0 |
| CRT-209824 | Timely | 1.0 |
| CRT-209825 | Timely | 1.0 |
| CRT-209826 | Timely | 1.0 |
| CRT-209827 | Timely | 1.0 |
| CRT-209828 | Timely | 1.0 |
| CRT-209829 | Timely | 18.6 |
| CRT-209830 | Timely | 1.0 |
| CRT-209831 | Timely | 20.9 |
| CRT-209832 | Timely | 1.0 |
| CRT-209833 | Timely | 1.0 |
| CRT-209834 | Timely | 26.2 |
| CRT-209835 | Timely | 22.2 |
| CRT-209836 | Timely | 1.0 |
| CRT-209837 | Timely | 1.0 |
| CRT-209838 | Timely | 1.0 |
| CRT-209839 | Timely | 22.9 |
| CRT-209840 | Timely | 25.2 |
| CRT-209841 | Timely | 15.3 |
| CRT-209842 | Timely | 21.6 |
| CRT-209843 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209844 | Timely | 22.2 |
| CRT-209845 | Timely | 1.0 |
| CRT-209846 | Timely | 27.2 |
| CRT-209847 | Timely | 1.0 |
| CRT-209848 | Timely | 18.6 |
| CRT-209849 | Timely | 1.0 |
| CRT-209850 | Timely | 18.3 |
| CRT-209851 | Timely | 23.9 |
| CRT-209852 | Timely | 1.0 |
| CRT-209853 | Timely | 1.0 |
| CRT-209854 | Timely | 1.0 |
| CRT-209855 | Timely | 1.0 |
| CRT-209856 | Timely | 27.2 |
| CRT-209857 | Timely | 21.6 |
| CRT-209858 | Timely | 1.0 |
| CRT-209859 | Timely | 28.2 |
| CRT-209860 | Timely | 22.2 |
| CRT-209861 | Timely | 1.0 |
| CRT-209862 | Timely | 20.9 |
| CRT-209863 | Timely | 1.0 |
| CRT-209864 | Timely | 1.0 |
| CRT-209865 | Timely | 1.0 |
| CRT-209866 | Timely | 27.2 |
| CRT-209867 | Timely | 18.6 |
| CRT-209868 | Timely | 1.0 |
| CRT-209869 | Timely | 1.0 |
| CRT-209870 | Timely | 1.0 |
| CRT-209871 | Timely | 18.3 |
| CRT-209872 | Timely | 24.2 |
| CRT-209873 | Timely | 1.0 |
| CRT-209874 | Timely | 23.9 |
| CRT-209875 | Timely | 18.3 |
| CRT-209876 | Timely | 28.2 |
| CRT-209877 | Timely | 1.0 |
| CRT-209878 | Timely | 19.9 |
| CRT-209879 | Timely | 24.2 |
| CRT-209880 | Timely | 1.0 |
| CRT-209881 | Timely | 19.2 |
| CRT-209882 | Timely | 24.2 |
| CRT-209883 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209884 | Timely | 18.3 |
| CRT-209885 | Timely | 1.0 |
| CRT-209886 | Timely | 15.6 |
| CRT-209887 | Timely | 20.9 |
| CRT-209888 | Timely | 21.6 |
| CRT-209889 | Timely | 18.3 |
| CRT-209890 | Timely | 1.0 |
| CRT-209891 | Timely | 10.0 |
| CRT-209892 | Timely | 1.0 |
| CRT-209893 | Timely | 1.0 |
| CRT-209894 | Timely | 25.9 |
| CRT-209895 | Timely | 15.3 |
| CRT-209896 | Timely | 1.0 |
| CRT-209897 | Timely | 1.0 |
| CRT-209898 | Timely | 1.0 |
| CRT-209899 | Timely | 1.0 |
| CRT-209900 | Timely | 1.0 |
| CRT-209901 | Timely | 15.3 |
| CRT-209902 | Timely | 18.6 |
| CRT-209903 | Timely | 17.9 |
| CRT-209904 | Timely | 1.0 |
| CRT-209905 | Timely | 25.9 |
| CRT-209906 | Timely | 1.0 |
| CRT-209907 | Timely | 18.6 |
| CRT-209908 | Timely | 18.3 |
| CRT-209909 | Timely | 22.2 |
| CRT-209910 | Timely | 23.9 |
| CRT-209911 | Timely | 25.2 |
| CRT-209912 | Timely | 27.2 |
| CRT-209913 | Timely | 19.9 |
| CRT-209914 | Timely | 1.0 |
| CRT-209915 | Timely | 15.6 |
| CRT-209916 | Timely | 1.0 |
| CRT-209917 | Timely | 20.9 |
| CRT-209918 | Timely | 1.0 |
| CRT-209919 | Timely | 17.9 |
| CRT-209920 | Timely | 19.9 |
| CRT-209921 | Timely | 1.0 |
| CRT-209922 | Timely | 18.6 |
| CRT-209923 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209924 | Timely | 18.2 |
| CRT-209925 | Timely | 23.9 |
| CRT-209926 | Timely | 19.2 |
| CRT-209927 | Timely | 1.0 |
| CRT-209928 | Timely | 1.0 |
| CRT-209929 | Timely | 1.0 |
| CRT-209930 | Timely | 18.6 |
| CRT-209931 | Timely | 20.9 |
| CRT-209932 | Timely | 19.2 |
| CRT-209933 | Timely | 1.0 |
| CRT-209934 | Timely | 25.9 |
| CRT-209935 | Timely | 1.0 |
| CRT-209936 | Timely | 15.6 |
| CRT-209937 | Timely | 15.3 |
| CRT-209938 | Timely | 18.6 |
| CRT-209939 | Timely | 20.9 |
| CRT-209940 | Timely | 1.0 |
| CRT-209941 | Timely | 1.0 |
| CRT-209942 | Timely | 20.9 |
| CRT-209943 | Timely | 19.2 |
| CRT-209944 | Timely | 18.3 |
| CRT-209945 | Timely | 1.0 |
| CRT-209946 | Timely | 24.2 |
| CRT-209947 | Timely | 18.2 |
| CRT-209948 | Timely | 1.0 |
| CRT-209949 | Timely | 1.0 |
| CRT-209950 | Timely | 22.2 |
| CRT-209951 | Timely | 13.9 |
| CRT-209952 | Timely | 1.0 |
| CRT-209953 | Timely | 27.2 |
| CRT-209954 | Timely | 19.9 |
| CRT-209955 | Timely | 15.6 |
| CRT-209956 | Timely | 1.0 |
| CRT-209957 | Timely | 1.0 |
| CRT-209958 | Timely | 10.0 |
| CRT-209959 | Timely | 1.0 |
| CRT-209960 | Timely | 19.2 |
| CRT-209961 | Timely | 20.9 |
| CRT-209962 | Timely | 10.0 |
| CRT-209963 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-209964 | Timely | 22.2 |
| CRT-209965 | Timely | 1.0 |
| CRT-209966 | Timely | 1.0 |
| CRT-209967 | Timely | 1.0 |
| CRT-209968 | Timely | 18.3 |
| CRT-209969 | Timely | 15.6 |
| CRT-209970 | Timely | 1.0 |
| CRT-209971 | Timely | 23.9 |
| CRT-209972 | Timely | 19.2 |
| CRT-209973 | Timely | 18.6 |
| CRT-209974 | Timely | 1.0 |
| CRT-209975 | Timely | 1.0 |
| CRT-209976 | Timely | 15.6 |
| CRT-209977 | Timely | 1.0 |
| CRT-209978 | Timely | 1.0 |
| CRT-209979 | Timely | 1.0 |
| CRT-209980 | Timely | 1.0 |
| CRT-209981 | Timely | 19.9 |
| CRT-209982 | Timely | 1.0 |
| CRT-209983 | Timely | 10.0 |
| CRT-209984 | Timely | 25.9 |
| CRT-209985 | Timely | 1.0 |
| CRT-209986 | Timely | 1.0 |
| CRT-209987 | Timely | 26.2 |
| CRT-209988 | Timely | 1.0 |
| CRT-209989 | Timely | 1.0 |
| CRT-209991 | Timely | 1.0 |
| CRT-209992 | Timely | 26.2 |
| CRT-209993 | Timely | 26.2 |
| CRT-209994 | Timely | 1.0 |
| CRT-209995 | Timely | 26.2 |
| CRT-209996 | Timely | 1.0 |
| CRT-209997 | Timely | 26.2 |
| CRT-209998 | Timely | 26.2 |
| CRT-209999 | Timely | 1.0 |
| CRT-210000 | Timely | 1.0 |
| CRT-210001 | Timely | 26.2 |
| CRT-210002 | Timely | 26.2 |
| CRT-210003 | Timely | 26.2 |
| CRT-210004 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-210005 | Timely | 25.2 |
| CRT-210006 | Timely | 1.0 |
| CRT-210007 | Timely | 26.2 |
| CRT-210008 | Timely | 26.2 |
| CRT-210009 | Timely | 1.0 |
| CRT-210010 | Timely | 1.0 |
| CRT-210011 | Timely | 1.0 |
| CRT-210012 | Timely | 1.0 |
| CRT-210013 | Timely | 1.0 |
| CRT-210014 | Timely | 25.2 |
| CRT-210015 | Timely | 1.0 |
| CRT-210016 | Timely | 1.0 |
| CRT-210017 | Timely | 25.2 |
| CRT-210018 | Timely | 26.2 |
| CRT-210019 | Timely | 26.2 |
| CRT-210020 | Timely | 1.0 |
| CRT-210021 | Timely | 1.0 |
| CRT-210022 | Timely | 26.2 |
| CRT-210023 | Timely | 1.0 |
| CRT-210024 | Timely | 26.2 |
| CRT-210025 | Timely | 26.2 |
| CRT-210026 | Timely | 1.0 |
| CRT-210027 | Timely | 1.0 |
| CRT-210028 | Timely | 1.0 |
| CRT-210029 | Timely | 1.0 |
| CRT-210030 | Timely | 1.0 |
| CRT-210031 | Timely | 1.0 |
| CRT-210032 | Timely | 1.0 |
| CRT-210033 | Timely | 1.0 |
| CRT-210034 | Timely | 1.0 |
| CRT-210035 | Timely | 24.9 |
| CRT-210036 | Timely | 19.9 |
| CRT-210037 | Timely | 1.0 |
| CRT-210038 | Timely | 26.2 |
| CRT-210039 | Timely | 23.2 |
| CRT-210040 | Timely | 24.9 |
| CRT-210041 | Timely | 1.0 |
| CRT-210042 | Timely | 1.0 |
| CRT-210043 | Timely | 1.0 |
| CRT-210044 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210045 | Timely | 22.9 |
| CRT-210046 | Timely | 23.9 |
| CRT-210047 | Timely | 1.0 |
| CRT-210048 | Timely | 18.3 |
| CRT-210049 | Timely | 1.0 |
| CRT-210050 | Timely | 1.0 |
| CRT-210051 | Timely | 1.0 |
| CRT-210052 | Timely | 1.0 |
| CRT-210053 | Timely | 1.0 |
| CRT-210054 | Timely | 1.0 |
| CRT-210055 | Timely | 1.0 |
| CRT-210056 | Timely | 16.6 |
| CRT-210057 | Timely | 1.0 |
| CRT-210058 | Timely | 1.0 |
| CRT-210059 | Timely | 1.0 |
| CRT-210060 | Timely | 1.0 |
| CRT-210061 | Timely | 1.0 |
| CRT-210062 | Timely | 20.6 |
| CRT-210063 | Timely | 1.0 |
| CRT-210064 | Timely | 1.0 |
| CRT-210065 | Timely | 1.0 |
| CRT-210066 | Timely | 1.0 |
| CRT-210067 | Timely | 1.0 |
| CRT-210068 | Timely | 19.6 |
| CRT-210069 | Timely | 1.0 |
| CRT-210070 | Timely | 1.0 |
| CRT-210072 | Timely | 18.3 |
| CRT-210073 | Timely | 1.0 |
| CRT-210074 | Timely | 1.0 |
| CRT-210075 | Timely | 1.0 |
| CRT-210077 | Timely | 1.0 |
| CRT-210078 | Timely | 1.0 |
| CRT-210079 | Timely | 1.0 |
| CRT-210080 | Timely | 1.0 |
| CRT-210081 | Timely | 1.0 |
| CRT-210082 | Timely | 26.2 |
| CRT-210083 | Timely | 1.0 |
| CRT-210084 | Timely | 1.0 |
| CRT-210085 | Timely | 20.6 |
| CRT-210086 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-210087 | Timely | 26.2 |
| CRT-210089 | Timely | 1.0 |
| CRT-210091 | Timely | 1.0 |
| CRT-210092 | Timely | 1.0 |
| CRT-210093 | Timely | 20.9 |
| CRT-210094 | Timely | 1.0 |
| CRT-210095 | Timely | 1.0 |
| CRT-210096 | Timely | 1.0 |
| CRT-210097 | Timely | 1.0 |
| CRT-210098 | Timely | 1.0 |
| CRT-210099 | Timely | 1.0 |
| CRT-210100 | Timely | 26.2 |
| CRT-210101 | Timely | 1.0 |
| CRT-210102 | Timely | 26.2 |
| CRT-210103 | Timely | 1.0 |
| CRT-210104 | Timely | 26.2 |
| CRT-210105 | Timely | 26.2 |
| CRT-210106 | Timely | 20.9 |
| CRT-210107 | Timely | 1.0 |
| CRT-210109 | Timely | 1.0 |
| CRT-210110 | Timely | 1.0 |
| CRT-210111 | Timely | 26.2 |
| CRT-210112 | Timely | 17.6 |
| CRT-210113 | Timely | 26.2 |
| CRT-210114 | Timely | 26.2 |
| CRT-210115 | Timely | 1.0 |
| CRT-210116 | Timely | 26.2 |
| CRT-210117 | Timely | 1.0 |
| CRT-210118 | Timely | 26.2 |
| CRT-210119 | Timely | 1.0 |
| CRT-210120 | Timely | 24.9 |
| CRT-210121 | Timely | 1.0 |
| CRT-210122 | Timely | 20.9 |
| CRT-210123 | Timely | 1.0 |
| CRT-210124 | Timely | 26.2 |
| CRT-210125 | Timely | 1.0 |
| CRT-210126 | Timely | 1.0 |
| CRT-210127 | Timely | 1.0 |
| CRT-210128 | Timely | 1.0 |
| CRT-210129 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210130 | Timely | 20.6 |
| CRT-210131 | Timely | 1.0 |
| CRT-210132 | Timely | 1.0 |
| CRT-210133 | Timely | 1.0 |
| CRT-210134 | Timely | 1.0 |
| CRT-210135 | Timely | 1.0 |
| CRT-210136 | Timely | 16.6 |
| CRT-210137 | Timely | 1.0 |
| CRT-210138 | Timely | 1.0 |
| CRT-210139 | Timely | 1.0 |
| CRT-210140 | Timely | 1.0 |
| CRT-210141 | Timely | 1.0 |
| CRT-210142 | Timely | 1.0 |
| CRT-210143 | Timely | 1.0 |
| CRT-210144 | Timely | 1.0 |
| CRT-210145 | Timely | 1.0 |
| CRT-210147 | Timely | 1.0 |
| CRT-210148 | Timely | 1.0 |
| CRT-210149 | Timely | 1.0 |
| CRT-210150 | Timely | 1.0 |
| CRT-210151 | Timely | 1.0 |
| CRT-210153 | Timely | 1.0 |
| CRT-210154 | Timely | 1.0 |
| CRT-210155 | Timely | 1.0 |
| CRT-210156 | Timely | 1.0 |
| CRT-210157 | Timely | 1.0 |
| CRT-210158 | Timely | 1.0 |
| CRT-210159 | Timely | 24.9 |
| CRT-210160 | Timely | 1.0 |
| CRT-210161 | Timely | 1.0 |
| CRT-210162 | Timely | 1.0 |
| CRT-210163 | Timely | 1.0 |
| CRT-210164 | Timely | 1.0 |
| CRT-210165 | Timely | 1.0 |
| CRT-210166 | Timely | 19.6 |
| CRT-210167 | Timely | 21.9 |
| CRT-210168 | Timely | 1.0 |
| CRT-210169 | Timely | 21.6 |
| CRT-210170 | Timely | 1.0 |
| CRT-210171 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210172 | Timely | 1.0 |
| CRT-210173 | Timely | 1.0 |
| CRT-210174 | Timely | 1.0 |
| CRT-210175 | Timely | 1.0 |
| CRT-210176 | Timely | 1.0 |
| CRT-210177 | Timely | 24.9 |
| CRT-210178 | Timely | 23.2 |
| CRT-210179 | Timely | 1.0 |
| CRT-210180 | Timely | 1.0 |
| CRT-210181 | Timely | 1.0 |
| CRT-210182 | Timely | 1.0 |
| CRT-210183 | Timely | 1.0 |
| CRT-210184 | Timely | 23.2 |
| CRT-210185 | Timely | 1.0 |
| CRT-210186 | Timely | 1.0 |
| CRT-210187 | Timely | 26.2 |
| CRT-210188 | Timely | 16.6 |
| CRT-210189 | Timely | 26.2 |
| CRT-210190 | Timely | 1.0 |
| CRT-210192 | Timely | 1.0 |
| CRT-210193 | Timely | 1.0 |
| CRT-210194 | Timely | 24.9 |
| CRT-210195 | Timely | 1.0 |
| CRT-210196 | Timely | 1.0 |
| CRT-210197 | Timely | 1.0 |
| CRT-210198 | Timely | 24.9 |
| CRT-210199 | Timely | 1.0 |
| CRT-210200 | Timely | 17.6 |
| CRT-210201 | Timely | 1.0 |
| CRT-210202 | Timely | 1.0 |
| CRT-210203 | Timely | 1.0 |
| CRT-210204 | Timely | 1.0 |
| CRT-210205 | Timely | 20.9 |
| CRT-210206 | Timely | 24.9 |
| CRT-210207 | Timely | 26.2 |
| CRT-210208 | Timely | 1.0 |
| CRT-210209 | Timely | 1.0 |
| CRT-210210 | Timely | 26.2 |
| CRT-210211 | Timely | 1.0 |
| CRT-210212 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-210213 | Timely | 1.0 |
| CRT-210214 | Timely | 1.0 |
| CRT-210215 | Timely | 20.9 |
| CRT-210216 | Timely | 1.0 |
| CRT-210217 | Timely | 20.9 |
| CRT-210218 | Timely | 1.0 |
| CRT-210219 | Timely | 1.0 |
| CRT-210220 | Timely | 26.2 |
| CRT-210221 | Timely | 23.2 |
| CRT-210222 | Timely | 26.2 |
| CRT-210223 | Timely | 20.9 |
| CRT-210224 | Timely | 1.0 |
| CRT-210225 | Timely | 26.2 |
| CRT-210226 | Timely | 1.0 |
| CRT-210227 | Timely | 1.0 |
| CRT-210228 | Timely | 22.9 |
| CRT-210229 | Timely | 1.0 |
| CRT-210230 | Timely | 1.0 |
| CRT-210231 | Timely | 1.0 |
| CRT-210232 | Timely | 1.0 |
| CRT-210234 | Timely | 20.9 |
| CRT-210235 | Timely | 22.9 |
| CRT-210236 | Timely | 20.9 |
| CRT-210237 | Timely | 1.0 |
| CRT-210238 | Timely | 1.0 |
| CRT-210239 | Timely | 1.0 |
| CRT-210240 | Timely | 19.9 |
| CRT-210241 | Timely | 21.9 |
| CRT-210242 | Timely | 1.0 |
| CRT-210243 | Timely | 1.0 |
| CRT-210244 | Timely | 1.0 |
| CRT-210245 | Timely | 1.0 |
| CRT-210246 | Timely | 1.0 |
| CRT-210247 | Timely | 22.2 |
| CRT-210248 | Timely | 1.0 |
| CRT-210249 | Timely | 21.2 |
| CRT-210250 | Timely | 1.0 |
| CRT-210251 | Timely | 1.0 |
| CRT-210252 | Timely | 1.0 |
| CRT-210253 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210254 | Timely | 1.0 |
| CRT-210255 | Timely | 1.0 |
| CRT-210256 | Timely | 1.0 |
| CRT-210258 | Timely | 1.0 |
| CRT-210259 | Timely | 1.0 |
| CRT-210260 | Timely | 1.0 |
| CRT-210261 | Timely | 1.0 |
| CRT-210262 | Timely | 1.0 |
| CRT-210263 | Timely | 22.9 |
| CRT-210264 | Timely | 1.0 |
| CRT-210265 | Timely | 22.9 |
| CRT-210266 | Timely | 22.9 |
| CRT-210267 | Timely | 1.0 |
| CRT-210268 | Timely | 19.9 |
| CRT-210269 | Timely | 1.0 |
| CRT-210270 | Timely | 22.9 |
| CRT-210271 | Timely | 1.0 |
| CRT-210272 | Timely | 19.9 |
| CRT-210274 | Timely | 1.0 |
| CRT-210275 | Timely | 20.9 |
| CRT-210276 | Timely | 1.0 |
| CRT-210277 | Timely | 22.9 |
| CRT-210278 | Timely | 1.0 |
| CRT-210279 | Timely | 1.0 |
| CRT-210280 | Timely | 1.0 |
| CRT-210281 | Timely | 1.0 |
| CRT-210282 | Timely | 1.0 |
| CRT-210283 | Timely | 1.0 |
| CRT-210284 | Timely | 21.2 |
| CRT-210285 | Timely | 1.0 |
| CRT-210286 | Timely | 22.9 |
| CRT-210287 | Timely | 1.0 |
| CRT-210288 | Timely | 20.9 |
| CRT-210289 | Timely | 1.0 |
| CRT-210290 | Timely | 22.9 |
| CRT-210291 | Timely | 1.0 |
| CRT-210292 | Timely | 23.2 |
| CRT-210293 | Timely | 1.0 |
| CRT-210294 | Timely | 1.0 |
| CRT-210295 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210296 | Timely | 1.0 |
| CRT-210297 | Timely | 1.0 |
| CRT-210298 | Timely | 1.0 |
| CRT-210299 | Timely | 1.0 |
| CRT-210300 | Timely | 24.2 |
| CRT-210301 | Timely | 1.0 |
| CRT-210302 | Timely | 1.0 |
| CRT-210303 | Timely | 1.0 |
| CRT-210304 | Timely | 1.0 |
| CRT-210305 | Timely | 19.9 |
| CRT-210306 | Timely | 1.0 |
| CRT-210307 | Timely | 22.9 |
| CRT-210308 | Timely | 1.0 |
| CRT-210309 | Timely | 1.0 |
| CRT-210310 | Timely | 1.0 |
| CRT-210311 | Timely | 1.0 |
| CRT-210312 | Timely | 1.0 |
| CRT-210313 | Timely | 20.9 |
| CRT-210314 | Timely | 24.2 |
| CRT-210315 | Timely | 1.0 |
| CRT-210316 | Timely | 1.0 |
| CRT-210317 | Timely | 1.0 |
| CRT-210318 | Timely | 22.9 |
| CRT-210319 | Timely | 1.0 |
| CRT-210320 | Timely | 1.0 |
| CRT-210321 | Timely | 19.9 |
| CRT-210322 | Timely | 1.0 |
| CRT-210323 | Timely | 1.0 |
| CRT-210324 | Timely | 1.0 |
| CRT-210325 | Timely | 26.2 |
| CRT-210326 | Timely | 26.2 |
| CRT-210327 | Timely | 1.0 |
| CRT-210328 | Timely | 26.2 |
| CRT-210329 | Timely | 1.0 |
| CRT-210330 | Timely | 26.2 |
| CRT-210331 | Timely | 26.2 |
| CRT-210332 | Timely | 1.0 |
| CRT-210333 | Timely | 26.2 |
| CRT-210334 | Timely | 26.2 |
| CRT-210335 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210336 | Timely | 1.0 |
| CRT-210337 | Timely | 1.0 |
| CRT-210338 | Timely | 1.0 |
| CRT-210339 | Timely | 1.0 |
| CRT-210340 | Timely | 1.0 |
| CRT-210341 | Timely | 26.2 |
| CRT-210342 | Timely | 1.0 |
| CRT-210343 | Timely | 24.9 |
| CRT-210344 | Timely | 1.0 |
| CRT-210345 | Timely | 26.2 |
| CRT-210346 | Timely | 1.0 |
| CRT-210347 | Timely | 1.0 |
| CRT-210348 | Timely | 1.0 |
| CRT-210349 | Timely | 26.2 |
| CRT-210350 | Timely | 1.0 |
| CRT-210351 | Timely | 1.0 |
| CRT-210352 | Timely | 1.0 |
| CRT-210353 | Timely | 26.2 |
| CRT-210354 | Timely | 24.9 |
| CRT-210355 | Timely | 20.9 |
| CRT-210356 | Timely | 26.2 |
| CRT-210357 | Timely | 1.0 |
| CRT-210358 | Timely | 1.0 |
| CRT-210359 | Timely | 1.0 |
| CRT-210360 | Timely | 26.2 |
| CRT-210361 | Timely | 1.0 |
| CRT-210362 | Timely | 26.2 |
| CRT-210363 | Timely | 1.0 |
| CRT-210364 | Timely | 26.2 |
| CRT-210365 | Timely | 20.9 |
| CRT-210366 | Timely | 1.0 |
| CRT-210367 | Timely | 1.0 |
| CRT-210368 | Timely | 1.0 |
| CRT-210369 | Timely | 26.2 |
| CRT-210370 | Timely | 1.0 |
| CRT-210371 | Timely | 1.0 |
| CRT-210372 | Timely | 22.2 |
| CRT-210373 | Timely | 1.0 |
| CRT-210374 | Timely | 1.0 |
| CRT-210375 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210376 | Timely | 1.0 |
| CRT-210377 | Timely | 1.0 |
| CRT-210378 | Timely | 1.0 |
| CRT-210379 | Timely | 1.0 |
| CRT-210381 | Timely | 1.0 |
| CRT-210382 | Timely | 1.0 |
| CRT-210383 | Timely | 23.2 |
| CRT-210384 | Timely | 19.9 |
| CRT-210385 | Timely | 1.0 |
| CRT-210386 | Timely | 22.9 |
| CRT-210387 | Timely | 1.0 |
| CRT-210388 | Timely | 20.9 |
| CRT-210389 | Timely | 22.9 |
| CRT-210391 | Timely | 21.2 |
| CRT-210392 | Timely | 1.0 |
| CRT-210393 | Timely | 1.0 |
| CRT-210394 | Timely | 1.0 |
| CRT-210395 | Timely | 22.9 |
| CRT-210396 | Timely | 1.0 |
| CRT-210397 | Timely | 26.2 |
| CRT-210398 | Timely | 1.0 |
| CRT-210399 | Timely | 1.0 |
| CRT-210400 | Timely | 1.0 |
| CRT-210401 | Timely | 1.0 |
| CRT-210402 | Timely | 1.0 |
| CRT-210403 | Timely | 1.0 |
| CRT-210404 | Timely | 1.0 |
| CRT-210405 | Timely | 1.0 |
| CRT-210406 | Timely | 26.2 |
| CRT-210407 | Timely | 1.0 |
| CRT-210408 | Timely | 19.9 |
| CRT-210410 | Timely | 1.0 |
| CRT-210411 | Timely | 1.0 |
| CRT-210412 | Timely | 1.0 |
| CRT-210413 | Timely | 19.9 |
| CRT-210414 | Timely | 19.9 |
| CRT-210415 | Timely | 1.0 |
| CRT-210416 | Timely | 1.0 |
| CRT-210417 | Timely | 1.0 |
| CRT-210418 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210419 | Timely | 1.0 |
| CRT-210420 | Timely | 21.9 |
| CRT-210421 | Timely | 1.0 |
| CRT-210422 | Timely | 450.0 |
| CRT-210423 | Timely | 33,516.0 |
| CRT-210424 | Timely | 1.0 |
| CRT-210425 | Timely | 8.6 |
| CRT-210426 | Timely | 1.0 |
| CRT-210427 | Timely | 20.9 |
| CRT-210428 | Timely | 7,122.0 |
| CRT-210429 | Timely | 7.3 |
| CRT-210430 | Timely | 9.3 |
| CRT-210431 | Timely | 1,464.0 |
| CRT-210434 | Timely | 20,495.0 |
| CRT-210435 | Timely | 893.0 |
| CRT-210436 | Timely | 603.0 |
| CRT-210437 | Timely | 45.8 |
| CRT-210438 | Timely | 14.9 |
| CRT-210439 | Timely | 18,175.0 |
| CRT-210440 | Timely | 1,096.5 |
| CRT-210441 | Timely | 24,711.0 |
| CRT-210442 | Timely | 7,508.0 |
| CRT-210443 | Timely | 6,359.7 |
| CRT-210444 | Timely | 9,468.6 |
| CRT-210445 | Timely | 1,137.0 |
| CRT-210446 | Timely | 17,866.5 |
| CRT-210447 | Timely | 13,865.0 |
| CRT-210448 | Timely | 60,720.0 |
| CRT-210449 | Timely | 7,830.0 |
| CRT-210451 | Timely | 2,102.7 |
| CRT-210452 | Timely | 9,591.0 |
| CRT-210453 | Timely | 2,515.5 |
| CRT-210454 | Timely | 3,702.0 |
| CRT-210455 | Timely | 4,638.0 |
| CRT-210456 | Timely | 561.0 |
| CRT-210457 | Timely | 1,960.8 |
| CRT-210458 | Timely | 786.9 |
| CRT-210459 | Timely | 5,227.0 |
| CRT-210460 | Timely | 26,199.0 |
| CRT-210461 | Timely | 555.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210462 | Timely | 16,539.0 |
| CRT-210463 | Timely | 825.0 |
| CRT-210464 | Timely | 24,037.0 |
| CRT-210465 | Timely | 4,350.0 |
| CRT-210466 | Timely | 4,966.5 |
| CRT-210467 | Timely | 2,580.0 |
| CRT-210468 | Timely | 40,393.8 |
| CRT-210470 | Timely | 567.0 |
| CRT-210471 | Timely | 636.0 |
| CRT-210472 | Timely | 16.6 |
| CRT-210473 | Timely | 1,485.0 |
| CRT-210474 | Timely | 19,429.2 |
| CRT-210475 | Timely | 7,959.3 |
| CRT-210476 | Timely | 8,700.0 |
| CRT-210477 | Timely | 1.0 |
| CRT-210478 | Timely | 450.0 |
| CRT-210479 | Timely | 2,175.0 |
| CRT-210480 | Timely | 900.0 |
| CRT-210481 | Timely | 5,422.8 |
| CRT-210482 | Timely | 7,224.0 |
| CRT-210483 | Timely | 722.4 |
| CRT-210484 | Timely | 683.7 |
| CRT-210485 | Timely | 2,832.0 |
| CRT-210486 | Timely | 12,593.0 |
| CRT-210487 | Timely | 1,598.0 |
| CRT-210488 | Timely | 957.0 |
| CRT-210489 | Timely | 28,644.0 |
| CRT-210490 | Timely | 480.0 |
| CRT-210491 | Timely | 654.0 |
| CRT-210493 | Timely | 1.0 |
| CRT-210495 | Timely | 1,298.0 |
| CRT-210496 | Timely | 1.0 |
| CRT-210497 | Timely | 5,830.8 |
| CRT-210498 | Timely | 1,012.0 |
| CRT-210499 | Timely | 16.3 |
| CRT-210500 | Timely | 4,018.0 |
| CRT-210501 | Timely | 6,951.0 |
| CRT-210502 | Timely | 83,733.9 |
| CRT-210503 | Timely | 1.0 |
| CRT-210504 | Timely | 12,632.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210505 | Timely | 708.0 |
| CRT-210506 | Timely | 1.0 |
| CRT-210507 | Timely | 9,822.0 |
| CRT-210508 | Timely | 1.0 |
| CRT-210509 | Timely | 3,945.0 |
| CRT-210510 | Timely | 1.0 |
| CRT-210511 | Timely | 22.2 |
| CRT-210512 | Timely | 1.0 |
| CRT-210513 | Timely | 540.0 |
| CRT-210514 | Timely | 5,824.8 |
| CRT-210515 | Timely | 2,849.1 |
| CRT-210516 | Timely | 13,647.0 |
| CRT-210517 | Timely | 7,530.0 |
| CRT-210518 | Timely | 21.9 |
| CRT-210519 | Timely | 960.0 |
| CRT-210520 | Timely | 546.0 |
| CRT-210521 | Timely | 7,584.0 |
| CRT-210522 | Timely | 77,359.6 |
| CRT-210523 | Timely | 763.2 |
| CRT-210524 | Timely | 8,696.5 |
| CRT-210525 | Timely | 519.0 |
| CRT-210526 | Timely | 792.0 |
| CRT-210527 | Timely | 391.0 |
| CRT-210528 | Timely | 44,917.2 |
| CRT-210530 | Timely | 1,404.0 |
| CRT-210531 | Timely | 7,921.8 |
| CRT-210532 | Timely | 26,959.2 |
| CRT-210533 | Timely | 2,477.0 |
| CRT-210534 | Timely | 812.5 |
| CRT-210535 | Timely | 34.2 |
| CRT-210535 | Timely | 34.2 |
| CRT-210537 | Timely | 132.0 |
| CRT-210538 | Timely | 15,202.0 |
| CRT-210539 | Timely | 5,475.0 |
| CRT-210540 | Timely | 90.0 |
| CRT-210541 | Timely | 14,207.0 |
| CRT-210542 | Timely | 3,697.8 |
| CRT-210543 | Timely | 731.8 |
| CRT-210544 | Timely | 4,131.0 |
| CRT-210545 | Timely | 18,321.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210546 | Timely | 8,910.0 |
| CRT-210549 | Timely | 29,237.0 |
| CRT-210551 | Timely | 7,800.0 |
| CRT-210552 | Timely | 32,400.0 |
| CRT-210553 | Timely | 11,748.0 |
| CRT-210555 | Timely | 7,560.0 |
| CRT-210558 | Timely | 1,500.0 |
| CRT-210559 | Timely | 30,000.0 |
| CRT-210563 | Timely | 481,280.4 |
| CRT-210565 | Timely | 17,325.3 |
| CRT-210566 | Timely | 1,971.0 |
| CRT-210567 | Timely | 891.0 |
| CRT-210568 | Timely | 1.0 |
| CRT-210569 | Timely | 447.0 |
| CRT-210570 | Timely | 12,433.8 |
| CRT-210571 | Timely | 16.6 |
| CRT-210574 | Timely | 1.0 |
| CRT-210575 | Timely | 24.9 |
| CRT-210576 | Timely | 9,193.2 |
| CRT-210577 | Timely | 876.0 |
| CRT-210578 | Timely | 20.2 |
| CRT-210579 | Timely | 1.0 |
| CRT-210580 | Timely | 1.0 |
| CRT-210581 | Timely | 6,178.0 |
| CRT-210582 | Timely | 705.0 |
| CRT-210583 | Timely | 1,947.9 |
| CRT-210585 | Timely | 1,578.0 |
| CRT-210586 | Timely | 19,365.0 |
| CRT-210587 | Timely | 24.9 |
| CRT-210588 | Timely | 2,498.0 |
| CRT-210589 | Timely | 1,589.0 |
| CRT-210590 | Timely | 18.6 |
| CRT-210591 | Timely | 15,763.6 |
| CRT-210592 | Timely | 2,967.0 |
| CRT-210593 | Timely | 29.2 |
| CRT-210594 | Timely | 1.0 |
| CRT-210595 | Timely | 1,467.0 |
| CRT-210596 | Timely | 2,360.7 |
| CRT-210597 | Timely | 18.0 |
| CRT-210598 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210599 | Timely | 13,932.0 |
| CRT-210600 | Timely | 18.3 |
| CRT-210601 | Timely | 600.0 |
| CRT-210602 | Timely | 3.0 |
| CRT-210603 | Timely | 182,586.0 |
| CRT-210604 | Timely | 8.3 |
| CRT-210607 | Timely | 1.0 |
| CRT-210608 | Timely | 17.6 |
| CRT-210609 | Timely | 87,772.0 |
| CRT-210610 | Timely | 16.6 |
| CRT-210611 | Timely | 537.0 |
| CRT-210612 | Timely | 21.6 |
| CRT-210614 | Timely | 5.0 |
| CRT-210616 | Timely | 145,566.3 |
| CRT-210618 | Timely | 26.2 |
| CRT-210619 | Timely | 4,099.0 |
| CRT-210620 | Timely | 600.0 |
| CRT-210621 | Timely | 3,873.0 |
| CRT-210622 | Timely | 25.6 |
| CRT-210623 | Timely | 6,630.6 |
| CRT-210624 | Timely | 1.0 |
| CRT-210626 | Timely | 2,051.1 |
| CRT-210627 | Timely | 21.6 |
| CRT-210658 | Timely | 12.0 |
| CRT-210659 | Timely | 8.3 |
| CRT-210660 | Timely | 12.3 |
| CRT-210661 | Timely | 9.3 |
| CRT-210663 | Timely | 51.2 |
| CRT-210664 | Timely | 10.3 |
| CRT-210665 | Timely | 6.0 |
| CRT-210666 | Timely | 6.3 |
| CRT-210667 | Timely | 9.0 |
| CRT-210668 | Timely | 10.3 |
| CRT-210669 | Timely | 10.3 |
| CRT-210670 | Timely | 38.8 |
| CRT-210671 | Timely | 47.5 |
| CRT-210672 | Timely | 8.3 |
| CRT-210673 | Timely | 11.6 |
| CRT-210674 | Timely | 11.0 |
| CRT-210675 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210676 | Timely | 4.3 |
| CRT-210677 | Timely | 1.0 |
| CRT-210679 | Timely | 6.0 |
| CRT-210680 | Timely | 25.9 |
| CRT-210681 | Timely | 15.6 |
| CRT-210683 | Timely | 47.8 |
| CRT-210684 | Timely | 26.6 |
| CRT-210685 | Timely | 669.6 |
| CRT-210686 | Timely | 9.3 |
| CRT-210688 | Timely | 12.6 |
| CRT-210693 | Timely | 9.0 |
| CRT-210694 | Timely | 20.6 |
| CRT-210727 | Timely | 12,234.0 |
| CRT-210730 | Timely | 6.0 |
| CRT-210731 | Timely | 17.3 |
| CRT-210732 | Timely | 17.9 |
| CRT-210733 | Timely | 29.5 |
| CRT-210734 | Timely | 14.3 |
| CRT-210735 | Timely | 28.5 |
| CRT-210736 | Timely | 7.0 |
| CRT-210737 | Timely | 12.3 |
| CRT-210738 | Timely | 27.2 |
| CRT-210739 | Timely | 86.0 |
| CRT-210740 | Timely | 29.2 |
| CRT-210741 | Timely | 22.9 |
| CRT-210742 | Timely | 361.3 |
| CRT-210743 | Timely | 4.3 |
| CRT-210744 | Timely | 14.3 |
| CRT-210745 | Timely | 21.2 |
| CRT-210746 | Timely | 1.0 |
| CRT-210747 | Timely | 10.3 |
| CRT-210748 | Timely | 60.8 |
| CRT-210749 | Timely | 10.3 |
| CRT-210750 | Timely | 253.0 |
| CRT-210751 | Timely | 48.0 |
| CRT-210753 | Timely | 40.0 |
| CRT-210754 | Timely | 773.2 |
| CRT-210755 | Timely | 54.0 |
| CRT-210756 | Timely | 260.0 |
| CRT-210757 | Timely | 306.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210758 | Timely | 910.0 |
| CRT-210759 | Timely | 69.0 |
| CRT-210760 | Timely | 585.0 |
| CRT-210761 | Timely | 1,252.5 |
| CRT-210762 | Timely | 19.9 |
| CRT-210763 | Timely | 8,453.2 |
| CRT-210764 | Timely | 6.0 |
| CRT-210765 | Timely | 561.5 |
| CRT-210767 | Timely | 1.0 |
| CRT-210768 | Timely | 25.9 |
| CRT-210771 | Timely | 7.3 |
| CRT-210772 | Timely | 926.2 |
| CRT-210773 | Timely | 9,622.0 |
| CRT-210774 | Timely | 206.0 |
| CRT-210776 | Timely | 70.0 |
| CRT-210777 | Timely | 1,013.7 |
| CRT-210778 | Timely | 445.0 |
| CRT-210779 | Timely | 3,190.0 |
| CRT-210780 | Timely | 2,942.0 |
| CRT-210782 | Timely | 9.3 |
| CRT-210784 | Timely | 9.3 |
| CRT-210785 | Timely | 9.3 |
| CRT-210786 | Timely | 21.6 |
| CRT-210787 | Timely | 10.3 |
| CRT-210788 | Timely | 14.6 |
| CRT-210789 | Timely | 10.3 |
| CRT-210790 | Timely | 11.6 |
| CRT-210791 | Timely | 4.0 |
| CRT-210793 | Timely | 27.9 |
| CRT-210794 | Timely | 4.0 |
| CRT-210795 | Timely | 26.6 |
| CRT-210796 | Timely | 51.5 |
| CRT-210797 | Timely | 8.6 |
| CRT-210798 | Timely | 10.0 |
| CRT-210799 | Timely | 9.3 |
| CRT-210800 | Timely | 6.0 |
| CRT-210801 | Timely | 1.0 |
| CRT-210802 | Timely | 3.0 |
| CRT-210804 | Timely | 16.6 |
| CRT-210805 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210806 | Timely | 11.3 |
| CRT-210807 | Timely | 26.5 |
| CRT-210808 | Timely | 8.3 |
| CRT-210809 | Timely | 4.3 |
| CRT-210810 | Timely | 10.3 |
| CRT-210811 | Timely | 18.3 |
| CRT-210812 | Timely | 112.9 |
| CRT-210813 | Timely | 75.6 |
| CRT-210814 | Timely | 7.3 |
| CRT-210815 | Timely | 13.9 |
| CRT-210816 | Timely | 8.0 |
| CRT-210817 | Timely | 96.0 |
| CRT-210818 | Timely | 26.6 |
| CRT-210819 | Timely | 10.6 |
| CRT-210820 | Timely | 12.3 |
| CRT-210822 | Timely | 10.0 |
| CRT-210823 | Timely | 587.5 |
| CRT-210824 | Timely | 213.0 |
| CRT-210825 | Timely | 1,560.7 |
| CRT-210826 | Timely | 122.0 |
| CRT-210827 | Timely | 12.6 |
| CRT-210828 | Timely | 366.0 |
| CRT-210829 | Timely | 12.3 |
| CRT-210830 | Timely | 34.9 |
| CRT-210831 | Timely | 1,958.9 |
| CRT-210835 | Timely | 41.6 |
| CRT-210836 | Timely | 40.0 |
| CRT-210839 | Timely | 9.0 |
| CRT-210840 | Timely | 13.9 |
| CRT-210841 | Timely | 8.3 |
| CRT-210843 | Timely | 41.5 |
| CRT-210844 | Timely | 240.0 |
| CRT-210845 | Timely | 5.0 |
| CRT-210846 | Timely | 7.3 |
| CRT-210847 | Timely | 891.2 |
| CRT-210848 | Timely | 14.3 |
| CRT-210849 | Timely | 109.9 |
| CRT-210850 | Timely | 628.6 |
| CRT-210851 | Timely | 20.6 |
| CRT-210852 | Timely | 36.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210853 | Timely | 30.0 |
| CRT-210854 | Timely | 774.0 |
| CRT-210855 | Timely | 17.6 |
| CRT-210857 | Timely | 18.6 |
| CRT-210860 | Timely | 116.6 |
| CRT-210861 | Timely | 430.0 |
| CRT-210862 | Timely | 10.3 |
| CRT-210863 | Timely | 23.9 |
| CRT-210864 | Timely | 23.2 |
| CRT-210865 | Timely | 115.4 |
| CRT-210866 | Timely | 24.6 |
| CRT-210867 | Timely | 16.3 |
| CRT-210868 | Timely | 63.5 |
| CRT-210869 | Timely | 6.3 |
| CRT-210870 | Timely | 22.9 |
| CRT-210871 | Timely | 12.6 |
| CRT-210872 | Timely | 3.0 |
| CRT-210873 | Timely | 20.6 |
| CRT-210874 | Timely | 21.6 |
| CRT-210875 | Timely | 4.0 |
| CRT-210876 | Timely | 28.9 |
| CRT-210877 | Timely | 29.2 |
| CRT-210878 | Timely | 76.5 |
| CRT-210879 | Timely | 1.0 |
| CRT-210880 | Timely | 8.0 |
| CRT-210881 | Timely | 8.0 |
| CRT-210882 | Timely | 26.2 |
| CRT-210883 | Timely | 19.6 |
| CRT-210884 | Timely | 15.3 |
| CRT-210888 | Timely | 12.3 |
| CRT-210889 | Timely | 8.3 |
| CRT-210891 | Timely | 8.0 |
| CRT-210892 | Timely | 10.0 |
| CRT-210893 | Timely | 1,134.5 |
| CRT-210894 | Timely | 90.0 |
| CRT-210895 | Timely | 69.0 |
| CRT-210896 | Timely | 370.6 |
| CRT-210898 | Timely | 4.0 |
| CRT-210899 | Timely | 58.4 |
| CRT-210900 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210901 | Timely | 48,488.0 |
| CRT-210902 | Timely | 29.6 |
| CRT-210903 | Timely | 26.9 |
| CRT-210904 | Timely | 96.0 |
| CRT-210905 | Timely | 16.6 |
| CRT-210908 | Timely | 78.0 |
| CRT-210909 | Timely | 755.0 |
| CRT-210910 | Timely | 5.3 |
| CRT-210911 | Timely | 14.6 |
| CRT-210912 | Timely | 11.3 |
| CRT-210913 | Timely | 140.3 |
| CRT-210915 | Timely | 11.3 |
| CRT-210919 | Timely | 230.0 |
| CRT-210920 | Timely | 36.0 |
| CRT-210922 | Timely | 15.6 |
| CRT-210923 | Timely | 615.2 |
| CRT-210924 | Timely | 204.9 |
| CRT-210925 | Timely | 421.5 |
| CRT-210926 | Timely | 21.0 |
| CRT-210927 | Timely | 1,104.9 |
| CRT-210928 | Timely | 88.6 |
| CRT-210929 | Timely | 1,595.1 |
| CRT-210930 | Timely | 72.9 |
| CRT-210931 | Timely | 602.8 |
| CRT-210932 | Timely | 1,671.5 |
| CRT-210933 | Timely | 1,470.0 |
| CRT-210934 | Timely | 85.0 |
| CRT-210935 | Timely | 61.0 |
| CRT-210936 | Timely | 35.3 |
| CRT-210937 | Timely | 11.3 |
| CRT-210938 | Timely | 47.1 |
| CRT-210939 | Timely | 20.9 |
| CRT-210940 | Timely | 7.0 |
| CRT-210941 | Timely | 18.9 |
| CRT-210942 | Timely | 619.2 |
| CRT-210944 | Timely | 27.9 |
| CRT-210945 | Timely | 35.5 |
| CRT-210946 | Timely | 24.3 |
| CRT-210947 | Timely | 13.3 |
| CRT-210948 | Timely | 53.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210949 | Timely | 74.8 |
| CRT-210950 | Timely | 23.6 |
| CRT-210951 | Timely | 4.3 |
| CRT-210952 | Timely | 120,317.0 |
| CRT-210953 | Timely | 47.2 |
| CRT-210954 | Timely | 8.6 |
| CRT-210955 | Timely | 6.3 |
| CRT-210956 | Timely | 4.0 |
| CRT-210957 | Timely | 7.3 |
| CRT-210958 | Timely | 750.0 |
| CRT-210959 | Timely | 510.3 |
| CRT-210960 | Timely | 13.0 |
| CRT-210961 | Timely | 1.0 |
| CRT-210962 | Timely | 24.9 |
| CRT-210964 | Timely | 4.3 |
| CRT-210965 | Timely | 9.3 |
| CRT-210968 | Timely | 11.3 |
| CRT-210969 | Timely | 19.9 |
| CRT-210970 | Timely | 1.0 |
| CRT-210971 | Timely | 8.3 |
| CRT-210972 | Timely | 15.6 |
| CRT-210973 | Timely | 7.3 |
| CRT-210974 | Timely | 18.3 |
| CRT-210975 | Timely | 16.3 |
| CRT-210976 | Timely | 11.0 |
| CRT-210977 | Timely | 7.0 |
| CRT-210978 | Timely | 15.6 |
| CRT-210979 | Timely | 12.0 |
| CRT-210980 | Timely | 69.1 |
| CRT-210981 | Timely | 15.6 |
| CRT-210982 | Timely | 32.9 |
| CRT-210983 | Timely | 1.0 |
| CRT-210984 | Timely | 65.1 |
| CRT-210985 | Timely | 15.9 |
| CRT-210986 | Timely | 7.3 |
| CRT-210989 | Timely | 4.0 |
| CRT-210990 | Timely | 10.3 |
| CRT-210991 | Timely | 4.0 |
| CRT-210992 | Timely | 10,700.0 |
| CRT-210993 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-210994 | Timely | 16.3 |
| CRT-210996 | Timely | 42.1 |
| CRT-210997 | Timely | 1.0 |
| CRT-211000 | Timely | 4.0 |
| CRT-211002 | Timely | 23.9 |
| CRT-211005 | Timely | 389.0 |
| CRT-211006 | Timely | 24.9 |
| CRT-211009 | Timely | 24.9 |
| CRT-211010 | Timely | 28.6 |
| CRT-211011 | Timely | 18.9 |
| CRT-211012 | Timely | 5.0 |
| CRT-211013 | Timely | 24.9 |
| CRT-211016 | Timely | 3.0 |
| CRT-211017 | Timely | 6.0 |
| CRT-211018 | Timely | 14.9 |
| CRT-211019 | Timely | 19.3 |
| CRT-211020 | Timely | 21.3 |
| CRT-211022 | Timely | 20.6 |
| CRT-211023 | Timely | 12.0 |
| CRT-211024 | Timely | 19.6 |
| CRT-211025 | Timely | 8.0 |
| CRT-211026 | Timely | 13.9 |
| CRT-211027 | Timely | 19.6 |
| CRT-211028 | Timely | 20.6 |
| CRT-211029 | Timely | 15.6 |
| CRT-211030 | Timely | 4.0 |
| CRT-211032 | Timely | 17.3 |
| CRT-211033 | Timely | 39.6 |
| CRT-211034 | Timely | 15.3 |
| CRT-211035 | Timely | 34.9 |
| CRT-211036 | Timely | 15.3 |
| CRT-211037 | Timely | 10.3 |
| CRT-211038 | Timely | 24.9 |
| CRT-211040 | Timely | 1.0 |
| CRT-211041 | Timely | 38.5 |
| CRT-211042 | Timely | 34.3 |
| CRT-211043 | Timely | 6.0 |
| CRT-211044 | Timely | 32.5 |
| CRT-211045 | Timely | 73.4 |
| CRT-211046 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211047 | Timely | 5.3 |
| CRT-211048 | Timely | 24.9 |
| CRT-211049 | Timely | 13.6 |
| CRT-211052 | Timely | 14.6 |
| CRT-211059 | Timely | 16.3 |
| CRT-211060 | Timely | 31.3 |
| CRT-211061 | Timely | 18.6 |
| CRT-211062 | Timely | 7.3 |
| CRT-211063 | Timely | 7.3 |
| CRT-211065 | Timely | 3.0 |
| CRT-211066 | Timely | 188.6 |
| CRT-211069 | Timely | 14.3 |
| CRT-211070 | Timely | 19.3 |
| CRT-211071 | Timely | 8.3 |
| CRT-211072 | Timely | 72.0 |
| CRT-211074 | Timely | 8.0 |
| CRT-211075 | Timely | 8.0 |
| CRT-211076 | Timely | 37.0 |
| CRT-211077 | Timely | 4.0 |
| CRT-211080 | Timely | 13.6 |
| CRT-211081 | Timely | 11.3 |
| CRT-211083 | Timely | 201.0 |
| CRT-211084 | Timely | 184.6 |
| CRT-211086 | Timely | 20.6 |
| CRT-211088 | Timely | 10,245.0 |
| CRT-211089 | Timely | 126.6 |
| CRT-211090 | Timely | 4.3 |
| CRT-211091 | Timely | 12.3 |
| CRT-211092 | Timely | 126.4 |
| CRT-211093 | Timely | 79.6 |
| CRT-211094 | Timely | 30.6 |
| CRT-211095 | Timely | 421.8 |
| CRT-211096 | Timely | 939.9 |
| CRT-211098 | Timely | 218,053.6 |
| CRT-211099 | Timely | 29.2 |
| CRT-211100 | Timely | 474.2 |
| CRT-211101 | Timely | 12.6 |
| CRT-211102 | Timely | 14.6 |
| CRT-211103 | Timely | 11.3 |
| CRT-211104 | Timely | 230.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211105 | Timely | 1.0 |
| CRT-211106 | Timely | 3.0 |
| CRT-211107 | Timely | 9.0 |
| CRT-211109 | Timely | 177.6 |
| CRT-211110 | Timely | 95.5 |
| CRT-211111 | Timely | 522.0 |
| CRT-211113 | Timely | 694.8 |
| CRT-211114 | Timely | 188.6 |
| CRT-211115 | Timely | 1,397.6 |
| CRT-211118 | Timely | 121.0 |
| CRT-211120 | Timely | 911.4 |
| CRT-211121 | Timely | 95.7 |
| CRT-211123 | Timely | 127.5 |
| CRT-211124 | Timely | 939.0 |
| CRT-211125 | Timely | 375.0 |
| CRT-211127 | Timely | 2,114.1 |
| CRT-211128 | Timely | 406.0 |
| CRT-211130 | Timely | 18.0 |
| CRT-211131 | Timely | 593.8 |
| CRT-211132 | Timely | 40.9 |
| CRT-211133 | Timely | 17.3 |
| CRT-211134 | Timely | 12.0 |
| CRT-211138 | Timely | 35.0 |
| CRT-211139 | Timely | 429.0 |
| CRT-211140 | Timely | 10.0 |
| CRT-211141 | Timely | 13.6 |
| CRT-211142 | Timely | 7.3 |
| CRT-211144 | Timely | 12.6 |
| CRT-211145 | Timely | 7.3 |
| CRT-211146 | Timely | 5.0 |
| CRT-211147 | Timely | 1.0 |
| CRT-211148 | Timely | 15.6 |
| CRT-211149 | Timely | 8.6 |
| CRT-211150 | Timely | 6.3 |
| CRT-211151 | Timely | 84,430.0 |
| CRT-211152 | Timely | 1,500.0 |
| CRT-211153 | Timely | 114.9 |
| CRT-211154 | Timely | 122.3 |
| CRT-211156 | Timely | 163.6 |
| CRT-211157 | Timely | 103.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211158 | Timely | 28.3 |
| CRT-211160 | Timely | 437.2 |
| CRT-211161 | Timely | 204.6 |
| CRT-211163 | Timely | 222.1 |
| CRT-211164 | Timely | 3,269.0 |
| CRT-211165 | Timely | 23.6 |
| CRT-211169 | Timely | 2,199.5 |
| CRT-211171 | Timely | 51.6 |
| CRT-211172 | Timely | 23.6 |
| CRT-211173 | Timely | 6.0 |
| CRT-211174 | Timely | 4.3 |
| CRT-211175 | Timely | 88.8 |
| CRT-211176 | Timely | 18.6 |
| CRT-211177 | Timely | 16.6 |
| CRT-211178 | Timely | 13.3 |
| CRT-211179 | Timely | 16.6 |
| CRT-211180 | Timely | 9.3 |
| CRT-211181 | Timely | 91.3 |
| CRT-211182 | Timely | 13.3 |
| CRT-211183 | Timely | 4.3 |
| CRT-211184 | Timely | 13.6 |
| CRT-211185 | Timely | 4.3 |
| CRT-211186 | Timely | 17.6 |
| CRT-211187 | Timely | 10.6 |
| CRT-211188 | Timely | 4.3 |
| CRT-211189 | Timely | 11.0 |
| CRT-211190 | Timely | 109.8 |
| CRT-211191 | Timely | 4.3 |
| CRT-211192 | Timely | 18.6 |
| CRT-211193 | Timely | 4.3 |
| CRT-211196 | Timely | 15.6 |
| CRT-211197 | Timely | 60.8 |
| CRT-211199 | Timely | 19.9 |
| CRT-211200 | Timely | 17.9 |
| CRT-211201 | Timely | 14.3 |
| CRT-211202 | Timely | 43.5 |
| CRT-211203 | Timely | 3.0 |
| CRT-211204 | Timely | 27.6 |
| CRT-211205 | Timely | 5.3 |
| CRT-211206 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-211212 | Timely | 4.3 |
| CRT-211213 | Timely | 11.6 |
| CRT-211214 | Timely | 12.6 |
| CRT-211215 | Timely | 15.9 |
| CRT-211216 | Timely | 12.6 |
| CRT-211217 | Timely | 17.3 |
| CRT-211218 | Timely | 13.3 |
| CRT-211219 | Timely | 280.0 |
| CRT-211220 | Timely | 3.0 |
| CRT-211221 | Timely | 18.3 |
| CRT-211222 | Timely | 10.3 |
| CRT-211223 | Timely | 9.3 |
| CRT-211224 | Timely | 9.3 |
| CRT-211225 | Timely | 10.3 |
| CRT-211226 | Timely | 19.6 |
| CRT-211227 | Timely | 46.6 |
| CRT-211228 | Timely | 340.0 |
| CRT-211229 | Timely | 8.3 |
| CRT-211230 | Timely | 6,058.0 |
| CRT-211231 | Timely | 11.3 |
| CRT-211232 | Timely | 470.0 |
| CRT-211233 | Timely | 3,835.0 |
| CRT-211234 | Timely | 11,814.0 |
| CRT-211235 | Timely | 16.0 |
| CRT-211236 | Timely | 23.3 |
| CRT-211237 | Timely | 6,793.0 |
| CRT-211238 | Timely | 400.4 |
| CRT-211239 | Timely | 10,810.0 |
| CRT-211240 | Timely | 150.0 |
| CRT-211241 | Timely | 19.3 |
| CRT-211242 | Timely | 399.0 |
| CRT-211243 | Timely | 82.0 |
| CRT-211245 | Timely | 4,810.0 |
| CRT-211246 | Timely | 4.0 |
| CRT-211247 | Timely | 544.5 |
| CRT-211248 | Timely | 3.0 |
| CRT-211249 | Timely | 20.6 |
| CRT-211251 | Timely | 14.6 |
| CRT-211252 | Timely | 31.2 |
| CRT-211253 | Timely | 16.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211256 | Timely | 12.3 |
| CRT-211257 | Timely | 8.3 |
| CRT-211258 | Timely | 25.6 |
| CRT-211259 | Timely | 23.9 |
| CRT-211261 | Timely | 4.3 |
| CRT-211262 | Timely | 18.6 |
| CRT-211263 | Timely | 4.0 |
| CRT-211265 | Timely | 12.3 |
| CRT-211268 | Timely | 36.9 |
| CRT-211270 | Timely | 8.6 |
| CRT-211271 | Timely | 12.3 |
| CRT-211272 | Timely | 8.0 |
| CRT-211273 | Timely | 12.3 |
| CRT-211274 | Timely | 8.0 |
| CRT-211275 | Timely | 16.6 |
| CRT-211276 | Timely | 20.9 |
| CRT-211277 | Timely | 15.6 |
| CRT-211278 | Timely | 23.9 |
| CRT-211279 | Timely | 3.0 |
| CRT-211280 | Timely | 8.3 |
| CRT-211281 | Timely | 3.0 |
| CRT-211282 | Timely | 163.0 |
| CRT-211283 | Timely | 11.6 |
| CRT-211284 | Timely | 22.0 |
| CRT-211287 | Timely | - |
| CRT-211288 | Timely | 77.4 |
| CRT-211290 | Timely | 19.6 |
| CRT-211292 | Timely | 12.3 |
| CRT-211294 | Timely | 10.3 |
| CRT-211295 | Timely | 1.0 |
| CRT-211296 | Timely | 26.5 |
| CRT-211297 | Timely | 12.3 |
| CRT-211300 | Timely | 4.0 |
| CRT-211301 | Timely | 180.6 |
| CRT-211302 | Timely | 11.3 |
| CRT-211305 | Timely | 194.0 |
| CRT-211306 | Timely | 28.9 |
| CRT-211307 | Timely | 8.3 |
| CRT-211308 | Timely | 15.3 |
| CRT-211309 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211311 | Timely | 8.3 |
| CRT-211314 | Timely | 4.3 |
| CRT-211315 | Timely | 1.0 |
| CRT-211318 | Timely | 4.3 |
| CRT-211319 | Timely | 9.0 |
| CRT-211321 | Timely | 15.3 |
| CRT-211322 | Timely | 15.6 |
| CRT-211323 | Timely | 28.0 |
| CRT-211324 | Timely | 16.0 |
| CRT-211325 | Timely | 19.9 |
| CRT-211326 | Timely | 4.0 |
| CRT-211327 | Timely | 29.6 |
| CRT-211328 | Timely | 25.6 |
| CRT-211329 | Timely | 17.6 |
| CRT-211330 | Timely | 10.3 |
| CRT-211331 | Timely | 1,618.5 |
| CRT-211332 | Timely | 56.5 |
| CRT-211333 | Timely | 8.0 |
| CRT-211334 | Timely | 1.0 |
| CRT-211336 | Timely | 7.0 |
| CRT-211338 | Timely | 11.0 |
| CRT-211339 | Timely | 15.0 |
| CRT-211341 | Timely | 11.6 |
| CRT-211342 | Timely | 43.2 |
| CRT-211343 | Timely | 14.3 |
| CRT-211344 | Timely | 9.3 |
| CRT-211345 | Timely | 1,200.0 |
| CRT-211346 | Timely | 11.3 |
| CRT-211347 | Timely | 47.8 |
| CRT-211348 | Timely | 7.0 |
| CRT-211349 | Timely | 43.5 |
| CRT-211350 | Timely | 12.6 |
| CRT-211352 | Timely | 15.6 |
| CRT-211353 | Timely | 4.0 |
| CRT-211355 | Timely | 183.6 |
| CRT-211356 | Timely | 23.2 |
| CRT-211357 | Timely | 52.4 |
| CRT-211358 | Timely | 21.6 |
| CRT-211360 | Timely | 33.2 |
| CRT-211361 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211362 | Timely | 7.0 |
| CRT-211363 | Timely | 21.6 |
| CRT-211366 | Timely | 23.9 |
| CRT-211367 | Timely | 5.0 |
| CRT-211369 | Timely | 50.2 |
| CRT-211370 | Timely | 31.0 |
| CRT-211371 | Timely | 10.0 |
| CRT-211373 | Timely | 30.9 |
| CRT-211374 | Timely | 1.0 |
| CRT-211375 | Timely | 99.6 |
| CRT-211376 | Timely | 24.9 |
| CRT-211377 | Timely | 26.9 |
| CRT-211378 | Timely | 29.6 |
| CRT-211379 | Timely | 10.3 |
| CRT-211380 | Timely | 19.6 |
| CRT-211381 | Timely | 47.5 |
| CRT-211382 | Timely | 31.2 |
| CRT-211383 | Timely | 45.6 |
| CRT-211384 | Timely | 206.6 |
| CRT-211385 | Timely | 156.0 |
| CRT-211386 | Timely | 1,020.8 |
| CRT-211387 | Timely | 1,906.6 |
| CRT-211388 | Timely | 13.3 |
| CRT-211389 | Timely | 10.3 |
| CRT-211390 | Timely | 7.3 |
| CRT-211392 | Timely | 17.6 |
| CRT-211393 | Timely | 11.3 |
| CRT-211395 | Timely | 4.3 |
| CRT-211396 | Timely | 3.0 |
| CRT-211397 | Timely | 71.7 |
| CRT-211399 | Timely | 20.9 |
| CRT-211400 | Timely | 980.0 |
| CRT-211403 | Timely | 491.0 |
| CRT-211404 | Timely | 138.9 |
| CRT-211406 | Timely | 17.9 |
| CRT-211409 | Timely | 6.0 |
| CRT-211410 | Timely | 16.3 |
| CRT-211411 | Timely | 9,621.2 |
| CRT-211412 | Timely | 15.0 |
| CRT-211413 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211415 | Timely | 12.3 |
| CRT-211417 | Timely | 37.5 |
| CRT-211418 | Timely | 25.9 |
| CRT-211419 | Timely | 2.0 |
| CRT-211420 | Timely | 13.0 |
| CRT-211421 | Timely | 14.6 |
| CRT-211422 | Timely | 5.0 |
| CRT-211424 | Timely | 12.6 |
| CRT-211425 | Timely | 17.3 |
| CRT-211426 | Timely | 13.3 |
| CRT-211427 | Timely | 17.6 |
| CRT-211428 | Timely | 11.3 |
| CRT-211430 | Timely | 16.3 |
| CRT-211432 | Timely | 3.0 |
| CRT-211433 | Timely | 16.6 |
| CRT-211434 | Timely | 19.6 |
| CRT-211435 | Timely | 12.6 |
| CRT-211436 | Timely | 7.3 |
| CRT-211437 | Timely | 11.0 |
| CRT-211438 | Timely | 3.0 |
| CRT-211439 | Timely | 17.6 |
| CRT-211440 | Timely | 8.3 |
| CRT-211441 | Timely | 11.3 |
| CRT-211442 | Timely | 15.6 |
| CRT-211443 | Timely | 13.6 |
| CRT-211444 | Timely | 7.3 |
| CRT-211445 | Timely | 24.6 |
| CRT-211446 | Timely | 16.6 |
| CRT-211447 | Timely | 5.0 |
| CRT-211448 | Timely | 16.3 |
| CRT-211449 | Timely | 12.3 |
| CRT-211450 | Timely | 12.3 |
| CRT-211451 | Timely | 32.5 |
| CRT-211452 | Timely | 10.0 |
| CRT-211453 | Timely | 18.3 |
| CRT-211454 | Timely | 9.0 |
| CRT-211455 | Timely | 7.3 |
| CRT-211456 | Timely | 10.3 |
| CRT-211457 | Timely | 22.9 |
| CRT-211458 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211459 | Timely | 10.3 |
| CRT-211460 | Timely | 4.3 |
| CRT-211461 | Timely | 1.0 |
| CRT-211462 | Timely | 16.9 |
| CRT-211463 | Timely | 16.3 |
| CRT-211464 | Timely | 33.9 |
| CRT-211465 | Timely | 20.0 |
| CRT-211466 | Timely | 4.3 |
| CRT-211467 | Timely | 14.6 |
| CRT-211468 | Timely | 21.9 |
| CRT-211469 | Timely | 8.3 |
| CRT-211471 | Timely | 64.4 |
| CRT-211473 | Timely | 26.9 |
| CRT-211474 | Timely | 21.6 |
| CRT-211475 | Timely | 7.0 |
| CRT-211477 | Timely | 18.6 |
| CRT-211478 | Timely | 2.0 |
| CRT-211479 | Timely | 20.6 |
| CRT-211480 | Timely | 26.6 |
| CRT-211481 | Timely | 30.3 |
| CRT-211482 | Timely | 26.3 |
| CRT-211483 | Timely | 1,140.0 |
| CRT-211485 | Timely | 28.6 |
| CRT-211487 | Timely | 81.7 |
| CRT-211488 | Timely | 4.0 |
| CRT-211491 | Timely | 7.3 |
| CRT-211492 | Timely | 16.6 |
| CRT-211493 | Timely | 11.3 |
| CRT-211494 | Timely | 1,332.5 |
| CRT-211495 | Timely | 1,081.0 |
| CRT-211496 | Timely | 4.0 |
| CRT-211498 | Timely | 380.0 |
| CRT-211499 | Timely | 25.6 |
| CRT-211500 | Timely | 17,277.0 |
| CRT-211503 | Timely | 900.0 |
| CRT-211505 | Timely | 240.0 |
| CRT-211506 | Timely | 2,532.0 |
| CRT-211509 | Timely | 74.3 |
| CRT-211511 | Timely | 38.3 |
| CRT-211515 | Timely | 174.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-211516 | Timely | 195.0 |
| CRT-211517 | Timely | 144.0 |
| CRT-211518 | Timely | 329.0 |
| CRT-211519 | Timely | 657.0 |
| CRT-211521 | Timely | 7.0 |
| CRT-211522 | Timely | 289,983.0 |
| CRT-211523 | Timely | 5.3 |
| CRT-211524 | Timely | 11.0 |
| CRT-211529 | Timely | 51,030.5 |
| CRT-211530 | Timely | 11.0 |
| CRT-211531 | Timely | 916.0 |
| CRT-211533 | Timely | 36.0 |
| CRT-211535 | Timely | 26.0 |
| CRT-211536 | Timely | 696.8 |
| CRT-211537 | Timely | 15,045.0 |
| CRT-211538 | Timely | 2,380.6 |
| CRT-211539 | Timely | 665.7 |
| CRT-211540 | Timely | 43.3 |
| CRT-211541 | Timely | 149,938.3 |
| CRT-211542 | Timely | 11.0 |
| CRT-211545 | Timely | 18.6 |
| CRT-211547 | Timely | 10.0 |
| CRT-211548 | Timely | 7.0 |
| CRT-211549 | Timely | 60.9 |
| CRT-211550 | Timely | 11.3 |
| CRT-211551 | Timely | 8.3 |
| CRT-211552 | Timely | 13.3 |
| CRT-211553 | Timely | 10.0 |
| CRT-211554 | Timely | 11.3 |
| CRT-211556 | Timely | 12.3 |
| CRT-211557 | Timely | 15.6 |
| CRT-211559 | Timely | 14.3 |
| CRT-211560 | Timely | 14.6 |
| CRT-211562 | Timely | 18.3 |
| CRT-211564 | Timely | 39.2 |
| CRT-211565 | Timely | 20.2 |
| CRT-211566 | Timely | 14.6 |
| CRT-211567 | Timely | 20.6 |
| CRT-211568 | Timely | 25.2 |
| CRT-211571 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211572 | Timely | 8.3 |
| CRT-211573 | Timely | 46.4 |
| CRT-211574 | Timely | 11.3 |
| CRT-211575 | Timely | 11.3 |
| CRT-211577 | Timely | 7.3 |
| CRT-211578 | Timely | 1.0 |
| CRT-211580 | Timely | 37.3 |
| CRT-211582 | Timely | 12.0 |
| CRT-211583 | Timely | 6.0 |
| CRT-211584 | Timely | 6.0 |
| CRT-211585 | Timely | 6.0 |
| CRT-211586 | Timely | 6.0 |
| CRT-211587 | Timely | 12.0 |
| CRT-211588 | Timely | 12.0 |
| CRT-211589 | Timely | 78.0 |
| CRT-211590 | Timely | 6.0 |
| CRT-211591 | Timely | 36.0 |
| CRT-211592 | Timely | 6.0 |
| CRT-211593 | Timely | 6.0 |
| CRT-211594 | Timely | 12.0 |
| CRT-211595 | Timely | 12.0 |
| CRT-211596 | Timely | 6.0 |
| CRT-211597 | Timely | 6.0 |
| CRT-211598 | Timely | 6.0 |
| CRT-211599 | Timely | 36.0 |
| CRT-211601 | Timely | 24.0 |
| CRT-211602 | Timely | 6.0 |
| CRT-211603 | Timely | 72.0 |
| CRT-211604 | Timely | 6.0 |
| CRT-211605 | Timely | 6.0 |
| CRT-211606 | Timely | 12.0 |
| CRT-211608 | Timely | 6.0 |
| CRT-211609 | Timely | 6.0 |
| CRT-211611 | Timely | 11.6 |
| CRT-211613 | Timely | 26.3 |
| CRT-211614 | Timely | 25.3 |
| CRT-211615 | Timely | 14.0 |
| CRT-211616 | Timely | 22.3 |
| CRT-211618 | Timely | 15.3 |
| CRT-211620 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211623 | Timely | 41.5 |
| CRT-211624 | Timely | 37.5 |
| CRT-211625 | Timely | 15.6 |
| CRT-211628 | Timely | 40.2 |
| CRT-211632 | Timely | 1,188.0 |
| CRT-211633 | Timely | 89,918.1 |
| CRT-211635 | Timely | 33.9 |
| CRT-211636 | Timely | 4.0 |
| CRT-211639 | Timely | 4.0 |
| CRT-211640 | Timely | 8.0 |
| CRT-211642 | Timely | 116.5 |
| CRT-211643 | Timely | 56.0 |
| CRT-211644 | Timely | 225.0 |
| CRT-211645 | Timely | 16.6 |
| CRT-211647 | Timely | 1,251.0 |
| CRT-211648 | Timely | 111.0 |
| CRT-211649 | Timely | 8,374.0 |
| CRT-211650 | Timely | 226.4 |
| CRT-211651 | Timely | 86.8 |
| CRT-211652 | Timely | 99.0 |
| CRT-211653 | Timely | 82.0 |
| CRT-211656 | Timely | 27.6 |
| CRT-211658 | Timely | 12.3 |
| CRT-211659 | Timely | 1.0 |
| CRT-211662 | Timely | 17.6 |
| CRT-211663 | Timely | 14.3 |
| CRT-211664 | Timely | 15.3 |
| CRT-211665 | Timely | 3.0 |
| CRT-211666 | Timely | 34.8 |
| CRT-211669 | Timely | 11.6 |
| CRT-211670 | Timely | 4.0 |
| CRT-211671 | Timely | 27.5 |
| CRT-211672 | Timely | 116.3 |
| CRT-211673 | Timely | 20.9 |
| CRT-211675 | Timely | 21.6 |
| CRT-211676 | Timely | 12.3 |
| CRT-211678 | Timely | 10.3 |
| CRT-211679 | Timely | 8.0 |
| CRT-211680 | Timely | 12.3 |
| CRT-211682 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211684 | Timely | 327.0 |
| CRT-211685 | Timely | 481.2 |
| CRT-211686 | Timely | 22.3 |
| CRT-211688 | Timely | 8.3 |
| CRT-211690 | Timely | 7.0 |
| CRT-211692 | Timely | 1.0 |
| CRT-211693 | Timely | 1.0 |
| CRT-211694 | Timely | 1.0 |
| CRT-211695 | Timely | 1.0 |
| CRT-211696 | Timely | 6,780.1 |
| CRT-211697 | Timely | 13,884.0 |
| CRT-211698 | Timely | 7,918.8 |
| CRT-211699 | Timely | 13,200.0 |
| CRT-211700 | Timely | 9,651.0 |
| CRT-211701 | Timely | 4,649.0 |
| CRT-211702 | Timely | 1,991.0 |
| CRT-211703 | Timely | 3,150.0 |
| CRT-211704 | Timely | 15,206.0 |
| CRT-211705 | Timely | 7,280.0 |
| CRT-211706 | Timely | 91,731.0 |
| CRT-211709 | Timely | 20.9 |
| CRT-211710 | Timely | 19.6 |
| CRT-211711 | Timely | 1.0 |
| CRT-211712 | Timely | 1.0 |
| CRT-211713 | Timely | 1.0 |
| CRT-211714 | Timely | 1.0 |
| CRT-211715 | Timely | 22.9 |
| CRT-211716 | Timely | 22.9 |
| CRT-211717 | Timely | 18.6 |
| CRT-211719 | Timely | 1.0 |
| CRT-211720 | Timely | 70,539.0 |
| CRT-211721 | Timely | 21.6 |
| CRT-211722 | Timely | 9,387.0 |
| CRT-211724 | Timely | 24.9 |
| CRT-211725 | Timely | 22.6 |
| CRT-211726 | Timely | 150.0 |
| CRT-211727 | Timely | 7,992.0 |
| CRT-211729 | Timely | 15,945.0 |
| CRT-211730 | Timely | 1.0 |
| CRT-211731 | Timely | 16,671.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211732 | Timely | 29.2 |
| CRT-211733 | Timely | 69,120.0 |
| CRT-211734 | Timely | 30,836.2 |
| CRT-211735 | Timely | 26.2 |
| CRT-211736 | Timely | 25.3 |
| CRT-211737 | Timely | 21.9 |
| CRT-211738 | Timely | 1.0 |
| CRT-211739 | Timely | 22.9 |
| CRT-211740 | Timely | 1.0 |
| CRT-211741 | Timely | 25.9 |
| CRT-211742 | Timely | 1.0 |
| CRT-211743 | Timely | 1.0 |
| CRT-211744 | Timely | 1.0 |
| CRT-211745 | Timely | 16.6 |
| CRT-211746 | Timely | 16.6 |
| CRT-211747 | Timely | 26.2 |
| CRT-211748 | Timely | 1.0 |
| CRT-211749 | Timely | 1.0 |
| CRT-211750 | Timely | 24.2 |
| CRT-211751 | Timely | 27.2 |
| CRT-211752 | Timely | 24.2 |
| CRT-211753 | Timely | 1.0 |
| CRT-211754 | Timely | 1.0 |
| CRT-211755 | Timely | 16.6 |
| CRT-211757 | Timely | 24.9 |
| CRT-211758 | Timely | 76.7 |
| CRT-211759 | Timely | 7.3 |
| CRT-211760 | Timely | 11.3 |
| CRT-211761 | Timely | 8.0 |
| CRT-211762 | Timely | 36.0 |
| CRT-211763 | Timely | 1,408.6 |
| CRT-211764 | Timely | 41.2 |
| CRT-211765 | Timely | 17.6 |
| CRT-211767 | Timely | 9.0 |
| CRT-211773 | Timely | 19.3 |
| CRT-211774 | Timely | 7.0 |
| CRT-211775 | Timely | 11.6 |
| CRT-211776 | Timely | 199,527.5 |
| CRT-211777 | Timely | 8.3 |
| CRT-211779 | Timely | 44.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-211780 | Timely | 4.3 |
| CRT-211781 | Timely | 25.6 |
| CRT-211782 | Timely | 75.0 |
| CRT-211783 | Timely | 5.0 |
| CRT-211784 | Timely | 21.0 |
| CRT-211785 | Timely | 6.0 |
| CRT-211786 | Timely | 7.0 |
| CRT-211787 | Timely | 18.6 |
| CRT-211788 | Timely | 8.0 |
| CRT-211789 | Timely | 24.3 |
| CRT-211790 | Timely | 50.6 |
| CRT-211791 | Timely | 18.3 |
| CRT-211792 | Timely | 258.0 |
| CRT-211794 | Timely | 450.0 |
| CRT-211795 | Timely | 39.0 |
| CRT-211796 | Timely | 22.9 |
| CRT-211797 | Timely | 20,170.0 |
| CRT-211798 | Timely | 516.6 |
| CRT-211799 | Timely | 780.0 |
| CRT-211800 | Timely | 870.0 |
| CRT-211801 | Timely | 26.2 |
| CRT-211802 | Timely | 25.9 |
| CRT-211803 | Timely | 1.0 |
| CRT-211804 | Timely | 24.2 |
| CRT-211805 | Timely | 22.9 |
| CRT-211806 | Timely | 25.2 |
| CRT-211807 | Timely | 1.0 |
| CRT-211808 | Timely | 22.9 |
| CRT-211809 | Timely | 16.6 |
| CRT-211810 | Timely | 31.5 |
| CRT-211811 | Timely | 1.0 |
| CRT-211812 | Timely | 20.9 |
| CRT-211817 | Timely | 1.0 |
| CRT-211818 | Timely | 105.0 |
| CRT-211819 | Timely | 1.0 |
| CRT-211821 | Timely | 44.2 |
| CRT-211825 | Timely | - |
| CRT-211826 | Timely | 8.3 |
| CRT-211827 | Timely | 1.0 |
| CRT-211828 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211829 | Timely | 18.9 |
| CRT-211830 | Timely | 19.6 |
| CRT-211831 | Timely | 10.3 |
| CRT-211832 | Timely | 28.6 |
| CRT-211833 | Timely | 21.9 |
| CRT-211834 | Timely | 7.3 |
| CRT-211836 | Timely | 4.3 |
| CRT-211837 | Timely | 15.0 |
| CRT-211838 | Timely | 14.6 |
| CRT-211840 | Timely | 8.3 |
| CRT-211841 | Timely | 3.0 |
| CRT-211842 | Timely | 8.3 |
| CRT-211843 | Timely | 12.3 |
| CRT-211844 | Timely | 25.9 |
| CRT-211845 | Timely | 39.8 |
| CRT-211846 | Timely | 36.8 |
| CRT-211847 | Timely | 19.9 |
| CRT-211848 | Timely | 7.0 |
| CRT-211849 | Timely | 1,020.0 |
| CRT-211850 | Timely | 8.0 |
| CRT-211851 | Timely | 19.6 |
| CRT-211852 | Timely | 23.2 |
| CRT-211853 | Timely | 18.6 |
| CRT-211854 | Timely | 4.0 |
| CRT-211855 | Timely | 48.8 |
| CRT-211856 | Timely | 7.0 |
| CRT-211857 | Timely | 1.0 |
| CRT-211858 | Timely | 14.6 |
| CRT-211860 | Timely | 35.2 |
| CRT-211861 | Timely | 13.3 |
| CRT-211862 | Timely | 19.6 |
| CRT-211863 | Timely | 11.3 |
| CRT-211865 | Timely | 1.0 |
| CRT-211866 | Timely | 27.3 |
| CRT-211867 | Timely | 4.3 |
| CRT-211868 | Timely | 11.6 |
| CRT-211869 | Timely | 4.0 |
| CRT-211870 | Timely | 34.5 |
| CRT-211871 | Timely | 15.6 |
| CRT-211872 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-211873 | Timely | 26.5 |
| CRT-211874 | Timely | 16.3 |
| CRT-211875 | Timely | 29.9 |
| CRT-211876 | Timely | 29.9 |
| CRT-211878 | Timely | 3.0 |
| CRT-211879 | Timely | 7.3 |
| CRT-211880 | Timely | 1.0 |
| CRT-211881 | Timely | 8.3 |
| CRT-211882 | Timely | 3.0 |
| CRT-211883 | Timely | 6.0 |
| CRT-211884 | Timely | 16.6 |
| CRT-211885 | Timely | 53.0 |
| CRT-211886 | Timely | 8.3 |
| CRT-211887 | Timely | 34.9 |
| CRT-211888 | Timely | 8.3 |
| CRT-211889 | Timely | 6.3 |
| CRT-211890 | Timely | 18.9 |
| CRT-211891 | Timely | 39.5 |
| CRT-211892 | Timely | 11.3 |
| CRT-211893 | Timely | 4.0 |
| CRT-211895 | Timely | 10.0 |
| CRT-211896 | Timely | 18.9 |
| CRT-211897 | Timely | 47.8 |
| CRT-211898 | Timely | 34.2 |
| CRT-211899 | Timely | 26.2 |
| CRT-211900 | Timely | 55.5 |
| CRT-211901 | Timely | 20.9 |
| CRT-211904 | Timely | 55.5 |
| CRT-211905 | Timely | 25.2 |
| CRT-211908 | Timely | 51.5 |
| CRT-211909 | Timely | 9.0 |
| CRT-211910 | Timely | 5.3 |
| CRT-211911 | Timely | 63.1 |
| CRT-211912 | Timely | 1.0 |
| CRT-211913 | Timely | 5.3 |
| CRT-211914 | Timely | 99.6 |
| CRT-211915 | Timely | 10.3 |
| CRT-211916 | Timely | 51.1 |
| CRT-211918 | Timely | 3.0 |
| CRT-211919 | Timely | 405.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-211920 | Timely | 10.0 |
| CRT-211921 | Timely | 18.9 |
| CRT-211922 | Timely | 33.0 |
| CRT-211925 | Timely | 14.6 |
| CRT-211926 | Timely | 3.0 |
| CRT-211927 | Timely | 15.6 |
| CRT-211928 | Timely | 17.9 |
| CRT-211929 | Timely | 20.3 |
| CRT-211930 | Timely | 1.0 |
| CRT-211931 | Timely | 9.3 |
| CRT-211932 | Timely | 12.3 |
| CRT-211933 | Timely | 11.6 |
| CRT-211935 | Timely | 6.0 |
| CRT-211936 | Timely | 46.2 |
| CRT-211938 | Timely | 5.0 |
| CRT-211939 | Timely | 14.3 |
| CRT-211941 | Timely | 16.6 |
| CRT-211943 | Timely | 21.9 |
| CRT-211945 | Timely | 20.9 |
| CRT-211946 | Timely | 18.9 |
| CRT-211947 | Timely | 19.6 |
| CRT-211948 | Timely | 14.6 |
| CRT-211949 | Timely | 2.0 |
| CRT-211950 | Timely | 36.0 |
| CRT-211951 | Timely | 22.3 |
| CRT-211954 | Timely | 28.9 |
| CRT-211955 | Timely | 7.0 |
| CRT-211956 | Timely | 7.0 |
| CRT-211958 | Timely | 8.3 |
| CRT-211959 | Timely | 22.6 |
| CRT-211960 | Timely | 7.3 |
| CRT-211961 | Timely | 47.8 |
| CRT-211962 | Timely | 13.6 |
| CRT-211963 | Timely | 21.6 |
| CRT-211964 | Timely | 8.0 |
| CRT-211965 | Timely | 11.0 |
| CRT-211966 | Timely | 12.3 |
| CRT-211967 | Timely | 47.8 |
| CRT-211970 | Timely | 30.9 |
| CRT-211971 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-211972 | Timely | 14.6 |
| CRT-211973 | Timely | 7.3 |
| CRT-211974 | Timely | 8.0 |
| CRT-211975 | Timely | 13.3 |
| CRT-211976 | Timely | 11.3 |
| CRT-211977 | Timely | 5.0 |
| CRT-211978 | Timely | 7.0 |
| CRT-211979 | Timely | 5.3 |
| CRT-211980 | Timely | 7.3 |
| CRT-211981 | Timely | 8.0 |
| CRT-211982 | Timely | 1.0 |
| CRT-211983 | Timely | 1.0 |
| CRT-211983 | Timely | 1.0 |
| CRT-211984 | Timely | 8.3 |
| CRT-211985 | Timely | 23.9 |
| CRT-211986 | Timely | 3.0 |
| CRT-211988 | Timely | 20.9 |
| CRT-211989 | Timely | 11.3 |
| CRT-211991 | Timely | 16.9 |
| CRT-211992 | Timely | 25.9 |
| CRT-211993 | Timely | 47.8 |
| CRT-211994 | Timely | 8.3 |
| CRT-211995 | Timely | 18.6 |
| CRT-211996 | Timely | 18.6 |
| CRT-211998 | Timely | 2.0 |
| CRT-211999 | Timely | 2.0 |
| CRT-212000 | Timely | 9.6 |
| CRT-212004 | Timely | 6.3 |
| CRT-212005 | Timely | 12.6 |
| CRT-212006 | Timely | 1.0 |
| CRT-212007 | Timely | 12.6 |
| CRT-212008 | Timely | 12.6 |
| CRT-212009 | Timely | 29.2 |
| CRT-212010 | Timely | 19.9 |
| CRT-212011 | Timely | 55.5 |
| CRT-212012 | Timely | 27.9 |
| CRT-212015 | Timely | 21.9 |
| CRT-212016 | Timely | 1.0 |
| CRT-212018 | Timely | 4.0 |
| CRT-212019 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212020 | Timely | 1.0 |
| CRT-212021 | Timely | 13.6 |
| CRT-212022 | Timely | 1.0 |
| CRT-212023 | Timely | 4.0 |
| CRT-212024 | Timely | 18.6 |
| CRT-212025 | Timely | 9.3 |
| CRT-212026 | Timely | 2.0 |
| CRT-212028 | Timely | 9.3 |
| CRT-212029 | Timely | 5.0 |
| CRT-212030 | Timely | 15.0 |
| CRT-212033 | Timely | 7.0 |
| CRT-212034 | Timely | 24.6 |
| CRT-212035 | Timely | 15.3 |
| CRT-212036 | Timely | 15.3 |
| CRT-212037 | Timely | 4.3 |
| CRT-212038 | Timely | 7.3 |
| CRT-212040 | Timely | 6.0 |
| CRT-212042 | Timely | 1.0 |
| CRT-212044 | Timely | 8.0 |
| CRT-212050 | Timely | 12.6 |
| CRT-212051 | Timely | 16.6 |
| CRT-212053 | Timely | 34.5 |
| CRT-212054 | Timely | 14.6 |
| CRT-212056 | Timely | 44.6 |
| CRT-212058 | Timely | 4.0 |
| CRT-212059 | Timely | 4.0 |
| CRT-212060 | Timely | 10.0 |
| CRT-212062 | Timely | 30.6 |
| CRT-212063 | Timely | 4.0 |
| CRT-212066 | Timely | 4.3 |
| CRT-212067 | Timely | 13.9 |
| CRT-212068 | Timely | 5.0 |
| CRT-212068 | Timely | 5.0 |
| CRT-212069 | Timely | 4.3 |
| CRT-212070 | Timely | 27.9 |
| CRT-212072 | Timely | 11.6 |
| CRT-212074 | Timely | 4.0 |
| CRT-212075 | Timely | 15.9 |
| CRT-212076 | Timely | 46.8 |
| CRT-212077 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212078 | Timely | 14.6 |
| CRT-212079 | Timely | 8.3 |
| CRT-212080 | Timely | 5.0 |
| CRT-212081 | Timely | 6.3 |
| CRT-212082 | Timely | 36.2 |
| CRT-212083 | Timely | 12.3 |
| CRT-212084 | Timely | 22.6 |
| CRT-212086 | Timely | 50.8 |
| CRT-212088 | Timely | 5.0 |
| CRT-212090 | Timely | 8.3 |
| CRT-212091 | Timely | 6.3 |
| CRT-212092 | Timely | 2.0 |
| CRT-212093 | Timely | 4.3 |
| CRT-212094 | Timely | 18.6 |
| CRT-212096 | Timely | 9.0 |
| CRT-212097 | Timely | 5.0 |
| CRT-212098 | Timely | 4.3 |
| CRT-212099 | Timely | 5.0 |
| CRT-212100 | Timely | 15.6 |
| CRT-212101 | Timely | 1.0 |
| CRT-212102 | Timely | 19.6 |
| CRT-212104 | Timely | 4.0 |
| CRT-212105 | Timely | 4.0 |
| CRT-212106 | Timely | 15.3 |
| CRT-212107 | Timely | 4.3 |
| CRT-212108 | Timely | 25.6 |
| CRT-212109 | Timely | 4.0 |
| CRT-212111 | Timely | 8.0 |
| CRT-212112 | Timely | 6.3 |
| CRT-212113 | Timely | 11.3 |
| CRT-212114 | Timely | 6.0 |
| CRT-212115 | Timely | 16.3 |
| CRT-212116 | Timely | 27.6 |
| CRT-212117 | Timely | 57.8 |
| CRT-212118 | Timely | 5.0 |
| CRT-212119 | Timely | 10.0 |
| CRT-212120 | Timely | 19.6 |
| CRT-212121 | Timely | 11.0 |
| CRT-212122 | Timely | 7.0 |
| CRT-212123 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212124 | Timely | 12.9 |
| CRT-212125 | Timely | 8.6 |
| CRT-212126 | Timely | 4.0 |
| CRT-212127 | Timely | 30.9 |
| CRT-212129 | Timely | 32.2 |
| CRT-212130 | Timely | 4.0 |
| CRT-212131 | Timely | 13.0 |
| CRT-212132 | Timely | 11.6 |
| CRT-212133 | Timely | 9.6 |
| CRT-212134 | Timely | 22.9 |
| CRT-212136 | Timely | 4.0 |
| CRT-212137 | Timely | 8.0 |
| CRT-212140 | Timely | 12.6 |
| CRT-212141 | Timely | 9.0 |
| CRT-212142 | Timely | 10.6 |
| CRT-212143 | Timely | 16.6 |
| CRT-212144 | Timely | 15.3 |
| CRT-212145 | Timely | 22.6 |
| CRT-212146 | Timely | 9.3 |
| CRT-212147 | Timely | 11.3 |
| CRT-212148 | Timely | 7.0 |
| CRT-212149 | Timely | 10.0 |
| CRT-212150 | Timely | 13.6 |
| CRT-212152 | Timely | 4.0 |
| CRT-212153 | Timely | 46.8 |
| CRT-212154 | Timely | 24.9 |
| CRT-212155 | Timely | 12.6 |
| CRT-212156 | Timely | 5.3 |
| CRT-212157 | Timely | 1.0 |
| CRT-212158 | Timely | 5.0 |
| CRT-212160 | Timely | 5.3 |
| CRT-212161 | Timely | 3.0 |
| CRT-212162 | Timely | 32.2 |
| CRT-212163 | Timely | 6.0 |
| CRT-212164 | Timely | 7.3 |
| CRT-212165 | Timely | 17.6 |
| CRT-212166 | Timely | 24.9 |
| CRT-212167 | Timely | 11.0 |
| CRT-212168 | Timely | 23.9 |
| CRT-212169 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212170 | Timely | 3.0 |
| CRT-212172 | Timely | 6.3 |
| CRT-212173 | Timely | 2.0 |
| CRT-212174 | Timely | 8.3 |
| CRT-212176 | Timely | 1.0 |
| CRT-212178 | Timely | 39.9 |
| CRT-212180 | Timely | 5.0 |
| CRT-212181 | Timely | 24.9 |
| CRT-212182 | Timely | 7.0 |
| CRT-212183 | Timely | 2.0 |
| CRT-212184 | Timely | 3.0 |
| CRT-212185 | Timely | 8.6 |
| CRT-212186 | Timely | 4.0 |
| CRT-212187 | Timely | 1.0 |
| CRT-212188 | Timely | 17.6 |
| CRT-212189 | Timely | 7.3 |
| CRT-212190 | Timely | 9.3 |
| CRT-212191 | Timely | 7.3 |
| CRT-212192 | Timely | 14.3 |
| CRT-212194 | Timely | 12.3 |
| CRT-212195 | Timely | 24.9 |
| CRT-212196 | Timely | 12.6 |
| CRT-212197 | Timely | 23.9 |
| CRT-212198 | Timely | 8.3 |
| CRT-212199 | Timely | 4.0 |
| CRT-212200 | Timely | 24.9 |
| CRT-212201 | Timely | 15.6 |
| CRT-212202 | Timely | 4.0 |
| CRT-212203 | Timely | 26.9 |
| CRT-212204 | Timely | 31.2 |
| CRT-212205 | Timely | 6.3 |
| CRT-212207 | Timely | 24.9 |
| CRT-212208 | Timely | 4.3 |
| CRT-212209 | Timely | 21.6 |
| CRT-212210 | Timely | 24.9 |
| CRT-212211 | Timely | 14.3 |
| CRT-212212 | Timely | 13.6 |
| CRT-212213 | Timely | 8.3 |
| CRT-212213 | Timely | 8.3 |
| CRT-212214 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-212215 | Timely | 5.0 |
| CRT-212216 | Timely | 11.6 |
| CRT-212217 | Timely | 11.3 |
| CRT-212218 | Timely | 2.0 |
| CRT-212219 | Timely | 12.0 |
| CRT-212223 | Timely | 11.6 |
| CRT-212224 | Timely | 6.0 |
| CRT-212225 | Timely | 6.3 |
| CRT-212226 | Timely | 7.0 |
| CRT-212228 | Timely | 5.0 |
| CRT-212229 | Timely | 11.3 |
| CRT-212230 | Timely | 30.0 |
| CRT-212231 | Timely | 4.3 |
| CRT-212232 | Timely | 11.0 |
| CRT-212233 | Timely | 15.6 |
| CRT-212234 | Timely | 18.6 |
| CRT-212235 | Timely | 21.6 |
| CRT-212237 | Timely | 8.0 |
| CRT-212238 | Timely | 17.3 |
| CRT-212239 | Timely | 20.2 |
| CRT-212241 | Timely | 5.3 |
| CRT-212243 | Timely | 5.3 |
| CRT-212245 | Timely | 8.6 |
| CRT-212247 | Timely | 5.3 |
| CRT-212248 | Timely | 12.6 |
| CRT-212250 | Timely | 9.0 |
| CRT-212252 | Timely | 4.0 |
| CRT-212253 | Timely | 6.0 |
| CRT-212254 | Timely | 2.0 |
| CRT-212255 | Timely | 1.0 |
| CRT-212256 | Timely | 19.3 |
| CRT-212257 | Timely | 12.6 |
| CRT-212260 | Timely | 14.3 |
| CRT-212261 | Timely | 5.3 |
| CRT-212263 | Timely | 12.6 |
| CRT-212264 | Timely | 1.0 |
| CRT-212265 | Timely | 7.3 |
| CRT-212266 | Timely | 8.3 |
| CRT-212270 | Timely | 9.6 |
| CRT-212271 | Timely | 49.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212272 | Timely | 13.6 |
| CRT-212274 | Timely | 12.3 |
| CRT-212276 | Timely | 7.3 |
| CRT-212277 | Timely | 18.9 |
| CRT-212278 | Timely | 5.0 |
| CRT-212279 | Timely | 10.3 |
| CRT-212280 | Timely | 7.3 |
| CRT-212281 | Timely | 1.0 |
| CRT-212282 | Timely | 4.0 |
| CRT-212283 | Timely | 12.3 |
| CRT-212285 | Timely | 4.0 |
| CRT-212286 | Timely | 220.0 |
| CRT-212287 | Timely | 11.3 |
| CRT-212288 | Timely | 5.3 |
| CRT-212290 | Timely | 15.3 |
| CRT-212291 | Timely | 37.5 |
| CRT-212292 | Timely | 6.3 |
| CRT-212292 | Timely | 6.3 |
| CRT-212293 | Timely | 36.5 |
| CRT-212294 | Timely | 3.0 |
| CRT-212296 | Timely | 7.0 |
| CRT-212298 | Timely | 4.0 |
| CRT-212299 | Timely | 7.0 |
| CRT-212300 | Timely | 9.0 |
| CRT-212302 | Timely | 15.6 |
| CRT-212304 | Timely | 3.0 |
| CRT-212305 | Timely | 4.0 |
| CRT-212306 | Timely | 8.0 |
| CRT-212307 | Timely | 18.0 |
| CRT-212308 | Timely | 8.3 |
| CRT-212309 | Timely | 8.3 |
| CRT-212310 | Timely | 12.3 |
| CRT-212311 | Timely | 1.0 |
| CRT-212313 | Timely | 8.3 |
| CRT-212314 | Timely | 45.2 |
| CRT-212315 | Timely | 8.3 |
| CRT-212316 | Timely | 3.0 |
| CRT-212317 | Timely | 3.0 |
| CRT-212318 | Timely | 4.0 |
| CRT-212319 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212320 | Timely | 2.0 |
| CRT-212321 | Timely | 9.3 |
| CRT-212322 | Timely | 8.3 |
| CRT-212323 | Timely | 4.0 |
| CRT-212324 | Timely | 8.0 |
| CRT-212325 | Timely | 7.3 |
| CRT-212326 | Timely | 4.0 |
| CRT-212327 | Timely | 14.6 |
| CRT-212330 | Timely | 24.9 |
| CRT-212331 | Timely | 5.0 |
| CRT-212332 | Timely | 49.3 |
| CRT-212333 | Timely | 7.3 |
| CRT-212334 | Timely | 2.0 |
| CRT-212335 | Timely | 14.6 |
| CRT-212336 | Timely | 27.2 |
| CRT-212337 | Timely | 16.6 |
| CRT-212338 | Timely | 1.0 |
| CRT-212339 | Timely | 7.0 |
| CRT-212340 | Timely | 8.3 |
| CRT-212342 | Timely | 1.0 |
| CRT-212343 | Timely | 1.0 |
| CRT-212346 | Timely | 10.0 |
| CRT-212346 | Timely | 10.0 |
| CRT-212347 | Timely | 13.3 |
| CRT-212348 | Timely | 12.3 |
| CRT-212349 | Timely | 8.3 |
| CRT-212350 | Timely | 9.3 |
| CRT-212351 | Timely | 16.3 |
| CRT-212352 | Timely | 23.6 |
| CRT-212353 | Timely | 10.3 |
| CRT-212354 | Timely | 11.3 |
| CRT-212355 | Timely | 10.3 |
| CRT-212356 | Timely | 10.3 |
| CRT-212357 | Timely | 10.3 |
| CRT-212358 | Timely | 4.0 |
| CRT-212359 | Timely | 27.2 |
| CRT-212359 | Timely | 27.2 |
| CRT-212360 | Timely | 1.0 |
| CRT-212361 | Timely | 3.0 |
| CRT-212362 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212363 | Timely | 3.0 |
| CRT-212364 | Timely | 9.0 |
| CRT-212365 | Timely | 7.3 |
| CRT-212366 | Timely | 4.3 |
| CRT-212367 | Timely | 12.3 |
| CRT-212368 | Timely | 18.9 |
| CRT-212369 | Timely | 11.3 |
| CRT-212370 | Timely | 29.2 |
| CRT-212372 | Timely | 8.6 |
| CRT-212373 | Timely | 12.3 |
| CRT-212374 | Timely | 24.0 |
| CRT-212376 | Timely | 8.0 |
| CRT-212377 | Timely | 4.3 |
| CRT-212379 | Timely | 22.6 |
| CRT-212380 | Timely | 12.6 |
| CRT-212381 | Timely | 10.0 |
| CRT-212382 | Timely | 32.2 |
| CRT-212383 | Timely | 12.6 |
| CRT-212384 | Timely | 26.6 |
| CRT-212385 | Timely | 20.6 |
| CRT-212386 | Timely | 30.2 |
| CRT-212387 | Timely | 7.0 |
| CRT-212388 | Timely | 8.0 |
| CRT-212389 | Timely | 10.3 |
| CRT-212390 | Timely | 13.6 |
| CRT-212391 | Timely | 8.0 |
| CRT-212392 | Timely | 18.3 |
| CRT-212393 | Timely | 9.3 |
| CRT-212394 | Timely | 29.9 |
| CRT-212395 | Timely | 7.3 |
| CRT-212396 | Timely | 11.6 |
| CRT-212397 | Timely | 12.0 |
| CRT-212399 | Timely | 7.3 |
| CRT-212400 | Timely | 9.3 |
| CRT-212401 | Timely | 12.3 |
| CRT-212403 | Timely | 9.3 |
| CRT-212404 | Timely | 12.6 |
| CRT-212405 | Timely | 8.3 |
| CRT-212406 | Timely | 11.6 |
| CRT-212407 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-212408 | Timely | 1.0 |
| CRT-212409 | Timely | 7.3 |
| CRT-212410 | Timely | 7.0 |
| CRT-212411 | Timely | 29.3 |
| CRT-212412 | Timely | 15.3 |
| CRT-212413 | Timely | 50.8 |
| CRT-212414 | Timely | 4.0 |
| CRT-212415 | Timely | 14.6 |
| CRT-212416 | Timely | 23.6 |
| CRT-212417 | Timely | 4.0 |
| CRT-212418 | Timely | 4.3 |
| CRT-212419 | Timely | 4.0 |
| CRT-212420 | Timely | 6.3 |
| CRT-212421 | Timely | 38.2 |
| CRT-212422 | Timely | 14.3 |
| CRT-212423 | Timely | 579.0 |
| CRT-212424 | Timely | 4.0 |
| CRT-212426 | Timely | 9.0 |
| CRT-212428 | Timely | 1.0 |
| CRT-212429 | Timely | 1.0 |
| CRT-212430 | Timely | 9.3 |
| CRT-212431 | Timely | 2.0 |
| CRT-212432 | Timely | 12.3 |
| CRT-212433 | Timely | 9.6 |
| CRT-212434 | Timely | 21.9 |
| CRT-212435 | Timely | 13.3 |
| CRT-212436 | Timely | 3.0 |
| CRT-212437 | Timely | 5.0 |
| CRT-212438 | Timely | 6.3 |
| CRT-212439 | Timely | 15.0 |
| CRT-212440 | Timely | 27.9 |
| CRT-212441 | Timely | 7.3 |
| CRT-212442 | Timely | 61,364.0 |
| CRT-212443 | Timely | 876.0 |
| CRT-212444 | Timely | 2,226.0 |
| CRT-212445 | Timely | 16,952.0 |
| CRT-212446 | Timely | 824.0 |
| CRT-212447 | Timely | 987.0 |
| CRT-212448 | Timely | 1,738.0 |
| CRT-212449 | Timely | 1,772.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212450 | Timely | 251.0 |
| CRT-212451 | Timely | 24,661.8 |
| CRT-212452 | Timely | 3,975.0 |
| CRT-212453 | Timely | 272.0 |
| CRT-212454 | Timely | 555.0 |
| CRT-212455 | Timely | 1.0 |
| CRT-212456 | Timely | 1.0 |
| CRT-212457 | Timely | 14,623.8 |
| CRT-212458 | Timely | 269.0 |
| CRT-212459 | Timely | 7,714.2 |
| CRT-212461 | Timely | 21,643.0 |
| CRT-212462 | Timely | 5,955.0 |
| CRT-212463 | Timely | 1,560.0 |
| CRT-212464 | Timely | 1,681.8 |
| CRT-212465 | Timely | 4,209.0 |
| CRT-212466 | Timely | 3,360.0 |
| CRT-212467 | Timely | 417.0 |
| CRT-212471 | Timely | 18.3 |
| CRT-212477 | Timely | 24,006.6 |
| CRT-212478 | Timely | 291.0 |
| CRT-212479 | Timely | 4,860.0 |
| CRT-212480 | Timely | 428.0 |
| CRT-212481 | Timely | 34,628.0 |
| CRT-212482 | Timely | 171.0 |
| CRT-212483 | Timely | 174.0 |
| CRT-212484 | Timely | 662.0 |
| CRT-212485 | Timely | 3,870.0 |
| CRT-212486 | Timely | 701.0 |
| CRT-212487 | Timely | 342.0 |
| CRT-212488 | Timely | 1,044.0 |
| CRT-212489 | Timely | 5,985.0 |
| CRT-212490 | Timely | 22.9 |
| CRT-212491 | Timely | 7.0 |
| CRT-212492 | Timely | 7.3 |
| CRT-212493 | Timely | 129.3 |
| CRT-212495 | Timely | 26.2 |
| CRT-212496 | Timely | 689.2 |
| CRT-212497 | Timely | 884.4 |
| CRT-212498 | Timely | 420.0 |
| CRT-212499 | Timely | 2,308.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212500 | Timely | 86.0 |
| CRT-212501 | Timely | 28.9 |
| CRT-212502 | Timely | 17.0 |
| CRT-212503 | Timely | 53.4 |
| CRT-212504 | Timely | 10.0 |
| CRT-212505 | Timely | 5.0 |
| CRT-212506 | Timely | 157.0 |
| CRT-212507 | Timely | 12.0 |
| CRT-212508 | Timely | 8.6 |
| CRT-212509 | Timely | 9.0 |
| CRT-212510 | Timely | 17.6 |
| CRT-212511 | Timely | 17.6 |
| CRT-212512 | Timely | 20.6 |
| CRT-212513 | Timely | 100.8 |
| CRT-212515 | Timely | 19.3 |
| CRT-212516 | Timely | 4.0 |
| CRT-212517 | Timely | 27.0 |
| CRT-212518 | Timely | 16.0 |
| CRT-212519 | Timely | 6.3 |
| CRT-212520 | Timely | 11.3 |
| CRT-212521 | Timely | 1.0 |
| CRT-212522 | Timely | 10.3 |
| CRT-212523 | Timely | 15.6 |
| CRT-212524 | Timely | 12.3 |
| CRT-212525 | Timely | 9.0 |
| CRT-212526 | Timely | 10.3 |
| CRT-212527 | Timely | 32.9 |
| CRT-212528 | Timely | 28.9 |
| CRT-212529 | Timely | 26.2 |
| CRT-212530 | Timely | 8.3 |
| CRT-212531 | Timely | 4.0 |
| CRT-212532 | Timely | 6.0 |
| CRT-212533 | Timely | 4.0 |
| CRT-212534 | Timely | 4.0 |
| CRT-212535 | Timely | 8.3 |
| CRT-212537 | Timely | 7.0 |
| CRT-212538 | Timely | 8.3 |
| CRT-212539 | Timely | 12.3 |
| CRT-212540 | Timely | 4.0 |
| CRT-212541 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-212542 | Timely | 10.3 |
| CRT-212543 | Timely | 11.0 |
| CRT-212544 | Timely | 15.6 |
| CRT-212545 | Timely | 12.0 |
| CRT-212546 | Timely | 8.3 |
| CRT-212547 | Timely | 5.0 |
| CRT-212548 | Timely | 9.3 |
| CRT-212549 | Timely | 90.0 |
| CRT-212550 | Timely | 300.0 |
| CRT-212552 | Timely | 411.6 |
| CRT-212555 | Timely | 4.0 |
| CRT-212556 | Timely | 100.0 |
| CRT-212557 | Timely | 10,791.3 |
| CRT-212558 | Timely | 2,308.8 |
| CRT-212560 | Timely | 779.9 |
| CRT-212561 | Timely | 156.0 |
| CRT-212562 | Timely | 226.0 |
| CRT-212563 | Timely | 229.6 |
| CRT-212564 | Timely | 174.3 |
| CRT-212566 | Timely | 1,803.0 |
| CRT-212567 | Timely | 2,308.8 |
| CRT-212568 | Timely | 20.6 |
| CRT-212569 | Timely | 18.9 |
| CRT-212570 | Timely | 19.9 |
| CRT-212571 | Timely | 8.6 |
| CRT-212572 | Timely | 7.0 |
| CRT-212573 | Timely | 4.0 |
| CRT-212574 | Timely | 14.6 |
| CRT-212575 | Timely | 25.9 |
| CRT-212577 | Timely | 11.0 |
| CRT-212578 | Timely | 26.9 |
| CRT-212579 | Timely | 33.9 |
| CRT-212580 | Timely | 43.5 |
| CRT-212581 | Timely | 9.3 |
| CRT-212582 | Timely | 18.3 |
| CRT-212584 | Timely | 11.6 |
| CRT-212585 | Timely | 261.0 |
| CRT-212586 | Timely | 8.3 |
| CRT-212587 | Timely | 7.3 |
| CRT-212588 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212589 | Timely | 12.9 |
| CRT-212591 | Timely | 23.2 |
| CRT-212593 | Timely | 19.6 |
| CRT-212596 | Timely | 206.0 |
| CRT-212597 | Timely | 6,000.0 |
| CRT-212598 | Timely | 25.9 |
| CRT-212601 | Timely | 31.9 |
| CRT-212602 | Timely | 24.6 |
| CRT-212603 | Timely | 30.0 |
| CRT-212604 | Timely | 1.0 |
| CRT-212608 | Timely | 16.6 |
| CRT-212609 | Timely | 42.2 |
| CRT-212610 | Timely | 7,880.9 |
| CRT-212611 | Timely | 12.3 |
| CRT-212612 | Timely | 11.3 |
| CRT-212613 | Timely | 22.6 |
| CRT-212614 | Timely | 33.0 |
| CRT-212615 | Timely | 41.2 |
| CRT-212616 | Timely | 70.9 |
| CRT-212617 | Timely | 20.9 |
| CRT-212618 | Timely | 49.8 |
| CRT-212620 | Timely | 26.0 |
| CRT-212621 | Timely | 11.3 |
| CRT-212623 | Timely | 19.6 |
| CRT-212625 | Timely | 7.3 |
| CRT-212628 | Timely | 18.6 |
| CRT-212630 | Timely | 8.6 |
| CRT-212631 | Timely | 17.2 |
| CRT-212633 | Timely | 555.0 |
| CRT-212634 | Timely | 284.0 |
| CRT-212635 | Timely | 13,105.4 |
| CRT-212636 | Timely | 4.3 |
| CRT-212637 | Timely | 26.6 |
| CRT-212638 | Timely | 3.0 |
| CRT-212640 | Timely | 18.9 |
| CRT-212641 | Timely | 13.0 |
| CRT-212642 | Timely | 42.0 |
| CRT-212643 | Timely | 19.9 |
| CRT-212644 | Timely | 46.2 |
| CRT-212645 | Timely | 21.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212646 | Timely | 1.0 |
| CRT-212649 | Timely | 12.9 |
| CRT-212650 | Timely | 7.3 |
| CRT-212651 | Timely | 4,535.0 |
| CRT-212652 | Timely | 1,528.4 |
| CRT-212653 | Timely | 2,443.4 |
| CRT-212654 | Timely | 163,790.5 |
| CRT-212655 | Timely | 73.3 |
| CRT-212656 | Timely | 135.0 |
| CRT-212657 | Timely | 5.0 |
| CRT-212658 | Timely | 14.3 |
| CRT-212659 | Timely | 11.6 |
| CRT-212660 | Timely | 450.0 |
| CRT-212661 | Timely | 2,488.2 |
| CRT-212662 | Timely | 1,627.0 |
| CRT-212663 | Timely | 1,825.0 |
| CRT-212664 | Timely | 45.0 |
| CRT-212665 | Timely | 189.9 |
| CRT-212666 | Timely | 210.0 |
| CRT-212667 | Timely | 38.6 |
| CRT-212668 | Timely | 1,219.2 |
| CRT-212669 | Timely | 11.6 |
| CRT-212670 | Timely | 11.6 |
| CRT-212671 | Timely | 2,992.5 |
| CRT-212672 | Timely | 2,382.0 |
| CRT-212673 | Timely | 1,324.8 |
| CRT-212674 | Timely | 1,449.0 |
| CRT-212676 | Timely | 925.0 |
| CRT-212677 | Timely | 555.9 |
| CRT-212678 | Timely | 30.5 |
| CRT-212680 | Timely | 240.0 |
| CRT-212682 | Timely | 312.0 |
| CRT-212683 | Timely | 255.0 |
| CRT-212684 | Timely | 231.0 |
| CRT-212685 | Timely | 1,622.0 |
| CRT-212686 | Timely | 567.8 |
| CRT-212687 | Timely | 150.0 |
| CRT-212688 | Timely | 597.9 |
| CRT-212689 | Timely | 85.0 |
| CRT-212690 | Timely | 568.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212691 | Timely | 22,292.0 |
| CRT-212692 | Timely | 1,395.6 |
| CRT-212693 | Timely | 50.0 |
| CRT-212695 | Timely | 1,104.0 |
| CRT-212696 | Timely | 88,854.0 |
| CRT-212697 | Timely | 69.0 |
| CRT-212698 | Timely | 9,729.0 |
| CRT-212699 | Timely | 4,704.0 |
| CRT-212700 | Timely | 174.0 |
| CRT-212701 | Timely | 7,455.0 |
| CRT-212702 | Timely | 20.9 |
| CRT-212703 | Timely | 7.3 |
| CRT-212704 | Timely | 27.2 |
| CRT-212707 | Timely | 44.8 |
| CRT-212708 | Timely | 120.8 |
| CRT-212709 | Timely | 83.0 |
| CRT-212710 | Timely | 6,110.7 |
| CRT-212712 | Timely | 52.0 |
| CRT-212714 | Timely | 4.3 |
| CRT-212715 | Timely | 71.0 |
| CRT-212716 | Timely | 43.1 |
| CRT-212718 | Timely | 10.0 |
| CRT-212719 | Timely | 9.0 |
| CRT-212720 | Timely | 59.4 |
| CRT-212721 | Timely | 34.6 |
| CRT-212722 | Timely | 15.6 |
| CRT-212724 | Timely | 8.3 |
| CRT-212725 | Timely | 8.3 |
| CRT-212726 | Timely | 20.0 |
| CRT-212727 | Timely | 4.3 |
| CRT-212728 | Timely | 7.3 |
| CRT-212729 | Timely | 13.3 |
| CRT-212730 | Timely | 13.6 |
| CRT-212731 | Timely | 15.6 |
| CRT-212732 | Timely | 25.6 |
| CRT-212733 | Timely | 24.9 |
| CRT-212734 | Timely | 11.6 |
| CRT-212735 | Timely | 15.9 |
| CRT-212736 | Timely | 36.0 |
| CRT-212737 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212739 | Timely | 22.6 |
| CRT-212740 | Timely | 63.4 |
| CRT-212742 | Timely | 16,100.1 |
| CRT-212745 | Timely | 25.6 |
| CRT-212746 | Timely | 18.6 |
| CRT-212747 | Timely | 61,086.3 |
| CRT-212748 | Timely | 9.6 |
| CRT-212749 | Timely | 11.6 |
| CRT-212750 | Timely | 19.9 |
| CRT-212751 | Timely | 13,483.4 |
| CRT-212752 | Timely | 44,670.7 |
| CRT-212753 | Timely | 2,577.1 |
| CRT-212756 | Timely | 12,031.4 |
| CRT-212758 | Timely | 14.6 |
| CRT-212759 | Timely | 13.3 |
| CRT-212760 | Timely | 14.3 |
| CRT-212762 | Timely | 19.3 |
| CRT-212764 | Timely | 273.0 |
| CRT-212765 | Timely | 17.6 |
| CRT-212766 | Timely | 15.3 |
| CRT-212769 | Timely | 10,363.5 |
| CRT-212770 | Timely | 37.2 |
| CRT-212771 | Timely | 10.0 |
| CRT-212774 | Timely | 13.0 |
| CRT-212775 | Timely | 33.5 |
| CRT-212776 | Timely | 37.2 |
| CRT-212777 | Timely | 4.3 |
| CRT-212779 | Timely | 7.3 |
| CRT-212780 | Timely | 4.3 |
| CRT-212781 | Timely | 4.3 |
| CRT-212782 | Timely | 4.3 |
| CRT-212783 | Timely | 4.3 |
| CRT-212785 | Timely | 4.3 |
| CRT-212787 | Timely | 4.3 |
| CRT-212788 | Timely | 4.3 |
| CRT-212789 | Timely | 4.3 |
| CRT-212790 | Timely | 4.3 |
| CRT-212791 | Timely | 4.3 |
| CRT-212792 | Timely | 4.3 |
| CRT-212793 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212794 | Timely | 4.3 |
| CRT-212796 | Timely | 8.0 |
| CRT-212797 | Timely | 24.9 |
| CRT-212798 | Timely | 16.6 |
| CRT-212799 | Timely | 63.1 |
| CRT-212800 | Timely | 11.3 |
| CRT-212801 | Timely | 12.9 |
| CRT-212802 | Timely | 1.0 |
| CRT-212803 | Timely | 1.0 |
| CRT-212804 | Timely | 16.6 |
| CRT-212805 | Timely | 8.3 |
| CRT-212806 | Timely | 11.3 |
| CRT-212807 | Timely | 19.6 |
| CRT-212808 | Timely | 20.6 |
| CRT-212809 | Timely | 16.3 |
| CRT-212810 | Timely | 20.9 |
| CRT-212811 | Timely | 17.6 |
| CRT-212812 | Timely | 20.6 |
| CRT-212813 | Timely | 53.7 |
| CRT-212814 | Timely | 8.0 |
| CRT-212817 | Timely | 14.3 |
| CRT-212818 | Timely | 12.3 |
| CRT-212819 | Timely | 2.0 |
| CRT-212820 | Timely | 11.3 |
| CRT-212821 | Timely | 7.3 |
| CRT-212822 | Timely | 12.0 |
| CRT-212823 | Timely | 4.3 |
| CRT-212824 | Timely | 13.6 |
| CRT-212825 | Timely | 24.6 |
| CRT-212827 | Timely | 6.0 |
| CRT-212829 | Timely | 16.6 |
| CRT-212831 | Timely | 4.3 |
| CRT-212832 | Timely | 2.0 |
| CRT-212833 | Timely | 53.8 |
| CRT-212834 | Timely | 25.9 |
| CRT-212835 | Timely | 34.2 |
| CRT-212836 | Timely | 18.6 |
| CRT-212839 | Timely | 46.6 |
| CRT-212840 | Timely | 4.0 |
| CRT-212841 | Timely | 37.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212842 | Timely | 4.0 |
| CRT-212843 | Timely | 4.0 |
| CRT-212844 | Timely | 11.0 |
| CRT-212846 | Timely | 15.6 |
| CRT-212847 | Timely | 17.6 |
| CRT-212847 | Timely | 17.6 |
| CRT-212848 | Timely | 1.0 |
| CRT-212850 | Timely | 4.0 |
| CRT-212851 | Timely | 24.9 |
| CRT-212852 | Timely | 1.0 |
| CRT-212853 | Timely | 4.3 |
| CRT-212854 | Timely | 5.0 |
| CRT-212861 | Timely | 2,775.0 |
| CRT-212863 | Timely | 2,100.0 |
| CRT-212865 | Timely | 213.0 |
| CRT-212866 | Timely | 15,696.0 |
| CRT-212867 | Timely | 114.0 |
| CRT-212868 | Timely | 1,483.9 |
| CRT-212869 | Timely | 246.0 |
| CRT-212870 | Timely | 38,004.0 |
| CRT-212871 | Timely | 600.0 |
| CRT-212873 | Timely | 45.0 |
| CRT-212874 | Timely | 144.0 |
| CRT-212875 | Timely | 44.0 |
| CRT-212877 | Timely | 99.0 |
| CRT-212878 | Timely | 750.0 |
| CRT-212880 | Timely | 213.0 |
| CRT-212881 | Timely | 600.0 |
| CRT-212882 | Timely | 390.0 |
| CRT-212885 | Timely | 32.6 |
| CRT-212886 | Timely | 17.0 |
| CRT-212888 | Timely | 600.0 |
| CRT-212890 | Timely | 24.0 |
| CRT-212891 | Timely | 114.0 |
| CRT-212892 | Timely | 600.0 |
| CRT-212894 | Timely | 92.6 |
| CRT-212897 | Timely | 84.0 |
| CRT-212899 | Timely | 300.0 |
| CRT-212900 | Timely | 8.0 |
| CRT-212901 | Timely | 600.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212902 | Timely | 300.0 |
| CRT-212903 | Timely | 405.0 |
| CRT-212904 | Timely | 144.0 |
| CRT-212905 | Timely | 2,931.0 |
| CRT-212906 | Timely | 3.0 |
| CRT-212907 | Timely | 11,376.0 |
| CRT-212909 | Timely | 912.0 |
| CRT-212912 | Timely | 1,287.0 |
| CRT-212913 | Timely | 17,862.0 |
| CRT-212914 | Timely | 1,462.8 |
| CRT-212915 | Timely | 996.0 |
| CRT-212918 | Timely | 102.0 |
| CRT-212920 | Timely | 30.0 |
| CRT-212921 | Timely | 150.0 |
| CRT-212924 | Timely | 9,540.8 |
| CRT-212925 | Timely | 600.0 |
| CRT-212926 | Timely | 33.0 |
| CRT-212927 | Timely | 600.0 |
| CRT-212928 | Timely | 450.0 |
| CRT-212929 | Timely | 421.9 |
| CRT-212930 | Timely | 600.0 |
| CRT-212931 | Timely | 40,500.0 |
| CRT-212932 | Timely | 150.0 |
| CRT-212933 | Timely | 9,000.0 |
| CRT-212935 | Timely | 2,373.0 |
| CRT-212936 | Timely | 267.0 |
| CRT-212938 | Timely | 600.0 |
| CRT-212941 | Timely | 600.0 |
| CRT-212942 | Timely | 4,800.0 |
| CRT-212947 | Timely | 405.0 |
| CRT-212948 | Timely | 1,617.0 |
| CRT-212949 | Timely | 600.0 |
| CRT-212951 | Timely | 420.0 |
| CRT-212952 | Timely | 600.0 |
| CRT-212953 | Timely | 600.0 |
| CRT-212954 | Timely | 1,944.0 |
| CRT-212955 | Timely | 15.0 |
| CRT-212956 | Timely | 285.0 |
| CRT-212958 | Timely | 1,350.0 |
| CRT-212959 | Timely | 561.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-212960 | Timely | 1,185.0 |
| CRT-212962 | Timely | 69.0 |
| CRT-212963 | Timely | 600.0 |
| CRT-212964 | Timely | 1,275.0 |
| CRT-212965 | Timely | 879.0 |
| CRT-212966 | Timely | 1,431.0 |
| CRT-212967 | Timely | 600.0 |
| CRT-212969 | Timely | 5,293.8 |
| CRT-212970 | Timely | 600.0 |
| CRT-212971 | Timely | 513.0 |
| CRT-212972 | Timely | 675.0 |
| CRT-212974 | Timely | 450.0 |
| CRT-212975 | Timely | 2,235.0 |
| CRT-212976 | Timely | 2,559.0 |
| CRT-212978 | Timely | 330.0 |
| CRT-212979 | Timely | 247,209.0 |
| CRT-212980 | Timely | 1,956.9 |
| CRT-212981 | Timely | 6,585.0 |
| CRT-212983 | Timely | 69.0 |
| CRT-212984 | Timely | 579.0 |
| CRT-212986 | Timely | 450.0 |
| CRT-212987 | Timely | 9,750.0 |
| CRT-212988 | Timely | 4,386.0 |
| CRT-212989 | Timely | 12,575.8 |
| CRT-212990 | Timely | 38,778.0 |
| CRT-212991 | Timely | 5,814.0 |
| CRT-212992 | Timely | 24,852.0 |
| CRT-212993 | Timely | 8,400.0 |
| CRT-212994 | Timely | 156.0 |
| CRT-212995 | Timely | 45.0 |
| CRT-212997 | Timely | 3,297.0 |
| CRT-212998 | Timely | 390.0 |
| CRT-212999 | Timely | 3,005.0 |
| CRT-213000 | Timely | 7,677.0 |
| CRT-213001 | Timely | 120.0 |
| CRT-213002 | Timely | 7,893.0 |
| CRT-213004 | Timely | 3,687.0 |
| CRT-213005 | Timely | 28,788.0 |
| CRT-213010 | Timely | 86.0 |
| CRT-213013 | Timely | 6,300.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-213014 | Timely | 150.0 |
| CRT-213016 | Timely | 41,763.0 |
| CRT-213017 | Timely | 90.0 |
| CRT-213018 | Timely | 1,031.8 |
| CRT-213020 | Timely | 92,796.0 |
| CRT-213021 | Timely | 5,700.0 |
| CRT-213022 | Timely | 10,800.0 |
| CRT-213024 | Timely | 750.0 |
| CRT-213025 | Timely | 270.0 |
| CRT-213026 | Timely | 1,350.0 |
| CRT-213030 | Timely | 489.0 |
| CRT-213031 | Timely | 294.0 |
| CRT-213032 | Timely | 2,447.0 |
| CRT-213033 | Timely | 1,389.0 |
| CRT-213034 | Timely | 2,469.0 |
| CRT-213035 | Timely | 5,377.8 |
| CRT-213038 | Timely | 3,000.0 |
| CRT-213039 | Timely | 2,550.0 |
| CRT-213041 | Timely | 2,805.0 |
| CRT-213042 | Timely | 3,300.0 |
| CRT-213043 | Timely | 15,140.0 |
| CRT-213045 | Timely | 25,631.3 |
| CRT-213046 | Timely | 2,070.0 |
| CRT-213047 | Timely | 117.0 |
| CRT-213048 | Timely | 456.0 |
| CRT-213049 | Timely | 1,200.0 |
| CRT-213053 | Timely | 4,500.0 |
| CRT-213054 | Timely | 375.0 |
| CRT-213058 | Timely | 15,935.4 |
| CRT-213059 | Timely | 8,177.4 |
| CRT-213060 | Timely | 3,989.8 |
| CRT-213061 | Timely | 10,129.7 |
| CRT-213062 | Timely | 135,015.3 |
| CRT-213063 | Timely | 49,422.0 |
| CRT-213064 | Timely | 4,076.0 |
| CRT-213069 | Timely | 81,607.5 |
| CRT-213070 | Timely | 10,760.2 |
| CRT-213071 | Timely | 45.0 |
| CRT-213072 | Timely | 1,835.0 |
| CRT-213073 | Timely | 3,356.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213074 | Timely | 35,123.0 |
| CRT-213075 | Timely | 4,163.8 |
| CRT-213077 | Timely | 642.4 |
| CRT-213078 | Timely | 7,728.0 |
| CRT-213079 | Timely | 4,398.6 |
| CRT-213081 | Timely | 1,265.0 |
| CRT-213082 | Timely | 3,955.9 |
| CRT-213084 | Timely | 282.0 |
| CRT-213085 | Timely | 4,939.8 |
| CRT-213086 | Timely | 3,472.6 |
| CRT-213089 | Timely | 2,049.0 |
| CRT-213091 | Timely | 9,122.6 |
| CRT-213092 | Timely | 31,238.5 |
| CRT-213093 | Timely | 15.0 |
| CRT-213094 | Timely | 7,248.6 |
| CRT-213095 | Timely | 15,350.0 |
| CRT-213097 | Timely | 1,314.0 |
| CRT-213100 | Timely | 24,960.0 |
| CRT-213102 | Timely | 4,566.8 |
| CRT-213103 | Timely | 5.3 |
| CRT-213104 | Timely | 33.9 |
| CRT-213105 | Timely | 1.0 |
| CRT-213106 | Timely | 1.0 |
| CRT-213107 | Timely | 12.6 |
| CRT-213108 | Timely | 12.0 |
| CRT-213110 | Timely | 23,863.9 |
| CRT-213114 | Timely | 10.3 |
| CRT-213115 | Timely | 110,230.2 |
| CRT-213116 | Timely | 26.9 |
| CRT-213117 | Timely | 1.0 |
| CRT-213118 | Timely | 48.5 |
| CRT-213119 | Timely | 2.0 |
| CRT-213120 | Timely | 22.6 |
| CRT-213121 | Timely | 19.6 |
| CRT-213122 | Timely | 34.9 |
| CRT-213124 | Timely | 83.4 |
| CRT-213125 | Timely | 8.3 |
| CRT-213126 | Timely | 8.3 |
| CRT-213127 | Timely | 88.4 |
| CRT-213130 | Timely | 28,787.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213131 | Timely | 73.0 |
| CRT-213132 | Timely | 209.0 |
| CRT-213135 | Timely | 1,127.0 |
| CRT-213137 | Timely | 215.8 |
| CRT-213139 | Timely | 221.0 |
| CRT-213141 | Timely | 4,072.2 |
| CRT-213142 | Timely | 48.9 |
| CRT-213143 | Timely | 86.5 |
| CRT-213144 | Timely | 68.8 |
| CRT-213145 | Timely | 925.8 |
| CRT-213146 | Timely | 3,879.2 |
| CRT-213147 | Timely | 360.0 |
| CRT-213148 | Timely | 3.0 |
| CRT-213150 | Timely | 415.8 |
| CRT-213151 | Timely | 574.0 |
| CRT-213152 | Timely | 60.0 |
| CRT-213153 | Timely | 73.2 |
| CRT-213155 | Timely | 356.0 |
| CRT-213156 | Timely | 1,460.0 |
| CRT-213157 | Timely | 128.5 |
| CRT-213159 | Timely | 203.7 |
| CRT-213160 | Timely | 22.9 |
| CRT-213162 | Timely | 67.1 |
| CRT-213163 | Timely | 23.6 |
| CRT-213164 | Timely | 23.6 |
| CRT-213166 | Timely | 26.2 |
| CRT-213167 | Timely | 6.0 |
| CRT-213170 | Timely | 122.1 |
| CRT-213173 | Timely | 216.0 |
| CRT-213175 | Timely | 111.0 |
| CRT-213176 | Timely | 4,112.6 |
| CRT-213177 | Timely | 278.0 |
| CRT-213179 | Timely | 15,093.0 |
| CRT-213180 | Timely | 96.0 |
| CRT-213182 | Timely | 21,409.6 |
| CRT-213183 | Timely | 900.0 |
| CRT-213184 | Timely | 954.5 |
| CRT-213186 | Timely | 6.3 |
| CRT-213189 | Timely | 149.9 |
| CRT-213190 | Timely | 425.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213191 | Timely | 240.0 |
| CRT-213192 | Timely | 2,700.0 |
| CRT-213195 | Timely | 120.0 |
| CRT-213196 | Timely | 1,584.8 |
| CRT-213200 | Timely | 6,902.0 |
| CRT-213202 | Timely | 11.3 |
| CRT-213207 | Timely | 747.0 |
| CRT-213208 | Timely | 318.0 |
| CRT-213209 | Timely | 68.2 |
| CRT-213212 | Timely | 554.0 |
| CRT-213213 | Timely | 188.0 |
| CRT-213215 | Timely | 3,324.6 |
| CRT-213216 | Timely | 178.0 |
| CRT-213217 | Timely | 2,095.2 |
| CRT-213218 | Timely | 4,270.0 |
| CRT-213219 | Timely | 1,632.0 |
| CRT-213220 | Timely | 149.0 |
| CRT-213221 | Timely | 96.0 |
| CRT-213223 | Timely | 1.0 |
| CRT-213224 | Timely | 7.0 |
| CRT-213225 | Timely | 135,726.0 |
| CRT-213226 | Timely | 15.0 |
| CRT-213227 | Timely | 26.9 |
| CRT-213228 | Timely | 6.0 |
| CRT-213229 | Timely | 33.0 |
| CRT-213231 | Timely | 9.3 |
| CRT-213232 | Timely | 30.2 |
| CRT-213233 | Timely | 14.0 |
| CRT-213234 | Timely | 26.9 |
| CRT-213235 | Timely | 29,868.0 |
| CRT-213236 | Timely | 11,946.4 |
| CRT-213237 | Timely | 17,921.6 |
| CRT-213238 | Timely | 5.3 |
| CRT-213239 | Timely | 24.3 |
| CRT-213240 | Timely | 1.0 |
| CRT-213241 | Timely | 15.3 |
| CRT-213242 | Timely | 24.9 |
| CRT-213243 | Timely | 8.3 |
| CRT-213244 | Timely | 14.0 |
| CRT-213245 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213246 | Timely | 11.3 |
| CRT-213247 | Timely | 25.2 |
| CRT-213249 | Timely | 25.6 |
| CRT-213251 | Timely | 837.0 |
| CRT-213252 | Timely | 4.3 |
| CRT-213253 | Timely | 1.0 |
| CRT-213254 | Timely | 90.0 |
| CRT-213255 | Timely | 22,767.0 |
| CRT-213256 | Timely | 9,022.4 |
| CRT-213257 | Timely | 3,934.7 |
| CRT-213258 | Timely | 21.6 |
| CRT-213260 | Timely | 49.9 |
| CRT-213262 | Timely | 263.5 |
| CRT-213263 | Timely | 137.5 |
| CRT-213264 | Timely | 26.2 |
| CRT-213266 | Timely | 60.8 |
| CRT-213267 | Timely | 99.4 |
| CRT-213269 | Timely | 10.0 |
| CRT-213270 | Timely | 208.2 |
| CRT-213271 | Timely | 949.0 |
| CRT-213272 | Timely | 1,405.8 |
| CRT-213274 | Timely | 540.0 |
| CRT-213276 | Timely | 104.6 |
| CRT-213277 | Timely | 658.8 |
| CRT-213278 | Timely | 2,994.4 |
| CRT-213280 | Timely | 2,012.0 |
| CRT-213281 | Timely | 239.0 |
| CRT-213283 | Timely | 908.0 |
| CRT-213285 | Timely | 650.0 |
| CRT-213286 | Timely | 325.0 |
| CRT-213287 | Timely | 403.9 |
| CRT-213288 | Timely | 151.0 |
| CRT-213289 | Timely | 450.3 |
| CRT-213290 | Timely | 103,156.0 |
| CRT-213293 | Timely | 11.3 |
| CRT-213294 | Timely | 11.3 |
| CRT-213295 | Timely | 40.8 |
| CRT-213296 | Timely | 8.6 |
| CRT-213297 | Timely | 13.3 |
| CRT-213298 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-213299 | Timely | 1.0 |
| CRT-213300 | Timely | 7.0 |
| CRT-213301 | Timely | 25.2 |
| CRT-213302 | Timely | 25.0 |
| CRT-213304 | Timely | 23.9 |
| CRT-213305 | Timely | 43.8 |
| CRT-213306 | Timely | 11.3 |
| CRT-213307 | Timely | 8.0 |
| CRT-213308 | Timely | 662.2 |
| CRT-213309 | Timely | 4.0 |
| CRT-213310 | Timely | 21.3 |
| CRT-213311 | Timely | 450.0 |
| CRT-213312 | Timely | 9,877.1 |
| CRT-213313 | Timely | 6.0 |
| CRT-213314 | Timely | 15.3 |
| CRT-213315 | Timely | 3,272.3 |
| CRT-213316 | Timely | 165.9 |
| CRT-213317 | Timely | 1,255.6 |
| CRT-213318 | Timely | 1,502.5 |
| CRT-213319 | Timely | 3,723.8 |
| CRT-213320 | Timely | 791.0 |
| CRT-213321 | Timely | 55.0 |
| CRT-213322 | Timely | 4.0 |
| CRT-213323 | Timely | 1,113.7 |
| CRT-213325 | Timely | 2,150.0 |
| CRT-213326 | Timely | 1,642.4 |
| CRT-213327 | Timely | 7.3 |
| CRT-213328 | Timely | 78.9 |
| CRT-213329 | Timely | 15.3 |
| CRT-213330 | Timely | 16.3 |
| CRT-213333 | Timely | 33.9 |
| CRT-213334 | Timely | 577.5 |
| CRT-213335 | Timely | 497.0 |
| CRT-213337 | Timely | 23.9 |
| CRT-213338 | Timely | 12.9 |
| CRT-213340 | Timely | 21.5 |
| CRT-213341 | Timely | 25.3 |
| CRT-213342 | Timely | 17.2 |
| CRT-213343 | Timely | 13.3 |
| CRT-213344 | Timely | 55.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213345 | Timely | 4.3 |
| CRT-213347 | Timely | 13.3 |
| CRT-213348 | Timely | 9.0 |
| CRT-213349 | Timely | 14.6 |
| CRT-213350 | Timely | 3,298.5 |
| CRT-213351 | Timely | 38.5 |
| CRT-213352 | Timely | 33.2 |
| CRT-213353 | Timely | 33.8 |
| CRT-213355 | Timely | 37.8 |
| CRT-213356 | Timely | 29.5 |
| CRT-213357 | Timely | 21.9 |
| CRT-213358 | Timely | 26.2 |
| CRT-213359 | Timely | 18.3 |
| CRT-213360 | Timely | 7,585.3 |
| CRT-213361 | Timely | 19.3 |
| CRT-213364 | Timely | 127.0 |
| CRT-213365 | Timely | 228.0 |
| CRT-213366 | Timely | 88.8 |
| CRT-213367 | Timely | 1,400.0 |
| CRT-213368 | Timely | 221.0 |
| CRT-213369 | Timely | 90.0 |
| CRT-213371 | Timely | 126.0 |
| CRT-213372 | Timely | 90.0 |
| CRT-213373 | Timely | 119.0 |
| CRT-213374 | Timely | 174.0 |
| CRT-213375 | Timely | 129.0 |
| CRT-213376 | Timely | 95.0 |
| CRT-213377 | Timely | 471.0 |
| CRT-213378 | Timely | 94.0 |
| CRT-213379 | Timely | 351.0 |
| CRT-213380 | Timely | 84.0 |
| CRT-213381 | Timely | 174.0 |
| CRT-213382 | Timely | 192.0 |
| CRT-213383 | Timely | 173.2 |
| CRT-213384 | Timely | 1,897.0 |
| CRT-213385 | Timely | 113.0 |
| CRT-213387 | Timely | 15.6 |
| CRT-213388 | Timely | 9.0 |
| CRT-213389 | Timely | 3.0 |
| CRT-213391 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213392 | Timely | 11.6 |
| CRT-213393 | Timely | 8.3 |
| CRT-213394 | Timely | 1.0 |
| CRT-213395 | Timely | 8.3 |
| CRT-213396 | Timely | 12.3 |
| CRT-213397 | Timely | 4.0 |
| CRT-213398 | Timely | 4.0 |
| CRT-213399 | Timely | 6.0 |
| CRT-213400 | Timely | 11.3 |
| CRT-213401 | Timely | 8.6 |
| CRT-213402 | Timely | 12.6 |
| CRT-213403 | Timely | 43.5 |
| CRT-213404 | Timely | 14.9 |
| CRT-213405 | Timely | 11.6 |
| CRT-213406 | Timely | 11.3 |
| CRT-213407 | Timely | 8.3 |
| CRT-213408 | Timely | 8.6 |
| CRT-213409 | Timely | 17.9 |
| CRT-213410 | Timely | 4.0 |
| CRT-213411 | Timely | 36.6 |
| CRT-213412 | Timely | 7.3 |
| CRT-213413 | Timely | 9.0 |
| CRT-213414 | Timely | 12.3 |
| CRT-213415 | Timely | 20.9 |
| CRT-213416 | Timely | 8.0 |
| CRT-213417 | Timely | 6.0 |
| CRT-213418 | Timely | 1.0 |
| CRT-213419 | Timely | 19.6 |
| CRT-213420 | Timely | 3.0 |
| CRT-213421 | Timely | 14.6 |
| CRT-213422 | Timely | 8.3 |
| CRT-213423 | Timely | 14.6 |
| CRT-213425 | Timely | 11.6 |
| CRT-213426 | Timely | 4.3 |
| CRT-213427 | Timely | 3.0 |
| CRT-213429 | Timely | 4.3 |
| CRT-213430 | Timely | 3.0 |
| CRT-213431 | Timely | 19.6 |
| CRT-213432 | Timely | 4.0 |
| CRT-213433 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213434 | Timely | 27.5 |
| CRT-213435 | Timely | 7.3 |
| CRT-213436 | Timely | 16.6 |
| CRT-213437 | Timely | 1.0 |
| CRT-213438 | Timely | 23.6 |
| CRT-213439 | Timely | 4.3 |
| CRT-213440 | Timely | 7.3 |
| CRT-213441 | Timely | 8.0 |
| CRT-213442 | Timely | 8.3 |
| CRT-213443 | Timely | 4.0 |
| CRT-213444 | Timely | 7.3 |
| CRT-213446 | Timely | 10.3 |
| CRT-213447 | Timely | 9.3 |
| CRT-213448 | Timely | 14.3 |
| CRT-213449 | Timely | 8.3 |
| CRT-213450 | Timely | 12.3 |
| CRT-213453 | Timely | 4.0 |
| CRT-213454 | Timely | 11.3 |
| CRT-213455 | Timely | 4.3 |
| CRT-213456 | Timely | 7.3 |
| CRT-213457 | Timely | 7.0 |
| CRT-213458 | Timely | 5.3 |
| CRT-213459 | Timely | 1.0 |
| CRT-213460 | Timely | 5.0 |
| CRT-213461 | Timely | 15.6 |
| CRT-213462 | Timely | 7.3 |
| CRT-213463 | Timely | 7.3 |
| CRT-213464 | Timely | 1.0 |
| CRT-213465 | Timely | 6.0 |
| CRT-213466 | Timely | 4.3 |
| CRT-213467 | Timely | 3.0 |
| CRT-213468 | Timely | 9.3 |
| CRT-213469 | Timely | 12.3 |
| CRT-213470 | Timely | 4.3 |
| CRT-213471 | Timely | 4.3 |
| CRT-213472 | Timely | 18.3 |
| CRT-213473 | Timely | 15.0 |
| CRT-213474 | Timely | 7.3 |
| CRT-213475 | Timely | 24.5 |
| CRT-213476 | Timely | 14.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213477 | Timely | 13.3 |
| CRT-213478 | Timely | 2.0 |
| CRT-213480 | Timely | 4.0 |
| CRT-213481 | Timely | 7.0 |
| CRT-213482 | Timely | 13.3 |
| CRT-213483 | Timely | 4.3 |
| CRT-213485 | Timely | 3.0 |
| CRT-213486 | Timely | 4.0 |
| CRT-213487 | Timely | 5.0 |
| CRT-213489 | Timely | 12.6 |
| CRT-213490 | Timely | 11.3 |
| CRT-213491 | Timely | 8.3 |
| CRT-213492 | Timely | 18.9 |
| CRT-213493 | Timely | 10.3 |
| CRT-213494 | Timely | 7.3 |
| CRT-213495 | Timely | 6.3 |
| CRT-213496 | Timely | 9.0 |
| CRT-213497 | Timely | 9.3 |
| CRT-213500 | Timely | 45.4 |
| CRT-213501 | Timely | 4.3 |
| CRT-213502 | Timely | 8.0 |
| CRT-213503 | Timely | 7.3 |
| CRT-213504 | Timely | 20.9 |
| CRT-213505 | Timely | 4.3 |
| CRT-213506 | Timely | 9.0 |
| CRT-213507 | Timely | 6.0 |
| CRT-213508 | Timely | 21.6 |
| CRT-213509 | Timely | 14.3 |
| CRT-213510 | Timely | 5.3 |
| CRT-213511 | Timely | 5.3 |
| CRT-213512 | Timely | 5.3 |
| CRT-213513 | Timely | 7.3 |
| CRT-213514 | Timely | 4.3 |
| CRT-213515 | Timely | 21.6 |
| CRT-213517 | Timely | 9.3 |
| CRT-213518 | Timely | 6.3 |
| CRT-213519 | Timely | 7.3 |
| CRT-213520 | Timely | 7.0 |
| CRT-213521 | Timely | 4.0 |
| CRT-213522 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-213524 | Timely | 8.3 |
| CRT-213525 | Timely | 8.3 |
| CRT-213526 | Timely | 3.0 |
| CRT-213527 | Timely | 8.3 |
| CRT-213528 | Timely | 8.0 |
| CRT-213529 | Timely | 21.9 |
| CRT-213530 | Timely | 2.0 |
| CRT-213531 | Timely | 15.3 |
| CRT-213533 | Timely | 5.0 |
| CRT-213534 | Timely | 4.3 |
| CRT-213535 | Timely | 12.3 |
| CRT-213536 | Timely | 4.0 |
| CRT-213537 | Timely | 6.0 |
| CRT-213538 | Timely | 4.3 |
| CRT-213539 | Timely | 11.3 |
| CRT-213541 | Timely | 17.6 |
| CRT-213542 | Timely | 5.0 |
| CRT-213543 | Timely | 17.6 |
| CRT-213544 | Timely | 11.3 |
| CRT-213545 | Timely | 10.3 |
| CRT-213546 | Timely | 12.6 |
| CRT-213547 | Timely | 25.6 |
| CRT-213548 | Timely | 3.0 |
| CRT-213549 | Timely | 3.0 |
| CRT-213550 | Timely | 10.6 |
| CRT-213551 | Timely | 4.0 |
| CRT-213552 | Timely | 7.3 |
| CRT-213553 | Timely | 11.6 |
| CRT-213554 | Timely | 12.6 |
| CRT-213555 | Timely | 21.6 |
| CRT-213556 | Timely | 11.3 |
| CRT-213557 | Timely | 10.0 |
| CRT-213558 | Timely | 21.2 |
| CRT-213559 | Timely | 17.9 |
| CRT-213560 | Timely | 11.3 |
| CRT-213561 | Timely | 8.3 |
| CRT-213563 | Timely | 15.6 |
| CRT-213564 | Timely | 11.3 |
| CRT-213565 | Timely | 2.0 |
| CRT-213566 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213567 | Timely | 2.0 |
| CRT-213568 | Timely | 11.3 |
| CRT-213569 | Timely | 11.6 |
| CRT-213570 | Timely | 3.0 |
| CRT-213571 | Timely | 12.0 |
| CRT-213572 | Timely | 9.3 |
| CRT-213573 | Timely | 11.0 |
| CRT-213574 | Timely | 8.0 |
| CRT-213575 | Timely | 7.3 |
| CRT-213576 | Timely | 11.6 |
| CRT-213578 | Timely | 23.9 |
| CRT-213579 | Timely | 14.6 |
| CRT-213581 | Timely | 231.0 |
| CRT-213582 | Timely | 4.3 |
| CRT-213583 | Timely | 11.3 |
| CRT-213584 | Timely | 15.3 |
| CRT-213585 | Timely | 15.3 |
| CRT-213586 | Timely | 11.6 |
| CRT-213587 | Timely | 182.6 |
| CRT-213588 | Timely | 13.3 |
| CRT-213589 | Timely | 6.0 |
| CRT-213590 | Timely | 10.3 |
| CRT-213591 | Timely | 13.3 |
| CRT-213592 | Timely | 18.3 |
| CRT-213593 | Timely | 12.6 |
| CRT-213594 | Timely | 7.0 |
| CRT-213595 | Timely | 19.6 |
| CRT-213596 | Timely | 11.6 |
| CRT-213597 | Timely | 3,203.0 |
| CRT-213598 | Timely | 10.0 |
| CRT-213599 | Timely | 20.9 |
| CRT-213600 | Timely | 8.3 |
| CRT-213601 | Timely | 21.6 |
| CRT-213602 | Timely | 3.0 |
| CRT-213603 | Timely | 23.2 |
| CRT-213604 | Timely | 10.3 |
| CRT-213605 | Timely | 24.9 |
| CRT-213607 | Timely | 4.0 |
| CRT-213610 | Timely | 5.0 |
| CRT-213611 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213612 | Timely | 13.3 |
| CRT-213613 | Timely | 4.0 |
| CRT-213614 | Timely | 3.0 |
| CRT-213615 | Timely | 17.6 |
| CRT-213616 | Timely | 8.3 |
| CRT-213617 | Timely | 50.6 |
| CRT-213618 | Timely | 12.9 |
| CRT-213619 | Timely | 11.3 |
| CRT-213620 | Timely | 8.0 |
| CRT-213621 | Timely | 4.3 |
| CRT-213622 | Timely | 7.0 |
| CRT-213623 | Timely | 7.0 |
| CRT-213624 | Timely | 3.0 |
| CRT-213625 | Timely | 7.3 |
| CRT-213626 | Timely | 5.3 |
| CRT-213627 | Timely | 1.0 |
| CRT-213628 | Timely | 6.0 |
| CRT-213629 | Timely | 24.6 |
| CRT-213630 | Timely | 3.0 |
| CRT-213631 | Timely | 3.0 |
| CRT-213632 | Timely | 18.9 |
| CRT-213633 | Timely | 6.0 |
| CRT-213634 | Timely | 7.3 |
| CRT-213635 | Timely | 14.6 |
| CRT-213636 | Timely | 6.0 |
| CRT-213637 | Timely | 12.6 |
| CRT-213638 | Timely | 11.6 |
| CRT-213639 | Timely | 9.0 |
| CRT-213640 | Timely | 5.3 |
| CRT-213641 | Timely | 4.3 |
| CRT-213642 | Timely | 5.0 |
| CRT-213643 | Timely | 3.0 |
| CRT-213644 | Timely | 4.0 |
| CRT-213645 | Timely | 1.0 |
| CRT-213646 | Timely | 4.0 |
| CRT-213647 | Timely | 13.3 |
| CRT-213648 | Timely | 13.3 |
| CRT-213649 | Timely | 15.6 |
| CRT-213650 | Timely | 5.0 |
| CRT-213651 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213652 | Timely | 28.9 |
| CRT-213653 | Timely | 5.3 |
| CRT-213654 | Timely | 5.0 |
| CRT-213655 | Timely | 8.3 |
| CRT-213656 | Timely | 12.3 |
| CRT-213657 | Timely | 11.3 |
| CRT-213658 | Timely | 9.3 |
| CRT-213659 | Timely | 1.0 |
| CRT-213660 | Timely | 7.3 |
| CRT-213661 | Timely | 15.0 |
| CRT-213662 | Timely | 10.3 |
| CRT-213664 | Timely | 3.0 |
| CRT-213666 | Timely | 4.3 |
| CRT-213667 | Timely | 7.3 |
| CRT-213668 | Timely | 10.3 |
| CRT-213669 | Timely | 24.6 |
| CRT-213670 | Timely | 5.3 |
| CRT-213671 | Timely | 1.0 |
| CRT-213672 | Timely | 11.6 |
| CRT-213673 | Timely | 3.0 |
| CRT-213674 | Timely | 8.0 |
| CRT-213675 | Timely | 6.0 |
| CRT-213677 | Timely | 266.3 |
| CRT-213678 | Timely | 1,019.1 |
| CRT-213679 | Timely | 13.0 |
| CRT-213680 | Timely | 9.3 |
| CRT-213682 | Timely | 4.0 |
| CRT-213683 | Timely | 27.2 |
| CRT-213684 | Timely | 10.3 |
| CRT-213685 | Timely | 14.6 |
| CRT-213686 | Timely | 16.9 |
| CRT-213687 | Timely | 7.0 |
| CRT-213688 | Timely | 14.3 |
| CRT-213689 | Timely | 3.0 |
| CRT-213690 | Timely | 2,162.9 |
| CRT-213691 | Timely | 15.3 |
| CRT-213692 | Timely | 670.8 |
| CRT-213693 | Timely | 11.0 |
| CRT-213694 | Timely | 7.0 |
| CRT-213695 | Timely | 30.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213696 | Timely | 15.6 |
| CRT-213697 | Timely | 619.2 |
| CRT-213698 | Timely | 11.6 |
| CRT-213699 | Timely | 7.3 |
| CRT-213700 | Timely | 5.3 |
| CRT-213701 | Timely | 46,149.3 |
| CRT-213702 | Timely | 9.6 |
| CRT-213703 | Timely | 10.3 |
| CRT-213704 | Timely | 6.3 |
| CRT-213705 | Timely | 18.6 |
| CRT-213706 | Timely | 7.3 |
| CRT-213707 | Timely | 11.3 |
| CRT-213710 | Timely | 3.0 |
| CRT-213711 | Timely | 3.0 |
| CRT-213712 | Timely | 3.0 |
| CRT-213713 | Timely | 1.0 |
| CRT-213714 | Timely | 14.0 |
| CRT-213715 | Timely | 8.6 |
| CRT-213716 | Timely | 10.3 |
| CRT-213717 | Timely | 15.6 |
| CRT-213718 | Timely | 4.3 |
| CRT-213719 | Timely | 3.0 |
| CRT-213720 | Timely | 4.3 |
| CRT-213721 | Timely | 8.0 |
| CRT-213723 | Timely | 12.0 |
| CRT-213724 | Timely | 8.3 |
| CRT-213725 | Timely | 14.6 |
| CRT-213727 | Timely | 15.3 |
| CRT-213728 | Timely | 3.0 |
| CRT-213729 | Timely | 4.0 |
| CRT-213730 | Timely | 4.0 |
| CRT-213731 | Timely | 9.0 |
| CRT-213732 | Timely | 3.0 |
| CRT-213733 | Timely | 4.3 |
| CRT-213734 | Timely | 8.0 |
| CRT-213735 | Timely | 8.3 |
| CRT-213736 | Timely | 5.0 |
| CRT-213737 | Timely | 12.6 |
| CRT-213738 | Timely | 10.3 |
| CRT-213739 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213740 | Timely | 16.3 |
| CRT-213741 | Timely | 1.0 |
| CRT-213742 | Timely | 11.3 |
| CRT-213743 | Timely | 3.0 |
| CRT-213744 | Timely | 7.3 |
| CRT-213745 | Timely | 13.0 |
| CRT-213746 | Timely | 19.9 |
| CRT-213747 | Timely | 11.3 |
| CRT-213748 | Timely | 3.0 |
| CRT-213749 | Timely | 5.0 |
| CRT-213750 | Timely | 14.3 |
| CRT-213751 | Timely | 21.6 |
| CRT-213752 | Timely | 3.0 |
| CRT-213754 | Timely | 14.3 |
| CRT-213755 | Timely | 4.3 |
| CRT-213756 | Timely | 4.0 |
| CRT-213757 | Timely | 12.0 |
| CRT-213758 | Timely | 27.6 |
| CRT-213759 | Timely | 7.0 |
| CRT-213760 | Timely | 10.3 |
| CRT-213761 | Timely | 5.3 |
| CRT-213762 | Timely | 18.3 |
| CRT-213763 | Timely | 15.3 |
| CRT-213764 | Timely | 9.3 |
| CRT-213765 | Timely | 11.3 |
| CRT-213766 | Timely | 4.0 |
| CRT-213767 | Timely | 4.0 |
| CRT-213768 | Timely | 1.0 |
| CRT-213769 | Timely | 6.0 |
| CRT-213770 | Timely | 25.9 |
| CRT-213771 | Timely | 4.0 |
| CRT-213772 | Timely | 20.9 |
| CRT-213773 | Timely | 17.6 |
| CRT-213774 | Timely | 8.0 |
| CRT-213775 | Timely | 8.3 |
| CRT-213777 | Timely | 10.3 |
| CRT-213778 | Timely | 1,456.4 |
| CRT-213779 | Timely | 481.7 |
| CRT-213780 | Timely | 205.9 |
| CRT-213781 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213783 | Timely | 6.0 |
| CRT-213784 | Timely | 14.6 |
| CRT-213786 | Timely | 9.3 |
| CRT-213787 | Timely | 4.0 |
| CRT-213788 | Timely | 3.0 |
| CRT-213789 | Timely | 5.3 |
| CRT-213790 | Timely | 13.0 |
| CRT-213791 | Timely | 8.3 |
| CRT-213792 | Timely | 4.3 |
| CRT-213793 | Timely | 4.3 |
| CRT-213794 | Timely | 6.0 |
| CRT-213795 | Timely | 4.0 |
| CRT-213796 | Timely | 14.3 |
| CRT-213797 | Timely | 10.3 |
| CRT-213798 | Timely | 3.0 |
| CRT-213799 | Timely | 17.0 |
| CRT-213800 | Timely | 6.0 |
| CRT-213801 | Timely | 4.3 |
| CRT-213803 | Timely | 9.3 |
| CRT-213804 | Timely | 23.9 |
| CRT-213805 | Timely | 23.9 |
| CRT-213806 | Timely | 17.3 |
| CRT-213807 | Timely | 28.2 |
| CRT-213808 | Timely | 10.3 |
| CRT-213809 | Timely | 4.3 |
| CRT-213810 | Timely | 10.6 |
| CRT-213811 | Timely | 1.0 |
| CRT-213812 | Timely | 13.6 |
| CRT-213813 | Timely | 5.3 |
| CRT-213814 | Timely | 8.0 |
| CRT-213815 | Timely | 7.0 |
| CRT-213816 | Timely | 8.0 |
| CRT-213817 | Timely | 7.3 |
| CRT-213818 | Timely | 26.6 |
| CRT-213819 | Timely | 14.3 |
| CRT-213820 | Timely | 21.6 |
| CRT-213821 | Timely | 11.3 |
| CRT-213822 | Timely | 4.3 |
| CRT-213823 | Timely | 3.0 |
| CRT-213824 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213825 | Timely | 7.0 |
| CRT-213826 | Timely | 4.3 |
| CRT-213827 | Timely | 3.0 |
| CRT-213828 | Timely | 4.0 |
| CRT-213829 | Timely | 4.0 |
| CRT-213830 | Timely | 68.8 |
| CRT-213831 | Timely | 11.3 |
| CRT-213832 | Timely | 14.3 |
| CRT-213833 | Timely | 18.0 |
| CRT-213834 | Timely | 8.6 |
| CRT-213835 | Timely | 28.2 |
| CRT-213836 | Timely | 1.0 |
| CRT-213837 | Timely | 23.6 |
| CRT-213838 | Timely | 8.3 |
| CRT-213839 | Timely | 4.0 |
| CRT-213840 | Timely | 4.0 |
| CRT-213841 | Timely | 11.3 |
| CRT-213842 | Timely | 11.3 |
| CRT-213843 | Timely | 14.6 |
| CRT-213844 | Timely | 10.0 |
| CRT-213845 | Timely | 28.9 |
| CRT-213846 | Timely | 8.3 |
| CRT-213848 | Timely | 3.0 |
| CRT-213849 | Timely | 4.3 |
| CRT-213850 | Timely | 15.3 |
| CRT-213851 | Timely | 14.3 |
| CRT-213852 | Timely | 9.6 |
| CRT-213853 | Timely | 2.0 |
| CRT-213854 | Timely | 7.0 |
| CRT-213855 | Timely | 11.3 |
| CRT-213857 | Timely | 25.2 |
| CRT-213858 | Timely | 9.3 |
| CRT-213859 | Timely | 8.3 |
| CRT-213860 | Timely | 4.0 |
| CRT-213861 | Timely | 13.3 |
| CRT-213862 | Timely | 2.0 |
| CRT-213863 | Timely | 9.3 |
| CRT-213864 | Timely | 9.0 |
| CRT-213865 | Timely | 435.0 |
| CRT-213867 | Timely | 182.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213869 | Timely | 8.6 |
| CRT-213870 | Timely | 11.3 |
| CRT-213871 | Timely | 11.6 |
| CRT-213872 | Timely | 36.2 |
| CRT-213873 | Timely | 7.3 |
| CRT-213874 | Timely | 11.6 |
| CRT-213875 | Timely | 11.3 |
| CRT-213876 | Timely | 9.3 |
| CRT-213877 | Timely | 7.3 |
| CRT-213878 | Timely | 9.0 |
| CRT-213879 | Timely | 2.0 |
| CRT-213880 | Timely | 10.0 |
| CRT-213881 | Timely | 3.0 |
| CRT-213882 | Timely | 6.0 |
| CRT-213883 | Timely | 10.0 |
| CRT-213884 | Timely | 6.3 |
| CRT-213885 | Timely | 2,204.1 |
| CRT-213886 | Timely | 3,217.2 |
| CRT-213888 | Timely | 40.0 |
| CRT-213889 | Timely | 1,374.0 |
| CRT-213890 | Timely | 1,245.0 |
| CRT-213891 | Timely | 1,245.0 |
| CRT-213892 | Timely | 2,521.5 |
| CRT-213893 | Timely | 1,374.0 |
| CRT-213894 | Timely | 54.5 |
| CRT-213895 | Timely | 138.0 |
| CRT-213896 | Timely | 1,337.0 |
| CRT-213897 | Timely | 1,760.4 |
| CRT-213898 | Timely | 1,180.5 |
| CRT-213899 | Timely | 2,457.0 |
| CRT-213900 | Timely | 1,760.4 |
| CRT-213901 | Timely | 160.6 |
| CRT-213902 | Timely | 4.0 |
| CRT-213904 | Timely | 1,438.5 |
| CRT-213905 | Timely | 1,812.0 |
| CRT-213906 | Timely | 1,812.0 |
| CRT-213908 | Timely | 220.0 |
| CRT-213909 | Timely | 677.2 |
| CRT-213910 | Timely | 12.3 |
| CRT-213911 | Timely | 2.0 |

2747 of 6298

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213912 | Timely | 11.6 |
| CRT-213913 | Timely | 11.3 |
| CRT-213914 | Timely | 27.5 |
| CRT-213915 | Timely | 4.3 |
| CRT-213916 | Timely | 15.3 |
| CRT-213917 | Timely | 17.6 |
| CRT-213918 | Timely | 4.3 |
| CRT-213919 | Timely | 11.3 |
| CRT-213920 | Timely | 4.0 |
| CRT-213921 | Timely | 31.0 |
| CRT-213922 | Timely | 14.3 |
| CRT-213923 | Timely | 6.3 |
| CRT-213924 | Timely | 3.0 |
| CRT-213925 | Timely | 4.3 |
| CRT-213926 | Timely | 8.0 |
| CRT-213928 | Timely | 3.0 |
| CRT-213929 | Timely | 9.3 |
| CRT-213930 | Timely | 8.3 |
| CRT-213931 | Timely | 28.2 |
| CRT-213932 | Timely | 14.6 |
| CRT-213933 | Timely | 4.0 |
| CRT-213934 | Timely | 11.3 |
| CRT-213935 | Timely | 6.0 |
| CRT-213936 | Timely | 4.0 |
| CRT-213937 | Timely | 4.3 |
| CRT-213938 | Timely | 10.3 |
| CRT-213939 | Timely | 26.6 |
| CRT-213940 | Timely | 23.6 |
| CRT-213941 | Timely | 1.0 |
| CRT-213942 | Timely | 7,229.7 |
| CRT-213943 | Timely | 1.0 |
| CRT-213944 | Timely | 1,229.2 |
| CRT-213945 | Timely | 8,664.0 |
| CRT-213947 | Timely | 1.0 |
| CRT-213948 | Timely | 813.6 |
| CRT-213949 | Timely | 6,152.8 |
| CRT-213950 | Timely | 119.0 |
| CRT-213951 | Timely | 197.0 |
| CRT-213952 | Timely | 15,679.0 |
| CRT-213953 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-213954 | Timely | 23,253.0 |
| CRT-213955 | Timely | 546.0 |
| CRT-213956 | Timely | 47.0 |
| CRT-213957 | Timely | 102,870.8 |
| CRT-213958 | Timely | 809.0 |
| CRT-213959 | Timely | 1.0 |
| CRT-213960 | Timely | 12.0 |
| CRT-213961 | Timely | 3.0 |
| CRT-213962 | Timely | 11.0 |
| CRT-213963 | Timely | 14.3 |
| CRT-213964 | Timely | 1.0 |
| CRT-213965 | Timely | 3.0 |
| CRT-213966 | Timely | 9.0 |
| CRT-213967 | Timely | 25.6 |
| CRT-213969 | Timely | 13.3 |
| CRT-213970 | Timely | 18.6 |
| CRT-213971 | Timely | 13.3 |
| CRT-213972 | Timely | 16.3 |
| CRT-213973 | Timely | 34.2 |
| CRT-213974 | Timely | 21.9 |
| CRT-213975 | Timely | 40.4 |
| CRT-213976 | Timely | 6.0 |
| CRT-213977 | Timely | 9.3 |
| CRT-213979 | Timely | 11.6 |
| CRT-213980 | Timely | 15.6 |
| CRT-213981 | Timely | 8.6 |
| CRT-213982 | Timely | 8.0 |
| CRT-213984 | Timely | 24.9 |
| CRT-213986 | Timely | 8.0 |
| CRT-213987 | Timely | 15.6 |
| CRT-213988 | Timely | 19.3 |
| CRT-213989 | Timely | 15.3 |
| CRT-213991 | Timely | 7.3 |
| CRT-213992 | Timely | 8.6 |
| CRT-213994 | Timely | 8.3 |
| CRT-213995 | Timely | 18.6 |
| CRT-213996 | Timely | 26.6 |
| CRT-213997 | Timely | 29.9 |
| CRT-213998 | Timely | 11.6 |
| CRT-213999 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214000 | Timely | 13.0 |
| CRT-214001 | Timely | 7.3 |
| CRT-214002 | Timely | 43.4 |
| CRT-214003 | Timely | 4.0 |
| CRT-214004 | Timely | 11.3 |
| CRT-214005 | Timely | 21.6 |
| CRT-214007 | Timely | 7.3 |
| CRT-214008 | Timely | 21.9 |
| CRT-214009 | Timely | 16.3 |
| CRT-214010 | Timely | 19.6 |
| CRT-214011 | Timely | 18.9 |
| CRT-214012 | Timely | 15.6 |
| CRT-214013 | Timely | 7.0 |
| CRT-214014 | Timely | 8.6 |
| CRT-214015 | Timely | 31.6 |
| CRT-214016 | Timely | 15.3 |
| CRT-214018 | Timely | 32.2 |
| CRT-214021 | Timely | 11.6 |
| CRT-214022 | Timely | 7.0 |
| CRT-214023 | Timely | 4.0 |
| CRT-214024 | Timely | 11.6 |
| CRT-214025 | Timely | 13.3 |
| CRT-214026 | Timely | 11.3 |
| CRT-214027 | Timely | 4.3 |
| CRT-214028 | Timely | 5.0 |
| CRT-214029 | Timely | 52.1 |
| CRT-214030 | Timely | 17.3 |
| CRT-214031 | Timely | 18.3 |
| CRT-214032 | Timely | 20.6 |
| CRT-214033 | Timely | 145.6 |
| CRT-214034 | Timely | 15.0 |
| CRT-214035 | Timely | 21.6 |
| CRT-214036 | Timely | 16.9 |
| CRT-214037 | Timely | 11.6 |
| CRT-214038 | Timely | 7.3 |
| CRT-214039 | Timely | 14.6 |
| CRT-214040 | Timely | 17.3 |
| CRT-214041 | Timely | 17.6 |
| CRT-214042 | Timely | 19.3 |
| CRT-214043 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-214044 | Timely | 13.6 |
| CRT-214045 | Timely | 13.3 |
| CRT-214046 | Timely | 23.2 |
| CRT-214047 | Timely | 7.3 |
| CRT-214048 | Timely | 11.3 |
| CRT-214049 | Timely | 18.9 |
| CRT-214050 | Timely | 12.6 |
| CRT-214051 | Timely | 29.3 |
| CRT-214052 | Timely | 5.0 |
| CRT-214053 | Timely | 12.3 |
| CRT-214054 | Timely | 15.6 |
| CRT-214055 | Timely | 14.3 |
| CRT-214056 | Timely | 16.6 |
| CRT-214057 | Timely | 14.3 |
| CRT-214059 | Timely | 171.0 |
| CRT-214062 | Timely | 26.6 |
| CRT-214063 | Timely | 4.0 |
| CRT-214064 | Timely | 19.9 |
| CRT-214065 | Timely | 7.3 |
| CRT-214066 | Timely | 16.6 |
| CRT-214068 | Timely | 46.8 |
| CRT-214069 | Timely | 14.3 |
| CRT-214070 | Timely | 11.3 |
| CRT-214071 | Timely | 1.0 |
| CRT-214072 | Timely | 17.6 |
| CRT-214073 | Timely | 7.3 |
| CRT-214074 | Timely | 11.0 |
| CRT-214075 | Timely | 27.9 |
| CRT-214076 | Timely | 8.3 |
| CRT-214077 | Timely | 8.3 |
| CRT-214078 | Timely | 8.3 |
| CRT-214079 | Timely | 37.8 |
| CRT-214080 | Timely | 4.3 |
| CRT-214081 | Timely | 11.3 |
| CRT-214083 | Timely | 14.3 |
| CRT-214084 | Timely | 12.6 |
| CRT-214085 | Timely | 18.3 |
| CRT-214086 | Timely | 12.6 |
| CRT-214087 | Timely | 9.6 |
| CRT-214088 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214089 | Timely | 7.3 |
| CRT-214090 | Timely | 13.6 |
| CRT-214091 | Timely | 6.0 |
| CRT-214092 | Timely | 12.3 |
| CRT-214093 | Timely | 7.0 |
| CRT-214094 | Timely | 10.3 |
| CRT-214095 | Timely | 4.0 |
| CRT-214097 | Timely | 23.6 |
| CRT-214098 | Timely | 4.3 |
| CRT-214099 | Timely | 8.3 |
| CRT-214100 | Timely | 24.9 |
| CRT-214102 | Timely | 11.6 |
| CRT-214103 | Timely | 9.6 |
| CRT-214104 | Timely | 22.6 |
| CRT-214105 | Timely | 22.6 |
| CRT-214106 | Timely | 38.8 |
| CRT-214107 | Timely | 9.6 |
| CRT-214108 | Timely | 21.6 |
| CRT-214109 | Timely | 10.0 |
| CRT-214110 | Timely | 15.9 |
| CRT-214111 | Timely | 19.3 |
| CRT-214112 | Timely | 16.6 |
| CRT-214113 | Timely | 4.0 |
| CRT-214114 | Timely | 11.6 |
| CRT-214115 | Timely | 51.4 |
| CRT-214118 | Timely | 18.6 |
| CRT-214119 | Timely | 22.6 |
| CRT-214120 | Timely | 15.3 |
| CRT-214121 | Timely | 207.0 |
| CRT-214122 | Timely | 4.3 |
| CRT-214123 | Timely | 8.0 |
| CRT-214124 | Timely | 8.3 |
| CRT-214125 | Timely | 13.3 |
| CRT-214126 | Timely | 15.3 |
| CRT-214128 | Timely | 14.6 |
| CRT-214129 | Timely | 188.2 |
| CRT-214130 | Timely | 14.6 |
| CRT-214131 | Timely | 10.6 |
| CRT-214132 | Timely | 7.0 |
| CRT-214134 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214135 | Timely | 8.3 |
| CRT-214136 | Timely | 14.3 |
| CRT-214137 | Timely | 15.6 |
| CRT-214139 | Timely | 19.6 |
| CRT-214140 | Timely | 7.3 |
| CRT-214141 | Timely | 4.0 |
| CRT-214142 | Timely | 3.0 |
| CRT-214143 | Timely | 24.6 |
| CRT-214144 | Timely | 17.6 |
| CRT-214145 | Timely | 8.6 |
| CRT-214147 | Timely | 3.0 |
| CRT-214148 | Timely | 14.3 |
| CRT-214149 | Timely | 17.6 |
| CRT-214150 | Timely | 9.0 |
| CRT-214151 | Timely | 15.3 |
| CRT-214152 | Timely | 7.3 |
| CRT-214153 | Timely | 4.0 |
| CRT-214154 | Timely | 15.9 |
| CRT-214156 | Timely | 3.0 |
| CRT-214157 | Timely | 15.6 |
| CRT-214158 | Timely | 7.3 |
| CRT-214159 | Timely | 7.3 |
| CRT-214160 | Timely | 7.3 |
| CRT-214162 | Timely | 11.3 |
| CRT-214163 | Timely | 30.6 |
| CRT-214164 | Timely | 10.3 |
| CRT-214165 | Timely | 8.0 |
| CRT-214166 | Timely | 36.2 |
| CRT-214168 | Timely | 8.3 |
| CRT-214169 | Timely | 36.1 |
| CRT-214170 | Timely | 5.3 |
| CRT-214172 | Timely | 7.3 |
| CRT-214173 | Timely | 8.6 |
| CRT-214174 | Timely | 16.6 |
| CRT-214175 | Timely | 11.6 |
| CRT-214176 | Timely | 20.6 |
| CRT-214177 | Timely | 8.3 |
| CRT-214178 | Timely | 80.3 |
| CRT-214179 | Timely | 9.0 |
| CRT-214180 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214181 | Timely | 9.3 |
| CRT-214182 | Timely | 10.3 |
| CRT-214183 | Timely | 18.3 |
| CRT-214184 | Timely | 25.2 |
| CRT-214185 | Timely | 23.2 |
| CRT-214186 | Timely | 12.6 |
| CRT-214187 | Timely | 11.3 |
| CRT-214188 | Timely | 26.9 |
| CRT-214189 | Timely | 6.0 |
| CRT-214190 | Timely | 7.3 |
| CRT-214191 | Timely | 5.3 |
| CRT-214192 | Timely | 7.3 |
| CRT-214193 | Timely | 2.0 |
| CRT-214194 | Timely | 37.2 |
| CRT-214195 | Timely | 16.6 |
| CRT-214197 | Timely | 5.3 |
| CRT-214198 | Timely | 3.0 |
| CRT-214199 | Timely | 11.0 |
| CRT-214200 | Timely | 10.3 |
| CRT-214202 | Timely | 65.8 |
| CRT-214203 | Timely | 8.3 |
| CRT-214205 | Timely | 15.6 |
| CRT-214206 | Timely | 3.0 |
| CRT-214207 | Timely | 13.6 |
| CRT-214208 | Timely | 27.6 |
| CRT-214209 | Timely | 21.6 |
| CRT-214210 | Timely | 18.6 |
| CRT-214211 | Timely | 3.0 |
| CRT-214212 | Timely | 21.9 |
| CRT-214213 | Timely | 17.6 |
| CRT-214214 | Timely | 12.3 |
| CRT-214216 | Timely | 7.3 |
| CRT-214217 | Timely | 29.9 |
| CRT-214218 | Timely | 20.0 |
| CRT-214220 | Timely | 30.1 |
| CRT-214221 | Timely | 17.6 |
| CRT-214222 | Timely | 8.3 |
| CRT-214223 | Timely | 14.6 |
| CRT-214225 | Timely | 7.3 |
| CRT-214226 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214227 | Timely | 21.6 |
| CRT-214228 | Timely | 11.0 |
| CRT-214231 | Timely | 20.9 |
| CRT-214232 | Timely | 15.3 |
| CRT-214234 | Timely | 24.9 |
| CRT-214235 | Timely | 30.5 |
| CRT-214236 | Timely | 23.6 |
| CRT-214238 | Timely | 18.6 |
| CRT-214239 | Timely | 19.6 |
| CRT-214240 | Timely | 11.6 |
| CRT-214241 | Timely | 23.2 |
| CRT-214242 | Timely | 26.6 |
| CRT-214243 | Timely | 20.0 |
| CRT-214244 | Timely | 14.6 |
| CRT-214245 | Timely | 23.9 |
| CRT-214246 | Timely | 11.0 |
| CRT-214247 | Timely | 7.0 |
| CRT-214248 | Timely | 16.9 |
| CRT-214249 | Timely | 187.0 |
| CRT-214250 | Timely | - |
| CRT-214254 | Timely | 8.3 |
| CRT-214255 | Timely | 13.6 |
| CRT-214256 | Timely | 14.3 |
| CRT-214257 | Timely | 9.3 |
| CRT-214258 | Timely | 24.9 |
| CRT-214259 | Timely | 165.0 |
| CRT-214260 | Timely | 166.0 |
| CRT-214261 | Timely | 26.2 |
| CRT-214262 | Timely | 21.6 |
| CRT-214263 | Timely | 247.0 |
| CRT-214264 | Timely | 526.6 |
| CRT-214265 | Timely | 13,049.0 |
| CRT-214266 | Timely | 29.0 |
| CRT-214267 | Timely | 110.0 |
| CRT-214268 | Timely | 17.0 |
| CRT-214269 | Timely | 1.0 |
| CRT-214270 | Timely | 98.0 |
| CRT-214271 | Timely | 13,891.5 |
| CRT-214272 | Timely | 16.3 |
| CRT-214273 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-214274 | Timely | 7,534.0 |
| CRT-214275 | Timely | 125.0 |
| CRT-214276 | Timely | 12.0 |
| CRT-214277 | Timely | 1.0 |
| CRT-214278 | Timely | 15.0 |
| CRT-214279 | Timely | 22.3 |
| CRT-214280 | Timely | 16.6 |
| CRT-214282 | Timely | 15.3 |
| CRT-214283 | Timely | 15.3 |
| CRT-214284 | Timely | 6.3 |
| CRT-214285 | Timely | 15.6 |
| CRT-214286 | Timely | 4.0 |
| CRT-214287 | Timely | 3.0 |
| CRT-214288 | Timely | 1.0 |
| CRT-214289 | Timely | 14.9 |
| CRT-214290 | Timely | 10.3 |
| CRT-214291 | Timely | 4.0 |
| CRT-214293 | Timely | 4,719.0 |
| CRT-214294 | Timely | 19.6 |
| CRT-214295 | Timely | 19.6 |
| CRT-214296 | Timely | 7.0 |
| CRT-214297 | Timely | 6.0 |
| CRT-214298 | Timely | 3.0 |
| CRT-214299 | Timely | 10.3 |
| CRT-214300 | Timely | 8.0 |
| CRT-214301 | Timely | 19.6 |
| CRT-214302 | Timely | 42.5 |
| CRT-214303 | Timely | 19.6 |
| CRT-214304 | Timely | 1.0 |
| CRT-214305 | Timely | 4.3 |
| CRT-214306 | Timely | 61.4 |
| CRT-214307 | Timely | 68.2 |
| CRT-214308 | Timely | 3.0 |
| CRT-214309 | Timely | 11.0 |
| CRT-214310 | Timely | 72.0 |
| CRT-214311 | Timely | 6.3 |
| CRT-214312 | Timely | 7.0 |
| CRT-214313 | Timely | 11.3 |
| CRT-214314 | Timely | 15.6 |
| CRT-214315 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214316 | Timely | 19.6 |
| CRT-214317 | Timely | 78.0 |
| CRT-214318 | Timely | 9.3 |
| CRT-214320 | Timely | 8.6 |
| CRT-214321 | Timely | 6.3 |
| CRT-214322 | Timely | 7.0 |
| CRT-214323 | Timely | 5.3 |
| CRT-214324 | Timely | 9.3 |
| CRT-214325 | Timely | 15.6 |
| CRT-214326 | Timely | 3.0 |
| CRT-214327 | Timely | 12.3 |
| CRT-214328 | Timely | 6.0 |
| CRT-214329 | Timely | 20.9 |
| CRT-214330 | Timely | 43.2 |
| CRT-214332 | Timely | 82.0 |
| CRT-214333 | Timely | 7.0 |
| CRT-214335 | Timely | 11.3 |
| CRT-214336 | Timely | 6.3 |
| CRT-214337 | Timely | 38.5 |
| CRT-214338 | Timely | 15.3 |
| CRT-214339 | Timely | 6.0 |
| CRT-214340 | Timely | 12.6 |
| CRT-214341 | Timely | 52.0 |
| CRT-214342 | Timely | 27.9 |
| CRT-214343 | Timely | 11.6 |
| CRT-214344 | Timely | 20.6 |
| CRT-214345 | Timely | 7.0 |
| CRT-214346 | Timely | 12.6 |
| CRT-214347 | Timely | 9.0 |
| CRT-214348 | Timely | 13.9 |
| CRT-214349 | Timely | 10.0 |
| CRT-214350 | Timely | 31.9 |
| CRT-214352 | Timely | 4.3 |
| CRT-214353 | Timely | 4.3 |
| CRT-214354 | Timely | 24.6 |
| CRT-214356 | Timely | 7.3 |
| CRT-214357 | Timely | 3.0 |
| CRT-214358 | Timely | 20.9 |
| CRT-214359 | Timely | 33.5 |
| CRT-214360 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214361 | Timely | 12.3 |
| CRT-214362 | Timely | 26.6 |
| CRT-214363 | Timely | 4.0 |
| CRT-214364 | Timely | 11.0 |
| CRT-214365 | Timely | 4.0 |
| CRT-214366 | Timely | 16.0 |
| CRT-214367 | Timely | 17.6 |
| CRT-214368 | Timely | 17.3 |
| CRT-214369 | Timely | 13.6 |
| CRT-214371 | Timely | 10.3 |
| CRT-214372 | Timely | 7.0 |
| CRT-214373 | Timely | 1.0 |
| CRT-214374 | Timely | 23.6 |
| CRT-214375 | Timely | 3.0 |
| CRT-214376 | Timely | 21.6 |
| CRT-214377 | Timely | 5.0 |
| CRT-214378 | Timely | 19.6 |
| CRT-214379 | Timely | 78.8 |
| CRT-214380 | Timely | 7.0 |
| CRT-214381 | Timely | 15.6 |
| CRT-214382 | Timely | 13.6 |
| CRT-214383 | Timely | 4.0 |
| CRT-214384 | Timely | 33.9 |
| CRT-214385 | Timely | 4.0 |
| CRT-214387 | Timely | 7.3 |
| CRT-214388 | Timely | 7.0 |
| CRT-214389 | Timely | 11.3 |
| CRT-214390 | Timely | 9.3 |
| CRT-214391 | Timely | 4.0 |
| CRT-214392 | Timely | 1.0 |
| CRT-214393 | Timely | 12.3 |
| CRT-214394 | Timely | 26.2 |
| CRT-214395 | Timely | 27.2 |
| CRT-214396 | Timely | 7.3 |
| CRT-214397 | Timely | 28.2 |
| CRT-214398 | Timely | 7.3 |
| CRT-214399 | Timely | 8.0 |
| CRT-214400 | Timely | 29.6 |
| CRT-214401 | Timely | 16.0 |
| CRT-214402 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214403 | Timely | 3.0 |
| CRT-214404 | Timely | 6.0 |
| CRT-214405 | Timely | 33.9 |
| CRT-214406 | Timely | 3,980.0 |
| CRT-214407 | Timely | 11.3 |
| CRT-214408 | Timely | 3.0 |
| CRT-214409 | Timely | 3.0 |
| CRT-214410 | Timely | 8.3 |
| CRT-214411 | Timely | 4.3 |
| CRT-214412 | Timely | 23.2 |
| CRT-214413 | Timely | 8.0 |
| CRT-214414 | Timely | 15.3 |
| CRT-214415 | Timely | 8.3 |
| CRT-214417 | Timely | 84.6 |
| CRT-214418 | Timely | 5.0 |
| CRT-214419 | Timely | 14.6 |
| CRT-214420 | Timely | 4.0 |
| CRT-214421 | Timely | 6.0 |
| CRT-214422 | Timely | 14.6 |
| CRT-214424 | Timely | 18.3 |
| CRT-214425 | Timely | 30.2 |
| CRT-214426 | Timely | 24.9 |
| CRT-214427 | Timely | 14.3 |
| CRT-214428 | Timely | 15.6 |
| CRT-214429 | Timely | 18.9 |
| CRT-214430 | Timely | 4.0 |
| CRT-214431 | Timely | 4.3 |
| CRT-214432 | Timely | 17.6 |
| CRT-214433 | Timely | 16.3 |
| CRT-214435 | Timely | 36.3 |
| CRT-214436 | Timely | 23.9 |
| CRT-214437 | Timely | 11.6 |
| CRT-214438 | Timely | 4.3 |
| CRT-214439 | Timely | 18.6 |
| CRT-214440 | Timely | 77.3 |
| CRT-214441 | Timely | 4.0 |
| CRT-214442 | Timely | 4.3 |
| CRT-214444 | Timely | 20.3 |
| CRT-214445 | Timely | 12.3 |
| CRT-214446 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214447 | Timely | 48.5 |
| CRT-214448 | Timely | 11.3 |
| CRT-214449 | Timely | 15.0 |
| CRT-214450 | Timely | 19.9 |
| CRT-214452 | Timely | 36.2 |
| CRT-214454 | Timely | 33.2 |
| CRT-214455 | Timely | 5.0 |
| CRT-214456 | Timely | 24.6 |
| CRT-214457 | Timely | 15.6 |
| CRT-214458 | Timely | 21.6 |
| CRT-214459 | Timely | 24.9 |
| CRT-214460 | Timely | 4.0 |
| CRT-214461 | Timely | 11.6 |
| CRT-214462 | Timely | 11.6 |
| CRT-214463 | Timely | 8.6 |
| CRT-214464 | Timely | 6.0 |
| CRT-214465 | Timely | 64.8 |
| CRT-214466 | Timely | 16.3 |
| CRT-214467 | Timely | 8.3 |
| CRT-214468 | Timely | 15.6 |
| CRT-214469 | Timely | 76.7 |
| CRT-214470 | Timely | 7.3 |
| CRT-214471 | Timely | 21.3 |
| CRT-214472 | Timely | 11.6 |
| CRT-214473 | Timely | 11.3 |
| CRT-214475 | Timely | 17.6 |
| CRT-214476 | Timely | 4.3 |
| CRT-214477 | Timely | 10.3 |
| CRT-214478 | Timely | 22.6 |
| CRT-214479 | Timely | 23.6 |
| CRT-214481 | Timely | 26.9 |
| CRT-214482 | Timely | 7.0 |
| CRT-214483 | Timely | 14.6 |
| CRT-214484 | Timely | 14.3 |
| CRT-214485 | Timely | 8.3 |
| CRT-214486 | Timely | 8.3 |
| CRT-214487 | Timely | 60.3 |
| CRT-214488 | Timely | 8.0 |
| CRT-214489 | Timely | 5.3 |
| CRT-214490 | Timely | 46.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214491 | Timely | 17,104.0 |
| CRT-214492 | Timely | 28.2 |
| CRT-214493 | Timely | 35.6 |
| CRT-214494 | Timely | 161.0 |
| CRT-214495 | Timely | 20.2 |
| CRT-214497 | Timely | 12.3 |
| CRT-214498 | Timely | 11.3 |
| CRT-214499 | Timely | 20.9 |
| CRT-214500 | Timely | 23.9 |
| CRT-214501 | Timely | 60.3 |
| CRT-214502 | Timely | 15.6 |
| CRT-214503 | Timely | 62.7 |
| CRT-214504 | Timely | 4.0 |
| CRT-214505 | Timely | 6.3 |
| CRT-214506 | Timely | 4.3 |
| CRT-214507 | Timely | 13.6 |
| CRT-214508 | Timely | 7.3 |
| CRT-214509 | Timely | 7.3 |
| CRT-214510 | Timely | 15.6 |
| CRT-214512 | Timely | 25.9 |
| CRT-214513 | Timely | 8.3 |
| CRT-214514 | Timely | 12.9 |
| CRT-214515 | Timely | 19.9 |
| CRT-214516 | Timely | 1.0 |
| CRT-214517 | Timely | 5.3 |
| CRT-214518 | Timely | 18.3 |
| CRT-214519 | Timely | 16.3 |
| CRT-214520 | Timely | 11.3 |
| CRT-214521 | Timely | 21.9 |
| CRT-214522 | Timely | 16.9 |
| CRT-214525 | Timely | 26.0 |
| CRT-214526 | Timely | 8.3 |
| CRT-214527 | Timely | 18.3 |
| CRT-214528 | Timely | 8.3 |
| CRT-214529 | Timely | 3.0 |
| CRT-214530 | Timely | 3.0 |
| CRT-214532 | Timely | 23.6 |
| CRT-214534 | Timely | 41.5 |
| CRT-214535 | Timely | 9.0 |
| CRT-214536 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-214537 | Timely | 8.3 |
| CRT-214538 | Timely | 8.3 |
| CRT-214539 | Timely | 20.9 |
| CRT-214540 | Timely | 6.0 |
| CRT-214542 | Timely | 12.3 |
| CRT-214543 | Timely | 8.3 |
| CRT-214544 | Timely | 12.9 |
| CRT-214545 | Timely | 37.8 |
| CRT-214546 | Timely | 8.0 |
| CRT-214547 | Timely | 12.3 |
| CRT-214548 | Timely | 3.0 |
| CRT-214549 | Timely | 102.0 |
| CRT-214550 | Timely | 1.0 |
| CRT-214551 | Timely | 20.6 |
| CRT-214554 | Timely | 4.0 |
| CRT-214555 | Timely | 4.0 |
| CRT-214556 | Timely | 4.0 |
| CRT-214557 | Timely | 19.6 |
| CRT-214558 | Timely | 32.9 |
| CRT-214559 | Timely | 11.3 |
| CRT-214560 | Timely | 20.6 |
| CRT-214561 | Timely | 12.3 |
| CRT-214563 | Timely | 7.3 |
| CRT-214566 | Timely | 18.3 |
| CRT-214567 | Timely | 13.0 |
| CRT-214568 | Timely | 7.0 |
| CRT-214569 | Timely | 34.2 |
| CRT-214570 | Timely | 37.2 |
| CRT-214571 | Timely | 23.6 |
| CRT-214572 | Timely | 15.3 |
| CRT-214573 | Timely | 15.0 |
| CRT-214574 | Timely | 40.5 |
| CRT-214575 | Timely | 10.3 |
| CRT-214576 | Timely | 22.6 |
| CRT-214577 | Timely | 20.9 |
| CRT-214578 | Timely | 12.9 |
| CRT-214579 | Timely | 11.3 |
| CRT-214580 | Timely | 17.6 |
| CRT-214582 | Timely | 17.6 |
| CRT-214583 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214584 | Timely | 15.6 |
| CRT-214585 | Timely | 11.3 |
| CRT-214586 | Timely | 8.3 |
| CRT-214587 | Timely | 7.3 |
| CRT-214588 | Timely | 26.2 |
| CRT-214589 | Timely | 14.0 |
| CRT-214590 | Timely | 14.3 |
| CRT-214591 | Timely | 30.0 |
| CRT-214592 | Timely | 17.3 |
| CRT-214593 | Timely | 23.6 |
| CRT-214594 | Timely | 18.6 |
| CRT-214597 | Timely | 11.3 |
| CRT-214598 | Timely | 12.3 |
| CRT-214599 | Timely | 8.6 |
| CRT-214600 | Timely | 30.2 |
| CRT-214601 | Timely | 1.0 |
| CRT-214602 | Timely | 4.0 |
| CRT-214603 | Timely | 31.2 |
| CRT-214604 | Timely | 41.2 |
| CRT-214606 | Timely | 14.6 |
| CRT-214607 | Timely | 20.6 |
| CRT-214608 | Timely | 23.9 |
| CRT-214609 | Timely | 8.0 |
| CRT-214610 | Timely | 16.3 |
| CRT-214611 | Timely | 33.5 |
| CRT-214612 | Timely | 13.0 |
| CRT-214613 | Timely | 9.3 |
| CRT-214614 | Timely | 2.0 |
| CRT-214615 | Timely | 22.3 |
| CRT-214616 | Timely | 11.3 |
| CRT-214617 | Timely | 12.3 |
| CRT-214618 | Timely | 16.9 |
| CRT-214619 | Timely | 15.0 |
| CRT-214620 | Timely | 4.3 |
| CRT-214621 | Timely | 28.9 |
| CRT-214622 | Timely | 18.9 |
| CRT-214623 | Timely | 12.3 |
| CRT-214624 | Timely | 22.9 |
| CRT-214625 | Timely | 23.9 |
| CRT-214626 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214627 | Timely | 15.3 |
| CRT-214628 | Timely | 6.3 |
| CRT-214629 | Timely | 21.6 |
| CRT-214630 | Timely | 5.3 |
| CRT-214631 | Timely | 78.0 |
| CRT-214632 | Timely | 1.0 |
| CRT-214633 | Timely | 95.7 |
| CRT-214634 | Timely | 8.6 |
| CRT-214635 | Timely | 6.0 |
| CRT-214636 | Timely | 27.6 |
| CRT-214638 | Timely | 8.0 |
| CRT-214640 | Timely | 8.3 |
| CRT-214641 | Timely | 4.3 |
| CRT-214642 | Timely | 18.9 |
| CRT-214643 | Timely | 15.6 |
| CRT-214644 | Timely | 6.0 |
| CRT-214645 | Timely | 7.3 |
| CRT-214646 | Timely | 13.0 |
| CRT-214648 | Timely | 41.5 |
| CRT-214649 | Timely | 15.6 |
| CRT-214650 | Timely | 49.9 |
| CRT-214651 | Timely | 20.9 |
| CRT-214652 | Timely | 20.3 |
| CRT-214653 | Timely | 14.0 |
| CRT-214654 | Timely | 11.6 |
| CRT-214655 | Timely | 24.6 |
| CRT-214658 | Timely | 19.9 |
| CRT-214659 | Timely | 26.6 |
| CRT-214660 | Timely | 8.6 |
| CRT-214661 | Timely | 13.0 |
| CRT-214662 | Timely | 13.3 |
| CRT-214663 | Timely | 58.1 |
| CRT-214664 | Timely | 17.6 |
| CRT-214668 | Timely | 27.9 |
| CRT-214669 | Timely | 124.5 |
| CRT-214670 | Timely | 28.9 |
| CRT-214671 | Timely | 17.6 |
| CRT-214672 | Timely | 25.9 |
| CRT-214673 | Timely | 8.6 |
| CRT-214675 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214676 | Timely | 28.2 |
| CRT-214677 | Timely | 12.6 |
| CRT-214678 | Timely | 4.0 |
| CRT-214679 | Timely | 36.2 |
| CRT-214680 | Timely | 9.3 |
| CRT-214681 | Timely | 9.3 |
| CRT-214682 | Timely | 3.0 |
| CRT-214683 | Timely | 12.0 |
| CRT-214684 | Timely | 17.0 |
| CRT-214686 | Timely | 7.0 |
| CRT-214687 | Timely | 8.0 |
| CRT-214689 | Timely | 20.9 |
| CRT-214690 | Timely | 5.3 |
| CRT-214691 | Timely | 17.9 |
| CRT-214693 | Timely | 21.6 |
| CRT-214694 | Timely | 3.0 |
| CRT-214695 | Timely | 23.6 |
| CRT-214696 | Timely | 13.0 |
| CRT-214697 | Timely | 8.0 |
| CRT-214698 | Timely | 12.3 |
| CRT-214699 | Timely | 31.5 |
| CRT-214700 | Timely | 7.3 |
| CRT-214701 | Timely | 21.6 |
| CRT-214702 | Timely | 14.3 |
| CRT-214703 | Timely | 20.9 |
| CRT-214704 | Timely | 15.3 |
| CRT-214705 | Timely | 11.0 |
| CRT-214706 | Timely | 44.8 |
| CRT-214707 | Timely | 14.0 |
| CRT-214708 | Timely | 3.0 |
| CRT-214709 | Timely | 6.3 |
| CRT-214710 | Timely | 9.0 |
| CRT-214711 | Timely | 11.6 |
| CRT-214712 | Timely | 3.0 |
| CRT-214713 | Timely | 7.3 |
| CRT-214714 | Timely | 8.3 |
| CRT-214715 | Timely | 5.3 |
| CRT-214716 | Timely | 28.9 |
| CRT-214717 | Timely | 1.0 |
| CRT-214718 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214719 | Timely | 15.6 |
| CRT-214720 | Timely | 13.0 |
| CRT-214721 | Timely | 11.6 |
| CRT-214722 | Timely | 18.0 |
| CRT-214723 | Timely | 70.8 |
| CRT-214724 | Timely | 17.9 |
| CRT-214725 | Timely | 14.6 |
| CRT-214726 | Timely | 8.3 |
| CRT-214727 | Timely | 65.0 |
| CRT-214728 | Timely | 8.3 |
| CRT-214729 | Timely | 7.3 |
| CRT-214730 | Timely | 12.3 |
| CRT-214731 | Timely | 25.9 |
| CRT-214732 | Timely | 10.6 |
| CRT-214733 | Timely | 4.0 |
| CRT-214734 | Timely | 20.6 |
| CRT-214735 | Timely | 18.3 |
| CRT-214737 | Timely | 15.6 |
| CRT-214738 | Timely | 11.3 |
| CRT-214739 | Timely | 9.0 |
| CRT-214740 | Timely | 32.5 |
| CRT-214741 | Timely | 7.3 |
| CRT-214742 | Timely | 7.3 |
| CRT-214743 | Timely | 9.3 |
| CRT-214744 | Timely | 12.6 |
| CRT-214745 | Timely | 22.3 |
| CRT-214746 | Timely | 25.6 |
| CRT-214747 | Timely | 17.9 |
| CRT-214748 | Timely | 13.3 |
| CRT-214749 | Timely | 1.0 |
| CRT-214750 | Timely | 82.4 |
| CRT-214751 | Timely | 1.0 |
| CRT-214752 | Timely | 11.6 |
| CRT-214754 | Timely | 12.3 |
| CRT-214755 | Timely | 10.0 |
| CRT-214756 | Timely | 3.0 |
| CRT-214757 | Timely | 3.0 |
| CRT-214758 | Timely | 17.3 |
| CRT-214759 | Timely | 18.3 |
| CRT-214760 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-214761 | Timely | 27.9 |
| CRT-214762 | Timely | 6.0 |
| CRT-214763 | Timely | 24.9 |
| CRT-214764 | Timely | 11.3 |
| CRT-214765 | Timely | 13.6 |
| CRT-214766 | Timely | 13.0 |
| CRT-214767 | Timely | 11.0 |
| CRT-214768 | Timely | 6.0 |
| CRT-214769 | Timely | 316.5 |
| CRT-214770 | Timely | 11.3 |
| CRT-214771 | Timely | 333.1 |
| CRT-214773 | Timely | 11.6 |
| CRT-214774 | Timely | 26.9 |
| CRT-214775 | Timely | 6.3 |
| CRT-214776 | Timely | 32.2 |
| CRT-214777 | Timely | 11.3 |
| CRT-214778 | Timely | 12.6 |
| CRT-214779 | Timely | 9.3 |
| CRT-214780 | Timely | 6.0 |
| CRT-214782 | Timely | 3.0 |
| CRT-214783 | Timely | 4.3 |
| CRT-214784 | Timely | 13.0 |
| CRT-214785 | Timely | 10.3 |
| CRT-214787 | Timely | 15.9 |
| CRT-214788 | Timely | 14.3 |
| CRT-214789 | Timely | 23.6 |
| CRT-214790 | Timely | 14.6 |
| CRT-214791 | Timely | 11.6 |
| CRT-214792 | Timely | 18.6 |
| CRT-214793 | Timely | 4.0 |
| CRT-214794 | Timely | 36.5 |
| CRT-214795 | Timely | 9.3 |
| CRT-214796 | Timely | 11.3 |
| CRT-214797 | Timely | 44.8 |
| CRT-214798 | Timely | 165.0 |
| CRT-214799 | Timely | 11.6 |
| CRT-214800 | Timely | 15.6 |
| CRT-214801 | Timely | 25.8 |
| CRT-214802 | Timely | 28.3 |
| CRT-214803 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214804 | Timely | 14.6 |
| CRT-214805 | Timely | 25.6 |
| CRT-214806 | Timely | 11.3 |
| CRT-214807 | Timely | 8.0 |
| CRT-214808 | Timely | 5.3 |
| CRT-214809 | Timely | 10.3 |
| CRT-214810 | Timely | 40.4 |
| CRT-214811 | Timely | 4.3 |
| CRT-214813 | Timely | 13.6 |
| CRT-214814 | Timely | 8.3 |
| CRT-214815 | Timely | 6.0 |
| CRT-214816 | Timely | 10.3 |
| CRT-214817 | Timely | 7.3 |
| CRT-214818 | Timely | 24.9 |
| CRT-214819 | Timely | 7.3 |
| CRT-214820 | Timely | 23.5 |
| CRT-214821 | Timely | 8.0 |
| CRT-214822 | Timely | 12.3 |
| CRT-214823 | Timely | 10.0 |
| CRT-214824 | Timely | 5.0 |
| CRT-214825 | Timely | 11.6 |
| CRT-214826 | Timely | 48.0 |
| CRT-214827 | Timely | 71.2 |
| CRT-214828 | Timely | 12.0 |
| CRT-214829 | Timely | 33.2 |
| CRT-214830 | Timely | 21.9 |
| CRT-214831 | Timely | 52.2 |
| CRT-214832 | Timely | 17.9 |
| CRT-214833 | Timely | 4.0 |
| CRT-214834 | Timely | 17.6 |
| CRT-214835 | Timely | 7.0 |
| CRT-214836 | Timely | 7.3 |
| CRT-214837 | Timely | 7.3 |
| CRT-214838 | Timely | 12.6 |
| CRT-214839 | Timely | 4.0 |
| CRT-214840 | Timely | 37.0 |
| CRT-214841 | Timely | 4.0 |
| CRT-214842 | Timely | 7.0 |
| CRT-214843 | Timely | 10.3 |
| CRT-214844 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214845 | Timely | 18.3 |
| CRT-214846 | Timely | 8.0 |
| CRT-214847 | Timely | 17.6 |
| CRT-214848 | Timely | 134.5 |
| CRT-214849 | Timely | 5.0 |
| CRT-214850 | Timely | 20.3 |
| CRT-214851 | Timely | 15.3 |
| CRT-214852 | Timely | 7.3 |
| CRT-214853 | Timely | 3.0 |
| CRT-214854 | Timely | 43.2 |
| CRT-214855 | Timely | 13.6 |
| CRT-214856 | Timely | 9.3 |
| CRT-214857 | Timely | 12.3 |
| CRT-214858 | Timely | 33.2 |
| CRT-214860 | Timely | 13.3 |
| CRT-214861 | Timely | 14.6 |
| CRT-214862 | Timely | 12.0 |
| CRT-214863 | Timely | 12.6 |
| CRT-214864 | Timely | 5.3 |
| CRT-214865 | Timely | 4.0 |
| CRT-214866 | Timely | 3.0 |
| CRT-214867 | Timely | 23.9 |
| CRT-214868 | Timely | 26.9 |
| CRT-214870 | Timely | 31.5 |
| CRT-214871 | Timely | 11.0 |
| CRT-214872 | Timely | 16.6 |
| CRT-214873 | Timely | 12.3 |
| CRT-214874 | Timely | 3.0 |
| CRT-214875 | Timely | 14.6 |
| CRT-214876 | Timely | 13.3 |
| CRT-214877 | Timely | 32.2 |
| CRT-214878 | Timely | 7.3 |
| CRT-214879 | Timely | 15.6 |
| CRT-214880 | Timely | 15.3 |
| CRT-214881 | Timely | 9.0 |
| CRT-214882 | Timely | 14.3 |
| CRT-214883 | Timely | 4.0 |
| CRT-214884 | Timely | 8.0 |
| CRT-214885 | Timely | 23.6 |
| CRT-214887 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-214888 | Timely | 31.6 |
| CRT-214889 | Timely | 28.2 |
| CRT-214890 | Timely | 12.6 |
| CRT-214891 | Timely | 3.0 |
| CRT-214892 | Timely | 4.0 |
| CRT-214893 | Timely | 6.0 |
| CRT-214894 | Timely | 19.9 |
| CRT-214896 | Timely | 7.0 |
| CRT-214897 | Timely | 11.3 |
| CRT-214898 | Timely | 8.0 |
| CRT-214899 | Timely | 22.9 |
| CRT-214900 | Timely | 17.6 |
| CRT-214901 | Timely | 12.0 |
| CRT-214902 | Timely | 4.3 |
| CRT-214903 | Timely | 10.3 |
| CRT-214904 | Timely | 25.9 |
| CRT-214905 | Timely | 18.3 |
| CRT-214906 | Timely | 11.3 |
| CRT-214908 | Timely | 11.3 |
| CRT-214909 | Timely | 41.6 |
| CRT-214910 | Timely | 11.6 |
| CRT-214911 | Timely | 22.2 |
| CRT-214912 | Timely | 32.6 |
| CRT-214913 | Timely | 4.0 |
| CRT-214914 | Timely | 15.3 |
| CRT-214915 | Timely | 14.6 |
| CRT-214917 | Timely | 25.5 |
| CRT-214918 | Timely | 12.6 |
| CRT-214919 | Timely | 17.6 |
| CRT-214920 | Timely | 4.3 |
| CRT-214922 | Timely | 12.0 |
| CRT-214923 | Timely | 7.3 |
| CRT-214924 | Timely | 18.6 |
| CRT-214925 | Timely | 16.9 |
| CRT-214926 | Timely | 6.0 |
| CRT-214927 | Timely | 7.3 |
| CRT-214928 | Timely | 41.8 |
| CRT-214929 | Timely | 15.3 |
| CRT-214930 | Timely | 3.0 |
| CRT-214931 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214932 | Timely | 20.9 |
| CRT-214933 | Timely | 7.3 |
| CRT-214934 | Timely | 1.0 |
| CRT-214935 | Timely | 18.6 |
| CRT-214937 | Timely | 4.0 |
| CRT-214938 | Timely | 7.3 |
| CRT-214939 | Timely | 4.3 |
| CRT-214940 | Timely | 26.2 |
| CRT-214941 | Timely | 7.3 |
| CRT-214942 | Timely | 26.9 |
| CRT-214943 | Timely | 10.3 |
| CRT-214945 | Timely | 18.6 |
| CRT-214946 | Timely | 4.0 |
| CRT-214947 | Timely | 6.0 |
| CRT-214948 | Timely | 7.3 |
| CRT-214949 | Timely | 6.0 |
| CRT-214950 | Timely | 12.3 |
| CRT-214951 | Timely | 9.0 |
| CRT-214952 | Timely | 7.0 |
| CRT-214953 | Timely | 7.3 |
| CRT-214955 | Timely | 14.6 |
| CRT-214956 | Timely | 13.3 |
| CRT-214957 | Timely | 4.3 |
| CRT-214958 | Timely | 19.6 |
| CRT-214959 | Timely | 34.2 |
| CRT-214960 | Timely | 133.0 |
| CRT-214961 | Timely | 16.3 |
| CRT-214963 | Timely | 4.0 |
| CRT-214964 | Timely | 12.3 |
| CRT-214965 | Timely | 3.0 |
| CRT-214966 | Timely | 7.3 |
| CRT-214967 | Timely | 8.6 |
| CRT-214968 | Timely | 20.9 |
| CRT-214969 | Timely | 10.3 |
| CRT-214970 | Timely | 7.3 |
| CRT-214971 | Timely | 19.0 |
| CRT-214972 | Timely | 15.3 |
| CRT-214973 | Timely | 34.2 |
| CRT-214974 | Timely | 15.6 |
| CRT-214975 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-214976 | Timely | 9.0 |
| CRT-214977 | Timely | 19.9 |
| CRT-214978 | Timely | 12.3 |
| CRT-214979 | Timely | 15.9 |
| CRT-214980 | Timely | 1.0 |
| CRT-214981 | Timely | 11.3 |
| CRT-214982 | Timely | 3.0 |
| CRT-214983 | Timely | 30.2 |
| CRT-214984 | Timely | 12.3 |
| CRT-214985 | Timely | 19.6 |
| CRT-214986 | Timely | 7.0 |
| CRT-214987 | Timely | 14.3 |
| CRT-214988 | Timely | 24.6 |
| CRT-214989 | Timely | 7.3 |
| CRT-214990 | Timely | 8.0 |
| CRT-214991 | Timely | 4.0 |
| CRT-214992 | Timely | 30.5 |
| CRT-214993 | Timely | 23.3 |
| CRT-214994 | Timely | 3.0 |
| CRT-214995 | Timely | 33.5 |
| CRT-214996 | Timely | 11.3 |
| CRT-214997 | Timely | 27.9 |
| CRT-214998 | Timely | 1.0 |
| CRT-214999 | Timely | 9.3 |
| CRT-215000 | Timely | 23.9 |
| CRT-215001 | Timely | 29.9 |
| CRT-215002 | Timely | 19.3 |
| CRT-215003 | Timely | 8.0 |
| CRT-215004 | Timely | 32.3 |
| CRT-215005 | Timely | 32.2 |
| CRT-215006 | Timely | 329.5 |
| CRT-215008 | Timely | 7.3 |
| CRT-215009 | Timely | 12.0 |
| CRT-215010 | Timely | 7.0 |
| CRT-215011 | Timely | 8.3 |
| CRT-215012 | Timely | 47.6 |
| CRT-215014 | Timely | 16.3 |
| CRT-215015 | Timely | 15.3 |
| CRT-215017 | Timely | 5.0 |
| CRT-215018 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-215020 | Timely | 5.3 |
| CRT-215021 | Timely | 29.9 |
| CRT-215022 | Timely | 15.6 |
| CRT-215023 | Timely | 8.6 |
| CRT-215024 | Timely | 19.6 |
| CRT-215026 | Timely | 5.3 |
| CRT-215027 | Timely | 9.6 |
| CRT-215028 | Timely | 15.9 |
| CRT-215029 | Timely | 23.6 |
| CRT-215030 | Timely | 27.9 |
| CRT-215031 | Timely | 70.7 |
| CRT-215032 | Timely | 8.0 |
| CRT-215033 | Timely | 13.3 |
| CRT-215034 | Timely | 5.0 |
| CRT-215035 | Timely | 16.3 |
| CRT-215036 | Timely | 11.6 |
| CRT-215037 | Timely | 20.2 |
| CRT-215038 | Timely | 14.3 |
| CRT-215039 | Timely | 27.6 |
| CRT-215040 | Timely | 7.3 |
| CRT-215041 | Timely | 7.0 |
| CRT-215042 | Timely | 10.3 |
| CRT-215043 | Timely | 7.3 |
| CRT-215044 | Timely | 13.6 |
| CRT-215045 | Timely | 4.3 |
| CRT-215046 | Timely | 16.3 |
| CRT-215047 | Timely | 18.0 |
| CRT-215048 | Timely | 12.3 |
| CRT-215049 | Timely | 4.0 |
| CRT-215050 | Timely | 34.9 |
| CRT-215051 | Timely | 8.3 |
| CRT-215052 | Timely | 8.3 |
| CRT-215053 | Timely | 23.9 |
| CRT-215054 | Timely | 3.0 |
| CRT-215055 | Timely | 7.0 |
| CRT-215056 | Timely | 13.0 |
| CRT-215057 | Timely | 8.3 |
| CRT-215058 | Timely | 7.3 |
| CRT-215059 | Timely | 7.0 |
| CRT-215060 | Timely | 226.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215061 | Timely | 30.6 |
| CRT-215062 | Timely | 24.6 |
| CRT-215063 | Timely | 7.3 |
| CRT-215064 | Timely | 11.3 |
| CRT-215065 | Timely | 11.3 |
| CRT-215067 | Timely | 9.3 |
| CRT-215068 | Timely | 14.3 |
| CRT-215070 | Timely | 10.3 |
| CRT-215071 | Timely | 6.0 |
| CRT-215072 | Timely | 18.6 |
| CRT-215073 | Timely | 17.3 |
| CRT-215074 | Timely | 14.3 |
| CRT-215075 | Timely | 31.2 |
| CRT-215076 | Timely | 8.3 |
| CRT-215077 | Timely | 20.6 |
| CRT-215078 | Timely | 20.9 |
| CRT-215079 | Timely | 8.3 |
| CRT-215080 | Timely | 8.3 |
| CRT-215081 | Timely | 3.0 |
| CRT-215083 | Timely | 38.9 |
| CRT-215084 | Timely | 11.0 |
| CRT-215085 | Timely | 20.6 |
| CRT-215086 | Timely | 11.6 |
| CRT-215087 | Timely | 116.1 |
| CRT-215088 | Timely | 18.9 |
| CRT-215089 | Timely | 21.6 |
| CRT-215090 | Timely | 24.9 |
| CRT-215091 | Timely | 42.2 |
| CRT-215092 | Timely | 4.0 |
| CRT-215093 | Timely | 14.3 |
| CRT-215094 | Timely | 13.3 |
| CRT-215095 | Timely | 43.5 |
| CRT-215096 | Timely | 9.0 |
| CRT-215097 | Timely | 27.6 |
| CRT-215098 | Timely | 19.6 |
| CRT-215099 | Timely | 4.3 |
| CRT-215100 | Timely | 11.3 |
| CRT-215101 | Timely | 50.5 |
| CRT-215102 | Timely | 22.6 |
| CRT-215103 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215104 | Timely | 11.3 |
| CRT-215105 | Timely | 43.5 |
| CRT-215106 | Timely | 12.6 |
| CRT-215107 | Timely | 18.6 |
| CRT-215109 | Timely | 17.3 |
| CRT-215110 | Timely | 15.3 |
| CRT-215111 | Timely | 18.6 |
| CRT-215112 | Timely | 4.0 |
| CRT-215113 | Timely | 83.0 |
| CRT-215114 | Timely | 17.3 |
| CRT-215115 | Timely | 34.8 |
| CRT-215116 | Timely | 6.0 |
| CRT-215117 | Timely | 4.0 |
| CRT-215118 | Timely | 17.3 |
| CRT-215119 | Timely | 4.0 |
| CRT-215120 | Timely | 83.0 |
| CRT-215121 | Timely | 34.2 |
| CRT-215123 | Timely | 7.0 |
| CRT-215124 | Timely | 10.3 |
| CRT-215125 | Timely | 8.6 |
| CRT-215126 | Timely | 19.6 |
| CRT-215127 | Timely | 8.6 |
| CRT-215128 | Timely | 20.6 |
| CRT-215129 | Timely | 19.3 |
| CRT-215130 | Timely | 32.2 |
| CRT-215131 | Timely | 13.3 |
| CRT-215132 | Timely | 21.3 |
| CRT-215133 | Timely | 2.0 |
| CRT-215134 | Timely | 12.3 |
| CRT-215135 | Timely | 18.3 |
| CRT-215136 | Timely | 15.0 |
| CRT-215137 | Timely | 23.0 |
| CRT-215138 | Timely | 8.3 |
| CRT-215139 | Timely | 12.6 |
| CRT-215140 | Timely | 16.3 |
| CRT-215141 | Timely | 7.3 |
| CRT-215142 | Timely | 14.6 |
| CRT-215143 | Timely | 17.3 |
| CRT-215144 | Timely | 9.6 |
| CRT-215145 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-215146 | Timely | 8.0 |
| CRT-215148 | Timely | 23.6 |
| CRT-215149 | Timely | 12.0 |
| CRT-215151 | Timely | 28.2 |
| CRT-215153 | Timely | 10.0 |
| CRT-215154 | Timely | 16.3 |
| CRT-215155 | Timely | 27.9 |
| CRT-215156 | Timely | 4.3 |
| CRT-215157 | Timely | 23.9 |
| CRT-215158 | Timely | 9.0 |
| CRT-215159 | Timely | 33.2 |
| CRT-215160 | Timely | 8.0 |
| CRT-215161 | Timely | 16.6 |
| CRT-215162 | Timely | 11.3 |
| CRT-215163 | Timely | 8.0 |
| CRT-215164 | Timely | 5.3 |
| CRT-215165 | Timely | 13.3 |
| CRT-215167 | Timely | 8.6 |
| CRT-215168 | Timely | 31.2 |
| CRT-215169 | Timely | 26.3 |
| CRT-215170 | Timely | 13.3 |
| CRT-215171 | Timely | 35.9 |
| CRT-215172 | Timely | 12.6 |
| CRT-215173 | Timely | 7.0 |
| CRT-215174 | Timely | 54.8 |
| CRT-215175 | Timely | 40.9 |
| CRT-215176 | Timely | 17.3 |
| CRT-215177 | Timely | 41.5 |
| CRT-215180 | Timely | 16.6 |
| CRT-215181 | Timely | 22.9 |
| CRT-215182 | Timely | 9,686.5 |
| CRT-215183 | Timely | 8.3 |
| CRT-215184 | Timely | 8.0 |
| CRT-215185 | Timely | 16.6 |
| CRT-215186 | Timely | 17.9 |
| CRT-215187 | Timely | 11.6 |
| CRT-215188 | Timely | 37.2 |
| CRT-215189 | Timely | 4.3 |
| CRT-215190 | Timely | 13.6 |
| CRT-215191 | Timely | 24.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-215192 | Timely | 45.9 |
| CRT-215193 | Timely | 25.6 |
| CRT-215194 | Timely | 7.3 |
| CRT-215195 | Timely | 32.2 |
| CRT-215196 | Timely | 73.9 |
| CRT-215197 | Timely | 15.6 |
| CRT-215198 | Timely | 20.6 |
| CRT-215199 | Timely | 23.3 |
| CRT-215200 | Timely | 26.9 |
| CRT-215201 | Timely | 26.9 |
| CRT-215202 | Timely | 2.0 |
| CRT-215203 | Timely | 4.3 |
| CRT-215204 | Timely | 8.3 |
| CRT-215206 | Timely | 20.0 |
| CRT-215207 | Timely | 12.0 |
| CRT-215208 | Timely | 26.9 |
| CRT-215209 | Timely | 11.6 |
| CRT-215210 | Timely | 9.3 |
| CRT-215211 | Timely | 12.3 |
| CRT-215212 | Timely | 28.2 |
| CRT-215213 | Timely | 7.3 |
| CRT-215214 | Timely | 12.6 |
| CRT-215216 | Timely | 32.8 |
| CRT-215217 | Timely | 21.9 |
| CRT-215218 | Timely | 7.3 |
| CRT-215219 | Timely | 5.3 |
| CRT-215220 | Timely | 75.7 |
| CRT-215221 | Timely | 11.0 |
| CRT-215222 | Timely | 20.2 |
| CRT-215223 | Timely | 8.0 |
| CRT-215225 | Timely | 75.7 |
| CRT-215226 | Timely | 17.6 |
| CRT-215228 | Timely | 9.3 |
| CRT-215229 | Timely | 12.6 |
| CRT-215230 | Timely | 15.0 |
| CRT-215231 | Timely | 16.9 |
| CRT-215232 | Timely | 75.7 |
| CRT-215233 | Timely | 3.0 |
| CRT-215234 | Timely | 62.5 |
| CRT-215235 | Timely | 75.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215236 | Timely | 26.2 |
| CRT-215237 | Timely | 8.0 |
| CRT-215238 | Timely | 30.9 |
| CRT-215239 | Timely | 12.9 |
| CRT-215240 | Timely | 11.6 |
| CRT-215241 | Timely | 7.3 |
| CRT-215242 | Timely | 18.6 |
| CRT-215244 | Timely | 5.3 |
| CRT-215245 | Timely | 4.0 |
| CRT-215246 | Timely | 18.9 |
| CRT-215249 | Timely | 8.3 |
| CRT-215250 | Timely | 13.3 |
| CRT-215251 | Timely | 3.0 |
| CRT-215252 | Timely | 29.2 |
| CRT-215253 | Timely | 4.0 |
| CRT-215254 | Timely | 9.0 |
| CRT-215255 | Timely | 14.6 |
| CRT-215256 | Timely | 1.0 |
| CRT-215257 | Timely | 12.0 |
| CRT-215258 | Timely | 8.0 |
| CRT-215259 | Timely | 25.9 |
| CRT-215260 | Timely | 7.3 |
| CRT-215261 | Timely | 1.0 |
| CRT-215262 | Timely | 6.0 |
| CRT-215263 | Timely | 1.0 |
| CRT-215264 | Timely | 21.6 |
| CRT-215265 | Timely | 26.9 |
| CRT-215266 | Timely | 31.6 |
| CRT-215268 | Timely | 6.0 |
| CRT-215269 | Timely | 9.3 |
| CRT-215271 | Timely | 227.6 |
| CRT-215274 | Timely | 9.6 |
| CRT-215275 | Timely | 15.3 |
| CRT-215278 | Timely | 16.6 |
| CRT-215280 | Timely | 7.3 |
| CRT-215281 | Timely | 23.6 |
| CRT-215282 | Timely | 10.3 |
| CRT-215283 | Timely | 5.3 |
| CRT-215285 | Timely | 31.9 |
| CRT-215286 | Timely | 18.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215287 | Timely | 18.9 |
| CRT-215288 | Timely | 4.0 |
| CRT-215289 | Timely | 9.0 |
| CRT-215290 | Timely | 15.6 |
| CRT-215292 | Timely | 23.0 |
| CRT-215293 | Timely | 15.3 |
| CRT-215295 | Timely | 11.6 |
| CRT-215298 | Timely | 10.3 |
| CRT-215299 | Timely | 14.6 |
| CRT-215300 | Timely | 9.0 |
| CRT-215301 | Timely | 12.3 |
| CRT-215302 | Timely | 11.6 |
| CRT-215303 | Timely | 10.3 |
| CRT-215304 | Timely | 8.0 |
| CRT-215305 | Timely | 25.9 |
| CRT-215306 | Timely | 11.3 |
| CRT-215308 | Timely | - |
| CRT-215309 | Timely | - |
| CRT-215312 | Timely | 699.0 |
| CRT-215313 | Timely | 673.8 |
| CRT-215314 | Timely | 187.9 |
| CRT-215315 | Timely | 27.6 |
| CRT-215316 | Timely | 14.6 |
| CRT-215317 | Timely | 14.6 |
| CRT-215318 | Timely | 19.6 |
| CRT-215319 | Timely | 17.0 |
| CRT-215320 | Timely | 18.3 |
| CRT-215321 | Timely | 7.3 |
| CRT-215322 | Timely | 4.3 |
| CRT-215323 | Timely | 4.0 |
| CRT-215324 | Timely | 12.3 |
| CRT-215327 | Timely | 60.1 |
| CRT-215329 | Timely | 7.3 |
| CRT-215330 | Timely | 20.6 |
| CRT-215331 | Timely | 16.6 |
| CRT-215332 | Timely | 20.9 |
| CRT-215333 | Timely | 23.6 |
| CRT-215334 | Timely | 5.3 |
| CRT-215335 | Timely | 4.3 |
| CRT-215336 | Timely | 47.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215337 | Timely | 11.3 |
| CRT-215338 | Timely | 1.0 |
| CRT-215339 | Timely | 8.0 |
| CRT-215340 | Timely | 20.6 |
| CRT-215341 | Timely | 10.3 |
| CRT-215342 | Timely | 19.9 |
| CRT-215343 | Timely | 18.9 |
| CRT-215344 | Timely | 9.3 |
| CRT-215345 | Timely | 5.0 |
| CRT-215346 | Timely | 10.3 |
| CRT-215347 | Timely | 20.6 |
| CRT-215349 | Timely | 38.2 |
| CRT-215350 | Timely | 8.3 |
| CRT-215351 | Timely | 1.0 |
| CRT-215352 | Timely | 20.6 |
| CRT-215353 | Timely | 8.3 |
| CRT-215354 | Timely | 4.0 |
| CRT-215357 | Timely | 14.0 |
| CRT-215359 | Timely | 14.6 |
| CRT-215361 | Timely | 30.2 |
| CRT-215362 | Timely | 26.9 |
| CRT-215363 | Timely | 8.3 |
| CRT-215364 | Timely | 28.6 |
| CRT-215365 | Timely | 29.9 |
| CRT-215366 | Timely | 14.3 |
| CRT-215367 | Timely | 12.0 |
| CRT-215369 | Timely | 10.6 |
| CRT-215370 | Timely | 11.3 |
| CRT-215371 | Timely | 12.9 |
| CRT-215372 | Timely | 39.5 |
| CRT-215374 | Timely | 8.0 |
| CRT-215375 | Timely | 4.3 |
| CRT-215376 | Timely | 11.6 |
| CRT-215377 | Timely | 14.3 |
| CRT-215378 | Timely | 11.6 |
| CRT-215380 | Timely | 31.6 |
| CRT-215381 | Timely | 47.5 |
| CRT-215382 | Timely | 17.2 |
| CRT-215383 | Timely | 48.2 |
| CRT-215384 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-215385 | Timely | 21.6 |
| CRT-215386 | Timely | 20.6 |
| CRT-215387 | Timely | 18.3 |
| CRT-215388 | Timely | 5.3 |
| CRT-215389 | Timely | 1.0 |
| CRT-215390 | Timely | 7.3 |
| CRT-215391 | Timely | 12.0 |
| CRT-215392 | Timely | 44.9 |
| CRT-215393 | Timely | 5.3 |
| CRT-215394 | Timely | 1.0 |
| CRT-215395 | Timely | 11.3 |
| CRT-215396 | Timely | 19.9 |
| CRT-215397 | Timely | 27.6 |
| CRT-215398 | Timely | 8.3 |
| CRT-215399 | Timely | 6.0 |
| CRT-215400 | Timely | 4.0 |
| CRT-215401 | Timely | 1.0 |
| CRT-215402 | Timely | 4.3 |
| CRT-215403 | Timely | 94.2 |
| CRT-215404 | Timely | 28.9 |
| CRT-215405 | Timely | 7.3 |
| CRT-215406 | Timely | 4.3 |
| CRT-215407 | Timely | 15.6 |
| CRT-215408 | Timely | 12.6 |
| CRT-215409 | Timely | 7.3 |
| CRT-215411 | Timely | 9.0 |
| CRT-215412 | Timely | 4.3 |
| CRT-215413 | Timely | 1.0 |
| CRT-215414 | Timely | 13.6 |
| CRT-215415 | Timely | 13.3 |
| CRT-215416 | Timely | 26.9 |
| CRT-215417 | Timely | 17.6 |
| CRT-215418 | Timely | 10.3 |
| CRT-215419 | Timely | 20.3 |
| CRT-215421 | Timely | 11.3 |
| CRT-215422 | Timely | 7.3 |
| CRT-215423 | Timely | 11.6 |
| CRT-215424 | Timely | 10.3 |
| CRT-215425 | Timely | 8.3 |
| CRT-215426 | Timely | 61.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-215427 | Timely | 7.0 |
| CRT-215429 | Timely | 19.6 |
| CRT-215430 | Timely | 9.3 |
| CRT-215431 | Timely | 11.6 |
| CRT-215433 | Timely | 27.9 |
| CRT-215434 | Timely | 26.9 |
| CRT-215435 | Timely | 18.6 |
| CRT-215436 | Timely | 10.0 |
| CRT-215437 | Timely | 12.3 |
| CRT-215438 | Timely | 5.0 |
| CRT-215440 | Timely | 4.3 |
| CRT-215441 | Timely | 53.1 |
| CRT-215442 | Timely | 18.6 |
| CRT-215443 | Timely | 7.0 |
| CRT-215444 | Timely | 23.9 |
| CRT-215445 | Timely | 4.0 |
| CRT-215446 | Timely | 7.3 |
| CRT-215447 | Timely | 8.3 |
| CRT-215448 | Timely | 11.6 |
| CRT-215449 | Timely | 36.8 |
| CRT-215450 | Timely | 2.0 |
| CRT-215451 | Timely | 13.6 |
| CRT-215452 | Timely | 4.3 |
| CRT-215453 | Timely | 7.3 |
| CRT-215454 | Timely | 22.6 |
| CRT-215455 | Timely | 7.3 |
| CRT-215456 | Timely | 4.3 |
| CRT-215457 | Timely | 11.0 |
| CRT-215459 | Timely | 3.0 |
| CRT-215461 | Timely | 12.3 |
| CRT-215462 | Timely | 41.5 |
| CRT-215463 | Timely | 5.3 |
| CRT-215464 | Timely | 4.0 |
| CRT-215465 | Timely | 35.0 |
| CRT-215466 | Timely | 4.0 |
| CRT-215467 | Timely | 7.3 |
| CRT-215468 | Timely | 5.0 |
| CRT-215469 | Timely | 14.0 |
| CRT-215470 | Timely | 16.3 |
| CRT-215471 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215472 | Timely | 7.3 |
| CRT-215473 | Timely | 20.9 |
| CRT-215475 | Timely | 15.6 |
| CRT-215476 | Timely | 13.3 |
| CRT-215477 | Timely | 4.0 |
| CRT-215478 | Timely | 10.3 |
| CRT-215479 | Timely | 16.3 |
| CRT-215481 | Timely | 23.6 |
| CRT-215482 | Timely | 8.3 |
| CRT-215484 | Timely | 10.0 |
| CRT-215485 | Timely | 7.3 |
| CRT-215486 | Timely | 4.3 |
| CRT-215488 | Timely | 9.6 |
| CRT-215489 | Timely | 4.3 |
| CRT-215490 | Timely | 18.0 |
| CRT-215491 | Timely | 4.3 |
| CRT-215492 | Timely | 19.6 |
| CRT-215493 | Timely | 4.0 |
| CRT-215494 | Timely | 4.3 |
| CRT-215495 | Timely | 11.0 |
| CRT-215496 | Timely | 22.3 |
| CRT-215497 | Timely | 7.3 |
| CRT-215498 | Timely | 23.6 |
| CRT-215500 | Timely | 22.6 |
| CRT-215501 | Timely | 36.9 |
| CRT-215503 | Timely | 18.9 |
| CRT-215504 | Timely | 29.6 |
| CRT-215505 | Timely | 13.3 |
| CRT-215507 | Timely | 24.9 |
| CRT-215508 | Timely | 49.4 |
| CRT-215509 | Timely | 14.6 |
| CRT-215510 | Timely | 57.5 |
| CRT-215511 | Timely | 13.3 |
| CRT-215512 | Timely | 4.3 |
| CRT-215513 | Timely | 6.0 |
| CRT-215514 | Timely | 17.6 |
| CRT-215515 | Timely | 10.3 |
| CRT-215516 | Timely | 23.6 |
| CRT-215518 | Timely | 11.6 |
| CRT-215519 | Timely | 3.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215520 | Timely | 37.9 |
| CRT-215521 | Timely | 3.0 |
| CRT-215522 | Timely | 11.3 |
| CRT-215523 | Timely | 7.0 |
| CRT-215524 | Timely | 6.0 |
| CRT-215525 | Timely | 14.6 |
| CRT-215526 | Timely | 58.8 |
| CRT-215527 | Timely | 71.6 |
| CRT-215528 | Timely | 11.6 |
| CRT-215529 | Timely | 8.6 |
| CRT-215530 | Timely | 7.0 |
| CRT-215531 | Timely | 3.0 |
| CRT-215532 | Timely | 6.0 |
| CRT-215533 | Timely | 13.0 |
| CRT-215534 | Timely | 12.3 |
| CRT-215535 | Timely | 9.0 |
| CRT-215536 | Timely | 20.6 |
| CRT-215537 | Timely | 10.3 |
| CRT-215538 | Timely | 2.0 |
| CRT-215539 | Timely | 10.0 |
| CRT-215540 | Timely | 3.0 |
| CRT-215541 | Timely | 14.3 |
| CRT-215542 | Timely | 1.0 |
| CRT-215543 | Timely | 28.6 |
| CRT-215544 | Timely | 7.0 |
| CRT-215545 | Timely | 15.6 |
| CRT-215546 | Timely | 16.3 |
| CRT-215548 | Timely | 33.5 |
| CRT-215549 | Timely | 23.0 |
| CRT-215550 | Timely | 3.0 |
| CRT-215551 | Timely | 8.3 |
| CRT-215553 | Timely | 15.3 |
| CRT-215554 | Timely | 3.0 |
| CRT-215555 | Timely | 14.3 |
| CRT-215556 | Timely | 15.3 |
| CRT-215557 | Timely | 9.3 |
| CRT-215558 | Timely | 16.6 |
| CRT-215559 | Timely | 19.9 |
| CRT-215560 | Timely | 18.6 |
| CRT-215561 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215562 | Timely | 14.3 |
| CRT-215564 | Timely | 7.3 |
| CRT-215565 | Timely | 10.3 |
| CRT-215566 | Timely | 4.0 |
| CRT-215567 | Timely | 11.6 |
| CRT-215568 | Timely | 14.6 |
| CRT-215569 | Timely | 4.3 |
| CRT-215570 | Timely | 23.2 |
| CRT-215571 | Timely | 11.3 |
| CRT-215572 | Timely | 6.0 |
| CRT-215573 | Timely | 7.3 |
| CRT-215574 | Timely | 4.0 |
| CRT-215575 | Timely | 4.3 |
| CRT-215578 | Timely | 34.9 |
| CRT-215579 | Timely | 18.3 |
| CRT-215581 | Timely | 18.6 |
| CRT-215584 | Timely | 20.2 |
| CRT-215585 | Timely | 24.6 |
| CRT-215587 | Timely | 22.6 |
| CRT-215588 | Timely | 3.0 |
| CRT-215589 | Timely | 23.9 |
| CRT-215591 | Timely | 28.6 |
| CRT-215592 | Timely | 7.0 |
| CRT-215593 | Timely | 17.6 |
| CRT-215594 | Timely | 4.0 |
| CRT-215595 | Timely | 21.6 |
| CRT-215596 | Timely | 16.3 |
| CRT-215597 | Timely | 8.6 |
| CRT-215599 | Timely | 8.0 |
| CRT-215600 | Timely | 4.0 |
| CRT-215601 | Timely | 15.6 |
| CRT-215602 | Timely | 4.3 |
| CRT-215604 | Timely | 7.3 |
| CRT-215605 | Timely | 10.3 |
| CRT-215606 | Timely | 11.3 |
| CRT-215607 | Timely | 4.0 |
| CRT-215609 | Timely | 18.9 |
| CRT-215611 | Timely | 17.3 |
| CRT-215612 | Timely | 19.6 |
| CRT-215613 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215614 | Timely | 20.3 |
| CRT-215618 | Timely | 63.4 |
| CRT-215619 | Timely | 47.8 |
| CRT-215620 | Timely | 27.2 |
| CRT-215621 | Timely | 7.0 |
| CRT-215622 | Timely | 15.3 |
| CRT-215623 | Timely | 4.3 |
| CRT-215624 | Timely | 19.9 |
| CRT-215625 | Timely | 12.3 |
| CRT-215626 | Timely | 324.5 |
| CRT-215627 | Timely | 26.9 |
| CRT-215628 | Timely | 4.0 |
| CRT-215629 | Timely | 23.6 |
| CRT-215630 | Timely | 15.9 |
| CRT-215631 | Timely | 7.3 |
| CRT-215632 | Timely | 5.0 |
| CRT-215633 | Timely | 11.3 |
| CRT-215634 | Timely | 8.3 |
| CRT-215636 | Timely | 13.0 |
| CRT-215637 | Timely | 18.9 |
| CRT-215638 | Timely | 12.3 |
| CRT-215639 | Timely | 3.0 |
| CRT-215640 | Timely | 15.0 |
| CRT-215641 | Timely | 11.3 |
| CRT-215642 | Timely | 8.0 |
| CRT-215643 | Timely | 25.0 |
| CRT-215644 | Timely | 4.3 |
| CRT-215645 | Timely | 24.6 |
| CRT-215647 | Timely | 12.3 |
| CRT-215648 | Timely | 34.5 |
| CRT-215649 | Timely | 1.0 |
| CRT-215650 | Timely | 7.3 |
| CRT-215651 | Timely | 18.6 |
| CRT-215652 | Timely | 30.9 |
| CRT-215653 | Timely | 24.6 |
| CRT-215654 | Timely | 14.6 |
| CRT-215655 | Timely | 10.0 |
| CRT-215656 | Timely | 5.0 |
| CRT-215657 | Timely | 4.3 |
| CRT-215659 | Timely | 51.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215660 | Timely | 4.0 |
| CRT-215662 | Timely | 25.6 |
| CRT-215663 | Timely | 8.3 |
| CRT-215664 | Timely | 4.0 |
| CRT-215665 | Timely | 24.9 |
| CRT-215666 | Timely | 20.6 |
| CRT-215667 | Timely | 36.5 |
| CRT-215668 | Timely | 24.9 |
| CRT-215669 | Timely | 13.3 |
| CRT-215670 | Timely | 18.3 |
| CRT-215671 | Timely | 5.3 |
| CRT-215672 | Timely | 62.1 |
| CRT-215673 | Timely | 54.8 |
| CRT-215674 | Timely | 8.3 |
| CRT-215675 | Timely | 7.3 |
| CRT-215677 | Timely | 10.3 |
| CRT-215678 | Timely | 20.6 |
| CRT-215679 | Timely | 21.9 |
| CRT-215680 | Timely | 6.0 |
| CRT-215681 | Timely | 26.9 |
| CRT-215682 | Timely | 7.3 |
| CRT-215683 | Timely | 13.0 |
| CRT-215684 | Timely | 7.3 |
| CRT-215685 | Timely | 7.3 |
| CRT-215686 | Timely | 14.6 |
| CRT-215687 | Timely | 7.3 |
| CRT-215689 | Timely | 8.0 |
| CRT-215690 | Timely | 15.9 |
| CRT-215691 | Timely | 4.3 |
| CRT-215692 | Timely | 4.0 |
| CRT-215693 | Timely | 37.2 |
| CRT-215694 | Timely | 25.6 |
| CRT-215695 | Timely | 7.3 |
| CRT-215696 | Timely | 112.4 |
| CRT-215698 | Timely | 18.3 |
| CRT-215699 | Timely | 4.3 |
| CRT-215700 | Timely | 10.0 |
| CRT-215701 | Timely | 61.4 |
| CRT-215702 | Timely | 53.4 |
| CRT-215703 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215704 | Timely | 16.0 |
| CRT-215705 | Timely | 6.0 |
| CRT-215706 | Timely | 21.9 |
| CRT-215707 | Timely | 14.0 |
| CRT-215708 | Timely | 12.3 |
| CRT-215709 | Timely | 13.9 |
| CRT-215710 | Timely | 28.2 |
| CRT-215711 | Timely | 8.3 |
| CRT-215713 | Timely | 8.3 |
| CRT-215714 | Timely | 18.6 |
| CRT-215715 | Timely | 11.3 |
| CRT-215716 | Timely | 3.0 |
| CRT-215718 | Timely | 17.6 |
| CRT-215719 | Timely | 38.0 |
| CRT-215720 | Timely | 18.9 |
| CRT-215721 | Timely | 1.0 |
| CRT-215722 | Timely | 15.3 |
| CRT-215723 | Timely | 14.0 |
| CRT-215724 | Timely | 23.6 |
| CRT-215725 | Timely | 6.0 |
| CRT-215726 | Timely | 11.3 |
| CRT-215727 | Timely | 60.8 |
| CRT-215728 | Timely | 8.0 |
| CRT-215729 | Timely | 7.3 |
| CRT-215730 | Timely | 15.3 |
| CRT-215731 | Timely | 24.6 |
| CRT-215732 | Timely | 11.3 |
| CRT-215733 | Timely | 54.5 |
| CRT-215734 | Timely | 20.6 |
| CRT-215735 | Timely | 17.6 |
| CRT-215736 | Timely | 9.6 |
| CRT-215737 | Timely | 12.3 |
| CRT-215740 | Timely | 11.3 |
| CRT-215741 | Timely | 26.2 |
| CRT-215743 | Timely | 15.6 |
| CRT-215744 | Timely | 4.3 |
| CRT-215745 | Timely | 12.3 |
| CRT-215746 | Timely | 10.0 |
| CRT-215747 | Timely | 3.0 |
| CRT-215749 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215750 | Timely | 9.6 |
| CRT-215751 | Timely | 12.3 |
| CRT-215752 | Timely | 5.3 |
| CRT-215753 | Timely | 13.3 |
| CRT-215754 | Timely | 4.3 |
| CRT-215755 | Timely | 17.6 |
| CRT-215756 | Timely | 4.0 |
| CRT-215757 | Timely | 47.8 |
| CRT-215758 | Timely | 1.0 |
| CRT-215759 | Timely | 33.5 |
| CRT-215760 | Timely | 14.6 |
| CRT-215761 | Timely | 1.0 |
| CRT-215762 | Timely | 9.3 |
| CRT-215763 | Timely | 25.9 |
| CRT-215764 | Timely | 6.0 |
| CRT-215765 | Timely | 14.6 |
| CRT-215766 | Timely | 9.0 |
| CRT-215767 | Timely | 6.0 |
| CRT-215768 | Timely | 23.6 |
| CRT-215769 | Timely | 11.3 |
| CRT-215770 | Timely | 26.6 |
| CRT-215771 | Timely | 8.3 |
| CRT-215772 | Timely | 18.9 |
| CRT-215773 | Timely | 10.3 |
| CRT-215774 | Timely | 14.3 |
| CRT-215775 | Timely | 5.3 |
| CRT-215776 | Timely | 7.0 |
| CRT-215777 | Timely | 17.6 |
| CRT-215778 | Timely | 11.0 |
| CRT-215779 | Timely | 19.6 |
| CRT-215781 | Timely | 23.6 |
| CRT-215782 | Timely | 7.0 |
| CRT-215783 | Timely | 8.3 |
| CRT-215784 | Timely | 7.0 |
| CRT-215785 | Timely | 98.0 |
| CRT-215786 | Timely | 46.3 |
| CRT-215787 | Timely | 6.0 |
| CRT-215788 | Timely | 9.3 |
| CRT-215789 | Timely | 19.6 |
| CRT-215790 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215791 | Timely | 2.0 |
| CRT-215792 | Timely | 40.5 |
| CRT-215793 | Timely | 4.3 |
| CRT-215794 | Timely | 14.0 |
| CRT-215795 | Timely | 32.2 |
| CRT-215796 | Timely | 20.9 |
| CRT-215797 | Timely | 4.3 |
| CRT-215799 | Timely | 5.3 |
| CRT-215801 | Timely | 9.3 |
| CRT-215802 | Timely | 29.2 |
| CRT-215803 | Timely | 18.9 |
| CRT-215804 | Timely | 3.0 |
| CRT-215805 | Timely | 4.3 |
| CRT-215806 | Timely | 9.0 |
| CRT-215807 | Timely | 4.0 |
| CRT-215808 | Timely | 7.3 |
| CRT-215809 | Timely | 7.3 |
| CRT-215810 | Timely | 6.3 |
| CRT-215811 | Timely | 15.3 |
| CRT-215814 | Timely | 34.9 |
| CRT-215815 | Timely | 12.3 |
| CRT-215816 | Timely | 7.0 |
| CRT-215817 | Timely | 5.0 |
| CRT-215818 | Timely | 16.3 |
| CRT-215819 | Timely | 12.0 |
| CRT-215820 | Timely | 9.0 |
| CRT-215821 | Timely | 7.3 |
| CRT-215822 | Timely | 9.0 |
| CRT-215823 | Timely | 18.3 |
| CRT-215824 | Timely | 38.2 |
| CRT-215825 | Timely | 7.3 |
| CRT-215826 | Timely | 7.3 |
| CRT-215827 | Timely | 18.9 |
| CRT-215828 | Timely | 41.5 |
| CRT-215830 | Timely | 3.0 |
| CRT-215831 | Timely | 12.9 |
| CRT-215832 | Timely | 11.3 |
| CRT-215834 | Timely | 3.0 |
| CRT-215835 | Timely | 16.3 |
| CRT-215836 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215837 | Timely | 16.6 |
| CRT-215839 | Timely | 19.6 |
| CRT-215840 | Timely | 11.3 |
| CRT-215841 | Timely | 12.0 |
| CRT-215842 | Timely | 8.0 |
| CRT-215843 | Timely | 9.3 |
| CRT-215844 | Timely | 27.9 |
| CRT-215845 | Timely | 16.6 |
| CRT-215846 | Timely | 18.9 |
| CRT-215847 | Timely | 12.6 |
| CRT-215849 | Timely | 10.3 |
| CRT-215850 | Timely | 8.3 |
| CRT-215851 | Timely | 30.5 |
| CRT-215852 | Timely | 28.5 |
| CRT-215853 | Timely | 12.3 |
| CRT-215855 | Timely | 18.9 |
| CRT-215857 | Timely | 15.3 |
| CRT-215858 | Timely | 17.3 |
| CRT-215859 | Timely | 20.6 |
| CRT-215861 | Timely | 51.5 |
| CRT-215862 | Timely | 23.6 |
| CRT-215863 | Timely | 49.8 |
| CRT-215864 | Timely | 10.0 |
| CRT-215865 | Timely | 9.3 |
| CRT-215866 | Timely | 18.9 |
| CRT-215867 | Timely | 23.6 |
| CRT-215868 | Timely | 15.6 |
| CRT-215869 | Timely | 16.3 |
| CRT-215870 | Timely | 24.6 |
| CRT-215871 | Timely | 3.0 |
| CRT-215872 | Timely | 4.0 |
| CRT-215873 | Timely | 13.3 |
| CRT-215874 | Timely | 8.3 |
| CRT-215875 | Timely | 4.0 |
| CRT-215876 | Timely | 4.0 |
| CRT-215877 | Timely | 11.3 |
| CRT-215878 | Timely | 4.3 |
| CRT-215879 | Timely | 20.6 |
| CRT-215880 | Timely | 23.6 |
| CRT-215881 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-215882 | Timely | 15.3 |
| CRT-215884 | Timely | 3.0 |
| CRT-215885 | Timely | 12.3 |
| CRT-215886 | Timely | 1.0 |
| CRT-215887 | Timely | 8.3 |
| CRT-215888 | Timely | 11.3 |
| CRT-215890 | Timely | 5.0 |
| CRT-215891 | Timely | 42.8 |
| CRT-215892 | Timely | 1.0 |
| CRT-215893 | Timely | 9.6 |
| CRT-215894 | Timely | 3.0 |
| CRT-215895 | Timely | 33.5 |
| CRT-215897 | Timely | 36.2 |
| CRT-215898 | Timely | 1.0 |
| CRT-215899 | Timely | 5.0 |
| CRT-215900 | Timely | 305.0 |
| CRT-215901 | Timely | 6.3 |
| CRT-215902 | Timely | 38.8 |
| CRT-215903 | Timely | 23.2 |
| CRT-215904 | Timely | 7.3 |
| CRT-215905 | Timely | 7.0 |
| CRT-215906 | Timely | 29.3 |
| CRT-215907 | Timely | 9.0 |
| CRT-215908 | Timely | 3.0 |
| CRT-215909 | Timely | 9.3 |
| CRT-215910 | Timely | 5.0 |
| CRT-215912 | Timely | 43.2 |
| CRT-215913 | Timely | 4.0 |
| CRT-215914 | Timely | 8.3 |
| CRT-215915 | Timely | 28.6 |
| CRT-215917 | Timely | 15.9 |
| CRT-215918 | Timely | 7.3 |
| CRT-215920 | Timely | 24.9 |
| CRT-215921 | Timely | 19.9 |
| CRT-215922 | Timely | 21.9 |
| CRT-215923 | Timely | 7.3 |
| CRT-215924 | Timely | 18.9 |
| CRT-215925 | Timely | 12.6 |
| CRT-215926 | Timely | 7.3 |
| CRT-215927 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-215928 | Timely | 6.0 |
| CRT-215929 | Timely | 11.3 |
| CRT-215930 | Timely | 6.0 |
| CRT-215931 | Timely | 8.3 |
| CRT-215932 | Timely | 12.3 |
| CRT-215934 | Timely | 94.3 |
| CRT-215936 | Timely | 6.0 |
| CRT-215937 | Timely | 7.3 |
| CRT-215938 | Timely | 16.6 |
| CRT-215939 | Timely | 7.3 |
| CRT-215940 | Timely | 21.6 |
| CRT-215941 | Timely | 2.0 |
| CRT-215942 | Timely | 12.3 |
| CRT-215943 | Timely | 26.9 |
| CRT-215944 | Timely | 13.6 |
| CRT-215945 | Timely | 10.3 |
| CRT-215948 | Timely | 3.0 |
| CRT-215949 | Timely | 8.3 |
| CRT-215950 | Timely | 15.9 |
| CRT-215953 | Timely | 22.6 |
| CRT-215954 | Timely | 9.0 |
| CRT-215955 | Timely | 4.3 |
| CRT-215957 | Timely | 5.3 |
| CRT-215958 | Timely | 8.0 |
| CRT-215959 | Timely | 7.3 |
| CRT-215960 | Timely | 25.6 |
| CRT-215961 | Timely | 9.0 |
| CRT-215962 | Timely | 23.9 |
| CRT-215963 | Timely | 4.3 |
| CRT-215964 | Timely | 21.9 |
| CRT-215965 | Timely | 8.0 |
| CRT-215966 | Timely | 20.0 |
| CRT-215967 | Timely | 4.3 |
| CRT-215968 | Timely | 6.0 |
| CRT-215969 | Timely | 30.5 |
| CRT-215970 | Timely | 12.6 |
| CRT-215971 | Timely | 13.6 |
| CRT-215972 | Timely | 36.0 |
| CRT-215973 | Timely | 8.6 |
| CRT-215974 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-215975 | Timely | 16.9 |
| CRT-215976 | Timely | 7.3 |
| CRT-215977 | Timely | 5.3 |
| CRT-215978 | Timely | 17.9 |
| CRT-215979 | Timely | 8.3 |
| CRT-215980 | Timely | 7.3 |
| CRT-215981 | Timely | 21.3 |
| CRT-215983 | Timely | 1.0 |
| CRT-215984 | Timely | 8.3 |
| CRT-215985 | Timely | 8.3 |
| CRT-215986 | Timely | 10.3 |
| CRT-215988 | Timely | 20.3 |
| CRT-215990 | Timely | 157.8 |
| CRT-215991 | Timely | 3.0 |
| CRT-215992 | Timely | 7.3 |
| CRT-215993 | Timely | 174.1 |
| CRT-215994 | Timely | 7.3 |
| CRT-215995 | Timely | 18.6 |
| CRT-215996 | Timely | 8.3 |
| CRT-215997 | Timely | 4.3 |
| CRT-215998 | Timely | 69.8 |
| CRT-215999 | Timely | 11.3 |
| CRT-216000 | Timely | 9.6 |
| CRT-216001 | Timely | 9.3 |
| CRT-216002 | Timely | 127.6 |
| CRT-216003 | Timely | 38.7 |
| CRT-216004 | Timely | 11.6 |
| CRT-216005 | Timely | 12.3 |
| CRT-216006 | Timely | 12.9 |
| CRT-216007 | Timely | 10.3 |
| CRT-216008 | Timely | 24.6 |
| CRT-216009 | Timely | 15.3 |
| CRT-216010 | Timely | 4.3 |
| CRT-216011 | Timely | 3.0 |
| CRT-216012 | Timely | 10.3 |
| CRT-216013 | Timely | 21.6 |
| CRT-216015 | Timely | 4.3 |
| CRT-216016 | Timely | 18.9 |
| CRT-216017 | Timely | 20.6 |
| CRT-216019 | Timely | 28.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216020 | Timely | 17.6 |
| CRT-216021 | Timely | 1.0 |
| CRT-216022 | Timely | 25.9 |
| CRT-216023 | Timely | 15.6 |
| CRT-216025 | Timely | 2.0 |
| CRT-216026 | Timely | 48.5 |
| CRT-216027 | Timely | 41.8 |
| CRT-216029 | Timely | 13.6 |
| CRT-216030 | Timely | 7.3 |
| CRT-216031 | Timely | 4.0 |
| CRT-216032 | Timely | 7.3 |
| CRT-216033 | Timely | 13.6 |
| CRT-216034 | Timely | 3.0 |
| CRT-216035 | Timely | 12.3 |
| CRT-216036 | Timely | 21.3 |
| CRT-216037 | Timely | 26.6 |
| CRT-216038 | Timely | 12.6 |
| CRT-216041 | Timely | 11.6 |
| CRT-216044 | Timely | 12.9 |
| CRT-216046 | Timely | 10.3 |
| CRT-216047 | Timely | 18.9 |
| CRT-216049 | Timely | 23.9 |
| CRT-216051 | Timely | 27.9 |
| CRT-216053 | Timely | 14.6 |
| CRT-216054 | Timely | 118.7 |
| CRT-216055 | Timely | 57.8 |
| CRT-216056 | Timely | 31.6 |
| CRT-216057 | Timely | 8.3 |
| CRT-216058 | Timely | 47.2 |
| CRT-216059 | Timely | 37.6 |
| CRT-216060 | Timely | 4.3 |
| CRT-216061 | Timely | 7.3 |
| CRT-216062 | Timely | 21.6 |
| CRT-216063 | Timely | 4.3 |
| CRT-216064 | Timely | 44.9 |
| CRT-216065 | Timely | 10.6 |
| CRT-216066 | Timely | 4.0 |
| CRT-216067 | Timely | 8.3 |
| CRT-216068 | Timely | 4.0 |
| CRT-216069 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-216070 | Timely | 10.0 |
| CRT-216071 | Timely | 35.6 |
| CRT-216072 | Timely | 11.3 |
| CRT-216073 | Timely | 10.3 |
| CRT-216074 | Timely | 9.3 |
| CRT-216075 | Timely | 22.9 |
| CRT-216076 | Timely | 5.3 |
| CRT-216077 | Timely | 20.9 |
| CRT-216078 | Timely | 22.6 |
| CRT-216079 | Timely | 27.2 |
| CRT-216080 | Timely | 3.0 |
| CRT-216081 | Timely | 42.2 |
| CRT-216082 | Timely | 11.3 |
| CRT-216083 | Timely | 18.9 |
| CRT-216085 | Timely | 14.6 |
| CRT-216086 | Timely | 11.3 |
| CRT-216087 | Timely | 4.0 |
| CRT-216088 | Timely | 12.3 |
| CRT-216089 | Timely | 11.3 |
| CRT-216090 | Timely | 15.3 |
| CRT-216091 | Timely | 27.2 |
| CRT-216092 | Timely | 17.6 |
| CRT-216093 | Timely | 15.6 |
| CRT-216094 | Timely | 22.9 |
| CRT-216095 | Timely | 24.2 |
| CRT-216096 | Timely | 10.3 |
| CRT-216097 | Timely | 14.6 |
| CRT-216098 | Timely | 27.0 |
| CRT-216099 | Timely | 20.6 |
| CRT-216100 | Timely | 17.3 |
| CRT-216101 | Timely | 10.3 |
| CRT-216102 | Timely | 7.0 |
| CRT-216103 | Timely | 37.2 |
| CRT-216104 | Timely | 7.3 |
| CRT-216105 | Timely | 14.3 |
| CRT-216106 | Timely | 11.3 |
| CRT-216107 | Timely | 12.6 |
| CRT-216108 | Timely | 8.0 |
| CRT-216109 | Timely | 6.0 |
| CRT-216110 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216111 | Timely | 8.6 |
| CRT-216112 | Timely | 9.3 |
| CRT-216113 | Timely | 17.9 |
| CRT-216114 | Timely | 21.9 |
| CRT-216115 | Timely | 22.6 |
| CRT-216116 | Timely | 15.6 |
| CRT-216117 | Timely | 12.6 |
| CRT-216118 | Timely | 14.6 |
| CRT-216119 | Timely | 57.6 |
| CRT-216120 | Timely | 30.3 |
| CRT-216121 | Timely | 12.6 |
| CRT-216122 | Timely | 16.6 |
| CRT-216123 | Timely | 18.6 |
| CRT-216124 | Timely | 8.6 |
| CRT-216125 | Timely | 15.6 |
| CRT-216127 | Timely | 7.0 |
| CRT-216128 | Timely | 9.0 |
| CRT-216129 | Timely | 9.0 |
| CRT-216130 | Timely | 15.0 |
| CRT-216131 | Timely | 3.0 |
| CRT-216132 | Timely | 5.3 |
| CRT-216133 | Timely | 4.0 |
| CRT-216134 | Timely | 11.6 |
| CRT-216135 | Timely | 12.3 |
| CRT-216136 | Timely | 8.0 |
| CRT-216137 | Timely | 8.6 |
| CRT-216138 | Timely | 6.0 |
| CRT-216140 | Timely | 11.6 |
| CRT-216141 | Timely | 11.0 |
| CRT-216142 | Timely | 166.0 |
| CRT-216143 | Timely | 27.2 |
| CRT-216144 | Timely | 19.6 |
| CRT-216145 | Timely | 39.8 |
| CRT-216146 | Timely | 29.6 |
| CRT-216147 | Timely | 45.2 |
| CRT-216148 | Timely | 4.3 |
| CRT-216149 | Timely | 22.9 |
| CRT-216150 | Timely | 23.9 |
| CRT-216151 | Timely | 15.0 |
| CRT-216152 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216154 | Timely | 14.6 |
| CRT-216155 | Timely | 13.3 |
| CRT-216156 | Timely | 11.3 |
| CRT-216157 | Timely | 5.0 |
| CRT-216159 | Timely | 12.3 |
| CRT-216160 | Timely | 3.0 |
| CRT-216161 | Timely | 32.5 |
| CRT-216162 | Timely | 4.3 |
| CRT-216163 | Timely | 8.0 |
| CRT-216164 | Timely | 7.3 |
| CRT-216165 | Timely | 13.3 |
| CRT-216166 | Timely | 11.3 |
| CRT-216168 | Timely | 18.9 |
| CRT-216170 | Timely | 15.6 |
| CRT-216171 | Timely | 15.6 |
| CRT-216172 | Timely | 4.3 |
| CRT-216173 | Timely | 7.3 |
| CRT-216175 | Timely | 7.3 |
| CRT-216176 | Timely | 17.6 |
| CRT-216177 | Timely | 4.3 |
| CRT-216178 | Timely | 16.6 |
| CRT-216179 | Timely | 11.6 |
| CRT-216180 | Timely | 10.3 |
| CRT-216181 | Timely | 64.1 |
| CRT-216182 | Timely | 6.0 |
| CRT-216183 | Timely | 19.3 |
| CRT-216184 | Timely | 20.9 |
| CRT-216185 | Timely | 12.6 |
| CRT-216186 | Timely | 14.0 |
| CRT-216187 | Timely | 42.5 |
| CRT-216188 | Timely | 7.3 |
| CRT-216189 | Timely | 15.3 |
| CRT-216190 | Timely | 23.2 |
| CRT-216191 | Timely | 8.3 |
| CRT-216192 | Timely | 12.0 |
| CRT-216193 | Timely | 4.3 |
| CRT-216194 | Timely | 33.2 |
| CRT-216195 | Timely | 22.9 |
| CRT-216196 | Timely | 5.0 |
| CRT-216197 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216198 | Timely | 12.3 |
| CRT-216200 | Timely | 10.3 |
| CRT-216201 | Timely | 34.2 |
| CRT-216202 | Timely | 4.0 |
| CRT-216203 | Timely | 41.2 |
| CRT-216204 | Timely | 21.2 |
| CRT-216205 | Timely | 35.8 |
| CRT-216206 | Timely | 18.6 |
| CRT-216207 | Timely | 5.0 |
| CRT-216208 | Timely | 8.3 |
| CRT-216210 | Timely | 23.9 |
| CRT-216211 | Timely | 21.9 |
| CRT-216212 | Timely | 93.0 |
| CRT-216214 | Timely | 38.4 |
| CRT-216216 | Timely | 29.6 |
| CRT-216217 | Timely | 40.5 |
| CRT-216218 | Timely | 26.9 |
| CRT-216219 | Timely | 31.2 |
| CRT-216220 | Timely | 32.5 |
| CRT-216221 | Timely | 11.6 |
| CRT-216222 | Timely | 96.7 |
| CRT-216224 | Timely | 76.4 |
| CRT-216225 | Timely | 57.8 |
| CRT-216226 | Timely | 9.3 |
| CRT-216227 | Timely | 11.3 |
| CRT-216228 | Timely | 11.3 |
| CRT-216229 | Timely | 29.9 |
| CRT-216230 | Timely | 11.6 |
| CRT-216231 | Timely | 4.0 |
| CRT-216234 | Timely | 6.0 |
| CRT-216237 | Timely | 13.6 |
| CRT-216238 | Timely | 30.6 |
| CRT-216239 | Timely | 13.3 |
| CRT-216240 | Timely | 19.0 |
| CRT-216241 | Timely | 8.3 |
| CRT-216242 | Timely | 6.0 |
| CRT-216243 | Timely | 7.0 |
| CRT-216244 | Timely | 7.0 |
| CRT-216245 | Timely | 17.6 |
| CRT-216246 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216248 | Timely | 4.0 |
| CRT-216249 | Timely | 20.6 |
| CRT-216250 | Timely | 8.3 |
| CRT-216251 | Timely | 7.0 |
| CRT-216253 | Timely | 38.9 |
| CRT-216254 | Timely | 17.6 |
| CRT-216255 | Timely | 8.3 |
| CRT-216256 | Timely | 9.3 |
| CRT-216257 | Timely | 339.0 |
| CRT-216258 | Timely | 5.0 |
| CRT-216259 | Timely | 11.0 |
| CRT-216260 | Timely | 45.8 |
| CRT-216261 | Timely | 19.6 |
| CRT-216262 | Timely | 11.3 |
| CRT-216264 | Timely | 16.6 |
| CRT-216265 | Timely | 12.3 |
| CRT-216266 | Timely | 15.0 |
| CRT-216267 | Timely | 4.3 |
| CRT-216268 | Timely | 47.5 |
| CRT-216270 | Timely | 18.6 |
| CRT-216271 | Timely | 17.6 |
| CRT-216272 | Timely | 4.0 |
| CRT-216273 | Timely | 16.9 |
| CRT-216274 | Timely | 10.3 |
| CRT-216275 | Timely | 86.5 |
| CRT-216276 | Timely | 12.3 |
| CRT-216277 | Timely | 8.0 |
| CRT-216278 | Timely | 7.0 |
| CRT-216279 | Timely | 22.2 |
| CRT-216280 | Timely | 13.3 |
| CRT-216281 | Timely | 20.3 |
| CRT-216282 | Timely | 20.6 |
| CRT-216283 | Timely | 11.3 |
| CRT-216284 | Timely | 4.3 |
| CRT-216286 | Timely | 7.3 |
| CRT-216287 | Timely | 4.3 |
| CRT-216288 | Timely | 3,550.0 |
| CRT-216289 | Timely | 1,387.1 |
| CRT-216290 | Timely | 3,537.8 |
| CRT-216291 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216292 | Timely | 8.0 |
| CRT-216293 | Timely | 8.3 |
| CRT-216294 | Timely | 5.3 |
| CRT-216295 | Timely | 66.0 |
| CRT-216296 | Timely | 18.6 |
| CRT-216299 | Timely | 8.3 |
| CRT-216300 | Timely | 2,270.0 |
| CRT-216301 | Timely | 452.8 |
| CRT-216302 | Timely | 51.2 |
| CRT-216303 | Timely | 27.9 |
| CRT-216304 | Timely | 63.8 |
| CRT-216305 | Timely | 4.0 |
| CRT-216306 | Timely | 12.6 |
| CRT-216307 | Timely | 23.9 |
| CRT-216308 | Timely | 214.8 |
| CRT-216309 | Timely | 1.0 |
| CRT-216312 | Timely | 4.0 |
| CRT-216313 | Timely | 14.6 |
| CRT-216314 | Timely | 4.3 |
| CRT-216315 | Timely | 13.6 |
| CRT-216316 | Timely | 55.2 |
| CRT-216317 | Timely | 50.5 |
| CRT-216318 | Timely | 4.0 |
| CRT-216319 | Timely | 20.9 |
| CRT-216321 | Timely | 151.8 |
| CRT-216322 | Timely | 12.3 |
| CRT-216325 | Timely | 5.0 |
| CRT-216326 | Timely | 6.0 |
| CRT-216327 | Timely | 19.9 |
| CRT-216328 | Timely | 7.3 |
| CRT-216329 | Timely | 7.0 |
| CRT-216330 | Timely | 16.3 |
| CRT-216331 | Timely | 2.0 |
| CRT-216332 | Timely | 14.0 |
| CRT-216333 | Timely | 18.6 |
| CRT-216334 | Timely | 10.3 |
| CRT-216335 | Timely | 13.3 |
| CRT-216336 | Timely | 157.7 |
| CRT-216337 | Timely | 9.3 |
| CRT-216338 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216340 | Timely | 9.3 |
| CRT-216341 | Timely | 17.3 |
| CRT-216342 | Timely | 22.9 |
| CRT-216343 | Timely | 10.3 |
| CRT-216344 | Timely | 21.9 |
| CRT-216345 | Timely | 12.3 |
| CRT-216346 | Timely | 13.3 |
| CRT-216347 | Timely | 14.6 |
| CRT-216348 | Timely | 11.3 |
| CRT-216349 | Timely | 8.0 |
| CRT-216350 | Timely | 180.6 |
| CRT-216351 | Timely | 18.6 |
| CRT-216352 | Timely | 32.6 |
| CRT-216353 | Timely | 8.3 |
| CRT-216354 | Timely | 19.9 |
| CRT-216355 | Timely | 11.6 |
| CRT-216356 | Timely | 7.3 |
| CRT-216357 | Timely | 23.2 |
| CRT-216358 | Timely | 31.3 |
| CRT-216359 | Timely | 8.3 |
| CRT-216360 | Timely | 31.5 |
| CRT-216361 | Timely | 21.3 |
| CRT-216362 | Timely | 20.0 |
| CRT-216363 | Timely | 7.0 |
| CRT-216364 | Timely | 8.0 |
| CRT-216365 | Timely | 10.3 |
| CRT-216366 | Timely | 20.6 |
| CRT-216367 | Timely | 48.5 |
| CRT-216369 | Timely | 21.6 |
| CRT-216370 | Timely | 6.0 |
| CRT-216371 | Timely | 11.3 |
| CRT-216372 | Timely | 8.3 |
| CRT-216373 | Timely | 110.7 |
| CRT-216374 | Timely | 6.0 |
| CRT-216375 | Timely | 15.0 |
| CRT-216376 | Timely | 28.9 |
| CRT-216377 | Timely | 32.2 |
| CRT-216378 | Timely | 5.3 |
| CRT-216379 | Timely | 32.2 |
| CRT-216380 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216381 | Timely | 11.0 |
| CRT-216382 | Timely | 18.3 |
| CRT-216383 | Timely | 11.6 |
| CRT-216384 | Timely | 14.3 |
| CRT-216386 | Timely | 9.0 |
| CRT-216387 | Timely | 41.5 |
| CRT-216388 | Timely | 7.0 |
| CRT-216389 | Timely | 41.5 |
| CRT-216390 | Timely | 45.8 |
| CRT-216391 | Timely | 8.3 |
| CRT-216392 | Timely | 8.3 |
| CRT-216393 | Timely | 2.0 |
| CRT-216394 | Timely | 30.5 |
| CRT-216395 | Timely | 18.9 |
| CRT-216396 | Timely | 7.0 |
| CRT-216398 | Timely | 7.3 |
| CRT-216399 | Timely | 18.9 |
| CRT-216401 | Timely | 11.3 |
| CRT-216402 | Timely | 3.0 |
| CRT-216403 | Timely | 23.2 |
| CRT-216404 | Timely | 5.0 |
| CRT-216405 | Timely | 25.2 |
| CRT-216406 | Timely | 13.6 |
| CRT-216407 | Timely | 11.6 |
| CRT-216408 | Timely | 15.0 |
| CRT-216410 | Timely | 45.2 |
| CRT-216411 | Timely | 12.3 |
| CRT-216412 | Timely | 3.0 |
| CRT-216413 | Timely | 4.3 |
| CRT-216414 | Timely | 11.6 |
| CRT-216415 | Timely | 6.0 |
| CRT-216416 | Timely | 4.0 |
| CRT-216417 | Timely | 19.6 |
| CRT-216418 | Timely | 5.0 |
| CRT-216419 | Timely | 10.3 |
| CRT-216420 | Timely | 19.6 |
| CRT-216421 | Timely | 31.2 |
| CRT-216422 | Timely | 12,750.0 |
| CRT-216423 | Timely | 4.3 |
| CRT-216425 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216426 | Timely | 16.6 |
| CRT-216427 | Timely | 24.3 |
| CRT-216428 | Timely | 8.3 |
| CRT-216429 | Timely | 4.0 |
| CRT-216431 | Timely | 9.3 |
| CRT-216432 | Timely | 1.0 |
| CRT-216434 | Timely | 19.3 |
| CRT-216435 | Timely | 48.8 |
| CRT-216436 | Timely | 4.0 |
| CRT-216437 | Timely | 38.8 |
| CRT-216438 | Timely | 40.3 |
| CRT-216439 | Timely | 3.0 |
| CRT-216440 | Timely | 22.6 |
| CRT-216441 | Timely | 5.3 |
| CRT-216442 | Timely | 4.0 |
| CRT-216443 | Timely | 53.4 |
| CRT-216444 | Timely | 15.3 |
| CRT-216445 | Timely | 4.3 |
| CRT-216447 | Timely | 18.6 |
| CRT-216448 | Timely | 14.6 |
| CRT-216449 | Timely | 31.9 |
| CRT-216450 | Timely | 30.9 |
| CRT-216451 | Timely | 33.9 |
| CRT-216452 | Timely | 22.6 |
| CRT-216453 | Timely | 3.0 |
| CRT-216454 | Timely | 7.3 |
| CRT-216455 | Timely | 24.9 |
| CRT-216457 | Timely | 23.6 |
| CRT-216458 | Timely | 19.3 |
| CRT-216460 | Timely | 14.6 |
| CRT-216461 | Timely | 5.0 |
| CRT-216462 | Timely | 1.0 |
| CRT-216463 | Timely | 8.3 |
| CRT-216464 | Timely | 8.6 |
| CRT-216465 | Timely | 35.9 |
| CRT-216466 | Timely | 11.3 |
| CRT-216467 | Timely | 5.3 |
| CRT-216468 | Timely | 29.2 |
| CRT-216469 | Timely | 4.3 |
| CRT-216470 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216471 | Timely | 3.0 |
| CRT-216472 | Timely | 6.0 |
| CRT-216473 | Timely | 1.0 |
| CRT-216474 | Timely | 11.6 |
| CRT-216475 | Timely | 29.9 |
| CRT-216476 | Timely | 7.3 |
| CRT-216477 | Timely | 7.0 |
| CRT-216478 | Timely | 8.3 |
| CRT-216479 | Timely | 15.9 |
| CRT-216480 | Timely | 21.6 |
| CRT-216481 | Timely | 10.0 |
| CRT-216482 | Timely | 4.3 |
| CRT-216483 | Timely | 16.0 |
| CRT-216484 | Timely | 8.3 |
| CRT-216485 | Timely | 13.3 |
| CRT-216486 | Timely | 12.0 |
| CRT-216487 | Timely | 7.0 |
| CRT-216488 | Timely | 19.6 |
| CRT-216489 | Timely | 17.6 |
| CRT-216490 | Timely | 3.0 |
| CRT-216491 | Timely | 7.0 |
| CRT-216492 | Timely | 22.3 |
| CRT-216493 | Timely | 11.0 |
| CRT-216494 | Timely | 5.3 |
| CRT-216495 | Timely | 17.9 |
| CRT-216496 | Timely | 24.9 |
| CRT-216497 | Timely | 19.9 |
| CRT-216500 | Timely | 15.3 |
| CRT-216501 | Timely | 44.2 |
| CRT-216502 | Timely | 23.9 |
| CRT-216503 | Timely | 11.6 |
| CRT-216504 | Timely | 1.0 |
| CRT-216505 | Timely | 12.6 |
| CRT-216506 | Timely | 7.0 |
| CRT-216507 | Timely | 41.5 |
| CRT-216508 | Timely | 13.3 |
| CRT-216509 | Timely | 4.0 |
| CRT-216510 | Timely | 7.3 |
| CRT-216511 | Timely | 7.3 |
| CRT-216512 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216513 | Timely | 29.9 |
| CRT-216514 | Timely | 7.0 |
| CRT-216516 | Timely | 2.0 |
| CRT-216517 | Timely | 12.6 |
| CRT-216518 | Timely | 48.1 |
| CRT-216519 | Timely | 44.8 |
| CRT-216520 | Timely | 194.6 |
| CRT-216521 | Timely | 4.0 |
| CRT-216522 | Timely | 18.6 |
| CRT-216523 | Timely | 12.3 |
| CRT-216524 | Timely | 29.9 |
| CRT-216525 | Timely | 15.6 |
| CRT-216526 | Timely | 25.9 |
| CRT-216527 | Timely | 8.0 |
| CRT-216528 | Timely | 91.4 |
| CRT-216529 | Timely | 12.9 |
| CRT-216530 | Timely | 8.3 |
| CRT-216532 | Timely | 5.3 |
| CRT-216533 | Timely | 19.3 |
| CRT-216536 | Timely | 18.6 |
| CRT-216538 | Timely | 2.0 |
| CRT-216539 | Timely | 26.2 |
| CRT-216540 | Timely | 10.3 |
| CRT-216541 | Timely | 11.3 |
| CRT-216543 | Timely | 21,250.0 |
| CRT-216544 | Timely | 14.6 |
| CRT-216545 | Timely | 7.3 |
| CRT-216546 | Timely | 9.6 |
| CRT-216547 | Timely | 19.9 |
| CRT-216548 | Timely | 7.3 |
| CRT-216549 | Timely | 12.3 |
| CRT-216550 | Timely | 8.3 |
| CRT-216551 | Timely | 8.3 |
| CRT-216552 | Timely | 20.6 |
| CRT-216553 | Timely | 7.0 |
| CRT-216554 | Timely | 8.3 |
| CRT-216555 | Timely | 4.3 |
| CRT-216556 | Timely | 15.9 |
| CRT-216557 | Timely | 6.0 |
| CRT-216558 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216559 | Timely | 8.3 |
| CRT-216560 | Timely | 8.3 |
| CRT-216561 | Timely | 13.3 |
| CRT-216562 | Timely | 10.3 |
| CRT-216563 | Timely | 8.3 |
| CRT-216564 | Timely | 30.9 |
| CRT-216565 | Timely | 11.3 |
| CRT-216566 | Timely | 52.8 |
| CRT-216567 | Timely | 41.8 |
| CRT-216568 | Timely | 37.5 |
| CRT-216569 | Timely | 41.8 |
| CRT-216570 | Timely | 40.5 |
| CRT-216571 | Timely | 41.5 |
| CRT-216573 | Timely | 29.2 |
| CRT-216574 | Timely | 331.0 |
| CRT-216575 | Timely | 29.2 |
| CRT-216576 | Timely | 33.5 |
| CRT-216577 | Timely | 3.0 |
| CRT-216578 | Timely | 30.2 |
| CRT-216579 | Timely | 7.0 |
| CRT-216580 | Timely | 20.6 |
| CRT-216581 | Timely | 6.0 |
| CRT-216582 | Timely | 13.3 |
| CRT-216583 | Timely | 45.2 |
| CRT-216584 | Timely | 34.3 |
| CRT-216585 | Timely | 49.8 |
| CRT-216586 | Timely | 4.0 |
| CRT-216587 | Timely | 9.0 |
| CRT-216588 | Timely | 8.6 |
| CRT-216589 | Timely | 26.2 |
| CRT-216590 | Timely | 22.6 |
| CRT-216591 | Timely | 15.6 |
| CRT-216592 | Timely | 15.3 |
| CRT-216593 | Timely | 31.9 |
| CRT-216594 | Timely | 30.6 |
| CRT-216595 | Timely | 40.2 |
| CRT-216596 | Timely | 8.3 |
| CRT-216597 | Timely | 8.3 |
| CRT-216598 | Timely | 26.9 |
| CRT-216599 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216600 | Timely | 13.3 |
| CRT-216601 | Timely | 15.3 |
| CRT-216602 | Timely | 14.3 |
| CRT-216603 | Timely | 19.6 |
| CRT-216604 | Timely | 22.9 |
| CRT-216605 | Timely | 11.6 |
| CRT-216606 | Timely | 12.3 |
| CRT-216607 | Timely | 31.2 |
| CRT-216608 | Timely | 21.9 |
| CRT-216609 | Timely | 8.3 |
| CRT-216610 | Timely | 8.3 |
| CRT-216611 | Timely | 20.9 |
| CRT-216612 | Timely | 20.9 |
| CRT-216613 | Timely | 13.3 |
| CRT-216614 | Timely | 17.3 |
| CRT-216617 | Timely | 4.3 |
| CRT-216618 | Timely | 17.6 |
| CRT-216619 | Timely | 24.3 |
| CRT-216620 | Timely | 7.3 |
| CRT-216621 | Timely | 7.3 |
| CRT-216622 | Timely | 94.5 |
| CRT-216623 | Timely | 13.6 |
| CRT-216624 | Timely | 7.3 |
| CRT-216625 | Timely | 15.6 |
| CRT-216626 | Timely | 33.9 |
| CRT-216627 | Timely | 8.3 |
| CRT-216628 | Timely | 8.3 |
| CRT-216629 | Timely | 2.0 |
| CRT-216631 | Timely | 8.3 |
| CRT-216632 | Timely | 7.3 |
| CRT-216633 | Timely | 9.0 |
| CRT-216634 | Timely | 7.0 |
| CRT-216635 | Timely | 8.3 |
| CRT-216636 | Timely | 20.6 |
| CRT-216637 | Timely | 17.2 |
| CRT-216638 | Timely | 3.0 |
| CRT-216639 | Timely | 19.9 |
| CRT-216640 | Timely | 20.6 |
| CRT-216641 | Timely | 27.9 |
| CRT-216642 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216644 | Timely | 24.9 |
| CRT-216645 | Timely | 23.6 |
| CRT-216646 | Timely | 24.9 |
| CRT-216647 | Timely | 23.6 |
| CRT-216649 | Timely | 13.6 |
| CRT-216650 | Timely | 12.6 |
| CRT-216651 | Timely | 20.3 |
| CRT-216652 | Timely | 7.3 |
| CRT-216653 | Timely | 15.3 |
| CRT-216654 | Timely | 11.3 |
| CRT-216655 | Timely | 11.6 |
| CRT-216656 | Timely | 8.0 |
| CRT-216657 | Timely | 14.3 |
| CRT-216658 | Timely | 16.6 |
| CRT-216659 | Timely | 5.3 |
| CRT-216661 | Timely | 4.0 |
| CRT-216663 | Timely | 29.2 |
| CRT-216664 | Timely | 15.3 |
| CRT-216665 | Timely | 11.3 |
| CRT-216668 | Timely | 26.9 |
| CRT-216669 | Timely | 22.6 |
| CRT-216670 | Timely | 5.3 |
| CRT-216671 | Timely | 8.0 |
| CRT-216672 | Timely | 19.6 |
| CRT-216673 | Timely | 21.9 |
| CRT-216674 | Timely | 12.6 |
| CRT-216675 | Timely | 13.3 |
| CRT-216676 | Timely | 14.6 |
| CRT-216677 | Timely | 3.0 |
| CRT-216680 | Timely | 5.0 |
| CRT-216681 | Timely | 3.0 |
| CRT-216682 | Timely | 34.5 |
| CRT-216685 | Timely | 33.2 |
| CRT-216686 | Timely | 35.5 |
| CRT-216687 | Timely | 57.1 |
| CRT-216688 | Timely | 1.0 |
| CRT-216689 | Timely | 33.9 |
| CRT-216690 | Timely | 12.6 |
| CRT-216691 | Timely | 19.9 |
| CRT-216692 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-216693 | Timely | 468.0 |
| CRT-216694 | Timely | 70.0 |
| CRT-216695 | Timely | 1,098.0 |
| CRT-216696 | Timely | 7.3 |
| CRT-216697 | Timely | 1.0 |
| CRT-216698 | Timely | 8.6 |
| CRT-216699 | Timely | 33.6 |
| CRT-216701 | Timely | 11.3 |
| CRT-216702 | Timely | 24.9 |
| CRT-216703 | Timely | 39.8 |
| CRT-216705 | Timely | 62.4 |
| CRT-216706 | Timely | 26.9 |
| CRT-216707 | Timely | 20.6 |
| CRT-216708 | Timely | 36.2 |
| CRT-216709 | Timely | 11.3 |
| CRT-216710 | Timely | 8.3 |
| CRT-216711 | Timely | 8.3 |
| CRT-216712 | Timely | 12.0 |
| CRT-216713 | Timely | 8.0 |
| CRT-216714 | Timely | 8.0 |
| CRT-216715 | Timely | 175.8 |
| CRT-216716 | Timely | 31.2 |
| CRT-216717 | Timely | 4.0 |
| CRT-216719 | Timely | 19.6 |
| CRT-216720 | Timely | 4.3 |
| CRT-216721 | Timely | 12.6 |
| CRT-216722 | Timely | 20.9 |
| CRT-216723 | Timely | 4.3 |
| CRT-216724 | Timely | 12.3 |
| CRT-216725 | Timely | 1.0 |
| CRT-216726 | Timely | 10.3 |
| CRT-216727 | Timely | 26.2 |
| CRT-216728 | Timely | 8.6 |
| CRT-216729 | Timely | 3.0 |
| CRT-216730 | Timely | 13.3 |
| CRT-216732 | Timely | 8.3 |
| CRT-216733 | Timely | 39.2 |
| CRT-216734 | Timely | 11.3 |
| CRT-216736 | Timely | 8.3 |
| CRT-216738 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-216739 | Timely | 51.8 |
| CRT-216740 | Timely | 21.6 |
| CRT-216741 | Timely | 4.0 |
| CRT-216742 | Timely | 10.3 |
| CRT-216744 | Timely | 11.3 |
| CRT-216746 | Timely | 8.3 |
| CRT-216747 | Timely | 9.0 |
| CRT-216748 | Timely | 5.0 |
| CRT-216749 | Timely | 4.3 |
| CRT-216750 | Timely | 10.3 |
| CRT-216751 | Timely | 12.6 |
| CRT-216752 | Timely | 7.3 |
| CRT-216753 | Timely | 7.3 |
| CRT-216754 | Timely | 7.0 |
| CRT-216755 | Timely | 38.2 |
| CRT-216756 | Timely | 12.3 |
| CRT-216757 | Timely | 1.0 |
| CRT-216759 | Timely | 1,631.0 |
| CRT-216760 | Timely | 9.0 |
| CRT-216761 | Timely | 15.0 |
| CRT-216762 | Timely | 23.9 |
| CRT-216763 | Timely | 1,827.0 |
| CRT-216764 | Timely | 23.6 |
| CRT-216765 | Timely | 34.8 |
| CRT-216766 | Timely | 14.0 |
| CRT-216769 | Timely | 214.0 |
| CRT-216771 | Timely | 221.4 |
| CRT-216772 | Timely | 225.7 |
| CRT-216774 | Timely | 43.6 |
| CRT-216775 | Timely | 44.2 |
| CRT-216777 | Timely | 5.3 |
| CRT-216778 | Timely | 13.6 |
| CRT-216779 | Timely | 71.0 |
| CRT-216780 | Timely | 8.0 |
| CRT-216781 | Timely | 8.3 |
| CRT-216782 | Timely | 42.9 |
| CRT-216783 | Timely | 15.6 |
| CRT-216784 | Timely | 10.0 |
| CRT-216785 | Timely | 12.3 |
| CRT-216786 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216787 | Timely | 14.3 |
| CRT-216788 | Timely | 4.0 |
| CRT-216789 | Timely | 18.9 |
| CRT-216790 | Timely | 12.0 |
| CRT-216791 | Timely | 1.0 |
| CRT-216792 | Timely | 14.6 |
| CRT-216793 | Timely | 25.6 |
| CRT-216797 | Timely | 2.0 |
| CRT-216799 | Timely | 8.3 |
| CRT-216800 | Timely | 5.0 |
| CRT-216801 | Timely | 12.9 |
| CRT-216803 | Timely | 6.0 |
| CRT-216804 | Timely | 17.6 |
| CRT-216805 | Timely | 26.6 |
| CRT-216807 | Timely | 11.6 |
| CRT-216808 | Timely | 14.0 |
| CRT-216809 | Timely | 33.2 |
| CRT-216810 | Timely | 32.2 |
| CRT-216811 | Timely | 17.6 |
| CRT-216812 | Timely | 16.6 |
| CRT-216813 | Timely | 1.0 |
| CRT-216814 | Timely | 34.2 |
| CRT-216815 | Timely | 8.0 |
| CRT-216817 | Timely | 491.0 |
| CRT-216818 | Timely | 7,093.0 |
| CRT-216820 | Timely | 15.0 |
| CRT-216821 | Timely | 90.6 |
| CRT-216822 | Timely | 11.3 |
| CRT-216823 | Timely | 3.0 |
| CRT-216824 | Timely | 9.3 |
| CRT-216825 | Timely | 11.0 |
| CRT-216826 | Timely | 14.6 |
| CRT-216827 | Timely | 3.0 |
| CRT-216828 | Timely | 21.0 |
| CRT-216829 | Timely | 393.4 |
| CRT-216830 | Timely | 30.6 |
| CRT-216831 | Timely | 543.9 |
| CRT-216833 | Timely | 19.9 |
| CRT-216834 | Timely | 376.2 |
| CRT-216835 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216836 | Timely | 167.0 |
| CRT-216837 | Timely | 13.3 |
| CRT-216838 | Timely | 207.0 |
| CRT-216839 | Timely | 13.6 |
| CRT-216841 | Timely | 8.0 |
| CRT-216842 | Timely | 15.9 |
| CRT-216843 | Timely | 10.0 |
| CRT-216845 | Timely | 6.0 |
| CRT-216846 | Timely | 12.3 |
| CRT-216847 | Timely | 40.8 |
| CRT-216848 | Timely | 15.6 |
| CRT-216849 | Timely | 11.3 |
| CRT-216850 | Timely | 5.3 |
| CRT-216851 | Timely | 12.3 |
| CRT-216852 | Timely | 8.0 |
| CRT-216853 | Timely | 5.3 |
| CRT-216854 | Timely | 12.3 |
| CRT-216855 | Timely | 15.6 |
| CRT-216856 | Timely | 5.3 |
| CRT-216858 | Timely | 1.0 |
| CRT-216859 | Timely | 20.9 |
| CRT-216860 | Timely | 45.5 |
| CRT-216861 | Timely | 8.0 |
| CRT-216862 | Timely | 18.6 |
| CRT-216863 | Timely | 12.3 |
| CRT-216864 | Timely | 27.9 |
| CRT-216865 | Timely | 13.0 |
| CRT-216867 | Timely | 15.3 |
| CRT-216868 | Timely | 22.2 |
| CRT-216870 | Timely | 18.6 |
| CRT-216872 | Timely | 17.9 |
| CRT-216874 | Timely | 15.6 |
| CRT-216875 | Timely | 3.0 |
| CRT-216876 | Timely | 31.2 |
| CRT-216878 | Timely | 7.3 |
| CRT-216879 | Timely | 20.6 |
| CRT-216880 | Timely | 41.5 |
| CRT-216881 | Timely | 9.3 |
| CRT-216882 | Timely | 3.0 |
| CRT-216883 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216885 | Timely | 5.0 |
| CRT-216886 | Timely | 26.9 |
| CRT-216888 | Timely | 8.3 |
| CRT-216889 | Timely | 4.3 |
| CRT-216890 | Timely | 9.3 |
| CRT-216891 | Timely | 61.5 |
| CRT-216893 | Timely | 26.9 |
| CRT-216894 | Timely | 28.9 |
| CRT-216896 | Timely | 6.0 |
| CRT-216897 | Timely | 11.0 |
| CRT-216898 | Timely | 7.3 |
| CRT-216899 | Timely | 31.2 |
| CRT-216900 | Timely | 12.3 |
| CRT-216902 | Timely | 27.9 |
| CRT-216903 | Timely | 8.3 |
| CRT-216905 | Timely | 20.6 |
| CRT-216906 | Timely | 28.9 |
| CRT-216907 | Timely | 56.5 |
| CRT-216908 | Timely | 15.6 |
| CRT-216909 | Timely | 18.3 |
| CRT-216910 | Timely | 12.6 |
| CRT-216911 | Timely | 7.3 |
| CRT-216912 | Timely | 25.9 |
| CRT-216914 | Timely | 2.0 |
| CRT-216916 | Timely | 32.9 |
| CRT-216917 | Timely | 18.9 |
| CRT-216918 | Timely | 26.2 |
| CRT-216919 | Timely | 13.3 |
| CRT-216922 | Timely | 3.0 |
| CRT-216923 | Timely | 5.0 |
| CRT-216924 | Timely | 25.9 |
| CRT-216925 | Timely | 38.5 |
| CRT-216926 | Timely | 30.0 |
| CRT-216927 | Timely | 9.0 |
| CRT-216928 | Timely | 7.3 |
| CRT-216929 | Timely | 32.9 |
| CRT-216930 | Timely | 11.3 |
| CRT-216931 | Timely | 17.3 |
| CRT-216933 | Timely | 5.0 |
| CRT-216934 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216938 | Timely | 20.9 |
| CRT-216939 | Timely | 26.6 |
| CRT-216940 | Timely | 1.0 |
| CRT-216941 | Timely | 13.3 |
| CRT-216942 | Timely | 4.0 |
| CRT-216943 | Timely | 27.2 |
| CRT-216944 | Timely | 6.0 |
| CRT-216945 | Timely | 1.0 |
| CRT-216946 | Timely | 11.3 |
| CRT-216947 | Timely | 14.0 |
| CRT-216948 | Timely | 7.3 |
| CRT-216949 | Timely | 12.3 |
| CRT-216950 | Timely | 16.6 |
| CRT-216951 | Timely | 8.0 |
| CRT-216952 | Timely | 29.5 |
| CRT-216953 | Timely | 4.0 |
| CRT-216954 | Timely | 2.0 |
| CRT-216957 | Timely | 11.3 |
| CRT-216958 | Timely | 7.0 |
| CRT-216959 | Timely | 4.0 |
| CRT-216962 | Timely | 7.0 |
| CRT-216963 | Timely | 4.3 |
| CRT-216964 | Timely | 12.6 |
| CRT-216965 | Timely | 5.3 |
| CRT-216967 | Timely | 1.0 |
| CRT-216968 | Timely | 17.6 |
| CRT-216970 | Timely | 1.0 |
| CRT-216971 | Timely | 4.3 |
| CRT-216972 | Timely | 23.9 |
| CRT-216973 | Timely | 19.3 |
| CRT-216976 | Timely | 27.6 |
| CRT-216977 | Timely | 8.3 |
| CRT-216979 | Timely | 25.2 |
| CRT-216980 | Timely | 7.3 |
| CRT-216982 | Timely | 34.5 |
| CRT-216983 | Timely | 12.3 |
| CRT-216984 | Timely | 14.3 |
| CRT-216985 | Timely | 4.0 |
| CRT-216987 | Timely | 24.6 |
| CRT-216988 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-216989 | Timely | 4,488.8 |
| CRT-216990 | Timely | 376.2 |
| CRT-216991 | Timely | 12.3 |
| CRT-216992 | Timely | 22.9 |
| CRT-216993 | Timely | 26.6 |
| CRT-216994 | Timely | 34.9 |
| CRT-216995 | Timely | 8.3 |
| CRT-216996 | Timely | 4.3 |
| CRT-216997 | Timely | 27.9 |
| CRT-216998 | Timely | 22.9 |
| CRT-217000 | Timely | 13.3 |
| CRT-217002 | Timely | 10.0 |
| CRT-217003 | Timely | 6.0 |
| CRT-217005 | Timely | 298.8 |
| CRT-217006 | Timely | 67.4 |
| CRT-217007 | Timely | 24.9 |
| CRT-217009 | Timely | 228.3 |
| CRT-217010 | Timely | 634.2 |
| CRT-217011 | Timely | 4.3 |
| CRT-217012 | Timely | 7.3 |
| CRT-217013 | Timely | 36.6 |
| CRT-217014 | Timely | 7.3 |
| CRT-217015 | Timely | 15.6 |
| CRT-217016 | Timely | 7.3 |
| CRT-217017 | Timely | 1.0 |
| CRT-217019 | Timely | 173.4 |
| CRT-217024 | Timely | 113.5 |
| CRT-217026 | Timely | 567.6 |
| CRT-217027 | Timely | 3.0 |
| CRT-217028 | Timely | 9.3 |
| CRT-217029 | Timely | 9.3 |
| CRT-217030 | Timely | 7.3 |
| CRT-217031 | Timely | 7.0 |
| CRT-217032 | Timely | 15.6 |
| CRT-217033 | Timely | 20.3 |
| CRT-217034 | Timely | 31.0 |
| CRT-217035 | Timely | 16.6 |
| CRT-217036 | Timely | 15.9 |
| CRT-217037 | Timely | 11.3 |
| CRT-217038 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217039 | Timely | 12.6 |
| CRT-217040 | Timely | 3.0 |
| CRT-217041 | Timely | 15.3 |
| CRT-217042 | Timely | 9.3 |
| CRT-217043 | Timely | 20.6 |
| CRT-217045 | Timely | 15.3 |
| CRT-217046 | Timely | 75.1 |
| CRT-217047 | Timely | 24.9 |
| CRT-217048 | Timely | 8.3 |
| CRT-217049 | Timely | 25.6 |
| CRT-217050 | Timely | 7.3 |
| CRT-217052 | Timely | 14.6 |
| CRT-217053 | Timely | 43.5 |
| CRT-217054 | Timely | 3.0 |
| CRT-217055 | Timely | 3.0 |
| CRT-217056 | Timely | 25.9 |
| CRT-217057 | Timely | 3,492.4 |
| CRT-217058 | Timely | 11,967.0 |
| CRT-217060 | Timely | 10,269.0 |
| CRT-217062 | Timely | 4.0 |
| CRT-217063 | Timely | 85.4 |
| CRT-217064 | Timely | 11.3 |
| CRT-217065 | Timely | 6.3 |
| CRT-217066 | Timely | 11.3 |
| CRT-217067 | Timely | 8.3 |
| CRT-217068 | Timely | 5.3 |
| CRT-217069 | Timely | 35.2 |
| CRT-217070 | Timely | 8.0 |
| CRT-217071 | Timely | 4.0 |
| CRT-217072 | Timely | 7.3 |
| CRT-217073 | Timely | 17.6 |
| CRT-217074 | Timely | 17.6 |
| CRT-217076 | Timely | 26.2 |
| CRT-217077 | Timely | 10.0 |
| CRT-217078 | Timely | 23.2 |
| CRT-217079 | Timely | 24.9 |
| CRT-217080 | Timely | 6.0 |
| CRT-217081 | Timely | 23.6 |
| CRT-217082 | Timely | 13.3 |
| CRT-217083 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217084 | Timely | 23.2 |
| CRT-217085 | Timely | 4.0 |
| CRT-217086 | Timely | 37.2 |
| CRT-217087 | Timely | 12.3 |
| CRT-217088 | Timely | 4.3 |
| CRT-217089 | Timely | 17.6 |
| CRT-217090 | Timely | 8.0 |
| CRT-217091 | Timely | 22.6 |
| CRT-217092 | Timely | 29.9 |
| CRT-217093 | Timely | 9.0 |
| CRT-217094 | Timely | 16.6 |
| CRT-217095 | Timely | 10.0 |
| CRT-217096 | Timely | 61.2 |
| CRT-217097 | Timely | 180.0 |
| CRT-217099 | Timely | 3,028.6 |
| CRT-217100 | Timely | 12.6 |
| CRT-217102 | Timely | 6.0 |
| CRT-217103 | Timely | 31.2 |
| CRT-217105 | Timely | 21.6 |
| CRT-217106 | Timely | 4.0 |
| CRT-217107 | Timely | 10.0 |
| CRT-217108 | Timely | 7.0 |
| CRT-217109 | Timely | 21.0 |
| CRT-217110 | Timely | 15.6 |
| CRT-217111 | Timely | 4.0 |
| CRT-217112 | Timely | 4.3 |
| CRT-217113 | Timely | 4.0 |
| CRT-217114 | Timely | 16.6 |
| CRT-217115 | Timely | 3.0 |
| CRT-217116 | Timely | 8.3 |
| CRT-217117 | Timely | 7.3 |
| CRT-217118 | Timely | 3.0 |
| CRT-217119 | Timely | 4.0 |
| CRT-217120 | Timely | 10.3 |
| CRT-217121 | Timely | 12.3 |
| CRT-217122 | Timely | 6.0 |
| CRT-217123 | Timely | 4.3 |
| CRT-217124 | Timely | 7.3 |
| CRT-217125 | Timely | 4.0 |
| CRT-217126 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217129 | Timely | 13.6 |
| CRT-217130 | Timely | 10.0 |
| CRT-217131 | Timely | 24.0 |
| CRT-217132 | Timely | 31.2 |
| CRT-217133 | Timely | 8.0 |
| CRT-217134 | Timely | 15,795.4 |
| CRT-217135 | Timely | 234.3 |
| CRT-217136 | Timely | 12.3 |
| CRT-217137 | Timely | 281.6 |
| CRT-217138 | Timely | 18.3 |
| CRT-217139 | Timely | 4.0 |
| CRT-217140 | Timely | 32.6 |
| CRT-217141 | Timely | 20.6 |
| CRT-217142 | Timely | 44.1 |
| CRT-217143 | Timely | 47.8 |
| CRT-217144 | Timely | 36.2 |
| CRT-217145 | Timely | 7.3 |
| CRT-217146 | Timely | 12.6 |
| CRT-217147 | Timely | 16.6 |
| CRT-217148 | Timely | 8.6 |
| CRT-217149 | Timely | 53.1 |
| CRT-217150 | Timely | 19.6 |
| CRT-217151 | Timely | 7.3 |
| CRT-217153 | Timely | 18.3 |
| CRT-217154 | Timely | 83.0 |
| CRT-217155 | Timely | 18.3 |
| CRT-217156 | Timely | 15.0 |
| CRT-217158 | Timely | 25.3 |
| CRT-217163 | Timely | 21.9 |
| CRT-217164 | Timely | 9.0 |
| CRT-217167 | Timely | 16.9 |
| CRT-217168 | Timely | 16.0 |
| CRT-217170 | Timely | 11.0 |
| CRT-217171 | Timely | 33.5 |
| CRT-217172 | Timely | 38.5 |
| CRT-217173 | Timely | 16.3 |
| CRT-217174 | Timely | 7.3 |
| CRT-217175 | Timely | 10.3 |
| CRT-217176 | Timely | 11.3 |
| CRT-217177 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217179 | Timely | 79.0 |
| CRT-217180 | Timely | 24.6 |
| CRT-217181 | Timely | 23.6 |
| CRT-217182 | Timely | 11.3 |
| CRT-217183 | Timely | 350.4 |
| CRT-217184 | Timely | 16.0 |
| CRT-217185 | Timely | 21.9 |
| CRT-217186 | Timely | 25.6 |
| CRT-217188 | Timely | 37.6 |
| CRT-217189 | Timely | 11.0 |
| CRT-217190 | Timely | 24.3 |
| CRT-217191 | Timely | 83.0 |
| CRT-217192 | Timely | 9.3 |
| CRT-217193 | Timely | 14.3 |
| CRT-217194 | Timely | 17.6 |
| CRT-217195 | Timely | 26.9 |
| CRT-217196 | Timely | 32.5 |
| CRT-217197 | Timely | 29.2 |
| CRT-217198 | Timely | 8.0 |
| CRT-217199 | Timely | 4.3 |
| CRT-217200 | Timely | 32.5 |
| CRT-217201 | Timely | 11.6 |
| CRT-217202 | Timely | 25.6 |
| CRT-217203 | Timely | 14.0 |
| CRT-217204 | Timely | 8.6 |
| CRT-217205 | Timely | 4.0 |
| CRT-217206 | Timely | 29.2 |
| CRT-217207 | Timely | 18.9 |
| CRT-217209 | Timely | 19.9 |
| CRT-217210 | Timely | 4.3 |
| CRT-217211 | Timely | 14.6 |
| CRT-217212 | Timely | 12.9 |
| CRT-217213 | Timely | 8.0 |
| CRT-217214 | Timely | 9.3 |
| CRT-217217 | Timely | 19.9 |
| CRT-217221 | Timely | 7.3 |
| CRT-217222 | Timely | 7.0 |
| CRT-217223 | Timely | 547.5 |
| CRT-217224 | Timely | 3.0 |
| CRT-217227 | Timely | 28.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217228 | Timely | 27.9 |
| CRT-217229 | Timely | 107.6 |
| CRT-217230 | Timely | 25.9 |
| CRT-217231 | Timely | 4.3 |
| CRT-217232 | Timely | 7.3 |
| CRT-217233 | Timely | 31.2 |
| CRT-217234 | Timely | 24.6 |
| CRT-217236 | Timely | 40.6 |
| CRT-217237 | Timely | 17.6 |
| CRT-217238 | Timely | 38.6 |
| CRT-217239 | Timely | 14.6 |
| CRT-217240 | Timely | 29.5 |
| CRT-217241 | Timely | 38.8 |
| CRT-217242 | Timely | 22.6 |
| CRT-217243 | Timely | 35.8 |
| CRT-217244 | Timely | 22.6 |
| CRT-217245 | Timely | 18.6 |
| CRT-217246 | Timely | 26.9 |
| CRT-217248 | Timely | 16.6 |
| CRT-217249 | Timely | 24.9 |
| CRT-217251 | Timely | 24.9 |
| CRT-217252 | Timely | 24.9 |
| CRT-217253 | Timely | 24.9 |
| CRT-217254 | Timely | 24.9 |
| CRT-217255 | Timely | 24.9 |
| CRT-217256 | Timely | 24.9 |
| CRT-217257 | Timely | 24.9 |
| CRT-217259 | Timely | 27.2 |
| CRT-217260 | Timely | 1.0 |
| CRT-217261 | Timely | 15.6 |
| CRT-217262 | Timely | 11.3 |
| CRT-217263 | Timely | 7.3 |
| CRT-217264 | Timely | 17.3 |
| CRT-217266 | Timely | 26.9 |
| CRT-217268 | Timely | 11.3 |
| CRT-217269 | Timely | 445.0 |
| CRT-217270 | Timely | 12,403.7 |
| CRT-217271 | Timely | 2,101.9 |
| CRT-217272 | Timely | 18.6 |
| CRT-217273 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217274 | Timely | 8.3 |
| CRT-217275 | Timely | 1.0 |
| CRT-217276 | Timely | 16.6 |
| CRT-217277 | Timely | 7.3 |
| CRT-217278 | Timely | 19.3 |
| CRT-217279 | Timely | 1,193.5 |
| CRT-217280 | Timely | 69.1 |
| CRT-217281 | Timely | 791.1 |
| CRT-217282 | Timely | 1,011.2 |
| CRT-217283 | Timely | 363.3 |
| CRT-217284 | Timely | 323.2 |
| CRT-217285 | Timely | 242.9 |
| CRT-217286 | Timely | 7.0 |
| CRT-217287 | Timely | 281.2 |
| CRT-217288 | Timely | 329.2 |
| CRT-217289 | Timely | 374.8 |
| CRT-217290 | Timely | 1,214.0 |
| CRT-217291 | Timely | 75.0 |
| CRT-217292 | Timely | 217.0 |
| CRT-217293 | Timely | 278.6 |
| CRT-217294 | Timely | 8.3 |
| CRT-217295 | Timely | 19.3 |
| CRT-217296 | Timely | 16.3 |
| CRT-217297 | Timely | 12.3 |
| CRT-217298 | Timely | 11.3 |
| CRT-217299 | Timely | 21.6 |
| CRT-217300 | Timely | 28.2 |
| CRT-217301 | Timely | 26.2 |
| CRT-217302 | Timely | 9.3 |
| CRT-217303 | Timely | 4.3 |
| CRT-217304 | Timely | 17.6 |
| CRT-217305 | Timely | 8.3 |
| CRT-217306 | Timely | 9.0 |
| CRT-217307 | Timely | 23.9 |
| CRT-217308 | Timely | 20.3 |
| CRT-217309 | Timely | 15.3 |
| CRT-217310 | Timely | 10.3 |
| CRT-217311 | Timely | 135.2 |
| CRT-217313 | Timely | 8.0 |
| CRT-217314 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-217316 | Timely | 23.9 |
| CRT-217317 | Timely | 9.6 |
| CRT-217319 | Timely | 55.5 |
| CRT-217321 | Timely | 52.2 |
| CRT-217322 | Timely | 10.3 |
| CRT-217323 | Timely | 8.0 |
| CRT-217324 | Timely | 33.9 |
| CRT-217325 | Timely | 4.3 |
| CRT-217326 | Timely | 52.2 |
| CRT-217327 | Timely | 26.6 |
| CRT-217328 | Timely | 28.6 |
| CRT-217329 | Timely | 17.6 |
| CRT-217330 | Timely | 55.5 |
| CRT-217331 | Timely | 23.6 |
| CRT-217332 | Timely | 57.5 |
| CRT-217333 | Timely | 9.3 |
| CRT-217334 | Timely | 23.6 |
| CRT-217335 | Timely | 24.2 |
| CRT-217336 | Timely | 9.3 |
| CRT-217337 | Timely | 8.3 |
| CRT-217338 | Timely | 14.3 |
| CRT-217339 | Timely | 14.6 |
| CRT-217340 | Timely | 11.3 |
| CRT-217341 | Timely | 17.6 |
| CRT-217342 | Timely | 14.3 |
| CRT-217344 | Timely | 8.3 |
| CRT-217345 | Timely | 63.0 |
| CRT-217346 | Timely | 68.4 |
| CRT-217348 | Timely | 63.8 |
| CRT-217349 | Timely | 10.3 |
| CRT-217350 | Timely | 12.3 |
| CRT-217351 | Timely | 8.0 |
| CRT-217352 | Timely | 78.7 |
| CRT-217353 | Timely | 23.3 |
| CRT-217354 | Timely | 23.3 |
| CRT-217355 | Timely | 142,035.0 |
| CRT-217356 | Timely | 7.0 |
| CRT-217357 | Timely | 19.3 |
| CRT-217358 | Timely | 12.0 |
| CRT-217359 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217360 | Timely | 27.6 |
| CRT-217361 | Timely | 12.6 |
| CRT-217362 | Timely | 8.0 |
| CRT-217363 | Timely | 13.3 |
| CRT-217364 | Timely | 5.0 |
| CRT-217365 | Timely | 7.0 |
| CRT-217366 | Timely | 35.9 |
| CRT-217367 | Timely | 35.8 |
| CRT-217368 | Timely | 262.0 |
| CRT-217369 | Timely | 4.0 |
| CRT-217370 | Timely | 475.0 |
| CRT-217371 | Timely | 4.3 |
| CRT-217372 | Timely | 117.6 |
| CRT-217373 | Timely | 286.6 |
| CRT-217374 | Timely | 530.5 |
| CRT-217376 | Timely | 737.2 |
| CRT-217378 | Timely | 391.8 |
| CRT-217379 | Timely | 1,904.8 |
| CRT-217381 | Timely | 241.6 |
| CRT-217382 | Timely | 250.2 |
| CRT-217384 | Timely | 11.3 |
| CRT-217385 | Timely | 15.0 |
| CRT-217387 | Timely | 20.6 |
| CRT-217388 | Timely | 878.0 |
| CRT-217390 | Timely | 6.0 |
| CRT-217391 | Timely | 47.9 |
| CRT-217392 | Timely | 8.3 |
| CRT-217393 | Timely | 3.0 |
| CRT-217394 | Timely | 3.0 |
| CRT-217395 | Timely | 16.3 |
| CRT-217396 | Timely | 8.3 |
| CRT-217397 | Timely | 9.6 |
| CRT-217398 | Timely | 14.9 |
| CRT-217400 | Timely | 30.2 |
| CRT-217401 | Timely | 9.3 |
| CRT-217402 | Timely | 29.2 |
| CRT-217403 | Timely | 23.6 |
| CRT-217404 | Timely | 18.6 |
| CRT-217405 | Timely | 51.1 |
| CRT-217406 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217407 | Timely | 10.3 |
| CRT-217408 | Timely | 473.1 |
| CRT-217410 | Timely | 866.4 |
| CRT-217411 | Timely | 791.2 |
| CRT-217413 | Timely | 7.0 |
| CRT-217414 | Timely | 16,366.8 |
| CRT-217415 | Timely | 24.9 |
| CRT-217416 | Timely | 36.5 |
| CRT-217417 | Timely | 27.6 |
| CRT-217418 | Timely | 26.9 |
| CRT-217419 | Timely | 18.9 |
| CRT-217420 | Timely | 1,272.8 |
| CRT-217421 | Timely | 21.3 |
| CRT-217422 | Timely | 28.9 |
| CRT-217423 | Timely | 7.0 |
| CRT-217424 | Timely | 7,224.0 |
| CRT-217425 | Timely | 436.4 |
| CRT-217426 | Timely | 7.3 |
| CRT-217427 | Timely | 18.6 |
| CRT-217428 | Timely | 546.1 |
| CRT-217429 | Timely | 18.9 |
| CRT-217430 | Timely | 20.3 |
| CRT-217431 | Timely | 8.3 |
| CRT-217432 | Timely | 6.0 |
| CRT-217433 | Timely | 15.6 |
| CRT-217434 | Timely | 12.6 |
| CRT-217435 | Timely | 9.0 |
| CRT-217436 | Timely | 18.6 |
| CRT-217437 | Timely | 16.6 |
| CRT-217438 | Timely | 15.6 |
| CRT-217439 | Timely | 15.3 |
| CRT-217440 | Timely | 19.9 |
| CRT-217441 | Timely | 15.6 |
| CRT-217442 | Timely | 38,812.5 |
| CRT-217443 | Timely | 7.3 |
| CRT-217444 | Timely | 18.6 |
| CRT-217445 | Timely | 9.6 |
| CRT-217447 | Timely | 14.0 |
| CRT-217449 | Timely | 10.0 |
| CRT-217450 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217451 | Timely | 21.9 |
| CRT-217452 | Timely | 18.0 |
| CRT-217453 | Timely | 17.3 |
| CRT-217454 | Timely | 11.6 |
| CRT-217456 | Timely | 11.3 |
| CRT-217457 | Timely | 35.9 |
| CRT-217458 | Timely | 16.6 |
| CRT-217459 | Timely | 82.1 |
| CRT-217460 | Timely | 14.6 |
| CRT-217461 | Timely | 270.6 |
| CRT-217462 | Timely | 13.6 |
| CRT-217463 | Timely | 47.6 |
| CRT-217464 | Timely | 18.9 |
| CRT-217465 | Timely | 4.3 |
| CRT-217466 | Timely | 15.0 |
| CRT-217467 | Timely | 6.0 |
| CRT-217468 | Timely | 20.9 |
| CRT-217469 | Timely | 20.9 |
| CRT-217470 | Timely | 69.0 |
| CRT-217471 | Timely | 16.6 |
| CRT-217472 | Timely | 32.6 |
| CRT-217473 | Timely | 8.0 |
| CRT-217475 | Timely | 27.9 |
| CRT-217476 | Timely | 17.2 |
| CRT-217477 | Timely | 21.5 |
| CRT-217478 | Timely | 27.9 |
| CRT-217479 | Timely | 17.6 |
| CRT-217480 | Timely | 21.3 |
| CRT-217481 | Timely | 12.3 |
| CRT-217482 | Timely | 8.3 |
| CRT-217483 | Timely | 31.9 |
| CRT-217484 | Timely | 898.4 |
| CRT-217485 | Timely | 287.8 |
| CRT-217486 | Timely | 75.0 |
| CRT-217487 | Timely | 27.2 |
| CRT-217488 | Timely | 208.3 |
| CRT-217489 | Timely | 20.9 |
| CRT-217490 | Timely | 313.0 |
| CRT-217493 | Timely | 549.6 |
| CRT-217494 | Timely | 5,405.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217495 | Timely | 85.0 |
| CRT-217496 | Timely | 66.7 |
| CRT-217497 | Timely | 76.7 |
| CRT-217498 | Timely | 96.0 |
| CRT-217499 | Timely | 16.3 |
| CRT-217500 | Timely | 7,721.0 |
| CRT-217501 | Timely | 178.6 |
| CRT-217503 | Timely | 101.0 |
| CRT-217504 | Timely | 85.0 |
| CRT-217505 | Timely | 83.0 |
| CRT-217506 | Timely | 196.3 |
| CRT-217507 | Timely | 10.3 |
| CRT-217508 | Timely | 593.2 |
| CRT-217509 | Timely | 271.5 |
| CRT-217510 | Timely | 101.0 |
| CRT-217512 | Timely | 1,373.4 |
| CRT-217513 | Timely | 209.2 |
| CRT-217514 | Timely | 24.2 |
| CRT-217515 | Timely | 13.9 |
| CRT-217516 | Timely | 25.0 |
| CRT-217518 | Timely | 15.6 |
| CRT-217519 | Timely | 14.3 |
| CRT-217520 | Timely | 11.3 |
| CRT-217521 | Timely | 7.0 |
| CRT-217522 | Timely | 7.3 |
| CRT-217523 | Timely | 26.6 |
| CRT-217524 | Timely | 3.0 |
| CRT-217525 | Timely | 41.3 |
| CRT-217526 | Timely | 1,375.5 |
| CRT-217527 | Timely | 278.6 |
| CRT-217528 | Timely | 244.0 |
| CRT-217530 | Timely | 20.9 |
| CRT-217531 | Timely | 15.3 |
| CRT-217535 | Timely | 4.3 |
| CRT-217536 | Timely | 21.9 |
| CRT-217537 | Timely | 3.0 |
| CRT-217538 | Timely | 5.3 |
| CRT-217539 | Timely | 4.3 |
| CRT-217540 | Timely | 1.0 |
| CRT-217541 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217542 | Timely | 12.6 |
| CRT-217543 | Timely | 20.6 |
| CRT-217544 | Timely | 12.6 |
| CRT-217545 | Timely | 18.3 |
| CRT-217546 | Timely | 25.9 |
| CRT-217547 | Timely | 1.0 |
| CRT-217549 | Timely | 22.3 |
| CRT-217550 | Timely | 15.9 |
| CRT-217551 | Timely | 64.4 |
| CRT-217552 | Timely | 9.3 |
| CRT-217553 | Timely | 11.0 |
| CRT-217554 | Timely | 25.9 |
| CRT-217555 | Timely | 7.3 |
| CRT-217556 | Timely | 16.0 |
| CRT-217557 | Timely | 7.3 |
| CRT-217558 | Timely | 3.0 |
| CRT-217559 | Timely | 4.0 |
| CRT-217560 | Timely | 7.0 |
| CRT-217561 | Timely | 11.0 |
| CRT-217563 | Timely | 20.9 |
| CRT-217564 | Timely | 20.9 |
| CRT-217565 | Timely | 20.9 |
| CRT-217566 | Timely | 40.5 |
| CRT-217567 | Timely | 25.6 |
| CRT-217568 | Timely | 15.3 |
| CRT-217569 | Timely | 21.9 |
| CRT-217570 | Timely | 23.9 |
| CRT-217571 | Timely | 7.0 |
| CRT-217572 | Timely | 23,279.0 |
| CRT-217573 | Timely | 2,960.3 |
| CRT-217574 | Timely | 4.0 |
| CRT-217575 | Timely | 50.5 |
| CRT-217576 | Timely | 29.6 |
| CRT-217577 | Timely | 22.6 |
| CRT-217578 | Timely | 33.2 |
| CRT-217579 | Timely | 25.2 |
| CRT-217580 | Timely | 17.6 |
| CRT-217581 | Timely | 8.3 |
| CRT-217583 | Timely | 15.6 |
| CRT-217584 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217586 | Timely | 7.3 |
| CRT-217587 | Timely | 20.6 |
| CRT-217588 | Timely | 8.3 |
| CRT-217590 | Timely | 13.3 |
| CRT-217591 | Timely | 18.9 |
| CRT-217592 | Timely | 104.6 |
| CRT-217593 | Timely | 8.3 |
| CRT-217594 | Timely | 15.3 |
| CRT-217595 | Timely | 14.6 |
| CRT-217596 | Timely | 9.0 |
| CRT-217597 | Timely | 19.6 |
| CRT-217598 | Timely | 18.9 |
| CRT-217599 | Timely | 9.3 |
| CRT-217600 | Timely | 19.9 |
| CRT-217601 | Timely | 4.0 |
| CRT-217602 | Timely | 8.0 |
| CRT-217603 | Timely | 10.3 |
| CRT-217604 | Timely | 4.0 |
| CRT-217605 | Timely | 19.9 |
| CRT-217608 | Timely | 7.0 |
| CRT-217609 | Timely | 12.3 |
| CRT-217610 | Timely | 9.3 |
| CRT-217611 | Timely | 6.0 |
| CRT-217612 | Timely | 9.3 |
| CRT-217613 | Timely | 12.3 |
| CRT-217614 | Timely | 7.3 |
| CRT-217615 | Timely | 150.0 |
| CRT-217616 | Timely | 16.6 |
| CRT-217617 | Timely | 27.6 |
| CRT-217618 | Timely | 4.0 |
| CRT-217619 | Timely | 315.0 |
| CRT-217620 | Timely | 27,945.0 |
| CRT-217622 | Timely | 19.3 |
| CRT-217623 | Timely | 16.6 |
| CRT-217624 | Timely | 16.3 |
| CRT-217625 | Timely | 8.3 |
| CRT-217627 | Timely | 11.6 |
| CRT-217628 | Timely | 7.3 |
| CRT-217629 | Timely | 4.0 |
| CRT-217630 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217631 | Timely | 16.9 |
| CRT-217634 | Timely | 8.3 |
| CRT-217635 | Timely | 6.0 |
| CRT-217636 | Timely | 11.3 |
| CRT-217637 | Timely | 12.3 |
| CRT-217638 | Timely | 30.5 |
| CRT-217639 | Timely | 6.0 |
| CRT-217640 | Timely | 10.3 |
| CRT-217641 | Timely | 21.9 |
| CRT-217642 | Timely | 11.3 |
| CRT-217643 | Timely | 4.0 |
| CRT-217644 | Timely | 149.0 |
| CRT-217645 | Timely | 22.9 |
| CRT-217646 | Timely | 2.0 |
| CRT-217647 | Timely | 53.9 |
| CRT-217648 | Timely | 4.3 |
| CRT-217649 | Timely | 10.0 |
| CRT-217650 | Timely | 59.5 |
| CRT-217651 | Timely | 92.9 |
| CRT-217652 | Timely | 81.3 |
| CRT-217653 | Timely | 4.0 |
| CRT-217654 | Timely | 75.0 |
| CRT-217656 | Timely | 9.3 |
| CRT-217657 | Timely | 72.0 |
| CRT-217658 | Timely | 18.6 |
| CRT-217660 | Timely | 18.9 |
| CRT-217661 | Timely | 28.2 |
| CRT-217663 | Timely | 88.6 |
| CRT-217664 | Timely | 17.6 |
| CRT-217665 | Timely | 76.4 |
| CRT-217667 | Timely | 16.6 |
| CRT-217668 | Timely | 9.3 |
| CRT-217669 | Timely | 135.4 |
| CRT-217670 | Timely | 26.2 |
| CRT-217671 | Timely | 41.8 |
| CRT-217672 | Timely | 11.0 |
| CRT-217673 | Timely | 8.0 |
| CRT-217676 | Timely | 10.3 |
| CRT-217677 | Timely | 3.0 |
| CRT-217678 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217679 | Timely | 152.0 |
| CRT-217680 | Timely | 44.9 |
| CRT-217681 | Timely | 40.2 |
| CRT-217682 | Timely | 34.9 |
| CRT-217683 | Timely | 18.6 |
| CRT-217684 | Timely | 19.6 |
| CRT-217685 | Timely | 15.3 |
| CRT-217686 | Timely | 10.3 |
| CRT-217687 | Timely | 14.3 |
| CRT-217688 | Timely | 17.3 |
| CRT-217689 | Timely | 9.3 |
| CRT-217690 | Timely | 4.0 |
| CRT-217692 | Timely | 126.5 |
| CRT-217694 | Timely | 215.6 |
| CRT-217696 | Timely | 28.2 |
| CRT-217697 | Timely | 46.2 |
| CRT-217698 | Timely | 4.0 |
| CRT-217699 | Timely | 12.3 |
| CRT-217701 | Timely | 15.6 |
| CRT-217703 | Timely | 20.9 |
| CRT-217704 | Timely | 18.3 |
| CRT-217705 | Timely | 18.3 |
| CRT-217706 | Timely | 23.6 |
| CRT-217707 | Timely | 4.3 |
| CRT-217708 | Timely | 16.6 |
| CRT-217709 | Timely | 15.6 |
| CRT-217710 | Timely | 15.6 |
| CRT-217712 | Timely | 14.6 |
| CRT-217713 | Timely | 15.6 |
| CRT-217717 | Timely | 44.2 |
| CRT-217718 | Timely | 8.3 |
| CRT-217719 | Timely | 99.4 |
| CRT-217721 | Timely | 122.5 |
| CRT-217723 | Timely | 196.0 |
| CRT-217724 | Timely | 20.9 |
| CRT-217725 | Timely | 12.6 |
| CRT-217726 | Timely | 9.6 |
| CRT-217727 | Timely | 78.0 |
| CRT-217728 | Timely | 29.2 |
| CRT-217729 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217730 | Timely | 5.0 |
| CRT-217731 | Timely | 8.3 |
| CRT-217732 | Timely | 13.6 |
| CRT-217733 | Timely | 20.9 |
| CRT-217734 | Timely | 5.3 |
| CRT-217735 | Timely | 16.6 |
| CRT-217736 | Timely | 16.6 |
| CRT-217738 | Timely | 22.2 |
| CRT-217739 | Timely | 8.0 |
| CRT-217740 | Timely | 15.6 |
| CRT-217741 | Timely | 4.3 |
| CRT-217742 | Timely | 53.8 |
| CRT-217743 | Timely | 8.3 |
| CRT-217744 | Timely | 16.9 |
| CRT-217745 | Timely | 12.6 |
| CRT-217746 | Timely | 12.6 |
| CRT-217747 | Timely | 8.3 |
| CRT-217748 | Timely | 5.3 |
| CRT-217749 | Timely | 5.3 |
| CRT-217750 | Timely | 16.6 |
| CRT-217751 | Timely | 6.3 |
| CRT-217752 | Timely | 9.6 |
| CRT-217753 | Timely | 13.6 |
| CRT-217754 | Timely | 18.9 |
| CRT-217755 | Timely | 10.6 |
| CRT-217756 | Timely | 16.6 |
| CRT-217758 | Timely | 23.6 |
| CRT-217759 | Timely | 13.6 |
| CRT-217760 | Timely | 32.2 |
| CRT-217761 | Timely | 8.0 |
| CRT-217762 | Timely | 8.3 |
| CRT-217763 | Timely | 7.0 |
| CRT-217764 | Timely | 53.2 |
| CRT-217766 | Timely | 24.9 |
| CRT-217767 | Timely | 33.2 |
| CRT-217768 | Timely | 30.2 |
| CRT-217769 | Timely | 33.2 |
| CRT-217770 | Timely | 33.2 |
| CRT-217771 | Timely | 20.9 |
| CRT-217773 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217774 | Timely | 14.6 |
| CRT-217775 | Timely | 23.6 |
| CRT-217776 | Timely | 36.9 |
| CRT-217779 | Timely | 5.3 |
| CRT-217780 | Timely | 43.8 |
| CRT-217781 | Timely | 33.9 |
| CRT-217784 | Timely | 423.0 |
| CRT-217785 | Timely | 45.0 |
| CRT-217789 | Timely | 11.6 |
| CRT-217790 | Timely | 15.6 |
| CRT-217791 | Timely | 20.9 |
| CRT-217792 | Timely | 8.6 |
| CRT-217795 | Timely | 12.6 |
| CRT-217796 | Timely | 35.9 |
| CRT-217797 | Timely | 5,065.8 |
| CRT-217798 | Timely | 4,438.9 |
| CRT-217799 | Timely | 162.0 |
| CRT-217800 | Timely | 120.0 |
| CRT-217802 | Timely | 19.6 |
| CRT-217803 | Timely | 180.0 |
| CRT-217805 | Timely | 756.0 |
| CRT-217807 | Timely | 1.0 |
| CRT-217808 | Timely | 8.3 |
| CRT-217809 | Timely | 71.1 |
| CRT-217810 | Timely | 83.0 |
| CRT-217811 | Timely | 43.9 |
| CRT-217812 | Timely | 14.6 |
| CRT-217814 | Timely | 5.3 |
| CRT-217815 | Timely | 31.9 |
| CRT-217816 | Timely | 38.6 |
| CRT-217818 | Timely | 8.0 |
| CRT-217819 | Timely | 8.3 |
| CRT-217821 | Timely | 20.6 |
| CRT-217822 | Timely | 20.6 |
| CRT-217823 | Timely | 12.6 |
| CRT-217824 | Timely | 41.5 |
| CRT-217825 | Timely | 49.8 |
| CRT-217826 | Timely | 62.4 |
| CRT-217827 | Timely | 32.9 |
| CRT-217828 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217829 | Timely | 14.6 |
| CRT-217830 | Timely | 11.6 |
| CRT-217832 | Timely | 38.1 |
| CRT-217833 | Timely | 28.2 |
| CRT-217834 | Timely | 17.2 |
| CRT-217835 | Timely | 18.2 |
| CRT-217836 | Timely | 21.6 |
| CRT-217837 | Timely | 12.3 |
| CRT-217838 | Timely | 9.0 |
| CRT-217839 | Timely | 46.5 |
| CRT-217840 | Timely | 21.9 |
| CRT-217841 | Timely | 14.6 |
| CRT-217843 | Timely | 4.0 |
| CRT-217844 | Timely | 5.3 |
| CRT-217845 | Timely | 8.3 |
| CRT-217846 | Timely | 4.0 |
| CRT-217847 | Timely | 43.2 |
| CRT-217848 | Timely | 47.8 |
| CRT-217849 | Timely | 33.2 |
| CRT-217851 | Timely | 3.0 |
| CRT-217852 | Timely | 28.2 |
| CRT-217853 | Timely | 8.3 |
| CRT-217854 | Timely | 16.6 |
| CRT-217856 | Timely | 4.0 |
| CRT-217857 | Timely | 7.0 |
| CRT-217859 | Timely | 8.3 |
| CRT-217860 | Timely | 17.2 |
| CRT-217861 | Timely | 5.0 |
| CRT-217862 | Timely | 9.3 |
| CRT-217863 | Timely | 15.6 |
| CRT-217865 | Timely | 4.3 |
| CRT-217866 | Timely | 16.6 |
| CRT-217867 | Timely | 13.9 |
| CRT-217868 | Timely | 8.3 |
| CRT-217869 | Timely | 35.0 |
| CRT-217870 | Timely | 436.5 |
| CRT-217871 | Timely | 8.3 |
| CRT-217872 | Timely | 7.0 |
| CRT-217873 | Timely | 24.9 |
| CRT-217874 | Timely | 66.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217875 | Timely | 4.0 |
| CRT-217877 | Timely | 21.9 |
| CRT-217878 | Timely | 26.9 |
| CRT-217879 | Timely | 26.9 |
| CRT-217880 | Timely | 28.9 |
| CRT-217881 | Timely | 20.6 |
| CRT-217882 | Timely | 43.8 |
| CRT-217883 | Timely | 18.9 |
| CRT-217884 | Timely | 27.9 |
| CRT-217885 | Timely | 7.0 |
| CRT-217887 | Timely | 28.9 |
| CRT-217888 | Timely | 189.6 |
| CRT-217889 | Timely | 20.6 |
| CRT-217890 | Timely | 32.2 |
| CRT-217891 | Timely | 21.9 |
| CRT-217892 | Timely | 20.9 |
| CRT-217893 | Timely | 20.9 |
| CRT-217894 | Timely | 8.3 |
| CRT-217895 | Timely | 15.6 |
| CRT-217896 | Timely | 20.9 |
| CRT-217897 | Timely | 14.6 |
| CRT-217898 | Timely | 13.3 |
| CRT-217899 | Timely | 26.9 |
| CRT-217901 | Timely | 8.3 |
| CRT-217902 | Timely | 5.3 |
| CRT-217903 | Timely | 17.6 |
| CRT-217904 | Timely | 9.0 |
| CRT-217905 | Timely | 4.3 |
| CRT-217906 | Timely | 25.9 |
| CRT-217907 | Timely | 7.0 |
| CRT-217908 | Timely | 24.9 |
| CRT-217909 | Timely | 20.9 |
| CRT-217913 | Timely | 1.0 |
| CRT-217914 | Timely | 1.0 |
| CRT-217915 | Timely | 4.0 |
| CRT-217916 | Timely | 16.6 |
| CRT-217919 | Timely | 35.2 |
| CRT-217920 | Timely | 33.2 |
| CRT-217921 | Timely | 44.4 |
| CRT-217922 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-217923 | Timely | 43.5 |
| CRT-217924 | Timely | 60.1 |
| CRT-217925 | Timely | 13.3 |
| CRT-217926 | Timely | 12.3 |
| CRT-217928 | Timely | 7.3 |
| CRT-217929 | Timely | 16.9 |
| CRT-217930 | Timely | 20.6 |
| CRT-217931 | Timely | 8.6 |
| CRT-217932 | Timely | 13.3 |
| CRT-217934 | Timely | 23.9 |
| CRT-217935 | Timely | 7.0 |
| CRT-217936 | Timely | 9.3 |
| CRT-217937 | Timely | 13.6 |
| CRT-217938 | Timely | 12.6 |
| CRT-217939 | Timely | 4.3 |
| CRT-217940 | Timely | 12.6 |
| CRT-217941 | Timely | 330.0 |
| CRT-217942 | Timely | 7.0 |
| CRT-217943 | Timely | 8.3 |
| CRT-217944 | Timely | 22.0 |
| CRT-217945 | Timely | 8.0 |
| CRT-217946 | Timely | 11.6 |
| CRT-217947 | Timely | 6.3 |
| CRT-217948 | Timely | 2.0 |
| CRT-217949 | Timely | 20.9 |
| CRT-217950 | Timely | 9.0 |
| CRT-217951 | Timely | 20.9 |
| CRT-217952 | Timely | 23.6 |
| CRT-217954 | Timely | 5.3 |
| CRT-217955 | Timely | 26.9 |
| CRT-217956 | Timely | 26.9 |
| CRT-217957 | Timely | 17.6 |
| CRT-217960 | Timely | 8.6 |
| CRT-217962 | Timely | 14.3 |
| CRT-217963 | Timely | 10.6 |
| CRT-217964 | Timely | 10.6 |
| CRT-217965 | Timely | 7.3 |
| CRT-217966 | Timely | 4.0 |
| CRT-217967 | Timely | 15.6 |
| CRT-217968 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-217969 | Timely | 35.2 |
| CRT-217970 | Timely | 42.9 |
| CRT-217971 | Timely | 1.0 |
| CRT-217972 | Timely | 6.3 |
| CRT-217973 | Timely | 21.6 |
| CRT-217974 | Timely | 12.3 |
| CRT-217976 | Timely | 8.0 |
| CRT-217977 | Timely | 180.6 |
| CRT-217978 | Timely | 5.0 |
| CRT-217980 | Timely | 22.9 |
| CRT-217981 | Timely | 4.0 |
| CRT-217982 | Timely | 4.0 |
| CRT-217983 | Timely | 32.9 |
| CRT-217984 | Timely | 11.6 |
| CRT-217985 | Timely | 35.9 |
| CRT-217986 | Timely | 12.6 |
| CRT-217987 | Timely | 20.6 |
| CRT-217991 | Timely | 30.6 |
| CRT-217993 | Timely | 23.6 |
| CRT-217994 | Timely | 30.2 |
| CRT-217995 | Timely | 9.6 |
| CRT-217996 | Timely | 19.6 |
| CRT-217997 | Timely | 20.2 |
| CRT-217998 | Timely | 9.6 |
| CRT-217999 | Timely | 9.0 |
| CRT-218000 | Timely | 1.0 |
| CRT-218001 | Timely | 9.3 |
| CRT-218002 | Timely | 27.9 |
| CRT-218003 | Timely | 19.6 |
| CRT-218005 | Timely | 4.0 |
| CRT-218006 | Timely | 9.3 |
| CRT-218007 | Timely | 11.3 |
| CRT-218008 | Timely | 18.9 |
| CRT-218009 | Timely | 15.6 |
| CRT-218011 | Timely | 7.0 |
| CRT-218014 | Timely | 5.0 |
| CRT-218015 | Timely | 18.9 |
| CRT-218016 | Timely | 4.3 |
| CRT-218017 | Timely | 106.5 |
| CRT-218018 | Timely | 185.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218019 | Timely | 182.5 |
| CRT-218020 | Timely | 182.5 |
| CRT-218021 | Timely | 131.0 |
| CRT-218023 | Timely | 18.6 |
| CRT-218024 | Timely | 89.2 |
| CRT-218025 | Timely | 59.4 |
| CRT-218028 | Timely | 15.6 |
| CRT-218029 | Timely | 7.3 |
| CRT-218030 | Timely | 4.0 |
| CRT-218031 | Timely | 4.3 |
| CRT-218032 | Timely | 12.3 |
| CRT-218034 | Timely | 5.3 |
| CRT-218035 | Timely | 14.6 |
| CRT-218036 | Timely | 13.3 |
| CRT-218037 | Timely | 19.6 |
| CRT-218038 | Timely | 29.5 |
| CRT-218040 | Timely | 8.3 |
| CRT-218041 | Timely | 16.6 |
| CRT-218042 | Timely | 38.8 |
| CRT-218043 | Timely | 14.6 |
| CRT-218044 | Timely | 15.3 |
| CRT-218045 | Timely | 15.6 |
| CRT-218046 | Timely | 11.6 |
| CRT-218047 | Timely | 3.0 |
| CRT-218048 | Timely | 5.0 |
| CRT-218049 | Timely | 7.3 |
| CRT-218052 | Timely | 15.6 |
| CRT-218053 | Timely | 7.3 |
| CRT-218054 | Timely | 28.2 |
| CRT-218055 | Timely | 21.6 |
| CRT-218056 | Timely | 12.9 |
| CRT-218057 | Timely | 4.3 |
| CRT-218058 | Timely | 4.3 |
| CRT-218059 | Timely | 19.9 |
| CRT-218060 | Timely | 8.3 |
| CRT-218061 | Timely | 5.3 |
| CRT-218062 | Timely | 16.6 |
| CRT-218063 | Timely | 4.3 |
| CRT-218064 | Timely | 407.7 |
| CRT-218065 | Timely | 311.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-218066 | Timely | 18.9 |
| CRT-218067 | Timely | 14.6 |
| CRT-218068 | Timely | 34.2 |
| CRT-218069 | Timely | 15.3 |
| CRT-218070 | Timely | 22.3 |
| CRT-218071 | Timely | 7.0 |
| CRT-218072 | Timely | 31.2 |
| CRT-218073 | Timely | 29.5 |
| CRT-218074 | Timely | 8.6 |
| CRT-218075 | Timely | 1,419.0 |
| CRT-218076 | Timely | 36.9 |
| CRT-218077 | Timely | 10.3 |
| CRT-218078 | Timely | 25.6 |
| CRT-218079 | Timely | 4.0 |
| CRT-218080 | Timely | 7.0 |
| CRT-218081 | Timely | 207.0 |
| CRT-218083 | Timely | 20.9 |
| CRT-218084 | Timely | 14.6 |
| CRT-218085 | Timely | 4.3 |
| CRT-218086 | Timely | 20.9 |
| CRT-218087 | Timely | 8.6 |
| CRT-218088 | Timely | 19.6 |
| CRT-218089 | Timely | 13.6 |
| CRT-218092 | Timely | 5.3 |
| CRT-218093 | Timely | 27.2 |
| CRT-218094 | Timely | 172.8 |
| CRT-218095 | Timely | 31.2 |
| CRT-218096 | Timely | 200.6 |
| CRT-218097 | Timely | 27.9 |
| CRT-218098 | Timely | 16.6 |
| CRT-218101 | Timely | 8.6 |
| CRT-218102 | Timely | 20.9 |
| CRT-218103 | Timely | 6.3 |
| CRT-218104 | Timely | 11.6 |
| CRT-218105 | Timely | 41.5 |
| CRT-218106 | Timely | 4.3 |
| CRT-218107 | Timely | 6.0 |
| CRT-218108 | Timely | 16.6 |
| CRT-218109 | Timely | 11.0 |
| CRT-218110 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218113 | Timely | 7.3 |
| CRT-218114 | Timely | 15.3 |
| CRT-218115 | Timely | 2.0 |
| CRT-218116 | Timely | 184.8 |
| CRT-218117 | Timely | 10.3 |
| CRT-218119 | Timely | 9.3 |
| CRT-218120 | Timely | 13.0 |
| CRT-218121 | Timely | 9.6 |
| CRT-218122 | Timely | 27.6 |
| CRT-218123 | Timely | 8.3 |
| CRT-218124 | Timely | 8.6 |
| CRT-218125 | Timely | 4.0 |
| CRT-218126 | Timely | 2.0 |
| CRT-218129 | Timely | 50.1 |
| CRT-218130 | Timely | 17.6 |
| CRT-218132 | Timely | 7.3 |
| CRT-218133 | Timely | 8.3 |
| CRT-218135 | Timely | 4.0 |
| CRT-218136 | Timely | 12.9 |
| CRT-218137 | Timely | 473.0 |
| CRT-218138 | Timely | 9.0 |
| CRT-218139 | Timely | 357.5 |
| CRT-218140 | Timely | 8.3 |
| CRT-218143 | Timely | 5.0 |
| CRT-218144 | Timely | 15.6 |
| CRT-218145 | Timely | 7,482.4 |
| CRT-218146 | Timely | 13.3 |
| CRT-218147 | Timely | 297.0 |
| CRT-218149 | Timely | 24.6 |
| CRT-218150 | Timely | 8.0 |
| CRT-218151 | Timely | 3,790.4 |
| CRT-218152 | Timely | 11.3 |
| CRT-218153 | Timely | 22.9 |
| CRT-218154 | Timely | 45.0 |
| CRT-218155 | Timely | 4.0 |
| CRT-218156 | Timely | 78.0 |
| CRT-218157 | Timely | 248.0 |
| CRT-218158 | Timely | 48.5 |
| CRT-218159 | Timely | 1,544.0 |
| CRT-218160 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-218161 | Timely | 22.9 |
| CRT-218162 | Timely | 43.5 |
| CRT-218163 | Timely | 26.9 |
| CRT-218165 | Timely | 8.0 |
| CRT-218166 | Timely | 12.6 |
| CRT-218167 | Timely | 8.6 |
| CRT-218168 | Timely | 26.2 |
| CRT-218170 | Timely | 112.9 |
| CRT-218173 | Timely | 600.0 |
| CRT-218174 | Timely | 22.9 |
| CRT-218175 | Timely | 17.9 |
| CRT-218176 | Timely | 15.3 |
| CRT-218177 | Timely | 16.6 |
| CRT-218178 | Timely | 16.6 |
| CRT-218179 | Timely | 8.0 |
| CRT-218180 | Timely | 19.9 |
| CRT-218181 | Timely | 121.1 |
| CRT-218182 | Timely | 12.6 |
| CRT-218183 | Timely | 9.3 |
| CRT-218184 | Timely | 12.6 |
| CRT-218185 | Timely | 15.6 |
| CRT-218186 | Timely | 12.6 |
| CRT-218187 | Timely | 24.6 |
| CRT-218190 | Timely | 9.3 |
| CRT-218193 | Timely | 28.9 |
| CRT-218195 | Timely | 4.3 |
| CRT-218196 | Timely | 19.9 |
| CRT-218197 | Timely | 7.3 |
| CRT-218198 | Timely | 5.3 |
| CRT-218199 | Timely | 4.0 |
| CRT-218200 | Timely | 62.5 |
| CRT-218201 | Timely | 11.6 |
| CRT-218202 | Timely | 32.0 |
| CRT-218203 | Timely | 11.3 |
| CRT-218204 | Timely | 8.3 |
| CRT-218205 | Timely | 20.6 |
| CRT-218207 | Timely | 128.1 |
| CRT-218208 | Timely | 4.3 |
| CRT-218209 | Timely | 16.9 |
| CRT-218210 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218212 | Timely | 18.9 |
| CRT-218213 | Timely | 9.0 |
| CRT-218214 | Timely | 19.3 |
| CRT-218216 | Timely | 12.6 |
| CRT-218217 | Timely | 8.0 |
| CRT-218218 | Timely | 9.3 |
| CRT-218219 | Timely | 13.6 |
| CRT-218220 | Timely | 9.3 |
| CRT-218221 | Timely | 13.6 |
| CRT-218222 | Timely | 12.3 |
| CRT-218223 | Timely | 7.0 |
| CRT-218224 | Timely | 12.3 |
| CRT-218225 | Timely | 17.3 |
| CRT-218226 | Timely | 13.0 |
| CRT-218227 | Timely | 8.3 |
| CRT-218228 | Timely | 24.9 |
| CRT-218229 | Timely | 18.9 |
| CRT-218230 | Timely | 15.6 |
| CRT-218231 | Timely | 24.9 |
| CRT-218232 | Timely | 33.2 |
| CRT-218233 | Timely | 24.6 |
| CRT-218234 | Timely | 18.9 |
| CRT-218235 | Timely | 2.0 |
| CRT-218236 | Timely | 17.6 |
| CRT-218237 | Timely | 17.3 |
| CRT-218238 | Timely | 12.6 |
| CRT-218239 | Timely | 11.6 |
| CRT-218240 | Timely | 1.0 |
| CRT-218241 | Timely | 11.6 |
| CRT-218242 | Timely | 15.3 |
| CRT-218243 | Timely | 11.6 |
| CRT-218244 | Timely | 9.3 |
| CRT-218245 | Timely | 7.3 |
| CRT-218246 | Timely | 180.6 |
| CRT-218247 | Timely | 21.9 |
| CRT-218248 | Timely | 10.3 |
| CRT-218249 | Timely | 52.8 |
| CRT-218250 | Timely | 44.5 |
| CRT-218251 | Timely | 13.3 |
| CRT-218252 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218253 | Timely | 8.6 |
| CRT-218254 | Timely | 12.9 |
| CRT-218255 | Timely | 43.2 |
| CRT-218256 | Timely | 4.3 |
| CRT-218257 | Timely | 7.3 |
| CRT-218259 | Timely | 34.9 |
| CRT-218260 | Timely | 15.6 |
| CRT-218261 | Timely | 13.6 |
| CRT-218262 | Timely | 8.3 |
| CRT-218263 | Timely | 8.3 |
| CRT-218264 | Timely | 13.3 |
| CRT-218266 | Timely | 144.5 |
| CRT-218269 | Timely | 17.3 |
| CRT-218270 | Timely | 9.6 |
| CRT-218271 | Timely | 4.3 |
| CRT-218272 | Timely | 26.6 |
| CRT-218273 | Timely | 31.5 |
| CRT-218274 | Timely | 4.3 |
| CRT-218275 | Timely | 21.9 |
| CRT-218276 | Timely | 18.6 |
| CRT-218277 | Timely | 5.3 |
| CRT-218278 | Timely | 14.6 |
| CRT-218279 | Timely | 7.3 |
| CRT-218280 | Timely | 15.6 |
| CRT-218281 | Timely | 258.0 |
| CRT-218282 | Timely | 4.3 |
| CRT-218284 | Timely | 7.3 |
| CRT-218285 | Timely | 8.3 |
| CRT-218286 | Timely | 21.9 |
| CRT-218287 | Timely | 16.6 |
| CRT-218289 | Timely | 21.6 |
| CRT-218290 | Timely | 10.3 |
| CRT-218291 | Timely | 7.3 |
| CRT-218292 | Timely | 20.9 |
| CRT-218293 | Timely | 27.2 |
| CRT-218294 | Timely | 152.1 |
| CRT-218295 | Timely | 14.9 |
| CRT-218296 | Timely | 17.6 |
| CRT-218297 | Timely | 8.6 |
| CRT-218298 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218299 | Timely | 61.8 |
| CRT-218300 | Timely | 154.8 |
| CRT-218302 | Timely | 15.3 |
| CRT-218303 | Timely | 6.0 |
| CRT-218304 | Timely | 137.0 |
| CRT-218305 | Timely | 31.6 |
| CRT-218306 | Timely | 8.6 |
| CRT-218307 | Timely | 26.9 |
| CRT-218308 | Timely | 12.6 |
| CRT-218309 | Timely | 1.0 |
| CRT-218310 | Timely | 8.6 |
| CRT-218312 | Timely | 24.6 |
| CRT-218313 | Timely | 14.3 |
| CRT-218314 | Timely | 11.6 |
| CRT-218315 | Timely | 5.3 |
| CRT-218316 | Timely | 15.6 |
| CRT-218317 | Timely | 12.6 |
| CRT-218318 | Timely | 42.5 |
| CRT-218319 | Timely | 22.6 |
| CRT-218320 | Timely | 5.3 |
| CRT-218321 | Timely | 60.1 |
| CRT-218322 | Timely | 32.2 |
| CRT-218323 | Timely | 7.3 |
| CRT-218324 | Timely | 4.3 |
| CRT-218325 | Timely | 9.0 |
| CRT-218326 | Timely | 3.0 |
| CRT-218327 | Timely | 17.9 |
| CRT-218328 | Timely | 11.6 |
| CRT-218329 | Timely | 26.2 |
| CRT-218330 | Timely | 13.6 |
| CRT-218331 | Timely | 26.6 |
| CRT-218332 | Timely | 26.2 |
| CRT-218333 | Timely | 20.9 |
| CRT-218334 | Timely | 13.3 |
| CRT-218335 | Timely | 12.6 |
| CRT-218336 | Timely | 12.6 |
| CRT-218337 | Timely | 23.9 |
| CRT-218338 | Timely | 7.3 |
| CRT-218340 | Timely | 206.0 |
| CRT-218341 | Timely | 211.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218342 | Timely | 35.2 |
| CRT-218343 | Timely | 8.3 |
| CRT-218344 | Timely | 8.3 |
| CRT-218345 | Timely | 21.6 |
| CRT-218346 | Timely | 25.9 |
| CRT-218347 | Timely | 10.3 |
| CRT-218348 | Timely | 8.6 |
| CRT-218349 | Timely | 15.6 |
| CRT-218350 | Timely | 12.6 |
| CRT-218351 | Timely | 1.0 |
| CRT-218353 | Timely | 496.8 |
| CRT-218354 | Timely | 956.0 |
| CRT-218355 | Timely | 2,739.0 |
| CRT-218356 | Timely | 95,050.0 |
| CRT-218357 | Timely | 17.6 |
| CRT-218358 | Timely | 9.3 |
| CRT-218359 | Timely | 25.9 |
| CRT-218360 | Timely | 2,880.0 |
| CRT-218361 | Timely | 17.6 |
| CRT-218362 | Timely | 6.0 |
| CRT-218363 | Timely | 154.8 |
| CRT-218364 | Timely | 4.3 |
| CRT-218365 | Timely | 29.2 |
| CRT-218366 | Timely | 8.3 |
| CRT-218367 | Timely | 5.3 |
| CRT-218368 | Timely | 25.9 |
| CRT-218369 | Timely | 38.5 |
| CRT-218370 | Timely | 35.5 |
| CRT-218371 | Timely | 44.8 |
| CRT-218372 | Timely | 3.0 |
| CRT-218373 | Timely | 1.0 |
| CRT-218374 | Timely | 12.6 |
| CRT-218375 | Timely | 11.3 |
| CRT-218376 | Timely | 7.3 |
| CRT-218377 | Timely | 11.3 |
| CRT-218378 | Timely | 4.0 |
| CRT-218379 | Timely | 11.3 |
| CRT-218380 | Timely | 7.3 |
| CRT-218381 | Timely | 23.9 |
| CRT-218383 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-218384 | Timely | 4.3 |
| CRT-218385 | Timely | 5.0 |
| CRT-218386 | Timely | 16.6 |
| CRT-218387 | Timely | 9.3 |
| CRT-218388 | Timely | 16.3 |
| CRT-218391 | Timely | 21.3 |
| CRT-218393 | Timely | 25.9 |
| CRT-218396 | Timely | 29.9 |
| CRT-218397 | Timely | 8.3 |
| CRT-218398 | Timely | 33.9 |
| CRT-218399 | Timely | 10.3 |
| CRT-218400 | Timely | 24.9 |
| CRT-218402 | Timely | 29.9 |
| CRT-218403 | Timely | 9.0 |
| CRT-218405 | Timely | 15.6 |
| CRT-218407 | Timely | 10.0 |
| CRT-218409 | Timely | 7.3 |
| CRT-218410 | Timely | 4.0 |
| CRT-218411 | Timely | 40.8 |
| CRT-218412 | Timely | 5.3 |
| CRT-218413 | Timely | 4.3 |
| CRT-218414 | Timely | 21.9 |
| CRT-218415 | Timely | 35.8 |
| CRT-218416 | Timely | 12.6 |
| CRT-218417 | Timely | 14.6 |
| CRT-218418 | Timely | 2.0 |
| CRT-218419 | Timely | 42.5 |
| CRT-218420 | Timely | 5.3 |
| CRT-218421 | Timely | 29.6 |
| CRT-218422 | Timely | 29.2 |
| CRT-218423 | Timely | 64.1 |
| CRT-218424 | Timely | 34.9 |
| CRT-218425 | Timely | 4.0 |
| CRT-218426 | Timely | 49.5 |
| CRT-218427 | Timely | 4.0 |
| CRT-218428 | Timely | 7.3 |
| CRT-218429 | Timely | 14.3 |
| CRT-218430 | Timely | 36.3 |
| CRT-218431 | Timely | 43.2 |
| CRT-218432 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218433 | Timely | 11.3 |
| CRT-218434 | Timely | 29.2 |
| CRT-218435 | Timely | 25.2 |
| CRT-218436 | Timely | 7.3 |
| CRT-218438 | Timely | 172.0 |
| CRT-218439 | Timely | 21.6 |
| CRT-218440 | Timely | 8.3 |
| CRT-218441 | Timely | 12.6 |
| CRT-218442 | Timely | 83.0 |
| CRT-218443 | Timely | 4.0 |
| CRT-218444 | Timely | 1.0 |
| CRT-218447 | Timely | 4.0 |
| CRT-218448 | Timely | 5.3 |
| CRT-218449 | Timely | 11.3 |
| CRT-218450 | Timely | 8.3 |
| CRT-218451 | Timely | 13.3 |
| CRT-218452 | Timely | 19.6 |
| CRT-218453 | Timely | 6.0 |
| CRT-218454 | Timely | 2.0 |
| CRT-218457 | Timely | 231.0 |
| CRT-218458 | Timely | 13.6 |
| CRT-218459 | Timely | 6.3 |
| CRT-218460 | Timely | 4.3 |
| CRT-218461 | Timely | 12.6 |
| CRT-218463 | Timely | 4.3 |
| CRT-218464 | Timely | 7.3 |
| CRT-218465 | Timely | 11.6 |
| CRT-218466 | Timely | 17.6 |
| CRT-218467 | Timely | 37.2 |
| CRT-218468 | Timely | 7.3 |
| CRT-218469 | Timely | 26.2 |
| CRT-218470 | Timely | 4.3 |
| CRT-218471 | Timely | 21.9 |
| CRT-218472 | Timely | 5.3 |
| CRT-218473 | Timely | 20.9 |
| CRT-218474 | Timely | 7.0 |
| CRT-218475 | Timely | 8.3 |
| CRT-218476 | Timely | 16.6 |
| CRT-218477 | Timely | 19.6 |
| CRT-218478 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218479 | Timely | 11.3 |
| CRT-218480 | Timely | 1.0 |
| CRT-218481 | Timely | 25.5 |
| CRT-218482 | Timely | 66.0 |
| CRT-218483 | Timely | 298.6 |
| CRT-218484 | Timely | 1.0 |
| CRT-218485 | Timely | 12.6 |
| CRT-218486 | Timely | 320.0 |
| CRT-218487 | Timely | 2.0 |
| CRT-218488 | Timely | 16.9 |
| CRT-218489 | Timely | 15.9 |
| CRT-218490 | Timely | 13.6 |
| CRT-218491 | Timely | 32.2 |
| CRT-218492 | Timely | 20.3 |
| CRT-218493 | Timely | 8.6 |
| CRT-218494 | Timely | 11.6 |
| CRT-218495 | Timely | 3.0 |
| CRT-218496 | Timely | 4.0 |
| CRT-218497 | Timely | 14.9 |
| CRT-218498 | Timely | 8.3 |
| CRT-218499 | Timely | 41.5 |
| CRT-218500 | Timely | 8.3 |
| CRT-218501 | Timely | 26.9 |
| CRT-218502 | Timely | 4.3 |
| CRT-218503 | Timely | 3.0 |
| CRT-218504 | Timely | 16.6 |
| CRT-218505 | Timely | 4.0 |
| CRT-218506 | Timely | 71.1 |
| CRT-218507 | Timely | 26.9 |
| CRT-218508 | Timely | 8.6 |
| CRT-218509 | Timely | 5.3 |
| CRT-218510 | Timely | 36.2 |
| CRT-218511 | Timely | 4.0 |
| CRT-218512 | Timely | 4.0 |
| CRT-218513 | Timely | 16.6 |
| CRT-218514 | Timely | 27.2 |
| CRT-218515 | Timely | 27.6 |
| CRT-218516 | Timely | 12.9 |
| CRT-218517 | Timely | 65.4 |
| CRT-218518 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218519 | Timely | 12.3 |
| CRT-218520 | Timely | 4.3 |
| CRT-218521 | Timely | 7.3 |
| CRT-218522 | Timely | 2.0 |
| CRT-218523 | Timely | 15.3 |
| CRT-218524 | Timely | 30.2 |
| CRT-218525 | Timely | 58.2 |
| CRT-218526 | Timely | 56.5 |
| CRT-218527 | Timely | 51.2 |
| CRT-218528 | Timely | 16.6 |
| CRT-218529 | Timely | 154.5 |
| CRT-218530 | Timely | 8.3 |
| CRT-218532 | Timely | 11.6 |
| CRT-218533 | Timely | 14.6 |
| CRT-218535 | Timely | 8.0 |
| CRT-218536 | Timely | 4.3 |
| CRT-218537 | Timely | 40.2 |
| CRT-218539 | Timely | 156.6 |
| CRT-218540 | Timely | 156.6 |
| CRT-218541 | Timely | 4.3 |
| CRT-218542 | Timely | 8,275.0 |
| CRT-218543 | Timely | 5.3 |
| CRT-218544 | Timely | 34.6 |
| CRT-218545 | Timely | 8.3 |
| CRT-218546 | Timely | 18.3 |
| CRT-218547 | Timely | 6.3 |
| CRT-218548 | Timely | 69.3 |
| CRT-218549 | Timely | 15.3 |
| CRT-218550 | Timely | 6.3 |
| CRT-218551 | Timely | 1.0 |
| CRT-218553 | Timely | 19.9 |
| CRT-218554 | Timely | 14.3 |
| CRT-218555 | Timely | 49.2 |
| CRT-218556 | Timely | 11.6 |
| CRT-218558 | Timely | 8.3 |
| CRT-218559 | Timely | 16.6 |
| CRT-218560 | Timely | 24.9 |
| CRT-218561 | Timely | 166.6 |
| CRT-218562 | Timely | 12.3 |
| CRT-218564 | Timely | 37.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218565 | Timely | 4.3 |
| CRT-218566 | Timely | 6.3 |
| CRT-218567 | Timely | 26.9 |
| CRT-218568 | Timely | 5.3 |
| CRT-218569 | Timely | 29.9 |
| CRT-218570 | Timely | 11.3 |
| CRT-218572 | Timely | 199.0 |
| CRT-218575 | Timely | 67.2 |
| CRT-218577 | Timely | 5.0 |
| CRT-218580 | Timely | 56.5 |
| CRT-218581 | Timely | 56.5 |
| CRT-218582 | Timely | 8.3 |
| CRT-218583 | Timely | 6.3 |
| CRT-218584 | Timely | 10.3 |
| CRT-218585 | Timely | 56.5 |
| CRT-218586 | Timely | 10.3 |
| CRT-218587 | Timely | 56.5 |
| CRT-218588 | Timely | 56.5 |
| CRT-218589 | Timely | 56.5 |
| CRT-218591 | Timely | 56.5 |
| CRT-218593 | Timely | 234.0 |
| CRT-218594 | Timely | 14.3 |
| CRT-218595 | Timely | 19.6 |
| CRT-218596 | Timely | 23.6 |
| CRT-218597 | Timely | 11.3 |
| CRT-218598 | Timely | 16.6 |
| CRT-218601 | Timely | 11.3 |
| CRT-218602 | Timely | 16.9 |
| CRT-218604 | Timely | 12.9 |
| CRT-218605 | Timely | 14.6 |
| CRT-218606 | Timely | 4.3 |
| CRT-218607 | Timely | 9.6 |
| CRT-218608 | Timely | 8.6 |
| CRT-218609 | Timely | 24.9 |
| CRT-218610 | Timely | 24.9 |
| CRT-218611 | Timely | 24.9 |
| CRT-218612 | Timely | 12.9 |
| CRT-218613 | Timely | 16.6 |
| CRT-218614 | Timely | 13.6 |
| CRT-218615 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-218616 | Timely | 18.9 |
| CRT-218617 | Timely | 24.6 |
| CRT-218618 | Timely | 5.3 |
| CRT-218619 | Timely | 16.6 |
| CRT-218620 | Timely | 7.0 |
| CRT-218621 | Timely | 29,898.9 |
| CRT-218622 | Timely | 9.3 |
| CRT-218623 | Timely | 17.6 |
| CRT-218624 | Timely | 22.6 |
| CRT-218625 | Timely | 69.4 |
| CRT-218626 | Timely | 6.3 |
| CRT-218628 | Timely | 11.3 |
| CRT-218629 | Timely | 11.3 |
| CRT-218630 | Timely | 24.6 |
| CRT-218632 | Timely | 41.5 |
| CRT-218634 | Timely | 12.6 |
| CRT-218635 | Timely | 17.6 |
| CRT-218637 | Timely | 17.6 |
| CRT-218638 | Timely | 18.9 |
| CRT-218639 | Timely | 19.9 |
| CRT-218640 | Timely | 15.6 |
| CRT-218641 | Timely | 47.9 |
| CRT-218642 | Timely | 19.6 |
| CRT-218643 | Timely | 80.2 |
| CRT-218644 | Timely | 88.6 |
| CRT-218645 | Timely | 41.5 |
| CRT-218646 | Timely | 41.5 |
| CRT-218647 | Timely | 56.5 |
| CRT-218648 | Timely | 4.3 |
| CRT-218649 | Timely | 14.3 |
| CRT-218650 | Timely | 41.5 |
| CRT-218651 | Timely | 28.2 |
| CRT-218652 | Timely | 26.9 |
| CRT-218654 | Timely | 8.3 |
| CRT-218655 | Timely | 138.4 |
| CRT-218657 | Timely | 20.6 |
| CRT-218658 | Timely | 20.6 |
| CRT-218659 | Timely | 11.6 |
| CRT-218660 | Timely | 4.3 |
| CRT-218661 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218663 | Timely | 56.8 |
| CRT-218664 | Timely | 29.3 |
| CRT-218665 | Timely | 124.5 |
| CRT-218666 | Timely | 4.3 |
| CRT-218667 | Timely | 12.6 |
| CRT-218668 | Timely | 17.9 |
| CRT-218670 | Timely | 11.6 |
| CRT-218671 | Timely | 15.3 |
| CRT-218672 | Timely | 37.2 |
| CRT-218673 | Timely | 11.3 |
| CRT-218674 | Timely | 22.6 |
| CRT-218675 | Timely | 3.0 |
| CRT-218676 | Timely | 4.0 |
| CRT-218677 | Timely | 4.0 |
| CRT-218678 | Timely | 16.6 |
| CRT-218679 | Timely | 470.1 |
| CRT-218680 | Timely | 100.0 |
| CRT-218683 | Timely | 215.0 |
| CRT-218684 | Timely | 11.3 |
| CRT-218685 | Timely | 361.0 |
| CRT-218686 | Timely | 4,082.2 |
| CRT-218687 | Timely | 238.0 |
| CRT-218688 | Timely | 126.0 |
| CRT-218689 | Timely | 1,011.0 |
| CRT-218690 | Timely | 1,209.0 |
| CRT-218691 | Timely | 890.4 |
| CRT-218692 | Timely | 19.9 |
| CRT-218693 | Timely | 10.3 |
| CRT-218694 | Timely | 20.3 |
| CRT-218695 | Timely | 41.5 |
| CRT-218696 | Timely | 15.9 |
| CRT-218697 | Timely | 31.9 |
| CRT-218698 | Timely | 16.9 |
| CRT-218699 | Timely | 9.6 |
| CRT-218700 | Timely | 14.6 |
| CRT-218702 | Timely | 8.6 |
| CRT-218703 | Timely | 11.3 |
| CRT-218704 | Timely | 22.6 |
| CRT-218705 | Timely | 21.6 |
| CRT-218706 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218707 | Timely | 15.3 |
| CRT-218708 | Timely | 8.0 |
| CRT-218709 | Timely | 36.2 |
| CRT-218710 | Timely | 8.3 |
| CRT-218711 | Timely | 15.6 |
| CRT-218712 | Timely | 16.6 |
| CRT-218713 | Timely | 25.6 |
| CRT-218714 | Timely | 29.2 |
| CRT-218715 | Timely | 17.9 |
| CRT-218716 | Timely | 9.3 |
| CRT-218719 | Timely | 15.6 |
| CRT-218720 | Timely | 5.3 |
| CRT-218721 | Timely | 36.9 |
| CRT-218722 | Timely | 11.3 |
| CRT-218724 | Timely | 4.3 |
| CRT-218725 | Timely | 9.6 |
| CRT-218726 | Timely | 10.0 |
| CRT-218727 | Timely | 13.3 |
| CRT-218728 | Timely | 55.8 |
| CRT-218729 | Timely | 7.3 |
| CRT-218730 | Timely | 54.4 |
| CRT-218731 | Timely | 15.9 |
| CRT-218732 | Timely | 278.6 |
| CRT-218733 | Timely | 9.6 |
| CRT-218734 | Timely | 34.6 |
| CRT-218736 | Timely | 26.6 |
| CRT-218737 | Timely | 1.0 |
| CRT-218738 | Timely | 35.9 |
| CRT-218739 | Timely | 24.9 |
| CRT-218740 | Timely | 4.3 |
| CRT-218741 | Timely | 2.0 |
| CRT-218742 | Timely | 35.6 |
| CRT-218743 | Timely | 8.6 |
| CRT-218744 | Timely | 31.2 |
| CRT-218745 | Timely | 17.6 |
| CRT-218746 | Timely | 15.3 |
| CRT-218747 | Timely | 7.3 |
| CRT-218749 | Timely | 25.2 |
| CRT-218750 | Timely | 40.5 |
| CRT-218751 | Timely | 41.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218753 | Timely | 10.0 |
| CRT-218754 | Timely | 33.8 |
| CRT-218756 | Timely | 11.3 |
| CRT-218757 | Timely | 14.0 |
| CRT-218758 | Timely | 5.3 |
| CRT-218759 | Timely | 35.5 |
| CRT-218760 | Timely | 5.0 |
| CRT-218761 | Timely | 7.3 |
| CRT-218762 | Timely | 4.3 |
| CRT-218763 | Timely | 53.8 |
| CRT-218764 | Timely | 22.3 |
| CRT-218765 | Timely | 8.3 |
| CRT-218766 | Timely | 15.3 |
| CRT-218767 | Timely | 5.3 |
| CRT-218768 | Timely | 54.8 |
| CRT-218769 | Timely | 4.0 |
| CRT-218770 | Timely | 14.6 |
| CRT-218771 | Timely | 12.6 |
| CRT-218772 | Timely | 4.0 |
| CRT-218773 | Timely | 13.3 |
| CRT-218774 | Timely | 14.6 |
| CRT-218775 | Timely | 8.3 |
| CRT-218776 | Timely | 23.9 |
| CRT-218777 | Timely | 8.0 |
| CRT-218778 | Timely | 10.6 |
| CRT-218780 | Timely | 3.0 |
| CRT-218782 | Timely | 11.3 |
| CRT-218783 | Timely | 20.6 |
| CRT-218785 | Timely | 8.3 |
| CRT-218786 | Timely | 158.7 |
| CRT-218787 | Timely | 3.0 |
| CRT-218788 | Timely | 8.3 |
| CRT-218789 | Timely | 16.6 |
| CRT-218790 | Timely | 14.3 |
| CRT-218791 | Timely | 27.9 |
| CRT-218792 | Timely | 12.9 |
| CRT-218793 | Timely | 11.3 |
| CRT-218794 | Timely | 7.3 |
| CRT-218795 | Timely | 14.6 |
| CRT-218796 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218797 | Timely | 11.6 |
| CRT-218799 | Timely | 1.0 |
| CRT-218800 | Timely | 30.9 |
| CRT-218801 | Timely | 3.0 |
| CRT-218802 | Timely | 4.0 |
| CRT-218803 | Timely | 83.0 |
| CRT-218804 | Timely | 9.3 |
| CRT-218806 | Timely | 14.6 |
| CRT-218807 | Timely | 20.9 |
| CRT-218808 | Timely | 20.6 |
| CRT-218809 | Timely | 1.0 |
| CRT-218810 | Timely | 15.6 |
| CRT-218811 | Timely | 48.8 |
| CRT-218812 | Timely | 55.2 |
| CRT-218813 | Timely | 21.9 |
| CRT-218814 | Timely | 23.6 |
| CRT-218815 | Timely | 23.6 |
| CRT-218816 | Timely | 12.0 |
| CRT-218817 | Timely | 27.9 |
| CRT-218818 | Timely | 29.9 |
| CRT-218819 | Timely | 13.0 |
| CRT-218820 | Timely | 8.3 |
| CRT-218821 | Timely | 107.9 |
| CRT-218823 | Timely | 4.0 |
| CRT-218824 | Timely | 11.6 |
| CRT-218825 | Timely | 16.3 |
| CRT-218827 | Timely | 7.3 |
| CRT-218828 | Timely | 27.9 |
| CRT-218829 | Timely | 23.3 |
| CRT-218830 | Timely | 12.6 |
| CRT-218831 | Timely | 12.6 |
| CRT-218832 | Timely | 12.6 |
| CRT-218833 | Timely | 8.3 |
| CRT-218834 | Timely | 23.6 |
| CRT-218836 | Timely | 19.6 |
| CRT-218837 | Timely | 8.3 |
| CRT-218838 | Timely | 1.0 |
| CRT-218839 | Timely | 8.3 |
| CRT-218840 | Timely | 9.0 |
| CRT-218841 | Timely | 89.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218842 | Timely | 98.8 |
| CRT-218845 | Timely | 12.9 |
| CRT-218846 | Timely | 12.9 |
| CRT-218847 | Timely | 44.2 |
| CRT-218848 | Timely | 29.5 |
| CRT-218849 | Timely | 8.3 |
| CRT-218850 | Timely | 10.3 |
| CRT-218851 | Timely | 8.3 |
| CRT-218852 | Timely | 8.3 |
| CRT-218853 | Timely | 13.3 |
| CRT-218854 | Timely | 15.3 |
| CRT-218855 | Timely | 14.6 |
| CRT-218856 | Timely | 73.0 |
| CRT-218857 | Timely | 15.6 |
| CRT-218858 | Timely | 12.3 |
| CRT-218859 | Timely | 20.9 |
| CRT-218861 | Timely | 9.3 |
| CRT-218862 | Timely | 17.6 |
| CRT-218863 | Timely | 21.9 |
| CRT-218864 | Timely | 21.9 |
| CRT-218865 | Timely | 15.3 |
| CRT-218866 | Timely | 4.0 |
| CRT-218867 | Timely | 23.6 |
| CRT-218868 | Timely | 8.3 |
| CRT-218869 | Timely | 26.2 |
| CRT-218870 | Timely | 25.2 |
| CRT-218872 | Timely | 25.5 |
| CRT-218873 | Timely | 13.6 |
| CRT-218874 | Timely | 14.6 |
| CRT-218875 | Timely | 4.3 |
| CRT-218876 | Timely | 15.3 |
| CRT-218877 | Timely | 9.3 |
| CRT-218878 | Timely | 9.3 |
| CRT-218879 | Timely | 28.2 |
| CRT-218882 | Timely | 8.6 |
| CRT-218883 | Timely | 9.3 |
| CRT-218884 | Timely | 6.0 |
| CRT-218886 | Timely | 5.3 |
| CRT-218887 | Timely | 17.6 |
| CRT-218888 | Timely | 25.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218889 | Timely | 26.2 |
| CRT-218890 | Timely | 15.6 |
| CRT-218891 | Timely | 22.6 |
| CRT-218894 | Timely | 33.5 |
| CRT-218896 | Timely | 145.0 |
| CRT-218897 | Timely | 18.6 |
| CRT-218898 | Timely | 15.9 |
| CRT-218899 | Timely | 17.2 |
| CRT-218900 | Timely | 14.0 |
| CRT-218902 | Timely | 18.9 |
| CRT-218903 | Timely | 18.9 |
| CRT-218904 | Timely | 13.3 |
| CRT-218905 | Timely | 13.3 |
| CRT-218906 | Timely | 21.9 |
| CRT-218907 | Timely | 5.3 |
| CRT-218908 | Timely | 4.3 |
| CRT-218909 | Timely | 6.3 |
| CRT-218910 | Timely | 174.1 |
| CRT-218911 | Timely | 36.8 |
| CRT-218912 | Timely | 45.2 |
| CRT-218913 | Timely | 15.0 |
| CRT-218915 | Timely | 31.9 |
| CRT-218916 | Timely | 7.3 |
| CRT-218917 | Timely | 29.9 |
| CRT-218918 | Timely | 12.3 |
| CRT-218919 | Timely | 13.3 |
| CRT-218920 | Timely | 11.6 |
| CRT-218921 | Timely | 13.3 |
| CRT-218922 | Timely | 8.3 |
| CRT-218924 | Timely | 73.0 |
| CRT-218925 | Timely | 73.0 |
| CRT-218926 | Timely | 1.0 |
| CRT-218927 | Timely | 6.0 |
| CRT-218928 | Timely | 18.6 |
| CRT-218929 | Timely | 9.3 |
| CRT-218930 | Timely | 9.3 |
| CRT-218931 | Timely | 9.3 |
| CRT-218932 | Timely | 11.3 |
| CRT-218933 | Timely | 7.3 |
| CRT-218934 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218935 | Timely | 7.3 |
| CRT-218936 | Timely | 35.9 |
| CRT-218940 | Timely | 9.3 |
| CRT-218941 | Timely | 14.6 |
| CRT-218942 | Timely | 19.6 |
| CRT-218943 | Timely | 16.6 |
| CRT-218944 | Timely | 2.0 |
| CRT-218945 | Timely | 27.9 |
| CRT-218946 | Timely | 68.0 |
| CRT-218947 | Timely | 8.0 |
| CRT-218948 | Timely | 18.6 |
| CRT-218949 | Timely | 15.6 |
| CRT-218950 | Timely | 7.3 |
| CRT-218951 | Timely | 8.3 |
| CRT-218952 | Timely | 25.2 |
| CRT-218953 | Timely | 4.3 |
| CRT-218955 | Timely | 264.6 |
| CRT-218956 | Timely | 5.0 |
| CRT-218957 | Timely | 30.5 |
| CRT-218959 | Timely | 26.5 |
| CRT-218960 | Timely | 8.3 |
| CRT-218962 | Timely | 11.6 |
| CRT-218963 | Timely | 11.6 |
| CRT-218965 | Timely | 11.3 |
| CRT-218967 | Timely | 5.3 |
| CRT-218968 | Timely | 66.0 |
| CRT-218969 | Timely | 10.3 |
| CRT-218970 | Timely | 4.0 |
| CRT-218971 | Timely | 23.6 |
| CRT-218972 | Timely | 8.0 |
| CRT-218973 | Timely | 10.3 |
| CRT-218974 | Timely | 28.9 |
| CRT-218976 | Timely | 12.6 |
| CRT-218978 | Timely | 19.9 |
| CRT-218979 | Timely | 6.3 |
| CRT-218980 | Timely | 53.8 |
| CRT-218981 | Timely | 28.9 |
| CRT-218982 | Timely | 7.0 |
| CRT-218983 | Timely | 8.6 |
| CRT-218984 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-218985 | Timely | 22.2 |
| CRT-218986 | Timely | 33.5 |
| CRT-218987 | Timely | 22.6 |
| CRT-218989 | Timely | 12.3 |
| CRT-218990 | Timely | 4.3 |
| CRT-218991 | Timely | 20.9 |
| CRT-218993 | Timely | 15.3 |
| CRT-218994 | Timely | 23.6 |
| CRT-218997 | Timely | 51.5 |
| CRT-219000 | Timely | 153.0 |
| CRT-219001 | Timely | 50.8 |
| CRT-219002 | Timely | 38.5 |
| CRT-219003 | Timely | 8.0 |
| CRT-219004 | Timely | 4.0 |
| CRT-219005 | Timely | 19.6 |
| CRT-219006 | Timely | 81.6 |
| CRT-219008 | Timely | 148.4 |
| CRT-219009 | Timely | 133.2 |
| CRT-219010 | Timely | 4.0 |
| CRT-219011 | Timely | 159.6 |
| CRT-219012 | Timely | 17.6 |
| CRT-219013 | Timely | 12.3 |
| CRT-219014 | Timely | 7.3 |
| CRT-219015 | Timely | 4.0 |
| CRT-219016 | Timely | 12.3 |
| CRT-219017 | Timely | 60.1 |
| CRT-219018 | Timely | 6.3 |
| CRT-219019 | Timely | 87.6 |
| CRT-219020 | Timely | 12.3 |
| CRT-219021 | Timely | 4.3 |
| CRT-219022 | Timely | 1.0 |
| CRT-219024 | Timely | 8.3 |
| CRT-219025 | Timely | 9.3 |
| CRT-219026 | Timely | 83.0 |
| CRT-219027 | Timely | 14.6 |
| CRT-219028 | Timely | 11.6 |
| CRT-219029 | Timely | 19.6 |
| CRT-219030 | Timely | 38.9 |
| CRT-219031 | Timely | 7.3 |
| CRT-219032 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219033 | Timely | 15.3 |
| CRT-219034 | Timely | 14.6 |
| CRT-219036 | Timely | 20.6 |
| CRT-219037 | Timely | 8.6 |
| CRT-219038 | Timely | 31.0 |
| CRT-219039 | Timely | 1.0 |
| CRT-219040 | Timely | 9.3 |
| CRT-219041 | Timely | 150.8 |
| CRT-219042 | Timely | 7.0 |
| CRT-219043 | Timely | 14.6 |
| CRT-219044 | Timely | 24.9 |
| CRT-219045 | Timely | 17.9 |
| CRT-219046 | Timely | 29.9 |
| CRT-219047 | Timely | 39.5 |
| CRT-219048 | Timely | 12.6 |
| CRT-219049 | Timely | 12.6 |
| CRT-219050 | Timely | 9.6 |
| CRT-219051 | Timely | 9.6 |
| CRT-219052 | Timely | 12.6 |
| CRT-219053 | Timely | 10.6 |
| CRT-219054 | Timely | 10.6 |
| CRT-219055 | Timely | 4.3 |
| CRT-219056 | Timely | 8.3 |
| CRT-219059 | Timely | 8.3 |
| CRT-219060 | Timely | 55.4 |
| CRT-219061 | Timely | 16.9 |
| CRT-219062 | Timely | 41.8 |
| CRT-219063 | Timely | 12.3 |
| CRT-219064 | Timely | 24.9 |
| CRT-219065 | Timely | 17.6 |
| CRT-219066 | Timely | 17.6 |
| CRT-219067 | Timely | 3.0 |
| CRT-219068 | Timely | 8.3 |
| CRT-219071 | Timely | 1.0 |
| CRT-219072 | Timely | 16.0 |
| CRT-219073 | Timely | 11.0 |
| CRT-219074 | Timely | 47.2 |
| CRT-219075 | Timely | 70.1 |
| CRT-219076 | Timely | 8.3 |
| CRT-219077 | Timely | 156.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219078 | Timely | 8.3 |
| CRT-219079 | Timely | 21.9 |
| CRT-219080 | Timely | 41.5 |
| CRT-219081 | Timely | 24.9 |
| CRT-219082 | Timely | 23.2 |
| CRT-219083 | Timely | 17.6 |
| CRT-219084 | Timely | 4.3 |
| CRT-219086 | Timely | 7.0 |
| CRT-219087 | Timely | 16.6 |
| CRT-219089 | Timely | 19.9 |
| CRT-219090 | Timely | 3.0 |
| CRT-219092 | Timely | 7.3 |
| CRT-219093 | Timely | 81.6 |
| CRT-219095 | Timely | 156.6 |
| CRT-219098 | Timely | 10.3 |
| CRT-219099 | Timely | 14.3 |
| CRT-219100 | Timely | 3.0 |
| CRT-219101 | Timely | 10.6 |
| CRT-219102 | Timely | 7.0 |
| CRT-219103 | Timely | 19.6 |
| CRT-219104 | Timely | 5.3 |
| CRT-219105 | Timely | 9.0 |
| CRT-219106 | Timely | 3.0 |
| CRT-219107 | Timely | 43.2 |
| CRT-219108 | Timely | 10.6 |
| CRT-219109 | Timely | 6.0 |
| CRT-219110 | Timely | 12.3 |
| CRT-219111 | Timely | 34.2 |
| CRT-219112 | Timely | 8.0 |
| CRT-219113 | Timely | 10.0 |
| CRT-219114 | Timely | 38.2 |
| CRT-219115 | Timely | 22.0 |
| CRT-219116 | Timely | 4.3 |
| CRT-219117 | Timely | 20.6 |
| CRT-219118 | Timely | 9.0 |
| CRT-219119 | Timely | 8.0 |
| CRT-219120 | Timely | 50.4 |
| CRT-219121 | Timely | 27.9 |
| CRT-219122 | Timely | 11.0 |
| CRT-219123 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219124 | Timely | 6.0 |
| CRT-219125 | Timely | 10.3 |
| CRT-219126 | Timely | 5.3 |
| CRT-219127 | Timely | 5,239.4 |
| CRT-219128 | Timely | 63.0 |
| CRT-219129 | Timely | 32.2 |
| CRT-219130 | Timely | 18.6 |
| CRT-219131 | Timely | 7.3 |
| CRT-219132 | Timely | 11.3 |
| CRT-219133 | Timely | 10.6 |
| CRT-219134 | Timely | 13.3 |
| CRT-219135 | Timely | 11.0 |
| CRT-219136 | Timely | 4.3 |
| CRT-219137 | Timely | 8.6 |
| CRT-219138 | Timely | 7.0 |
| CRT-219139 | Timely | 207.5 |
| CRT-219141 | Timely | 8.6 |
| CRT-219142 | Timely | 28.9 |
| CRT-219143 | Timely | 25.6 |
| CRT-219144 | Timely | 3.0 |
| CRT-219145 | Timely | 8.3 |
| CRT-219146 | Timely | 47.2 |
| CRT-219147 | Timely | 13.3 |
| CRT-219148 | Timely | 5.3 |
| CRT-219149 | Timely | 31.8 |
| CRT-219150 | Timely | 24.9 |
| CRT-219151 | Timely | 17.2 |
| CRT-219153 | Timely | 25.9 |
| CRT-219154 | Timely | 10.3 |
| CRT-219155 | Timely | 4.3 |
| CRT-219156 | Timely | 4.3 |
| CRT-219157 | Timely | 19.0 |
| CRT-219158 | Timely | 28.9 |
| CRT-219159 | Timely | 3.0 |
| CRT-219160 | Timely | 26.6 |
| CRT-219161 | Timely | 9.3 |
| CRT-219162 | Timely | 9.3 |
| CRT-219165 | Timely | 67.0 |
| CRT-219166 | Timely | 108.0 |
| CRT-219168 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219169 | Timely | 246.7 |
| CRT-219170 | Timely | 11.3 |
| CRT-219171 | Timely | 681.4 |
| CRT-219172 | Timely | 229.3 |
| CRT-219174 | Timely | 220.6 |
| CRT-219176 | Timely | 7.3 |
| CRT-219177 | Timely | 137.6 |
| CRT-219178 | Timely | 7.3 |
| CRT-219179 | Timely | 12.6 |
| CRT-219181 | Timely | 29.2 |
| CRT-219182 | Timely | 162.5 |
| CRT-219183 | Timely | 52.8 |
| CRT-219184 | Timely | 12.3 |
| CRT-219186 | Timely | 23.6 |
| CRT-219187 | Timely | 25.9 |
| CRT-219188 | Timely | 4.3 |
| CRT-219189 | Timely | 14.3 |
| CRT-219192 | Timely | 141.0 |
| CRT-219193 | Timely | 24.6 |
| CRT-219194 | Timely | 6.0 |
| CRT-219195 | Timely | 19.6 |
| CRT-219196 | Timely | 4.3 |
| CRT-219197 | Timely | 18.9 |
| CRT-219198 | Timely | 19.3 |
| CRT-219199 | Timely | 15.3 |
| CRT-219200 | Timely | 18.9 |
| CRT-219201 | Timely | 16.3 |
| CRT-219202 | Timely | 17.6 |
| CRT-219204 | Timely | 8.3 |
| CRT-219205 | Timely | 16.6 |
| CRT-219206 | Timely | 26.6 |
| CRT-219207 | Timely | 26.6 |
| CRT-219208 | Timely | 13.3 |
| CRT-219210 | Timely | 9.3 |
| CRT-219211 | Timely | 24.6 |
| CRT-219212 | Timely | 4.0 |
| CRT-219213 | Timely | 7.3 |
| CRT-219214 | Timely | 4.0 |
| CRT-219215 | Timely | 24.9 |
| CRT-219217 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219218 | Timely | 8.3 |
| CRT-219219 | Timely | 16.6 |
| CRT-219220 | Timely | 30.2 |
| CRT-219221 | Timely | 4.3 |
| CRT-219222 | Timely | 13.3 |
| CRT-219223 | Timely | 6.0 |
| CRT-219224 | Timely | 13.3 |
| CRT-219225 | Timely | 19.6 |
| CRT-219226 | Timely | 13.0 |
| CRT-219227 | Timely | 1.0 |
| CRT-219228 | Timely | 7.3 |
| CRT-219229 | Timely | 9.3 |
| CRT-219230 | Timely | 3.0 |
| CRT-219231 | Timely | 9.3 |
| CRT-219232 | Timely | 17.3 |
| CRT-219233 | Timely | 12.6 |
| CRT-219234 | Timely | 11.3 |
| CRT-219235 | Timely | 18.6 |
| CRT-219236 | Timely | 1.0 |
| CRT-219237 | Timely | 49.8 |
| CRT-219238 | Timely | 170.8 |
| CRT-219239 | Timely | 190.9 |
| CRT-219241 | Timely | 4.3 |
| CRT-219242 | Timely | 2,297.5 |
| CRT-219243 | Timely | 7.3 |
| CRT-219244 | Timely | 199.0 |
| CRT-219245 | Timely | 9.0 |
| CRT-219247 | Timely | 154.8 |
| CRT-219249 | Timely | 1.0 |
| CRT-219251 | Timely | 1.0 |
| CRT-219252 | Timely | 11.6 |
| CRT-219253 | Timely | 15.3 |
| CRT-219254 | Timely | 5.0 |
| CRT-219256 | Timely | 15.6 |
| CRT-219257 | Timely | 4.3 |
| CRT-219258 | Timely | 11.3 |
| CRT-219259 | Timely | 1.0 |
| CRT-219260 | Timely | 12.3 |
| CRT-219261 | Timely | 98.1 |
| CRT-219262 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-219263 | Timely | 8.3 |
| CRT-219264 | Timely | 4.3 |
| CRT-219266 | Timely | 18.3 |
| CRT-219267 | Timely | 19.9 |
| CRT-219268 | Timely | 15.3 |
| CRT-219269 | Timely | 9.3 |
| CRT-219270 | Timely | 4.3 |
| CRT-219271 | Timely | 15.9 |
| CRT-219272 | Timely | 17.6 |
| CRT-219273 | Timely | 9.3 |
| CRT-219274 | Timely | 7.3 |
| CRT-219275 | Timely | 38.2 |
| CRT-219276 | Timely | 8.3 |
| CRT-219279 | Timely | 7.3 |
| CRT-219280 | Timely | 7.3 |
| CRT-219281 | Timely | 18,914.5 |
| CRT-219284 | Timely | 36.5 |
| CRT-219285 | Timely | 15.6 |
| CRT-219286 | Timely | 180.6 |
| CRT-219287 | Timely | 4.0 |
| CRT-219288 | Timely | 24.9 |
| CRT-219289 | Timely | 21.9 |
| CRT-219290 | Timely | 11.0 |
| CRT-219291 | Timely | 8.3 |
| CRT-219292 | Timely | 8.3 |
| CRT-219295 | Timely | 172.0 |
| CRT-219296 | Timely | 19.9 |
| CRT-219297 | Timely | 14.6 |
| CRT-219298 | Timely | 10.3 |
| CRT-219299 | Timely | 5.3 |
| CRT-219300 | Timely | 12.0 |
| CRT-219301 | Timely | 13.6 |
| CRT-219302 | Timely | 32.2 |
| CRT-219303 | Timely | 80.4 |
| CRT-219304 | Timely | 20.6 |
| CRT-219305 | Timely | 17.6 |
| CRT-219306 | Timely | 18.9 |
| CRT-219307 | Timely | 9.3 |
| CRT-219308 | Timely | 4.0 |
| CRT-219309 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-219310 | Timely | 50.2 |
| CRT-219311 | Timely | 14.0 |
| CRT-219312 | Timely | 7.0 |
| CRT-219313 | Timely | 15.6 |
| CRT-219314 | Timely | 8.6 |
| CRT-219316 | Timely | 29.5 |
| CRT-219317 | Timely | 15.6 |
| CRT-219318 | Timely | 9.3 |
| CRT-219319 | Timely | 25.9 |
| CRT-219321 | Timely | 17.6 |
| CRT-219323 | Timely | 21.9 |
| CRT-219324 | Timely | 26.2 |
| CRT-219326 | Timely | 4.0 |
| CRT-219327 | Timely | 4.3 |
| CRT-219328 | Timely | 12.3 |
| CRT-219329 | Timely | 8.3 |
| CRT-219330 | Timely | 12.3 |
| CRT-219331 | Timely | 5.3 |
| CRT-219332 | Timely | 5.0 |
| CRT-219333 | Timely | 4.3 |
| CRT-219334 | Timely | 8.6 |
| CRT-219335 | Timely | 2.0 |
| CRT-219336 | Timely | 15.9 |
| CRT-219337 | Timely | 316.5 |
| CRT-219340 | Timely | 316.5 |
| CRT-219341 | Timely | 11.6 |
| CRT-219342 | Timely | 8.3 |
| CRT-219344 | Timely | 8.3 |
| CRT-219345 | Timely | 5.0 |
| CRT-219346 | Timely | 14.3 |
| CRT-219347 | Timely | 18.0 |
| CRT-219349 | Timely | 7.3 |
| CRT-219350 | Timely | 16.6 |
| CRT-219351 | Timely | 5.3 |
| CRT-219352 | Timely | 16.6 |
| CRT-219354 | Timely | 54.5 |
| CRT-219355 | Timely | 4.0 |
| CRT-219356 | Timely | 5.0 |
| CRT-219359 | Timely | 8.6 |
| CRT-219360 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-219361 | Timely | 30.5 |
| CRT-219362 | Timely | 8.0 |
| CRT-219363 | Timely | 23.6 |
| CRT-219364 | Timely | 19.6 |
| CRT-219365 | Timely | 17.2 |
| CRT-219366 | Timely | 12.6 |
| CRT-219367 | Timely | 1.0 |
| CRT-219369 | Timely | 17.6 |
| CRT-219370 | Timely | 32.2 |
| CRT-219371 | Timely | 11.0 |
| CRT-219372 | Timely | 36.2 |
| CRT-219373 | Timely | 8.0 |
| CRT-219374 | Timely | 8.3 |
| CRT-219376 | Timely | 159.3 |
| CRT-219377 | Timely | 11.3 |
| CRT-219378 | Timely | 9.6 |
| CRT-219379 | Timely | 20.9 |
| CRT-219380 | Timely | 15.6 |
| CRT-219381 | Timely | 7.3 |
| CRT-219382 | Timely | 18.6 |
| CRT-219383 | Timely | 15.6 |
| CRT-219384 | Timely | 18.6 |
| CRT-219385 | Timely | 4.3 |
| CRT-219387 | Timely | 107.0 |
| CRT-219389 | Timely | 1.0 |
| CRT-219391 | Timely | 10.3 |
| CRT-219392 | Timely | 8.0 |
| CRT-219393 | Timely | 4.3 |
| CRT-219394 | Timely | 5.3 |
| CRT-219395 | Timely | 113.4 |
| CRT-219396 | Timely | 8.3 |
| CRT-219397 | Timely | 13.6 |
| CRT-219398 | Timely | 3.0 |
| CRT-219399 | Timely | 11.3 |
| CRT-219400 | Timely | 4.3 |
| CRT-219401 | Timely | 56.9 |
| CRT-219402 | Timely | 1.0 |
| CRT-219403 | Timely | 15.3 |
| CRT-219404 | Timely | 7.0 |
| CRT-219405 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219406 | Timely | 13.6 |
| CRT-219407 | Timely | 4.3 |
| CRT-219408 | Timely | 72.6 |
| CRT-219410 | Timely | 9.3 |
| CRT-219413 | Timely | 17.6 |
| CRT-219414 | Timely | 15.6 |
| CRT-219415 | Timely | 7.3 |
| CRT-219416 | Timely | 33.2 |
| CRT-219417 | Timely | 23.9 |
| CRT-219418 | Timely | 17.3 |
| CRT-219419 | Timely | 2,270.0 |
| CRT-219420 | Timely | 180.8 |
| CRT-219421 | Timely | 1,640.9 |
| CRT-219422 | Timely | 1,498.2 |
| CRT-219425 | Timely | 25.9 |
| CRT-219427 | Timely | 13.0 |
| CRT-219429 | Timely | 19.6 |
| CRT-219430 | Timely | 11.3 |
| CRT-219431 | Timely | 7.3 |
| CRT-219432 | Timely | 80.4 |
| CRT-219433 | Timely | 19.6 |
| CRT-219434 | Timely | 11.6 |
| CRT-219435 | Timely | 68.8 |
| CRT-219436 | Timely | 19.6 |
| CRT-219437 | Timely | 11.6 |
| CRT-219438 | Timely | 14.6 |
| CRT-219439 | Timely | 5.0 |
| CRT-219440 | Timely | 12.6 |
| CRT-219441 | Timely | 21.9 |
| CRT-219442 | Timely | 8.3 |
| CRT-219443 | Timely | 224.0 |
| CRT-219445 | Timely | 14.6 |
| CRT-219446 | Timely | 9.6 |
| CRT-219447 | Timely | 9.3 |
| CRT-219448 | Timely | 669.5 |
| CRT-219450 | Timely | 1.0 |
| CRT-219451 | Timely | 12.6 |
| CRT-219452 | Timely | 1.0 |
| CRT-219453 | Timely | 23.9 |
| CRT-219454 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219455 | Timely | 11.3 |
| CRT-219456 | Timely | 153.8 |
| CRT-219457 | Timely | 22.6 |
| CRT-219458 | Timely | 7.3 |
| CRT-219459 | Timely | 16.9 |
| CRT-219460 | Timely | 23.9 |
| CRT-219461 | Timely | 3.0 |
| CRT-219462 | Timely | 7.3 |
| CRT-219463 | Timely | 4.3 |
| CRT-219464 | Timely | 15.6 |
| CRT-219465 | Timely | 4.3 |
| CRT-219466 | Timely | 90.9 |
| CRT-219467 | Timely | 22.6 |
| CRT-219468 | Timely | 43.8 |
| CRT-219469 | Timely | 12.3 |
| CRT-219470 | Timely | 8.6 |
| CRT-219471 | Timely | 33.0 |
| CRT-219472 | Timely | 1.0 |
| CRT-219473 | Timely | 12.9 |
| CRT-219474 | Timely | 19.6 |
| CRT-219476 | Timely | 13.6 |
| CRT-219479 | Timely | 48.1 |
| CRT-219480 | Timely | 35.9 |
| CRT-219481 | Timely | 4.3 |
| CRT-219482 | Timely | 11.3 |
| CRT-219483 | Timely | 4.0 |
| CRT-219484 | Timely | 11.3 |
| CRT-219485 | Timely | 19.6 |
| CRT-219486 | Timely | 17.6 |
| CRT-219487 | Timely | 9.6 |
| CRT-219488 | Timely | 19.6 |
| CRT-219489 | Timely | 18.6 |
| CRT-219490 | Timely | 4.0 |
| CRT-219491 | Timely | 7.3 |
| CRT-219492 | Timely | 8.3 |
| CRT-219493 | Timely | 7.3 |
| CRT-219494 | Timely | 7.3 |
| CRT-219495 | Timely | 3.0 |
| CRT-219496 | Timely | 16.6 |
| CRT-219497 | Timely | 194.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219498 | Timely | 26.2 |
| CRT-219499 | Timely | 14.6 |
| CRT-219500 | Timely | 21.9 |
| CRT-219501 | Timely | 6.0 |
| CRT-219502 | Timely | 16.6 |
| CRT-219503 | Timely | 11.6 |
| CRT-219504 | Timely | 12.6 |
| CRT-219505 | Timely | 8.3 |
| CRT-219506 | Timely | 23.9 |
| CRT-219507 | Timely | 9.6 |
| CRT-219508 | Timely | 7.3 |
| CRT-219509 | Timely | 7.3 |
| CRT-219510 | Timely | 9.6 |
| CRT-219511 | Timely | 12.6 |
| CRT-219512 | Timely | 19.6 |
| CRT-219513 | Timely | 19.6 |
| CRT-219514 | Timely | 26.9 |
| CRT-219517 | Timely | 4.3 |
| CRT-219518 | Timely | 6.0 |
| CRT-219519 | Timely | 40.2 |
| CRT-219520 | Timely | 4.0 |
| CRT-219521 | Timely | 33.2 |
| CRT-219522 | Timely | 4.0 |
| CRT-219523 | Timely | 18.6 |
| CRT-219524 | Timely | 13.6 |
| CRT-219525 | Timely | 23.6 |
| CRT-219526 | Timely | 8.6 |
| CRT-219527 | Timely | 8.0 |
| CRT-219528 | Timely | 8.3 |
| CRT-219532 | Timely | 17.6 |
| CRT-219533 | Timely | 14.9 |
| CRT-219534 | Timely | 24.9 |
| CRT-219535 | Timely | 15.9 |
| CRT-219536 | Timely | 32.6 |
| CRT-219537 | Timely | 22.0 |
| CRT-219539 | Timely | 42.8 |
| CRT-219540 | Timely | 13.6 |
| CRT-219541 | Timely | 13.3 |
| CRT-219543 | Timely | 16.6 |
| CRT-219544 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219545 | Timely | 29.9 |
| CRT-219546 | Timely | 12.3 |
| CRT-219547 | Timely | 11.6 |
| CRT-219548 | Timely | 12.3 |
| CRT-219549 | Timely | 12.6 |
| CRT-219550 | Timely | 13.6 |
| CRT-219552 | Timely | 7.3 |
| CRT-219553 | Timely | 30.2 |
| CRT-219554 | Timely | 45.4 |
| CRT-219555 | Timely | 12.6 |
| CRT-219556 | Timely | 16.0 |
| CRT-219557 | Timely | 30.2 |
| CRT-219558 | Timely | 8.6 |
| CRT-219559 | Timely | 39.5 |
| CRT-219560 | Timely | 21.9 |
| CRT-219561 | Timely | 8.6 |
| CRT-219562 | Timely | 18.9 |
| CRT-219563 | Timely | 178.8 |
| CRT-219565 | Timely | 21.6 |
| CRT-219566 | Timely | 24.9 |
| CRT-219567 | Timely | 24.9 |
| CRT-219568 | Timely | 8.3 |
| CRT-219569 | Timely | 24.9 |
| CRT-219570 | Timely | 24.9 |
| CRT-219571 | Timely | 24.9 |
| CRT-219572 | Timely | 24.9 |
| CRT-219573 | Timely | 33.2 |
| CRT-219574 | Timely | 7.0 |
| CRT-219575 | Timely | 32.9 |
| CRT-219577 | Timely | 1.0 |
| CRT-219578 | Timely | 9.3 |
| CRT-219579 | Timely | 19.9 |
| CRT-219580 | Timely | 18.9 |
| CRT-219581 | Timely | 11.3 |
| CRT-219582 | Timely | 4.3 |
| CRT-219583 | Timely | 24.9 |
| CRT-219584 | Timely | 21.6 |
| CRT-219585 | Timely | 23.9 |
| CRT-219586 | Timely | 1.0 |
| CRT-219587 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219588 | Timely | 15.6 |
| CRT-219589 | Timely | 13.3 |
| CRT-219590 | Timely | 91.0 |
| CRT-219591 | Timely | 20.9 |
| CRT-219592 | Timely | 7.3 |
| CRT-219594 | Timely | 4.3 |
| CRT-219595 | Timely | 37.5 |
| CRT-219596 | Timely | 4.0 |
| CRT-219597 | Timely | 15.6 |
| CRT-219598 | Timely | 12.3 |
| CRT-219599 | Timely | 1.0 |
| CRT-219600 | Timely | 3.0 |
| CRT-219601 | Timely | 3,255.1 |
| CRT-219602 | Timely | 163.0 |
| CRT-219603 | Timely | 10.3 |
| CRT-219604 | Timely | 4.3 |
| CRT-219605 | Timely | 635.0 |
| CRT-219606 | Timely | 42.0 |
| CRT-219607 | Timely | 17.6 |
| CRT-219608 | Timely | 21,042.0 |
| CRT-219609 | Timely | 2,865.2 |
| CRT-219611 | Timely | 138.0 |
| CRT-219612 | Timely | 217.0 |
| CRT-219613 | Timely | 124.0 |
| CRT-219614 | Timely | 88.0 |
| CRT-219615 | Timely | 95.0 |
| CRT-219616 | Timely | 576.0 |
| CRT-219617 | Timely | 274.0 |
| CRT-219618 | Timely | 4.3 |
| CRT-219619 | Timely | 20.0 |
| CRT-219620 | Timely | 2,223.5 |
| CRT-219621 | Timely | 1.0 |
| CRT-219622 | Timely | 2,441.4 |
| CRT-219623 | Timely | 12.6 |
| CRT-219624 | Timely | 297.3 |
| CRT-219625 | Timely | 11.3 |
| CRT-219626 | Timely | 6.3 |
| CRT-219628 | Timely | 44.8 |
| CRT-219629 | Timely | 8.3 |
| CRT-219630 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219631 | Timely | 24.9 |
| CRT-219632 | Timely | 34.5 |
| CRT-219633 | Timely | 15.6 |
| CRT-219634 | Timely | 9.3 |
| CRT-219635 | Timely | 8.6 |
| CRT-219636 | Timely | 21.9 |
| CRT-219637 | Timely | 10.3 |
| CRT-219638 | Timely | 8.6 |
| CRT-219639 | Timely | 11.3 |
| CRT-219640 | Timely | 10.3 |
| CRT-219641 | Timely | 13.6 |
| CRT-219642 | Timely | 7.3 |
| CRT-219643 | Timely | 34.2 |
| CRT-219644 | Timely | 40.5 |
| CRT-219645 | Timely | 7.3 |
| CRT-219646 | Timely | 26.2 |
| CRT-219647 | Timely | 18.3 |
| CRT-219649 | Timely | 9.6 |
| CRT-219650 | Timely | 11.6 |
| CRT-219651 | Timely | 20.6 |
| CRT-219653 | Timely | 4.0 |
| CRT-219654 | Timely | 13.6 |
| CRT-219655 | Timely | 13.3 |
| CRT-219656 | Timely | 6.3 |
| CRT-219657 | Timely | 6.3 |
| CRT-219658 | Timely | 7.3 |
| CRT-219659 | Timely | 27.6 |
| CRT-219660 | Timely | 4.0 |
| CRT-219661 | Timely | 20.2 |
| CRT-219662 | Timely | 41.8 |
| CRT-219665 | Timely | 17.6 |
| CRT-219666 | Timely | 17.2 |
| CRT-219667 | Timely | 9.0 |
| CRT-219668 | Timely | 12.3 |
| CRT-219669 | Timely | 7.3 |
| CRT-219670 | Timely | 5.3 |
| CRT-219671 | Timely | 1.0 |
| CRT-219672 | Timely | 46.1 |
| CRT-219673 | Timely | 18.3 |
| CRT-219674 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219675 | Timely | 4.0 |
| CRT-219676 | Timely | 18.9 |
| CRT-219677 | Timely | 7.3 |
| CRT-219678 | Timely | 16.6 |
| CRT-219679 | Timely | 19.6 |
| CRT-219680 | Timely | 12.6 |
| CRT-219681 | Timely | 1.0 |
| CRT-219682 | Timely | 12.6 |
| CRT-219683 | Timely | 8.3 |
| CRT-219684 | Timely | 4.0 |
| CRT-219685 | Timely | 1.0 |
| CRT-219686 | Timely | 26.6 |
| CRT-219688 | Timely | 10.6 |
| CRT-219690 | Timely | 12.6 |
| CRT-219691 | Timely | 14.9 |
| CRT-219692 | Timely | 16.3 |
| CRT-219693 | Timely | 15.9 |
| CRT-219694 | Timely | 44.2 |
| CRT-219695 | Timely | 1.0 |
| CRT-219696 | Timely | 50.1 |
| CRT-219698 | Timely | 8.3 |
| CRT-219699 | Timely | 131.0 |
| CRT-219700 | Timely | 8.3 |
| CRT-219701 | Timely | 20.9 |
| CRT-219702 | Timely | 48.5 |
| CRT-219703 | Timely | 37.8 |
| CRT-219704 | Timely | 53.4 |
| CRT-219705 | Timely | 45.5 |
| CRT-219706 | Timely | 9.6 |
| CRT-219707 | Timely | 37.5 |
| CRT-219708 | Timely | 13.9 |
| CRT-219709 | Timely | 13.6 |
| CRT-219710 | Timely | 15.6 |
| CRT-219711 | Timely | 45.8 |
| CRT-219712 | Timely | 7.3 |
| CRT-219713 | Timely | 37.5 |
| CRT-219714 | Timely | 12.3 |
| CRT-219715 | Timely | 30.5 |
| CRT-219716 | Timely | 20.6 |
| CRT-219717 | Timely | 41.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219718 | Timely | 11.3 |
| CRT-219719 | Timely | 7.0 |
| CRT-219720 | Timely | 8.3 |
| CRT-219721 | Timely | 19.6 |
| CRT-219722 | Timely | 11.3 |
| CRT-219723 | Timely | 19.3 |
| CRT-219724 | Timely | 15.6 |
| CRT-219725 | Timely | 9.3 |
| CRT-219726 | Timely | 19.6 |
| CRT-219727 | Timely | 15.9 |
| CRT-219728 | Timely | 9.3 |
| CRT-219729 | Timely | 4.0 |
| CRT-219731 | Timely | 4.3 |
| CRT-219732 | Timely | 12.6 |
| CRT-219733 | Timely | 47.1 |
| CRT-219734 | Timely | 5.0 |
| CRT-219735 | Timely | 23.9 |
| CRT-219736 | Timely | 8.3 |
| CRT-219737 | Timely | 7.3 |
| CRT-219738 | Timely | 12,643.0 |
| CRT-219739 | Timely | 12.6 |
| CRT-219740 | Timely | 14.3 |
| CRT-219741 | Timely | 34.5 |
| CRT-219742 | Timely | 6.3 |
| CRT-219743 | Timely | 4.3 |
| CRT-219744 | Timely | 13.3 |
| CRT-219745 | Timely | 6.3 |
| CRT-219746 | Timely | 6.0 |
| CRT-219747 | Timely | 29.9 |
| CRT-219748 | Timely | 25.9 |
| CRT-219749 | Timely | 3.0 |
| CRT-219750 | Timely | 3.0 |
| CRT-219751 | Timely | 1.0 |
| CRT-219752 | Timely | 14.0 |
| CRT-219754 | Timely | 24.9 |
| CRT-219755 | Timely | 10.0 |
| CRT-219756 | Timely | 4.3 |
| CRT-219757 | Timely | 16.6 |
| CRT-219758 | Timely | 44.8 |
| CRT-219759 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219760 | Timely | 24.9 |
| CRT-219761 | Timely | 15.6 |
| CRT-219762 | Timely | 3.0 |
| CRT-219763 | Timely | 12.6 |
| CRT-219766 | Timely | 14.6 |
| CRT-219767 | Timely | 24.9 |
| CRT-219768 | Timely | 4.0 |
| CRT-219769 | Timely | 11.0 |
| CRT-219771 | Timely | 12.3 |
| CRT-219772 | Timely | 7.0 |
| CRT-219773 | Timely | 15.3 |
| CRT-219774 | Timely | 22.6 |
| CRT-219775 | Timely | 8.3 |
| CRT-219776 | Timely | 12.6 |
| CRT-219777 | Timely | 137.6 |
| CRT-219778 | Timely | 3.0 |
| CRT-219779 | Timely | 8.3 |
| CRT-219780 | Timely | 20.9 |
| CRT-219781 | Timely | 18.6 |
| CRT-219782 | Timely | 163.6 |
| CRT-219783 | Timely | 34.2 |
| CRT-219784 | Timely | 21.9 |
| CRT-219785 | Timely | 8.3 |
| CRT-219786 | Timely | 61.8 |
| CRT-219787 | Timely | 7.3 |
| CRT-219788 | Timely | 7.3 |
| CRT-219789 | Timely | 124.9 |
| CRT-219792 | Timely | 26.9 |
| CRT-219793 | Timely | 1.0 |
| CRT-219794 | Timely | 24.9 |
| CRT-219795 | Timely | 24.9 |
| CRT-219796 | Timely | 25.9 |
| CRT-219797 | Timely | 8.6 |
| CRT-219798 | Timely | 24.9 |
| CRT-219799 | Timely | 13.3 |
| CRT-219800 | Timely | 24.9 |
| CRT-219801 | Timely | 32.9 |
| CRT-219803 | Timely | 18.3 |
| CRT-219805 | Timely | 7.3 |
| CRT-219806 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219807 | Timely | 11.6 |
| CRT-219808 | Timely | 23.6 |
| CRT-219809 | Timely | 9.3 |
| CRT-219810 | Timely | 13.3 |
| CRT-219811 | Timely | 12.3 |
| CRT-219812 | Timely | 11.3 |
| CRT-219813 | Timely | 18.9 |
| CRT-219814 | Timely | 33.2 |
| CRT-219815 | Timely | 19.9 |
| CRT-219816 | Timely | 15.6 |
| CRT-219817 | Timely | 8.3 |
| CRT-219818 | Timely | 5.3 |
| CRT-219820 | Timely | 15.9 |
| CRT-219821 | Timely | 15.3 |
| CRT-219822 | Timely | 3.0 |
| CRT-219824 | Timely | 45.1 |
| CRT-219825 | Timely | 9.3 |
| CRT-219826 | Timely | 789.0 |
| CRT-219827 | Timely | 27.2 |
| CRT-219828 | Timely | 24.9 |
| CRT-219830 | Timely | 8.6 |
| CRT-219833 | Timely | 15.6 |
| CRT-219834 | Timely | 35.5 |
| CRT-219835 | Timely | 8.6 |
| CRT-219836 | Timely | 12.6 |
| CRT-219837 | Timely | 162.0 |
| CRT-219838 | Timely | 5.0 |
| CRT-219839 | Timely | 11.3 |
| CRT-219840 | Timely | 26.2 |
| CRT-219841 | Timely | 17.6 |
| CRT-219842 | Timely | 4.3 |
| CRT-219843 | Timely | 7.3 |
| CRT-219844 | Timely | 29.9 |
| CRT-219845 | Timely | 105.2 |
| CRT-219846 | Timely | 7.3 |
| CRT-219847 | Timely | 415.0 |
| CRT-219848 | Timely | 415.0 |
| CRT-219849 | Timely | 10.6 |
| CRT-219851 | Timely | 415.0 |
| CRT-219853 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219854 | Timely | 415.0 |
| CRT-219855 | Timely | 29.9 |
| CRT-219856 | Timely | 5.3 |
| CRT-219857 | Timely | 415.0 |
| CRT-219858 | Timely | 415.0 |
| CRT-219859 | Timely | 63.5 |
| CRT-219862 | Timely | 415.0 |
| CRT-219863 | Timely | 10.3 |
| CRT-219864 | Timely | 415.0 |
| CRT-219865 | Timely | 12.6 |
| CRT-219866 | Timely | 10.6 |
| CRT-219867 | Timely | 16.6 |
| CRT-219868 | Timely | 26.6 |
| CRT-219869 | Timely | 4.3 |
| CRT-219870 | Timely | 16.6 |
| CRT-219871 | Timely | 8.6 |
| CRT-219872 | Timely | 12.3 |
| CRT-219873 | Timely | 63.8 |
| CRT-219876 | Timely | 24.9 |
| CRT-219877 | Timely | 108.1 |
| CRT-219878 | Timely | 3.0 |
| CRT-219879 | Timely | 91.4 |
| CRT-219881 | Timely | 7.3 |
| CRT-219882 | Timely | 50.3 |
| CRT-219883 | Timely | 11.3 |
| CRT-219884 | Timely | 25.9 |
| CRT-219886 | Timely | 5.3 |
| CRT-219887 | Timely | 4.0 |
| CRT-219888 | Timely | 4.3 |
| CRT-219889 | Timely | 7.3 |
| CRT-219890 | Timely | 11.3 |
| CRT-219891 | Timely | 9.6 |
| CRT-219892 | Timely | 4.0 |
| CRT-219893 | Timely | 4.0 |
| CRT-219895 | Timely | 9.3 |
| CRT-219896 | Timely | 4.0 |
| CRT-219897 | Timely | 4.0 |
| CRT-219898 | Timely | 15.6 |
| CRT-219899 | Timely | 6.0 |
| CRT-219900 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219902 | Timely | 4.0 |
| CRT-219903 | Timely | 4.0 |
| CRT-219904 | Timely | 2.0 |
| CRT-219905 | Timely | 4.0 |
| CRT-219906 | Timely | 9.3 |
| CRT-219907 | Timely | 83.0 |
| CRT-219908 | Timely | 2.0 |
| CRT-219909 | Timely | 40.6 |
| CRT-219910 | Timely | 4.0 |
| CRT-219911 | Timely | 5.3 |
| CRT-219912 | Timely | 49.8 |
| CRT-219913 | Timely | 10.3 |
| CRT-219914 | Timely | 24.9 |
| CRT-219915 | Timely | 25.9 |
| CRT-219916 | Timely | 26.2 |
| CRT-219917 | Timely | 35.5 |
| CRT-219918 | Timely | 43.8 |
| CRT-219919 | Timely | 25.9 |
| CRT-219920 | Timely | 36.5 |
| CRT-219921 | Timely | 12.6 |
| CRT-219922 | Timely | 11.6 |
| CRT-219923 | Timely | 12.6 |
| CRT-219924 | Timely | 37.8 |
| CRT-219926 | Timely | 33.5 |
| CRT-219927 | Timely | 40.8 |
| CRT-219929 | Timely | 69.4 |
| CRT-219930 | Timely | 20.6 |
| CRT-219932 | Timely | 21.9 |
| CRT-219933 | Timely | 26.9 |
| CRT-219934 | Timely | 32.2 |
| CRT-219935 | Timely | 299.2 |
| CRT-219936 | Timely | 43.2 |
| CRT-219937 | Timely | 8.6 |
| CRT-219938 | Timely | 3.0 |
| CRT-219939 | Timely | 12.6 |
| CRT-219940 | Timely | 15.9 |
| CRT-219941 | Timely | 20.6 |
| CRT-219942 | Timely | 30.6 |
| CRT-219943 | Timely | 18.9 |
| CRT-219944 | Timely | 118.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219945 | Timely | 29.2 |
| CRT-219946 | Timely | 23.2 |
| CRT-219947 | Timely | 14.3 |
| CRT-219948 | Timely | 10.0 |
| CRT-219949 | Timely | 6.0 |
| CRT-219950 | Timely | 1.0 |
| CRT-219951 | Timely | 4.3 |
| CRT-219952 | Timely | 7.3 |
| CRT-219953 | Timely | 1.0 |
| CRT-219954 | Timely | 6.3 |
| CRT-219956 | Timely | 232.2 |
| CRT-219957 | Timely | 9.3 |
| CRT-219958 | Timely | 40.5 |
| CRT-219959 | Timely | 8.3 |
| CRT-219960 | Timely | 15.3 |
| CRT-219961 | Timely | 18.3 |
| CRT-219962 | Timely | 3.0 |
| CRT-219963 | Timely | 1.0 |
| CRT-219964 | Timely | 3.0 |
| CRT-219966 | Timely | 3.0 |
| CRT-219967 | Timely | 15.3 |
| CRT-219968 | Timely | 1.0 |
| CRT-219969 | Timely | 1.0 |
| CRT-219970 | Timely | 12.3 |
| CRT-219971 | Timely | 28.2 |
| CRT-219972 | Timely | 1,935.0 |
| CRT-219973 | Timely | 1,935.0 |
| CRT-219974 | Timely | 43.8 |
| CRT-219975 | Timely | 12.3 |
| CRT-219976 | Timely | 8.6 |
| CRT-219977 | Timely | 18.9 |
| CRT-219978 | Timely | 9.3 |
| CRT-219979 | Timely | 7.3 |
| CRT-219980 | Timely | 10.0 |
| CRT-219981 | Timely | 8.3 |
| CRT-219982 | Timely | 7.3 |
| CRT-219983 | Timely | 46.5 |
| CRT-219984 | Timely | 7.3 |
| CRT-219985 | Timely | 235.6 |
| CRT-219986 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-219987 | Timely | 26.9 |
| CRT-219988 | Timely | 11.6 |
| CRT-219989 | Timely | 4.0 |
| CRT-219990 | Timely | 216.5 |
| CRT-219991 | Timely | 7.3 |
| CRT-219992 | Timely | 6.0 |
| CRT-219993 | Timely | 35.9 |
| CRT-219994 | Timely | 16.3 |
| CRT-219995 | Timely | 8.3 |
| CRT-219996 | Timely | 118.4 |
| CRT-219997 | Timely | 41.9 |
| CRT-219998 | Timely | 4.3 |
| CRT-219999 | Timely | 23.6 |
| CRT-220000 | Timely | 24.9 |
| CRT-220001 | Timely | 20.9 |
| CRT-220002 | Timely | 19.6 |
| CRT-220003 | Timely | 39.2 |
| CRT-220004 | Timely | 18.0 |
| CRT-220005 | Timely | 17.9 |
| CRT-220006 | Timely | 9.3 |
| CRT-220007 | Timely | 27.9 |
| CRT-220008 | Timely | 15.9 |
| CRT-220009 | Timely | 1.0 |
| CRT-220010 | Timely | 15.9 |
| CRT-220011 | Timely | 99.6 |
| CRT-220014 | Timely | 2.0 |
| CRT-220015 | Timely | 7.3 |
| CRT-220016 | Timely | 4.0 |
| CRT-220017 | Timely | 34.5 |
| CRT-220018 | Timely | 131.7 |
| CRT-220019 | Timely | 142.1 |
| CRT-220020 | Timely | 20.9 |
| CRT-220021 | Timely | 4.3 |
| CRT-220022 | Timely | 15.3 |
| CRT-220023 | Timely | 415.0 |
| CRT-220024 | Timely | 415.0 |
| CRT-220027 | Timely | 22.9 |
| CRT-220033 | Timely | 2.0 |
| CRT-220034 | Timely | 55.4 |
| CRT-220035 | Timely | 62.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220036 | Timely | 48.1 |
| CRT-220037 | Timely | 55.4 |
| CRT-220038 | Timely | 19.9 |
| CRT-220041 | Timely | 26.9 |
| CRT-220042 | Timely | 36.5 |
| CRT-220043 | Timely | 22.2 |
| CRT-220044 | Timely | 7.3 |
| CRT-220046 | Timely | 25.9 |
| CRT-220050 | Timely | 6.0 |
| CRT-220051 | Timely | 11.0 |
| CRT-220052 | Timely | 6.0 |
| CRT-220053 | Timely | 32.5 |
| CRT-220054 | Timely | 50.1 |
| CRT-220055 | Timely | 7.0 |
| CRT-220057 | Timely | 2.0 |
| CRT-220058 | Timely | 17.6 |
| CRT-220059 | Timely | 8.0 |
| CRT-220060 | Timely | 22.9 |
| CRT-220061 | Timely | 17.6 |
| CRT-220062 | Timely | 22.9 |
| CRT-220063 | Timely | 24.0 |
| CRT-220064 | Timely | 1.0 |
| CRT-220065 | Timely | 8.3 |
| CRT-220066 | Timely | 8.3 |
| CRT-220067 | Timely | 10.6 |
| CRT-220068 | Timely | 9.0 |
| CRT-220069 | Timely | 26.9 |
| CRT-220070 | Timely | 19.6 |
| CRT-220071 | Timely | 30.6 |
| CRT-220072 | Timely | 4.3 |
| CRT-220073 | Timely | 76.3 |
| CRT-220074 | Timely | 23.9 |
| CRT-220075 | Timely | 23.9 |
| CRT-220076 | Timely | 10.3 |
| CRT-220077 | Timely | 24.9 |
| CRT-220078 | Timely | 41.8 |
| CRT-220079 | Timely | 48.4 |
| CRT-220080 | Timely | 17.6 |
| CRT-220081 | Timely | 24.9 |
| CRT-220082 | Timely | 45.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220083 | Timely | 24.9 |
| CRT-220084 | Timely | 24.9 |
| CRT-220085 | Timely | 24.9 |
| CRT-220086 | Timely | 24.9 |
| CRT-220087 | Timely | 8.3 |
| CRT-220088 | Timely | 8.3 |
| CRT-220090 | Timely | 11.3 |
| CRT-220091 | Timely | 137.6 |
| CRT-220093 | Timely | 38.5 |
| CRT-220094 | Timely | 1.0 |
| CRT-220095 | Timely | 8.0 |
| CRT-220096 | Timely | 23.9 |
| CRT-220097 | Timely | 24.9 |
| CRT-220098 | Timely | 29.9 |
| CRT-220099 | Timely | 31.5 |
| CRT-220100 | Timely | 16.9 |
| CRT-220101 | Timely | 19.6 |
| CRT-220102 | Timely | 12.3 |
| CRT-220103 | Timely | 15.6 |
| CRT-220104 | Timely | 24.9 |
| CRT-220106 | Timely | 24.9 |
| CRT-220107 | Timely | 23.9 |
| CRT-220108 | Timely | 10.6 |
| CRT-220109 | Timely | 13.6 |
| CRT-220110 | Timely | 15.3 |
| CRT-220111 | Timely | 34.8 |
| CRT-220112 | Timely | 38.5 |
| CRT-220113 | Timely | 4.3 |
| CRT-220114 | Timely | 4.3 |
| CRT-220116 | Timely | 6,771.5 |
| CRT-220117 | Timely | 13,168.0 |
| CRT-220118 | Timely | 53,786.0 |
| CRT-220119 | Timely | 5,793.0 |
| CRT-220120 | Timely | 24,118.0 |
| CRT-220121 | Timely | 14,789.5 |
| CRT-220123 | Timely | 5,671.5 |
| CRT-220124 | Timely | 15,843.0 |
| CRT-220125 | Timely | 114,516.0 |
| CRT-220126 | Timely | 620.0 |
| CRT-220127 | Timely | 3,871.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220128 | Timely | 7,946.5 |
| CRT-220129 | Timely | 3,221.5 |
| CRT-220130 | Timely | 8,771.5 |
| CRT-220131 | Timely | 2,500.0 |
| CRT-220132 | Timely | 48,186.0 |
| CRT-220133 | Timely | 5,571.5 |
| CRT-220134 | Timely | 21.9 |
| CRT-220135 | Timely | 15,264.5 |
| CRT-220136 | Timely | 7.3 |
| CRT-220137 | Timely | 3,846.5 |
| CRT-220138 | Timely | 2,350.0 |
| CRT-220139 | Timely | 640.0 |
| CRT-220140 | Timely | 8,771.5 |
| CRT-220141 | Timely | 14,221.5 |
| CRT-220142 | Timely | 2,871.5 |
| CRT-220144 | Timely | 5,871.5 |
| CRT-220145 | Timely | 2,325.0 |
| CRT-220146 | Timely | 3,275.0 |
| CRT-220147 | Timely | 4,046.5 |
| CRT-220148 | Timely | 1,575.0 |
| CRT-220150 | Timely | 3,271.5 |
| CRT-220151 | Timely | 17.6 |
| CRT-220152 | Timely | 21,443.0 |
| CRT-220153 | Timely | 6,321.5 |
| CRT-220154 | Timely | 2,221.5 |
| CRT-220155 | Timely | 35,386.0 |
| CRT-220156 | Timely | 7,971.5 |
| CRT-220157 | Timely | 10,068.0 |
| CRT-220158 | Timely | 8,346.5 |
| CRT-220159 | Timely | 14.6 |
| CRT-220160 | Timely | 3,746.5 |
| CRT-220161 | Timely | 13.0 |
| CRT-220162 | Timely | 12.3 |
| CRT-220163 | Timely | 4,096.5 |
| CRT-220164 | Timely | 3,746.5 |
| CRT-220165 | Timely | 14.6 |
| CRT-220166 | Timely | 7.3 |
| CRT-220167 | Timely | 10.6 |
| CRT-220168 | Timely | 2,796.5 |
| CRT-220169 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-220170 | Timely | 1,425.0 |
| CRT-220174 | Timely | 225.0 |
| CRT-220175 | Timely | 729.3 |
| CRT-220176 | Timely | 225.0 |
| CRT-220177 | Timely | 975.0 |
| CRT-220178 | Timely | 450.0 |
| CRT-220179 | Timely | 3,100.0 |
| CRT-220180 | Timely | 2,746.5 |
| CRT-220181 | Timely | 8,000.0 |
| CRT-220182 | Timely | 2,354.3 |
| CRT-220183 | Timely | 12,665.0 |
| CRT-220184 | Timely | 9.3 |
| CRT-220185 | Timely | 130,536.0 |
| CRT-220186 | Timely | 1,854.3 |
| CRT-220187 | Timely | 9.3 |
| CRT-220188 | Timely | 16.3 |
| CRT-220189 | Timely | 1.0 |
| CRT-220191 | Timely | 31,629.0 |
| CRT-220192 | Timely | 1,075.0 |
| CRT-220193 | Timely | 18.6 |
| CRT-220194 | Timely | 4,200.0 |
| CRT-220195 | Timely | 16,821.5 |
| CRT-220196 | Timely | 8.0 |
| CRT-220197 | Timely | 5,336.0 |
| CRT-220199 | Timely | 1,050.0 |
| CRT-220203 | Timely | 750.0 |
| CRT-220205 | Timely | 450.0 |
| CRT-220206 | Timely | 4,121.5 |
| CRT-220207 | Timely | 15,000.0 |
| CRT-220208 | Timely | 45,000.0 |
| CRT-220210 | Timely | 7.3 |
| CRT-220214 | Timely | 6,000.0 |
| CRT-220215 | Timely | 10.6 |
| CRT-220216 | Timely | 4,500.0 |
| CRT-220217 | Timely | 34.5 |
| CRT-220218 | Timely | 41.8 |
| CRT-220219 | Timely | 24.9 |
| CRT-220220 | Timely | 16.9 |
| CRT-220221 | Timely | 11.3 |
| CRT-220222 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-220223 | Timely | 24.9 |
| CRT-220224 | Timely | 12.9 |
| CRT-220225 | Timely | 37.2 |
| CRT-220226 | Timely | 81.3 |
| CRT-220227 | Timely | 20.6 |
| CRT-220228 | Timely | 19.3 |
| CRT-220229 | Timely | 36.9 |
| CRT-220230 | Timely | 12.6 |
| CRT-220231 | Timely | 18.9 |
| CRT-220232 | Timely | 16.6 |
| CRT-220233 | Timely | 25.5 |
| CRT-220234 | Timely | 19.9 |
| CRT-220235 | Timely | 4.0 |
| CRT-220236 | Timely | 17.6 |
| CRT-220237 | Timely | 20.6 |
| CRT-220238 | Timely | 24.9 |
| CRT-220239 | Timely | 1.0 |
| CRT-220240 | Timely | 29.2 |
| CRT-220241 | Timely | 24.9 |
| CRT-220243 | Timely | 12.3 |
| CRT-220244 | Timely | 7.0 |
| CRT-220245 | Timely | 141.8 |
| CRT-220246 | Timely | 9.0 |
| CRT-220247 | Timely | 10.0 |
| CRT-220248 | Timely | 17.6 |
| CRT-220249 | Timely | 12.6 |
| CRT-220250 | Timely | 20.6 |
| CRT-220251 | Timely | 14.6 |
| CRT-220252 | Timely | 175.2 |
| CRT-220253 | Timely | 76.5 |
| CRT-220254 | Timely | 3.0 |
| CRT-220255 | Timely | 18.6 |
| CRT-220256 | Timely | 25.2 |
| CRT-220257 | Timely | 7.3 |
| CRT-220259 | Timely | 20.6 |
| CRT-220260 | Timely | 7.3 |
| CRT-220261 | Timely | 19.6 |
| CRT-220262 | Timely | 8.3 |
| CRT-220263 | Timely | 17.9 |
| CRT-220264 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220265 | Timely | 8.3 |
| CRT-220266 | Timely | 20.9 |
| CRT-220268 | Timely | 24.3 |
| CRT-220269 | Timely | 16.6 |
| CRT-220270 | Timely | 24.9 |
| CRT-220271 | Timely | 10.3 |
| CRT-220272 | Timely | 7.3 |
| CRT-220273 | Timely | 30.2 |
| CRT-220274 | Timely | 20.9 |
| CRT-220276 | Timely | 12.3 |
| CRT-220277 | Timely | 24.9 |
| CRT-220278 | Timely | 20.9 |
| CRT-220279 | Timely | 7.3 |
| CRT-220280 | Timely | 20.9 |
| CRT-220281 | Timely | 1.0 |
| CRT-220282 | Timely | 29.2 |
| CRT-220283 | Timely | 15.6 |
| CRT-220284 | Timely | 41.8 |
| CRT-220285 | Timely | 14.3 |
| CRT-220286 | Timely | 24.3 |
| CRT-220287 | Timely | 15.6 |
| CRT-220288 | Timely | 151.6 |
| CRT-220289 | Timely | 33.5 |
| CRT-220290 | Timely | 23.6 |
| CRT-220291 | Timely | 26.2 |
| CRT-220292 | Timely | 2.0 |
| CRT-220293 | Timely | 3.0 |
| CRT-220294 | Timely | 24.9 |
| CRT-220295 | Timely | 27.2 |
| CRT-220296 | Timely | 11.6 |
| CRT-220297 | Timely | 26.2 |
| CRT-220298 | Timely | 26.2 |
| CRT-220299 | Timely | 3.0 |
| CRT-220300 | Timely | 55.8 |
| CRT-220303 | Timely | 20.9 |
| CRT-220304 | Timely | 11.6 |
| CRT-220306 | Timely | 39.5 |
| CRT-220312 | Timely | 22.6 |
| CRT-220313 | Timely | 4.3 |
| CRT-220314 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220316 | Timely | 5.3 |
| CRT-220317 | Timely | 18.6 |
| CRT-220318 | Timely | 19.3 |
| CRT-220319 | Timely | 15.3 |
| CRT-220320 | Timely | 19.9 |
| CRT-220321 | Timely | 9.3 |
| CRT-220322 | Timely | 24.9 |
| CRT-220323 | Timely | 34.2 |
| CRT-220324 | Timely | 35.5 |
| CRT-220325 | Timely | 33.2 |
| CRT-220326 | Timely | 24.9 |
| CRT-220327 | Timely | 23.9 |
| CRT-220328 | Timely | 21.9 |
| CRT-220329 | Timely | 18.6 |
| CRT-220330 | Timely | 25.3 |
| CRT-220331 | Timely | 9.0 |
| CRT-220333 | Timely | 24.9 |
| CRT-220334 | Timely | 7.3 |
| CRT-220335 | Timely | 21.6 |
| CRT-220336 | Timely | 15.6 |
| CRT-220337 | Timely | 14.6 |
| CRT-220338 | Timely | 19.3 |
| CRT-220339 | Timely | 24.9 |
| CRT-220341 | Timely | 18.6 |
| CRT-220344 | Timely | 1.0 |
| CRT-220345 | Timely | 24.6 |
| CRT-220346 | Timely | 21.9 |
| CRT-220347 | Timely | 15.6 |
| CRT-220348 | Timely | 17.6 |
| CRT-220349 | Timely | 21.9 |
| CRT-220350 | Timely | 20.6 |
| CRT-220352 | Timely | 12.3 |
| CRT-220353 | Timely | 4.3 |
| CRT-220355 | Timely | 16.6 |
| CRT-220356 | Timely | 21.6 |
| CRT-220357 | Timely | 17.6 |
| CRT-220358 | Timely | 4.3 |
| CRT-220359 | Timely | 24.9 |
| CRT-220360 | Timely | 10.3 |
| CRT-220361 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220362 | Timely | 32.2 |
| CRT-220364 | Timely | 38.8 |
| CRT-220365 | Timely | 35.2 |
| CRT-220366 | Timely | 24.9 |
| CRT-220367 | Timely | 20.6 |
| CRT-220369 | Timely | 33.2 |
| CRT-220370 | Timely | 15.3 |
| CRT-220371 | Timely | 89.6 |
| CRT-220372 | Timely | 4.0 |
| CRT-220373 | Timely | 21.9 |
| CRT-220375 | Timely | 166.0 |
| CRT-220376 | Timely | 39.5 |
| CRT-220377 | Timely | 11.3 |
| CRT-220378 | Timely | 66.8 |
| CRT-220379 | Timely | 37.8 |
| CRT-220381 | Timely | 9.3 |
| CRT-220382 | Timely | 14.0 |
| CRT-220383 | Timely | 41.9 |
| CRT-220384 | Timely | 1.0 |
| CRT-220385 | Timely | 20.9 |
| CRT-220386 | Timely | 15.9 |
| CRT-220389 | Timely | 38.5 |
| CRT-220391 | Timely | 12.3 |
| CRT-220393 | Timely | 10.3 |
| CRT-220394 | Timely | 5.3 |
| CRT-220395 | Timely | 5.3 |
| CRT-220396 | Timely | 187.0 |
| CRT-220397 | Timely | - |
| CRT-220398 | Timely | - |
| CRT-220400 | Timely | 21.5 |
| CRT-220401 | Timely | 21.6 |
| CRT-220402 | Timely | 28.6 |
| CRT-220403 | Timely | 12.3 |
| CRT-220404 | Timely | 32.2 |
| CRT-220405 | Timely | 18.3 |
| CRT-220406 | Timely | 5.0 |
| CRT-220407 | Timely | 32.2 |
| CRT-220409 | Timely | 26.9 |
| CRT-220410 | Timely | 207.5 |
| CRT-220411 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220412 | Timely | 20.9 |
| CRT-220413 | Timely | 19.6 |
| CRT-220414 | Timely | 10.0 |
| CRT-220415 | Timely | 99,000.0 |
| CRT-220416 | Timely | 214.9 |
| CRT-220417 | Timely | 168.5 |
| CRT-220418 | Timely | 161.2 |
| CRT-220419 | Timely | 324.0 |
| CRT-220420 | Timely | 156.9 |
| CRT-220421 | Timely | 156.9 |
| CRT-220422 | Timely | 144.0 |
| CRT-220423 | Timely | 360.0 |
| CRT-220425 | Timely | 145.3 |
| CRT-220426 | Timely | 78.0 |
| CRT-220427 | Timely | 307.8 |
| CRT-220428 | Timely | 430.0 |
| CRT-220429 | Timely | 278.6 |
| CRT-220430 | Timely | 180.5 |
| CRT-220431 | Timely | 208.5 |
| CRT-220432 | Timely | 662.5 |
| CRT-220433 | Timely | 773.5 |
| CRT-220434 | Timely | 920.2 |
| CRT-220435 | Timely | 112.0 |
| CRT-220436 | Timely | 495.5 |
| CRT-220437 | Timely | 344.0 |
| CRT-220439 | Timely | 45.3 |
| CRT-220440 | Timely | 300.5 |
| CRT-220441 | Timely | 1,170.9 |
| CRT-220442 | Timely | 1,055.4 |
| CRT-220443 | Timely | 103.3 |
| CRT-220444 | Timely | 51.0 |
| CRT-220445 | Timely | 95.3 |
| CRT-220446 | Timely | 66.0 |
| CRT-220447 | Timely | 192.2 |
| CRT-220448 | Timely | 179.3 |
| CRT-220449 | Timely | 102.3 |
| CRT-220450 | Timely | 1,963.0 |
| CRT-220451 | Timely | 121.0 |
| CRT-220452 | Timely | 91.3 |
| CRT-220453 | Timely | 84.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220454 | Timely | 91.3 |
| CRT-220455 | Timely | 209.4 |
| CRT-220457 | Timely | 8.3 |
| CRT-220458 | Timely | 2,477.8 |
| CRT-220459 | Timely | 4.3 |
| CRT-220460 | Timely | 28.6 |
| CRT-220461 | Timely | 45.0 |
| CRT-220462 | Timely | 630.0 |
| CRT-220463 | Timely | 11.6 |
| CRT-220464 | Timely | 9.3 |
| CRT-220465 | Timely | 43.8 |
| CRT-220467 | Timely | 17.9 |
| CRT-220468 | Timely | 23.6 |
| CRT-220469 | Timely | 14,751.0 |
| CRT-220471 | Timely | 3.0 |
| CRT-220472 | Timely | 16.6 |
| CRT-220473 | Timely | 41.8 |
| CRT-220475 | Timely | 37.5 |
| CRT-220476 | Timely | 36.8 |
| CRT-220478 | Timely | 5.3 |
| CRT-220479 | Timely | 1,396.5 |
| CRT-220480 | Timely | 69.9 |
| CRT-220481 | Timely | 15.3 |
| CRT-220482 | Timely | 12.3 |
| CRT-220483 | Timely | 44.8 |
| CRT-220484 | Timely | 17.6 |
| CRT-220485 | Timely | 34.9 |
| CRT-220486 | Timely | 62.8 |
| CRT-220487 | Timely | 21.6 |
| CRT-220488 | Timely | 5.0 |
| CRT-220489 | Timely | 32.9 |
| CRT-220491 | Timely | 14.0 |
| CRT-220492 | Timely | 4.0 |
| CRT-220493 | Timely | 28.6 |
| CRT-220494 | Timely | 10.0 |
| CRT-220495 | Timely | 5.0 |
| CRT-220496 | Timely | 24.9 |
| CRT-220498 | Timely | 14.9 |
| CRT-220500 | Timely | 36.9 |
| CRT-220501 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220502 | Timely | 34.2 |
| CRT-220503 | Timely | 30.9 |
| CRT-220504 | Timely | 16.0 |
| CRT-220505 | Timely | 103.6 |
| CRT-220507 | Timely | 148.5 |
| CRT-220508 | Timely | 6.0 |
| CRT-220509 | Timely | 333.0 |
| CRT-220512 | Timely | 49.5 |
| CRT-220514 | Timely | 14.3 |
| CRT-220515 | Timely | 17.6 |
| CRT-220516 | Timely | 333.5 |
| CRT-220517 | Timely | 369.7 |
| CRT-220518 | Timely | 1,723.2 |
| CRT-220519 | Timely | 132.0 |
| CRT-220520 | Timely | 345.0 |
| CRT-220522 | Timely | 164.0 |
| CRT-220524 | Timely | 1,652.0 |
| CRT-220525 | Timely | 34,185.0 |
| CRT-220526 | Timely | 14,550.0 |
| CRT-220528 | Timely | 12.6 |
| CRT-220530 | Timely | 54.1 |
| CRT-220533 | Timely | 1.0 |
| CRT-220534 | Timely | 26.9 |
| CRT-220535 | Timely | 23.9 |
| CRT-220536 | Timely | 1.0 |
| CRT-220537 | Timely | 24.9 |
| CRT-220538 | Timely | 29.2 |
| CRT-220539 | Timely | 1.0 |
| CRT-220540 | Timely | 1.0 |
| CRT-220541 | Timely | 30.5 |
| CRT-220542 | Timely | 1.0 |
| CRT-220543 | Timely | 1.0 |
| CRT-220544 | Timely | 23.9 |
| CRT-220545 | Timely | 1.0 |
| CRT-220546 | Timely | 1.0 |
| CRT-220547 | Timely | 1.0 |
| CRT-220548 | Timely | 24.9 |
| CRT-220549 | Timely | 1.0 |
| CRT-220550 | Timely | 1.0 |
| CRT-220551 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220552 | Timely | 24.9 |
| CRT-220553 | Timely | 1.0 |
| CRT-220554 | Timely | 29.2 |
| CRT-220555 | Timely | 20.9 |
| CRT-220556 | Timely | 28.2 |
| CRT-220557 | Timely | 1.0 |
| CRT-220558 | Timely | 33.5 |
| CRT-220559 | Timely | 1.0 |
| CRT-220560 | Timely | 1.0 |
| CRT-220561 | Timely | 26.2 |
| CRT-220562 | Timely | 26.2 |
| CRT-220563 | Timely | 1.0 |
| CRT-220564 | Timely | 1.0 |
| CRT-220565 | Timely | 1.0 |
| CRT-220566 | Timely | 24.9 |
| CRT-220567 | Timely | 19.6 |
| CRT-220568 | Timely | 1.0 |
| CRT-220569 | Timely | 28.2 |
| CRT-220570 | Timely | 1.0 |
| CRT-220571 | Timely | 1.0 |
| CRT-220572 | Timely | 1.0 |
| CRT-220573 | Timely | 29.2 |
| CRT-220574 | Timely | 26.2 |
| CRT-220575 | Timely | 1.0 |
| CRT-220576 | Timely | 31.2 |
| CRT-220577 | Timely | 1.0 |
| CRT-220578 | Timely | 1.0 |
| CRT-220579 | Timely | 1.0 |
| CRT-220580 | Timely | 28.2 |
| CRT-220581 | Timely | 23.9 |
| CRT-220582 | Timely | 1.0 |
| CRT-220583 | Timely | 23.9 |
| CRT-220584 | Timely | 22.6 |
| CRT-220585 | Timely | 27.2 |
| CRT-220586 | Timely | 1.0 |
| CRT-220587 | Timely | 1.0 |
| CRT-220588 | Timely | 1.0 |
| CRT-220589 | Timely | 29.2 |
| CRT-220590 | Timely | 24.9 |
| CRT-220591 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-220592 | Timely | 1.0 |
| CRT-220593 | Timely | 16.6 |
| CRT-220594 | Timely | 1.0 |
| CRT-220595 | Timely | 1.0 |
| CRT-220596 | Timely | 1.0 |
| CRT-220597 | Timely | 21.9 |
| CRT-220598 | Timely | 29.2 |
| CRT-220599 | Timely | 1.0 |
| CRT-220600 | Timely | 21.9 |
| CRT-220601 | Timely | 22.6 |
| CRT-220602 | Timely | 1.0 |
| CRT-220603 | Timely | 21.9 |
| CRT-220604 | Timely | 27.2 |
| CRT-220605 | Timely | 19.6 |
| CRT-220606 | Timely | 1.0 |
| CRT-220607 | Timely | 26.2 |
| CRT-220608 | Timely | 29.2 |
| CRT-220609 | Timely | 20.9 |
| CRT-220610 | Timely | 1.0 |
| CRT-220611 | Timely | 16.6 |
| CRT-220612 | Timely | 1.0 |
| CRT-220613 | Timely | 1.0 |
| CRT-220614 | Timely | 29.2 |
| CRT-220615 | Timely | 21.6 |
| CRT-220616 | Timely | 1.0 |
| CRT-220617 | Timely | 24.9 |
| CRT-220618 | Timely | 27.2 |
| CRT-220619 | Timely | 1.0 |
| CRT-220620 | Timely | 21.6 |
| CRT-220621 | Timely | 22.9 |
| CRT-220622 | Timely | 1.0 |
| CRT-220623 | Timely | 1.0 |
| CRT-220624 | Timely | 26.2 |
| CRT-220625 | Timely | 1.0 |
| CRT-220626 | Timely | 1.0 |
| CRT-220627 | Timely | 1.0 |
| CRT-220628 | Timely | 1.0 |
| CRT-220629 | Timely | 25.2 |
| CRT-220630 | Timely | 1.0 |
| CRT-220631 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220632 | Timely | 22.9 |
| CRT-220633 | Timely | 26.2 |
| CRT-220634 | Timely | 1.0 |
| CRT-220635 | Timely | 16.6 |
| CRT-220636 | Timely | 1.0 |
| CRT-220637 | Timely | 22.9 |
| CRT-220638 | Timely | 1.0 |
| CRT-220639 | Timely | 16.6 |
| CRT-220640 | Timely | 1.0 |
| CRT-220641 | Timely | 24.9 |
| CRT-220642 | Timely | 1.0 |
| CRT-220643 | Timely | 26.2 |
| CRT-220644 | Timely | 21.6 |
| CRT-220645 | Timely | 1.0 |
| CRT-220646 | Timely | 1.0 |
| CRT-220647 | Timely | 1.0 |
| CRT-220648 | Timely | 21.6 |
| CRT-220649 | Timely | 22.9 |
| CRT-220650 | Timely | 22.9 |
| CRT-220651 | Timely | 1.0 |
| CRT-220652 | Timely | 1.0 |
| CRT-220653 | Timely | 25.9 |
| CRT-220654 | Timely | 24.9 |
| CRT-220655 | Timely | 20.9 |
| CRT-220656 | Timely | 1.0 |
| CRT-220657 | Timely | 1.0 |
| CRT-220658 | Timely | 22.9 |
| CRT-220659 | Timely | 29.2 |
| CRT-220660 | Timely | 23.9 |
| CRT-220661 | Timely | 1.0 |
| CRT-220662 | Timely | 22.6 |
| CRT-220663 | Timely | 23.9 |
| CRT-220664 | Timely | 1.0 |
| CRT-220665 | Timely | 22.9 |
| CRT-220666 | Timely | 24.9 |
| CRT-220667 | Timely | 1.0 |
| CRT-220668 | Timely | 21.6 |
| CRT-220669 | Timely | 29.2 |
| CRT-220670 | Timely | 22.9 |
| CRT-220671 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220672 | Timely | 29.2 |
| CRT-220673 | Timely | 22.9 |
| CRT-220674 | Timely | 26.2 |
| CRT-220675 | Timely | 27.2 |
| CRT-220676 | Timely | 26.2 |
| CRT-220677 | Timely | 16.6 |
| CRT-220678 | Timely | 1.0 |
| CRT-220679 | Timely | 1.0 |
| CRT-220680 | Timely | 1.0 |
| CRT-220681 | Timely | 1.0 |
| CRT-220682 | Timely | 1.0 |
| CRT-220683 | Timely | 1.0 |
| CRT-220684 | Timely | 1.0 |
| CRT-220685 | Timely | 1.0 |
| CRT-220686 | Timely | 22.9 |
| CRT-220687 | Timely | 1.0 |
| CRT-220688 | Timely | 1.0 |
| CRT-220689 | Timely | 1.0 |
| CRT-220690 | Timely | 1.0 |
| CRT-220692 | Timely | 1.0 |
| CRT-220693 | Timely | 19.2 |
| CRT-220694 | Timely | 1.0 |
| CRT-220695 | Timely | 1.0 |
| CRT-220696 | Timely | 13.9 |
| CRT-220698 | Timely | 1.0 |
| CRT-220699 | Timely | 1.0 |
| CRT-220701 | Timely | 1.0 |
| CRT-220702 | Timely | 14.9 |
| CRT-220703 | Timely | 1.0 |
| CRT-220704 | Timely | 34.8 |
| CRT-220705 | Timely | 6.3 |
| CRT-220706 | Timely | 1.0 |
| CRT-220708 | Timely | 1.0 |
| CRT-220709 | Timely | 24.9 |
| CRT-220710 | Timely | 1.0 |
| CRT-220711 | Timely | 24.3 |
| CRT-220715 | Timely | 1.0 |
| CRT-220717 | Timely | 19.2 |
| CRT-220718 | Timely | 1.0 |
| CRT-220720 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220721 | Timely | 26.6 |
| CRT-220722 | Timely | 28.8 |
| CRT-220723 | Timely | 6.3 |
| CRT-220725 | Timely | 10.0 |
| CRT-220726 | Timely | 1.0 |
| CRT-220727 | Timely | 1.0 |
| CRT-220728 | Timely | 19.2 |
| CRT-220729 | Timely | 26.6 |
| CRT-220730 | Timely | 18.6 |
| CRT-220731 | Timely | 15.3 |
| CRT-220732 | Timely | 26.2 |
| CRT-220733 | Timely | 1.0 |
| CRT-220734 | Timely | 1.0 |
| CRT-220735 | Timely | 1.0 |
| CRT-220736 | Timely | 1.0 |
| CRT-220737 | Timely | 19.6 |
| CRT-220738 | Timely | 19.6 |
| CRT-220739 | Timely | 1.0 |
| CRT-220740 | Timely | 22.9 |
| CRT-220741 | Timely | 19.6 |
| CRT-220742 | Timely | 1.0 |
| CRT-220743 | Timely | 1.0 |
| CRT-220744 | Timely | 22.9 |
| CRT-220745 | Timely | 22.9 |
| CRT-220746 | Timely | 1.0 |
| CRT-220747 | Timely | 1.0 |
| CRT-220748 | Timely | 1.0 |
| CRT-220749 | Timely | 22.9 |
| CRT-220750 | Timely | 22.9 |
| CRT-220751 | Timely | 26.2 |
| CRT-220752 | Timely | 1.0 |
| CRT-220753 | Timely | 1.0 |
| CRT-220754 | Timely | 1.0 |
| CRT-220755 | Timely | 1.0 |
| CRT-220756 | Timely | 23.6 |
| CRT-220757 | Timely | 26.2 |
| CRT-220758 | Timely | 22.9 |
| CRT-220759 | Timely | 23.6 |
| CRT-220760 | Timely | 22.9 |
| CRT-220761 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220762 | Timely | 1.0 |
| CRT-220763 | Timely | 19.6 |
| CRT-220764 | Timely | 22.9 |
| CRT-220765 | Timely | 1.0 |
| CRT-220766 | Timely | 22.9 |
| CRT-220767 | Timely | 1.0 |
| CRT-220768 | Timely | 19.6 |
| CRT-220769 | Timely | 22.9 |
| CRT-220770 | Timely | 19.6 |
| CRT-220771 | Timely | 1.0 |
| CRT-220772 | Timely | 1.0 |
| CRT-220773 | Timely | 19.6 |
| CRT-220774 | Timely | 19.6 |
| CRT-220775 | Timely | 1.0 |
| CRT-220776 | Timely | 22.9 |
| CRT-220777 | Timely | 1.0 |
| CRT-220778 | Timely | 1.0 |
| CRT-220779 | Timely | 22.9 |
| CRT-220780 | Timely | 22.9 |
| CRT-220781 | Timely | 23.6 |
| CRT-220782 | Timely | 22.9 |
| CRT-220783 | Timely | 1.0 |
| CRT-220784 | Timely | 1.0 |
| CRT-220785 | Timely | 28.2 |
| CRT-220786 | Timely | 1.0 |
| CRT-220787 | Timely | 23.9 |
| CRT-220788 | Timely | 26.2 |
| CRT-220789 | Timely | 23.9 |
| CRT-220790 | Timely | 1.0 |
| CRT-220791 | Timely | 28.2 |
| CRT-220792 | Timely | 1.0 |
| CRT-220793 | Timely | 1.0 |
| CRT-220794 | Timely | 22.9 |
| CRT-220795 | Timely | 20.6 |
| CRT-220796 | Timely | 1.0 |
| CRT-220797 | Timely | 20.6 |
| CRT-220798 | Timely | 22.9 |
| CRT-220799 | Timely | 1.0 |
| CRT-220800 | Timely | 1.0 |
| CRT-220801 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-220802 | Timely | 1.0 |
| CRT-220803 | Timely | 1.0 |
| CRT-220804 | Timely | 1.0 |
| CRT-220805 | Timely | 1.0 |
| CRT-220806 | Timely | 1.0 |
| CRT-220807 | Timely | 1.0 |
| CRT-220808 | Timely | 22.9 |
| CRT-220809 | Timely | 20.6 |
| CRT-220810 | Timely | 24.9 |
| CRT-220811 | Timely | 1.0 |
| CRT-220812 | Timely | 22.9 |
| CRT-220813 | Timely | 1.0 |
| CRT-220814 | Timely | 22.9 |
| CRT-220815 | Timely | 22.9 |
| CRT-220816 | Timely | 1.0 |
| CRT-220817 | Timely | 24.9 |
| CRT-220818 | Timely | 22.9 |
| CRT-220819 | Timely | 22.9 |
| CRT-220820 | Timely | 24.9 |
| CRT-220821 | Timely | 24.9 |
| CRT-220822 | Timely | 1.0 |
| CRT-220823 | Timely | 1.0 |
| CRT-220824 | Timely | 24.9 |
| CRT-220825 | Timely | 22.9 |
| CRT-220826 | Timely | 24.9 |
| CRT-220827 | Timely | 22.9 |
| CRT-220828 | Timely | 22.9 |
| CRT-220829 | Timely | 1.0 |
| CRT-220830 | Timely | 1.0 |
| CRT-220831 | Timely | 24.9 |
| CRT-220832 | Timely | 22.9 |
| CRT-220833 | Timely | 1.0 |
| CRT-220834 | Timely | 23.2 |
| CRT-220835 | Timely | 1.0 |
| CRT-220836 | Timely | 1.0 |
| CRT-220837 | Timely | 1.0 |
| CRT-220838 | Timely | 20.9 |
| CRT-220839 | Timely | 1.0 |
| CRT-220840 | Timely | 1.0 |
| CRT-220841 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-220842 | Timely | 1.0 |
| CRT-220843 | Timely | 1.0 |
| CRT-220844 | Timely | 20.6 |
| CRT-220845 | Timely | 1.0 |
| CRT-220846 | Timely | 1.0 |
| CRT-220847 | Timely | 1.0 |
| CRT-220848 | Timely | 1.0 |
| CRT-220849 | Timely | 1.0 |
| CRT-220850 | Timely | 19.6 |
| CRT-220851 | Timely | 1.0 |
| CRT-220852 | Timely | 21.6 |
| CRT-220853 | Timely | 1.0 |
| CRT-220854 | Timely | 1.0 |
| CRT-220855 | Timely | 22.2 |
| CRT-220856 | Timely | 1.0 |
| CRT-220857 | Timely | 1.0 |
| CRT-220858 | Timely | 1.0 |
| CRT-220859 | Timely | 15.3 |
| CRT-220860 | Timely | 1.0 |
| CRT-220861 | Timely | 19.9 |
| CRT-220862 | Timely | 1.0 |
| CRT-220863 | Timely | 1.0 |
| CRT-220864 | Timely | 1.0 |
| CRT-220865 | Timely | 1.0 |
| CRT-220866 | Timely | 1.0 |
| CRT-220867 | Timely | 1.0 |
| CRT-220868 | Timely | 1.0 |
| CRT-220869 | Timely | 1.0 |
| CRT-220870 | Timely | 21.9 |
| CRT-220871 | Timely | 1.0 |
| CRT-220872 | Timely | 1.0 |
| CRT-220873 | Timely | 24.2 |
| CRT-220874 | Timely | 1.0 |
| CRT-220875 | Timely | 21.9 |
| CRT-220876 | Timely | 1.0 |
| CRT-220877 | Timely | 1.0 |
| CRT-220878 | Timely | 1.0 |
| CRT-220879 | Timely | 1.0 |
| CRT-220880 | Timely | 1.0 |
| CRT-220881 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220882 | Timely | 23.9 |
| CRT-220883 | Timely | 26.2 |
| CRT-220884 | Timely | 1.0 |
| CRT-220885 | Timely | 22.9 |
| CRT-220886 | Timely | 26.2 |
| CRT-220887 | Timely | 22.9 |
| CRT-220888 | Timely | 22.9 |
| CRT-220889 | Timely | 1.0 |
| CRT-220890 | Timely | 1.0 |
| CRT-220891 | Timely | 1.0 |
| CRT-220892 | Timely | 1.0 |
| CRT-220893 | Timely | 22.9 |
| CRT-220894 | Timely | 1.0 |
| CRT-220895 | Timely | 22.9 |
| CRT-220896 | Timely | 1.0 |
| CRT-220897 | Timely | 1.0 |
| CRT-220898 | Timely | 22.9 |
| CRT-220899 | Timely | 26.2 |
| CRT-220900 | Timely | 1.0 |
| CRT-220901 | Timely | 1.0 |
| CRT-220902 | Timely | 1.0 |
| CRT-220903 | Timely | 1.0 |
| CRT-220904 | Timely | 22.9 |
| CRT-220905 | Timely | 19.6 |
| CRT-220906 | Timely | 26.2 |
| CRT-220907 | Timely | 19.6 |
| CRT-220908 | Timely | 22.9 |
| CRT-220909 | Timely | 26.2 |
| CRT-220910 | Timely | 1.0 |
| CRT-220911 | Timely | 22.9 |
| CRT-220912 | Timely | 1.0 |
| CRT-220913 | Timely | 19.6 |
| CRT-220914 | Timely | 1.0 |
| CRT-220915 | Timely | 19.6 |
| CRT-220916 | Timely | 23.6 |
| CRT-220917 | Timely | 23.6 |
| CRT-220918 | Timely | 19.6 |
| CRT-220919 | Timely | 1.0 |
| CRT-220920 | Timely | 26.2 |
| CRT-220921 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-220922 | Timely | 1.0 |
| CRT-220923 | Timely | 22.9 |
| CRT-220924 | Timely | 26.2 |
| CRT-220925 | Timely | 1.0 |
| CRT-220926 | Timely | 19.6 |
| CRT-220927 | Timely | 1.0 |
| CRT-220928 | Timely | 22.9 |
| CRT-220929 | Timely | 22.9 |
| CRT-220930 | Timely | 1.0 |
| CRT-220931 | Timely | 1.0 |
| CRT-220932 | Timely | 1.0 |
| CRT-220933 | Timely | 1.0 |
| CRT-220934 | Timely | 1.0 |
| CRT-220935 | Timely | 1.0 |
| CRT-220936 | Timely | 1.0 |
| CRT-220937 | Timely | 16.6 |
| CRT-220938 | Timely | 1.0 |
| CRT-220939 | Timely | 1.0 |
| CRT-220940 | Timely | 25.2 |
| CRT-220941 | Timely | 1.0 |
| CRT-220942 | Timely | 1.0 |
| CRT-220943 | Timely | 1.0 |
| CRT-220944 | Timely | 1.0 |
| CRT-220945 | Timely | 1.0 |
| CRT-220946 | Timely | 1.0 |
| CRT-220947 | Timely | 1.0 |
| CRT-220948 | Timely | 1.0 |
| CRT-220949 | Timely | 23.9 |
| CRT-220950 | Timely | 1.0 |
| CRT-220951 | Timely | 1.0 |
| CRT-220952 | Timely | 1.0 |
| CRT-220953 | Timely | 23.9 |
| CRT-220954 | Timely | 1.0 |
| CRT-220955 | Timely | 23.9 |
| CRT-220956 | Timely | 23.9 |
| CRT-220957 | Timely | 22.9 |
| CRT-220958 | Timely | 17.6 |
| CRT-220959 | Timely | 23.9 |
| CRT-220960 | Timely | 1.0 |
| CRT-220961 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-220962 | Timely | 23.9 |
| CRT-220963 | Timely | 23.9 |
| CRT-220964 | Timely | 1.0 |
| CRT-220965 | Timely | 1.0 |
| CRT-220966 | Timely | 1.0 |
| CRT-220967 | Timely | 20.9 |
| CRT-220968 | Timely | 1.0 |
| CRT-220969 | Timely | 1.0 |
| CRT-220970 | Timely | 23.9 |
| CRT-220971 | Timely | 23.9 |
| CRT-220972 | Timely | 1.0 |
| CRT-220973 | Timely | 1.0 |
| CRT-220974 | Timely | 16.6 |
| CRT-220975 | Timely | 1.0 |
| CRT-220976 | Timely | 23.9 |
| CRT-220977 | Timely | 15.6 |
| CRT-220978 | Timely | 18.6 |
| CRT-220979 | Timely | 22.9 |
| CRT-220980 | Timely | 22.9 |
| CRT-220981 | Timely | 1.0 |
| CRT-220982 | Timely | 1.0 |
| CRT-220983 | Timely | 1.0 |
| CRT-220984 | Timely | 1.0 |
| CRT-220985 | Timely | 1.0 |
| CRT-220986 | Timely | 1.0 |
| CRT-220987 | Timely | 25.2 |
| CRT-220988 | Timely | 23.9 |
| CRT-220989 | Timely | 1.0 |
| CRT-220990 | Timely | 23.9 |
| CRT-220991 | Timely | 1.0 |
| CRT-220992 | Timely | 1.0 |
| CRT-220993 | Timely | 19.6 |
| CRT-220994 | Timely | 1.0 |
| CRT-220995 | Timely | 1.0 |
| CRT-220996 | Timely | 22.9 |
| CRT-220997 | Timely | 20.9 |
| CRT-220998 | Timely | 29.2 |
| CRT-220999 | Timely | 22.6 |
| CRT-221000 | Timely | 16.6 |
| CRT-221001 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221002 | Timely | 23.9 |
| CRT-221003 | Timely | 1.0 |
| CRT-221004 | Timely | 1.0 |
| CRT-221005 | Timely | 19.9 |
| CRT-221006 | Timely | 1.0 |
| CRT-221007 | Timely | 1.0 |
| CRT-221008 | Timely | 29.2 |
| CRT-221009 | Timely | 23.9 |
| CRT-221010 | Timely | 23.9 |
| CRT-221011 | Timely | 1.0 |
| CRT-221012 | Timely | 22.9 |
| CRT-221013 | Timely | 1.0 |
| CRT-221014 | Timely | 16.6 |
| CRT-221015 | Timely | 19.6 |
| CRT-221016 | Timely | 1.0 |
| CRT-221017 | Timely | 22.9 |
| CRT-221018 | Timely | 19.6 |
| CRT-221019 | Timely | 22.6 |
| CRT-221020 | Timely | 1.0 |
| CRT-221021 | Timely | 22.6 |
| CRT-221022 | Timely | 20.9 |
| CRT-221023 | Timely | 22.9 |
| CRT-221024 | Timely | 21.6 |
| CRT-221025 | Timely | 25.2 |
| CRT-221026 | Timely | 22.9 |
| CRT-221027 | Timely | 20.9 |
| CRT-221028 | Timely | 1.0 |
| CRT-221029 | Timely | 22.6 |
| CRT-221030 | Timely | 1.0 |
| CRT-221031 | Timely | 1.0 |
| CRT-221032 | Timely | 1.0 |
| CRT-221037 | Timely | 1.0 |
| CRT-221040 | Timely | 29.2 |
| CRT-221044 | Timely | 1.0 |
| CRT-221045 | Timely | 1.0 |
| CRT-221047 | Timely | 25.9 |
| CRT-221053 | Timely | 1.0 |
| CRT-221054 | Timely | 1.0 |
| CRT-221055 | Timely | 1.0 |
| CRT-221056 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-221057 | Timely | 1.0 |
| CRT-221058 | Timely | 23.9 |
| CRT-221059 | Timely | 1.0 |
| CRT-221060 | Timely | 29.2 |
| CRT-221061 | Timely | 25.2 |
| CRT-221062 | Timely | 29.2 |
| CRT-221063 | Timely | 27.2 |
| CRT-221064 | Timely | 19.6 |
| CRT-221065 | Timely | 1.0 |
| CRT-221066 | Timely | 23.9 |
| CRT-221067 | Timely | 1.0 |
| CRT-221068 | Timely | 22.9 |
| CRT-221069 | Timely | 29.2 |
| CRT-221070 | Timely | 23.9 |
| CRT-221071 | Timely | 1.0 |
| CRT-221072 | Timely | 1.0 |
| CRT-221074 | Timely | 1.0 |
| CRT-221075 | Timely | 26.2 |
| CRT-221076 | Timely | 29.2 |
| CRT-221077 | Timely | 1.0 |
| CRT-221078 | Timely | 25.2 |
| CRT-221079 | Timely | 1.0 |
| CRT-221080 | Timely | 1.0 |
| CRT-221081 | Timely | 1.0 |
| CRT-221083 | Timely | 1.0 |
| CRT-221084 | Timely | 1.0 |
| CRT-221085 | Timely | 1.0 |
| CRT-221086 | Timely | 1.0 |
| CRT-221087 | Timely | 23.9 |
| CRT-221088 | Timely | 1.0 |
| CRT-221089 | Timely | 1.0 |
| CRT-221090 | Timely | 1.0 |
| CRT-221091 | Timely | 1.0 |
| CRT-221092 | Timely | 1.0 |
| CRT-221093 | Timely | 24.9 |
| CRT-221094 | Timely | 1.0 |
| CRT-221095 | Timely | 1.0 |
| CRT-221096 | Timely | 1.0 |
| CRT-221097 | Timely | 1.0 |
| CRT-221098 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-221099 | Timely | 1.0 |
| CRT-221100 | Timely | 26.9 |
| CRT-221101 | Timely | 1.0 |
| CRT-221102 | Timely | 1.0 |
| CRT-221103 | Timely | 23.9 |
| CRT-221104 | Timely | 1.0 |
| CRT-221105 | Timely | 1.0 |
| CRT-221106 | Timely | 1.0 |
| CRT-221107 | Timely | 1.0 |
| CRT-221108 | Timely | 24.9 |
| CRT-221109 | Timely | 28.2 |
| CRT-221110 | Timely | 23.9 |
| CRT-221111 | Timely | 1.0 |
| CRT-221112 | Timely | 25.2 |
| CRT-221113 | Timely | 23.9 |
| CRT-221114 | Timely | 26.2 |
| CRT-221115 | Timely | 1.0 |
| CRT-221116 | Timely | 1.0 |
| CRT-221117 | Timely | 1.0 |
| CRT-221118 | Timely | 1.0 |
| CRT-221119 | Timely | 28.2 |
| CRT-221120 | Timely | 1.0 |
| CRT-221121 | Timely | 29.2 |
| CRT-221122 | Timely | 1.0 |
| CRT-221123 | Timely | 1.0 |
| CRT-221124 | Timely | 29.2 |
| CRT-221125 | Timely | 1.0 |
| CRT-221126 | Timely | 1.0 |
| CRT-221127 | Timely | 1.0 |
| CRT-221128 | Timely | 1.0 |
| CRT-221129 | Timely | 1.0 |
| CRT-221130 | Timely | 1.0 |
| CRT-221131 | Timely | 1.0 |
| CRT-221132 | Timely | 1.0 |
| CRT-221133 | Timely | 29.2 |
| CRT-221134 | Timely | 27.9 |
| CRT-221135 | Timely | 29.2 |
| CRT-221136 | Timely | 1.0 |
| CRT-221137 | Timely | 30.5 |
| CRT-221138 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221139 | Timely | 30.5 |
| CRT-221140 | Timely | 29.2 |
| CRT-221141 | Timely | 1.0 |
| CRT-221142 | Timely | 1.0 |
| CRT-221143 | Timely | 29.2 |
| CRT-221144 | Timely | 1.0 |
| CRT-221145 | Timely | 1.0 |
| CRT-221146 | Timely | 1.0 |
| CRT-221148 | Timely | 1.0 |
| CRT-221149 | Timely | 29.2 |
| CRT-221151 | Timely | 30.5 |
| CRT-221152 | Timely | 30.5 |
| CRT-221153 | Timely | 27.9 |
| CRT-221154 | Timely | 1.0 |
| CRT-221155 | Timely | 1.0 |
| CRT-221156 | Timely | 29.2 |
| CRT-221157 | Timely | 29.2 |
| CRT-221158 | Timely | 29.2 |
| CRT-221160 | Timely | 30.5 |
| CRT-221161 | Timely | 1.0 |
| CRT-221163 | Timely | 1.0 |
| CRT-221164 | Timely | 1.0 |
| CRT-221165 | Timely | 1.0 |
| CRT-221166 | Timely | 29.2 |
| CRT-221167 | Timely | 1.0 |
| CRT-221168 | Timely | 29.2 |
| CRT-221169 | Timely | 29.2 |
| CRT-221170 | Timely | 1.0 |
| CRT-221171 | Timely | 1.0 |
| CRT-221172 | Timely | 1.0 |
| CRT-221173 | Timely | 1.0 |
| CRT-221174 | Timely | 1.0 |
| CRT-221175 | Timely | 1.0 |
| CRT-221176 | Timely | 30.5 |
| CRT-221177 | Timely | 23.9 |
| CRT-221178 | Timely | 31.2 |
| CRT-221179 | Timely | 1.0 |
| CRT-221180 | Timely | 1.0 |
| CRT-221181 | Timely | 1.0 |
| CRT-221182 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221183 | Timely | 1.0 |
| CRT-221184 | Timely | 22.9 |
| CRT-221185 | Timely | 1.0 |
| CRT-221186 | Timely | 1.0 |
| CRT-221187 | Timely | 1.0 |
| CRT-221188 | Timely | 1.0 |
| CRT-221189 | Timely | 1.0 |
| CRT-221190 | Timely | 24.9 |
| CRT-221191 | Timely | 1.0 |
| CRT-221192 | Timely | 1.0 |
| CRT-221193 | Timely | 1.0 |
| CRT-221194 | Timely | 22.9 |
| CRT-221195 | Timely | 1.0 |
| CRT-221196 | Timely | 1.0 |
| CRT-221197 | Timely | 1.0 |
| CRT-221198 | Timely | 1.0 |
| CRT-221199 | Timely | 22.9 |
| CRT-221200 | Timely | 1.0 |
| CRT-221201 | Timely | 1.0 |
| CRT-221202 | Timely | 1.0 |
| CRT-221203 | Timely | 20.9 |
| CRT-221204 | Timely | 1.0 |
| CRT-221205 | Timely | 20.9 |
| CRT-221206 | Timely | 1.0 |
| CRT-221207 | Timely | 22.9 |
| CRT-221208 | Timely | 1.0 |
| CRT-221209 | Timely | 24.9 |
| CRT-221210 | Timely | 1.0 |
| CRT-221211 | Timely | 1.0 |
| CRT-221212 | Timely | 26.2 |
| CRT-221213 | Timely | 1.0 |
| CRT-221214 | Timely | 1.0 |
| CRT-221215 | Timely | 1.0 |
| CRT-221216 | Timely | 1.0 |
| CRT-221217 | Timely | 24.9 |
| CRT-221218 | Timely | 1.0 |
| CRT-221219 | Timely | 22.9 |
| CRT-221220 | Timely | 1.0 |
| CRT-221221 | Timely | 22.9 |
| CRT-221222 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221223 | Timely | 1.0 |
| CRT-221224 | Timely | 22.9 |
| CRT-221225 | Timely | 1.0 |
| CRT-221226 | Timely | 1.0 |
| CRT-221227 | Timely | 22.9 |
| CRT-221228 | Timely | 1.0 |
| CRT-221229 | Timely | 1.0 |
| CRT-221230 | Timely | 1.0 |
| CRT-221231 | Timely | 1.0 |
| CRT-221232 | Timely | 22.9 |
| CRT-221233 | Timely | 26.2 |
| CRT-221234 | Timely | 20.9 |
| CRT-221235 | Timely | 26.2 |
| CRT-221236 | Timely | 24.9 |
| CRT-221237 | Timely | 24.9 |
| CRT-221238 | Timely | 20.9 |
| CRT-221239 | Timely | 26.2 |
| CRT-221240 | Timely | 26.2 |
| CRT-221241 | Timely | 24.9 |
| CRT-221242 | Timely | 20.9 |
| CRT-221243 | Timely | 1.0 |
| CRT-221244 | Timely | 24.9 |
| CRT-221245 | Timely | 26.2 |
| CRT-221246 | Timely | 22.9 |
| CRT-221247 | Timely | 22.9 |
| CRT-221248 | Timely | 22.9 |
| CRT-221249 | Timely | 1.0 |
| CRT-221250 | Timely | 20.9 |
| CRT-221251 | Timely | 22.9 |
| CRT-221252 | Timely | 1.0 |
| CRT-221253 | Timely | 1.0 |
| CRT-221254 | Timely | 26.2 |
| CRT-221255 | Timely | 1.0 |
| CRT-221256 | Timely | 21.6 |
| CRT-221257 | Timely | 24.2 |
| CRT-221258 | Timely | 26.2 |
| CRT-221259 | Timely | 1.0 |
| CRT-221260 | Timely | 24.9 |
| CRT-221261 | Timely | 1.0 |
| CRT-221262 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-221263 | Timely | 1.0 |
| CRT-221264 | Timely | 21.9 |
| CRT-221265 | Timely | 1.0 |
| CRT-221266 | Timely | 1.0 |
| CRT-221267 | Timely | 1.0 |
| CRT-221268 | Timely | 1.0 |
| CRT-221269 | Timely | 1.0 |
| CRT-221270 | Timely | 24.9 |
| CRT-221271 | Timely | 22.9 |
| CRT-221272 | Timely | 24.2 |
| CRT-221273 | Timely | 24.2 |
| CRT-221274 | Timely | 22.9 |
| CRT-221275 | Timely | 19.6 |
| CRT-221276 | Timely | 1.0 |
| CRT-221277 | Timely | 1.0 |
| CRT-221278 | Timely | 1.0 |
| CRT-221279 | Timely | 1.0 |
| CRT-221280 | Timely | 24.9 |
| CRT-221281 | Timely | 1.0 |
| CRT-221282 | Timely | 1.0 |
| CRT-221283 | Timely | 24.2 |
| CRT-221284 | Timely | 1.0 |
| CRT-221285 | Timely | 19.6 |
| CRT-221286 | Timely | 1.0 |
| CRT-221287 | Timely | 1.0 |
| CRT-221288 | Timely | 22.9 |
| CRT-221289 | Timely | 1.0 |
| CRT-221290 | Timely | 1.0 |
| CRT-221291 | Timely | 1.0 |
| CRT-221292 | Timely | 1.0 |
| CRT-221293 | Timely | 1.0 |
| CRT-221294 | Timely | 1.0 |
| CRT-221295 | Timely | 1.0 |
| CRT-221296 | Timely | 1.0 |
| CRT-221297 | Timely | 1.0 |
| CRT-221299 | Timely | 20.9 |
| CRT-221300 | Timely | 1.0 |
| CRT-221301 | Timely | 1.0 |
| CRT-221303 | Timely | 1.0 |
| CRT-221304 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221305 | Timely | 22.9 |
| CRT-221307 | Timely | 1.0 |
| CRT-221308 | Timely | 1.0 |
| CRT-221309 | Timely | 1.0 |
| CRT-221310 | Timely | 19.9 |
| CRT-221311 | Timely | 1.0 |
| CRT-221312 | Timely | 24.2 |
| CRT-221313 | Timely | 1.0 |
| CRT-221314 | Timely | 1.0 |
| CRT-221315 | Timely | 1.0 |
| CRT-221316 | Timely | 1.0 |
| CRT-221317 | Timely | 1.0 |
| CRT-221318 | Timely | 1.0 |
| CRT-221319 | Timely | 1.0 |
| CRT-221320 | Timely | 24.9 |
| CRT-221321 | Timely | 24.9 |
| CRT-221322 | Timely | 1.0 |
| CRT-221323 | Timely | 24.9 |
| CRT-221324 | Timely | 22.9 |
| CRT-221325 | Timely | 22.9 |
| CRT-221326 | Timely | 22.9 |
| CRT-221327 | Timely | 1.0 |
| CRT-221328 | Timely | 22.9 |
| CRT-221329 | Timely | 1.0 |
| CRT-221330 | Timely | 20.9 |
| CRT-221331 | Timely | 1.0 |
| CRT-221332 | Timely | 1.0 |
| CRT-221333 | Timely | 1.0 |
| CRT-221334 | Timely | 24.2 |
| CRT-221335 | Timely | 17.6 |
| CRT-221336 | Timely | 1.0 |
| CRT-221337 | Timely | 19.9 |
| CRT-221338 | Timely | 24.2 |
| CRT-221339 | Timely | 30.2 |
| CRT-221340 | Timely | 1.0 |
| CRT-221341 | Timely | 1.0 |
| CRT-221342 | Timely | 1.0 |
| CRT-221343 | Timely | 1.0 |
| CRT-221344 | Timely | 16.6 |
| CRT-221345 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221346 | Timely | 1.0 |
| CRT-221347 | Timely | 17.6 |
| CRT-221348 | Timely | 22.9 |
| CRT-221349 | Timely | 1.0 |
| CRT-221350 | Timely | 1.0 |
| CRT-221351 | Timely | 19.6 |
| CRT-221352 | Timely | 1.0 |
| CRT-221353 | Timely | 23.2 |
| CRT-221354 | Timely | 18.9 |
| CRT-221355 | Timely | 1.0 |
| CRT-221356 | Timely | 17.9 |
| CRT-221357 | Timely | 1.0 |
| CRT-221358 | Timely | 1.0 |
| CRT-221359 | Timely | 1.0 |
| CRT-221360 | Timely | 1.0 |
| CRT-221361 | Timely | 22.6 |
| CRT-221362 | Timely | 1.0 |
| CRT-221363 | Timely | 24.2 |
| CRT-221364 | Timely | 1.0 |
| CRT-221365 | Timely | 20.6 |
| CRT-221366 | Timely | 1.0 |
| CRT-221367 | Timely | 16.6 |
| CRT-221368 | Timely | 19.9 |
| CRT-221369 | Timely | 1.0 |
| CRT-221370 | Timely | 1.0 |
| CRT-221371 | Timely | 17.6 |
| CRT-221372 | Timely | 1.0 |
| CRT-221373 | Timely | 24.2 |
| CRT-221374 | Timely | 1.0 |
| CRT-221375 | Timely | 1.0 |
| CRT-221376 | Timely | 1.0 |
| CRT-221377 | Timely | 22.6 |
| CRT-221378 | Timely | 26.2 |
| CRT-221379 | Timely | 1.0 |
| CRT-221380 | Timely | 1.0 |
| CRT-221381 | Timely | 1.0 |
| CRT-221382 | Timely | 1.0 |
| CRT-221383 | Timely | 1.0 |
| CRT-221384 | Timely | 29.2 |
| CRT-221385 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221386 | Timely | 1.0 |
| CRT-221387 | Timely | 1.0 |
| CRT-221388 | Timely | 1.0 |
| CRT-221389 | Timely | 1.0 |
| CRT-221390 | Timely | 1.0 |
| CRT-221391 | Timely | 1.0 |
| CRT-221392 | Timely | 19.6 |
| CRT-221393 | Timely | 1.0 |
| CRT-221394 | Timely | 22.9 |
| CRT-221395 | Timely | 1.0 |
| CRT-221396 | Timely | 19.6 |
| CRT-221397 | Timely | 1.0 |
| CRT-221398 | Timely | 1.0 |
| CRT-221399 | Timely | 1.0 |
| CRT-221400 | Timely | 23.9 |
| CRT-221401 | Timely | 27.2 |
| CRT-221402 | Timely | 1.0 |
| CRT-221403 | Timely | 25.2 |
| CRT-221404 | Timely | 29.2 |
| CRT-221405 | Timely | 1.0 |
| CRT-221406 | Timely | 1.0 |
| CRT-221407 | Timely | 1.0 |
| CRT-221408 | Timely | 29.2 |
| CRT-221409 | Timely | 1.0 |
| CRT-221410 | Timely | 26.2 |
| CRT-221411 | Timely | 1.0 |
| CRT-221412 | Timely | 1.0 |
| CRT-221413 | Timely | 1.0 |
| CRT-221414 | Timely | 27.2 |
| CRT-221415 | Timely | 1.0 |
| CRT-221416 | Timely | 23.9 |
| CRT-221417 | Timely | 1.0 |
| CRT-221418 | Timely | 1.0 |
| CRT-221419 | Timely | 26.2 |
| CRT-221420 | Timely | 1.0 |
| CRT-221421 | Timely | 25.2 |
| CRT-221422 | Timely | 1.0 |
| CRT-221423 | Timely | 1.0 |
| CRT-221424 | Timely | 1.0 |
| CRT-221425 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221426 | Timely | 1.0 |
| CRT-221427 | Timely | 1.0 |
| CRT-221428 | Timely | 20.9 |
| CRT-221429 | Timely | 26.2 |
| CRT-221430 | Timely | 1.0 |
| CRT-221431 | Timely | 29.2 |
| CRT-221432 | Timely | 1.0 |
| CRT-221433 | Timely | 1.0 |
| CRT-221434 | Timely | 21.9 |
| CRT-221435 | Timely | 26.2 |
| CRT-221436 | Timely | 23.9 |
| CRT-221437 | Timely | 1.0 |
| CRT-221438 | Timely | 1.0 |
| CRT-221439 | Timely | 24.9 |
| CRT-221440 | Timely | 1.0 |
| CRT-221441 | Timely | 24.9 |
| CRT-221442 | Timely | 17.6 |
| CRT-221443 | Timely | 16.6 |
| CRT-221444 | Timely | 21.9 |
| CRT-221445 | Timely | 20.6 |
| CRT-221446 | Timely | 1.0 |
| CRT-221447 | Timely | 1.0 |
| CRT-221448 | Timely | 19.6 |
| CRT-221449 | Timely | 1.0 |
| CRT-221450 | Timely | 1.0 |
| CRT-221451 | Timely | 17.6 |
| CRT-221452 | Timely | 1.0 |
| CRT-221453 | Timely | 26.2 |
| CRT-221454 | Timely | 1.0 |
| CRT-221455 | Timely | 29.2 |
| CRT-221456 | Timely | 1.0 |
| CRT-221457 | Timely | 1.0 |
| CRT-221458 | Timely | 24.2 |
| CRT-221459 | Timely | 16.6 |
| CRT-221460 | Timely | 16.6 |
| CRT-221461 | Timely | 16.6 |
| CRT-221462 | Timely | 20.6 |
| CRT-221463 | Timely | 22.9 |
| CRT-221464 | Timely | 20.9 |
| CRT-221465 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221466 | Timely | 1.0 |
| CRT-221467 | Timely | 1.0 |
| CRT-221468 | Timely | 16.6 |
| CRT-221469 | Timely | 1.0 |
| CRT-221470 | Timely | 20.9 |
| CRT-221471 | Timely | 29.2 |
| CRT-221472 | Timely | 22.9 |
| CRT-221473 | Timely | 20.6 |
| CRT-221474 | Timely | 19.9 |
| CRT-221475 | Timely | 16.6 |
| CRT-221476 | Timely | 1.0 |
| CRT-221477 | Timely | 1.0 |
| CRT-221478 | Timely | 1.0 |
| CRT-221479 | Timely | 1.0 |
| CRT-221480 | Timely | 26.2 |
| CRT-221484 | Timely | 1.0 |
| CRT-221486 | Timely | 1.0 |
| CRT-221490 | Timely | 1.0 |
| CRT-221492 | Timely | 1.0 |
| CRT-221494 | Timely | 1.0 |
| CRT-221495 | Timely | 1.0 |
| CRT-221496 | Timely | 29.2 |
| CRT-221497 | Timely | 1.0 |
| CRT-221499 | Timely | 1.0 |
| CRT-221500 | Timely | 23.9 |
| CRT-221502 | Timely | 29.2 |
| CRT-221503 | Timely | 1.0 |
| CRT-221506 | Timely | 29.2 |
| CRT-221509 | Timely | 29.2 |
| CRT-221513 | Timely | 1.0 |
| CRT-221516 | Timely | 1.0 |
| CRT-221519 | Timely | 29.2 |
| CRT-221521 | Timely | 1.0 |
| CRT-221522 | Timely | 1.0 |
| CRT-221523 | Timely | 1.0 |
| CRT-221526 | Timely | 1.0 |
| CRT-221527 | Timely | 1.0 |
| CRT-221529 | Timely | 1.0 |
| CRT-221530 | Timely | 1.0 |
| CRT-221531 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221532 | Timely | 23.9 |
| CRT-221533 | Timely | 1.0 |
| CRT-221534 | Timely | 29.2 |
| CRT-221535 | Timely | 24.9 |
| CRT-221536 | Timely | 1.0 |
| CRT-221537 | Timely | 30.5 |
| CRT-221540 | Timely | 19.6 |
| CRT-221541 | Timely | 1.0 |
| CRT-221544 | Timely | 1.0 |
| CRT-221545 | Timely | 23.9 |
| CRT-221546 | Timely | 1.0 |
| CRT-221547 | Timely | 1.0 |
| CRT-221548 | Timely | 30.5 |
| CRT-221549 | Timely | 1.0 |
| CRT-221550 | Timely | 1.0 |
| CRT-221551 | Timely | 30.5 |
| CRT-221552 | Timely | 23.9 |
| CRT-221553 | Timely | 29.2 |
| CRT-221554 | Timely | 1.0 |
| CRT-221555 | Timely | 1.0 |
| CRT-221556 | Timely | 1.0 |
| CRT-221558 | Timely | 1.0 |
| CRT-221559 | Timely | 29.2 |
| CRT-221560 | Timely | 24.9 |
| CRT-221561 | Timely | 1.0 |
| CRT-221562 | Timely | 29.2 |
| CRT-221565 | Timely | 23.9 |
| CRT-221566 | Timely | 1.0 |
| CRT-221568 | Timely | 1.0 |
| CRT-221569 | Timely | 1.0 |
| CRT-221570 | Timely | 1.0 |
| CRT-221571 | Timely | 29.2 |
| CRT-221572 | Timely | 29.2 |
| CRT-221573 | Timely | 1.0 |
| CRT-221574 | Timely | 1.0 |
| CRT-221575 | Timely | 23.9 |
| CRT-221576 | Timely | 1.0 |
| CRT-221577 | Timely | 1.0 |
| CRT-221578 | Timely | 1.0 |
| CRT-221579 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221580 | Timely | 29.2 |
| CRT-221581 | Timely | 29.2 |
| CRT-221582 | Timely | 1.0 |
| CRT-221583 | Timely | 29.2 |
| CRT-221584 | Timely | 29.2 |
| CRT-221585 | Timely | 23.9 |
| CRT-221586 | Timely | 1.0 |
| CRT-221587 | Timely | 29.2 |
| CRT-221588 | Timely | 1.0 |
| CRT-221589 | Timely | 1.0 |
| CRT-221591 | Timely | 30.5 |
| CRT-221592 | Timely | 1.0 |
| CRT-221593 | Timely | 1.0 |
| CRT-221594 | Timely | 1.0 |
| CRT-221595 | Timely | 1.0 |
| CRT-221596 | Timely | 1.0 |
| CRT-221597 | Timely | 1.0 |
| CRT-221598 | Timely | 1.0 |
| CRT-221599 | Timely | 1.0 |
| CRT-221600 | Timely | 29.2 |
| CRT-221601 | Timely | 30.5 |
| CRT-221602 | Timely | 1.0 |
| CRT-221603 | Timely | 30.5 |
| CRT-221605 | Timely | 1.0 |
| CRT-221606 | Timely | 1.0 |
| CRT-221607 | Timely | 1.0 |
| CRT-221608 | Timely | 1.0 |
| CRT-221609 | Timely | 1.0 |
| CRT-221610 | Timely | 1.0 |
| CRT-221611 | Timely | 1.0 |
| CRT-221612 | Timely | 24.9 |
| CRT-221613 | Timely | 1.0 |
| CRT-221614 | Timely | 1.0 |
| CRT-221615 | Timely | 29.2 |
| CRT-221616 | Timely | 1.0 |
| CRT-221617 | Timely | 1.0 |
| CRT-221618 | Timely | 24.9 |
| CRT-221619 | Timely | 1.0 |
| CRT-221620 | Timely | 1.0 |
| CRT-221622 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-221623 | Timely | 1.0 |
| CRT-221624 | Timely | 29.2 |
| CRT-221625 | Timely | 1.0 |
| CRT-221626 | Timely | 1.0 |
| CRT-221627 | Timely | 1.0 |
| CRT-221628 | Timely | 1.0 |
| CRT-221629 | Timely | 19.6 |
| CRT-221630 | Timely | 29.2 |
| CRT-221631 | Timely | 1.0 |
| CRT-221632 | Timely | 23.9 |
| CRT-221633 | Timely | 1.0 |
| CRT-221634 | Timely | 26.9 |
| CRT-221635 | Timely | 1.0 |
| CRT-221636 | Timely | 24.9 |
| CRT-221637 | Timely | 1.0 |
| CRT-221638 | Timely | 1.0 |
| CRT-221639 | Timely | 1.0 |
| CRT-221640 | Timely | 1.0 |
| CRT-221641 | Timely | 33.5 |
| CRT-221642 | Timely | 1.0 |
| CRT-221643 | Timely | 1.0 |
| CRT-221644 | Timely | 26.2 |
| CRT-221645 | Timely | 1.0 |
| CRT-221646 | Timely | 1.0 |
| CRT-221647 | Timely | 29.2 |
| CRT-221648 | Timely | 1.0 |
| CRT-221649 | Timely | 1.0 |
| CRT-221650 | Timely | 1.0 |
| CRT-221651 | Timely | 1.0 |
| CRT-221652 | Timely | 1.0 |
| CRT-221653 | Timely | 1.0 |
| CRT-221654 | Timely | 1.0 |
| CRT-221655 | Timely | 1.0 |
| CRT-221656 | Timely | 1.0 |
| CRT-221657 | Timely | 1.0 |
| CRT-221658 | Timely | 30.5 |
| CRT-221659 | Timely | 20.9 |
| CRT-221660 | Timely | 1.0 |
| CRT-221661 | Timely | 1.0 |
| CRT-221662 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221663 | Timely | 1.0 |
| CRT-221664 | Timely | 1.0 |
| CRT-221665 | Timely | 1.0 |
| CRT-221666 | Timely | 1.0 |
| CRT-221667 | Timely | 1.0 |
| CRT-221668 | Timely | 1.0 |
| CRT-221669 | Timely | 29.2 |
| CRT-221670 | Timely | 1.0 |
| CRT-221671 | Timely | 1.0 |
| CRT-221672 | Timely | 30.5 |
| CRT-221673 | Timely | 1.0 |
| CRT-221674 | Timely | 1.0 |
| CRT-221675 | Timely | 1.0 |
| CRT-221676 | Timely | 23.9 |
| CRT-221677 | Timely | 20.9 |
| CRT-221678 | Timely | 29.2 |
| CRT-221679 | Timely | 1.0 |
| CRT-221680 | Timely | 1.0 |
| CRT-221681 | Timely | 1.0 |
| CRT-221682 | Timely | 1.0 |
| CRT-221683 | Timely | 1.0 |
| CRT-221684 | Timely | 20.9 |
| CRT-221685 | Timely | 22.9 |
| CRT-221686 | Timely | 1.0 |
| CRT-221687 | Timely | 1.0 |
| CRT-221688 | Timely | 20.9 |
| CRT-221689 | Timely | 1.0 |
| CRT-221690 | Timely | 30.2 |
| CRT-221691 | Timely | 22.9 |
| CRT-221692 | Timely | 1.0 |
| CRT-221693 | Timely | 20.9 |
| CRT-221694 | Timely | 30.2 |
| CRT-221695 | Timely | 1.0 |
| CRT-221696 | Timely | 1.0 |
| CRT-221697 | Timely | 22.9 |
| CRT-221698 | Timely | 22.9 |
| CRT-221699 | Timely | 1.0 |
| CRT-221700 | Timely | 24.2 |
| CRT-221701 | Timely | 1.0 |
| CRT-221702 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221703 | Timely | 1.0 |
| CRT-221704 | Timely | 1.0 |
| CRT-221705 | Timely | 1.0 |
| CRT-221706 | Timely | 20.9 |
| CRT-221707 | Timely | 22.9 |
| CRT-221708 | Timely | 19.6 |
| CRT-221709 | Timely | 1.0 |
| CRT-221710 | Timely | 1.0 |
| CRT-221711 | Timely | 1.0 |
| CRT-221712 | Timely | 1.0 |
| CRT-221713 | Timely | 1.0 |
| CRT-221714 | Timely | 1.0 |
| CRT-221715 | Timely | 22.9 |
| CRT-221716 | Timely | 22.9 |
| CRT-221717 | Timely | 24.2 |
| CRT-221718 | Timely | 1.0 |
| CRT-221719 | Timely | 1.0 |
| CRT-221720 | Timely | 1.0 |
| CRT-221721 | Timely | 22.9 |
| CRT-221722 | Timely | 1.0 |
| CRT-221723 | Timely | 1.0 |
| CRT-221724 | Timely | 1.0 |
| CRT-221725 | Timely | 1.0 |
| CRT-221726 | Timely | 1.0 |
| CRT-221727 | Timely | 1.0 |
| CRT-221728 | Timely | 1.0 |
| CRT-221729 | Timely | 19.6 |
| CRT-221730 | Timely | 1.0 |
| CRT-221731 | Timely | 29.2 |
| CRT-221732 | Timely | 1.0 |
| CRT-221733 | Timely | 1.0 |
| CRT-221734 | Timely | 29.2 |
| CRT-221735 | Timely | 20.9 |
| CRT-221736 | Timely | 1.0 |
| CRT-221737 | Timely | 16.6 |
| CRT-221738 | Timely | 29.2 |
| CRT-221739 | Timely | 1.0 |
| CRT-221740 | Timely | 1.0 |
| CRT-221741 | Timely | 16.6 |
| CRT-221742 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-221743 | Timely | 1.0 |
| CRT-221744 | Timely | 21.6 |
| CRT-221745 | Timely | 26.2 |
| CRT-221746 | Timely | 1.0 |
| CRT-221747 | Timely | 1.0 |
| CRT-221748 | Timely | 24.2 |
| CRT-221749 | Timely | 16.6 |
| CRT-221750 | Timely | 25.2 |
| CRT-221751 | Timely | 20.9 |
| CRT-221752 | Timely | 1.0 |
| CRT-221753 | Timely | 24.9 |
| CRT-221754 | Timely | 1.0 |
| CRT-221755 | Timely | 1.0 |
| CRT-221756 | Timely | 1.0 |
| CRT-221757 | Timely | 1.0 |
| CRT-221759 | Timely | 20.9 |
| CRT-221760 | Timely | 24.9 |
| CRT-221761 | Timely | 1.0 |
| CRT-221762 | Timely | 16.6 |
| CRT-221763 | Timely | 1.0 |
| CRT-221764 | Timely | 20.9 |
| CRT-221765 | Timely | 1.0 |
| CRT-221766 | Timely | 1.0 |
| CRT-221767 | Timely | 1.0 |
| CRT-221768 | Timely | 1.0 |
| CRT-221769 | Timely | 1.0 |
| CRT-221770 | Timely | 24.9 |
| CRT-221771 | Timely | 1.0 |
| CRT-221772 | Timely | 19.6 |
| CRT-221773 | Timely | 1.0 |
| CRT-221774 | Timely | 19.6 |
| CRT-221775 | Timely | 1.0 |
| CRT-221776 | Timely | 26.2 |
| CRT-221777 | Timely | 1.0 |
| CRT-221778 | Timely | 22.9 |
| CRT-221779 | Timely | 1.0 |
| CRT-221780 | Timely | 1.0 |
| CRT-221781 | Timely | 1.0 |
| CRT-221782 | Timely | 1.0 |
| CRT-221783 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221784 | Timely | 1.0 |
| CRT-221785 | Timely | 1.0 |
| CRT-221786 | Timely | 1.0 |
| CRT-221787 | Timely | 1.0 |
| CRT-221788 | Timely | 1.0 |
| CRT-221789 | Timely | 1.0 |
| CRT-221790 | Timely | 1.0 |
| CRT-221791 | Timely | 1.0 |
| CRT-221792 | Timely | 18.9 |
| CRT-221794 | Timely | 22.9 |
| CRT-221795 | Timely | 1.0 |
| CRT-221796 | Timely | 22.9 |
| CRT-221797 | Timely | 1.0 |
| CRT-221798 | Timely | 20.9 |
| CRT-221799 | Timely | 22.9 |
| CRT-221800 | Timely | 1.0 |
| CRT-221801 | Timely | 17.6 |
| CRT-221802 | Timely | 22.9 |
| CRT-221803 | Timely | 22.9 |
| CRT-221804 | Timely | 20.9 |
| CRT-221805 | Timely | 22.9 |
| CRT-221806 | Timely | 17.6 |
| CRT-221807 | Timely | 22.9 |
| CRT-221808 | Timely | 21.6 |
| CRT-221809 | Timely | 21.9 |
| CRT-221810 | Timely | 24.2 |
| CRT-221811 | Timely | 22.9 |
| CRT-221812 | Timely | 1.0 |
| CRT-221813 | Timely | 17.6 |
| CRT-221814 | Timely | 19.6 |
| CRT-221815 | Timely | 22.2 |
| CRT-221816 | Timely | 1.0 |
| CRT-221817 | Timely | 19.6 |
| CRT-221818 | Timely | 1.0 |
| CRT-221819 | Timely | 1.0 |
| CRT-221820 | Timely | 22.9 |
| CRT-221821 | Timely | 1.0 |
| CRT-221822 | Timely | 1.0 |
| CRT-221823 | Timely | 1.0 |
| CRT-221824 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221825 | Timely | 1.0 |
| CRT-221826 | Timely | 1.0 |
| CRT-221827 | Timely | 1.0 |
| CRT-221828 | Timely | 1.0 |
| CRT-221829 | Timely | 1.0 |
| CRT-221830 | Timely | 1.0 |
| CRT-221832 | Timely | 1.0 |
| CRT-221833 | Timely | 1.0 |
| CRT-221834 | Timely | 1.0 |
| CRT-221835 | Timely | 1.0 |
| CRT-221836 | Timely | 15.6 |
| CRT-221837 | Timely | 15.6 |
| CRT-221838 | Timely | 17.6 |
| CRT-221839 | Timely | 17.6 |
| CRT-221840 | Timely | 1.0 |
| CRT-221841 | Timely | 12.3 |
| CRT-221842 | Timely | 12.3 |
| CRT-221843 | Timely | 1.0 |
| CRT-221844 | Timely | 19.6 |
| CRT-221845 | Timely | 1.0 |
| CRT-221846 | Timely | 1.0 |
| CRT-221847 | Timely | 15.6 |
| CRT-221848 | Timely | 1.0 |
| CRT-221849 | Timely | 18.9 |
| CRT-221850 | Timely | 17.6 |
| CRT-221851 | Timely | 1.0 |
| CRT-221852 | Timely | 15.6 |
| CRT-221853 | Timely | 1.0 |
| CRT-221854 | Timely | 17.6 |
| CRT-221855 | Timely | 1.0 |
| CRT-221856 | Timely | 1.0 |
| CRT-221857 | Timely | 15.6 |
| CRT-221858 | Timely | 1.0 |
| CRT-221859 | Timely | 1.0 |
| CRT-221860 | Timely | 1.0 |
| CRT-221861 | Timely | 20.3 |
| CRT-221862 | Timely | 20.3 |
| CRT-221863 | Timely | 17.6 |
| CRT-221864 | Timely | 15.6 |
| CRT-221865 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-221866 | Timely | 1.0 |
| CRT-221867 | Timely | 19.6 |
| CRT-221868 | Timely | 1.0 |
| CRT-221869 | Timely | 12.3 |
| CRT-221870 | Timely | 1.0 |
| CRT-221871 | Timely | 1.0 |
| CRT-221872 | Timely | 19.6 |
| CRT-221873 | Timely | 17.6 |
| CRT-221874 | Timely | 1.0 |
| CRT-221875 | Timely | 19.6 |
| CRT-221876 | Timely | 1.0 |
| CRT-221877 | Timely | 1.0 |
| CRT-221878 | Timely | 1.0 |
| CRT-221879 | Timely | 18.9 |
| CRT-221880 | Timely | 18.9 |
| CRT-221881 | Timely | 1.0 |
| CRT-221883 | Timely | 1.0 |
| CRT-221884 | Timely | 12.3 |
| CRT-221885 | Timely | 1.0 |
| CRT-221887 | Timely | 29.2 |
| CRT-221888 | Timely | 1.0 |
| CRT-221889 | Timely | 23.9 |
| CRT-221890 | Timely | 30.5 |
| CRT-221891 | Timely | 16.3 |
| CRT-221892 | Timely | 1.0 |
| CRT-221893 | Timely | 12.3 |
| CRT-221894 | Timely | 15.6 |
| CRT-221895 | Timely | 1.0 |
| CRT-221896 | Timely | 1.0 |
| CRT-221897 | Timely | 17.6 |
| CRT-221898 | Timely | 18.9 |
| CRT-221899 | Timely | 1.0 |
| CRT-221900 | Timely | 17.6 |
| CRT-221901 | Timely | 15.6 |
| CRT-221902 | Timely | 1.0 |
| CRT-221903 | Timely | 1.0 |
| CRT-221904 | Timely | 1.0 |
| CRT-221905 | Timely | 1.0 |
| CRT-221906 | Timely | 15.6 |
| CRT-221907 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221908 | Timely | 17.6 |
| CRT-221909 | Timely | 1.0 |
| CRT-221910 | Timely | 12.3 |
| CRT-221911 | Timely | 17.6 |
| CRT-221912 | Timely | 1.0 |
| CRT-221913 | Timely | 12.3 |
| CRT-221914 | Timely | 1.0 |
| CRT-221915 | Timely | 12.3 |
| CRT-221916 | Timely | 1.0 |
| CRT-221917 | Timely | 17.6 |
| CRT-221918 | Timely | 17.6 |
| CRT-221919 | Timely | 23.9 |
| CRT-221920 | Timely | 12.3 |
| CRT-221921 | Timely | 1.0 |
| CRT-221922 | Timely | 23.9 |
| CRT-221923 | Timely | 29.2 |
| CRT-221924 | Timely | 1.0 |
| CRT-221925 | Timely | 1.0 |
| CRT-221926 | Timely | 20.9 |
| CRT-221927 | Timely | 1.0 |
| CRT-221928 | Timely | 12.3 |
| CRT-221929 | Timely | 1.0 |
| CRT-221930 | Timely | 1.0 |
| CRT-221931 | Timely | 1.0 |
| CRT-221932 | Timely | 1.0 |
| CRT-221933 | Timely | 29.2 |
| CRT-221934 | Timely | 1.0 |
| CRT-221935 | Timely | 1.0 |
| CRT-221936 | Timely | 1.0 |
| CRT-221937 | Timely | 1.0 |
| CRT-221938 | Timely | 1.0 |
| CRT-221939 | Timely | 1.0 |
| CRT-221940 | Timely | 1.0 |
| CRT-221941 | Timely | 1.0 |
| CRT-221942 | Timely | 1.0 |
| CRT-221943 | Timely | 1.0 |
| CRT-221944 | Timely | 21.6 |
| CRT-221945 | Timely | 1.0 |
| CRT-221946 | Timely | 1.0 |
| CRT-221947 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221948 | Timely | 1.0 |
| CRT-221949 | Timely | 1.0 |
| CRT-221950 | Timely | 1.0 |
| CRT-221951 | Timely | 22.9 |
| CRT-221952 | Timely | 1.0 |
| CRT-221953 | Timely | 1.0 |
| CRT-221954 | Timely | 29.2 |
| CRT-221955 | Timely | 22.9 |
| CRT-221956 | Timely | 1.0 |
| CRT-221957 | Timely | 29.2 |
| CRT-221958 | Timely | 1.0 |
| CRT-221959 | Timely | 1.0 |
| CRT-221960 | Timely | 1.0 |
| CRT-221961 | Timely | 1.0 |
| CRT-221962 | Timely | 22.9 |
| CRT-221963 | Timely | 26.2 |
| CRT-221964 | Timely | 1.0 |
| CRT-221965 | Timely | 29.2 |
| CRT-221966 | Timely | 1.0 |
| CRT-221967 | Timely | 22.9 |
| CRT-221968 | Timely | 1.0 |
| CRT-221969 | Timely | 1.0 |
| CRT-221970 | Timely | 1.0 |
| CRT-221971 | Timely | 1.0 |
| CRT-221972 | Timely | 1.0 |
| CRT-221974 | Timely | 1.0 |
| CRT-221975 | Timely | 1.0 |
| CRT-221976 | Timely | 1.0 |
| CRT-221977 | Timely | 1.0 |
| CRT-221978 | Timely | 29.2 |
| CRT-221979 | Timely | 1.0 |
| CRT-221980 | Timely | 1.0 |
| CRT-221981 | Timely | 29.2 |
| CRT-221982 | Timely | 1.0 |
| CRT-221983 | Timely | 22.6 |
| CRT-221984 | Timely | 22.9 |
| CRT-221985 | Timely | 1.0 |
| CRT-221986 | Timely | 1.0 |
| CRT-221988 | Timely | 23.9 |
| CRT-221989 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-221990 | Timely | 1.0 |
| CRT-221991 | Timely | 22.9 |
| CRT-221992 | Timely | 29.2 |
| CRT-221993 | Timely | 20.9 |
| CRT-221994 | Timely | 1.0 |
| CRT-221995 | Timely | 1.0 |
| CRT-221996 | Timely | 16.6 |
| CRT-221997 | Timely | 1.0 |
| CRT-221998 | Timely | 1.0 |
| CRT-221999 | Timely | 1.0 |
| CRT-222000 | Timely | 1.0 |
| CRT-222001 | Timely | 23.9 |
| CRT-222002 | Timely | 1.0 |
| CRT-222003 | Timely | 1.0 |
| CRT-222004 | Timely | 1.0 |
| CRT-222005 | Timely | 24.2 |
| CRT-222006 | Timely | 1.0 |
| CRT-222007 | Timely | 27.2 |
| CRT-222008 | Timely | 1.0 |
| CRT-222009 | Timely | 24.9 |
| CRT-222010 | Timely | 24.9 |
| CRT-222011 | Timely | 1.0 |
| CRT-222012 | Timely | 23.9 |
| CRT-222013 | Timely | 20.9 |
| CRT-222014 | Timely | 1.0 |
| CRT-222015 | Timely | 1.0 |
| CRT-222016 | Timely | 1.0 |
| CRT-222017 | Timely | 1.0 |
| CRT-222018 | Timely | 1.0 |
| CRT-222019 | Timely | 26.2 |
| CRT-222020 | Timely | 20.6 |
| CRT-222021 | Timely | 1.0 |
| CRT-222022 | Timely | 22.9 |
| CRT-222023 | Timely | 1.0 |
| CRT-222024 | Timely | 23.9 |
| CRT-222025 | Timely | 1.0 |
| CRT-222026 | Timely | 1.0 |
| CRT-222027 | Timely | 21.6 |
| CRT-222028 | Timely | 1.0 |
| CRT-222029 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222030 | Timely | 23.9 |
| CRT-222031 | Timely | 19.6 |
| CRT-222032 | Timely | 22.9 |
| CRT-222033 | Timely | 29.2 |
| CRT-222034 | Timely | 1.0 |
| CRT-222035 | Timely | 21.6 |
| CRT-222036 | Timely | 29.2 |
| CRT-222037 | Timely | 22.9 |
| CRT-222038 | Timely | 1.0 |
| CRT-222039 | Timely | 1.0 |
| CRT-222040 | Timely | 1.0 |
| CRT-222041 | Timely | 24.2 |
| CRT-222042 | Timely | 1.0 |
| CRT-222043 | Timely | 20.9 |
| CRT-222044 | Timely | 21.9 |
| CRT-222045 | Timely | 22.9 |
| CRT-222046 | Timely | 21.6 |
| CRT-222047 | Timely | 24.2 |
| CRT-222048 | Timely | 22.9 |
| CRT-222049 | Timely | 1.0 |
| CRT-222050 | Timely | 1.0 |
| CRT-222051 | Timely | 21.6 |
| CRT-222052 | Timely | 24.2 |
| CRT-222053 | Timely | 1.0 |
| CRT-222054 | Timely | 1.0 |
| CRT-222055 | Timely | 1.0 |
| CRT-222056 | Timely | 22.9 |
| CRT-222058 | Timely | 24.2 |
| CRT-222059 | Timely | 17.6 |
| CRT-222060 | Timely | 1.0 |
| CRT-222061 | Timely | 25.2 |
| CRT-222062 | Timely | 1.0 |
| CRT-222063 | Timely | 22.9 |
| CRT-222064 | Timely | 20.9 |
| CRT-222065 | Timely | 24.2 |
| CRT-222066 | Timely | 1.0 |
| CRT-222067 | Timely | 1.0 |
| CRT-222068 | Timely | 22.9 |
| CRT-222069 | Timely | 25.2 |
| CRT-222070 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222071 | Timely | 1.0 |
| CRT-222072 | Timely | 1.0 |
| CRT-222073 | Timely | 1.0 |
| CRT-222074 | Timely | 23.9 |
| CRT-222075 | Timely | 1.0 |
| CRT-222076 | Timely | 1.0 |
| CRT-222077 | Timely | 20.9 |
| CRT-222078 | Timely | 1.0 |
| CRT-222079 | Timely | 1.0 |
| CRT-222080 | Timely | 1.0 |
| CRT-222081 | Timely | 1.0 |
| CRT-222082 | Timely | 1.0 |
| CRT-222083 | Timely | 1.0 |
| CRT-222084 | Timely | 23.9 |
| CRT-222085 | Timely | 23.9 |
| CRT-222086 | Timely | 1.0 |
| CRT-222087 | Timely | 27.2 |
| CRT-222088 | Timely | 27.5 |
| CRT-222089 | Timely | 29.2 |
| CRT-222090 | Timely | 23.9 |
| CRT-222091 | Timely | 1.0 |
| CRT-222092 | Timely | 29.2 |
| CRT-222093 | Timely | 1.0 |
| CRT-222094 | Timely | 29.2 |
| CRT-222095 | Timely | 1.0 |
| CRT-222096 | Timely | 1.0 |
| CRT-222097 | Timely | 1.0 |
| CRT-222098 | Timely | 1.0 |
| CRT-222099 | Timely | 29.2 |
| CRT-222100 | Timely | 1.0 |
| CRT-222101 | Timely | 23.9 |
| CRT-222102 | Timely | 29.2 |
| CRT-222103 | Timely | 1.0 |
| CRT-222104 | Timely | 1.0 |
| CRT-222105 | Timely | 1.0 |
| CRT-222106 | Timely | 29.2 |
| CRT-222107 | Timely | 30.5 |
| CRT-222108 | Timely | 29.2 |
| CRT-222109 | Timely | 1.0 |
| CRT-222110 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222111 | Timely | 1.0 |
| CRT-222112 | Timely | 1.0 |
| CRT-222113 | Timely | 1.0 |
| CRT-222114 | Timely | 30.5 |
| CRT-222115 | Timely | 1.0 |
| CRT-222116 | Timely | 1.0 |
| CRT-222117 | Timely | 29.2 |
| CRT-222118 | Timely | 24.9 |
| CRT-222119 | Timely | 27.9 |
| CRT-222120 | Timely | 1.0 |
| CRT-222121 | Timely | 1.0 |
| CRT-222122 | Timely | 29.2 |
| CRT-222123 | Timely | 1.0 |
| CRT-222124 | Timely | 30.5 |
| CRT-222125 | Timely | 1.0 |
| CRT-222126 | Timely | 16.6 |
| CRT-222127 | Timely | 1.0 |
| CRT-222128 | Timely | 1.0 |
| CRT-222129 | Timely | 1.0 |
| CRT-222130 | Timely | 1.0 |
| CRT-222131 | Timely | 29.2 |
| CRT-222132 | Timely | 26.2 |
| CRT-222133 | Timely | 1.0 |
| CRT-222134 | Timely | 27.9 |
| CRT-222135 | Timely | 1.0 |
| CRT-222136 | Timely | 1.0 |
| CRT-222137 | Timely | 26.9 |
| CRT-222139 | Timely | 1.0 |
| CRT-222140 | Timely | 25.2 |
| CRT-222141 | Timely | 1.0 |
| CRT-222142 | Timely | 1.0 |
| CRT-222143 | Timely | 1.0 |
| CRT-222144 | Timely | 1.0 |
| CRT-222145 | Timely | 29.2 |
| CRT-222146 | Timely | 1.0 |
| CRT-222147 | Timely | 1.0 |
| CRT-222148 | Timely | 1.0 |
| CRT-222149 | Timely | 1.0 |
| CRT-222150 | Timely | 1.0 |
| CRT-222151 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222152 | Timely | 23.9 |
| CRT-222153 | Timely | 20.9 |
| CRT-222154 | Timely | 1.0 |
| CRT-222155 | Timely | 1.0 |
| CRT-222156 | Timely | 28.2 |
| CRT-222157 | Timely | 1.0 |
| CRT-222158 | Timely | 24.9 |
| CRT-222159 | Timely | 1.0 |
| CRT-222160 | Timely | 1.0 |
| CRT-222161 | Timely | 1.0 |
| CRT-222162 | Timely | 1.0 |
| CRT-222163 | Timely | 1.0 |
| CRT-222164 | Timely | 1.0 |
| CRT-222165 | Timely | 27.9 |
| CRT-222166 | Timely | 1.0 |
| CRT-222167 | Timely | 24.9 |
| CRT-222168 | Timely | 1.0 |
| CRT-222169 | Timely | 1.0 |
| CRT-222170 | Timely | 1.0 |
| CRT-222171 | Timely | 1.0 |
| CRT-222172 | Timely | 1.0 |
| CRT-222173 | Timely | 1.0 |
| CRT-222174 | Timely | 1.0 |
| CRT-222175 | Timely | 1.0 |
| CRT-222176 | Timely | 1.0 |
| CRT-222177 | Timely | 1.0 |
| CRT-222178 | Timely | 1.0 |
| CRT-222179 | Timely | 1.0 |
| CRT-222180 | Timely | 29.2 |
| CRT-222181 | Timely | 29.2 |
| CRT-222182 | Timely | 1.0 |
| CRT-222183 | Timely | 1.0 |
| CRT-222184 | Timely | 29.2 |
| CRT-222185 | Timely | 29.2 |
| CRT-222186 | Timely | 1.0 |
| CRT-222187 | Timely | 1.0 |
| CRT-222188 | Timely | 1.0 |
| CRT-222189 | Timely | 23.9 |
| CRT-222190 | Timely | 1.0 |
| CRT-222191 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222192 | Timely | 1.0 |
| CRT-222193 | Timely | 1.0 |
| CRT-222194 | Timely | 1.0 |
| CRT-222195 | Timely | 1.0 |
| CRT-222196 | Timely | 1.0 |
| CRT-222197 | Timely | 27.9 |
| CRT-222198 | Timely | 1.0 |
| CRT-222199 | Timely | 29.2 |
| CRT-222200 | Timely | 1.0 |
| CRT-222201 | Timely | 1.0 |
| CRT-222202 | Timely | 29.2 |
| CRT-222203 | Timely | 1.0 |
| CRT-222204 | Timely | 1.0 |
| CRT-222205 | Timely | 1.0 |
| CRT-222206 | Timely | 1.0 |
| CRT-222207 | Timely | 1.0 |
| CRT-222209 | Timely | 29.2 |
| CRT-222210 | Timely | 1.0 |
| CRT-222211 | Timely | 1.0 |
| CRT-222212 | Timely | 1.0 |
| CRT-222213 | Timely | 1.0 |
| CRT-222214 | Timely | 1.0 |
| CRT-222215 | Timely | 30.5 |
| CRT-222216 | Timely | 1.0 |
| CRT-222217 | Timely | 1.0 |
| CRT-222218 | Timely | 1.0 |
| CRT-222219 | Timely | 1.0 |
| CRT-222220 | Timely | 1.0 |
| CRT-222221 | Timely | 1.0 |
| CRT-222222 | Timely | 1.0 |
| CRT-222223 | Timely | 1.0 |
| CRT-222224 | Timely | 20.9 |
| CRT-222225 | Timely | 30.5 |
| CRT-222226 | Timely | 1.0 |
| CRT-222227 | Timely | 1.0 |
| CRT-222228 | Timely | 1.0 |
| CRT-222229 | Timely | 1.0 |
| CRT-222230 | Timely | 1.0 |
| CRT-222231 | Timely | 29.2 |
| CRT-222232 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222233 | Timely | 1.0 |
| CRT-222234 | Timely | 1.0 |
| CRT-222235 | Timely | 24.9 |
| CRT-222236 | Timely | 1.0 |
| CRT-222237 | Timely | 1.0 |
| CRT-222238 | Timely | 1.0 |
| CRT-222239 | Timely | 1.0 |
| CRT-222240 | Timely | 1.0 |
| CRT-222241 | Timely | 1.0 |
| CRT-222242 | Timely | 1.0 |
| CRT-222243 | Timely | 30.5 |
| CRT-222244 | Timely | 1.0 |
| CRT-222245 | Timely | 29.2 |
| CRT-222246 | Timely | 1.0 |
| CRT-222247 | Timely | 1.0 |
| CRT-222248 | Timely | 1.0 |
| CRT-222249 | Timely | 29.2 |
| CRT-222250 | Timely | 23.9 |
| CRT-222251 | Timely | 1.0 |
| CRT-222252 | Timely | 1.0 |
| CRT-222253 | Timely | 1.0 |
| CRT-222254 | Timely | 1.0 |
| CRT-222255 | Timely | 29.2 |
| CRT-222256 | Timely | 1.0 |
| CRT-222257 | Timely | 1.0 |
| CRT-222258 | Timely | 20.6 |
| CRT-222259 | Timely | 1.0 |
| CRT-222260 | Timely | 29.2 |
| CRT-222261 | Timely | 1.0 |
| CRT-222262 | Timely | 23.9 |
| CRT-222263 | Timely | 24.9 |
| CRT-222264 | Timely | 29.2 |
| CRT-222265 | Timely | 1.0 |
| CRT-222266 | Timely | 1.0 |
| CRT-222267 | Timely | 1.0 |
| CRT-222268 | Timely | 30.5 |
| CRT-222269 | Timely | 1.0 |
| CRT-222270 | Timely | 1.0 |
| CRT-222271 | Timely | 24.9 |
| CRT-222272 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-222273 | Timely | 1.0 |
| CRT-222274 | Timely | 1.0 |
| CRT-222275 | Timely | 1.0 |
| CRT-222277 | Timely | 1.0 |
| CRT-222278 | Timely | 1.0 |
| CRT-222279 | Timely | 29.2 |
| CRT-222280 | Timely | 23.9 |
| CRT-222281 | Timely | 29.2 |
| CRT-222282 | Timely | 1.0 |
| CRT-222283 | Timely | 1.0 |
| CRT-222284 | Timely | 29.2 |
| CRT-222285 | Timely | 1.0 |
| CRT-222286 | Timely | 24.9 |
| CRT-222287 | Timely | 1.0 |
| CRT-222288 | Timely | 1.0 |
| CRT-222289 | Timely | 1.0 |
| CRT-222290 | Timely | 23.9 |
| CRT-222291 | Timely | 29.2 |
| CRT-222292 | Timely | 1.0 |
| CRT-222293 | Timely | 30.5 |
| CRT-222294 | Timely | 23.9 |
| CRT-222295 | Timely | 1.0 |
| CRT-222296 | Timely | 30.5 |
| CRT-222297 | Timely | 1.0 |
| CRT-222298 | Timely | 1.0 |
| CRT-222299 | Timely | 19.6 |
| CRT-222300 | Timely | 1.0 |
| CRT-222301 | Timely | 27.9 |
| CRT-222302 | Timely | 1.0 |
| CRT-222303 | Timely | 1.0 |
| CRT-222304 | Timely | 1.0 |
| CRT-222305 | Timely | 30.5 |
| CRT-222306 | Timely | 1.0 |
| CRT-222307 | Timely | 29.2 |
| CRT-222308 | Timely | 29.2 |
| CRT-222309 | Timely | 1.0 |
| CRT-222310 | Timely | 29.2 |
| CRT-222311 | Timely | 23.9 |
| CRT-222312 | Timely | 1.0 |
| CRT-222313 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222314 | Timely | 1.0 |
| CRT-222315 | Timely | 1.0 |
| CRT-222316 | Timely | 1.0 |
| CRT-222317 | Timely | 1.0 |
| CRT-222318 | Timely | 1.0 |
| CRT-222319 | Timely | 29.2 |
| CRT-222320 | Timely | 27.9 |
| CRT-222321 | Timely | 1.0 |
| CRT-222322 | Timely | 1.0 |
| CRT-222323 | Timely | 1.0 |
| CRT-222324 | Timely | 1.0 |
| CRT-222325 | Timely | 1.0 |
| CRT-222326 | Timely | 30.5 |
| CRT-222327 | Timely | 1.0 |
| CRT-222328 | Timely | 1.0 |
| CRT-222329 | Timely | 29.2 |
| CRT-222330 | Timely | 29.2 |
| CRT-222331 | Timely | 1.0 |
| CRT-222332 | Timely | 1.0 |
| CRT-222333 | Timely | 29.2 |
| CRT-222334 | Timely | 1.0 |
| CRT-222335 | Timely | 1.0 |
| CRT-222336 | Timely | 1.0 |
| CRT-222337 | Timely | 1.0 |
| CRT-222338 | Timely | 29.2 |
| CRT-222339 | Timely | 1.0 |
| CRT-222340 | Timely | 29.2 |
| CRT-222341 | Timely | 1.0 |
| CRT-222342 | Timely | 1.0 |
| CRT-222343 | Timely | 1.0 |
| CRT-222344 | Timely | 1.0 |
| CRT-222345 | Timely | 1.0 |
| CRT-222346 | Timely | 29.2 |
| CRT-222347 | Timely | 1.0 |
| CRT-222348 | Timely | 29.2 |
| CRT-222349 | Timely | 1.0 |
| CRT-222350 | Timely | 30.5 |
| CRT-222351 | Timely | 1.0 |
| CRT-222352 | Timely | 30.5 |
| CRT-222353 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-222354 | Timely | 1.0 |
| CRT-222355 | Timely | 1.0 |
| CRT-222356 | Timely | 1.0 |
| CRT-222357 | Timely | 1.0 |
| CRT-222358 | Timely | 1.0 |
| CRT-222359 | Timely | 1.0 |
| CRT-222360 | Timely | 29.2 |
| CRT-222361 | Timely | 1.0 |
| CRT-222362 | Timely | 1.0 |
| CRT-222363 | Timely | 30.5 |
| CRT-222364 | Timely | 1.0 |
| CRT-222365 | Timely | 1.0 |
| CRT-222366 | Timely | 1.0 |
| CRT-222367 | Timely | 1.0 |
| CRT-222368 | Timely | 1.0 |
| CRT-222369 | Timely | 23.9 |
| CRT-222370 | Timely | 1.0 |
| CRT-222371 | Timely | 1.0 |
| CRT-222372 | Timely | 1.0 |
| CRT-222373 | Timely | 1.0 |
| CRT-222374 | Timely | 26.2 |
| CRT-222375 | Timely | 1.0 |
| CRT-222376 | Timely | 1.0 |
| CRT-222377 | Timely | 1.0 |
| CRT-222378 | Timely | 1.0 |
| CRT-222379 | Timely | 1.0 |
| CRT-222380 | Timely | 1.0 |
| CRT-222381 | Timely | 1.0 |
| CRT-222382 | Timely | 1.0 |
| CRT-222383 | Timely | 1.0 |
| CRT-222384 | Timely | 1.0 |
| CRT-222385 | Timely | 1.0 |
| CRT-222386 | Timely | 1.0 |
| CRT-222387 | Timely | 20.6 |
| CRT-222388 | Timely | 1.0 |
| CRT-222389 | Timely | 1.0 |
| CRT-222390 | Timely | 1.0 |
| CRT-222391 | Timely | 1.0 |
| CRT-222392 | Timely | 23.9 |
| CRT-222393 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222394 | Timely | 1.0 |
| CRT-222395 | Timely | 1.0 |
| CRT-222396 | Timely | 1.0 |
| CRT-222397 | Timely | 1.0 |
| CRT-222398 | Timely | 1.0 |
| CRT-222399 | Timely | 19.6 |
| CRT-222400 | Timely | 1.0 |
| CRT-222401 | Timely | 29.2 |
| CRT-222402 | Timely | 1.0 |
| CRT-222403 | Timely | 20.9 |
| CRT-222404 | Timely | 28.2 |
| CRT-222405 | Timely | 20.9 |
| CRT-222406 | Timely | 1.0 |
| CRT-222407 | Timely | 1.0 |
| CRT-222408 | Timely | 1.0 |
| CRT-222409 | Timely | 26.2 |
| CRT-222410 | Timely | 23.9 |
| CRT-222411 | Timely | 29.2 |
| CRT-222412 | Timely | 1.0 |
| CRT-222413 | Timely | 1.0 |
| CRT-222414 | Timely | 1.0 |
| CRT-222415 | Timely | 1.0 |
| CRT-222416 | Timely | 26.2 |
| CRT-222417 | Timely | 1.0 |
| CRT-222418 | Timely | 1.0 |
| CRT-222419 | Timely | 1.0 |
| CRT-222420 | Timely | 28.2 |
| CRT-222421 | Timely | 1.0 |
| CRT-222422 | Timely | 1.0 |
| CRT-222423 | Timely | 29.2 |
| CRT-222424 | Timely | 1.0 |
| CRT-222425 | Timely | 1.0 |
| CRT-222426 | Timely | 1.0 |
| CRT-222427 | Timely | 1.0 |
| CRT-222428 | Timely | 1.0 |
| CRT-222429 | Timely | 30.5 |
| CRT-222430 | Timely | 26.9 |
| CRT-222431 | Timely | 1.0 |
| CRT-222432 | Timely | 30.5 |
| CRT-222433 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222434 | Timely | 1.0 |
| CRT-222435 | Timely | 1.0 |
| CRT-222436 | Timely | 29.2 |
| CRT-222437 | Timely | 1.0 |
| CRT-222438 | Timely | 1.0 |
| CRT-222439 | Timely | 1.0 |
| CRT-222440 | Timely | 23.9 |
| CRT-222441 | Timely | 30.5 |
| CRT-222442 | Timely | 29.2 |
| CRT-222443 | Timely | 23.9 |
| CRT-222444 | Timely | 29.2 |
| CRT-222445 | Timely | 29.2 |
| CRT-222446 | Timely | 1.0 |
| CRT-222447 | Timely | 1.0 |
| CRT-222448 | Timely | 29.2 |
| CRT-222449 | Timely | 30.5 |
| CRT-222450 | Timely | 1.0 |
| CRT-222451 | Timely | 29.2 |
| CRT-222452 | Timely | 1.0 |
| CRT-222453 | Timely | 29.2 |
| CRT-222454 | Timely | 1.0 |
| CRT-222455 | Timely | 1.0 |
| CRT-222456 | Timely | 1.0 |
| CRT-222457 | Timely | 1.0 |
| CRT-222458 | Timely | 1.0 |
| CRT-222459 | Timely | 23.9 |
| CRT-222460 | Timely | 1.0 |
| CRT-222461 | Timely | 29.2 |
| CRT-222462 | Timely | 1.0 |
| CRT-222463 | Timely | 1.0 |
| CRT-222464 | Timely | 1.0 |
| CRT-222465 | Timely | 1.0 |
| CRT-222466 | Timely | 1.0 |
| CRT-222467 | Timely | 1.0 |
| CRT-222468 | Timely | 1.0 |
| CRT-222469 | Timely | 1.0 |
| CRT-222470 | Timely | 30.5 |
| CRT-222471 | Timely | 29.2 |
| CRT-222472 | Timely | 1.0 |
| CRT-222473 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222474 | Timely | 1.0 |
| CRT-222475 | Timely | 1.0 |
| CRT-222476 | Timely | 1.0 |
| CRT-222477 | Timely | 1.0 |
| CRT-222478 | Timely | 26.2 |
| CRT-222479 | Timely | 1.0 |
| CRT-222480 | Timely | 29.2 |
| CRT-222481 | Timely | 1.0 |
| CRT-222482 | Timely | 1.0 |
| CRT-222483 | Timely | 24.9 |
| CRT-222484 | Timely | 1.0 |
| CRT-222485 | Timely | 1.0 |
| CRT-222486 | Timely | 1.0 |
| CRT-222487 | Timely | 1.0 |
| CRT-222488 | Timely | 1.0 |
| CRT-222489 | Timely | 26.2 |
| CRT-222490 | Timely | 1.0 |
| CRT-222491 | Timely | 30.2 |
| CRT-222492 | Timely | 1.0 |
| CRT-222493 | Timely | 1.0 |
| CRT-222494 | Timely | 1.0 |
| CRT-222495 | Timely | 1.0 |
| CRT-222496 | Timely | 24.9 |
| CRT-222497 | Timely | 1.0 |
| CRT-222498 | Timely | 1.0 |
| CRT-222499 | Timely | 24.9 |
| CRT-222500 | Timely | 29.2 |
| CRT-222501 | Timely | 1.0 |
| CRT-222502 | Timely | 1.0 |
| CRT-222503 | Timely | 1.0 |
| CRT-222504 | Timely | 1.0 |
| CRT-222505 | Timely | 1.0 |
| CRT-222506 | Timely | 1.0 |
| CRT-222507 | Timely | 1.0 |
| CRT-222508 | Timely | 1.0 |
| CRT-222509 | Timely | 24.9 |
| CRT-222510 | Timely | 1.0 |
| CRT-222511 | Timely | 1.0 |
| CRT-222512 | Timely | 1.0 |
| CRT-222513 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222514 | Timely | 1.0 |
| CRT-222515 | Timely | 1.0 |
| CRT-222516 | Timely | 1.0 |
| CRT-222517 | Timely | 1.0 |
| CRT-222518 | Timely | 32.2 |
| CRT-222519 | Timely | 1.0 |
| CRT-222520 | Timely | 29.2 |
| CRT-222521 | Timely | 20.9 |
| CRT-222522 | Timely | 1.0 |
| CRT-222523 | Timely | 1.0 |
| CRT-222524 | Timely | 1.0 |
| CRT-222525 | Timely | 1.0 |
| CRT-222526 | Timely | 1.0 |
| CRT-222527 | Timely | 32.2 |
| CRT-222528 | Timely | 1.0 |
| CRT-222529 | Timely | 1.0 |
| CRT-222530 | Timely | 1.0 |
| CRT-222531 | Timely | 30.5 |
| CRT-222532 | Timely | 1.0 |
| CRT-222533 | Timely | 16.6 |
| CRT-222534 | Timely | 1.0 |
| CRT-222535 | Timely | 1.0 |
| CRT-222536 | Timely | 23.9 |
| CRT-222537 | Timely | 1.0 |
| CRT-222538 | Timely | 1.0 |
| CRT-222539 | Timely | 1.0 |
| CRT-222540 | Timely | 1.0 |
| CRT-222541 | Timely | 29.2 |
| CRT-222542 | Timely | 29.2 |
| CRT-222543 | Timely | 23.9 |
| CRT-222544 | Timely | 1.0 |
| CRT-222545 | Timely | 1.0 |
| CRT-222546 | Timely | 1.0 |
| CRT-222547 | Timely | 29.2 |
| CRT-222548 | Timely | 1.0 |
| CRT-222549 | Timely | 29.2 |
| CRT-222550 | Timely | 1.0 |
| CRT-222551 | Timely | 1.0 |
| CRT-222552 | Timely | 1.0 |
| CRT-222553 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222554 | Timely | 1.0 |
| CRT-222555 | Timely | 29.2 |
| CRT-222556 | Timely | 29.2 |
| CRT-222557 | Timely | 1.0 |
| CRT-222558 | Timely | 1.0 |
| CRT-222559 | Timely | 1.0 |
| CRT-222560 | Timely | 1.0 |
| CRT-222561 | Timely | 1.0 |
| CRT-222562 | Timely | 23.9 |
| CRT-222563 | Timely | 23.9 |
| CRT-222564 | Timely | 1.0 |
| CRT-222565 | Timely | 1.0 |
| CRT-222566 | Timely | 1.0 |
| CRT-222567 | Timely | 1.0 |
| CRT-222568 | Timely | 29.2 |
| CRT-222569 | Timely | 24.9 |
| CRT-222570 | Timely | 1.0 |
| CRT-222571 | Timely | 1.0 |
| CRT-222572 | Timely | 23.9 |
| CRT-222573 | Timely | 1.0 |
| CRT-222574 | Timely | 1.0 |
| CRT-222575 | Timely | 1.0 |
| CRT-222576 | Timely | 1.0 |
| CRT-222577 | Timely | 1.0 |
| CRT-222578 | Timely | 26.2 |
| CRT-222579 | Timely | 1.0 |
| CRT-222580 | Timely | 1.0 |
| CRT-222581 | Timely | 1.0 |
| CRT-222582 | Timely | 1.0 |
| CRT-222583 | Timely | 1.0 |
| CRT-222584 | Timely | 1.0 |
| CRT-222585 | Timely | 30.5 |
| CRT-222586 | Timely | 29.2 |
| CRT-222587 | Timely | 1.0 |
| CRT-222588 | Timely | 1.0 |
| CRT-222589 | Timely | 1.0 |
| CRT-222590 | Timely | 29.2 |
| CRT-222591 | Timely | 1.0 |
| CRT-222592 | Timely | 1.0 |
| CRT-222593 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222594 | Timely | 1.0 |
| CRT-222595 | Timely | 1.0 |
| CRT-222596 | Timely | 30.5 |
| CRT-222597 | Timely | 1.0 |
| CRT-222598 | Timely | 1.0 |
| CRT-222599 | Timely | 30.5 |
| CRT-222600 | Timely | 1.0 |
| CRT-222601 | Timely | 29.2 |
| CRT-222602 | Timely | 1.0 |
| CRT-222603 | Timely | 30.5 |
| CRT-222604 | Timely | 1.0 |
| CRT-222605 | Timely | 1.0 |
| CRT-222606 | Timely | 1.0 |
| CRT-222607 | Timely | 1.0 |
| CRT-222608 | Timely | 29.2 |
| CRT-222609 | Timely | 1.0 |
| CRT-222610 | Timely | 1.0 |
| CRT-222611 | Timely | 1.0 |
| CRT-222612 | Timely | 1.0 |
| CRT-222613 | Timely | 1.0 |
| CRT-222614 | Timely | 1.0 |
| CRT-222615 | Timely | 27.9 |
| CRT-222616 | Timely | 1.0 |
| CRT-222618 | Timely | 1.0 |
| CRT-222619 | Timely | 29.2 |
| CRT-222620 | Timely | 1.0 |
| CRT-222621 | Timely | 1.0 |
| CRT-222622 | Timely | 1.0 |
| CRT-222623 | Timely | 30.5 |
| CRT-222624 | Timely | 1.0 |
| CRT-222625 | Timely | 29.2 |
| CRT-222626 | Timely | 1.0 |
| CRT-222627 | Timely | 1.0 |
| CRT-222628 | Timely | 1.0 |
| CRT-222629 | Timely | 1.0 |
| CRT-222630 | Timely | 1.0 |
| CRT-222631 | Timely | 1.0 |
| CRT-222632 | Timely | 23.9 |
| CRT-222633 | Timely | 30.5 |
| CRT-222634 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-222635 | Timely | 1.0 |
| CRT-222636 | Timely | 30.5 |
| CRT-222637 | Timely | 1.0 |
| CRT-222638 | Timely | 30.5 |
| CRT-222639 | Timely | 1.0 |
| CRT-222640 | Timely | 1.0 |
| CRT-222641 | Timely | 29.2 |
| CRT-222642 | Timely | 1.0 |
| CRT-222643 | Timely | 1.0 |
| CRT-222644 | Timely | 1.0 |
| CRT-222645 | Timely | 1.0 |
| CRT-222646 | Timely | 29.2 |
| CRT-222647 | Timely | 30.5 |
| CRT-222648 | Timely | 1.0 |
| CRT-222649 | Timely | 30.5 |
| CRT-222650 | Timely | 1.0 |
| CRT-222651 | Timely | 1.0 |
| CRT-222652 | Timely | 1.0 |
| CRT-222653 | Timely | 1.0 |
| CRT-222654 | Timely | 1.0 |
| CRT-222655 | Timely | 29.2 |
| CRT-222656 | Timely | 29.2 |
| CRT-222657 | Timely | 29.2 |
| CRT-222658 | Timely | 1.0 |
| CRT-222659 | Timely | 30.5 |
| CRT-222660 | Timely | 1.0 |
| CRT-222661 | Timely | 1.0 |
| CRT-222662 | Timely | 29.2 |
| CRT-222663 | Timely | 1.0 |
| CRT-222664 | Timely | 1.0 |
| CRT-222665 | Timely | 1.0 |
| CRT-222666 | Timely | 1.0 |
| CRT-222667 | Timely | 1.0 |
| CRT-222668 | Timely | 1.0 |
| CRT-222669 | Timely | 29.2 |
| CRT-222670 | Timely | 1.0 |
| CRT-222671 | Timely | 1.0 |
| CRT-222672 | Timely | 30.5 |
| CRT-222673 | Timely | 1.0 |
| CRT-222674 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222675 | Timely | 29.2 |
| CRT-222676 | Timely | 1.0 |
| CRT-222677 | Timely | 1.0 |
| CRT-222678 | Timely | 30.5 |
| CRT-222679 | Timely | 28.2 |
| CRT-222680 | Timely | 1.0 |
| CRT-222681 | Timely | 1.0 |
| CRT-222682 | Timely | 30.5 |
| CRT-222683 | Timely | 26.9 |
| CRT-222684 | Timely | 1.0 |
| CRT-222685 | Timely | 1.0 |
| CRT-222686 | Timely | 1.0 |
| CRT-222687 | Timely | 23.9 |
| CRT-222688 | Timely | 23.9 |
| CRT-222689 | Timely | 1.0 |
| CRT-222690 | Timely | 1.0 |
| CRT-222691 | Timely | 1.0 |
| CRT-222692 | Timely | 30.5 |
| CRT-222693 | Timely | 1.0 |
| CRT-222694 | Timely | 1.0 |
| CRT-222695 | Timely | 1.0 |
| CRT-222696 | Timely | 1.0 |
| CRT-222697 | Timely | 1.0 |
| CRT-222698 | Timely | 30.5 |
| CRT-222699 | Timely | 30.5 |
| CRT-222700 | Timely | 1.0 |
| CRT-222701 | Timely | 1.0 |
| CRT-222702 | Timely | 27.9 |
| CRT-222703 | Timely | 26.9 |
| CRT-222704 | Timely | 29.2 |
| CRT-222705 | Timely | 27.9 |
| CRT-222706 | Timely | 1.0 |
| CRT-222707 | Timely | 1.0 |
| CRT-222708 | Timely | 30.5 |
| CRT-222709 | Timely | 1.0 |
| CRT-222710 | Timely | 1.0 |
| CRT-222711 | Timely | 1.0 |
| CRT-222712 | Timely | 29.2 |
| CRT-222713 | Timely | 1.0 |
| CRT-222714 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222715 | Timely | 1.0 |
| CRT-222716 | Timely | 29.2 |
| CRT-222717 | Timely | 1.0 |
| CRT-222718 | Timely | 1.0 |
| CRT-222719 | Timely | 30.5 |
| CRT-222720 | Timely | 1.0 |
| CRT-222721 | Timely | 28.2 |
| CRT-222722 | Timely | 1.0 |
| CRT-222723 | Timely | 1.0 |
| CRT-222724 | Timely | 1.0 |
| CRT-222725 | Timely | 1.0 |
| CRT-222726 | Timely | 1.0 |
| CRT-222727 | Timely | 1.0 |
| CRT-222728 | Timely | 1.0 |
| CRT-222729 | Timely | 1.0 |
| CRT-222730 | Timely | 23.9 |
| CRT-222731 | Timely | 1.0 |
| CRT-222732 | Timely | 1.0 |
| CRT-222733 | Timely | 30.5 |
| CRT-222734 | Timely | 1.0 |
| CRT-222735 | Timely | 1.0 |
| CRT-222736 | Timely | 29.2 |
| CRT-222737 | Timely | 20.9 |
| CRT-222738 | Timely | 1.0 |
| CRT-222739 | Timely | 1.0 |
| CRT-222740 | Timely | 1.0 |
| CRT-222741 | Timely | 1.0 |
| CRT-222742 | Timely | 1.0 |
| CRT-222743 | Timely | 1.0 |
| CRT-222744 | Timely | 1.0 |
| CRT-222745 | Timely | 1.0 |
| CRT-222746 | Timely | 1.0 |
| CRT-222747 | Timely | 29.2 |
| CRT-222748 | Timely | 1.0 |
| CRT-222749 | Timely | 1.0 |
| CRT-222750 | Timely | 1.0 |
| CRT-222751 | Timely | 23.9 |
| CRT-222752 | Timely | 1.0 |
| CRT-222753 | Timely | 1.0 |
| CRT-222754 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222755 | Timely | 1.0 |
| CRT-222756 | Timely | 1.0 |
| CRT-222757 | Timely | 1.0 |
| CRT-222758 | Timely | 1.0 |
| CRT-222759 | Timely | 29.2 |
| CRT-222760 | Timely | 1.0 |
| CRT-222761 | Timely | 29.2 |
| CRT-222762 | Timely | 23.9 |
| CRT-222763 | Timely | 30.5 |
| CRT-222764 | Timely | 1.0 |
| CRT-222765 | Timely | 1.0 |
| CRT-222766 | Timely | 29.2 |
| CRT-222767 | Timely | 24.9 |
| CRT-222768 | Timely | 20.9 |
| CRT-222769 | Timely | 23.9 |
| CRT-222770 | Timely | 1.0 |
| CRT-222771 | Timely | 1.0 |
| CRT-222772 | Timely | 29.2 |
| CRT-222773 | Timely | 29.2 |
| CRT-222774 | Timely | 23.9 |
| CRT-222775 | Timely | 1.0 |
| CRT-222776 | Timely | 1.0 |
| CRT-222777 | Timely | 1.0 |
| CRT-222778 | Timely | 1.0 |
| CRT-222779 | Timely | 1.0 |
| CRT-222780 | Timely | 1.0 |
| CRT-222782 | Timely | 1.0 |
| CRT-222783 | Timely | 1.0 |
| CRT-222784 | Timely | 1.0 |
| CRT-222785 | Timely | 1.0 |
| CRT-222786 | Timely | 1.0 |
| CRT-222787 | Timely | 29.2 |
| CRT-222788 | Timely | 1.0 |
| CRT-222789 | Timely | 1.0 |
| CRT-222790 | Timely | 1.0 |
| CRT-222791 | Timely | 1.0 |
| CRT-222792 | Timely | 1.0 |
| CRT-222793 | Timely | 1.0 |
| CRT-222794 | Timely | 1.0 |
| CRT-222795 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222796 | Timely | 1.0 |
| CRT-222797 | Timely | 1.0 |
| CRT-222799 | Timely | 1.0 |
| CRT-222800 | Timely | 1.0 |
| CRT-222801 | Timely | 1.0 |
| CRT-222802 | Timely | 1.0 |
| CRT-222803 | Timely | 1.0 |
| CRT-222804 | Timely | 1.0 |
| CRT-222805 | Timely | 1.0 |
| CRT-222806 | Timely | 1.0 |
| CRT-222807 | Timely | 30.5 |
| CRT-222808 | Timely | 1.0 |
| CRT-222809 | Timely | 1.0 |
| CRT-222810 | Timely | 1.0 |
| CRT-222811 | Timely | 1.0 |
| CRT-222812 | Timely | 29.2 |
| CRT-222813 | Timely | 1.0 |
| CRT-222814 | Timely | 1.0 |
| CRT-222815 | Timely | 30.5 |
| CRT-222816 | Timely | 1.0 |
| CRT-222817 | Timely | 1.0 |
| CRT-222818 | Timely | 1.0 |
| CRT-222819 | Timely | 1.0 |
| CRT-222820 | Timely | 1.0 |
| CRT-222821 | Timely | 1.0 |
| CRT-222822 | Timely | 1.0 |
| CRT-222823 | Timely | 1.0 |
| CRT-222824 | Timely | 30.5 |
| CRT-222825 | Timely | 1.0 |
| CRT-222826 | Timely | 1.0 |
| CRT-222827 | Timely | 29.2 |
| CRT-222828 | Timely | 29.2 |
| CRT-222829 | Timely | 1.0 |
| CRT-222830 | Timely | 29.2 |
| CRT-222831 | Timely | 1.0 |
| CRT-222833 | Timely | 1.0 |
| CRT-222834 | Timely | 1.0 |
| CRT-222835 | Timely | 29.2 |
| CRT-222836 | Timely | 1.0 |
| CRT-222837 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-222838 | Timely | 1.0 |
| CRT-222839 | Timely | 1.0 |
| CRT-222840 | Timely | 1.0 |
| CRT-222842 | Timely | 23.9 |
| CRT-222843 | Timely | 30.5 |
| CRT-222844 | Timely | 1.0 |
| CRT-222845 | Timely | 1.0 |
| CRT-222846 | Timely | 1.0 |
| CRT-222847 | Timely | 1.0 |
| CRT-222848 | Timely | 1.0 |
| CRT-222849 | Timely | 1.0 |
| CRT-222851 | Timely | 29.2 |
| CRT-222852 | Timely | 1.0 |
| CRT-222853 | Timely | 21.9 |
| CRT-222854 | Timely | 1.0 |
| CRT-222855 | Timely | 29.2 |
| CRT-222856 | Timely | 30.5 |
| CRT-222857 | Timely | 1.0 |
| CRT-222858 | Timely | 1.0 |
| CRT-222859 | Timely | 1.0 |
| CRT-222860 | Timely | 1.0 |
| CRT-222861 | Timely | 1.0 |
| CRT-222862 | Timely | 1.0 |
| CRT-222863 | Timely | 30.5 |
| CRT-222864 | Timely | 30.5 |
| CRT-222865 | Timely | 1.0 |
| CRT-222867 | Timely | 1.0 |
| CRT-222868 | Timely | 24.9 |
| CRT-222869 | Timely | 1.0 |
| CRT-222870 | Timely | 1.0 |
| CRT-222871 | Timely | 1.0 |
| CRT-222872 | Timely | 1.0 |
| CRT-222873 | Timely | 1.0 |
| CRT-222874 | Timely | 23.9 |
| CRT-222875 | Timely | 1.0 |
| CRT-222876 | Timely | 27.9 |
| CRT-222877 | Timely | 21.9 |
| CRT-222878 | Timely | 29.2 |
| CRT-222879 | Timely | 1.0 |
| CRT-222880 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222881 | Timely | 1.0 |
| CRT-222882 | Timely | 1.0 |
| CRT-222883 | Timely | 1.0 |
| CRT-222884 | Timely | 1.0 |
| CRT-222885 | Timely | 23.9 |
| CRT-222886 | Timely | 29.2 |
| CRT-222887 | Timely | 29.2 |
| CRT-222888 | Timely | 23.9 |
| CRT-222889 | Timely | 1.0 |
| CRT-222890 | Timely | 1.0 |
| CRT-222891 | Timely | 1.0 |
| CRT-222892 | Timely | 1.0 |
| CRT-222893 | Timely | 1.0 |
| CRT-222894 | Timely | 1.0 |
| CRT-222895 | Timely | 1.0 |
| CRT-222896 | Timely | 1.0 |
| CRT-222897 | Timely | 1.0 |
| CRT-222898 | Timely | 30.5 |
| CRT-222899 | Timely | 1.0 |
| CRT-222900 | Timely | 29.2 |
| CRT-222901 | Timely | 1.0 |
| CRT-222902 | Timely | 1.0 |
| CRT-222903 | Timely | 29.2 |
| CRT-222904 | Timely | 23.9 |
| CRT-222905 | Timely | 29.2 |
| CRT-222906 | Timely | 23.9 |
| CRT-222907 | Timely | 29.2 |
| CRT-222908 | Timely | 1.0 |
| CRT-222909 | Timely | 1.0 |
| CRT-222910 | Timely | 1.0 |
| CRT-222911 | Timely | 1.0 |
| CRT-222912 | Timely | 29.2 |
| CRT-222913 | Timely | 29.2 |
| CRT-222914 | Timely | 23.9 |
| CRT-222915 | Timely | 1.0 |
| CRT-222916 | Timely | 29.2 |
| CRT-222917 | Timely | 1.0 |
| CRT-222918 | Timely | 29.2 |
| CRT-222919 | Timely | 20.9 |
| CRT-222920 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-222921 | Timely | 1.0 |
| CRT-222922 | Timely | 1.0 |
| CRT-222923 | Timely | 1.0 |
| CRT-222924 | Timely | 1.0 |
| CRT-222925 | Timely | 1.0 |
| CRT-222926 | Timely | 1.0 |
| CRT-222927 | Timely | 198,129.0 |
| CRT-222928 | Timely | 12,151.2 |
| CRT-222929 | Timely | 1.0 |
| CRT-222930 | Timely | 27.9 |
| CRT-222931 | Timely | 1.0 |
| CRT-222932 | Timely | 1.0 |
| CRT-222933 | Timely | 30.5 |
| CRT-222934 | Timely | 29.2 |
| CRT-222935 | Timely | 29.2 |
| CRT-222936 | Timely | 29.2 |
| CRT-222937 | Timely | 1.0 |
| CRT-222938 | Timely | 1.0 |
| CRT-222939 | Timely | 30.5 |
| CRT-222940 | Timely | 1.0 |
| CRT-222941 | Timely | 29.2 |
| CRT-222942 | Timely | 1.0 |
| CRT-222943 | Timely | 1.0 |
| CRT-222944 | Timely | 29.2 |
| CRT-222945 | Timely | 27.9 |
| CRT-222946 | Timely | 30.5 |
| CRT-222947 | Timely | 1.0 |
| CRT-222948 | Timely | 1.0 |
| CRT-222949 | Timely | 1.0 |
| CRT-222950 | Timely | 1.0 |
| CRT-222951 | Timely | 1.0 |
| CRT-222952 | Timely | 1.0 |
| CRT-222953 | Timely | 1.0 |
| CRT-222954 | Timely | 1.0 |
| CRT-222955 | Timely | 1.0 |
| CRT-222956 | Timely | 30.5 |
| CRT-222957 | Timely | 1.0 |
| CRT-222958 | Timely | 1.0 |
| CRT-222959 | Timely | 1.0 |
| CRT-222960 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-222961 | Timely | 29.2 |
| CRT-222962 | Timely | 1.0 |
| CRT-222963 | Timely | 1.0 |
| CRT-222964 | Timely | 1.0 |
| CRT-222965 | Timely | 1.0 |
| CRT-222966 | Timely | 1.0 |
| CRT-222967 | Timely | 29.2 |
| CRT-222968 | Timely | 1.0 |
| CRT-222969 | Timely | 1.0 |
| CRT-222970 | Timely | 23.9 |
| CRT-222971 | Timely | 29.2 |
| CRT-222972 | Timely | 1.0 |
| CRT-222973 | Timely | 1.0 |
| CRT-222974 | Timely | 1.0 |
| CRT-222975 | Timely | 1.0 |
| CRT-222976 | Timely | 1.0 |
| CRT-222977 | Timely | 1.0 |
| CRT-222978 | Timely | 1.0 |
| CRT-222979 | Timely | 30.5 |
| CRT-222980 | Timely | 1.0 |
| CRT-222982 | Timely | 1.0 |
| CRT-222983 | Timely | 1.0 |
| CRT-222984 | Timely | 1.0 |
| CRT-222985 | Timely | 1.0 |
| CRT-222986 | Timely | 1.0 |
| CRT-222987 | Timely | 19.6 |
| CRT-222988 | Timely | 1.0 |
| CRT-222989 | Timely | 22.6 |
| CRT-222990 | Timely | 1.0 |
| CRT-222991 | Timely | 1.0 |
| CRT-222992 | Timely | 29.2 |
| CRT-222993 | Timely | 1.0 |
| CRT-222994 | Timely | 1.0 |
| CRT-222995 | Timely | 1.0 |
| CRT-222996 | Timely | 1.0 |
| CRT-222997 | Timely | 29.2 |
| CRT-222998 | Timely | 1.0 |
| CRT-222999 | Timely | 1.0 |
| CRT-223001 | Timely | 1.0 |
| CRT-223002 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223003 | Timely | 23.9 |
| CRT-223004 | Timely | 1.0 |
| CRT-223005 | Timely | 1.0 |
| CRT-223007 | Timely | 29.2 |
| CRT-223008 | Timely | 1.0 |
| CRT-223009 | Timely | 22.6 |
| CRT-223010 | Timely | 23.9 |
| CRT-223011 | Timely | 1.0 |
| CRT-223012 | Timely | 1.0 |
| CRT-223013 | Timely | 1.0 |
| CRT-223014 | Timely | 22.6 |
| CRT-223015 | Timely | 1.0 |
| CRT-223016 | Timely | 1.0 |
| CRT-223017 | Timely | 22.6 |
| CRT-223018 | Timely | 1.0 |
| CRT-223019 | Timely | 1.0 |
| CRT-223020 | Timely | 30.5 |
| CRT-223021 | Timely | 1.0 |
| CRT-223022 | Timely | 23.9 |
| CRT-223023 | Timely | 23.9 |
| CRT-223024 | Timely | 1.0 |
| CRT-223025 | Timely | 1.0 |
| CRT-223027 | Timely | 27.9 |
| CRT-223028 | Timely | 1.0 |
| CRT-223034 | Timely | 1.0 |
| CRT-223035 | Timely | 17.6 |
| CRT-223036 | Timely | 23.9 |
| CRT-223037 | Timely | 1.0 |
| CRT-223038 | Timely | 1.0 |
| CRT-223039 | Timely | 1.0 |
| CRT-223042 | Timely | 1.0 |
| CRT-223043 | Timely | 22.9 |
| CRT-223044 | Timely | 1.0 |
| CRT-223045 | Timely | 1.0 |
| CRT-223047 | Timely | 1.0 |
| CRT-223048 | Timely | 1.0 |
| CRT-223049 | Timely | 1.0 |
| CRT-223050 | Timely | 1.0 |
| CRT-223051 | Timely | 1.0 |
| CRT-223052 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223053 | Timely | 17.6 |
| CRT-223054 | Timely | 1.0 |
| CRT-223055 | Timely | 1.0 |
| CRT-223056 | Timely | 1.0 |
| CRT-223060 | Timely | 22.9 |
| CRT-223062 | Timely | 1.0 |
| CRT-223063 | Timely | 1.0 |
| CRT-223064 | Timely | 1.0 |
| CRT-223065 | Timely | 22.9 |
| CRT-223066 | Timely | 1.0 |
| CRT-223067 | Timely | 1.0 |
| CRT-223068 | Timely | 1.0 |
| CRT-223069 | Timely | 1.0 |
| CRT-223070 | Timely | 1.0 |
| CRT-223071 | Timely | 26.2 |
| CRT-223072 | Timely | 1.0 |
| CRT-223073 | Timely | 22.9 |
| CRT-223074 | Timely | 1.0 |
| CRT-223075 | Timely | 1.0 |
| CRT-223076 | Timely | 1.0 |
| CRT-223077 | Timely | 1.0 |
| CRT-223078 | Timely | 20.9 |
| CRT-223079 | Timely | 1.0 |
| CRT-223080 | Timely | 1.0 |
| CRT-223081 | Timely | 17.6 |
| CRT-223082 | Timely | 20.6 |
| CRT-223083 | Timely | 1.0 |
| CRT-223084 | Timely | 1.0 |
| CRT-223085 | Timely | 1.0 |
| CRT-223086 | Timely | 1.0 |
| CRT-223087 | Timely | 18.3 |
| CRT-223088 | Timely | 1.0 |
| CRT-223089 | Timely | 1.0 |
| CRT-223090 | Timely | 1.0 |
| CRT-223091 | Timely | 1.0 |
| CRT-223092 | Timely | 1.0 |
| CRT-223093 | Timely | 18.3 |
| CRT-223094 | Timely | 1.0 |
| CRT-223095 | Timely | 1.0 |
| CRT-223096 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223097 | Timely | 1.0 |
| CRT-223098 | Timely | 1.0 |
| CRT-223099 | Timely | 1.0 |
| CRT-223100 | Timely | 20.6 |
| CRT-223101 | Timely | 24.9 |
| CRT-223102 | Timely | 18.6 |
| CRT-223103 | Timely | 1.0 |
| CRT-223104 | Timely | 1.0 |
| CRT-223105 | Timely | 1.0 |
| CRT-223106 | Timely | 1.0 |
| CRT-223107 | Timely | 1.0 |
| CRT-223108 | Timely | 1.0 |
| CRT-223109 | Timely | 1.0 |
| CRT-223110 | Timely | 1.0 |
| CRT-223111 | Timely | 1.0 |
| CRT-223112 | Timely | 24.9 |
| CRT-223113 | Timely | 1.0 |
| CRT-223114 | Timely | 19.6 |
| CRT-223115 | Timely | 24.9 |
| CRT-223116 | Timely | 16.6 |
| CRT-223117 | Timely | 19.9 |
| CRT-223118 | Timely | 1.0 |
| CRT-223119 | Timely | 1.0 |
| CRT-223120 | Timely | 1.0 |
| CRT-223121 | Timely | 1.0 |
| CRT-223122 | Timely | 1.0 |
| CRT-223123 | Timely | 1.0 |
| CRT-223124 | Timely | 1.0 |
| CRT-223125 | Timely | 23.2 |
| CRT-223126 | Timely | 24.9 |
| CRT-223127 | Timely | 1.0 |
| CRT-223128 | Timely | 18.3 |
| CRT-223129 | Timely | 1.0 |
| CRT-223130 | Timely | 1.0 |
| CRT-223131 | Timely | 1.0 |
| CRT-223132 | Timely | 20.6 |
| CRT-223133 | Timely | 1.0 |
| CRT-223134 | Timely | 1.0 |
| CRT-223135 | Timely | 1.0 |
| CRT-223136 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223137 | Timely | 17.6 |
| CRT-223138 | Timely | 1.0 |
| CRT-223139 | Timely | 1.0 |
| CRT-223140 | Timely | 1.0 |
| CRT-223141 | Timely | 1.0 |
| CRT-223142 | Timely | 1.0 |
| CRT-223143 | Timely | 1.0 |
| CRT-223144 | Timely | 1.0 |
| CRT-223145 | Timely | 1.0 |
| CRT-223146 | Timely | 1.0 |
| CRT-223147 | Timely | 1.0 |
| CRT-223148 | Timely | 1.0 |
| CRT-223149 | Timely | 1.0 |
| CRT-223150 | Timely | 22.9 |
| CRT-223151 | Timely | 1.0 |
| CRT-223152 | Timely | 1.0 |
| CRT-223153 | Timely | 1.0 |
| CRT-223154 | Timely | 1.0 |
| CRT-223155 | Timely | 1.0 |
| CRT-223156 | Timely | 21.6 |
| CRT-223157 | Timely | 1.0 |
| CRT-223158 | Timely | 1.0 |
| CRT-223159 | Timely | 1.0 |
| CRT-223160 | Timely | 1.0 |
| CRT-223161 | Timely | 1.0 |
| CRT-223162 | Timely | 1.0 |
| CRT-223163 | Timely | 23.2 |
| CRT-223164 | Timely | 1.0 |
| CRT-223165 | Timely | 25.2 |
| CRT-223166 | Timely | 24.9 |
| CRT-223167 | Timely | 1.0 |
| CRT-223168 | Timely | 1.0 |
| CRT-223169 | Timely | 1.0 |
| CRT-223170 | Timely | 1.0 |
| CRT-223171 | Timely | 1.0 |
| CRT-223172 | Timely | 1.0 |
| CRT-223173 | Timely | 1.0 |
| CRT-223174 | Timely | 1.0 |
| CRT-223175 | Timely | 1.0 |
| CRT-223176 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223177 | Timely | 16.6 |
| CRT-223178 | Timely | 1.0 |
| CRT-223179 | Timely | 1.0 |
| CRT-223180 | Timely | 1.0 |
| CRT-223181 | Timely | 1.0 |
| CRT-223182 | Timely | 1.0 |
| CRT-223183 | Timely | 1.0 |
| CRT-223184 | Timely | 1.0 |
| CRT-223185 | Timely | 22.9 |
| CRT-223186 | Timely | 18.6 |
| CRT-223187 | Timely | 1.0 |
| CRT-223188 | Timely | 26.9 |
| CRT-223189 | Timely | 1.0 |
| CRT-223190 | Timely | 1.0 |
| CRT-223191 | Timely | 26.9 |
| CRT-223192 | Timely | 1.0 |
| CRT-223193 | Timely | 26.9 |
| CRT-223194 | Timely | 23.9 |
| CRT-223195 | Timely | 22.9 |
| CRT-223196 | Timely | 1.0 |
| CRT-223197 | Timely | 1.0 |
| CRT-223198 | Timely | 1.0 |
| CRT-223199 | Timely | 1.0 |
| CRT-223200 | Timely | 23.9 |
| CRT-223201 | Timely | 1.0 |
| CRT-223202 | Timely | 1.0 |
| CRT-223203 | Timely | 1.0 |
| CRT-223204 | Timely | 25.9 |
| CRT-223205 | Timely | 1.0 |
| CRT-223206 | Timely | 1.0 |
| CRT-223207 | Timely | 1.0 |
| CRT-223208 | Timely | 1.0 |
| CRT-223209 | Timely | 1.0 |
| CRT-223210 | Timely | 23.9 |
| CRT-223211 | Timely | 1.0 |
| CRT-223212 | Timely | 1.0 |
| CRT-223213 | Timely | 23.9 |
| CRT-223214 | Timely | 18.6 |
| CRT-223215 | Timely | 1.0 |
| CRT-223216 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223217 | Timely | 25.9 |
| CRT-223218 | Timely | 1.0 |
| CRT-223219 | Timely | 1.0 |
| CRT-223220 | Timely | 22.9 |
| CRT-223221 | Timely | 1.0 |
| CRT-223222 | Timely | 1.0 |
| CRT-223223 | Timely | 1.0 |
| CRT-223224 | Timely | 19.6 |
| CRT-223225 | Timely | 1.0 |
| CRT-223226 | Timely | 23.9 |
| CRT-223227 | Timely | 1.0 |
| CRT-223228 | Timely | 1.0 |
| CRT-223229 | Timely | 27.6 |
| CRT-223230 | Timely | 29.2 |
| CRT-223231 | Timely | 1.0 |
| CRT-223232 | Timely | 1.0 |
| CRT-223233 | Timely | 28.9 |
| CRT-223234 | Timely | 1.0 |
| CRT-223235 | Timely | 29.2 |
| CRT-223236 | Timely | 28.9 |
| CRT-223237 | Timely | 29.2 |
| CRT-223238 | Timely | 28.9 |
| CRT-223239 | Timely | 1.0 |
| CRT-223240 | Timely | 1.0 |
| CRT-223241 | Timely | 28.9 |
| CRT-223242 | Timely | 1.0 |
| CRT-223243 | Timely | 1.0 |
| CRT-223244 | Timely | 1.0 |
| CRT-223245 | Timely | 1.0 |
| CRT-223246 | Timely | 1.0 |
| CRT-223247 | Timely | 27.6 |
| CRT-223248 | Timely | 1.0 |
| CRT-223249 | Timely | 1.0 |
| CRT-223250 | Timely | 27.6 |
| CRT-223251 | Timely | 1.0 |
| CRT-223252 | Timely | 28.9 |
| CRT-223253 | Timely | 27.6 |
| CRT-223254 | Timely | 1.0 |
| CRT-223255 | Timely | 28.9 |
| CRT-223256 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-223257 | Timely | 1.0 |
| CRT-223258 | Timely | 27.6 |
| CRT-223259 | Timely | 29.2 |
| CRT-223260 | Timely | 27.6 |
| CRT-223261 | Timely | 28.9 |
| CRT-223262 | Timely | 29.2 |
| CRT-223263 | Timely | 1.0 |
| CRT-223264 | Timely | 1.0 |
| CRT-223265 | Timely | 1.0 |
| CRT-223266 | Timely | 29.2 |
| CRT-223267 | Timely | 27.6 |
| CRT-223268 | Timely | 1.0 |
| CRT-223269 | Timely | 1.0 |
| CRT-223270 | Timely | 27.6 |
| CRT-223271 | Timely | 1.0 |
| CRT-223272 | Timely | 28.9 |
| CRT-223273 | Timely | 29.2 |
| CRT-223274 | Timely | 28.9 |
| CRT-223275 | Timely | 28.9 |
| CRT-223276 | Timely | 1.0 |
| CRT-223277 | Timely | 1.0 |
| CRT-223278 | Timely | 29.2 |
| CRT-223279 | Timely | 1.0 |
| CRT-223280 | Timely | 1.0 |
| CRT-223281 | Timely | 1.0 |
| CRT-223282 | Timely | 1.0 |
| CRT-223283 | Timely | 1.0 |
| CRT-223284 | Timely | 1.0 |
| CRT-223285 | Timely | 22.9 |
| CRT-223286 | Timely | 1.0 |
| CRT-223287 | Timely | 25.9 |
| CRT-223288 | Timely | 1.0 |
| CRT-223289 | Timely | 1.0 |
| CRT-223290 | Timely | 22.9 |
| CRT-223292 | Timely | 1.0 |
| CRT-223293 | Timely | 1.0 |
| CRT-223294 | Timely | 1.0 |
| CRT-223295 | Timely | 25.9 |
| CRT-223296 | Timely | 1.0 |
| CRT-223298 | Timely | 30.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223299 | Timely | 22.9 |
| CRT-223300 | Timely | 1.0 |
| CRT-223301 | Timely | 1.0 |
| CRT-223302 | Timely | 22.9 |
| CRT-223303 | Timely | 25.9 |
| CRT-223304 | Timely | 1.0 |
| CRT-223305 | Timely | 1.0 |
| CRT-223306 | Timely | 22.9 |
| CRT-223307 | Timely | 1.0 |
| CRT-223309 | Timely | 1.0 |
| CRT-223310 | Timely | 1.0 |
| CRT-223312 | Timely | 1.0 |
| CRT-223313 | Timely | 1.0 |
| CRT-223314 | Timely | 1.0 |
| CRT-223315 | Timely | 1.0 |
| CRT-223316 | Timely | 1.0 |
| CRT-223317 | Timely | 1.0 |
| CRT-223318 | Timely | 1.0 |
| CRT-223319 | Timely | 23.9 |
| CRT-223320 | Timely | 1.0 |
| CRT-223322 | Timely | 25.9 |
| CRT-223323 | Timely | 23.9 |
| CRT-223324 | Timely | 1.0 |
| CRT-223325 | Timely | 1.0 |
| CRT-223326 | Timely | 23.9 |
| CRT-223327 | Timely | 25.9 |
| CRT-223328 | Timely | 1.0 |
| CRT-223329 | Timely | 1.0 |
| CRT-223330 | Timely | 17.6 |
| CRT-223331 | Timely | 1.0 |
| CRT-223332 | Timely | 23.2 |
| CRT-223333 | Timely | 15.3 |
| CRT-223334 | Timely | 1.0 |
| CRT-223335 | Timely | 20.2 |
| CRT-223336 | Timely | 1.0 |
| CRT-223337 | Timely | 1.0 |
| CRT-223338 | Timely | 20.2 |
| CRT-223339 | Timely | 1.0 |
| CRT-223340 | Timely | 1.0 |
| CRT-223341 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223342 | Timely | 1.0 |
| CRT-223343 | Timely | 1.0 |
| CRT-223344 | Timely | 1.0 |
| CRT-223345 | Timely | 1.0 |
| CRT-223346 | Timely | 1.0 |
| CRT-223347 | Timely | 1.0 |
| CRT-223348 | Timely | 20.2 |
| CRT-223349 | Timely | 1.0 |
| CRT-223350 | Timely | 1.0 |
| CRT-223351 | Timely | 1.0 |
| CRT-223352 | Timely | 1.0 |
| CRT-223353 | Timely | 1.0 |
| CRT-223354 | Timely | 1.0 |
| CRT-223355 | Timely | 1.0 |
| CRT-223356 | Timely | 1.0 |
| CRT-223357 | Timely | 26.2 |
| CRT-223358 | Timely | 1.0 |
| CRT-223359 | Timely | 17.6 |
| CRT-223360 | Timely | 1.0 |
| CRT-223361 | Timely | 18.9 |
| CRT-223362 | Timely | 1.0 |
| CRT-223363 | Timely | 1.0 |
| CRT-223364 | Timely | 1.0 |
| CRT-223365 | Timely | 1.0 |
| CRT-223366 | Timely | 1.0 |
| CRT-223367 | Timely | 23.2 |
| CRT-223368 | Timely | 1.0 |
| CRT-223369 | Timely | 21.9 |
| CRT-223370 | Timely | 1.0 |
| CRT-223371 | Timely | 1.0 |
| CRT-223372 | Timely | 1.0 |
| CRT-223373 | Timely | 1.0 |
| CRT-223374 | Timely | 21.9 |
| CRT-223375 | Timely | 1.0 |
| CRT-223376 | Timely | 17.6 |
| CRT-223377 | Timely | 1.0 |
| CRT-223378 | Timely | 1.0 |
| CRT-223379 | Timely | 1.0 |
| CRT-223380 | Timely | 1.0 |
| CRT-223381 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223382 | Timely | 24.9 |
| CRT-223383 | Timely | 1.0 |
| CRT-223384 | Timely | 26.2 |
| CRT-223385 | Timely | 1.0 |
| CRT-223386 | Timely | 1.0 |
| CRT-223387 | Timely | 1.0 |
| CRT-223388 | Timely | 1.0 |
| CRT-223389 | Timely | 1.0 |
| CRT-223390 | Timely | 1.0 |
| CRT-223391 | Timely | 1.0 |
| CRT-223392 | Timely | 1.0 |
| CRT-223393 | Timely | 1.0 |
| CRT-223394 | Timely | 1.0 |
| CRT-223395 | Timely | 1.0 |
| CRT-223396 | Timely | 1.0 |
| CRT-223397 | Timely | 1.0 |
| CRT-223398 | Timely | 1.0 |
| CRT-223399 | Timely | 1.0 |
| CRT-223400 | Timely | 1.0 |
| CRT-223401 | Timely | 1.0 |
| CRT-223402 | Timely | 1.0 |
| CRT-223403 | Timely | 1.0 |
| CRT-223404 | Timely | 1.0 |
| CRT-223405 | Timely | 1.0 |
| CRT-223406 | Timely | 1.0 |
| CRT-223407 | Timely | 18.9 |
| CRT-223408 | Timely | 1.0 |
| CRT-223409 | Timely | 22.2 |
| CRT-223411 | Timely | 1.0 |
| CRT-223412 | Timely | 1.0 |
| CRT-223413 | Timely | 1.0 |
| CRT-223414 | Timely | 1.0 |
| CRT-223415 | Timely | 1.0 |
| CRT-223416 | Timely | 1.0 |
| CRT-223417 | Timely | 23.9 |
| CRT-223419 | Timely | 20.6 |
| CRT-223420 | Timely | 1.0 |
| CRT-223421 | Timely | 24.9 |
| CRT-223422 | Timely | 22.2 |
| CRT-223423 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223424 | Timely | 1.0 |
| CRT-223425 | Timely | 1.0 |
| CRT-223426 | Timely | 1.0 |
| CRT-223427 | Timely | 1.0 |
| CRT-223428 | Timely | 1.0 |
| CRT-223429 | Timely | 1.0 |
| CRT-223430 | Timely | 1.0 |
| CRT-223431 | Timely | 1.0 |
| CRT-223432 | Timely | 1.0 |
| CRT-223433 | Timely | 1.0 |
| CRT-223434 | Timely | 1.0 |
| CRT-223435 | Timely | 20.9 |
| CRT-223436 | Timely | 1.0 |
| CRT-223437 | Timely | 19.6 |
| CRT-223438 | Timely | 1.0 |
| CRT-223439 | Timely | 1.0 |
| CRT-223440 | Timely | 1.0 |
| CRT-223441 | Timely | 23.2 |
| CRT-223442 | Timely | 1.0 |
| CRT-223443 | Timely | 1.0 |
| CRT-223444 | Timely | 1.0 |
| CRT-223445 | Timely | 24.9 |
| CRT-223446 | Timely | 1.0 |
| CRT-223447 | Timely | 1.0 |
| CRT-223448 | Timely | 1.0 |
| CRT-223449 | Timely | 17.6 |
| CRT-223450 | Timely | 1.0 |
| CRT-223451 | Timely | 1.0 |
| CRT-223452 | Timely | 21.9 |
| CRT-223453 | Timely | 19.6 |
| CRT-223454 | Timely | 1.0 |
| CRT-223455 | Timely | 1.0 |
| CRT-223456 | Timely | 1.0 |
| CRT-223457 | Timely | 1.0 |
| CRT-223458 | Timely | 1.0 |
| CRT-223459 | Timely | 1.0 |
| CRT-223460 | Timely | 1.0 |
| CRT-223461 | Timely | 1.0 |
| CRT-223462 | Timely | 1.0 |
| CRT-223463 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223464 | Timely | 22.2 |
| CRT-223465 | Timely | 1.0 |
| CRT-223466 | Timely | 1.0 |
| CRT-223467 | Timely | 1.0 |
| CRT-223468 | Timely | 1.0 |
| CRT-223469 | Timely | 1.0 |
| CRT-223470 | Timely | 1.0 |
| CRT-223471 | Timely | 1.0 |
| CRT-223472 | Timely | 1.0 |
| CRT-223473 | Timely | 1.0 |
| CRT-223474 | Timely | 16.3 |
| CRT-223475 | Timely | 1.0 |
| CRT-223476 | Timely | 1.0 |
| CRT-223477 | Timely | 1.0 |
| CRT-223478 | Timely | 1.0 |
| CRT-223479 | Timely | 1.0 |
| CRT-223480 | Timely | 23.9 |
| CRT-223481 | Timely | 1.0 |
| CRT-223482 | Timely | 1.0 |
| CRT-223483 | Timely | 1.0 |
| CRT-223484 | Timely | 21.6 |
| CRT-223485 | Timely | 1.0 |
| CRT-223486 | Timely | 1.0 |
| CRT-223487 | Timely | 1.0 |
| CRT-223488 | Timely | 1.0 |
| CRT-223489 | Timely | 1.0 |
| CRT-223490 | Timely | 1.0 |
| CRT-223491 | Timely | 1.0 |
| CRT-223492 | Timely | 1.0 |
| CRT-223493 | Timely | 1.0 |
| CRT-223494 | Timely | 1.0 |
| CRT-223495 | Timely | 1.0 |
| CRT-223496 | Timely | 19.6 |
| CRT-223497 | Timely | 24.9 |
| CRT-223498 | Timely | 1.0 |
| CRT-223499 | Timely | 1.0 |
| CRT-223500 | Timely | 1.0 |
| CRT-223501 | Timely | 1.0 |
| CRT-223502 | Timely | 1.0 |
| CRT-223503 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223504 | Timely | 1.0 |
| CRT-223505 | Timely | 1.0 |
| CRT-223506 | Timely | 1.0 |
| CRT-223507 | Timely | 20.6 |
| CRT-223508 | Timely | 1.0 |
| CRT-223509 | Timely | 19.6 |
| CRT-223510 | Timely | 1.0 |
| CRT-223511 | Timely | 1.0 |
| CRT-223512 | Timely | 1.0 |
| CRT-223513 | Timely | 1.0 |
| CRT-223514 | Timely | 1.0 |
| CRT-223515 | Timely | 17.9 |
| CRT-223516 | Timely | 1.0 |
| CRT-223517 | Timely | 1.0 |
| CRT-223518 | Timely | 1.0 |
| CRT-223519 | Timely | 1.0 |
| CRT-223520 | Timely | 1.0 |
| CRT-223521 | Timely | 26.2 |
| CRT-223522 | Timely | 1.0 |
| CRT-223523 | Timely | 1.0 |
| CRT-223524 | Timely | 1.0 |
| CRT-223525 | Timely | 1.0 |
| CRT-223526 | Timely | 1.0 |
| CRT-223527 | Timely | 1.0 |
| CRT-223528 | Timely | 1.0 |
| CRT-223529 | Timely | 1.0 |
| CRT-223530 | Timely | 1.0 |
| CRT-223531 | Timely | 1.0 |
| CRT-223532 | Timely | 16.6 |
| CRT-223533 | Timely | 1.0 |
| CRT-223534 | Timely | 24.2 |
| CRT-223535 | Timely | 1.0 |
| CRT-223536 | Timely | 25.9 |
| CRT-223537 | Timely | 1.0 |
| CRT-223538 | Timely | 1.0 |
| CRT-223539 | Timely | 1.0 |
| CRT-223540 | Timely | 1.0 |
| CRT-223541 | Timely | 1.0 |
| CRT-223542 | Timely | 1.0 |
| CRT-223543 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223544 | Timely | 1.0 |
| CRT-223545 | Timely | 1.0 |
| CRT-223546 | Timely | 1.0 |
| CRT-223547 | Timely | 1.0 |
| CRT-223548 | Timely | 24.2 |
| CRT-223549 | Timely | 1.0 |
| CRT-223550 | Timely | 1.0 |
| CRT-223551 | Timely | 1.0 |
| CRT-223552 | Timely | 1.0 |
| CRT-223553 | Timely | 1.0 |
| CRT-223554 | Timely | 29.2 |
| CRT-223555 | Timely | 1.0 |
| CRT-223556 | Timely | 1.0 |
| CRT-223557 | Timely | 21.9 |
| CRT-223558 | Timely | 17.6 |
| CRT-223559 | Timely | 1.0 |
| CRT-223560 | Timely | 1.0 |
| CRT-223561 | Timely | 1.0 |
| CRT-223562 | Timely | 1.0 |
| CRT-223563 | Timely | 1.0 |
| CRT-223564 | Timely | 1.0 |
| CRT-223565 | Timely | 19.6 |
| CRT-223566 | Timely | 1.0 |
| CRT-223567 | Timely | 1.0 |
| CRT-223568 | Timely | 1.0 |
| CRT-223569 | Timely | 24.2 |
| CRT-223570 | Timely | 1.0 |
| CRT-223571 | Timely | 19.6 |
| CRT-223573 | Timely | 1.0 |
| CRT-223574 | Timely | 22.9 |
| CRT-223575 | Timely | 16.6 |
| CRT-223576 | Timely | 1.0 |
| CRT-223577 | Timely | 1.0 |
| CRT-223578 | Timely | 1.0 |
| CRT-223579 | Timely | 26.2 |
| CRT-223580 | Timely | 1.0 |
| CRT-223581 | Timely | 1.0 |
| CRT-223582 | Timely | 1.0 |
| CRT-223583 | Timely | 20.9 |
| CRT-223584 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223585 | Timely | 1.0 |
| CRT-223586 | Timely | 1.0 |
| CRT-223587 | Timely | 1.0 |
| CRT-223588 | Timely | 1.0 |
| CRT-223589 | Timely | 23.9 |
| CRT-223590 | Timely | 1.0 |
| CRT-223591 | Timely | 1.0 |
| CRT-223592 | Timely | 23.2 |
| CRT-223593 | Timely | 16.6 |
| CRT-223594 | Timely | 1.0 |
| CRT-223595 | Timely | 29.2 |
| CRT-223596 | Timely | 1.0 |
| CRT-223597 | Timely | 1.0 |
| CRT-223598 | Timely | 1.0 |
| CRT-223599 | Timely | 19.6 |
| CRT-223600 | Timely | 29.2 |
| CRT-223601 | Timely | 1.0 |
| CRT-223602 | Timely | 23.9 |
| CRT-223603 | Timely | 1.0 |
| CRT-223604 | Timely | 29.2 |
| CRT-223605 | Timely | 1.0 |
| CRT-223606 | Timely | 24.2 |
| CRT-223607 | Timely | 1.0 |
| CRT-223608 | Timely | 1.0 |
| CRT-223609 | Timely | 1.0 |
| CRT-223610 | Timely | 1.0 |
| CRT-223611 | Timely | 1.0 |
| CRT-223612 | Timely | 27.9 |
| CRT-223613 | Timely | 30.5 |
| CRT-223614 | Timely | 29.2 |
| CRT-223615 | Timely | 1.0 |
| CRT-223616 | Timely | 1.0 |
| CRT-223617 | Timely | 1.0 |
| CRT-223618 | Timely | 1.0 |
| CRT-223619 | Timely | 1.0 |
| CRT-223620 | Timely | 1.0 |
| CRT-223621 | Timely | 1.0 |
| CRT-223622 | Timely | 1.0 |
| CRT-223623 | Timely | 1.0 |
| CRT-223624 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223625 | Timely | 1.0 |
| CRT-223626 | Timely | 1.0 |
| CRT-223627 | Timely | 1.0 |
| CRT-223628 | Timely | 1.0 |
| CRT-223629 | Timely | 29.2 |
| CRT-223630 | Timely | 1.0 |
| CRT-223631 | Timely | 1.0 |
| CRT-223632 | Timely | 29.2 |
| CRT-223633 | Timely | 1.0 |
| CRT-223634 | Timely | 1.0 |
| CRT-223635 | Timely | 1.0 |
| CRT-223636 | Timely | 1.0 |
| CRT-223637 | Timely | 29.2 |
| CRT-223638 | Timely | 30.5 |
| CRT-223639 | Timely | 29.2 |
| CRT-223640 | Timely | 1.0 |
| CRT-223641 | Timely | 30.5 |
| CRT-223642 | Timely | 29.2 |
| CRT-223643 | Timely | 1.0 |
| CRT-223644 | Timely | 1.0 |
| CRT-223645 | Timely | 1.0 |
| CRT-223646 | Timely | 29.2 |
| CRT-223647 | Timely | 29.2 |
| CRT-223648 | Timely | 1.0 |
| CRT-223649 | Timely | 29.2 |
| CRT-223650 | Timely | 1.0 |
| CRT-223651 | Timely | 1.0 |
| CRT-223652 | Timely | 1.0 |
| CRT-223654 | Timely | 29.2 |
| CRT-223655 | Timely | 30.5 |
| CRT-223656 | Timely | 1.0 |
| CRT-223657 | Timely | 1.0 |
| CRT-223658 | Timely | 24.9 |
| CRT-223659 | Timely | 23.9 |
| CRT-223660 | Timely | 15.6 |
| CRT-223661 | Timely | 1.0 |
| CRT-223662 | Timely | 22.9 |
| CRT-223663 | Timely | 16.6 |
| CRT-223664 | Timely | 26.2 |
| CRT-223665 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223666 | Timely | 1.0 |
| CRT-223667 | Timely | 1.0 |
| CRT-223668 | Timely | 1.0 |
| CRT-223669 | Timely | 1.0 |
| CRT-223670 | Timely | 1.0 |
| CRT-223671 | Timely | 1.0 |
| CRT-223672 | Timely | 1.0 |
| CRT-223673 | Timely | 1.0 |
| CRT-223674 | Timely | 1.0 |
| CRT-223675 | Timely | 1.0 |
| CRT-223676 | Timely | 20.9 |
| CRT-223677 | Timely | 1.0 |
| CRT-223678 | Timely | 27.2 |
| CRT-223679 | Timely | 1.0 |
| CRT-223680 | Timely | 1.0 |
| CRT-223681 | Timely | 1.0 |
| CRT-223682 | Timely | 24.2 |
| CRT-223683 | Timely | 20.9 |
| CRT-223684 | Timely | 1.0 |
| CRT-223685 | Timely | 1.0 |
| CRT-223686 | Timely | 1.0 |
| CRT-223687 | Timely | 22.9 |
| CRT-223688 | Timely | 1.0 |
| CRT-223689 | Timely | 22.6 |
| CRT-223690 | Timely | 1.0 |
| CRT-223691 | Timely | 1.0 |
| CRT-223692 | Timely | 18.6 |
| CRT-223693 | Timely | 1.0 |
| CRT-223694 | Timely | 24.9 |
| CRT-223695 | Timely | 1.0 |
| CRT-223696 | Timely | 1.0 |
| CRT-223697 | Timely | 16.6 |
| CRT-223698 | Timely | 20.6 |
| CRT-223699 | Timely | 1.0 |
| CRT-223701 | Timely | 1.0 |
| CRT-223702 | Timely | 1.0 |
| CRT-223703 | Timely | 16.6 |
| CRT-223704 | Timely | 29.2 |
| CRT-223705 | Timely | 1.0 |
| CRT-223706 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223707 | Timely | 1.0 |
| CRT-223708 | Timely | 1.0 |
| CRT-223709 | Timely | 1.0 |
| CRT-223710 | Timely | 1.0 |
| CRT-223711 | Timely | 1.0 |
| CRT-223712 | Timely | 1.0 |
| CRT-223713 | Timely | 29.2 |
| CRT-223714 | Timely | 1.0 |
| CRT-223715 | Timely | 30.5 |
| CRT-223716 | Timely | 1.0 |
| CRT-223717 | Timely | 29.2 |
| CRT-223718 | Timely | 1.0 |
| CRT-223719 | Timely | 1.0 |
| CRT-223720 | Timely | 29.2 |
| CRT-223721 | Timely | 29.2 |
| CRT-223722 | Timely | 1.0 |
| CRT-223723 | Timely | 1.0 |
| CRT-223724 | Timely | 1.0 |
| CRT-223725 | Timely | 1.0 |
| CRT-223726 | Timely | 1.0 |
| CRT-223727 | Timely | 1.0 |
| CRT-223728 | Timely | 1.0 |
| CRT-223729 | Timely | 1.0 |
| CRT-223730 | Timely | 30.5 |
| CRT-223731 | Timely | 30.5 |
| CRT-223732 | Timely | 1.0 |
| CRT-223733 | Timely | 1.0 |
| CRT-223734 | Timely | 30.5 |
| CRT-223735 | Timely | 29.2 |
| CRT-223736 | Timely | 1.0 |
| CRT-223737 | Timely | 29.2 |
| CRT-223738 | Timely | 1.0 |
| CRT-223739 | Timely | 1.0 |
| CRT-223740 | Timely | 1.0 |
| CRT-223741 | Timely | 1.0 |
| CRT-223742 | Timely | 27.9 |
| CRT-223743 | Timely | 23.9 |
| CRT-223744 | Timely | 1.0 |
| CRT-223745 | Timely | 29.2 |
| CRT-223746 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223747 | Timely | 30.5 |
| CRT-223748 | Timely | 1.0 |
| CRT-223749 | Timely | 1.0 |
| CRT-223750 | Timely | 27.9 |
| CRT-223751 | Timely | 1.0 |
| CRT-223752 | Timely | 1.0 |
| CRT-223753 | Timely | 1.0 |
| CRT-223754 | Timely | 1.0 |
| CRT-223755 | Timely | 1.0 |
| CRT-223756 | Timely | 1.0 |
| CRT-223757 | Timely | 26.2 |
| CRT-223758 | Timely | 1.0 |
| CRT-223759 | Timely | 1.0 |
| CRT-223760 | Timely | 1.0 |
| CRT-223761 | Timely | 1.0 |
| CRT-223762 | Timely | 1.0 |
| CRT-223763 | Timely | 22.9 |
| CRT-223764 | Timely | 1.0 |
| CRT-223765 | Timely | 26.2 |
| CRT-223768 | Timely | 20.2 |
| CRT-223769 | Timely | 19.6 |
| CRT-223771 | Timely | 1.0 |
| CRT-223772 | Timely | 26.2 |
| CRT-223773 | Timely | 1.0 |
| CRT-223774 | Timely | 19.6 |
| CRT-223775 | Timely | 1.0 |
| CRT-223776 | Timely | 1.0 |
| CRT-223777 | Timely | 1.0 |
| CRT-223778 | Timely | 1.0 |
| CRT-223779 | Timely | 1.0 |
| CRT-223780 | Timely | 26.2 |
| CRT-223781 | Timely | 1.0 |
| CRT-223782 | Timely | 19.6 |
| CRT-223783 | Timely | 1.0 |
| CRT-223784 | Timely | 1.0 |
| CRT-223785 | Timely | 1.0 |
| CRT-223786 | Timely | 19.6 |
| CRT-223787 | Timely | 26.2 |
| CRT-223788 | Timely | 1.0 |
| CRT-223789 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223792 | Timely | 19.6 |
| CRT-223793 | Timely | 1.0 |
| CRT-223794 | Timely | 19.6 |
| CRT-223795 | Timely | 1.0 |
| CRT-223796 | Timely | 1.0 |
| CRT-223797 | Timely | 1.0 |
| CRT-223798 | Timely | 22.9 |
| CRT-223799 | Timely | 26.2 |
| CRT-223800 | Timely | 22.9 |
| CRT-223801 | Timely | 1.0 |
| CRT-223802 | Timely | 1.0 |
| CRT-223803 | Timely | 1.0 |
| CRT-223804 | Timely | 1.0 |
| CRT-223805 | Timely | 18.9 |
| CRT-223806 | Timely | 1.0 |
| CRT-223807 | Timely | 1.0 |
| CRT-223808 | Timely | 1.0 |
| CRT-223809 | Timely | 1.0 |
| CRT-223810 | Timely | 1.0 |
| CRT-223811 | Timely | 1.0 |
| CRT-223812 | Timely | 1.0 |
| CRT-223813 | Timely | 1.0 |
| CRT-223814 | Timely | 1.0 |
| CRT-223815 | Timely | 1.0 |
| CRT-223816 | Timely | 1.0 |
| CRT-223817 | Timely | 1.0 |
| CRT-223818 | Timely | 1.0 |
| CRT-223819 | Timely | 1.0 |
| CRT-223820 | Timely | 1.0 |
| CRT-223821 | Timely | 1.0 |
| CRT-223822 | Timely | 1.0 |
| CRT-223823 | Timely | 1.0 |
| CRT-223824 | Timely | 15.3 |
| CRT-223825 | Timely | 1.0 |
| CRT-223826 | Timely | 1.0 |
| CRT-223827 | Timely | 1.0 |
| CRT-223828 | Timely | 1.0 |
| CRT-223829 | Timely | 1.0 |
| CRT-223830 | Timely | 1.0 |
| CRT-223831 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223832 | Timely | 1.0 |
| CRT-223833 | Timely | 1.0 |
| CRT-223834 | Timely | 1.0 |
| CRT-223835 | Timely | 1.0 |
| CRT-223836 | Timely | 1.0 |
| CRT-223837 | Timely | 1.0 |
| CRT-223839 | Timely | 20.6 |
| CRT-223840 | Timely | 1.0 |
| CRT-223841 | Timely | 1.0 |
| CRT-223842 | Timely | 22.2 |
| CRT-223843 | Timely | 1.0 |
| CRT-223844 | Timely | 23.9 |
| CRT-223845 | Timely | 1.0 |
| CRT-223846 | Timely | 1.0 |
| CRT-223847 | Timely | 17.9 |
| CRT-223848 | Timely | 1.0 |
| CRT-223849 | Timely | 1.0 |
| CRT-223850 | Timely | 1.0 |
| CRT-223851 | Timely | 1.0 |
| CRT-223852 | Timely | 1.0 |
| CRT-223853 | Timely | 1.0 |
| CRT-223854 | Timely | 1.0 |
| CRT-223855 | Timely | 1.0 |
| CRT-223856 | Timely | 1.0 |
| CRT-223857 | Timely | 1.0 |
| CRT-223858 | Timely | 1.0 |
| CRT-223859 | Timely | 1.0 |
| CRT-223860 | Timely | 20.9 |
| CRT-223862 | Timely | 1.0 |
| CRT-223863 | Timely | 1.0 |
| CRT-223864 | Timely | 1.0 |
| CRT-223865 | Timely | 11.0 |
| CRT-223866 | Timely | 1.0 |
| CRT-223867 | Timely | 1.0 |
| CRT-223868 | Timely | 1.0 |
| CRT-223869 | Timely | 22.9 |
| CRT-223870 | Timely | 1.0 |
| CRT-223871 | Timely | 1.0 |
| CRT-223872 | Timely | 1.0 |
| CRT-223873 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-223874 | Timely | 1.0 |
| CRT-223875 | Timely | 1.0 |
| CRT-223876 | Timely | 1.0 |
| CRT-223877 | Timely | 1.0 |
| CRT-223878 | Timely | 26.2 |
| CRT-223879 | Timely | 1.0 |
| CRT-223880 | Timely | 1.0 |
| CRT-223881 | Timely | 1.0 |
| CRT-223882 | Timely | 1.0 |
| CRT-223883 | Timely | 1.0 |
| CRT-223884 | Timely | 26.2 |
| CRT-223885 | Timely | 1.0 |
| CRT-223886 | Timely | 17.9 |
| CRT-223887 | Timely | 1.0 |
| CRT-223888 | Timely | 24.9 |
| CRT-223889 | Timely | 1.0 |
| CRT-223890 | Timely | 18.3 |
| CRT-223891 | Timely | 1.0 |
| CRT-223892 | Timely | 1.0 |
| CRT-223893 | Timely | 20.9 |
| CRT-223894 | Timely | 26.2 |
| CRT-223895 | Timely | 1.0 |
| CRT-223896 | Timely | 1.0 |
| CRT-223897 | Timely | 1.0 |
| CRT-223898 | Timely | 1.0 |
| CRT-223899 | Timely | 19.9 |
| CRT-223900 | Timely | 1.0 |
| CRT-223901 | Timely | 1.0 |
| CRT-223902 | Timely | 1.0 |
| CRT-223903 | Timely | 1.0 |
| CRT-223904 | Timely | 1.0 |
| CRT-223905 | Timely | 1.0 |
| CRT-223906 | Timely | 1.0 |
| CRT-223907 | Timely | 1.0 |
| CRT-223908 | Timely | 1.0 |
| CRT-223909 | Timely | 25.9 |
| CRT-223910 | Timely | 1.0 |
| CRT-223911 | Timely | 1.0 |
| CRT-223912 | Timely | 23.9 |
| CRT-223913 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223914 | Timely | 25.9 |
| CRT-223915 | Timely | 25.9 |
| CRT-223916 | Timely | 1.0 |
| CRT-223917 | Timely | 1.0 |
| CRT-223918 | Timely | 24.9 |
| CRT-223919 | Timely | 1.0 |
| CRT-223920 | Timely | 1.0 |
| CRT-223921 | Timely | 1.0 |
| CRT-223922 | Timely | 1.0 |
| CRT-223923 | Timely | 1.0 |
| CRT-223924 | Timely | 23.9 |
| CRT-223925 | Timely | 1.0 |
| CRT-223926 | Timely | 1.0 |
| CRT-223927 | Timely | 1.0 |
| CRT-223928 | Timely | 1.0 |
| CRT-223929 | Timely | 1.0 |
| CRT-223930 | Timely | 1.0 |
| CRT-223931 | Timely | 27.2 |
| CRT-223932 | Timely | 1.0 |
| CRT-223933 | Timely | 1.0 |
| CRT-223934 | Timely | 1.0 |
| CRT-223935 | Timely | 1.0 |
| CRT-223936 | Timely | 1.0 |
| CRT-223937 | Timely | 1.0 |
| CRT-223938 | Timely | 1.0 |
| CRT-223939 | Timely | 25.9 |
| CRT-223940 | Timely | 1.0 |
| CRT-223941 | Timely | 1.0 |
| CRT-223942 | Timely | 1.0 |
| CRT-223943 | Timely | 1.0 |
| CRT-223944 | Timely | 1.0 |
| CRT-223945 | Timely | 27.9 |
| CRT-223948 | Timely | 1.0 |
| CRT-223950 | Timely | 1.0 |
| CRT-223951 | Timely | 1.0 |
| CRT-223952 | Timely | 22.9 |
| CRT-223953 | Timely | 27.9 |
| CRT-223956 | Timely | 30.5 |
| CRT-223957 | Timely | 1.0 |
| CRT-223958 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-223961 | Timely | 30.5 |
| CRT-223962 | Timely | 29.2 |
| CRT-223965 | Timely | 23.9 |
| CRT-223967 | Timely | 1.0 |
| CRT-223975 | Timely | 27.9 |
| CRT-223978 | Timely | 30.5 |
| CRT-223983 | Timely | 1.0 |
| CRT-223984 | Timely | 1.0 |
| CRT-223990 | Timely | 1.0 |
| CRT-223994 | Timely | 27.9 |
| CRT-223995 | Timely | 1.0 |
| CRT-223996 | Timely | 27.9 |
| CRT-223998 | Timely | 1.0 |
| CRT-224000 | Timely | 1.0 |
| CRT-224002 | Timely | 1.0 |
| CRT-224003 | Timely | 29.2 |
| CRT-224004 | Timely | 31.2 |
| CRT-224005 | Timely | 1.0 |
| CRT-224006 | Timely | 29.2 |
| CRT-224007 | Timely | 30.5 |
| CRT-224008 | Timely | 1.0 |
| CRT-224009 | Timely | 1.0 |
| CRT-224010 | Timely | 30.5 |
| CRT-224011 | Timely | 1.0 |
| CRT-224012 | Timely | 1.0 |
| CRT-224013 | Timely | 31.2 |
| CRT-224014 | Timely | 1.0 |
| CRT-224015 | Timely | 1.0 |
| CRT-224016 | Timely | 27.9 |
| CRT-224017 | Timely | 1.0 |
| CRT-224018 | Timely | 1.0 |
| CRT-224019 | Timely | 1.0 |
| CRT-224020 | Timely | 1.0 |
| CRT-224021 | Timely | 1.0 |
| CRT-224022 | Timely | 1.0 |
| CRT-224023 | Timely | 1.0 |
| CRT-224024 | Timely | 1.0 |
| CRT-224025 | Timely | 1.0 |
| CRT-224026 | Timely | 1.0 |
| CRT-224027 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-224028 | Timely | 1.0 |
| CRT-224029 | Timely | 30.5 |
| CRT-224030 | Timely | 1.0 |
| CRT-224031 | Timely | 31.2 |
| CRT-224032 | Timely | 1.0 |
| CRT-224033 | Timely | 1.0 |
| CRT-224034 | Timely | 1.0 |
| CRT-224035 | Timely | 1.0 |
| CRT-224036 | Timely | 29.2 |
| CRT-224037 | Timely | 1.0 |
| CRT-224038 | Timely | 1.0 |
| CRT-224039 | Timely | 1.0 |
| CRT-224040 | Timely | 1.0 |
| CRT-224041 | Timely | 1.0 |
| CRT-224042 | Timely | 1.0 |
| CRT-224043 | Timely | 29.2 |
| CRT-224044 | Timely | 1.0 |
| CRT-224045 | Timely | 29.2 |
| CRT-224046 | Timely | 29.2 |
| CRT-224047 | Timely | 1.0 |
| CRT-224048 | Timely | 1.0 |
| CRT-224049 | Timely | 1.0 |
| CRT-224050 | Timely | 1.0 |
| CRT-224051 | Timely | 23.9 |
| CRT-224052 | Timely | 1.0 |
| CRT-224053 | Timely | 23.9 |
| CRT-224054 | Timely | 1.0 |
| CRT-224055 | Timely | 30.5 |
| CRT-224056 | Timely | 1.0 |
| CRT-224057 | Timely | 1.0 |
| CRT-224058 | Timely | 1.0 |
| CRT-224059 | Timely | 1.0 |
| CRT-224060 | Timely | 1.0 |
| CRT-224061 | Timely | 1.0 |
| CRT-224062 | Timely | 1.0 |
| CRT-224063 | Timely | 1.0 |
| CRT-224064 | Timely | 22.6 |
| CRT-224065 | Timely | 29.2 |
| CRT-224066 | Timely | 1.0 |
| CRT-224067 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224068 | Timely | 1.0 |
| CRT-224069 | Timely | 1.0 |
| CRT-224070 | Timely | 1.0 |
| CRT-224071 | Timely | 22.6 |
| CRT-224072 | Timely | 1.0 |
| CRT-224073 | Timely | 29.2 |
| CRT-224074 | Timely | 1.0 |
| CRT-224075 | Timely | 1.0 |
| CRT-224076 | Timely | 1.0 |
| CRT-224077 | Timely | 24.9 |
| CRT-224078 | Timely | 1.0 |
| CRT-224079 | Timely | 1.0 |
| CRT-224080 | Timely | 30.5 |
| CRT-224081 | Timely | 1.0 |
| CRT-224082 | Timely | 27.9 |
| CRT-224083 | Timely | 1.0 |
| CRT-224084 | Timely | 22.6 |
| CRT-224085 | Timely | 27.9 |
| CRT-224086 | Timely | 1.0 |
| CRT-224087 | Timely | 1.0 |
| CRT-224088 | Timely | 1.0 |
| CRT-224089 | Timely | 1.0 |
| CRT-224090 | Timely | 29.2 |
| CRT-224091 | Timely | 1.0 |
| CRT-224092 | Timely | 1.0 |
| CRT-224093 | Timely | 29.2 |
| CRT-224094 | Timely | 1.0 |
| CRT-224095 | Timely | 1.0 |
| CRT-224096 | Timely | 29.2 |
| CRT-224097 | Timely | 30.5 |
| CRT-224098 | Timely | 1.0 |
| CRT-224099 | Timely | 1.0 |
| CRT-224100 | Timely | 1.0 |
| CRT-224101 | Timely | 1.0 |
| CRT-224103 | Timely | 27.9 |
| CRT-224104 | Timely | 1.0 |
| CRT-224105 | Timely | 1.0 |
| CRT-224106 | Timely | 1.0 |
| CRT-224107 | Timely | 1.0 |
| CRT-224108 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224109 | Timely | 29.2 |
| CRT-224110 | Timely | 1.0 |
| CRT-224111 | Timely | 30.5 |
| CRT-224112 | Timely | 1.0 |
| CRT-224113 | Timely | 1.0 |
| CRT-224114 | Timely | 29.2 |
| CRT-224115 | Timely | 1.0 |
| CRT-224118 | Timely | 1.0 |
| CRT-224119 | Timely | 29.2 |
| CRT-224120 | Timely | 29.2 |
| CRT-224121 | Timely | 1.0 |
| CRT-224122 | Timely | 30.5 |
| CRT-224123 | Timely | 1.0 |
| CRT-224124 | Timely | 1.0 |
| CRT-224125 | Timely | 1.0 |
| CRT-224127 | Timely | 20.9 |
| CRT-224128 | Timely | 1.0 |
| CRT-224129 | Timely | 1.0 |
| CRT-224130 | Timely | 29.2 |
| CRT-224131 | Timely | 30.5 |
| CRT-224132 | Timely | 1.0 |
| CRT-224133 | Timely | 20.9 |
| CRT-224134 | Timely | 1.0 |
| CRT-224135 | Timely | 1.0 |
| CRT-224136 | Timely | 1.0 |
| CRT-224137 | Timely | 1.0 |
| CRT-224138 | Timely | 29.2 |
| CRT-224139 | Timely | 1.0 |
| CRT-224140 | Timely | 1.0 |
| CRT-224141 | Timely | 1.0 |
| CRT-224142 | Timely | 30.5 |
| CRT-224143 | Timely | 20.9 |
| CRT-224144 | Timely | 1.0 |
| CRT-224145 | Timely | 1.0 |
| CRT-224146 | Timely | 1.0 |
| CRT-224147 | Timely | 1.0 |
| CRT-224148 | Timely | 1.0 |
| CRT-224149 | Timely | 18.9 |
| CRT-224150 | Timely | 1.0 |
| CRT-224151 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224152 | Timely | 1.0 |
| CRT-224153 | Timely | 1.0 |
| CRT-224154 | Timely | 1.0 |
| CRT-224155 | Timely | 1.0 |
| CRT-224156 | Timely | 1.0 |
| CRT-224157 | Timely | 24.9 |
| CRT-224158 | Timely | 1.0 |
| CRT-224159 | Timely | 1.0 |
| CRT-224160 | Timely | 1.0 |
| CRT-224161 | Timely | 20.9 |
| CRT-224162 | Timely | 1.0 |
| CRT-224163 | Timely | 1.0 |
| CRT-224164 | Timely | 1.0 |
| CRT-224165 | Timely | 1.0 |
| CRT-224166 | Timely | 1.0 |
| CRT-224167 | Timely | 1.0 |
| CRT-224168 | Timely | 1.0 |
| CRT-224169 | Timely | 19.6 |
| CRT-224170 | Timely | 1.0 |
| CRT-224171 | Timely | 1.0 |
| CRT-224172 | Timely | 1.0 |
| CRT-224173 | Timely | 1.0 |
| CRT-224174 | Timely | 18.6 |
| CRT-224175 | Timely | 19.6 |
| CRT-224176 | Timely | 17.6 |
| CRT-224177 | Timely | 1.0 |
| CRT-224178 | Timely | 1.0 |
| CRT-224179 | Timely | 1.0 |
| CRT-224180 | Timely | 1.0 |
| CRT-224181 | Timely | 16.3 |
| CRT-224182 | Timely | 1.0 |
| CRT-224183 | Timely | 1.0 |
| CRT-224184 | Timely | 1.0 |
| CRT-224185 | Timely | 1.0 |
| CRT-224186 | Timely | 22.2 |
| CRT-224187 | Timely | 1.0 |
| CRT-224188 | Timely | 1.0 |
| CRT-224189 | Timely | 1.0 |
| CRT-224190 | Timely | 1.0 |
| CRT-224191 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224192 | Timely | 1.0 |
| CRT-224193 | Timely | 1.0 |
| CRT-224194 | Timely | 1.0 |
| CRT-224195 | Timely | 20.6 |
| CRT-224196 | Timely | 1.0 |
| CRT-224197 | Timely | 23.2 |
| CRT-224198 | Timely | 1.0 |
| CRT-224199 | Timely | 1.0 |
| CRT-224200 | Timely | 1.0 |
| CRT-224201 | Timely | 1.0 |
| CRT-224202 | Timely | 1.0 |
| CRT-224203 | Timely | 1.0 |
| CRT-224204 | Timely | 1.0 |
| CRT-224205 | Timely | 1.0 |
| CRT-224206 | Timely | 16.3 |
| CRT-224207 | Timely | 1.0 |
| CRT-224208 | Timely | 1.0 |
| CRT-224209 | Timely | 1.0 |
| CRT-224210 | Timely | 1.0 |
| CRT-224211 | Timely | 1.0 |
| CRT-224212 | Timely | 1.0 |
| CRT-224213 | Timely | 1.0 |
| CRT-224214 | Timely | 1.0 |
| CRT-224215 | Timely | 1.0 |
| CRT-224216 | Timely | 1.0 |
| CRT-224217 | Timely | 1.0 |
| CRT-224218 | Timely | 1.0 |
| CRT-224219 | Timely | 24.9 |
| CRT-224220 | Timely | 1.0 |
| CRT-224221 | Timely | 1.0 |
| CRT-224222 | Timely | 1.0 |
| CRT-224223 | Timely | 19.6 |
| CRT-224224 | Timely | 1.0 |
| CRT-224225 | Timely | 1.0 |
| CRT-224226 | Timely | 1.0 |
| CRT-224227 | Timely | 1.0 |
| CRT-224228 | Timely | 1.0 |
| CRT-224229 | Timely | 16.3 |
| CRT-224230 | Timely | 1.0 |
| CRT-224231 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-224232 | Timely | 1.0 |
| CRT-224233 | Timely | 1.0 |
| CRT-224234 | Timely | 18.9 |
| CRT-224235 | Timely | 23.2 |
| CRT-224236 | Timely | 21.9 |
| CRT-224237 | Timely | 1.0 |
| CRT-224238 | Timely | 1.0 |
| CRT-224239 | Timely | 22.2 |
| CRT-224240 | Timely | 26.2 |
| CRT-224241 | Timely | 20.9 |
| CRT-224242 | Timely | 1.0 |
| CRT-224243 | Timely | 1.0 |
| CRT-224244 | Timely | 26.2 |
| CRT-224245 | Timely | 1.0 |
| CRT-224246 | Timely | 1.0 |
| CRT-224247 | Timely | 27.2 |
| CRT-224248 | Timely | 23.2 |
| CRT-224249 | Timely | 1.0 |
| CRT-224250 | Timely | 1.0 |
| CRT-224251 | Timely | 19.9 |
| CRT-224252 | Timely | 1.0 |
| CRT-224253 | Timely | 22.9 |
| CRT-224254 | Timely | 1.0 |
| CRT-224255 | Timely | 1.0 |
| CRT-224256 | Timely | 27.2 |
| CRT-224257 | Timely | 1.0 |
| CRT-224258 | Timely | 25.9 |
| CRT-224259 | Timely | 25.9 |
| CRT-224260 | Timely | 1.0 |
| CRT-224261 | Timely | 22.9 |
| CRT-224262 | Timely | 23.9 |
| CRT-224263 | Timely | 1.0 |
| CRT-224264 | Timely | 25.9 |
| CRT-224265 | Timely | 1.0 |
| CRT-224266 | Timely | 24.9 |
| CRT-224267 | Timely | 1.0 |
| CRT-224268 | Timely | 22.9 |
| CRT-224269 | Timely | 1.0 |
| CRT-224270 | Timely | 1.0 |
| CRT-224271 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224272 | Timely | 25.9 |
| CRT-224273 | Timely | 1.0 |
| CRT-224274 | Timely | 1.0 |
| CRT-224275 | Timely | 25.9 |
| CRT-224276 | Timely | 22.9 |
| CRT-224277 | Timely | 1.0 |
| CRT-224278 | Timely | 22.9 |
| CRT-224279 | Timely | 1.0 |
| CRT-224280 | Timely | 1.0 |
| CRT-224281 | Timely | 23.9 |
| CRT-224282 | Timely | 1.0 |
| CRT-224283 | Timely | 1.0 |
| CRT-224284 | Timely | 1.0 |
| CRT-224285 | Timely | 1.0 |
| CRT-224286 | Timely | 1.0 |
| CRT-224287 | Timely | 1.0 |
| CRT-224288 | Timely | 1.0 |
| CRT-224289 | Timely | 1.0 |
| CRT-224290 | Timely | 1.0 |
| CRT-224291 | Timely | 1.0 |
| CRT-224292 | Timely | 23.9 |
| CRT-224293 | Timely | 1.0 |
| CRT-224294 | Timely | 1.0 |
| CRT-224295 | Timely | 1.0 |
| CRT-224296 | Timely | 1.0 |
| CRT-224297 | Timely | 1.0 |
| CRT-224298 | Timely | 1.0 |
| CRT-224299 | Timely | 1.0 |
| CRT-224300 | Timely | 1.0 |
| CRT-224301 | Timely | 20.9 |
| CRT-224302 | Timely | 1.0 |
| CRT-224303 | Timely | 25.9 |
| CRT-224304 | Timely | 1.0 |
| CRT-224305 | Timely | 1.0 |
| CRT-224306 | Timely | 20.2 |
| CRT-224307 | Timely | 19.6 |
| CRT-224308 | Timely | 1.0 |
| CRT-224309 | Timely | 1.0 |
| CRT-224310 | Timely | 1.0 |
| CRT-224311 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-224312 | Timely | 20.6 |
| CRT-224313 | Timely | 21.9 |
| CRT-224314 | Timely | 16.3 |
| CRT-224315 | Timely | 1.0 |
| CRT-224316 | Timely | 23.9 |
| CRT-224317 | Timely | 1.0 |
| CRT-224318 | Timely | 1.0 |
| CRT-224319 | Timely | 1.0 |
| CRT-224320 | Timely | 1.0 |
| CRT-224321 | Timely | 1.0 |
| CRT-224322 | Timely | 1.0 |
| CRT-224323 | Timely | 1.0 |
| CRT-224324 | Timely | 1.0 |
| CRT-224325 | Timely | 21.9 |
| CRT-224326 | Timely | 1.0 |
| CRT-224327 | Timely | 1.0 |
| CRT-224328 | Timely | 23.9 |
| CRT-224329 | Timely | 21.6 |
| CRT-224330 | Timely | 1.0 |
| CRT-224331 | Timely | 1.0 |
| CRT-224332 | Timely | 1.0 |
| CRT-224333 | Timely | 1.0 |
| CRT-224334 | Timely | 1.0 |
| CRT-224335 | Timely | 19.6 |
| CRT-224336 | Timely | 21.6 |
| CRT-224337 | Timely | 1.0 |
| CRT-224338 | Timely | 1.0 |
| CRT-224339 | Timely | 1.0 |
| CRT-224340 | Timely | 1.0 |
| CRT-224341 | Timely | 1.0 |
| CRT-224342 | Timely | 20.9 |
| CRT-224343 | Timely | 1.0 |
| CRT-224344 | Timely | 22.9 |
| CRT-224345 | Timely | 17.6 |
| CRT-224346 | Timely | 20.6 |
| CRT-224347 | Timely | 19.9 |
| CRT-224348 | Timely | 1.0 |
| CRT-224349 | Timely | 23.9 |
| CRT-224350 | Timely | 1.0 |
| CRT-224351 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224353 | Timely | 1.0 |
| CRT-224354 | Timely | 1.0 |
| CRT-224355 | Timely | 1.0 |
| CRT-224356 | Timely | 1.0 |
| CRT-224357 | Timely | 1.0 |
| CRT-224358 | Timely | 24.9 |
| CRT-224359 | Timely | 16.3 |
| CRT-224360 | Timely | 1.0 |
| CRT-224361 | Timely | 1.0 |
| CRT-224362 | Timely | 15.3 |
| CRT-224363 | Timely | 1.0 |
| CRT-224364 | Timely | 22.9 |
| CRT-224365 | Timely | 23.9 |
| CRT-224366 | Timely | 1.0 |
| CRT-224367 | Timely | 1.0 |
| CRT-224368 | Timely | 1.0 |
| CRT-224369 | Timely | 17.6 |
| CRT-224370 | Timely | 1.0 |
| CRT-224371 | Timely | 1.0 |
| CRT-224372 | Timely | 1.0 |
| CRT-224373 | Timely | 1.0 |
| CRT-224374 | Timely | 20.9 |
| CRT-224375 | Timely | 20.9 |
| CRT-224376 | Timely | 23.2 |
| CRT-224377 | Timely | 1.0 |
| CRT-224378 | Timely | 1.0 |
| CRT-224379 | Timely | 24.9 |
| CRT-224380 | Timely | 1.0 |
| CRT-224381 | Timely | 1.0 |
| CRT-224382 | Timely | 1.0 |
| CRT-224383 | Timely | 1.0 |
| CRT-224384 | Timely | 1.0 |
| CRT-224385 | Timely | 1.0 |
| CRT-224386 | Timely | 1.0 |
| CRT-224387 | Timely | 22.2 |
| CRT-224388 | Timely | 1.0 |
| CRT-224389 | Timely | 1.0 |
| CRT-224390 | Timely | 1.0 |
| CRT-224391 | Timely | 1.0 |
| CRT-224392 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224393 | Timely | 1.0 |
| CRT-224394 | Timely | 24.6 |
| CRT-224395 | Timely | 1.0 |
| CRT-224396 | Timely | 24.6 |
| CRT-224397 | Timely | 27.9 |
| CRT-224398 | Timely | 27.9 |
| CRT-224399 | Timely | 21.9 |
| CRT-224400 | Timely | 23.2 |
| CRT-224401 | Timely | 29.2 |
| CRT-224402 | Timely | 1.0 |
| CRT-224403 | Timely | 29.2 |
| CRT-224404 | Timely | 28.9 |
| CRT-224405 | Timely | 29.2 |
| CRT-224406 | Timely | 1.0 |
| CRT-224407 | Timely | 1.0 |
| CRT-224408 | Timely | 29.2 |
| CRT-224409 | Timely | 1.0 |
| CRT-224410 | Timely | 24.6 |
| CRT-224411 | Timely | 29.2 |
| CRT-224412 | Timely | 1.0 |
| CRT-224413 | Timely | 27.9 |
| CRT-224414 | Timely | 29.2 |
| CRT-224415 | Timely | 1.0 |
| CRT-224416 | Timely | 24.6 |
| CRT-224417 | Timely | 27.6 |
| CRT-224418 | Timely | 1.0 |
| CRT-224419 | Timely | 27.9 |
| CRT-224420 | Timely | 1.0 |
| CRT-224421 | Timely | 24.6 |
| CRT-224422 | Timely | 1.0 |
| CRT-224423 | Timely | 27.6 |
| CRT-224424 | Timely | 29.2 |
| CRT-224425 | Timely | 1.0 |
| CRT-224426 | Timely | 29.2 |
| CRT-224427 | Timely | 1.0 |
| CRT-224428 | Timely | 1.0 |
| CRT-224429 | Timely | 1.0 |
| CRT-224430 | Timely | 1.0 |
| CRT-224431 | Timely | 29.2 |
| CRT-224432 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224433 | Timely | 29.2 |
| CRT-224434 | Timely | 1.0 |
| CRT-224435 | Timely | 1.0 |
| CRT-224436 | Timely | 1.0 |
| CRT-224437 | Timely | 1.0 |
| CRT-224438 | Timely | 1.0 |
| CRT-224439 | Timely | 1.0 |
| CRT-224440 | Timely | 1.0 |
| CRT-224441 | Timely | 1.0 |
| CRT-224442 | Timely | 1.0 |
| CRT-224443 | Timely | 1.0 |
| CRT-224444 | Timely | 1.0 |
| CRT-224445 | Timely | 1.0 |
| CRT-224446 | Timely | 1.0 |
| CRT-224447 | Timely | 22.2 |
| CRT-224448 | Timely | 1.0 |
| CRT-224449 | Timely | 1.0 |
| CRT-224450 | Timely | 1.0 |
| CRT-224451 | Timely | 1.0 |
| CRT-224452 | Timely | 26.2 |
| CRT-224453 | Timely | 1.0 |
| CRT-224454 | Timely | 1.0 |
| CRT-224455 | Timely | 21.9 |
| CRT-224456 | Timely | 26.2 |
| CRT-224457 | Timely | 1.0 |
| CRT-224458 | Timely | 1.0 |
| CRT-224459 | Timely | 1.0 |
| CRT-224460 | Timely | 24.9 |
| CRT-224461 | Timely | 18.6 |
| CRT-224462 | Timely | 1.0 |
| CRT-224463 | Timely | 1.0 |
| CRT-224464 | Timely | 1.0 |
| CRT-224465 | Timely | 1.0 |
| CRT-224466 | Timely | 1.0 |
| CRT-224467 | Timely | 1.0 |
| CRT-224468 | Timely | 1.0 |
| CRT-224469 | Timely | 1.0 |
| CRT-224470 | Timely | 1.0 |
| CRT-224471 | Timely | 1.0 |
| CRT-224472 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224473 | Timely | 24.9 |
| CRT-224474 | Timely | 1.0 |
| CRT-224475 | Timely | 16.3 |
| CRT-224476 | Timely | 1.0 |
| CRT-224477 | Timely | 1.0 |
| CRT-224478 | Timely | 20.2 |
| CRT-224479 | Timely | 1.0 |
| CRT-224480 | Timely | 1.0 |
| CRT-224481 | Timely | 1.0 |
| CRT-224482 | Timely | 1.0 |
| CRT-224483 | Timely | 1.0 |
| CRT-224484 | Timely | 1.0 |
| CRT-224485 | Timely | 1.0 |
| CRT-224486 | Timely | 1.0 |
| CRT-224487 | Timely | 1.0 |
| CRT-224488 | Timely | 1.0 |
| CRT-224489 | Timely | 1.0 |
| CRT-224490 | Timely | 16.6 |
| CRT-224491 | Timely | 1.0 |
| CRT-224492 | Timely | 1.0 |
| CRT-224493 | Timely | 1.0 |
| CRT-224494 | Timely | 1.0 |
| CRT-224495 | Timely | 22.9 |
| CRT-224496 | Timely | 1.0 |
| CRT-224497 | Timely | 29.2 |
| CRT-224498 | Timely | 29.2 |
| CRT-224499 | Timely | 1.0 |
| CRT-224500 | Timely | 1.0 |
| CRT-224501 | Timely | 1.0 |
| CRT-224502 | Timely | 1.0 |
| CRT-224503 | Timely | 1.0 |
| CRT-224504 | Timely | 1.0 |
| CRT-224505 | Timely | 1.0 |
| CRT-224506 | Timely | 1.0 |
| CRT-224507 | Timely | 29.2 |
| CRT-224509 | Timely | 1.0 |
| CRT-224510 | Timely | 1.0 |
| CRT-224512 | Timely | 29.2 |
| CRT-224513 | Timely | 1.0 |
| CRT-224515 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224518 | Timely | 29.2 |
| CRT-224519 | Timely | 1.0 |
| CRT-224520 | Timely | 1.0 |
| CRT-224522 | Timely | 29.2 |
| CRT-224525 | Timely | 1.0 |
| CRT-224527 | Timely | 29.2 |
| CRT-224529 | Timely | 1.0 |
| CRT-224531 | Timely | 1.0 |
| CRT-224532 | Timely | 1.0 |
| CRT-224534 | Timely | 27.9 |
| CRT-224540 | Timely | 29.2 |
| CRT-224541 | Timely | 1.0 |
| CRT-224542 | Timely | 1.0 |
| CRT-224543 | Timely | 27.9 |
| CRT-224544 | Timely | 1.0 |
| CRT-224546 | Timely | 27.9 |
| CRT-224547 | Timely | 27.6 |
| CRT-224548 | Timely | 1.0 |
| CRT-224549 | Timely | 28.9 |
| CRT-224550 | Timely | 29.2 |
| CRT-224551 | Timely | 28.9 |
| CRT-224552 | Timely | 29.2 |
| CRT-224553 | Timely | 23.9 |
| CRT-224555 | Timely | 29.2 |
| CRT-224556 | Timely | 27.6 |
| CRT-224557 | Timely | 27.6 |
| CRT-224558 | Timely | 27.6 |
| CRT-224559 | Timely | 28.9 |
| CRT-224560 | Timely | 28.9 |
| CRT-224561 | Timely | 27.6 |
| CRT-224562 | Timely | 28.9 |
| CRT-224563 | Timely | 29.2 |
| CRT-224564 | Timely | 29.2 |
| CRT-224565 | Timely | 28.9 |
| CRT-224566 | Timely | 29.2 |
| CRT-224567 | Timely | 28.9 |
| CRT-224568 | Timely | 28.9 |
| CRT-224569 | Timely | 1.0 |
| CRT-224570 | Timely | 27.6 |
| CRT-224571 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224572 | Timely | 1.0 |
| CRT-224573 | Timely | 28.9 |
| CRT-224574 | Timely | 29.2 |
| CRT-224575 | Timely | 27.6 |
| CRT-224576 | Timely | 29.2 |
| CRT-224577 | Timely | 27.6 |
| CRT-224578 | Timely | 27.6 |
| CRT-224579 | Timely | 27.6 |
| CRT-224580 | Timely | 29.2 |
| CRT-224581 | Timely | 29.2 |
| CRT-224582 | Timely | 1.0 |
| CRT-224583 | Timely | 28.9 |
| CRT-224584 | Timely | 1.0 |
| CRT-224585 | Timely | 29.2 |
| CRT-224586 | Timely | 1.0 |
| CRT-224587 | Timely | 27.6 |
| CRT-224588 | Timely | 28.9 |
| CRT-224589 | Timely | 1.0 |
| CRT-224590 | Timely | 28.9 |
| CRT-224591 | Timely | 1.0 |
| CRT-224592 | Timely | 29.2 |
| CRT-224593 | Timely | 1.0 |
| CRT-224594 | Timely | 1.0 |
| CRT-224595 | Timely | 28.9 |
| CRT-224596 | Timely | 1.0 |
| CRT-224597 | Timely | 27.2 |
| CRT-224598 | Timely | 1.0 |
| CRT-224599 | Timely | 1.0 |
| CRT-224600 | Timely | 1.0 |
| CRT-224601 | Timely | 1.0 |
| CRT-224602 | Timely | 1.0 |
| CRT-224603 | Timely | 1.0 |
| CRT-224604 | Timely | 1.0 |
| CRT-224605 | Timely | 1.0 |
| CRT-224606 | Timely | 1.0 |
| CRT-224607 | Timely | 1.0 |
| CRT-224608 | Timely | 1.0 |
| CRT-224609 | Timely | 1.0 |
| CRT-224610 | Timely | 1.0 |
| CRT-224611 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-224612 | Timely | 1.0 |
| CRT-224613 | Timely | 1.0 |
| CRT-224614 | Timely | 1.0 |
| CRT-224615 | Timely | 1.0 |
| CRT-224616 | Timely | 1.0 |
| CRT-224617 | Timely | 1.0 |
| CRT-224618 | Timely | 1.0 |
| CRT-224619 | Timely | 20.9 |
| CRT-224620 | Timely | 16.6 |
| CRT-224621 | Timely | 1.0 |
| CRT-224622 | Timely | 24.9 |
| CRT-224623 | Timely | 1.0 |
| CRT-224624 | Timely | 1.0 |
| CRT-224625 | Timely | 1.0 |
| CRT-224626 | Timely | 1.0 |
| CRT-224627 | Timely | 24.9 |
| CRT-224628 | Timely | 1.0 |
| CRT-224629 | Timely | 1.0 |
| CRT-224630 | Timely | 1.0 |
| CRT-224631 | Timely | 1.0 |
| CRT-224632 | Timely | 1.0 |
| CRT-224633 | Timely | 1.0 |
| CRT-224634 | Timely | 1.0 |
| CRT-224635 | Timely | 1.0 |
| CRT-224636 | Timely | 1.0 |
| CRT-224637 | Timely | 1.0 |
| CRT-224638 | Timely | 27.2 |
| CRT-224639 | Timely | 29.2 |
| CRT-224640 | Timely | 1.0 |
| CRT-224641 | Timely | 1.0 |
| CRT-224642 | Timely | 1.0 |
| CRT-224643 | Timely | 1.0 |
| CRT-224644 | Timely | 27.2 |
| CRT-224645 | Timely | 1.0 |
| CRT-224646 | Timely | 1.0 |
| CRT-224647 | Timely | 1.0 |
| CRT-224648 | Timely | 22.9 |
| CRT-224649 | Timely | - |
| CRT-224650 | Timely | 22.9 |
| CRT-224651 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-224652 | Timely | 1.0 |
| CRT-224653 | Timely | 24.2 |
| CRT-224654 | Timely | 20.9 |
| CRT-224655 | Timely | 1.0 |
| CRT-224656 | Timely | 22.9 |
| CRT-224657 | Timely | 1.0 |
| CRT-224658 | Timely | 24.9 |
| CRT-224659 | Timely | 22.9 |
| CRT-224660 | Timely | 22.9 |
| CRT-224661 | Timely | 1.0 |
| CRT-224662 | Timely | 24.9 |
| CRT-224663 | Timely | 1.0 |
| CRT-224664 | Timely | 1.0 |
| CRT-224665 | Timely | 1.0 |
| CRT-224666 | Timely | 22.9 |
| CRT-224667 | Timely | 1.0 |
| CRT-224668 | Timely | 1.0 |
| CRT-224669 | Timely | 1.0 |
| CRT-224670 | Timely | 1.0 |
| CRT-224671 | Timely | 1.0 |
| CRT-224672 | Timely | 1.0 |
| CRT-224673 | Timely | 1.0 |
| CRT-224674 | Timely | 24.9 |
| CRT-224676 | Timely | 1.0 |
| CRT-224677 | Timely | 1.0 |
| CRT-224678 | Timely | 1.0 |
| CRT-224679 | Timely | 24.9 |
| CRT-224680 | Timely | 1.0 |
| CRT-224681 | Timely | 1.0 |
| CRT-224682 | Timely | 1.0 |
| CRT-224683 | Timely | 22.9 |
| CRT-224684 | Timely | 1.0 |
| CRT-224685 | Timely | 1.0 |
| CRT-224686 | Timely | 1.0 |
| CRT-224687 | Timely | 1.0 |
| CRT-224688 | Timely | 24.9 |
| CRT-224689 | Timely | 1.0 |
| CRT-224690 | Timely | 1.0 |
| CRT-224691 | Timely | 24.9 |
| CRT-224692 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224693 | Timely | 24.9 |
| CRT-224694 | Timely | 1.0 |
| CRT-224695 | Timely | 20.6 |
| CRT-224696 | Timely | 24.9 |
| CRT-224697 | Timely | 1.0 |
| CRT-224698 | Timely | 1.0 |
| CRT-224699 | Timely | 1.0 |
| CRT-224700 | Timely | 1.0 |
| CRT-224701 | Timely | 1.0 |
| CRT-224702 | Timely | 1.0 |
| CRT-224703 | Timely | 1.0 |
| CRT-224704 | Timely | 1.0 |
| CRT-224705 | Timely | 15.6 |
| CRT-224706 | Timely | 1.0 |
| CRT-224707 | Timely | 1.0 |
| CRT-224708 | Timely | 1.0 |
| CRT-224709 | Timely | 1.0 |
| CRT-224710 | Timely | 1.0 |
| CRT-224711 | Timely | 1.0 |
| CRT-224712 | Timely | 1.0 |
| CRT-224713 | Timely | 1.0 |
| CRT-224714 | Timely | 1.0 |
| CRT-224715 | Timely | 1.0 |
| CRT-224716 | Timely | 1.0 |
| CRT-224717 | Timely | 1.0 |
| CRT-224719 | Timely | 1.0 |
| CRT-224720 | Timely | 1.0 |
| CRT-224721 | Timely | 1.0 |
| CRT-224722 | Timely | 1.0 |
| CRT-224723 | Timely | 1.0 |
| CRT-224724 | Timely | 1.0 |
| CRT-224725 | Timely | 12.3 |
| CRT-224726 | Timely | 1.0 |
| CRT-224727 | Timely | 1.0 |
| CRT-224728 | Timely | 1.0 |
| CRT-224729 | Timely | 1.0 |
| CRT-224730 | Timely | 1.0 |
| CRT-224731 | Timely | 1.0 |
| CRT-224732 | Timely | 12.3 |
| CRT-224733 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224734 | Timely | 1.0 |
| CRT-224735 | Timely | 1.0 |
| CRT-224736 | Timely | 1.0 |
| CRT-224737 | Timely | 1.0 |
| CRT-224738 | Timely | 15.6 |
| CRT-224739 | Timely | 1.0 |
| CRT-224740 | Timely | 1.0 |
| CRT-224741 | Timely | 1.0 |
| CRT-224742 | Timely | 15.6 |
| CRT-224743 | Timely | 1.0 |
| CRT-224744 | Timely | 1.0 |
| CRT-224745 | Timely | 17.6 |
| CRT-224746 | Timely | 1.0 |
| CRT-224747 | Timely | 20.9 |
| CRT-224748 | Timely | 1.0 |
| CRT-224750 | Timely | 1.0 |
| CRT-224751 | Timely | 1.0 |
| CRT-224752 | Timely | 1.0 |
| CRT-224753 | Timely | 1.0 |
| CRT-224754 | Timely | 1.0 |
| CRT-224755 | Timely | 1.0 |
| CRT-224756 | Timely | 1.0 |
| CRT-224757 | Timely | 1.0 |
| CRT-224758 | Timely | 1.0 |
| CRT-224759 | Timely | 1.0 |
| CRT-224760 | Timely | 1.0 |
| CRT-224761 | Timely | 1.0 |
| CRT-224762 | Timely | 1.0 |
| CRT-224763 | Timely | 20.9 |
| CRT-224764 | Timely | 1.0 |
| CRT-224765 | Timely | 1.0 |
| CRT-224766 | Timely | 1.0 |
| CRT-224767 | Timely | 1.0 |
| CRT-224768 | Timely | 1.0 |
| CRT-224769 | Timely | 1.0 |
| CRT-224771 | Timely | 1.0 |
| CRT-224773 | Timely | 1.0 |
| CRT-224774 | Timely | 1.0 |
| CRT-224775 | Timely | 1.0 |
| CRT-224776 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-224778 | Timely | 1.0 |
| CRT-224779 | Timely | 1.0 |
| CRT-224781 | Timely | 1.0 |
| CRT-224782 | Timely | 1.0 |
| CRT-224783 | Timely | 24.9 |
| CRT-224785 | Timely | 1.0 |
| CRT-224786 | Timely | 1.0 |
| CRT-224787 | Timely | 1.0 |
| CRT-224788 | Timely | 22.9 |
| CRT-224789 | Timely | 1.0 |
| CRT-224790 | Timely | 22.9 |
| CRT-224791 | Timely | 1.0 |
| CRT-224792 | Timely | 24.9 |
| CRT-224793 | Timely | 27.6 |
| CRT-224794 | Timely | 24.9 |
| CRT-224795 | Timely | 1.0 |
| CRT-224796 | Timely | 22.9 |
| CRT-224797 | Timely | 1.0 |
| CRT-224798 | Timely | 27.6 |
| CRT-224799 | Timely | 27.6 |
| CRT-224800 | Timely | 28.9 |
| CRT-224801 | Timely | 1.0 |
| CRT-224802 | Timely | 1.0 |
| CRT-224803 | Timely | 1.0 |
| CRT-224804 | Timely | 28.9 |
| CRT-224805 | Timely | 1.0 |
| CRT-224806 | Timely | 29.2 |
| CRT-224807 | Timely | 1.0 |
| CRT-224808 | Timely | 1.0 |
| CRT-224809 | Timely | 29.2 |
| CRT-224810 | Timely | 1.0 |
| CRT-224811 | Timely | 1.0 |
| CRT-224812 | Timely | 29.2 |
| CRT-224813 | Timely | 1.0 |
| CRT-224814 | Timely | 27.6 |
| CRT-224815 | Timely | 1.0 |
| CRT-224816 | Timely | 1.0 |
| CRT-224817 | Timely | 28.9 |
| CRT-224818 | Timely | 29.2 |
| CRT-224819 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224820 | Timely | 1.0 |
| CRT-224821 | Timely | 28.9 |
| CRT-224822 | Timely | 28.9 |
| CRT-224823 | Timely | 28.9 |
| CRT-224824 | Timely | 29.2 |
| CRT-224825 | Timely | 1.0 |
| CRT-224826 | Timely | 1.0 |
| CRT-224827 | Timely | 1.0 |
| CRT-224828 | Timely | 27.6 |
| CRT-224829 | Timely | 27.6 |
| CRT-224830 | Timely | 28.9 |
| CRT-224831 | Timely | 1.0 |
| CRT-224832 | Timely | 28.9 |
| CRT-224833 | Timely | 27.6 |
| CRT-224834 | Timely | 1.0 |
| CRT-224835 | Timely | 1.0 |
| CRT-224836 | Timely | 27.6 |
| CRT-224837 | Timely | 29.2 |
| CRT-224838 | Timely | 1.0 |
| CRT-224839 | Timely | 27.6 |
| CRT-224840 | Timely | 1.0 |
| CRT-224841 | Timely | 1.0 |
| CRT-224842 | Timely | 29.2 |
| CRT-224843 | Timely | 1.0 |
| CRT-224844 | Timely | 1.0 |
| CRT-224845 | Timely | 1.0 |
| CRT-224846 | Timely | 1.0 |
| CRT-224847 | Timely | 1.0 |
| CRT-224848 | Timely | 1.0 |
| CRT-224849 | Timely | 1.0 |
| CRT-224850 | Timely | 1.0 |
| CRT-224851 | Timely | 1.0 |
| CRT-224852 | Timely | 24.9 |
| CRT-224853 | Timely | 16.3 |
| CRT-224854 | Timely | 24.9 |
| CRT-224855 | Timely | 1.0 |
| CRT-224856 | Timely | 1.0 |
| CRT-224857 | Timely | 1.0 |
| CRT-224858 | Timely | 20.9 |
| CRT-224859 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224860 | Timely | 1.0 |
| CRT-224861 | Timely | 1.0 |
| CRT-224862 | Timely | 1.0 |
| CRT-224863 | Timely | 1.0 |
| CRT-224864 | Timely | 1.0 |
| CRT-224865 | Timely | 15.3 |
| CRT-224866 | Timely | 21.9 |
| CRT-224867 | Timely | 21.9 |
| CRT-224868 | Timely | 1.0 |
| CRT-224869 | Timely | 1.0 |
| CRT-224870 | Timely | 1.0 |
| CRT-224871 | Timely | 21.9 |
| CRT-224872 | Timely | 1.0 |
| CRT-224873 | Timely | 16.3 |
| CRT-224874 | Timely | 24.9 |
| CRT-224875 | Timely | 17.6 |
| CRT-224876 | Timely | 1.0 |
| CRT-224877 | Timely | 1.0 |
| CRT-224878 | Timely | 1.0 |
| CRT-224879 | Timely | 1.0 |
| CRT-224880 | Timely | 1.0 |
| CRT-224881 | Timely | 1.0 |
| CRT-224882 | Timely | 15.3 |
| CRT-224883 | Timely | 1.0 |
| CRT-224884 | Timely | 22.9 |
| CRT-224885 | Timely | 17.9 |
| CRT-224886 | Timely | 1.0 |
| CRT-224887 | Timely | 1.0 |
| CRT-224888 | Timely | 1.0 |
| CRT-224889 | Timely | 24.9 |
| CRT-224890 | Timely | 23.2 |
| CRT-224891 | Timely | 16.6 |
| CRT-224892 | Timely | 1.0 |
| CRT-224893 | Timely | 1.0 |
| CRT-224894 | Timely | 1.0 |
| CRT-224895 | Timely | 1.0 |
| CRT-224896 | Timely | 1.0 |
| CRT-224897 | Timely | 19.6 |
| CRT-224898 | Timely | 22.9 |
| CRT-224899 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224900 | Timely | 1.0 |
| CRT-224901 | Timely | 16.6 |
| CRT-224902 | Timely | 20.6 |
| CRT-224903 | Timely | 27.2 |
| CRT-224904 | Timely | 1.0 |
| CRT-224905 | Timely | 1.0 |
| CRT-224906 | Timely | 1.0 |
| CRT-224907 | Timely | 16.6 |
| CRT-224908 | Timely | 1.0 |
| CRT-224909 | Timely | 17.6 |
| CRT-224910 | Timely | 1.0 |
| CRT-224911 | Timely | 1.0 |
| CRT-224912 | Timely | 16.6 |
| CRT-224913 | Timely | 1.0 |
| CRT-224914 | Timely | 1.0 |
| CRT-224915 | Timely | 22.6 |
| CRT-224916 | Timely | 1.0 |
| CRT-224917 | Timely | 22.9 |
| CRT-224918 | Timely | 27.2 |
| CRT-224919 | Timely | 1.0 |
| CRT-224920 | Timely | 22.9 |
| CRT-224921 | Timely | 1.0 |
| CRT-224922 | Timely | 15.6 |
| CRT-224923 | Timely | 1.0 |
| CRT-224924 | Timely | 1.0 |
| CRT-224925 | Timely | 1.0 |
| CRT-224926 | Timely | 1.0 |
| CRT-224927 | Timely | 22.9 |
| CRT-224928 | Timely | 1.0 |
| CRT-224929 | Timely | 16.6 |
| CRT-224930 | Timely | 1.0 |
| CRT-224931 | Timely | 16.6 |
| CRT-224932 | Timely | 19.6 |
| CRT-224933 | Timely | 22.9 |
| CRT-224934 | Timely | 1.0 |
| CRT-224935 | Timely | 1.0 |
| CRT-224936 | Timely | 1.0 |
| CRT-224937 | Timely | 1.0 |
| CRT-224938 | Timely | 1.0 |
| CRT-224939 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224940 | Timely | 1.0 |
| CRT-224941 | Timely | 1.0 |
| CRT-224942 | Timely | 1.0 |
| CRT-224943 | Timely | 1.0 |
| CRT-224944 | Timely | 23.9 |
| CRT-224945 | Timely | 1.0 |
| CRT-224946 | Timely | 1.0 |
| CRT-224947 | Timely | 1.0 |
| CRT-224948 | Timely | 23.9 |
| CRT-224949 | Timely | 1.0 |
| CRT-224950 | Timely | 1.0 |
| CRT-224951 | Timely | 23.9 |
| CRT-224952 | Timely | 1.0 |
| CRT-224953 | Timely | 1.0 |
| CRT-224954 | Timely | 1.0 |
| CRT-224955 | Timely | 29.2 |
| CRT-224956 | Timely | 1.0 |
| CRT-224957 | Timely | 1.0 |
| CRT-224958 | Timely | 1.0 |
| CRT-224959 | Timely | 25.2 |
| CRT-224960 | Timely | 1.0 |
| CRT-224961 | Timely | 29.2 |
| CRT-224962 | Timely | 1.0 |
| CRT-224963 | Timely | 23.9 |
| CRT-224964 | Timely | 1.0 |
| CRT-224965 | Timely | 29.2 |
| CRT-224966 | Timely | 1.0 |
| CRT-224967 | Timely | 1.0 |
| CRT-224968 | Timely | 30.5 |
| CRT-224969 | Timely | 1.0 |
| CRT-224970 | Timely | 1.0 |
| CRT-224971 | Timely | 1.0 |
| CRT-224972 | Timely | 27.9 |
| CRT-224973 | Timely | 23.9 |
| CRT-224974 | Timely | 29.2 |
| CRT-224975 | Timely | 1.0 |
| CRT-224976 | Timely | 1.0 |
| CRT-224977 | Timely | 1.0 |
| CRT-224978 | Timely | 1.0 |
| CRT-224979 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-224980 | Timely | 1.0 |
| CRT-224981 | Timely | 1.0 |
| CRT-224982 | Timely | 22.6 |
| CRT-224983 | Timely | 29.2 |
| CRT-224984 | Timely | 1.0 |
| CRT-224985 | Timely | 1.0 |
| CRT-224986 | Timely | 1.0 |
| CRT-224987 | Timely | 1.0 |
| CRT-224988 | Timely | 1.0 |
| CRT-224989 | Timely | 25.9 |
| CRT-224990 | Timely | 1.0 |
| CRT-224991 | Timely | 30.5 |
| CRT-224992 | Timely | 27.9 |
| CRT-224993 | Timely | 30.5 |
| CRT-224994 | Timely | 1.0 |
| CRT-224995 | Timely | 1.0 |
| CRT-224996 | Timely | 28.2 |
| CRT-224997 | Timely | 1.0 |
| CRT-224998 | Timely | 28.2 |
| CRT-224999 | Timely | 29.5 |
| CRT-225000 | Timely | 28.5 |
| CRT-225001 | Timely | 27.2 |
| CRT-225002 | Timely | 1.0 |
| CRT-225003 | Timely | 1.0 |
| CRT-225004 | Timely | 25.6 |
| CRT-225005 | Timely | 1.0 |
| CRT-225006 | Timely | 29.9 |
| CRT-225007 | Timely | 28.2 |
| CRT-225008 | Timely | 28.2 |
| CRT-225009 | Timely | 25.6 |
| CRT-225010 | Timely | 24.6 |
| CRT-225011 | Timely | 25.9 |
| CRT-225012 | Timely | 28.2 |
| CRT-225013 | Timely | 1.0 |
| CRT-225014 | Timely | 1.0 |
| CRT-225015 | Timely | 1.0 |
| CRT-225016 | Timely | 25.9 |
| CRT-225017 | Timely | 25.9 |
| CRT-225018 | Timely | 1.0 |
| CRT-225019 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225020 | Timely | 27.2 |
| CRT-225021 | Timely | 25.9 |
| CRT-225022 | Timely | 1.0 |
| CRT-225023 | Timely | 28.2 |
| CRT-225024 | Timely | 28.5 |
| CRT-225025 | Timely | 28.2 |
| CRT-225026 | Timely | 28.2 |
| CRT-225027 | Timely | 1.0 |
| CRT-225028 | Timely | 1.0 |
| CRT-225029 | Timely | 28.5 |
| CRT-225030 | Timely | 25.9 |
| CRT-225031 | Timely | 1.0 |
| CRT-225032 | Timely | 25.6 |
| CRT-225033 | Timely | 1.0 |
| CRT-225034 | Timely | 1.0 |
| CRT-225035 | Timely | 1.0 |
| CRT-225036 | Timely | 26.9 |
| CRT-225037 | Timely | 1.0 |
| CRT-225038 | Timely | 1.0 |
| CRT-225039 | Timely | 1.0 |
| CRT-225040 | Timely | 29.5 |
| CRT-225041 | Timely | 26.9 |
| CRT-225042 | Timely | 25.9 |
| CRT-225043 | Timely | 28.2 |
| CRT-225044 | Timely | 1.0 |
| CRT-225045 | Timely | 25.9 |
| CRT-225046 | Timely | 23.9 |
| CRT-225047 | Timely | 1.0 |
| CRT-225048 | Timely | 1.0 |
| CRT-225049 | Timely | 1.0 |
| CRT-225050 | Timely | 1.0 |
| CRT-225051 | Timely | 1.0 |
| CRT-225052 | Timely | 1.0 |
| CRT-225053 | Timely | 22.9 |
| CRT-225054 | Timely | 1.0 |
| CRT-225055 | Timely | 1.0 |
| CRT-225056 | Timely | 1.0 |
| CRT-225057 | Timely | 1.0 |
| CRT-225058 | Timely | 25.9 |
| CRT-225059 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-225060 | Timely | 1.0 |
| CRT-225061 | Timely | 1.0 |
| CRT-225062 | Timely | 25.9 |
| CRT-225063 | Timely | 1.0 |
| CRT-225064 | Timely | 23.9 |
| CRT-225065 | Timely | 1.0 |
| CRT-225066 | Timely | 1.0 |
| CRT-225067 | Timely | 1.0 |
| CRT-225068 | Timely | 1.0 |
| CRT-225069 | Timely | 16.6 |
| CRT-225070 | Timely | 1.0 |
| CRT-225071 | Timely | 21.9 |
| CRT-225072 | Timely | 1.0 |
| CRT-225073 | Timely | 1.0 |
| CRT-225074 | Timely | 1.0 |
| CRT-225075 | Timely | 25.9 |
| CRT-225076 | Timely | 26.9 |
| CRT-225077 | Timely | 1.0 |
| CRT-225078 | Timely | 23.9 |
| CRT-225079 | Timely | 1.0 |
| CRT-225080 | Timely | 25.9 |
| CRT-225081 | Timely | 1.0 |
| CRT-225082 | Timely | 1.0 |
| CRT-225083 | Timely | 1.0 |
| CRT-225084 | Timely | 1.0 |
| CRT-225085 | Timely | 1.0 |
| CRT-225086 | Timely | 1.0 |
| CRT-225087 | Timely | 1.0 |
| CRT-225088 | Timely | 1.0 |
| CRT-225089 | Timely | 1.0 |
| CRT-225090 | Timely | 1.0 |
| CRT-225091 | Timely | 22.9 |
| CRT-225092 | Timely | 22.9 |
| CRT-225093 | Timely | 26.9 |
| CRT-225094 | Timely | 27.2 |
| CRT-225095 | Timely | 1.0 |
| CRT-225096 | Timely | 26.9 |
| CRT-225097 | Timely | 1.0 |
| CRT-225098 | Timely | 28.2 |
| CRT-225099 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225100 | Timely | 28.9 |
| CRT-225101 | Timely | 1.0 |
| CRT-225102 | Timely | 27.2 |
| CRT-225103 | Timely | 25.6 |
| CRT-225104 | Timely | 29.5 |
| CRT-225105 | Timely | 1.0 |
| CRT-225106 | Timely | 32.5 |
| CRT-225107 | Timely | 25.9 |
| CRT-225108 | Timely | 1.0 |
| CRT-225109 | Timely | 1.0 |
| CRT-225110 | Timely | 1.0 |
| CRT-225111 | Timely | 29.9 |
| CRT-225112 | Timely | 1.0 |
| CRT-225113 | Timely | 1.0 |
| CRT-225114 | Timely | 1.0 |
| CRT-225115 | Timely | 25.9 |
| CRT-225116 | Timely | 28.2 |
| CRT-225117 | Timely | 1.0 |
| CRT-225118 | Timely | 32.8 |
| CRT-225119 | Timely | 25.9 |
| CRT-225120 | Timely | 1.0 |
| CRT-225121 | Timely | 27.2 |
| CRT-225122 | Timely | 28.2 |
| CRT-225123 | Timely | 28.9 |
| CRT-225124 | Timely | 28.5 |
| CRT-225125 | Timely | 29.9 |
| CRT-225126 | Timely | 1.0 |
| CRT-225127 | Timely | 1.0 |
| CRT-225128 | Timely | 1.0 |
| CRT-225129 | Timely | 27.6 |
| CRT-225130 | Timely | 29.9 |
| CRT-225131 | Timely | 29.9 |
| CRT-225132 | Timely | 31.5 |
| CRT-225133 | Timely | 25.9 |
| CRT-225134 | Timely | 28.2 |
| CRT-225135 | Timely | 1.0 |
| CRT-225136 | Timely | 1.0 |
| CRT-225137 | Timely | 27.2 |
| CRT-225138 | Timely | 1.0 |
| CRT-225139 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-225140 | Timely | 1.0 |
| CRT-225141 | Timely | 1.0 |
| CRT-225142 | Timely | 28.2 |
| CRT-225143 | Timely | 25.9 |
| CRT-225144 | Timely | 1.0 |
| CRT-225145 | Timely | 1.0 |
| CRT-225146 | Timely | 31.2 |
| CRT-225147 | Timely | 32.8 |
| CRT-225148 | Timely | 24.2 |
| CRT-225149 | Timely | 31.2 |
| CRT-225150 | Timely | 1.0 |
| CRT-225151 | Timely | 25.9 |
| CRT-225152 | Timely | 1.0 |
| CRT-225153 | Timely | 1.0 |
| CRT-225154 | Timely | 1.0 |
| CRT-225155 | Timely | 1.0 |
| CRT-225156 | Timely | 28.2 |
| CRT-225157 | Timely | 1.0 |
| CRT-225158 | Timely | 1.0 |
| CRT-225159 | Timely | 32.8 |
| CRT-225160 | Timely | 28.5 |
| CRT-225161 | Timely | 28.2 |
| CRT-225162 | Timely | 1.0 |
| CRT-225163 | Timely | 25.9 |
| CRT-225164 | Timely | 25.9 |
| CRT-225165 | Timely | 1.0 |
| CRT-225166 | Timely | 1.0 |
| CRT-225167 | Timely | 32.8 |
| CRT-225168 | Timely | 1.0 |
| CRT-225169 | Timely | 1.0 |
| CRT-225170 | Timely | 1.0 |
| CRT-225171 | Timely | 29.5 |
| CRT-225172 | Timely | 1.0 |
| CRT-225173 | Timely | 1.0 |
| CRT-225174 | Timely | 1.0 |
| CRT-225175 | Timely | 1.0 |
| CRT-225176 | Timely | 1.0 |
| CRT-225177 | Timely | 24.6 |
| CRT-225178 | Timely | 1.0 |
| CRT-225179 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225180 | Timely | 1.0 |
| CRT-225181 | Timely | 29.9 |
| CRT-225182 | Timely | 25.9 |
| CRT-225183 | Timely | 27.2 |
| CRT-225184 | Timely | 1.0 |
| CRT-225185 | Timely | 1.0 |
| CRT-225186 | Timely | 25.9 |
| CRT-225187 | Timely | 1.0 |
| CRT-225188 | Timely | 22.2 |
| CRT-225189 | Timely | 1.0 |
| CRT-225190 | Timely | 29.5 |
| CRT-225191 | Timely | 25.9 |
| CRT-225192 | Timely | 1.0 |
| CRT-225193 | Timely | 1.0 |
| CRT-225194 | Timely | 1.0 |
| CRT-225195 | Timely | 28.2 |
| CRT-225196 | Timely | 1.0 |
| CRT-225197 | Timely | 1.0 |
| CRT-225198 | Timely | 25.2 |
| CRT-225199 | Timely | 29.5 |
| CRT-225200 | Timely | 22.2 |
| CRT-225201 | Timely | 1.0 |
| CRT-225202 | Timely | 27.2 |
| CRT-225203 | Timely | 1.0 |
| CRT-225204 | Timely | 1.0 |
| CRT-225205 | Timely | 1.0 |
| CRT-225206 | Timely | 1.0 |
| CRT-225207 | Timely | 30.2 |
| CRT-225208 | Timely | 1.0 |
| CRT-225209 | Timely | 31.2 |
| CRT-225210 | Timely | 28.2 |
| CRT-225211 | Timely | 28.5 |
| CRT-225212 | Timely | 25.2 |
| CRT-225213 | Timely | 1.0 |
| CRT-225214 | Timely | 31.2 |
| CRT-225215 | Timely | 22.2 |
| CRT-225216 | Timely | 24.2 |
| CRT-225217 | Timely | 32.5 |
| CRT-225218 | Timely | 31.2 |
| CRT-225219 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225220 | Timely | 31.5 |
| CRT-225221 | Timely | 30.2 |
| CRT-225222 | Timely | 28.5 |
| CRT-225223 | Timely | 31.5 |
| CRT-225224 | Timely | 25.9 |
| CRT-225225 | Timely | 31.2 |
| CRT-225226 | Timely | 1.0 |
| CRT-225227 | Timely | 1.0 |
| CRT-225228 | Timely | 1.0 |
| CRT-225229 | Timely | 25.2 |
| CRT-225230 | Timely | 25.2 |
| CRT-225231 | Timely | 27.2 |
| CRT-225232 | Timely | 31.2 |
| CRT-225233 | Timely | 27.2 |
| CRT-225234 | Timely | 27.2 |
| CRT-225235 | Timely | 1.0 |
| CRT-225236 | Timely | 27.2 |
| CRT-225237 | Timely | 30.2 |
| CRT-225238 | Timely | 1.0 |
| CRT-225239 | Timely | 28.9 |
| CRT-225240 | Timely | 29.5 |
| CRT-225241 | Timely | 1.0 |
| CRT-225242 | Timely | 25.2 |
| CRT-225243 | Timely | 1.0 |
| CRT-225244 | Timely | 1.0 |
| CRT-225245 | Timely | 30.2 |
| CRT-225246 | Timely | 27.2 |
| CRT-225247 | Timely | 27.2 |
| CRT-225248 | Timely | 29.9 |
| CRT-225249 | Timely | 1.0 |
| CRT-225250 | Timely | 1.0 |
| CRT-225251 | Timely | 1.0 |
| CRT-225252 | Timely | 27.2 |
| CRT-225253 | Timely | 1.0 |
| CRT-225254 | Timely | 1.0 |
| CRT-225255 | Timely | 27.2 |
| CRT-225256 | Timely | 1.0 |
| CRT-225257 | Timely | 1.0 |
| CRT-225258 | Timely | 25.9 |
| CRT-225259 | Timely | 28.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225260 | Timely | 1.0 |
| CRT-225261 | Timely | 1.0 |
| CRT-225262 | Timely | 25.6 |
| CRT-225263 | Timely | 1.0 |
| CRT-225264 | Timely | 1.0 |
| CRT-225265 | Timely | 1.0 |
| CRT-225266 | Timely | 29.5 |
| CRT-225267 | Timely | 1.0 |
| CRT-225268 | Timely | 32.5 |
| CRT-225269 | Timely | 1.0 |
| CRT-225270 | Timely | 28.2 |
| CRT-225271 | Timely | 25.9 |
| CRT-225272 | Timely | 24.6 |
| CRT-225273 | Timely | 27.2 |
| CRT-225274 | Timely | 1.0 |
| CRT-225275 | Timely | 25.9 |
| CRT-225276 | Timely | 1.0 |
| CRT-225277 | Timely | 24.6 |
| CRT-225278 | Timely | 25.9 |
| CRT-225279 | Timely | 1.0 |
| CRT-225280 | Timely | 1.0 |
| CRT-225281 | Timely | 28.9 |
| CRT-225282 | Timely | 29.9 |
| CRT-225283 | Timely | 28.6 |
| CRT-225284 | Timely | 32.5 |
| CRT-225285 | Timely | 1.0 |
| CRT-225286 | Timely | 25.9 |
| CRT-225287 | Timely | 1.0 |
| CRT-225288 | Timely | 28.9 |
| CRT-225289 | Timely | 1.0 |
| CRT-225290 | Timely | 1.0 |
| CRT-225291 | Timely | 1.0 |
| CRT-225292 | Timely | 1.0 |
| CRT-225293 | Timely | 28.2 |
| CRT-225294 | Timely | 16.3 |
| CRT-225295 | Timely | 5.3 |
| CRT-225296 | Timely | 12.3 |
| CRT-225297 | Timely | 20.6 |
| CRT-225298 | Timely | 19.9 |
| CRT-225302 | Timely | 98.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225304 | Timely | 24.9 |
| CRT-225306 | Timely | 1.0 |
| CRT-225307 | Timely | 22.9 |
| CRT-225308 | Timely | 1.0 |
| CRT-225309 | Timely | 1.0 |
| CRT-225310 | Timely | 26.2 |
| CRT-225311 | Timely | 27.2 |
| CRT-225312 | Timely | 1.0 |
| CRT-225313 | Timely | 19.6 |
| CRT-225314 | Timely | 29.2 |
| CRT-225315 | Timely | 1.0 |
| CRT-225316 | Timely | 27.2 |
| CRT-225317 | Timely | 19.6 |
| CRT-225318 | Timely | 20.9 |
| CRT-225319 | Timely | 22.9 |
| CRT-225320 | Timely | 1.0 |
| CRT-225321 | Timely | 23.9 |
| CRT-225322 | Timely | 1.0 |
| CRT-225323 | Timely | 19.6 |
| CRT-225324 | Timely | 25.2 |
| CRT-225325 | Timely | 1.0 |
| CRT-225326 | Timely | 1.0 |
| CRT-225327 | Timely | 1.0 |
| CRT-225328 | Timely | 27.2 |
| CRT-225329 | Timely | 25.9 |
| CRT-225330 | Timely | 1.0 |
| CRT-225331 | Timely | 25.2 |
| CRT-225332 | Timely | 1.0 |
| CRT-225333 | Timely | 29.2 |
| CRT-225334 | Timely | 1.0 |
| CRT-225335 | Timely | 1.0 |
| CRT-225336 | Timely | 25.9 |
| CRT-225337 | Timely | 16.6 |
| CRT-225338 | Timely | 20.9 |
| CRT-225339 | Timely | 1.0 |
| CRT-225340 | Timely | 1.0 |
| CRT-225341 | Timely | 1.0 |
| CRT-225342 | Timely | 1.0 |
| CRT-225343 | Timely | 16.6 |
| CRT-225344 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225345 | Timely | 1.0 |
| CRT-225346 | Timely | 1.0 |
| CRT-225347 | Timely | 1.0 |
| CRT-225348 | Timely | 19.6 |
| CRT-225349 | Timely | 22.6 |
| CRT-225350 | Timely | 20.9 |
| CRT-225351 | Timely | 16.6 |
| CRT-225352 | Timely | 1.0 |
| CRT-225353 | Timely | 1.0 |
| CRT-225354 | Timely | 1.0 |
| CRT-225355 | Timely | 25.2 |
| CRT-225356 | Timely | 26.2 |
| CRT-225357 | Timely | 1.0 |
| CRT-225358 | Timely | 20.9 |
| CRT-225359 | Timely | 1.0 |
| CRT-225360 | Timely | 25.2 |
| CRT-225361 | Timely | 1.0 |
| CRT-225362 | Timely | 1.0 |
| CRT-225363 | Timely | 16.6 |
| CRT-225364 | Timely | 1.0 |
| CRT-225365 | Timely | 1.0 |
| CRT-225366 | Timely | 20.9 |
| CRT-225367 | Timely | 26.2 |
| CRT-225368 | Timely | 1.0 |
| CRT-225369 | Timely | 1.0 |
| CRT-225370 | Timely | 1.0 |
| CRT-225372 | Timely | 1.0 |
| CRT-225373 | Timely | 1.0 |
| CRT-225374 | Timely | 1.0 |
| CRT-225375 | Timely | 1.0 |
| CRT-225376 | Timely | 1.0 |
| CRT-225377 | Timely | 25.2 |
| CRT-225378 | Timely | 1.0 |
| CRT-225379 | Timely | 1.0 |
| CRT-225380 | Timely | 1.0 |
| CRT-225381 | Timely | 29.2 |
| CRT-225382 | Timely | 1.0 |
| CRT-225383 | Timely | 20.9 |
| CRT-225384 | Timely | 1.0 |
| CRT-225385 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225386 | Timely | 1.0 |
| CRT-225387 | Timely | 1.0 |
| CRT-225388 | Timely | 1.0 |
| CRT-225389 | Timely | 1.0 |
| CRT-225390 | Timely | 1.0 |
| CRT-225391 | Timely | 1.0 |
| CRT-225392 | Timely | 1.0 |
| CRT-225393 | Timely | 1.0 |
| CRT-225394 | Timely | 1.0 |
| CRT-225395 | Timely | 1.0 |
| CRT-225396 | Timely | 26.2 |
| CRT-225397 | Timely | 1.0 |
| CRT-225398 | Timely | 1.0 |
| CRT-225399 | Timely | 1.0 |
| CRT-225400 | Timely | 27.2 |
| CRT-225401 | Timely | 1.0 |
| CRT-225402 | Timely | 1.0 |
| CRT-225403 | Timely | 1.0 |
| CRT-225404 | Timely | 1.0 |
| CRT-225405 | Timely | 1.0 |
| CRT-225406 | Timely | 1.0 |
| CRT-225407 | Timely | 1.0 |
| CRT-225408 | Timely | 1.0 |
| CRT-225409 | Timely | 1.0 |
| CRT-225410 | Timely | 1.0 |
| CRT-225411 | Timely | 27.2 |
| CRT-225412 | Timely | 1.0 |
| CRT-225413 | Timely | 23.2 |
| CRT-225414 | Timely | 1.0 |
| CRT-225415 | Timely | 1.0 |
| CRT-225416 | Timely | 1.0 |
| CRT-225417 | Timely | 22.6 |
| CRT-225418 | Timely | 1.0 |
| CRT-225419 | Timely | 1.0 |
| CRT-225420 | Timely | 1.0 |
| CRT-225421 | Timely | 1.0 |
| CRT-225422 | Timely | 1.0 |
| CRT-225423 | Timely | 25.9 |
| CRT-225424 | Timely | 1.0 |
| CRT-225425 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225426 | Timely | 1.0 |
| CRT-225427 | Timely | 1.0 |
| CRT-225428 | Timely | 20.3 |
| CRT-225429 | Timely | 24.2 |
| CRT-225430 | Timely | 17.6 |
| CRT-225431 | Timely | 1.0 |
| CRT-225432 | Timely | 22.9 |
| CRT-225433 | Timely | 1.0 |
| CRT-225434 | Timely | 1.0 |
| CRT-225435 | Timely | 25.9 |
| CRT-225436 | Timely | 24.2 |
| CRT-225437 | Timely | 1.0 |
| CRT-225438 | Timely | 1.0 |
| CRT-225439 | Timely | 18.6 |
| CRT-225440 | Timely | 1.0 |
| CRT-225441 | Timely | 1.0 |
| CRT-225442 | Timely | 1.0 |
| CRT-225443 | Timely | 1.0 |
| CRT-225444 | Timely | 1.0 |
| CRT-225445 | Timely | 1.0 |
| CRT-225446 | Timely | 1.0 |
| CRT-225447 | Timely | 28.2 |
| CRT-225448 | Timely | 1.0 |
| CRT-225449 | Timely | 1.0 |
| CRT-225450 | Timely | 26.9 |
| CRT-225451 | Timely | 19.9 |
| CRT-225452 | Timely | 1.0 |
| CRT-225454 | Timely | 20.3 |
| CRT-225455 | Timely | 1.0 |
| CRT-225456 | Timely | 26.9 |
| CRT-225457 | Timely | 22.9 |
| CRT-225458 | Timely | 22.9 |
| CRT-225459 | Timely | 24.2 |
| CRT-225461 | Timely | 21.6 |
| CRT-225462 | Timely | 1.0 |
| CRT-225463 | Timely | 1.0 |
| CRT-225464 | Timely | 22.9 |
| CRT-225465 | Timely | 1.0 |
| CRT-225466 | Timely | 21.6 |
| CRT-225467 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225468 | Timely | 22.9 |
| CRT-225469 | Timely | 22.9 |
| CRT-225470 | Timely | 1.0 |
| CRT-225471 | Timely | 1.0 |
| CRT-225472 | Timely | 1.0 |
| CRT-225473 | Timely | 20.9 |
| CRT-225474 | Timely | 24.2 |
| CRT-225475 | Timely | 22.9 |
| CRT-225476 | Timely | 20.9 |
| CRT-225477 | Timely | 1.0 |
| CRT-225478 | Timely | 1.0 |
| CRT-225479 | Timely | 1.0 |
| CRT-225480 | Timely | 22.9 |
| CRT-225481 | Timely | 19.6 |
| CRT-225482 | Timely | 20.9 |
| CRT-225483 | Timely | 20.9 |
| CRT-225484 | Timely | 1.0 |
| CRT-225485 | Timely | 1.0 |
| CRT-225486 | Timely | 22.9 |
| CRT-225487 | Timely | 24.2 |
| CRT-225488 | Timely | 19.6 |
| CRT-225489 | Timely | 22.9 |
| CRT-225490 | Timely | 24.2 |
| CRT-225491 | Timely | 22.9 |
| CRT-225492 | Timely | 1.0 |
| CRT-225493 | Timely | 20.9 |
| CRT-225494 | Timely | 17.6 |
| CRT-225495 | Timely | 1.0 |
| CRT-225496 | Timely | 1.0 |
| CRT-225497 | Timely | 24.2 |
| CRT-225498 | Timely | 1.0 |
| CRT-225499 | Timely | 1.0 |
| CRT-225500 | Timely | 19.6 |
| CRT-225501 | Timely | 1.0 |
| CRT-225502 | Timely | 1.0 |
| CRT-225503 | Timely | 1.0 |
| CRT-225504 | Timely | 20.9 |
| CRT-225505 | Timely | 1.0 |
| CRT-225506 | Timely | 29.5 |
| CRT-225507 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225508 | Timely | 1.0 |
| CRT-225509 | Timely | 31.5 |
| CRT-225510 | Timely | 1.0 |
| CRT-225511 | Timely | 25.9 |
| CRT-225512 | Timely | 1.0 |
| CRT-225513 | Timely | 26.9 |
| CRT-225514 | Timely | 31.5 |
| CRT-225515 | Timely | 29.5 |
| CRT-225516 | Timely | 1.0 |
| CRT-225517 | Timely | 22.9 |
| CRT-225518 | Timely | 25.2 |
| CRT-225519 | Timely | 25.2 |
| CRT-225520 | Timely | 27.2 |
| CRT-225521 | Timely | 22.6 |
| CRT-225522 | Timely | 1.0 |
| CRT-225523 | Timely | 25.2 |
| CRT-225524 | Timely | 1.0 |
| CRT-225525 | Timely | 19.6 |
| CRT-225526 | Timely | 1.0 |
| CRT-225527 | Timely | 1.0 |
| CRT-225528 | Timely | 29.2 |
| CRT-225529 | Timely | 1.0 |
| CRT-225530 | Timely | 1.0 |
| CRT-225531 | Timely | 1.0 |
| CRT-225532 | Timely | 27.2 |
| CRT-225533 | Timely | 1.0 |
| CRT-225534 | Timely | 25.2 |
| CRT-225535 | Timely | 20.9 |
| CRT-225536 | Timely | 1.0 |
| CRT-225537 | Timely | 1.0 |
| CRT-225538 | Timely | 1.0 |
| CRT-225539 | Timely | 27.2 |
| CRT-225540 | Timely | 19.6 |
| CRT-225541 | Timely | 29.2 |
| CRT-225542 | Timely | 1.0 |
| CRT-225543 | Timely | 1.0 |
| CRT-225544 | Timely | 16.6 |
| CRT-225545 | Timely | 25.2 |
| CRT-225546 | Timely | 22.6 |
| CRT-225547 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225548 | Timely | 1.0 |
| CRT-225549 | Timely | 27.2 |
| CRT-225550 | Timely | 22.9 |
| CRT-225551 | Timely | 1.0 |
| CRT-225552 | Timely | 27.2 |
| CRT-225553 | Timely | 27.2 |
| CRT-225554 | Timely | 23.9 |
| CRT-225555 | Timely | 19.6 |
| CRT-225556 | Timely | 27.2 |
| CRT-225557 | Timely | 1.0 |
| CRT-225558 | Timely | 29.2 |
| CRT-225559 | Timely | 1.0 |
| CRT-225560 | Timely | 25.2 |
| CRT-225561 | Timely | 1.0 |
| CRT-225562 | Timely | 19.6 |
| CRT-225563 | Timely | 22.6 |
| CRT-225564 | Timely | 1.0 |
| CRT-225565 | Timely | 29.2 |
| CRT-225566 | Timely | 1.0 |
| CRT-225567 | Timely | 1.0 |
| CRT-225568 | Timely | 1.0 |
| CRT-225569 | Timely | 1.0 |
| CRT-225570 | Timely | 30.5 |
| CRT-225571 | Timely | 1.0 |
| CRT-225572 | Timely | 23.9 |
| CRT-225573 | Timely | 1.0 |
| CRT-225574 | Timely | 1.0 |
| CRT-225575 | Timely | 22.9 |
| CRT-225576 | Timely | 29.5 |
| CRT-225577 | Timely | 1.0 |
| CRT-225578 | Timely | 1.0 |
| CRT-225579 | Timely | 29.2 |
| CRT-225580 | Timely | 1.0 |
| CRT-225582 | Timely | 1.0 |
| CRT-225583 | Timely | 1.0 |
| CRT-225584 | Timely | 1.0 |
| CRT-225585 | Timely | 1.0 |
| CRT-225586 | Timely | 1.0 |
| CRT-225587 | Timely | 1.0 |
| CRT-225588 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225589 | Timely | 30.5 |
| CRT-225590 | Timely | 1.0 |
| CRT-225591 | Timely | 1.0 |
| CRT-225592 | Timely | 31.2 |
| CRT-225593 | Timely | 30.5 |
| CRT-225594 | Timely | 1.0 |
| CRT-225595 | Timely | 1.0 |
| CRT-225596 | Timely | 1.0 |
| CRT-225597 | Timely | 1.0 |
| CRT-225598 | Timely | 1.0 |
| CRT-225599 | Timely | 30.5 |
| CRT-225600 | Timely | 30.5 |
| CRT-225601 | Timely | 1.0 |
| CRT-225602 | Timely | 1.0 |
| CRT-225603 | Timely | 30.5 |
| CRT-225604 | Timely | 29.2 |
| CRT-225605 | Timely | 1.0 |
| CRT-225606 | Timely | 1.0 |
| CRT-225607 | Timely | 1.0 |
| CRT-225608 | Timely | 29.9 |
| CRT-225609 | Timely | 1.0 |
| CRT-225610 | Timely | 33.5 |
| CRT-225611 | Timely | 1.0 |
| CRT-225612 | Timely | 1.0 |
| CRT-225613 | Timely | 1.0 |
| CRT-225614 | Timely | 1.0 |
| CRT-225615 | Timely | 1.0 |
| CRT-225616 | Timely | 1.0 |
| CRT-225617 | Timely | 1.0 |
| CRT-225618 | Timely | 1.0 |
| CRT-225619 | Timely | 1.0 |
| CRT-225620 | Timely | 1.0 |
| CRT-225621 | Timely | 30.5 |
| CRT-225622 | Timely | 1.0 |
| CRT-225623 | Timely | 30.5 |
| CRT-225624 | Timely | 29.2 |
| CRT-225625 | Timely | 29.2 |
| CRT-225626 | Timely | 1.0 |
| CRT-225627 | Timely | 1.0 |
| CRT-225628 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225629 | Timely | 27.9 |
| CRT-225630 | Timely | 30.5 |
| CRT-225631 | Timely | 1.0 |
| CRT-225632 | Timely | 1.0 |
| CRT-225633 | Timely | 1.0 |
| CRT-225634 | Timely | 1.0 |
| CRT-225635 | Timely | 1.0 |
| CRT-225636 | Timely | 1.0 |
| CRT-225637 | Timely | 1.0 |
| CRT-225638 | Timely | 29.2 |
| CRT-225639 | Timely | 27.9 |
| CRT-225640 | Timely | 1.0 |
| CRT-225641 | Timely | 1.0 |
| CRT-225642 | Timely | 1.0 |
| CRT-225643 | Timely | 1.0 |
| CRT-225644 | Timely | 1.0 |
| CRT-225645 | Timely | 1.0 |
| CRT-225646 | Timely | 1.0 |
| CRT-225647 | Timely | 1.0 |
| CRT-225648 | Timely | 1.0 |
| CRT-225649 | Timely | 27.9 |
| CRT-225650 | Timely | 1.0 |
| CRT-225651 | Timely | 29.2 |
| CRT-225652 | Timely | 1.0 |
| CRT-225653 | Timely | 1.0 |
| CRT-225654 | Timely | 1.0 |
| CRT-225655 | Timely | 1.0 |
| CRT-225656 | Timely | 27.9 |
| CRT-225657 | Timely | 1.0 |
| CRT-225658 | Timely | 1.0 |
| CRT-225659 | Timely | 1.0 |
| CRT-225660 | Timely | 26.9 |
| CRT-225661 | Timely | 1.0 |
| CRT-225662 | Timely | 31.2 |
| CRT-225663 | Timely | 1.0 |
| CRT-225664 | Timely | 1.0 |
| CRT-225665 | Timely | 23.9 |
| CRT-225666 | Timely | 30.5 |
| CRT-225667 | Timely | 31.2 |
| CRT-225668 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225669 | Timely | 1.0 |
| CRT-225670 | Timely | 1.0 |
| CRT-225671 | Timely | 1.0 |
| CRT-225672 | Timely | 32.2 |
| CRT-225673 | Timely | 30.5 |
| CRT-225674 | Timely | 1.0 |
| CRT-225675 | Timely | 30.5 |
| CRT-225676 | Timely | 1.0 |
| CRT-225677 | Timely | 1.0 |
| CRT-225678 | Timely | 1.0 |
| CRT-225679 | Timely | 1.0 |
| CRT-225680 | Timely | 30.5 |
| CRT-225681 | Timely | 1.0 |
| CRT-225682 | Timely | 1.0 |
| CRT-225683 | Timely | 1.0 |
| CRT-225684 | Timely | 1.0 |
| CRT-225685 | Timely | 1.0 |
| CRT-225686 | Timely | 31.2 |
| CRT-225687 | Timely | 1.0 |
| CRT-225688 | Timely | 1.0 |
| CRT-225689 | Timely | 1.0 |
| CRT-225690 | Timely | 1.0 |
| CRT-225691 | Timely | 30.5 |
| CRT-225692 | Timely | 1.0 |
| CRT-225693 | Timely | 29.2 |
| CRT-225694 | Timely | 1.0 |
| CRT-225695 | Timely | 30.5 |
| CRT-225696 | Timely | 1.0 |
| CRT-225697 | Timely | 31.2 |
| CRT-225698 | Timely | 1.0 |
| CRT-225699 | Timely | 29.2 |
| CRT-225700 | Timely | 1.0 |
| CRT-225701 | Timely | 1.0 |
| CRT-225702 | Timely | 1.0 |
| CRT-225703 | Timely | 1.0 |
| CRT-225704 | Timely | 1.0 |
| CRT-225705 | Timely | 1.0 |
| CRT-225706 | Timely | 1.0 |
| CRT-225707 | Timely | 1.0 |
| CRT-225709 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225710 | Timely | 20.9 |
| CRT-225711 | Timely | 22.9 |
| CRT-225712 | Timely | 22.9 |
| CRT-225713 | Timely | 1.0 |
| CRT-225714 | Timely | 19.6 |
| CRT-225715 | Timely | 24.2 |
| CRT-225716 | Timely | 1.0 |
| CRT-225717 | Timely | 1.0 |
| CRT-225718 | Timely | 22.9 |
| CRT-225719 | Timely | 22.9 |
| CRT-225720 | Timely | 1.0 |
| CRT-225721 | Timely | 22.9 |
| CRT-225722 | Timely | 22.9 |
| CRT-225723 | Timely | 1.0 |
| CRT-225724 | Timely | 22.9 |
| CRT-225725 | Timely | 20.9 |
| CRT-225726 | Timely | 22.9 |
| CRT-225727 | Timely | 1.0 |
| CRT-225728 | Timely | 1.0 |
| CRT-225729 | Timely | 1.0 |
| CRT-225730 | Timely | 24.9 |
| CRT-225731 | Timely | 1.0 |
| CRT-225732 | Timely | 1.0 |
| CRT-225733 | Timely | 22.9 |
| CRT-225734 | Timely | 1.0 |
| CRT-225735 | Timely | 1.0 |
| CRT-225736 | Timely | 1.0 |
| CRT-225737 | Timely | 1.0 |
| CRT-225738 | Timely | 1.0 |
| CRT-225739 | Timely | 22.9 |
| CRT-225740 | Timely | 22.9 |
| CRT-225741 | Timely | 1.0 |
| CRT-225742 | Timely | 26.2 |
| CRT-225743 | Timely | 1.0 |
| CRT-225744 | Timely | 24.9 |
| CRT-225745 | Timely | 22.9 |
| CRT-225746 | Timely | 22.9 |
| CRT-225747 | Timely | 1.0 |
| CRT-225748 | Timely | 22.9 |
| CRT-225749 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225750 | Timely | 1.0 |
| CRT-225751 | Timely | 24.9 |
| CRT-225752 | Timely | 1.0 |
| CRT-225753 | Timely | 26.2 |
| CRT-225754 | Timely | 22.9 |
| CRT-225755 | Timely | 24.9 |
| CRT-225756 | Timely | 27.2 |
| CRT-225757 | Timely | 1.0 |
| CRT-225758 | Timely | 1.0 |
| CRT-225759 | Timely | 1.0 |
| CRT-225760 | Timely | 1.0 |
| CRT-225761 | Timely | 1.0 |
| CRT-225762 | Timely | 1.0 |
| CRT-225763 | Timely | 1.0 |
| CRT-225764 | Timely | 21.6 |
| CRT-225765 | Timely | 29.2 |
| CRT-225766 | Timely | 1.0 |
| CRT-225767 | Timely | 29.2 |
| CRT-225768 | Timely | 29.2 |
| CRT-225769 | Timely | 1.0 |
| CRT-225770 | Timely | 1.0 |
| CRT-225771 | Timely | 1.0 |
| CRT-225772 | Timely | 1.0 |
| CRT-225773 | Timely | 1.0 |
| CRT-225774 | Timely | 1.0 |
| CRT-225775 | Timely | 1.0 |
| CRT-225776 | Timely | 1.0 |
| CRT-225777 | Timely | 1.0 |
| CRT-225778 | Timely | 1.0 |
| CRT-225779 | Timely | 1.0 |
| CRT-225780 | Timely | 29.2 |
| CRT-225781 | Timely | 25.9 |
| CRT-225782 | Timely | 16.6 |
| CRT-225783 | Timely | 1.0 |
| CRT-225784 | Timely | 1.0 |
| CRT-225785 | Timely | 1.0 |
| CRT-225786 | Timely | 1.0 |
| CRT-225787 | Timely | 29.2 |
| CRT-225788 | Timely | 1.0 |
| CRT-225789 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225790 | Timely | 1.0 |
| CRT-225791 | Timely | 20.9 |
| CRT-225792 | Timely | 23.9 |
| CRT-225793 | Timely | 1.0 |
| CRT-225794 | Timely | 1.0 |
| CRT-225795 | Timely | 1.0 |
| CRT-225796 | Timely | 1.0 |
| CRT-225797 | Timely | 1.0 |
| CRT-225798 | Timely | 1.0 |
| CRT-225799 | Timely | 22.9 |
| CRT-225800 | Timely | 23.9 |
| CRT-225801 | Timely | 25.2 |
| CRT-225802 | Timely | 22.9 |
| CRT-225803 | Timely | 1.0 |
| CRT-225804 | Timely | 1.0 |
| CRT-225805 | Timely | 1.0 |
| CRT-225806 | Timely | 1.0 |
| CRT-225807 | Timely | 1.0 |
| CRT-225808 | Timely | 19.6 |
| CRT-225809 | Timely | 21.6 |
| CRT-225810 | Timely | 29.2 |
| CRT-225811 | Timely | 29.2 |
| CRT-225812 | Timely | 23.9 |
| CRT-225813 | Timely | 29.2 |
| CRT-225814 | Timely | 1.0 |
| CRT-225815 | Timely | 1.0 |
| CRT-225816 | Timely | 1.0 |
| CRT-225817 | Timely | 22.9 |
| CRT-225818 | Timely | 16.6 |
| CRT-225819 | Timely | 22.9 |
| CRT-225820 | Timely | 25.2 |
| CRT-225821 | Timely | 1.0 |
| CRT-225822 | Timely | 1.0 |
| CRT-225823 | Timely | 22.9 |
| CRT-225824 | Timely | 20.9 |
| CRT-225825 | Timely | 29.2 |
| CRT-225826 | Timely | 16.6 |
| CRT-225827 | Timely | 1.0 |
| CRT-225828 | Timely | 22.9 |
| CRT-225829 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225830 | Timely | 29.2 |
| CRT-225831 | Timely | 29.2 |
| CRT-225832 | Timely | 1.0 |
| CRT-225833 | Timely | 22.9 |
| CRT-225834 | Timely | 13.3 |
| CRT-225835 | Timely | 22.9 |
| CRT-225836 | Timely | 20.9 |
| CRT-225837 | Timely | 25.9 |
| CRT-225838 | Timely | 1.0 |
| CRT-225839 | Timely | 1.0 |
| CRT-225840 | Timely | 21.9 |
| CRT-225841 | Timely | 1.0 |
| CRT-225842 | Timely | 26.2 |
| CRT-225843 | Timely | 20.9 |
| CRT-225844 | Timely | 16.6 |
| CRT-225845 | Timely | 24.2 |
| CRT-225846 | Timely | 22.9 |
| CRT-225847 | Timely | 1.0 |
| CRT-225848 | Timely | 1.0 |
| CRT-225849 | Timely | 20.9 |
| CRT-225850 | Timely | 29.2 |
| CRT-225851 | Timely | 1.0 |
| CRT-225852 | Timely | 1.0 |
| CRT-225853 | Timely | 25.2 |
| CRT-225854 | Timely | 1.0 |
| CRT-225856 | Timely | 1.0 |
| CRT-225857 | Timely | 1.0 |
| CRT-225858 | Timely | 28.2 |
| CRT-225859 | Timely | 1.0 |
| CRT-225860 | Timely | 1.0 |
| CRT-225861 | Timely | 32.8 |
| CRT-225862 | Timely | 28.2 |
| CRT-225863 | Timely | 1.0 |
| CRT-225864 | Timely | 1.0 |
| CRT-225865 | Timely | 29.9 |
| CRT-225866 | Timely | 1.0 |
| CRT-225867 | Timely | 28.2 |
| CRT-225868 | Timely | 28.9 |
| CRT-225869 | Timely | 25.9 |
| CRT-225870 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225871 | Timely | 32.5 |
| CRT-225872 | Timely | 25.9 |
| CRT-225873 | Timely | 1.0 |
| CRT-225874 | Timely | 1.0 |
| CRT-225875 | Timely | 28.2 |
| CRT-225876 | Timely | 1.0 |
| CRT-225877 | Timely | 29.9 |
| CRT-225878 | Timely | 1.0 |
| CRT-225879 | Timely | 1.0 |
| CRT-225880 | Timely | 28.9 |
| CRT-225881 | Timely | 1.0 |
| CRT-225882 | Timely | 1.0 |
| CRT-225883 | Timely | 1.0 |
| CRT-225884 | Timely | 1.0 |
| CRT-225885 | Timely | 32.5 |
| CRT-225886 | Timely | 1.0 |
| CRT-225887 | Timely | 31.5 |
| CRT-225888 | Timely | 25.9 |
| CRT-225889 | Timely | 28.9 |
| CRT-225890 | Timely | 1.0 |
| CRT-225891 | Timely | 27.2 |
| CRT-225892 | Timely | 1.0 |
| CRT-225893 | Timely | 28.2 |
| CRT-225894 | Timely | 1.0 |
| CRT-225895 | Timely | 28.2 |
| CRT-225896 | Timely | 1.0 |
| CRT-225897 | Timely | 24.6 |
| CRT-225898 | Timely | 27.2 |
| CRT-225899 | Timely | 28.5 |
| CRT-225900 | Timely | 25.9 |
| CRT-225901 | Timely | 1.0 |
| CRT-225902 | Timely | 1.0 |
| CRT-225903 | Timely | 1.0 |
| CRT-225904 | Timely | 1.0 |
| CRT-225905 | Timely | 1.0 |
| CRT-225906 | Timely | 29.2 |
| CRT-225907 | Timely | 1.0 |
| CRT-225908 | Timely | 27.9 |
| CRT-225909 | Timely | 1.0 |
| CRT-225910 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225911 | Timely | 1.0 |
| CRT-225912 | Timely | 1.0 |
| CRT-225913 | Timely | 30.5 |
| CRT-225914 | Timely | 28.2 |
| CRT-225915 | Timely | 1.0 |
| CRT-225916 | Timely | 29.2 |
| CRT-225917 | Timely | 1.0 |
| CRT-225918 | Timely | 27.9 |
| CRT-225919 | Timely | 1.0 |
| CRT-225920 | Timely | 1.0 |
| CRT-225921 | Timely | 29.2 |
| CRT-225922 | Timely | 1.0 |
| CRT-225923 | Timely | 27.9 |
| CRT-225924 | Timely | 1.0 |
| CRT-225925 | Timely | 29.2 |
| CRT-225926 | Timely | 1.0 |
| CRT-225927 | Timely | 1.0 |
| CRT-225928 | Timely | 1.0 |
| CRT-225929 | Timely | 1.0 |
| CRT-225930 | Timely | 1.0 |
| CRT-225931 | Timely | 29.2 |
| CRT-225932 | Timely | 29.2 |
| CRT-225933 | Timely | 1.0 |
| CRT-225934 | Timely | 1.0 |
| CRT-225935 | Timely | 1.0 |
| CRT-225936 | Timely | 29.2 |
| CRT-225937 | Timely | 1.0 |
| CRT-225938 | Timely | 1.0 |
| CRT-225939 | Timely | 1.0 |
| CRT-225940 | Timely | 1.0 |
| CRT-225941 | Timely | 1.0 |
| CRT-225942 | Timely | 1.0 |
| CRT-225943 | Timely | 27.9 |
| CRT-225944 | Timely | 30.5 |
| CRT-225945 | Timely | 1.0 |
| CRT-225946 | Timely | 1.0 |
| CRT-225947 | Timely | 27.9 |
| CRT-225948 | Timely | 1.0 |
| CRT-225949 | Timely | 1.0 |
| CRT-225950 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225951 | Timely | 1.0 |
| CRT-225952 | Timely | 1.0 |
| CRT-225953 | Timely | 1.0 |
| CRT-225954 | Timely | 1.0 |
| CRT-225955 | Timely | 1.0 |
| CRT-225956 | Timely | 1.0 |
| CRT-225957 | Timely | 28.9 |
| CRT-225958 | Timely | 1.0 |
| CRT-225959 | Timely | 1.0 |
| CRT-225960 | Timely | 25.9 |
| CRT-225961 | Timely | 1.0 |
| CRT-225962 | Timely | 24.6 |
| CRT-225963 | Timely | 1.0 |
| CRT-225964 | Timely | 1.0 |
| CRT-225965 | Timely | 1.0 |
| CRT-225966 | Timely | 1.0 |
| CRT-225967 | Timely | 1.0 |
| CRT-225968 | Timely | 27.2 |
| CRT-225969 | Timely | 27.2 |
| CRT-225970 | Timely | 1.0 |
| CRT-225971 | Timely | 29.5 |
| CRT-225972 | Timely | 1.0 |
| CRT-225973 | Timely | 1.0 |
| CRT-225974 | Timely | 28.2 |
| CRT-225975 | Timely | 25.9 |
| CRT-225976 | Timely | 24.6 |
| CRT-225977 | Timely | 1.0 |
| CRT-225978 | Timely | 25.6 |
| CRT-225979 | Timely | 1.0 |
| CRT-225980 | Timely | 29.5 |
| CRT-225981 | Timely | 32.5 |
| CRT-225982 | Timely | 25.6 |
| CRT-225983 | Timely | 1.0 |
| CRT-225984 | Timely | 28.5 |
| CRT-225985 | Timely | 25.9 |
| CRT-225986 | Timely | 1.0 |
| CRT-225987 | Timely | 1.0 |
| CRT-225988 | Timely | 28.9 |
| CRT-225989 | Timely | 1.0 |
| CRT-225990 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-225991 | Timely | 31.5 |
| CRT-225992 | Timely | 27.2 |
| CRT-225993 | Timely | 32.8 |
| CRT-225994 | Timely | 1.0 |
| CRT-225995 | Timely | 1.0 |
| CRT-225996 | Timely | 1.0 |
| CRT-225997 | Timely | 27.2 |
| CRT-225998 | Timely | 24.6 |
| CRT-225999 | Timely | 1.0 |
| CRT-226000 | Timely | 32.5 |
| CRT-226001 | Timely | 25.6 |
| CRT-226002 | Timely | 29.9 |
| CRT-226003 | Timely | 28.9 |
| CRT-226004 | Timely | 29.9 |
| CRT-226005 | Timely | 28.5 |
| CRT-226006 | Timely | 1.0 |
| CRT-226007 | Timely | 1.0 |
| CRT-226008 | Timely | 16.6 |
| CRT-226009 | Timely | 1.0 |
| CRT-226010 | Timely | 23.2 |
| CRT-226011 | Timely | 1.0 |
| CRT-226012 | Timely | 1.0 |
| CRT-226013 | Timely | 1.0 |
| CRT-226014 | Timely | 17.6 |
| CRT-226015 | Timely | 1.0 |
| CRT-226016 | Timely | 1.0 |
| CRT-226017 | Timely | 1.0 |
| CRT-226018 | Timely | 23.2 |
| CRT-226019 | Timely | 1.0 |
| CRT-226020 | Timely | 1.0 |
| CRT-226021 | Timely | 1.0 |
| CRT-226022 | Timely | 20.6 |
| CRT-226023 | Timely | 1.0 |
| CRT-226024 | Timely | 20.9 |
| CRT-226025 | Timely | 1.0 |
| CRT-226026 | Timely | 1.0 |
| CRT-226027 | Timely | 1.0 |
| CRT-226028 | Timely | 1.0 |
| CRT-226029 | Timely | 1.0 |
| CRT-226030 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226031 | Timely | 18.3 |
| CRT-226032 | Timely | 1.0 |
| CRT-226033 | Timely | 1.0 |
| CRT-226034 | Timely | 18.3 |
| CRT-226035 | Timely | 16.3 |
| CRT-226036 | Timely | 1.0 |
| CRT-226037 | Timely | 1.0 |
| CRT-226038 | Timely | 1.0 |
| CRT-226039 | Timely | 1.0 |
| CRT-226040 | Timely | 1.0 |
| CRT-226041 | Timely | 23.2 |
| CRT-226042 | Timely | 1.0 |
| CRT-226043 | Timely | 1.0 |
| CRT-226044 | Timely | 1.0 |
| CRT-226045 | Timely | 1.0 |
| CRT-226046 | Timely | 1.0 |
| CRT-226047 | Timely | 1.0 |
| CRT-226048 | Timely | 1.0 |
| CRT-226049 | Timely | 1.0 |
| CRT-226050 | Timely | 1.0 |
| CRT-226051 | Timely | 1.0 |
| CRT-226052 | Timely | 1.0 |
| CRT-226053 | Timely | 1.0 |
| CRT-226054 | Timely | 1.0 |
| CRT-226055 | Timely | 26.2 |
| CRT-226056 | Timely | 26.9 |
| CRT-226057 | Timely | 1.0 |
| CRT-226058 | Timely | 1.0 |
| CRT-226059 | Timely | 1.0 |
| CRT-226060 | Timely | 1.0 |
| CRT-226061 | Timely | 18.6 |
| CRT-226062 | Timely | 1.0 |
| CRT-226063 | Timely | 1.0 |
| CRT-226064 | Timely | 1.0 |
| CRT-226065 | Timely | 1.0 |
| CRT-226066 | Timely | 1.0 |
| CRT-226067 | Timely | 25.2 |
| CRT-226068 | Timely | 17.6 |
| CRT-226069 | Timely | 27.2 |
| CRT-226070 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-226071 | Timely | 1.0 |
| CRT-226072 | Timely | 1.0 |
| CRT-226073 | Timely | 19.3 |
| CRT-226074 | Timely | 1.0 |
| CRT-226075 | Timely | 1.0 |
| CRT-226076 | Timely | 1.0 |
| CRT-226077 | Timely | 21.6 |
| CRT-226078 | Timely | 1.0 |
| CRT-226079 | Timely | 1.0 |
| CRT-226080 | Timely | 23.9 |
| CRT-226081 | Timely | 23.9 |
| CRT-226082 | Timely | 1.0 |
| CRT-226083 | Timely | 18.9 |
| CRT-226084 | Timely | 27.2 |
| CRT-226085 | Timely | 1.0 |
| CRT-226086 | Timely | 1.0 |
| CRT-226087 | Timely | 1.0 |
| CRT-226089 | Timely | 1.0 |
| CRT-226090 | Timely | 19.6 |
| CRT-226091 | Timely | 1.0 |
| CRT-226092 | Timely | 17.3 |
| CRT-226093 | Timely | 1.0 |
| CRT-226094 | Timely | 20.6 |
| CRT-226095 | Timely | 1.0 |
| CRT-226096 | Timely | 1.0 |
| CRT-226097 | Timely | 20.3 |
| CRT-226098 | Timely | 18.3 |
| CRT-226099 | Timely | 20.6 |
| CRT-226100 | Timely | 23.9 |
| CRT-226101 | Timely | 1.0 |
| CRT-226102 | Timely | 23.6 |
| CRT-226103 | Timely | 1.0 |
| CRT-226104 | Timely | 1.0 |
| CRT-226105 | Timely | 27.6 |
| CRT-226106 | Timely | 1.0 |
| CRT-226107 | Timely | 28.9 |
| CRT-226108 | Timely | 1.0 |
| CRT-226109 | Timely | 28.9 |
| CRT-226110 | Timely | 29.2 |
| CRT-226111 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226112 | Timely | 27.6 |
| CRT-226113 | Timely | 27.6 |
| CRT-226114 | Timely | 29.2 |
| CRT-226115 | Timely | 27.6 |
| CRT-226116 | Timely | 29.2 |
| CRT-226117 | Timely | 1.0 |
| CRT-226118 | Timely | 28.9 |
| CRT-226119 | Timely | 1.0 |
| CRT-226120 | Timely | 27.6 |
| CRT-226121 | Timely | 1.0 |
| CRT-226122 | Timely | 27.6 |
| CRT-226123 | Timely | 29.2 |
| CRT-226124 | Timely | 28.9 |
| CRT-226125 | Timely | 27.6 |
| CRT-226126 | Timely | 27.6 |
| CRT-226127 | Timely | 1.0 |
| CRT-226128 | Timely | 28.9 |
| CRT-226129 | Timely | 29.2 |
| CRT-226130 | Timely | 29.2 |
| CRT-226131 | Timely | 28.9 |
| CRT-226132 | Timely | 1.0 |
| CRT-226133 | Timely | 29.2 |
| CRT-226134 | Timely | 1.0 |
| CRT-226135 | Timely | 28.9 |
| CRT-226136 | Timely | 1.0 |
| CRT-226137 | Timely | 1.0 |
| CRT-226138 | Timely | 29.2 |
| CRT-226139 | Timely | 1.0 |
| CRT-226140 | Timely | 1.0 |
| CRT-226141 | Timely | 27.6 |
| CRT-226142 | Timely | 27.6 |
| CRT-226143 | Timely | 29.2 |
| CRT-226144 | Timely | 28.9 |
| CRT-226145 | Timely | 27.6 |
| CRT-226146 | Timely | 29.2 |
| CRT-226147 | Timely | 28.9 |
| CRT-226148 | Timely | 1.0 |
| CRT-226149 | Timely | 29.2 |
| CRT-226150 | Timely | 29.2 |
| CRT-226151 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226152 | Timely | 1.0 |
| CRT-226153 | Timely | 27.6 |
| CRT-226154 | Timely | 1.0 |
| CRT-226155 | Timely | 1.0 |
| CRT-226156 | Timely | 1.0 |
| CRT-226158 | Timely | 17.6 |
| CRT-226159 | Timely | 1.0 |
| CRT-226160 | Timely | 15.6 |
| CRT-226161 | Timely | 1.0 |
| CRT-226162 | Timely | 1.0 |
| CRT-226163 | Timely | 1.0 |
| CRT-226164 | Timely | 1.0 |
| CRT-226165 | Timely | 1.0 |
| CRT-226166 | Timely | 1.0 |
| CRT-226167 | Timely | 1.0 |
| CRT-226168 | Timely | 1.0 |
| CRT-226169 | Timely | 1.0 |
| CRT-226170 | Timely | 1.0 |
| CRT-226171 | Timely | 1.0 |
| CRT-226172 | Timely | 1.0 |
| CRT-226173 | Timely | 1.0 |
| CRT-226174 | Timely | 15.6 |
| CRT-226176 | Timely | 12.3 |
| CRT-226177 | Timely | 1.0 |
| CRT-226178 | Timely | 1.0 |
| CRT-226179 | Timely | 1.0 |
| CRT-226180 | Timely | 1.0 |
| CRT-226181 | Timely | 1.0 |
| CRT-226182 | Timely | 1.0 |
| CRT-226183 | Timely | 1.0 |
| CRT-226184 | Timely | 1.0 |
| CRT-226185 | Timely | 1.0 |
| CRT-226186 | Timely | 1.0 |
| CRT-226187 | Timely | 1.0 |
| CRT-226188 | Timely | 1.0 |
| CRT-226189 | Timely | 1.0 |
| CRT-226190 | Timely | 1.0 |
| CRT-226191 | Timely | 1.0 |
| CRT-226192 | Timely | 1.0 |
| CRT-226193 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226194 | Timely | 12.3 |
| CRT-226195 | Timely | 1.0 |
| CRT-226196 | Timely | 1.0 |
| CRT-226197 | Timely | 1.0 |
| CRT-226198 | Timely | 1.0 |
| CRT-226199 | Timely | 1.0 |
| CRT-226200 | Timely | 1.0 |
| CRT-226201 | Timely | 1.0 |
| CRT-226202 | Timely | 1.0 |
| CRT-226203 | Timely | 15.6 |
| CRT-226204 | Timely | 1.0 |
| CRT-226205 | Timely | 17.6 |
| CRT-226206 | Timely | 1.0 |
| CRT-226207 | Timely | 1.0 |
| CRT-226208 | Timely | 12.3 |
| CRT-226209 | Timely | 1.0 |
| CRT-226210 | Timely | 15.6 |
| CRT-226211 | Timely | 1.0 |
| CRT-226212 | Timely | 1.0 |
| CRT-226213 | Timely | 1.0 |
| CRT-226214 | Timely | 1.0 |
| CRT-226215 | Timely | 1.0 |
| CRT-226216 | Timely | 17.6 |
| CRT-226217 | Timely | 15.6 |
| CRT-226218 | Timely | 1.0 |
| CRT-226219 | Timely | 20.9 |
| CRT-226220 | Timely | 1.0 |
| CRT-226221 | Timely | 1.0 |
| CRT-226222 | Timely | 20.9 |
| CRT-226223 | Timely | 1.0 |
| CRT-226224 | Timely | 1.0 |
| CRT-226225 | Timely | 12.3 |
| CRT-226226 | Timely | 12.3 |
| CRT-226227 | Timely | 12.3 |
| CRT-226228 | Timely | 1.0 |
| CRT-226229 | Timely | 1.0 |
| CRT-226230 | Timely | 12.3 |
| CRT-226231 | Timely | 12.3 |
| CRT-226232 | Timely | 12.3 |
| CRT-226233 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226234 | Timely | 1.0 |
| CRT-226235 | Timely | 12.3 |
| CRT-226236 | Timely | 1.0 |
| CRT-226237 | Timely | 1.0 |
| CRT-226238 | Timely | 12.3 |
| CRT-226239 | Timely | 12.3 |
| CRT-226240 | Timely | 1.0 |
| CRT-226241 | Timely | 12.3 |
| CRT-226242 | Timely | 1.0 |
| CRT-226243 | Timely | 1.0 |
| CRT-226244 | Timely | 1.0 |
| CRT-226245 | Timely | 12.3 |
| CRT-226246 | Timely | 1.0 |
| CRT-226247 | Timely | 1.0 |
| CRT-226248 | Timely | 12.3 |
| CRT-226249 | Timely | 1.0 |
| CRT-226250 | Timely | 1.0 |
| CRT-226251 | Timely | 1.0 |
| CRT-226252 | Timely | 12.3 |
| CRT-226253 | Timely | 1.0 |
| CRT-226254 | Timely | 26.2 |
| CRT-226255 | Timely | 1.0 |
| CRT-226256 | Timely | 25.2 |
| CRT-226257 | Timely | 29.2 |
| CRT-226258 | Timely | 27.2 |
| CRT-226259 | Timely | 22.6 |
| CRT-226260 | Timely | 24.9 |
| CRT-226261 | Timely | 1.0 |
| CRT-226262 | Timely | 1.0 |
| CRT-226263 | Timely | 22.6 |
| CRT-226264 | Timely | 1.0 |
| CRT-226265 | Timely | 20.9 |
| CRT-226266 | Timely | 29.2 |
| CRT-226267 | Timely | 16.6 |
| CRT-226268 | Timely | 1.0 |
| CRT-226269 | Timely | 1.0 |
| CRT-226270 | Timely | 25.2 |
| CRT-226271 | Timely | 20.9 |
| CRT-226272 | Timely | 20.9 |
| CRT-226273 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226274 | Timely | 24.9 |
| CRT-226275 | Timely | 20.9 |
| CRT-226276 | Timely | 29.2 |
| CRT-226277 | Timely | 1.0 |
| CRT-226278 | Timely | 1.0 |
| CRT-226279 | Timely | 24.9 |
| CRT-226280 | Timely | 27.2 |
| CRT-226281 | Timely | 22.6 |
| CRT-226282 | Timely | 1.0 |
| CRT-226283 | Timely | 1.0 |
| CRT-226284 | Timely | 16.6 |
| CRT-226285 | Timely | 25.2 |
| CRT-226286 | Timely | 1.0 |
| CRT-226287 | Timely | 27.2 |
| CRT-226288 | Timely | 22.6 |
| CRT-226289 | Timely | 16.6 |
| CRT-226290 | Timely | 25.2 |
| CRT-226291 | Timely | 29.2 |
| CRT-226292 | Timely | 25.2 |
| CRT-226293 | Timely | 1.0 |
| CRT-226294 | Timely | 1.0 |
| CRT-226295 | Timely | 24.9 |
| CRT-226296 | Timely | 26.2 |
| CRT-226297 | Timely | 26.2 |
| CRT-226298 | Timely | 29.2 |
| CRT-226299 | Timely | 16.6 |
| CRT-226300 | Timely | 1.0 |
| CRT-226301 | Timely | 26.2 |
| CRT-226302 | Timely | 26.2 |
| CRT-226303 | Timely | 16.6 |
| CRT-226304 | Timely | 27.2 |
| CRT-226305 | Timely | 1.0 |
| CRT-226306 | Timely | 1.0 |
| CRT-226307 | Timely | 1.0 |
| CRT-226308 | Timely | 1.0 |
| CRT-226309 | Timely | 22.9 |
| CRT-226310 | Timely | 1.0 |
| CRT-226311 | Timely | 1.0 |
| CRT-226312 | Timely | 20.9 |
| CRT-226313 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226314 | Timely | 1.0 |
| CRT-226315 | Timely | 22.9 |
| CRT-226316 | Timely | 24.2 |
| CRT-226317 | Timely | 22.9 |
| CRT-226318 | Timely | 20.9 |
| CRT-226319 | Timely | 22.9 |
| CRT-226320 | Timely | 22.9 |
| CRT-226321 | Timely | 1.0 |
| CRT-226322 | Timely | 1.0 |
| CRT-226323 | Timely | 21.6 |
| CRT-226324 | Timely | 1.0 |
| CRT-226325 | Timely | 1.0 |
| CRT-226326 | Timely | 20.9 |
| CRT-226327 | Timely | 22.9 |
| CRT-226328 | Timely | 22.9 |
| CRT-226329 | Timely | 1.0 |
| CRT-226330 | Timely | 1.0 |
| CRT-226331 | Timely | 22.9 |
| CRT-226332 | Timely | 1.0 |
| CRT-226333 | Timely | 22.9 |
| CRT-226334 | Timely | 1.0 |
| CRT-226335 | Timely | 20.9 |
| CRT-226336 | Timely | 1.0 |
| CRT-226337 | Timely | 20.9 |
| CRT-226338 | Timely | 22.9 |
| CRT-226339 | Timely | 22.9 |
| CRT-226340 | Timely | 1.0 |
| CRT-226341 | Timely | 22.9 |
| CRT-226342 | Timely | 1.0 |
| CRT-226343 | Timely | 1.0 |
| CRT-226344 | Timely | 1.0 |
| CRT-226345 | Timely | 1.0 |
| CRT-226346 | Timely | 1.0 |
| CRT-226347 | Timely | 1.0 |
| CRT-226348 | Timely | 1.0 |
| CRT-226349 | Timely | 1.0 |
| CRT-226350 | Timely | 1.0 |
| CRT-226351 | Timely | 1.0 |
| CRT-226352 | Timely | 1.0 |
| CRT-226353 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226354 | Timely | 1.0 |
| CRT-226355 | Timely | 1.0 |
| CRT-226356 | Timely | 1.0 |
| CRT-226357 | Timely | 1.0 |
| CRT-226359 | Timely | 1.0 |
| CRT-226360 | Timely | 1.0 |
| CRT-226361 | Timely | 23.2 |
| CRT-226362 | Timely | 1.0 |
| CRT-226363 | Timely | 1.0 |
| CRT-226364 | Timely | 1.0 |
| CRT-226365 | Timely | 27.2 |
| CRT-226366 | Timely | 1.0 |
| CRT-226367 | Timely | 23.9 |
| CRT-226368 | Timely | 1.0 |
| CRT-226369 | Timely | 1.0 |
| CRT-226370 | Timely | 1.0 |
| CRT-226371 | Timely | 16.6 |
| CRT-226372 | Timely | 1.0 |
| CRT-226373 | Timely | 1.0 |
| CRT-226374 | Timely | 1.0 |
| CRT-226375 | Timely | 16.6 |
| CRT-226376 | Timely | 16.6 |
| CRT-226377 | Timely | 22.9 |
| CRT-226378 | Timely | 1.0 |
| CRT-226379 | Timely | 1.0 |
| CRT-226380 | Timely | 1.0 |
| CRT-226381 | Timely | 23.9 |
| CRT-226382 | Timely | 1.0 |
| CRT-226383 | Timely | 22.9 |
| CRT-226384 | Timely | 1.0 |
| CRT-226385 | Timely | 1.0 |
| CRT-226386 | Timely | 1.0 |
| CRT-226387 | Timely | 1.0 |
| CRT-226388 | Timely | 23.9 |
| CRT-226389 | Timely | 1.0 |
| CRT-226390 | Timely | 1.0 |
| CRT-226391 | Timely | 23.9 |
| CRT-226392 | Timely | 23.9 |
| CRT-226393 | Timely | 1.0 |
| CRT-226394 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226395 | Timely | 25.9 |
| CRT-226396 | Timely | 1.0 |
| CRT-226397 | Timely | 1.0 |
| CRT-226398 | Timely | 1.0 |
| CRT-226399 | Timely | 16.6 |
| CRT-226400 | Timely | 1.0 |
| CRT-226401 | Timely | 1.0 |
| CRT-226402 | Timely | 17.6 |
| CRT-226403 | Timely | 23.9 |
| CRT-226404 | Timely | 23.9 |
| CRT-226405 | Timely | 1.0 |
| CRT-226406 | Timely | 1.0 |
| CRT-226407 | Timely | 1.0 |
| CRT-226408 | Timely | 1.0 |
| CRT-226409 | Timely | 1.0 |
| CRT-226410 | Timely | 1.0 |
| CRT-226411 | Timely | 1.0 |
| CRT-226412 | Timely | 1.0 |
| CRT-226413 | Timely | 1.0 |
| CRT-226414 | Timely | 1.0 |
| CRT-226415 | Timely | 29.2 |
| CRT-226416 | Timely | 1.0 |
| CRT-226417 | Timely | 1.0 |
| CRT-226418 | Timely | 29.2 |
| CRT-226419 | Timely | 29.2 |
| CRT-226420 | Timely | 16.6 |
| CRT-226421 | Timely | 17.6 |
| CRT-226422 | Timely | 16.6 |
| CRT-226423 | Timely | 26.2 |
| CRT-226424 | Timely | 23.9 |
| CRT-226425 | Timely | 17.6 |
| CRT-226426 | Timely | 1.0 |
| CRT-226427 | Timely | 1.0 |
| CRT-226428 | Timely | 1.0 |
| CRT-226429 | Timely | 1.0 |
| CRT-226430 | Timely | 1.0 |
| CRT-226431 | Timely | 1.0 |
| CRT-226432 | Timely | 15.6 |
| CRT-226433 | Timely | 29.2 |
| CRT-226434 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226435 | Timely | 26.2 |
| CRT-226436 | Timely | 1.0 |
| CRT-226437 | Timely | 14.6 |
| CRT-226438 | Timely | 22.9 |
| CRT-226439 | Timely | 1.0 |
| CRT-226440 | Timely | 29.2 |
| CRT-226441 | Timely | 1.0 |
| CRT-226442 | Timely | 25.9 |
| CRT-226443 | Timely | 1.0 |
| CRT-226444 | Timely | 1.0 |
| CRT-226445 | Timely | 30.2 |
| CRT-226446 | Timely | 1.0 |
| CRT-226447 | Timely | 1.0 |
| CRT-226448 | Timely | 23.9 |
| CRT-226449 | Timely | 23.9 |
| CRT-226450 | Timely | 23.9 |
| CRT-226451 | Timely | 23.9 |
| CRT-226452 | Timely | 21.9 |
| CRT-226453 | Timely | 1.0 |
| CRT-226454 | Timely | 1.0 |
| CRT-226455 | Timely | 1.0 |
| CRT-226456 | Timely | 1.0 |
| CRT-226457 | Timely | 1.0 |
| CRT-226458 | Timely | 27.9 |
| CRT-226459 | Timely | 30.5 |
| CRT-226460 | Timely | 1.0 |
| CRT-226461 | Timely | 1.0 |
| CRT-226462 | Timely | 1.0 |
| CRT-226463 | Timely | 1.0 |
| CRT-226464 | Timely | 1.0 |
| CRT-226465 | Timely | 1.0 |
| CRT-226466 | Timely | 1.0 |
| CRT-226467 | Timely | 27.9 |
| CRT-226468 | Timely | 1.0 |
| CRT-226469 | Timely | 1.0 |
| CRT-226470 | Timely | 30.5 |
| CRT-226471 | Timely | 1.0 |
| CRT-226472 | Timely | 29.2 |
| CRT-226473 | Timely | 1.0 |
| CRT-226474 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226475 | Timely | 1.0 |
| CRT-226476 | Timely | 1.0 |
| CRT-226477 | Timely | 23.9 |
| CRT-226478 | Timely | 27.9 |
| CRT-226479 | Timely | 1.0 |
| CRT-226480 | Timely | 1.0 |
| CRT-226481 | Timely | 1.0 |
| CRT-226482 | Timely | 1.0 |
| CRT-226483 | Timely | 1.0 |
| CRT-226484 | Timely | 23.9 |
| CRT-226485 | Timely | 27.9 |
| CRT-226486 | Timely | 1.0 |
| CRT-226487 | Timely | 23.9 |
| CRT-226488 | Timely | 1.0 |
| CRT-226489 | Timely | 1.0 |
| CRT-226490 | Timely | 1.0 |
| CRT-226491 | Timely | 1.0 |
| CRT-226492 | Timely | 31.2 |
| CRT-226493 | Timely | 1.0 |
| CRT-226494 | Timely | 1.0 |
| CRT-226495 | Timely | 27.9 |
| CRT-226496 | Timely | 1.0 |
| CRT-226497 | Timely | 1.0 |
| CRT-226498 | Timely | 1.0 |
| CRT-226499 | Timely | 1.0 |
| CRT-226500 | Timely | 1.0 |
| CRT-226501 | Timely | 1.0 |
| CRT-226502 | Timely | 23.9 |
| CRT-226503 | Timely | 1.0 |
| CRT-226504 | Timely | 1.0 |
| CRT-226505 | Timely | 1.0 |
| CRT-226506 | Timely | 1.0 |
| CRT-226507 | Timely | 1.0 |
| CRT-226508 | Timely | 1.0 |
| CRT-226509 | Timely | 19.6 |
| CRT-226510 | Timely | 1.0 |
| CRT-226511 | Timely | 1.0 |
| CRT-226512 | Timely | 23.9 |
| CRT-226513 | Timely | 1.0 |
| CRT-226514 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226515 | Timely | 29.2 |
| CRT-226516 | Timely | 1.0 |
| CRT-226517 | Timely | 1.0 |
| CRT-226518 | Timely | 1.0 |
| CRT-226519 | Timely | 25.2 |
| CRT-226520 | Timely | 1.0 |
| CRT-226521 | Timely | 1.0 |
| CRT-226522 | Timely | 22.6 |
| CRT-226523 | Timely | 1.0 |
| CRT-226524 | Timely | 27.2 |
| CRT-226525 | Timely | 1.0 |
| CRT-226526 | Timely | 29.2 |
| CRT-226527 | Timely | 1.0 |
| CRT-226528 | Timely | 25.2 |
| CRT-226529 | Timely | 1.0 |
| CRT-226530 | Timely | 25.2 |
| CRT-226531 | Timely | 1.0 |
| CRT-226532 | Timely | 1.0 |
| CRT-226533 | Timely | 1.0 |
| CRT-226534 | Timely | 1.0 |
| CRT-226535 | Timely | 23.9 |
| CRT-226536 | Timely | 1.0 |
| CRT-226537 | Timely | 1.0 |
| CRT-226538 | Timely | 1.0 |
| CRT-226539 | Timely | 1.0 |
| CRT-226540 | Timely | 26.2 |
| CRT-226541 | Timely | 24.2 |
| CRT-226542 | Timely | 1.0 |
| CRT-226543 | Timely | 1.0 |
| CRT-226544 | Timely | 1.0 |
| CRT-226545 | Timely | 22.9 |
| CRT-226546 | Timely | 22.6 |
| CRT-226547 | Timely | 16.6 |
| CRT-226548 | Timely | 1.0 |
| CRT-226549 | Timely | 19.6 |
| CRT-226550 | Timely | 22.6 |
| CRT-226551 | Timely | 1.0 |
| CRT-226552 | Timely | 25.2 |
| CRT-226553 | Timely | 1.0 |
| CRT-226554 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226555 | Timely | 1.0 |
| CRT-226556 | Timely | 20.9 |
| CRT-226559 | Timely | 29.2 |
| CRT-226560 | Timely | 1.0 |
| CRT-226561 | Timely | 22.9 |
| CRT-226564 | Timely | 1.0 |
| CRT-226566 | Timely | 1.0 |
| CRT-226568 | Timely | 1.0 |
| CRT-226569 | Timely | 1.0 |
| CRT-226570 | Timely | 25.2 |
| CRT-226571 | Timely | 27.2 |
| CRT-226573 | Timely | 19.6 |
| CRT-226574 | Timely | 21.6 |
| CRT-226575 | Timely | 22.9 |
| CRT-226576 | Timely | 20.9 |
| CRT-226578 | Timely | 1.0 |
| CRT-226579 | Timely | 1.0 |
| CRT-226580 | Timely | 1.0 |
| CRT-226581 | Timely | 1.0 |
| CRT-226583 | Timely | 1.0 |
| CRT-226586 | Timely | 22.6 |
| CRT-226589 | Timely | 1.0 |
| CRT-226592 | Timely | 27.2 |
| CRT-226594 | Timely | 1.0 |
| CRT-226595 | Timely | 22.6 |
| CRT-226597 | Timely | 22.9 |
| CRT-226602 | Timely | 19.6 |
| CRT-226603 | Timely | 25.2 |
| CRT-226606 | Timely | 1.0 |
| CRT-226607 | Timely | 20.9 |
| CRT-226608 | Timely | 1.0 |
| CRT-226612 | Timely | 1.0 |
| CRT-226620 | Timely | 1.0 |
| CRT-226621 | Timely | 29.2 |
| CRT-226623 | Timely | 1.0 |
| CRT-226626 | Timely | 27.2 |
| CRT-226627 | Timely | 1.0 |
| CRT-226628 | Timely | 1.0 |
| CRT-226629 | Timely | 22.6 |
| CRT-226633 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226635 | Timely | 1.0 |
| CRT-226637 | Timely | 27.2 |
| CRT-226639 | Timely | 27.2 |
| CRT-226641 | Timely | 16.6 |
| CRT-226642 | Timely | 29.2 |
| CRT-226644 | Timely | 27.2 |
| CRT-226645 | Timely | 1.0 |
| CRT-226646 | Timely | 1.0 |
| CRT-226648 | Timely | 1.0 |
| CRT-226649 | Timely | 19.6 |
| CRT-226650 | Timely | 22.9 |
| CRT-226653 | Timely | 1.0 |
| CRT-226654 | Timely | 21.9 |
| CRT-226655 | Timely | 18.6 |
| CRT-226656 | Timely | 18.6 |
| CRT-226657 | Timely | 15.6 |
| CRT-226658 | Timely | 1.0 |
| CRT-226659 | Timely | 15.6 |
| CRT-226660 | Timely | 17.6 |
| CRT-226661 | Timely | 1.0 |
| CRT-226662 | Timely | 15.6 |
| CRT-226663 | Timely | 19.6 |
| CRT-226664 | Timely | 22.6 |
| CRT-226665 | Timely | 15.6 |
| CRT-226666 | Timely | 19.6 |
| CRT-226667 | Timely | 1.0 |
| CRT-226668 | Timely | 1.0 |
| CRT-226669 | Timely | 1.0 |
| CRT-226670 | Timely | 1.0 |
| CRT-226671 | Timely | 19.6 |
| CRT-226672 | Timely | 15.6 |
| CRT-226673 | Timely | 1.0 |
| CRT-226674 | Timely | 1.0 |
| CRT-226675 | Timely | 1.0 |
| CRT-226676 | Timely | 19.6 |
| CRT-226677 | Timely | 1.0 |
| CRT-226678 | Timely | 1.0 |
| CRT-226679 | Timely | 1.0 |
| CRT-226680 | Timely | 23.9 |
| CRT-226681 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-226682 | Timely | 1.0 |
| CRT-226683 | Timely | 1.0 |
| CRT-226684 | Timely | 1.0 |
| CRT-226685 | Timely | 21.6 |
| CRT-226686 | Timely | 1.0 |
| CRT-226687 | Timely | 1.0 |
| CRT-226688 | Timely | 1.0 |
| CRT-226689 | Timely | 1.0 |
| CRT-226690 | Timely | 16.6 |
| CRT-226691 | Timely | 15.6 |
| CRT-226692 | Timely | 1.0 |
| CRT-226693 | Timely | 1.0 |
| CRT-226694 | Timely | 23.9 |
| CRT-226695 | Timely | 1.0 |
| CRT-226696 | Timely | 1.0 |
| CRT-226697 | Timely | 1.0 |
| CRT-226700 | Timely | 22.9 |
| CRT-226701 | Timely | 15.6 |
| CRT-226702 | Timely | 1.0 |
| CRT-226703 | Timely | 1.0 |
| CRT-226704 | Timely | 23.9 |
| CRT-226705 | Timely | 1.0 |
| CRT-226706 | Timely | 1.0 |
| CRT-226707 | Timely | 1.0 |
| CRT-226708 | Timely | 1.0 |
| CRT-226709 | Timely | 1.0 |
| CRT-226710 | Timely | 22.9 |
| CRT-226711 | Timely | 1.0 |
| CRT-226712 | Timely | 1.0 |
| CRT-226713 | Timely | 22.9 |
| CRT-226714 | Timely | 1.0 |
| CRT-226715 | Timely | 1.0 |
| CRT-226716 | Timely | 1.0 |
| CRT-226717 | Timely | 1.0 |
| CRT-226718 | Timely | 1.0 |
| CRT-226719 | Timely | 24.9 |
| CRT-226720 | Timely | 1.0 |
| CRT-226721 | Timely | 1.0 |
| CRT-226722 | Timely | 1.0 |
| CRT-226723 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226724 | Timely | 22.9 |
| CRT-226725 | Timely | 1.0 |
| CRT-226726 | Timely | 1.0 |
| CRT-226727 | Timely | 19.6 |
| CRT-226728 | Timely | 1.0 |
| CRT-226729 | Timely | 19.6 |
| CRT-226730 | Timely | 1.0 |
| CRT-226731 | Timely | 1.0 |
| CRT-226732 | Timely | 19.6 |
| CRT-226733 | Timely | 1.0 |
| CRT-226734 | Timely | 1.0 |
| CRT-226735 | Timely | 1.0 |
| CRT-226736 | Timely | 1.0 |
| CRT-226737 | Timely | 20.9 |
| CRT-226738 | Timely | 1.0 |
| CRT-226739 | Timely | 1.0 |
| CRT-226740 | Timely | 21.9 |
| CRT-226741 | Timely | 17.6 |
| CRT-226742 | Timely | 1.0 |
| CRT-226743 | Timely | 23.2 |
| CRT-226744 | Timely | 22.6 |
| CRT-226745 | Timely | 1.0 |
| CRT-226746 | Timely | 1.0 |
| CRT-226747 | Timely | 22.6 |
| CRT-226748 | Timely | 1.0 |
| CRT-226749 | Timely | 1.0 |
| CRT-226750 | Timely | 1.0 |
| CRT-226751 | Timely | 1.0 |
| CRT-226752 | Timely | 19.6 |
| CRT-226753 | Timely | 1.0 |
| CRT-226754 | Timely | 1.0 |
| CRT-226755 | Timely | 26.2 |
| CRT-226756 | Timely | 1.0 |
| CRT-226757 | Timely | 1.0 |
| CRT-226758 | Timely | 1.0 |
| CRT-226759 | Timely | 1.0 |
| CRT-226760 | Timely | 19.6 |
| CRT-226761 | Timely | 1.0 |
| CRT-226762 | Timely | 26.2 |
| CRT-226763 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226764 | Timely | 1.0 |
| CRT-226765 | Timely | 19.6 |
| CRT-226766 | Timely | 1.0 |
| CRT-226767 | Timely | 1.0 |
| CRT-226768 | Timely | 1.0 |
| CRT-226769 | Timely | 22.9 |
| CRT-226770 | Timely | 1.0 |
| CRT-226771 | Timely | 1.0 |
| CRT-226772 | Timely | 1.0 |
| CRT-226773 | Timely | 1.0 |
| CRT-226774 | Timely | 1.0 |
| CRT-226775 | Timely | 1.0 |
| CRT-226776 | Timely | 1.0 |
| CRT-226777 | Timely | 1.0 |
| CRT-226778 | Timely | 1.0 |
| CRT-226779 | Timely | 26.2 |
| CRT-226780 | Timely | 1.0 |
| CRT-226781 | Timely | 19.6 |
| CRT-226782 | Timely | 19.6 |
| CRT-226783 | Timely | 1.0 |
| CRT-226784 | Timely | 1.0 |
| CRT-226785 | Timely | 1.0 |
| CRT-226786 | Timely | 22.9 |
| CRT-226787 | Timely | 22.9 |
| CRT-226788 | Timely | 1.0 |
| CRT-226789 | Timely | 1.0 |
| CRT-226790 | Timely | 1.0 |
| CRT-226791 | Timely | 1.0 |
| CRT-226792 | Timely | 26.2 |
| CRT-226793 | Timely | 1.0 |
| CRT-226794 | Timely | 1.0 |
| CRT-226795 | Timely | 1.0 |
| CRT-226796 | Timely | 22.9 |
| CRT-226797 | Timely | 1.0 |
| CRT-226798 | Timely | 1.0 |
| CRT-226799 | Timely | 1.0 |
| CRT-226800 | Timely | 19.6 |
| CRT-226801 | Timely | 22.9 |
| CRT-226802 | Timely | 19.6 |
| CRT-226803 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226804 | Timely | 28.2 |
| CRT-226805 | Timely | 1.0 |
| CRT-226806 | Timely | 26.2 |
| CRT-226807 | Timely | 1.0 |
| CRT-226808 | Timely | 1.0 |
| CRT-226809 | Timely | 22.9 |
| CRT-226810 | Timely | 1.0 |
| CRT-226811 | Timely | 20.6 |
| CRT-226812 | Timely | 1.0 |
| CRT-226813 | Timely | 17.6 |
| CRT-226814 | Timely | 1.0 |
| CRT-226815 | Timely | 1.0 |
| CRT-226816 | Timely | 1.0 |
| CRT-226817 | Timely | 1.0 |
| CRT-226819 | Timely | 17.6 |
| CRT-226820 | Timely | 1.0 |
| CRT-226821 | Timely | 1.0 |
| CRT-226822 | Timely | 1.0 |
| CRT-226823 | Timely | 1.0 |
| CRT-226824 | Timely | 1.0 |
| CRT-226825 | Timely | 18.6 |
| CRT-226826 | Timely | 1.0 |
| CRT-226827 | Timely | 1.0 |
| CRT-226828 | Timely | 1.0 |
| CRT-226829 | Timely | 1.0 |
| CRT-226830 | Timely | 19.6 |
| CRT-226831 | Timely | 1.0 |
| CRT-226832 | Timely | 1.0 |
| CRT-226833 | Timely | 1.0 |
| CRT-226834 | Timely | 1.0 |
| CRT-226835 | Timely | 1.0 |
| CRT-226836 | Timely | 1.0 |
| CRT-226837 | Timely | 23.9 |
| CRT-226838 | Timely | 1.0 |
| CRT-226839 | Timely | 1.0 |
| CRT-226840 | Timely | 21.9 |
| CRT-226841 | Timely | 1.0 |
| CRT-226842 | Timely | 1.0 |
| CRT-226843 | Timely | 18.6 |
| CRT-226844 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226845 | Timely | 1.0 |
| CRT-226846 | Timely | 24.2 |
| CRT-226847 | Timely | 1.0 |
| CRT-226848 | Timely | 1.0 |
| CRT-226849 | Timely | 1.0 |
| CRT-226850 | Timely | 24.9 |
| CRT-226851 | Timely | 1.0 |
| CRT-226852 | Timely | 24.9 |
| CRT-226853 | Timely | 1.0 |
| CRT-226854 | Timely | 1.0 |
| CRT-226855 | Timely | 1.0 |
| CRT-226856 | Timely | 1.0 |
| CRT-226857 | Timely | 23.9 |
| CRT-226858 | Timely | 22.9 |
| CRT-226859 | Timely | 1.0 |
| CRT-226860 | Timely | 23.9 |
| CRT-226861 | Timely | 1.0 |
| CRT-226862 | Timely | 1.0 |
| CRT-226863 | Timely | 1.0 |
| CRT-226864 | Timely | 1.0 |
| CRT-226865 | Timely | 23.9 |
| CRT-226866 | Timely | 1.0 |
| CRT-226867 | Timely | 29.2 |
| CRT-226868 | Timely | 21.9 |
| CRT-226869 | Timely | 1.0 |
| CRT-226870 | Timely | 1.0 |
| CRT-226871 | Timely | 1.0 |
| CRT-226872 | Timely | 1.0 |
| CRT-226873 | Timely | 1.0 |
| CRT-226874 | Timely | 1.0 |
| CRT-226875 | Timely | 1.0 |
| CRT-226876 | Timely | 23.9 |
| CRT-226877 | Timely | 1.0 |
| CRT-226878 | Timely | 20.9 |
| CRT-226879 | Timely | 1.0 |
| CRT-226880 | Timely | 25.2 |
| CRT-226881 | Timely | 16.6 |
| CRT-226882 | Timely | 1.0 |
| CRT-226883 | Timely | 1.0 |
| CRT-226884 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226885 | Timely | 1.0 |
| CRT-226886 | Timely | 1.0 |
| CRT-226887 | Timely | 25.2 |
| CRT-226888 | Timely | 1.0 |
| CRT-226889 | Timely | 29.2 |
| CRT-226890 | Timely | 1.0 |
| CRT-226891 | Timely | 20.9 |
| CRT-226892 | Timely | 1.0 |
| CRT-226893 | Timely | 25.2 |
| CRT-226894 | Timely | 1.0 |
| CRT-226895 | Timely | 1.0 |
| CRT-226896 | Timely | 1.0 |
| CRT-226897 | Timely | 22.9 |
| CRT-226898 | Timely | 1.0 |
| CRT-226899 | Timely | 1.0 |
| CRT-226900 | Timely | 22.9 |
| CRT-226901 | Timely | 1.0 |
| CRT-226902 | Timely | 1.0 |
| CRT-226903 | Timely | 1.0 |
| CRT-226904 | Timely | 1.0 |
| CRT-226905 | Timely | 1.0 |
| CRT-226906 | Timely | 29.2 |
| CRT-226907 | Timely | 1.0 |
| CRT-226908 | Timely | 1.0 |
| CRT-226909 | Timely | 1.0 |
| CRT-226910 | Timely | 1.0 |
| CRT-226911 | Timely | 1.0 |
| CRT-226912 | Timely | 1.0 |
| CRT-226913 | Timely | 1.0 |
| CRT-226914 | Timely | 1.0 |
| CRT-226915 | Timely | 1.0 |
| CRT-226916 | Timely | 1.0 |
| CRT-226917 | Timely | 1.0 |
| CRT-226918 | Timely | 1.0 |
| CRT-226919 | Timely | 16.6 |
| CRT-226920 | Timely | 1.0 |
| CRT-226921 | Timely | 1.0 |
| CRT-226922 | Timely | 27.2 |
| CRT-226923 | Timely | 1.0 |
| CRT-226924 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-226925 | Timely | 1.0 |
| CRT-226926 | Timely | 1.0 |
| CRT-226927 | Timely | 1.0 |
| CRT-226928 | Timely | 1.0 |
| CRT-226929 | Timely | 16.6 |
| CRT-226930 | Timely | 1.0 |
| CRT-226931 | Timely | 22.6 |
| CRT-226932 | Timely | 21.6 |
| CRT-226933 | Timely | 1.0 |
| CRT-226934 | Timely | 1.0 |
| CRT-226935 | Timely | 1.0 |
| CRT-226936 | Timely | 1.0 |
| CRT-226937 | Timely | 1.0 |
| CRT-226938 | Timely | 1.0 |
| CRT-226939 | Timely | 1.0 |
| CRT-226940 | Timely | 1.0 |
| CRT-226941 | Timely | 1.0 |
| CRT-226942 | Timely | 1.0 |
| CRT-226943 | Timely | 1.0 |
| CRT-226944 | Timely | 1.0 |
| CRT-226945 | Timely | 1.0 |
| CRT-226947 | Timely | 1.0 |
| CRT-226948 | Timely | 22.6 |
| CRT-226949 | Timely | 1.0 |
| CRT-226952 | Timely | 1.0 |
| CRT-226953 | Timely | 1.0 |
| CRT-226954 | Timely | 1.0 |
| CRT-226955 | Timely | 1.0 |
| CRT-226956 | Timely | 1.0 |
| CRT-226957 | Timely | 22.6 |
| CRT-226958 | Timely | 21.9 |
| CRT-226959 | Timely | 1.0 |
| CRT-226960 | Timely | 1.0 |
| CRT-226961 | Timely | 1.0 |
| CRT-226962 | Timely | 19.6 |
| CRT-226963 | Timely | 21.9 |
| CRT-226964 | Timely | 17.6 |
| CRT-226965 | Timely | 1.0 |
| CRT-226966 | Timely | 1.0 |
| CRT-226968 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-226969 | Timely | 25.2 |
| CRT-226970 | Timely | 1.0 |
| CRT-226971 | Timely | 1.0 |
| CRT-226972 | Timely | 1.0 |
| CRT-226973 | Timely | 1.0 |
| CRT-226974 | Timely | 1.0 |
| CRT-226975 | Timely | 1.0 |
| CRT-226976 | Timely | 1.0 |
| CRT-226977 | Timely | 1.0 |
| CRT-226978 | Timely | 1.0 |
| CRT-226979 | Timely | 1.0 |
| CRT-226980 | Timely | 1.0 |
| CRT-226981 | Timely | 19.9 |
| CRT-226982 | Timely | 1.0 |
| CRT-226983 | Timely | 1.0 |
| CRT-226984 | Timely | 1.0 |
| CRT-226985 | Timely | 1.0 |
| CRT-226986 | Timely | 1.0 |
| CRT-226987 | Timely | 19.9 |
| CRT-226988 | Timely | 1.0 |
| CRT-226989 | Timely | 1.0 |
| CRT-226990 | Timely | 1.0 |
| CRT-226991 | Timely | 1.0 |
| CRT-226992 | Timely | 16.6 |
| CRT-226993 | Timely | 1.0 |
| CRT-226994 | Timely | 24.9 |
| CRT-226995 | Timely | 1.0 |
| CRT-226996 | Timely | 23.9 |
| CRT-226997 | Timely | 22.6 |
| CRT-226998 | Timely | 1.0 |
| CRT-226999 | Timely | 17.3 |
| CRT-227000 | Timely | 1.0 |
| CRT-227001 | Timely | 23.9 |
| CRT-227002 | Timely | 1.0 |
| CRT-227003 | Timely | 1.0 |
| CRT-227004 | Timely | 28.5 |
| CRT-227005 | Timely | 25.9 |
| CRT-227006 | Timely | 1.0 |
| CRT-227007 | Timely | 1.0 |
| CRT-227008 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227009 | Timely | 28.2 |
| CRT-227010 | Timely | 25.9 |
| CRT-227011 | Timely | 33.8 |
| CRT-227012 | Timely | 29.9 |
| CRT-227013 | Timely | 1.0 |
| CRT-227014 | Timely | 1.0 |
| CRT-227015 | Timely | 1.0 |
| CRT-227016 | Timely | 1.0 |
| CRT-227017 | Timely | 1.0 |
| CRT-227018 | Timely | 1.0 |
| CRT-227019 | Timely | 28.5 |
| CRT-227020 | Timely | 29.5 |
| CRT-227021 | Timely | 33.8 |
| CRT-227022 | Timely | 1.0 |
| CRT-227023 | Timely | 1.0 |
| CRT-227024 | Timely | 28.9 |
| CRT-227025 | Timely | 25.9 |
| CRT-227026 | Timely | 32.5 |
| CRT-227027 | Timely | 32.5 |
| CRT-227028 | Timely | 1.0 |
| CRT-227029 | Timely | 1.0 |
| CRT-227030 | Timely | 27.6 |
| CRT-227031 | Timely | 32.8 |
| CRT-227032 | Timely | 27.2 |
| CRT-227033 | Timely | 25.9 |
| CRT-227034 | Timely | 25.9 |
| CRT-227035 | Timely | 25.9 |
| CRT-227036 | Timely | 27.2 |
| CRT-227037 | Timely | 25.9 |
| CRT-227038 | Timely | 25.6 |
| CRT-227039 | Timely | 31.8 |
| CRT-227040 | Timely | 1.0 |
| CRT-227041 | Timely | 25.9 |
| CRT-227042 | Timely | 28.2 |
| CRT-227043 | Timely | 25.9 |
| CRT-227044 | Timely | 1.0 |
| CRT-227045 | Timely | 25.6 |
| CRT-227046 | Timely | 29.9 |
| CRT-227047 | Timely | 32.5 |
| CRT-227048 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227049 | Timely | 24.6 |
| CRT-227050 | Timely | 28.2 |
| CRT-227051 | Timely | 1.0 |
| CRT-227052 | Timely | 1.0 |
| CRT-227053 | Timely | 23.9 |
| CRT-227054 | Timely | 1.0 |
| CRT-227055 | Timely | 1.0 |
| CRT-227056 | Timely | 16.6 |
| CRT-227057 | Timely | 1.0 |
| CRT-227058 | Timely | 1.0 |
| CRT-227059 | Timely | 1.0 |
| CRT-227060 | Timely | 23.9 |
| CRT-227061 | Timely | 1.0 |
| CRT-227062 | Timely | 20.9 |
| CRT-227063 | Timely | 29.2 |
| CRT-227064 | Timely | 1.0 |
| CRT-227065 | Timely | 1.0 |
| CRT-227066 | Timely | 27.2 |
| CRT-227067 | Timely | 1.0 |
| CRT-227068 | Timely | 1.0 |
| CRT-227069 | Timely | 1.0 |
| CRT-227070 | Timely | 1.0 |
| CRT-227071 | Timely | 1.0 |
| CRT-227072 | Timely | 29.2 |
| CRT-227073 | Timely | 24.9 |
| CRT-227074 | Timely | 1.0 |
| CRT-227075 | Timely | 29.2 |
| CRT-227076 | Timely | 25.2 |
| CRT-227077 | Timely | 1.0 |
| CRT-227078 | Timely | 1.0 |
| CRT-227079 | Timely | 1.0 |
| CRT-227080 | Timely | 22.6 |
| CRT-227081 | Timely | 1.0 |
| CRT-227082 | Timely | 20.9 |
| CRT-227083 | Timely | 27.2 |
| CRT-227084 | Timely | 29.2 |
| CRT-227085 | Timely | 1.0 |
| CRT-227086 | Timely | 1.0 |
| CRT-227087 | Timely | 22.6 |
| CRT-227088 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227089 | Timely | 1.0 |
| CRT-227090 | Timely | 1.0 |
| CRT-227091 | Timely | 16.6 |
| CRT-227092 | Timely | 1.0 |
| CRT-227093 | Timely | 29.2 |
| CRT-227094 | Timely | 1.0 |
| CRT-227095 | Timely | 1.0 |
| CRT-227096 | Timely | 1.0 |
| CRT-227097 | Timely | 1.0 |
| CRT-227098 | Timely | 1.0 |
| CRT-227099 | Timely | 1.0 |
| CRT-227100 | Timely | 1.0 |
| CRT-227101 | Timely | 22.6 |
| CRT-227102 | Timely | 1.0 |
| CRT-227103 | Timely | 1.0 |
| CRT-227104 | Timely | 17.6 |
| CRT-227105 | Timely | 1.0 |
| CRT-227106 | Timely | 1.0 |
| CRT-227107 | Timely | 1.0 |
| CRT-227108 | Timely | 1.0 |
| CRT-227109 | Timely | 18.9 |
| CRT-227110 | Timely | 1.0 |
| CRT-227111 | Timely | 1.0 |
| CRT-227112 | Timely | 1.0 |
| CRT-227113 | Timely | 1.0 |
| CRT-227114 | Timely | 24.9 |
| CRT-227115 | Timely | 1.0 |
| CRT-227116 | Timely | 1.0 |
| CRT-227117 | Timely | 1.0 |
| CRT-227118 | Timely | 19.6 |
| CRT-227119 | Timely | 1.0 |
| CRT-227120 | Timely | 1.0 |
| CRT-227121 | Timely | 1.0 |
| CRT-227122 | Timely | 1.0 |
| CRT-227123 | Timely | 1.0 |
| CRT-227124 | Timely | 1.0 |
| CRT-227125 | Timely | 1.0 |
| CRT-227126 | Timely | 1.0 |
| CRT-227127 | Timely | 1.0 |
| CRT-227128 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227129 | Timely | 21.9 |
| CRT-227130 | Timely | 1.0 |
| CRT-227131 | Timely | 1.0 |
| CRT-227132 | Timely | 1.0 |
| CRT-227133 | Timely | 1.0 |
| CRT-227134 | Timely | 24.2 |
| CRT-227135 | Timely | 1.0 |
| CRT-227136 | Timely | 24.9 |
| CRT-227137 | Timely | 1.0 |
| CRT-227138 | Timely | 16.3 |
| CRT-227139 | Timely | 1.0 |
| CRT-227140 | Timely | 1.0 |
| CRT-227141 | Timely | 1.0 |
| CRT-227142 | Timely | 1.0 |
| CRT-227143 | Timely | 1.0 |
| CRT-227144 | Timely | 1.0 |
| CRT-227145 | Timely | 16.3 |
| CRT-227146 | Timely | 1.0 |
| CRT-227147 | Timely | 24.9 |
| CRT-227148 | Timely | 1.0 |
| CRT-227149 | Timely | 1.0 |
| CRT-227150 | Timely | 1.0 |
| CRT-227152 | Timely | 1.0 |
| CRT-227153 | Timely | 1.0 |
| CRT-227154 | Timely | 29.2 |
| CRT-227155 | Timely | 1.0 |
| CRT-227156 | Timely | 1.0 |
| CRT-227157 | Timely | 1.0 |
| CRT-227158 | Timely | 19.6 |
| CRT-227159 | Timely | 1.0 |
| CRT-227160 | Timely | 1.0 |
| CRT-227161 | Timely | 1.0 |
| CRT-227162 | Timely | 1.0 |
| CRT-227163 | Timely | 19.6 |
| CRT-227164 | Timely | 1.0 |
| CRT-227165 | Timely | 16.6 |
| CRT-227166 | Timely | 1.0 |
| CRT-227167 | Timely | 22.9 |
| CRT-227168 | Timely | 17.6 |
| CRT-227169 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227170 | Timely | 29.2 |
| CRT-227171 | Timely | 22.9 |
| CRT-227172 | Timely | 1.0 |
| CRT-227173 | Timely | 1.0 |
| CRT-227174 | Timely | 19.6 |
| CRT-227175 | Timely | 1.0 |
| CRT-227176 | Timely | 1.0 |
| CRT-227177 | Timely | 1.0 |
| CRT-227178 | Timely | 1.0 |
| CRT-227179 | Timely | 1.0 |
| CRT-227180 | Timely | 1.0 |
| CRT-227181 | Timely | 27.2 |
| CRT-227182 | Timely | 1.0 |
| CRT-227183 | Timely | 20.9 |
| CRT-227184 | Timely | 1.0 |
| CRT-227185 | Timely | 1.0 |
| CRT-227186 | Timely | 1.0 |
| CRT-227187 | Timely | 1.0 |
| CRT-227188 | Timely | 20.9 |
| CRT-227189 | Timely | 1.0 |
| CRT-227190 | Timely | 1.0 |
| CRT-227191 | Timely | 29.2 |
| CRT-227192 | Timely | 1.0 |
| CRT-227193 | Timely | 1.0 |
| CRT-227194 | Timely | 1.0 |
| CRT-227195 | Timely | 1.0 |
| CRT-227196 | Timely | 1.0 |
| CRT-227197 | Timely | 1.0 |
| CRT-227198 | Timely | 23.9 |
| CRT-227199 | Timely | 1.0 |
| CRT-227200 | Timely | 1.0 |
| CRT-227201 | Timely | 25.2 |
| CRT-227202 | Timely | 1.0 |
| CRT-227204 | Timely | 1.0 |
| CRT-227205 | Timely | 23.6 |
| CRT-227206 | Timely | 1.0 |
| CRT-227207 | Timely | 22.6 |
| CRT-227209 | Timely | 1.0 |
| CRT-227211 | Timely | 1.0 |
| CRT-227212 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227213 | Timely | 1.0 |
| CRT-227214 | Timely | 22.6 |
| CRT-227215 | Timely | 1.0 |
| CRT-227216 | Timely | 1.0 |
| CRT-227217 | Timely | 1.0 |
| CRT-227218 | Timely | 1.0 |
| CRT-227219 | Timely | 1.0 |
| CRT-227220 | Timely | 21.9 |
| CRT-227221 | Timely | 1.0 |
| CRT-227222 | Timely | 1.0 |
| CRT-227223 | Timely | 1.0 |
| CRT-227224 | Timely | 27.2 |
| CRT-227225 | Timely | 26.9 |
| CRT-227226 | Timely | 1.0 |
| CRT-227227 | Timely | 1.0 |
| CRT-227228 | Timely | 1.0 |
| CRT-227229 | Timely | 1.0 |
| CRT-227230 | Timely | 1.0 |
| CRT-227231 | Timely | 1.0 |
| CRT-227232 | Timely | 23.6 |
| CRT-227233 | Timely | 1.0 |
| CRT-227234 | Timely | 1.0 |
| CRT-227235 | Timely | 1.0 |
| CRT-227236 | Timely | 1.0 |
| CRT-227237 | Timely | 18.6 |
| CRT-227238 | Timely | 1.0 |
| CRT-227239 | Timely | 17.3 |
| CRT-227240 | Timely | 1.0 |
| CRT-227241 | Timely | 1.0 |
| CRT-227242 | Timely | 1.0 |
| CRT-227243 | Timely | 1.0 |
| CRT-227244 | Timely | 1.0 |
| CRT-227245 | Timely | 1.0 |
| CRT-227246 | Timely | 1.0 |
| CRT-227247 | Timely | 1.0 |
| CRT-227248 | Timely | 1.0 |
| CRT-227249 | Timely | 1.0 |
| CRT-227250 | Timely | 1.0 |
| CRT-227251 | Timely | 1.0 |
| CRT-227252 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227253 | Timely | 1.0 |
| CRT-227254 | Timely | 1.0 |
| CRT-227255 | Timely | 23.9 |
| CRT-227256 | Timely | 20.9 |
| CRT-227257 | Timely | 16.6 |
| CRT-227258 | Timely | 1.0 |
| CRT-227259 | Timely | 1.0 |
| CRT-227260 | Timely | 22.6 |
| CRT-227261 | Timely | 23.9 |
| CRT-227262 | Timely | 1.0 |
| CRT-227263 | Timely | 29.2 |
| CRT-227264 | Timely | 1.0 |
| CRT-227265 | Timely | 1.0 |
| CRT-227266 | Timely | 20.9 |
| CRT-227267 | Timely | 1.0 |
| CRT-227268 | Timely | 1.0 |
| CRT-227269 | Timely | 24.9 |
| CRT-227270 | Timely | 1.0 |
| CRT-227271 | Timely | 1.0 |
| CRT-227272 | Timely | 1.0 |
| CRT-227273 | Timely | 1.0 |
| CRT-227274 | Timely | 1.0 |
| CRT-227275 | Timely | 27.2 |
| CRT-227276 | Timely | 1.0 |
| CRT-227277 | Timely | 1.0 |
| CRT-227278 | Timely | 1.0 |
| CRT-227279 | Timely | 1.0 |
| CRT-227280 | Timely | 24.9 |
| CRT-227281 | Timely | 1.0 |
| CRT-227282 | Timely | 1.0 |
| CRT-227283 | Timely | 22.9 |
| CRT-227284 | Timely | 1.0 |
| CRT-227285 | Timely | 1.0 |
| CRT-227286 | Timely | 1.0 |
| CRT-227287 | Timely | 22.6 |
| CRT-227288 | Timely | 1.0 |
| CRT-227289 | Timely | 20.9 |
| CRT-227290 | Timely | 1.0 |
| CRT-227291 | Timely | 1.0 |
| CRT-227292 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227293 | Timely | 1.0 |
| CRT-227294 | Timely | 29.2 |
| CRT-227295 | Timely | 1.0 |
| CRT-227296 | Timely | 1.0 |
| CRT-227297 | Timely | 1.0 |
| CRT-227298 | Timely | 25.2 |
| CRT-227299 | Timely | 1.0 |
| CRT-227300 | Timely | 29.2 |
| CRT-227301 | Timely | 1.0 |
| CRT-227302 | Timely | 1.0 |
| CRT-227303 | Timely | 27.2 |
| CRT-227304 | Timely | 25.2 |
| CRT-227305 | Timely | 1.0 |
| CRT-227306 | Timely | 1.0 |
| CRT-227307 | Timely | 1.0 |
| CRT-227308 | Timely | 24.9 |
| CRT-227309 | Timely | 1.0 |
| CRT-227310 | Timely | 1.0 |
| CRT-227311 | Timely | 1.0 |
| CRT-227312 | Timely | 1.0 |
| CRT-227313 | Timely | 1.0 |
| CRT-227314 | Timely | 1.0 |
| CRT-227315 | Timely | 1.0 |
| CRT-227316 | Timely | 24.9 |
| CRT-227317 | Timely | 1.0 |
| CRT-227318 | Timely | 1.0 |
| CRT-227319 | Timely | 1.0 |
| CRT-227320 | Timely | 24.9 |
| CRT-227321 | Timely | 1.0 |
| CRT-227322 | Timely | 1.0 |
| CRT-227323 | Timely | 1.0 |
| CRT-227324 | Timely | 20.9 |
| CRT-227325 | Timely | 1.0 |
| CRT-227326 | Timely | 20.9 |
| CRT-227327 | Timely | 1.0 |
| CRT-227328 | Timely | 1.0 |
| CRT-227329 | Timely | 1.0 |
| CRT-227330 | Timely | 1.0 |
| CRT-227331 | Timely | 1.0 |
| CRT-227332 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227333 | Timely | 1.0 |
| CRT-227334 | Timely | 1.0 |
| CRT-227335 | Timely | 23.9 |
| CRT-227336 | Timely | 23.9 |
| CRT-227337 | Timely | 1.0 |
| CRT-227338 | Timely | 23.9 |
| CRT-227339 | Timely | 1.0 |
| CRT-227340 | Timely | 1.0 |
| CRT-227341 | Timely | 29.2 |
| CRT-227342 | Timely | 1.0 |
| CRT-227343 | Timely | 20.9 |
| CRT-227344 | Timely | 1.0 |
| CRT-227345 | Timely | 26.2 |
| CRT-227346 | Timely | 1.0 |
| CRT-227347 | Timely | 1.0 |
| CRT-227348 | Timely | 1.0 |
| CRT-227349 | Timely | 1.0 |
| CRT-227350 | Timely | 1.0 |
| CRT-227351 | Timely | 16.6 |
| CRT-227352 | Timely | 1.0 |
| CRT-227353 | Timely | 24.9 |
| CRT-227354 | Timely | 1.0 |
| CRT-227355 | Timely | 1.0 |
| CRT-227356 | Timely | 1.0 |
| CRT-227357 | Timely | 1.0 |
| CRT-227358 | Timely | 1.0 |
| CRT-227359 | Timely | 29.2 |
| CRT-227360 | Timely | 1.0 |
| CRT-227361 | Timely | 1.0 |
| CRT-227362 | Timely | 1.0 |
| CRT-227363 | Timely | 25.2 |
| CRT-227364 | Timely | 1.0 |
| CRT-227365 | Timely | 1.0 |
| CRT-227366 | Timely | 1.0 |
| CRT-227367 | Timely | 1.0 |
| CRT-227368 | Timely | 1.0 |
| CRT-227369 | Timely | 1.0 |
| CRT-227370 | Timely | 20.9 |
| CRT-227371 | Timely | 26.2 |
| CRT-227372 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227373 | Timely | 1.0 |
| CRT-227374 | Timely | 20.9 |
| CRT-227375 | Timely | 20.9 |
| CRT-227376 | Timely | 29.2 |
| CRT-227377 | Timely | 16.6 |
| CRT-227378 | Timely | 1.0 |
| CRT-227379 | Timely | 16.6 |
| CRT-227380 | Timely | 1.0 |
| CRT-227381 | Timely | 22.6 |
| CRT-227382 | Timely | 25.2 |
| CRT-227383 | Timely | 29.2 |
| CRT-227384 | Timely | 1.0 |
| CRT-227385 | Timely | 1.0 |
| CRT-227386 | Timely | 1.0 |
| CRT-227387 | Timely | 22.6 |
| CRT-227388 | Timely | 1.0 |
| CRT-227389 | Timely | 1.0 |
| CRT-227390 | Timely | 1.0 |
| CRT-227391 | Timely | 1.0 |
| CRT-227392 | Timely | 26.2 |
| CRT-227393 | Timely | 24.9 |
| CRT-227394 | Timely | 1.0 |
| CRT-227395 | Timely | 32.2 |
| CRT-227396 | Timely | 1.0 |
| CRT-227397 | Timely | 1.0 |
| CRT-227398 | Timely | 1.0 |
| CRT-227399 | Timely | 22.6 |
| CRT-227400 | Timely | 22.6 |
| CRT-227401 | Timely | 1.0 |
| CRT-227402 | Timely | 1.0 |
| CRT-227403 | Timely | 1.0 |
| CRT-227404 | Timely | 1.0 |
| CRT-227405 | Timely | 1.0 |
| CRT-227406 | Timely | 1.0 |
| CRT-227407 | Timely | 18.6 |
| CRT-227408 | Timely | 17.3 |
| CRT-227409 | Timely | 1.0 |
| CRT-227410 | Timely | 1.0 |
| CRT-227411 | Timely | 1.0 |
| CRT-227412 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227413 | Timely | 28.5 |
| CRT-227414 | Timely | 1.0 |
| CRT-227415 | Timely | 25.9 |
| CRT-227416 | Timely | 22.2 |
| CRT-227417 | Timely | 1.0 |
| CRT-227418 | Timely | 1.0 |
| CRT-227419 | Timely | 18.3 |
| CRT-227420 | Timely | 1.0 |
| CRT-227421 | Timely | 26.5 |
| CRT-227422 | Timely | 1.0 |
| CRT-227423 | Timely | 1.0 |
| CRT-227424 | Timely | 1.0 |
| CRT-227425 | Timely | 1.0 |
| CRT-227426 | Timely | 1.0 |
| CRT-227427 | Timely | 1.0 |
| CRT-227428 | Timely | 19.6 |
| CRT-227429 | Timely | 1.0 |
| CRT-227430 | Timely | 27.9 |
| CRT-227431 | Timely | 26.2 |
| CRT-227432 | Timely | 20.6 |
| CRT-227433 | Timely | 20.3 |
| CRT-227434 | Timely | 17.3 |
| CRT-227435 | Timely | 1.0 |
| CRT-227436 | Timely | 1.0 |
| CRT-227437 | Timely | 1.0 |
| CRT-227438 | Timely | 1.0 |
| CRT-227439 | Timely | 1.0 |
| CRT-227440 | Timely | 1.0 |
| CRT-227441 | Timely | 1.0 |
| CRT-227442 | Timely | 19.3 |
| CRT-227443 | Timely | 18.3 |
| CRT-227444 | Timely | 1.0 |
| CRT-227445 | Timely | 27.2 |
| CRT-227446 | Timely | 1.0 |
| CRT-227447 | Timely | 1.0 |
| CRT-227448 | Timely | 1.0 |
| CRT-227449 | Timely | 1.0 |
| CRT-227450 | Timely | 23.9 |
| CRT-227451 | Timely | 1.0 |
| CRT-227452 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227453 | Timely | 30.5 |
| CRT-227454 | Timely | 1.0 |
| CRT-227455 | Timely | 1.0 |
| CRT-227456 | Timely | 30.5 |
| CRT-227457 | Timely | 1.0 |
| CRT-227458 | Timely | 1.0 |
| CRT-227459 | Timely | 1.0 |
| CRT-227460 | Timely | 29.2 |
| CRT-227461 | Timely | 30.5 |
| CRT-227462 | Timely | 29.2 |
| CRT-227464 | Timely | 1.0 |
| CRT-227465 | Timely | 38.8 |
| CRT-227466 | Timely | 1.0 |
| CRT-227467 | Timely | 31.2 |
| CRT-227468 | Timely | 1.0 |
| CRT-227469 | Timely | 31.5 |
| CRT-227470 | Timely | 1.0 |
| CRT-227471 | Timely | 1.0 |
| CRT-227472 | Timely | 27.2 |
| CRT-227473 | Timely | 31.5 |
| CRT-227474 | Timely | 25.9 |
| CRT-227476 | Timely | 28.2 |
| CRT-227477 | Timely | 36.2 |
| CRT-227478 | Timely | 1.0 |
| CRT-227479 | Timely | 1.0 |
| CRT-227480 | Timely | 1.0 |
| CRT-227481 | Timely | 27.2 |
| CRT-227482 | Timely | 1.0 |
| CRT-227483 | Timely | 28.2 |
| CRT-227484 | Timely | 1.0 |
| CRT-227485 | Timely | 1.0 |
| CRT-227486 | Timely | 30.2 |
| CRT-227487 | Timely | 1.0 |
| CRT-227488 | Timely | 1.0 |
| CRT-227489 | Timely | 38.8 |
| CRT-227490 | Timely | 28.2 |
| CRT-227491 | Timely | 1.0 |
| CRT-227492 | Timely | 1.0 |
| CRT-227493 | Timely | 30.2 |
| CRT-227494 | Timely | 31.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227495 | Timely | 1.0 |
| CRT-227496 | Timely | 1.0 |
| CRT-227497 | Timely | 28.2 |
| CRT-227498 | Timely | 1.0 |
| CRT-227499 | Timely | 31.5 |
| CRT-227500 | Timely | 1.0 |
| CRT-227501 | Timely | 27.2 |
| CRT-227502 | Timely | 30.2 |
| CRT-227503 | Timely | 1.0 |
| CRT-227504 | Timely | 1.0 |
| CRT-227505 | Timely | 1.0 |
| CRT-227506 | Timely | 1.0 |
| CRT-227507 | Timely | 1.0 |
| CRT-227508 | Timely | 1.0 |
| CRT-227509 | Timely | 1.0 |
| CRT-227510 | Timely | 24.9 |
| CRT-227511 | Timely | 1.0 |
| CRT-227512 | Timely | 1.0 |
| CRT-227513 | Timely | 1.0 |
| CRT-227514 | Timely | 1.0 |
| CRT-227515 | Timely | 1.0 |
| CRT-227516 | Timely | 23.6 |
| CRT-227517 | Timely | 25.2 |
| CRT-227518 | Timely | 1.0 |
| CRT-227519 | Timely | 1.0 |
| CRT-227520 | Timely | 23.9 |
| CRT-227521 | Timely | 1.0 |
| CRT-227522 | Timely | 1.0 |
| CRT-227523 | Timely | 25.9 |
| CRT-227524 | Timely | 26.9 |
| CRT-227525 | Timely | 1.0 |
| CRT-227526 | Timely | 1.0 |
| CRT-227527 | Timely | 1.0 |
| CRT-227528 | Timely | 1.0 |
| CRT-227529 | Timely | 1.0 |
| CRT-227530 | Timely | 21.3 |
| CRT-227531 | Timely | 1.0 |
| CRT-227532 | Timely | 1.0 |
| CRT-227533 | Timely | 1.0 |
| CRT-227534 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227535 | Timely | 1.0 |
| CRT-227536 | Timely | 1.0 |
| CRT-227537 | Timely | 18.6 |
| CRT-227538 | Timely | 1.0 |
| CRT-227540 | Timely | 1.0 |
| CRT-227541 | Timely | 1.0 |
| CRT-227542 | Timely | 1.0 |
| CRT-227543 | Timely | 1.0 |
| CRT-227544 | Timely | 27.2 |
| CRT-227545 | Timely | 1.0 |
| CRT-227546 | Timely | 1.0 |
| CRT-227549 | Timely | 16.3 |
| CRT-227550 | Timely | 1.0 |
| CRT-227552 | Timely | 1.0 |
| CRT-227553 | Timely | 29.2 |
| CRT-227554 | Timely | 1.0 |
| CRT-227555 | Timely | 1.0 |
| CRT-227556 | Timely | 1.0 |
| CRT-227557 | Timely | 1.0 |
| CRT-227558 | Timely | 27.9 |
| CRT-227559 | Timely | 1.0 |
| CRT-227560 | Timely | 1.0 |
| CRT-227561 | Timely | 29.2 |
| CRT-227562 | Timely | 1.0 |
| CRT-227563 | Timely | 1.0 |
| CRT-227564 | Timely | 1.0 |
| CRT-227565 | Timely | 1.0 |
| CRT-227566 | Timely | 1.0 |
| CRT-227567 | Timely | 1.0 |
| CRT-227568 | Timely | 1.0 |
| CRT-227569 | Timely | 1.0 |
| CRT-227570 | Timely | 23.9 |
| CRT-227571 | Timely | 1.0 |
| CRT-227572 | Timely | 1.0 |
| CRT-227573 | Timely | 1.0 |
| CRT-227574 | Timely | 27.9 |
| CRT-227575 | Timely | 1.0 |
| CRT-227576 | Timely | 29.2 |
| CRT-227577 | Timely | 29.2 |
| CRT-227578 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227579 | Timely | 1.0 |
| CRT-227580 | Timely | 1.0 |
| CRT-227581 | Timely | 1.0 |
| CRT-227582 | Timely | 1.0 |
| CRT-227583 | Timely | 29.2 |
| CRT-227584 | Timely | 1.0 |
| CRT-227585 | Timely | 1.0 |
| CRT-227586 | Timely | 1.0 |
| CRT-227587 | Timely | 1.0 |
| CRT-227588 | Timely | 1.0 |
| CRT-227589 | Timely | 1.0 |
| CRT-227590 | Timely | 1.0 |
| CRT-227591 | Timely | 1.0 |
| CRT-227592 | Timely | 1.0 |
| CRT-227593 | Timely | 1.0 |
| CRT-227594 | Timely | 1.0 |
| CRT-227595 | Timely | 1.0 |
| CRT-227596 | Timely | 31.2 |
| CRT-227597 | Timely | 1.0 |
| CRT-227598 | Timely | 15.6 |
| CRT-227599 | Timely | 1.0 |
| CRT-227600 | Timely | 29.2 |
| CRT-227601 | Timely | 29.2 |
| CRT-227602 | Timely | 1.0 |
| CRT-227603 | Timely | 23.9 |
| CRT-227604 | Timely | 1.0 |
| CRT-227605 | Timely | 1.0 |
| CRT-227606 | Timely | 1.0 |
| CRT-227607 | Timely | 24.9 |
| CRT-227608 | Timely | 1.0 |
| CRT-227609 | Timely | 27.9 |
| CRT-227610 | Timely | 1.0 |
| CRT-227611 | Timely | 1.0 |
| CRT-227612 | Timely | 23.9 |
| CRT-227613 | Timely | 25.2 |
| CRT-227614 | Timely | 1.0 |
| CRT-227615 | Timely | 1.0 |
| CRT-227616 | Timely | 1.0 |
| CRT-227617 | Timely | 29.2 |
| CRT-227618 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227619 | Timely | 27.9 |
| CRT-227620 | Timely | 1.0 |
| CRT-227621 | Timely | 1.0 |
| CRT-227622 | Timely | 1.0 |
| CRT-227623 | Timely | 1.0 |
| CRT-227624 | Timely | 1.0 |
| CRT-227625 | Timely | 18.3 |
| CRT-227626 | Timely | 1.0 |
| CRT-227627 | Timely | 1.0 |
| CRT-227628 | Timely | 1.0 |
| CRT-227629 | Timely | 1.0 |
| CRT-227630 | Timely | 17.6 |
| CRT-227631 | Timely | 1.0 |
| CRT-227632 | Timely | 1.0 |
| CRT-227633 | Timely | 1.0 |
| CRT-227634 | Timely | 1.0 |
| CRT-227635 | Timely | 1.0 |
| CRT-227636 | Timely | 1.0 |
| CRT-227637 | Timely | 18.3 |
| CRT-227638 | Timely | 1.0 |
| CRT-227639 | Timely | 1.0 |
| CRT-227640 | Timely | 1.0 |
| CRT-227641 | Timely | 24.6 |
| CRT-227642 | Timely | 1.0 |
| CRT-227643 | Timely | 1.0 |
| CRT-227644 | Timely | 25.9 |
| CRT-227645 | Timely | 1.0 |
| CRT-227646 | Timely | 1.0 |
| CRT-227647 | Timely | 18.3 |
| CRT-227648 | Timely | 1.0 |
| CRT-227649 | Timely | 21.9 |
| CRT-227650 | Timely | 1.0 |
| CRT-227651 | Timely | 1.0 |
| CRT-227652 | Timely | 1.0 |
| CRT-227653 | Timely | 1.0 |
| CRT-227654 | Timely | 22.2 |
| CRT-227655 | Timely | 1.0 |
| CRT-227656 | Timely | 1.0 |
| CRT-227657 | Timely | 30.5 |
| CRT-227658 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227659 | Timely | 1.0 |
| CRT-227660 | Timely | 1.0 |
| CRT-227661 | Timely | 1.0 |
| CRT-227662 | Timely | 1.0 |
| CRT-227663 | Timely | 1.0 |
| CRT-227664 | Timely | 27.9 |
| CRT-227665 | Timely | 1.0 |
| CRT-227666 | Timely | 1.0 |
| CRT-227667 | Timely | 21.6 |
| CRT-227668 | Timely | 1.0 |
| CRT-227669 | Timely | 1.0 |
| CRT-227670 | Timely | 1.0 |
| CRT-227671 | Timely | 1.0 |
| CRT-227672 | Timely | 1.0 |
| CRT-227673 | Timely | 1.0 |
| CRT-227674 | Timely | 18.9 |
| CRT-227675 | Timely | 1.0 |
| CRT-227676 | Timely | 1.0 |
| CRT-227677 | Timely | 1.0 |
| CRT-227678 | Timely | 1.0 |
| CRT-227679 | Timely | 1.0 |
| CRT-227680 | Timely | 1.0 |
| CRT-227681 | Timely | 1.0 |
| CRT-227682 | Timely | 20.9 |
| CRT-227683 | Timely | 1.0 |
| CRT-227685 | Timely | 29.2 |
| CRT-227686 | Timely | 1.0 |
| CRT-227688 | Timely | 1.0 |
| CRT-227689 | Timely | 1.0 |
| CRT-227690 | Timely | 29.2 |
| CRT-227691 | Timely | 1.0 |
| CRT-227692 | Timely | 1.0 |
| CRT-227693 | Timely | 1.0 |
| CRT-227694 | Timely | 27.9 |
| CRT-227695 | Timely | 1.0 |
| CRT-227696 | Timely | 1.0 |
| CRT-227697 | Timely | 1.0 |
| CRT-227698 | Timely | 1.0 |
| CRT-227699 | Timely | 15.9 |
| CRT-227700 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-227701 | Timely | 1.0 |
| CRT-227702 | Timely | 1.0 |
| CRT-227703 | Timely | 1.0 |
| CRT-227705 | Timely | 1.0 |
| CRT-227706 | Timely | 24.9 |
| CRT-227707 | Timely | 30.5 |
| CRT-227708 | Timely | 1.0 |
| CRT-227709 | Timely | 1.0 |
| CRT-227710 | Timely | 29.2 |
| CRT-227711 | Timely | 1.0 |
| CRT-227712 | Timely | 1.0 |
| CRT-227713 | Timely | 1.0 |
| CRT-227714 | Timely | 20.6 |
| CRT-227715 | Timely | 1.0 |
| CRT-227716 | Timely | 1.0 |
| CRT-227717 | Timely | 1.0 |
| CRT-227718 | Timely | 1.0 |
| CRT-227719 | Timely | 1.0 |
| CRT-227720 | Timely | 1.0 |
| CRT-227721 | Timely | 1.0 |
| CRT-227722 | Timely | 1.0 |
| CRT-227724 | Timely | 1.0 |
| CRT-227725 | Timely | 1.0 |
| CRT-227726 | Timely | 31.2 |
| CRT-227728 | Timely | 1.0 |
| CRT-227729 | Timely | 26.2 |
| CRT-227731 | Timely | 23.9 |
| CRT-227732 | Timely | 1.0 |
| CRT-227734 | Timely | 1.0 |
| CRT-227735 | Timely | 23.9 |
| CRT-227736 | Timely | 24.2 |
| CRT-227742 | Timely | 1.0 |
| CRT-227743 | Timely | 18.9 |
| CRT-227744 | Timely | 24.9 |
| CRT-227745 | Timely | 20.6 |
| CRT-227746 | Timely | 22.2 |
| CRT-227748 | Timely | 1.0 |
| CRT-227749 | Timely | 1.0 |
| CRT-227752 | Timely | 1.0 |
| CRT-227755 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227757 | Timely | 1.0 |
| CRT-227759 | Timely | 1.0 |
| CRT-227763 | Timely | 18.6 |
| CRT-227764 | Timely | 1.0 |
| CRT-227769 | Timely | 1.0 |
| CRT-227777 | Timely | 1.0 |
| CRT-227779 | Timely | 1.0 |
| CRT-227781 | Timely | 1.0 |
| CRT-227782 | Timely | 25.9 |
| CRT-227783 | Timely | 26.2 |
| CRT-227785 | Timely | 1.0 |
| CRT-227788 | Timely | 18.3 |
| CRT-227790 | Timely | 1.0 |
| CRT-227792 | Timely | 1.0 |
| CRT-227793 | Timely | 1.0 |
| CRT-227794 | Timely | 18.3 |
| CRT-227799 | Timely | 1.0 |
| CRT-227800 | Timely | 1.0 |
| CRT-227801 | Timely | 1.0 |
| CRT-227802 | Timely | 22.6 |
| CRT-227803 | Timely | 1.0 |
| CRT-227804 | Timely | 1.0 |
| CRT-227805 | Timely | 1.0 |
| CRT-227806 | Timely | 25.2 |
| CRT-227807 | Timely | 22.6 |
| CRT-227808 | Timely | 29.2 |
| CRT-227809 | Timely | 25.2 |
| CRT-227810 | Timely | 1.0 |
| CRT-227811 | Timely | 29.2 |
| CRT-227812 | Timely | 20.9 |
| CRT-227813 | Timely | 1.0 |
| CRT-227814 | Timely | 1.0 |
| CRT-227815 | Timely | 1.0 |
| CRT-227816 | Timely | 1.0 |
| CRT-227817 | Timely | 22.9 |
| CRT-227818 | Timely | 1.0 |
| CRT-227819 | Timely | 19.6 |
| CRT-227820 | Timely | 1.0 |
| CRT-227821 | Timely | 1.0 |
| CRT-227822 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227823 | Timely | 25.9 |
| CRT-227824 | Timely | 1.0 |
| CRT-227825 | Timely | 1.0 |
| CRT-227826 | Timely | 1.0 |
| CRT-227827 | Timely | 25.2 |
| CRT-227828 | Timely | 23.9 |
| CRT-227829 | Timely | 25.2 |
| CRT-227830 | Timely | 23.9 |
| CRT-227831 | Timely | 22.6 |
| CRT-227832 | Timely | 25.2 |
| CRT-227833 | Timely | 20.9 |
| CRT-227834 | Timely | 1.0 |
| CRT-227835 | Timely | 27.2 |
| CRT-227836 | Timely | 1.0 |
| CRT-227837 | Timely | 1.0 |
| CRT-227838 | Timely | 16.6 |
| CRT-227839 | Timely | 29.2 |
| CRT-227840 | Timely | 25.2 |
| CRT-227841 | Timely | 1.0 |
| CRT-227842 | Timely | 29.2 |
| CRT-227843 | Timely | 25.2 |
| CRT-227844 | Timely | 1.0 |
| CRT-227845 | Timely | 29.2 |
| CRT-227846 | Timely | 1.0 |
| CRT-227847 | Timely | 1.0 |
| CRT-227848 | Timely | 22.6 |
| CRT-227849 | Timely | 29.2 |
| CRT-227850 | Timely | 29.2 |
| CRT-227851 | Timely | 24.9 |
| CRT-227852 | Timely | 16.6 |
| CRT-227853 | Timely | 25.2 |
| CRT-227854 | Timely | 27.2 |
| CRT-227855 | Timely | 16.6 |
| CRT-227856 | Timely | 23.2 |
| CRT-227857 | Timely | 16.6 |
| CRT-227858 | Timely | 29.2 |
| CRT-227859 | Timely | 21.9 |
| CRT-227860 | Timely | 21.9 |
| CRT-227861 | Timely | 1.0 |
| CRT-227862 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227863 | Timely | 25.2 |
| CRT-227864 | Timely | 1.0 |
| CRT-227865 | Timely | 1.0 |
| CRT-227866 | Timely | 24.2 |
| CRT-227867 | Timely | 26.2 |
| CRT-227868 | Timely | 20.9 |
| CRT-227869 | Timely | 1.0 |
| CRT-227870 | Timely | 19.9 |
| CRT-227871 | Timely | 16.6 |
| CRT-227872 | Timely | 1.0 |
| CRT-227873 | Timely | 1.0 |
| CRT-227874 | Timely | 1.0 |
| CRT-227875 | Timely | 23.9 |
| CRT-227876 | Timely | 1.0 |
| CRT-227877 | Timely | 23.9 |
| CRT-227878 | Timely | 23.9 |
| CRT-227879 | Timely | 1.0 |
| CRT-227880 | Timely | 22.9 |
| CRT-227881 | Timely | 17.6 |
| CRT-227882 | Timely | 23.9 |
| CRT-227883 | Timely | 22.9 |
| CRT-227884 | Timely | 23.9 |
| CRT-227885 | Timely | 23.9 |
| CRT-227886 | Timely | 29.2 |
| CRT-227887 | Timely | 1.0 |
| CRT-227888 | Timely | 1.0 |
| CRT-227889 | Timely | 1.0 |
| CRT-227890 | Timely | 1.0 |
| CRT-227891 | Timely | 22.9 |
| CRT-227892 | Timely | 15.6 |
| CRT-227893 | Timely | 23.9 |
| CRT-227894 | Timely | 20.9 |
| CRT-227895 | Timely | 1.0 |
| CRT-227896 | Timely | 1.0 |
| CRT-227897 | Timely | 29.2 |
| CRT-227898 | Timely | 27.2 |
| CRT-227899 | Timely | 1.0 |
| CRT-227900 | Timely | 16.6 |
| CRT-227901 | Timely | 19.6 |
| CRT-227902 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227903 | Timely | 1.0 |
| CRT-227904 | Timely | 1.0 |
| CRT-227905 | Timely | 1.0 |
| CRT-227906 | Timely | 1.0 |
| CRT-227907 | Timely | 25.2 |
| CRT-227908 | Timely | 1.0 |
| CRT-227909 | Timely | 1.0 |
| CRT-227910 | Timely | 1.0 |
| CRT-227911 | Timely | 27.2 |
| CRT-227912 | Timely | 1.0 |
| CRT-227913 | Timely | 1.0 |
| CRT-227914 | Timely | 1.0 |
| CRT-227915 | Timely | 22.6 |
| CRT-227916 | Timely | 26.2 |
| CRT-227917 | Timely | 1.0 |
| CRT-227918 | Timely | 20.9 |
| CRT-227919 | Timely | 1.0 |
| CRT-227920 | Timely | 1.0 |
| CRT-227921 | Timely | 1.0 |
| CRT-227922 | Timely | 1.0 |
| CRT-227923 | Timely | 1.0 |
| CRT-227924 | Timely | 1.0 |
| CRT-227925 | Timely | 1.0 |
| CRT-227926 | Timely | 25.2 |
| CRT-227927 | Timely | 1.0 |
| CRT-227928 | Timely | 1.0 |
| CRT-227929 | Timely | 1.0 |
| CRT-227930 | Timely | 29.2 |
| CRT-227931 | Timely | 1.0 |
| CRT-227932 | Timely | 19.6 |
| CRT-227933 | Timely | 1.0 |
| CRT-227934 | Timely | 1.0 |
| CRT-227935 | Timely | 1.0 |
| CRT-227936 | Timely | 1.0 |
| CRT-227937 | Timely | 29.2 |
| CRT-227938 | Timely | 1.0 |
| CRT-227939 | Timely | 1.0 |
| CRT-227940 | Timely | 20.9 |
| CRT-227941 | Timely | 21.9 |
| CRT-227942 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227943 | Timely | 1.0 |
| CRT-227944 | Timely | 1.0 |
| CRT-227945 | Timely | 25.2 |
| CRT-227946 | Timely | 1.0 |
| CRT-227947 | Timely | 1.0 |
| CRT-227948 | Timely | 1.0 |
| CRT-227949 | Timely | 1.0 |
| CRT-227950 | Timely | 1.0 |
| CRT-227951 | Timely | 1.0 |
| CRT-227952 | Timely | 1.0 |
| CRT-227953 | Timely | 1.0 |
| CRT-227954 | Timely | 1.0 |
| CRT-227955 | Timely | 1.0 |
| CRT-227956 | Timely | 1.0 |
| CRT-227957 | Timely | 1.0 |
| CRT-227958 | Timely | 1.0 |
| CRT-227959 | Timely | 1.0 |
| CRT-227960 | Timely | 1.0 |
| CRT-227961 | Timely | 1.0 |
| CRT-227962 | Timely | 1.0 |
| CRT-227963 | Timely | 1.0 |
| CRT-227964 | Timely | 1.0 |
| CRT-227965 | Timely | 1.0 |
| CRT-227966 | Timely | 1.0 |
| CRT-227967 | Timely | 1.0 |
| CRT-227968 | Timely | 1.0 |
| CRT-227969 | Timely | 1.0 |
| CRT-227970 | Timely | 1.0 |
| CRT-227971 | Timely | 1.0 |
| CRT-227972 | Timely | 16.6 |
| CRT-227973 | Timely | 1.0 |
| CRT-227974 | Timely | 1.0 |
| CRT-227975 | Timely | 1.0 |
| CRT-227976 | Timely | 20.9 |
| CRT-227977 | Timely | 1.0 |
| CRT-227978 | Timely | 1.0 |
| CRT-227979 | Timely | 1.0 |
| CRT-227980 | Timely | 1.0 |
| CRT-227981 | Timely | 1.0 |
| CRT-227982 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-227983 | Timely | 26.2 |
| CRT-227984 | Timely | 1.0 |
| CRT-227985 | Timely | 16.6 |
| CRT-227986 | Timely | 22.6 |
| CRT-227987 | Timely | 1.0 |
| CRT-227988 | Timely | 1.0 |
| CRT-227989 | Timely | 1.0 |
| CRT-227990 | Timely | 1.0 |
| CRT-227991 | Timely | 1.0 |
| CRT-227992 | Timely | 27.2 |
| CRT-227993 | Timely | 1.0 |
| CRT-227994 | Timely | 29.2 |
| CRT-227995 | Timely | 22.9 |
| CRT-227996 | Timely | 16.6 |
| CRT-227997 | Timely | 1.0 |
| CRT-227998 | Timely | 1.0 |
| CRT-227999 | Timely | 1.0 |
| CRT-228000 | Timely | 1.0 |
| CRT-228001 | Timely | 1.0 |
| CRT-228002 | Timely | 1.0 |
| CRT-228003 | Timely | 19.6 |
| CRT-228004 | Timely | 1.0 |
| CRT-228005 | Timely | 22.9 |
| CRT-228006 | Timely | 19.6 |
| CRT-228007 | Timely | 1.0 |
| CRT-228008 | Timely | 22.9 |
| CRT-228009 | Timely | 1.0 |
| CRT-228010 | Timely | 1.0 |
| CRT-228011 | Timely | 22.9 |
| CRT-228012 | Timely | 1.0 |
| CRT-228013 | Timely | 21.6 |
| CRT-228015 | Timely | 26.2 |
| CRT-228016 | Timely | 1.0 |
| CRT-228017 | Timely | 26.2 |
| CRT-228018 | Timely | 26.2 |
| CRT-228019 | Timely | 1.0 |
| CRT-228020 | Timely | 1.0 |
| CRT-228021 | Timely | 22.9 |
| CRT-228022 | Timely | 1.0 |
| CRT-228023 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228024 | Timely | 1.0 |
| CRT-228025 | Timely | 19.6 |
| CRT-228026 | Timely | 26.2 |
| CRT-228027 | Timely | 22.9 |
| CRT-228028 | Timely | 1.0 |
| CRT-228029 | Timely | 1.0 |
| CRT-228030 | Timely | 1.0 |
| CRT-228031 | Timely | 1.0 |
| CRT-228032 | Timely | 1.0 |
| CRT-228033 | Timely | 26.2 |
| CRT-228034 | Timely | 19.6 |
| CRT-228035 | Timely | 1.0 |
| CRT-228036 | Timely | 26.2 |
| CRT-228037 | Timely | 1.0 |
| CRT-228038 | Timely | 1.0 |
| CRT-228039 | Timely | 1.0 |
| CRT-228040 | Timely | 22.9 |
| CRT-228041 | Timely | 1.0 |
| CRT-228042 | Timely | 1.0 |
| CRT-228043 | Timely | 1.0 |
| CRT-228044 | Timely | 1.0 |
| CRT-228045 | Timely | 26.2 |
| CRT-228046 | Timely | 19.6 |
| CRT-228047 | Timely | 1.0 |
| CRT-228048 | Timely | 1.0 |
| CRT-228049 | Timely | 20.9 |
| CRT-228050 | Timely | 25.2 |
| CRT-228051 | Timely | 22.9 |
| CRT-228052 | Timely | 1.0 |
| CRT-228053 | Timely | 1.0 |
| CRT-228054 | Timely | 1.0 |
| CRT-228055 | Timely | 1.0 |
| CRT-228056 | Timely | 1.0 |
| CRT-228057 | Timely | 1.0 |
| CRT-228058 | Timely | 1.0 |
| CRT-228059 | Timely | 1.0 |
| CRT-228060 | Timely | 27.2 |
| CRT-228061 | Timely | 1.0 |
| CRT-228062 | Timely | 21.6 |
| CRT-228063 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-228064 | Timely | 1.0 |
| CRT-228065 | Timely | 22.6 |
| CRT-228066 | Timely | 22.9 |
| CRT-228067 | Timely | 20.9 |
| CRT-228068 | Timely | 1.0 |
| CRT-228069 | Timely | 23.9 |
| CRT-228070 | Timely | 1.0 |
| CRT-228071 | Timely | 29.2 |
| CRT-228072 | Timely | 22.9 |
| CRT-228073 | Timely | 15.6 |
| CRT-228074 | Timely | 1.0 |
| CRT-228075 | Timely | 1.0 |
| CRT-228076 | Timely | 22.6 |
| CRT-228077 | Timely | 20.9 |
| CRT-228078 | Timely | 1.0 |
| CRT-228079 | Timely | 1.0 |
| CRT-228080 | Timely | 1.0 |
| CRT-228081 | Timely | 1.0 |
| CRT-228082 | Timely | 22.9 |
| CRT-228083 | Timely | 1.0 |
| CRT-228084 | Timely | 19.6 |
| CRT-228085 | Timely | 16.6 |
| CRT-228086 | Timely | 20.9 |
| CRT-228087 | Timely | 1.0 |
| CRT-228088 | Timely | 1.0 |
| CRT-228089 | Timely | 1.0 |
| CRT-228090 | Timely | 24.9 |
| CRT-228091 | Timely | 16.6 |
| CRT-228092 | Timely | 1.0 |
| CRT-228093 | Timely | 1.0 |
| CRT-228094 | Timely | 1.0 |
| CRT-228095 | Timely | 1.0 |
| CRT-228096 | Timely | 22.9 |
| CRT-228097 | Timely | 1.0 |
| CRT-228098 | Timely | 1.0 |
| CRT-228099 | Timely | 1.0 |
| CRT-228100 | Timely | 1.0 |
| CRT-228101 | Timely | 1.0 |
| CRT-228102 | Timely | 25.9 |
| CRT-228103 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228104 | Timely | 1.0 |
| CRT-228105 | Timely | 1.0 |
| CRT-228106 | Timely | 1.0 |
| CRT-228107 | Timely | 29.2 |
| CRT-228108 | Timely | 1.0 |
| CRT-228109 | Timely | 1.0 |
| CRT-228110 | Timely | 1.0 |
| CRT-228111 | Timely | 1.0 |
| CRT-228112 | Timely | 16.6 |
| CRT-228113 | Timely | 1.0 |
| CRT-228114 | Timely | 1.0 |
| CRT-228115 | Timely | 1.0 |
| CRT-228116 | Timely | 24.9 |
| CRT-228117 | Timely | 26.2 |
| CRT-228118 | Timely | 1.0 |
| CRT-228119 | Timely | 1.0 |
| CRT-228120 | Timely | 1.0 |
| CRT-228121 | Timely | 1.0 |
| CRT-228122 | Timely | 1.0 |
| CRT-228123 | Timely | 24.9 |
| CRT-228124 | Timely | 16.6 |
| CRT-228125 | Timely | 1.0 |
| CRT-228126 | Timely | 1.0 |
| CRT-228127 | Timely | 1.0 |
| CRT-228128 | Timely | 1.0 |
| CRT-228129 | Timely | 1.0 |
| CRT-228130 | Timely | 1.0 |
| CRT-228131 | Timely | 16.6 |
| CRT-228132 | Timely | 1.0 |
| CRT-228133 | Timely | 1.0 |
| CRT-228134 | Timely | 1.0 |
| CRT-228135 | Timely | 1.0 |
| CRT-228136 | Timely | 1.0 |
| CRT-228137 | Timely | 1.0 |
| CRT-228138 | Timely | 1.0 |
| CRT-228139 | Timely | 1.0 |
| CRT-228140 | Timely | 1.0 |
| CRT-228141 | Timely | 1.0 |
| CRT-228142 | Timely | 1.0 |
| CRT-228143 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228144 | Timely | 1.0 |
| CRT-228145 | Timely | 1.0 |
| CRT-228146 | Timely | 1.0 |
| CRT-228147 | Timely | 1.0 |
| CRT-228148 | Timely | 1.0 |
| CRT-228149 | Timely | 1.0 |
| CRT-228150 | Timely | 1.0 |
| CRT-228151 | Timely | 1.0 |
| CRT-228152 | Timely | 1.0 |
| CRT-228153 | Timely | 1.0 |
| CRT-228154 | Timely | 1.0 |
| CRT-228155 | Timely | 1.0 |
| CRT-228156 | Timely | 1.0 |
| CRT-228157 | Timely | 1.0 |
| CRT-228158 | Timely | 1.0 |
| CRT-228159 | Timely | 1.0 |
| CRT-228160 | Timely | 1.0 |
| CRT-228161 | Timely | 1.0 |
| CRT-228162 | Timely | 1.0 |
| CRT-228163 | Timely | 1.0 |
| CRT-228164 | Timely | 1.0 |
| CRT-228165 | Timely | 1.0 |
| CRT-228166 | Timely | 1.0 |
| CRT-228167 | Timely | 1.0 |
| CRT-228168 | Timely | 1.0 |
| CRT-228169 | Timely | 1.0 |
| CRT-228170 | Timely | 1.0 |
| CRT-228171 | Timely | 1.0 |
| CRT-228172 | Timely | 1.0 |
| CRT-228173 | Timely | 1.0 |
| CRT-228174 | Timely | 1.0 |
| CRT-228175 | Timely | 1.0 |
| CRT-228176 | Timely | 19.6 |
| CRT-228177 | Timely | 1.0 |
| CRT-228178 | Timely | 1.0 |
| CRT-228179 | Timely | 26.2 |
| CRT-228180 | Timely | 1.0 |
| CRT-228181 | Timely | 1.0 |
| CRT-228182 | Timely | 1.0 |
| CRT-228183 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228184 | Timely | 1.0 |
| CRT-228185 | Timely | 1.0 |
| CRT-228186 | Timely | 1.0 |
| CRT-228187 | Timely | 1.0 |
| CRT-228188 | Timely | 1.0 |
| CRT-228189 | Timely | 1.0 |
| CRT-228190 | Timely | 1.0 |
| CRT-228191 | Timely | 1.0 |
| CRT-228192 | Timely | 1.0 |
| CRT-228193 | Timely | 1.0 |
| CRT-228194 | Timely | 1.0 |
| CRT-228195 | Timely | 22.9 |
| CRT-228196 | Timely | 1.0 |
| CRT-228197 | Timely | 1.0 |
| CRT-228198 | Timely | 1.0 |
| CRT-228199 | Timely | 1.0 |
| CRT-228200 | Timely | 1.0 |
| CRT-228201 | Timely | 21.9 |
| CRT-228202 | Timely | 1.0 |
| CRT-228203 | Timely | 23.9 |
| CRT-228204 | Timely | 1.0 |
| CRT-228205 | Timely | 1.0 |
| CRT-228206 | Timely | 22.6 |
| CRT-228207 | Timely | 19.6 |
| CRT-228208 | Timely | 1.0 |
| CRT-228209 | Timely | 19.6 |
| CRT-228210 | Timely | 1.0 |
| CRT-228211 | Timely | 23.9 |
| CRT-228212 | Timely | 22.6 |
| CRT-228213 | Timely | 22.6 |
| CRT-228214 | Timely | 22.6 |
| CRT-228215 | Timely | 22.6 |
| CRT-228216 | Timely | 17.6 |
| CRT-228217 | Timely | 1.0 |
| CRT-228218 | Timely | 21.6 |
| CRT-228219 | Timely | 18.6 |
| CRT-228220 | Timely | 21.6 |
| CRT-228221 | Timely | 1.0 |
| CRT-228222 | Timely | 1.0 |
| CRT-228223 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228224 | Timely | 19.6 |
| CRT-228225 | Timely | 1.0 |
| CRT-228226 | Timely | 1.0 |
| CRT-228227 | Timely | 19.6 |
| CRT-228228 | Timely | 1.0 |
| CRT-228229 | Timely | 23.9 |
| CRT-228230 | Timely | 1.0 |
| CRT-228231 | Timely | 1.0 |
| CRT-228232 | Timely | 1.0 |
| CRT-228233 | Timely | 23.9 |
| CRT-228234 | Timely | 19.6 |
| CRT-228235 | Timely | 1.0 |
| CRT-228236 | Timely | 23.9 |
| CRT-228237 | Timely | 1.0 |
| CRT-228238 | Timely | 1.0 |
| CRT-228239 | Timely | 26.9 |
| CRT-228240 | Timely | 23.9 |
| CRT-228241 | Timely | 23.3 |
| CRT-228242 | Timely | 1.0 |
| CRT-228243 | Timely | 23.9 |
| CRT-228244 | Timely | 19.6 |
| CRT-228245 | Timely | 17.6 |
| CRT-228246 | Timely | 1.0 |
| CRT-228247 | Timely | 1.0 |
| CRT-228248 | Timely | 30.5 |
| CRT-228249 | Timely | 1.0 |
| CRT-228250 | Timely | 31.2 |
| CRT-228251 | Timely | 31.2 |
| CRT-228252 | Timely | 1.0 |
| CRT-228253 | Timely | 1.0 |
| CRT-228254 | Timely | 1.0 |
| CRT-228255 | Timely | 1.0 |
| CRT-228256 | Timely | 30.5 |
| CRT-228257 | Timely | 1.0 |
| CRT-228258 | Timely | 1.0 |
| CRT-228259 | Timely | 1.0 |
| CRT-228260 | Timely | 1.0 |
| CRT-228261 | Timely | 1.0 |
| CRT-228262 | Timely | 1.0 |
| CRT-228263 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228264 | Timely | 1.0 |
| CRT-228265 | Timely | 1.0 |
| CRT-228266 | Timely | 1.0 |
| CRT-228267 | Timely | 1.0 |
| CRT-228268 | Timely | 1.0 |
| CRT-228269 | Timely | 1.0 |
| CRT-228270 | Timely | 1.0 |
| CRT-228271 | Timely | 1.0 |
| CRT-228272 | Timely | 26.9 |
| CRT-228273 | Timely | 1.0 |
| CRT-228274 | Timely | 23.9 |
| CRT-228275 | Timely | 1.0 |
| CRT-228276 | Timely | 1.0 |
| CRT-228277 | Timely | 30.5 |
| CRT-228278 | Timely | 1.0 |
| CRT-228279 | Timely | 1.0 |
| CRT-228280 | Timely | 1.0 |
| CRT-228281 | Timely | 1.0 |
| CRT-228282 | Timely | 1.0 |
| CRT-228283 | Timely | 1.0 |
| CRT-228284 | Timely | 1.0 |
| CRT-228285 | Timely | 1.0 |
| CRT-228286 | Timely | 26.9 |
| CRT-228287 | Timely | 29.2 |
| CRT-228288 | Timely | 1.0 |
| CRT-228289 | Timely | 1.0 |
| CRT-228290 | Timely | 1.0 |
| CRT-228291 | Timely | 1.0 |
| CRT-228292 | Timely | 1.0 |
| CRT-228293 | Timely | 1.0 |
| CRT-228294 | Timely | 27.9 |
| CRT-228295 | Timely | 1.0 |
| CRT-228297 | Timely | 188.3 |
| CRT-228298 | Timely | 1.0 |
| CRT-228299 | Timely | 1.0 |
| CRT-228300 | Timely | 1.0 |
| CRT-228301 | Timely | 1.0 |
| CRT-228302 | Timely | 30.5 |
| CRT-228303 | Timely | 1.0 |
| CRT-228304 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228305 | Timely | 1.0 |
| CRT-228306 | Timely | 1.0 |
| CRT-228307 | Timely | 1.0 |
| CRT-228308 | Timely | 23.9 |
| CRT-228310 | Timely | 1.0 |
| CRT-228311 | Timely | 1.0 |
| CRT-228312 | Timely | 1.0 |
| CRT-228313 | Timely | 1.0 |
| CRT-228314 | Timely | 30.5 |
| CRT-228315 | Timely | 1.0 |
| CRT-228316 | Timely | 26.9 |
| CRT-228317 | Timely | 1.0 |
| CRT-228318 | Timely | 1.0 |
| CRT-228319 | Timely | 1.0 |
| CRT-228320 | Timely | 1.0 |
| CRT-228321 | Timely | 30.5 |
| CRT-228322 | Timely | 1.0 |
| CRT-228323 | Timely | 1.0 |
| CRT-228324 | Timely | 1.0 |
| CRT-228325 | Timely | 29.2 |
| CRT-228326 | Timely | 30.5 |
| CRT-228327 | Timely | 1.0 |
| CRT-228328 | Timely | 1.0 |
| CRT-228329 | Timely | 26.9 |
| CRT-228330 | Timely | 1.0 |
| CRT-228331 | Timely | 30.5 |
| CRT-228332 | Timely | 1.0 |
| CRT-228333 | Timely | 1.0 |
| CRT-228334 | Timely | 1.0 |
| CRT-228335 | Timely | 30.5 |
| CRT-228336 | Timely | 1.0 |
| CRT-228337 | Timely | 30.5 |
| CRT-228338 | Timely | 1.0 |
| CRT-228339 | Timely | 1.0 |
| CRT-228340 | Timely | 1.0 |
| CRT-228341 | Timely | 25.2 |
| CRT-228342 | Timely | 30.5 |
| CRT-228344 | Timely | 1.0 |
| CRT-228345 | Timely | 1.0 |
| CRT-228346 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228347 | Timely | 1.0 |
| CRT-228348 | Timely | 1.0 |
| CRT-228349 | Timely | 1.0 |
| CRT-228350 | Timely | 29.2 |
| CRT-228352 | Timely | 30.5 |
| CRT-228353 | Timely | 29.2 |
| CRT-228354 | Timely | 1.0 |
| CRT-228355 | Timely | 1.0 |
| CRT-228356 | Timely | 1.0 |
| CRT-228357 | Timely | 1.0 |
| CRT-228359 | Timely | 30.5 |
| CRT-228360 | Timely | 1.0 |
| CRT-228361 | Timely | 1.0 |
| CRT-228362 | Timely | 23.9 |
| CRT-228363 | Timely | 27.9 |
| CRT-228364 | Timely | 1.0 |
| CRT-228365 | Timely | 30.5 |
| CRT-228366 | Timely | 1.0 |
| CRT-228367 | Timely | 29.2 |
| CRT-228368 | Timely | 1.0 |
| CRT-228369 | Timely | 1.0 |
| CRT-228370 | Timely | 30.5 |
| CRT-228371 | Timely | 1.0 |
| CRT-228373 | Timely | 23.9 |
| CRT-228374 | Timely | 30.5 |
| CRT-228377 | Timely | 1.0 |
| CRT-228378 | Timely | 1.0 |
| CRT-228380 | Timely | 1.0 |
| CRT-228382 | Timely | 1.0 |
| CRT-228383 | Timely | 29.2 |
| CRT-228384 | Timely | 1.0 |
| CRT-228385 | Timely | 1.0 |
| CRT-228386 | Timely | 31.2 |
| CRT-228387 | Timely | 1.0 |
| CRT-228388 | Timely | 1.0 |
| CRT-228389 | Timely | 1.0 |
| CRT-228390 | Timely | 1.0 |
| CRT-228391 | Timely | 23.9 |
| CRT-228392 | Timely | 1.0 |
| CRT-228393 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228394 | Timely | 1.0 |
| CRT-228395 | Timely | 1.0 |
| CRT-228396 | Timely | 27.9 |
| CRT-228397 | Timely | 1.0 |
| CRT-228398 | Timely | 1.0 |
| CRT-228399 | Timely | 29.2 |
| CRT-228401 | Timely | 30.5 |
| CRT-228402 | Timely | 1.0 |
| CRT-228403 | Timely | 30.5 |
| CRT-228404 | Timely | 1.0 |
| CRT-228405 | Timely | 1.0 |
| CRT-228406 | Timely | 1.0 |
| CRT-228407 | Timely | 23.9 |
| CRT-228410 | Timely | 1.0 |
| CRT-228411 | Timely | 1.0 |
| CRT-228412 | Timely | 1.0 |
| CRT-228413 | Timely | 1.0 |
| CRT-228414 | Timely | 1.0 |
| CRT-228415 | Timely | 29.2 |
| CRT-228417 | Timely | 30.5 |
| CRT-228418 | Timely | 1.0 |
| CRT-228419 | Timely | 1.0 |
| CRT-228420 | Timely | 23.9 |
| CRT-228421 | Timely | 30.5 |
| CRT-228422 | Timely | 1.0 |
| CRT-228423 | Timely | 29.2 |
| CRT-228424 | Timely | 1.0 |
| CRT-228425 | Timely | 29.2 |
| CRT-228426 | Timely | 1.0 |
| CRT-228427 | Timely | 1.0 |
| CRT-228428 | Timely | 1.0 |
| CRT-228429 | Timely | 27.9 |
| CRT-228430 | Timely | 23.9 |
| CRT-228431 | Timely | 1.0 |
| CRT-228432 | Timely | 1.0 |
| CRT-228433 | Timely | 1.0 |
| CRT-228434 | Timely | 30.5 |
| CRT-228436 | Timely | 1.0 |
| CRT-228437 | Timely | 1.0 |
| CRT-228438 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-228439 | Timely | 1.0 |
| CRT-228440 | Timely | 1.0 |
| CRT-228441 | Timely | 23.9 |
| CRT-228442 | Timely | 1.0 |
| CRT-228443 | Timely | 1.0 |
| CRT-228444 | Timely | 19.6 |
| CRT-228445 | Timely | 27.9 |
| CRT-228446 | Timely | 1.0 |
| CRT-228447 | Timely | 1.0 |
| CRT-228448 | Timely | 1.0 |
| CRT-228449 | Timely | 1.0 |
| CRT-228450 | Timely | 24.9 |
| CRT-228451 | Timely | 22.9 |
| CRT-228452 | Timely | 1.0 |
| CRT-228453 | Timely | 22.9 |
| CRT-228454 | Timely | 24.9 |
| CRT-228455 | Timely | 1.0 |
| CRT-228456 | Timely | 24.2 |
| CRT-228457 | Timely | 1.0 |
| CRT-228458 | Timely | 20.9 |
| CRT-228459 | Timely | 20.9 |
| CRT-228460 | Timely | 1.0 |
| CRT-228461 | Timely | 1.0 |
| CRT-228462 | Timely | 20.9 |
| CRT-228463 | Timely | 22.9 |
| CRT-228464 | Timely | 1.0 |
| CRT-228465 | Timely | 20.9 |
| CRT-228466 | Timely | 1.0 |
| CRT-228467 | Timely | 22.9 |
| CRT-228468 | Timely | 20.9 |
| CRT-228469 | Timely | 20.9 |
| CRT-228470 | Timely | 24.2 |
| CRT-228471 | Timely | 19.6 |
| CRT-228472 | Timely | 24.2 |
| CRT-228473 | Timely | 1.0 |
| CRT-228474 | Timely | 1.0 |
| CRT-228475 | Timely | 22.9 |
| CRT-228476 | Timely | 1.0 |
| CRT-228477 | Timely | 1.0 |
| CRT-228478 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228479 | Timely | 1.0 |
| CRT-228480 | Timely | 19.6 |
| CRT-228481 | Timely | 22.9 |
| CRT-228482 | Timely | 1.0 |
| CRT-228483 | Timely | 24.2 |
| CRT-228484 | Timely | 19.6 |
| CRT-228485 | Timely | 1.0 |
| CRT-228486 | Timely | 1.0 |
| CRT-228487 | Timely | 20.9 |
| CRT-228488 | Timely | 22.9 |
| CRT-228489 | Timely | 1.0 |
| CRT-228490 | Timely | 1.0 |
| CRT-228491 | Timely | 1.0 |
| CRT-228492 | Timely | 26.2 |
| CRT-228493 | Timely | 24.2 |
| CRT-228494 | Timely | 19.6 |
| CRT-228495 | Timely | 19.6 |
| CRT-228496 | Timely | 1.0 |
| CRT-228497 | Timely | 1.0 |
| CRT-228498 | Timely | 1.0 |
| CRT-228499 | Timely | 19.6 |
| CRT-228500 | Timely | 19.6 |
| CRT-228501 | Timely | 22.9 |
| CRT-228502 | Timely | 26.2 |
| CRT-228503 | Timely | 1.0 |
| CRT-228504 | Timely | 26.2 |
| CRT-228505 | Timely | 1.0 |
| CRT-228506 | Timely | 1.0 |
| CRT-228507 | Timely | 1.0 |
| CRT-228508 | Timely | 22.9 |
| CRT-228509 | Timely | 19.6 |
| CRT-228510 | Timely | 19.6 |
| CRT-228511 | Timely | 1.0 |
| CRT-228512 | Timely | 22.9 |
| CRT-228513 | Timely | 1.0 |
| CRT-228514 | Timely | 1.0 |
| CRT-228515 | Timely | 19.6 |
| CRT-228516 | Timely | 1.0 |
| CRT-228517 | Timely | 1.0 |
| CRT-228518 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228519 | Timely | 1.0 |
| CRT-228520 | Timely | 1.0 |
| CRT-228521 | Timely | 26.2 |
| CRT-228522 | Timely | 19.6 |
| CRT-228523 | Timely | 1.0 |
| CRT-228524 | Timely | 1.0 |
| CRT-228525 | Timely | 1.0 |
| CRT-228526 | Timely | 1.0 |
| CRT-228527 | Timely | 1.0 |
| CRT-228528 | Timely | 1.0 |
| CRT-228529 | Timely | 19.6 |
| CRT-228530 | Timely | 1.0 |
| CRT-228531 | Timely | 26.2 |
| CRT-228532 | Timely | 22.9 |
| CRT-228533 | Timely | 22.9 |
| CRT-228534 | Timely | 22.9 |
| CRT-228535 | Timely | 22.9 |
| CRT-228536 | Timely | 1.0 |
| CRT-228537 | Timely | 1.0 |
| CRT-228538 | Timely | 22.9 |
| CRT-228539 | Timely | 1.0 |
| CRT-228540 | Timely | 1.0 |
| CRT-228541 | Timely | 26.2 |
| CRT-228542 | Timely | 19.6 |
| CRT-228543 | Timely | 1.0 |
| CRT-228544 | Timely | 1.0 |
| CRT-228545 | Timely | 23.9 |
| CRT-228546 | Timely | 17.6 |
| CRT-228547 | Timely | 1.0 |
| CRT-228548 | Timely | 1.0 |
| CRT-228549 | Timely | 1.0 |
| CRT-228550 | Timely | 1.0 |
| CRT-228551 | Timely | 16.6 |
| CRT-228552 | Timely | 19.9 |
| CRT-228553 | Timely | 1.0 |
| CRT-228554 | Timely | 1.0 |
| CRT-228555 | Timely | 1.0 |
| CRT-228556 | Timely | 1.0 |
| CRT-228557 | Timely | 1.0 |
| CRT-228558 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228559 | Timely | 1.0 |
| CRT-228560 | Timely | 1.0 |
| CRT-228561 | Timely | 1.0 |
| CRT-228562 | Timely | 1.0 |
| CRT-228564 | Timely | 1.0 |
| CRT-228565 | Timely | 1.0 |
| CRT-228566 | Timely | 1.0 |
| CRT-228567 | Timely | 1.0 |
| CRT-228568 | Timely | 29.2 |
| CRT-228569 | Timely | 1.0 |
| CRT-228570 | Timely | 1.0 |
| CRT-228571 | Timely | 1.0 |
| CRT-228572 | Timely | 23.9 |
| CRT-228573 | Timely | 1.0 |
| CRT-228574 | Timely | 1.0 |
| CRT-228575 | Timely | 1.0 |
| CRT-228576 | Timely | 1.0 |
| CRT-228577 | Timely | 1.0 |
| CRT-228578 | Timely | 1.0 |
| CRT-228580 | Timely | 1.0 |
| CRT-228581 | Timely | 1.0 |
| CRT-228582 | Timely | 1.0 |
| CRT-228583 | Timely | 1.0 |
| CRT-228584 | Timely | 24.9 |
| CRT-228585 | Timely | 16.6 |
| CRT-228586 | Timely | 1.0 |
| CRT-228587 | Timely | 1.0 |
| CRT-228588 | Timely | 24.2 |
| CRT-228589 | Timely | 29.2 |
| CRT-228590 | Timely | 20.9 |
| CRT-228591 | Timely | 1.0 |
| CRT-228592 | Timely | 1.0 |
| CRT-228593 | Timely | 22.9 |
| CRT-228594 | Timely | 1.0 |
| CRT-228595 | Timely | 1.0 |
| CRT-228596 | Timely | 1.0 |
| CRT-228597 | Timely | 22.9 |
| CRT-228598 | Timely | 1.0 |
| CRT-228599 | Timely | 1.0 |
| CRT-228600 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228601 | Timely | 26.2 |
| CRT-228602 | Timely | 16.6 |
| CRT-228603 | Timely | 1.0 |
| CRT-228604 | Timely | 1.0 |
| CRT-228605 | Timely | 22.9 |
| CRT-228606 | Timely | 22.9 |
| CRT-228607 | Timely | 1.0 |
| CRT-228608 | Timely | 1.0 |
| CRT-228609 | Timely | 26.2 |
| CRT-228610 | Timely | 19.6 |
| CRT-228611 | Timely | 19.6 |
| CRT-228612 | Timely | 19.6 |
| CRT-228613 | Timely | 22.9 |
| CRT-228614 | Timely | 26.2 |
| CRT-228615 | Timely | 22.9 |
| CRT-228616 | Timely | 26.2 |
| CRT-228617 | Timely | 1.0 |
| CRT-228618 | Timely | 1.0 |
| CRT-228619 | Timely | 23.2 |
| CRT-228620 | Timely | 1.0 |
| CRT-228621 | Timely | 23.2 |
| CRT-228622 | Timely | 1.0 |
| CRT-228623 | Timely | 1.0 |
| CRT-228624 | Timely | 1.0 |
| CRT-228625 | Timely | 26.2 |
| CRT-228626 | Timely | 19.6 |
| CRT-228627 | Timely | 1.0 |
| CRT-228628 | Timely | 1.0 |
| CRT-228629 | Timely | 19.6 |
| CRT-228630 | Timely | 26.2 |
| CRT-228631 | Timely | 19.6 |
| CRT-228632 | Timely | 26.2 |
| CRT-228633 | Timely | 1.0 |
| CRT-228634 | Timely | 1.0 |
| CRT-228635 | Timely | 1.0 |
| CRT-228636 | Timely | 1.0 |
| CRT-228637 | Timely | 26.2 |
| CRT-228638 | Timely | 1.0 |
| CRT-228639 | Timely | 1.0 |
| CRT-228640 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228641 | Timely | 1.0 |
| CRT-228642 | Timely | 1.0 |
| CRT-228643 | Timely | 1.0 |
| CRT-228644 | Timely | 1.0 |
| CRT-228645 | Timely | 1.0 |
| CRT-228646 | Timely | 1.0 |
| CRT-228647 | Timely | 1.0 |
| CRT-228648 | Timely | 1.0 |
| CRT-228649 | Timely | 1.0 |
| CRT-228650 | Timely | 1.0 |
| CRT-228651 | Timely | 1.0 |
| CRT-228652 | Timely | 1.0 |
| CRT-228653 | Timely | 1.0 |
| CRT-228654 | Timely | 1.0 |
| CRT-228656 | Timely | 1.0 |
| CRT-228657 | Timely | 1.0 |
| CRT-228658 | Timely | 1.0 |
| CRT-228659 | Timely | 1.0 |
| CRT-228660 | Timely | 1.0 |
| CRT-228661 | Timely | 1.0 |
| CRT-228662 | Timely | 1.0 |
| CRT-228664 | Timely | 19.6 |
| CRT-228665 | Timely | 1.0 |
| CRT-228666 | Timely | 1.0 |
| CRT-228667 | Timely | 1.0 |
| CRT-228668 | Timely | 1.0 |
| CRT-228669 | Timely | 1.0 |
| CRT-228670 | Timely | 1.0 |
| CRT-228671 | Timely | 19.6 |
| CRT-228672 | Timely | 1.0 |
| CRT-228673 | Timely | 1.0 |
| CRT-228674 | Timely | 1.0 |
| CRT-228675 | Timely | 1.0 |
| CRT-228676 | Timely | 22.9 |
| CRT-228678 | Timely | 19.6 |
| CRT-228679 | Timely | 1.0 |
| CRT-228680 | Timely | 26.2 |
| CRT-228681 | Timely | 22.9 |
| CRT-228685 | Timely | 26.2 |
| CRT-228686 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228689 | Timely | 22.9 |
| CRT-228690 | Timely | 1.0 |
| CRT-228691 | Timely | 26.2 |
| CRT-228692 | Timely | 26.2 |
| CRT-228693 | Timely | 1.0 |
| CRT-228695 | Timely | 1.0 |
| CRT-228696 | Timely | 26.2 |
| CRT-228697 | Timely | 26.2 |
| CRT-228698 | Timely | 26.2 |
| CRT-228699 | Timely | 1.0 |
| CRT-228702 | Timely | 19.6 |
| CRT-228703 | Timely | 19.6 |
| CRT-228704 | Timely | 22.9 |
| CRT-228705 | Timely | 1.0 |
| CRT-228706 | Timely | 22.9 |
| CRT-228707 | Timely | 26.2 |
| CRT-228708 | Timely | 26.2 |
| CRT-228709 | Timely | 19.6 |
| CRT-228710 | Timely | 26.2 |
| CRT-228711 | Timely | 22.9 |
| CRT-228712 | Timely | 1.0 |
| CRT-228713 | Timely | 1.0 |
| CRT-228714 | Timely | 19.6 |
| CRT-228715 | Timely | 1.0 |
| CRT-228716 | Timely | 26.2 |
| CRT-228717 | Timely | 19.6 |
| CRT-228718 | Timely | 1.0 |
| CRT-228719 | Timely | 1.0 |
| CRT-228720 | Timely | 19.6 |
| CRT-228722 | Timely | 22.9 |
| CRT-228723 | Timely | 26.2 |
| CRT-228724 | Timely | 26.2 |
| CRT-228727 | Timely | 22.9 |
| CRT-228729 | Timely | 26.2 |
| CRT-228731 | Timely | 22.9 |
| CRT-228732 | Timely | 26.2 |
| CRT-228733 | Timely | 1.0 |
| CRT-228734 | Timely | 25.2 |
| CRT-228735 | Timely | 1.0 |
| CRT-228736 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228737 | Timely | 22.9 |
| CRT-228738 | Timely | 19.3 |
| CRT-228739 | Timely | 26.2 |
| CRT-228740 | Timely | 1.0 |
| CRT-228741 | Timely | 1.0 |
| CRT-228742 | Timely | 1.0 |
| CRT-228743 | Timely | 1.0 |
| CRT-228745 | Timely | 1.0 |
| CRT-228746 | Timely | 1.0 |
| CRT-228747 | Timely | 18.6 |
| CRT-228748 | Timely | 1.0 |
| CRT-228749 | Timely | 20.9 |
| CRT-228750 | Timely | 22.9 |
| CRT-228751 | Timely | 1.0 |
| CRT-228752 | Timely | 1.0 |
| CRT-228753 | Timely | 22.9 |
| CRT-228754 | Timely | 1.0 |
| CRT-228755 | Timely | 1.0 |
| CRT-228756 | Timely | 1.0 |
| CRT-228757 | Timely | 22.9 |
| CRT-228758 | Timely | 1.0 |
| CRT-228759 | Timely | 1.0 |
| CRT-228760 | Timely | 1.0 |
| CRT-228761 | Timely | 22.9 |
| CRT-228762 | Timely | 1.0 |
| CRT-228763 | Timely | 22.9 |
| CRT-228764 | Timely | 1.0 |
| CRT-228765 | Timely | 22.9 |
| CRT-228766 | Timely | 22.9 |
| CRT-228767 | Timely | 1.0 |
| CRT-228768 | Timely | 1.0 |
| CRT-228769 | Timely | 1.0 |
| CRT-228770 | Timely | 1.0 |
| CRT-228771 | Timely | 20.9 |
| CRT-228772 | Timely | 20.9 |
| CRT-228773 | Timely | 1.0 |
| CRT-228774 | Timely | 24.2 |
| CRT-228775 | Timely | 1.0 |
| CRT-228776 | Timely | 1.0 |
| CRT-228777 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-228778 | Timely | 22.9 |
| CRT-228779 | Timely | 1.0 |
| CRT-228780 | Timely | 1.0 |
| CRT-228781 | Timely | 1.0 |
| CRT-228782 | Timely | 1.0 |
| CRT-228783 | Timely | 1.0 |
| CRT-228784 | Timely | 1.0 |
| CRT-228787 | Timely | 24.2 |
| CRT-228789 | Timely | 1.0 |
| CRT-228790 | Timely | 24.6 |
| CRT-228791 | Timely | 1.0 |
| CRT-228795 | Timely | 25.2 |
| CRT-228798 | Timely | 1.0 |
| CRT-228799 | Timely | 1.0 |
| CRT-228807 | Timely | 1.0 |
| CRT-228813 | Timely | 1.0 |
| CRT-228814 | Timely | 1.0 |
| CRT-228815 | Timely | 20.3 |
| CRT-228816 | Timely | 25.9 |
| CRT-228820 | Timely | 1.0 |
| CRT-228821 | Timely | 1.0 |
| CRT-228823 | Timely | 1.0 |
| CRT-228824 | Timely | 1.0 |
| CRT-228826 | Timely | 1.0 |
| CRT-228827 | Timely | 25.9 |
| CRT-228828 | Timely | 1.0 |
| CRT-228830 | Timely | 1.0 |
| CRT-228831 | Timely | 1.0 |
| CRT-228832 | Timely | 1.0 |
| CRT-228833 | Timely | 1.0 |
| CRT-228834 | Timely | 1.0 |
| CRT-228835 | Timely | 1.0 |
| CRT-228836 | Timely | 1.0 |
| CRT-228837 | Timely | 1.0 |
| CRT-228838 | Timely | 1.0 |
| CRT-228839 | Timely | 1.0 |
| CRT-228840 | Timely | 1.0 |
| CRT-228841 | Timely | 1.0 |
| CRT-228842 | Timely | 30.5 |
| CRT-228843 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228844 | Timely | 1.0 |
| CRT-228845 | Timely | 30.5 |
| CRT-228846 | Timely | 1.0 |
| CRT-228847 | Timely | 1.0 |
| CRT-228848 | Timely | 30.5 |
| CRT-228849 | Timely | 1.0 |
| CRT-228850 | Timely | 1.0 |
| CRT-228851 | Timely | 1.0 |
| CRT-228852 | Timely | 29.2 |
| CRT-228853 | Timely | 30.5 |
| CRT-228854 | Timely | 27.9 |
| CRT-228855 | Timely | 1.0 |
| CRT-228856 | Timely | 1.0 |
| CRT-228857 | Timely | 30.5 |
| CRT-228858 | Timely | 1.0 |
| CRT-228859 | Timely | 1.0 |
| CRT-228860 | Timely | 1.0 |
| CRT-228861 | Timely | 30.5 |
| CRT-228862 | Timely | 1.0 |
| CRT-228863 | Timely | 29.2 |
| CRT-228864 | Timely | 1.0 |
| CRT-228865 | Timely | 1.0 |
| CRT-228866 | Timely | 1.0 |
| CRT-228867 | Timely | 30.9 |
| CRT-228868 | Timely | 29.2 |
| CRT-228869 | Timely | 29.2 |
| CRT-228870 | Timely | 1.0 |
| CRT-228871 | Timely | 1.0 |
| CRT-228872 | Timely | 1.0 |
| CRT-228873 | Timely | 1.0 |
| CRT-228874 | Timely | 1.0 |
| CRT-228875 | Timely | 1.0 |
| CRT-228876 | Timely | 29.2 |
| CRT-228877 | Timely | 1.0 |
| CRT-228878 | Timely | 26.9 |
| CRT-228879 | Timely | 27.9 |
| CRT-228880 | Timely | 1.0 |
| CRT-228881 | Timely | 1.0 |
| CRT-228882 | Timely | 27.9 |
| CRT-228883 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228884 | Timely | 1.0 |
| CRT-228885 | Timely | 1.0 |
| CRT-228886 | Timely | 1.0 |
| CRT-228887 | Timely | 30.5 |
| CRT-228890 | Timely | 29.2 |
| CRT-228891 | Timely | 1.0 |
| CRT-228892 | Timely | 31.2 |
| CRT-228893 | Timely | 1.0 |
| CRT-228895 | Timely | 30.5 |
| CRT-228898 | Timely | 1.0 |
| CRT-228900 | Timely | 30.5 |
| CRT-228901 | Timely | 1.0 |
| CRT-228902 | Timely | 29.2 |
| CRT-228903 | Timely | 29.2 |
| CRT-228905 | Timely | 1.0 |
| CRT-228906 | Timely | 27.9 |
| CRT-228907 | Timely | 1.0 |
| CRT-228908 | Timely | 1.0 |
| CRT-228909 | Timely | 1.0 |
| CRT-228910 | Timely | 1.0 |
| CRT-228912 | Timely | 27.9 |
| CRT-228915 | Timely | 1.0 |
| CRT-228916 | Timely | 30.5 |
| CRT-228917 | Timely | 1.0 |
| CRT-228919 | Timely | 30.5 |
| CRT-228921 | Timely | 1.0 |
| CRT-228923 | Timely | 1.0 |
| CRT-228924 | Timely | 1.0 |
| CRT-228928 | Timely | 1.0 |
| CRT-228932 | Timely | 1.0 |
| CRT-228933 | Timely | 26.2 |
| CRT-228934 | Timely | 23.9 |
| CRT-228935 | Timely | 1.0 |
| CRT-228936 | Timely | 1.0 |
| CRT-228937 | Timely | 16.3 |
| CRT-228938 | Timely | 17.6 |
| CRT-228939 | Timely | 1.0 |
| CRT-228941 | Timely | 1.0 |
| CRT-228942 | Timely | 1.0 |
| CRT-228943 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228944 | Timely | 1.0 |
| CRT-228945 | Timely | 24.9 |
| CRT-228946 | Timely | 20.6 |
| CRT-228947 | Timely | 22.9 |
| CRT-228948 | Timely | 1.0 |
| CRT-228949 | Timely | 1.0 |
| CRT-228950 | Timely | 1.0 |
| CRT-228951 | Timely | 1.0 |
| CRT-228952 | Timely | 20.6 |
| CRT-228953 | Timely | 1.0 |
| CRT-228954 | Timely | 21.6 |
| CRT-228955 | Timely | 1.0 |
| CRT-228956 | Timely | 19.9 |
| CRT-228957 | Timely | 22.2 |
| CRT-228958 | Timely | 1.0 |
| CRT-228959 | Timely | 23.2 |
| CRT-228960 | Timely | 23.2 |
| CRT-228961 | Timely | 1.0 |
| CRT-228962 | Timely | 1.0 |
| CRT-228963 | Timely | 1.0 |
| CRT-228964 | Timely | 1.0 |
| CRT-228965 | Timely | 1.0 |
| CRT-228966 | Timely | 1.0 |
| CRT-228967 | Timely | 1.0 |
| CRT-228968 | Timely | 23.9 |
| CRT-228969 | Timely | 19.6 |
| CRT-228970 | Timely | 1.0 |
| CRT-228971 | Timely | 1.0 |
| CRT-228972 | Timely | 1.0 |
| CRT-228973 | Timely | 1.0 |
| CRT-228974 | Timely | 1.0 |
| CRT-228975 | Timely | 1.0 |
| CRT-228976 | Timely | 1.0 |
| CRT-228977 | Timely | 18.3 |
| CRT-228978 | Timely | 1.0 |
| CRT-228979 | Timely | 1.0 |
| CRT-228980 | Timely | 29.2 |
| CRT-228981 | Timely | 1.0 |
| CRT-228982 | Timely | 1.0 |
| CRT-228983 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-228984 | Timely | 1.0 |
| CRT-228985 | Timely | 19.6 |
| CRT-228987 | Timely | 22.9 |
| CRT-228988 | Timely | 1.0 |
| CRT-228989 | Timely | 1.0 |
| CRT-228990 | Timely | 20.9 |
| CRT-228991 | Timely | 1.0 |
| CRT-228992 | Timely | 20.9 |
| CRT-228993 | Timely | 22.9 |
| CRT-228994 | Timely | 1.0 |
| CRT-228995 | Timely | 22.9 |
| CRT-228996 | Timely | 1.0 |
| CRT-228997 | Timely | 20.9 |
| CRT-228998 | Timely | 21.6 |
| CRT-228999 | Timely | 20.9 |
| CRT-229000 | Timely | 1.0 |
| CRT-229001 | Timely | 24.2 |
| CRT-229002 | Timely | 1.0 |
| CRT-229003 | Timely | 20.9 |
| CRT-229004 | Timely | 22.9 |
| CRT-229005 | Timely | 22.9 |
| CRT-229006 | Timely | 20.9 |
| CRT-229007 | Timely | 1.0 |
| CRT-229008 | Timely | 1.0 |
| CRT-229009 | Timely | 1.0 |
| CRT-229010 | Timely | 1.0 |
| CRT-229011 | Timely | 22.9 |
| CRT-229012 | Timely | 22.9 |
| CRT-229013 | Timely | 22.9 |
| CRT-229014 | Timely | 1.0 |
| CRT-229015 | Timely | 1.0 |
| CRT-229016 | Timely | 19.6 |
| CRT-229017 | Timely | 24.2 |
| CRT-229018 | Timely | 1.0 |
| CRT-229019 | Timely | 24.2 |
| CRT-229020 | Timely | 22.9 |
| CRT-229021 | Timely | 1.0 |
| CRT-229022 | Timely | 24.2 |
| CRT-229023 | Timely | 1.0 |
| CRT-229024 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229025 | Timely | 1.0 |
| CRT-229026 | Timely | 20.9 |
| CRT-229027 | Timely | 1.0 |
| CRT-229028 | Timely | 1.0 |
| CRT-229029 | Timely | 1.0 |
| CRT-229030 | Timely | 1.0 |
| CRT-229031 | Timely | 1.0 |
| CRT-229032 | Timely | 1.0 |
| CRT-229033 | Timely | 27.2 |
| CRT-229034 | Timely | 29.2 |
| CRT-229035 | Timely | 1.0 |
| CRT-229036 | Timely | 1.0 |
| CRT-229037 | Timely | 25.9 |
| CRT-229038 | Timely | 27.2 |
| CRT-229039 | Timely | 22.9 |
| CRT-229040 | Timely | 1.0 |
| CRT-229041 | Timely | 24.9 |
| CRT-229042 | Timely | 1.0 |
| CRT-229043 | Timely | 1.0 |
| CRT-229044 | Timely | 22.9 |
| CRT-229045 | Timely | 22.9 |
| CRT-229046 | Timely | 1.0 |
| CRT-229047 | Timely | 25.2 |
| CRT-229048 | Timely | 1.0 |
| CRT-229049 | Timely | 16.6 |
| CRT-229050 | Timely | 22.6 |
| CRT-229051 | Timely | 22.9 |
| CRT-229052 | Timely | 1.0 |
| CRT-229053 | Timely | 1.0 |
| CRT-229054 | Timely | 25.2 |
| CRT-229055 | Timely | 1.0 |
| CRT-229056 | Timely | 1.0 |
| CRT-229057 | Timely | 1.0 |
| CRT-229058 | Timely | 25.2 |
| CRT-229059 | Timely | 22.6 |
| CRT-229060 | Timely | 1.0 |
| CRT-229061 | Timely | 1.0 |
| CRT-229062 | Timely | 29.2 |
| CRT-229063 | Timely | 1.0 |
| CRT-229064 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229065 | Timely | 1.0 |
| CRT-229066 | Timely | 1.0 |
| CRT-229067 | Timely | 24.9 |
| CRT-229068 | Timely | 24.9 |
| CRT-229069 | Timely | 1.0 |
| CRT-229070 | Timely | 1.0 |
| CRT-229071 | Timely | 25.9 |
| CRT-229072 | Timely | 1.0 |
| CRT-229073 | Timely | 25.2 |
| CRT-229074 | Timely | 1.0 |
| CRT-229075 | Timely | 29.2 |
| CRT-229076 | Timely | 1.0 |
| CRT-229077 | Timely | 28.9 |
| CRT-229078 | Timely | 19.6 |
| CRT-229079 | Timely | 1.0 |
| CRT-229080 | Timely | 1.0 |
| CRT-229081 | Timely | 24.9 |
| CRT-229082 | Timely | 27.6 |
| CRT-229083 | Timely | 1.0 |
| CRT-229084 | Timely | 29.2 |
| CRT-229085 | Timely | 1.0 |
| CRT-229086 | Timely | 27.6 |
| CRT-229087 | Timely | 1.0 |
| CRT-229088 | Timely | 1.0 |
| CRT-229089 | Timely | 1.0 |
| CRT-229090 | Timely | 28.9 |
| CRT-229091 | Timely | 27.6 |
| CRT-229092 | Timely | 28.9 |
| CRT-229095 | Timely | 30.5 |
| CRT-229096 | Timely | 1.0 |
| CRT-229098 | Timely | 1.0 |
| CRT-229099 | Timely | 28.9 |
| CRT-229100 | Timely | 1.0 |
| CRT-229101 | Timely | 1.0 |
| CRT-229102 | Timely | 29.2 |
| CRT-229103 | Timely | 27.6 |
| CRT-229105 | Timely | 29.2 |
| CRT-229107 | Timely | 1.0 |
| CRT-229108 | Timely | 29.2 |
| CRT-229110 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229112 | Timely | 28.9 |
| CRT-229113 | Timely | 1.0 |
| CRT-229115 | Timely | 1.0 |
| CRT-229116 | Timely | 29.2 |
| CRT-229117 | Timely | 1.0 |
| CRT-229118 | Timely | 29.2 |
| CRT-229120 | Timely | 1.0 |
| CRT-229121 | Timely | 30.5 |
| CRT-229122 | Timely | 28.9 |
| CRT-229123 | Timely | 1.0 |
| CRT-229124 | Timely | 1.0 |
| CRT-229126 | Timely | 30.5 |
| CRT-229127 | Timely | 1.0 |
| CRT-229128 | Timely | 1.0 |
| CRT-229130 | Timely | 1.0 |
| CRT-229131 | Timely | 1.0 |
| CRT-229132 | Timely | 1.0 |
| CRT-229133 | Timely | 27.6 |
| CRT-229134 | Timely | 29.2 |
| CRT-229135 | Timely | 29.2 |
| CRT-229136 | Timely | 30.5 |
| CRT-229137 | Timely | 1.0 |
| CRT-229138 | Timely | 1.0 |
| CRT-229139 | Timely | 27.6 |
| CRT-229140 | Timely | 1.0 |
| CRT-229141 | Timely | 29.2 |
| CRT-229143 | Timely | 28.9 |
| CRT-229144 | Timely | 19.9 |
| CRT-229145 | Timely | 23.9 |
| CRT-229146 | Timely | 30.5 |
| CRT-229147 | Timely | 28.9 |
| CRT-229148 | Timely | 27.9 |
| CRT-229149 | Timely | 30.5 |
| CRT-229150 | Timely | 31.2 |
| CRT-229151 | Timely | 1.0 |
| CRT-229152 | Timely | 29.2 |
| CRT-229153 | Timely | 30.5 |
| CRT-229154 | Timely | 1.0 |
| CRT-229156 | Timely | 1.0 |
| CRT-229157 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229158 | Timely | 1.0 |
| CRT-229159 | Timely | 1.0 |
| CRT-229160 | Timely | 1.0 |
| CRT-229161 | Timely | 1.0 |
| CRT-229162 | Timely | 30.5 |
| CRT-229163 | Timely | 1.0 |
| CRT-229164 | Timely | 1.0 |
| CRT-229165 | Timely | 1.0 |
| CRT-229166 | Timely | 1.0 |
| CRT-229167 | Timely | 1.0 |
| CRT-229168 | Timely | 29.2 |
| CRT-229169 | Timely | 30.5 |
| CRT-229170 | Timely | 1.0 |
| CRT-229172 | Timely | 30.5 |
| CRT-229173 | Timely | 30.5 |
| CRT-229174 | Timely | 1.0 |
| CRT-229175 | Timely | 1.0 |
| CRT-229176 | Timely | 30.5 |
| CRT-229177 | Timely | 23.9 |
| CRT-229178 | Timely | 1.0 |
| CRT-229179 | Timely | 1.0 |
| CRT-229180 | Timely | 30.5 |
| CRT-229181 | Timely | 1.0 |
| CRT-229182 | Timely | 29.2 |
| CRT-229183 | Timely | 1.0 |
| CRT-229184 | Timely | 29.2 |
| CRT-229185 | Timely | 1.0 |
| CRT-229186 | Timely | 1.0 |
| CRT-229187 | Timely | 28.9 |
| CRT-229189 | Timely | 29.2 |
| CRT-229190 | Timely | 1.0 |
| CRT-229191 | Timely | 1.0 |
| CRT-229192 | Timely | 29.2 |
| CRT-229193 | Timely | 27.6 |
| CRT-229194 | Timely | 1.0 |
| CRT-229195 | Timely | 23.9 |
| CRT-229196 | Timely | 1.0 |
| CRT-229197 | Timely | 1.0 |
| CRT-229198 | Timely | 27.9 |
| CRT-229199 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229200 | Timely | 28.9 |
| CRT-229201 | Timely | 1.0 |
| CRT-229202 | Timely | 28.9 |
| CRT-229203 | Timely | 29.2 |
| CRT-229204 | Timely | 30.5 |
| CRT-229205 | Timely | 1.0 |
| CRT-229206 | Timely | 27.9 |
| CRT-229207 | Timely | 1.0 |
| CRT-229208 | Timely | 30.5 |
| CRT-229209 | Timely | 1.0 |
| CRT-229210 | Timely | 28.9 |
| CRT-229211 | Timely | 1.0 |
| CRT-229212 | Timely | 29.2 |
| CRT-229213 | Timely | 27.9 |
| CRT-229214 | Timely | 1.0 |
| CRT-229215 | Timely | 1.0 |
| CRT-229216 | Timely | 27.9 |
| CRT-229217 | Timely | 1.0 |
| CRT-229218 | Timely | 29.2 |
| CRT-229219 | Timely | 1.0 |
| CRT-229220 | Timely | 1.0 |
| CRT-229221 | Timely | 29.2 |
| CRT-229222 | Timely | 1.0 |
| CRT-229223 | Timely | 23.9 |
| CRT-229224 | Timely | 30.5 |
| CRT-229225 | Timely | 1.0 |
| CRT-229226 | Timely | 1.0 |
| CRT-229227 | Timely | 1.0 |
| CRT-229228 | Timely | 27.9 |
| CRT-229229 | Timely | 27.9 |
| CRT-229230 | Timely | 1.0 |
| CRT-229231 | Timely | 1.0 |
| CRT-229232 | Timely | 1.0 |
| CRT-229233 | Timely | 24.9 |
| CRT-229234 | Timely | 1.0 |
| CRT-229235 | Timely | 1.0 |
| CRT-229236 | Timely | 25.9 |
| CRT-229237 | Timely | 24.9 |
| CRT-229238 | Timely | 1.0 |
| CRT-229239 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229240 | Timely | 24.9 |
| CRT-229241 | Timely | 24.9 |
| CRT-229242 | Timely | 22.9 |
| CRT-229243 | Timely | 1.0 |
| CRT-229244 | Timely | 22.9 |
| CRT-229245 | Timely | 1.0 |
| CRT-229246 | Timely | 1.0 |
| CRT-229247 | Timely | 1.0 |
| CRT-229248 | Timely | 24.9 |
| CRT-229249 | Timely | 1.0 |
| CRT-229250 | Timely | 1.0 |
| CRT-229251 | Timely | 1.0 |
| CRT-229252 | Timely | 24.9 |
| CRT-229253 | Timely | 1.0 |
| CRT-229254 | Timely | 1.0 |
| CRT-229255 | Timely | 24.9 |
| CRT-229256 | Timely | 1.0 |
| CRT-229257 | Timely | 1.0 |
| CRT-229258 | Timely | 1.0 |
| CRT-229259 | Timely | 1.0 |
| CRT-229260 | Timely | 1.0 |
| CRT-229261 | Timely | 24.9 |
| CRT-229262 | Timely | 22.9 |
| CRT-229263 | Timely | 20.9 |
| CRT-229264 | Timely | 1.0 |
| CRT-229265 | Timely | 22.9 |
| CRT-229266 | Timely | 24.9 |
| CRT-229267 | Timely | 1.0 |
| CRT-229268 | Timely | 1.0 |
| CRT-229269 | Timely | 1.0 |
| CRT-229270 | Timely | 1.0 |
| CRT-229271 | Timely | 22.9 |
| CRT-229272 | Timely | 1.0 |
| CRT-229273 | Timely | 1.0 |
| CRT-229274 | Timely | 1.0 |
| CRT-229275 | Timely | 22.9 |
| CRT-229276 | Timely | 1.0 |
| CRT-229277 | Timely | 1.0 |
| CRT-229278 | Timely | 20.9 |
| CRT-229279 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229280 | Timely | 1.0 |
| CRT-229281 | Timely | 1.0 |
| CRT-229282 | Timely | 1.0 |
| CRT-229283 | Timely | 1.0 |
| CRT-229284 | Timely | 1.0 |
| CRT-229285 | Timely | 1.0 |
| CRT-229286 | Timely | 1.0 |
| CRT-229287 | Timely | 1.0 |
| CRT-229288 | Timely | 1.0 |
| CRT-229289 | Timely | 1.0 |
| CRT-229290 | Timely | 29.2 |
| CRT-229291 | Timely | 25.2 |
| CRT-229292 | Timely | 1.0 |
| CRT-229293 | Timely | 1.0 |
| CRT-229294 | Timely | 1.0 |
| CRT-229295 | Timely | 1.0 |
| CRT-229296 | Timely | 29.2 |
| CRT-229297 | Timely | 1.0 |
| CRT-229298 | Timely | 1.0 |
| CRT-229299 | Timely | 25.2 |
| CRT-229300 | Timely | 1.0 |
| CRT-229301 | Timely | 1.0 |
| CRT-229302 | Timely | 1.0 |
| CRT-229303 | Timely | 1.0 |
| CRT-229304 | Timely | 1.0 |
| CRT-229305 | Timely | 1.0 |
| CRT-229306 | Timely | 1.0 |
| CRT-229307 | Timely | 29.2 |
| CRT-229308 | Timely | 1.0 |
| CRT-229309 | Timely | 1.0 |
| CRT-229310 | Timely | 1.0 |
| CRT-229311 | Timely | 1.0 |
| CRT-229312 | Timely | 1.0 |
| CRT-229313 | Timely | 1.0 |
| CRT-229314 | Timely | 1.0 |
| CRT-229315 | Timely | 1.0 |
| CRT-229316 | Timely | 22.6 |
| CRT-229317 | Timely | 1.0 |
| CRT-229318 | Timely | 1.0 |
| CRT-229319 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229320 | Timely | 1.0 |
| CRT-229321 | Timely | 21.9 |
| CRT-229322 | Timely | 1.0 |
| CRT-229323 | Timely | 1.0 |
| CRT-229324 | Timely | 1.0 |
| CRT-229325 | Timely | 24.9 |
| CRT-229326 | Timely | 1.0 |
| CRT-229327 | Timely | 24.2 |
| CRT-229328 | Timely | 1.0 |
| CRT-229329 | Timely | 25.2 |
| CRT-229330 | Timely | 1.0 |
| CRT-229331 | Timely | 1.0 |
| CRT-229332 | Timely | 1.0 |
| CRT-229333 | Timely | 1.0 |
| CRT-229334 | Timely | 1.0 |
| CRT-229335 | Timely | 25.9 |
| CRT-229336 | Timely | 1.0 |
| CRT-229338 | Timely | 1.0 |
| CRT-229339 | Timely | 1.0 |
| CRT-229340 | Timely | 26.2 |
| CRT-229342 | Timely | 20.9 |
| CRT-229347 | Timely | 1.0 |
| CRT-229350 | Timely | 1.0 |
| CRT-229351 | Timely | 1.0 |
| CRT-229352 | Timely | 21.9 |
| CRT-229353 | Timely | 18.6 |
| CRT-229356 | Timely | 23.9 |
| CRT-229360 | Timely | 1.0 |
| CRT-229367 | Timely | 23.9 |
| CRT-229375 | Timely | 1.0 |
| CRT-229376 | Timely | 18.3 |
| CRT-229381 | Timely | 1.0 |
| CRT-229382 | Timely | 1.0 |
| CRT-229384 | Timely | 19.6 |
| CRT-229385 | Timely | 1.0 |
| CRT-229386 | Timely | 1.0 |
| CRT-229387 | Timely | 1.0 |
| CRT-229388 | Timely | 1.0 |
| CRT-229390 | Timely | 1.0 |
| CRT-229391 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229392 | Timely | 1.0 |
| CRT-229393 | Timely | 1.0 |
| CRT-229394 | Timely | 1.0 |
| CRT-229395 | Timely | 1.0 |
| CRT-229396 | Timely | 1.0 |
| CRT-229397 | Timely | 1.0 |
| CRT-229398 | Timely | 20.6 |
| CRT-229399 | Timely | 1.0 |
| CRT-229400 | Timely | 19.9 |
| CRT-229401 | Timely | 23.9 |
| CRT-229402 | Timely | 1.0 |
| CRT-229403 | Timely | 21.9 |
| CRT-229404 | Timely | 19.6 |
| CRT-229405 | Timely | 18.3 |
| CRT-229406 | Timely | 26.2 |
| CRT-229407 | Timely | 1.0 |
| CRT-229408 | Timely | 1.0 |
| CRT-229409 | Timely | 23.2 |
| CRT-229410 | Timely | 25.9 |
| CRT-229411 | Timely | 1.0 |
| CRT-229412 | Timely | 1.0 |
| CRT-229413 | Timely | 20.9 |
| CRT-229414 | Timely | 1.0 |
| CRT-229415 | Timely | 1.0 |
| CRT-229416 | Timely | 1.0 |
| CRT-229418 | Timely | 1.0 |
| CRT-229419 | Timely | 20.3 |
| CRT-229420 | Timely | 1.0 |
| CRT-229421 | Timely | 1.0 |
| CRT-229422 | Timely | 27.2 |
| CRT-229423 | Timely | 1.0 |
| CRT-229424 | Timely | 1.0 |
| CRT-229425 | Timely | 1.0 |
| CRT-229426 | Timely | 1.0 |
| CRT-229427 | Timely | 1.0 |
| CRT-229428 | Timely | 1.0 |
| CRT-229429 | Timely | 1.0 |
| CRT-229430 | Timely | 1.0 |
| CRT-229431 | Timely | 25.9 |
| CRT-229432 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229433 | Timely | 1.0 |
| CRT-229434 | Timely | 27.6 |
| CRT-229435 | Timely | 28.2 |
| CRT-229436 | Timely | 28.2 |
| CRT-229437 | Timely | 28.9 |
| CRT-229438 | Timely | 1.0 |
| CRT-229439 | Timely | 28.2 |
| CRT-229440 | Timely | 27.6 |
| CRT-229441 | Timely | 1.0 |
| CRT-229442 | Timely | 1.0 |
| CRT-229443 | Timely | 1.0 |
| CRT-229444 | Timely | 1.0 |
| CRT-229445 | Timely | 1.0 |
| CRT-229446 | Timely | 1.0 |
| CRT-229447 | Timely | 1.0 |
| CRT-229448 | Timely | 27.6 |
| CRT-229449 | Timely | 1.0 |
| CRT-229450 | Timely | 1.0 |
| CRT-229451 | Timely | 1.0 |
| CRT-229452 | Timely | 32.8 |
| CRT-229453 | Timely | 29.5 |
| CRT-229454 | Timely | 1.0 |
| CRT-229455 | Timely | 28.9 |
| CRT-229456 | Timely | 1.0 |
| CRT-229457 | Timely | 29.5 |
| CRT-229458 | Timely | 25.9 |
| CRT-229459 | Timely | 1.0 |
| CRT-229460 | Timely | 1.0 |
| CRT-229461 | Timely | 1.0 |
| CRT-229462 | Timely | 1.0 |
| CRT-229463 | Timely | 1.0 |
| CRT-229464 | Timely | 27.6 |
| CRT-229465 | Timely | 28.2 |
| CRT-229466 | Timely | 1.0 |
| CRT-229467 | Timely | 1.0 |
| CRT-229468 | Timely | 1.0 |
| CRT-229469 | Timely | 32.8 |
| CRT-229470 | Timely | 1.0 |
| CRT-229471 | Timely | 25.9 |
| CRT-229472 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-229473 | Timely | 28.2 |
| CRT-229474 | Timely | 1.0 |
| CRT-229475 | Timely | 29.5 |
| CRT-229476 | Timely | 1.0 |
| CRT-229477 | Timely | 25.9 |
| CRT-229478 | Timely | 1.0 |
| CRT-229479 | Timely | 1.0 |
| CRT-229480 | Timely | 1.0 |
| CRT-229481 | Timely | 1.0 |
| CRT-229482 | Timely | 25.2 |
| CRT-229483 | Timely | 1.0 |
| CRT-229484 | Timely | 29.2 |
| CRT-229485 | Timely | 1.0 |
| CRT-229486 | Timely | 25.5 |
| CRT-229487 | Timely | 1.0 |
| CRT-229488 | Timely | 23.9 |
| CRT-229489 | Timely | 1.0 |
| CRT-229491 | Timely | 1.0 |
| CRT-229492 | Timely | 26.2 |
| CRT-229493 | Timely | 25.2 |
| CRT-229494 | Timely | 1.0 |
| CRT-229495 | Timely | 1.0 |
| CRT-229496 | Timely | 1.0 |
| CRT-229497 | Timely | 1.0 |
| CRT-229498 | Timely | 1.0 |
| CRT-229499 | Timely | 20.9 |
| CRT-229500 | Timely | 1.0 |
| CRT-229501 | Timely | 1.0 |
| CRT-229502 | Timely | 1.0 |
| CRT-229503 | Timely | 31.8 |
| CRT-229504 | Timely | 1.0 |
| CRT-229505 | Timely | 1.0 |
| CRT-229506 | Timely | 1.0 |
| CRT-229507 | Timely | 1.0 |
| CRT-229508 | Timely | 1.0 |
| CRT-229509 | Timely | 1.0 |
| CRT-229510 | Timely | 1.0 |
| CRT-229511 | Timely | 1.0 |
| CRT-229512 | Timely | 23.2 |
| CRT-229513 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229514 | Timely | 1.0 |
| CRT-229515 | Timely | 1.0 |
| CRT-229516 | Timely | 36.1 |
| CRT-229517 | Timely | 1.0 |
| CRT-229518 | Timely | 1.0 |
| CRT-229519 | Timely | 1.0 |
| CRT-229520 | Timely | 1.0 |
| CRT-229521 | Timely | 32.8 |
| CRT-229522 | Timely | 1.0 |
| CRT-229523 | Timely | 24.2 |
| CRT-229524 | Timely | 1.0 |
| CRT-229525 | Timely | 1.0 |
| CRT-229526 | Timely | 1.0 |
| CRT-229527 | Timely | 1.0 |
| CRT-229528 | Timely | 1.0 |
| CRT-229530 | Timely | 24.2 |
| CRT-229531 | Timely | 1.0 |
| CRT-229532 | Timely | 1.0 |
| CRT-229534 | Timely | 1.0 |
| CRT-229535 | Timely | 1.0 |
| CRT-229536 | Timely | 26.2 |
| CRT-229537 | Timely | 23.2 |
| CRT-229538 | Timely | 1.0 |
| CRT-229539 | Timely | 1.0 |
| CRT-229541 | Timely | 1.0 |
| CRT-229542 | Timely | 1.0 |
| CRT-229543 | Timely | 19.9 |
| CRT-229545 | Timely | 1.0 |
| CRT-229546 | Timely | 22.9 |
| CRT-229547 | Timely | 1.0 |
| CRT-229548 | Timely | 1.0 |
| CRT-229549 | Timely | 23.9 |
| CRT-229550 | Timely | 22.9 |
| CRT-229551 | Timely | 1.0 |
| CRT-229552 | Timely | 1.0 |
| CRT-229554 | Timely | 27.2 |
| CRT-229555 | Timely | 1.0 |
| CRT-229557 | Timely | 25.2 |
| CRT-229561 | Timely | 1.0 |
| CRT-229562 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229564 | Timely | 1.0 |
| CRT-229565 | Timely | 24.2 |
| CRT-229566 | Timely | 19.6 |
| CRT-229567 | Timely | 1.0 |
| CRT-229568 | Timely | 1.0 |
| CRT-229570 | Timely | 1.0 |
| CRT-229571 | Timely | 1.0 |
| CRT-229572 | Timely | 23.9 |
| CRT-229573 | Timely | 1.0 |
| CRT-229574 | Timely | 1.0 |
| CRT-229575 | Timely | 1.0 |
| CRT-229576 | Timely | 1.0 |
| CRT-229577 | Timely | 1.0 |
| CRT-229578 | Timely | 1.0 |
| CRT-229579 | Timely | 23.6 |
| CRT-229580 | Timely | 1.0 |
| CRT-229581 | Timely | 1.0 |
| CRT-229582 | Timely | 1.0 |
| CRT-229583 | Timely | 1.0 |
| CRT-229584 | Timely | 1.0 |
| CRT-229585 | Timely | 30.5 |
| CRT-229586 | Timely | 1.0 |
| CRT-229587 | Timely | 30.5 |
| CRT-229588 | Timely | 1.0 |
| CRT-229589 | Timely | 1.0 |
| CRT-229590 | Timely | 1.0 |
| CRT-229591 | Timely | 1.0 |
| CRT-229592 | Timely | 1.0 |
| CRT-229593 | Timely | 1.0 |
| CRT-229594 | Timely | 30.5 |
| CRT-229595 | Timely | 1.0 |
| CRT-229596 | Timely | 1.0 |
| CRT-229597 | Timely | 1.0 |
| CRT-229598 | Timely | 1.0 |
| CRT-229599 | Timely | 34.8 |
| CRT-229600 | Timely | 1.0 |
| CRT-229601 | Timely | 27.9 |
| CRT-229602 | Timely | 1.0 |
| CRT-229603 | Timely | 1.0 |
| CRT-229604 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229605 | Timely | 26.9 |
| CRT-229606 | Timely | 1.0 |
| CRT-229607 | Timely | 1.0 |
| CRT-229608 | Timely | 1.0 |
| CRT-229609 | Timely | 26.9 |
| CRT-229610 | Timely | 1.0 |
| CRT-229611 | Timely | 23.9 |
| CRT-229612 | Timely | 30.9 |
| CRT-229613 | Timely | 1.0 |
| CRT-229614 | Timely | 1.0 |
| CRT-229615 | Timely | 30.5 |
| CRT-229616 | Timely | 1.0 |
| CRT-229617 | Timely | 1.0 |
| CRT-229618 | Timely | 1.0 |
| CRT-229619 | Timely | 1.0 |
| CRT-229620 | Timely | 1.0 |
| CRT-229621 | Timely | 1.0 |
| CRT-229622 | Timely | 1.0 |
| CRT-229623 | Timely | 1.0 |
| CRT-229624 | Timely | 1.0 |
| CRT-229625 | Timely | 1.0 |
| CRT-229626 | Timely | 31.2 |
| CRT-229627 | Timely | 1.0 |
| CRT-229628 | Timely | 1.0 |
| CRT-229629 | Timely | 1.0 |
| CRT-229630 | Timely | 1.0 |
| CRT-229631 | Timely | 1.0 |
| CRT-229632 | Timely | 1.0 |
| CRT-229633 | Timely | 1.0 |
| CRT-229634 | Timely | 1.0 |
| CRT-229635 | Timely | 1.0 |
| CRT-229636 | Timely | 1.0 |
| CRT-229637 | Timely | 1.0 |
| CRT-229638 | Timely | 25.9 |
| CRT-229639 | Timely | 1.0 |
| CRT-229640 | Timely | 1.0 |
| CRT-229641 | Timely | 1.0 |
| CRT-229642 | Timely | 18.3 |
| CRT-229643 | Timely | 1.0 |
| CRT-229644 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229645 | Timely | 19.9 |
| CRT-229646 | Timely | 1.0 |
| CRT-229647 | Timely | 25.9 |
| CRT-229648 | Timely | 26.5 |
| CRT-229649 | Timely | 1.0 |
| CRT-229650 | Timely | 1.0 |
| CRT-229651 | Timely | 1.0 |
| CRT-229652 | Timely | 1.0 |
| CRT-229653 | Timely | 18.3 |
| CRT-229654 | Timely | 1.0 |
| CRT-229655 | Timely | 18.3 |
| CRT-229656 | Timely | 1.0 |
| CRT-229657 | Timely | 1.0 |
| CRT-229658 | Timely | 1.0 |
| CRT-229659 | Timely | 15.3 |
| CRT-229660 | Timely | 1.0 |
| CRT-229661 | Timely | 1.0 |
| CRT-229662 | Timely | 1.0 |
| CRT-229663 | Timely | 1.0 |
| CRT-229664 | Timely | 1.0 |
| CRT-229665 | Timely | 26.9 |
| CRT-229666 | Timely | 1.0 |
| CRT-229667 | Timely | 18.3 |
| CRT-229668 | Timely | 1.0 |
| CRT-229669 | Timely | 1.0 |
| CRT-229670 | Timely | 1.0 |
| CRT-229671 | Timely | 1.0 |
| CRT-229672 | Timely | 1.0 |
| CRT-229673 | Timely | 1.0 |
| CRT-229674 | Timely | 1.0 |
| CRT-229675 | Timely | 1.0 |
| CRT-229676 | Timely | 1.0 |
| CRT-229677 | Timely | 1.0 |
| CRT-229678 | Timely | 1.0 |
| CRT-229679 | Timely | 25.9 |
| CRT-229680 | Timely | 27.2 |
| CRT-229681 | Timely | 1.0 |
| CRT-229682 | Timely | 1.0 |
| CRT-229683 | Timely | 1.0 |
| CRT-229684 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229685 | Timely | 1.0 |
| CRT-229686 | Timely | 1.0 |
| CRT-229687 | Timely | 1.0 |
| CRT-229688 | Timely | 1.0 |
| CRT-229689 | Timely | 1.0 |
| CRT-229690 | Timely | 1.0 |
| CRT-229691 | Timely | 1.0 |
| CRT-229692 | Timely | 30.5 |
| CRT-229693 | Timely | 27.9 |
| CRT-229694 | Timely | 30.5 |
| CRT-229695 | Timely | 1.0 |
| CRT-229696 | Timely | 1.0 |
| CRT-229697 | Timely | 30.5 |
| CRT-229698 | Timely | 1.0 |
| CRT-229699 | Timely | 1.0 |
| CRT-229700 | Timely | 1.0 |
| CRT-229701 | Timely | 30.9 |
| CRT-229702 | Timely | 1.0 |
| CRT-229703 | Timely | 29.2 |
| CRT-229704 | Timely | 1.0 |
| CRT-229705 | Timely | 1.0 |
| CRT-229706 | Timely | 1.0 |
| CRT-229707 | Timely | 24.9 |
| CRT-229708 | Timely | 1.0 |
| CRT-229709 | Timely | 1.0 |
| CRT-229710 | Timely | 27.9 |
| CRT-229711 | Timely | 1.0 |
| CRT-229712 | Timely | 1.0 |
| CRT-229713 | Timely | 1.0 |
| CRT-229714 | Timely | 30.9 |
| CRT-229715 | Timely | 30.9 |
| CRT-229716 | Timely | 1.0 |
| CRT-229717 | Timely | 1.0 |
| CRT-229718 | Timely | 1.0 |
| CRT-229719 | Timely | 1.0 |
| CRT-229720 | Timely | 1.0 |
| CRT-229721 | Timely | 1.0 |
| CRT-229722 | Timely | 30.9 |
| CRT-229723 | Timely | 1.0 |
| CRT-229724 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229725 | Timely | 1.0 |
| CRT-229726 | Timely | 1.0 |
| CRT-229727 | Timely | 1.0 |
| CRT-229728 | Timely | 1.0 |
| CRT-229729 | Timely | 1.0 |
| CRT-229730 | Timely | 1.0 |
| CRT-229731 | Timely | 1.0 |
| CRT-229732 | Timely | 1.0 |
| CRT-229733 | Timely | 1.0 |
| CRT-229734 | Timely | 1.0 |
| CRT-229735 | Timely | 1.0 |
| CRT-229736 | Timely | 1.0 |
| CRT-229737 | Timely | 28.5 |
| CRT-229738 | Timely | 22.6 |
| CRT-229739 | Timely | 1.0 |
| CRT-229740 | Timely | 21.9 |
| CRT-229741 | Timely | 1.0 |
| CRT-229742 | Timely | 1.0 |
| CRT-229743 | Timely | 1.0 |
| CRT-229744 | Timely | 1.0 |
| CRT-229745 | Timely | 1.0 |
| CRT-229746 | Timely | 31.5 |
| CRT-229747 | Timely | 1.0 |
| CRT-229748 | Timely | 1.0 |
| CRT-229749 | Timely | 18.3 |
| CRT-229750 | Timely | 26.2 |
| CRT-229751 | Timely | 1.0 |
| CRT-229752 | Timely | 1.0 |
| CRT-229753 | Timely | 1.0 |
| CRT-229754 | Timely | 1.0 |
| CRT-229755 | Timely | 1.0 |
| CRT-229756 | Timely | 23.9 |
| CRT-229757 | Timely | 1.0 |
| CRT-229758 | Timely | 1.0 |
| CRT-229759 | Timely | 1.0 |
| CRT-229760 | Timely | 1.0 |
| CRT-229761 | Timely | 1.0 |
| CRT-229762 | Timely | 20.6 |
| CRT-229763 | Timely | 20.9 |
| CRT-229764 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229765 | Timely | 23.6 |
| CRT-229766 | Timely | 20.9 |
| CRT-229767 | Timely | 25.9 |
| CRT-229768 | Timely | 24.9 |
| CRT-229769 | Timely | 18.6 |
| CRT-229770 | Timely | 1.0 |
| CRT-229771 | Timely | 1.0 |
| CRT-229772 | Timely | 1.0 |
| CRT-229773 | Timely | 1.0 |
| CRT-229774 | Timely | 1.0 |
| CRT-229775 | Timely | 1.0 |
| CRT-229776 | Timely | 18.6 |
| CRT-229777 | Timely | 24.9 |
| CRT-229778 | Timely | 20.6 |
| CRT-229779 | Timely | 1.0 |
| CRT-229780 | Timely | 1.0 |
| CRT-229781 | Timely | 1.0 |
| CRT-229782 | Timely | 1.0 |
| CRT-229783 | Timely | 24.2 |
| CRT-229784 | Timely | 1.0 |
| CRT-229785 | Timely | 24.2 |
| CRT-229786 | Timely | 1.0 |
| CRT-229787 | Timely | 1.0 |
| CRT-229788 | Timely | 21.9 |
| CRT-229789 | Timely | 1.0 |
| CRT-229790 | Timely | 21.9 |
| CRT-229791 | Timely | 1.0 |
| CRT-229792 | Timely | 1.0 |
| CRT-229793 | Timely | 1.0 |
| CRT-229794 | Timely | 27.2 |
| CRT-229795 | Timely | 23.9 |
| CRT-229796 | Timely | 1.0 |
| CRT-229797 | Timely | 19.6 |
| CRT-229798 | Timely | 24.2 |
| CRT-229799 | Timely | 1.0 |
| CRT-229800 | Timely | 1.0 |
| CRT-229801 | Timely | 22.2 |
| CRT-229802 | Timely | 1.0 |
| CRT-229803 | Timely | 1.0 |
| CRT-229804 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229805 | Timely | 27.9 |
| CRT-229806 | Timely | 24.2 |
| CRT-229807 | Timely | 1.0 |
| CRT-229808 | Timely | 1.0 |
| CRT-229809 | Timely | 1.0 |
| CRT-229810 | Timely | 1.0 |
| CRT-229811 | Timely | 1.0 |
| CRT-229812 | Timely | 22.2 |
| CRT-229813 | Timely | 1.0 |
| CRT-229814 | Timely | 1.0 |
| CRT-229815 | Timely | 1.0 |
| CRT-229816 | Timely | 1.0 |
| CRT-229817 | Timely | 1.0 |
| CRT-229818 | Timely | 1.0 |
| CRT-229819 | Timely | 1.0 |
| CRT-229820 | Timely | 1.0 |
| CRT-229821 | Timely | 1.0 |
| CRT-229822 | Timely | 1.0 |
| CRT-229823 | Timely | 1.0 |
| CRT-229824 | Timely | 1.0 |
| CRT-229825 | Timely | 1.0 |
| CRT-229826 | Timely | 1.0 |
| CRT-229827 | Timely | 1.0 |
| CRT-229828 | Timely | 18.3 |
| CRT-229829 | Timely | 1.0 |
| CRT-229830 | Timely | 1.0 |
| CRT-229831 | Timely | 1.0 |
| CRT-229832 | Timely | 16.6 |
| CRT-229833 | Timely | 1.0 |
| CRT-229834 | Timely | 1.0 |
| CRT-229835 | Timely | 16.6 |
| CRT-229836 | Timely | 16.6 |
| CRT-229837 | Timely | 1.0 |
| CRT-229838 | Timely | 1.0 |
| CRT-229839 | Timely | 27.2 |
| CRT-229840 | Timely | 1.0 |
| CRT-229841 | Timely | 29.2 |
| CRT-229842 | Timely | 1.0 |
| CRT-229843 | Timely | 16.6 |
| CRT-229844 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229845 | Timely | 16.6 |
| CRT-229846 | Timely | 1.0 |
| CRT-229847 | Timely | 1.0 |
| CRT-229848 | Timely | 1.0 |
| CRT-229849 | Timely | 29.2 |
| CRT-229850 | Timely | 27.2 |
| CRT-229851 | Timely | 16.6 |
| CRT-229852 | Timely | 1.0 |
| CRT-229853 | Timely | 1.0 |
| CRT-229854 | Timely | 1.0 |
| CRT-229855 | Timely | 1.0 |
| CRT-229856 | Timely | 24.9 |
| CRT-229857 | Timely | 1.0 |
| CRT-229858 | Timely | 29.2 |
| CRT-229859 | Timely | 27.2 |
| CRT-229860 | Timely | 16.6 |
| CRT-229861 | Timely | 1.0 |
| CRT-229862 | Timely | 26.2 |
| CRT-229863 | Timely | 1.0 |
| CRT-229864 | Timely | 1.0 |
| CRT-229865 | Timely | 16.6 |
| CRT-229866 | Timely | 1.0 |
| CRT-229867 | Timely | 1.0 |
| CRT-229868 | Timely | 1.0 |
| CRT-229869 | Timely | 16.6 |
| CRT-229870 | Timely | 1.0 |
| CRT-229871 | Timely | 1.0 |
| CRT-229872 | Timely | 28.9 |
| CRT-229873 | Timely | 24.9 |
| CRT-229874 | Timely | 1.0 |
| CRT-229875 | Timely | 1.0 |
| CRT-229876 | Timely | 1.0 |
| CRT-229877 | Timely | 24.9 |
| CRT-229878 | Timely | 25.9 |
| CRT-229879 | Timely | 28.2 |
| CRT-229880 | Timely | 29.2 |
| CRT-229881 | Timely | 28.2 |
| CRT-229882 | Timely | 1.0 |
| CRT-229883 | Timely | 1.0 |
| CRT-229884 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229885 | Timely | 32.8 |
| CRT-229886 | Timely | 32.5 |
| CRT-229887 | Timely | 24.9 |
| CRT-229888 | Timely | 1.0 |
| CRT-229889 | Timely | 28.2 |
| CRT-229890 | Timely | 29.9 |
| CRT-229891 | Timely | 32.5 |
| CRT-229892 | Timely | 25.6 |
| CRT-229893 | Timely | 28.9 |
| CRT-229894 | Timely | 25.9 |
| CRT-229895 | Timely | 1.0 |
| CRT-229896 | Timely | 25.9 |
| CRT-229897 | Timely | 1.0 |
| CRT-229898 | Timely | 28.2 |
| CRT-229899 | Timely | 28.5 |
| CRT-229900 | Timely | 25.9 |
| CRT-229901 | Timely | 32.5 |
| CRT-229902 | Timely | 25.9 |
| CRT-229903 | Timely | 28.2 |
| CRT-229904 | Timely | 32.5 |
| CRT-229905 | Timely | 1.0 |
| CRT-229906 | Timely | 28.6 |
| CRT-229907 | Timely | 1.0 |
| CRT-229908 | Timely | 25.9 |
| CRT-229909 | Timely | 29.9 |
| CRT-229910 | Timely | 1.0 |
| CRT-229911 | Timely | 25.9 |
| CRT-229912 | Timely | 28.2 |
| CRT-229913 | Timely | 27.2 |
| CRT-229914 | Timely | 25.9 |
| CRT-229915 | Timely | 28.2 |
| CRT-229916 | Timely | 27.6 |
| CRT-229917 | Timely | 1.0 |
| CRT-229918 | Timely | 1.0 |
| CRT-229919 | Timely | 1.0 |
| CRT-229920 | Timely | 1.0 |
| CRT-229921 | Timely | 27.9 |
| CRT-229922 | Timely | 1.0 |
| CRT-229923 | Timely | 1.0 |
| CRT-229924 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229925 | Timely | 27.2 |
| CRT-229926 | Timely | 1.0 |
| CRT-229927 | Timely | 1.0 |
| CRT-229928 | Timely | 30.5 |
| CRT-229929 | Timely | 27.9 |
| CRT-229930 | Timely | 1.0 |
| CRT-229931 | Timely | 30.9 |
| CRT-229932 | Timely | 34.8 |
| CRT-229933 | Timely | 1.0 |
| CRT-229934 | Timely | 27.2 |
| CRT-229935 | Timely | 1.0 |
| CRT-229936 | Timely | 1.0 |
| CRT-229937 | Timely | 27.9 |
| CRT-229938 | Timely | 28.2 |
| CRT-229939 | Timely | 32.5 |
| CRT-229940 | Timely | 1.0 |
| CRT-229941 | Timely | 1.0 |
| CRT-229942 | Timely | 1.0 |
| CRT-229943 | Timely | 1.0 |
| CRT-229944 | Timely | 1.0 |
| CRT-229945 | Timely | 28.5 |
| CRT-229946 | Timely | 1.0 |
| CRT-229947 | Timely | 1.0 |
| CRT-229948 | Timely | 27.9 |
| CRT-229949 | Timely | 30.5 |
| CRT-229950 | Timely | 1.0 |
| CRT-229951 | Timely | 30.9 |
| CRT-229952 | Timely | 1.0 |
| CRT-229953 | Timely | 1.0 |
| CRT-229954 | Timely | 27.9 |
| CRT-229955 | Timely | 30.5 |
| CRT-229956 | Timely | 1.0 |
| CRT-229957 | Timely | 1.0 |
| CRT-229958 | Timely | 1.0 |
| CRT-229959 | Timely | 1.0 |
| CRT-229960 | Timely | 27.9 |
| CRT-229961 | Timely | 30.5 |
| CRT-229962 | Timely | 1.0 |
| CRT-229963 | Timely | 1.0 |
| CRT-229964 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-229965 | Timely | 30.5 |
| CRT-229966 | Timely | 27.9 |
| CRT-229967 | Timely | 1.0 |
| CRT-229968 | Timely | 30.9 |
| CRT-229969 | Timely | 27.9 |
| CRT-229970 | Timely | 1.0 |
| CRT-229971 | Timely | 1.0 |
| CRT-229972 | Timely | 24.9 |
| CRT-229973 | Timely | 1.0 |
| CRT-229974 | Timely | 1.0 |
| CRT-229975 | Timely | 1.0 |
| CRT-229976 | Timely | 1.0 |
| CRT-229977 | Timely | 27.9 |
| CRT-229978 | Timely | 1.0 |
| CRT-229979 | Timely | 30.5 |
| CRT-229980 | Timely | 1.0 |
| CRT-229981 | Timely | 30.5 |
| CRT-229982 | Timely | 30.5 |
| CRT-229983 | Timely | 31.2 |
| CRT-229984 | Timely | 1.0 |
| CRT-229985 | Timely | 1.0 |
| CRT-229986 | Timely | 29.2 |
| CRT-229987 | Timely | 1.0 |
| CRT-229988 | Timely | 1.0 |
| CRT-229989 | Timely | 30.9 |
| CRT-229990 | Timely | 30.5 |
| CRT-229991 | Timely | 1.0 |
| CRT-229992 | Timely | 1.0 |
| CRT-229993 | Timely | 30.5 |
| CRT-229994 | Timely | 1.0 |
| CRT-229995 | Timely | 1.0 |
| CRT-229996 | Timely | 1.0 |
| CRT-229997 | Timely | 26.9 |
| CRT-229998 | Timely | 30.5 |
| CRT-229999 | Timely | 26.9 |
| CRT-230000 | Timely | 29.2 |
| CRT-230001 | Timely | 28.2 |
| CRT-230002 | Timely | 1.0 |
| CRT-230003 | Timely | 1.0 |
| CRT-230004 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230005 | Timely | 1.0 |
| CRT-230006 | Timely | 1.0 |
| CRT-230007 | Timely | 1.0 |
| CRT-230008 | Timely | 1.0 |
| CRT-230009 | Timely | 30.9 |
| CRT-230010 | Timely | 1.0 |
| CRT-230011 | Timely | 1.0 |
| CRT-230012 | Timely | 30.5 |
| CRT-230013 | Timely | 1.0 |
| CRT-230014 | Timely | 1.0 |
| CRT-230015 | Timely | 30.5 |
| CRT-230016 | Timely | 1.0 |
| CRT-230017 | Timely | 1.0 |
| CRT-230018 | Timely | 1.0 |
| CRT-230019 | Timely | 29.2 |
| CRT-230020 | Timely | 1.0 |
| CRT-230021 | Timely | 30.5 |
| CRT-230022 | Timely | 30.5 |
| CRT-230023 | Timely | 1.0 |
| CRT-230024 | Timely | 1.0 |
| CRT-230025 | Timely | 1.0 |
| CRT-230026 | Timely | 1.0 |
| CRT-230027 | Timely | 1.0 |
| CRT-230028 | Timely | 1.0 |
| CRT-230029 | Timely | 1.0 |
| CRT-230030 | Timely | 1.0 |
| CRT-230031 | Timely | 1.0 |
| CRT-230033 | Timely | 1.0 |
| CRT-230034 | Timely | 1.0 |
| CRT-230035 | Timely | 29.2 |
| CRT-230036 | Timely | 30.5 |
| CRT-230037 | Timely | 1.0 |
| CRT-230038 | Timely | 1.0 |
| CRT-230039 | Timely | 24.9 |
| CRT-230040 | Timely | 1.0 |
| CRT-230041 | Timely | 27.9 |
| CRT-230042 | Timely | 1.0 |
| CRT-230043 | Timely | 30.5 |
| CRT-230044 | Timely | 29.2 |
| CRT-230045 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230046 | Timely | 1.0 |
| CRT-230047 | Timely | 1.0 |
| CRT-230048 | Timely | 1.0 |
| CRT-230049 | Timely | 1.0 |
| CRT-230050 | Timely | 1.0 |
| CRT-230051 | Timely | 1.0 |
| CRT-230052 | Timely | 1.0 |
| CRT-230053 | Timely | 1.0 |
| CRT-230054 | Timely | 29.2 |
| CRT-230055 | Timely | 29.2 |
| CRT-230056 | Timely | 23.9 |
| CRT-230057 | Timely | 1.0 |
| CRT-230058 | Timely | 29.2 |
| CRT-230059 | Timely | 1.0 |
| CRT-230060 | Timely | 1.0 |
| CRT-230061 | Timely | 1.0 |
| CRT-230062 | Timely | 1.0 |
| CRT-230063 | Timely | 1.0 |
| CRT-230064 | Timely | 1.0 |
| CRT-230065 | Timely | 30.5 |
| CRT-230066 | Timely | 1.0 |
| CRT-230067 | Timely | 29.2 |
| CRT-230068 | Timely | 1.0 |
| CRT-230069 | Timely | 1.0 |
| CRT-230070 | Timely | 1.0 |
| CRT-230071 | Timely | 1.0 |
| CRT-230072 | Timely | 1.0 |
| CRT-230073 | Timely | 1.0 |
| CRT-230074 | Timely | 1.0 |
| CRT-230075 | Timely | 1.0 |
| CRT-230076 | Timely | 27.9 |
| CRT-230077 | Timely | 1.0 |
| CRT-230078 | Timely | 1.0 |
| CRT-230079 | Timely | 1.0 |
| CRT-230080 | Timely | 30.5 |
| CRT-230081 | Timely | 30.5 |
| CRT-230082 | Timely | 1.0 |
| CRT-230083 | Timely | 27.9 |
| CRT-230084 | Timely | 1.0 |
| CRT-230085 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-230086 | Timely | 1.0 |
| CRT-230087 | Timely | 1.0 |
| CRT-230088 | Timely | 23.9 |
| CRT-230089 | Timely | 1.0 |
| CRT-230090 | Timely | 27.9 |
| CRT-230091 | Timely | 27.9 |
| CRT-230092 | Timely | 1.0 |
| CRT-230093 | Timely | 1.0 |
| CRT-230094 | Timely | 1.0 |
| CRT-230095 | Timely | 1.0 |
| CRT-230096 | Timely | 1.0 |
| CRT-230097 | Timely | 1.0 |
| CRT-230098 | Timely | 1.0 |
| CRT-230099 | Timely | 1.0 |
| CRT-230100 | Timely | 27.9 |
| CRT-230101 | Timely | 1.0 |
| CRT-230102 | Timely | 29.2 |
| CRT-230103 | Timely | 29.2 |
| CRT-230104 | Timely | 1.0 |
| CRT-230105 | Timely | 1.0 |
| CRT-230106 | Timely | 1.0 |
| CRT-230107 | Timely | 1.0 |
| CRT-230108 | Timely | 1.0 |
| CRT-230109 | Timely | 29.2 |
| CRT-230110 | Timely | 23.9 |
| CRT-230111 | Timely | 27.9 |
| CRT-230112 | Timely | 1.0 |
| CRT-230113 | Timely | 1.0 |
| CRT-230114 | Timely | 1.0 |
| CRT-230115 | Timely | 1.0 |
| CRT-230116 | Timely | 23.9 |
| CRT-230117 | Timely | 1.0 |
| CRT-230118 | Timely | 1.0 |
| CRT-230119 | Timely | 23.9 |
| CRT-230120 | Timely | 29.2 |
| CRT-230121 | Timely | 1.0 |
| CRT-230122 | Timely | 27.9 |
| CRT-230123 | Timely | 1.0 |
| CRT-230124 | Timely | 1.0 |
| CRT-230125 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230126 | Timely | 29.2 |
| CRT-230127 | Timely | 1.0 |
| CRT-230128 | Timely | 28.2 |
| CRT-230129 | Timely | 32.5 |
| CRT-230130 | Timely | 32.5 |
| CRT-230131 | Timely | 27.6 |
| CRT-230132 | Timely | 28.9 |
| CRT-230133 | Timely | 27.6 |
| CRT-230134 | Timely | 29.5 |
| CRT-230135 | Timely | 1.0 |
| CRT-230136 | Timely | 32.5 |
| CRT-230137 | Timely | 32.8 |
| CRT-230138 | Timely | 29.5 |
| CRT-230139 | Timely | 32.8 |
| CRT-230140 | Timely | 28.2 |
| CRT-230141 | Timely | 25.9 |
| CRT-230142 | Timely | 32.5 |
| CRT-230143 | Timely | 28.9 |
| CRT-230144 | Timely | 29.5 |
| CRT-230145 | Timely | 1.0 |
| CRT-230146 | Timely | 28.2 |
| CRT-230147 | Timely | 29.5 |
| CRT-230148 | Timely | 1.0 |
| CRT-230149 | Timely | 25.9 |
| CRT-230150 | Timely | 1.0 |
| CRT-230151 | Timely | 28.2 |
| CRT-230152 | Timely | 25.9 |
| CRT-230153 | Timely | 32.5 |
| CRT-230154 | Timely | 32.8 |
| CRT-230155 | Timely | 27.6 |
| CRT-230156 | Timely | 28.2 |
| CRT-230157 | Timely | 28.2 |
| CRT-230158 | Timely | 1.0 |
| CRT-230159 | Timely | 29.5 |
| CRT-230160 | Timely | 1.0 |
| CRT-230161 | Timely | 25.9 |
| CRT-230162 | Timely | 32.8 |
| CRT-230163 | Timely | 32.5 |
| CRT-230164 | Timely | 1.0 |
| CRT-230165 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230166 | Timely | 1.0 |
| CRT-230167 | Timely | 32.8 |
| CRT-230168 | Timely | 29.5 |
| CRT-230169 | Timely | 28.9 |
| CRT-230170 | Timely | 25.9 |
| CRT-230171 | Timely | 29.5 |
| CRT-230172 | Timely | 32.8 |
| CRT-230173 | Timely | 1.0 |
| CRT-230174 | Timely | 1.0 |
| CRT-230175 | Timely | 28.9 |
| CRT-230176 | Timely | 28.2 |
| CRT-230177 | Timely | 1.0 |
| CRT-230178 | Timely | 1.0 |
| CRT-230179 | Timely | 25.5 |
| CRT-230180 | Timely | 1.0 |
| CRT-230181 | Timely | 25.5 |
| CRT-230182 | Timely | 25.5 |
| CRT-230183 | Timely | 25.5 |
| CRT-230184 | Timely | 1.0 |
| CRT-230185 | Timely | 26.5 |
| CRT-230186 | Timely | 1.0 |
| CRT-230187 | Timely | 1.0 |
| CRT-230188 | Timely | 16.6 |
| CRT-230189 | Timely | 26.5 |
| CRT-230190 | Timely | 1.0 |
| CRT-230191 | Timely | 1.0 |
| CRT-230192 | Timely | 1.0 |
| CRT-230193 | Timely | 25.2 |
| CRT-230194 | Timely | 28.5 |
| CRT-230195 | Timely | 1.0 |
| CRT-230196 | Timely | 1.0 |
| CRT-230197 | Timely | 1.0 |
| CRT-230198 | Timely | 29.2 |
| CRT-230199 | Timely | 22.9 |
| CRT-230200 | Timely | 22.9 |
| CRT-230201 | Timely | 29.2 |
| CRT-230202 | Timely | 29.2 |
| CRT-230203 | Timely | 19.6 |
| CRT-230204 | Timely | 1.0 |
| CRT-230205 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230206 | Timely | 26.2 |
| CRT-230207 | Timely | 1.0 |
| CRT-230208 | Timely | 1.0 |
| CRT-230209 | Timely | 22.9 |
| CRT-230210 | Timely | 1.0 |
| CRT-230211 | Timely | 1.0 |
| CRT-230212 | Timely | 29.2 |
| CRT-230213 | Timely | 1.0 |
| CRT-230214 | Timely | 25.2 |
| CRT-230215 | Timely | 1.0 |
| CRT-230216 | Timely | 1.0 |
| CRT-230217 | Timely | 1.0 |
| CRT-230218 | Timely | 22.9 |
| CRT-230219 | Timely | 1.0 |
| CRT-230220 | Timely | 1.0 |
| CRT-230221 | Timely | 1.0 |
| CRT-230222 | Timely | 1.0 |
| CRT-230223 | Timely | 25.2 |
| CRT-230224 | Timely | 1.0 |
| CRT-230225 | Timely | 25.2 |
| CRT-230226 | Timely | 29.2 |
| CRT-230227 | Timely | 1.0 |
| CRT-230228 | Timely | 25.2 |
| CRT-230229 | Timely | 29.2 |
| CRT-230230 | Timely | 1.0 |
| CRT-230231 | Timely | 1.0 |
| CRT-230232 | Timely | 19.6 |
| CRT-230233 | Timely | 22.6 |
| CRT-230234 | Timely | 1.0 |
| CRT-230235 | Timely | 1.0 |
| CRT-230236 | Timely | 27.2 |
| CRT-230237 | Timely | 22.9 |
| CRT-230238 | Timely | 1.0 |
| CRT-230239 | Timely | 1.0 |
| CRT-230240 | Timely | 1.0 |
| CRT-230241 | Timely | 1.0 |
| CRT-230242 | Timely | 25.2 |
| CRT-230243 | Timely | 22.9 |
| CRT-230244 | Timely | 1.0 |
| CRT-230245 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230246 | Timely | 1.0 |
| CRT-230247 | Timely | 1.0 |
| CRT-230248 | Timely | 1.0 |
| CRT-230249 | Timely | 22.9 |
| CRT-230250 | Timely | 22.9 |
| CRT-230251 | Timely | 24.9 |
| CRT-230252 | Timely | 1.0 |
| CRT-230253 | Timely | 1.0 |
| CRT-230254 | Timely | 1.0 |
| CRT-230255 | Timely | 1.0 |
| CRT-230256 | Timely | 22.9 |
| CRT-230257 | Timely | 1.0 |
| CRT-230258 | Timely | 22.9 |
| CRT-230259 | Timely | 1.0 |
| CRT-230260 | Timely | 22.9 |
| CRT-230261 | Timely | 1.0 |
| CRT-230262 | Timely | 22.9 |
| CRT-230263 | Timely | 1.0 |
| CRT-230264 | Timely | 24.9 |
| CRT-230265 | Timely | 1.0 |
| CRT-230266 | Timely | 1.0 |
| CRT-230267 | Timely | 22.6 |
| CRT-230268 | Timely | 19.6 |
| CRT-230269 | Timely | 24.9 |
| CRT-230270 | Timely | 1.0 |
| CRT-230271 | Timely | 24.9 |
| CRT-230272 | Timely | 22.9 |
| CRT-230273 | Timely | 1.0 |
| CRT-230274 | Timely | 22.6 |
| CRT-230275 | Timely | 1.0 |
| CRT-230276 | Timely | 22.9 |
| CRT-230277 | Timely | 15.6 |
| CRT-230278 | Timely | 29.2 |
| CRT-230279 | Timely | 16.6 |
| CRT-230280 | Timely | 1.0 |
| CRT-230281 | Timely | 1.0 |
| CRT-230282 | Timely | 1.0 |
| CRT-230283 | Timely | 1.0 |
| CRT-230284 | Timely | 1.0 |
| CRT-230285 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230286 | Timely | 25.2 |
| CRT-230287 | Timely | 1.0 |
| CRT-230288 | Timely | 21.9 |
| CRT-230289 | Timely | 1.0 |
| CRT-230290 | Timely | 16.6 |
| CRT-230291 | Timely | 1.0 |
| CRT-230292 | Timely | 1.0 |
| CRT-230293 | Timely | 1.0 |
| CRT-230294 | Timely | 1.0 |
| CRT-230295 | Timely | 1.0 |
| CRT-230296 | Timely | 1.0 |
| CRT-230297 | Timely | 1.0 |
| CRT-230298 | Timely | 1.0 |
| CRT-230299 | Timely | 16.6 |
| CRT-230300 | Timely | 1.0 |
| CRT-230301 | Timely | 1.0 |
| CRT-230302 | Timely | 1.0 |
| CRT-230303 | Timely | 1.0 |
| CRT-230305 | Timely | 1.0 |
| CRT-230307 | Timely | 1.0 |
| CRT-230308 | Timely | 1.0 |
| CRT-230309 | Timely | 25.2 |
| CRT-230310 | Timely | 1.0 |
| CRT-230311 | Timely | 26.2 |
| CRT-230312 | Timely | 16.6 |
| CRT-230313 | Timely | 29.2 |
| CRT-230314 | Timely | 1.0 |
| CRT-230315 | Timely | 1.0 |
| CRT-230316 | Timely | 1.0 |
| CRT-230317 | Timely | 1.0 |
| CRT-230318 | Timely | 1.0 |
| CRT-230319 | Timely | 1.0 |
| CRT-230320 | Timely | 16.6 |
| CRT-230321 | Timely | 1.0 |
| CRT-230322 | Timely | 1.0 |
| CRT-230323 | Timely | 1.0 |
| CRT-230324 | Timely | 1.0 |
| CRT-230325 | Timely | 1.0 |
| CRT-230326 | Timely | 1.0 |
| CRT-230327 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230328 | Timely | 22.9 |
| CRT-230329 | Timely | 1.0 |
| CRT-230331 | Timely | 1.0 |
| CRT-230332 | Timely | 1.0 |
| CRT-230333 | Timely | 22.9 |
| CRT-230334 | Timely | 1.0 |
| CRT-230335 | Timely | 1.0 |
| CRT-230336 | Timely | 1.0 |
| CRT-230337 | Timely | 24.9 |
| CRT-230338 | Timely | 24.9 |
| CRT-230339 | Timely | 1.0 |
| CRT-230340 | Timely | 1.0 |
| CRT-230341 | Timely | 1.0 |
| CRT-230342 | Timely | 24.9 |
| CRT-230343 | Timely | 22.9 |
| CRT-230344 | Timely | 22.9 |
| CRT-230345 | Timely | 1.0 |
| CRT-230346 | Timely | 1.0 |
| CRT-230347 | Timely | 24.9 |
| CRT-230348 | Timely | 1.0 |
| CRT-230349 | Timely | 1.0 |
| CRT-230350 | Timely | 1.0 |
| CRT-230351 | Timely | 1.0 |
| CRT-230352 | Timely | 1.0 |
| CRT-230353 | Timely | 1.0 |
| CRT-230354 | Timely | 1.0 |
| CRT-230355 | Timely | 24.9 |
| CRT-230356 | Timely | 22.9 |
| CRT-230357 | Timely | 26.2 |
| CRT-230358 | Timely | 24.9 |
| CRT-230359 | Timely | 1.0 |
| CRT-230360 | Timely | 22.9 |
| CRT-230361 | Timely | 1.0 |
| CRT-230362 | Timely | 1.0 |
| CRT-230363 | Timely | 1.0 |
| CRT-230364 | Timely | 24.9 |
| CRT-230365 | Timely | 22.9 |
| CRT-230366 | Timely | 22.9 |
| CRT-230367 | Timely | 1.0 |
| CRT-230368 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230369 | Timely | 27.2 |
| CRT-230370 | Timely | 1.0 |
| CRT-230371 | Timely | 1.0 |
| CRT-230372 | Timely | 19.6 |
| CRT-230373 | Timely | 21.6 |
| CRT-230374 | Timely | 1.0 |
| CRT-230375 | Timely | 24.9 |
| CRT-230376 | Timely | 26.2 |
| CRT-230377 | Timely | 25.2 |
| CRT-230378 | Timely | 20.9 |
| CRT-230379 | Timely | 23.6 |
| CRT-230380 | Timely | 25.2 |
| CRT-230381 | Timely | 18.6 |
| CRT-230382 | Timely | 1.0 |
| CRT-230383 | Timely | 19.6 |
| CRT-230384 | Timely | 19.6 |
| CRT-230385 | Timely | 1.0 |
| CRT-230386 | Timely | 28.2 |
| CRT-230387 | Timely | 1.0 |
| CRT-230388 | Timely | 25.9 |
| CRT-230389 | Timely | 19.6 |
| CRT-230390 | Timely | 29.2 |
| CRT-230391 | Timely | 27.2 |
| CRT-230392 | Timely | 15.6 |
| CRT-230393 | Timely | 16.6 |
| CRT-230394 | Timely | 1.0 |
| CRT-230395 | Timely | 25.2 |
| CRT-230396 | Timely | 18.6 |
| CRT-230397 | Timely | 1.0 |
| CRT-230398 | Timely | 24.9 |
| CRT-230399 | Timely | 26.2 |
| CRT-230400 | Timely | 24.9 |
| CRT-230401 | Timely | 29.2 |
| CRT-230402 | Timely | 1.0 |
| CRT-230403 | Timely | 1.0 |
| CRT-230404 | Timely | 26.2 |
| CRT-230405 | Timely | 16.6 |
| CRT-230406 | Timely | 1.0 |
| CRT-230407 | Timely | 1.0 |
| CRT-230408 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230409 | Timely | 29.2 |
| CRT-230410 | Timely | 29.2 |
| CRT-230411 | Timely | 27.2 |
| CRT-230412 | Timely | 1.0 |
| CRT-230413 | Timely | 29.2 |
| CRT-230414 | Timely | 25.9 |
| CRT-230415 | Timely | 16.6 |
| CRT-230416 | Timely | 24.9 |
| CRT-230417 | Timely | 1.0 |
| CRT-230418 | Timely | 1.0 |
| CRT-230419 | Timely | 22.9 |
| CRT-230420 | Timely | 1.0 |
| CRT-230421 | Timely | 22.9 |
| CRT-230422 | Timely | 1.0 |
| CRT-230423 | Timely | 1.0 |
| CRT-230424 | Timely | 20.9 |
| CRT-230425 | Timely | 1.0 |
| CRT-230426 | Timely | 1.0 |
| CRT-230427 | Timely | 1.0 |
| CRT-230428 | Timely | 1.0 |
| CRT-230429 | Timely | 1.0 |
| CRT-230430 | Timely | 1.0 |
| CRT-230431 | Timely | 24.9 |
| CRT-230432 | Timely | 1.0 |
| CRT-230433 | Timely | 1.0 |
| CRT-230434 | Timely | 1.0 |
| CRT-230435 | Timely | 1.0 |
| CRT-230436 | Timely | 1.0 |
| CRT-230437 | Timely | 1.0 |
| CRT-230438 | Timely | 1.0 |
| CRT-230439 | Timely | 1.0 |
| CRT-230440 | Timely | 1.0 |
| CRT-230441 | Timely | 1.0 |
| CRT-230442 | Timely | 1.0 |
| CRT-230443 | Timely | 1.0 |
| CRT-230444 | Timely | 1.0 |
| CRT-230445 | Timely | 1.0 |
| CRT-230446 | Timely | 1.0 |
| CRT-230447 | Timely | 1.0 |
| CRT-230448 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230449 | Timely | 1.0 |
| CRT-230450 | Timely | 1.0 |
| CRT-230451 | Timely | 1.0 |
| CRT-230452 | Timely | 1.0 |
| CRT-230453 | Timely | 1.0 |
| CRT-230454 | Timely | 1.0 |
| CRT-230455 | Timely | 1.0 |
| CRT-230456 | Timely | 1.0 |
| CRT-230457 | Timely | 1.0 |
| CRT-230458 | Timely | 26.2 |
| CRT-230459 | Timely | 1.0 |
| CRT-230460 | Timely | 1.0 |
| CRT-230461 | Timely | 1.0 |
| CRT-230462 | Timely | 27.2 |
| CRT-230463 | Timely | 1.0 |
| CRT-230464 | Timely | 1.0 |
| CRT-230465 | Timely | 25.9 |
| CRT-230466 | Timely | 16.6 |
| CRT-230467 | Timely | 28.9 |
| CRT-230468 | Timely | 1.0 |
| CRT-230469 | Timely | 1.0 |
| CRT-230470 | Timely | 1.0 |
| CRT-230471 | Timely | 1.0 |
| CRT-230472 | Timely | 1.0 |
| CRT-230473 | Timely | 1.0 |
| CRT-230474 | Timely | 32.5 |
| CRT-230475 | Timely | 1.0 |
| CRT-230476 | Timely | 1.0 |
| CRT-230477 | Timely | 1.0 |
| CRT-230478 | Timely | 32.5 |
| CRT-230479 | Timely | 1.0 |
| CRT-230480 | Timely | 28.2 |
| CRT-230481 | Timely | 27.6 |
| CRT-230482 | Timely | 29.5 |
| CRT-230483 | Timely | 32.5 |
| CRT-230484 | Timely | 1.0 |
| CRT-230485 | Timely | 1.0 |
| CRT-230486 | Timely | 1.0 |
| CRT-230487 | Timely | 1.0 |
| CRT-230488 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230489 | Timely | 1.0 |
| CRT-230490 | Timely | 29.5 |
| CRT-230491 | Timely | 25.9 |
| CRT-230492 | Timely | 1.0 |
| CRT-230493 | Timely | 32.8 |
| CRT-230494 | Timely | 1.0 |
| CRT-230495 | Timely | 25.9 |
| CRT-230496 | Timely | 1.0 |
| CRT-230497 | Timely | 1.0 |
| CRT-230498 | Timely | 28.9 |
| CRT-230499 | Timely | 1.0 |
| CRT-230500 | Timely | 28.2 |
| CRT-230501 | Timely | 32.8 |
| CRT-230502 | Timely | 29.5 |
| CRT-230503 | Timely | 1.0 |
| CRT-230504 | Timely | 32.5 |
| CRT-230505 | Timely | 32.5 |
| CRT-230506 | Timely | 1.0 |
| CRT-230507 | Timely | 1.0 |
| CRT-230508 | Timely | 29.5 |
| CRT-230509 | Timely | 1.0 |
| CRT-230510 | Timely | 1.0 |
| CRT-230511 | Timely | 18.3 |
| CRT-230512 | Timely | 1.0 |
| CRT-230513 | Timely | 28.9 |
| CRT-230514 | Timely | 1.0 |
| CRT-230515 | Timely | 1.0 |
| CRT-230516 | Timely | 1.0 |
| CRT-230517 | Timely | 1.0 |
| CRT-230518 | Timely | 20.9 |
| CRT-230519 | Timely | 1.0 |
| CRT-230520 | Timely | 1.0 |
| CRT-230521 | Timely | 1.0 |
| CRT-230522 | Timely | 1.0 |
| CRT-230523 | Timely | 28.2 |
| CRT-230524 | Timely | 1.0 |
| CRT-230525 | Timely | 1.0 |
| CRT-230526 | Timely | 1.0 |
| CRT-230527 | Timely | 23.6 |
| CRT-230528 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230529 | Timely | 1.0 |
| CRT-230530 | Timely | 1.0 |
| CRT-230531 | Timely | 1.0 |
| CRT-230532 | Timely | 1.0 |
| CRT-230533 | Timely | 1.0 |
| CRT-230534 | Timely | 18.3 |
| CRT-230535 | Timely | 1.0 |
| CRT-230536 | Timely | 1.0 |
| CRT-230537 | Timely | 21.6 |
| CRT-230538 | Timely | 1.0 |
| CRT-230539 | Timely | 1.0 |
| CRT-230540 | Timely | 1.0 |
| CRT-230541 | Timely | 1.0 |
| CRT-230542 | Timely | 1.0 |
| CRT-230543 | Timely | 1.0 |
| CRT-230544 | Timely | 1.0 |
| CRT-230545 | Timely | 1.0 |
| CRT-230546 | Timely | 21.6 |
| CRT-230547 | Timely | 1.0 |
| CRT-230548 | Timely | 1.0 |
| CRT-230549 | Timely | 1.0 |
| CRT-230550 | Timely | 1.0 |
| CRT-230551 | Timely | 23.2 |
| CRT-230552 | Timely | 23.9 |
| CRT-230553 | Timely | 24.6 |
| CRT-230554 | Timely | 1.0 |
| CRT-230555 | Timely | 1.0 |
| CRT-230556 | Timely | 19.3 |
| CRT-230557 | Timely | 1.0 |
| CRT-230558 | Timely | 1.0 |
| CRT-230559 | Timely | 1.0 |
| CRT-230560 | Timely | 17.3 |
| CRT-230561 | Timely | 1.0 |
| CRT-230562 | Timely | 23.9 |
| CRT-230563 | Timely | 1.0 |
| CRT-230564 | Timely | 1.0 |
| CRT-230565 | Timely | 1.0 |
| CRT-230566 | Timely | 24.9 |
| CRT-230567 | Timely | 1.0 |
| CRT-230568 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-230569 | Timely | 1.0 |
| CRT-230570 | Timely | 1.0 |
| CRT-230571 | Timely | 24.6 |
| CRT-230572 | Timely | 1.0 |
| CRT-230573 | Timely | 1.0 |
| CRT-230574 | Timely | 1.0 |
| CRT-230575 | Timely | 1.0 |
| CRT-230576 | Timely | 1.0 |
| CRT-230577 | Timely | 1.0 |
| CRT-230578 | Timely | 1.0 |
| CRT-230579 | Timely | 1.0 |
| CRT-230580 | Timely | 22.6 |
| CRT-230581 | Timely | 1.0 |
| CRT-230582 | Timely | 1.0 |
| CRT-230583 | Timely | 25.9 |
| CRT-230584 | Timely | 25.9 |
| CRT-230585 | Timely | 1.0 |
| CRT-230586 | Timely | 1.0 |
| CRT-230587 | Timely | 1.0 |
| CRT-230588 | Timely | 1.0 |
| CRT-230589 | Timely | 1.0 |
| CRT-230590 | Timely | 1.0 |
| CRT-230591 | Timely | 1.0 |
| CRT-230592 | Timely | 1.0 |
| CRT-230593 | Timely | 1.0 |
| CRT-230594 | Timely | 23.9 |
| CRT-230595 | Timely | 1.0 |
| CRT-230596 | Timely | 1.0 |
| CRT-230597 | Timely | 1.0 |
| CRT-230598 | Timely | 23.9 |
| CRT-230599 | Timely | 1.0 |
| CRT-230600 | Timely | 1.0 |
| CRT-230601 | Timely | 1.0 |
| CRT-230602 | Timely | 1.0 |
| CRT-230603 | Timely | 1.0 |
| CRT-230604 | Timely | 1.0 |
| CRT-230605 | Timely | 1.0 |
| CRT-230606 | Timely | 25.9 |
| CRT-230607 | Timely | 18.6 |
| CRT-230608 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230609 | Timely | 1.0 |
| CRT-230610 | Timely | 1.0 |
| CRT-230611 | Timely | 1.0 |
| CRT-230612 | Timely | 1.0 |
| CRT-230613 | Timely | 23.9 |
| CRT-230614 | Timely | 1.0 |
| CRT-230615 | Timely | 1.0 |
| CRT-230616 | Timely | 1.0 |
| CRT-230617 | Timely | 22.9 |
| CRT-230618 | Timely | 1.0 |
| CRT-230619 | Timely | 25.9 |
| CRT-230620 | Timely | 1.0 |
| CRT-230621 | Timely | 1.0 |
| CRT-230622 | Timely | 1.0 |
| CRT-230623 | Timely | 1.0 |
| CRT-230624 | Timely | 1.0 |
| CRT-230625 | Timely | 23.9 |
| CRT-230626 | Timely | 16.6 |
| CRT-230627 | Timely | 1.0 |
| CRT-230628 | Timely | 1.0 |
| CRT-230629 | Timely | 1.0 |
| CRT-230630 | Timely | 1.0 |
| CRT-230631 | Timely | 1.0 |
| CRT-230632 | Timely | 1.0 |
| CRT-230633 | Timely | 1.0 |
| CRT-230634 | Timely | 1.0 |
| CRT-230635 | Timely | 1.0 |
| CRT-230636 | Timely | 1.0 |
| CRT-230637 | Timely | 1.0 |
| CRT-230638 | Timely | 1.0 |
| CRT-230639 | Timely | 25.9 |
| CRT-230640 | Timely | 1.0 |
| CRT-230641 | Timely | 1.0 |
| CRT-230642 | Timely | 1.0 |
| CRT-230643 | Timely | 22.9 |
| CRT-230644 | Timely | 1.0 |
| CRT-230645 | Timely | 1.0 |
| CRT-230646 | Timely | 20.9 |
| CRT-230647 | Timely | 28.2 |
| CRT-230648 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230649 | Timely | 1.0 |
| CRT-230650 | Timely | 1.0 |
| CRT-230651 | Timely | 1.0 |
| CRT-230652 | Timely | 30.2 |
| CRT-230653 | Timely | 1.0 |
| CRT-230654 | Timely | 1.0 |
| CRT-230655 | Timely | 1.0 |
| CRT-230656 | Timely | 25.9 |
| CRT-230657 | Timely | 1.0 |
| CRT-230658 | Timely | 25.9 |
| CRT-230659 | Timely | 1.0 |
| CRT-230660 | Timely | 1.0 |
| CRT-230661 | Timely | 22.9 |
| CRT-230662 | Timely | 1.0 |
| CRT-230663 | Timely | 25.9 |
| CRT-230664 | Timely | 1.0 |
| CRT-230665 | Timely | 1.0 |
| CRT-230666 | Timely | 25.9 |
| CRT-230667 | Timely | 28.2 |
| CRT-230668 | Timely | 23.9 |
| CRT-230669 | Timely | 1.0 |
| CRT-230670 | Timely | 1.0 |
| CRT-230671 | Timely | 28.2 |
| CRT-230672 | Timely | 32.8 |
| CRT-230673 | Timely | 28.2 |
| CRT-230674 | Timely | 29.5 |
| CRT-230675 | Timely | 1.0 |
| CRT-230676 | Timely | 28.2 |
| CRT-230677 | Timely | 28.2 |
| CRT-230678 | Timely | 28.9 |
| CRT-230679 | Timely | 25.9 |
| CRT-230680 | Timely | 25.9 |
| CRT-230681 | Timely | 1.0 |
| CRT-230682 | Timely | 1.0 |
| CRT-230683 | Timely | 29.5 |
| CRT-230684 | Timely | 28.2 |
| CRT-230685 | Timely | 28.9 |
| CRT-230686 | Timely | 1.0 |
| CRT-230687 | Timely | 27.6 |
| CRT-230688 | Timely | 32.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230689 | Timely | 28.9 |
| CRT-230690 | Timely | 27.6 |
| CRT-230691 | Timely | 1.0 |
| CRT-230692 | Timely | 28.2 |
| CRT-230693 | Timely | 25.9 |
| CRT-230694 | Timely | 25.9 |
| CRT-230695 | Timely | 1.0 |
| CRT-230696 | Timely | 25.9 |
| CRT-230697 | Timely | 1.0 |
| CRT-230698 | Timely | 1.0 |
| CRT-230699 | Timely | 32.8 |
| CRT-230700 | Timely | 1.0 |
| CRT-230701 | Timely | 1.0 |
| CRT-230702 | Timely | 25.9 |
| CRT-230703 | Timely | 32.8 |
| CRT-230704 | Timely | 25.9 |
| CRT-230705 | Timely | 29.5 |
| CRT-230706 | Timely | 1.0 |
| CRT-230707 | Timely | 32.8 |
| CRT-230709 | Timely | 32.5 |
| CRT-230710 | Timely | 1.0 |
| CRT-230711 | Timely | 28.2 |
| CRT-230712 | Timely | 21.9 |
| CRT-230713 | Timely | 1.0 |
| CRT-230715 | Timely | 32.5 |
| CRT-230717 | Timely | 1.0 |
| CRT-230719 | Timely | 20.6 |
| CRT-230720 | Timely | 1.0 |
| CRT-230723 | Timely | 1.0 |
| CRT-230724 | Timely | 24.9 |
| CRT-230728 | Timely | 27.2 |
| CRT-230732 | Timely | 23.9 |
| CRT-230738 | Timely | 1.0 |
| CRT-230743 | Timely | 1.0 |
| CRT-230745 | Timely | 1.0 |
| CRT-230746 | Timely | 18.6 |
| CRT-230747 | Timely | 1.0 |
| CRT-230748 | Timely | 1.0 |
| CRT-230749 | Timely | 24.2 |
| CRT-230750 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-230752 | Timely | 1.0 |
| CRT-230753 | Timely | 17.3 |
| CRT-230754 | Timely | 21.6 |
| CRT-230755 | Timely | 24.9 |
| CRT-230756 | Timely | 1.0 |
| CRT-230758 | Timely | 1.0 |
| CRT-230759 | Timely | 1.0 |
| CRT-230761 | Timely | 1.0 |
| CRT-230762 | Timely | 1.0 |
| CRT-230763 | Timely | 1.0 |
| CRT-230765 | Timely | 1.0 |
| CRT-230766 | Timely | 30.5 |
| CRT-230767 | Timely | 30.5 |
| CRT-230768 | Timely | 1.0 |
| CRT-230769 | Timely | 30.5 |
| CRT-230770 | Timely | 1.0 |
| CRT-230771 | Timely | 1.0 |
| CRT-230772 | Timely | 1.0 |
| CRT-230773 | Timely | 1.0 |
| CRT-230774 | Timely | 30.5 |
| CRT-230775 | Timely | 1.0 |
| CRT-230776 | Timely | 1.0 |
| CRT-230777 | Timely | 1.0 |
| CRT-230778 | Timely | 30.5 |
| CRT-230779 | Timely | 1.0 |
| CRT-230780 | Timely | 1.0 |
| CRT-230781 | Timely | 1.0 |
| CRT-230782 | Timely | 30.5 |
| CRT-230783 | Timely | 1.0 |
| CRT-230784 | Timely | 34.8 |
| CRT-230785 | Timely | 1.0 |
| CRT-230786 | Timely | 1.0 |
| CRT-230787 | Timely | 1.0 |
| CRT-230788 | Timely | 29.2 |
| CRT-230789 | Timely | 1.0 |
| CRT-230790 | Timely | 26.9 |
| CRT-230791 | Timely | 1.0 |
| CRT-230792 | Timely | 1.0 |
| CRT-230793 | Timely | 1.0 |
| CRT-230794 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230795 | Timely | 1.0 |
| CRT-230796 | Timely | 30.5 |
| CRT-230797 | Timely | 1.0 |
| CRT-230798 | Timely | 1.0 |
| CRT-230799 | Timely | 30.5 |
| CRT-230800 | Timely | 1.0 |
| CRT-230801 | Timely | 1.0 |
| CRT-230802 | Timely | 26.9 |
| CRT-230803 | Timely | 1.0 |
| CRT-230804 | Timely | 1.0 |
| CRT-230805 | Timely | 1.0 |
| CRT-230806 | Timely | 1.0 |
| CRT-230807 | Timely | 30.5 |
| CRT-230808 | Timely | 34.8 |
| CRT-230809 | Timely | 1.0 |
| CRT-230810 | Timely | 1.0 |
| CRT-230811 | Timely | 1.0 |
| CRT-230812 | Timely | 1.0 |
| CRT-230813 | Timely | 1.0 |
| CRT-230814 | Timely | 1.0 |
| CRT-230815 | Timely | 1.0 |
| CRT-230816 | Timely | 1.0 |
| CRT-230817 | Timely | 1.0 |
| CRT-230818 | Timely | 1.0 |
| CRT-230819 | Timely | 1.0 |
| CRT-230820 | Timely | 1.0 |
| CRT-230821 | Timely | 1.0 |
| CRT-230822 | Timely | 1.0 |
| CRT-230823 | Timely | 1.0 |
| CRT-230824 | Timely | 1.0 |
| CRT-230825 | Timely | 1.0 |
| CRT-230826 | Timely | 1.0 |
| CRT-230827 | Timely | 24.9 |
| CRT-230828 | Timely | 1.0 |
| CRT-230829 | Timely | 1.0 |
| CRT-230830 | Timely | 23.9 |
| CRT-230831 | Timely | 1.0 |
| CRT-230832 | Timely | 23.9 |
| CRT-230833 | Timely | 1.0 |
| CRT-230834 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230835 | Timely | 1.0 |
| CRT-230836 | Timely | 16.6 |
| CRT-230837 | Timely | 1.0 |
| CRT-230838 | Timely | 1.0 |
| CRT-230839 | Timely | 27.2 |
| CRT-230840 | Timely | 25.2 |
| CRT-230841 | Timely | 25.2 |
| CRT-230842 | Timely | 29.2 |
| CRT-230843 | Timely | 1.0 |
| CRT-230844 | Timely | 1.0 |
| CRT-230845 | Timely | 1.0 |
| CRT-230846 | Timely | 1.0 |
| CRT-230847 | Timely | 1.0 |
| CRT-230848 | Timely | 25.2 |
| CRT-230849 | Timely | 1.0 |
| CRT-230850 | Timely | 22.6 |
| CRT-230851 | Timely | 27.2 |
| CRT-230852 | Timely | 23.9 |
| CRT-230853 | Timely | 29.2 |
| CRT-230854 | Timely | 1.0 |
| CRT-230855 | Timely | 1.0 |
| CRT-230856 | Timely | 1.0 |
| CRT-230857 | Timely | 19.6 |
| CRT-230858 | Timely | 1.0 |
| CRT-230859 | Timely | 1.0 |
| CRT-230860 | Timely | 1.0 |
| CRT-230861 | Timely | 25.2 |
| CRT-230862 | Timely | 22.6 |
| CRT-230863 | Timely | 1.0 |
| CRT-230864 | Timely | 25.2 |
| CRT-230865 | Timely | 1.0 |
| CRT-230866 | Timely | 1.0 |
| CRT-230867 | Timely | 30.5 |
| CRT-230868 | Timely | 30.5 |
| CRT-230869 | Timely | 23.9 |
| CRT-230870 | Timely | 1.0 |
| CRT-230871 | Timely | 1.0 |
| CRT-230872 | Timely | 30.5 |
| CRT-230873 | Timely | 30.9 |
| CRT-230874 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230875 | Timely | 29.2 |
| CRT-230876 | Timely | 1.0 |
| CRT-230877 | Timely | 1.0 |
| CRT-230878 | Timely | 31.2 |
| CRT-230879 | Timely | 1.0 |
| CRT-230880 | Timely | 1.0 |
| CRT-230881 | Timely | 1.0 |
| CRT-230882 | Timely | 1.0 |
| CRT-230883 | Timely | 1.0 |
| CRT-230884 | Timely | 24.9 |
| CRT-230885 | Timely | 1.0 |
| CRT-230886 | Timely | 1.0 |
| CRT-230887 | Timely | 1.0 |
| CRT-230888 | Timely | 1.0 |
| CRT-230889 | Timely | 29.2 |
| CRT-230890 | Timely | 1.0 |
| CRT-230891 | Timely | 27.9 |
| CRT-230892 | Timely | 30.5 |
| CRT-230893 | Timely | 1.0 |
| CRT-230894 | Timely | 34.8 |
| CRT-230895 | Timely | 1.0 |
| CRT-230896 | Timely | 30.5 |
| CRT-230897 | Timely | 30.5 |
| CRT-230898 | Timely | 1.0 |
| CRT-230899 | Timely | 1.0 |
| CRT-230900 | Timely | 29.2 |
| CRT-230901 | Timely | 1.0 |
| CRT-230902 | Timely | 1.0 |
| CRT-230903 | Timely | 1.0 |
| CRT-230904 | Timely | 1.0 |
| CRT-230905 | Timely | 1.0 |
| CRT-230906 | Timely | 29.2 |
| CRT-230907 | Timely | 1.0 |
| CRT-230908 | Timely | 1.0 |
| CRT-230909 | Timely | 23.9 |
| CRT-230910 | Timely | 1.0 |
| CRT-230911 | Timely | 1.0 |
| CRT-230912 | Timely | 29.2 |
| CRT-230913 | Timely | 30.5 |
| CRT-230914 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230915 | Timely | 29.9 |
| CRT-230916 | Timely | 1.0 |
| CRT-230917 | Timely | 28.6 |
| CRT-230918 | Timely | 28.9 |
| CRT-230919 | Timely | 1.0 |
| CRT-230920 | Timely | 1.0 |
| CRT-230921 | Timely | 1.0 |
| CRT-230922 | Timely | 25.9 |
| CRT-230923 | Timely | 1.0 |
| CRT-230924 | Timely | 28.5 |
| CRT-230925 | Timely | 32.5 |
| CRT-230926 | Timely | 1.0 |
| CRT-230927 | Timely | 1.0 |
| CRT-230928 | Timely | 28.5 |
| CRT-230929 | Timely | 1.0 |
| CRT-230930 | Timely | 1.0 |
| CRT-230931 | Timely | 28.6 |
| CRT-230932 | Timely | 28.2 |
| CRT-230933 | Timely | 29.5 |
| CRT-230934 | Timely | 25.9 |
| CRT-230935 | Timely | 28.2 |
| CRT-230936 | Timely | 32.5 |
| CRT-230937 | Timely | 1.0 |
| CRT-230938 | Timely | 1.0 |
| CRT-230939 | Timely | 1.0 |
| CRT-230940 | Timely | 1.0 |
| CRT-230941 | Timely | 32.8 |
| CRT-230942 | Timely | 29.5 |
| CRT-230943 | Timely | 1.0 |
| CRT-230944 | Timely | 1.0 |
| CRT-230945 | Timely | 1.0 |
| CRT-230946 | Timely | 33.8 |
| CRT-230947 | Timely | 1.0 |
| CRT-230948 | Timely | 1.0 |
| CRT-230949 | Timely | 25.9 |
| CRT-230950 | Timely | 25.9 |
| CRT-230951 | Timely | 25.6 |
| CRT-230952 | Timely | 1.0 |
| CRT-230953 | Timely | 25.9 |
| CRT-230954 | Timely | 32.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230955 | Timely | 32.8 |
| CRT-230956 | Timely | 31.5 |
| CRT-230957 | Timely | 25.9 |
| CRT-230958 | Timely | 1.0 |
| CRT-230959 | Timely | 1.0 |
| CRT-230960 | Timely | 1.0 |
| CRT-230961 | Timely | 1.0 |
| CRT-230962 | Timely | 33.8 |
| CRT-230963 | Timely | 25.9 |
| CRT-230964 | Timely | 29.9 |
| CRT-230966 | Timely | 1.0 |
| CRT-230967 | Timely | 1.0 |
| CRT-230968 | Timely | 28.5 |
| CRT-230970 | Timely | 1.0 |
| CRT-230971 | Timely | 1.0 |
| CRT-230972 | Timely | 29.5 |
| CRT-230973 | Timely | 1.0 |
| CRT-230974 | Timely | 1.0 |
| CRT-230975 | Timely | 1.0 |
| CRT-230976 | Timely | 1.0 |
| CRT-230977 | Timely | 1.0 |
| CRT-230978 | Timely | 1.0 |
| CRT-230979 | Timely | 25.6 |
| CRT-230980 | Timely | 1.0 |
| CRT-230981 | Timely | 1.0 |
| CRT-230982 | Timely | 1.0 |
| CRT-230983 | Timely | 27.2 |
| CRT-230984 | Timely | 25.9 |
| CRT-230985 | Timely | 1.0 |
| CRT-230986 | Timely | 29.5 |
| CRT-230987 | Timely | 26.9 |
| CRT-230988 | Timely | 27.2 |
| CRT-230989 | Timely | 1.0 |
| CRT-230990 | Timely | 1.0 |
| CRT-230991 | Timely | 1.0 |
| CRT-230992 | Timely | 29.9 |
| CRT-230993 | Timely | 28.5 |
| CRT-230994 | Timely | 1.0 |
| CRT-230995 | Timely | 32.5 |
| CRT-230996 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-230997 | Timely | 1.0 |
| CRT-230998 | Timely | 28.5 |
| CRT-230999 | Timely | 1.0 |
| CRT-231000 | Timely | 31.5 |
| CRT-231001 | Timely | 28.9 |
| CRT-231002 | Timely | 1.0 |
| CRT-231003 | Timely | 28.5 |
| CRT-231004 | Timely | 29.9 |
| CRT-231005 | Timely | 1.0 |
| CRT-231006 | Timely | 1.0 |
| CRT-231007 | Timely | 27.2 |
| CRT-231008 | Timely | 1.0 |
| CRT-231009 | Timely | 32.5 |
| CRT-231010 | Timely | 27.2 |
| CRT-231011 | Timely | 28.2 |
| CRT-231012 | Timely | 31.5 |
| CRT-231013 | Timely | 29.5 |
| CRT-231014 | Timely | 1.0 |
| CRT-231015 | Timely | 1.0 |
| CRT-231016 | Timely | 27.9 |
| CRT-231017 | Timely | 29.2 |
| CRT-231018 | Timely | 1.0 |
| CRT-231019 | Timely | 27.9 |
| CRT-231020 | Timely | 1.0 |
| CRT-231021 | Timely | 29.2 |
| CRT-231022 | Timely | 1.0 |
| CRT-231023 | Timely | 1.0 |
| CRT-231024 | Timely | 29.2 |
| CRT-231025 | Timely | 29.2 |
| CRT-231026 | Timely | 29.2 |
| CRT-231027 | Timely | 1.0 |
| CRT-231028 | Timely | 1.0 |
| CRT-231029 | Timely | 1.0 |
| CRT-231030 | Timely | 1.0 |
| CRT-231031 | Timely | 27.9 |
| CRT-231032 | Timely | 28.2 |
| CRT-231033 | Timely | 1.0 |
| CRT-231034 | Timely | 1.0 |
| CRT-231035 | Timely | 29.2 |
| CRT-231036 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231037 | Timely | 1.0 |
| CRT-231038 | Timely | 1.0 |
| CRT-231039 | Timely | 29.2 |
| CRT-231040 | Timely | 29.2 |
| CRT-231041 | Timely | 27.9 |
| CRT-231042 | Timely | 1.0 |
| CRT-231043 | Timely | 1.0 |
| CRT-231044 | Timely | 1.0 |
| CRT-231045 | Timely | 1.0 |
| CRT-231046 | Timely | 27.9 |
| CRT-231047 | Timely | 1.0 |
| CRT-231048 | Timely | 29.2 |
| CRT-231049 | Timely | 1.0 |
| CRT-231050 | Timely | 29.2 |
| CRT-231051 | Timely | 1.0 |
| CRT-231052 | Timely | 1.0 |
| CRT-231053 | Timely | 27.9 |
| CRT-231054 | Timely | 1.0 |
| CRT-231055 | Timely | 1.0 |
| CRT-231056 | Timely | 1.0 |
| CRT-231057 | Timely | 1.0 |
| CRT-231058 | Timely | 1.0 |
| CRT-231059 | Timely | 29.2 |
| CRT-231060 | Timely | 1.0 |
| CRT-231061 | Timely | 1.0 |
| CRT-231062 | Timely | 29.2 |
| CRT-231063 | Timely | 1.0 |
| CRT-231064 | Timely | 1.0 |
| CRT-231065 | Timely | 1.0 |
| CRT-231066 | Timely | 1.0 |
| CRT-231067 | Timely | 1.0 |
| CRT-231068 | Timely | 1.0 |
| CRT-231069 | Timely | 1.0 |
| CRT-231070 | Timely | 1.0 |
| CRT-231071 | Timely | 1.0 |
| CRT-231072 | Timely | 1.0 |
| CRT-231073 | Timely | 1.0 |
| CRT-231074 | Timely | 1.0 |
| CRT-231075 | Timely | 1.0 |
| CRT-231076 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231077 | Timely | 1.0 |
| CRT-231078 | Timely | 1.0 |
| CRT-231079 | Timely | 1.0 |
| CRT-231080 | Timely | 1.0 |
| CRT-231081 | Timely | 1.0 |
| CRT-231082 | Timely | 1.0 |
| CRT-231083 | Timely | 1.0 |
| CRT-231084 | Timely | 1.0 |
| CRT-231085 | Timely | 1.0 |
| CRT-231086 | Timely | 1.0 |
| CRT-231087 | Timely | 1.0 |
| CRT-231088 | Timely | 1.0 |
| CRT-231089 | Timely | 1.0 |
| CRT-231090 | Timely | 1.0 |
| CRT-231091 | Timely | 1.0 |
| CRT-231092 | Timely | 1.0 |
| CRT-231093 | Timely | 1.0 |
| CRT-231094 | Timely | 1.0 |
| CRT-231095 | Timely | 1.0 |
| CRT-231096 | Timely | 1.0 |
| CRT-231097 | Timely | 1.0 |
| CRT-231098 | Timely | 1.0 |
| CRT-231099 | Timely | 1.0 |
| CRT-231100 | Timely | 1.0 |
| CRT-231101 | Timely | 1.0 |
| CRT-231102 | Timely | 1.0 |
| CRT-231103 | Timely | 22.9 |
| CRT-231104 | Timely | 1.0 |
| CRT-231105 | Timely | 1.0 |
| CRT-231106 | Timely | 22.9 |
| CRT-231107 | Timely | 1.0 |
| CRT-231108 | Timely | 1.0 |
| CRT-231109 | Timely | 22.9 |
| CRT-231110 | Timely | 1.0 |
| CRT-231111 | Timely | 25.9 |
| CRT-231112 | Timely | 1.0 |
| CRT-231113 | Timely | 1.0 |
| CRT-231114 | Timely | 19.6 |
| CRT-231115 | Timely | 27.2 |
| CRT-231116 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231117 | Timely | 1.0 |
| CRT-231118 | Timely | 27.2 |
| CRT-231119 | Timely | 1.0 |
| CRT-231120 | Timely | 1.0 |
| CRT-231121 | Timely | 1.0 |
| CRT-231122 | Timely | 1.0 |
| CRT-231123 | Timely | 1.0 |
| CRT-231124 | Timely | 1.0 |
| CRT-231125 | Timely | 1.0 |
| CRT-231126 | Timely | 1.0 |
| CRT-231127 | Timely | 22.9 |
| CRT-231128 | Timely | 1.0 |
| CRT-231129 | Timely | 28.2 |
| CRT-231130 | Timely | 1.0 |
| CRT-231131 | Timely | 1.0 |
| CRT-231132 | Timely | 1.0 |
| CRT-231133 | Timely | 1.0 |
| CRT-231134 | Timely | 1.0 |
| CRT-231135 | Timely | 1.0 |
| CRT-231136 | Timely | 1.0 |
| CRT-231137 | Timely | 1.0 |
| CRT-231138 | Timely | 19.6 |
| CRT-231139 | Timely | 24.9 |
| CRT-231140 | Timely | 1.0 |
| CRT-231141 | Timely | 1.0 |
| CRT-231142 | Timely | 24.9 |
| CRT-231143 | Timely | 1.0 |
| CRT-231144 | Timely | 1.0 |
| CRT-231145 | Timely | 1.0 |
| CRT-231146 | Timely | 24.2 |
| CRT-231147 | Timely | 1.0 |
| CRT-231148 | Timely | 1.0 |
| CRT-231149 | Timely | 1.0 |
| CRT-231150 | Timely | 1.0 |
| CRT-231151 | Timely | 23.5 |
| CRT-231152 | Timely | 1.0 |
| CRT-231153 | Timely | 24.9 |
| CRT-231154 | Timely | 1.0 |
| CRT-231155 | Timely | 1.0 |
| CRT-231156 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-231157 | Timely | 1.0 |
| CRT-231158 | Timely | 25.5 |
| CRT-231159 | Timely | 1.0 |
| CRT-231160 | Timely | 1.0 |
| CRT-231161 | Timely | 1.0 |
| CRT-231162 | Timely | 1.0 |
| CRT-231163 | Timely | 1.0 |
| CRT-231164 | Timely | 1.0 |
| CRT-231165 | Timely | 1.0 |
| CRT-231166 | Timely | 1.0 |
| CRT-231167 | Timely | 1.0 |
| CRT-231168 | Timely | 1.0 |
| CRT-231169 | Timely | 1.0 |
| CRT-231170 | Timely | 1.0 |
| CRT-231171 | Timely | 1.0 |
| CRT-231172 | Timely | 1.0 |
| CRT-231173 | Timely | 1.0 |
| CRT-231174 | Timely | 1.0 |
| CRT-231175 | Timely | 1.0 |
| CRT-231176 | Timely | 1.0 |
| CRT-231177 | Timely | 20.9 |
| CRT-231178 | Timely | 1.0 |
| CRT-231179 | Timely | 1.0 |
| CRT-231180 | Timely | 1.0 |
| CRT-231182 | Timely | 29.2 |
| CRT-231183 | Timely | 1.0 |
| CRT-231184 | Timely | 1.0 |
| CRT-231185 | Timely | 1.0 |
| CRT-231186 | Timely | 27.2 |
| CRT-231187 | Timely | 1.0 |
| CRT-231188 | Timely | 1.0 |
| CRT-231189 | Timely | 1.0 |
| CRT-231190 | Timely | 1.0 |
| CRT-231191 | Timely | 1.0 |
| CRT-231192 | Timely | 1.0 |
| CRT-231193 | Timely | 29.2 |
| CRT-231194 | Timely | 1.0 |
| CRT-231195 | Timely | 1.0 |
| CRT-231196 | Timely | 1.0 |
| CRT-231197 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231198 | Timely | 1.0 |
| CRT-231199 | Timely | 1.0 |
| CRT-231200 | Timely | 16.6 |
| CRT-231201 | Timely | 22.9 |
| CRT-231202 | Timely | 1.0 |
| CRT-231203 | Timely | 1.0 |
| CRT-231204 | Timely | 1.0 |
| CRT-231205 | Timely | 1.0 |
| CRT-231206 | Timely | 20.9 |
| CRT-231207 | Timely | 1.0 |
| CRT-231208 | Timely | 1.0 |
| CRT-231209 | Timely | 1.0 |
| CRT-231210 | Timely | 1.0 |
| CRT-231211 | Timely | 1.0 |
| CRT-231212 | Timely | 29.2 |
| CRT-231213 | Timely | 25.2 |
| CRT-231214 | Timely | 27.2 |
| CRT-231215 | Timely | 24.2 |
| CRT-231216 | Timely | 1.0 |
| CRT-231217 | Timely | 25.2 |
| CRT-231218 | Timely | 1.0 |
| CRT-231219 | Timely | 1.0 |
| CRT-231220 | Timely | 1.0 |
| CRT-231221 | Timely | 1.0 |
| CRT-231222 | Timely | 19.6 |
| CRT-231223 | Timely | 1.0 |
| CRT-231224 | Timely | 1.0 |
| CRT-231225 | Timely | 1.0 |
| CRT-231226 | Timely | 1.0 |
| CRT-231227 | Timely | 1.0 |
| CRT-231228 | Timely | 1.0 |
| CRT-231229 | Timely | 1.0 |
| CRT-231230 | Timely | 29.2 |
| CRT-231231 | Timely | 22.9 |
| CRT-231232 | Timely | 1.0 |
| CRT-231233 | Timely | 1.0 |
| CRT-231234 | Timely | 1.0 |
| CRT-231235 | Timely | 1.0 |
| CRT-231236 | Timely | 1.0 |
| CRT-231237 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-231238 | Timely | 1.0 |
| CRT-231239 | Timely | 1.0 |
| CRT-231240 | Timely | 1.0 |
| CRT-231241 | Timely | 1.0 |
| CRT-231242 | Timely | 1.0 |
| CRT-231243 | Timely | 1.0 |
| CRT-231244 | Timely | 1.0 |
| CRT-231245 | Timely | 1.0 |
| CRT-231246 | Timely | 22.9 |
| CRT-231247 | Timely | 1.0 |
| CRT-231248 | Timely | 1.0 |
| CRT-231249 | Timely | 29.2 |
| CRT-231250 | Timely | 1.0 |
| CRT-231251 | Timely | 22.9 |
| CRT-231252 | Timely | 1.0 |
| CRT-231253 | Timely | 1.0 |
| CRT-231254 | Timely | 1.0 |
| CRT-231255 | Timely | 1.0 |
| CRT-231256 | Timely | 1.0 |
| CRT-231257 | Timely | 19.6 |
| CRT-231258 | Timely | 1.0 |
| CRT-231259 | Timely | 1.0 |
| CRT-231260 | Timely | 1.0 |
| CRT-231261 | Timely | 16.6 |
| CRT-231262 | Timely | 1.0 |
| CRT-231263 | Timely | 1.0 |
| CRT-231264 | Timely | 22.9 |
| CRT-231265 | Timely | 1.0 |
| CRT-231266 | Timely | 25.2 |
| CRT-231267 | Timely | 23.9 |
| CRT-231268 | Timely | 26.2 |
| CRT-231269 | Timely | 1.0 |
| CRT-231270 | Timely | 26.2 |
| CRT-231271 | Timely | 1.0 |
| CRT-231272 | Timely | 29.2 |
| CRT-231273 | Timely | 24.9 |
| CRT-231274 | Timely | 26.2 |
| CRT-231275 | Timely | 1.0 |
| CRT-231276 | Timely | 25.2 |
| CRT-231277 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231278 | Timely | 29.2 |
| CRT-231279 | Timely | 22.6 |
| CRT-231280 | Timely | 27.2 |
| CRT-231282 | Timely | 1.0 |
| CRT-231283 | Timely | 25.2 |
| CRT-231284 | Timely | 1.0 |
| CRT-231285 | Timely | 1.0 |
| CRT-231286 | Timely | 25.2 |
| CRT-231287 | Timely | 26.2 |
| CRT-231288 | Timely | 1.0 |
| CRT-231289 | Timely | 20.9 |
| CRT-231290 | Timely | 27.2 |
| CRT-231291 | Timely | 22.6 |
| CRT-231292 | Timely | 1.0 |
| CRT-231293 | Timely | 20.9 |
| CRT-231294 | Timely | 20.9 |
| CRT-231295 | Timely | 1.0 |
| CRT-231296 | Timely | 1.0 |
| CRT-231297 | Timely | 20.9 |
| CRT-231298 | Timely | 24.9 |
| CRT-231299 | Timely | 20.9 |
| CRT-231300 | Timely | 1.0 |
| CRT-231301 | Timely | 22.6 |
| CRT-231302 | Timely | 1.0 |
| CRT-231303 | Timely | 27.2 |
| CRT-231304 | Timely | 1.0 |
| CRT-231305 | Timely | 27.2 |
| CRT-231306 | Timely | 22.9 |
| CRT-231307 | Timely | 27.2 |
| CRT-231308 | Timely | 1.0 |
| CRT-231309 | Timely | 1.0 |
| CRT-231310 | Timely | 29.2 |
| CRT-231311 | Timely | 1.0 |
| CRT-231312 | Timely | 1.0 |
| CRT-231313 | Timely | 1.0 |
| CRT-231314 | Timely | 16.6 |
| CRT-231315 | Timely | 25.2 |
| CRT-231316 | Timely | 29.2 |
| CRT-231317 | Timely | 1.0 |
| CRT-231318 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231319 | Timely | 22.6 |
| CRT-231320 | Timely | 29.2 |
| CRT-231321 | Timely | 26.2 |
| CRT-231322 | Timely | 27.2 |
| CRT-231323 | Timely | 1.0 |
| CRT-231324 | Timely | 1.0 |
| CRT-231325 | Timely | 29.2 |
| CRT-231326 | Timely | 27.2 |
| CRT-231327 | Timely | 22.6 |
| CRT-231328 | Timely | 19.6 |
| CRT-231329 | Timely | 17.6 |
| CRT-231330 | Timely | 1.0 |
| CRT-231331 | Timely | 19.6 |
| CRT-231332 | Timely | 29.2 |
| CRT-231333 | Timely | 1.0 |
| CRT-231334 | Timely | 1.0 |
| CRT-231335 | Timely | 1.0 |
| CRT-231336 | Timely | 22.9 |
| CRT-231337 | Timely | 1.0 |
| CRT-231338 | Timely | 1.0 |
| CRT-231339 | Timely | 27.2 |
| CRT-231340 | Timely | 25.2 |
| CRT-231341 | Timely | 1.0 |
| CRT-231342 | Timely | 1.0 |
| CRT-231343 | Timely | 29.2 |
| CRT-231344 | Timely | 1.0 |
| CRT-231345 | Timely | 25.9 |
| CRT-231346 | Timely | 22.6 |
| CRT-231347 | Timely | 1.0 |
| CRT-231348 | Timely | 29.2 |
| CRT-231349 | Timely | 27.2 |
| CRT-231350 | Timely | 22.9 |
| CRT-231351 | Timely | 1.0 |
| CRT-231352 | Timely | 27.2 |
| CRT-231353 | Timely | 1.0 |
| CRT-231354 | Timely | 1.0 |
| CRT-231355 | Timely | 1.0 |
| CRT-231356 | Timely | 26.2 |
| CRT-231357 | Timely | 1.0 |
| CRT-231358 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231359 | Timely | 1.0 |
| CRT-231360 | Timely | 23.9 |
| CRT-231361 | Timely | 1.0 |
| CRT-231362 | Timely | 1.0 |
| CRT-231363 | Timely | 22.6 |
| CRT-231364 | Timely | 1.0 |
| CRT-231365 | Timely | 1.0 |
| CRT-231366 | Timely | 21.6 |
| CRT-231367 | Timely | 23.9 |
| CRT-231368 | Timely | 26.9 |
| CRT-231369 | Timely | 1.0 |
| CRT-231370 | Timely | 1.0 |
| CRT-231371 | Timely | 1.0 |
| CRT-231372 | Timely | 1.0 |
| CRT-231373 | Timely | 17.6 |
| CRT-231374 | Timely | 1.0 |
| CRT-231375 | Timely | 1.0 |
| CRT-231376 | Timely | 27.2 |
| CRT-231377 | Timely | 16.6 |
| CRT-231378 | Timely | 27.2 |
| CRT-231379 | Timely | 29.2 |
| CRT-231380 | Timely | 29.2 |
| CRT-231381 | Timely | 1.0 |
| CRT-231382 | Timely | 19.6 |
| CRT-231383 | Timely | 22.6 |
| CRT-231384 | Timely | 16.6 |
| CRT-231385 | Timely | 1.0 |
| CRT-231386 | Timely | 1.0 |
| CRT-231387 | Timely | 1.0 |
| CRT-231388 | Timely | 23.9 |
| CRT-231389 | Timely | 20.9 |
| CRT-231390 | Timely | 25.2 |
| CRT-231391 | Timely | 1.0 |
| CRT-231392 | Timely | 1.0 |
| CRT-231393 | Timely | 1.0 |
| CRT-231394 | Timely | 1.0 |
| CRT-231395 | Timely | 1.0 |
| CRT-231396 | Timely | 1.0 |
| CRT-231397 | Timely | 25.2 |
| CRT-231398 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-231399 | Timely | 19.6 |
| CRT-231400 | Timely | 1.0 |
| CRT-231401 | Timely | 27.2 |
| CRT-231402 | Timely | 16.6 |
| CRT-231403 | Timely | 22.6 |
| CRT-231404 | Timely | 1.0 |
| CRT-231405 | Timely | 29.2 |
| CRT-231406 | Timely | 16.6 |
| CRT-231407 | Timely | 19.6 |
| CRT-231408 | Timely | 1.0 |
| CRT-231409 | Timely | 22.6 |
| CRT-231410 | Timely | 1.0 |
| CRT-231411 | Timely | 22.9 |
| CRT-231412 | Timely | 22.9 |
| CRT-231413 | Timely | 23.9 |
| CRT-231414 | Timely | 1.0 |
| CRT-231415 | Timely | 19.6 |
| CRT-231416 | Timely | 19.6 |
| CRT-231417 | Timely | 29.2 |
| CRT-231418 | Timely | 1.0 |
| CRT-231419 | Timely | 1.0 |
| CRT-231420 | Timely | 1.0 |
| CRT-231421 | Timely | 21.6 |
| CRT-231422 | Timely | 19.6 |
| CRT-231423 | Timely | 1.0 |
| CRT-231424 | Timely | 29.2 |
| CRT-231425 | Timely | 1.0 |
| CRT-231427 | Timely | 22.9 |
| CRT-231428 | Timely | 1.0 |
| CRT-231429 | Timely | 1.0 |
| CRT-231430 | Timely | 29.2 |
| CRT-231431 | Timely | 22.9 |
| CRT-231432 | Timely | 19.6 |
| CRT-231433 | Timely | 22.6 |
| CRT-231434 | Timely | 1.0 |
| CRT-231435 | Timely | 19.6 |
| CRT-231436 | Timely | 1.0 |
| CRT-231437 | Timely | 1.0 |
| CRT-231439 | Timely | 21.6 |
| CRT-231440 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231441 | Timely | 1.0 |
| CRT-231442 | Timely | 21.9 |
| CRT-231443 | Timely | 29.2 |
| CRT-231444 | Timely | 21.9 |
| CRT-231445 | Timely | 21.9 |
| CRT-231446 | Timely | 1.0 |
| CRT-231447 | Timely | 1.0 |
| CRT-231448 | Timely | 1.0 |
| CRT-231449 | Timely | 23.9 |
| CRT-231450 | Timely | 27.2 |
| CRT-231451 | Timely | 1.0 |
| CRT-231452 | Timely | 1.0 |
| CRT-231453 | Timely | 1.0 |
| CRT-231454 | Timely | 22.9 |
| CRT-231455 | Timely | 1.0 |
| CRT-231456 | Timely | 29.2 |
| CRT-231458 | Timely | 29.2 |
| CRT-231459 | Timely | 37.6 |
| CRT-231460 | Timely | 1.0 |
| CRT-231461 | Timely | 27.2 |
| CRT-231462 | Timely | 23.9 |
| CRT-231463 | Timely | 1.0 |
| CRT-231464 | Timely | 1.0 |
| CRT-231465 | Timely | 1.0 |
| CRT-231466 | Timely | 1.0 |
| CRT-231467 | Timely | 21.9 |
| CRT-231469 | Timely | 21.9 |
| CRT-231471 | Timely | 1.0 |
| CRT-231472 | Timely | 1.0 |
| CRT-231473 | Timely | 29.2 |
| CRT-231475 | Timely | 17.6 |
| CRT-231476 | Timely | 1.0 |
| CRT-231477 | Timely | 21.9 |
| CRT-231478 | Timely | 1.0 |
| CRT-231479 | Timely | 1.0 |
| CRT-231480 | Timely | 25.2 |
| CRT-231481 | Timely | 25.2 |
| CRT-231482 | Timely | 1.0 |
| CRT-231483 | Timely | 1.0 |
| CRT-231484 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231485 | Timely | 21.9 |
| CRT-231486 | Timely | 1.0 |
| CRT-231487 | Timely | 1.0 |
| CRT-231488 | Timely | 21.9 |
| CRT-231489 | Timely | 1.0 |
| CRT-231490 | Timely | 1.0 |
| CRT-231491 | Timely | 1.0 |
| CRT-231492 | Timely | 17.6 |
| CRT-231493 | Timely | 1.0 |
| CRT-231494 | Timely | 1.0 |
| CRT-231495 | Timely | 1.0 |
| CRT-231496 | Timely | 20.9 |
| CRT-231497 | Timely | 1.0 |
| CRT-231498 | Timely | 1.0 |
| CRT-231499 | Timely | 1.0 |
| CRT-231500 | Timely | 25.9 |
| CRT-231501 | Timely | 1.0 |
| CRT-231502 | Timely | 1.0 |
| CRT-231503 | Timely | 25.9 |
| CRT-231504 | Timely | 1.0 |
| CRT-231505 | Timely | 29.2 |
| CRT-231506 | Timely | 1.0 |
| CRT-231507 | Timely | 16.6 |
| CRT-231508 | Timely | 1.0 |
| CRT-231509 | Timely | 1.0 |
| CRT-231510 | Timely | 22.6 |
| CRT-231511 | Timely | 1.0 |
| CRT-231512 | Timely | 16.6 |
| CRT-231513 | Timely | 1.0 |
| CRT-231514 | Timely | 1.0 |
| CRT-231515 | Timely | 25.2 |
| CRT-231516 | Timely | 22.6 |
| CRT-231517 | Timely | 1.0 |
| CRT-231518 | Timely | 1.0 |
| CRT-231519 | Timely | 1.0 |
| CRT-231520 | Timely | 1.0 |
| CRT-231521 | Timely | 1.0 |
| CRT-231522 | Timely | 1.0 |
| CRT-231523 | Timely | 1.0 |
| CRT-231524 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231525 | Timely | 1.0 |
| CRT-231526 | Timely | 1.0 |
| CRT-231527 | Timely | 25.2 |
| CRT-231528 | Timely | 27.2 |
| CRT-231529 | Timely | 1.0 |
| CRT-231530 | Timely | 25.2 |
| CRT-231531 | Timely | 1.0 |
| CRT-231532 | Timely | 1.0 |
| CRT-231533 | Timely | 1.0 |
| CRT-231534 | Timely | 1.0 |
| CRT-231535 | Timely | 1.0 |
| CRT-231536 | Timely | 1.0 |
| CRT-231537 | Timely | 1.0 |
| CRT-231538 | Timely | 16.6 |
| CRT-231539 | Timely | 1.0 |
| CRT-231540 | Timely | 1.0 |
| CRT-231541 | Timely | 1.0 |
| CRT-231542 | Timely | 1.0 |
| CRT-231543 | Timely | 29.2 |
| CRT-231544 | Timely | 1.0 |
| CRT-231545 | Timely | 1.0 |
| CRT-231546 | Timely | 1.0 |
| CRT-231547 | Timely | 1.0 |
| CRT-231548 | Timely | 1.0 |
| CRT-231549 | Timely | 1.0 |
| CRT-231550 | Timely | 1.0 |
| CRT-231551 | Timely | 27.2 |
| CRT-231552 | Timely | 1.0 |
| CRT-231553 | Timely | 1.0 |
| CRT-231554 | Timely | 1.0 |
| CRT-231555 | Timely | 25.2 |
| CRT-231556 | Timely | 22.9 |
| CRT-231557 | Timely | 1.0 |
| CRT-231558 | Timely | 20.9 |
| CRT-231559 | Timely | 1.0 |
| CRT-231560 | Timely | 22.6 |
| CRT-231561 | Timely | 29.2 |
| CRT-231562 | Timely | 16.6 |
| CRT-231563 | Timely | 1.0 |
| CRT-231564 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231565 | Timely | 26.9 |
| CRT-231566 | Timely | 31.5 |
| CRT-231567 | Timely | 1.0 |
| CRT-231568 | Timely | 1.0 |
| CRT-231569 | Timely | 1.0 |
| CRT-231570 | Timely | 1.0 |
| CRT-231571 | Timely | 33.8 |
| CRT-231572 | Timely | 28.2 |
| CRT-231573 | Timely | 1.0 |
| CRT-231574 | Timely | 1.0 |
| CRT-231575 | Timely | 29.9 |
| CRT-231576 | Timely | 1.0 |
| CRT-231577 | Timely | 1.0 |
| CRT-231578 | Timely | 29.5 |
| CRT-231579 | Timely | 27.6 |
| CRT-231580 | Timely | 27.6 |
| CRT-231581 | Timely | 29.9 |
| CRT-231582 | Timely | 27.2 |
| CRT-231583 | Timely | 28.5 |
| CRT-231584 | Timely | 1.0 |
| CRT-231585 | Timely | 27.2 |
| CRT-231586 | Timely | 1.0 |
| CRT-231587 | Timely | 28.5 |
| CRT-231588 | Timely | 1.0 |
| CRT-231589 | Timely | 1.0 |
| CRT-231590 | Timely | 1.0 |
| CRT-231591 | Timely | 1.0 |
| CRT-231592 | Timely | 1.0 |
| CRT-231593 | Timely | 1.0 |
| CRT-231594 | Timely | 29.9 |
| CRT-231595 | Timely | 26.2 |
| CRT-231596 | Timely | 1.0 |
| CRT-231597 | Timely | 27.2 |
| CRT-231598 | Timely | 1.0 |
| CRT-231599 | Timely | 1.0 |
| CRT-231600 | Timely | 28.2 |
| CRT-231601 | Timely | 31.5 |
| CRT-231602 | Timely | 26.9 |
| CRT-231603 | Timely | 22.9 |
| CRT-231604 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-231605 | Timely | 1.0 |
| CRT-231606 | Timely | 1.0 |
| CRT-231607 | Timely | 27.5 |
| CRT-231608 | Timely | 1.0 |
| CRT-231609 | Timely | 1.0 |
| CRT-231610 | Timely | 1.0 |
| CRT-231611 | Timely | 27.2 |
| CRT-231612 | Timely | 1.0 |
| CRT-231613 | Timely | 1.0 |
| CRT-231614 | Timely | 1.0 |
| CRT-231615 | Timely | 25.5 |
| CRT-231616 | Timely | 26.2 |
| CRT-231617 | Timely | 33.5 |
| CRT-231618 | Timely | 26.9 |
| CRT-231619 | Timely | 1.0 |
| CRT-231620 | Timely | 26.5 |
| CRT-231621 | Timely | 29.5 |
| CRT-231622 | Timely | 1.0 |
| CRT-231623 | Timely | 23.9 |
| CRT-231624 | Timely | 27.2 |
| CRT-231625 | Timely | 1.0 |
| CRT-231626 | Timely | 20.9 |
| CRT-231627 | Timely | 1.0 |
| CRT-231628 | Timely | 1.0 |
| CRT-231629 | Timely | 1.0 |
| CRT-231630 | Timely | 23.9 |
| CRT-231631 | Timely | 1.0 |
| CRT-231632 | Timely | 28.2 |
| CRT-231633 | Timely | 28.5 |
| CRT-231634 | Timely | 33.5 |
| CRT-231635 | Timely | 1.0 |
| CRT-231636 | Timely | 23.9 |
| CRT-231637 | Timely | 1.0 |
| CRT-231638 | Timely | 1.0 |
| CRT-231639 | Timely | 30.5 |
| CRT-231640 | Timely | 1.0 |
| CRT-231641 | Timely | 33.5 |
| CRT-231642 | Timely | 1.0 |
| CRT-231643 | Timely | 1.0 |
| CRT-231644 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231645 | Timely | 1.0 |
| CRT-231646 | Timely | 1.0 |
| CRT-231647 | Timely | 1.0 |
| CRT-231648 | Timely | 1.0 |
| CRT-231649 | Timely | 1.0 |
| CRT-231650 | Timely | 26.2 |
| CRT-231651 | Timely | 22.9 |
| CRT-231652 | Timely | 1.0 |
| CRT-231653 | Timely | 18.3 |
| CRT-231654 | Timely | 1.0 |
| CRT-231655 | Timely | 26.2 |
| CRT-231656 | Timely | 1.0 |
| CRT-231657 | Timely | 1.0 |
| CRT-231658 | Timely | 1.0 |
| CRT-231659 | Timely | 1.0 |
| CRT-231660 | Timely | 24.9 |
| CRT-231661 | Timely | 26.2 |
| CRT-231662 | Timely | 22.6 |
| CRT-231663 | Timely | 20.9 |
| CRT-231664 | Timely | 1.0 |
| CRT-231665 | Timely | 1.0 |
| CRT-231667 | Timely | 1.0 |
| CRT-231669 | Timely | 1.0 |
| CRT-231670 | Timely | 1.0 |
| CRT-231671 | Timely | 1.0 |
| CRT-231672 | Timely | 22.9 |
| CRT-231673 | Timely | 17.6 |
| CRT-231674 | Timely | 1.0 |
| CRT-231675 | Timely | 1.0 |
| CRT-231676 | Timely | 1.0 |
| CRT-231677 | Timely | 1.0 |
| CRT-231678 | Timely | 1.0 |
| CRT-231679 | Timely | 1.0 |
| CRT-231680 | Timely | 1.0 |
| CRT-231681 | Timely | 1.0 |
| CRT-231682 | Timely | 1.0 |
| CRT-231683 | Timely | 24.9 |
| CRT-231684 | Timely | 1.0 |
| CRT-231685 | Timely | 1.0 |
| CRT-231686 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-231687 | Timely | 1.0 |
| CRT-231688 | Timely | 1.0 |
| CRT-231690 | Timely | 1.0 |
| CRT-231691 | Timely | 1.0 |
| CRT-231692 | Timely | 1.0 |
| CRT-231693 | Timely | 1.0 |
| CRT-231694 | Timely | 19.3 |
| CRT-231695 | Timely | 1.0 |
| CRT-231696 | Timely | 1.0 |
| CRT-231697 | Timely | 1.0 |
| CRT-231698 | Timely | 1.0 |
| CRT-231699 | Timely | 1.0 |
| CRT-231700 | Timely | 1.0 |
| CRT-231701 | Timely | 1.0 |
| CRT-231702 | Timely | 25.9 |
| CRT-231703 | Timely | 1.0 |
| CRT-231704 | Timely | 20.9 |
| CRT-231705 | Timely | 23.9 |
| CRT-231706 | Timely | 25.2 |
| CRT-231707 | Timely | 16.6 |
| CRT-231708 | Timely | 1.0 |
| CRT-231709 | Timely | 19.6 |
| CRT-231710 | Timely | 1.0 |
| CRT-231711 | Timely | 1.0 |
| CRT-231712 | Timely | 29.2 |
| CRT-231713 | Timely | 26.2 |
| CRT-231714 | Timely | 1.0 |
| CRT-231715 | Timely | 1.0 |
| CRT-231716 | Timely | 1.0 |
| CRT-231717 | Timely | 1.0 |
| CRT-231718 | Timely | 22.9 |
| CRT-231719 | Timely | 27.2 |
| CRT-231720 | Timely | 22.9 |
| CRT-231721 | Timely | 1.0 |
| CRT-231722 | Timely | 1.0 |
| CRT-231723 | Timely | 1.0 |
| CRT-231724 | Timely | 26.2 |
| CRT-231725 | Timely | 1.0 |
| CRT-231726 | Timely | 1.0 |
| CRT-231727 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-231728 | Timely | 27.2 |
| CRT-231729 | Timely | 1.0 |
| CRT-231730 | Timely | 1.0 |
| CRT-231731 | Timely | 1.0 |
| CRT-231732 | Timely | 1.0 |
| CRT-231733 | Timely | 1.0 |
| CRT-231734 | Timely | 23.9 |
| CRT-231735 | Timely | 1.0 |
| CRT-231736 | Timely | 29.2 |
| CRT-231737 | Timely | 1.0 |
| CRT-231738 | Timely | 1.0 |
| CRT-231739 | Timely | 1.0 |
| CRT-231740 | Timely | 1.0 |
| CRT-231741 | Timely | 1.0 |
| CRT-231742 | Timely | 25.2 |
| CRT-231743 | Timely | 1.0 |
| CRT-231744 | Timely | 1.0 |
| CRT-231745 | Timely | 1.0 |
| CRT-231746 | Timely | 1.0 |
| CRT-231747 | Timely | 27.2 |
| CRT-231748 | Timely | 1.0 |
| CRT-231753 | Timely | 1.0 |
| CRT-231755 | Timely | 19.9 |
| CRT-231756 | Timely | 1.0 |
| CRT-231757 | Timely | 24.2 |
| CRT-231759 | Timely | 1.0 |
| CRT-231760 | Timely | 1.0 |
| CRT-231762 | Timely | 1.0 |
| CRT-231763 | Timely | 1.0 |
| CRT-231764 | Timely | 29.2 |
| CRT-231765 | Timely | 1.0 |
| CRT-231766 | Timely | 29.2 |
| CRT-231767 | Timely | 29.2 |
| CRT-231768 | Timely | 1.0 |
| CRT-231769 | Timely | 1.0 |
| CRT-231770 | Timely | 1.0 |
| CRT-231771 | Timely | 1.0 |
| CRT-231772 | Timely | 1.0 |
| CRT-231773 | Timely | 1.0 |
| CRT-231774 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231775 | Timely | 1.0 |
| CRT-231776 | Timely | 1.0 |
| CRT-231777 | Timely | 1.0 |
| CRT-231778 | Timely | 29.2 |
| CRT-231779 | Timely | 1.0 |
| CRT-231780 | Timely | 30.5 |
| CRT-231781 | Timely | 1.0 |
| CRT-231782 | Timely | 30.5 |
| CRT-231783 | Timely | 1.0 |
| CRT-231784 | Timely | 31.2 |
| CRT-231785 | Timely | 1.0 |
| CRT-231786 | Timely | 1.0 |
| CRT-231787 | Timely | 1.0 |
| CRT-231788 | Timely | 1.0 |
| CRT-231789 | Timely | 29.2 |
| CRT-231790 | Timely | 1.0 |
| CRT-231791 | Timely | 1.0 |
| CRT-231792 | Timely | 29.2 |
| CRT-231793 | Timely | 1.0 |
| CRT-231794 | Timely | 29.2 |
| CRT-231795 | Timely | 1.0 |
| CRT-231796 | Timely | 1.0 |
| CRT-231797 | Timely | 1.0 |
| CRT-231798 | Timely | 1.0 |
| CRT-231799 | Timely | 1.0 |
| CRT-231800 | Timely | 21.6 |
| CRT-231801 | Timely | 1.0 |
| CRT-231802 | Timely | 1.0 |
| CRT-231803 | Timely | 1.0 |
| CRT-231804 | Timely | 1.0 |
| CRT-231805 | Timely | 1.0 |
| CRT-231806 | Timely | 1.0 |
| CRT-231807 | Timely | 26.9 |
| CRT-231808 | Timely | 17.3 |
| CRT-231809 | Timely | 1.0 |
| CRT-231810 | Timely | 1.0 |
| CRT-231811 | Timely | 1.0 |
| CRT-231812 | Timely | 1.0 |
| CRT-231813 | Timely | 1.0 |
| CRT-231814 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231815 | Timely | 27.2 |
| CRT-231816 | Timely | 1.0 |
| CRT-231817 | Timely | 19.6 |
| CRT-231818 | Timely | 21.9 |
| CRT-231819 | Timely | 1.0 |
| CRT-231820 | Timely | 1.0 |
| CRT-231821 | Timely | 28.5 |
| CRT-231822 | Timely | 1.0 |
| CRT-231823 | Timely | 20.9 |
| CRT-231824 | Timely | 1.0 |
| CRT-231825 | Timely | 18.6 |
| CRT-231826 | Timely | 19.3 |
| CRT-231827 | Timely | 1.0 |
| CRT-231828 | Timely | 1.0 |
| CRT-231829 | Timely | 1.0 |
| CRT-231830 | Timely | 1.0 |
| CRT-231831 | Timely | 1.0 |
| CRT-231832 | Timely | 1.0 |
| CRT-231833 | Timely | 21.6 |
| CRT-231834 | Timely | 1.0 |
| CRT-231835 | Timely | 1.0 |
| CRT-231836 | Timely | 1.0 |
| CRT-231837 | Timely | 1.0 |
| CRT-231838 | Timely | 1.0 |
| CRT-231839 | Timely | 27.2 |
| CRT-231840 | Timely | 1.0 |
| CRT-231841 | Timely | 1.0 |
| CRT-231842 | Timely | 18.3 |
| CRT-231843 | Timely | 18.3 |
| CRT-231844 | Timely | 1.0 |
| CRT-231845 | Timely | 1.0 |
| CRT-231846 | Timely | 33.5 |
| CRT-231847 | Timely | 1.0 |
| CRT-231848 | Timely | 1.0 |
| CRT-231849 | Timely | 1.0 |
| CRT-231850 | Timely | 20.6 |
| CRT-231851 | Timely | 1.0 |
| CRT-231852 | Timely | 22.6 |
| CRT-231853 | Timely | 1.0 |
| CRT-231854 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231855 | Timely | 1.0 |
| CRT-231856 | Timely | 1.0 |
| CRT-231857 | Timely | 1.0 |
| CRT-231858 | Timely | 1.0 |
| CRT-231859 | Timely | 22.6 |
| CRT-231860 | Timely | 1.0 |
| CRT-231861 | Timely | 1.0 |
| CRT-231862 | Timely | 1.0 |
| CRT-231863 | Timely | 1.0 |
| CRT-231864 | Timely | 1.0 |
| CRT-231865 | Timely | 1.0 |
| CRT-231866 | Timely | 1.0 |
| CRT-231867 | Timely | 22.9 |
| CRT-231868 | Timely | 1.0 |
| CRT-231869 | Timely | 18.6 |
| CRT-231870 | Timely | 1.0 |
| CRT-231871 | Timely | 1.0 |
| CRT-231872 | Timely | 18.6 |
| CRT-231873 | Timely | 1.0 |
| CRT-231874 | Timely | 1.0 |
| CRT-231875 | Timely | 1.0 |
| CRT-231876 | Timely | 1.0 |
| CRT-231877 | Timely | 17.3 |
| CRT-231879 | Timely | 1.0 |
| CRT-231880 | Timely | 19.6 |
| CRT-231881 | Timely | 28.5 |
| CRT-231882 | Timely | 1.0 |
| CRT-231883 | Timely | 1.0 |
| CRT-231884 | Timely | 1.0 |
| CRT-231885 | Timely | 1.0 |
| CRT-231886 | Timely | 1.0 |
| CRT-231887 | Timely | 1.0 |
| CRT-231888 | Timely | 1.0 |
| CRT-231889 | Timely | 1.0 |
| CRT-231890 | Timely | 1.0 |
| CRT-231891 | Timely | 20.9 |
| CRT-231892 | Timely | 1.0 |
| CRT-231893 | Timely | 1.0 |
| CRT-231894 | Timely | 1.0 |
| CRT-231895 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231896 | Timely | 1.0 |
| CRT-231897 | Timely | 1.0 |
| CRT-231898 | Timely | 1.0 |
| CRT-231899 | Timely | 1.0 |
| CRT-231900 | Timely | 20.6 |
| CRT-231901 | Timely | 1.0 |
| CRT-231902 | Timely | 1.0 |
| CRT-231903 | Timely | 1.0 |
| CRT-231905 | Timely | 17.6 |
| CRT-231907 | Timely | 1.0 |
| CRT-231908 | Timely | 1.0 |
| CRT-231909 | Timely | 24.6 |
| CRT-231911 | Timely | 1.0 |
| CRT-231912 | Timely | 21.9 |
| CRT-231915 | Timely | 20.6 |
| CRT-231916 | Timely | 1.0 |
| CRT-231919 | Timely | 27.2 |
| CRT-231920 | Timely | 1.0 |
| CRT-231925 | Timely | 1.0 |
| CRT-231927 | Timely | 1.0 |
| CRT-231928 | Timely | 24.9 |
| CRT-231930 | Timely | 1.0 |
| CRT-231933 | Timely | 1.0 |
| CRT-231935 | Timely | 1.0 |
| CRT-231938 | Timely | 18.3 |
| CRT-231941 | Timely | 20.9 |
| CRT-231947 | Timely | 1.0 |
| CRT-231949 | Timely | 25.9 |
| CRT-231950 | Timely | 1.0 |
| CRT-231951 | Timely | 23.2 |
| CRT-231952 | Timely | 1.0 |
| CRT-231953 | Timely | 1.0 |
| CRT-231954 | Timely | 20.6 |
| CRT-231955 | Timely | 1.0 |
| CRT-231956 | Timely | 18.3 |
| CRT-231957 | Timely | 1.0 |
| CRT-231958 | Timely | 24.9 |
| CRT-231959 | Timely | 1.0 |
| CRT-231960 | Timely | 17.6 |
| CRT-231961 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-231962 | Timely | 1.0 |
| CRT-231963 | Timely | 24.9 |
| CRT-231964 | Timely | 1.0 |
| CRT-231965 | Timely | 1.0 |
| CRT-231966 | Timely | 1.0 |
| CRT-231967 | Timely | 1.0 |
| CRT-231968 | Timely | 19.6 |
| CRT-231969 | Timely | 1.0 |
| CRT-231970 | Timely | 27.2 |
| CRT-231971 | Timely | 23.6 |
| CRT-231972 | Timely | 1.0 |
| CRT-231973 | Timely | 1.0 |
| CRT-231974 | Timely | 1.0 |
| CRT-231975 | Timely | 21.6 |
| CRT-231976 | Timely | 1.0 |
| CRT-231977 | Timely | 1.0 |
| CRT-231978 | Timely | 18.3 |
| CRT-231979 | Timely | 1.0 |
| CRT-231980 | Timely | 1.0 |
| CRT-231981 | Timely | 1.0 |
| CRT-231982 | Timely | 24.2 |
| CRT-231983 | Timely | 1.0 |
| CRT-231984 | Timely | 20.6 |
| CRT-231985 | Timely | 1.0 |
| CRT-231986 | Timely | 1.0 |
| CRT-231987 | Timely | 1.0 |
| CRT-231988 | Timely | 1.0 |
| CRT-231989 | Timely | 1.0 |
| CRT-231990 | Timely | 26.2 |
| CRT-231991 | Timely | 1.0 |
| CRT-231992 | Timely | 1.0 |
| CRT-231993 | Timely | 21.9 |
| CRT-231994 | Timely | 1.0 |
| CRT-231995 | Timely | 1.0 |
| CRT-231996 | Timely | 21.6 |
| CRT-231997 | Timely | 18.6 |
| CRT-231998 | Timely | 1.0 |
| CRT-231999 | Timely | 27.9 |
| CRT-232000 | Timely | 34.8 |
| CRT-232001 | Timely | 27.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232002 | Timely | 1.0 |
| CRT-232003 | Timely | 27.9 |
| CRT-232004 | Timely | 30.9 |
| CRT-232005 | Timely | 1.0 |
| CRT-232006 | Timely | 1.0 |
| CRT-232007 | Timely | 1.0 |
| CRT-232008 | Timely | 1.0 |
| CRT-232009 | Timely | 1.0 |
| CRT-232010 | Timely | 1.0 |
| CRT-232011 | Timely | 27.9 |
| CRT-232012 | Timely | 1.0 |
| CRT-232013 | Timely | 1.0 |
| CRT-232014 | Timely | 1.0 |
| CRT-232015 | Timely | 1.0 |
| CRT-232016 | Timely | 27.9 |
| CRT-232017 | Timely | 24.9 |
| CRT-232018 | Timely | 1.0 |
| CRT-232019 | Timely | 1.0 |
| CRT-232020 | Timely | 25.9 |
| CRT-232021 | Timely | 1.0 |
| CRT-232022 | Timely | 1.0 |
| CRT-232023 | Timely | 1.0 |
| CRT-232024 | Timely | 1.0 |
| CRT-232025 | Timely | 1.0 |
| CRT-232026 | Timely | 1.0 |
| CRT-232027 | Timely | 1.0 |
| CRT-232028 | Timely | 1.0 |
| CRT-232029 | Timely | 1.0 |
| CRT-232030 | Timely | 1.0 |
| CRT-232031 | Timely | 27.9 |
| CRT-232032 | Timely | 27.9 |
| CRT-232033 | Timely | 30.5 |
| CRT-232034 | Timely | 29.2 |
| CRT-232035 | Timely | 1.0 |
| CRT-232036 | Timely | 1.0 |
| CRT-232037 | Timely | 1.0 |
| CRT-232038 | Timely | 1.0 |
| CRT-232039 | Timely | 1.0 |
| CRT-232040 | Timely | 24.9 |
| CRT-232041 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-232042 | Timely | 1.0 |
| CRT-232043 | Timely | 1.0 |
| CRT-232044 | Timely | 1.0 |
| CRT-232045 | Timely | 1.0 |
| CRT-232046 | Timely | 34.8 |
| CRT-232047 | Timely | 34.8 |
| CRT-232048 | Timely | 1.0 |
| CRT-232049 | Timely | 1.0 |
| CRT-232050 | Timely | 20.9 |
| CRT-232051 | Timely | 16.6 |
| CRT-232052 | Timely | 1.0 |
| CRT-232053 | Timely | 1.0 |
| CRT-232054 | Timely | 25.2 |
| CRT-232055 | Timely | 1.0 |
| CRT-232056 | Timely | 1.0 |
| CRT-232057 | Timely | 1.0 |
| CRT-232058 | Timely | 16.6 |
| CRT-232059 | Timely | 19.9 |
| CRT-232060 | Timely | 1.0 |
| CRT-232061 | Timely | 1.0 |
| CRT-232062 | Timely | 1.0 |
| CRT-232063 | Timely | 20.9 |
| CRT-232064 | Timely | 20.9 |
| CRT-232065 | Timely | 20.9 |
| CRT-232066 | Timely | 1.0 |
| CRT-232067 | Timely | 17.9 |
| CRT-232068 | Timely | 23.9 |
| CRT-232069 | Timely | 1.0 |
| CRT-232070 | Timely | 1.0 |
| CRT-232071 | Timely | 1.0 |
| CRT-232072 | Timely | 22.2 |
| CRT-232073 | Timely | 1.0 |
| CRT-232074 | Timely | 17.9 |
| CRT-232075 | Timely | 1.0 |
| CRT-232076 | Timely | 1.0 |
| CRT-232077 | Timely | 19.6 |
| CRT-232078 | Timely | 1.0 |
| CRT-232079 | Timely | 19.9 |
| CRT-232080 | Timely | 25.2 |
| CRT-232081 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232082 | Timely | 1.0 |
| CRT-232083 | Timely | 1.0 |
| CRT-232084 | Timely | 1.0 |
| CRT-232085 | Timely | 1.0 |
| CRT-232086 | Timely | 1.0 |
| CRT-232087 | Timely | 1.0 |
| CRT-232088 | Timely | 1.0 |
| CRT-232089 | Timely | 1.0 |
| CRT-232090 | Timely | 1.0 |
| CRT-232091 | Timely | 1.0 |
| CRT-232092 | Timely | 16.6 |
| CRT-232093 | Timely | 1.0 |
| CRT-232094 | Timely | 1.0 |
| CRT-232095 | Timely | 1.0 |
| CRT-232096 | Timely | 1.0 |
| CRT-232097 | Timely | 1.0 |
| CRT-232098 | Timely | 1.0 |
| CRT-232099 | Timely | 1.0 |
| CRT-232100 | Timely | 1.0 |
| CRT-232101 | Timely | 1.0 |
| CRT-232102 | Timely | 1.0 |
| CRT-232103 | Timely | 19.9 |
| CRT-232104 | Timely | 1.0 |
| CRT-232105 | Timely | 17.9 |
| CRT-232106 | Timely | 1.0 |
| CRT-232107 | Timely | 18.6 |
| CRT-232108 | Timely | 1.0 |
| CRT-232109 | Timely | 1.0 |
| CRT-232110 | Timely | 1.0 |
| CRT-232111 | Timely | 1.0 |
| CRT-232112 | Timely | 19.9 |
| CRT-232113 | Timely | 22.9 |
| CRT-232114 | Timely | 1.0 |
| CRT-232115 | Timely | 1.0 |
| CRT-232116 | Timely | 1.0 |
| CRT-232117 | Timely | 1.0 |
| CRT-232118 | Timely | 24.9 |
| CRT-232119 | Timely | 20.9 |
| CRT-232120 | Timely | 1.0 |
| CRT-232121 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232122 | Timely | 1.0 |
| CRT-232123 | Timely | 23.9 |
| CRT-232124 | Timely | 1.0 |
| CRT-232125 | Timely | 1.0 |
| CRT-232126 | Timely | 25.2 |
| CRT-232127 | Timely | 1.0 |
| CRT-232128 | Timely | 1.0 |
| CRT-232129 | Timely | 1.0 |
| CRT-232130 | Timely | 23.9 |
| CRT-232131 | Timely | 1.0 |
| CRT-232132 | Timely | 1.0 |
| CRT-232133 | Timely | 1.0 |
| CRT-232134 | Timely | 1.0 |
| CRT-232135 | Timely | 1.0 |
| CRT-232136 | Timely | 1.0 |
| CRT-232137 | Timely | 1.0 |
| CRT-232138 | Timely | 1.0 |
| CRT-232139 | Timely | 33.8 |
| CRT-232140 | Timely | 1.0 |
| CRT-232141 | Timely | 1.0 |
| CRT-232142 | Timely | 1.0 |
| CRT-232143 | Timely | 23.9 |
| CRT-232144 | Timely | 1.0 |
| CRT-232145 | Timely | 1.0 |
| CRT-232146 | Timely | 19.6 |
| CRT-232147 | Timely | 32.8 |
| CRT-232148 | Timely | 1.0 |
| CRT-232149 | Timely | 21.9 |
| CRT-232150 | Timely | 1.0 |
| CRT-232151 | Timely | 48.7 |
| CRT-232152 | Timely | 25.6 |
| CRT-232153 | Timely | 1.0 |
| CRT-232154 | Timely | 26.9 |
| CRT-232155 | Timely | 1.0 |
| CRT-232156 | Timely | 1.0 |
| CRT-232157 | Timely | 32.5 |
| CRT-232158 | Timely | 25.9 |
| CRT-232159 | Timely | 23.9 |
| CRT-232160 | Timely | 32.8 |
| CRT-232161 | Timely | 28.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232162 | Timely | 1.0 |
| CRT-232163 | Timely | 1.0 |
| CRT-232164 | Timely | 1.0 |
| CRT-232165 | Timely | 1.0 |
| CRT-232166 | Timely | 1.0 |
| CRT-232167 | Timely | 20.9 |
| CRT-232168 | Timely | 1.0 |
| CRT-232169 | Timely | 1.0 |
| CRT-232170 | Timely | 28.9 |
| CRT-232171 | Timely | 1.0 |
| CRT-232172 | Timely | 1.0 |
| CRT-232173 | Timely | 28.9 |
| CRT-232174 | Timely | 1.0 |
| CRT-232175 | Timely | 1.0 |
| CRT-232176 | Timely | 27.2 |
| CRT-232177 | Timely | 1.0 |
| CRT-232178 | Timely | 1.0 |
| CRT-232179 | Timely | 1.0 |
| CRT-232180 | Timely | 19.6 |
| CRT-232181 | Timely | 1.0 |
| CRT-232182 | Timely | 27.6 |
| CRT-232183 | Timely | 1.0 |
| CRT-232184 | Timely | 1.0 |
| CRT-232185 | Timely | 1.0 |
| CRT-232186 | Timely | 1.0 |
| CRT-232187 | Timely | 1.0 |
| CRT-232188 | Timely | 1.0 |
| CRT-232189 | Timely | 1.0 |
| CRT-232190 | Timely | 1.0 |
| CRT-232191 | Timely | 1.0 |
| CRT-232192 | Timely | 1.0 |
| CRT-232193 | Timely | 1.0 |
| CRT-232194 | Timely | 1.0 |
| CRT-232195 | Timely | 7.0 |
| CRT-232196 | Timely | 1.0 |
| CRT-232197 | Timely | 27.2 |
| CRT-232198 | Timely | 1.0 |
| CRT-232199 | Timely | 28.5 |
| CRT-232200 | Timely | 26.9 |
| CRT-232201 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232202 | Timely | 19.9 |
| CRT-232203 | Timely | 1.0 |
| CRT-232204 | Timely | 21.9 |
| CRT-232205 | Timely | 1.0 |
| CRT-232206 | Timely | 27.2 |
| CRT-232207 | Timely | 1.0 |
| CRT-232208 | Timely | 1.0 |
| CRT-232209 | Timely | 1.0 |
| CRT-232210 | Timely | 1.0 |
| CRT-232211 | Timely | 1.0 |
| CRT-232212 | Timely | 1.0 |
| CRT-232213 | Timely | 1.0 |
| CRT-232214 | Timely | 1.0 |
| CRT-232215 | Timely | 20.6 |
| CRT-232216 | Timely | 1.0 |
| CRT-232217 | Timely | 1.0 |
| CRT-232218 | Timely | 1.0 |
| CRT-232219 | Timely | 1.0 |
| CRT-232220 | Timely | 1.0 |
| CRT-232221 | Timely | 1.0 |
| CRT-232222 | Timely | 20.3 |
| CRT-232223 | Timely | 1.0 |
| CRT-232224 | Timely | 20.6 |
| CRT-232225 | Timely | 1.0 |
| CRT-232226 | Timely | 1.0 |
| CRT-232227 | Timely | 21.6 |
| CRT-232228 | Timely | 1.0 |
| CRT-232229 | Timely | 1.0 |
| CRT-232230 | Timely | 19.6 |
| CRT-232231 | Timely | 1.0 |
| CRT-232232 | Timely | 1.0 |
| CRT-232233 | Timely | 1.0 |
| CRT-232234 | Timely | 1.0 |
| CRT-232235 | Timely | 24.2 |
| CRT-232236 | Timely | 26.9 |
| CRT-232237 | Timely | 1.0 |
| CRT-232238 | Timely | 18.3 |
| CRT-232239 | Timely | 1.0 |
| CRT-232240 | Timely | 1.0 |
| CRT-232241 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232242 | Timely | 26.9 |
| CRT-232243 | Timely | 22.6 |
| CRT-232244 | Timely | 1.0 |
| CRT-232245 | Timely | 1.0 |
| CRT-232246 | Timely | 1.0 |
| CRT-232247 | Timely | 20.6 |
| CRT-232249 | Timely | 1.0 |
| CRT-232250 | Timely | 1.0 |
| CRT-232251 | Timely | 1.0 |
| CRT-232252 | Timely | 1.0 |
| CRT-232253 | Timely | 30.5 |
| CRT-232254 | Timely | 30.5 |
| CRT-232255 | Timely | 1.0 |
| CRT-232256 | Timely | 1.0 |
| CRT-232257 | Timely | 1.0 |
| CRT-232258 | Timely | 30.5 |
| CRT-232259 | Timely | 27.9 |
| CRT-232260 | Timely | 1.0 |
| CRT-232261 | Timely | 26.9 |
| CRT-232262 | Timely | 1.0 |
| CRT-232263 | Timely | 1.0 |
| CRT-232264 | Timely | 29.2 |
| CRT-232265 | Timely | 1.0 |
| CRT-232266 | Timely | 1.0 |
| CRT-232267 | Timely | 1.0 |
| CRT-232268 | Timely | 1.0 |
| CRT-232269 | Timely | 29.2 |
| CRT-232270 | Timely | 1.0 |
| CRT-232271 | Timely | 1.0 |
| CRT-232272 | Timely | 1.0 |
| CRT-232273 | Timely | 1.0 |
| CRT-232274 | Timely | 1.0 |
| CRT-232275 | Timely | 1.0 |
| CRT-232276 | Timely | 30.5 |
| CRT-232277 | Timely | 1.0 |
| CRT-232278 | Timely | 1.0 |
| CRT-232279 | Timely | 1.0 |
| CRT-232280 | Timely | 30.5 |
| CRT-232281 | Timely | 1.0 |
| CRT-232282 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232283 | Timely | 1.0 |
| CRT-232284 | Timely | 29.2 |
| CRT-232285 | Timely | 1.0 |
| CRT-232286 | Timely | 1.0 |
| CRT-232287 | Timely | 30.5 |
| CRT-232288 | Timely | 33.5 |
| CRT-232289 | Timely | 1.0 |
| CRT-232290 | Timely | 1.0 |
| CRT-232291 | Timely | 27.9 |
| CRT-232292 | Timely | 1.0 |
| CRT-232293 | Timely | 1.0 |
| CRT-232294 | Timely | 1.0 |
| CRT-232295 | Timely | 27.9 |
| CRT-232296 | Timely | 1.0 |
| CRT-232297 | Timely | 29.2 |
| CRT-232298 | Timely | 23.9 |
| CRT-232299 | Timely | 1.0 |
| CRT-232300 | Timely | 1.0 |
| CRT-232301 | Timely | 1.0 |
| CRT-232302 | Timely | 27.2 |
| CRT-232303 | Timely | 1.0 |
| CRT-232304 | Timely | 1.0 |
| CRT-232305 | Timely | 1.0 |
| CRT-232306 | Timely | 1.0 |
| CRT-232307 | Timely | 1.0 |
| CRT-232308 | Timely | 1.0 |
| CRT-232309 | Timely | 1.0 |
| CRT-232310 | Timely | 16.6 |
| CRT-232311 | Timely | 1.0 |
| CRT-232312 | Timely | 1.0 |
| CRT-232313 | Timely | 1.0 |
| CRT-232314 | Timely | 1.0 |
| CRT-232315 | Timely | 1.0 |
| CRT-232316 | Timely | 1.0 |
| CRT-232317 | Timely | 1.0 |
| CRT-232318 | Timely | 1.0 |
| CRT-232319 | Timely | 1.0 |
| CRT-232320 | Timely | 1.0 |
| CRT-232321 | Timely | 1.0 |
| CRT-232322 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232323 | Timely | 1.0 |
| CRT-232324 | Timely | 29.2 |
| CRT-232325 | Timely | 1.0 |
| CRT-232326 | Timely | 1.0 |
| CRT-232327 | Timely | 1.0 |
| CRT-232328 | Timely | 1.0 |
| CRT-232329 | Timely | 1.0 |
| CRT-232330 | Timely | 1.0 |
| CRT-232331 | Timely | 1.0 |
| CRT-232332 | Timely | 1.0 |
| CRT-232333 | Timely | 1.0 |
| CRT-232334 | Timely | 22.6 |
| CRT-232335 | Timely | 1.0 |
| CRT-232336 | Timely | 1.0 |
| CRT-232337 | Timely | 1.0 |
| CRT-232338 | Timely | 1.0 |
| CRT-232339 | Timely | 30.2 |
| CRT-232340 | Timely | 26.2 |
| CRT-232341 | Timely | 1.0 |
| CRT-232342 | Timely | 1.0 |
| CRT-232343 | Timely | 1.0 |
| CRT-232344 | Timely | 29.5 |
| CRT-232345 | Timely | 1.0 |
| CRT-232346 | Timely | 1.0 |
| CRT-232347 | Timely | 1.0 |
| CRT-232348 | Timely | 1.0 |
| CRT-232349 | Timely | 31.5 |
| CRT-232350 | Timely | 1.0 |
| CRT-232351 | Timely | 1.0 |
| CRT-232352 | Timely | 32.8 |
| CRT-232353 | Timely | 33.8 |
| CRT-232354 | Timely | 28.2 |
| CRT-232355 | Timely | 29.9 |
| CRT-232356 | Timely | 27.6 |
| CRT-232357 | Timely | 31.5 |
| CRT-232358 | Timely | 27.2 |
| CRT-232359 | Timely | 18.3 |
| CRT-232360 | Timely | 1.0 |
| CRT-232361 | Timely | 1.0 |
| CRT-232362 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232363 | Timely | 1.0 |
| CRT-232364 | Timely | 1.0 |
| CRT-232365 | Timely | 1.0 |
| CRT-232366 | Timely | 1.0 |
| CRT-232367 | Timely | 1.0 |
| CRT-232368 | Timely | 1.0 |
| CRT-232369 | Timely | 16.3 |
| CRT-232370 | Timely | 1.0 |
| CRT-232371 | Timely | 1.0 |
| CRT-232372 | Timely | 17.6 |
| CRT-232373 | Timely | 1.0 |
| CRT-232374 | Timely | 1.0 |
| CRT-232375 | Timely | 1.0 |
| CRT-232376 | Timely | 18.9 |
| CRT-232377 | Timely | 1.0 |
| CRT-232378 | Timely | 1.0 |
| CRT-232379 | Timely | 1.0 |
| CRT-232380 | Timely | 1.0 |
| CRT-232381 | Timely | 1.0 |
| CRT-232382 | Timely | 18.3 |
| CRT-232383 | Timely | 1.0 |
| CRT-232384 | Timely | 17.6 |
| CRT-232385 | Timely | 20.6 |
| CRT-232386 | Timely | 1.0 |
| CRT-232387 | Timely | 1.0 |
| CRT-232388 | Timely | 1.0 |
| CRT-232391 | Timely | 1.0 |
| CRT-232392 | Timely | 1.0 |
| CRT-232393 | Timely | 1.0 |
| CRT-232394 | Timely | 1.0 |
| CRT-232397 | Timely | 17.9 |
| CRT-232399 | Timely | 1.0 |
| CRT-232402 | Timely | 24.9 |
| CRT-232406 | Timely | 19.6 |
| CRT-232408 | Timely | 1.0 |
| CRT-232410 | Timely | 18.6 |
| CRT-232413 | Timely | 1.0 |
| CRT-232414 | Timely | 1.0 |
| CRT-232415 | Timely | 18.3 |
| CRT-232416 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232420 | Timely | 21.6 |
| CRT-232421 | Timely | 1.0 |
| CRT-232424 | Timely | 20.9 |
| CRT-232425 | Timely | 1.0 |
| CRT-232435 | Timely | 18.3 |
| CRT-232438 | Timely | 1.0 |
| CRT-232439 | Timely | 23.9 |
| CRT-232440 | Timely | 1.0 |
| CRT-232442 | Timely | 21.9 |
| CRT-232446 | Timely | 25.9 |
| CRT-232447 | Timely | 18.3 |
| CRT-232449 | Timely | 24.9 |
| CRT-232452 | Timely | 1.0 |
| CRT-232453 | Timely | 24.2 |
| CRT-232454 | Timely | 1.0 |
| CRT-232458 | Timely | 1.0 |
| CRT-232460 | Timely | 19.9 |
| CRT-232462 | Timely | 18.3 |
| CRT-232467 | Timely | 1.0 |
| CRT-232468 | Timely | 1.0 |
| CRT-232470 | Timely | 1.0 |
| CRT-232473 | Timely | 24.2 |
| CRT-232475 | Timely | 1.0 |
| CRT-232477 | Timely | 1.0 |
| CRT-232478 | Timely | 22.2 |
| CRT-232479 | Timely | 1.0 |
| CRT-232480 | Timely | 23.9 |
| CRT-232481 | Timely | 1.0 |
| CRT-232482 | Timely | 1.0 |
| CRT-232483 | Timely | 20.9 |
| CRT-232484 | Timely | 25.9 |
| CRT-232485 | Timely | 1.0 |
| CRT-232486 | Timely | 1.0 |
| CRT-232487 | Timely | 20.9 |
| CRT-232488 | Timely | 1.0 |
| CRT-232489 | Timely | 1.0 |
| CRT-232490 | Timely | 1.0 |
| CRT-232491 | Timely | 1.0 |
| CRT-232492 | Timely | 1.0 |
| CRT-232493 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232494 | Timely | 28.2 |
| CRT-232495 | Timely | 1.0 |
| CRT-232496 | Timely | 1.0 |
| CRT-232497 | Timely | 31.5 |
| CRT-232498 | Timely | 1.0 |
| CRT-232499 | Timely | 31.5 |
| CRT-232500 | Timely | 1.0 |
| CRT-232501 | Timely | 1.0 |
| CRT-232502 | Timely | 28.2 |
| CRT-232503 | Timely | 31.5 |
| CRT-232504 | Timely | 38.8 |
| CRT-232505 | Timely | 1.0 |
| CRT-232506 | Timely | 31.2 |
| CRT-232507 | Timely | 1.0 |
| CRT-232508 | Timely | 38.8 |
| CRT-232509 | Timely | 1.0 |
| CRT-232510 | Timely | 29.5 |
| CRT-232511 | Timely | 1.0 |
| CRT-232512 | Timely | 38.8 |
| CRT-232513 | Timely | 1.0 |
| CRT-232514 | Timely | 25.9 |
| CRT-232515 | Timely | 38.8 |
| CRT-232516 | Timely | 1.0 |
| CRT-232517 | Timely | 1.0 |
| CRT-232518 | Timely | 29.5 |
| CRT-232519 | Timely | 1.0 |
| CRT-232520 | Timely | 1.0 |
| CRT-232521 | Timely | 29.5 |
| CRT-232522 | Timely | 26.9 |
| CRT-232523 | Timely | 26.9 |
| CRT-232524 | Timely | 1.0 |
| CRT-232525 | Timely | 1.0 |
| CRT-232526 | Timely | 1.0 |
| CRT-232527 | Timely | 1.0 |
| CRT-232528 | Timely | 1.0 |
| CRT-232529 | Timely | 1.0 |
| CRT-232530 | Timely | 38.8 |
| CRT-232531 | Timely | 30.2 |
| CRT-232532 | Timely | 1.0 |
| CRT-232533 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232534 | Timely | 1.0 |
| CRT-232535 | Timely | 31.2 |
| CRT-232536 | Timely | 1.0 |
| CRT-232537 | Timely | 1.0 |
| CRT-232538 | Timely | 1.0 |
| CRT-232539 | Timely | 27.2 |
| CRT-232540 | Timely | 26.9 |
| CRT-232541 | Timely | 1.0 |
| CRT-232542 | Timely | 1.0 |
| CRT-232543 | Timely | 1.0 |
| CRT-232544 | Timely | 1.0 |
| CRT-232545 | Timely | 1.0 |
| CRT-232546 | Timely | 1.0 |
| CRT-232547 | Timely | 23.9 |
| CRT-232548 | Timely | 24.9 |
| CRT-232549 | Timely | 1.0 |
| CRT-232550 | Timely | 1.0 |
| CRT-232551 | Timely | 1.0 |
| CRT-232552 | Timely | 26.2 |
| CRT-232553 | Timely | 27.2 |
| CRT-232554 | Timely | 25.9 |
| CRT-232555 | Timely | 1.0 |
| CRT-232556 | Timely | 25.9 |
| CRT-232557 | Timely | 1.0 |
| CRT-232558 | Timely | 1.0 |
| CRT-232559 | Timely | 1.0 |
| CRT-232560 | Timely | 24.9 |
| CRT-232561 | Timely | 1.0 |
| CRT-232562 | Timely | 1.0 |
| CRT-232563 | Timely | 1.0 |
| CRT-232564 | Timely | 1.0 |
| CRT-232565 | Timely | 1.0 |
| CRT-232566 | Timely | 22.9 |
| CRT-232567 | Timely | 1.0 |
| CRT-232568 | Timely | 1.0 |
| CRT-232569 | Timely | 25.9 |
| CRT-232570 | Timely | 26.2 |
| CRT-232571 | Timely | 1.0 |
| CRT-232572 | Timely | 1.0 |
| CRT-232573 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232574 | Timely | 25.9 |
| CRT-232575 | Timely | 1.0 |
| CRT-232576 | Timely | 26.2 |
| CRT-232577 | Timely | 1.0 |
| CRT-232578 | Timely | 1.0 |
| CRT-232579 | Timely | 1.0 |
| CRT-232580 | Timely | 1.0 |
| CRT-232581 | Timely | 1.0 |
| CRT-232582 | Timely | 1.0 |
| CRT-232583 | Timely | 1.0 |
| CRT-232584 | Timely | 1.0 |
| CRT-232585 | Timely | 1.0 |
| CRT-232586 | Timely | 1.0 |
| CRT-232587 | Timely | 1.0 |
| CRT-232588 | Timely | 1.0 |
| CRT-232589 | Timely | 1.0 |
| CRT-232590 | Timely | 1.0 |
| CRT-232591 | Timely | 1.0 |
| CRT-232592 | Timely | 1.0 |
| CRT-232593 | Timely | 1.0 |
| CRT-232594 | Timely | 35.9 |
| CRT-232595 | Timely | 1.0 |
| CRT-232596 | Timely | 1.0 |
| CRT-232597 | Timely | 1.0 |
| CRT-232598 | Timely | 1.0 |
| CRT-232599 | Timely | 25.2 |
| CRT-232600 | Timely | 1.0 |
| CRT-232601 | Timely | 23.9 |
| CRT-232602 | Timely | 1.0 |
| CRT-232603 | Timely | 31.2 |
| CRT-232604 | Timely | 1.0 |
| CRT-232605 | Timely | 1.0 |
| CRT-232606 | Timely | 1.0 |
| CRT-232607 | Timely | 1.0 |
| CRT-232608 | Timely | 1.0 |
| CRT-232609 | Timely | 1.0 |
| CRT-232610 | Timely | 1.0 |
| CRT-232611 | Timely | 1.0 |
| CRT-232612 | Timely | 1.0 |
| CRT-232613 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232614 | Timely | 25.9 |
| CRT-232615 | Timely | 1.0 |
| CRT-232616 | Timely | 1.0 |
| CRT-232617 | Timely | 1.0 |
| CRT-232618 | Timely | 1.0 |
| CRT-232619 | Timely | 1.0 |
| CRT-232620 | Timely | 1.0 |
| CRT-232621 | Timely | 1.0 |
| CRT-232622 | Timely | 1.0 |
| CRT-232623 | Timely | 1.0 |
| CRT-232624 | Timely | 26.9 |
| CRT-232625 | Timely | 28.2 |
| CRT-232626 | Timely | 1.0 |
| CRT-232627 | Timely | 1.0 |
| CRT-232628 | Timely | 1.0 |
| CRT-232629 | Timely | 1.0 |
| CRT-232630 | Timely | 23.9 |
| CRT-232631 | Timely | 26.9 |
| CRT-232632 | Timely | 1.0 |
| CRT-232633 | Timely | 1.0 |
| CRT-232634 | Timely | 39.2 |
| CRT-232635 | Timely | 1.0 |
| CRT-232636 | Timely | 1.0 |
| CRT-232637 | Timely | 1.0 |
| CRT-232638 | Timely | 1.0 |
| CRT-232639 | Timely | 1.0 |
| CRT-232640 | Timely | 1.0 |
| CRT-232641 | Timely | 1.0 |
| CRT-232642 | Timely | 1.0 |
| CRT-232643 | Timely | 1.0 |
| CRT-232644 | Timely | 1.0 |
| CRT-232645 | Timely | 1.0 |
| CRT-232646 | Timely | 20.6 |
| CRT-232647 | Timely | 1.0 |
| CRT-232648 | Timely | 1.0 |
| CRT-232649 | Timely | 22.6 |
| CRT-232650 | Timely | 25.2 |
| CRT-232651 | Timely | 17.3 |
| CRT-232652 | Timely | 1.0 |
| CRT-232653 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232654 | Timely | 1.0 |
| CRT-232655 | Timely | 26.9 |
| CRT-232656 | Timely | 22.9 |
| CRT-232657 | Timely | 1.0 |
| CRT-232658 | Timely | 1.0 |
| CRT-232659 | Timely | 19.6 |
| CRT-232660 | Timely | 1.0 |
| CRT-232661 | Timely | 18.3 |
| CRT-232662 | Timely | 1.0 |
| CRT-232663 | Timely | 1.0 |
| CRT-232664 | Timely | 1.0 |
| CRT-232665 | Timely | 1.0 |
| CRT-232666 | Timely | 21.9 |
| CRT-232667 | Timely | 1.0 |
| CRT-232668 | Timely | 1.0 |
| CRT-232669 | Timely | 1.0 |
| CRT-232670 | Timely | 1.0 |
| CRT-232671 | Timely | 1.0 |
| CRT-232672 | Timely | 17.6 |
| CRT-232673 | Timely | 18.3 |
| CRT-232674 | Timely | 1.0 |
| CRT-232675 | Timely | 1.0 |
| CRT-232676 | Timely | 25.9 |
| CRT-232677 | Timely | 1.0 |
| CRT-232678 | Timely | 1.0 |
| CRT-232679 | Timely | 18.3 |
| CRT-232680 | Timely | 1.0 |
| CRT-232681 | Timely | 1.0 |
| CRT-232682 | Timely | 1.0 |
| CRT-232683 | Timely | 29.2 |
| CRT-232684 | Timely | 1.0 |
| CRT-232686 | Timely | 1.0 |
| CRT-232687 | Timely | 19.6 |
| CRT-232688 | Timely | 1.0 |
| CRT-232689 | Timely | 27.2 |
| CRT-232690 | Timely | 1.0 |
| CRT-232691 | Timely | 25.2 |
| CRT-232692 | Timely | 1.0 |
| CRT-232693 | Timely | 19.6 |
| CRT-232694 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232695 | Timely | 1.0 |
| CRT-232696 | Timely | 1.0 |
| CRT-232697 | Timely | 1.0 |
| CRT-232698 | Timely | 25.2 |
| CRT-232699 | Timely | 1.0 |
| CRT-232700 | Timely | 29.2 |
| CRT-232701 | Timely | 20.9 |
| CRT-232702 | Timely | 1.0 |
| CRT-232703 | Timely | 19.6 |
| CRT-232704 | Timely | 1.0 |
| CRT-232705 | Timely | 23.9 |
| CRT-232706 | Timely | 1.0 |
| CRT-232707 | Timely | 1.0 |
| CRT-232708 | Timely | 1.0 |
| CRT-232709 | Timely | 1.0 |
| CRT-232710 | Timely | 25.2 |
| CRT-232711 | Timely | 29.2 |
| CRT-232712 | Timely | 24.9 |
| CRT-232713 | Timely | 25.2 |
| CRT-232714 | Timely | 25.2 |
| CRT-232715 | Timely | 24.2 |
| CRT-232716 | Timely | 25.2 |
| CRT-232717 | Timely | 1.0 |
| CRT-232718 | Timely | 29.2 |
| CRT-232719 | Timely | 1.0 |
| CRT-232720 | Timely | 27.2 |
| CRT-232721 | Timely | 25.2 |
| CRT-232722 | Timely | 1.0 |
| CRT-232723 | Timely | 1.0 |
| CRT-232724 | Timely | 25.2 |
| CRT-232725 | Timely | 25.2 |
| CRT-232726 | Timely | 1.0 |
| CRT-232727 | Timely | 16.6 |
| CRT-232728 | Timely | 1.0 |
| CRT-232729 | Timely | 1.0 |
| CRT-232730 | Timely | 1.0 |
| CRT-232731 | Timely | 1.0 |
| CRT-232732 | Timely | 1.0 |
| CRT-232733 | Timely | 29.2 |
| CRT-232734 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232735 | Timely | 27.2 |
| CRT-232736 | Timely | 1.0 |
| CRT-232737 | Timely | 1.0 |
| CRT-232738 | Timely | 1.0 |
| CRT-232739 | Timely | 30.5 |
| CRT-232740 | Timely | 30.5 |
| CRT-232741 | Timely | 1.0 |
| CRT-232742 | Timely | 26.9 |
| CRT-232743 | Timely | 1.0 |
| CRT-232744 | Timely | 1.0 |
| CRT-232745 | Timely | 1.0 |
| CRT-232746 | Timely | 1.0 |
| CRT-232747 | Timely | 30.5 |
| CRT-232748 | Timely | 1.0 |
| CRT-232749 | Timely | 29.2 |
| CRT-232750 | Timely | 1.0 |
| CRT-232751 | Timely | 1.0 |
| CRT-232752 | Timely | 1.0 |
| CRT-232753 | Timely | 31.2 |
| CRT-232754 | Timely | 1.0 |
| CRT-232755 | Timely | 1.0 |
| CRT-232756 | Timely | 1.0 |
| CRT-232757 | Timely | 1.0 |
| CRT-232758 | Timely | 1.0 |
| CRT-232759 | Timely | 30.5 |
| CRT-232760 | Timely | 1.0 |
| CRT-232761 | Timely | 1.0 |
| CRT-232762 | Timely | 1.0 |
| CRT-232763 | Timely | 1.0 |
| CRT-232764 | Timely | 1.0 |
| CRT-232765 | Timely | 31.2 |
| CRT-232766 | Timely | 23.9 |
| CRT-232767 | Timely | 23.9 |
| CRT-232768 | Timely | 1.0 |
| CRT-232769 | Timely | 1.0 |
| CRT-232770 | Timely | 1.0 |
| CRT-232771 | Timely | 29.2 |
| CRT-232772 | Timely | 30.5 |
| CRT-232773 | Timely | 1.0 |
| CRT-232774 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232775 | Timely | 29.2 |
| CRT-232776 | Timely | 1.0 |
| CRT-232777 | Timely | 30.5 |
| CRT-232778 | Timely | 1.0 |
| CRT-232779 | Timely | 1.0 |
| CRT-232780 | Timely | 1.0 |
| CRT-232781 | Timely | 30.5 |
| CRT-232782 | Timely | 1.0 |
| CRT-232783 | Timely | 1.0 |
| CRT-232784 | Timely | 1.0 |
| CRT-232785 | Timely | 1.0 |
| CRT-232786 | Timely | 1.0 |
| CRT-232787 | Timely | 1.0 |
| CRT-232788 | Timely | 1.0 |
| CRT-232789 | Timely | 1.0 |
| CRT-232790 | Timely | 1.0 |
| CRT-232791 | Timely | 1.0 |
| CRT-232792 | Timely | 1.0 |
| CRT-232793 | Timely | 32.2 |
| CRT-232794 | Timely | 1.0 |
| CRT-232795 | Timely | 1.0 |
| CRT-232796 | Timely | 27.9 |
| CRT-232797 | Timely | 1.0 |
| CRT-232798 | Timely | 1.0 |
| CRT-232799 | Timely | 1.0 |
| CRT-232800 | Timely | 29.2 |
| CRT-232801 | Timely | 1.0 |
| CRT-232802 | Timely | 32.5 |
| CRT-232803 | Timely | 1.0 |
| CRT-232804 | Timely | 24.9 |
| CRT-232805 | Timely | 29.2 |
| CRT-232806 | Timely | 1.0 |
| CRT-232807 | Timely | 1.0 |
| CRT-232808 | Timely | 1.0 |
| CRT-232809 | Timely | 26.9 |
| CRT-232810 | Timely | 1.0 |
| CRT-232811 | Timely | 1.0 |
| CRT-232812 | Timely | 1.0 |
| CRT-232813 | Timely | 34.8 |
| CRT-232814 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232815 | Timely | 1.0 |
| CRT-232816 | Timely | 1.0 |
| CRT-232817 | Timely | 1.0 |
| CRT-232818 | Timely | 23.9 |
| CRT-232819 | Timely | 1.0 |
| CRT-232820 | Timely | 30.5 |
| CRT-232822 | Timely | 29.2 |
| CRT-232823 | Timely | 1.0 |
| CRT-232824 | Timely | 30.5 |
| CRT-232825 | Timely | 1.0 |
| CRT-232826 | Timely | 1.0 |
| CRT-232827 | Timely | 30.5 |
| CRT-232828 | Timely | 1.0 |
| CRT-232829 | Timely | 24.9 |
| CRT-232830 | Timely | 1.0 |
| CRT-232831 | Timely | 25.9 |
| CRT-232832 | Timely | 1.0 |
| CRT-232833 | Timely | 30.5 |
| CRT-232834 | Timely | 1.0 |
| CRT-232835 | Timely | 1.0 |
| CRT-232836 | Timely | 1.0 |
| CRT-232837 | Timely | 1.0 |
| CRT-232838 | Timely | 30.5 |
| CRT-232839 | Timely | 1.0 |
| CRT-232840 | Timely | 30.5 |
| CRT-232841 | Timely | 1.0 |
| CRT-232842 | Timely | 1.0 |
| CRT-232843 | Timely | 18.3 |
| CRT-232844 | Timely | 1.0 |
| CRT-232845 | Timely | 1.0 |
| CRT-232846 | Timely | 1.0 |
| CRT-232848 | Timely | 1.0 |
| CRT-232849 | Timely | 1.0 |
| CRT-232850 | Timely | 1.0 |
| CRT-232851 | Timely | 21.9 |
| CRT-232852 | Timely | 1.0 |
| CRT-232853 | Timely | 1.0 |
| CRT-232854 | Timely | 1.0 |
| CRT-232855 | Timely | 26.2 |
| CRT-232856 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232857 | Timely | 19.6 |
| CRT-232858 | Timely | 26.2 |
| CRT-232859 | Timely | 1.0 |
| CRT-232860 | Timely | 18.3 |
| CRT-232862 | Timely | 19.6 |
| CRT-232863 | Timely | 24.2 |
| CRT-232865 | Timely | 1.0 |
| CRT-232866 | Timely | 20.9 |
| CRT-232867 | Timely | 25.9 |
| CRT-232868 | Timely | 1.0 |
| CRT-232869 | Timely | 1.0 |
| CRT-232870 | Timely | 1.0 |
| CRT-232871 | Timely | 22.9 |
| CRT-232874 | Timely | 1.0 |
| CRT-232875 | Timely | 1.0 |
| CRT-232876 | Timely | 30.5 |
| CRT-232877 | Timely | 25.2 |
| CRT-232878 | Timely | 23.9 |
| CRT-232880 | Timely | 16.6 |
| CRT-232881 | Timely | 1.0 |
| CRT-232882 | Timely | 25.2 |
| CRT-232884 | Timely | 23.9 |
| CRT-232887 | Timely | 19.6 |
| CRT-232891 | Timely | 21.6 |
| CRT-232896 | Timely | 1.0 |
| CRT-232897 | Timely | 1.0 |
| CRT-232898 | Timely | 29.2 |
| CRT-232900 | Timely | 1.0 |
| CRT-232901 | Timely | 30.5 |
| CRT-232903 | Timely | 1.0 |
| CRT-232905 | Timely | 19.6 |
| CRT-232906 | Timely | 1.0 |
| CRT-232909 | Timely | 1.0 |
| CRT-232910 | Timely | 1.0 |
| CRT-232911 | Timely | 1.0 |
| CRT-232912 | Timely | 26.9 |
| CRT-232913 | Timely | 1.0 |
| CRT-232914 | Timely | 27.2 |
| CRT-232915 | Timely | 24.9 |
| CRT-232916 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232917 | Timely | 1.0 |
| CRT-232918 | Timely | 1.0 |
| CRT-232919 | Timely | 1.0 |
| CRT-232920 | Timely | 34.8 |
| CRT-232921 | Timely | 1.0 |
| CRT-232922 | Timely | 1.0 |
| CRT-232923 | Timely | 1.0 |
| CRT-232924 | Timely | 1.0 |
| CRT-232925 | Timely | 1.0 |
| CRT-232926 | Timely | 1.0 |
| CRT-232927 | Timely | 23.9 |
| CRT-232928 | Timely | 1.0 |
| CRT-232929 | Timely | 1.0 |
| CRT-232930 | Timely | 1.0 |
| CRT-232931 | Timely | 1.0 |
| CRT-232932 | Timely | 1.0 |
| CRT-232933 | Timely | 1.0 |
| CRT-232934 | Timely | 1.0 |
| CRT-232935 | Timely | 1.0 |
| CRT-232936 | Timely | 1.0 |
| CRT-232937 | Timely | 1.0 |
| CRT-232938 | Timely | 22.6 |
| CRT-232939 | Timely | 1.0 |
| CRT-232940 | Timely | 1.0 |
| CRT-232941 | Timely | 29.2 |
| CRT-232942 | Timely | 1.0 |
| CRT-232943 | Timely | 27.2 |
| CRT-232944 | Timely | 27.9 |
| CRT-232945 | Timely | 1.0 |
| CRT-232946 | Timely | 1.0 |
| CRT-232947 | Timely | 22.9 |
| CRT-232948 | Timely | 25.2 |
| CRT-232949 | Timely | 27.9 |
| CRT-232950 | Timely | 1.0 |
| CRT-232951 | Timely | 1.0 |
| CRT-232952 | Timely | 1.0 |
| CRT-232953 | Timely | 1.0 |
| CRT-232954 | Timely | 27.2 |
| CRT-232955 | Timely | 30.5 |
| CRT-232956 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232957 | Timely | 1.0 |
| CRT-232958 | Timely | 1.0 |
| CRT-232959 | Timely | 1.0 |
| CRT-232960 | Timely | 1.0 |
| CRT-232961 | Timely | 1.0 |
| CRT-232962 | Timely | 1.0 |
| CRT-232963 | Timely | 1.0 |
| CRT-232964 | Timely | 1.0 |
| CRT-232965 | Timely | 22.9 |
| CRT-232966 | Timely | 29.2 |
| CRT-232967 | Timely | 30.5 |
| CRT-232968 | Timely | 1.0 |
| CRT-232969 | Timely | 27.9 |
| CRT-232970 | Timely | 23.9 |
| CRT-232971 | Timely | 1.0 |
| CRT-232972 | Timely | 1.0 |
| CRT-232973 | Timely | 1.0 |
| CRT-232975 | Timely | 1.0 |
| CRT-232976 | Timely | 1.0 |
| CRT-232977 | Timely | 1.0 |
| CRT-232978 | Timely | 1.0 |
| CRT-232979 | Timely | 23.9 |
| CRT-232980 | Timely | 30.5 |
| CRT-232981 | Timely | 30.9 |
| CRT-232982 | Timely | 1.0 |
| CRT-232983 | Timely | 1.0 |
| CRT-232984 | Timely | 1.0 |
| CRT-232985 | Timely | 1.0 |
| CRT-232986 | Timely | 1.0 |
| CRT-232987 | Timely | 1.0 |
| CRT-232988 | Timely | 27.9 |
| CRT-232989 | Timely | 1.0 |
| CRT-232990 | Timely | 26.9 |
| CRT-232991 | Timely | 1.0 |
| CRT-232992 | Timely | 30.5 |
| CRT-232993 | Timely | 1.0 |
| CRT-232994 | Timely | 1.0 |
| CRT-232995 | Timely | 1.0 |
| CRT-232996 | Timely | 31.2 |
| CRT-232997 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-232998 | Timely | 1.0 |
| CRT-232999 | Timely | 1.0 |
| CRT-233000 | Timely | 30.5 |
| CRT-233001 | Timely | 1.0 |
| CRT-233002 | Timely | 30.5 |
| CRT-233003 | Timely | 26.9 |
| CRT-233004 | Timely | 1.0 |
| CRT-233005 | Timely | 1.0 |
| CRT-233006 | Timely | 1.0 |
| CRT-233007 | Timely | 1.0 |
| CRT-233008 | Timely | 1.0 |
| CRT-233009 | Timely | 30.5 |
| CRT-233010 | Timely | 1.0 |
| CRT-233011 | Timely | 27.9 |
| CRT-233012 | Timely | 1.0 |
| CRT-233013 | Timely | 1.0 |
| CRT-233014 | Timely | 1.0 |
| CRT-233015 | Timely | 26.9 |
| CRT-233016 | Timely | 1.0 |
| CRT-233017 | Timely | 30.5 |
| CRT-233018 | Timely | 1.0 |
| CRT-233019 | Timely | 31.2 |
| CRT-233020 | Timely | 1.0 |
| CRT-233021 | Timely | 1.0 |
| CRT-233022 | Timely | 1.0 |
| CRT-233023 | Timely | 1.0 |
| CRT-233024 | Timely | 24.9 |
| CRT-233025 | Timely | 28.2 |
| CRT-233026 | Timely | 31.2 |
| CRT-233027 | Timely | 1.0 |
| CRT-233028 | Timely | 1.0 |
| CRT-233029 | Timely | 1.0 |
| CRT-233030 | Timely | 1.0 |
| CRT-233031 | Timely | 1.0 |
| CRT-233032 | Timely | 1.0 |
| CRT-233033 | Timely | 1.0 |
| CRT-233034 | Timely | 1.0 |
| CRT-233035 | Timely | 28.5 |
| CRT-233036 | Timely | 1.0 |
| CRT-233037 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233038 | Timely | 1.0 |
| CRT-233039 | Timely | 1.0 |
| CRT-233040 | Timely | 27.9 |
| CRT-233041 | Timely | 1.0 |
| CRT-233042 | Timely | 24.2 |
| CRT-233043 | Timely | 1.0 |
| CRT-233044 | Timely | 1.0 |
| CRT-233045 | Timely | 1.0 |
| CRT-233046 | Timely | 1.0 |
| CRT-233047 | Timely | 1.0 |
| CRT-233048 | Timely | 1.0 |
| CRT-233049 | Timely | 1.0 |
| CRT-233050 | Timely | 1.0 |
| CRT-233051 | Timely | 1.0 |
| CRT-233052 | Timely | 27.5 |
| CRT-233053 | Timely | 1.0 |
| CRT-233054 | Timely | 1.0 |
| CRT-233055 | Timely | 1.0 |
| CRT-233056 | Timely | 1.0 |
| CRT-233057 | Timely | 18.3 |
| CRT-233058 | Timely | 25.9 |
| CRT-233059 | Timely | 18.3 |
| CRT-233060 | Timely | 17.3 |
| CRT-233061 | Timely | 1.0 |
| CRT-233062 | Timely | 30.2 |
| CRT-233063 | Timely | 1.0 |
| CRT-233064 | Timely | 1.0 |
| CRT-233065 | Timely | 1.0 |
| CRT-233066 | Timely | 28.9 |
| CRT-233067 | Timely | 1.0 |
| CRT-233068 | Timely | 1.0 |
| CRT-233069 | Timely | 1.0 |
| CRT-233070 | Timely | 1.0 |
| CRT-233071 | Timely | 1.0 |
| CRT-233072 | Timely | 20.6 |
| CRT-233073 | Timely | 21.6 |
| CRT-233074 | Timely | 1.0 |
| CRT-233075 | Timely | 1.0 |
| CRT-233076 | Timely | 18.3 |
| CRT-233077 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233078 | Timely | 20.6 |
| CRT-233079 | Timely | 24.9 |
| CRT-233080 | Timely | 21.9 |
| CRT-233081 | Timely | 16.6 |
| CRT-233082 | Timely | 1.0 |
| CRT-233083 | Timely | 1.0 |
| CRT-233084 | Timely | 1.0 |
| CRT-233085 | Timely | 1.0 |
| CRT-233086 | Timely | 28.5 |
| CRT-233087 | Timely | 1.0 |
| CRT-233088 | Timely | 27.6 |
| CRT-233089 | Timely | 1.0 |
| CRT-233090 | Timely | 32.2 |
| CRT-233091 | Timely | 1.0 |
| CRT-233092 | Timely | 1.0 |
| CRT-233093 | Timely | 26.9 |
| CRT-233094 | Timely | 1.0 |
| CRT-233095 | Timely | 1.0 |
| CRT-233096 | Timely | 1.0 |
| CRT-233097 | Timely | 1.0 |
| CRT-233098 | Timely | 31.5 |
| CRT-233099 | Timely | 29.9 |
| CRT-233100 | Timely | 28.2 |
| CRT-233101 | Timely | 28.5 |
| CRT-233102 | Timely | 1.0 |
| CRT-233103 | Timely | 1.0 |
| CRT-233104 | Timely | 1.0 |
| CRT-233105 | Timely | 28.9 |
| CRT-233106 | Timely | 31.5 |
| CRT-233107 | Timely | 1.0 |
| CRT-233108 | Timely | 25.6 |
| CRT-233109 | Timely | 26.9 |
| CRT-233110 | Timely | 1.0 |
| CRT-233111 | Timely | 32.5 |
| CRT-233112 | Timely | 1.0 |
| CRT-233113 | Timely | 1.0 |
| CRT-233114 | Timely | 1.0 |
| CRT-233115 | Timely | 1.0 |
| CRT-233116 | Timely | 33.8 |
| CRT-233117 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233118 | Timely | 32.8 |
| CRT-233119 | Timely | 27.2 |
| CRT-233120 | Timely | 28.9 |
| CRT-233121 | Timely | 25.6 |
| CRT-233122 | Timely | 1.0 |
| CRT-233123 | Timely | 1.0 |
| CRT-233124 | Timely | 26.9 |
| CRT-233125 | Timely | 27.2 |
| CRT-233126 | Timely | 1.0 |
| CRT-233127 | Timely | 1.0 |
| CRT-233128 | Timely | 28.9 |
| CRT-233129 | Timely | 27.6 |
| CRT-233130 | Timely | 1.0 |
| CRT-233131 | Timely | 1.0 |
| CRT-233132 | Timely | 1.0 |
| CRT-233133 | Timely | 27.6 |
| CRT-233134 | Timely | 1.0 |
| CRT-233135 | Timely | 23.9 |
| CRT-233136 | Timely | 1.0 |
| CRT-233137 | Timely | 1.0 |
| CRT-233138 | Timely | 18.3 |
| CRT-233139 | Timely | 24.2 |
| CRT-233140 | Timely | 20.6 |
| CRT-233141 | Timely | 1.0 |
| CRT-233142 | Timely | 1.0 |
| CRT-233143 | Timely | 22.2 |
| CRT-233144 | Timely | 1.0 |
| CRT-233145 | Timely | 21.9 |
| CRT-233146 | Timely | 1.0 |
| CRT-233147 | Timely | 1.0 |
| CRT-233148 | Timely | 1.0 |
| CRT-233149 | Timely | 18.3 |
| CRT-233150 | Timely | 1.0 |
| CRT-233151 | Timely | 1.0 |
| CRT-233152 | Timely | 1.0 |
| CRT-233153 | Timely | 1.0 |
| CRT-233155 | Timely | 1.0 |
| CRT-233156 | Timely | 1.0 |
| CRT-233157 | Timely | 1.0 |
| CRT-233158 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-233159 | Timely | 1.0 |
| CRT-233160 | Timely | 18.3 |
| CRT-233161 | Timely | 1.0 |
| CRT-233162 | Timely | 1.0 |
| CRT-233163 | Timely | 1.0 |
| CRT-233164 | Timely | 1.0 |
| CRT-233165 | Timely | 1.0 |
| CRT-233166 | Timely | 1.0 |
| CRT-233167 | Timely | 1.0 |
| CRT-233168 | Timely | 1.0 |
| CRT-233169 | Timely | 1.0 |
| CRT-233170 | Timely | 1.0 |
| CRT-233171 | Timely | 1.0 |
| CRT-233172 | Timely | 1.0 |
| CRT-233173 | Timely | 1.0 |
| CRT-233174 | Timely | 1.0 |
| CRT-233175 | Timely | 1.0 |
| CRT-233176 | Timely | 22.2 |
| CRT-233177 | Timely | 1.0 |
| CRT-233178 | Timely | 1.0 |
| CRT-233179 | Timely | 1.0 |
| CRT-233180 | Timely | 1.0 |
| CRT-233181 | Timely | 1.0 |
| CRT-233182 | Timely | 18.3 |
| CRT-233183 | Timely | 1.0 |
| CRT-233184 | Timely | 1.0 |
| CRT-233185 | Timely | 1.0 |
| CRT-233186 | Timely | 1.0 |
| CRT-233187 | Timely | 1.0 |
| CRT-233188 | Timely | 29.2 |
| CRT-233189 | Timely | 1.0 |
| CRT-233190 | Timely | 1.0 |
| CRT-233191 | Timely | 1.0 |
| CRT-233192 | Timely | 26.9 |
| CRT-233193 | Timely | 1.0 |
| CRT-233194 | Timely | 34.8 |
| CRT-233195 | Timely | 1.0 |
| CRT-233196 | Timely | 1.0 |
| CRT-233197 | Timely | 1.0 |
| CRT-233198 | Timely | 30.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233199 | Timely | 1.0 |
| CRT-233200 | Timely | 31.2 |
| CRT-233201 | Timely | 29.2 |
| CRT-233202 | Timely | 1.0 |
| CRT-233203 | Timely | 1.0 |
| CRT-233204 | Timely | 1.0 |
| CRT-233205 | Timely | 1.0 |
| CRT-233206 | Timely | 23.9 |
| CRT-233207 | Timely | 32.5 |
| CRT-233208 | Timely | 1.0 |
| CRT-233209 | Timely | 1.0 |
| CRT-233210 | Timely | 1.0 |
| CRT-233211 | Timely | 1.0 |
| CRT-233212 | Timely | 1.0 |
| CRT-233213 | Timely | 1.0 |
| CRT-233214 | Timely | 1.0 |
| CRT-233215 | Timely | 1.0 |
| CRT-233216 | Timely | 1.0 |
| CRT-233217 | Timely | 1.0 |
| CRT-233218 | Timely | 29.2 |
| CRT-233219 | Timely | 1.0 |
| CRT-233220 | Timely | 1.0 |
| CRT-233221 | Timely | 1.0 |
| CRT-233222 | Timely | 30.5 |
| CRT-233223 | Timely | 1.0 |
| CRT-233224 | Timely | 29.2 |
| CRT-233225 | Timely | 29.5 |
| CRT-233226 | Timely | 1.0 |
| CRT-233227 | Timely | 29.2 |
| CRT-233228 | Timely | 1.0 |
| CRT-233229 | Timely | 1.0 |
| CRT-233230 | Timely | 1.0 |
| CRT-233231 | Timely | 1.0 |
| CRT-233232 | Timely | 1.0 |
| CRT-233233 | Timely | 1.0 |
| CRT-233234 | Timely | 1.0 |
| CRT-233235 | Timely | 1.0 |
| CRT-233236 | Timely | 1.0 |
| CRT-233237 | Timely | 25.2 |
| CRT-233238 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233239 | Timely | 1.0 |
| CRT-233240 | Timely | 1.0 |
| CRT-233241 | Timely | 1.0 |
| CRT-233242 | Timely | 1.0 |
| CRT-233243 | Timely | 22.6 |
| CRT-233244 | Timely | 1.0 |
| CRT-233245 | Timely | 1.0 |
| CRT-233246 | Timely | 1.0 |
| CRT-233247 | Timely | 1.0 |
| CRT-233248 | Timely | 1.0 |
| CRT-233249 | Timely | 19.6 |
| CRT-233250 | Timely | 1.0 |
| CRT-233251 | Timely | 25.2 |
| CRT-233252 | Timely | 1.0 |
| CRT-233253 | Timely | 19.6 |
| CRT-233254 | Timely | 29.2 |
| CRT-233255 | Timely | 26.2 |
| CRT-233256 | Timely | 22.6 |
| CRT-233257 | Timely | 1.0 |
| CRT-233258 | Timely | 19.6 |
| CRT-233259 | Timely | 20.9 |
| CRT-233260 | Timely | 22.9 |
| CRT-233261 | Timely | 16.6 |
| CRT-233262 | Timely | 25.2 |
| CRT-233263 | Timely | 24.9 |
| CRT-233264 | Timely | 25.2 |
| CRT-233265 | Timely | 1.0 |
| CRT-233266 | Timely | 1.0 |
| CRT-233267 | Timely | 25.2 |
| CRT-233268 | Timely | 1.0 |
| CRT-233269 | Timely | 1.0 |
| CRT-233270 | Timely | 1.0 |
| CRT-233271 | Timely | 1.0 |
| CRT-233272 | Timely | 1.0 |
| CRT-233273 | Timely | 1.0 |
| CRT-233274 | Timely | 25.9 |
| CRT-233275 | Timely | 24.9 |
| CRT-233276 | Timely | 1.0 |
| CRT-233277 | Timely | 1.0 |
| CRT-233278 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233279 | Timely | 1.0 |
| CRT-233280 | Timely | 1.0 |
| CRT-233281 | Timely | 25.9 |
| CRT-233282 | Timely | 1.0 |
| CRT-233283 | Timely | 22.6 |
| CRT-233284 | Timely | 1.0 |
| CRT-233285 | Timely | 1.0 |
| CRT-233286 | Timely | 1.0 |
| CRT-233287 | Timely | 1.0 |
| CRT-233288 | Timely | 27.2 |
| CRT-233289 | Timely | 1.0 |
| CRT-233290 | Timely | 23.9 |
| CRT-233291 | Timely | 1.0 |
| CRT-233292 | Timely | 29.2 |
| CRT-233293 | Timely | 1.0 |
| CRT-233294 | Timely | 29.2 |
| CRT-233295 | Timely | 1.0 |
| CRT-233296 | Timely | 1.0 |
| CRT-233297 | Timely | 1.0 |
| CRT-233298 | Timely | 1.0 |
| CRT-233299 | Timely | 1.0 |
| CRT-233300 | Timely | 25.2 |
| CRT-233301 | Timely | 1.0 |
| CRT-233302 | Timely | 1.0 |
| CRT-233303 | Timely | 1.0 |
| CRT-233304 | Timely | 1.0 |
| CRT-233305 | Timely | 1.0 |
| CRT-233306 | Timely | 1.0 |
| CRT-233307 | Timely | 1.0 |
| CRT-233308 | Timely | 1.0 |
| CRT-233309 | Timely | 1.0 |
| CRT-233310 | Timely | 27.2 |
| CRT-233311 | Timely | 1.0 |
| CRT-233312 | Timely | 1.0 |
| CRT-233313 | Timely | 1.0 |
| CRT-233314 | Timely | 1.0 |
| CRT-233315 | Timely | 25.2 |
| CRT-233316 | Timely | 1.0 |
| CRT-233317 | Timely | 1.0 |
| CRT-233318 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233319 | Timely | 19.6 |
| CRT-233320 | Timely | 1.0 |
| CRT-233321 | Timely | 1.0 |
| CRT-233322 | Timely | 1.0 |
| CRT-233323 | Timely | 1.0 |
| CRT-233324 | Timely | 1.0 |
| CRT-233325 | Timely | 1.0 |
| CRT-233326 | Timely | 1.0 |
| CRT-233327 | Timely | 1.0 |
| CRT-233328 | Timely | 25.2 |
| CRT-233329 | Timely | 1.0 |
| CRT-233330 | Timely | 1.0 |
| CRT-233331 | Timely | 27.2 |
| CRT-233332 | Timely | 1.0 |
| CRT-233333 | Timely | 1.0 |
| CRT-233334 | Timely | 1.0 |
| CRT-233335 | Timely | 1.0 |
| CRT-233336 | Timely | 1.0 |
| CRT-233337 | Timely | 1.0 |
| CRT-233338 | Timely | 1.0 |
| CRT-233339 | Timely | 1.0 |
| CRT-233340 | Timely | 24.9 |
| CRT-233341 | Timely | 1.0 |
| CRT-233342 | Timely | 1.0 |
| CRT-233343 | Timely | 1.0 |
| CRT-233344 | Timely | 1.0 |
| CRT-233345 | Timely | 1.0 |
| CRT-233346 | Timely | 1.0 |
| CRT-233347 | Timely | 1.0 |
| CRT-233348 | Timely | 19.6 |
| CRT-233349 | Timely | 1.0 |
| CRT-233350 | Timely | 22.9 |
| CRT-233351 | Timely | 1.0 |
| CRT-233352 | Timely | 1.0 |
| CRT-233353 | Timely | 16.6 |
| CRT-233354 | Timely | 1.0 |
| CRT-233355 | Timely | 1.0 |
| CRT-233356 | Timely | 1.0 |
| CRT-233357 | Timely | 22.6 |
| CRT-233358 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-233359 | Timely | 1.0 |
| CRT-233360 | Timely | 1.0 |
| CRT-233361 | Timely | 1.0 |
| CRT-233362 | Timely | 1.0 |
| CRT-233363 | Timely | 1.0 |
| CRT-233364 | Timely | 19.6 |
| CRT-233365 | Timely | 1.0 |
| CRT-233366 | Timely | 1.0 |
| CRT-233367 | Timely | 1.0 |
| CRT-233368 | Timely | 1.0 |
| CRT-233369 | Timely | 1.0 |
| CRT-233370 | Timely | 1.0 |
| CRT-233371 | Timely | 1.0 |
| CRT-233372 | Timely | 1.0 |
| CRT-233373 | Timely | 1.0 |
| CRT-233374 | Timely | 1.0 |
| CRT-233375 | Timely | 1.0 |
| CRT-233376 | Timely | 22.6 |
| CRT-233377 | Timely | 25.2 |
| CRT-233378 | Timely | 1.0 |
| CRT-233379 | Timely | 27.2 |
| CRT-233380 | Timely | 1.0 |
| CRT-233381 | Timely | 1.0 |
| CRT-233382 | Timely | 1.0 |
| CRT-233383 | Timely | 1.0 |
| CRT-233384 | Timely | 1.0 |
| CRT-233385 | Timely | 1.0 |
| CRT-233386 | Timely | 1.0 |
| CRT-233387 | Timely | 1.0 |
| CRT-233388 | Timely | 34.8 |
| CRT-233389 | Timely | 1.0 |
| CRT-233390 | Timely | 1.0 |
| CRT-233392 | Timely | 1.0 |
| CRT-233394 | Timely | 1.0 |
| CRT-233395 | Timely | 27.9 |
| CRT-233396 | Timely | 1.0 |
| CRT-233397 | Timely | 1.0 |
| CRT-233398 | Timely | 1.0 |
| CRT-233399 | Timely | 27.9 |
| CRT-233400 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233401 | Timely | 1.0 |
| CRT-233403 | Timely | 1.0 |
| CRT-233404 | Timely | 27.9 |
| CRT-233405 | Timely | 1.0 |
| CRT-233406 | Timely | 1.0 |
| CRT-233407 | Timely | 1.0 |
| CRT-233408 | Timely | 1.0 |
| CRT-233409 | Timely | 1.0 |
| CRT-233410 | Timely | 30.5 |
| CRT-233411 | Timely | 1.0 |
| CRT-233412 | Timely | 1.0 |
| CRT-233413 | Timely | 1.0 |
| CRT-233414 | Timely | 27.9 |
| CRT-233415 | Timely | 1.0 |
| CRT-233416 | Timely | 1.0 |
| CRT-233417 | Timely | 24.9 |
| CRT-233418 | Timely | 1.0 |
| CRT-233419 | Timely | 1.0 |
| CRT-233420 | Timely | 1.0 |
| CRT-233421 | Timely | 1.0 |
| CRT-233422 | Timely | 1.0 |
| CRT-233423 | Timely | 1.0 |
| CRT-233424 | Timely | 1.0 |
| CRT-233427 | Timely | 1.0 |
| CRT-233428 | Timely | 1.0 |
| CRT-233429 | Timely | 27.9 |
| CRT-233431 | Timely | 1.0 |
| CRT-233432 | Timely | 30.9 |
| CRT-233433 | Timely | 1.0 |
| CRT-233434 | Timely | 30.9 |
| CRT-233435 | Timely | 28.9 |
| CRT-233436 | Timely | 1.0 |
| CRT-233437 | Timely | 1.0 |
| CRT-233438 | Timely | 32.5 |
| CRT-233439 | Timely | 25.9 |
| CRT-233440 | Timely | 28.2 |
| CRT-233441 | Timely | 29.5 |
| CRT-233442 | Timely | 1.0 |
| CRT-233443 | Timely | 28.2 |
| CRT-233444 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233445 | Timely | 29.5 |
| CRT-233446 | Timely | 28.9 |
| CRT-233447 | Timely | 27.6 |
| CRT-233448 | Timely | 29.5 |
| CRT-233449 | Timely | 32.5 |
| CRT-233450 | Timely | 28.2 |
| CRT-233451 | Timely | 25.9 |
| CRT-233452 | Timely | 1.0 |
| CRT-233453 | Timely | 28.9 |
| CRT-233454 | Timely | 28.9 |
| CRT-233455 | Timely | 32.8 |
| CRT-233456 | Timely | 1.0 |
| CRT-233457 | Timely | 1.0 |
| CRT-233458 | Timely | 1.0 |
| CRT-233459 | Timely | 1.0 |
| CRT-233460 | Timely | 1.0 |
| CRT-233461 | Timely | 1.0 |
| CRT-233462 | Timely | 29.5 |
| CRT-233463 | Timely | 27.6 |
| CRT-233464 | Timely | 28.9 |
| CRT-233465 | Timely | 28.9 |
| CRT-233466 | Timely | 32.5 |
| CRT-233467 | Timely | 1.0 |
| CRT-233468 | Timely | 32.8 |
| CRT-233469 | Timely | 1.0 |
| CRT-233470 | Timely | 1.0 |
| CRT-233471 | Timely | 1.0 |
| CRT-233472 | Timely | 28.9 |
| CRT-233473 | Timely | 27.6 |
| CRT-233474 | Timely | 1.0 |
| CRT-233475 | Timely | 24.9 |
| CRT-233476 | Timely | 1.0 |
| CRT-233477 | Timely | 1.0 |
| CRT-233478 | Timely | 27.6 |
| CRT-233479 | Timely | 32.5 |
| CRT-233480 | Timely | 27.6 |
| CRT-233481 | Timely | 28.2 |
| CRT-233482 | Timely | 28.9 |
| CRT-233483 | Timely | 28.9 |
| CRT-233484 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233485 | Timely | 24.9 |
| CRT-233486 | Timely | 1.0 |
| CRT-233487 | Timely | 26.9 |
| CRT-233490 | Timely | 27.9 |
| CRT-233491 | Timely | 1.0 |
| CRT-233492 | Timely | 1.0 |
| CRT-233493 | Timely | 30.5 |
| CRT-233494 | Timely | 1.0 |
| CRT-233495 | Timely | 30.5 |
| CRT-233496 | Timely | 1.0 |
| CRT-233497 | Timely | 1.0 |
| CRT-233498 | Timely | 1.0 |
| CRT-233500 | Timely | 30.5 |
| CRT-233501 | Timely | 1.0 |
| CRT-233502 | Timely | 1.0 |
| CRT-233503 | Timely | 1.0 |
| CRT-233505 | Timely | 30.5 |
| CRT-233507 | Timely | 30.5 |
| CRT-233508 | Timely | 1.0 |
| CRT-233509 | Timely | 30.5 |
| CRT-233510 | Timely | 1.0 |
| CRT-233511 | Timely | 26.9 |
| CRT-233513 | Timely | 1.0 |
| CRT-233514 | Timely | 24.9 |
| CRT-233515 | Timely | 26.9 |
| CRT-233517 | Timely | 1.0 |
| CRT-233518 | Timely | 1.0 |
| CRT-233520 | Timely | 1.0 |
| CRT-233521 | Timely | 1.0 |
| CRT-233522 | Timely | 26.9 |
| CRT-233523 | Timely | 1.0 |
| CRT-233524 | Timely | 1.0 |
| CRT-233526 | Timely | 23.9 |
| CRT-233527 | Timely | 30.5 |
| CRT-233528 | Timely | 1.0 |
| CRT-233529 | Timely | 31.2 |
| CRT-233530 | Timely | 30.5 |
| CRT-233531 | Timely | 1.0 |
| CRT-233532 | Timely | 34.8 |
| CRT-233533 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233535 | Timely | 1.0 |
| CRT-233536 | Timely | 1.0 |
| CRT-233537 | Timely | 1.0 |
| CRT-233538 | Timely | 30.5 |
| CRT-233539 | Timely | 30.9 |
| CRT-233540 | Timely | 1.0 |
| CRT-233541 | Timely | 1.0 |
| CRT-233542 | Timely | 1.0 |
| CRT-233543 | Timely | 1.0 |
| CRT-233544 | Timely | 1.0 |
| CRT-233545 | Timely | 1.0 |
| CRT-233546 | Timely | 1.0 |
| CRT-233547 | Timely | 27.9 |
| CRT-233548 | Timely | 1.0 |
| CRT-233549 | Timely | 27.9 |
| CRT-233550 | Timely | 1.0 |
| CRT-233551 | Timely | 1.0 |
| CRT-233552 | Timely | 1.0 |
| CRT-233553 | Timely | 30.5 |
| CRT-233554 | Timely | 1.0 |
| CRT-233555 | Timely | 1.0 |
| CRT-233556 | Timely | 1.0 |
| CRT-233557 | Timely | 1.0 |
| CRT-233558 | Timely | 1.0 |
| CRT-233559 | Timely | 30.5 |
| CRT-233560 | Timely | 27.9 |
| CRT-233561 | Timely | 30.9 |
| CRT-233562 | Timely | 1.0 |
| CRT-233563 | Timely | 31.2 |
| CRT-233564 | Timely | 24.9 |
| CRT-233565 | Timely | 30.9 |
| CRT-233566 | Timely | 1.0 |
| CRT-233567 | Timely | 1.0 |
| CRT-233568 | Timely | 1.0 |
| CRT-233569 | Timely | 23.9 |
| CRT-233570 | Timely | 1.0 |
| CRT-233571 | Timely | 30.5 |
| CRT-233572 | Timely | 1.0 |
| CRT-233573 | Timely | 1.0 |
| CRT-233574 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233575 | Timely | 27.9 |
| CRT-233576 | Timely | 27.9 |
| CRT-233577 | Timely | 1.0 |
| CRT-233578 | Timely | 1.0 |
| CRT-233579 | Timely | 1.0 |
| CRT-233580 | Timely | 1.0 |
| CRT-233581 | Timely | 30.5 |
| CRT-233582 | Timely | 1.0 |
| CRT-233583 | Timely | 1.0 |
| CRT-233584 | Timely | 1.0 |
| CRT-233585 | Timely | 24.9 |
| CRT-233586 | Timely | 1.0 |
| CRT-233587 | Timely | 22.9 |
| CRT-233588 | Timely | 24.9 |
| CRT-233589 | Timely | 24.9 |
| CRT-233590 | Timely | 1.0 |
| CRT-233591 | Timely | 1.0 |
| CRT-233592 | Timely | 1.0 |
| CRT-233593 | Timely | 22.9 |
| CRT-233594 | Timely | 1.0 |
| CRT-233595 | Timely | 22.9 |
| CRT-233596 | Timely | 1.0 |
| CRT-233597 | Timely | 26.2 |
| CRT-233598 | Timely | 1.0 |
| CRT-233599 | Timely | 1.0 |
| CRT-233600 | Timely | 1.0 |
| CRT-233601 | Timely | 1.0 |
| CRT-233602 | Timely | 1.0 |
| CRT-233603 | Timely | 1.0 |
| CRT-233604 | Timely | 1.0 |
| CRT-233605 | Timely | 1.0 |
| CRT-233606 | Timely | 1.0 |
| CRT-233607 | Timely | 1.0 |
| CRT-233608 | Timely | 1.0 |
| CRT-233609 | Timely | 1.0 |
| CRT-233610 | Timely | 1.0 |
| CRT-233611 | Timely | 1.0 |
| CRT-233612 | Timely | 1.0 |
| CRT-233613 | Timely | 1.0 |
| CRT-233614 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233615 | Timely | 1.0 |
| CRT-233616 | Timely | 1.0 |
| CRT-233617 | Timely | 24.9 |
| CRT-233618 | Timely | 1.0 |
| CRT-233619 | Timely | 1.0 |
| CRT-233620 | Timely | 1.0 |
| CRT-233621 | Timely | 24.9 |
| CRT-233622 | Timely | 24.9 |
| CRT-233623 | Timely | 1.0 |
| CRT-233624 | Timely | 22.9 |
| CRT-233625 | Timely | 1.0 |
| CRT-233626 | Timely | 1.0 |
| CRT-233627 | Timely | 1.0 |
| CRT-233628 | Timely | 1.0 |
| CRT-233629 | Timely | 19.6 |
| CRT-233630 | Timely | 1.0 |
| CRT-233631 | Timely | 1.0 |
| CRT-233632 | Timely | 1.0 |
| CRT-233633 | Timely | 1.0 |
| CRT-233634 | Timely | 1.0 |
| CRT-233635 | Timely | 1.0 |
| CRT-233636 | Timely | 1.0 |
| CRT-233638 | Timely | 1.0 |
| CRT-233639 | Timely | 1.0 |
| CRT-233640 | Timely | 17.6 |
| CRT-233641 | Timely | 1.0 |
| CRT-233642 | Timely | 1.0 |
| CRT-233643 | Timely | 21.6 |
| CRT-233644 | Timely | 1.0 |
| CRT-233646 | Timely | 1.0 |
| CRT-233648 | Timely | 20.6 |
| CRT-233649 | Timely | 1.0 |
| CRT-233650 | Timely | 1.0 |
| CRT-233651 | Timely | 23.9 |
| CRT-233652 | Timely | 1.0 |
| CRT-233653 | Timely | 1.0 |
| CRT-233655 | Timely | 1.0 |
| CRT-233656 | Timely | 1.0 |
| CRT-233657 | Timely | 1.0 |
| CRT-233658 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233659 | Timely | 21.6 |
| CRT-233660 | Timely | 1.0 |
| CRT-233661 | Timely | 24.9 |
| CRT-233662 | Timely | 1.0 |
| CRT-233663 | Timely | 21.9 |
| CRT-233664 | Timely | 1.0 |
| CRT-233665 | Timely | 18.3 |
| CRT-233666 | Timely | 1.0 |
| CRT-233667 | Timely | 1.0 |
| CRT-233668 | Timely | 1.0 |
| CRT-233669 | Timely | 1.0 |
| CRT-233670 | Timely | 26.2 |
| CRT-233671 | Timely | 1.0 |
| CRT-233672 | Timely | 1.0 |
| CRT-233673 | Timely | 1.0 |
| CRT-233674 | Timely | 23.6 |
| CRT-233675 | Timely | 1.0 |
| CRT-233676 | Timely | 1.0 |
| CRT-233677 | Timely | 1.0 |
| CRT-233678 | Timely | 1.0 |
| CRT-233679 | Timely | 1.0 |
| CRT-233680 | Timely | 1.0 |
| CRT-233681 | Timely | 17.6 |
| CRT-233682 | Timely | 1.0 |
| CRT-233683 | Timely | 1.0 |
| CRT-233684 | Timely | 1.0 |
| CRT-233685 | Timely | 16.6 |
| CRT-233686 | Timely | 1.0 |
| CRT-233687 | Timely | 1.0 |
| CRT-233688 | Timely | 22.6 |
| CRT-233689 | Timely | 29.2 |
| CRT-233690 | Timely | 29.2 |
| CRT-233691 | Timely | 25.2 |
| CRT-233692 | Timely | 29.2 |
| CRT-233693 | Timely | 1.0 |
| CRT-233694 | Timely | 1.0 |
| CRT-233695 | Timely | 16.6 |
| CRT-233696 | Timely | 22.9 |
| CRT-233697 | Timely | 1.0 |
| CRT-233698 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233699 | Timely | 1.0 |
| CRT-233700 | Timely | 1.0 |
| CRT-233701 | Timely | 1.0 |
| CRT-233702 | Timely | 1.0 |
| CRT-233703 | Timely | 25.2 |
| CRT-233704 | Timely | 25.2 |
| CRT-233705 | Timely | 1.0 |
| CRT-233706 | Timely | 29.2 |
| CRT-233707 | Timely | 1.0 |
| CRT-233708 | Timely | 1.0 |
| CRT-233709 | Timely | 1.0 |
| CRT-233710 | Timely | 1.0 |
| CRT-233711 | Timely | 1.0 |
| CRT-233712 | Timely | 1.0 |
| CRT-233713 | Timely | 1.0 |
| CRT-233714 | Timely | 1.0 |
| CRT-233715 | Timely | 1.0 |
| CRT-233716 | Timely | 22.6 |
| CRT-233717 | Timely | 16.6 |
| CRT-233718 | Timely | 29.2 |
| CRT-233719 | Timely | 1.0 |
| CRT-233720 | Timely | 1.0 |
| CRT-233721 | Timely | 1.0 |
| CRT-233722 | Timely | 26.2 |
| CRT-233723 | Timely | 1.0 |
| CRT-233724 | Timely | 1.0 |
| CRT-233725 | Timely | 1.0 |
| CRT-233726 | Timely | 1.0 |
| CRT-233727 | Timely | 1.0 |
| CRT-233728 | Timely | 1.0 |
| CRT-233729 | Timely | 1.0 |
| CRT-233730 | Timely | 25.2 |
| CRT-233731 | Timely | 1.0 |
| CRT-233732 | Timely | 1.0 |
| CRT-233733 | Timely | 30.5 |
| CRT-233734 | Timely | 27.9 |
| CRT-233735 | Timely | 1.0 |
| CRT-233736 | Timely | 30.5 |
| CRT-233737 | Timely | 1.0 |
| CRT-233738 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233739 | Timely | 1.0 |
| CRT-233740 | Timely | 1.0 |
| CRT-233741 | Timely | 1.0 |
| CRT-233742 | Timely | 1.0 |
| CRT-233743 | Timely | 30.9 |
| CRT-233744 | Timely | 1.0 |
| CRT-233745 | Timely | 1.0 |
| CRT-233746 | Timely | 1.0 |
| CRT-233747 | Timely | 1.0 |
| CRT-233748 | Timely | 30.5 |
| CRT-233749 | Timely | 23.9 |
| CRT-233750 | Timely | 1.0 |
| CRT-233751 | Timely | 26.9 |
| CRT-233752 | Timely | 23.9 |
| CRT-233753 | Timely | 1.0 |
| CRT-233754 | Timely | 1.0 |
| CRT-233755 | Timely | 26.9 |
| CRT-233756 | Timely | 1.0 |
| CRT-233757 | Timely | 1.0 |
| CRT-233758 | Timely | 1.0 |
| CRT-233759 | Timely | 1.0 |
| CRT-233760 | Timely | 31.2 |
| CRT-233761 | Timely | 26.9 |
| CRT-233762 | Timely | 1.0 |
| CRT-233763 | Timely | 30.5 |
| CRT-233764 | Timely | 1.0 |
| CRT-233765 | Timely | 1.0 |
| CRT-233766 | Timely | 1.0 |
| CRT-233767 | Timely | 29.2 |
| CRT-233768 | Timely | 1.0 |
| CRT-233769 | Timely | 27.9 |
| CRT-233770 | Timely | 1.0 |
| CRT-233771 | Timely | 30.5 |
| CRT-233772 | Timely | 34.8 |
| CRT-233773 | Timely | 27.9 |
| CRT-233774 | Timely | 30.5 |
| CRT-233775 | Timely | 30.9 |
| CRT-233776 | Timely | 1.0 |
| CRT-233777 | Timely | 1.0 |
| CRT-233778 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-233779 | Timely | 29.2 |
| CRT-233780 | Timely | 1.0 |
| CRT-233781 | Timely | 1.0 |
| CRT-233782 | Timely | 30.5 |
| CRT-233783 | Timely | 1.0 |
| CRT-233784 | Timely | 1.0 |
| CRT-233785 | Timely | 1.0 |
| CRT-233786 | Timely | 1.0 |
| CRT-233787 | Timely | 1.0 |
| CRT-233788 | Timely | 23.9 |
| CRT-233789 | Timely | 1.0 |
| CRT-233790 | Timely | 30.5 |
| CRT-233791 | Timely | 1.0 |
| CRT-233792 | Timely | 1.0 |
| CRT-233793 | Timely | 30.5 |
| CRT-233794 | Timely | 1.0 |
| CRT-233795 | Timely | 1.0 |
| CRT-233796 | Timely | 30.9 |
| CRT-233797 | Timely | 1.0 |
| CRT-233798 | Timely | 31.2 |
| CRT-233799 | Timely | 1.0 |
| CRT-233800 | Timely | 26.2 |
| CRT-233801 | Timely | 30.5 |
| CRT-233802 | Timely | 30.5 |
| CRT-233803 | Timely | 1.0 |
| CRT-233804 | Timely | 1.0 |
| CRT-233805 | Timely | 1.0 |
| CRT-233806 | Timely | 1.0 |
| CRT-233807 | Timely | 1.0 |
| CRT-233808 | Timely | 1.0 |
| CRT-233809 | Timely | 1.0 |
| CRT-233810 | Timely | 1.0 |
| CRT-233811 | Timely | 1.0 |
| CRT-233812 | Timely | 1.0 |
| CRT-233813 | Timely | 30.5 |
| CRT-233814 | Timely | 23.9 |
| CRT-233815 | Timely | 1.0 |
| CRT-233816 | Timely | 1.0 |
| CRT-233817 | Timely | 1.0 |
| CRT-233818 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-233819 | Timely | 1.0 |
| CRT-233820 | Timely | 30.5 |
| CRT-233821 | Timely | 1.0 |
| CRT-233822 | Timely | 1.0 |
| CRT-233823 | Timely | 1.0 |
| CRT-233824 | Timely | 30.5 |
| CRT-233825 | Timely | 1.0 |
| CRT-233826 | Timely | 1.0 |
| CRT-233827 | Timely | 1.0 |
| CRT-233828 | Timely | 1.0 |
| CRT-233829 | Timely | 1.0 |
| CRT-233830 | Timely | 30.9 |
| CRT-233831 | Timely | 1.0 |
| CRT-233832 | Timely | 26.9 |
| CRT-233833 | Timely | 1.0 |
| CRT-233834 | Timely | 30.5 |
| CRT-233835 | Timely | 1.0 |
| CRT-233836 | Timely | 1.0 |
| CRT-233837 | Timely | 30.5 |
| CRT-233838 | Timely | 30.5 |
| CRT-233839 | Timely | 1.0 |
| CRT-233840 | Timely | 1.0 |
| CRT-233841 | Timely | 30.5 |
| CRT-233842 | Timely | 1.0 |
| CRT-233843 | Timely | 30.5 |
| CRT-233844 | Timely | 1.0 |
| CRT-233845 | Timely | 1.0 |
| CRT-233846 | Timely | 27.9 |
| CRT-233848 | Timely | 1.0 |
| CRT-233849 | Timely | 1.0 |
| CRT-233851 | Timely | 34.8 |
| CRT-233852 | Timely | 30.5 |
| CRT-233853 | Timely | 1.0 |
| CRT-233856 | Timely | 1.0 |
| CRT-233857 | Timely | 1.0 |
| CRT-233858 | Timely | 34.8 |
| CRT-233859 | Timely | 34.8 |
| CRT-233860 | Timely | 1.0 |
| CRT-233861 | Timely | 1.0 |
| CRT-233862 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233863 | Timely | 1.0 |
| CRT-233864 | Timely | 1.0 |
| CRT-233867 | Timely | 1.0 |
| CRT-233869 | Timely | 1.0 |
| CRT-233871 | Timely | 1.0 |
| CRT-233872 | Timely | 1.0 |
| CRT-233874 | Timely | 1.0 |
| CRT-233875 | Timely | 30.5 |
| CRT-233876 | Timely | 18.3 |
| CRT-233877 | Timely | 1.0 |
| CRT-233878 | Timely | 1.0 |
| CRT-233879 | Timely | 31.2 |
| CRT-233880 | Timely | 1.0 |
| CRT-233881 | Timely | 30.5 |
| CRT-233882 | Timely | 1.0 |
| CRT-233883 | Timely | 1.0 |
| CRT-233884 | Timely | 1.0 |
| CRT-233885 | Timely | 1.0 |
| CRT-233886 | Timely | 1.0 |
| CRT-233887 | Timely | 1.0 |
| CRT-233888 | Timely | 1.0 |
| CRT-233889 | Timely | 20.9 |
| CRT-233890 | Timely | 1.0 |
| CRT-233891 | Timely | 1.0 |
| CRT-233892 | Timely | 1.0 |
| CRT-233893 | Timely | 1.0 |
| CRT-233894 | Timely | 1.0 |
| CRT-233895 | Timely | 1.0 |
| CRT-233896 | Timely | 1.0 |
| CRT-233897 | Timely | 1.0 |
| CRT-233898 | Timely | 1.0 |
| CRT-233899 | Timely | 1.0 |
| CRT-233900 | Timely | 1.0 |
| CRT-233901 | Timely | 24.9 |
| CRT-233902 | Timely | 1.0 |
| CRT-233903 | Timely | 20.9 |
| CRT-233904 | Timely | 1.0 |
| CRT-233905 | Timely | 1.0 |
| CRT-233906 | Timely | 1.0 |
| CRT-233907 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233908 | Timely | 20.6 |
| CRT-233909 | Timely | 1.0 |
| CRT-233910 | Timely | 1.0 |
| CRT-233911 | Timely | 1.0 |
| CRT-233912 | Timely | 1.0 |
| CRT-233913 | Timely | 1.0 |
| CRT-233914 | Timely | 1.0 |
| CRT-233915 | Timely | 1.0 |
| CRT-233916 | Timely | 1.0 |
| CRT-233917 | Timely | 1.0 |
| CRT-233918 | Timely | 1.0 |
| CRT-233919 | Timely | 1.0 |
| CRT-233920 | Timely | 1.0 |
| CRT-233921 | Timely | 1.0 |
| CRT-233922 | Timely | 1.0 |
| CRT-233923 | Timely | 20.6 |
| CRT-233924 | Timely | 1.0 |
| CRT-233925 | Timely | 1.0 |
| CRT-233926 | Timely | 1.0 |
| CRT-233927 | Timely | 1.0 |
| CRT-233928 | Timely | 1.0 |
| CRT-233929 | Timely | 1.0 |
| CRT-233930 | Timely | 1.0 |
| CRT-233931 | Timely | 1.0 |
| CRT-233932 | Timely | 1.0 |
| CRT-233934 | Timely | 21.6 |
| CRT-233935 | Timely | 1.0 |
| CRT-233936 | Timely | 25.2 |
| CRT-233937 | Timely | 1.0 |
| CRT-233938 | Timely | 1.0 |
| CRT-233939 | Timely | 20.9 |
| CRT-233940 | Timely | 1.0 |
| CRT-233941 | Timely | 1.0 |
| CRT-233942 | Timely | 1.0 |
| CRT-233943 | Timely | 1.0 |
| CRT-233944 | Timely | 16.3 |
| CRT-233945 | Timely | 1.0 |
| CRT-233946 | Timely | 1.0 |
| CRT-233947 | Timely | 1.0 |
| CRT-233948 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233949 | Timely | 1.0 |
| CRT-233950 | Timely | 17.6 |
| CRT-233951 | Timely | 24.9 |
| CRT-233952 | Timely | 1.0 |
| CRT-233953 | Timely | 22.2 |
| CRT-233954 | Timely | 1.0 |
| CRT-233955 | Timely | 1.0 |
| CRT-233956 | Timely | 1.0 |
| CRT-233957 | Timely | 1.0 |
| CRT-233958 | Timely | 1.0 |
| CRT-233959 | Timely | 1.0 |
| CRT-233960 | Timely | 1.0 |
| CRT-233961 | Timely | 18.3 |
| CRT-233962 | Timely | 1.0 |
| CRT-233963 | Timely | 19.9 |
| CRT-233964 | Timely | 1.0 |
| CRT-233965 | Timely | 1.0 |
| CRT-233966 | Timely | 1.0 |
| CRT-233967 | Timely | 16.3 |
| CRT-233968 | Timely | 1.0 |
| CRT-233969 | Timely | 1.0 |
| CRT-233970 | Timely | 1.0 |
| CRT-233971 | Timely | 24.9 |
| CRT-233972 | Timely | 1.0 |
| CRT-233973 | Timely | 1.0 |
| CRT-233974 | Timely | 1.0 |
| CRT-233975 | Timely | 26.2 |
| CRT-233976 | Timely | 21.9 |
| CRT-233977 | Timely | 1.0 |
| CRT-233980 | Timely | 1.0 |
| CRT-233981 | Timely | 1.0 |
| CRT-233982 | Timely | 1.0 |
| CRT-233983 | Timely | 1.0 |
| CRT-233984 | Timely | 1.0 |
| CRT-233985 | Timely | 26.2 |
| CRT-233986 | Timely | 27.2 |
| CRT-233987 | Timely | 1.0 |
| CRT-233988 | Timely | 25.9 |
| CRT-233989 | Timely | 1.0 |
| CRT-233990 | Timely | 30.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-233991 | Timely | 1.0 |
| CRT-233992 | Timely | 1.0 |
| CRT-233993 | Timely | 1.0 |
| CRT-233994 | Timely | 1.0 |
| CRT-233995 | Timely | 1.0 |
| CRT-233996 | Timely | 1.0 |
| CRT-233997 | Timely | 25.9 |
| CRT-233998 | Timely | 30.2 |
| CRT-233999 | Timely | 25.9 |
| CRT-234000 | Timely | 30.2 |
| CRT-234001 | Timely | 1.0 |
| CRT-234002 | Timely | 1.0 |
| CRT-234003 | Timely | 1.0 |
| CRT-234004 | Timely | 21.6 |
| CRT-234005 | Timely | 27.2 |
| CRT-234006 | Timely | 1.0 |
| CRT-234007 | Timely | 1.0 |
| CRT-234008 | Timely | 1.0 |
| CRT-234009 | Timely | 1.0 |
| CRT-234010 | Timely | 1.0 |
| CRT-234011 | Timely | 1.0 |
| CRT-234012 | Timely | 23.9 |
| CRT-234013 | Timely | 27.2 |
| CRT-234014 | Timely | 30.2 |
| CRT-234015 | Timely | 1.0 |
| CRT-234016 | Timely | 1.0 |
| CRT-234017 | Timely | 1.0 |
| CRT-234018 | Timely | 1.0 |
| CRT-234020 | Timely | 1.0 |
| CRT-234021 | Timely | 30.2 |
| CRT-234022 | Timely | 30.2 |
| CRT-234023 | Timely | 1.0 |
| CRT-234024 | Timely | 1.0 |
| CRT-234025 | Timely | 30.2 |
| CRT-234026 | Timely | 1.0 |
| CRT-234027 | Timely | 30.2 |
| CRT-234028 | Timely | 1.0 |
| CRT-234029 | Timely | 1.0 |
| CRT-234030 | Timely | 1.0 |
| CRT-234031 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-234032 | Timely | 1.0 |
| CRT-234033 | Timely | 30.2 |
| CRT-234034 | Timely | 23.9 |
| CRT-234035 | Timely | 27.2 |
| CRT-234037 | Timely | 1.0 |
| CRT-234038 | Timely | 23.9 |
| CRT-234039 | Timely | 19.9 |
| CRT-234040 | Timely | 1.0 |
| CRT-234041 | Timely | 1.0 |
| CRT-234044 | Timely | 1.0 |
| CRT-234045 | Timely | 1.0 |
| CRT-234046 | Timely | 20.9 |
| CRT-234047 | Timely | 26.2 |
| CRT-234051 | Timely | 1.0 |
| CRT-234053 | Timely | 1.0 |
| CRT-234056 | Timely | 1.0 |
| CRT-234061 | Timely | 1.0 |
| CRT-234062 | Timely | 19.9 |
| CRT-234063 | Timely | 1.0 |
| CRT-234065 | Timely | 1.0 |
| CRT-234066 | Timely | 1.0 |
| CRT-234067 | Timely | 1.0 |
| CRT-234068 | Timely | 20.9 |
| CRT-234069 | Timely | 19.3 |
| CRT-234070 | Timely | 1.0 |
| CRT-234071 | Timely | 1.0 |
| CRT-234072 | Timely | 18.3 |
| CRT-234073 | Timely | 27.2 |
| CRT-234074 | Timely | 1.0 |
| CRT-234075 | Timely | 20.6 |
| CRT-234076 | Timely | 17.6 |
| CRT-234077 | Timely | 1.0 |
| CRT-234078 | Timely | 1.0 |
| CRT-234079 | Timely | 1.0 |
| CRT-234080 | Timely | 23.9 |
| CRT-234081 | Timely | 1.0 |
| CRT-234082 | Timely | 1.0 |
| CRT-234083 | Timely | 28.2 |
| CRT-234084 | Timely | 1.0 |
| CRT-234085 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234086 | Timely | 1.0 |
| CRT-234087 | Timely | 34.8 |
| CRT-234088 | Timely | 28.2 |
| CRT-234089 | Timely | 1.0 |
| CRT-234090 | Timely | 1.0 |
| CRT-234091 | Timely | 29.2 |
| CRT-234092 | Timely | 29.2 |
| CRT-234093 | Timely | 1.0 |
| CRT-234094 | Timely | 1.0 |
| CRT-234095 | Timely | 1.0 |
| CRT-234096 | Timely | 1.0 |
| CRT-234097 | Timely | 1.0 |
| CRT-234098 | Timely | 1.0 |
| CRT-234099 | Timely | 1.0 |
| CRT-234100 | Timely | 26.9 |
| CRT-234101 | Timely | 1.0 |
| CRT-234102 | Timely | 1.0 |
| CRT-234104 | Timely | 1.0 |
| CRT-234105 | Timely | 29.2 |
| CRT-234106 | Timely | 1.0 |
| CRT-234107 | Timely | 1.0 |
| CRT-234108 | Timely | 1.0 |
| CRT-234109 | Timely | 1.0 |
| CRT-234110 | Timely | 1.0 |
| CRT-234111 | Timely | 27.9 |
| CRT-234112 | Timely | 29.2 |
| CRT-234113 | Timely | 1.0 |
| CRT-234114 | Timely | 1.0 |
| CRT-234115 | Timely | 1.0 |
| CRT-234116 | Timely | 1.0 |
| CRT-234117 | Timely | 27.9 |
| CRT-234118 | Timely | 29.2 |
| CRT-234119 | Timely | 1.0 |
| CRT-234120 | Timely | 1.0 |
| CRT-234121 | Timely | 27.9 |
| CRT-234122 | Timely | 29.2 |
| CRT-234123 | Timely | 1.0 |
| CRT-234124 | Timely | 29.2 |
| CRT-234125 | Timely | 1.0 |
| CRT-234126 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234127 | Timely | 1.0 |
| CRT-234128 | Timely | 29.2 |
| CRT-234129 | Timely | 1.0 |
| CRT-234130 | Timely | 1.0 |
| CRT-234131 | Timely | 1.0 |
| CRT-234132 | Timely | 1.0 |
| CRT-234133 | Timely | 1.0 |
| CRT-234134 | Timely | 1.0 |
| CRT-234135 | Timely | 24.9 |
| CRT-234136 | Timely | 1.0 |
| CRT-234137 | Timely | 1.0 |
| CRT-234138 | Timely | 1.0 |
| CRT-234139 | Timely | 1.0 |
| CRT-234140 | Timely | 1.0 |
| CRT-234141 | Timely | 1.0 |
| CRT-234142 | Timely | 1.0 |
| CRT-234143 | Timely | 1.0 |
| CRT-234144 | Timely | 22.6 |
| CRT-234145 | Timely | 1.0 |
| CRT-234146 | Timely | 21.6 |
| CRT-234147 | Timely | 25.9 |
| CRT-234148 | Timely | 1.0 |
| CRT-234149 | Timely | 1.0 |
| CRT-234150 | Timely | 1.0 |
| CRT-234151 | Timely | 1.0 |
| CRT-234152 | Timely | 1.0 |
| CRT-234153 | Timely | 1.0 |
| CRT-234154 | Timely | 1.0 |
| CRT-234155 | Timely | 1.0 |
| CRT-234156 | Timely | 1.0 |
| CRT-234157 | Timely | 1.0 |
| CRT-234158 | Timely | 1.0 |
| CRT-234159 | Timely | 21.9 |
| CRT-234160 | Timely | 1.0 |
| CRT-234161 | Timely | 21.6 |
| CRT-234162 | Timely | 1.0 |
| CRT-234163 | Timely | 20.6 |
| CRT-234164 | Timely | 1.0 |
| CRT-234165 | Timely | 1.0 |
| CRT-234166 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234167 | Timely | 1.0 |
| CRT-234168 | Timely | 1.0 |
| CRT-234169 | Timely | 1.0 |
| CRT-234170 | Timely | 1.0 |
| CRT-234171 | Timely | 1.0 |
| CRT-234172 | Timely | 1.0 |
| CRT-234173 | Timely | 28.2 |
| CRT-234174 | Timely | 1.0 |
| CRT-234175 | Timely | 1.0 |
| CRT-234176 | Timely | 23.9 |
| CRT-234177 | Timely | 1.0 |
| CRT-234178 | Timely | 18.3 |
| CRT-234179 | Timely | 1.0 |
| CRT-234180 | Timely | 1.0 |
| CRT-234181 | Timely | 23.2 |
| CRT-234182 | Timely | 1.0 |
| CRT-234183 | Timely | 1.0 |
| CRT-234184 | Timely | 1.0 |
| CRT-234185 | Timely | 1.0 |
| CRT-234186 | Timely | 1.0 |
| CRT-234187 | Timely | 1.0 |
| CRT-234188 | Timely | 1.0 |
| CRT-234189 | Timely | 30.5 |
| CRT-234190 | Timely | 1.0 |
| CRT-234191 | Timely | 1.0 |
| CRT-234192 | Timely | 29.2 |
| CRT-234193 | Timely | 29.2 |
| CRT-234194 | Timely | 29.2 |
| CRT-234195 | Timely | 1.0 |
| CRT-234196 | Timely | 23.9 |
| CRT-234197 | Timely | 1.0 |
| CRT-234198 | Timely | 29.2 |
| CRT-234199 | Timely | 1.0 |
| CRT-234200 | Timely | 1.0 |
| CRT-234201 | Timely | 1.0 |
| CRT-234202 | Timely | 29.2 |
| CRT-234203 | Timely | 1.0 |
| CRT-234204 | Timely | 1.0 |
| CRT-234205 | Timely | 29.2 |
| CRT-234206 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234207 | Timely | 1.0 |
| CRT-234208 | Timely | 1.0 |
| CRT-234209 | Timely | 1.0 |
| CRT-234210 | Timely | 1.0 |
| CRT-234211 | Timely | 30.5 |
| CRT-234212 | Timely | 1.0 |
| CRT-234213 | Timely | 1.0 |
| CRT-234214 | Timely | 1.0 |
| CRT-234215 | Timely | 1.0 |
| CRT-234216 | Timely | 23.9 |
| CRT-234217 | Timely | 1.0 |
| CRT-234218 | Timely | 29.2 |
| CRT-234219 | Timely | 29.2 |
| CRT-234220 | Timely | 29.2 |
| CRT-234221 | Timely | 1.0 |
| CRT-234222 | Timely | 1.0 |
| CRT-234223 | Timely | 1.0 |
| CRT-234224 | Timely | 1.0 |
| CRT-234225 | Timely | 1.0 |
| CRT-234226 | Timely | 29.2 |
| CRT-234227 | Timely | 1.0 |
| CRT-234228 | Timely | 1.0 |
| CRT-234229 | Timely | 1.0 |
| CRT-234230 | Timely | 1.0 |
| CRT-234231 | Timely | 27.9 |
| CRT-234232 | Timely | 28.5 |
| CRT-234233 | Timely | 27.2 |
| CRT-234234 | Timely | 31.5 |
| CRT-234235 | Timely | 1.0 |
| CRT-234236 | Timely | 31.5 |
| CRT-234237 | Timely | 28.5 |
| CRT-234238 | Timely | 30.5 |
| CRT-234239 | Timely | 28.9 |
| CRT-234240 | Timely | 24.2 |
| CRT-234241 | Timely | 29.2 |
| CRT-234242 | Timely | 1.0 |
| CRT-234243 | Timely | 28.9 |
| CRT-234244 | Timely | 24.6 |
| CRT-234245 | Timely | 1.0 |
| CRT-234246 | Timely | 29.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234247 | Timely | 1.0 |
| CRT-234248 | Timely | 29.9 |
| CRT-234249 | Timely | 25.9 |
| CRT-234250 | Timely | 1.0 |
| CRT-234251 | Timely | 1.0 |
| CRT-234252 | Timely | 1.0 |
| CRT-234253 | Timely | 1.0 |
| CRT-234254 | Timely | 1.0 |
| CRT-234255 | Timely | 28.9 |
| CRT-234256 | Timely | 31.5 |
| CRT-234257 | Timely | 32.8 |
| CRT-234258 | Timely | 1.0 |
| CRT-234259 | Timely | 1.0 |
| CRT-234260 | Timely | 1.0 |
| CRT-234261 | Timely | 1.0 |
| CRT-234262 | Timely | 1.0 |
| CRT-234263 | Timely | 1.0 |
| CRT-234264 | Timely | 29.5 |
| CRT-234265 | Timely | 24.6 |
| CRT-234266 | Timely | 1.0 |
| CRT-234267 | Timely | 27.2 |
| CRT-234268 | Timely | 31.5 |
| CRT-234269 | Timely | 32.5 |
| CRT-234270 | Timely | 1.0 |
| CRT-234271 | Timely | 28.2 |
| CRT-234272 | Timely | 32.5 |
| CRT-234273 | Timely | 28.2 |
| CRT-234274 | Timely | 31.5 |
| CRT-234275 | Timely | 28.9 |
| CRT-234276 | Timely | 1.0 |
| CRT-234277 | Timely | 1.0 |
| CRT-234278 | Timely | 24.6 |
| CRT-234279 | Timely | 28.2 |
| CRT-234280 | Timely | 32.8 |
| CRT-234281 | Timely | 25.9 |
| CRT-234282 | Timely | 29.5 |
| CRT-234283 | Timely | 1.0 |
| CRT-234284 | Timely | 32.8 |
| CRT-234285 | Timely | 1.0 |
| CRT-234286 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234287 | Timely | 28.9 |
| CRT-234288 | Timely | 28.2 |
| CRT-234289 | Timely | 28.9 |
| CRT-234290 | Timely | 1.0 |
| CRT-234291 | Timely | 1.0 |
| CRT-234292 | Timely | 1.0 |
| CRT-234293 | Timely | 1.0 |
| CRT-234294 | Timely | 29.5 |
| CRT-234295 | Timely | 32.8 |
| CRT-234296 | Timely | 28.2 |
| CRT-234297 | Timely | 25.9 |
| CRT-234298 | Timely | 1.0 |
| CRT-234299 | Timely | 1.0 |
| CRT-234300 | Timely | 1.0 |
| CRT-234301 | Timely | 28.9 |
| CRT-234302 | Timely | 1.0 |
| CRT-234303 | Timely | 1.0 |
| CRT-234304 | Timely | 1.0 |
| CRT-234305 | Timely | 1.0 |
| CRT-234306 | Timely | 1.0 |
| CRT-234307 | Timely | 29.5 |
| CRT-234308 | Timely | 1.0 |
| CRT-234309 | Timely | 27.6 |
| CRT-234310 | Timely | 1.0 |
| CRT-234311 | Timely | 29.5 |
| CRT-234312 | Timely | 28.9 |
| CRT-234313 | Timely | 27.6 |
| CRT-234314 | Timely | 28.9 |
| CRT-234315 | Timely | 29.5 |
| CRT-234316 | Timely | 29.5 |
| CRT-234317 | Timely | 25.9 |
| CRT-234318 | Timely | 1.0 |
| CRT-234319 | Timely | 1.0 |
| CRT-234320 | Timely | 27.6 |
| CRT-234321 | Timely | 1.0 |
| CRT-234322 | Timely | 1.0 |
| CRT-234323 | Timely | 32.8 |
| CRT-234324 | Timely | 1.0 |
| CRT-234325 | Timely | 1.0 |
| CRT-234326 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234327 | Timely | 28.2 |
| CRT-234328 | Timely | 25.9 |
| CRT-234329 | Timely | 1.0 |
| CRT-234330 | Timely | 1.0 |
| CRT-234331 | Timely | 25.9 |
| CRT-234332 | Timely | 25.9 |
| CRT-234333 | Timely | 1.0 |
| CRT-234334 | Timely | 1.0 |
| CRT-234335 | Timely | 30.2 |
| CRT-234336 | Timely | 23.9 |
| CRT-234337 | Timely | 1.0 |
| CRT-234338 | Timely | 1.0 |
| CRT-234339 | Timely | 1.0 |
| CRT-234340 | Timely | 1.0 |
| CRT-234341 | Timely | 1.0 |
| CRT-234342 | Timely | 1.0 |
| CRT-234343 | Timely | 1.0 |
| CRT-234344 | Timely | 1.0 |
| CRT-234345 | Timely | 23.9 |
| CRT-234346 | Timely | 23.9 |
| CRT-234347 | Timely | 1.0 |
| CRT-234348 | Timely | 1.0 |
| CRT-234349 | Timely | 1.0 |
| CRT-234350 | Timely | 1.0 |
| CRT-234351 | Timely | 1.0 |
| CRT-234352 | Timely | 1.0 |
| CRT-234353 | Timely | 23.9 |
| CRT-234354 | Timely | 1.0 |
| CRT-234355 | Timely | 1.0 |
| CRT-234356 | Timely | 1.0 |
| CRT-234357 | Timely | 26.9 |
| CRT-234358 | Timely | 1.0 |
| CRT-234359 | Timely | 25.9 |
| CRT-234360 | Timely | 1.0 |
| CRT-234361 | Timely | 1.0 |
| CRT-234362 | Timely | 1.0 |
| CRT-234363 | Timely | 22.9 |
| CRT-234364 | Timely | 1.0 |
| CRT-234365 | Timely | 25.9 |
| CRT-234366 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234367 | Timely | 26.9 |
| CRT-234368 | Timely | 1.0 |
| CRT-234369 | Timely | 26.9 |
| CRT-234370 | Timely | 30.2 |
| CRT-234371 | Timely | 1.0 |
| CRT-234372 | Timely | 25.9 |
| CRT-234373 | Timely | 1.0 |
| CRT-234374 | Timely | 1.0 |
| CRT-234375 | Timely | 1.0 |
| CRT-234376 | Timely | 25.9 |
| CRT-234377 | Timely | 1.0 |
| CRT-234378 | Timely | 23.9 |
| CRT-234379 | Timely | 1.0 |
| CRT-234380 | Timely | 1.0 |
| CRT-234381 | Timely | 23.9 |
| CRT-234382 | Timely | 1.0 |
| CRT-234383 | Timely | 26.9 |
| CRT-234384 | Timely | 1.0 |
| CRT-234385 | Timely | 1.0 |
| CRT-234386 | Timely | 1.0 |
| CRT-234387 | Timely | 1.0 |
| CRT-234388 | Timely | 1.0 |
| CRT-234389 | Timely | 25.9 |
| CRT-234390 | Timely | 1.0 |
| CRT-234391 | Timely | 1.0 |
| CRT-234392 | Timely | 1.0 |
| CRT-234393 | Timely | 24.9 |
| CRT-234394 | Timely | 30.5 |
| CRT-234395 | Timely | 30.5 |
| CRT-234396 | Timely | 1.0 |
| CRT-234397 | Timely | 1.0 |
| CRT-234398 | Timely | 1.0 |
| CRT-234399 | Timely | 1.0 |
| CRT-234400 | Timely | 30.5 |
| CRT-234401 | Timely | 1.0 |
| CRT-234402 | Timely | 1.0 |
| CRT-234403 | Timely | 1.0 |
| CRT-234404 | Timely | 1.0 |
| CRT-234405 | Timely | 1.0 |
| CRT-234406 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234407 | Timely | 1.0 |
| CRT-234408 | Timely | 1.0 |
| CRT-234409 | Timely | 27.9 |
| CRT-234410 | Timely | 1.0 |
| CRT-234411 | Timely | 1.0 |
| CRT-234412 | Timely | 1.0 |
| CRT-234413 | Timely | 1.0 |
| CRT-234414 | Timely | 1.0 |
| CRT-234415 | Timely | 1.0 |
| CRT-234417 | Timely | 1.0 |
| CRT-234418 | Timely | 30.5 |
| CRT-234419 | Timely | 30.5 |
| CRT-234420 | Timely | 1.0 |
| CRT-234421 | Timely | 1.0 |
| CRT-234422 | Timely | 1.0 |
| CRT-234423 | Timely | 31.2 |
| CRT-234424 | Timely | 30.5 |
| CRT-234425 | Timely | 23.9 |
| CRT-234426 | Timely | 1.0 |
| CRT-234427 | Timely | 30.5 |
| CRT-234428 | Timely | 1.0 |
| CRT-234429 | Timely | 1.0 |
| CRT-234430 | Timely | 27.9 |
| CRT-234431 | Timely | 1.0 |
| CRT-234432 | Timely | 27.9 |
| CRT-234433 | Timely | 1.0 |
| CRT-234434 | Timely | 23.9 |
| CRT-234435 | Timely | 1.0 |
| CRT-234436 | Timely | 1.0 |
| CRT-234437 | Timely | 1.0 |
| CRT-234438 | Timely | 1.0 |
| CRT-234439 | Timely | 1.0 |
| CRT-234440 | Timely | 30.5 |
| CRT-234441 | Timely | 1.0 |
| CRT-234442 | Timely | 1.0 |
| CRT-234443 | Timely | 1.0 |
| CRT-234444 | Timely | 30.9 |
| CRT-234445 | Timely | 1.0 |
| CRT-234446 | Timely | 1.0 |
| CRT-234447 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234448 | Timely | 1.0 |
| CRT-234449 | Timely | 30.5 |
| CRT-234450 | Timely | 30.5 |
| CRT-234451 | Timely | 1.0 |
| CRT-234452 | Timely | 27.5 |
| CRT-234453 | Timely | 1.0 |
| CRT-234454 | Timely | 21.6 |
| CRT-234455 | Timely | 21.6 |
| CRT-234456 | Timely | 30.9 |
| CRT-234457 | Timely | 1.0 |
| CRT-234458 | Timely | 1.0 |
| CRT-234459 | Timely | 1.0 |
| CRT-234460 | Timely | 21.9 |
| CRT-234461 | Timely | 30.9 |
| CRT-234462 | Timely | 30.5 |
| CRT-234463 | Timely | 25.9 |
| CRT-234464 | Timely | 1.0 |
| CRT-234465 | Timely | 20.6 |
| CRT-234466 | Timely | 1.0 |
| CRT-234467 | Timely | 1.0 |
| CRT-234468 | Timely | 1.0 |
| CRT-234469 | Timely | 1.0 |
| CRT-234470 | Timely | 30.9 |
| CRT-234471 | Timely | 22.6 |
| CRT-234472 | Timely | 1.0 |
| CRT-234473 | Timely | 1.0 |
| CRT-234474 | Timely | 1.0 |
| CRT-234475 | Timely | 28.2 |
| CRT-234476 | Timely | 1.0 |
| CRT-234477 | Timely | 1.0 |
| CRT-234478 | Timely | 30.5 |
| CRT-234479 | Timely | 1.0 |
| CRT-234480 | Timely | 27.9 |
| CRT-234481 | Timely | 30.9 |
| CRT-234482 | Timely | 1.0 |
| CRT-234483 | Timely | 28.9 |
| CRT-234484 | Timely | 1.0 |
| CRT-234485 | Timely | 25.9 |
| CRT-234486 | Timely | 1.0 |
| CRT-234487 | Timely | 29.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234488 | Timely | 1.0 |
| CRT-234489 | Timely | 30.9 |
| CRT-234490 | Timely | 1.0 |
| CRT-234491 | Timely | 29.5 |
| CRT-234492 | Timely | 1.0 |
| CRT-234493 | Timely | 27.6 |
| CRT-234494 | Timely | 1.0 |
| CRT-234495 | Timely | 28.2 |
| CRT-234496 | Timely | 28.2 |
| CRT-234497 | Timely | 28.9 |
| CRT-234498 | Timely | 25.9 |
| CRT-234500 | Timely | 1.0 |
| CRT-234501 | Timely | 32.5 |
| CRT-234503 | Timely | 1.0 |
| CRT-234504 | Timely | 1.0 |
| CRT-234505 | Timely | 25.9 |
| CRT-234506 | Timely | 1.0 |
| CRT-234507 | Timely | 34.8 |
| CRT-234508 | Timely | 1.0 |
| CRT-234509 | Timely | 25.9 |
| CRT-234510 | Timely | 1.0 |
| CRT-234511 | Timely | 1.0 |
| CRT-234512 | Timely | 30.5 |
| CRT-234513 | Timely | 32.5 |
| CRT-234514 | Timely | 1.0 |
| CRT-234515 | Timely | 1.0 |
| CRT-234516 | Timely | 29.5 |
| CRT-234517 | Timely | 27.6 |
| CRT-234518 | Timely | 25.9 |
| CRT-234519 | Timely | 1.0 |
| CRT-234520 | Timely | 32.8 |
| CRT-234521 | Timely | 1.0 |
| CRT-234522 | Timely | 1.0 |
| CRT-234523 | Timely | 28.9 |
| CRT-234524 | Timely | 1.0 |
| CRT-234525 | Timely | 1.0 |
| CRT-234526 | Timely | 1.0 |
| CRT-234527 | Timely | 25.9 |
| CRT-234528 | Timely | 27.6 |
| CRT-234529 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-234530 | Timely | 18.6 |
| CRT-234531 | Timely | 28.9 |
| CRT-234532 | Timely | 32.5 |
| CRT-234533 | Timely | 1.0 |
| CRT-234534 | Timely | 29.5 |
| CRT-234535 | Timely | 1.0 |
| CRT-234536 | Timely | 28.2 |
| CRT-234537 | Timely | 27.6 |
| CRT-234538 | Timely | 25.9 |
| CRT-234539 | Timely | 1.0 |
| CRT-234540 | Timely | 1.0 |
| CRT-234541 | Timely | 1.0 |
| CRT-234542 | Timely | 1.0 |
| CRT-234543 | Timely | 28.9 |
| CRT-234544 | Timely | 1.0 |
| CRT-234545 | Timely | 18.3 |
| CRT-234546 | Timely | 1.0 |
| CRT-234547 | Timely | 1.0 |
| CRT-234548 | Timely | 1.0 |
| CRT-234549 | Timely | 1.0 |
| CRT-234550 | Timely | 28.2 |
| CRT-234551 | Timely | 1.0 |
| CRT-234552 | Timely | 1.0 |
| CRT-234553 | Timely | 1.0 |
| CRT-234554 | Timely | 1.0 |
| CRT-234555 | Timely | 32.5 |
| CRT-234556 | Timely | 1.0 |
| CRT-234557 | Timely | 28.2 |
| CRT-234558 | Timely | 33.5 |
| CRT-234559 | Timely | 25.9 |
| CRT-234560 | Timely | 19.3 |
| CRT-234561 | Timely | 29.5 |
| CRT-234562 | Timely | 1.0 |
| CRT-234563 | Timely | 32.8 |
| CRT-234564 | Timely | 1.0 |
| CRT-234565 | Timely | 27.6 |
| CRT-234566 | Timely | 27.2 |
| CRT-234567 | Timely | 29.5 |
| CRT-234568 | Timely | 1.0 |
| CRT-234569 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234570 | Timely | 1.0 |
| CRT-234571 | Timely | 1.0 |
| CRT-234572 | Timely | 1.0 |
| CRT-234573 | Timely | 1.0 |
| CRT-234574 | Timely | 23.9 |
| CRT-234575 | Timely | 1.0 |
| CRT-234576 | Timely | 21.3 |
| CRT-234577 | Timely | 1.0 |
| CRT-234578 | Timely | 1.0 |
| CRT-234579 | Timely | 25.9 |
| CRT-234580 | Timely | 1.0 |
| CRT-234581 | Timely | 1.0 |
| CRT-234582 | Timely | 1.0 |
| CRT-234583 | Timely | 1.0 |
| CRT-234584 | Timely | 17.6 |
| CRT-234585 | Timely | 20.9 |
| CRT-234586 | Timely | 30.5 |
| CRT-234587 | Timely | 1.0 |
| CRT-234588 | Timely | 1.0 |
| CRT-234589 | Timely | 1.0 |
| CRT-234590 | Timely | 29.2 |
| CRT-234591 | Timely | 1.0 |
| CRT-234592 | Timely | 1.0 |
| CRT-234593 | Timely | 1.0 |
| CRT-234594 | Timely | 1.0 |
| CRT-234595 | Timely | 1.0 |
| CRT-234596 | Timely | 25.2 |
| CRT-234597 | Timely | 1.0 |
| CRT-234598 | Timely | 1.0 |
| CRT-234599 | Timely | 1.0 |
| CRT-234600 | Timely | 1.0 |
| CRT-234601 | Timely | 1.0 |
| CRT-234602 | Timely | 1.0 |
| CRT-234603 | Timely | 1.0 |
| CRT-234604 | Timely | 1.0 |
| CRT-234605 | Timely | 1.0 |
| CRT-234606 | Timely | 1.0 |
| CRT-234607 | Timely | 1.0 |
| CRT-234608 | Timely | 1.0 |
| CRT-234609 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234610 | Timely | 1.0 |
| CRT-234611 | Timely | 1.0 |
| CRT-234612 | Timely | 29.2 |
| CRT-234613 | Timely | 1.0 |
| CRT-234614 | Timely | 22.6 |
| CRT-234615 | Timely | 25.2 |
| CRT-234616 | Timely | 1.0 |
| CRT-234617 | Timely | 1.0 |
| CRT-234618 | Timely | 23.9 |
| CRT-234619 | Timely | 20.9 |
| CRT-234620 | Timely | 1.0 |
| CRT-234621 | Timely | 1.0 |
| CRT-234622 | Timely | 1.0 |
| CRT-234623 | Timely | 1.0 |
| CRT-234624 | Timely | 20.9 |
| CRT-234625 | Timely | 25.9 |
| CRT-234626 | Timely | 23.9 |
| CRT-234627 | Timely | 29.2 |
| CRT-234628 | Timely | 23.9 |
| CRT-234629 | Timely | 1.0 |
| CRT-234630 | Timely | 29.2 |
| CRT-234631 | Timely | 23.9 |
| CRT-234632 | Timely | 26.9 |
| CRT-234633 | Timely | 1.0 |
| CRT-234634 | Timely | 23.9 |
| CRT-234635 | Timely | 1.0 |
| CRT-234636 | Timely | 1.0 |
| CRT-234637 | Timely | 1.0 |
| CRT-234638 | Timely | 1.0 |
| CRT-234639 | Timely | 25.9 |
| CRT-234640 | Timely | 26.2 |
| CRT-234641 | Timely | 25.2 |
| CRT-234642 | Timely | 1.0 |
| CRT-234643 | Timely | 1.0 |
| CRT-234644 | Timely | 1.0 |
| CRT-234645 | Timely | 1.0 |
| CRT-234646 | Timely | 30.2 |
| CRT-234647 | Timely | 1.0 |
| CRT-234648 | Timely | 1.0 |
| CRT-234649 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-234650 | Timely | 1.0 |
| CRT-234651 | Timely | 1.0 |
| CRT-234652 | Timely | 25.9 |
| CRT-234653 | Timely | 25.9 |
| CRT-234654 | Timely | 1.0 |
| CRT-234655 | Timely | 25.9 |
| CRT-234656 | Timely | 1.0 |
| CRT-234657 | Timely | 1.0 |
| CRT-234658 | Timely | 1.0 |
| CRT-234659 | Timely | 1.0 |
| CRT-234660 | Timely | 1.0 |
| CRT-234661 | Timely | 1.0 |
| CRT-234662 | Timely | 25.9 |
| CRT-234663 | Timely | 25.9 |
| CRT-234664 | Timely | 1.0 |
| CRT-234665 | Timely | 1.0 |
| CRT-234666 | Timely | 1.0 |
| CRT-234667 | Timely | 1.0 |
| CRT-234668 | Timely | 23.9 |
| CRT-234669 | Timely | 1.0 |
| CRT-234670 | Timely | 1.0 |
| CRT-234671 | Timely | 1.0 |
| CRT-234672 | Timely | 1.0 |
| CRT-234674 | Timely | 1.0 |
| CRT-234675 | Timely | 25.9 |
| CRT-234676 | Timely | 1.0 |
| CRT-234677 | Timely | 1.0 |
| CRT-234678 | Timely | 22.9 |
| CRT-234679 | Timely | 1.0 |
| CRT-234680 | Timely | 1.0 |
| CRT-234681 | Timely | 1.0 |
| CRT-234682 | Timely | 30.5 |
| CRT-234683 | Timely | 29.2 |
| CRT-234684 | Timely | 1.0 |
| CRT-234685 | Timely | 1.0 |
| CRT-234686 | Timely | 1.0 |
| CRT-234687 | Timely | 30.5 |
| CRT-234688 | Timely | 1.0 |
| CRT-234689 | Timely | 1.0 |
| CRT-234690 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234691 | Timely | 25.9 |
| CRT-234692 | Timely | 1.0 |
| CRT-234693 | Timely | 1.0 |
| CRT-234694 | Timely | 1.0 |
| CRT-234695 | Timely | 1.0 |
| CRT-234696 | Timely | 1.0 |
| CRT-234697 | Timely | 1.0 |
| CRT-234698 | Timely | 1.0 |
| CRT-234699 | Timely | 1.0 |
| CRT-234700 | Timely | 1.0 |
| CRT-234701 | Timely | 1.0 |
| CRT-234702 | Timely | 1.0 |
| CRT-234703 | Timely | 30.5 |
| CRT-234704 | Timely | 27.9 |
| CRT-234705 | Timely | 1.0 |
| CRT-234706 | Timely | 1.0 |
| CRT-234707 | Timely | 1.0 |
| CRT-234708 | Timely | 1.0 |
| CRT-234709 | Timely | 1.0 |
| CRT-234710 | Timely | 1.0 |
| CRT-234711 | Timely | 1.0 |
| CRT-234712 | Timely | 1.0 |
| CRT-234713 | Timely | 26.9 |
| CRT-234714 | Timely | 1.0 |
| CRT-234715 | Timely | 1.0 |
| CRT-234716 | Timely | 1.0 |
| CRT-234717 | Timely | 1.0 |
| CRT-234718 | Timely | 1.0 |
| CRT-234719 | Timely | 30.5 |
| CRT-234720 | Timely | 1.0 |
| CRT-234721 | Timely | 1.0 |
| CRT-234722 | Timely | 24.9 |
| CRT-234723 | Timely | 30.5 |
| CRT-234724 | Timely | 30.5 |
| CRT-234725 | Timely | 1.0 |
| CRT-234726 | Timely | 1.0 |
| CRT-234727 | Timely | 1.0 |
| CRT-234728 | Timely | 30.9 |
| CRT-234729 | Timely | 1.0 |
| CRT-234730 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234731 | Timely | 30.5 |
| CRT-234732 | Timely | 22.9 |
| CRT-234733 | Timely | 1.0 |
| CRT-234734 | Timely | 25.9 |
| CRT-234735 | Timely | 1.0 |
| CRT-234736 | Timely | 23.9 |
| CRT-234737 | Timely | 23.9 |
| CRT-234738 | Timely | 23.9 |
| CRT-234739 | Timely | 1.0 |
| CRT-234740 | Timely | 1.0 |
| CRT-234741 | Timely | 1.0 |
| CRT-234742 | Timely | 1.0 |
| CRT-234743 | Timely | 1.0 |
| CRT-234744 | Timely | 1.0 |
| CRT-234745 | Timely | 1.0 |
| CRT-234746 | Timely | 1.0 |
| CRT-234747 | Timely | 1.0 |
| CRT-234748 | Timely | 25.9 |
| CRT-234749 | Timely | 1.0 |
| CRT-234750 | Timely | 23.9 |
| CRT-234751 | Timely | 1.0 |
| CRT-234752 | Timely | 1.0 |
| CRT-234753 | Timely | 23.9 |
| CRT-234754 | Timely | 30.2 |
| CRT-234755 | Timely | 1.0 |
| CRT-234756 | Timely | 1.0 |
| CRT-234757 | Timely | 1.0 |
| CRT-234758 | Timely | 23.9 |
| CRT-234759 | Timely | 1.0 |
| CRT-234760 | Timely | 1.0 |
| CRT-234761 | Timely | 1.0 |
| CRT-234762 | Timely | 1.0 |
| CRT-234763 | Timely | 23.9 |
| CRT-234764 | Timely | 1.0 |
| CRT-234765 | Timely | 23.9 |
| CRT-234766 | Timely | 1.0 |
| CRT-234767 | Timely | 1.0 |
| CRT-234768 | Timely | 30.2 |
| CRT-234769 | Timely | 1.0 |
| CRT-234770 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-234771 | Timely | 1.0 |
| CRT-234772 | Timely | 1.0 |
| CRT-234773 | Timely | 1.0 |
| CRT-234774 | Timely | 1.0 |
| CRT-234775 | Timely | 26.9 |
| CRT-234776 | Timely | 1.0 |
| CRT-234777 | Timely | 23.9 |
| CRT-234778 | Timely | 1.0 |
| CRT-234779 | Timely | 1.0 |
| CRT-234780 | Timely | 1.0 |
| CRT-234781 | Timely | 25.9 |
| CRT-234782 | Timely | 1.0 |
| CRT-234783 | Timely | 1.0 |
| CRT-234784 | Timely | 1.0 |
| CRT-234785 | Timely | 1.0 |
| CRT-234786 | Timely | 1.0 |
| CRT-234787 | Timely | 1.0 |
| CRT-234788 | Timely | 1.0 |
| CRT-234789 | Timely | 22.2 |
| CRT-234790 | Timely | 23.9 |
| CRT-234791 | Timely | 1.0 |
| CRT-234792 | Timely | 1.0 |
| CRT-234793 | Timely | 1.0 |
| CRT-234794 | Timely | 1.0 |
| CRT-234795 | Timely | 1.0 |
| CRT-234796 | Timely | 1.0 |
| CRT-234797 | Timely | 1.0 |
| CRT-234798 | Timely | 1.0 |
| CRT-234799 | Timely | 18.9 |
| CRT-234800 | Timely | 1.0 |
| CRT-234801 | Timely | 1.0 |
| CRT-234802 | Timely | 1.0 |
| CRT-234803 | Timely | 1.0 |
| CRT-234804 | Timely | 26.2 |
| CRT-234805 | Timely | 1.0 |
| CRT-234806 | Timely | 21.9 |
| CRT-234807 | Timely | 1.0 |
| CRT-234808 | Timely | 1.0 |
| CRT-234809 | Timely | 23.2 |
| CRT-234810 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234811 | Timely | 20.6 |
| CRT-234812 | Timely | 1.0 |
| CRT-234813 | Timely | 1.0 |
| CRT-234814 | Timely | 1.0 |
| CRT-234815 | Timely | 18.9 |
| CRT-234816 | Timely | 1.0 |
| CRT-234817 | Timely | 17.6 |
| CRT-234818 | Timely | 1.0 |
| CRT-234819 | Timely | 1.0 |
| CRT-234820 | Timely | 1.0 |
| CRT-234821 | Timely | 1.0 |
| CRT-234822 | Timely | 16.3 |
| CRT-234823 | Timely | 19.6 |
| CRT-234824 | Timely | 1.0 |
| CRT-234825 | Timely | 1.0 |
| CRT-234826 | Timely | 1.0 |
| CRT-234827 | Timely | 1.0 |
| CRT-234828 | Timely | 1.0 |
| CRT-234829 | Timely | 1.0 |
| CRT-234830 | Timely | 1.0 |
| CRT-234831 | Timely | 1.0 |
| CRT-234832 | Timely | 29.2 |
| CRT-234833 | Timely | 19.6 |
| CRT-234834 | Timely | 1.0 |
| CRT-234835 | Timely | 29.2 |
| CRT-234836 | Timely | 1.0 |
| CRT-234838 | Timely | 1.0 |
| CRT-234839 | Timely | 1.0 |
| CRT-234840 | Timely | 1.0 |
| CRT-234841 | Timely | 1.0 |
| CRT-234842 | Timely | 1.0 |
| CRT-234843 | Timely | 1.0 |
| CRT-234844 | Timely | 1.0 |
| CRT-234845 | Timely | 1.0 |
| CRT-234846 | Timely | 1.0 |
| CRT-234847 | Timely | 27.2 |
| CRT-234848 | Timely | 1.0 |
| CRT-234849 | Timely | 1.0 |
| CRT-234850 | Timely | 1.0 |
| CRT-234851 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234852 | Timely | 1.0 |
| CRT-234853 | Timely | 1.0 |
| CRT-234854 | Timely | 1.0 |
| CRT-234855 | Timely | 25.2 |
| CRT-234856 | Timely | 1.0 |
| CRT-234857 | Timely | 1.0 |
| CRT-234858 | Timely | 1.0 |
| CRT-234859 | Timely | 1.0 |
| CRT-234860 | Timely | 1.0 |
| CRT-234861 | Timely | 1.0 |
| CRT-234862 | Timely | 29.2 |
| CRT-234863 | Timely | 1.0 |
| CRT-234864 | Timely | 1.0 |
| CRT-234865 | Timely | 1.0 |
| CRT-234866 | Timely | 29.2 |
| CRT-234867 | Timely | 1.0 |
| CRT-234868 | Timely | 1.0 |
| CRT-234869 | Timely | 1.0 |
| CRT-234870 | Timely | 1.0 |
| CRT-234871 | Timely | 1.0 |
| CRT-234872 | Timely | 1.0 |
| CRT-234873 | Timely | 1.0 |
| CRT-234874 | Timely | 29.2 |
| CRT-234875 | Timely | 1.0 |
| CRT-234876 | Timely | 1.0 |
| CRT-234877 | Timely | 16.6 |
| CRT-234878 | Timely | 1.0 |
| CRT-234879 | Timely | 1.0 |
| CRT-234880 | Timely | 1.0 |
| CRT-234881 | Timely | 1.0 |
| CRT-234882 | Timely | 1.0 |
| CRT-234883 | Timely | 1.0 |
| CRT-234884 | Timely | 1.0 |
| CRT-234885 | Timely | 1.0 |
| CRT-234886 | Timely | 1.0 |
| CRT-234887 | Timely | 1.0 |
| CRT-234888 | Timely | 25.2 |
| CRT-234889 | Timely | 29.2 |
| CRT-234890 | Timely | 1.0 |
| CRT-234891 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234892 | Timely | 22.6 |
| CRT-234893 | Timely | 1.0 |
| CRT-234894 | Timely | 1.0 |
| CRT-234895 | Timely | 1.0 |
| CRT-234896 | Timely | 1.0 |
| CRT-234897 | Timely | 1.0 |
| CRT-234898 | Timely | 1.0 |
| CRT-234899 | Timely | 1.0 |
| CRT-234900 | Timely | 1.0 |
| CRT-234901 | Timely | 27.2 |
| CRT-234902 | Timely | 1.0 |
| CRT-234903 | Timely | 1.0 |
| CRT-234904 | Timely | 1.0 |
| CRT-234905 | Timely | 1.0 |
| CRT-234906 | Timely | 1.0 |
| CRT-234907 | Timely | 1.0 |
| CRT-234908 | Timely | 1.0 |
| CRT-234909 | Timely | 1.0 |
| CRT-234910 | Timely | 1.0 |
| CRT-234911 | Timely | 1.0 |
| CRT-234912 | Timely | 1.0 |
| CRT-234913 | Timely | 1.0 |
| CRT-234914 | Timely | 1.0 |
| CRT-234915 | Timely | 19.6 |
| CRT-234916 | Timely | 1.0 |
| CRT-234917 | Timely | 1.0 |
| CRT-234918 | Timely | 1.0 |
| CRT-234919 | Timely | 1.0 |
| CRT-234920 | Timely | 25.2 |
| CRT-234921 | Timely | 1.0 |
| CRT-234922 | Timely | 1.0 |
| CRT-234923 | Timely | 1.0 |
| CRT-234924 | Timely | 1.0 |
| CRT-234925 | Timely | 1.0 |
| CRT-234926 | Timely | 1.0 |
| CRT-234927 | Timely | 1.0 |
| CRT-234928 | Timely | 1.0 |
| CRT-234929 | Timely | 1.0 |
| CRT-234930 | Timely | 1.0 |
| CRT-234931 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234932 | Timely | 29.2 |
| CRT-234933 | Timely | 1.0 |
| CRT-234934 | Timely | 1.0 |
| CRT-234935 | Timely | 22.6 |
| CRT-234936 | Timely | 1.0 |
| CRT-234937 | Timely | 1.0 |
| CRT-234938 | Timely | 1.0 |
| CRT-234939 | Timely | 1.0 |
| CRT-234940 | Timely | 25.9 |
| CRT-234941 | Timely | 1.0 |
| CRT-234942 | Timely | 1.0 |
| CRT-234943 | Timely | 19.6 |
| CRT-234944 | Timely | 1.0 |
| CRT-234945 | Timely | 25.2 |
| CRT-234946 | Timely | 21.9 |
| CRT-234947 | Timely | 1.0 |
| CRT-234948 | Timely | 1.0 |
| CRT-234949 | Timely | 27.2 |
| CRT-234950 | Timely | 26.2 |
| CRT-234951 | Timely | 1.0 |
| CRT-234952 | Timely | 1.0 |
| CRT-234953 | Timely | 22.9 |
| CRT-234954 | Timely | 27.2 |
| CRT-234955 | Timely | 1.0 |
| CRT-234956 | Timely | 1.0 |
| CRT-234957 | Timely | 1.0 |
| CRT-234958 | Timely | 24.9 |
| CRT-234959 | Timely | 1.0 |
| CRT-234960 | Timely | 1.0 |
| CRT-234961 | Timely | 1.0 |
| CRT-234962 | Timely | 1.0 |
| CRT-234963 | Timely | 1.0 |
| CRT-234964 | Timely | 23.9 |
| CRT-234965 | Timely | 23.9 |
| CRT-234966 | Timely | 1.0 |
| CRT-234967 | Timely | 1.0 |
| CRT-234968 | Timely | 1.0 |
| CRT-234969 | Timely | 1.0 |
| CRT-234970 | Timely | 1.0 |
| CRT-234971 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-234972 | Timely | 29.2 |
| CRT-234973 | Timely | 1.0 |
| CRT-234974 | Timely | 1.0 |
| CRT-234975 | Timely | 27.2 |
| CRT-234976 | Timely | 1.0 |
| CRT-234977 | Timely | 1.0 |
| CRT-234978 | Timely | 19.6 |
| CRT-234979 | Timely | 26.2 |
| CRT-234980 | Timely | 22.6 |
| CRT-234981 | Timely | 1.0 |
| CRT-234982 | Timely | 25.2 |
| CRT-234983 | Timely | 1.0 |
| CRT-234984 | Timely | 1.0 |
| CRT-234985 | Timely | 27.6 |
| CRT-234986 | Timely | 1.0 |
| CRT-234987 | Timely | 29.5 |
| CRT-234988 | Timely | 28.2 |
| CRT-234989 | Timely | 1.0 |
| CRT-234990 | Timely | 1.0 |
| CRT-234991 | Timely | 1.0 |
| CRT-234992 | Timely | 1.0 |
| CRT-234993 | Timely | 25.9 |
| CRT-234994 | Timely | 1.0 |
| CRT-234995 | Timely | 28.9 |
| CRT-234996 | Timely | 1.0 |
| CRT-234997 | Timely | 1.0 |
| CRT-234998 | Timely | 1.0 |
| CRT-234999 | Timely | 28.9 |
| CRT-235000 | Timely | 1.0 |
| CRT-235001 | Timely | 1.0 |
| CRT-235002 | Timely | 1.0 |
| CRT-235003 | Timely | 29.5 |
| CRT-235004 | Timely | 1.0 |
| CRT-235005 | Timely | 1.0 |
| CRT-235006 | Timely | 1.0 |
| CRT-235007 | Timely | 29.5 |
| CRT-235008 | Timely | 32.5 |
| CRT-235009 | Timely | 1.0 |
| CRT-235010 | Timely | 28.9 |
| CRT-235011 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235012 | Timely | 29.5 |
| CRT-235013 | Timely | 1.0 |
| CRT-235014 | Timely | 27.6 |
| CRT-235015 | Timely | 1.0 |
| CRT-235016 | Timely | 27.6 |
| CRT-235017 | Timely | 1.0 |
| CRT-235018 | Timely | 28.2 |
| CRT-235019 | Timely | 25.2 |
| CRT-235020 | Timely | 32.8 |
| CRT-235021 | Timely | 1.0 |
| CRT-235022 | Timely | 1.0 |
| CRT-235023 | Timely | 1.0 |
| CRT-235024 | Timely | 28.2 |
| CRT-235025 | Timely | 18.6 |
| CRT-235026 | Timely | 1.0 |
| CRT-235027 | Timely | 27.6 |
| CRT-235028 | Timely | 1.0 |
| CRT-235029 | Timely | 1.0 |
| CRT-235030 | Timely | 22.6 |
| CRT-235031 | Timely | 1.0 |
| CRT-235032 | Timely | 32.5 |
| CRT-235033 | Timely | 22.6 |
| CRT-235034 | Timely | 1.0 |
| CRT-235035 | Timely | 21.2 |
| CRT-235036 | Timely | 29.2 |
| CRT-235037 | Timely | 1.0 |
| CRT-235038 | Timely | 1.0 |
| CRT-235039 | Timely | 22.6 |
| CRT-235040 | Timely | 23.9 |
| CRT-235041 | Timely | 1.0 |
| CRT-235042 | Timely | 1.0 |
| CRT-235043 | Timely | 25.2 |
| CRT-235044 | Timely | 1.0 |
| CRT-235045 | Timely | 1.0 |
| CRT-235046 | Timely | 1.0 |
| CRT-235047 | Timely | 25.9 |
| CRT-235048 | Timely | 23.9 |
| CRT-235049 | Timely | 1.0 |
| CRT-235050 | Timely | 1.0 |
| CRT-235051 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-235052 | Timely | 28.2 |
| CRT-235053 | Timely | 1.0 |
| CRT-235054 | Timely | 1.0 |
| CRT-235055 | Timely | 1.0 |
| CRT-235056 | Timely | 28.2 |
| CRT-235057 | Timely | 22.6 |
| CRT-235058 | Timely | 1.0 |
| CRT-235059 | Timely | 1.0 |
| CRT-235060 | Timely | 1.0 |
| CRT-235061 | Timely | 1.0 |
| CRT-235062 | Timely | 1.0 |
| CRT-235063 | Timely | 22.6 |
| CRT-235064 | Timely | 1.0 |
| CRT-235065 | Timely | 1.0 |
| CRT-235066 | Timely | 23.2 |
| CRT-235067 | Timely | 25.2 |
| CRT-235068 | Timely | 1.0 |
| CRT-235069 | Timely | 18.6 |
| CRT-235070 | Timely | 1.0 |
| CRT-235071 | Timely | 25.9 |
| CRT-235072 | Timely | 22.6 |
| CRT-235073 | Timely | 26.2 |
| CRT-235074 | Timely | 23.9 |
| CRT-235075 | Timely | 28.2 |
| CRT-235076 | Timely | 1.0 |
| CRT-235077 | Timely | 1.0 |
| CRT-235078 | Timely | 1.0 |
| CRT-235079 | Timely | 1.0 |
| CRT-235080 | Timely | 23.9 |
| CRT-235081 | Timely | 29.2 |
| CRT-235082 | Timely | 22.2 |
| CRT-235083 | Timely | 1.0 |
| CRT-235084 | Timely | 32.8 |
| CRT-235085 | Timely | 28.9 |
| CRT-235086 | Timely | 32.8 |
| CRT-235087 | Timely | 1.0 |
| CRT-235088 | Timely | 1.0 |
| CRT-235089 | Timely | 1.0 |
| CRT-235090 | Timely | 27.6 |
| CRT-235091 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-235092 | Timely | 25.9 |
| CRT-235093 | Timely | 27.6 |
| CRT-235094 | Timely | 1.0 |
| CRT-235095 | Timely | 27.6 |
| CRT-235096 | Timely | 28.2 |
| CRT-235097 | Timely | 1.0 |
| CRT-235098 | Timely | 28.9 |
| CRT-235099 | Timely | 27.6 |
| CRT-235100 | Timely | 1.0 |
| CRT-235101 | Timely | 25.9 |
| CRT-235102 | Timely | 25.9 |
| CRT-235103 | Timely | 1.0 |
| CRT-235104 | Timely | 28.9 |
| CRT-235105 | Timely | 1.0 |
| CRT-235106 | Timely | 1.0 |
| CRT-235107 | Timely | 1.0 |
| CRT-235108 | Timely | 1.0 |
| CRT-235109 | Timely | 1.0 |
| CRT-235110 | Timely | 32.8 |
| CRT-235111 | Timely | 27.6 |
| CRT-235112 | Timely | 1.0 |
| CRT-235113 | Timely | 32.8 |
| CRT-235114 | Timely | 1.0 |
| CRT-235115 | Timely | 1.0 |
| CRT-235116 | Timely | 1.0 |
| CRT-235117 | Timely | 1.0 |
| CRT-235118 | Timely | 1.0 |
| CRT-235119 | Timely | 28.2 |
| CRT-235120 | Timely | 1.0 |
| CRT-235121 | Timely | 29.5 |
| CRT-235122 | Timely | 1.0 |
| CRT-235123 | Timely | 1.0 |
| CRT-235124 | Timely | 28.9 |
| CRT-235125 | Timely | 21.6 |
| CRT-235126 | Timely | 1.0 |
| CRT-235127 | Timely | 28.9 |
| CRT-235128 | Timely | 1.0 |
| CRT-235129 | Timely | 1.0 |
| CRT-235130 | Timely | 1.0 |
| CRT-235131 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235132 | Timely | 1.0 |
| CRT-235133 | Timely | 20.3 |
| CRT-235134 | Timely | 1.0 |
| CRT-235135 | Timely | 18.6 |
| CRT-235136 | Timely | 1.0 |
| CRT-235137 | Timely | 1.0 |
| CRT-235138 | Timely | 20.9 |
| CRT-235139 | Timely | 27.2 |
| CRT-235140 | Timely | 24.9 |
| CRT-235141 | Timely | 1.0 |
| CRT-235142 | Timely | 1.0 |
| CRT-235143 | Timely | 24.2 |
| CRT-235144 | Timely | 1.0 |
| CRT-235145 | Timely | 1.0 |
| CRT-235146 | Timely | 17.3 |
| CRT-235147 | Timely | 18.3 |
| CRT-235148 | Timely | 1.0 |
| CRT-235149 | Timely | 24.9 |
| CRT-235150 | Timely | 1.0 |
| CRT-235151 | Timely | 23.9 |
| CRT-235152 | Timely | 1.0 |
| CRT-235153 | Timely | 33.5 |
| CRT-235154 | Timely | 1.0 |
| CRT-235155 | Timely | 1.0 |
| CRT-235156 | Timely | 1.0 |
| CRT-235157 | Timely | 1.0 |
| CRT-235158 | Timely | 1.0 |
| CRT-235159 | Timely | 1.0 |
| CRT-235160 | Timely | 1.0 |
| CRT-235161 | Timely | 1.0 |
| CRT-235162 | Timely | 1.0 |
| CRT-235163 | Timely | 1.0 |
| CRT-235164 | Timely | 22.2 |
| CRT-235165 | Timely | 1.0 |
| CRT-235166 | Timely | 1.0 |
| CRT-235167 | Timely | 1.0 |
| CRT-235168 | Timely | 1.0 |
| CRT-235169 | Timely | 1.0 |
| CRT-235170 | Timely | 1.0 |
| CRT-235171 | Timely | 22.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235172 | Timely | 1.0 |
| CRT-235173 | Timely | 25.5 |
| CRT-235174 | Timely | 1.0 |
| CRT-235175 | Timely | 29.2 |
| CRT-235176 | Timely | 17.3 |
| CRT-235177 | Timely | 1.0 |
| CRT-235178 | Timely | 25.9 |
| CRT-235179 | Timely | 24.9 |
| CRT-235180 | Timely | 1.0 |
| CRT-235181 | Timely | 27.2 |
| CRT-235182 | Timely | 1.0 |
| CRT-235183 | Timely | 1.0 |
| CRT-235184 | Timely | 27.2 |
| CRT-235185 | Timely | 1.0 |
| CRT-235186 | Timely | 1.0 |
| CRT-235187 | Timely | 1.0 |
| CRT-235188 | Timely | 1.0 |
| CRT-235189 | Timely | 20.9 |
| CRT-235190 | Timely | 1.0 |
| CRT-235191 | Timely | 22.9 |
| CRT-235192 | Timely | 1.0 |
| CRT-235193 | Timely | 1.0 |
| CRT-235194 | Timely | 25.2 |
| CRT-235195 | Timely | 24.9 |
| CRT-235196 | Timely | 1.0 |
| CRT-235197 | Timely | 22.9 |
| CRT-235198 | Timely | 1.0 |
| CRT-235199 | Timely | 25.2 |
| CRT-235200 | Timely | 29.2 |
| CRT-235201 | Timely | 1.0 |
| CRT-235202 | Timely | 1.0 |
| CRT-235203 | Timely | 1.0 |
| CRT-235204 | Timely | 25.9 |
| CRT-235205 | Timely | 1.0 |
| CRT-235206 | Timely | 25.2 |
| CRT-235207 | Timely | 25.9 |
| CRT-235208 | Timely | 26.2 |
| CRT-235209 | Timely | 27.2 |
| CRT-235210 | Timely | 1.0 |
| CRT-235211 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235212 | Timely | 27.2 |
| CRT-235213 | Timely | 1.0 |
| CRT-235214 | Timely | 1.0 |
| CRT-235215 | Timely | 1.0 |
| CRT-235216 | Timely | 1.0 |
| CRT-235217 | Timely | 23.9 |
| CRT-235218 | Timely | 27.2 |
| CRT-235219 | Timely | 22.9 |
| CRT-235220 | Timely | 16.6 |
| CRT-235221 | Timely | 1.0 |
| CRT-235222 | Timely | 23.9 |
| CRT-235223 | Timely | 1.0 |
| CRT-235224 | Timely | 27.2 |
| CRT-235225 | Timely | 1.0 |
| CRT-235226 | Timely | 1.0 |
| CRT-235227 | Timely | 1.0 |
| CRT-235228 | Timely | 1.0 |
| CRT-235229 | Timely | 25.2 |
| CRT-235230 | Timely | 23.9 |
| CRT-235231 | Timely | 1.0 |
| CRT-235232 | Timely | 1.0 |
| CRT-235233 | Timely | 1.0 |
| CRT-235234 | Timely | 1.0 |
| CRT-235235 | Timely | 1.0 |
| CRT-235236 | Timely | 1.0 |
| CRT-235237 | Timely | 1.0 |
| CRT-235238 | Timely | 1.0 |
| CRT-235239 | Timely | 1.0 |
| CRT-235240 | Timely | 1.0 |
| CRT-235241 | Timely | 22.6 |
| CRT-235242 | Timely | 20.9 |
| CRT-235243 | Timely | 1.0 |
| CRT-235244 | Timely | 29.2 |
| CRT-235245 | Timely | 1.0 |
| CRT-235246 | Timely | 25.2 |
| CRT-235247 | Timely | 1.0 |
| CRT-235248 | Timely | 1.0 |
| CRT-235249 | Timely | 22.6 |
| CRT-235250 | Timely | 1.0 |
| CRT-235251 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235252 | Timely | 1.0 |
| CRT-235253 | Timely | 1.0 |
| CRT-235254 | Timely | 1.0 |
| CRT-235255 | Timely | 1.0 |
| CRT-235256 | Timely | 1.0 |
| CRT-235257 | Timely | 1.0 |
| CRT-235258 | Timely | 1.0 |
| CRT-235259 | Timely | 1.0 |
| CRT-235260 | Timely | 1.0 |
| CRT-235261 | Timely | 1.0 |
| CRT-235262 | Timely | 1.0 |
| CRT-235263 | Timely | 22.6 |
| CRT-235264 | Timely | 1.0 |
| CRT-235265 | Timely | 1.0 |
| CRT-235266 | Timely | 1.0 |
| CRT-235267 | Timely | 27.2 |
| CRT-235268 | Timely | 1.0 |
| CRT-235269 | Timely | 1.0 |
| CRT-235270 | Timely | 1.0 |
| CRT-235271 | Timely | 1.0 |
| CRT-235272 | Timely | 1.0 |
| CRT-235273 | Timely | 1.0 |
| CRT-235274 | Timely | 22.9 |
| CRT-235275 | Timely | 20.9 |
| CRT-235276 | Timely | 1.0 |
| CRT-235277 | Timely | 1.0 |
| CRT-235278 | Timely | 1.0 |
| CRT-235279 | Timely | 23.9 |
| CRT-235280 | Timely | 1.0 |
| CRT-235281 | Timely | 1.0 |
| CRT-235282 | Timely | 20.6 |
| CRT-235283 | Timely | 1.0 |
| CRT-235284 | Timely | 22.9 |
| CRT-235285 | Timely | 1.0 |
| CRT-235286 | Timely | 19.6 |
| CRT-235287 | Timely | 1.0 |
| CRT-235288 | Timely | 1.0 |
| CRT-235289 | Timely | 29.2 |
| CRT-235290 | Timely | 26.2 |
| CRT-235291 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235292 | Timely | 29.2 |
| CRT-235293 | Timely | 1.0 |
| CRT-235294 | Timely | 1.0 |
| CRT-235295 | Timely | 1.0 |
| CRT-235296 | Timely | 26.2 |
| CRT-235297 | Timely | 24.9 |
| CRT-235298 | Timely | 1.0 |
| CRT-235299 | Timely | 1.0 |
| CRT-235300 | Timely | 1.0 |
| CRT-235301 | Timely | 21.9 |
| CRT-235302 | Timely | 21.9 |
| CRT-235303 | Timely | 1.0 |
| CRT-235304 | Timely | 1.0 |
| CRT-235305 | Timely | 1.0 |
| CRT-235306 | Timely | 1.0 |
| CRT-235307 | Timely | 1.0 |
| CRT-235308 | Timely | 26.2 |
| CRT-235309 | Timely | 1.0 |
| CRT-235310 | Timely | 1.0 |
| CRT-235311 | Timely | 1.0 |
| CRT-235312 | Timely | 26.2 |
| CRT-235313 | Timely | 20.9 |
| CRT-235314 | Timely | 26.2 |
| CRT-235315 | Timely | 19.9 |
| CRT-235316 | Timely | 1.0 |
| CRT-235317 | Timely | 26.2 |
| CRT-235318 | Timely | 25.9 |
| CRT-235319 | Timely | 1.0 |
| CRT-235320 | Timely | 1.0 |
| CRT-235321 | Timely | 1.0 |
| CRT-235322 | Timely | 1.0 |
| CRT-235323 | Timely | 1.0 |
| CRT-235324 | Timely | 26.2 |
| CRT-235325 | Timely | 24.9 |
| CRT-235326 | Timely | 29.2 |
| CRT-235327 | Timely | 29.2 |
| CRT-235328 | Timely | 1.0 |
| CRT-235329 | Timely | 1.0 |
| CRT-235330 | Timely | 1.0 |
| CRT-235331 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235332 | Timely | 16.6 |
| CRT-235333 | Timely | 1.0 |
| CRT-235334 | Timely | 24.9 |
| CRT-235335 | Timely | 1.0 |
| CRT-235336 | Timely | 1.0 |
| CRT-235337 | Timely | 21.9 |
| CRT-235338 | Timely | 29.2 |
| CRT-235339 | Timely | 1.0 |
| CRT-235340 | Timely | 1.0 |
| CRT-235341 | Timely | 29.2 |
| CRT-235342 | Timely | 1.0 |
| CRT-235343 | Timely | 24.9 |
| CRT-235344 | Timely | 20.6 |
| CRT-235345 | Timely | 29.2 |
| CRT-235346 | Timely | 1.0 |
| CRT-235347 | Timely | 29.2 |
| CRT-235348 | Timely | 24.9 |
| CRT-235349 | Timely | 24.9 |
| CRT-235350 | Timely | 1.0 |
| CRT-235351 | Timely | 1.0 |
| CRT-235352 | Timely | 24.9 |
| CRT-235353 | Timely | 29.2 |
| CRT-235354 | Timely | 1.0 |
| CRT-235355 | Timely | 1.0 |
| CRT-235356 | Timely | 26.2 |
| CRT-235357 | Timely | 26.2 |
| CRT-235358 | Timely | 27.2 |
| CRT-235359 | Timely | 1.0 |
| CRT-235360 | Timely | 1.0 |
| CRT-235361 | Timely | 26.2 |
| CRT-235362 | Timely | 26.2 |
| CRT-235363 | Timely | 1.0 |
| CRT-235364 | Timely | 1.0 |
| CRT-235365 | Timely | 26.2 |
| CRT-235366 | Timely | 1.0 |
| CRT-235367 | Timely | 1.0 |
| CRT-235368 | Timely | 1.0 |
| CRT-235369 | Timely | 26.2 |
| CRT-235370 | Timely | 20.9 |
| CRT-235371 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235372 | Timely | 26.2 |
| CRT-235373 | Timely | 21.6 |
| CRT-235374 | Timely | 1.0 |
| CRT-235375 | Timely | 1.0 |
| CRT-235376 | Timely | 1.0 |
| CRT-235377 | Timely | 22.6 |
| CRT-235378 | Timely | 29.2 |
| CRT-235379 | Timely | 21.9 |
| CRT-235380 | Timely | 1.0 |
| CRT-235381 | Timely | 1.0 |
| CRT-235382 | Timely | 1.0 |
| CRT-235383 | Timely | 1.0 |
| CRT-235384 | Timely | 29.2 |
| CRT-235385 | Timely | 1.0 |
| CRT-235386 | Timely | 25.2 |
| CRT-235387 | Timely | 1.0 |
| CRT-235388 | Timely | 1.0 |
| CRT-235389 | Timely | 1.0 |
| CRT-235390 | Timely | 1.0 |
| CRT-235391 | Timely | 22.9 |
| CRT-235392 | Timely | 1.0 |
| CRT-235393 | Timely | 1.0 |
| CRT-235394 | Timely | 1.0 |
| CRT-235395 | Timely | 1.0 |
| CRT-235396 | Timely | 1.0 |
| CRT-235397 | Timely | 19.6 |
| CRT-235398 | Timely | 1.0 |
| CRT-235399 | Timely | 1.0 |
| CRT-235400 | Timely | 1.0 |
| CRT-235401 | Timely | 29.2 |
| CRT-235402 | Timely | 1.0 |
| CRT-235403 | Timely | 1.0 |
| CRT-235404 | Timely | 1.0 |
| CRT-235405 | Timely | 16.6 |
| CRT-235406 | Timely | 25.2 |
| CRT-235407 | Timely | 1.0 |
| CRT-235408 | Timely | 27.2 |
| CRT-235409 | Timely | 1.0 |
| CRT-235410 | Timely | 1.0 |
| CRT-235411 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235412 | Timely | 19.6 |
| CRT-235413 | Timely | 1.0 |
| CRT-235414 | Timely | 1.0 |
| CRT-235415 | Timely | 1.0 |
| CRT-235416 | Timely | 1.0 |
| CRT-235417 | Timely | 20.9 |
| CRT-235418 | Timely | 29.2 |
| CRT-235419 | Timely | 22.6 |
| CRT-235420 | Timely | 1.0 |
| CRT-235421 | Timely | 1.0 |
| CRT-235422 | Timely | 1.0 |
| CRT-235423 | Timely | 1.0 |
| CRT-235424 | Timely | 1.0 |
| CRT-235425 | Timely | 1.0 |
| CRT-235426 | Timely | 1.0 |
| CRT-235427 | Timely | 25.2 |
| CRT-235428 | Timely | 1.0 |
| CRT-235429 | Timely | 1.0 |
| CRT-235430 | Timely | 22.6 |
| CRT-235431 | Timely | 25.9 |
| CRT-235432 | Timely | 27.2 |
| CRT-235433 | Timely | 1.0 |
| CRT-235434 | Timely | 1.0 |
| CRT-235435 | Timely | 25.9 |
| CRT-235436 | Timely | 1.0 |
| CRT-235437 | Timely | 1.0 |
| CRT-235438 | Timely | 1.0 |
| CRT-235439 | Timely | 1.0 |
| CRT-235440 | Timely | 1.0 |
| CRT-235441 | Timely | 1.0 |
| CRT-235442 | Timely | 1.0 |
| CRT-235443 | Timely | 1.0 |
| CRT-235444 | Timely | 25.9 |
| CRT-235445 | Timely | 1.0 |
| CRT-235446 | Timely | 1.0 |
| CRT-235447 | Timely | 1.0 |
| CRT-235448 | Timely | 26.2 |
| CRT-235449 | Timely | 1.0 |
| CRT-235450 | Timely | 1.0 |
| CRT-235451 | Timely | 30.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235452 | Timely | 23.9 |
| CRT-235453 | Timely | 23.9 |
| CRT-235454 | Timely | 1.0 |
| CRT-235455 | Timely | 1.0 |
| CRT-235456 | Timely | 1.0 |
| CRT-235457 | Timely | 1.0 |
| CRT-235458 | Timely | 1.0 |
| CRT-235459 | Timely | 1.0 |
| CRT-235460 | Timely | 1.0 |
| CRT-235461 | Timely | 1.0 |
| CRT-235462 | Timely | 1.0 |
| CRT-235463 | Timely | 1.0 |
| CRT-235464 | Timely | 1.0 |
| CRT-235465 | Timely | 1.0 |
| CRT-235466 | Timely | 22.9 |
| CRT-235467 | Timely | 1.0 |
| CRT-235468 | Timely | 1.0 |
| CRT-235469 | Timely | 1.0 |
| CRT-235470 | Timely | 1.0 |
| CRT-235471 | Timely | 1.0 |
| CRT-235472 | Timely | 1.0 |
| CRT-235473 | Timely | 1.0 |
| CRT-235474 | Timely | 1.0 |
| CRT-235475 | Timely | 1.0 |
| CRT-235476 | Timely | 1.0 |
| CRT-235477 | Timely | 22.9 |
| CRT-235478 | Timely | 1.0 |
| CRT-235479 | Timely | 1.0 |
| CRT-235480 | Timely | 26.2 |
| CRT-235481 | Timely | 1.0 |
| CRT-235482 | Timely | 1.0 |
| CRT-235483 | Timely | 1.0 |
| CRT-235484 | Timely | 1.0 |
| CRT-235485 | Timely | 18.3 |
| CRT-235486 | Timely | 1.0 |
| CRT-235487 | Timely | 17.6 |
| CRT-235488 | Timely | 1.0 |
| CRT-235489 | Timely | 25.9 |
| CRT-235490 | Timely | 27.9 |
| CRT-235491 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235492 | Timely | 1.0 |
| CRT-235493 | Timely | 1.0 |
| CRT-235494 | Timely | 1.0 |
| CRT-235495 | Timely | 1.0 |
| CRT-235496 | Timely | 1.0 |
| CRT-235497 | Timely | 1.0 |
| CRT-235499 | Timely | 1.0 |
| CRT-235500 | Timely | 1.0 |
| CRT-235501 | Timely | 1.0 |
| CRT-235502 | Timely | 1.0 |
| CRT-235503 | Timely | 1.0 |
| CRT-235504 | Timely | 1.0 |
| CRT-235505 | Timely | 1.0 |
| CRT-235506 | Timely | 19.6 |
| CRT-235507 | Timely | 1.0 |
| CRT-235508 | Timely | 24.9 |
| CRT-235509 | Timely | 1.0 |
| CRT-235510 | Timely | 21.6 |
| CRT-235511 | Timely | 20.9 |
| CRT-235512 | Timely | 1.0 |
| CRT-235513 | Timely | 1.0 |
| CRT-235514 | Timely | 21.9 |
| CRT-235515 | Timely | 1.0 |
| CRT-235516 | Timely | 1.0 |
| CRT-235517 | Timely | 1.0 |
| CRT-235518 | Timely | 1.0 |
| CRT-235519 | Timely | 1.0 |
| CRT-235520 | Timely | 27.2 |
| CRT-235521 | Timely | 1.0 |
| CRT-235522 | Timely | 1.0 |
| CRT-235523 | Timely | 1.0 |
| CRT-235524 | Timely | 28.5 |
| CRT-235525 | Timely | 1.0 |
| CRT-235526 | Timely | 1.0 |
| CRT-235527 | Timely | 1.0 |
| CRT-235528 | Timely | 22.6 |
| CRT-235529 | Timely | 1.0 |
| CRT-235530 | Timely | 23.6 |
| CRT-235531 | Timely | 1.0 |
| CRT-235532 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235533 | Timely | 1.0 |
| CRT-235534 | Timely | 1.0 |
| CRT-235535 | Timely | 1.0 |
| CRT-235536 | Timely | 1.0 |
| CRT-235537 | Timely | 1.0 |
| CRT-235538 | Timely | 1.0 |
| CRT-235539 | Timely | 26.9 |
| CRT-235540 | Timely | 19.6 |
| CRT-235542 | Timely | 1.0 |
| CRT-235543 | Timely | 1.0 |
| CRT-235544 | Timely | 1.0 |
| CRT-235545 | Timely | 17.3 |
| CRT-235546 | Timely | 1.0 |
| CRT-235547 | Timely | 26.9 |
| CRT-235548 | Timely | 20.9 |
| CRT-235549 | Timely | 1.0 |
| CRT-235550 | Timely | 1.0 |
| CRT-235551 | Timely | 1.0 |
| CRT-235552 | Timely | 1.0 |
| CRT-235553 | Timely | 1.0 |
| CRT-235554 | Timely | 1.0 |
| CRT-235555 | Timely | 1.0 |
| CRT-235556 | Timely | 1.0 |
| CRT-235557 | Timely | 1.0 |
| CRT-235558 | Timely | 1.0 |
| CRT-235559 | Timely | 1.0 |
| CRT-235560 | Timely | 1.0 |
| CRT-235561 | Timely | 1.0 |
| CRT-235562 | Timely | 1.0 |
| CRT-235563 | Timely | 20.3 |
| CRT-235564 | Timely | 25.2 |
| CRT-235565 | Timely | 25.9 |
| CRT-235566 | Timely | 1.0 |
| CRT-235567 | Timely | 24.9 |
| CRT-235568 | Timely | 1.0 |
| CRT-235569 | Timely | 21.9 |
| CRT-235570 | Timely | 1.0 |
| CRT-235571 | Timely | 1.0 |
| CRT-235572 | Timely | 1.0 |
| CRT-235573 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-235574 | Timely | 1.0 |
| CRT-235575 | Timely | 19.9 |
| CRT-235576 | Timely | 27.2 |
| CRT-235577 | Timely | 1.0 |
| CRT-235578 | Timely | 1.0 |
| CRT-235579 | Timely | 1.0 |
| CRT-235580 | Timely | 1.0 |
| CRT-235581 | Timely | 1.0 |
| CRT-235582 | Timely | 1.0 |
| CRT-235583 | Timely | 1.0 |
| CRT-235584 | Timely | 1.0 |
| CRT-235585 | Timely | 20.6 |
| CRT-235586 | Timely | 22.9 |
| CRT-235587 | Timely | 1.0 |
| CRT-235588 | Timely | 1.0 |
| CRT-235589 | Timely | 1.0 |
| CRT-235590 | Timely | 1.0 |
| CRT-235591 | Timely | 1.0 |
| CRT-235592 | Timely | 1.0 |
| CRT-235593 | Timely | 1.0 |
| CRT-235594 | Timely | 1.0 |
| CRT-235595 | Timely | 29.5 |
| CRT-235596 | Timely | 1.0 |
| CRT-235597 | Timely | 1.0 |
| CRT-235598 | Timely | 28.2 |
| CRT-235599 | Timely | 1.0 |
| CRT-235600 | Timely | 1.0 |
| CRT-235601 | Timely | 1.0 |
| CRT-235602 | Timely | 28.2 |
| CRT-235603 | Timely | 1.0 |
| CRT-235604 | Timely | 25.2 |
| CRT-235605 | Timely | 1.0 |
| CRT-235606 | Timely | 1.0 |
| CRT-235607 | Timely | 1.0 |
| CRT-235608 | Timely | 1.0 |
| CRT-235609 | Timely | 29.5 |
| CRT-235610 | Timely | 32.5 |
| CRT-235611 | Timely | 27.6 |
| CRT-235612 | Timely | 1.0 |
| CRT-235613 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235614 | Timely | 1.0 |
| CRT-235615 | Timely | 1.0 |
| CRT-235616 | Timely | 1.0 |
| CRT-235617 | Timely | 1.0 |
| CRT-235618 | Timely | 1.0 |
| CRT-235619 | Timely | 28.2 |
| CRT-235620 | Timely | 1.0 |
| CRT-235621 | Timely | 1.0 |
| CRT-235622 | Timely | 25.9 |
| CRT-235623 | Timely | 17.3 |
| CRT-235624 | Timely | 28.2 |
| CRT-235625 | Timely | 32.5 |
| CRT-235626 | Timely | 25.9 |
| CRT-235627 | Timely | 1.0 |
| CRT-235628 | Timely | 1.0 |
| CRT-235629 | Timely | 1.0 |
| CRT-235630 | Timely | 1.0 |
| CRT-235631 | Timely | 27.6 |
| CRT-235632 | Timely | 1.0 |
| CRT-235633 | Timely | 18.3 |
| CRT-235634 | Timely | 1.0 |
| CRT-235635 | Timely | 1.0 |
| CRT-235636 | Timely | 1.0 |
| CRT-235637 | Timely | 1.0 |
| CRT-235638 | Timely | 1.0 |
| CRT-235639 | Timely | 1.0 |
| CRT-235640 | Timely | 1.0 |
| CRT-235641 | Timely | 1.0 |
| CRT-235642 | Timely | 1.0 |
| CRT-235643 | Timely | 1.0 |
| CRT-235644 | Timely | 1.0 |
| CRT-235645 | Timely | 28.2 |
| CRT-235646 | Timely | 29.5 |
| CRT-235647 | Timely | 18.3 |
| CRT-235648 | Timely | 1.0 |
| CRT-235649 | Timely | 1.0 |
| CRT-235650 | Timely | 1.0 |
| CRT-235651 | Timely | 1.0 |
| CRT-235652 | Timely | 25.9 |
| CRT-235653 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235654 | Timely | 29.5 |
| CRT-235655 | Timely | 1.0 |
| CRT-235656 | Timely | 1.0 |
| CRT-235657 | Timely | 28.2 |
| CRT-235658 | Timely | 28.2 |
| CRT-235659 | Timely | 1.0 |
| CRT-235660 | Timely | 1.0 |
| CRT-235661 | Timely | 1.0 |
| CRT-235662 | Timely | 1.0 |
| CRT-235663 | Timely | 28.2 |
| CRT-235664 | Timely | 1.0 |
| CRT-235665 | Timely | 32.8 |
| CRT-235666 | Timely | 1.0 |
| CRT-235667 | Timely | 32.8 |
| CRT-235668 | Timely | 1.0 |
| CRT-235669 | Timely | 27.6 |
| CRT-235670 | Timely | 29.5 |
| CRT-235671 | Timely | 28.9 |
| CRT-235672 | Timely | 1.0 |
| CRT-235673 | Timely | 32.5 |
| CRT-235674 | Timely | 1.0 |
| CRT-235675 | Timely | 28.9 |
| CRT-235676 | Timely | 1.0 |
| CRT-235677 | Timely | 27.6 |
| CRT-235678 | Timely | 1.0 |
| CRT-235679 | Timely | 25.9 |
| CRT-235680 | Timely | 23.9 |
| CRT-235681 | Timely | 1.0 |
| CRT-235682 | Timely | 1.0 |
| CRT-235683 | Timely | 1.0 |
| CRT-235684 | Timely | 1.0 |
| CRT-235685 | Timely | 1.0 |
| CRT-235686 | Timely | 30.2 |
| CRT-235687 | Timely | 1.0 |
| CRT-235688 | Timely | 30.2 |
| CRT-235689 | Timely | 30.2 |
| CRT-235690 | Timely | 23.9 |
| CRT-235691 | Timely | 1.0 |
| CRT-235692 | Timely | 1.0 |
| CRT-235693 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235694 | Timely | 1.0 |
| CRT-235695 | Timely | 1.0 |
| CRT-235696 | Timely | 1.0 |
| CRT-235697 | Timely | 25.9 |
| CRT-235698 | Timely | 1.0 |
| CRT-235699 | Timely | 1.0 |
| CRT-235700 | Timely | 1.0 |
| CRT-235701 | Timely | 1.0 |
| CRT-235702 | Timely | 1.0 |
| CRT-235703 | Timely | 25.9 |
| CRT-235704 | Timely | 1.0 |
| CRT-235705 | Timely | 1.0 |
| CRT-235706 | Timely | 1.0 |
| CRT-235707 | Timely | 1.0 |
| CRT-235708 | Timely | 1.0 |
| CRT-235709 | Timely | 30.2 |
| CRT-235710 | Timely | 1.0 |
| CRT-235711 | Timely | 25.9 |
| CRT-235712 | Timely | 1.0 |
| CRT-235713 | Timely | 25.9 |
| CRT-235714 | Timely | 1.0 |
| CRT-235715 | Timely | 23.9 |
| CRT-235716 | Timely | 25.9 |
| CRT-235717 | Timely | 1.0 |
| CRT-235718 | Timely | 1.0 |
| CRT-235719 | Timely | 1.0 |
| CRT-235720 | Timely | 23.9 |
| CRT-235721 | Timely | 1.0 |
| CRT-235722 | Timely | 30.2 |
| CRT-235723 | Timely | 23.9 |
| CRT-235724 | Timely | 1.0 |
| CRT-235725 | Timely | 22.9 |
| CRT-235726 | Timely | 1.0 |
| CRT-235727 | Timely | 30.2 |
| CRT-235729 | Timely | 1.0 |
| CRT-235730 | Timely | 1.0 |
| CRT-235731 | Timely | 1.0 |
| CRT-235732 | Timely | 1.0 |
| CRT-235733 | Timely | 23.9 |
| CRT-235734 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235741 | Timely | 1.0 |
| CRT-235743 | Timely | 21.9 |
| CRT-235744 | Timely | 26.9 |
| CRT-235746 | Timely | 1.0 |
| CRT-235748 | Timely | 1.0 |
| CRT-235752 | Timely | 21.6 |
| CRT-235756 | Timely | 22.9 |
| CRT-235758 | Timely | 28.2 |
| CRT-235759 | Timely | 1.0 |
| CRT-235761 | Timely | 1.0 |
| CRT-235762 | Timely | 1.0 |
| CRT-235763 | Timely | 1.0 |
| CRT-235764 | Timely | 21.9 |
| CRT-235766 | Timely | 1.0 |
| CRT-235770 | Timely | 1.0 |
| CRT-235772 | Timely | 1.0 |
| CRT-235774 | Timely | 1.0 |
| CRT-235778 | Timely | 30.9 |
| CRT-235779 | Timely | 1.0 |
| CRT-235780 | Timely | 1.0 |
| CRT-235781 | Timely | 1.0 |
| CRT-235782 | Timely | 1.0 |
| CRT-235783 | Timely | 1.0 |
| CRT-235784 | Timely | 30.5 |
| CRT-235785 | Timely | 1.0 |
| CRT-235786 | Timely | 27.9 |
| CRT-235787 | Timely | 1.0 |
| CRT-235788 | Timely | 1.0 |
| CRT-235789 | Timely | 30.5 |
| CRT-235790 | Timely | 1.0 |
| CRT-235791 | Timely | 1.0 |
| CRT-235792 | Timely | 1.0 |
| CRT-235793 | Timely | 1.0 |
| CRT-235794 | Timely | 1.0 |
| CRT-235795 | Timely | 1.0 |
| CRT-235796 | Timely | 1.0 |
| CRT-235797 | Timely | 1.0 |
| CRT-235798 | Timely | 1.0 |
| CRT-235799 | Timely | 30.5 |
| CRT-235800 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235801 | Timely | 1.0 |
| CRT-235802 | Timely | 1.0 |
| CRT-235803 | Timely | 30.5 |
| CRT-235804 | Timely | 30.9 |
| CRT-235805 | Timely | 23.9 |
| CRT-235806 | Timely | 1.0 |
| CRT-235807 | Timely | 1.0 |
| CRT-235808 | Timely | 1.0 |
| CRT-235809 | Timely | 21.9 |
| CRT-235810 | Timely | 1.0 |
| CRT-235811 | Timely | 30.5 |
| CRT-235812 | Timely | 30.5 |
| CRT-235813 | Timely | 1.0 |
| CRT-235814 | Timely | 31.2 |
| CRT-235815 | Timely | 1.0 |
| CRT-235816 | Timely | 23.9 |
| CRT-235817 | Timely | 1.0 |
| CRT-235818 | Timely | 1.0 |
| CRT-235819 | Timely | 30.5 |
| CRT-235820 | Timely | 1.0 |
| CRT-235821 | Timely | 27.9 |
| CRT-235822 | Timely | 1.0 |
| CRT-235823 | Timely | 1.0 |
| CRT-235824 | Timely | 1.0 |
| CRT-235825 | Timely | 1.0 |
| CRT-235826 | Timely | 1.0 |
| CRT-235827 | Timely | 30.5 |
| CRT-235828 | Timely | 30.9 |
| CRT-235829 | Timely | 1.0 |
| CRT-235830 | Timely | 1.0 |
| CRT-235831 | Timely | 30.9 |
| CRT-235832 | Timely | 1.0 |
| CRT-235833 | Timely | 1.0 |
| CRT-235834 | Timely | 1.0 |
| CRT-235835 | Timely | 1.0 |
| CRT-235836 | Timely | 1.0 |
| CRT-235837 | Timely | 29.2 |
| CRT-235838 | Timely | 1.0 |
| CRT-235839 | Timely | 1.0 |
| CRT-235840 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235841 | Timely | 1.0 |
| CRT-235842 | Timely | 1.0 |
| CRT-235843 | Timely | 1.0 |
| CRT-235844 | Timely | 1.0 |
| CRT-235845 | Timely | 1.0 |
| CRT-235846 | Timely | 1.0 |
| CRT-235847 | Timely | 1.0 |
| CRT-235848 | Timely | 1.0 |
| CRT-235849 | Timely | 1.0 |
| CRT-235850 | Timely | 1.0 |
| CRT-235851 | Timely | 30.9 |
| CRT-235852 | Timely | 30.5 |
| CRT-235853 | Timely | 26.9 |
| CRT-235854 | Timely | 1.0 |
| CRT-235855 | Timely | 1.0 |
| CRT-235856 | Timely | 1.0 |
| CRT-235857 | Timely | 1.0 |
| CRT-235858 | Timely | 1.0 |
| CRT-235859 | Timely | 1.0 |
| CRT-235860 | Timely | 1.0 |
| CRT-235861 | Timely | 1.0 |
| CRT-235862 | Timely | 30.5 |
| CRT-235863 | Timely | 1.0 |
| CRT-235864 | Timely | 1.0 |
| CRT-235865 | Timely | 1.0 |
| CRT-235866 | Timely | 1.0 |
| CRT-235867 | Timely | 1.0 |
| CRT-235868 | Timely | 27.9 |
| CRT-235869 | Timely | 1.0 |
| CRT-235870 | Timely | 1.0 |
| CRT-235871 | Timely | 1.0 |
| CRT-235872 | Timely | 1.0 |
| CRT-235873 | Timely | 1.0 |
| CRT-235874 | Timely | 30.9 |
| CRT-235875 | Timely | 23.9 |
| CRT-235876 | Timely | 1.0 |
| CRT-235877 | Timely | 1.0 |
| CRT-235878 | Timely | 16.6 |
| CRT-235879 | Timely | 1.0 |
| CRT-235880 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235881 | Timely | 1.0 |
| CRT-235882 | Timely | 25.2 |
| CRT-235883 | Timely | 1.0 |
| CRT-235884 | Timely | 23.9 |
| CRT-235885 | Timely | 1.0 |
| CRT-235886 | Timely | 1.0 |
| CRT-235887 | Timely | 25.2 |
| CRT-235888 | Timely | 27.2 |
| CRT-235889 | Timely | 1.0 |
| CRT-235890 | Timely | 1.0 |
| CRT-235891 | Timely | 1.0 |
| CRT-235892 | Timely | 1.0 |
| CRT-235893 | Timely | 16.6 |
| CRT-235894 | Timely | 1.0 |
| CRT-235895 | Timely | 1.0 |
| CRT-235896 | Timely | 1.0 |
| CRT-235897 | Timely | 29.2 |
| CRT-235898 | Timely | 27.2 |
| CRT-235899 | Timely | 1.0 |
| CRT-235900 | Timely | 1.0 |
| CRT-235901 | Timely | 1.0 |
| CRT-235902 | Timely | 1.0 |
| CRT-235903 | Timely | 1.0 |
| CRT-235904 | Timely | 24.9 |
| CRT-235905 | Timely | 1.0 |
| CRT-235906 | Timely | 1.0 |
| CRT-235907 | Timely | 1.0 |
| CRT-235908 | Timely | 1.0 |
| CRT-235909 | Timely | 19.6 |
| CRT-235910 | Timely | 1.0 |
| CRT-235911 | Timely | 1.0 |
| CRT-235912 | Timely | 22.9 |
| CRT-235913 | Timely | 1.0 |
| CRT-235914 | Timely | 1.0 |
| CRT-235915 | Timely | 1.0 |
| CRT-235916 | Timely | 1.0 |
| CRT-235917 | Timely | 1.0 |
| CRT-235918 | Timely | 1.0 |
| CRT-235919 | Timely | 1.0 |
| CRT-235920 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235921 | Timely | 1.0 |
| CRT-235922 | Timely | 1.0 |
| CRT-235923 | Timely | 1.0 |
| CRT-235924 | Timely | 1.0 |
| CRT-235925 | Timely | 1.0 |
| CRT-235926 | Timely | 1.0 |
| CRT-235927 | Timely | 27.2 |
| CRT-235928 | Timely | 23.9 |
| CRT-235929 | Timely | 29.2 |
| CRT-235930 | Timely | 1.0 |
| CRT-235931 | Timely | 1.0 |
| CRT-235932 | Timely | 1.0 |
| CRT-235933 | Timely | 1.0 |
| CRT-235934 | Timely | 1.0 |
| CRT-235935 | Timely | 1.0 |
| CRT-235936 | Timely | 1.0 |
| CRT-235937 | Timely | 25.9 |
| CRT-235938 | Timely | 1.0 |
| CRT-235939 | Timely | 1.0 |
| CRT-235940 | Timely | 26.2 |
| CRT-235941 | Timely | 1.0 |
| CRT-235942 | Timely | 1.0 |
| CRT-235943 | Timely | 29.2 |
| CRT-235944 | Timely | 1.0 |
| CRT-235945 | Timely | 1.0 |
| CRT-235946 | Timely | 29.2 |
| CRT-235947 | Timely | 25.2 |
| CRT-235948 | Timely | 20.9 |
| CRT-235949 | Timely | 1.0 |
| CRT-235950 | Timely | 1.0 |
| CRT-235951 | Timely | 1.0 |
| CRT-235952 | Timely | 1.0 |
| CRT-235953 | Timely | 29.2 |
| CRT-235954 | Timely | 19.6 |
| CRT-235955 | Timely | 25.2 |
| CRT-235956 | Timely | 1.0 |
| CRT-235957 | Timely | 1.0 |
| CRT-235958 | Timely | 1.0 |
| CRT-235959 | Timely | 1.0 |
| CRT-235960 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-235961 | Timely | 1.0 |
| CRT-235962 | Timely | 1.0 |
| CRT-235963 | Timely | 23.9 |
| CRT-235964 | Timely | 1.0 |
| CRT-235965 | Timely | 25.2 |
| CRT-235966 | Timely | 27.2 |
| CRT-235967 | Timely | 25.2 |
| CRT-235968 | Timely | 1.0 |
| CRT-235969 | Timely | 27.2 |
| CRT-235970 | Timely | 1.0 |
| CRT-235971 | Timely | 1.0 |
| CRT-235972 | Timely | 1.0 |
| CRT-235973 | Timely | 1.0 |
| CRT-235974 | Timely | 1.0 |
| CRT-235975 | Timely | 16.6 |
| CRT-235976 | Timely | 1.0 |
| CRT-235977 | Timely | 27.2 |
| CRT-235978 | Timely | 22.6 |
| CRT-235979 | Timely | 25.2 |
| CRT-235980 | Timely | 16.6 |
| CRT-235981 | Timely | 27.2 |
| CRT-235982 | Timely | 1.0 |
| CRT-235983 | Timely | 29.2 |
| CRT-235984 | Timely | 25.2 |
| CRT-235985 | Timely | 1.0 |
| CRT-235986 | Timely | 25.2 |
| CRT-235987 | Timely | 1.0 |
| CRT-235988 | Timely | 23.9 |
| CRT-235989 | Timely | 23.9 |
| CRT-235990 | Timely | 27.2 |
| CRT-235991 | Timely | 27.2 |
| CRT-235992 | Timely | 29.2 |
| CRT-235993 | Timely | 20.6 |
| CRT-235994 | Timely | 1.0 |
| CRT-235995 | Timely | 1.0 |
| CRT-235996 | Timely | 1.0 |
| CRT-235997 | Timely | 16.6 |
| CRT-235998 | Timely | 16.6 |
| CRT-235999 | Timely | 29.2 |
| CRT-236000 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236001 | Timely | 20.6 |
| CRT-236002 | Timely | 27.2 |
| CRT-236003 | Timely | 27.2 |
| CRT-236004 | Timely | 1.0 |
| CRT-236005 | Timely | 1.0 |
| CRT-236006 | Timely | 1.0 |
| CRT-236007 | Timely | 1.0 |
| CRT-236008 | Timely | 25.2 |
| CRT-236009 | Timely | 1.0 |
| CRT-236010 | Timely | 1.0 |
| CRT-236011 | Timely | 27.2 |
| CRT-236012 | Timely | 1.0 |
| CRT-236013 | Timely | 20.6 |
| CRT-236014 | Timely | 1.0 |
| CRT-236015 | Timely | 1.0 |
| CRT-236016 | Timely | 1.0 |
| CRT-236017 | Timely | 25.2 |
| CRT-236018 | Timely | 29.2 |
| CRT-236019 | Timely | 16.6 |
| CRT-236020 | Timely | 1.0 |
| CRT-236021 | Timely | 1.0 |
| CRT-236022 | Timely | 29.2 |
| CRT-236023 | Timely | 25.2 |
| CRT-236024 | Timely | 27.2 |
| CRT-236025 | Timely | 1.0 |
| CRT-236026 | Timely | 27.2 |
| CRT-236027 | Timely | 25.2 |
| CRT-236028 | Timely | 1.0 |
| CRT-236029 | Timely | 1.0 |
| CRT-236030 | Timely | 1.0 |
| CRT-236031 | Timely | 1.0 |
| CRT-236032 | Timely | 23.6 |
| CRT-236033 | Timely | 1.0 |
| CRT-236034 | Timely | 1.0 |
| CRT-236035 | Timely | 1.0 |
| CRT-236036 | Timely | 1.0 |
| CRT-236037 | Timely | 20.6 |
| CRT-236038 | Timely | 27.2 |
| CRT-236039 | Timely | 1.0 |
| CRT-236040 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-236041 | Timely | 1.0 |
| CRT-236042 | Timely | 1.0 |
| CRT-236043 | Timely | 24.9 |
| CRT-236044 | Timely | 1.0 |
| CRT-236045 | Timely | 1.0 |
| CRT-236046 | Timely | 1.0 |
| CRT-236047 | Timely | 1.0 |
| CRT-236048 | Timely | 28.9 |
| CRT-236049 | Timely | 17.6 |
| CRT-236050 | Timely | 20.9 |
| CRT-236051 | Timely | 31.5 |
| CRT-236052 | Timely | 1.0 |
| CRT-236053 | Timely | 23.2 |
| CRT-236054 | Timely | 1.0 |
| CRT-236055 | Timely | 1.0 |
| CRT-236056 | Timely | 1.0 |
| CRT-236057 | Timely | 1.0 |
| CRT-236058 | Timely | 21.9 |
| CRT-236059 | Timely | 21.6 |
| CRT-236060 | Timely | 1.0 |
| CRT-236061 | Timely | 1.0 |
| CRT-236062 | Timely | 1.0 |
| CRT-236063 | Timely | 1.0 |
| CRT-236064 | Timely | 1.0 |
| CRT-236065 | Timely | 22.6 |
| CRT-236066 | Timely | 19.9 |
| CRT-236067 | Timely | 1.0 |
| CRT-236068 | Timely | 29.2 |
| CRT-236069 | Timely | 1.0 |
| CRT-236070 | Timely | 1.0 |
| CRT-236071 | Timely | 1.0 |
| CRT-236072 | Timely | 1.0 |
| CRT-236073 | Timely | 28.9 |
| CRT-236074 | Timely | 22.9 |
| CRT-236075 | Timely | 1.0 |
| CRT-236076 | Timely | 1.0 |
| CRT-236077 | Timely | 1.0 |
| CRT-236078 | Timely | 1.0 |
| CRT-236079 | Timely | 1.0 |
| CRT-236080 | Timely | 30.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236081 | Timely | 31.2 |
| CRT-236082 | Timely | 1.0 |
| CRT-236083 | Timely | 1.0 |
| CRT-236084 | Timely | 28.2 |
| CRT-236085 | Timely | 1.0 |
| CRT-236086 | Timely | 1.0 |
| CRT-236087 | Timely | 1.0 |
| CRT-236088 | Timely | 1.0 |
| CRT-236089 | Timely | 23.9 |
| CRT-236090 | Timely | 1.0 |
| CRT-236091 | Timely | 1.0 |
| CRT-236092 | Timely | 1.0 |
| CRT-236093 | Timely | 1.0 |
| CRT-236094 | Timely | 34.8 |
| CRT-236095 | Timely | 27.9 |
| CRT-236096 | Timely | 1.0 |
| CRT-236097 | Timely | 1.0 |
| CRT-236098 | Timely | 30.5 |
| CRT-236099 | Timely | 34.8 |
| CRT-236100 | Timely | 1.0 |
| CRT-236101 | Timely | 1.0 |
| CRT-236102 | Timely | 30.5 |
| CRT-236103 | Timely | 1.0 |
| CRT-236104 | Timely | 1.0 |
| CRT-236105 | Timely | 30.9 |
| CRT-236106 | Timely | 1.0 |
| CRT-236107 | Timely | 1.0 |
| CRT-236108 | Timely | 1.0 |
| CRT-236109 | Timely | 30.5 |
| CRT-236110 | Timely | 1.0 |
| CRT-236111 | Timely | 1.0 |
| CRT-236112 | Timely | 1.0 |
| CRT-236113 | Timely | 1.0 |
| CRT-236114 | Timely | 23.9 |
| CRT-236115 | Timely | 1.0 |
| CRT-236116 | Timely | 1.0 |
| CRT-236117 | Timely | 1.0 |
| CRT-236118 | Timely | 1.0 |
| CRT-236119 | Timely | 31.2 |
| CRT-236120 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-236121 | Timely | 1.0 |
| CRT-236122 | Timely | 1.0 |
| CRT-236123 | Timely | 30.5 |
| CRT-236124 | Timely | 1.0 |
| CRT-236125 | Timely | 1.0 |
| CRT-236126 | Timely | 26.9 |
| CRT-236127 | Timely | 31.2 |
| CRT-236128 | Timely | 1.0 |
| CRT-236129 | Timely | 30.5 |
| CRT-236130 | Timely | 1.0 |
| CRT-236131 | Timely | 30.9 |
| CRT-236132 | Timely | 34.8 |
| CRT-236133 | Timely | 30.9 |
| CRT-236134 | Timely | 1.0 |
| CRT-236135 | Timely | 1.0 |
| CRT-236136 | Timely | 30.5 |
| CRT-236137 | Timely | 1.0 |
| CRT-236138 | Timely | 1.0 |
| CRT-236139 | Timely | 26.9 |
| CRT-236140 | Timely | 1.0 |
| CRT-236141 | Timely | 1.0 |
| CRT-236142 | Timely | 1.0 |
| CRT-236143 | Timely | 34.8 |
| CRT-236144 | Timely | 1.0 |
| CRT-236145 | Timely | 1.0 |
| CRT-236146 | Timely | 1.0 |
| CRT-236147 | Timely | 30.5 |
| CRT-236148 | Timely | 1.0 |
| CRT-236149 | Timely | 30.5 |
| CRT-236150 | Timely | 1.0 |
| CRT-236151 | Timely | 23.9 |
| CRT-236152 | Timely | 1.0 |
| CRT-236153 | Timely | 1.0 |
| CRT-236154 | Timely | 1.0 |
| CRT-236155 | Timely | 1.0 |
| CRT-236156 | Timely | 1.0 |
| CRT-236157 | Timely | 1.0 |
| CRT-236158 | Timely | 1.0 |
| CRT-236159 | Timely | 1.0 |
| CRT-236160 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236161 | Timely | 23.9 |
| CRT-236162 | Timely | 1.0 |
| CRT-236163 | Timely | 24.9 |
| CRT-236164 | Timely | 34.8 |
| CRT-236165 | Timely | 30.9 |
| CRT-236166 | Timely | 1.0 |
| CRT-236167 | Timely | 1.0 |
| CRT-236168 | Timely | 1.0 |
| CRT-236169 | Timely | 1.0 |
| CRT-236170 | Timely | 27.9 |
| CRT-236171 | Timely | 1.0 |
| CRT-236172 | Timely | 30.5 |
| CRT-236173 | Timely | 1.0 |
| CRT-236174 | Timely | 1.0 |
| CRT-236175 | Timely | 1.0 |
| CRT-236176 | Timely | 1.0 |
| CRT-236177 | Timely | 1.0 |
| CRT-236178 | Timely | 1.0 |
| CRT-236179 | Timely | 1.0 |
| CRT-236180 | Timely | 1.0 |
| CRT-236181 | Timely | 24.9 |
| CRT-236182 | Timely | 1.0 |
| CRT-236183 | Timely | 31.2 |
| CRT-236184 | Timely | 1.0 |
| CRT-236185 | Timely | 1.0 |
| CRT-236186 | Timely | 1.0 |
| CRT-236187 | Timely | 1.0 |
| CRT-236188 | Timely | 1.0 |
| CRT-236189 | Timely | 1.0 |
| CRT-236190 | Timely | 30.5 |
| CRT-236191 | Timely | 1.0 |
| CRT-236192 | Timely | 1.0 |
| CRT-236193 | Timely | 1.0 |
| CRT-236194 | Timely | 26.9 |
| CRT-236195 | Timely | 29.2 |
| CRT-236196 | Timely | 1.0 |
| CRT-236197 | Timely | 26.9 |
| CRT-236198 | Timely | 1.0 |
| CRT-236199 | Timely | 1.0 |
| CRT-236200 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236201 | Timely | 34.8 |
| CRT-236202 | Timely | 23.9 |
| CRT-236203 | Timely | 1.0 |
| CRT-236204 | Timely | 1.0 |
| CRT-236205 | Timely | 1.0 |
| CRT-236206 | Timely | 30.5 |
| CRT-236207 | Timely | 26.9 |
| CRT-236208 | Timely | 26.9 |
| CRT-236209 | Timely | 30.5 |
| CRT-236210 | Timely | 29.2 |
| CRT-236211 | Timely | 26.9 |
| CRT-236212 | Timely | 1.0 |
| CRT-236213 | Timely | 1.0 |
| CRT-236214 | Timely | 30.5 |
| CRT-236215 | Timely | 1.0 |
| CRT-236216 | Timely | 1.0 |
| CRT-236217 | Timely | 1.0 |
| CRT-236218 | Timely | 1.0 |
| CRT-236219 | Timely | 1.0 |
| CRT-236220 | Timely | 1.0 |
| CRT-236221 | Timely | 1.0 |
| CRT-236222 | Timely | 26.9 |
| CRT-236223 | Timely | 25.2 |
| CRT-236224 | Timely | 1.0 |
| CRT-236225 | Timely | 34.8 |
| CRT-236226 | Timely | 1.0 |
| CRT-236227 | Timely | 1.0 |
| CRT-236228 | Timely | 1.0 |
| CRT-236229 | Timely | 1.0 |
| CRT-236230 | Timely | 1.0 |
| CRT-236231 | Timely | 23.9 |
| CRT-236232 | Timely | 1.0 |
| CRT-236233 | Timely | 1.0 |
| CRT-236234 | Timely | 23.9 |
| CRT-236235 | Timely | 1.0 |
| CRT-236236 | Timely | 1.0 |
| CRT-236237 | Timely | 1.0 |
| CRT-236238 | Timely | 1.0 |
| CRT-236239 | Timely | 1.0 |
| CRT-236240 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236241 | Timely | 28.2 |
| CRT-236242 | Timely | 1.0 |
| CRT-236243 | Timely | 1.0 |
| CRT-236244 | Timely | 1.0 |
| CRT-236245 | Timely | 34.8 |
| CRT-236246 | Timely | 1.0 |
| CRT-236247 | Timely | 1.0 |
| CRT-236248 | Timely | 1.0 |
| CRT-236249 | Timely | 34.8 |
| CRT-236250 | Timely | 34.8 |
| CRT-236251 | Timely | 30.5 |
| CRT-236252 | Timely | 1.0 |
| CRT-236253 | Timely | 23.9 |
| CRT-236254 | Timely | 1.0 |
| CRT-236255 | Timely | 1.0 |
| CRT-236256 | Timely | 1.0 |
| CRT-236257 | Timely | 1.0 |
| CRT-236258 | Timely | 1.0 |
| CRT-236259 | Timely | 1.0 |
| CRT-236260 | Timely | 1.0 |
| CRT-236261 | Timely | 1.0 |
| CRT-236262 | Timely | 29.2 |
| CRT-236263 | Timely | 1.0 |
| CRT-236264 | Timely | 30.5 |
| CRT-236265 | Timely | 1.0 |
| CRT-236266 | Timely | 1.0 |
| CRT-236267 | Timely | 1.0 |
| CRT-236268 | Timely | 1.0 |
| CRT-236269 | Timely | 34.8 |
| CRT-236270 | Timely | 27.9 |
| CRT-236271 | Timely | 1.0 |
| CRT-236272 | Timely | 29.2 |
| CRT-236273 | Timely | 1.0 |
| CRT-236274 | Timely | 34.8 |
| CRT-236275 | Timely | 1.0 |
| CRT-236276 | Timely | 1.0 |
| CRT-236277 | Timely | 30.5 |
| CRT-236278 | Timely | 1.0 |
| CRT-236279 | Timely | 1.0 |
| CRT-236280 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-236281 | Timely | 1.0 |
| CRT-236282 | Timely | 1.0 |
| CRT-236283 | Timely | 34.8 |
| CRT-236284 | Timely | 1.0 |
| CRT-236285 | Timely | 30.5 |
| CRT-236286 | Timely | 1.0 |
| CRT-236287 | Timely | 29.2 |
| CRT-236288 | Timely | 31.2 |
| CRT-236289 | Timely | 1.0 |
| CRT-236290 | Timely | 1.0 |
| CRT-236291 | Timely | 30.5 |
| CRT-236292 | Timely | 1.0 |
| CRT-236293 | Timely | 1.0 |
| CRT-236294 | Timely | 30.9 |
| CRT-236295 | Timely | 26.9 |
| CRT-236296 | Timely | 1.0 |
| CRT-236297 | Timely | 30.5 |
| CRT-236298 | Timely | 1.0 |
| CRT-236299 | Timely | 1.0 |
| CRT-236300 | Timely | 1.0 |
| CRT-236301 | Timely | 1.0 |
| CRT-236302 | Timely | 30.5 |
| CRT-236303 | Timely | 30.5 |
| CRT-236304 | Timely | 1.0 |
| CRT-236305 | Timely | 1.0 |
| CRT-236306 | Timely | 1.0 |
| CRT-236307 | Timely | 1.0 |
| CRT-236308 | Timely | 1.0 |
| CRT-236309 | Timely | 1.0 |
| CRT-236310 | Timely | 1.0 |
| CRT-236311 | Timely | 30.5 |
| CRT-236312 | Timely | 1.0 |
| CRT-236313 | Timely | 31.2 |
| CRT-236314 | Timely | 31.2 |
| CRT-236315 | Timely | 30.9 |
| CRT-236316 | Timely | 31.2 |
| CRT-236317 | Timely | 1.0 |
| CRT-236318 | Timely | 21.9 |
| CRT-236319 | Timely | 1.0 |
| CRT-236320 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236321 | Timely | 18.3 |
| CRT-236322 | Timely | 26.9 |
| CRT-236323 | Timely | 1.0 |
| CRT-236324 | Timely | 19.6 |
| CRT-236325 | Timely | 1.0 |
| CRT-236326 | Timely | 26.9 |
| CRT-236327 | Timely | 1.0 |
| CRT-236328 | Timely | 1.0 |
| CRT-236329 | Timely | 1.0 |
| CRT-236330 | Timely | 20.6 |
| CRT-236331 | Timely | 1.0 |
| CRT-236332 | Timely | 1.0 |
| CRT-236333 | Timely | 24.9 |
| CRT-236334 | Timely | 1.0 |
| CRT-236335 | Timely | 1.0 |
| CRT-236336 | Timely | 1.0 |
| CRT-236337 | Timely | 1.0 |
| CRT-236338 | Timely | 1.0 |
| CRT-236339 | Timely | 1.0 |
| CRT-236340 | Timely | 1.0 |
| CRT-236341 | Timely | 1.0 |
| CRT-236342 | Timely | 1.0 |
| CRT-236343 | Timely | 1.0 |
| CRT-236344 | Timely | 25.9 |
| CRT-236345 | Timely | 21.9 |
| CRT-236346 | Timely | 1.0 |
| CRT-236347 | Timely | 28.5 |
| CRT-236348 | Timely | 1.0 |
| CRT-236349 | Timely | 1.0 |
| CRT-236350 | Timely | 1.0 |
| CRT-236351 | Timely | 18.3 |
| CRT-236352 | Timely | 1.0 |
| CRT-236353 | Timely | 22.2 |
| CRT-236354 | Timely | 28.9 |
| CRT-236355 | Timely | 1.0 |
| CRT-236356 | Timely | 1.0 |
| CRT-236357 | Timely | 1.0 |
| CRT-236358 | Timely | 1.0 |
| CRT-236359 | Timely | 1.0 |
| CRT-236360 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236361 | Timely | 18.3 |
| CRT-236362 | Timely | 22.6 |
| CRT-236363 | Timely | 1.0 |
| CRT-236364 | Timely | 1.0 |
| CRT-236365 | Timely | 1.0 |
| CRT-236366 | Timely | 1.0 |
| CRT-236367 | Timely | 1.0 |
| CRT-236368 | Timely | 1.0 |
| CRT-236369 | Timely | 1.0 |
| CRT-236370 | Timely | 1.0 |
| CRT-236371 | Timely | 1.0 |
| CRT-236372 | Timely | 24.9 |
| CRT-236373 | Timely | 20.6 |
| CRT-236374 | Timely | 1.0 |
| CRT-236375 | Timely | 1.0 |
| CRT-236376 | Timely | 1.0 |
| CRT-236377 | Timely | 1.0 |
| CRT-236378 | Timely | 27.9 |
| CRT-236379 | Timely | 1.0 |
| CRT-236380 | Timely | 1.0 |
| CRT-236381 | Timely | 1.0 |
| CRT-236382 | Timely | 1.0 |
| CRT-236383 | Timely | 26.9 |
| CRT-236384 | Timely | 1.0 |
| CRT-236385 | Timely | 1.0 |
| CRT-236386 | Timely | 34.8 |
| CRT-236387 | Timely | 1.0 |
| CRT-236388 | Timely | 1.0 |
| CRT-236389 | Timely | 34.8 |
| CRT-236390 | Timely | 1.0 |
| CRT-236391 | Timely | 1.0 |
| CRT-236392 | Timely | 30.9 |
| CRT-236393 | Timely | 27.9 |
| CRT-236394 | Timely | 1.0 |
| CRT-236395 | Timely | 30.5 |
| CRT-236396 | Timely | 29.2 |
| CRT-236397 | Timely | 1.0 |
| CRT-236398 | Timely | 1.0 |
| CRT-236399 | Timely | 1.0 |
| CRT-236400 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-236401 | Timely | 1.0 |
| CRT-236402 | Timely | 1.0 |
| CRT-236403 | Timely | 34.8 |
| CRT-236404 | Timely | 1.0 |
| CRT-236405 | Timely | 30.5 |
| CRT-236406 | Timely | 1.0 |
| CRT-236407 | Timely | 1.0 |
| CRT-236408 | Timely | 1.0 |
| CRT-236409 | Timely | 1.0 |
| CRT-236410 | Timely | 1.0 |
| CRT-236411 | Timely | 29.2 |
| CRT-236412 | Timely | 1.0 |
| CRT-236413 | Timely | 1.0 |
| CRT-236414 | Timely | 1.0 |
| CRT-236415 | Timely | 1.0 |
| CRT-236416 | Timely | 26.9 |
| CRT-236417 | Timely | 1.0 |
| CRT-236418 | Timely | 1.0 |
| CRT-236419 | Timely | 1.0 |
| CRT-236420 | Timely | 1.0 |
| CRT-236421 | Timely | 1.0 |
| CRT-236422 | Timely | 34.8 |
| CRT-236423 | Timely | 1.0 |
| CRT-236424 | Timely | 1.0 |
| CRT-236425 | Timely | 1.0 |
| CRT-236426 | Timely | 34.8 |
| CRT-236427 | Timely | 27.2 |
| CRT-236428 | Timely | 27.2 |
| CRT-236429 | Timely | 19.6 |
| CRT-236430 | Timely | 1.0 |
| CRT-236431 | Timely | 27.2 |
| CRT-236432 | Timely | 25.2 |
| CRT-236433 | Timely | 1.0 |
| CRT-236434 | Timely | 23.9 |
| CRT-236435 | Timely | 1.0 |
| CRT-236436 | Timely | 1.0 |
| CRT-236437 | Timely | 1.0 |
| CRT-236438 | Timely | 1.0 |
| CRT-236439 | Timely | 1.0 |
| CRT-236440 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236441 | Timely | 1.0 |
| CRT-236442 | Timely | 1.0 |
| CRT-236443 | Timely | 1.0 |
| CRT-236444 | Timely | 1.0 |
| CRT-236445 | Timely | 1.0 |
| CRT-236446 | Timely | 20.9 |
| CRT-236447 | Timely | 1.0 |
| CRT-236448 | Timely | 22.6 |
| CRT-236449 | Timely | 1.0 |
| CRT-236450 | Timely | 20.9 |
| CRT-236451 | Timely | 1.0 |
| CRT-236452 | Timely | 1.0 |
| CRT-236453 | Timely | 1.0 |
| CRT-236454 | Timely | 1.0 |
| CRT-236455 | Timely | 27.2 |
| CRT-236456 | Timely | 1.0 |
| CRT-236457 | Timely | 29.2 |
| CRT-236458 | Timely | 1.0 |
| CRT-236459 | Timely | 23.9 |
| CRT-236460 | Timely | 29.2 |
| CRT-236461 | Timely | 1.0 |
| CRT-236462 | Timely | 22.6 |
| CRT-236463 | Timely | 1.0 |
| CRT-236464 | Timely | 1.0 |
| CRT-236465 | Timely | 1.0 |
| CRT-236466 | Timely | 1.0 |
| CRT-236467 | Timely | 1.0 |
| CRT-236468 | Timely | 1.0 |
| CRT-236469 | Timely | 1.0 |
| CRT-236470 | Timely | 1.0 |
| CRT-236471 | Timely | 1.0 |
| CRT-236472 | Timely | 1.0 |
| CRT-236473 | Timely | 1.0 |
| CRT-236474 | Timely | 1.0 |
| CRT-236475 | Timely | 1.0 |
| CRT-236476 | Timely | 1.0 |
| CRT-236477 | Timely | 1.0 |
| CRT-236478 | Timely | 1.0 |
| CRT-236479 | Timely | 1.0 |
| CRT-236480 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236482 | Timely | 29.2 |
| CRT-236483 | Timely | 1.0 |
| CRT-236484 | Timely | 1.0 |
| CRT-236485 | Timely | 27.9 |
| CRT-236486 | Timely | 1.0 |
| CRT-236487 | Timely | 1.0 |
| CRT-236488 | Timely | 1.0 |
| CRT-236489 | Timely | 1.0 |
| CRT-236490 | Timely | 23.9 |
| CRT-236491 | Timely | 27.9 |
| CRT-236492 | Timely | 1.0 |
| CRT-236493 | Timely | 1.0 |
| CRT-236494 | Timely | 1.0 |
| CRT-236495 | Timely | 1.0 |
| CRT-236496 | Timely | 1.0 |
| CRT-236497 | Timely | 30.5 |
| CRT-236498 | Timely | 1.0 |
| CRT-236499 | Timely | 1.0 |
| CRT-236500 | Timely | 1.0 |
| CRT-236501 | Timely | 29.2 |
| CRT-236502 | Timely | 27.9 |
| CRT-236503 | Timely | 1.0 |
| CRT-236504 | Timely | 1.0 |
| CRT-236505 | Timely | 1.0 |
| CRT-236506 | Timely | 1.0 |
| CRT-236507 | Timely | 1.0 |
| CRT-236508 | Timely | 1.0 |
| CRT-236509 | Timely | 1.0 |
| CRT-236510 | Timely | 1.0 |
| CRT-236511 | Timely | 1.0 |
| CRT-236512 | Timely | 1.0 |
| CRT-236513 | Timely | 1.0 |
| CRT-236514 | Timely | 23.9 |
| CRT-236515 | Timely | 1.0 |
| CRT-236516 | Timely | 27.9 |
| CRT-236517 | Timely | 1.0 |
| CRT-236518 | Timely | 29.2 |
| CRT-236519 | Timely | 1.0 |
| CRT-236520 | Timely | 19.6 |
| CRT-236521 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236522 | Timely | 1.0 |
| CRT-236523 | Timely | 1.0 |
| CRT-236524 | Timely | 1.0 |
| CRT-236525 | Timely | 1.0 |
| CRT-236526 | Timely | 29.5 |
| CRT-236527 | Timely | 1.0 |
| CRT-236528 | Timely | 1.0 |
| CRT-236529 | Timely | 31.2 |
| CRT-236530 | Timely | 31.5 |
| CRT-236531 | Timely | 1.0 |
| CRT-236533 | Timely | 1.0 |
| CRT-236534 | Timely | 31.5 |
| CRT-236535 | Timely | 1.0 |
| CRT-236536 | Timely | 31.5 |
| CRT-236537 | Timely | 27.2 |
| CRT-236538 | Timely | 1.0 |
| CRT-236539 | Timely | 24.6 |
| CRT-236540 | Timely | 1.0 |
| CRT-236541 | Timely | 1.0 |
| CRT-236544 | Timely | 25.9 |
| CRT-236545 | Timely | 27.2 |
| CRT-236546 | Timely | 1.0 |
| CRT-236547 | Timely | 1.0 |
| CRT-236548 | Timely | 31.2 |
| CRT-236549 | Timely | 29.9 |
| CRT-236551 | Timely | 29.9 |
| CRT-236552 | Timely | 25.9 |
| CRT-236553 | Timely | 25.9 |
| CRT-236554 | Timely | 1.0 |
| CRT-236555 | Timely | 31.5 |
| CRT-236556 | Timely | 27.2 |
| CRT-236557 | Timely | 1.0 |
| CRT-236558 | Timely | 31.2 |
| CRT-236559 | Timely | 27.2 |
| CRT-236560 | Timely | 1.0 |
| CRT-236561 | Timely | 1.0 |
| CRT-236562 | Timely | 1.0 |
| CRT-236563 | Timely | 31.5 |
| CRT-236564 | Timely | 31.2 |
| CRT-236565 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236566 | Timely | 1.0 |
| CRT-236567 | Timely | 29.9 |
| CRT-236568 | Timely | 1.0 |
| CRT-236569 | Timely | 29.9 |
| CRT-236570 | Timely | 25.9 |
| CRT-236571 | Timely | 1.0 |
| CRT-236572 | Timely | 25.9 |
| CRT-236573 | Timely | 29.5 |
| CRT-236574 | Timely | 1.0 |
| CRT-236575 | Timely | 1.0 |
| CRT-236576 | Timely | 1.0 |
| CRT-236578 | Timely | 1.0 |
| CRT-236579 | Timely | 1.0 |
| CRT-236580 | Timely | 1.0 |
| CRT-236581 | Timely | 1.0 |
| CRT-236582 | Timely | 19.9 |
| CRT-236583 | Timely | 1.0 |
| CRT-236584 | Timely | 1.0 |
| CRT-236585 | Timely | 23.6 |
| CRT-236586 | Timely | 1.0 |
| CRT-236587 | Timely | 1.0 |
| CRT-236588 | Timely | 18.3 |
| CRT-236589 | Timely | 1.0 |
| CRT-236590 | Timely | 1.0 |
| CRT-236591 | Timely | 1.0 |
| CRT-236592 | Timely | 1.0 |
| CRT-236593 | Timely | 1.0 |
| CRT-236594 | Timely | 1.0 |
| CRT-236595 | Timely | 1.0 |
| CRT-236596 | Timely | 1.0 |
| CRT-236597 | Timely | 1.0 |
| CRT-236598 | Timely | 1.0 |
| CRT-236599 | Timely | 1.0 |
| CRT-236600 | Timely | 1.0 |
| CRT-236601 | Timely | 1.0 |
| CRT-236602 | Timely | 1.0 |
| CRT-236603 | Timely | 1.0 |
| CRT-236604 | Timely | 1.0 |
| CRT-236605 | Timely | 1.0 |
| CRT-236606 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236608 | Timely | 19.9 |
| CRT-236609 | Timely | 1.0 |
| CRT-236610 | Timely | 18.6 |
| CRT-236611 | Timely | 28.5 |
| CRT-236612 | Timely | 1.0 |
| CRT-236613 | Timely | 1.0 |
| CRT-236614 | Timely | 1.0 |
| CRT-236615 | Timely | 1.0 |
| CRT-236616 | Timely | 1.0 |
| CRT-236617 | Timely | 1.0 |
| CRT-236618 | Timely | 1.0 |
| CRT-236619 | Timely | 25.9 |
| CRT-236620 | Timely | 32.8 |
| CRT-236621 | Timely | 1.0 |
| CRT-236622 | Timely | 1.0 |
| CRT-236623 | Timely | 1.0 |
| CRT-236624 | Timely | 1.0 |
| CRT-236625 | Timely | 29.5 |
| CRT-236626 | Timely | 1.0 |
| CRT-236627 | Timely | 29.5 |
| CRT-236628 | Timely | 1.0 |
| CRT-236629 | Timely | 1.0 |
| CRT-236630 | Timely | 1.0 |
| CRT-236631 | Timely | 1.0 |
| CRT-236632 | Timely | 28.9 |
| CRT-236633 | Timely | 28.9 |
| CRT-236634 | Timely | 27.6 |
| CRT-236635 | Timely | 1.0 |
| CRT-236636 | Timely | 1.0 |
| CRT-236637 | Timely | 27.6 |
| CRT-236638 | Timely | 1.0 |
| CRT-236639 | Timely | 28.9 |
| CRT-236640 | Timely | 32.8 |
| CRT-236641 | Timely | 27.6 |
| CRT-236642 | Timely | 32.8 |
| CRT-236643 | Timely | 25.9 |
| CRT-236644 | Timely | 27.6 |
| CRT-236645 | Timely | 32.8 |
| CRT-236646 | Timely | 29.5 |
| CRT-236647 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236648 | Timely | 29.5 |
| CRT-236649 | Timely | 1.0 |
| CRT-236650 | Timely | 1.0 |
| CRT-236651 | Timely | 28.2 |
| CRT-236652 | Timely | 28.9 |
| CRT-236653 | Timely | 25.9 |
| CRT-236654 | Timely | 27.6 |
| CRT-236655 | Timely | 1.0 |
| CRT-236656 | Timely | 32.8 |
| CRT-236657 | Timely | 1.0 |
| CRT-236658 | Timely | 32.8 |
| CRT-236659 | Timely | 1.0 |
| CRT-236660 | Timely | 1.0 |
| CRT-236661 | Timely | 28.9 |
| CRT-236662 | Timely | 29.5 |
| CRT-236663 | Timely | 27.6 |
| CRT-236664 | Timely | 27.6 |
| CRT-236665 | Timely | 1.0 |
| CRT-236666 | Timely | 1.0 |
| CRT-236667 | Timely | 1.0 |
| CRT-236668 | Timely | 27.6 |
| CRT-236669 | Timely | 1.0 |
| CRT-236670 | Timely | 28.2 |
| CRT-236671 | Timely | 1.0 |
| CRT-236672 | Timely | 1.0 |
| CRT-236673 | Timely | 1.0 |
| CRT-236674 | Timely | 27.6 |
| CRT-236675 | Timely | 1.0 |
| CRT-236676 | Timely | 21.3 |
| CRT-236677 | Timely | 1.0 |
| CRT-236678 | Timely | 1.0 |
| CRT-236679 | Timely | 1.0 |
| CRT-236680 | Timely | 23.6 |
| CRT-236681 | Timely | 1.0 |
| CRT-236682 | Timely | 25.2 |
| CRT-236683 | Timely | 1.0 |
| CRT-236684 | Timely | 25.9 |
| CRT-236685 | Timely | 1.0 |
| CRT-236686 | Timely | 20.6 |
| CRT-236687 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236688 | Timely | 1.0 |
| CRT-236689 | Timely | 1.0 |
| CRT-236690 | Timely | 1.0 |
| CRT-236691 | Timely | 1.0 |
| CRT-236692 | Timely | 1.0 |
| CRT-236693 | Timely | 1.0 |
| CRT-236694 | Timely | 1.0 |
| CRT-236695 | Timely | 1.0 |
| CRT-236696 | Timely | 23.2 |
| CRT-236697 | Timely | 23.9 |
| CRT-236698 | Timely | 1.0 |
| CRT-236699 | Timely | 19.3 |
| CRT-236700 | Timely | 1.0 |
| CRT-236701 | Timely | 1.0 |
| CRT-236702 | Timely | 1.0 |
| CRT-236703 | Timely | 1.0 |
| CRT-236704 | Timely | 20.9 |
| CRT-236705 | Timely | 17.6 |
| CRT-236706 | Timely | 1.0 |
| CRT-236707 | Timely | 1.0 |
| CRT-236708 | Timely | 1.0 |
| CRT-236709 | Timely | 1.0 |
| CRT-236710 | Timely | 1.0 |
| CRT-236711 | Timely | 24.9 |
| CRT-236712 | Timely | 1.0 |
| CRT-236713 | Timely | 1.0 |
| CRT-236714 | Timely | 1.0 |
| CRT-236716 | Timely | 1.0 |
| CRT-236717 | Timely | 1.0 |
| CRT-236718 | Timely | 21.6 |
| CRT-236719 | Timely | 19.3 |
| CRT-236720 | Timely | 17.6 |
| CRT-236721 | Timely | 17.6 |
| CRT-236722 | Timely | 1.0 |
| CRT-236725 | Timely | 1.0 |
| CRT-236726 | Timely | 1.0 |
| CRT-236727 | Timely | 1.0 |
| CRT-236728 | Timely | 1.0 |
| CRT-236729 | Timely | 1.0 |
| CRT-236730 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236731 | Timely | 1.0 |
| CRT-236732 | Timely | 1.0 |
| CRT-236733 | Timely | 1.0 |
| CRT-236734 | Timely | 21.9 |
| CRT-236735 | Timely | 1.0 |
| CRT-236736 | Timely | 1.0 |
| CRT-236737 | Timely | 1.0 |
| CRT-236738 | Timely | 28.2 |
| CRT-236739 | Timely | 21.9 |
| CRT-236740 | Timely | 1.0 |
| CRT-236741 | Timely | 1.0 |
| CRT-236742 | Timely | 1.0 |
| CRT-236743 | Timely | 20.9 |
| CRT-236744 | Timely | 1.0 |
| CRT-236745 | Timely | 1.0 |
| CRT-236746 | Timely | 27.2 |
| CRT-236747 | Timely | 1.0 |
| CRT-236748 | Timely | 19.6 |
| CRT-236749 | Timely | 1.0 |
| CRT-236750 | Timely | 1.0 |
| CRT-236751 | Timely | 1.0 |
| CRT-236752 | Timely | 1.0 |
| CRT-236753 | Timely | 1.0 |
| CRT-236754 | Timely | 1.0 |
| CRT-236755 | Timely | 1.0 |
| CRT-236756 | Timely | 1.0 |
| CRT-236757 | Timely | 25.9 |
| CRT-236758 | Timely | 22.6 |
| CRT-236759 | Timely | 1.0 |
| CRT-236760 | Timely | 1.0 |
| CRT-236761 | Timely | 1.0 |
| CRT-236762 | Timely | 20.6 |
| CRT-236763 | Timely | 21.9 |
| CRT-236764 | Timely | 1.0 |
| CRT-236765 | Timely | 26.9 |
| CRT-236766 | Timely | 1.0 |
| CRT-236767 | Timely | 1.0 |
| CRT-236768 | Timely | 30.9 |
| CRT-236769 | Timely | 1.0 |
| CRT-236770 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236771 | Timely | 1.0 |
| CRT-236772 | Timely | 30.9 |
| CRT-236773 | Timely | 1.0 |
| CRT-236774 | Timely | 17.6 |
| CRT-236775 | Timely | 27.9 |
| CRT-236776 | Timely | 30.9 |
| CRT-236777 | Timely | 1.0 |
| CRT-236778 | Timely | 1.0 |
| CRT-236779 | Timely | 1.0 |
| CRT-236780 | Timely | 1.0 |
| CRT-236781 | Timely | 1.0 |
| CRT-236782 | Timely | 1.0 |
| CRT-236783 | Timely | 1.0 |
| CRT-236784 | Timely | 1.0 |
| CRT-236785 | Timely | 30.5 |
| CRT-236786 | Timely | 30.5 |
| CRT-236787 | Timely | 1.0 |
| CRT-236788 | Timely | 1.0 |
| CRT-236789 | Timely | 30.9 |
| CRT-236790 | Timely | 30.9 |
| CRT-236791 | Timely | 1.0 |
| CRT-236792 | Timely | 1.0 |
| CRT-236793 | Timely | 1.0 |
| CRT-236794 | Timely | 1.0 |
| CRT-236795 | Timely | 1.0 |
| CRT-236796 | Timely | 30.9 |
| CRT-236797 | Timely | 1.0 |
| CRT-236798 | Timely | 1.0 |
| CRT-236799 | Timely | 1.0 |
| CRT-236800 | Timely | 1.0 |
| CRT-236801 | Timely | 24.9 |
| CRT-236802 | Timely | 1.0 |
| CRT-236803 | Timely | 1.0 |
| CRT-236804 | Timely | 1.0 |
| CRT-236805 | Timely | 1.0 |
| CRT-236806 | Timely | 1.0 |
| CRT-236807 | Timely | 30.5 |
| CRT-236808 | Timely | 1.0 |
| CRT-236809 | Timely | 1.0 |
| CRT-236810 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-236811 | Timely | 1.0 |
| CRT-236812 | Timely | 1.0 |
| CRT-236813 | Timely | 30.9 |
| CRT-236814 | Timely | 30.9 |
| CRT-236815 | Timely | 1.0 |
| CRT-236816 | Timely | 30.5 |
| CRT-236817 | Timely | 1.0 |
| CRT-236818 | Timely | 27.9 |
| CRT-236819 | Timely | 1.0 |
| CRT-236820 | Timely | 25.9 |
| CRT-236821 | Timely | 1.0 |
| CRT-236822 | Timely | 1.0 |
| CRT-236823 | Timely | 23.9 |
| CRT-236824 | Timely | 23.9 |
| CRT-236825 | Timely | 21.6 |
| CRT-236826 | Timely | 1.0 |
| CRT-236827 | Timely | 1.0 |
| CRT-236828 | Timely | 1.0 |
| CRT-236829 | Timely | 1.0 |
| CRT-236830 | Timely | 1.0 |
| CRT-236831 | Timely | 1.0 |
| CRT-236832 | Timely | 1.0 |
| CRT-236833 | Timely | 1.0 |
| CRT-236834 | Timely | 23.9 |
| CRT-236835 | Timely | 1.0 |
| CRT-236836 | Timely | 1.0 |
| CRT-236837 | Timely | 1.0 |
| CRT-236838 | Timely | 1.0 |
| CRT-236839 | Timely | 25.9 |
| CRT-236840 | Timely | 1.0 |
| CRT-236841 | Timely | 1.0 |
| CRT-236842 | Timely | 1.0 |
| CRT-236843 | Timely | 1.0 |
| CRT-236844 | Timely | 1.0 |
| CRT-236845 | Timely | 25.9 |
| CRT-236846 | Timely | 1.0 |
| CRT-236847 | Timely | 1.0 |
| CRT-236848 | Timely | 23.9 |
| CRT-236849 | Timely | 30.2 |
| CRT-236850 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236851 | Timely | 25.9 |
| CRT-236852 | Timely | 1.0 |
| CRT-236853 | Timely | 1.0 |
| CRT-236854 | Timely | 1.0 |
| CRT-236855 | Timely | 21.6 |
| CRT-236856 | Timely | 1.0 |
| CRT-236857 | Timely | 1.0 |
| CRT-236858 | Timely | 1.0 |
| CRT-236859 | Timely | 30.2 |
| CRT-236860 | Timely | 1.0 |
| CRT-236861 | Timely | 21.6 |
| CRT-236862 | Timely | 30.2 |
| CRT-236863 | Timely | 25.9 |
| CRT-236864 | Timely | 1.0 |
| CRT-236865 | Timely | 1.0 |
| CRT-236866 | Timely | 1.0 |
| CRT-236867 | Timely | 1.0 |
| CRT-236868 | Timely | 1.0 |
| CRT-236869 | Timely | 1.0 |
| CRT-236870 | Timely | 1.0 |
| CRT-236871 | Timely | 25.9 |
| CRT-236872 | Timely | 23.9 |
| CRT-236873 | Timely | 1.0 |
| CRT-236874 | Timely | 1.0 |
| CRT-236875 | Timely | 1.0 |
| CRT-236876 | Timely | 1.0 |
| CRT-236877 | Timely | 1.0 |
| CRT-236878 | Timely | 25.2 |
| CRT-236879 | Timely | 30.9 |
| CRT-236880 | Timely | 29.2 |
| CRT-236881 | Timely | 30.5 |
| CRT-236882 | Timely | 30.5 |
| CRT-236883 | Timely | 1.0 |
| CRT-236884 | Timely | 1.0 |
| CRT-236885 | Timely | 23.9 |
| CRT-236888 | Timely | 16.6 |
| CRT-236889 | Timely | 1.0 |
| CRT-236890 | Timely | 1.0 |
| CRT-236891 | Timely | 1.0 |
| CRT-236892 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236893 | Timely | 30.5 |
| CRT-236894 | Timely | 24.9 |
| CRT-236895 | Timely | 1.0 |
| CRT-236896 | Timely | 1.0 |
| CRT-236897 | Timely | 27.9 |
| CRT-236898 | Timely | 30.5 |
| CRT-236899 | Timely | 1.0 |
| CRT-236900 | Timely | 1.0 |
| CRT-236901 | Timely | 29.2 |
| CRT-236902 | Timely | 1.0 |
| CRT-236903 | Timely | 22.6 |
| CRT-236904 | Timely | 1.0 |
| CRT-236905 | Timely | 1.0 |
| CRT-236906 | Timely | 24.9 |
| CRT-236907 | Timely | 1.0 |
| CRT-236908 | Timely | 1.0 |
| CRT-236909 | Timely | 1.0 |
| CRT-236910 | Timely | 22.6 |
| CRT-236911 | Timely | 1.0 |
| CRT-236912 | Timely | 30.5 |
| CRT-236913 | Timely | 1.0 |
| CRT-236914 | Timely | 1.0 |
| CRT-236915 | Timely | 22.9 |
| CRT-236917 | Timely | 16.6 |
| CRT-236918 | Timely | 1.0 |
| CRT-236919 | Timely | 30.5 |
| CRT-236920 | Timely | 1.0 |
| CRT-236921 | Timely | 1.0 |
| CRT-236922 | Timely | 30.5 |
| CRT-236923 | Timely | 1.0 |
| CRT-236924 | Timely | 25.2 |
| CRT-236925 | Timely | 1.0 |
| CRT-236926 | Timely | 1.0 |
| CRT-236927 | Timely | 1.0 |
| CRT-236928 | Timely | 24.9 |
| CRT-236929 | Timely | 1.0 |
| CRT-236930 | Timely | 1.0 |
| CRT-236931 | Timely | 26.2 |
| CRT-236932 | Timely | 1.0 |
| CRT-236933 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236934 | Timely | 1.0 |
| CRT-236935 | Timely | 1.0 |
| CRT-236936 | Timely | 1.0 |
| CRT-236937 | Timely | 1.0 |
| CRT-236938 | Timely | 1.0 |
| CRT-236939 | Timely | 1.0 |
| CRT-236940 | Timely | 1.0 |
| CRT-236941 | Timely | 1.0 |
| CRT-236942 | Timely | 19.6 |
| CRT-236943 | Timely | 1.0 |
| CRT-236944 | Timely | 29.2 |
| CRT-236945 | Timely | 30.9 |
| CRT-236946 | Timely | 1.0 |
| CRT-236947 | Timely | 22.9 |
| CRT-236948 | Timely | 1.0 |
| CRT-236949 | Timely | 30.2 |
| CRT-236950 | Timely | 25.2 |
| CRT-236951 | Timely | 1.0 |
| CRT-236952 | Timely | 30.5 |
| CRT-236953 | Timely | 1.0 |
| CRT-236954 | Timely | 1.0 |
| CRT-236955 | Timely | 1.0 |
| CRT-236956 | Timely | 1.0 |
| CRT-236957 | Timely | 23.9 |
| CRT-236958 | Timely | 30.5 |
| CRT-236959 | Timely | 1.0 |
| CRT-236960 | Timely | 25.9 |
| CRT-236961 | Timely | 1.0 |
| CRT-236962 | Timely | 25.9 |
| CRT-236963 | Timely | 30.5 |
| CRT-236964 | Timely | 1.0 |
| CRT-236965 | Timely | 1.0 |
| CRT-236966 | Timely | 1.0 |
| CRT-236967 | Timely | 1.0 |
| CRT-236968 | Timely | 1.0 |
| CRT-236969 | Timely | 1.0 |
| CRT-236970 | Timely | 1.0 |
| CRT-236971 | Timely | 19.6 |
| CRT-236972 | Timely | 1.0 |
| CRT-236973 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-236974 | Timely | 1.0 |
| CRT-236975 | Timely | 1.0 |
| CRT-236976 | Timely | 22.6 |
| CRT-236977 | Timely | 23.9 |
| CRT-236978 | Timely | 31.5 |
| CRT-236979 | Timely | 1.0 |
| CRT-236980 | Timely | 24.9 |
| CRT-236981 | Timely | 23.9 |
| CRT-236982 | Timely | 29.9 |
| CRT-236983 | Timely | 1.0 |
| CRT-236984 | Timely | 1.0 |
| CRT-236985 | Timely | 1.0 |
| CRT-236986 | Timely | 23.9 |
| CRT-236987 | Timely | 23.9 |
| CRT-236988 | Timely | 1.0 |
| CRT-236989 | Timely | 1.0 |
| CRT-236990 | Timely | 1.0 |
| CRT-236991 | Timely | 29.9 |
| CRT-236992 | Timely | 1.0 |
| CRT-236993 | Timely | 27.2 |
| CRT-236994 | Timely | 22.9 |
| CRT-236995 | Timely | 1.0 |
| CRT-236996 | Timely | 32.5 |
| CRT-236997 | Timely | 33.8 |
| CRT-236998 | Timely | 28.9 |
| CRT-236999 | Timely | 1.0 |
| CRT-237000 | Timely | 1.0 |
| CRT-237001 | Timely | 32.8 |
| CRT-237002 | Timely | 1.0 |
| CRT-237003 | Timely | 28.5 |
| CRT-237004 | Timely | 1.0 |
| CRT-237005 | Timely | 29.9 |
| CRT-237006 | Timely | 26.9 |
| CRT-237007 | Timely | 1.0 |
| CRT-237008 | Timely | 1.0 |
| CRT-237009 | Timely | 1.0 |
| CRT-237010 | Timely | 1.0 |
| CRT-237011 | Timely | 27.6 |
| CRT-237012 | Timely | 1.0 |
| CRT-237013 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-237014 | Timely | 1.0 |
| CRT-237015 | Timely | 26.9 |
| CRT-237016 | Timely | 1.0 |
| CRT-237017 | Timely | 1.0 |
| CRT-237018 | Timely | 28.9 |
| CRT-237019 | Timely | 25.6 |
| CRT-237020 | Timely | 1.0 |
| CRT-237021 | Timely | 1.0 |
| CRT-237022 | Timely | 1.0 |
| CRT-237023 | Timely | 26.9 |
| CRT-237024 | Timely | 1.0 |
| CRT-237025 | Timely | 27.2 |
| CRT-237026 | Timely | 26.9 |
| CRT-237027 | Timely | 1.0 |
| CRT-237028 | Timely | 30.2 |
| CRT-237029 | Timely | 27.2 |
| CRT-237030 | Timely | 25.9 |
| CRT-237031 | Timely | 38.8 |
| CRT-237032 | Timely | 1.0 |
| CRT-237033 | Timely | 1.0 |
| CRT-237034 | Timely | 1.0 |
| CRT-237035 | Timely | 1.0 |
| CRT-237036 | Timely | 1.0 |
| CRT-237037 | Timely | 26.9 |
| CRT-237038 | Timely | 1.0 |
| CRT-237039 | Timely | 30.2 |
| CRT-237040 | Timely | 1.0 |
| CRT-237041 | Timely | 38.8 |
| CRT-237042 | Timely | 31.5 |
| CRT-237043 | Timely | 26.9 |
| CRT-237044 | Timely | 28.2 |
| CRT-237045 | Timely | 1.0 |
| CRT-237046 | Timely | 28.2 |
| CRT-237048 | Timely | 1.0 |
| CRT-237049 | Timely | 1.0 |
| CRT-237050 | Timely | 31.5 |
| CRT-237051 | Timely | 38.8 |
| CRT-237052 | Timely | 31.2 |
| CRT-237053 | Timely | 1.0 |
| CRT-237054 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237055 | Timely | 1.0 |
| CRT-237056 | Timely | 1.0 |
| CRT-237057 | Timely | 27.2 |
| CRT-237058 | Timely | 1.0 |
| CRT-237059 | Timely | 28.2 |
| CRT-237060 | Timely | 1.0 |
| CRT-237061 | Timely | 29.5 |
| CRT-237062 | Timely | 1.0 |
| CRT-237063 | Timely | 1.0 |
| CRT-237064 | Timely | 31.2 |
| CRT-237065 | Timely | 1.0 |
| CRT-237066 | Timely | 30.2 |
| CRT-237067 | Timely | 30.2 |
| CRT-237068 | Timely | 1.0 |
| CRT-237069 | Timely | 27.2 |
| CRT-237070 | Timely | 1.0 |
| CRT-237071 | Timely | 38.8 |
| CRT-237072 | Timely | 27.2 |
| CRT-237073 | Timely | 28.2 |
| CRT-237074 | Timely | 1.0 |
| CRT-237075 | Timely | 1.0 |
| CRT-237076 | Timely | 25.9 |
| CRT-237077 | Timely | 1.0 |
| CRT-237078 | Timely | 32.5 |
| CRT-237079 | Timely | 1.0 |
| CRT-237080 | Timely | 1.0 |
| CRT-237081 | Timely | 28.2 |
| CRT-237082 | Timely | 1.0 |
| CRT-237083 | Timely | 1.0 |
| CRT-237084 | Timely | 29.5 |
| CRT-237085 | Timely | 29.5 |
| CRT-237086 | Timely | 27.6 |
| CRT-237087 | Timely | 25.9 |
| CRT-237088 | Timely | 1.0 |
| CRT-237089 | Timely | 1.0 |
| CRT-237090 | Timely | 29.5 |
| CRT-237091 | Timely | 1.0 |
| CRT-237093 | Timely | 1.0 |
| CRT-237094 | Timely | 1.0 |
| CRT-237095 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237096 | Timely | 32.8 |
| CRT-237097 | Timely | 28.9 |
| CRT-237098 | Timely | 1.0 |
| CRT-237099 | Timely | 1.0 |
| CRT-237100 | Timely | 27.6 |
| CRT-237101 | Timely | 1.0 |
| CRT-237102 | Timely | 1.0 |
| CRT-237103 | Timely | 29.5 |
| CRT-237104 | Timely | 1.0 |
| CRT-237105 | Timely | 1.0 |
| CRT-237106 | Timely | 27.6 |
| CRT-237107 | Timely | 1.0 |
| CRT-237108 | Timely | 32.8 |
| CRT-237109 | Timely | 25.9 |
| CRT-237110 | Timely | 32.5 |
| CRT-237111 | Timely | 32.8 |
| CRT-237112 | Timely | 28.9 |
| CRT-237113 | Timely | 1.0 |
| CRT-237114 | Timely | 1.0 |
| CRT-237115 | Timely | 1.0 |
| CRT-237116 | Timely | 1.0 |
| CRT-237117 | Timely | 27.6 |
| CRT-237118 | Timely | 32.5 |
| CRT-237119 | Timely | 25.9 |
| CRT-237120 | Timely | 28.9 |
| CRT-237121 | Timely | 29.5 |
| CRT-237122 | Timely | 1.0 |
| CRT-237123 | Timely | 1.0 |
| CRT-237124 | Timely | 28.2 |
| CRT-237125 | Timely | 1.0 |
| CRT-237126 | Timely | 1.0 |
| CRT-237127 | Timely | 30.5 |
| CRT-237128 | Timely | 1.0 |
| CRT-237129 | Timely | 1.0 |
| CRT-237130 | Timely | 1.0 |
| CRT-237131 | Timely | 30.5 |
| CRT-237132 | Timely | 1.0 |
| CRT-237133 | Timely | 24.9 |
| CRT-237134 | Timely | 1.0 |
| CRT-237135 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237136 | Timely | 30.9 |
| CRT-237137 | Timely | 30.5 |
| CRT-237138 | Timely | 1.0 |
| CRT-237139 | Timely | 30.5 |
| CRT-237140 | Timely | 1.0 |
| CRT-237141 | Timely | 1.0 |
| CRT-237142 | Timely | 34.8 |
| CRT-237143 | Timely | 1.0 |
| CRT-237144 | Timely | 1.0 |
| CRT-237145 | Timely | 34.8 |
| CRT-237146 | Timely | 1.0 |
| CRT-237147 | Timely | 30.9 |
| CRT-237148 | Timely | 1.0 |
| CRT-237149 | Timely | 1.0 |
| CRT-237150 | Timely | 1.0 |
| CRT-237151 | Timely | 1.0 |
| CRT-237152 | Timely | 1.0 |
| CRT-237153 | Timely | 30.5 |
| CRT-237154 | Timely | 1.0 |
| CRT-237155 | Timely | 1.0 |
| CRT-237156 | Timely | 1.0 |
| CRT-237157 | Timely | 1.0 |
| CRT-237158 | Timely | 1.0 |
| CRT-237159 | Timely | 1.0 |
| CRT-237160 | Timely | 30.5 |
| CRT-237161 | Timely | 1.0 |
| CRT-237162 | Timely | 1.0 |
| CRT-237163 | Timely | 1.0 |
| CRT-237164 | Timely | 1.0 |
| CRT-237165 | Timely | 22.9 |
| CRT-237166 | Timely | 30.5 |
| CRT-237167 | Timely | 1.0 |
| CRT-237168 | Timely | 23.9 |
| CRT-237169 | Timely | 1.0 |
| CRT-237170 | Timely | 1.0 |
| CRT-237171 | Timely | 1.0 |
| CRT-237172 | Timely | 1.0 |
| CRT-237173 | Timely | 26.9 |
| CRT-237174 | Timely | 1.0 |
| CRT-237175 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237176 | Timely | 1.0 |
| CRT-237177 | Timely | 1.0 |
| CRT-237178 | Timely | 21.2 |
| CRT-237179 | Timely | 22.9 |
| CRT-237180 | Timely | 1.0 |
| CRT-237181 | Timely | 20.9 |
| CRT-237182 | Timely | 1.0 |
| CRT-237183 | Timely | 1.0 |
| CRT-237184 | Timely | 1.0 |
| CRT-237185 | Timely | 1.0 |
| CRT-237186 | Timely | 30.5 |
| CRT-237187 | Timely | 1.0 |
| CRT-237188 | Timely | 1.0 |
| CRT-237189 | Timely | 1.0 |
| CRT-237190 | Timely | 1.0 |
| CRT-237191 | Timely | 27.9 |
| CRT-237192 | Timely | 1.0 |
| CRT-237193 | Timely | 1.0 |
| CRT-237194 | Timely | 1.0 |
| CRT-237195 | Timely | 22.9 |
| CRT-237196 | Timely | 22.9 |
| CRT-237197 | Timely | 1.0 |
| CRT-237198 | Timely | 26.2 |
| CRT-237199 | Timely | 22.9 |
| CRT-237200 | Timely | 22.9 |
| CRT-237201 | Timely | 1.0 |
| CRT-237202 | Timely | 27.5 |
| CRT-237203 | Timely | 1.0 |
| CRT-237204 | Timely | 1.0 |
| CRT-237205 | Timely | 1.0 |
| CRT-237206 | Timely | 1.0 |
| CRT-237207 | Timely | 22.9 |
| CRT-237208 | Timely | 22.9 |
| CRT-237209 | Timely | 22.9 |
| CRT-237210 | Timely | 1.0 |
| CRT-237211 | Timely | 22.9 |
| CRT-237212 | Timely | 1.0 |
| CRT-237213 | Timely | 22.9 |
| CRT-237214 | Timely | 1.0 |
| CRT-237215 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237216 | Timely | 26.2 |
| CRT-237217 | Timely | 22.9 |
| CRT-237218 | Timely | 1.0 |
| CRT-237219 | Timely | 1.0 |
| CRT-237220 | Timely | 1.0 |
| CRT-237221 | Timely | 1.0 |
| CRT-237222 | Timely | 22.9 |
| CRT-237223 | Timely | 22.9 |
| CRT-237224 | Timely | 26.2 |
| CRT-237225 | Timely | 1.0 |
| CRT-237226 | Timely | 22.9 |
| CRT-237227 | Timely | 22.9 |
| CRT-237228 | Timely | 1.0 |
| CRT-237229 | Timely | 1.0 |
| CRT-237230 | Timely | 22.9 |
| CRT-237231 | Timely | 22.9 |
| CRT-237232 | Timely | 22.9 |
| CRT-237233 | Timely | 22.9 |
| CRT-237234 | Timely | 1.0 |
| CRT-237235 | Timely | 1.0 |
| CRT-237236 | Timely | 1.0 |
| CRT-237237 | Timely | 1.0 |
| CRT-237238 | Timely | 1.0 |
| CRT-237239 | Timely | 1.0 |
| CRT-237240 | Timely | 1.0 |
| CRT-237241 | Timely | 1.0 |
| CRT-237242 | Timely | 22.9 |
| CRT-237243 | Timely | 1.0 |
| CRT-237244 | Timely | 26.2 |
| CRT-237245 | Timely | 22.9 |
| CRT-237246 | Timely | 1.0 |
| CRT-237247 | Timely | 22.9 |
| CRT-237248 | Timely | 1.0 |
| CRT-237249 | Timely | 1.0 |
| CRT-237250 | Timely | 1.0 |
| CRT-237251 | Timely | 1.0 |
| CRT-237252 | Timely | 22.9 |
| CRT-237253 | Timely | 22.9 |
| CRT-237254 | Timely | 1.0 |
| CRT-237255 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-237258 | Timely | 1.0 |
| CRT-237259 | Timely | 22.9 |
| CRT-237260 | Timely | 1.0 |
| CRT-237261 | Timely | 1.0 |
| CRT-237262 | Timely | 26.2 |
| CRT-237263 | Timely | 22.9 |
| CRT-237264 | Timely | 26.2 |
| CRT-237265 | Timely | 22.9 |
| CRT-237266 | Timely | 1.0 |
| CRT-237267 | Timely | 26.2 |
| CRT-237268 | Timely | 1.0 |
| CRT-237269 | Timely | 1.0 |
| CRT-237270 | Timely | 26.2 |
| CRT-237271 | Timely | 26.2 |
| CRT-237272 | Timely | 26.2 |
| CRT-237273 | Timely | 1.0 |
| CRT-237274 | Timely | 1.0 |
| CRT-237275 | Timely | 1.0 |
| CRT-237276 | Timely | 26.9 |
| CRT-237277 | Timely | 1.0 |
| CRT-237278 | Timely | 20.3 |
| CRT-237279 | Timely | 1.0 |
| CRT-237280 | Timely | 1.0 |
| CRT-237281 | Timely | 1.0 |
| CRT-237282 | Timely | 25.9 |
| CRT-237283 | Timely | 1.0 |
| CRT-237284 | Timely | 1.0 |
| CRT-237285 | Timely | 1.0 |
| CRT-237286 | Timely | 1.0 |
| CRT-237287 | Timely | 1.0 |
| CRT-237288 | Timely | 1.0 |
| CRT-237289 | Timely | 1.0 |
| CRT-237291 | Timely | 1.0 |
| CRT-237292 | Timely | 1.0 |
| CRT-237293 | Timely | 1.0 |
| CRT-237294 | Timely | 1.0 |
| CRT-237295 | Timely | 1.0 |
| CRT-237296 | Timely | 1.0 |
| CRT-237297 | Timely | 1.0 |
| CRT-237298 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-237299 | Timely | 1.0 |
| CRT-237300 | Timely | 1.0 |
| CRT-237301 | Timely | 1.0 |
| CRT-237302 | Timely | 1.0 |
| CRT-237303 | Timely | 1.0 |
| CRT-237304 | Timely | 1.0 |
| CRT-237305 | Timely | 21.6 |
| CRT-237306 | Timely | 1.0 |
| CRT-237307 | Timely | 1.0 |
| CRT-237308 | Timely | 26.2 |
| CRT-237309 | Timely | 1.0 |
| CRT-237310 | Timely | 1.0 |
| CRT-237311 | Timely | 1.0 |
| CRT-237312 | Timely | 23.2 |
| CRT-237313 | Timely | 1.0 |
| CRT-237314 | Timely | 1.0 |
| CRT-237315 | Timely | 23.9 |
| CRT-237316 | Timely | 23.2 |
| CRT-237317 | Timely | 1.0 |
| CRT-237318 | Timely | 1.0 |
| CRT-237319 | Timely | 21.9 |
| CRT-237320 | Timely | 21.9 |
| CRT-237321 | Timely | 1.0 |
| CRT-237322 | Timely | 1.0 |
| CRT-237323 | Timely | 1.0 |
| CRT-237325 | Timely | 23.6 |
| CRT-237326 | Timely | 1.0 |
| CRT-237327 | Timely | 25.9 |
| CRT-237328 | Timely | 1.0 |
| CRT-237329 | Timely | 23.6 |
| CRT-237330 | Timely | 1.0 |
| CRT-237331 | Timely | 1.0 |
| CRT-237332 | Timely | 31.8 |
| CRT-237334 | Timely | 23.6 |
| CRT-237335 | Timely | 1.0 |
| CRT-237338 | Timely | 1.0 |
| CRT-237339 | Timely | 1.0 |
| CRT-237340 | Timely | 1.0 |
| CRT-237342 | Timely | 1.0 |
| CRT-237343 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237344 | Timely | 27.2 |
| CRT-237345 | Timely | 1.0 |
| CRT-237346 | Timely | 1.0 |
| CRT-237347 | Timely | 27.5 |
| CRT-237348 | Timely | 1.0 |
| CRT-237349 | Timely | 20.3 |
| CRT-237350 | Timely | 27.2 |
| CRT-237351 | Timely | 1.0 |
| CRT-237352 | Timely | 22.9 |
| CRT-237353 | Timely | 25.9 |
| CRT-237354 | Timely | 1.0 |
| CRT-237355 | Timely | 19.6 |
| CRT-237356 | Timely | 22.9 |
| CRT-237357 | Timely | 25.9 |
| CRT-237358 | Timely | 1.0 |
| CRT-237359 | Timely | 1.0 |
| CRT-237360 | Timely | 1.0 |
| CRT-237361 | Timely | 1.0 |
| CRT-237362 | Timely | 1.0 |
| CRT-237363 | Timely | 1.0 |
| CRT-237364 | Timely | 22.2 |
| CRT-237365 | Timely | 1.0 |
| CRT-237366 | Timely | 1.0 |
| CRT-237367 | Timely | 1.0 |
| CRT-237368 | Timely | 1.0 |
| CRT-237369 | Timely | 1.0 |
| CRT-237370 | Timely | 1.0 |
| CRT-237371 | Timely | 24.9 |
| CRT-237372 | Timely | 1.0 |
| CRT-237373 | Timely | 1.0 |
| CRT-237374 | Timely | 23.9 |
| CRT-237375 | Timely | 1.0 |
| CRT-237376 | Timely | 1.0 |
| CRT-237377 | Timely | 25.9 |
| CRT-237378 | Timely | 1.0 |
| CRT-237379 | Timely | 23.9 |
| CRT-237380 | Timely | 1.0 |
| CRT-237381 | Timely | 23.9 |
| CRT-237382 | Timely | 25.9 |
| CRT-237383 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237384 | Timely | 26.9 |
| CRT-237385 | Timely | 22.9 |
| CRT-237386 | Timely | 1.0 |
| CRT-237387 | Timely | 1.0 |
| CRT-237388 | Timely | 30.2 |
| CRT-237389 | Timely | 1.0 |
| CRT-237390 | Timely | 1.0 |
| CRT-237391 | Timely | 1.0 |
| CRT-237392 | Timely | 1.0 |
| CRT-237393 | Timely | 1.0 |
| CRT-237394 | Timely | 1.0 |
| CRT-237395 | Timely | 22.9 |
| CRT-237396 | Timely | 23.9 |
| CRT-237397 | Timely | 1.0 |
| CRT-237398 | Timely | 1.0 |
| CRT-237399 | Timely | 23.9 |
| CRT-237400 | Timely | 23.9 |
| CRT-237401 | Timely | 1.0 |
| CRT-237402 | Timely | 1.0 |
| CRT-237403 | Timely | 19.9 |
| CRT-237404 | Timely | 1.0 |
| CRT-237405 | Timely | 23.9 |
| CRT-237406 | Timely | 30.2 |
| CRT-237407 | Timely | 1.0 |
| CRT-237408 | Timely | 1.0 |
| CRT-237409 | Timely | 25.9 |
| CRT-237410 | Timely | 1.0 |
| CRT-237411 | Timely | 23.9 |
| CRT-237412 | Timely | 23.9 |
| CRT-237413 | Timely | 25.9 |
| CRT-237414 | Timely | 1.0 |
| CRT-237415 | Timely | 1.0 |
| CRT-237416 | Timely | 1.0 |
| CRT-237417 | Timely | 1.0 |
| CRT-237418 | Timely | 17.3 |
| CRT-237419 | Timely | 1.0 |
| CRT-237420 | Timely | 1.0 |
| CRT-237421 | Timely | 1.0 |
| CRT-237422 | Timely | 1.0 |
| CRT-237423 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237424 | Timely | 1.0 |
| CRT-237425 | Timely | 24.9 |
| CRT-237426 | Timely | 1.0 |
| CRT-237427 | Timely | 1.0 |
| CRT-237428 | Timely | 27.2 |
| CRT-237429 | Timely | 1.0 |
| CRT-237430 | Timely | 22.9 |
| CRT-237431 | Timely | 1.0 |
| CRT-237432 | Timely | 26.9 |
| CRT-237433 | Timely | 21.6 |
| CRT-237434 | Timely | 1.0 |
| CRT-237435 | Timely | 23.9 |
| CRT-237436 | Timely | 20.3 |
| CRT-237437 | Timely | 26.9 |
| CRT-237438 | Timely | 19.3 |
| CRT-237439 | Timely | 24.6 |
| CRT-237440 | Timely | 1.0 |
| CRT-237441 | Timely | 1.0 |
| CRT-237442 | Timely | 28.5 |
| CRT-237443 | Timely | 33.5 |
| CRT-237444 | Timely | 1.0 |
| CRT-237445 | Timely | 26.9 |
| CRT-237446 | Timely | 19.6 |
| CRT-237447 | Timely | 1.0 |
| CRT-237448 | Timely | 1.0 |
| CRT-237449 | Timely | 1.0 |
| CRT-237450 | Timely | 1.0 |
| CRT-237451 | Timely | 21.9 |
| CRT-237452 | Timely | 1.0 |
| CRT-237453 | Timely | 1.0 |
| CRT-237454 | Timely | 1.0 |
| CRT-237455 | Timely | 1.0 |
| CRT-237456 | Timely | 1.0 |
| CRT-237457 | Timely | 1.0 |
| CRT-237458 | Timely | 1.0 |
| CRT-237459 | Timely | 1.0 |
| CRT-237460 | Timely | 17.3 |
| CRT-237461 | Timely | 21.9 |
| CRT-237462 | Timely | 1.0 |
| CRT-237463 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237464 | Timely | 24.9 |
| CRT-237465 | Timely | 1.0 |
| CRT-237466 | Timely | 28.5 |
| CRT-237467 | Timely | 23.6 |
| CRT-237468 | Timely | 1.0 |
| CRT-237469 | Timely | 1.0 |
| CRT-237470 | Timely | 1.0 |
| CRT-237471 | Timely | 1.0 |
| CRT-237472 | Timely | 1.0 |
| CRT-237473 | Timely | 23.9 |
| CRT-237474 | Timely | 1.0 |
| CRT-237475 | Timely | 1.0 |
| CRT-237476 | Timely | 1.0 |
| CRT-237477 | Timely | 24.9 |
| CRT-237478 | Timely | 19.9 |
| CRT-237479 | Timely | 22.9 |
| CRT-237480 | Timely | 1.0 |
| CRT-237481 | Timely | 22.6 |
| CRT-237482 | Timely | 1.0 |
| CRT-237483 | Timely | 23.2 |
| CRT-237484 | Timely | 1.0 |
| CRT-237485 | Timely | 1.0 |
| CRT-237486 | Timely | 1.0 |
| CRT-237487 | Timely | 25.9 |
| CRT-237488 | Timely | 1.0 |
| CRT-237489 | Timely | 23.9 |
| CRT-237490 | Timely | 21.9 |
| CRT-237491 | Timely | 21.2 |
| CRT-237492 | Timely | 1.0 |
| CRT-237493 | Timely | 1.0 |
| CRT-237494 | Timely | 1.0 |
| CRT-237495 | Timely | 1.0 |
| CRT-237496 | Timely | 1.0 |
| CRT-237497 | Timely | 21.9 |
| CRT-237498 | Timely | 18.6 |
| CRT-237499 | Timely | 19.9 |
| CRT-237500 | Timely | 1.0 |
| CRT-237501 | Timely | 29.2 |
| CRT-237502 | Timely | 17.6 |
| CRT-237503 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237504 | Timely | 1.0 |
| CRT-237505 | Timely | 16.6 |
| CRT-237506 | Timely | 1.0 |
| CRT-237507 | Timely | 1.0 |
| CRT-237508 | Timely | 18.9 |
| CRT-237509 | Timely | 23.9 |
| CRT-237510 | Timely | 1.0 |
| CRT-237511 | Timely | 1.0 |
| CRT-237512 | Timely | 25.2 |
| CRT-237513 | Timely | 30.5 |
| CRT-237514 | Timely | 1.0 |
| CRT-237515 | Timely | 1.0 |
| CRT-237516 | Timely | 1.0 |
| CRT-237517 | Timely | 1.0 |
| CRT-237519 | Timely | 19.6 |
| CRT-237520 | Timely | 1.0 |
| CRT-237521 | Timely | 1.0 |
| CRT-237522 | Timely | 1.0 |
| CRT-237523 | Timely | 22.9 |
| CRT-237524 | Timely | 24.9 |
| CRT-237525 | Timely | 24.9 |
| CRT-237526 | Timely | 22.9 |
| CRT-237527 | Timely | 24.9 |
| CRT-237528 | Timely | 1.0 |
| CRT-237529 | Timely | 1.0 |
| CRT-237530 | Timely | 24.9 |
| CRT-237531 | Timely | 1.0 |
| CRT-237532 | Timely | 1.0 |
| CRT-237533 | Timely | 24.9 |
| CRT-237534 | Timely | 1.0 |
| CRT-237535 | Timely | 24.9 |
| CRT-237536 | Timely | 24.9 |
| CRT-237537 | Timely | 1.0 |
| CRT-237538 | Timely | 1.0 |
| CRT-237539 | Timely | 1.0 |
| CRT-237540 | Timely | 1.0 |
| CRT-237541 | Timely | 22.9 |
| CRT-237542 | Timely | 22.9 |
| CRT-237543 | Timely | 24.9 |
| CRT-237545 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-237546 | Timely | 1.0 |
| CRT-237547 | Timely | 1.0 |
| CRT-237548 | Timely | 24.9 |
| CRT-237549 | Timely | 1.0 |
| CRT-237550 | Timely | 22.9 |
| CRT-237551 | Timely | 1.0 |
| CRT-237552 | Timely | 1.0 |
| CRT-237553 | Timely | 1.0 |
| CRT-237554 | Timely | 1.0 |
| CRT-237555 | Timely | 1.0 |
| CRT-237556 | Timely | 1.0 |
| CRT-237557 | Timely | 1.0 |
| CRT-237558 | Timely | 1.0 |
| CRT-237559 | Timely | 24.9 |
| CRT-237560 | Timely | 24.9 |
| CRT-237561 | Timely | 24.9 |
| CRT-237562 | Timely | 1.0 |
| CRT-237563 | Timely | 24.9 |
| CRT-237564 | Timely | 1.0 |
| CRT-237565 | Timely | 24.9 |
| CRT-237566 | Timely | 1.0 |
| CRT-237567 | Timely | 24.9 |
| CRT-237568 | Timely | 22.9 |
| CRT-237569 | Timely | 1.0 |
| CRT-237570 | Timely | 1.0 |
| CRT-237571 | Timely | 1.0 |
| CRT-237572 | Timely | 20.9 |
| CRT-237573 | Timely | 1.0 |
| CRT-237574 | Timely | 1.0 |
| CRT-237575 | Timely | 25.2 |
| CRT-237576 | Timely | 1.0 |
| CRT-237577 | Timely | 18.6 |
| CRT-237578 | Timely | 22.9 |
| CRT-237579 | Timely | 1.0 |
| CRT-237580 | Timely | 1.0 |
| CRT-237581 | Timely | 1.0 |
| CRT-237582 | Timely | 1.0 |
| CRT-237583 | Timely | 1.0 |
| CRT-237584 | Timely | 1.0 |
| CRT-237585 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-237586 | Timely | 1.0 |
| CRT-237587 | Timely | 24.2 |
| CRT-237588 | Timely | 22.9 |
| CRT-237589 | Timely | 1.0 |
| CRT-237590 | Timely | 28.5 |
| CRT-237591 | Timely | 21.9 |
| CRT-237592 | Timely | 21.6 |
| CRT-237593 | Timely | 1.0 |
| CRT-237594 | Timely | 25.2 |
| CRT-237595 | Timely | 23.6 |
| CRT-237596 | Timely | 1.0 |
| CRT-237597 | Timely | 1.0 |
| CRT-237598 | Timely | 18.3 |
| CRT-237599 | Timely | 1.0 |
| CRT-237600 | Timely | 24.9 |
| CRT-237601 | Timely | 21.9 |
| CRT-237602 | Timely | 1.0 |
| CRT-237603 | Timely | 1.0 |
| CRT-237604 | Timely | 1.0 |
| CRT-237605 | Timely | 1.0 |
| CRT-237606 | Timely | 33.5 |
| CRT-237607 | Timely | 1.0 |
| CRT-237608 | Timely | 1.0 |
| CRT-237609 | Timely | 1.0 |
| CRT-237610 | Timely | 1.0 |
| CRT-237611 | Timely | 18.6 |
| CRT-237612 | Timely | 1.0 |
| CRT-237613 | Timely | 1.0 |
| CRT-237614 | Timely | 1.0 |
| CRT-237615 | Timely | 1.0 |
| CRT-237616 | Timely | 20.3 |
| CRT-237617 | Timely | 33.5 |
| CRT-237618 | Timely | 1.0 |
| CRT-237619 | Timely | 30.5 |
| CRT-237620 | Timely | 1.0 |
| CRT-237621 | Timely | 1.0 |
| CRT-237622 | Timely | 1.0 |
| CRT-237623 | Timely | 1.0 |
| CRT-237624 | Timely | 1.0 |
| CRT-237625 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237626 | Timely | 30.5 |
| CRT-237627 | Timely | 1.0 |
| CRT-237628 | Timely | 1.0 |
| CRT-237629 | Timely | 1.0 |
| CRT-237630 | Timely | 1.0 |
| CRT-237631 | Timely | 1.0 |
| CRT-237632 | Timely | 1.0 |
| CRT-237633 | Timely | 1.0 |
| CRT-237634 | Timely | 1.0 |
| CRT-237635 | Timely | 30.5 |
| CRT-237636 | Timely | 1.0 |
| CRT-237637 | Timely | 24.9 |
| CRT-237638 | Timely | 1.0 |
| CRT-237639 | Timely | 1.0 |
| CRT-237640 | Timely | 30.9 |
| CRT-237641 | Timely | 30.5 |
| CRT-237642 | Timely | 23.9 |
| CRT-237643 | Timely | 30.5 |
| CRT-237644 | Timely | 30.5 |
| CRT-237645 | Timely | 24.9 |
| CRT-237646 | Timely | 1.0 |
| CRT-237647 | Timely | 23.9 |
| CRT-237648 | Timely | 30.5 |
| CRT-237649 | Timely | 1.0 |
| CRT-237650 | Timely | 1.0 |
| CRT-237651 | Timely | 1.0 |
| CRT-237652 | Timely | 1.0 |
| CRT-237653 | Timely | 1.0 |
| CRT-237654 | Timely | 30.5 |
| CRT-237655 | Timely | 23.9 |
| CRT-237656 | Timely | 1.0 |
| CRT-237657 | Timely | 1.0 |
| CRT-237658 | Timely | 30.5 |
| CRT-237659 | Timely | 1.0 |
| CRT-237660 | Timely | 1.0 |
| CRT-237661 | Timely | 23.9 |
| CRT-237662 | Timely | 1.0 |
| CRT-237663 | Timely | 1.0 |
| CRT-237664 | Timely | 1.0 |
| CRT-237665 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237666 | Timely | 1.0 |
| CRT-237667 | Timely | 1.0 |
| CRT-237668 | Timely | 27.2 |
| CRT-237669 | Timely | 1.0 |
| CRT-237670 | Timely | 1.0 |
| CRT-237671 | Timely | 1.0 |
| CRT-237672 | Timely | 1.0 |
| CRT-237673 | Timely | 19.6 |
| CRT-237674 | Timely | 1.0 |
| CRT-237675 | Timely | 1.0 |
| CRT-237676 | Timely | 22.6 |
| CRT-237677 | Timely | 1.0 |
| CRT-237678 | Timely | 1.0 |
| CRT-237679 | Timely | 21.9 |
| CRT-237680 | Timely | 21.6 |
| CRT-237681 | Timely | 19.6 |
| CRT-237682 | Timely | 1.0 |
| CRT-237683 | Timely | 26.2 |
| CRT-237684 | Timely | 1.0 |
| CRT-237685 | Timely | 1.0 |
| CRT-237686 | Timely | 1.0 |
| CRT-237687 | Timely | 1.0 |
| CRT-237688 | Timely | 31.5 |
| CRT-237689 | Timely | 26.2 |
| CRT-237690 | Timely | 1.0 |
| CRT-237691 | Timely | 18.6 |
| CRT-237692 | Timely | 1.0 |
| CRT-237693 | Timely | 1.0 |
| CRT-237694 | Timely | 19.9 |
| CRT-237695 | Timely | 25.9 |
| CRT-237696 | Timely | 1.0 |
| CRT-237697 | Timely | 32.8 |
| CRT-237698 | Timely | 26.5 |
| CRT-237699 | Timely | 30.5 |
| CRT-237700 | Timely | 1.0 |
| CRT-237701 | Timely | 1.0 |
| CRT-237702 | Timely | 1.0 |
| CRT-237703 | Timely | 1.0 |
| CRT-237704 | Timely | 1.0 |
| CRT-237705 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237706 | Timely | 31.5 |
| CRT-237707 | Timely | 22.9 |
| CRT-237708 | Timely | 26.9 |
| CRT-237709 | Timely | 1.0 |
| CRT-237710 | Timely | 1.0 |
| CRT-237711 | Timely | 1.0 |
| CRT-237712 | Timely | 1.0 |
| CRT-237713 | Timely | 1.0 |
| CRT-237714 | Timely | 1.0 |
| CRT-237715 | Timely | 1.0 |
| CRT-237716 | Timely | 34.8 |
| CRT-237717 | Timely | 1.0 |
| CRT-237718 | Timely | 1.0 |
| CRT-237719 | Timely | 23.9 |
| CRT-237720 | Timely | 1.0 |
| CRT-237721 | Timely | 1.0 |
| CRT-237722 | Timely | 1.0 |
| CRT-237723 | Timely | 1.0 |
| CRT-237724 | Timely | 1.0 |
| CRT-237725 | Timely | 1.0 |
| CRT-237726 | Timely | 1.0 |
| CRT-237727 | Timely | 30.9 |
| CRT-237728 | Timely | 1.0 |
| CRT-237729 | Timely | 30.5 |
| CRT-237730 | Timely | 1.0 |
| CRT-237731 | Timely | 27.9 |
| CRT-237732 | Timely | 30.5 |
| CRT-237733 | Timely | 1.0 |
| CRT-237734 | Timely | 1.0 |
| CRT-237735 | Timely | 1.0 |
| CRT-237736 | Timely | 1.0 |
| CRT-237737 | Timely | 1.0 |
| CRT-237738 | Timely | 1.0 |
| CRT-237739 | Timely | 30.5 |
| CRT-237740 | Timely | 1.0 |
| CRT-237741 | Timely | 1.0 |
| CRT-237742 | Timely | 1.0 |
| CRT-237743 | Timely | 1.0 |
| CRT-237744 | Timely | 1.0 |
| CRT-237745 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237746 | Timely | 1.0 |
| CRT-237747 | Timely | 1.0 |
| CRT-237748 | Timely | 1.0 |
| CRT-237749 | Timely | 23.9 |
| CRT-237750 | Timely | 1.0 |
| CRT-237751 | Timely | 1.0 |
| CRT-237752 | Timely | 1.0 |
| CRT-237753 | Timely | 1.0 |
| CRT-237754 | Timely | 1.0 |
| CRT-237755 | Timely | 1.0 |
| CRT-237756 | Timely | 1.0 |
| CRT-237757 | Timely | 1.0 |
| CRT-237758 | Timely | 30.5 |
| CRT-237759 | Timely | 1.0 |
| CRT-237760 | Timely | 1.0 |
| CRT-237761 | Timely | 1.0 |
| CRT-237762 | Timely | 1.0 |
| CRT-237763 | Timely | 1.0 |
| CRT-237764 | Timely | 23.9 |
| CRT-237765 | Timely | 1.0 |
| CRT-237766 | Timely | 1.0 |
| CRT-237767 | Timely | 1.0 |
| CRT-237768 | Timely | 18.3 |
| CRT-237769 | Timely | 23.9 |
| CRT-237770 | Timely | 1.0 |
| CRT-237771 | Timely | 31.2 |
| CRT-237772 | Timely | 1.0 |
| CRT-237773 | Timely | 30.5 |
| CRT-237774 | Timely | 1.0 |
| CRT-237775 | Timely | 30.5 |
| CRT-237776 | Timely | 27.9 |
| CRT-237777 | Timely | 29.2 |
| CRT-237778 | Timely | 1.0 |
| CRT-237779 | Timely | 1.0 |
| CRT-237780 | Timely | 1.0 |
| CRT-237781 | Timely | 1.0 |
| CRT-237782 | Timely | 1.0 |
| CRT-237783 | Timely | 1.0 |
| CRT-237784 | Timely | 1.0 |
| CRT-237785 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237786 | Timely | 1.0 |
| CRT-237787 | Timely | 30.9 |
| CRT-237788 | Timely | 1.0 |
| CRT-237789 | Timely | 1.0 |
| CRT-237790 | Timely | 1.0 |
| CRT-237791 | Timely | 1.0 |
| CRT-237792 | Timely | 1.0 |
| CRT-237793 | Timely | 1.0 |
| CRT-237794 | Timely | 1.0 |
| CRT-237795 | Timely | 1.0 |
| CRT-237796 | Timely | 31.2 |
| CRT-237797 | Timely | 23.9 |
| CRT-237798 | Timely | 1.0 |
| CRT-237799 | Timely | 1.0 |
| CRT-237800 | Timely | 29.2 |
| CRT-237801 | Timely | 30.9 |
| CRT-237802 | Timely | 29.2 |
| CRT-237803 | Timely | 1.0 |
| CRT-237804 | Timely | 1.0 |
| CRT-237805 | Timely | 27.9 |
| CRT-237806 | Timely | 1.0 |
| CRT-237807 | Timely | 1.0 |
| CRT-237808 | Timely | 1.0 |
| CRT-237809 | Timely | 1.0 |
| CRT-237810 | Timely | 29.2 |
| CRT-237811 | Timely | 1.0 |
| CRT-237812 | Timely | 1.0 |
| CRT-237813 | Timely | 1.0 |
| CRT-237814 | Timely | 1.0 |
| CRT-237815 | Timely | 1.0 |
| CRT-237816 | Timely | 1.0 |
| CRT-237817 | Timely | 23.9 |
| CRT-237818 | Timely | 1.0 |
| CRT-237819 | Timely | 1.0 |
| CRT-237820 | Timely | 1.0 |
| CRT-237821 | Timely | 1.0 |
| CRT-237822 | Timely | 1.0 |
| CRT-237823 | Timely | 19.9 |
| CRT-237824 | Timely | 1.0 |
| CRT-237825 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237826 | Timely | 1.0 |
| CRT-237827 | Timely | 23.9 |
| CRT-237828 | Timely | 1.0 |
| CRT-237829 | Timely | 1.0 |
| CRT-237830 | Timely | 1.0 |
| CRT-237831 | Timely | 22.6 |
| CRT-237832 | Timely | 25.9 |
| CRT-237833 | Timely | 1.0 |
| CRT-237834 | Timely | 1.0 |
| CRT-237835 | Timely | 33.5 |
| CRT-237836 | Timely | 1.0 |
| CRT-237837 | Timely | 1.0 |
| CRT-237838 | Timely | 1.0 |
| CRT-237839 | Timely | 1.0 |
| CRT-237840 | Timely | 1.0 |
| CRT-237841 | Timely | 1.0 |
| CRT-237842 | Timely | 18.3 |
| CRT-237843 | Timely | 1.0 |
| CRT-237844 | Timely | 1.0 |
| CRT-237845 | Timely | 1.0 |
| CRT-237846 | Timely | 1.0 |
| CRT-237847 | Timely | 1.0 |
| CRT-237848 | Timely | 25.9 |
| CRT-237849 | Timely | 1.0 |
| CRT-237850 | Timely | 1.0 |
| CRT-237851 | Timely | 17.3 |
| CRT-237852 | Timely | 1.0 |
| CRT-237853 | Timely | 1.0 |
| CRT-237854 | Timely | 1.0 |
| CRT-237855 | Timely | 20.9 |
| CRT-237856 | Timely | 1.0 |
| CRT-237857 | Timely | 1.0 |
| CRT-237858 | Timely | 1.0 |
| CRT-237859 | Timely | 1.0 |
| CRT-237860 | Timely | 1.0 |
| CRT-237861 | Timely | 1.0 |
| CRT-237862 | Timely | 19.6 |
| CRT-237863 | Timely | 1.0 |
| CRT-237864 | Timely | 1.0 |
| CRT-237865 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237866 | Timely | 1.0 |
| CRT-237867 | Timely | 1.0 |
| CRT-237869 | Timely | 1.0 |
| CRT-237870 | Timely | 1.0 |
| CRT-237871 | Timely | 1.0 |
| CRT-237872 | Timely | 1.0 |
| CRT-237873 | Timely | 29.2 |
| CRT-237874 | Timely | 1.0 |
| CRT-237875 | Timely | 1.0 |
| CRT-237876 | Timely | 1.0 |
| CRT-237877 | Timely | 1.0 |
| CRT-237878 | Timely | 1.0 |
| CRT-237879 | Timely | 1.0 |
| CRT-237880 | Timely | 1.0 |
| CRT-237881 | Timely | 30.9 |
| CRT-237882 | Timely | 30.5 |
| CRT-237883 | Timely | 1.0 |
| CRT-237884 | Timely | 29.2 |
| CRT-237885 | Timely | 1.0 |
| CRT-237886 | Timely | 1.0 |
| CRT-237887 | Timely | 1.0 |
| CRT-237888 | Timely | 1.0 |
| CRT-237889 | Timely | 1.0 |
| CRT-237890 | Timely | 1.0 |
| CRT-237891 | Timely | 1.0 |
| CRT-237892 | Timely | 29.2 |
| CRT-237893 | Timely | 1.0 |
| CRT-237894 | Timely | 1.0 |
| CRT-237895 | Timely | 1.0 |
| CRT-237896 | Timely | 29.2 |
| CRT-237897 | Timely | 30.5 |
| CRT-237898 | Timely | 30.9 |
| CRT-237899 | Timely | 27.9 |
| CRT-237900 | Timely | 1.0 |
| CRT-237901 | Timely | 1.0 |
| CRT-237902 | Timely | 1.0 |
| CRT-237903 | Timely | 1.0 |
| CRT-237904 | Timely | 1.0 |
| CRT-237905 | Timely | 1.0 |
| CRT-237906 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237907 | Timely | 1.0 |
| CRT-237908 | Timely | 1.0 |
| CRT-237909 | Timely | 1.0 |
| CRT-237910 | Timely | 29.2 |
| CRT-237911 | Timely | 1.0 |
| CRT-237912 | Timely | 1.0 |
| CRT-237913 | Timely | 1.0 |
| CRT-237914 | Timely | 23.6 |
| CRT-237915 | Timely | 1.0 |
| CRT-237916 | Timely | 30.9 |
| CRT-237917 | Timely | 30.5 |
| CRT-237918 | Timely | 1.0 |
| CRT-237919 | Timely | 1.0 |
| CRT-237920 | Timely | 1.0 |
| CRT-237921 | Timely | 30.9 |
| CRT-237922 | Timely | 1.0 |
| CRT-237923 | Timely | 1.0 |
| CRT-237924 | Timely | 1.0 |
| CRT-237925 | Timely | 1.0 |
| CRT-237926 | Timely | 1.0 |
| CRT-237927 | Timely | 25.9 |
| CRT-237928 | Timely | 1.0 |
| CRT-237929 | Timely | 21.6 |
| CRT-237930 | Timely | 1.0 |
| CRT-237931 | Timely | 1.0 |
| CRT-237932 | Timely | 17.3 |
| CRT-237933 | Timely | 34.8 |
| CRT-237934 | Timely | 1.0 |
| CRT-237935 | Timely | 1.0 |
| CRT-237936 | Timely | 1.0 |
| CRT-237937 | Timely | 30.5 |
| CRT-237938 | Timely | 1.0 |
| CRT-237939 | Timely | 1.0 |
| CRT-237940 | Timely | 1.0 |
| CRT-237941 | Timely | 1.0 |
| CRT-237942 | Timely | 31.2 |
| CRT-237943 | Timely | 1.0 |
| CRT-237944 | Timely | 1.0 |
| CRT-237945 | Timely | 1.0 |
| CRT-237946 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237947 | Timely | 1.0 |
| CRT-237948 | Timely | 1.0 |
| CRT-237949 | Timely | 26.9 |
| CRT-237950 | Timely | 1.0 |
| CRT-237951 | Timely | 1.0 |
| CRT-237952 | Timely | 1.0 |
| CRT-237953 | Timely | 1.0 |
| CRT-237954 | Timely | 30.5 |
| CRT-237955 | Timely | 1.0 |
| CRT-237956 | Timely | 1.0 |
| CRT-237957 | Timely | 30.5 |
| CRT-237958 | Timely | 30.5 |
| CRT-237959 | Timely | 1.0 |
| CRT-237960 | Timely | 1.0 |
| CRT-237961 | Timely | 34.8 |
| CRT-237962 | Timely | 1.0 |
| CRT-237963 | Timely | 30.5 |
| CRT-237964 | Timely | 30.9 |
| CRT-237965 | Timely | 19.3 |
| CRT-237966 | Timely | 33.5 |
| CRT-237967 | Timely | 1.0 |
| CRT-237968 | Timely | 1.0 |
| CRT-237969 | Timely | 1.0 |
| CRT-237970 | Timely | 25.9 |
| CRT-237971 | Timely | 23.6 |
| CRT-237972 | Timely | 1.0 |
| CRT-237973 | Timely | 1.0 |
| CRT-237974 | Timely | 1.0 |
| CRT-237975 | Timely | 23.2 |
| CRT-237976 | Timely | 1.0 |
| CRT-237977 | Timely | 19.9 |
| CRT-237978 | Timely | 1.0 |
| CRT-237979 | Timely | 27.9 |
| CRT-237980 | Timely | 1.0 |
| CRT-237981 | Timely | 29.2 |
| CRT-237982 | Timely | 22.9 |
| CRT-237983 | Timely | 1.0 |
| CRT-237984 | Timely | 29.2 |
| CRT-237985 | Timely | 24.9 |
| CRT-237986 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-237987 | Timely | 1.0 |
| CRT-237988 | Timely | 1.0 |
| CRT-237989 | Timely | 1.0 |
| CRT-237990 | Timely | 1.0 |
| CRT-237991 | Timely | 1.0 |
| CRT-237992 | Timely | 1.0 |
| CRT-237993 | Timely | 1.0 |
| CRT-237994 | Timely | 1.0 |
| CRT-237995 | Timely | 1.0 |
| CRT-237996 | Timely | 1.0 |
| CRT-237997 | Timely | 24.2 |
| CRT-237998 | Timely | 29.2 |
| CRT-237999 | Timely | 1.0 |
| CRT-238000 | Timely | 1.0 |
| CRT-238001 | Timely | 29.2 |
| CRT-238002 | Timely | 1.0 |
| CRT-238003 | Timely | 23.9 |
| CRT-238004 | Timely | 30.2 |
| CRT-238005 | Timely | 1.0 |
| CRT-238006 | Timely | 1.0 |
| CRT-238007 | Timely | 1.0 |
| CRT-238008 | Timely | 29.2 |
| CRT-238009 | Timely | 1.0 |
| CRT-238010 | Timely | 29.2 |
| CRT-238011 | Timely | 1.0 |
| CRT-238012 | Timely | 1.0 |
| CRT-238013 | Timely | 21.3 |
| CRT-238014 | Timely | 1.0 |
| CRT-238015 | Timely | 1.0 |
| CRT-238016 | Timely | 18.6 |
| CRT-238017 | Timely | 1.0 |
| CRT-238018 | Timely | 1.0 |
| CRT-238019 | Timely | 25.9 |
| CRT-238020 | Timely | 21.6 |
| CRT-238021 | Timely | 1.0 |
| CRT-238022 | Timely | 1.0 |
| CRT-238023 | Timely | 24.9 |
| CRT-238024 | Timely | 18.6 |
| CRT-238025 | Timely | 1.0 |
| CRT-238026 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238027 | Timely | 1.0 |
| CRT-238028 | Timely | 1.0 |
| CRT-238029 | Timely | 18.3 |
| CRT-238030 | Timely | 21.3 |
| CRT-238031 | Timely | 19.9 |
| CRT-238032 | Timely | 1.0 |
| CRT-238033 | Timely | 1.0 |
| CRT-238034 | Timely | 1.0 |
| CRT-238035 | Timely | 1.0 |
| CRT-238036 | Timely | 1.0 |
| CRT-238037 | Timely | 1.0 |
| CRT-238038 | Timely | 1.0 |
| CRT-238039 | Timely | 1.0 |
| CRT-238040 | Timely | 27.2 |
| CRT-238041 | Timely | 22.2 |
| CRT-238042 | Timely | 1.0 |
| CRT-238043 | Timely | 33.5 |
| CRT-238044 | Timely | 20.6 |
| CRT-238046 | Timely | 1.0 |
| CRT-238047 | Timely | 1.0 |
| CRT-238048 | Timely | 17.3 |
| CRT-238049 | Timely | 1.0 |
| CRT-238050 | Timely | 1.0 |
| CRT-238051 | Timely | 1.0 |
| CRT-238052 | Timely | 1.0 |
| CRT-238053 | Timely | 1.0 |
| CRT-238054 | Timely | 1.0 |
| CRT-238055 | Timely | 17.3 |
| CRT-238056 | Timely | 1.0 |
| CRT-238057 | Timely | 1.0 |
| CRT-238058 | Timely | 1.0 |
| CRT-238059 | Timely | 25.9 |
| CRT-238060 | Timely | 1.0 |
| CRT-238061 | Timely | 1.0 |
| CRT-238062 | Timely | 1.0 |
| CRT-238063 | Timely | 1.0 |
| CRT-238064 | Timely | 1.0 |
| CRT-238065 | Timely | 1.0 |
| CRT-238066 | Timely | 1.0 |
| CRT-238067 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238068 | Timely | 25.9 |
| CRT-238069 | Timely | 1.0 |
| CRT-238070 | Timely | 27.5 |
| CRT-238071 | Timely | 1.0 |
| CRT-238072 | Timely | 1.0 |
| CRT-238073 | Timely | 1.0 |
| CRT-238074 | Timely | 1.0 |
| CRT-238075 | Timely | 1.0 |
| CRT-238076 | Timely | 1.0 |
| CRT-238077 | Timely | 1.0 |
| CRT-238078 | Timely | 30.8 |
| CRT-238079 | Timely | 1.0 |
| CRT-238080 | Timely | 1.0 |
| CRT-238081 | Timely | 1.0 |
| CRT-238082 | Timely | 1.0 |
| CRT-238083 | Timely | 1.0 |
| CRT-238084 | Timely | 1.0 |
| CRT-238085 | Timely | 1.0 |
| CRT-238086 | Timely | 1.0 |
| CRT-238087 | Timely | 1.0 |
| CRT-238088 | Timely | 24.2 |
| CRT-238089 | Timely | 1.0 |
| CRT-238090 | Timely | 1.0 |
| CRT-238091 | Timely | 1.0 |
| CRT-238092 | Timely | 1.0 |
| CRT-238093 | Timely | 1.0 |
| CRT-238094 | Timely | 1.0 |
| CRT-238095 | Timely | 1.0 |
| CRT-238096 | Timely | 1.0 |
| CRT-238097 | Timely | 22.9 |
| CRT-238098 | Timely | 1.0 |
| CRT-238099 | Timely | 1.0 |
| CRT-238100 | Timely | 1.0 |
| CRT-238101 | Timely | 1.0 |
| CRT-238102 | Timely | 1.0 |
| CRT-238103 | Timely | 24.9 |
| CRT-238104 | Timely | 1.0 |
| CRT-238105 | Timely | 1.0 |
| CRT-238106 | Timely | 1.0 |
| CRT-238107 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238108 | Timely | 32.2 |
| CRT-238109 | Timely | 1.0 |
| CRT-238110 | Timely | 24.9 |
| CRT-238111 | Timely | 1.0 |
| CRT-238112 | Timely | 1.0 |
| CRT-238113 | Timely | 1.0 |
| CRT-238114 | Timely | 1.0 |
| CRT-238115 | Timely | 1.0 |
| CRT-238116 | Timely | 1.0 |
| CRT-238117 | Timely | 1.0 |
| CRT-238118 | Timely | 1.0 |
| CRT-238119 | Timely | 1.0 |
| CRT-238120 | Timely | 1.0 |
| CRT-238121 | Timely | 1.0 |
| CRT-238122 | Timely | 28.9 |
| CRT-238123 | Timely | 1.0 |
| CRT-238124 | Timely | 1.0 |
| CRT-238125 | Timely | 1.0 |
| CRT-238126 | Timely | 1.0 |
| CRT-238127 | Timely | 29.5 |
| CRT-238128 | Timely | 1.0 |
| CRT-238129 | Timely | 28.9 |
| CRT-238130 | Timely | 1.0 |
| CRT-238131 | Timely | 1.0 |
| CRT-238132 | Timely | 1.0 |
| CRT-238133 | Timely | 28.9 |
| CRT-238134 | Timely | 32.8 |
| CRT-238135 | Timely | 1.0 |
| CRT-238136 | Timely | 1.0 |
| CRT-238137 | Timely | 1.0 |
| CRT-238138 | Timely | 1.0 |
| CRT-238139 | Timely | 1.0 |
| CRT-238140 | Timely | 1.0 |
| CRT-238141 | Timely | 28.2 |
| CRT-238142 | Timely | 28.9 |
| CRT-238143 | Timely | 1.0 |
| CRT-238144 | Timely | 29.5 |
| CRT-238145 | Timely | 1.0 |
| CRT-238146 | Timely | 28.2 |
| CRT-238147 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238148 | Timely | 1.0 |
| CRT-238149 | Timely | 1.0 |
| CRT-238150 | Timely | 29.5 |
| CRT-238151 | Timely | 32.5 |
| CRT-238152 | Timely | 1.0 |
| CRT-238153 | Timely | 28.2 |
| CRT-238154 | Timely | 1.0 |
| CRT-238155 | Timely | 29.5 |
| CRT-238156 | Timely | 27.6 |
| CRT-238157 | Timely | 28.9 |
| CRT-238158 | Timely | 1.0 |
| CRT-238159 | Timely | 1.0 |
| CRT-238160 | Timely | 1.0 |
| CRT-238161 | Timely | 1.0 |
| CRT-238162 | Timely | 24.9 |
| CRT-238163 | Timely | 28.2 |
| CRT-238164 | Timely | 1.0 |
| CRT-238165 | Timely | 28.2 |
| CRT-238166 | Timely | 1.0 |
| CRT-238167 | Timely | 1.0 |
| CRT-238168 | Timely | 1.0 |
| CRT-238169 | Timely | 26.2 |
| CRT-238170 | Timely | 22.9 |
| CRT-238172 | Timely | 26.2 |
| CRT-238173 | Timely | 22.9 |
| CRT-238178 | Timely | 1.0 |
| CRT-238179 | Timely | 1.0 |
| CRT-238181 | Timely | 1.0 |
| CRT-238185 | Timely | 22.9 |
| CRT-238186 | Timely | 1.0 |
| CRT-238192 | Timely | 1.0 |
| CRT-238194 | Timely | 22.9 |
| CRT-238197 | Timely | 26.2 |
| CRT-238198 | Timely | 1.0 |
| CRT-238200 | Timely | 22.9 |
| CRT-238201 | Timely | 26.2 |
| CRT-238202 | Timely | 22.9 |
| CRT-238206 | Timely | 22.9 |
| CRT-238207 | Timely | 22.9 |
| CRT-238208 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238209 | Timely | 26.2 |
| CRT-238210 | Timely | 22.9 |
| CRT-238211 | Timely | 1.0 |
| CRT-238212 | Timely | 22.9 |
| CRT-238215 | Timely | 22.9 |
| CRT-238216 | Timely | 26.2 |
| CRT-238217 | Timely | 22.9 |
| CRT-238219 | Timely | 22.9 |
| CRT-238221 | Timely | 1.0 |
| CRT-238222 | Timely | 26.2 |
| CRT-238223 | Timely | 22.9 |
| CRT-238224 | Timely | 22.9 |
| CRT-238225 | Timely | 1.0 |
| CRT-238229 | Timely | 1.0 |
| CRT-238230 | Timely | 1.0 |
| CRT-238233 | Timely | 26.2 |
| CRT-238234 | Timely | 26.2 |
| CRT-238236 | Timely | 22.9 |
| CRT-238238 | Timely | 26.2 |
| CRT-238239 | Timely | 22.9 |
| CRT-238241 | Timely | 26.2 |
| CRT-238242 | Timely | 26.2 |
| CRT-238245 | Timely | 1.0 |
| CRT-238246 | Timely | 22.9 |
| CRT-238247 | Timely | 22.9 |
| CRT-238248 | Timely | 26.2 |
| CRT-238254 | Timely | 1.0 |
| CRT-238259 | Timely | 1.0 |
| CRT-238260 | Timely | 1.0 |
| CRT-238262 | Timely | 1.0 |
| CRT-238268 | Timely | 22.9 |
| CRT-238269 | Timely | 1.0 |
| CRT-238270 | Timely | 1.0 |
| CRT-238271 | Timely | 25.2 |
| CRT-238272 | Timely | 1.0 |
| CRT-238273 | Timely | 1.0 |
| CRT-238274 | Timely | 1.0 |
| CRT-238275 | Timely | 1.0 |
| CRT-238276 | Timely | 25.2 |
| CRT-238277 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238278 | Timely | 1.0 |
| CRT-238279 | Timely | 16.6 |
| CRT-238280 | Timely | 25.2 |
| CRT-238281 | Timely | 16.6 |
| CRT-238282 | Timely | 25.2 |
| CRT-238283 | Timely | 29.2 |
| CRT-238284 | Timely | 16.6 |
| CRT-238285 | Timely | 25.2 |
| CRT-238286 | Timely | 1.0 |
| CRT-238287 | Timely | 1.0 |
| CRT-238288 | Timely | 25.2 |
| CRT-238289 | Timely | 25.9 |
| CRT-238290 | Timely | 29.2 |
| CRT-238291 | Timely | 1.0 |
| CRT-238292 | Timely | 1.0 |
| CRT-238293 | Timely | 1.0 |
| CRT-238294 | Timely | 16.6 |
| CRT-238295 | Timely | 1.0 |
| CRT-238296 | Timely | 25.2 |
| CRT-238297 | Timely | 1.0 |
| CRT-238298 | Timely | 1.0 |
| CRT-238299 | Timely | 1.0 |
| CRT-238300 | Timely | 1.0 |
| CRT-238301 | Timely | 25.2 |
| CRT-238302 | Timely | 29.2 |
| CRT-238303 | Timely | 29.2 |
| CRT-238304 | Timely | 29.2 |
| CRT-238305 | Timely | 1.0 |
| CRT-238306 | Timely | 19.6 |
| CRT-238307 | Timely | 25.2 |
| CRT-238308 | Timely | 25.2 |
| CRT-238309 | Timely | 1.0 |
| CRT-238310 | Timely | 22.6 |
| CRT-238311 | Timely | 1.0 |
| CRT-238312 | Timely | 29.2 |
| CRT-238313 | Timely | 27.2 |
| CRT-238314 | Timely | 1.0 |
| CRT-238315 | Timely | 16.6 |
| CRT-238316 | Timely | 25.2 |
| CRT-238317 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238318 | Timely | 28.2 |
| CRT-238319 | Timely | 1.0 |
| CRT-238320 | Timely | 30.8 |
| CRT-238321 | Timely | 1.0 |
| CRT-238322 | Timely | 1.0 |
| CRT-238323 | Timely | 1.0 |
| CRT-238324 | Timely | 1.0 |
| CRT-238325 | Timely | 30.8 |
| CRT-238326 | Timely | 29.5 |
| CRT-238327 | Timely | 1.0 |
| CRT-238328 | Timely | 1.0 |
| CRT-238329 | Timely | 1.0 |
| CRT-238330 | Timely | 1.0 |
| CRT-238331 | Timely | 1.0 |
| CRT-238332 | Timely | 1.0 |
| CRT-238333 | Timely | 1.0 |
| CRT-238334 | Timely | 1.0 |
| CRT-238335 | Timely | 29.5 |
| CRT-238336 | Timely | 1.0 |
| CRT-238337 | Timely | 28.2 |
| CRT-238338 | Timely | 1.0 |
| CRT-238339 | Timely | 1.0 |
| CRT-238340 | Timely | 1.0 |
| CRT-238341 | Timely | 1.0 |
| CRT-238342 | Timely | 1.0 |
| CRT-238343 | Timely | 24.9 |
| CRT-238344 | Timely | 22.9 |
| CRT-238345 | Timely | 1.0 |
| CRT-238346 | Timely | 1.0 |
| CRT-238347 | Timely | 32.2 |
| CRT-238348 | Timely | 1.0 |
| CRT-238349 | Timely | 1.0 |
| CRT-238350 | Timely | 1.0 |
| CRT-238351 | Timely | 1.0 |
| CRT-238352 | Timely | 1.0 |
| CRT-238353 | Timely | 1.0 |
| CRT-238354 | Timely | 1.0 |
| CRT-238355 | Timely | 22.9 |
| CRT-238356 | Timely | 24.9 |
| CRT-238357 | Timely | 30.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238358 | Timely | 28.2 |
| CRT-238359 | Timely | 1.0 |
| CRT-238360 | Timely | 1.0 |
| CRT-238361 | Timely | 30.9 |
| CRT-238362 | Timely | 1.0 |
| CRT-238363 | Timely | 24.9 |
| CRT-238364 | Timely | 1.0 |
| CRT-238365 | Timely | 1.0 |
| CRT-238366 | Timely | 1.0 |
| CRT-238367 | Timely | 1.0 |
| CRT-238368 | Timely | 32.2 |
| CRT-238369 | Timely | 28.2 |
| CRT-238370 | Timely | 1.0 |
| CRT-238371 | Timely | 30.8 |
| CRT-238372 | Timely | 1.0 |
| CRT-238373 | Timely | 1.0 |
| CRT-238374 | Timely | 1.0 |
| CRT-238375 | Timely | 1.0 |
| CRT-238376 | Timely | 1.0 |
| CRT-238377 | Timely | 1.0 |
| CRT-238378 | Timely | 1.0 |
| CRT-238379 | Timely | 1.0 |
| CRT-238380 | Timely | 1.0 |
| CRT-238381 | Timely | 1.0 |
| CRT-238382 | Timely | 1.0 |
| CRT-238383 | Timely | 1.0 |
| CRT-238384 | Timely | 1.0 |
| CRT-238385 | Timely | 1.0 |
| CRT-238386 | Timely | 1.0 |
| CRT-238387 | Timely | 21.6 |
| CRT-238388 | Timely | 27.5 |
| CRT-238389 | Timely | 28.2 |
| CRT-238390 | Timely | 1.0 |
| CRT-238391 | Timely | 1.0 |
| CRT-238392 | Timely | 1.0 |
| CRT-238393 | Timely | 24.9 |
| CRT-238394 | Timely | 28.2 |
| CRT-238395 | Timely | 30.8 |
| CRT-238396 | Timely | 1.0 |
| CRT-238397 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238398 | Timely | 1.0 |
| CRT-238399 | Timely | 1.0 |
| CRT-238400 | Timely | 1.0 |
| CRT-238401 | Timely | 1.0 |
| CRT-238402 | Timely | 1.0 |
| CRT-238403 | Timely | 1.0 |
| CRT-238404 | Timely | 21.6 |
| CRT-238405 | Timely | 1.0 |
| CRT-238406 | Timely | 1.0 |
| CRT-238407 | Timely | 1.0 |
| CRT-238408 | Timely | 1.0 |
| CRT-238409 | Timely | 24.9 |
| CRT-238410 | Timely | 26.2 |
| CRT-238411 | Timely | 29.6 |
| CRT-238412 | Timely | 1.0 |
| CRT-238413 | Timely | 1.0 |
| CRT-238414 | Timely | 1.0 |
| CRT-238415 | Timely | 34.8 |
| CRT-238416 | Timely | 1.0 |
| CRT-238417 | Timely | 1.0 |
| CRT-238418 | Timely | 32.2 |
| CRT-238419 | Timely | 1.0 |
| CRT-238420 | Timely | 1.0 |
| CRT-238421 | Timely | 1.0 |
| CRT-238422 | Timely | 1.0 |
| CRT-238423 | Timely | 1.0 |
| CRT-238424 | Timely | 1.0 |
| CRT-238425 | Timely | 1.0 |
| CRT-238426 | Timely | 1.0 |
| CRT-238427 | Timely | 1.0 |
| CRT-238428 | Timely | 1.0 |
| CRT-238429 | Timely | 1.0 |
| CRT-238430 | Timely | 1.0 |
| CRT-238431 | Timely | 1.0 |
| CRT-238432 | Timely | 1.0 |
| CRT-238433 | Timely | 1.0 |
| CRT-238434 | Timely | 1.0 |
| CRT-238435 | Timely | 1.0 |
| CRT-238436 | Timely | 1.0 |
| CRT-238437 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238438 | Timely | 1.0 |
| CRT-238439 | Timely | 1.0 |
| CRT-238440 | Timely | 23.9 |
| CRT-238441 | Timely | 1.0 |
| CRT-238442 | Timely | 1.0 |
| CRT-238443 | Timely | 25.9 |
| CRT-238444 | Timely | 25.9 |
| CRT-238445 | Timely | 1.0 |
| CRT-238446 | Timely | 1.0 |
| CRT-238447 | Timely | 1.0 |
| CRT-238448 | Timely | 1.0 |
| CRT-238449 | Timely | 1.0 |
| CRT-238450 | Timely | 1.0 |
| CRT-238451 | Timely | 1.0 |
| CRT-238452 | Timely | 19.3 |
| CRT-238453 | Timely | 1.0 |
| CRT-238454 | Timely | 1.0 |
| CRT-238455 | Timely | 1.0 |
| CRT-238456 | Timely | 1.0 |
| CRT-238457 | Timely | 1.0 |
| CRT-238458 | Timely | 1.0 |
| CRT-238459 | Timely | 1.0 |
| CRT-238460 | Timely | 20.3 |
| CRT-238461 | Timely | 1.0 |
| CRT-238462 | Timely | 1.0 |
| CRT-238463 | Timely | 21.3 |
| CRT-238464 | Timely | 25.9 |
| CRT-238465 | Timely | 1.0 |
| CRT-238466 | Timely | 1.0 |
| CRT-238468 | Timely | 1.0 |
| CRT-238469 | Timely | 24.9 |
| CRT-238470 | Timely | 1.0 |
| CRT-238471 | Timely | 28.2 |
| CRT-238472 | Timely | 1.0 |
| CRT-238473 | Timely | 1.0 |
| CRT-238474 | Timely | 24.9 |
| CRT-238475 | Timely | 1.0 |
| CRT-238476 | Timely | 1.0 |
| CRT-238477 | Timely | 34.8 |
| CRT-238478 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238479 | Timely | 22.9 |
| CRT-238480 | Timely | 1.0 |
| CRT-238481 | Timely | 1.0 |
| CRT-238482 | Timely | 1.0 |
| CRT-238483 | Timely | 34.8 |
| CRT-238484 | Timely | 1.0 |
| CRT-238485 | Timely | 1.0 |
| CRT-238486 | Timely | 1.0 |
| CRT-238487 | Timely | 1.0 |
| CRT-238488 | Timely | 1.0 |
| CRT-238489 | Timely | 26.2 |
| CRT-238490 | Timely | 1.0 |
| CRT-238491 | Timely | 1.0 |
| CRT-238492 | Timely | 1.0 |
| CRT-238493 | Timely | 1.0 |
| CRT-238494 | Timely | 24.9 |
| CRT-238495 | Timely | 1.0 |
| CRT-238496 | Timely | 1.0 |
| CRT-238497 | Timely | 1.0 |
| CRT-238498 | Timely | 1.0 |
| CRT-238499 | Timely | 1.0 |
| CRT-238500 | Timely | 25.6 |
| CRT-238501 | Timely | 1.0 |
| CRT-238502 | Timely | 32.2 |
| CRT-238503 | Timely | 30.8 |
| CRT-238504 | Timely | 1.0 |
| CRT-238505 | Timely | 1.0 |
| CRT-238506 | Timely | 1.0 |
| CRT-238507 | Timely | 1.0 |
| CRT-238508 | Timely | 33.5 |
| CRT-238509 | Timely | 31.5 |
| CRT-238510 | Timely | 30.8 |
| CRT-238511 | Timely | 24.9 |
| CRT-238512 | Timely | 24.9 |
| CRT-238513 | Timely | 1.0 |
| CRT-238514 | Timely | 1.0 |
| CRT-238515 | Timely | 1.0 |
| CRT-238516 | Timely | 29.6 |
| CRT-238517 | Timely | 1.0 |
| CRT-238518 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238519 | Timely | 36.1 |
| CRT-238520 | Timely | 37.8 |
| CRT-238521 | Timely | 1.0 |
| CRT-238522 | Timely | 1.0 |
| CRT-238523 | Timely | 24.9 |
| CRT-238524 | Timely | 28.2 |
| CRT-238525 | Timely | 22.9 |
| CRT-238526 | Timely | 1.0 |
| CRT-238527 | Timely | 1.0 |
| CRT-238528 | Timely | 24.2 |
| CRT-238529 | Timely | 1.0 |
| CRT-238530 | Timely | 1.0 |
| CRT-238531 | Timely | 1.0 |
| CRT-238532 | Timely | 1.0 |
| CRT-238533 | Timely | 1.0 |
| CRT-238534 | Timely | 26.9 |
| CRT-238535 | Timely | 1.0 |
| CRT-238536 | Timely | 1.0 |
| CRT-238537 | Timely | 1.0 |
| CRT-238538 | Timely | 19.6 |
| CRT-238539 | Timely | 1.0 |
| CRT-238540 | Timely | 1.0 |
| CRT-238541 | Timely | 36.8 |
| CRT-238542 | Timely | 1.0 |
| CRT-238543 | Timely | 28.2 |
| CRT-238544 | Timely | 30.8 |
| CRT-238545 | Timely | 1.0 |
| CRT-238546 | Timely | 1.0 |
| CRT-238547 | Timely | 1.0 |
| CRT-238548 | Timely | 32.8 |
| CRT-238549 | Timely | 1.0 |
| CRT-238550 | Timely | 1.0 |
| CRT-238551 | Timely | 22.9 |
| CRT-238552 | Timely | 1.0 |
| CRT-238553 | Timely | 1.0 |
| CRT-238554 | Timely | 1.0 |
| CRT-238555 | Timely | 1.0 |
| CRT-238556 | Timely | 1.0 |
| CRT-238557 | Timely | 32.2 |
| CRT-238558 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238560 | Timely | 1.0 |
| CRT-238561 | Timely | 1.0 |
| CRT-238562 | Timely | 21.6 |
| CRT-238563 | Timely | 22.9 |
| CRT-238564 | Timely | 1.0 |
| CRT-238565 | Timely | 30.2 |
| CRT-238566 | Timely | 22.9 |
| CRT-238567 | Timely | 24.2 |
| CRT-238568 | Timely | 1.0 |
| CRT-238569 | Timely | 1.0 |
| CRT-238571 | Timely | 1.0 |
| CRT-238572 | Timely | 21.6 |
| CRT-238573 | Timely | 1.0 |
| CRT-238574 | Timely | 24.2 |
| CRT-238575 | Timely | 1.0 |
| CRT-238578 | Timely | 24.2 |
| CRT-238580 | Timely | 1.0 |
| CRT-238582 | Timely | 1.0 |
| CRT-238587 | Timely | 1.0 |
| CRT-238588 | Timely | 24.2 |
| CRT-238589 | Timely | 1.0 |
| CRT-238590 | Timely | 22.9 |
| CRT-238591 | Timely | 1.0 |
| CRT-238592 | Timely | 24.2 |
| CRT-238593 | Timely | 1.0 |
| CRT-238594 | Timely | 1.0 |
| CRT-238596 | Timely | 24.2 |
| CRT-238598 | Timely | 1.0 |
| CRT-238601 | Timely | 1.0 |
| CRT-238602 | Timely | 20.9 |
| CRT-238603 | Timely | 20.9 |
| CRT-238604 | Timely | 1.0 |
| CRT-238605 | Timely | 1.0 |
| CRT-238606 | Timely | 24.2 |
| CRT-238607 | Timely | 1.0 |
| CRT-238608 | Timely | 24.9 |
| CRT-238609 | Timely | 1.0 |
| CRT-238610 | Timely | 18.6 |
| CRT-238611 | Timely | 18.3 |
| CRT-238612 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238613 | Timely | 1.0 |
| CRT-238614 | Timely | 1.0 |
| CRT-238615 | Timely | 1.0 |
| CRT-238616 | Timely | 1.0 |
| CRT-238617 | Timely | 1.0 |
| CRT-238618 | Timely | 25.9 |
| CRT-238619 | Timely | 1.0 |
| CRT-238620 | Timely | 28.2 |
| CRT-238621 | Timely | 24.3 |
| CRT-238622 | Timely | 24.6 |
| CRT-238623 | Timely | 1.0 |
| CRT-238624 | Timely | 1.0 |
| CRT-238625 | Timely | 1.0 |
| CRT-238626 | Timely | 29.9 |
| CRT-238627 | Timely | 1.0 |
| CRT-238628 | Timely | 1.0 |
| CRT-238629 | Timely | 1.0 |
| CRT-238630 | Timely | 27.2 |
| CRT-238631 | Timely | 1.0 |
| CRT-238632 | Timely | 1.0 |
| CRT-238633 | Timely | 26.2 |
| CRT-238634 | Timely | 27.2 |
| CRT-238635 | Timely | 32.5 |
| CRT-238636 | Timely | 25.9 |
| CRT-238637 | Timely | 25.9 |
| CRT-238638 | Timely | 1.0 |
| CRT-238639 | Timely | 1.0 |
| CRT-238640 | Timely | 1.0 |
| CRT-238641 | Timely | 1.0 |
| CRT-238642 | Timely | 24.6 |
| CRT-238643 | Timely | 25.9 |
| CRT-238644 | Timely | 1.0 |
| CRT-238645 | Timely | 26.9 |
| CRT-238646 | Timely | 31.2 |
| CRT-238647 | Timely | 33.8 |
| CRT-238648 | Timely | 1.0 |
| CRT-238649 | Timely | 1.0 |
| CRT-238651 | Timely | 29.2 |
| CRT-238652 | Timely | 1.0 |
| CRT-238653 | Timely | 30.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-238654 | Timely | 1.0 |
| CRT-238655 | Timely | 1.0 |
| CRT-238656 | Timely | 25.9 |
| CRT-238657 | Timely | 1.0 |
| CRT-238658 | Timely | 1.0 |
| CRT-238659 | Timely | 32.5 |
| CRT-238660 | Timely | 22.6 |
| CRT-238661 | Timely | 27.2 |
| CRT-238662 | Timely | 1.0 |
| CRT-238663 | Timely | 1.0 |
| CRT-238664 | Timely | 28.2 |
| CRT-238665 | Timely | 27.6 |
| CRT-238666 | Timely | 1.0 |
| CRT-238667 | Timely | 1.0 |
| CRT-238668 | Timely | 49.7 |
| CRT-238669 | Timely | 32.8 |
| CRT-238670 | Timely | 1.0 |
| CRT-238671 | Timely | 1.0 |
| CRT-238672 | Timely | 27.6 |
| CRT-238673 | Timely | 1.0 |
| CRT-238674 | Timely | 28.2 |
| CRT-238675 | Timely | 1.0 |
| CRT-238676 | Timely | 32.5 |
| CRT-238677 | Timely | 1.0 |
| CRT-238678 | Timely | 1.0 |
| CRT-238679 | Timely | 29.5 |
| CRT-238680 | Timely | 29.5 |
| CRT-238681 | Timely | 1.0 |
| CRT-238682 | Timely | 1.0 |
| CRT-238683 | Timely | 28.2 |
| CRT-238684 | Timely | 1.0 |
| CRT-238685 | Timely | 32.5 |
| CRT-238686 | Timely | 1.0 |
| CRT-238687 | Timely | 1.0 |
| CRT-238688 | Timely | 28.9 |
| CRT-238689 | Timely | 1.0 |
| CRT-238690 | Timely | 28.9 |
| CRT-238691 | Timely | 28.9 |
| CRT-238692 | Timely | 26.2 |
| CRT-238693 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238694 | Timely | 1.0 |
| CRT-238695 | Timely | 1.0 |
| CRT-238696 | Timely | 28.2 |
| CRT-238697 | Timely | 1.0 |
| CRT-238698 | Timely | 28.2 |
| CRT-238699 | Timely | 32.5 |
| CRT-238700 | Timely | 32.5 |
| CRT-238701 | Timely | 1.0 |
| CRT-238702 | Timely | 1.0 |
| CRT-238703 | Timely | 29.5 |
| CRT-238704 | Timely | 1.0 |
| CRT-238705 | Timely | 32.8 |
| CRT-238706 | Timely | 1.0 |
| CRT-238707 | Timely | 28.2 |
| CRT-238708 | Timely | 1.0 |
| CRT-238709 | Timely | 1.0 |
| CRT-238710 | Timely | 29.9 |
| CRT-238711 | Timely | 29.5 |
| CRT-238712 | Timely | 28.2 |
| CRT-238713 | Timely | 1.0 |
| CRT-238714 | Timely | 1.0 |
| CRT-238715 | Timely | 27.6 |
| CRT-238716 | Timely | 25.9 |
| CRT-238717 | Timely | 1.0 |
| CRT-238718 | Timely | 27.6 |
| CRT-238719 | Timely | 28.2 |
| CRT-238720 | Timely | 28.9 |
| CRT-238721 | Timely | 28.5 |
| CRT-238722 | Timely | 1.0 |
| CRT-238723 | Timely | 25.9 |
| CRT-238724 | Timely | 30.2 |
| CRT-238725 | Timely | 1.0 |
| CRT-238726 | Timely | 26.9 |
| CRT-238727 | Timely | 1.0 |
| CRT-238728 | Timely | 1.0 |
| CRT-238729 | Timely | 1.0 |
| CRT-238730 | Timely | 1.0 |
| CRT-238731 | Timely | 1.0 |
| CRT-238732 | Timely | 29.9 |
| CRT-238733 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-238734 | Timely | 1.0 |
| CRT-238735 | Timely | 25.9 |
| CRT-238736 | Timely | 1.0 |
| CRT-238737 | Timely | 1.0 |
| CRT-238738 | Timely | 27.6 |
| CRT-238739 | Timely | 1.0 |
| CRT-238740 | Timely | 1.0 |
| CRT-238741 | Timely | 1.0 |
| CRT-238742 | Timely | 1.0 |
| CRT-238743 | Timely | 1.0 |
| CRT-238744 | Timely | 1.0 |
| CRT-238745 | Timely | 1.0 |
| CRT-238746 | Timely | 25.9 |
| CRT-238747 | Timely | 1.0 |
| CRT-238748 | Timely | 1.0 |
| CRT-238749 | Timely | 30.2 |
| CRT-238750 | Timely | 1.0 |
| CRT-238751 | Timely | 1.0 |
| CRT-238752 | Timely | 1.0 |
| CRT-238753 | Timely | 1.0 |
| CRT-238754 | Timely | 1.0 |
| CRT-238755 | Timely | 29.5 |
| CRT-238756 | Timely | 1.0 |
| CRT-238757 | Timely | 28.2 |
| CRT-238758 | Timely | 1.0 |
| CRT-238759 | Timely | 1.0 |
| CRT-238760 | Timely | 1.0 |
| CRT-238761 | Timely | 29.2 |
| CRT-238762 | Timely | 1.0 |
| CRT-238763 | Timely | 22.9 |
| CRT-238764 | Timely | 1.0 |
| CRT-238765 | Timely | 1.0 |
| CRT-238766 | Timely | 1.0 |
| CRT-238767 | Timely | 1.0 |
| CRT-238768 | Timely | 1.0 |
| CRT-238769 | Timely | 25.2 |
| CRT-238770 | Timely | 1.0 |
| CRT-238771 | Timely | 1.0 |
| CRT-238772 | Timely | 25.2 |
| CRT-238773 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238774 | Timely | 1.0 |
| CRT-238775 | Timely | 1.0 |
| CRT-238776 | Timely | 1.0 |
| CRT-238777 | Timely | 25.2 |
| CRT-238778 | Timely | 1.0 |
| CRT-238779 | Timely | 1.0 |
| CRT-238780 | Timely | 1.0 |
| CRT-238781 | Timely | 1.0 |
| CRT-238782 | Timely | 1.0 |
| CRT-238783 | Timely | 1.0 |
| CRT-238784 | Timely | 1.0 |
| CRT-238785 | Timely | 25.2 |
| CRT-238786 | Timely | 1.0 |
| CRT-238787 | Timely | 22.6 |
| CRT-238788 | Timely | 1.0 |
| CRT-238789 | Timely | 29.2 |
| CRT-238790 | Timely | 1.0 |
| CRT-238791 | Timely | 22.6 |
| CRT-238792 | Timely | 1.0 |
| CRT-238793 | Timely | 1.0 |
| CRT-238794 | Timely | 1.0 |
| CRT-238795 | Timely | 1.0 |
| CRT-238796 | Timely | 1.0 |
| CRT-238797 | Timely | 1.0 |
| CRT-238798 | Timely | 1.0 |
| CRT-238799 | Timely | 1.0 |
| CRT-238800 | Timely | 1.0 |
| CRT-238801 | Timely | 1.0 |
| CRT-238802 | Timely | 1.0 |
| CRT-238803 | Timely | 1.0 |
| CRT-238804 | Timely | 16.6 |
| CRT-238805 | Timely | 1.0 |
| CRT-238806 | Timely | 1.0 |
| CRT-238807 | Timely | 1.0 |
| CRT-238808 | Timely | 20.6 |
| CRT-238809 | Timely | 1.0 |
| CRT-238810 | Timely | 28.5 |
| CRT-238811 | Timely | 1.0 |
| CRT-238812 | Timely | 1.0 |
| CRT-238813 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238814 | Timely | 1.0 |
| CRT-238815 | Timely | 24.2 |
| CRT-238816 | Timely | 1.0 |
| CRT-238817 | Timely | 1.0 |
| CRT-238818 | Timely | 1.0 |
| CRT-238819 | Timely | 1.0 |
| CRT-238820 | Timely | 1.0 |
| CRT-238821 | Timely | 1.0 |
| CRT-238822 | Timely | 23.9 |
| CRT-238823 | Timely | 1.0 |
| CRT-238824 | Timely | 1.0 |
| CRT-238825 | Timely | 19.6 |
| CRT-238826 | Timely | 1.0 |
| CRT-238827 | Timely | 1.0 |
| CRT-238828 | Timely | 20.6 |
| CRT-238829 | Timely | 18.3 |
| CRT-238830 | Timely | 1.0 |
| CRT-238831 | Timely | 1.0 |
| CRT-238832 | Timely | 1.0 |
| CRT-238833 | Timely | 1.0 |
| CRT-238834 | Timely | 20.9 |
| CRT-238835 | Timely | 1.0 |
| CRT-238836 | Timely | 27.2 |
| CRT-238837 | Timely | 1.0 |
| CRT-238838 | Timely | 1.0 |
| CRT-238839 | Timely | 1.0 |
| CRT-238840 | Timely | 1.0 |
| CRT-238841 | Timely | 1.0 |
| CRT-238842 | Timely | 1.0 |
| CRT-238843 | Timely | 1.0 |
| CRT-238844 | Timely | 1.0 |
| CRT-238845 | Timely | 1.0 |
| CRT-238846 | Timely | 18.3 |
| CRT-238847 | Timely | 1.0 |
| CRT-238848 | Timely | 1.0 |
| CRT-238849 | Timely | 1.0 |
| CRT-238850 | Timely | 1.0 |
| CRT-238851 | Timely | 18.3 |
| CRT-238852 | Timely | 1.0 |
| CRT-238853 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238854 | Timely | 28.5 |
| CRT-238855 | Timely | 1.0 |
| CRT-238856 | Timely | 27.2 |
| CRT-238857 | Timely | 33.8 |
| CRT-238858 | Timely | 1.0 |
| CRT-238859 | Timely | 32.8 |
| CRT-238860 | Timely | 32.8 |
| CRT-238861 | Timely | 1.0 |
| CRT-238862 | Timely | 25.6 |
| CRT-238863 | Timely | 33.8 |
| CRT-238864 | Timely | 25.6 |
| CRT-238865 | Timely | 26.9 |
| CRT-238866 | Timely | 1.0 |
| CRT-238867 | Timely | 26.9 |
| CRT-238868 | Timely | 1.0 |
| CRT-238869 | Timely | 25.6 |
| CRT-238870 | Timely | 28.5 |
| CRT-238871 | Timely | 27.2 |
| CRT-238872 | Timely | 1.0 |
| CRT-238873 | Timely | 1.0 |
| CRT-238874 | Timely | 1.0 |
| CRT-238875 | Timely | 1.0 |
| CRT-238876 | Timely | 1.0 |
| CRT-238877 | Timely | 28.9 |
| CRT-238878 | Timely | 1.0 |
| CRT-238880 | Timely | 28.5 |
| CRT-238881 | Timely | 27.2 |
| CRT-238882 | Timely | 1.0 |
| CRT-238883 | Timely | 1.0 |
| CRT-238884 | Timely | 32.5 |
| CRT-238885 | Timely | 1.0 |
| CRT-238886 | Timely | 33.8 |
| CRT-238887 | Timely | 1.0 |
| CRT-238888 | Timely | 1.0 |
| CRT-238889 | Timely | 29.9 |
| CRT-238890 | Timely | 31.5 |
| CRT-238891 | Timely | 1.0 |
| CRT-238892 | Timely | 1.0 |
| CRT-238893 | Timely | 28.5 |
| CRT-238894 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238895 | Timely | 32.5 |
| CRT-238896 | Timely | 29.9 |
| CRT-238897 | Timely | 28.9 |
| CRT-238898 | Timely | 28.9 |
| CRT-238899 | Timely | 1.0 |
| CRT-238900 | Timely | 32.5 |
| CRT-238901 | Timely | 1.0 |
| CRT-238902 | Timely | 28.9 |
| CRT-238903 | Timely | 27.2 |
| CRT-238904 | Timely | 1.0 |
| CRT-238905 | Timely | 26.9 |
| CRT-238906 | Timely | 32.8 |
| CRT-238907 | Timely | 28.9 |
| CRT-238908 | Timely | 32.8 |
| CRT-238909 | Timely | 27.2 |
| CRT-238910 | Timely | 1.0 |
| CRT-238911 | Timely | 29.9 |
| CRT-238912 | Timely | 1.0 |
| CRT-238913 | Timely | 37.5 |
| CRT-238914 | Timely | 25.6 |
| CRT-238915 | Timely | 31.5 |
| CRT-238916 | Timely | 33.8 |
| CRT-238917 | Timely | 27.2 |
| CRT-238918 | Timely | 25.6 |
| CRT-238919 | Timely | 1.0 |
| CRT-238920 | Timely | 28.9 |
| CRT-238921 | Timely | 28.5 |
| CRT-238922 | Timely | 1.0 |
| CRT-238923 | Timely | 1.0 |
| CRT-238924 | Timely | 26.9 |
| CRT-238925 | Timely | 1.0 |
| CRT-238926 | Timely | 1.0 |
| CRT-238927 | Timely | 1.0 |
| CRT-238928 | Timely | 29.9 |
| CRT-238929 | Timely | 32.8 |
| CRT-238930 | Timely | 1.0 |
| CRT-238931 | Timely | 31.5 |
| CRT-238932 | Timely | 28.9 |
| CRT-238933 | Timely | 32.8 |
| CRT-238934 | Timely | 33.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238935 | Timely | 1.0 |
| CRT-238936 | Timely | 1.0 |
| CRT-238937 | Timely | 25.6 |
| CRT-238938 | Timely | 27.2 |
| CRT-238939 | Timely | 27.2 |
| CRT-238940 | Timely | 28.5 |
| CRT-238941 | Timely | 1.0 |
| CRT-238942 | Timely | 33.8 |
| CRT-238943 | Timely | 1.0 |
| CRT-238944 | Timely | 1.0 |
| CRT-238945 | Timely | 1.0 |
| CRT-238946 | Timely | 29.9 |
| CRT-238947 | Timely | 26.9 |
| CRT-238948 | Timely | 1.0 |
| CRT-238950 | Timely | 28.5 |
| CRT-238951 | Timely | 28.5 |
| CRT-238952 | Timely | 1.0 |
| CRT-238953 | Timely | 1.0 |
| CRT-238954 | Timely | 28.9 |
| CRT-238955 | Timely | 1.0 |
| CRT-238956 | Timely | 22.9 |
| CRT-238957 | Timely | 26.2 |
| CRT-238958 | Timely | 1.0 |
| CRT-238959 | Timely | 26.2 |
| CRT-238960 | Timely | 26.2 |
| CRT-238961 | Timely | 1.0 |
| CRT-238962 | Timely | 26.2 |
| CRT-238963 | Timely | 26.2 |
| CRT-238964 | Timely | 1.0 |
| CRT-238965 | Timely | 22.9 |
| CRT-238966 | Timely | 26.2 |
| CRT-238967 | Timely | 26.2 |
| CRT-238968 | Timely | 1.0 |
| CRT-238969 | Timely | 22.9 |
| CRT-238970 | Timely | 1.0 |
| CRT-238971 | Timely | 1.0 |
| CRT-238972 | Timely | 1.0 |
| CRT-238973 | Timely | 22.9 |
| CRT-238974 | Timely | 22.9 |
| CRT-238975 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-238976 | Timely | 22.9 |
| CRT-238977 | Timely | 1.0 |
| CRT-238978 | Timely | 22.9 |
| CRT-238979 | Timely | 1.0 |
| CRT-238980 | Timely | 1.0 |
| CRT-238981 | Timely | 22.9 |
| CRT-238982 | Timely | 1.0 |
| CRT-238983 | Timely | 1.0 |
| CRT-238984 | Timely | 22.9 |
| CRT-238985 | Timely | 1.0 |
| CRT-238986 | Timely | 22.9 |
| CRT-238987 | Timely | 1.0 |
| CRT-238988 | Timely | 26.2 |
| CRT-238989 | Timely | 22.9 |
| CRT-238990 | Timely | 26.2 |
| CRT-238991 | Timely | 26.2 |
| CRT-238992 | Timely | 1.0 |
| CRT-238993 | Timely | 1.0 |
| CRT-238994 | Timely | 22.9 |
| CRT-238995 | Timely | 22.9 |
| CRT-238996 | Timely | 22.9 |
| CRT-238997 | Timely | 1.0 |
| CRT-238998 | Timely | 1.0 |
| CRT-238999 | Timely | 22.9 |
| CRT-239000 | Timely | 1.0 |
| CRT-239001 | Timely | 31.5 |
| CRT-239002 | Timely | 1.0 |
| CRT-239003 | Timely | 1.0 |
| CRT-239004 | Timely | 33.8 |
| CRT-239005 | Timely | 26.2 |
| CRT-239006 | Timely | 1.0 |
| CRT-239007 | Timely | 1.0 |
| CRT-239008 | Timely | 28.5 |
| CRT-239009 | Timely | 28.9 |
| CRT-239010 | Timely | 25.6 |
| CRT-239011 | Timely | 1.0 |
| CRT-239012 | Timely | 28.9 |
| CRT-239013 | Timely | 32.5 |
| CRT-239014 | Timely | 1.0 |
| CRT-239015 | Timely | 31.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239016 | Timely | 31.5 |
| CRT-239017 | Timely | 26.9 |
| CRT-239018 | Timely | 1.0 |
| CRT-239019 | Timely | 26.9 |
| CRT-239020 | Timely | 1.0 |
| CRT-239021 | Timely | 1.0 |
| CRT-239022 | Timely | 28.5 |
| CRT-239023 | Timely | 32.8 |
| CRT-239024 | Timely | 33.8 |
| CRT-239025 | Timely | 1.0 |
| CRT-239026 | Timely | 1.0 |
| CRT-239027 | Timely | 32.8 |
| CRT-239028 | Timely | 25.6 |
| CRT-239029 | Timely | 1.0 |
| CRT-239030 | Timely | 28.5 |
| CRT-239031 | Timely | 1.0 |
| CRT-239032 | Timely | 27.2 |
| CRT-239033 | Timely | 26.9 |
| CRT-239034 | Timely | 1.0 |
| CRT-239035 | Timely | 1.0 |
| CRT-239036 | Timely | 31.5 |
| CRT-239037 | Timely | 28.5 |
| CRT-239038 | Timely | 26.9 |
| CRT-239039 | Timely | 27.2 |
| CRT-239040 | Timely | 1.0 |
| CRT-239041 | Timely | 32.8 |
| CRT-239042 | Timely | 33.8 |
| CRT-239043 | Timely | 32.8 |
| CRT-239044 | Timely | 1.0 |
| CRT-239045 | Timely | 1.0 |
| CRT-239048 | Timely | 26.2 |
| CRT-239049 | Timely | 1.0 |
| CRT-239050 | Timely | 32.5 |
| CRT-239052 | Timely | 25.6 |
| CRT-239055 | Timely | 1.0 |
| CRT-239058 | Timely | 22.9 |
| CRT-239059 | Timely | 26.2 |
| CRT-239060 | Timely | 1.0 |
| CRT-239061 | Timely | 1.0 |
| CRT-239063 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239068 | Timely | 1.0 |
| CRT-239069 | Timely | 1.0 |
| CRT-239070 | Timely | 22.9 |
| CRT-239071 | Timely | 26.2 |
| CRT-239072 | Timely | 1.0 |
| CRT-239074 | Timely | 26.2 |
| CRT-239076 | Timely | 1.0 |
| CRT-239078 | Timely | 26.2 |
| CRT-239080 | Timely | 1.0 |
| CRT-239081 | Timely | 26.2 |
| CRT-239082 | Timely | 1.0 |
| CRT-239085 | Timely | 1.0 |
| CRT-239086 | Timely | 1.0 |
| CRT-239088 | Timely | 26.2 |
| CRT-239090 | Timely | 1.0 |
| CRT-239091 | Timely | 22.9 |
| CRT-239097 | Timely | 22.9 |
| CRT-239098 | Timely | 1.0 |
| CRT-239099 | Timely | 1.0 |
| CRT-239100 | Timely | 1.0 |
| CRT-239101 | Timely | 1.0 |
| CRT-239103 | Timely | 1.0 |
| CRT-239106 | Timely | 26.2 |
| CRT-239108 | Timely | 1.0 |
| CRT-239110 | Timely | 26.2 |
| CRT-239112 | Timely | 26.2 |
| CRT-239114 | Timely | 22.9 |
| CRT-239115 | Timely | 1.0 |
| CRT-239116 | Timely | 22.9 |
| CRT-239117 | Timely | 1.0 |
| CRT-239124 | Timely | 26.2 |
| CRT-239125 | Timely | 22.9 |
| CRT-239129 | Timely | 1.0 |
| CRT-239132 | Timely | 22.9 |
| CRT-239133 | Timely | 22.9 |
| CRT-239134 | Timely | 22.9 |
| CRT-239140 | Timely | 22.9 |
| CRT-239141 | Timely | 1.0 |
| CRT-239142 | Timely | 26.2 |
| CRT-239143 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239144 | Timely | 22.9 |
| CRT-239145 | Timely | 1.0 |
| CRT-239146 | Timely | 29.9 |
| CRT-239147 | Timely | 29.5 |
| CRT-239149 | Timely | 1.0 |
| CRT-239150 | Timely | 27.2 |
| CRT-239151 | Timely | 1.0 |
| CRT-239152 | Timely | 1.0 |
| CRT-239153 | Timely | 22.9 |
| CRT-239154 | Timely | 1.0 |
| CRT-239155 | Timely | 26.2 |
| CRT-239156 | Timely | 31.5 |
| CRT-239157 | Timely | 1.0 |
| CRT-239158 | Timely | 25.9 |
| CRT-239159 | Timely | 1.0 |
| CRT-239160 | Timely | 1.0 |
| CRT-239161 | Timely | 1.0 |
| CRT-239162 | Timely | 29.9 |
| CRT-239163 | Timely | 31.5 |
| CRT-239164 | Timely | 31.2 |
| CRT-239165 | Timely | 25.9 |
| CRT-239166 | Timely | 1.0 |
| CRT-239167 | Timely | 1.0 |
| CRT-239168 | Timely | 25.9 |
| CRT-239169 | Timely | 31.5 |
| CRT-239170 | Timely | 31.2 |
| CRT-239171 | Timely | 1.0 |
| CRT-239172 | Timely | 31.5 |
| CRT-239173 | Timely | 29.9 |
| CRT-239174 | Timely | 27.2 |
| CRT-239175 | Timely | 1.0 |
| CRT-239176 | Timely | 1.0 |
| CRT-239177 | Timely | 1.0 |
| CRT-239178 | Timely | 27.2 |
| CRT-239179 | Timely | 1.0 |
| CRT-239180 | Timely | 1.0 |
| CRT-239181 | Timely | 1.0 |
| CRT-239182 | Timely | 1.0 |
| CRT-239183 | Timely | 1.0 |
| CRT-239184 | Timely | 29.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239185 | Timely | 31.2 |
| CRT-239186 | Timely | 24.6 |
| CRT-239187 | Timely | 1.0 |
| CRT-239188 | Timely | 1.0 |
| CRT-239189 | Timely | 24.6 |
| CRT-239190 | Timely | 1.0 |
| CRT-239191 | Timely | 1.0 |
| CRT-239192 | Timely | 1.0 |
| CRT-239193 | Timely | 24.6 |
| CRT-239194 | Timely | 31.2 |
| CRT-239195 | Timely | 27.2 |
| CRT-239196 | Timely | 29.5 |
| CRT-239197 | Timely | 1.0 |
| CRT-239198 | Timely | 1.0 |
| CRT-239199 | Timely | 1.0 |
| CRT-239200 | Timely | 1.0 |
| CRT-239201 | Timely | 1.0 |
| CRT-239202 | Timely | 1.0 |
| CRT-239203 | Timely | 25.2 |
| CRT-239204 | Timely | 1.0 |
| CRT-239205 | Timely | 1.0 |
| CRT-239206 | Timely | 25.9 |
| CRT-239207 | Timely | 1.0 |
| CRT-239208 | Timely | 1.0 |
| CRT-239209 | Timely | 1.0 |
| CRT-239210 | Timely | 1.0 |
| CRT-239211 | Timely | 17.3 |
| CRT-239212 | Timely | 26.2 |
| CRT-239213 | Timely | 1.0 |
| CRT-239214 | Timely | 21.9 |
| CRT-239215 | Timely | 1.0 |
| CRT-239216 | Timely | 1.0 |
| CRT-239217 | Timely | 1.0 |
| CRT-239218 | Timely | 1.0 |
| CRT-239219 | Timely | 30.5 |
| CRT-239220 | Timely | 1.0 |
| CRT-239221 | Timely | 1.0 |
| CRT-239222 | Timely | 1.0 |
| CRT-239223 | Timely | 1.0 |
| CRT-239224 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239225 | Timely | 1.0 |
| CRT-239226 | Timely | 1.0 |
| CRT-239227 | Timely | 1.0 |
| CRT-239228 | Timely | 21.6 |
| CRT-239229 | Timely | 25.9 |
| CRT-239230 | Timely | 1.0 |
| CRT-239231 | Timely | 1.0 |
| CRT-239232 | Timely | 19.6 |
| CRT-239233 | Timely | 1.0 |
| CRT-239234 | Timely | 1.0 |
| CRT-239235 | Timely | 1.0 |
| CRT-239236 | Timely | 1.0 |
| CRT-239237 | Timely | 1.0 |
| CRT-239238 | Timely | 1.0 |
| CRT-239239 | Timely | 27.2 |
| CRT-239240 | Timely | 1.0 |
| CRT-239241 | Timely | 1.0 |
| CRT-239242 | Timely | 1.0 |
| CRT-239243 | Timely | 1.0 |
| CRT-239244 | Timely | 23.9 |
| CRT-239245 | Timely | 1.0 |
| CRT-239246 | Timely | 1.0 |
| CRT-239247 | Timely | 1.0 |
| CRT-239248 | Timely | 32.8 |
| CRT-239249 | Timely | 1.0 |
| CRT-239250 | Timely | 1.0 |
| CRT-239251 | Timely | 18.3 |
| CRT-239252 | Timely | 20.6 |
| CRT-239253 | Timely | 1.0 |
| CRT-239254 | Timely | 28.9 |
| CRT-239255 | Timely | 29.9 |
| CRT-239256 | Timely | 32.8 |
| CRT-239257 | Timely | 1.0 |
| CRT-239258 | Timely | 1.0 |
| CRT-239259 | Timely | 1.0 |
| CRT-239260 | Timely | 1.0 |
| CRT-239261 | Timely | 1.0 |
| CRT-239262 | Timely | 1.0 |
| CRT-239263 | Timely | 1.0 |
| CRT-239264 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239265 | Timely | 26.9 |
| CRT-239266 | Timely | 1.0 |
| CRT-239267 | Timely | 28.5 |
| CRT-239268 | Timely | 1.0 |
| CRT-239269 | Timely | 1.0 |
| CRT-239270 | Timely | 1.0 |
| CRT-239271 | Timely | 1.0 |
| CRT-239272 | Timely | 27.2 |
| CRT-239273 | Timely | 27.2 |
| CRT-239274 | Timely | 26.9 |
| CRT-239275 | Timely | 1.0 |
| CRT-239276 | Timely | 31.5 |
| CRT-239277 | Timely | 25.6 |
| CRT-239278 | Timely | 1.0 |
| CRT-239279 | Timely | 1.0 |
| CRT-239280 | Timely | 33.8 |
| CRT-239281 | Timely | 31.5 |
| CRT-239282 | Timely | 29.9 |
| CRT-239283 | Timely | 1.0 |
| CRT-239284 | Timely | 28.9 |
| CRT-239285 | Timely | 1.0 |
| CRT-239286 | Timely | 1.0 |
| CRT-239287 | Timely | 1.0 |
| CRT-239288 | Timely | 1.0 |
| CRT-239289 | Timely | 1.0 |
| CRT-239290 | Timely | 33.8 |
| CRT-239291 | Timely | 1.0 |
| CRT-239292 | Timely | 1.0 |
| CRT-239293 | Timely | 32.8 |
| CRT-239294 | Timely | 1.0 |
| CRT-239295 | Timely | 1.0 |
| CRT-239296 | Timely | 1.0 |
| CRT-239297 | Timely | 28.2 |
| CRT-239298 | Timely | 1.0 |
| CRT-239299 | Timely | 1.0 |
| CRT-239300 | Timely | 23.6 |
| CRT-239301 | Timely | 17.6 |
| CRT-239302 | Timely | 1.0 |
| CRT-239303 | Timely | 1.0 |
| CRT-239304 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239305 | Timely | 1.0 |
| CRT-239306 | Timely | 26.9 |
| CRT-239307 | Timely | 1.0 |
| CRT-239308 | Timely | 1.0 |
| CRT-239309 | Timely | 24.9 |
| CRT-239310 | Timely | 1.0 |
| CRT-239311 | Timely | 1.0 |
| CRT-239312 | Timely | 1.0 |
| CRT-239313 | Timely | 1.0 |
| CRT-239314 | Timely | 26.2 |
| CRT-239315 | Timely | 24.9 |
| CRT-239316 | Timely | 1.0 |
| CRT-239317 | Timely | 1.0 |
| CRT-239318 | Timely | 1.0 |
| CRT-239319 | Timely | 1.0 |
| CRT-239320 | Timely | 1.0 |
| CRT-239321 | Timely | 1.0 |
| CRT-239322 | Timely | 1.0 |
| CRT-239323 | Timely | 1.0 |
| CRT-239324 | Timely | 1.0 |
| CRT-239325 | Timely | 23.6 |
| CRT-239326 | Timely | 22.9 |
| CRT-239327 | Timely | 29.5 |
| CRT-239328 | Timely | 1.0 |
| CRT-239329 | Timely | 1.0 |
| CRT-239330 | Timely | 1.0 |
| CRT-239331 | Timely | 1.0 |
| CRT-239332 | Timely | 1.0 |
| CRT-239333 | Timely | 26.9 |
| CRT-239334 | Timely | 1.0 |
| CRT-239335 | Timely | 1.0 |
| CRT-239336 | Timely | 1.0 |
| CRT-239337 | Timely | 1.0 |
| CRT-239338 | Timely | 1.0 |
| CRT-239339 | Timely | 30.2 |
| CRT-239340 | Timely | 29.5 |
| CRT-239341 | Timely | 1.0 |
| CRT-239342 | Timely | 28.2 |
| CRT-239343 | Timely | 29.5 |
| CRT-239344 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-239345 | Timely | 1.0 |
| CRT-239346 | Timely | 30.8 |
| CRT-239347 | Timely | 1.0 |
| CRT-239348 | Timely | 1.0 |
| CRT-239349 | Timely | 1.0 |
| CRT-239350 | Timely | 1.0 |
| CRT-239351 | Timely | 1.0 |
| CRT-239352 | Timely | 24.2 |
| CRT-239353 | Timely | 1.0 |
| CRT-239354 | Timely | 1.0 |
| CRT-239355 | Timely | 21.6 |
| CRT-239356 | Timely | 1.0 |
| CRT-239357 | Timely | 1.0 |
| CRT-239358 | Timely | 25.9 |
| CRT-239359 | Timely | 1.0 |
| CRT-239360 | Timely | 1.0 |
| CRT-239361 | Timely | 1.0 |
| CRT-239362 | Timely | 23.9 |
| CRT-239363 | Timely | 1.0 |
| CRT-239364 | Timely | 22.9 |
| CRT-239365 | Timely | 23.9 |
| CRT-239366 | Timely | 28.2 |
| CRT-239367 | Timely | 29.5 |
| CRT-239368 | Timely | 27.2 |
| CRT-239369 | Timely | 1.0 |
| CRT-239370 | Timely | 1.0 |
| CRT-239371 | Timely | 25.2 |
| CRT-239372 | Timely | 24.9 |
| CRT-239373 | Timely | 1.0 |
| CRT-239374 | Timely | 22.6 |
| CRT-239375 | Timely | 30.8 |
| CRT-239376 | Timely | 1.0 |
| CRT-239377 | Timely | 1.0 |
| CRT-239378 | Timely | 1.0 |
| CRT-239379 | Timely | 26.2 |
| CRT-239380 | Timely | 24.2 |
| CRT-239381 | Timely | 1.0 |
| CRT-239382 | Timely | 27.2 |
| CRT-239383 | Timely | 1.0 |
| CRT-239384 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239385 | Timely | 29.2 |
| CRT-239386 | Timely | 1.0 |
| CRT-239387 | Timely | 1.0 |
| CRT-239388 | Timely | 1.0 |
| CRT-239389 | Timely | 29.5 |
| CRT-239390 | Timely | 16.3 |
| CRT-239391 | Timely | 1.0 |
| CRT-239392 | Timely | 1.0 |
| CRT-239393 | Timely | 30.8 |
| CRT-239394 | Timely | 26.9 |
| CRT-239395 | Timely | 1.0 |
| CRT-239396 | Timely | 1.0 |
| CRT-239397 | Timely | 1.0 |
| CRT-239398 | Timely | 1.0 |
| CRT-239399 | Timely | 29.2 |
| CRT-239400 | Timely | 1.0 |
| CRT-239401 | Timely | 27.2 |
| CRT-239402 | Timely | 1.0 |
| CRT-239403 | Timely | 27.5 |
| CRT-239404 | Timely | 25.2 |
| CRT-239405 | Timely | 27.2 |
| CRT-239406 | Timely | 1.0 |
| CRT-239407 | Timely | 1.0 |
| CRT-239408 | Timely | 1.0 |
| CRT-239409 | Timely | 1.0 |
| CRT-239410 | Timely | 1.0 |
| CRT-239411 | Timely | 1.0 |
| CRT-239412 | Timely | 27.2 |
| CRT-239413 | Timely | 22.9 |
| CRT-239414 | Timely | 24.9 |
| CRT-239415 | Timely | 1.0 |
| CRT-239416 | Timely | 1.0 |
| CRT-239417 | Timely | 1.0 |
| CRT-239418 | Timely | 1.0 |
| CRT-239419 | Timely | 27.5 |
| CRT-239420 | Timely | 1.0 |
| CRT-239421 | Timely | 1.0 |
| CRT-239422 | Timely | 1.0 |
| CRT-239423 | Timely | 1.0 |
| CRT-239424 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239425 | Timely | 25.2 |
| CRT-239426 | Timely | 1.0 |
| CRT-239427 | Timely | 22.9 |
| CRT-239428 | Timely | 1.0 |
| CRT-239429 | Timely | 20.6 |
| CRT-239430 | Timely | 29.5 |
| CRT-239431 | Timely | 1.0 |
| CRT-239432 | Timely | 22.9 |
| CRT-239433 | Timely | 25.2 |
| CRT-239434 | Timely | 30.8 |
| CRT-239435 | Timely | 1.0 |
| CRT-239436 | Timely | 1.0 |
| CRT-239437 | Timely | 1.0 |
| CRT-239438 | Timely | 1.0 |
| CRT-239439 | Timely | 25.9 |
| CRT-239440 | Timely | 19.6 |
| CRT-239441 | Timely | 1.0 |
| CRT-239442 | Timely | 1.0 |
| CRT-239443 | Timely | 25.2 |
| CRT-239444 | Timely | 23.9 |
| CRT-239445 | Timely | 1.0 |
| CRT-239446 | Timely | 27.2 |
| CRT-239447 | Timely | 1.0 |
| CRT-239448 | Timely | 1.0 |
| CRT-239449 | Timely | 29.2 |
| CRT-239450 | Timely | 1.0 |
| CRT-239451 | Timely | 1.0 |
| CRT-239452 | Timely | 1.0 |
| CRT-239453 | Timely | 21.6 |
| CRT-239454 | Timely | 16.6 |
| CRT-239455 | Timely | 1.0 |
| CRT-239456 | Timely | 21.6 |
| CRT-239457 | Timely | 1.0 |
| CRT-239458 | Timely | 1.0 |
| CRT-239459 | Timely | 25.2 |
| CRT-239460 | Timely | 25.9 |
| CRT-239461 | Timely | 22.6 |
| CRT-239462 | Timely | 1.0 |
| CRT-239463 | Timely | 22.6 |
| CRT-239464 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239465 | Timely | 29.2 |
| CRT-239466 | Timely | 23.9 |
| CRT-239467 | Timely | 1.0 |
| CRT-239468 | Timely | 22.6 |
| CRT-239469 | Timely | 1.0 |
| CRT-239470 | Timely | 1.0 |
| CRT-239471 | Timely | 1.0 |
| CRT-239472 | Timely | 1.0 |
| CRT-239473 | Timely | 16.6 |
| CRT-239474 | Timely | 21.9 |
| CRT-239475 | Timely | 27.2 |
| CRT-239476 | Timely | 1.0 |
| CRT-239477 | Timely | 20.9 |
| CRT-239478 | Timely | 1.0 |
| CRT-239479 | Timely | 21.6 |
| CRT-239480 | Timely | 1.0 |
| CRT-239481 | Timely | 21.6 |
| CRT-239482 | Timely | 25.9 |
| CRT-239483 | Timely | 19.6 |
| CRT-239484 | Timely | 26.2 |
| CRT-239485 | Timely | 18.6 |
| CRT-239486 | Timely | 22.9 |
| CRT-239487 | Timely | 1.0 |
| CRT-239488 | Timely | 22.9 |
| CRT-239489 | Timely | 23.9 |
| CRT-239490 | Timely | 26.2 |
| CRT-239491 | Timely | 1.0 |
| CRT-239492 | Timely | 22.9 |
| CRT-239493 | Timely | 22.6 |
| CRT-239494 | Timely | 23.9 |
| CRT-239495 | Timely | 22.9 |
| CRT-239496 | Timely | 1.0 |
| CRT-239497 | Timely | 23.9 |
| CRT-239498 | Timely | 1.0 |
| CRT-239499 | Timely | 1.0 |
| CRT-239500 | Timely | 22.9 |
| CRT-239501 | Timely | 1.0 |
| CRT-239502 | Timely | 26.6 |
| CRT-239503 | Timely | 22.6 |
| CRT-239504 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239505 | Timely | 15.3 |
| CRT-239506 | Timely | 17.6 |
| CRT-239507 | Timely | 22.6 |
| CRT-239508 | Timely | 1.0 |
| CRT-239509 | Timely | 1.0 |
| CRT-239510 | Timely | 1.0 |
| CRT-239511 | Timely | 26.2 |
| CRT-239512 | Timely | 1.0 |
| CRT-239513 | Timely | 19.6 |
| CRT-239514 | Timely | 21.9 |
| CRT-239515 | Timely | 1.0 |
| CRT-239516 | Timely | 1.0 |
| CRT-239517 | Timely | 22.9 |
| CRT-239518 | Timely | 1.0 |
| CRT-239519 | Timely | 1.0 |
| CRT-239520 | Timely | 1.0 |
| CRT-239521 | Timely | 1.0 |
| CRT-239522 | Timely | 1.0 |
| CRT-239523 | Timely | 1.0 |
| CRT-239524 | Timely | 1.0 |
| CRT-239525 | Timely | 1.0 |
| CRT-239526 | Timely | 1.0 |
| CRT-239527 | Timely | 1.0 |
| CRT-239528 | Timely | 1.0 |
| CRT-239529 | Timely | 1.0 |
| CRT-239530 | Timely | 22.9 |
| CRT-239531 | Timely | 1.0 |
| CRT-239532 | Timely | 1.0 |
| CRT-239533 | Timely | 1.0 |
| CRT-239534 | Timely | 22.9 |
| CRT-239535 | Timely | 1.0 |
| CRT-239537 | Timely | 1.0 |
| CRT-239538 | Timely | 1.0 |
| CRT-239539 | Timely | 22.9 |
| CRT-239540 | Timely | 22.9 |
| CRT-239541 | Timely | 22.9 |
| CRT-239542 | Timely | 22.9 |
| CRT-239543 | Timely | 1.0 |
| CRT-239544 | Timely | 1.0 |
| CRT-239545 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239546 | Timely | 22.9 |
| CRT-239547 | Timely | 22.9 |
| CRT-239548 | Timely | 22.9 |
| CRT-239549 | Timely | 1.0 |
| CRT-239550 | Timely | 1.0 |
| CRT-239551 | Timely | 1.0 |
| CRT-239552 | Timely | 1.0 |
| CRT-239553 | Timely | 22.9 |
| CRT-239554 | Timely | 1.0 |
| CRT-239555 | Timely | 1.0 |
| CRT-239556 | Timely | 22.9 |
| CRT-239557 | Timely | 22.9 |
| CRT-239558 | Timely | 22.9 |
| CRT-239559 | Timely | 1.0 |
| CRT-239560 | Timely | 1.0 |
| CRT-239561 | Timely | 1.0 |
| CRT-239562 | Timely | 22.9 |
| CRT-239563 | Timely | 22.9 |
| CRT-239564 | Timely | 22.9 |
| CRT-239565 | Timely | 1.0 |
| CRT-239566 | Timely | 1.0 |
| CRT-239567 | Timely | 1.0 |
| CRT-239568 | Timely | 1.0 |
| CRT-239569 | Timely | 22.9 |
| CRT-239570 | Timely | 1.0 |
| CRT-239571 | Timely | 1.0 |
| CRT-239572 | Timely | 1.0 |
| CRT-239573 | Timely | 22.9 |
| CRT-239574 | Timely | 22.9 |
| CRT-239575 | Timely | 22.9 |
| CRT-239576 | Timely | 1.0 |
| CRT-239577 | Timely | 22.9 |
| CRT-239578 | Timely | 1.0 |
| CRT-239579 | Timely | 22.9 |
| CRT-239580 | Timely | 1.0 |
| CRT-239581 | Timely | 1.0 |
| CRT-239582 | Timely | 22.9 |
| CRT-239583 | Timely | 22.9 |
| CRT-239584 | Timely | 1.0 |
| CRT-239585 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-239586 | Timely | 1.0 |
| CRT-239587 | Timely | 1.0 |
| CRT-239588 | Timely | 1.0 |
| CRT-239589 | Timely | 22.9 |
| CRT-239590 | Timely | 20.9 |
| CRT-239591 | Timely | 22.9 |
| CRT-239592 | Timely | 1.0 |
| CRT-239593 | Timely | 22.9 |
| CRT-239594 | Timely | 22.9 |
| CRT-239595 | Timely | 1.0 |
| CRT-239596 | Timely | 1.0 |
| CRT-239597 | Timely | 1.0 |
| CRT-239598 | Timely | 1.0 |
| CRT-239599 | Timely | 1.0 |
| CRT-239600 | Timely | 1.0 |
| CRT-239601 | Timely | 1.0 |
| CRT-239602 | Timely | 1.0 |
| CRT-239603 | Timely | 1.0 |
| CRT-239604 | Timely | 28.2 |
| CRT-239605 | Timely | 21.9 |
| CRT-239606 | Timely | 33.5 |
| CRT-239607 | Timely | 1.0 |
| CRT-239608 | Timely | 1.0 |
| CRT-239609 | Timely | 1.0 |
| CRT-239610 | Timely | 26.2 |
| CRT-239611 | Timely | 1.0 |
| CRT-239612 | Timely | 1.0 |
| CRT-239613 | Timely | 1.0 |
| CRT-239614 | Timely | 1.0 |
| CRT-239615 | Timely | 1.0 |
| CRT-239616 | Timely | 1.0 |
| CRT-239617 | Timely | 21.9 |
| CRT-239618 | Timely | 1.0 |
| CRT-239619 | Timely | 1.0 |
| CRT-239620 | Timely | 1.0 |
| CRT-239621 | Timely | 25.9 |
| CRT-239622 | Timely | 1.0 |
| CRT-239623 | Timely | 1.0 |
| CRT-239624 | Timely | 1.0 |
| CRT-239626 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239627 | Timely | 28.5 |
| CRT-239628 | Timely | 18.3 |
| CRT-239629 | Timely | 20.6 |
| CRT-239630 | Timely | 1.0 |
| CRT-239631 | Timely | 1.0 |
| CRT-239632 | Timely | 1.0 |
| CRT-239633 | Timely | 1.0 |
| CRT-239634 | Timely | 24.2 |
| CRT-239635 | Timely | 1.0 |
| CRT-239636 | Timely | 1.0 |
| CRT-239637 | Timely | 23.6 |
| CRT-239638 | Timely | 33.5 |
| CRT-239639 | Timely | 1.0 |
| CRT-239640 | Timely | 1.0 |
| CRT-239641 | Timely | 1.0 |
| CRT-239642 | Timely | 1.0 |
| CRT-239643 | Timely | 1.0 |
| CRT-239644 | Timely | 1.0 |
| CRT-239645 | Timely | 1.0 |
| CRT-239646 | Timely | 23.6 |
| CRT-239647 | Timely | 1.0 |
| CRT-239648 | Timely | 1.0 |
| CRT-239649 | Timely | 20.3 |
| CRT-239650 | Timely | 1.0 |
| CRT-239651 | Timely | 1.0 |
| CRT-239652 | Timely | 1.0 |
| CRT-239653 | Timely | 21.9 |
| CRT-239654 | Timely | 28.5 |
| CRT-239655 | Timely | 1.0 |
| CRT-239656 | Timely | 1.0 |
| CRT-239657 | Timely | 1.0 |
| CRT-239658 | Timely | 1.0 |
| CRT-239659 | Timely | 1.0 |
| CRT-239660 | Timely | 32.8 |
| CRT-239661 | Timely | 26.2 |
| CRT-239662 | Timely | 1.0 |
| CRT-239663 | Timely | 21.6 |
| CRT-239664 | Timely | 1.0 |
| CRT-239665 | Timely | 1.0 |
| CRT-239666 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-239667 | Timely | 1.0 |
| CRT-239668 | Timely | 1.0 |
| CRT-239669 | Timely | 1.0 |
| CRT-239670 | Timely | 1.0 |
| CRT-239671 | Timely | 1.0 |
| CRT-239672 | Timely | 1.0 |
| CRT-239673 | Timely | 1.0 |
| CRT-239674 | Timely | 1.0 |
| CRT-239675 | Timely | 1.0 |
| CRT-239676 | Timely | 24.2 |
| CRT-239677 | Timely | 1.0 |
| CRT-239678 | Timely | 20.9 |
| CRT-239679 | Timely | 36.5 |
| CRT-239680 | Timely | 1.0 |
| CRT-239681 | Timely | 1.0 |
| CRT-239682 | Timely | 1.0 |
| CRT-239683 | Timely | 20.6 |
| CRT-239684 | Timely | 1.0 |
| CRT-239685 | Timely | 26.5 |
| CRT-239686 | Timely | 1.0 |
| CRT-239687 | Timely | 1.0 |
| CRT-239688 | Timely | 1.0 |
| CRT-239689 | Timely | 1.0 |
| CRT-239690 | Timely | 1.0 |
| CRT-239691 | Timely | 1.0 |
| CRT-239692 | Timely | 1.0 |
| CRT-239704 | Timely | 1.0 |
| CRT-239705 | Timely | 1.0 |
| CRT-239706 | Timely | 1.0 |
| CRT-239707 | Timely | 1.0 |
| CRT-239708 | Timely | 23.9 |
| CRT-239709 | Timely | 1.0 |
| CRT-239710 | Timely | 1.0 |
| CRT-239711 | Timely | 27.2 |
| CRT-239712 | Timely | 20.9 |
| CRT-239713 | Timely | 1.0 |
| CRT-239714 | Timely | 1.0 |
| CRT-239715 | Timely | 1.0 |
| CRT-239716 | Timely | 27.2 |
| CRT-239717 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239718 | Timely | 1.0 |
| CRT-239719 | Timely | 20.3 |
| CRT-239720 | Timely | 1.0 |
| CRT-239721 | Timely | 1.0 |
| CRT-239722 | Timely | 1.0 |
| CRT-239723 | Timely | 1.0 |
| CRT-239724 | Timely | 33.5 |
| CRT-239725 | Timely | 24.9 |
| CRT-239726 | Timely | 18.6 |
| CRT-239727 | Timely | 1.0 |
| CRT-239728 | Timely | 27.2 |
| CRT-239729 | Timely | 28.5 |
| CRT-239730 | Timely | 1.0 |
| CRT-239731 | Timely | 21.6 |
| CRT-239732 | Timely | 25.9 |
| CRT-239733 | Timely | 1.0 |
| CRT-239734 | Timely | 1.0 |
| CRT-239735 | Timely | 25.9 |
| CRT-239736 | Timely | 1.0 |
| CRT-239737 | Timely | 1.0 |
| CRT-239738 | Timely | 1.0 |
| CRT-239739 | Timely | 1.0 |
| CRT-239740 | Timely | 1.0 |
| CRT-239741 | Timely | 18.3 |
| CRT-239742 | Timely | 1.0 |
| CRT-239743 | Timely | 1.0 |
| CRT-239744 | Timely | 17.3 |
| CRT-239745 | Timely | 1.0 |
| CRT-239746 | Timely | 1.0 |
| CRT-239747 | Timely | 26.5 |
| CRT-239748 | Timely | 1.0 |
| CRT-239749 | Timely | 1.0 |
| CRT-239750 | Timely | 20.3 |
| CRT-239751 | Timely | 1.0 |
| CRT-239752 | Timely | 1.0 |
| CRT-239753 | Timely | 1.0 |
| CRT-239754 | Timely | 1.0 |
| CRT-239755 | Timely | 1.0 |
| CRT-239756 | Timely | 1.0 |
| CRT-239757 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239758 | Timely | 1.0 |
| CRT-239759 | Timely | 26.2 |
| CRT-239760 | Timely | 1.0 |
| CRT-239761 | Timely | 24.9 |
| CRT-239762 | Timely | 1.0 |
| CRT-239763 | Timely | 22.9 |
| CRT-239764 | Timely | 1.0 |
| CRT-239765 | Timely | 1.0 |
| CRT-239766 | Timely | 21.9 |
| CRT-239767 | Timely | 1.0 |
| CRT-239768 | Timely | 24.9 |
| CRT-239769 | Timely | 1.0 |
| CRT-239770 | Timely | 18.3 |
| CRT-239771 | Timely | 1.0 |
| CRT-239772 | Timely | 1.0 |
| CRT-239773 | Timely | 25.2 |
| CRT-239774 | Timely | 33.5 |
| CRT-239775 | Timely | 27.2 |
| CRT-239776 | Timely | 1.0 |
| CRT-239777 | Timely | 1.0 |
| CRT-239778 | Timely | 1.0 |
| CRT-239779 | Timely | 1.0 |
| CRT-239780 | Timely | 23.9 |
| CRT-239781 | Timely | 19.6 |
| CRT-239782 | Timely | 1.0 |
| CRT-239783 | Timely | 1.0 |
| CRT-239784 | Timely | 1.0 |
| CRT-239785 | Timely | 1.0 |
| CRT-239786 | Timely | 1.0 |
| CRT-239787 | Timely | 20.3 |
| CRT-239788 | Timely | 1.0 |
| CRT-239789 | Timely | 1.0 |
| CRT-239790 | Timely | 1.0 |
| CRT-239791 | Timely | 18.3 |
| CRT-239792 | Timely | 1.0 |
| CRT-239793 | Timely | 1.0 |
| CRT-239794 | Timely | 1.0 |
| CRT-239795 | Timely | 1.0 |
| CRT-239796 | Timely | 1.0 |
| CRT-239797 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239798 | Timely | 1.0 |
| CRT-239799 | Timely | 1.0 |
| CRT-239800 | Timely | 1.0 |
| CRT-239801 | Timely | 1.0 |
| CRT-239802 | Timely | 1.0 |
| CRT-239803 | Timely | 1.0 |
| CRT-239804 | Timely | 17.3 |
| CRT-239805 | Timely | 1.0 |
| CRT-239806 | Timely | 26.2 |
| CRT-239807 | Timely | 1.0 |
| CRT-239808 | Timely | 26.2 |
| CRT-239809 | Timely | 1.0 |
| CRT-239810 | Timely | 1.0 |
| CRT-239811 | Timely | 1.0 |
| CRT-239812 | Timely | 26.2 |
| CRT-239813 | Timely | 1.0 |
| CRT-239814 | Timely | 1.0 |
| CRT-239815 | Timely | 26.2 |
| CRT-239816 | Timely | 1.0 |
| CRT-239817 | Timely | 26.2 |
| CRT-239818 | Timely | 26.2 |
| CRT-239819 | Timely | 26.2 |
| CRT-239820 | Timely | 26.2 |
| CRT-239821 | Timely | 1.0 |
| CRT-239822 | Timely | 1.0 |
| CRT-239823 | Timely | 26.2 |
| CRT-239824 | Timely | 22.9 |
| CRT-239825 | Timely | 1.0 |
| CRT-239826 | Timely | 26.2 |
| CRT-239827 | Timely | 1.0 |
| CRT-239828 | Timely | 22.9 |
| CRT-239829 | Timely | 22.9 |
| CRT-239830 | Timely | 1.0 |
| CRT-239831 | Timely | 22.9 |
| CRT-239832 | Timely | 26.2 |
| CRT-239833 | Timely | 1.0 |
| CRT-239834 | Timely | 1.0 |
| CRT-239835 | Timely | 1.0 |
| CRT-239836 | Timely | 26.2 |
| CRT-239837 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239838 | Timely | 22.9 |
| CRT-239839 | Timely | 26.2 |
| CRT-239840 | Timely | 26.2 |
| CRT-239841 | Timely | 1.0 |
| CRT-239842 | Timely | 1.0 |
| CRT-239843 | Timely | 1.0 |
| CRT-239844 | Timely | 26.2 |
| CRT-239845 | Timely | 22.9 |
| CRT-239846 | Timely | 1.0 |
| CRT-239847 | Timely | 26.2 |
| CRT-239848 | Timely | 23.9 |
| CRT-239849 | Timely | 22.9 |
| CRT-239850 | Timely | 22.6 |
| CRT-239851 | Timely | 22.9 |
| CRT-239852 | Timely | 26.9 |
| CRT-239853 | Timely | 1.0 |
| CRT-239854 | Timely | 22.9 |
| CRT-239855 | Timely | 25.2 |
| CRT-239856 | Timely | 27.2 |
| CRT-239857 | Timely | 1.0 |
| CRT-239858 | Timely | 29.2 |
| CRT-239859 | Timely | 19.6 |
| CRT-239860 | Timely | 1.0 |
| CRT-239861 | Timely | 29.2 |
| CRT-239862 | Timely | 20.9 |
| CRT-239863 | Timely | 1.0 |
| CRT-239864 | Timely | 1.0 |
| CRT-239865 | Timely | 1.0 |
| CRT-239866 | Timely | 1.0 |
| CRT-239867 | Timely | 1.0 |
| CRT-239868 | Timely | 25.2 |
| CRT-239869 | Timely | 27.2 |
| CRT-239870 | Timely | 1.0 |
| CRT-239871 | Timely | 1.0 |
| CRT-239872 | Timely | 1.0 |
| CRT-239873 | Timely | 25.2 |
| CRT-239874 | Timely | 1.0 |
| CRT-239875 | Timely | 1.0 |
| CRT-239876 | Timely | 1.0 |
| CRT-239877 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239878 | Timely | 1.0 |
| CRT-239879 | Timely | 1.0 |
| CRT-239880 | Timely | 1.0 |
| CRT-239881 | Timely | 1.0 |
| CRT-239882 | Timely | 23.9 |
| CRT-239883 | Timely | 23.9 |
| CRT-239884 | Timely | 1.0 |
| CRT-239885 | Timely | 1.0 |
| CRT-239886 | Timely | 1.0 |
| CRT-239887 | Timely | 1.0 |
| CRT-239888 | Timely | 1.0 |
| CRT-239889 | Timely | 1.0 |
| CRT-239890 | Timely | 1.0 |
| CRT-239891 | Timely | 23.9 |
| CRT-239892 | Timely | 1.0 |
| CRT-239893 | Timely | 1.0 |
| CRT-239894 | Timely | 1.0 |
| CRT-239895 | Timely | 1.0 |
| CRT-239896 | Timely | 1.0 |
| CRT-239897 | Timely | 16.6 |
| CRT-239898 | Timely | 1.0 |
| CRT-239899 | Timely | 22.9 |
| CRT-239900 | Timely | 1.0 |
| CRT-239901 | Timely | 1.0 |
| CRT-239902 | Timely | 1.0 |
| CRT-239903 | Timely | 1.0 |
| CRT-239904 | Timely | 1.0 |
| CRT-239905 | Timely | 1.0 |
| CRT-239906 | Timely | 1.0 |
| CRT-239907 | Timely | 1.0 |
| CRT-239908 | Timely | 1.0 |
| CRT-239909 | Timely | 1.0 |
| CRT-239910 | Timely | 1.0 |
| CRT-239911 | Timely | 16.6 |
| CRT-239912 | Timely | 1.0 |
| CRT-239913 | Timely | 1.0 |
| CRT-239914 | Timely | 29.2 |
| CRT-239915 | Timely | 19.6 |
| CRT-239916 | Timely | 19.6 |
| CRT-239917 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-239918 | Timely | 1.0 |
| CRT-239919 | Timely | 1.0 |
| CRT-239920 | Timely | 16.6 |
| CRT-239921 | Timely | 29.2 |
| CRT-239922 | Timely | 1.0 |
| CRT-239923 | Timely | 22.6 |
| CRT-239924 | Timely | 1.0 |
| CRT-239925 | Timely | 1.0 |
| CRT-239926 | Timely | 27.2 |
| CRT-239927 | Timely | 1.0 |
| CRT-239928 | Timely | 16.6 |
| CRT-239929 | Timely | 1.0 |
| CRT-239930 | Timely | 16.6 |
| CRT-239931 | Timely | 1.0 |
| CRT-239933 | Timely | 1.0 |
| CRT-239934 | Timely | 1.0 |
| CRT-239935 | Timely | 23.9 |
| CRT-239936 | Timely | 1.0 |
| CRT-239937 | Timely | 1.0 |
| CRT-239938 | Timely | 27.2 |
| CRT-239939 | Timely | 27.2 |
| CRT-239940 | Timely | 29.2 |
| CRT-239941 | Timely | 25.2 |
| CRT-239942 | Timely | 1.0 |
| CRT-239943 | Timely | 22.6 |
| CRT-239944 | Timely | 1.0 |
| CRT-239945 | Timely | 1.0 |
| CRT-239946 | Timely | 23.9 |
| CRT-239947 | Timely | 31.2 |
| CRT-239948 | Timely | 16.6 |
| CRT-239949 | Timely | 1.0 |
| CRT-239950 | Timely | 1.0 |
| CRT-239951 | Timely | 1.0 |
| CRT-239952 | Timely | 1.0 |
| CRT-239953 | Timely | 18.6 |
| CRT-239954 | Timely | 25.2 |
| CRT-239955 | Timely | 1.0 |
| CRT-239956 | Timely | 30.9 |
| CRT-239957 | Timely | 1.0 |
| CRT-239958 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239959 | Timely | 1.0 |
| CRT-239960 | Timely | 1.0 |
| CRT-239961 | Timely | 1.0 |
| CRT-239962 | Timely | 1.0 |
| CRT-239963 | Timely | 1.0 |
| CRT-239964 | Timely | 1.0 |
| CRT-239965 | Timely | 1.0 |
| CRT-239966 | Timely | 1.0 |
| CRT-239967 | Timely | 1.0 |
| CRT-239968 | Timely | 1.0 |
| CRT-239969 | Timely | 1.0 |
| CRT-239970 | Timely | 27.9 |
| CRT-239971 | Timely | 30.5 |
| CRT-239972 | Timely | 1.0 |
| CRT-239973 | Timely | 1.0 |
| CRT-239974 | Timely | 1.0 |
| CRT-239975 | Timely | 1.0 |
| CRT-239976 | Timely | 1.0 |
| CRT-239977 | Timely | 1.0 |
| CRT-239978 | Timely | 30.5 |
| CRT-239979 | Timely | 1.0 |
| CRT-239980 | Timely | 1.0 |
| CRT-239981 | Timely | 27.9 |
| CRT-239982 | Timely | 1.0 |
| CRT-239983 | Timely | 1.0 |
| CRT-239984 | Timely | 23.9 |
| CRT-239985 | Timely | 1.0 |
| CRT-239986 | Timely | 1.0 |
| CRT-239987 | Timely | 1.0 |
| CRT-239988 | Timely | 1.0 |
| CRT-239989 | Timely | 1.0 |
| CRT-239990 | Timely | 1.0 |
| CRT-239991 | Timely | 1.0 |
| CRT-239992 | Timely | 1.0 |
| CRT-239993 | Timely | 1.0 |
| CRT-239994 | Timely | 1.0 |
| CRT-239995 | Timely | 1.0 |
| CRT-239996 | Timely | 1.0 |
| CRT-239997 | Timely | 28.2 |
| CRT-239998 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-239999 | Timely | 23.9 |
| CRT-240000 | Timely | 1.0 |
| CRT-240001 | Timely | 25.9 |
| CRT-240002 | Timely | 1.0 |
| CRT-240003 | Timely | 1.0 |
| CRT-240004 | Timely | 1.0 |
| CRT-240005 | Timely | 1.0 |
| CRT-240006 | Timely | 1.0 |
| CRT-240007 | Timely | 29.9 |
| CRT-240008 | Timely | 1.0 |
| CRT-240009 | Timely | 29.9 |
| CRT-240010 | Timely | 1.0 |
| CRT-240011 | Timely | 30.2 |
| CRT-240012 | Timely | 28.2 |
| CRT-240013 | Timely | 25.9 |
| CRT-240014 | Timely | 1.0 |
| CRT-240015 | Timely | 1.0 |
| CRT-240016 | Timely | 29.9 |
| CRT-240017 | Timely | 30.2 |
| CRT-240018 | Timely | 28.2 |
| CRT-240019 | Timely | 1.0 |
| CRT-240020 | Timely | 32.5 |
| CRT-240021 | Timely | 25.9 |
| CRT-240022 | Timely | 28.5 |
| CRT-240023 | Timely | 1.0 |
| CRT-240024 | Timely | 32.5 |
| CRT-240025 | Timely | 29.9 |
| CRT-240026 | Timely | 1.0 |
| CRT-240027 | Timely | 24.6 |
| CRT-240029 | Timely | 30.2 |
| CRT-240030 | Timely | 28.5 |
| CRT-240031 | Timely | 28.2 |
| CRT-240032 | Timely | 1.0 |
| CRT-240033 | Timely | 1.0 |
| CRT-240034 | Timely | 1.0 |
| CRT-240035 | Timely | 1.0 |
| CRT-240036 | Timely | 30.2 |
| CRT-240037 | Timely | 1.0 |
| CRT-240038 | Timely | 1.0 |
| CRT-240039 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240040 | Timely | 28.2 |
| CRT-240041 | Timely | 28.2 |
| CRT-240042 | Timely | 28.5 |
| CRT-240043 | Timely | 1.0 |
| CRT-240044 | Timely | 29.9 |
| CRT-240045 | Timely | 24.9 |
| CRT-240046 | Timely | 29.9 |
| CRT-240047 | Timely | 26.9 |
| CRT-240048 | Timely | 1.0 |
| CRT-240049 | Timely | 1.0 |
| CRT-240050 | Timely | 1.0 |
| CRT-240051 | Timely | 1.0 |
| CRT-240052 | Timely | 1.0 |
| CRT-240053 | Timely | 24.6 |
| CRT-240054 | Timely | 1.0 |
| CRT-240055 | Timely | 30.5 |
| CRT-240056 | Timely | 1.0 |
| CRT-240057 | Timely | 1.0 |
| CRT-240058 | Timely | 1.0 |
| CRT-240059 | Timely | 31.2 |
| CRT-240060 | Timely | 30.5 |
| CRT-240061 | Timely | 1.0 |
| CRT-240062 | Timely | 30.5 |
| CRT-240063 | Timely | 30.9 |
| CRT-240064 | Timely | 30.5 |
| CRT-240065 | Timely | 1.0 |
| CRT-240066 | Timely | 1.0 |
| CRT-240067 | Timely | 1.0 |
| CRT-240068 | Timely | 1.0 |
| CRT-240069 | Timely | 23.9 |
| CRT-240070 | Timely | 1.0 |
| CRT-240071 | Timely | 1.0 |
| CRT-240072 | Timely | 1.0 |
| CRT-240073 | Timely | 1.0 |
| CRT-240074 | Timely | 1.0 |
| CRT-240075 | Timely | 1.0 |
| CRT-240076 | Timely | 1.0 |
| CRT-240077 | Timely | 1.0 |
| CRT-240078 | Timely | 30.5 |
| CRT-240079 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240080 | Timely | 1.0 |
| CRT-240081 | Timely | 23.9 |
| CRT-240082 | Timely | 30.5 |
| CRT-240083 | Timely | 1.0 |
| CRT-240084 | Timely | 23.9 |
| CRT-240085 | Timely | 30.5 |
| CRT-240086 | Timely | 1.0 |
| CRT-240087 | Timely | 1.0 |
| CRT-240088 | Timely | 1.0 |
| CRT-240089 | Timely | 1.0 |
| CRT-240090 | Timely | 1.0 |
| CRT-240091 | Timely | 1.0 |
| CRT-240092 | Timely | 27.9 |
| CRT-240093 | Timely | 1.0 |
| CRT-240094 | Timely | 30.5 |
| CRT-240095 | Timely | 1.0 |
| CRT-240096 | Timely | 23.2 |
| CRT-240097 | Timely | 1.0 |
| CRT-240098 | Timely | 1.0 |
| CRT-240099 | Timely | 1.0 |
| CRT-240100 | Timely | 1.0 |
| CRT-240101 | Timely | 33.5 |
| CRT-240102 | Timely | 27.2 |
| CRT-240103 | Timely | 1.0 |
| CRT-240104 | Timely | 1.0 |
| CRT-240105 | Timely | 1.0 |
| CRT-240106 | Timely | 18.3 |
| CRT-240107 | Timely | 1.0 |
| CRT-240108 | Timely | 23.9 |
| CRT-240109 | Timely | 21.9 |
| CRT-240110 | Timely | 19.9 |
| CRT-240111 | Timely | 1.0 |
| CRT-240112 | Timely | 1.0 |
| CRT-240113 | Timely | 1.0 |
| CRT-240114 | Timely | 1.0 |
| CRT-240115 | Timely | 1.0 |
| CRT-240116 | Timely | 19.9 |
| CRT-240117 | Timely | 23.9 |
| CRT-240118 | Timely | 1.0 |
| CRT-240119 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240120 | Timely | 1.0 |
| CRT-240121 | Timely | 1.0 |
| CRT-240122 | Timely | 1.0 |
| CRT-240123 | Timely | 17.3 |
| CRT-240124 | Timely | 1.0 |
| CRT-240125 | Timely | 1.0 |
| CRT-240126 | Timely | 1.0 |
| CRT-240127 | Timely | 21.9 |
| CRT-240128 | Timely | 1.0 |
| CRT-240129 | Timely | 1.0 |
| CRT-240130 | Timely | 1.0 |
| CRT-240131 | Timely | 1.0 |
| CRT-240132 | Timely | 1.0 |
| CRT-240133 | Timely | 1.0 |
| CRT-240134 | Timely | 1.0 |
| CRT-240135 | Timely | 1.0 |
| CRT-240136 | Timely | 19.6 |
| CRT-240137 | Timely | 1.0 |
| CRT-240138 | Timely | 1.0 |
| CRT-240139 | Timely | 1.0 |
| CRT-240140 | Timely | 1.0 |
| CRT-240141 | Timely | 1.0 |
| CRT-240142 | Timely | 1.0 |
| CRT-240143 | Timely | 1.0 |
| CRT-240144 | Timely | 25.9 |
| CRT-240145 | Timely | 1.0 |
| CRT-240146 | Timely | 1.0 |
| CRT-240147 | Timely | 1.0 |
| CRT-240148 | Timely | 1.0 |
| CRT-240149 | Timely | 23.6 |
| CRT-240150 | Timely | 1.0 |
| CRT-240151 | Timely | 1.0 |
| CRT-240152 | Timely | 20.9 |
| CRT-240153 | Timely | 33.5 |
| CRT-240154 | Timely | 18.3 |
| CRT-240155 | Timely | 1.0 |
| CRT-240156 | Timely | 1.0 |
| CRT-240157 | Timely | 1.0 |
| CRT-240158 | Timely | 1.0 |
| CRT-240159 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240160 | Timely | 24.9 |
| CRT-240161 | Timely | 24.2 |
| CRT-240162 | Timely | 1.0 |
| CRT-240163 | Timely | 1.0 |
| CRT-240164 | Timely | 1.0 |
| CRT-240165 | Timely | 1.0 |
| CRT-240166 | Timely | 1.0 |
| CRT-240167 | Timely | 1.0 |
| CRT-240168 | Timely | 1.0 |
| CRT-240169 | Timely | 1.0 |
| CRT-240170 | Timely | 1.0 |
| CRT-240171 | Timely | 1.0 |
| CRT-240172 | Timely | 1.0 |
| CRT-240173 | Timely | 1.0 |
| CRT-240174 | Timely | 1.0 |
| CRT-240175 | Timely | 1.0 |
| CRT-240176 | Timely | 1.0 |
| CRT-240178 | Timely | 21.9 |
| CRT-240179 | Timely | 1.0 |
| CRT-240180 | Timely | 17.3 |
| CRT-240181 | Timely | 26.2 |
| CRT-240182 | Timely | 1.0 |
| CRT-240183 | Timely | 1.0 |
| CRT-240184 | Timely | 27.2 |
| CRT-240185 | Timely | 1.0 |
| CRT-240186 | Timely | 18.6 |
| CRT-240187 | Timely | 1.0 |
| CRT-240188 | Timely | 24.9 |
| CRT-240189 | Timely | 1.0 |
| CRT-240190 | Timely | 1.0 |
| CRT-240192 | Timely | 24.9 |
| CRT-240193 | Timely | 1.0 |
| CRT-240194 | Timely | 1.0 |
| CRT-240196 | Timely | 1.0 |
| CRT-240197 | Timely | 1.0 |
| CRT-240198 | Timely | 1.0 |
| CRT-240199 | Timely | 1.0 |
| CRT-240200 | Timely | 1.0 |
| CRT-240201 | Timely | 1.0 |
| CRT-240202 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240203 | Timely | 1.0 |
| CRT-240204 | Timely | 1.0 |
| CRT-240205 | Timely | 19.9 |
| CRT-240206 | Timely | 28.2 |
| CRT-240207 | Timely | 1.0 |
| CRT-240208 | Timely | 33.5 |
| CRT-240209 | Timely | 1.0 |
| CRT-240211 | Timely | 26.2 |
| CRT-240212 | Timely | 33.5 |
| CRT-240213 | Timely | 1.0 |
| CRT-240214 | Timely | 1.0 |
| CRT-240215 | Timely | 18.6 |
| CRT-240216 | Timely | 21.6 |
| CRT-240217 | Timely | 19.9 |
| CRT-240218 | Timely | 1.0 |
| CRT-240219 | Timely | 1.0 |
| CRT-240220 | Timely | 22.9 |
| CRT-240221 | Timely | 20.3 |
| CRT-240222 | Timely | 1.0 |
| CRT-240223 | Timely | 22.6 |
| CRT-240224 | Timely | 1.0 |
| CRT-240225 | Timely | 1.0 |
| CRT-240226 | Timely | 19.6 |
| CRT-240227 | Timely | 33.5 |
| CRT-240228 | Timely | 1.0 |
| CRT-240229 | Timely | 1.0 |
| CRT-240230 | Timely | 1.0 |
| CRT-240231 | Timely | 1.0 |
| CRT-240232 | Timely | 1.0 |
| CRT-240233 | Timely | 1.0 |
| CRT-240234 | Timely | 1.0 |
| CRT-240235 | Timely | 1.0 |
| CRT-240236 | Timely | 1.0 |
| CRT-240237 | Timely | 1.0 |
| CRT-240238 | Timely | 25.9 |
| CRT-240239 | Timely | 1.0 |
| CRT-240240 | Timely | 24.9 |
| CRT-240241 | Timely | 33.5 |
| CRT-240242 | Timely | 1.0 |
| CRT-240243 | Timely | 27.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-240244 | Timely | 1.0 |
| CRT-240245 | Timely | 29.2 |
| CRT-240246 | Timely | 1.0 |
| CRT-240247 | Timely | 23.9 |
| CRT-240248 | Timely | 1.0 |
| CRT-240249 | Timely | 1.0 |
| CRT-240250 | Timely | 1.0 |
| CRT-240251 | Timely | 1.0 |
| CRT-240252 | Timely | 1.0 |
| CRT-240253 | Timely | 1.0 |
| CRT-240254 | Timely | 1.0 |
| CRT-240255 | Timely | 1.0 |
| CRT-240256 | Timely | 27.9 |
| CRT-240257 | Timely | 1.0 |
| CRT-240258 | Timely | 1.0 |
| CRT-240259 | Timely | 1.0 |
| CRT-240260 | Timely | 1.0 |
| CRT-240261 | Timely | 1.0 |
| CRT-240262 | Timely | 1.0 |
| CRT-240263 | Timely | 1.0 |
| CRT-240264 | Timely | 18.3 |
| CRT-240265 | Timely | 1.0 |
| CRT-240266 | Timely | 1.0 |
| CRT-240267 | Timely | 1.0 |
| CRT-240268 | Timely | 1.0 |
| CRT-240269 | Timely | 18.3 |
| CRT-240270 | Timely | 1.0 |
| CRT-240271 | Timely | 1.0 |
| CRT-240272 | Timely | 1.0 |
| CRT-240273 | Timely | 1.0 |
| CRT-240274 | Timely | 1.0 |
| CRT-240275 | Timely | 30.5 |
| CRT-240276 | Timely | 1.0 |
| CRT-240277 | Timely | 1.0 |
| CRT-240278 | Timely | 1.0 |
| CRT-240279 | Timely | 1.0 |
| CRT-240280 | Timely | 1.0 |
| CRT-240281 | Timely | 1.0 |
| CRT-240282 | Timely | 1.0 |
| CRT-240283 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-240284 | Timely | 1.0 |
| CRT-240285 | Timely | 22.9 |
| CRT-240286 | Timely | 23.9 |
| CRT-240287 | Timely | 1.0 |
| CRT-240288 | Timely | 1.0 |
| CRT-240289 | Timely | 1.0 |
| CRT-240290 | Timely | 1.0 |
| CRT-240291 | Timely | 1.0 |
| CRT-240292 | Timely | 1.0 |
| CRT-240293 | Timely | 1.0 |
| CRT-240294 | Timely | 27.2 |
| CRT-240295 | Timely | 1.0 |
| CRT-240296 | Timely | 1.0 |
| CRT-240297 | Timely | 1.0 |
| CRT-240298 | Timely | 1.0 |
| CRT-240299 | Timely | 1.0 |
| CRT-240300 | Timely | 1.0 |
| CRT-240301 | Timely | 1.0 |
| CRT-240302 | Timely | 1.0 |
| CRT-240303 | Timely | 1.0 |
| CRT-240304 | Timely | 1.0 |
| CRT-240305 | Timely | 25.9 |
| CRT-240306 | Timely | 1.0 |
| CRT-240307 | Timely | 1.0 |
| CRT-240308 | Timely | 23.9 |
| CRT-240309 | Timely | 1.0 |
| CRT-240310 | Timely | 1.0 |
| CRT-240311 | Timely | 1.0 |
| CRT-240312 | Timely | 1.0 |
| CRT-240313 | Timely | 1.0 |
| CRT-240314 | Timely | 1.0 |
| CRT-240315 | Timely | 1.0 |
| CRT-240316 | Timely | 1.0 |
| CRT-240317 | Timely | 1.0 |
| CRT-240318 | Timely | 1.0 |
| CRT-240319 | Timely | 30.5 |
| CRT-240320 | Timely | 1.0 |
| CRT-240321 | Timely | 1.0 |
| CRT-240322 | Timely | 30.5 |
| CRT-240323 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240324 | Timely | 1.0 |
| CRT-240325 | Timely | 1.0 |
| CRT-240326 | Timely | 26.9 |
| CRT-240327 | Timely | 27.2 |
| CRT-240328 | Timely | 1.0 |
| CRT-240329 | Timely | 1.0 |
| CRT-240330 | Timely | 26.2 |
| CRT-240331 | Timely | 1.0 |
| CRT-240332 | Timely | 1.0 |
| CRT-240333 | Timely | 1.0 |
| CRT-240334 | Timely | 24.2 |
| CRT-240335 | Timely | 22.2 |
| CRT-240336 | Timely | 25.2 |
| CRT-240337 | Timely | 1.0 |
| CRT-240338 | Timely | 1.0 |
| CRT-240339 | Timely | 23.9 |
| CRT-240340 | Timely | 1.0 |
| CRT-240341 | Timely | 34.8 |
| CRT-240342 | Timely | 1.0 |
| CRT-240343 | Timely | 1.0 |
| CRT-240344 | Timely | 1.0 |
| CRT-240345 | Timely | 1.0 |
| CRT-240346 | Timely | 1.0 |
| CRT-240347 | Timely | 1.0 |
| CRT-240348 | Timely | 31.5 |
| CRT-240349 | Timely | 1.0 |
| CRT-240350 | Timely | 33.5 |
| CRT-240352 | Timely | 26.5 |
| CRT-240353 | Timely | 1.0 |
| CRT-240354 | Timely | 1.0 |
| CRT-240355 | Timely | 1.0 |
| CRT-240356 | Timely | 1.0 |
| CRT-240357 | Timely | 1.0 |
| CRT-240358 | Timely | 1.0 |
| CRT-240359 | Timely | 1.0 |
| CRT-240360 | Timely | 18.3 |
| CRT-240361 | Timely | 1.0 |
| CRT-240362 | Timely | 1.0 |
| CRT-240363 | Timely | 26.5 |
| CRT-240364 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240365 | Timely | 1.0 |
| CRT-240366 | Timely | 1.0 |
| CRT-240367 | Timely | 1.0 |
| CRT-240368 | Timely | 31.5 |
| CRT-240369 | Timely | 20.6 |
| CRT-240370 | Timely | 1.0 |
| CRT-240371 | Timely | 24.9 |
| CRT-240372 | Timely | 1.0 |
| CRT-240373 | Timely | 1.0 |
| CRT-240374 | Timely | 19.6 |
| CRT-240375 | Timely | 20.3 |
| CRT-240376 | Timely | 21.6 |
| CRT-240377 | Timely | 1.0 |
| CRT-240378 | Timely | 1.0 |
| CRT-240379 | Timely | 33.5 |
| CRT-240380 | Timely | 1.0 |
| CRT-240381 | Timely | 26.5 |
| CRT-240382 | Timely | 1.0 |
| CRT-240383 | Timely | 20.3 |
| CRT-240384 | Timely | 1.0 |
| CRT-240385 | Timely | 21.9 |
| CRT-240386 | Timely | 1.0 |
| CRT-240387 | Timely | 1.0 |
| CRT-240388 | Timely | 1.0 |
| CRT-240389 | Timely | 1.0 |
| CRT-240390 | Timely | 1.0 |
| CRT-240391 | Timely | 1.0 |
| CRT-240392 | Timely | 1.0 |
| CRT-240393 | Timely | 1.0 |
| CRT-240394 | Timely | 1.0 |
| CRT-240395 | Timely | 1.0 |
| CRT-240396 | Timely | 1.0 |
| CRT-240397 | Timely | 1.0 |
| CRT-240398 | Timely | 1.0 |
| CRT-240399 | Timely | 1.0 |
| CRT-240400 | Timely | 1.0 |
| CRT-240401 | Timely | 1.0 |
| CRT-240402 | Timely | 1.0 |
| CRT-240403 | Timely | 21.6 |
| CRT-240404 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-240405 | Timely | 1.0 |
| CRT-240406 | Timely | 30.5 |
| CRT-240407 | Timely | 1.0 |
| CRT-240408 | Timely | 30.5 |
| CRT-240409 | Timely | 26.9 |
| CRT-240410 | Timely | 1.0 |
| CRT-240411 | Timely | 1.0 |
| CRT-240412 | Timely | 1.0 |
| CRT-240413 | Timely | 1.0 |
| CRT-240414 | Timely | 1.0 |
| CRT-240415 | Timely | 1.0 |
| CRT-240416 | Timely | 1.0 |
| CRT-240417 | Timely | 1.0 |
| CRT-240418 | Timely | 30.9 |
| CRT-240419 | Timely | 1.0 |
| CRT-240420 | Timely | 1.0 |
| CRT-240421 | Timely | 1.0 |
| CRT-240422 | Timely | 1.0 |
| CRT-240423 | Timely | 30.9 |
| CRT-240424 | Timely | 1.0 |
| CRT-240425 | Timely | 23.9 |
| CRT-240426 | Timely | 1.0 |
| CRT-240427 | Timely | 1.0 |
| CRT-240428 | Timely | 30.9 |
| CRT-240429 | Timely | 1.0 |
| CRT-240430 | Timely | 1.0 |
| CRT-240431 | Timely | 30.5 |
| CRT-240432 | Timely | 1.0 |
| CRT-240433 | Timely | 30.5 |
| CRT-240434 | Timely | 24.9 |
| CRT-240435 | Timely | 1.0 |
| CRT-240436 | Timely | 1.0 |
| CRT-240437 | Timely | 1.0 |
| CRT-240438 | Timely | 30.5 |
| CRT-240439 | Timely | 30.9 |
| CRT-240440 | Timely | 30.5 |
| CRT-240441 | Timely | 1.0 |
| CRT-240442 | Timely | 30.9 |
| CRT-240443 | Timely | 1.0 |
| CRT-240444 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240445 | Timely | 1.0 |
| CRT-240446 | Timely | 1.0 |
| CRT-240447 | Timely | 1.0 |
| CRT-240448 | Timely | 1.0 |
| CRT-240449 | Timely | 30.9 |
| CRT-240450 | Timely | 24.9 |
| CRT-240451 | Timely | 1.0 |
| CRT-240452 | Timely | 1.0 |
| CRT-240453 | Timely | 1.0 |
| CRT-240454 | Timely | 1.0 |
| CRT-240455 | Timely | 30.5 |
| CRT-240456 | Timely | 1.0 |
| CRT-240457 | Timely | 1.0 |
| CRT-240458 | Timely | 1.0 |
| CRT-240459 | Timely | 1.0 |
| CRT-240460 | Timely | 1.0 |
| CRT-240461 | Timely | 1.0 |
| CRT-240462 | Timely | 1.0 |
| CRT-240463 | Timely | 30.9 |
| CRT-240464 | Timely | 30.5 |
| CRT-240465 | Timely | 1.0 |
| CRT-240466 | Timely | 1.0 |
| CRT-240467 | Timely | 30.9 |
| CRT-240468 | Timely | 30.5 |
| CRT-240469 | Timely | 1.0 |
| CRT-240470 | Timely | 30.5 |
| CRT-240471 | Timely | 30.5 |
| CRT-240472 | Timely | 30.9 |
| CRT-240473 | Timely | 1.0 |
| CRT-240474 | Timely | 1.0 |
| CRT-240475 | Timely | 1.0 |
| CRT-240476 | Timely | 30.5 |
| CRT-240477 | Timely | 1.0 |
| CRT-240478 | Timely | 24.9 |
| CRT-240479 | Timely | 1.0 |
| CRT-240480 | Timely | 1.0 |
| CRT-240481 | Timely | 1.0 |
| CRT-240482 | Timely | 30.5 |
| CRT-240483 | Timely | 1.0 |
| CRT-240484 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240485 | Timely | 1.0 |
| CRT-240486 | Timely | 30.5 |
| CRT-240487 | Timely | 1.0 |
| CRT-240488 | Timely | 23.9 |
| CRT-240489 | Timely | 1.0 |
| CRT-240490 | Timely | 1.0 |
| CRT-240491 | Timely | 1.0 |
| CRT-240492 | Timely | 1.0 |
| CRT-240493 | Timely | 1.0 |
| CRT-240494 | Timely | 1.0 |
| CRT-240495 | Timely | 1.0 |
| CRT-240496 | Timely | 1.0 |
| CRT-240497 | Timely | 1.0 |
| CRT-240498 | Timely | 1.0 |
| CRT-240499 | Timely | 1.0 |
| CRT-240500 | Timely | 1.0 |
| CRT-240501 | Timely | 21.9 |
| CRT-240502 | Timely | 29.2 |
| CRT-240503 | Timely | 1.0 |
| CRT-240504 | Timely | 1.0 |
| CRT-240505 | Timely | 32.5 |
| CRT-240506 | Timely | 1.0 |
| CRT-240507 | Timely | 31.5 |
| CRT-240508 | Timely | 25.2 |
| CRT-240509 | Timely | 19.3 |
| CRT-240510 | Timely | 27.2 |
| CRT-240511 | Timely | 27.2 |
| CRT-240512 | Timely | 1.0 |
| CRT-240513 | Timely | 1.0 |
| CRT-240514 | Timely | 16.6 |
| CRT-240515 | Timely | 17.3 |
| CRT-240516 | Timely | 20.6 |
| CRT-240517 | Timely | 29.2 |
| CRT-240518 | Timely | 18.6 |
| CRT-240519 | Timely | 1.0 |
| CRT-240520 | Timely | 1.0 |
| CRT-240521 | Timely | 1.0 |
| CRT-240522 | Timely | 1.0 |
| CRT-240523 | Timely | 25.2 |
| CRT-240524 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-240525 | Timely | 1.0 |
| CRT-240526 | Timely | 16.6 |
| CRT-240527 | Timely | 1.0 |
| CRT-240528 | Timely | 1.0 |
| CRT-240529 | Timely | 22.6 |
| CRT-240530 | Timely | 1.0 |
| CRT-240531 | Timely | 27.2 |
| CRT-240532 | Timely | 16.6 |
| CRT-240533 | Timely | 16.6 |
| CRT-240534 | Timely | 27.2 |
| CRT-240535 | Timely | 16.6 |
| CRT-240536 | Timely | 1.0 |
| CRT-240537 | Timely | 1.0 |
| CRT-240538 | Timely | 27.2 |
| CRT-240539 | Timely | 25.2 |
| CRT-240540 | Timely | 1.0 |
| CRT-240541 | Timely | 1.0 |
| CRT-240542 | Timely | 29.2 |
| CRT-240543 | Timely | 25.2 |
| CRT-240544 | Timely | 1.0 |
| CRT-240545 | Timely | 25.2 |
| CRT-240546 | Timely | 1.0 |
| CRT-240547 | Timely | 27.2 |
| CRT-240548 | Timely | 29.2 |
| CRT-240549 | Timely | 25.2 |
| CRT-240550 | Timely | 27.2 |
| CRT-240551 | Timely | 1.0 |
| CRT-240552 | Timely | 28.9 |
| CRT-240553 | Timely | 1.0 |
| CRT-240554 | Timely | 1.0 |
| CRT-240556 | Timely | 32.8 |
| CRT-240557 | Timely | 27.6 |
| CRT-240558 | Timely | 1.0 |
| CRT-240559 | Timely | 25.9 |
| CRT-240560 | Timely | 32.8 |
| CRT-240561 | Timely | 1.0 |
| CRT-240562 | Timely | 1.0 |
| CRT-240563 | Timely | 1.0 |
| CRT-240564 | Timely | 1.0 |
| CRT-240565 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240566 | Timely | 1.0 |
| CRT-240567 | Timely | 25.9 |
| CRT-240568 | Timely | 27.6 |
| CRT-240569 | Timely | 1.0 |
| CRT-240571 | Timely | 1.0 |
| CRT-240572 | Timely | 29.5 |
| CRT-240573 | Timely | 1.0 |
| CRT-240574 | Timely | 1.0 |
| CRT-240575 | Timely | 32.8 |
| CRT-240576 | Timely | 1.0 |
| CRT-240577 | Timely | 1.0 |
| CRT-240578 | Timely | 1.0 |
| CRT-240579 | Timely | 1.0 |
| CRT-240580 | Timely | 28.9 |
| CRT-240581 | Timely | 1.0 |
| CRT-240582 | Timely | 1.0 |
| CRT-240583 | Timely | 28.2 |
| CRT-240584 | Timely | 25.9 |
| CRT-240585 | Timely | 25.9 |
| CRT-240586 | Timely | 32.8 |
| CRT-240587 | Timely | 1.0 |
| CRT-240588 | Timely | 1.0 |
| CRT-240589 | Timely | 28.9 |
| CRT-240590 | Timely | 29.5 |
| CRT-240591 | Timely | 29.5 |
| CRT-240592 | Timely | 1.0 |
| CRT-240593 | Timely | 25.9 |
| CRT-240594 | Timely | 32.5 |
| CRT-240595 | Timely | 28.2 |
| CRT-240596 | Timely | 32.5 |
| CRT-240597 | Timely | 1.0 |
| CRT-240598 | Timely | 1.0 |
| CRT-240599 | Timely | 1.0 |
| CRT-240600 | Timely | 1.0 |
| CRT-240601 | Timely | 1.0 |
| CRT-240602 | Timely | 31.2 |
| CRT-240603 | Timely | 1.0 |
| CRT-240604 | Timely | 30.5 |
| CRT-240605 | Timely | 30.9 |
| CRT-240606 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240607 | Timely | 30.9 |
| CRT-240608 | Timely | 30.5 |
| CRT-240609 | Timely | 30.9 |
| CRT-240610 | Timely | 1.0 |
| CRT-240612 | Timely | 1.0 |
| CRT-240613 | Timely | 1.0 |
| CRT-240614 | Timely | 1.0 |
| CRT-240615 | Timely | 30.5 |
| CRT-240616 | Timely | 34.8 |
| CRT-240617 | Timely | 1.0 |
| CRT-240618 | Timely | 30.5 |
| CRT-240619 | Timely | 1.0 |
| CRT-240620 | Timely | 1.0 |
| CRT-240621 | Timely | 1.0 |
| CRT-240622 | Timely | 1.0 |
| CRT-240623 | Timely | 1.0 |
| CRT-240625 | Timely | 1.0 |
| CRT-240627 | Timely | 30.9 |
| CRT-240628 | Timely | 30.9 |
| CRT-240631 | Timely | 1.0 |
| CRT-240633 | Timely | 31.2 |
| CRT-240634 | Timely | 1.0 |
| CRT-240635 | Timely | 30.5 |
| CRT-240637 | Timely | 1.0 |
| CRT-240639 | Timely | 1.0 |
| CRT-240640 | Timely | 30.5 |
| CRT-240642 | Timely | 30.5 |
| CRT-240643 | Timely | 30.5 |
| CRT-240645 | Timely | 30.5 |
| CRT-240646 | Timely | 1.0 |
| CRT-240647 | Timely | 30.5 |
| CRT-240648 | Timely | 1.0 |
| CRT-240649 | Timely | 1.0 |
| CRT-240651 | Timely | 28.9 |
| CRT-240652 | Timely | 1.0 |
| CRT-240653 | Timely | 16.6 |
| CRT-240654 | Timely | 1.0 |
| CRT-240655 | Timely | 1.0 |
| CRT-240656 | Timely | 33.8 |
| CRT-240657 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240658 | Timely | 27.2 |
| CRT-240659 | Timely | 19.3 |
| CRT-240660 | Timely | 33.8 |
| CRT-240661 | Timely | 1.0 |
| CRT-240662 | Timely | 28.9 |
| CRT-240663 | Timely | 1.0 |
| CRT-240664 | Timely | 28.5 |
| CRT-240665 | Timely | 1.0 |
| CRT-240666 | Timely | 1.0 |
| CRT-240667 | Timely | 1.0 |
| CRT-240668 | Timely | 1.0 |
| CRT-240669 | Timely | 33.8 |
| CRT-240670 | Timely | 1.0 |
| CRT-240671 | Timely | 1.0 |
| CRT-240672 | Timely | 28.5 |
| CRT-240673 | Timely | 32.8 |
| CRT-240675 | Timely | 28.9 |
| CRT-240676 | Timely | 1.0 |
| CRT-240677 | Timely | 29.9 |
| CRT-240678 | Timely | 32.5 |
| CRT-240679 | Timely | 1.0 |
| CRT-240680 | Timely | 1.0 |
| CRT-240681 | Timely | 27.2 |
| CRT-240682 | Timely | 1.0 |
| CRT-240683 | Timely | 1.0 |
| CRT-240684 | Timely | 31.5 |
| CRT-240685 | Timely | 1.0 |
| CRT-240686 | Timely | 27.2 |
| CRT-240687 | Timely | 1.0 |
| CRT-240688 | Timely | 36.2 |
| CRT-240689 | Timely | 1.0 |
| CRT-240690 | Timely | 32.5 |
| CRT-240691 | Timely | 28.5 |
| CRT-240692 | Timely | 31.5 |
| CRT-240693 | Timely | 33.8 |
| CRT-240694 | Timely | 1.0 |
| CRT-240695 | Timely | 1.0 |
| CRT-240697 | Timely | 29.9 |
| CRT-240698 | Timely | 1.0 |
| CRT-240699 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240700 | Timely | 1.0 |
| CRT-240701 | Timely | 1.0 |
| CRT-240702 | Timely | 1.0 |
| CRT-240703 | Timely | 1.0 |
| CRT-240704 | Timely | 1.0 |
| CRT-240705 | Timely | 1.0 |
| CRT-240706 | Timely | 22.9 |
| CRT-240707 | Timely | 22.9 |
| CRT-240708 | Timely | 1.0 |
| CRT-240709 | Timely | 1.0 |
| CRT-240710 | Timely | 1.0 |
| CRT-240711 | Timely | 1.0 |
| CRT-240712 | Timely | 1.0 |
| CRT-240713 | Timely | 1.0 |
| CRT-240714 | Timely | 1.0 |
| CRT-240715 | Timely | 26.2 |
| CRT-240716 | Timely | 22.9 |
| CRT-240717 | Timely | 1.0 |
| CRT-240718 | Timely | 1.0 |
| CRT-240720 | Timely | 1.0 |
| CRT-240721 | Timely | 26.2 |
| CRT-240722 | Timely | 1.0 |
| CRT-240723 | Timely | 1.0 |
| CRT-240724 | Timely | 1.0 |
| CRT-240725 | Timely | 22.9 |
| CRT-240726 | Timely | 1.0 |
| CRT-240727 | Timely | 1.0 |
| CRT-240728 | Timely | 26.2 |
| CRT-240729 | Timely | 1.0 |
| CRT-240730 | Timely | 22.9 |
| CRT-240731 | Timely | 1.0 |
| CRT-240732 | Timely | 1.0 |
| CRT-240733 | Timely | 1.0 |
| CRT-240734 | Timely | 22.9 |
| CRT-240735 | Timely | 1.0 |
| CRT-240736 | Timely | 1.0 |
| CRT-240737 | Timely | 1.0 |
| CRT-240739 | Timely | 26.2 |
| CRT-240740 | Timely | 1.0 |
| CRT-240741 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240742 | Timely | 1.0 |
| CRT-240743 | Timely | 1.0 |
| CRT-240744 | Timely | 1.0 |
| CRT-240745 | Timely | 22.9 |
| CRT-240746 | Timely | 1.0 |
| CRT-240747 | Timely | 1.0 |
| CRT-240748 | Timely | 1.0 |
| CRT-240749 | Timely | 1.0 |
| CRT-240750 | Timely | 1.0 |
| CRT-240751 | Timely | 1.0 |
| CRT-240752 | Timely | 26.2 |
| CRT-240753 | Timely | 26.2 |
| CRT-240754 | Timely | 26.2 |
| CRT-240755 | Timely | 1.0 |
| CRT-240756 | Timely | 22.9 |
| CRT-240757 | Timely | 22.9 |
| CRT-240758 | Timely | 1.0 |
| CRT-240759 | Timely | 26.2 |
| CRT-240760 | Timely | 22.9 |
| CRT-240761 | Timely | 22.9 |
| CRT-240762 | Timely | 1.0 |
| CRT-240763 | Timely | 1.0 |
| CRT-240764 | Timely | 22.9 |
| CRT-240765 | Timely | 1.0 |
| CRT-240766 | Timely | 22.9 |
| CRT-240767 | Timely | 1.0 |
| CRT-240768 | Timely | 26.2 |
| CRT-240769 | Timely | 22.9 |
| CRT-240770 | Timely | 1.0 |
| CRT-240771 | Timely | 26.2 |
| CRT-240772 | Timely | 26.2 |
| CRT-240773 | Timely | 26.2 |
| CRT-240774 | Timely | 1.0 |
| CRT-240775 | Timely | 22.9 |
| CRT-240776 | Timely | 22.9 |
| CRT-240777 | Timely | 26.2 |
| CRT-240778 | Timely | 22.9 |
| CRT-240779 | Timely | 26.2 |
| CRT-240780 | Timely | 1.0 |
| CRT-240781 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240782 | Timely | 22.9 |
| CRT-240783 | Timely | 1.0 |
| CRT-240784 | Timely | 22.9 |
| CRT-240785 | Timely | 1.0 |
| CRT-240786 | Timely | 1.0 |
| CRT-240787 | Timely | 22.9 |
| CRT-240788 | Timely | 26.2 |
| CRT-240789 | Timely | 22.9 |
| CRT-240790 | Timely | 1.0 |
| CRT-240791 | Timely | 26.2 |
| CRT-240792 | Timely | 1.0 |
| CRT-240793 | Timely | 1.0 |
| CRT-240794 | Timely | 1.0 |
| CRT-240795 | Timely | 22.9 |
| CRT-240796 | Timely | 1.0 |
| CRT-240797 | Timely | 22.9 |
| CRT-240798 | Timely | 1.0 |
| CRT-240799 | Timely | 26.2 |
| CRT-240800 | Timely | 1.0 |
| CRT-240801 | Timely | 1.0 |
| CRT-240802 | Timely | 1.0 |
| CRT-240803 | Timely | 1.0 |
| CRT-240804 | Timely | 24.6 |
| CRT-240805 | Timely | 1.0 |
| CRT-240806 | Timely | 1.0 |
| CRT-240807 | Timely | 1.0 |
| CRT-240808 | Timely | 1.0 |
| CRT-240809 | Timely | 16.9 |
| CRT-240810 | Timely | 1.0 |
| CRT-240811 | Timely | 1.0 |
| CRT-240812 | Timely | 1.0 |
| CRT-240813 | Timely | 18.6 |
| CRT-240814 | Timely | 1.0 |
| CRT-240815 | Timely | 1.0 |
| CRT-240816 | Timely | 1.0 |
| CRT-240817 | Timely | 27.2 |
| CRT-240818 | Timely | 1.0 |
| CRT-240819 | Timely | 1.0 |
| CRT-240820 | Timely | 1.0 |
| CRT-240821 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240822 | Timely | 24.9 |
| CRT-240823 | Timely | 1.0 |
| CRT-240824 | Timely | 23.2 |
| CRT-240825 | Timely | 1.0 |
| CRT-240826 | Timely | 1.0 |
| CRT-240827 | Timely | 1.0 |
| CRT-240828 | Timely | 1.0 |
| CRT-240829 | Timely | 1.0 |
| CRT-240830 | Timely | 1.0 |
| CRT-240831 | Timely | 1.0 |
| CRT-240832 | Timely | 1.0 |
| CRT-240833 | Timely | 1.0 |
| CRT-240834 | Timely | 1.0 |
| CRT-240835 | Timely | 1.0 |
| CRT-240836 | Timely | 1.0 |
| CRT-240837 | Timely | 1.0 |
| CRT-240838 | Timely | 28.2 |
| CRT-240839 | Timely | 1.0 |
| CRT-240840 | Timely | 1.0 |
| CRT-240841 | Timely | 1.0 |
| CRT-240842 | Timely | 1.0 |
| CRT-240843 | Timely | 1.0 |
| CRT-240844 | Timely | 1.0 |
| CRT-240845 | Timely | 1.0 |
| CRT-240846 | Timely | 19.9 |
| CRT-240847 | Timely | 1.0 |
| CRT-240848 | Timely | 1.0 |
| CRT-240849 | Timely | 1.0 |
| CRT-240850 | Timely | 1.0 |
| CRT-240851 | Timely | 1.0 |
| CRT-240852 | Timely | 1.0 |
| CRT-240853 | Timely | 1.0 |
| CRT-240854 | Timely | 21.2 |
| CRT-240855 | Timely | 1.0 |
| CRT-240856 | Timely | 1.0 |
| CRT-240857 | Timely | 1.0 |
| CRT-240858 | Timely | 22.9 |
| CRT-240859 | Timely | 1.0 |
| CRT-240860 | Timely | 1.0 |
| CRT-240861 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240862 | Timely | 1.0 |
| CRT-240863 | Timely | 1.0 |
| CRT-240864 | Timely | 18.3 |
| CRT-240865 | Timely | 22.9 |
| CRT-240866 | Timely | 1.0 |
| CRT-240867 | Timely | 1.0 |
| CRT-240868 | Timely | 1.0 |
| CRT-240869 | Timely | 1.0 |
| CRT-240870 | Timely | 24.9 |
| CRT-240871 | Timely | 1.0 |
| CRT-240872 | Timely | 22.9 |
| CRT-240873 | Timely | 23.6 |
| CRT-240874 | Timely | 1.0 |
| CRT-240875 | Timely | 1.0 |
| CRT-240876 | Timely | 1.0 |
| CRT-240877 | Timely | 1.0 |
| CRT-240878 | Timely | 1.0 |
| CRT-240879 | Timely | 26.2 |
| CRT-240880 | Timely | 1.0 |
| CRT-240881 | Timely | 24.9 |
| CRT-240882 | Timely | 20.6 |
| CRT-240883 | Timely | 1.0 |
| CRT-240884 | Timely | 26.2 |
| CRT-240885 | Timely | 1.0 |
| CRT-240886 | Timely | 1.0 |
| CRT-240887 | Timely | 28.2 |
| CRT-240888 | Timely | 1.0 |
| CRT-240889 | Timely | 1.0 |
| CRT-240890 | Timely | 1.0 |
| CRT-240891 | Timely | 1.0 |
| CRT-240892 | Timely | 20.9 |
| CRT-240893 | Timely | 26.9 |
| CRT-240894 | Timely | 31.8 |
| CRT-240895 | Timely | 1.0 |
| CRT-240896 | Timely | 1.0 |
| CRT-240897 | Timely | 1.0 |
| CRT-240898 | Timely | 1.0 |
| CRT-240899 | Timely | 28.2 |
| CRT-240900 | Timely | 1.0 |
| CRT-240901 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-240902 | Timely | 1.0 |
| CRT-240903 | Timely | 1.0 |
| CRT-240904 | Timely | 1.0 |
| CRT-240905 | Timely | 26.6 |
| CRT-240906 | Timely | 21.9 |
| CRT-240907 | Timely | 33.5 |
| CRT-240908 | Timely | 1.0 |
| CRT-240909 | Timely | 1.0 |
| CRT-240910 | Timely | 22.6 |
| CRT-240911 | Timely | 1.0 |
| CRT-240912 | Timely | 1.0 |
| CRT-240913 | Timely | 1.0 |
| CRT-240914 | Timely | 24.2 |
| CRT-240915 | Timely | 1.0 |
| CRT-240916 | Timely | 19.9 |
| CRT-240917 | Timely | 24.2 |
| CRT-240918 | Timely | 1.0 |
| CRT-240919 | Timely | 1.0 |
| CRT-240920 | Timely | 1.0 |
| CRT-240921 | Timely | 1.0 |
| CRT-240922 | Timely | 1.0 |
| CRT-240923 | Timely | 1.0 |
| CRT-240924 | Timely | 24.2 |
| CRT-240925 | Timely | 20.9 |
| CRT-240926 | Timely | 1.0 |
| CRT-240927 | Timely | 1.0 |
| CRT-240928 | Timely | 1.0 |
| CRT-240929 | Timely | 1.0 |
| CRT-240930 | Timely | 1.0 |
| CRT-240931 | Timely | 26.2 |
| CRT-240932 | Timely | 1.0 |
| CRT-240933 | Timely | 1.0 |
| CRT-240934 | Timely | 1.0 |
| CRT-240935 | Timely | 1.0 |
| CRT-240936 | Timely | 1.0 |
| CRT-240937 | Timely | 1.0 |
| CRT-240938 | Timely | 1.0 |
| CRT-240939 | Timely | 1.0 |
| CRT-240940 | Timely | 1.0 |
| CRT-240941 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240942 | Timely | 23.6 |
| CRT-240943 | Timely | 1.0 |
| CRT-240945 | Timely | 26.9 |
| CRT-240946 | Timely | 1.0 |
| CRT-240947 | Timely | 1.0 |
| CRT-240948 | Timely | 21.9 |
| CRT-240949 | Timely | 1.0 |
| CRT-240950 | Timely | 1.0 |
| CRT-240951 | Timely | 1.0 |
| CRT-240952 | Timely | 1.0 |
| CRT-240953 | Timely | 27.2 |
| CRT-240954 | Timely | 1.0 |
| CRT-240955 | Timely | 1.0 |
| CRT-240956 | Timely | 22.9 |
| CRT-240958 | Timely | 1.0 |
| CRT-240959 | Timely | 1.0 |
| CRT-240960 | Timely | 1.0 |
| CRT-240961 | Timely | 1.0 |
| CRT-240962 | Timely | 27.2 |
| CRT-240963 | Timely | 1.0 |
| CRT-240964 | Timely | 1.0 |
| CRT-240965 | Timely | 1.0 |
| CRT-240966 | Timely | 1.0 |
| CRT-240967 | Timely | 1.0 |
| CRT-240968 | Timely | 23.9 |
| CRT-240969 | Timely | 25.9 |
| CRT-240970 | Timely | 27.2 |
| CRT-240971 | Timely | 1.0 |
| CRT-240972 | Timely | 1.0 |
| CRT-240973 | Timely | 1.0 |
| CRT-240974 | Timely | 1.0 |
| CRT-240975 | Timely | 1.0 |
| CRT-240976 | Timely | 1.0 |
| CRT-240977 | Timely | 1.0 |
| CRT-240978 | Timely | 1.0 |
| CRT-240979 | Timely | 1.0 |
| CRT-240980 | Timely | 1.0 |
| CRT-240981 | Timely | 1.0 |
| CRT-240983 | Timely | 1.0 |
| CRT-240984 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-240985 | Timely | 1.0 |
| CRT-240986 | Timely | 1.0 |
| CRT-240987 | Timely | 1.0 |
| CRT-240988 | Timely | 1.0 |
| CRT-240989 | Timely | 1.0 |
| CRT-240990 | Timely | 1.0 |
| CRT-240991 | Timely | 1.0 |
| CRT-240992 | Timely | 25.2 |
| CRT-240993 | Timely | 1.0 |
| CRT-240994 | Timely | 1.0 |
| CRT-240995 | Timely | 1.0 |
| CRT-240996 | Timely | 1.0 |
| CRT-240997 | Timely | 1.0 |
| CRT-240998 | Timely | 1.0 |
| CRT-240999 | Timely | 18.6 |
| CRT-241000 | Timely | 1.0 |
| CRT-241001 | Timely | 26.2 |
| CRT-241002 | Timely | 1.0 |
| CRT-241003 | Timely | 18.6 |
| CRT-241004 | Timely | 1.0 |
| CRT-241005 | Timely | 1.0 |
| CRT-241006 | Timely | 17.6 |
| CRT-241007 | Timely | 1.0 |
| CRT-241008 | Timely | 1.0 |
| CRT-241009 | Timely | 1.0 |
| CRT-241010 | Timely | 22.9 |
| CRT-241011 | Timely | 1.0 |
| CRT-241012 | Timely | 1.0 |
| CRT-241013 | Timely | 1.0 |
| CRT-241014 | Timely | 1.0 |
| CRT-241015 | Timely | 19.6 |
| CRT-241016 | Timely | 1.0 |
| CRT-241017 | Timely | 1.0 |
| CRT-241018 | Timely | 1.0 |
| CRT-241019 | Timely | 1.0 |
| CRT-241020 | Timely | 24.9 |
| CRT-241021 | Timely | 28.9 |
| CRT-241022 | Timely | 1.0 |
| CRT-241023 | Timely | 32.5 |
| CRT-241024 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-241025 | Timely | 25.9 |
| CRT-241026 | Timely | 18.6 |
| CRT-241027 | Timely | 1.0 |
| CRT-241028 | Timely | 1.0 |
| CRT-241029 | Timely | 32.5 |
| CRT-241030 | Timely | 1.0 |
| CRT-241031 | Timely | 1.0 |
| CRT-241032 | Timely | 1.0 |
| CRT-241033 | Timely | 1.0 |
| CRT-241034 | Timely | 1.0 |
| CRT-241035 | Timely | 1.0 |
| CRT-241036 | Timely | 25.9 |
| CRT-241037 | Timely | 25.9 |
| CRT-241038 | Timely | 1.0 |
| CRT-241039 | Timely | 1.0 |
| CRT-241040 | Timely | 1.0 |
| CRT-241041 | Timely | 1.0 |
| CRT-241042 | Timely | 25.9 |
| CRT-241043 | Timely | 1.0 |
| CRT-241044 | Timely | 32.5 |
| CRT-241045 | Timely | 21.6 |
| CRT-241046 | Timely | 1.0 |
| CRT-241047 | Timely | 29.5 |
| CRT-241048 | Timely | 13.6 |
| CRT-241049 | Timely | 1.0 |
| CRT-241050 | Timely | 1.0 |
| CRT-241051 | Timely | 15.6 |
| CRT-241052 | Timely | 1.0 |
| CRT-241053 | Timely | 29.5 |
| CRT-241054 | Timely | 1.0 |
| CRT-241055 | Timely | 28.2 |
| CRT-241056 | Timely | 1.0 |
| CRT-241057 | Timely | 20.9 |
| CRT-241058 | Timely | 32.5 |
| CRT-241059 | Timely | 1.0 |
| CRT-241060 | Timely | 21.9 |
| CRT-241061 | Timely | 32.5 |
| CRT-241062 | Timely | 1.0 |
| CRT-241063 | Timely | 1.0 |
| CRT-241064 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-241065 | Timely | 1.0 |
| CRT-241066 | Timely | 1.0 |
| CRT-241067 | Timely | 1.0 |
| CRT-241068 | Timely | 25.9 |
| CRT-241069 | Timely | 19.9 |
| CRT-241070 | Timely | 28.2 |
| CRT-241071 | Timely | 22.9 |
| CRT-241072 | Timely | 25.9 |
| CRT-241073 | Timely | 1.0 |
| CRT-241074 | Timely | 28.9 |
| CRT-241075 | Timely | 1.0 |
| CRT-241076 | Timely | 1.0 |
| CRT-241077 | Timely | 32.5 |
| CRT-241078 | Timely | 1.0 |
| CRT-241079 | Timely | 44.7 |
| CRT-241080 | Timely | 26.9 |
| CRT-241081 | Timely | 32.8 |
| CRT-241082 | Timely | 1.0 |
| CRT-241083 | Timely | 27.2 |
| CRT-241084 | Timely | 29.5 |
| CRT-241085 | Timely | 23.6 |
| CRT-241086 | Timely | 1.0 |
| CRT-241087 | Timely | 32.5 |
| CRT-241088 | Timely | 1.0 |
| CRT-241089 | Timely | 28.9 |
| CRT-241090 | Timely | 25.6 |
| CRT-241091 | Timely | 1.0 |
| CRT-241092 | Timely | 1.0 |
| CRT-241093 | Timely | 26.9 |
| CRT-241094 | Timely | 1.0 |
| CRT-241095 | Timely | 1.0 |
| CRT-241096 | Timely | 32.8 |
| CRT-241097 | Timely | 26.9 |
| CRT-241098 | Timely | 27.6 |
| CRT-241099 | Timely | 27.6 |
| CRT-241100 | Timely | 31.5 |
| CRT-241101 | Timely | 32.5 |
| CRT-241104 | Timely | 29.9 |
| CRT-241105 | Timely | 31.5 |
| CRT-241106 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241107 | Timely | 1.0 |
| CRT-241108 | Timely | 1.0 |
| CRT-241109 | Timely | 1.0 |
| CRT-241110 | Timely | 1.0 |
| CRT-241111 | Timely | 1.0 |
| CRT-241112 | Timely | 26.9 |
| CRT-241113 | Timely | 29.9 |
| CRT-241114 | Timely | 1.0 |
| CRT-241115 | Timely | 1.0 |
| CRT-241116 | Timely | 1.0 |
| CRT-241117 | Timely | 1.0 |
| CRT-241118 | Timely | 1.0 |
| CRT-241119 | Timely | 1.0 |
| CRT-241120 | Timely | 1.0 |
| CRT-241121 | Timely | 1.0 |
| CRT-241122 | Timely | 31.5 |
| CRT-241123 | Timely | 33.8 |
| CRT-241124 | Timely | 1.0 |
| CRT-241125 | Timely | 29.9 |
| CRT-241126 | Timely | 1.0 |
| CRT-241127 | Timely | 1.0 |
| CRT-241128 | Timely | 32.5 |
| CRT-241129 | Timely | 25.6 |
| CRT-241130 | Timely | 1.0 |
| CRT-241131 | Timely | 1.0 |
| CRT-241132 | Timely | 28.5 |
| CRT-241133 | Timely | 27.2 |
| CRT-241134 | Timely | 25.2 |
| CRT-241135 | Timely | 32.5 |
| CRT-241136 | Timely | 32.8 |
| CRT-241137 | Timely | 33.8 |
| CRT-241138 | Timely | 27.2 |
| CRT-241139 | Timely | 32.5 |
| CRT-241140 | Timely | 26.9 |
| CRT-241141 | Timely | 1.0 |
| CRT-241142 | Timely | 32.5 |
| CRT-241143 | Timely | 26.9 |
| CRT-241144 | Timely | 26.9 |
| CRT-241145 | Timely | 28.9 |
| CRT-241146 | Timely | 31.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241147 | Timely | 1.0 |
| CRT-241148 | Timely | 28.9 |
| CRT-241149 | Timely | 1.0 |
| CRT-241150 | Timely | 32.5 |
| CRT-241151 | Timely | 1.0 |
| CRT-241152 | Timely | 1.0 |
| CRT-241153 | Timely | 28.5 |
| CRT-241154 | Timely | 31.5 |
| CRT-241155 | Timely | 1.0 |
| CRT-241156 | Timely | 32.8 |
| CRT-241157 | Timely | 29.9 |
| CRT-241158 | Timely | 33.8 |
| CRT-241159 | Timely | 25.6 |
| CRT-241160 | Timely | 1.0 |
| CRT-241161 | Timely | 33.8 |
| CRT-241162 | Timely | 25.6 |
| CRT-241163 | Timely | 1.0 |
| CRT-241164 | Timely | 28.5 |
| CRT-241165 | Timely | 28.5 |
| CRT-241166 | Timely | 25.6 |
| CRT-241167 | Timely | 32.8 |
| CRT-241168 | Timely | 1.0 |
| CRT-241169 | Timely | 1.0 |
| CRT-241170 | Timely | 25.6 |
| CRT-241171 | Timely | 33.8 |
| CRT-241172 | Timely | 1.0 |
| CRT-241173 | Timely | 33.8 |
| CRT-241174 | Timely | 29.9 |
| CRT-241175 | Timely | 32.8 |
| CRT-241176 | Timely | 28.5 |
| CRT-241177 | Timely | 28.9 |
| CRT-241178 | Timely | 31.5 |
| CRT-241179 | Timely | 1.0 |
| CRT-241180 | Timely | 33.8 |
| CRT-241181 | Timely | 1.0 |
| CRT-241182 | Timely | 1.0 |
| CRT-241183 | Timely | 33.8 |
| CRT-241184 | Timely | 25.6 |
| CRT-241185 | Timely | 32.5 |
| CRT-241186 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241187 | Timely | 27.2 |
| CRT-241188 | Timely | 32.8 |
| CRT-241189 | Timely | 26.9 |
| CRT-241190 | Timely | 1.0 |
| CRT-241191 | Timely | 1.0 |
| CRT-241192 | Timely | 28.9 |
| CRT-241193 | Timely | 31.5 |
| CRT-241194 | Timely | 1.0 |
| CRT-241195 | Timely | 27.2 |
| CRT-241196 | Timely | 1.0 |
| CRT-241197 | Timely | 29.9 |
| CRT-241198 | Timely | 1.0 |
| CRT-241199 | Timely | 27.6 |
| CRT-241200 | Timely | 28.9 |
| CRT-241201 | Timely | 1.0 |
| CRT-241202 | Timely | 1.0 |
| CRT-241203 | Timely | 1.0 |
| CRT-241204 | Timely | 29.5 |
| CRT-241205 | Timely | 27.6 |
| CRT-241206 | Timely | 1.0 |
| CRT-241207 | Timely | 1.0 |
| CRT-241208 | Timely | 29.5 |
| CRT-241209 | Timely | 25.9 |
| CRT-241210 | Timely | 1.0 |
| CRT-241211 | Timely | 1.0 |
| CRT-241212 | Timely | 1.0 |
| CRT-241213 | Timely | 32.5 |
| CRT-241214 | Timely | 1.0 |
| CRT-241215 | Timely | 1.0 |
| CRT-241216 | Timely | 29.5 |
| CRT-241217 | Timely | 28.2 |
| CRT-241218 | Timely | 25.9 |
| CRT-241219 | Timely | 32.5 |
| CRT-241220 | Timely | 24.6 |
| CRT-241221 | Timely | 28.9 |
| CRT-241222 | Timely | 27.6 |
| CRT-241223 | Timely | 27.6 |
| CRT-241224 | Timely | 32.8 |
| CRT-241225 | Timely | 1.0 |
| CRT-241226 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241227 | Timely | 32.8 |
| CRT-241228 | Timely | 32.5 |
| CRT-241229 | Timely | 1.0 |
| CRT-241230 | Timely | 27.6 |
| CRT-241231 | Timely | 1.0 |
| CRT-241232 | Timely | 1.0 |
| CRT-241233 | Timely | 1.0 |
| CRT-241234 | Timely | 28.9 |
| CRT-241235 | Timely | 1.0 |
| CRT-241236 | Timely | 27.6 |
| CRT-241237 | Timely | 28.9 |
| CRT-241238 | Timely | 1.0 |
| CRT-241239 | Timely | 32.8 |
| CRT-241240 | Timely | 1.0 |
| CRT-241241 | Timely | 1.0 |
| CRT-241242 | Timely | 1.0 |
| CRT-241243 | Timely | 1.0 |
| CRT-241244 | Timely | 1.0 |
| CRT-241245 | Timely | 1.0 |
| CRT-241246 | Timely | 1.0 |
| CRT-241247 | Timely | 1.0 |
| CRT-241248 | Timely | 30.5 |
| CRT-241249 | Timely | 1.0 |
| CRT-241250 | Timely | 1.0 |
| CRT-241251 | Timely | 30.5 |
| CRT-241252 | Timely | 30.9 |
| CRT-241253 | Timely | 23.9 |
| CRT-241254 | Timely | 1.0 |
| CRT-241255 | Timely | 1.0 |
| CRT-241256 | Timely | 1.0 |
| CRT-241257 | Timely | 1.0 |
| CRT-241258 | Timely | 23.9 |
| CRT-241259 | Timely | 30.5 |
| CRT-241260 | Timely | 1.0 |
| CRT-241261 | Timely | 23.9 |
| CRT-241262 | Timely | 1.0 |
| CRT-241263 | Timely | 30.5 |
| CRT-241264 | Timely | 1.0 |
| CRT-241265 | Timely | 1.0 |
| CRT-241266 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241267 | Timely | 1.0 |
| CRT-241268 | Timely | 30.9 |
| CRT-241269 | Timely | 1.0 |
| CRT-241270 | Timely | 30.5 |
| CRT-241271 | Timely | 1.0 |
| CRT-241272 | Timely | 23.9 |
| CRT-241273 | Timely | 1.0 |
| CRT-241274 | Timely | 1.0 |
| CRT-241275 | Timely | 1.0 |
| CRT-241276 | Timely | 1.0 |
| CRT-241277 | Timely | 1.0 |
| CRT-241278 | Timely | 1.0 |
| CRT-241279 | Timely | 1.0 |
| CRT-241280 | Timely | 1.0 |
| CRT-241281 | Timely | 30.9 |
| CRT-241282 | Timely | 23.9 |
| CRT-241283 | Timely | 1.0 |
| CRT-241284 | Timely | 1.0 |
| CRT-241285 | Timely | 1.0 |
| CRT-241286 | Timely | 30.5 |
| CRT-241287 | Timely | 1.0 |
| CRT-241288 | Timely | 1.0 |
| CRT-241289 | Timely | 1.0 |
| CRT-241290 | Timely | 1.0 |
| CRT-241291 | Timely | 1.0 |
| CRT-241292 | Timely | 1.0 |
| CRT-241293 | Timely | 30.5 |
| CRT-241294 | Timely | 1.0 |
| CRT-241295 | Timely | 1.0 |
| CRT-241296 | Timely | 1.0 |
| CRT-241297 | Timely | 1.0 |
| CRT-241298 | Timely | 1.0 |
| CRT-241299 | Timely | 1.0 |
| CRT-241300 | Timely | 1.0 |
| CRT-241301 | Timely | 1.0 |
| CRT-241302 | Timely | 20.3 |
| CRT-241303 | Timely | 18.6 |
| CRT-241304 | Timely | 21.6 |
| CRT-241305 | Timely | 1.0 |
| CRT-241306 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241307 | Timely | 26.2 |
| CRT-241308 | Timely | 32.2 |
| CRT-241309 | Timely | 28.2 |
| CRT-241310 | Timely | 1.0 |
| CRT-241311 | Timely | 1.0 |
| CRT-241312 | Timely | 32.8 |
| CRT-241313 | Timely | 24.2 |
| CRT-241314 | Timely | 30.2 |
| CRT-241315 | Timely | 1.0 |
| CRT-241316 | Timely | 1.0 |
| CRT-241317 | Timely | 1.0 |
| CRT-241318 | Timely | 34.1 |
| CRT-241319 | Timely | 1.0 |
| CRT-241320 | Timely | 28.2 |
| CRT-241321 | Timely | 24.9 |
| CRT-241322 | Timely | 27.9 |
| CRT-241323 | Timely | 1.0 |
| CRT-241324 | Timely | 29.2 |
| CRT-241325 | Timely | 24.9 |
| CRT-241326 | Timely | 1.0 |
| CRT-241327 | Timely | 34.1 |
| CRT-241328 | Timely | 26.2 |
| CRT-241329 | Timely | 1.0 |
| CRT-241330 | Timely | 1.0 |
| CRT-241331 | Timely | 1.0 |
| CRT-241332 | Timely | 17.3 |
| CRT-241333 | Timely | 1.0 |
| CRT-241334 | Timely | 1.0 |
| CRT-241335 | Timely | 1.0 |
| CRT-241336 | Timely | 30.8 |
| CRT-241337 | Timely | 19.6 |
| CRT-241338 | Timely | 1.0 |
| CRT-241339 | Timely | 1.0 |
| CRT-241340 | Timely | 1.0 |
| CRT-241341 | Timely | 1.0 |
| CRT-241342 | Timely | 23.6 |
| CRT-241343 | Timely | 1.0 |
| CRT-241344 | Timely | 33.5 |
| CRT-241345 | Timely | 1.0 |
| CRT-241346 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241347 | Timely | 1.0 |
| CRT-241348 | Timely | 1.0 |
| CRT-241349 | Timely | 1.0 |
| CRT-241350 | Timely | 1.0 |
| CRT-241351 | Timely | 1.0 |
| CRT-241352 | Timely | 1.0 |
| CRT-241353 | Timely | 1.0 |
| CRT-241354 | Timely | 1.0 |
| CRT-241355 | Timely | 1.0 |
| CRT-241356 | Timely | 32.2 |
| CRT-241357 | Timely | 32.8 |
| CRT-241358 | Timely | 26.2 |
| CRT-241359 | Timely | 24.9 |
| CRT-241360 | Timely | 26.9 |
| CRT-241361 | Timely | 1.0 |
| CRT-241362 | Timely | 24.9 |
| CRT-241363 | Timely | 1.0 |
| CRT-241364 | Timely | 33.5 |
| CRT-241365 | Timely | 24.9 |
| CRT-241366 | Timely | 1.0 |
| CRT-241367 | Timely | 24.9 |
| CRT-241368 | Timely | 1.0 |
| CRT-241369 | Timely | 1.0 |
| CRT-241370 | Timely | 1.0 |
| CRT-241371 | Timely | 29.5 |
| CRT-241372 | Timely | 1.0 |
| CRT-241373 | Timely | 28.2 |
| CRT-241374 | Timely | 32.2 |
| CRT-241375 | Timely | 1.0 |
| CRT-241376 | Timely | 1.0 |
| CRT-241377 | Timely | 34.8 |
| CRT-241378 | Timely | 1.0 |
| CRT-241379 | Timely | 1.0 |
| CRT-241380 | Timely | 1.0 |
| CRT-241381 | Timely | 24.9 |
| CRT-241382 | Timely | 1.0 |
| CRT-241383 | Timely | 1.0 |
| CRT-241384 | Timely | 1.0 |
| CRT-241385 | Timely | 33.5 |
| CRT-241386 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-241387 | Timely | 1.0 |
| CRT-241388 | Timely | 1.0 |
| CRT-241389 | Timely | 1.0 |
| CRT-241390 | Timely | 1.0 |
| CRT-241391 | Timely | 34.8 |
| CRT-241392 | Timely | 25.2 |
| CRT-241393 | Timely | 1.0 |
| CRT-241394 | Timely | 1.0 |
| CRT-241395 | Timely | 1.0 |
| CRT-241396 | Timely | 1.0 |
| CRT-241397 | Timely | 1.0 |
| CRT-241398 | Timely | 1.0 |
| CRT-241399 | Timely | 23.9 |
| CRT-241400 | Timely | 1.0 |
| CRT-241401 | Timely | 1.0 |
| CRT-241402 | Timely | 1.0 |
| CRT-241403 | Timely | 26.9 |
| CRT-241404 | Timely | 1.0 |
| CRT-241405 | Timely | 25.9 |
| CRT-241406 | Timely | 25.9 |
| CRT-241407 | Timely | 25.9 |
| CRT-241408 | Timely | 23.9 |
| CRT-241409 | Timely | 23.9 |
| CRT-241410 | Timely | 1.0 |
| CRT-241411 | Timely | 1.0 |
| CRT-241412 | Timely | 22.9 |
| CRT-241413 | Timely | 1.0 |
| CRT-241414 | Timely | 1.0 |
| CRT-241415 | Timely | 1.0 |
| CRT-241416 | Timely | 1.0 |
| CRT-241417 | Timely | 1.0 |
| CRT-241418 | Timely | 23.9 |
| CRT-241419 | Timely | 22.9 |
| CRT-241420 | Timely | 22.9 |
| CRT-241421 | Timely | 1.0 |
| CRT-241422 | Timely | 22.9 |
| CRT-241423 | Timely | 1.0 |
| CRT-241424 | Timely | 23.9 |
| CRT-241425 | Timely | 1.0 |
| CRT-241426 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241427 | Timely | 1.0 |
| CRT-241428 | Timely | 22.9 |
| CRT-241429 | Timely | 23.9 |
| CRT-241430 | Timely | 1.0 |
| CRT-241431 | Timely | 25.9 |
| CRT-241432 | Timely | 1.0 |
| CRT-241433 | Timely | 1.0 |
| CRT-241434 | Timely | 23.9 |
| CRT-241435 | Timely | 1.0 |
| CRT-241436 | Timely | 1.0 |
| CRT-241437 | Timely | 25.9 |
| CRT-241438 | Timely | 22.9 |
| CRT-241439 | Timely | 1.0 |
| CRT-241440 | Timely | 23.9 |
| CRT-241441 | Timely | 25.9 |
| CRT-241442 | Timely | 1.0 |
| CRT-241443 | Timely | 27.2 |
| CRT-241444 | Timely | 1.0 |
| CRT-241445 | Timely | 22.9 |
| CRT-241446 | Timely | 1.0 |
| CRT-241447 | Timely | 23.9 |
| CRT-241448 | Timely | 1.0 |
| CRT-241449 | Timely | 1.0 |
| CRT-241450 | Timely | 23.9 |
| CRT-241451 | Timely | 30.5 |
| CRT-241452 | Timely | 1.0 |
| CRT-241453 | Timely | 27.2 |
| CRT-241454 | Timely | 24.9 |
| CRT-241455 | Timely | 23.9 |
| CRT-241456 | Timely | 1.0 |
| CRT-241457 | Timely | 1.0 |
| CRT-241458 | Timely | 1.0 |
| CRT-241459 | Timely | 25.9 |
| CRT-241460 | Timely | 1.0 |
| CRT-241461 | Timely | 23.9 |
| CRT-241462 | Timely | 1.0 |
| CRT-241463 | Timely | 22.9 |
| CRT-241464 | Timely | 1.0 |
| CRT-241465 | Timely | 25.9 |
| CRT-241466 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241467 | Timely | 25.9 |
| CRT-241468 | Timely | 25.9 |
| CRT-241469 | Timely | 1.0 |
| CRT-241470 | Timely | 1.0 |
| CRT-241471 | Timely | 1.0 |
| CRT-241472 | Timely | 1.0 |
| CRT-241473 | Timely | 1.0 |
| CRT-241474 | Timely | 23.9 |
| CRT-241475 | Timely | 23.9 |
| CRT-241476 | Timely | 25.9 |
| CRT-241477 | Timely | 1.0 |
| CRT-241478 | Timely | 23.9 |
| CRT-241479 | Timely | 25.9 |
| CRT-241480 | Timely | 23.9 |
| CRT-241481 | Timely | 22.9 |
| CRT-241482 | Timely | 30.2 |
| CRT-241483 | Timely | 23.9 |
| CRT-241484 | Timely | 25.9 |
| CRT-241485 | Timely | 1.0 |
| CRT-241486 | Timely | 23.9 |
| CRT-241487 | Timely | 1.0 |
| CRT-241488 | Timely | 1.0 |
| CRT-241489 | Timely | 26.9 |
| CRT-241490 | Timely | 1.0 |
| CRT-241491 | Timely | 22.9 |
| CRT-241492 | Timely | 22.9 |
| CRT-241493 | Timely | 1.0 |
| CRT-241494 | Timely | 1.0 |
| CRT-241495 | Timely | 1.0 |
| CRT-241496 | Timely | 1.0 |
| CRT-241497 | Timely | 1.0 |
| CRT-241498 | Timely | 1.0 |
| CRT-241499 | Timely | 1.0 |
| CRT-241500 | Timely | 28.2 |
| CRT-241501 | Timely | 24.9 |
| CRT-241502 | Timely | 23.6 |
| CRT-241503 | Timely | 1.0 |
| CRT-241504 | Timely | 1.0 |
| CRT-241505 | Timely | 26.9 |
| CRT-241506 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241507 | Timely | 22.9 |
| CRT-241508 | Timely | 1.0 |
| CRT-241509 | Timely | 19.6 |
| CRT-241510 | Timely | 1.0 |
| CRT-241511 | Timely | 1.0 |
| CRT-241512 | Timely | 1.0 |
| CRT-241513 | Timely | 1.0 |
| CRT-241514 | Timely | 1.0 |
| CRT-241515 | Timely | 29.5 |
| CRT-241516 | Timely | 26.2 |
| CRT-241517 | Timely | 1.0 |
| CRT-241518 | Timely | 1.0 |
| CRT-241519 | Timely | 1.0 |
| CRT-241520 | Timely | 1.0 |
| CRT-241521 | Timely | 1.0 |
| CRT-241522 | Timely | 1.0 |
| CRT-241523 | Timely | 25.6 |
| CRT-241524 | Timely | 22.9 |
| CRT-241525 | Timely | 1.0 |
| CRT-241526 | Timely | 1.0 |
| CRT-241527 | Timely | 1.0 |
| CRT-241528 | Timely | 1.0 |
| CRT-241529 | Timely | 1.0 |
| CRT-241530 | Timely | 1.0 |
| CRT-241531 | Timely | 1.0 |
| CRT-241532 | Timely | 1.0 |
| CRT-241533 | Timely | 16.3 |
| CRT-241534 | Timely | 1.0 |
| CRT-241535 | Timely | 1.0 |
| CRT-241536 | Timely | 1.0 |
| CRT-241537 | Timely | 1.0 |
| CRT-241538 | Timely | 24.3 |
| CRT-241539 | Timely | 1.0 |
| CRT-241540 | Timely | 24.9 |
| CRT-241541 | Timely | 1.0 |
| CRT-241542 | Timely | 1.0 |
| CRT-241543 | Timely | 24.9 |
| CRT-241544 | Timely | 1.0 |
| CRT-241545 | Timely | 1.0 |
| CRT-241546 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241547 | Timely | 26.9 |
| CRT-241548 | Timely | 1.0 |
| CRT-241549 | Timely | 1.0 |
| CRT-241550 | Timely | 1.0 |
| CRT-241551 | Timely | 1.0 |
| CRT-241552 | Timely | 26.2 |
| CRT-241553 | Timely | 24.9 |
| CRT-241554 | Timely | 30.2 |
| CRT-241555 | Timely | 32.2 |
| CRT-241556 | Timely | 1.0 |
| CRT-241557 | Timely | 1.0 |
| CRT-241558 | Timely | 24.9 |
| CRT-241559 | Timely | 24.9 |
| CRT-241560 | Timely | 1.0 |
| CRT-241561 | Timely | 1.0 |
| CRT-241562 | Timely | 1.0 |
| CRT-241563 | Timely | 1.0 |
| CRT-241564 | Timely | 1.0 |
| CRT-241565 | Timely | 22.9 |
| CRT-241566 | Timely | 26.9 |
| CRT-241567 | Timely | 1.0 |
| CRT-241568 | Timely | 1.0 |
| CRT-241569 | Timely | 1.0 |
| CRT-241570 | Timely | 1.0 |
| CRT-241571 | Timely | 24.9 |
| CRT-241572 | Timely | 1.0 |
| CRT-241573 | Timely | 30.2 |
| CRT-241574 | Timely | 1.0 |
| CRT-241575 | Timely | 28.2 |
| CRT-241576 | Timely | 28.2 |
| CRT-241577 | Timely | 1.0 |
| CRT-241578 | Timely | 1.0 |
| CRT-241579 | Timely | 1.0 |
| CRT-241580 | Timely | 23.6 |
| CRT-241581 | Timely | 23.6 |
| CRT-241582 | Timely | 24.9 |
| CRT-241583 | Timely | 1.0 |
| CRT-241584 | Timely | 28.9 |
| CRT-241585 | Timely | 23.9 |
| CRT-241586 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241587 | Timely | 22.9 |
| CRT-241588 | Timely | 1.0 |
| CRT-241589 | Timely | 1.0 |
| CRT-241590 | Timely | 1.0 |
| CRT-241591 | Timely | 1.0 |
| CRT-241592 | Timely | 26.2 |
| CRT-241593 | Timely | 1.0 |
| CRT-241594 | Timely | 1.0 |
| CRT-241595 | Timely | 1.0 |
| CRT-241596 | Timely | 1.0 |
| CRT-241597 | Timely | 1.0 |
| CRT-241598 | Timely | 1.0 |
| CRT-241599 | Timely | 16.3 |
| CRT-241600 | Timely | 1.0 |
| CRT-241601 | Timely | 1.0 |
| CRT-241602 | Timely | 1.0 |
| CRT-241603 | Timely | 1.0 |
| CRT-241604 | Timely | 24.9 |
| CRT-241605 | Timely | 1.0 |
| CRT-241606 | Timely | 1.0 |
| CRT-241607 | Timely | 1.0 |
| CRT-241608 | Timely | 1.0 |
| CRT-241609 | Timely | 1.0 |
| CRT-241610 | Timely | 1.0 |
| CRT-241611 | Timely | 1.0 |
| CRT-241612 | Timely | 22.9 |
| CRT-241613 | Timely | 23.2 |
| CRT-241614 | Timely | 1.0 |
| CRT-241615 | Timely | 1.0 |
| CRT-241616 | Timely | 1.0 |
| CRT-241617 | Timely | 1.0 |
| CRT-241618 | Timely | 1.0 |
| CRT-241619 | Timely | 1.0 |
| CRT-241620 | Timely | 1.0 |
| CRT-241621 | Timely | 1.0 |
| CRT-241622 | Timely | 19.6 |
| CRT-241623 | Timely | 1.0 |
| CRT-241624 | Timely | 1.0 |
| CRT-241625 | Timely | 1.0 |
| CRT-241626 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241627 | Timely | 1.0 |
| CRT-241628 | Timely | 1.0 |
| CRT-241629 | Timely | 1.0 |
| CRT-241630 | Timely | 1.0 |
| CRT-241631 | Timely | 23.2 |
| CRT-241632 | Timely | 1.0 |
| CRT-241633 | Timely | 21.9 |
| CRT-241634 | Timely | 1.0 |
| CRT-241635 | Timely | 1.0 |
| CRT-241636 | Timely | 1.0 |
| CRT-241637 | Timely | 30.5 |
| CRT-241638 | Timely | 1.0 |
| CRT-241639 | Timely | 1.0 |
| CRT-241640 | Timely | 1.0 |
| CRT-241641 | Timely | 1.0 |
| CRT-241642 | Timely | 1.0 |
| CRT-241643 | Timely | 1.0 |
| CRT-241644 | Timely | 1.0 |
| CRT-241645 | Timely | 1.0 |
| CRT-241646 | Timely | 29.2 |
| CRT-241647 | Timely | 1.0 |
| CRT-241648 | Timely | 1.0 |
| CRT-241649 | Timely | 1.0 |
| CRT-241650 | Timely | 1.0 |
| CRT-241651 | Timely | 1.0 |
| CRT-241652 | Timely | 30.5 |
| CRT-241653 | Timely | 1.0 |
| CRT-241654 | Timely | 1.0 |
| CRT-241655 | Timely | 1.0 |
| CRT-241656 | Timely | 1.0 |
| CRT-241657 | Timely | 30.5 |
| CRT-241658 | Timely | 1.0 |
| CRT-241659 | Timely | 30.5 |
| CRT-241660 | Timely | 1.0 |
| CRT-241661 | Timely | 1.0 |
| CRT-241662 | Timely | 1.0 |
| CRT-241663 | Timely | 1.0 |
| CRT-241664 | Timely | 1.0 |
| CRT-241665 | Timely | 30.5 |
| CRT-241666 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241667 | Timely | 1.0 |
| CRT-241668 | Timely | 1.0 |
| CRT-241669 | Timely | 1.0 |
| CRT-241670 | Timely | 1.0 |
| CRT-241671 | Timely | 1.0 |
| CRT-241672 | Timely | 1.0 |
| CRT-241673 | Timely | 1.0 |
| CRT-241674 | Timely | 1.0 |
| CRT-241675 | Timely | 1.0 |
| CRT-241676 | Timely | 1.0 |
| CRT-241677 | Timely | 30.5 |
| CRT-241678 | Timely | 1.0 |
| CRT-241679 | Timely | 27.9 |
| CRT-241680 | Timely | 1.0 |
| CRT-241681 | Timely | 23.9 |
| CRT-241682 | Timely | 1.0 |
| CRT-241683 | Timely | 30.5 |
| CRT-241684 | Timely | 27.9 |
| CRT-241685 | Timely | 1.0 |
| CRT-241686 | Timely | 1.0 |
| CRT-241687 | Timely | 26.9 |
| CRT-241688 | Timely | 1.0 |
| CRT-241689 | Timely | 24.9 |
| CRT-241690 | Timely | 1.0 |
| CRT-241691 | Timely | 1.0 |
| CRT-241692 | Timely | 1.0 |
| CRT-241693 | Timely | 1.0 |
| CRT-241694 | Timely | 1.0 |
| CRT-241695 | Timely | 1.0 |
| CRT-241696 | Timely | 21.6 |
| CRT-241697 | Timely | 22.9 |
| CRT-241698 | Timely | 1.0 |
| CRT-241699 | Timely | 1.0 |
| CRT-241700 | Timely | 23.6 |
| CRT-241701 | Timely | 1.0 |
| CRT-241702 | Timely | 1.0 |
| CRT-241703 | Timely | 1.0 |
| CRT-241704 | Timely | 1.0 |
| CRT-241705 | Timely | 1.0 |
| CRT-241706 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241707 | Timely | 28.2 |
| CRT-241708 | Timely | 1.0 |
| CRT-241709 | Timely | 1.0 |
| CRT-241710 | Timely | 23.6 |
| CRT-241711 | Timely | 28.2 |
| CRT-241712 | Timely | 1.0 |
| CRT-241713 | Timely | 1.0 |
| CRT-241714 | Timely | 22.9 |
| CRT-241715 | Timely | 1.0 |
| CRT-241716 | Timely | 1.0 |
| CRT-241717 | Timely | 28.2 |
| CRT-241718 | Timely | 28.2 |
| CRT-241719 | Timely | 1.0 |
| CRT-241720 | Timely | 1.0 |
| CRT-241721 | Timely | 28.2 |
| CRT-241722 | Timely | 1.0 |
| CRT-241723 | Timely | 1.0 |
| CRT-241724 | Timely | 1.0 |
| CRT-241725 | Timely | 26.9 |
| CRT-241726 | Timely | 1.0 |
| CRT-241727 | Timely | 1.0 |
| CRT-241729 | Timely | 24.9 |
| CRT-241730 | Timely | 24.9 |
| CRT-241731 | Timely | 1.0 |
| CRT-241732 | Timely | 1.0 |
| CRT-241733 | Timely | 24.9 |
| CRT-241734 | Timely | 1.0 |
| CRT-241735 | Timely | 1.0 |
| CRT-241736 | Timely | 1.0 |
| CRT-241737 | Timely | 1.0 |
| CRT-241738 | Timely | 28.2 |
| CRT-241739 | Timely | 1.0 |
| CRT-241740 | Timely | 1.0 |
| CRT-241741 | Timely | 32.5 |
| CRT-241742 | Timely | 1.0 |
| CRT-241743 | Timely | 1.0 |
| CRT-241744 | Timely | 1.0 |
| CRT-241745 | Timely | 1.0 |
| CRT-241746 | Timely | 1.0 |
| CRT-241747 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241748 | Timely | 28.2 |
| CRT-241749 | Timely | 28.5 |
| CRT-241750 | Timely | 28.2 |
| CRT-241751 | Timely | 1.0 |
| CRT-241752 | Timely | 1.0 |
| CRT-241753 | Timely | 1.0 |
| CRT-241754 | Timely | 36.1 |
| CRT-241755 | Timely | 1.0 |
| CRT-241756 | Timely | 1.0 |
| CRT-241757 | Timely | 32.8 |
| CRT-241758 | Timely | 32.8 |
| CRT-241759 | Timely | 1.0 |
| CRT-241760 | Timely | 1.0 |
| CRT-241761 | Timely | 28.2 |
| CRT-241762 | Timely | 1.0 |
| CRT-241763 | Timely | 25.9 |
| CRT-241764 | Timely | 1.0 |
| CRT-241765 | Timely | 1.0 |
| CRT-241766 | Timely | 27.6 |
| CRT-241767 | Timely | 1.0 |
| CRT-241768 | Timely | 28.9 |
| CRT-241769 | Timely | 20.9 |
| CRT-241770 | Timely | 1.0 |
| CRT-241771 | Timely | 1.0 |
| CRT-241772 | Timely | 1.0 |
| CRT-241773 | Timely | 1.0 |
| CRT-241774 | Timely | 32.5 |
| CRT-241775 | Timely | 1.0 |
| CRT-241776 | Timely | 1.0 |
| CRT-241777 | Timely | 28.2 |
| CRT-241778 | Timely | 1.0 |
| CRT-241779 | Timely | 21.6 |
| CRT-241780 | Timely | 21.6 |
| CRT-241781 | Timely | 29.5 |
| CRT-241782 | Timely | 18.6 |
| CRT-241783 | Timely | 1.0 |
| CRT-241784 | Timely | 1.0 |
| CRT-241785 | Timely | 1.0 |
| CRT-241786 | Timely | 1.0 |
| CRT-241787 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241788 | Timely | 28.9 |
| CRT-241789 | Timely | 31.8 |
| CRT-241790 | Timely | 32.8 |
| CRT-241791 | Timely | 25.9 |
| CRT-241792 | Timely | 29.5 |
| CRT-241793 | Timely | 24.2 |
| CRT-241794 | Timely | 1.0 |
| CRT-241795 | Timely | 32.8 |
| CRT-241796 | Timely | 1.0 |
| CRT-241797 | Timely | 24.2 |
| CRT-241798 | Timely | 20.3 |
| CRT-241799 | Timely | 25.9 |
| CRT-241800 | Timely | 32.5 |
| CRT-241801 | Timely | 28.9 |
| CRT-241802 | Timely | 1.0 |
| CRT-241803 | Timely | 32.8 |
| CRT-241804 | Timely | 28.2 |
| CRT-241805 | Timely | 32.8 |
| CRT-241806 | Timely | 25.9 |
| CRT-241807 | Timely | 1.0 |
| CRT-241808 | Timely | 1.0 |
| CRT-241809 | Timely | 1.0 |
| CRT-241810 | Timely | 1.0 |
| CRT-241811 | Timely | 1.0 |
| CRT-241812 | Timely | 32.5 |
| CRT-241813 | Timely | 26.9 |
| CRT-241814 | Timely | 25.9 |
| CRT-241815 | Timely | 1.0 |
| CRT-241816 | Timely | 1.0 |
| CRT-241817 | Timely | 28.2 |
| CRT-241818 | Timely | 1.0 |
| CRT-241819 | Timely | 1.0 |
| CRT-241820 | Timely | 1.0 |
| CRT-241821 | Timely | 28.9 |
| CRT-241822 | Timely | 1.0 |
| CRT-241823 | Timely | 1.0 |
| CRT-241824 | Timely | 1.0 |
| CRT-241825 | Timely | 1.0 |
| CRT-241826 | Timely | 31.8 |
| CRT-241827 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241828 | Timely | 1.0 |
| CRT-241829 | Timely | 1.0 |
| CRT-241830 | Timely | 25.9 |
| CRT-241831 | Timely | 1.0 |
| CRT-241832 | Timely | 28.2 |
| CRT-241833 | Timely | 1.0 |
| CRT-241834 | Timely | 28.2 |
| CRT-241835 | Timely | 1.0 |
| CRT-241836 | Timely | 1.0 |
| CRT-241837 | Timely | 1.0 |
| CRT-241838 | Timely | 28.2 |
| CRT-241839 | Timely | 32.8 |
| CRT-241840 | Timely | 1.0 |
| CRT-241841 | Timely | 1.0 |
| CRT-241842 | Timely | 29.5 |
| CRT-241843 | Timely | 28.9 |
| CRT-241844 | Timely | 27.6 |
| CRT-241845 | Timely | 28.2 |
| CRT-241846 | Timely | 1.0 |
| CRT-241847 | Timely | 1.0 |
| CRT-241848 | Timely | 23.9 |
| CRT-241849 | Timely | 28.2 |
| CRT-241850 | Timely | 28.9 |
| CRT-241851 | Timely | 29.5 |
| CRT-241852 | Timely | 1.0 |
| CRT-241853 | Timely | 25.9 |
| CRT-241854 | Timely | 1.0 |
| CRT-241855 | Timely | 1.0 |
| CRT-241856 | Timely | 27.6 |
| CRT-241857 | Timely | 32.8 |
| CRT-241858 | Timely | 32.5 |
| CRT-241859 | Timely | 1.0 |
| CRT-241860 | Timely | 1.0 |
| CRT-241861 | Timely | 32.5 |
| CRT-241862 | Timely | 1.0 |
| CRT-241863 | Timely | 1.0 |
| CRT-241864 | Timely | 32.5 |
| CRT-241865 | Timely | 32.5 |
| CRT-241866 | Timely | 1.0 |
| CRT-241867 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241868 | Timely | 29.5 |
| CRT-241869 | Timely | 28.2 |
| CRT-241870 | Timely | 1.0 |
| CRT-241872 | Timely | 1.0 |
| CRT-241873 | Timely | 1.0 |
| CRT-241874 | Timely | 27.6 |
| CRT-241875 | Timely | 1.0 |
| CRT-241876 | Timely | 1.0 |
| CRT-241877 | Timely | 32.8 |
| CRT-241878 | Timely | 29.5 |
| CRT-241879 | Timely | 29.5 |
| CRT-241880 | Timely | 28.2 |
| CRT-241881 | Timely | 1.0 |
| CRT-241882 | Timely | 1.0 |
| CRT-241883 | Timely | 25.9 |
| CRT-241884 | Timely | 1.0 |
| CRT-241885 | Timely | 1.0 |
| CRT-241886 | Timely | 1.0 |
| CRT-241887 | Timely | 18.3 |
| CRT-241888 | Timely | 1.0 |
| CRT-241889 | Timely | 1.0 |
| CRT-241890 | Timely | 23.6 |
| CRT-241891 | Timely | 1.0 |
| CRT-241892 | Timely | 1.0 |
| CRT-241893 | Timely | 1.0 |
| CRT-241894 | Timely | 1.0 |
| CRT-241895 | Timely | 1.0 |
| CRT-241896 | Timely | 1.0 |
| CRT-241897 | Timely | 1.0 |
| CRT-241898 | Timely | 21.9 |
| CRT-241899 | Timely | 1.0 |
| CRT-241900 | Timely | 1.0 |
| CRT-241901 | Timely | 1.0 |
| CRT-241902 | Timely | 1.0 |
| CRT-241903 | Timely | 1.0 |
| CRT-241904 | Timely | 1.0 |
| CRT-241905 | Timely | 1.0 |
| CRT-241906 | Timely | 1.0 |
| CRT-241907 | Timely | 1.0 |
| CRT-241908 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241909 | Timely | 26.9 |
| CRT-241910 | Timely | 1.0 |
| CRT-241911 | Timely | 1.0 |
| CRT-241912 | Timely | 1.0 |
| CRT-241913 | Timely | 19.3 |
| CRT-241914 | Timely | 25.2 |
| CRT-241915 | Timely | 1.0 |
| CRT-241916 | Timely | 1.0 |
| CRT-241917 | Timely | 1.0 |
| CRT-241918 | Timely | 1.0 |
| CRT-241919 | Timely | 1.0 |
| CRT-241920 | Timely | 27.2 |
| CRT-241921 | Timely | 1.0 |
| CRT-241922 | Timely | 21.6 |
| CRT-241923 | Timely | 1.0 |
| CRT-241924 | Timely | 1.0 |
| CRT-241925 | Timely | 1.0 |
| CRT-241926 | Timely | 1.0 |
| CRT-241927 | Timely | 21.6 |
| CRT-241928 | Timely | 22.9 |
| CRT-241929 | Timely | 23.9 |
| CRT-241930 | Timely | 1.0 |
| CRT-241931 | Timely | 1.0 |
| CRT-241932 | Timely | 1.0 |
| CRT-241933 | Timely | 1.0 |
| CRT-241934 | Timely | 27.9 |
| CRT-241935 | Timely | 24.9 |
| CRT-241937 | Timely | 28.5 |
| CRT-241938 | Timely | 1.0 |
| CRT-241939 | Timely | 24.2 |
| CRT-241940 | Timely | 1.0 |
| CRT-241941 | Timely | 1.0 |
| CRT-241942 | Timely | 1.0 |
| CRT-241943 | Timely | 1.0 |
| CRT-241944 | Timely | 37.8 |
| CRT-241945 | Timely | 1.0 |
| CRT-241946 | Timely | 1.0 |
| CRT-241947 | Timely | 26.5 |
| CRT-241948 | Timely | 26.2 |
| CRT-241949 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-241951 | Timely | 1.0 |
| CRT-241952 | Timely | 1.0 |
| CRT-241953 | Timely | 1.0 |
| CRT-241954 | Timely | 1.0 |
| CRT-241955 | Timely | 1.0 |
| CRT-241956 | Timely | 18.3 |
| CRT-241957 | Timely | 1.0 |
| CRT-241958 | Timely | 1.0 |
| CRT-241959 | Timely | 21.6 |
| CRT-241960 | Timely | 24.2 |
| CRT-241961 | Timely | 24.6 |
| CRT-241962 | Timely | 1.0 |
| CRT-241963 | Timely | 1.0 |
| CRT-241964 | Timely | 1.0 |
| CRT-241965 | Timely | 1.0 |
| CRT-241967 | Timely | 1.0 |
| CRT-241968 | Timely | 1.0 |
| CRT-241969 | Timely | 1.0 |
| CRT-241970 | Timely | 1.0 |
| CRT-241972 | Timely | 1.0 |
| CRT-241973 | Timely | 22.9 |
| CRT-241974 | Timely | 24.9 |
| CRT-241976 | Timely | 1.0 |
| CRT-241978 | Timely | 31.8 |
| CRT-241979 | Timely | 33.5 |
| CRT-241980 | Timely | 21.6 |
| CRT-241981 | Timely | 1.0 |
| CRT-241982 | Timely | 1.0 |
| CRT-241983 | Timely | 1.0 |
| CRT-241984 | Timely | 19.9 |
| CRT-241985 | Timely | 1.0 |
| CRT-241986 | Timely | 30.5 |
| CRT-241987 | Timely | 1.0 |
| CRT-241988 | Timely | 1.0 |
| CRT-241989 | Timely | 1.0 |
| CRT-241990 | Timely | 1.0 |
| CRT-241991 | Timely | 30.9 |
| CRT-241992 | Timely | 1.0 |
| CRT-241993 | Timely | 1.0 |
| CRT-241994 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-241995 | Timely | 1.0 |
| CRT-241996 | Timely | 23.9 |
| CRT-241997 | Timely | 23.9 |
| CRT-241998 | Timely | 1.0 |
| CRT-241999 | Timely | 1.0 |
| CRT-242000 | Timely | 1.0 |
| CRT-242001 | Timely | 1.0 |
| CRT-242002 | Timely | 1.0 |
| CRT-242003 | Timely | 1.0 |
| CRT-242004 | Timely | 1.0 |
| CRT-242005 | Timely | 1.0 |
| CRT-242006 | Timely | 26.9 |
| CRT-242007 | Timely | 1.0 |
| CRT-242008 | Timely | 23.9 |
| CRT-242009 | Timely | 1.0 |
| CRT-242011 | Timely | 1.0 |
| CRT-242012 | Timely | 1.0 |
| CRT-242013 | Timely | 1.0 |
| CRT-242014 | Timely | 30.9 |
| CRT-242015 | Timely | 1.0 |
| CRT-242016 | Timely | 1.0 |
| CRT-242017 | Timely | 1.0 |
| CRT-242018 | Timely | 24.9 |
| CRT-242019 | Timely | 1.0 |
| CRT-242020 | Timely | 1.0 |
| CRT-242021 | Timely | 1.0 |
| CRT-242022 | Timely | 30.5 |
| CRT-242023 | Timely | 1.0 |
| CRT-242024 | Timely | 30.5 |
| CRT-242025 | Timely | 1.0 |
| CRT-242026 | Timely | 30.5 |
| CRT-242027 | Timely | 1.0 |
| CRT-242028 | Timely | 1.0 |
| CRT-242029 | Timely | 1.0 |
| CRT-242030 | Timely | 1.0 |
| CRT-242031 | Timely | 30.9 |
| CRT-242032 | Timely | 30.5 |
| CRT-242033 | Timely | 1.0 |
| CRT-242034 | Timely | 1.0 |
| CRT-242035 | Timely | 29.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242036 | Timely | 29.9 |
| CRT-242037 | Timely | 31.5 |
| CRT-242038 | Timely | 28.5 |
| CRT-242039 | Timely | 1.0 |
| CRT-242040 | Timely | 26.9 |
| CRT-242041 | Timely | 28.9 |
| CRT-242042 | Timely | 33.8 |
| CRT-242043 | Timely | 1.0 |
| CRT-242044 | Timely | 1.0 |
| CRT-242045 | Timely | 32.8 |
| CRT-242046 | Timely | 1.0 |
| CRT-242047 | Timely | 1.0 |
| CRT-242048 | Timely | 1.0 |
| CRT-242049 | Timely | 26.9 |
| CRT-242050 | Timely | 1.0 |
| CRT-242051 | Timely | 27.2 |
| CRT-242052 | Timely | 26.2 |
| CRT-242053 | Timely | 31.5 |
| CRT-242054 | Timely | 32.8 |
| CRT-242055 | Timely | 1.0 |
| CRT-242056 | Timely | 1.0 |
| CRT-242057 | Timely | 1.0 |
| CRT-242058 | Timely | 1.0 |
| CRT-242059 | Timely | 25.6 |
| CRT-242060 | Timely | 1.0 |
| CRT-242061 | Timely | 1.0 |
| CRT-242062 | Timely | 1.0 |
| CRT-242063 | Timely | 1.0 |
| CRT-242064 | Timely | 1.0 |
| CRT-242065 | Timely | 1.0 |
| CRT-242066 | Timely | 1.0 |
| CRT-242067 | Timely | 1.0 |
| CRT-242068 | Timely | 28.9 |
| CRT-242069 | Timely | 1.0 |
| CRT-242070 | Timely | 1.0 |
| CRT-242071 | Timely | 25.6 |
| CRT-242072 | Timely | 33.8 |
| CRT-242073 | Timely | 31.5 |
| CRT-242074 | Timely | 26.9 |
| CRT-242075 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242076 | Timely | 1.0 |
| CRT-242077 | Timely | 28.5 |
| CRT-242078 | Timely | 1.0 |
| CRT-242079 | Timely | 29.9 |
| CRT-242080 | Timely | 1.0 |
| CRT-242081 | Timely | 1.0 |
| CRT-242082 | Timely | 31.5 |
| CRT-242083 | Timely | 28.9 |
| CRT-242084 | Timely | 1.0 |
| CRT-242085 | Timely | 1.0 |
| CRT-242086 | Timely | 1.0 |
| CRT-242087 | Timely | 1.0 |
| CRT-242088 | Timely | 32.8 |
| CRT-242089 | Timely | 31.5 |
| CRT-242090 | Timely | 27.2 |
| CRT-242091 | Timely | 1.0 |
| CRT-242092 | Timely | 33.8 |
| CRT-242093 | Timely | 1.0 |
| CRT-242094 | Timely | 1.0 |
| CRT-242095 | Timely | 1.0 |
| CRT-242096 | Timely | 32.8 |
| CRT-242097 | Timely | 1.0 |
| CRT-242098 | Timely | 1.0 |
| CRT-242099 | Timely | 1.0 |
| CRT-242100 | Timely | 31.5 |
| CRT-242101 | Timely | 1.0 |
| CRT-242102 | Timely | 28.5 |
| CRT-242103 | Timely | 25.9 |
| CRT-242104 | Timely | 1.0 |
| CRT-242105 | Timely | 29.9 |
| CRT-242106 | Timely | 1.0 |
| CRT-242107 | Timely | 1.0 |
| CRT-242108 | Timely | 1.0 |
| CRT-242109 | Timely | 28.5 |
| CRT-242110 | Timely | 24.6 |
| CRT-242111 | Timely | 29.5 |
| CRT-242112 | Timely | 1.0 |
| CRT-242113 | Timely | 24.6 |
| CRT-242114 | Timely | 27.2 |
| CRT-242115 | Timely | 28.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242116 | Timely | 33.8 |
| CRT-242117 | Timely | 1.0 |
| CRT-242118 | Timely | 1.0 |
| CRT-242119 | Timely | 32.8 |
| CRT-242120 | Timely | 1.0 |
| CRT-242121 | Timely | 1.0 |
| CRT-242122 | Timely | 27.6 |
| CRT-242123 | Timely | 1.0 |
| CRT-242124 | Timely | 1.0 |
| CRT-242125 | Timely | 1.0 |
| CRT-242126 | Timely | 1.0 |
| CRT-242127 | Timely | 28.2 |
| CRT-242128 | Timely | 1.0 |
| CRT-242129 | Timely | 25.9 |
| CRT-242130 | Timely | 1.0 |
| CRT-242131 | Timely | 24.6 |
| CRT-242132 | Timely | 32.8 |
| CRT-242133 | Timely | 28.5 |
| CRT-242134 | Timely | 29.5 |
| CRT-242135 | Timely | 27.2 |
| CRT-242136 | Timely | 1.0 |
| CRT-242137 | Timely | 1.0 |
| CRT-242138 | Timely | 31.5 |
| CRT-242139 | Timely | 1.0 |
| CRT-242140 | Timely | 1.0 |
| CRT-242141 | Timely | 32.8 |
| CRT-242142 | Timely | 32.8 |
| CRT-242143 | Timely | 1.0 |
| CRT-242144 | Timely | 1.0 |
| CRT-242145 | Timely | 1.0 |
| CRT-242146 | Timely | 1.0 |
| CRT-242147 | Timely | 1.0 |
| CRT-242148 | Timely | 1.0 |
| CRT-242149 | Timely | 1.0 |
| CRT-242150 | Timely | 1.0 |
| CRT-242151 | Timely | 29.5 |
| CRT-242152 | Timely | 29.5 |
| CRT-242153 | Timely | 1.0 |
| CRT-242154 | Timely | 28.5 |
| CRT-242155 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242156 | Timely | 31.5 |
| CRT-242157 | Timely | 29.5 |
| CRT-242158 | Timely | 27.2 |
| CRT-242159 | Timely | 1.0 |
| CRT-242160 | Timely | 29.5 |
| CRT-242161 | Timely | 27.2 |
| CRT-242162 | Timely | 27.2 |
| CRT-242163 | Timely | 1.0 |
| CRT-242164 | Timely | 1.0 |
| CRT-242165 | Timely | 1.0 |
| CRT-242166 | Timely | 31.5 |
| CRT-242167 | Timely | 1.0 |
| CRT-242168 | Timely | 1.0 |
| CRT-242169 | Timely | 1.0 |
| CRT-242170 | Timely | 1.0 |
| CRT-242171 | Timely | 1.0 |
| CRT-242172 | Timely | 32.8 |
| CRT-242173 | Timely | 1.0 |
| CRT-242174 | Timely | 1.0 |
| CRT-242175 | Timely | 1.0 |
| CRT-242176 | Timely | 1.0 |
| CRT-242177 | Timely | 1.0 |
| CRT-242178 | Timely | 31.5 |
| CRT-242179 | Timely | 1.0 |
| CRT-242180 | Timely | 31.5 |
| CRT-242181 | Timely | 28.9 |
| CRT-242182 | Timely | 1.0 |
| CRT-242183 | Timely | 1.0 |
| CRT-242185 | Timely | 27.2 |
| CRT-242189 | Timely | 1.0 |
| CRT-242196 | Timely | 1.0 |
| CRT-242198 | Timely | 21.6 |
| CRT-242202 | Timely | 21.6 |
| CRT-242204 | Timely | 1.0 |
| CRT-242205 | Timely | 1.0 |
| CRT-242209 | Timely | 1.0 |
| CRT-242210 | Timely | 1.0 |
| CRT-242211 | Timely | 1.0 |
| CRT-242212 | Timely | 19.3 |
| CRT-242214 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242215 | Timely | 1.0 |
| CRT-242218 | Timely | 19.9 |
| CRT-242219 | Timely | 18.3 |
| CRT-242221 | Timely | 1.0 |
| CRT-242223 | Timely | 21.6 |
| CRT-242224 | Timely | 18.3 |
| CRT-242227 | Timely | 24.2 |
| CRT-242230 | Timely | 24.2 |
| CRT-242231 | Timely | 1.0 |
| CRT-242232 | Timely | 1.0 |
| CRT-242234 | Timely | 1.0 |
| CRT-242235 | Timely | 1.0 |
| CRT-242236 | Timely | 32.5 |
| CRT-242237 | Timely | 32.8 |
| CRT-242238 | Timely | 1.0 |
| CRT-242239 | Timely | 1.0 |
| CRT-242240 | Timely | 32.5 |
| CRT-242241 | Timely | 1.0 |
| CRT-242242 | Timely | 1.0 |
| CRT-242243 | Timely | 1.0 |
| CRT-242244 | Timely | 29.9 |
| CRT-242245 | Timely | 1.0 |
| CRT-242246 | Timely | 1.0 |
| CRT-242247 | Timely | 1.0 |
| CRT-242248 | Timely | 1.0 |
| CRT-242249 | Timely | 1.0 |
| CRT-242250 | Timely | 1.0 |
| CRT-242251 | Timely | 1.0 |
| CRT-242252 | Timely | 32.5 |
| CRT-242253 | Timely | 1.0 |
| CRT-242254 | Timely | 32.5 |
| CRT-242255 | Timely | 29.9 |
| CRT-242256 | Timely | 1.0 |
| CRT-242257 | Timely | 28.2 |
| CRT-242258 | Timely | 32.8 |
| CRT-242259 | Timely | 28.2 |
| CRT-242260 | Timely | 1.0 |
| CRT-242261 | Timely | 26.9 |
| CRT-242262 | Timely | 29.9 |
| CRT-242263 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242264 | Timely | 1.0 |
| CRT-242265 | Timely | 27.6 |
| CRT-242266 | Timely | 1.0 |
| CRT-242267 | Timely | 31.5 |
| CRT-242268 | Timely | 29.9 |
| CRT-242269 | Timely | 26.9 |
| CRT-242270 | Timely | 31.5 |
| CRT-242271 | Timely | 31.5 |
| CRT-242272 | Timely | 31.5 |
| CRT-242273 | Timely | 1.0 |
| CRT-242274 | Timely | 26.9 |
| CRT-242275 | Timely | 32.5 |
| CRT-242276 | Timely | 1.0 |
| CRT-242277 | Timely | 1.0 |
| CRT-242278 | Timely | 1.0 |
| CRT-242279 | Timely | 1.0 |
| CRT-242280 | Timely | 1.0 |
| CRT-242281 | Timely | 1.0 |
| CRT-242282 | Timely | 1.0 |
| CRT-242283 | Timely | 32.5 |
| CRT-242284 | Timely | 1.0 |
| CRT-242285 | Timely | 27.2 |
| CRT-242286 | Timely | 24.2 |
| CRT-242287 | Timely | 1.0 |
| CRT-242288 | Timely | 20.6 |
| CRT-242289 | Timely | 1.0 |
| CRT-242290 | Timely | 20.9 |
| CRT-242291 | Timely | 1.0 |
| CRT-242292 | Timely | 24.9 |
| CRT-242293 | Timely | 1.0 |
| CRT-242294 | Timely | 1.0 |
| CRT-242295 | Timely | 1.0 |
| CRT-242296 | Timely | 33.5 |
| CRT-242297 | Timely | 1.0 |
| CRT-242298 | Timely | 1.0 |
| CRT-242299 | Timely | 33.5 |
| CRT-242300 | Timely | 34.8 |
| CRT-242301 | Timely | 1.0 |
| CRT-242302 | Timely | 1.0 |
| CRT-242303 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242304 | Timely | 1.0 |
| CRT-242305 | Timely | 1.0 |
| CRT-242306 | Timely | 1.0 |
| CRT-242307 | Timely | 33.5 |
| CRT-242308 | Timely | 1.0 |
| CRT-242309 | Timely | 1.0 |
| CRT-242310 | Timely | 21.9 |
| CRT-242311 | Timely | 21.9 |
| CRT-242312 | Timely | 1.0 |
| CRT-242313 | Timely | 1.0 |
| CRT-242314 | Timely | 1.0 |
| CRT-242315 | Timely | 1.0 |
| CRT-242316 | Timely | 1.0 |
| CRT-242317 | Timely | 1.0 |
| CRT-242318 | Timely | 1.0 |
| CRT-242319 | Timely | 17.3 |
| CRT-242320 | Timely | 1.0 |
| CRT-242321 | Timely | 1.0 |
| CRT-242322 | Timely | 1.0 |
| CRT-242323 | Timely | 1.0 |
| CRT-242324 | Timely | 1.0 |
| CRT-242325 | Timely | 19.9 |
| CRT-242326 | Timely | 1.0 |
| CRT-242327 | Timely | 1.0 |
| CRT-242328 | Timely | 1.0 |
| CRT-242329 | Timely | 19.6 |
| CRT-242330 | Timely | 1.0 |
| CRT-242331 | Timely | 1.0 |
| CRT-242332 | Timely | 1.0 |
| CRT-242333 | Timely | 1.0 |
| CRT-242334 | Timely | 1.0 |
| CRT-242335 | Timely | 1.0 |
| CRT-242336 | Timely | 1.0 |
| CRT-242337 | Timely | 1.0 |
| CRT-242338 | Timely | 1.0 |
| CRT-242339 | Timely | 1.0 |
| CRT-242340 | Timely | 22.9 |
| CRT-242341 | Timely | 25.9 |
| CRT-242342 | Timely | 1.0 |
| CRT-242343 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242344 | Timely | 1.0 |
| CRT-242345 | Timely | 1.0 |
| CRT-242346 | Timely | 1.0 |
| CRT-242347 | Timely | 22.9 |
| CRT-242348 | Timely | 1.0 |
| CRT-242349 | Timely | 22.9 |
| CRT-242350 | Timely | 1.0 |
| CRT-242351 | Timely | 1.0 |
| CRT-242352 | Timely | 26.2 |
| CRT-242353 | Timely | 1.0 |
| CRT-242354 | Timely | 1.0 |
| CRT-242355 | Timely | 1.0 |
| CRT-242356 | Timely | 1.0 |
| CRT-242357 | Timely | 1.0 |
| CRT-242358 | Timely | 1.0 |
| CRT-242359 | Timely | 1.0 |
| CRT-242360 | Timely | 1.0 |
| CRT-242361 | Timely | 1.0 |
| CRT-242362 | Timely | 23.9 |
| CRT-242363 | Timely | 1.0 |
| CRT-242364 | Timely | 1.0 |
| CRT-242365 | Timely | 1.0 |
| CRT-242366 | Timely | 24.9 |
| CRT-242367 | Timely | 25.9 |
| CRT-242368 | Timely | 1.0 |
| CRT-242369 | Timely | 1.0 |
| CRT-242370 | Timely | 23.9 |
| CRT-242371 | Timely | 24.9 |
| CRT-242372 | Timely | 1.0 |
| CRT-242373 | Timely | 1.0 |
| CRT-242374 | Timely | 26.2 |
| CRT-242375 | Timely | 1.0 |
| CRT-242376 | Timely | 1.0 |
| CRT-242378 | Timely | 1.0 |
| CRT-242379 | Timely | 22.9 |
| CRT-242380 | Timely | 26.2 |
| CRT-242381 | Timely | 1.0 |
| CRT-242383 | Timely | 1.0 |
| CRT-242384 | Timely | 1.0 |
| CRT-242474 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-242478 | Timely | 18.6 |
| CRT-242480 | Timely | 1.0 |
| CRT-242482 | Timely | 17.3 |
| CRT-242485 | Timely | 32.8 |
| CRT-242486 | Timely | 1.0 |
| CRT-242487 | Timely | 24.9 |
| CRT-242488 | Timely | 15.6 |
| CRT-242489 | Timely | 23.6 |
| CRT-242490 | Timely | 1.0 |
| CRT-242491 | Timely | 31.2 |
| CRT-242492 | Timely | 1.0 |
| CRT-242493 | Timely | 17.6 |
| CRT-242494 | Timely | 17.3 |
| CRT-242495 | Timely | 1.0 |
| CRT-242496 | Timely | 1.0 |
| CRT-242497 | Timely | 15.6 |
| CRT-242498 | Timely | 1.0 |
| CRT-242499 | Timely | 1.0 |
| CRT-242500 | Timely | 1.0 |
| CRT-242501 | Timely | 1.0 |
| CRT-242502 | Timely | 19.9 |
| CRT-242503 | Timely | 1.0 |
| CRT-242504 | Timely | 1.0 |
| CRT-242505 | Timely | 18.6 |
| CRT-242506 | Timely | 1.0 |
| CRT-242507 | Timely | 1.0 |
| CRT-242508 | Timely | 1.0 |
| CRT-242509 | Timely | 1.0 |
| CRT-242510 | Timely | 1.0 |
| CRT-242511 | Timely | 1.0 |
| CRT-242512 | Timely | 1.0 |
| CRT-242513 | Timely | 1.0 |
| CRT-242514 | Timely | 23.9 |
| CRT-242515 | Timely | 18.6 |
| CRT-242516 | Timely | 21.9 |
| CRT-242517 | Timely | 26.2 |
| CRT-242518 | Timely | 24.6 |
| CRT-242519 | Timely | 1.0 |
| CRT-242520 | Timely | 1.0 |
| CRT-242521 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242522 | Timely | 1.0 |
| CRT-242523 | Timely | 1.0 |
| CRT-242524 | Timely | 1.0 |
| CRT-242525 | Timely | 1.0 |
| CRT-242526 | Timely | 1.0 |
| CRT-242528 | Timely | 1.0 |
| CRT-242529 | Timely | 1.0 |
| CRT-242530 | Timely | 1.0 |
| CRT-242531 | Timely | 1.0 |
| CRT-242532 | Timely | 1.0 |
| CRT-242533 | Timely | 24.9 |
| CRT-242534 | Timely | 1.0 |
| CRT-242535 | Timely | 22.6 |
| CRT-242536 | Timely | 23.9 |
| CRT-242537 | Timely | 26.2 |
| CRT-242538 | Timely | 1.0 |
| CRT-242539 | Timely | 20.9 |
| CRT-242540 | Timely | 1.0 |
| CRT-242541 | Timely | 1.0 |
| CRT-242542 | Timely | 23.9 |
| CRT-242544 | Timely | 1.0 |
| CRT-242545 | Timely | 1.0 |
| CRT-242546 | Timely | 1.0 |
| CRT-242547 | Timely | 22.6 |
| CRT-242548 | Timely | 19.6 |
| CRT-242549 | Timely | 1.0 |
| CRT-242550 | Timely | 1.0 |
| CRT-242551 | Timely | 1.0 |
| CRT-242552 | Timely | 21.9 |
| CRT-242553 | Timely | 1.0 |
| CRT-242554 | Timely | 1.0 |
| CRT-242555 | Timely | 1.0 |
| CRT-242556 | Timely | 1.0 |
| CRT-242557 | Timely | 1.0 |
| CRT-242558 | Timely | 1.0 |
| CRT-242559 | Timely | 22.9 |
| CRT-242560 | Timely | 26.2 |
| CRT-242561 | Timely | 1.0 |
| CRT-242562 | Timely | 21.9 |
| CRT-242563 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242564 | Timely | 1.0 |
| CRT-242565 | Timely | 23.6 |
| CRT-242566 | Timely | 1.0 |
| CRT-242567 | Timely | 1.0 |
| CRT-242568 | Timely | 17.6 |
| CRT-242569 | Timely | 1.0 |
| CRT-242570 | Timely | 22.9 |
| CRT-242571 | Timely | 24.2 |
| CRT-242572 | Timely | 1.0 |
| CRT-242573 | Timely | 1.0 |
| CRT-242574 | Timely | 1.0 |
| CRT-242575 | Timely | 1.0 |
| CRT-242576 | Timely | 22.9 |
| CRT-242577 | Timely | 26.2 |
| CRT-242578 | Timely | 27.2 |
| CRT-242579 | Timely | 1.0 |
| CRT-242580 | Timely | 1.0 |
| CRT-242581 | Timely | 1.0 |
| CRT-242582 | Timely | 1.0 |
| CRT-242583 | Timely | 1.0 |
| CRT-242584 | Timely | 1.0 |
| CRT-242585 | Timely | 1.0 |
| CRT-242586 | Timely | 1.0 |
| CRT-242587 | Timely | 1.0 |
| CRT-242588 | Timely | 1.0 |
| CRT-242589 | Timely | 1.0 |
| CRT-242590 | Timely | 1.0 |
| CRT-242592 | Timely | 1.0 |
| CRT-242593 | Timely | 1.0 |
| CRT-242594 | Timely | 1.0 |
| CRT-242595 | Timely | 27.2 |
| CRT-242596 | Timely | 23.9 |
| CRT-242597 | Timely | 22.9 |
| CRT-242598 | Timely | 1.0 |
| CRT-242599 | Timely | 1.0 |
| CRT-242600 | Timely | 1.0 |
| CRT-242601 | Timely | 1.0 |
| CRT-242602 | Timely | 26.2 |
| CRT-242603 | Timely | 25.9 |
| CRT-242604 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242605 | Timely | 1.0 |
| CRT-242606 | Timely | 1.0 |
| CRT-242607 | Timely | 1.0 |
| CRT-242608 | Timely | 1.0 |
| CRT-242609 | Timely | 1.0 |
| CRT-242610 | Timely | 1.0 |
| CRT-242611 | Timely | 1.0 |
| CRT-242612 | Timely | 22.9 |
| CRT-242613 | Timely | 1.0 |
| CRT-242614 | Timely | 1.0 |
| CRT-242615 | Timely | 1.0 |
| CRT-242616 | Timely | 1.0 |
| CRT-242617 | Timely | 27.2 |
| CRT-242618 | Timely | 1.0 |
| CRT-242619 | Timely | 22.9 |
| CRT-242620 | Timely | 1.0 |
| CRT-242621 | Timely | 1.0 |
| CRT-242622 | Timely | 22.9 |
| CRT-242623 | Timely | 1.0 |
| CRT-242624 | Timely | 1.0 |
| CRT-242625 | Timely | 25.9 |
| CRT-242626 | Timely | 28.2 |
| CRT-242627 | Timely | 28.2 |
| CRT-242628 | Timely | 1.0 |
| CRT-242629 | Timely | 25.9 |
| CRT-242630 | Timely | 23.2 |
| CRT-242631 | Timely | 32.8 |
| CRT-242632 | Timely | 23.9 |
| CRT-242633 | Timely | 1.0 |
| CRT-242634 | Timely | 1.0 |
| CRT-242635 | Timely | 1.0 |
| CRT-242636 | Timely | 1.0 |
| CRT-242637 | Timely | 27.6 |
| CRT-242638 | Timely | 28.2 |
| CRT-242639 | Timely | 1.0 |
| CRT-242640 | Timely | 18.3 |
| CRT-242641 | Timely | 28.9 |
| CRT-242642 | Timely | 1.0 |
| CRT-242643 | Timely | 26.5 |
| CRT-242644 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242645 | Timely | 20.6 |
| CRT-242646 | Timely | 1.0 |
| CRT-242647 | Timely | 32.5 |
| CRT-242648 | Timely | 17.6 |
| CRT-242649 | Timely | 26.9 |
| CRT-242650 | Timely | 1.0 |
| CRT-242651 | Timely | 1.0 |
| CRT-242652 | Timely | 29.5 |
| CRT-242653 | Timely | 28.9 |
| CRT-242654 | Timely | 25.9 |
| CRT-242655 | Timely | 1.0 |
| CRT-242656 | Timely | 1.0 |
| CRT-242657 | Timely | 1.0 |
| CRT-242658 | Timely | 1.0 |
| CRT-242659 | Timely | 1.0 |
| CRT-242660 | Timely | 1.0 |
| CRT-242661 | Timely | 25.9 |
| CRT-242662 | Timely | 32.8 |
| CRT-242663 | Timely | 1.0 |
| CRT-242664 | Timely | 1.0 |
| CRT-242665 | Timely | 19.3 |
| CRT-242666 | Timely | 33.5 |
| CRT-242667 | Timely | 1.0 |
| CRT-242668 | Timely | 1.0 |
| CRT-242669 | Timely | 1.0 |
| CRT-242670 | Timely | 1.0 |
| CRT-242671 | Timely | 1.0 |
| CRT-242672 | Timely | 1.0 |
| CRT-242673 | Timely | 28.2 |
| CRT-242674 | Timely | 17.3 |
| CRT-242675 | Timely | 27.6 |
| CRT-242676 | Timely | 32.5 |
| CRT-242677 | Timely | 28.9 |
| CRT-242678 | Timely | 1.0 |
| CRT-242679 | Timely | 32.5 |
| CRT-242680 | Timely | 1.0 |
| CRT-242681 | Timely | 32.8 |
| CRT-242682 | Timely | 1.0 |
| CRT-242683 | Timely | 1.0 |
| CRT-242684 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242685 | Timely | 1.0 |
| CRT-242686 | Timely | 1.0 |
| CRT-242687 | Timely | 29.5 |
| CRT-242688 | Timely | 1.0 |
| CRT-242689 | Timely | 1.0 |
| CRT-242690 | Timely | 1.0 |
| CRT-242691 | Timely | 1.0 |
| CRT-242692 | Timely | 1.0 |
| CRT-242693 | Timely | 1.0 |
| CRT-242694 | Timely | 1.0 |
| CRT-242695 | Timely | 1.0 |
| CRT-242696 | Timely | 28.9 |
| CRT-242697 | Timely | 28.2 |
| CRT-242698 | Timely | 32.8 |
| CRT-242699 | Timely | 1.0 |
| CRT-242700 | Timely | 1.0 |
| CRT-242701 | Timely | 25.9 |
| CRT-242702 | Timely | 1.0 |
| CRT-242703 | Timely | 1.0 |
| CRT-242704 | Timely | 1.0 |
| CRT-242705 | Timely | 20.6 |
| CRT-242706 | Timely | 1.0 |
| CRT-242707 | Timely | 1.0 |
| CRT-242708 | Timely | 1.0 |
| CRT-242709 | Timely | 28.2 |
| CRT-242710 | Timely | 24.9 |
| CRT-242711 | Timely | 29.5 |
| CRT-242712 | Timely | 27.2 |
| CRT-242713 | Timely | 29.5 |
| CRT-242714 | Timely | 1.0 |
| CRT-242715 | Timely | 1.0 |
| CRT-242716 | Timely | 1.0 |
| CRT-242717 | Timely | 1.0 |
| CRT-242718 | Timely | 1.0 |
| CRT-242719 | Timely | 32.2 |
| CRT-242720 | Timely | 1.0 |
| CRT-242721 | Timely | 26.2 |
| CRT-242722 | Timely | 19.3 |
| CRT-242723 | Timely | 1.0 |
| CRT-242724 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242725 | Timely | 1.0 |
| CRT-242726 | Timely | 1.0 |
| CRT-242727 | Timely | 1.0 |
| CRT-242728 | Timely | 1.0 |
| CRT-242729 | Timely | 1.0 |
| CRT-242730 | Timely | 1.0 |
| CRT-242731 | Timely | 1.0 |
| CRT-242732 | Timely | 1.0 |
| CRT-242733 | Timely | 1.0 |
| CRT-242734 | Timely | 1.0 |
| CRT-242735 | Timely | 1.0 |
| CRT-242736 | Timely | 26.3 |
| CRT-242737 | Timely | 21.6 |
| CRT-242738 | Timely | 28.2 |
| CRT-242739 | Timely | 1.0 |
| CRT-242740 | Timely | 1.0 |
| CRT-242741 | Timely | 25.9 |
| CRT-242742 | Timely | 1.0 |
| CRT-242743 | Timely | 1.0 |
| CRT-242744 | Timely | 1.0 |
| CRT-242745 | Timely | 32.8 |
| CRT-242746 | Timely | 1.0 |
| CRT-242747 | Timely | 1.0 |
| CRT-242748 | Timely | 1.0 |
| CRT-242749 | Timely | 1.0 |
| CRT-242750 | Timely | 21.6 |
| CRT-242751 | Timely | 32.8 |
| CRT-242752 | Timely | 26.3 |
| CRT-242753 | Timely | 32.5 |
| CRT-242754 | Timely | 28.2 |
| CRT-242755 | Timely | 1.0 |
| CRT-242756 | Timely | 1.0 |
| CRT-242757 | Timely | 25.9 |
| CRT-242758 | Timely | 1.0 |
| CRT-242759 | Timely | 28.2 |
| CRT-242760 | Timely | 1.0 |
| CRT-242761 | Timely | 29.5 |
| CRT-242762 | Timely | 1.0 |
| CRT-242763 | Timely | 1.0 |
| CRT-242764 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242765 | Timely | 1.0 |
| CRT-242766 | Timely | 28.9 |
| CRT-242767 | Timely | 1.0 |
| CRT-242768 | Timely | 28.9 |
| CRT-242769 | Timely | 1.0 |
| CRT-242770 | Timely | 1.0 |
| CRT-242771 | Timely | 20.3 |
| CRT-242772 | Timely | 28.2 |
| CRT-242773 | Timely | 32.8 |
| CRT-242774 | Timely | 1.0 |
| CRT-242775 | Timely | 26.3 |
| CRT-242776 | Timely | 32.8 |
| CRT-242777 | Timely | 32.5 |
| CRT-242778 | Timely | 1.0 |
| CRT-242779 | Timely | 1.0 |
| CRT-242780 | Timely | 29.5 |
| CRT-242781 | Timely | 24.9 |
| CRT-242782 | Timely | 1.0 |
| CRT-242783 | Timely | 1.0 |
| CRT-242784 | Timely | 1.0 |
| CRT-242785 | Timely | 1.0 |
| CRT-242786 | Timely | 24.3 |
| CRT-242787 | Timely | 1.0 |
| CRT-242788 | Timely | 1.0 |
| CRT-242789 | Timely | 27.6 |
| CRT-242790 | Timely | 1.0 |
| CRT-242791 | Timely | 1.0 |
| CRT-242792 | Timely | 1.0 |
| CRT-242793 | Timely | 32.8 |
| CRT-242794 | Timely | 24.9 |
| CRT-242795 | Timely | 1.0 |
| CRT-242796 | Timely | 28.2 |
| CRT-242797 | Timely | 29.5 |
| CRT-242798 | Timely | 1.0 |
| CRT-242799 | Timely | 32.5 |
| CRT-242800 | Timely | 34.8 |
| CRT-242801 | Timely | 27.6 |
| CRT-242802 | Timely | 17.6 |
| CRT-242803 | Timely | 1.0 |
| CRT-242804 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242805 | Timely | 1.0 |
| CRT-242806 | Timely | 1.0 |
| CRT-242807 | Timely | 19.6 |
| CRT-242808 | Timely | 1.0 |
| CRT-242809 | Timely | 1.0 |
| CRT-242810 | Timely | 1.0 |
| CRT-242811 | Timely | 1.0 |
| CRT-242812 | Timely | 1.0 |
| CRT-242813 | Timely | 32.5 |
| CRT-242814 | Timely | 1.0 |
| CRT-242815 | Timely | 25.9 |
| CRT-242816 | Timely | 32.8 |
| CRT-242817 | Timely | 28.2 |
| CRT-242818 | Timely | 28.9 |
| CRT-242819 | Timely | 19.9 |
| CRT-242820 | Timely | 1.0 |
| CRT-242821 | Timely | 1.0 |
| CRT-242822 | Timely | 32.8 |
| CRT-242823 | Timely | 28.2 |
| CRT-242824 | Timely | 29.5 |
| CRT-242825 | Timely | 29.5 |
| CRT-242826 | Timely | 1.0 |
| CRT-242827 | Timely | 1.0 |
| CRT-242828 | Timely | 26.9 |
| CRT-242829 | Timely | 33.8 |
| CRT-242830 | Timely | 32.8 |
| CRT-242831 | Timely | 28.5 |
| CRT-242832 | Timely | 29.9 |
| CRT-242833 | Timely | 1.0 |
| CRT-242834 | Timely | 29.9 |
| CRT-242835 | Timely | 1.0 |
| CRT-242836 | Timely | 1.0 |
| CRT-242837 | Timely | 1.0 |
| CRT-242838 | Timely | 1.0 |
| CRT-242839 | Timely | 26.2 |
| CRT-242840 | Timely | 1.0 |
| CRT-242841 | Timely | 1.0 |
| CRT-242842 | Timely | 28.9 |
| CRT-242843 | Timely | 23.2 |
| CRT-242844 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242845 | Timely | 1.0 |
| CRT-242846 | Timely | 1.0 |
| CRT-242847 | Timely | 1.0 |
| CRT-242848 | Timely | 1.0 |
| CRT-242849 | Timely | 1.0 |
| CRT-242850 | Timely | 1.0 |
| CRT-242851 | Timely | 1.0 |
| CRT-242852 | Timely | 1.0 |
| CRT-242853 | Timely | 1.0 |
| CRT-242854 | Timely | 1.0 |
| CRT-242855 | Timely | 26.9 |
| CRT-242856 | Timely | 1.0 |
| CRT-242857 | Timely | 1.0 |
| CRT-242858 | Timely | 1.0 |
| CRT-242859 | Timely | 1.0 |
| CRT-242860 | Timely | 1.0 |
| CRT-242861 | Timely | 28.2 |
| CRT-242862 | Timely | 24.9 |
| CRT-242863 | Timely | 1.0 |
| CRT-242864 | Timely | 1.0 |
| CRT-242865 | Timely | 26.2 |
| CRT-242866 | Timely | 1.0 |
| CRT-242867 | Timely | 1.0 |
| CRT-242868 | Timely | 1.0 |
| CRT-242869 | Timely | 1.0 |
| CRT-242870 | Timely | 22.9 |
| CRT-242871 | Timely | 1.0 |
| CRT-242872 | Timely | 1.0 |
| CRT-242873 | Timely | 1.0 |
| CRT-242874 | Timely | 1.0 |
| CRT-242875 | Timely | 27.6 |
| CRT-242876 | Timely | 32.8 |
| CRT-242877 | Timely | 1.0 |
| CRT-242878 | Timely | 32.5 |
| CRT-242879 | Timely | 25.6 |
| CRT-242880 | Timely | 1.0 |
| CRT-242881 | Timely | 1.0 |
| CRT-242882 | Timely | 1.0 |
| CRT-242883 | Timely | 29.9 |
| CRT-242884 | Timely | 32.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-242885 | Timely | 29.9 |
| CRT-242886 | Timely | 32.8 |
| CRT-242887 | Timely | 26.9 |
| CRT-242888 | Timely | 26.9 |
| CRT-242889 | Timely | 28.5 |
| CRT-242890 | Timely | 1.0 |
| CRT-242891 | Timely | 29.9 |
| CRT-242892 | Timely | 28.9 |
| CRT-242893 | Timely | 1.0 |
| CRT-242894 | Timely | 33.8 |
| CRT-242895 | Timely | 31.5 |
| CRT-242896 | Timely | 1.0 |
| CRT-242897 | Timely | 1.0 |
| CRT-242898 | Timely | 1.0 |
| CRT-242899 | Timely | 1.0 |
| CRT-242900 | Timely | 28.2 |
| CRT-242901 | Timely | 28.2 |
| CRT-242902 | Timely | 1.0 |
| CRT-242903 | Timely | 27.2 |
| CRT-242904 | Timely | 27.2 |
| CRT-242905 | Timely | 1.0 |
| CRT-242906 | Timely | 33.8 |
| CRT-242907 | Timely | 1.0 |
| CRT-242908 | Timely | 1.0 |
| CRT-242909 | Timely | 27.2 |
| CRT-242910 | Timely | 1.0 |
| CRT-242911 | Timely | 33.8 |
| CRT-242912 | Timely | 27.6 |
| CRT-242913 | Timely | 28.2 |
| CRT-242914 | Timely | 28.5 |
| CRT-242915 | Timely | 1.0 |
| CRT-242916 | Timely | 29.5 |
| CRT-242917 | Timely | 24.6 |
| CRT-242918 | Timely | 1.0 |
| CRT-242919 | Timely | 1.0 |
| CRT-242920 | Timely | 1.0 |
| CRT-242921 | Timely | 27.2 |
| CRT-242922 | Timely | 1.0 |
| CRT-242923 | Timely | 26.9 |
| CRT-242924 | Timely | 33.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242925 | Timely | 27.2 |
| CRT-242926 | Timely | 1.0 |
| CRT-242927 | Timely | 1.0 |
| CRT-242928 | Timely | 27.2 |
| CRT-242929 | Timely | 29.5 |
| CRT-242930 | Timely | 1.0 |
| CRT-242931 | Timely | 25.6 |
| CRT-242932 | Timely | 27.2 |
| CRT-242933 | Timely | 31.5 |
| CRT-242934 | Timely | 1.0 |
| CRT-242936 | Timely | 1.0 |
| CRT-242937 | Timely | 1.0 |
| CRT-242938 | Timely | 31.5 |
| CRT-242939 | Timely | 1.0 |
| CRT-242940 | Timely | 1.0 |
| CRT-242941 | Timely | 1.0 |
| CRT-242942 | Timely | 1.0 |
| CRT-242943 | Timely | 29.5 |
| CRT-242944 | Timely | 21.6 |
| CRT-242945 | Timely | 1.0 |
| CRT-242946 | Timely | 27.6 |
| CRT-242947 | Timely | 1.0 |
| CRT-242948 | Timely | 28.2 |
| CRT-242949 | Timely | 1.0 |
| CRT-242950 | Timely | 1.0 |
| CRT-242951 | Timely | 28.5 |
| CRT-242952 | Timely | 1.0 |
| CRT-242953 | Timely | 26.9 |
| CRT-242954 | Timely | 28.2 |
| CRT-242955 | Timely | 1.0 |
| CRT-242956 | Timely | 32.5 |
| CRT-242957 | Timely | 31.5 |
| CRT-242958 | Timely | 32.5 |
| CRT-242959 | Timely | 31.5 |
| CRT-242960 | Timely | 27.2 |
| CRT-242961 | Timely | 28.5 |
| CRT-242962 | Timely | 1.0 |
| CRT-242963 | Timely | 29.5 |
| CRT-242964 | Timely | 1.0 |
| CRT-242965 | Timely | 28.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-242966 | Timely | 31.5 |
| CRT-242967 | Timely | 29.5 |
| CRT-242968 | Timely | 31.5 |
| CRT-242969 | Timely | 24.6 |
| CRT-242970 | Timely | 32.5 |
| CRT-242971 | Timely | 32.8 |
| CRT-242972 | Timely | 1.0 |
| CRT-242973 | Timely | 1.0 |
| CRT-242974 | Timely | 1.0 |
| CRT-242975 | Timely | 1.0 |
| CRT-242976 | Timely | 28.5 |
| CRT-242977 | Timely | 1.0 |
| CRT-242978 | Timely | 1.0 |
| CRT-242979 | Timely | 28.5 |
| CRT-242980 | Timely | 32.5 |
| CRT-242981 | Timely | 1.0 |
| CRT-242982 | Timely | 31.5 |
| CRT-242983 | Timely | 27.2 |
| CRT-242984 | Timely | 1.0 |
| CRT-242985 | Timely | 1.0 |
| CRT-242986 | Timely | 1.0 |
| CRT-242987 | Timely | 1.0 |
| CRT-242988 | Timely | 32.8 |
| CRT-242989 | Timely | 1.0 |
| CRT-242990 | Timely | 1.0 |
| CRT-242991 | Timely | 29.5 |
| CRT-242992 | Timely | 1.0 |
| CRT-242993 | Timely | 27.2 |
| CRT-242994 | Timely | 1.0 |
| CRT-242995 | Timely | 31.5 |
| CRT-242996 | Timely | 1.0 |
| CRT-242997 | Timely | 1.0 |
| CRT-242998 | Timely | 21.6 |
| CRT-242999 | Timely | 32.8 |
| CRT-243000 | Timely | 1.0 |
| CRT-243001 | Timely | 1.0 |
| CRT-243002 | Timely | 1.0 |
| CRT-243003 | Timely | 27.6 |
| CRT-243004 | Timely | 1.0 |
| CRT-243006 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-243007 | Timely | 1.0 |
| CRT-243009 | Timely | 19.9 |
| CRT-243010 | Timely | 1.0 |
| CRT-243014 | Timely | 1.0 |
| CRT-243015 | Timely | 1.0 |
| CRT-243016 | Timely | 1.0 |
| CRT-243017 | Timely | 1.0 |
| CRT-243019 | Timely | 15.3 |
| CRT-243020 | Timely | 1.0 |
| CRT-243023 | Timely | 1.0 |
| CRT-243025 | Timely | 1.0 |
| CRT-243026 | Timely | 1.0 |
| CRT-243027 | Timely | 27.9 |
| CRT-243028 | Timely | 21.6 |
| CRT-243030 | Timely | 1.0 |
| CRT-243031 | Timely | 1.0 |
| CRT-243033 | Timely | 1.0 |
| CRT-243034 | Timely | 1.0 |
| CRT-243035 | Timely | 1.0 |
| CRT-243036 | Timely | 1.0 |
| CRT-243037 | Timely | 18.6 |
| CRT-243038 | Timely | 1.0 |
| CRT-243040 | Timely | 1.0 |
| CRT-243041 | Timely | 1.0 |
| CRT-243042 | Timely | 1.0 |
| CRT-243043 | Timely | 1.0 |
| CRT-243045 | Timely | 25.9 |
| CRT-243046 | Timely | 1.0 |
| CRT-243048 | Timely | 21.6 |
| CRT-243052 | Timely | 15.3 |
| CRT-243054 | Timely | 28.2 |
| CRT-243055 | Timely | 28.5 |
| CRT-243056 | Timely | 25.9 |
| CRT-243057 | Timely | 1.0 |
| CRT-243058 | Timely | 32.5 |
| CRT-243059 | Timely | 1.0 |
| CRT-243060 | Timely | 27.2 |
| CRT-243061 | Timely | 1.0 |
| CRT-243062 | Timely | 1.0 |
| CRT-243063 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243064 | Timely | 32.8 |
| CRT-243065 | Timely | 1.0 |
| CRT-243066 | Timely | 29.5 |
| CRT-243067 | Timely | 1.0 |
| CRT-243068 | Timely | 1.0 |
| CRT-243069 | Timely | 1.0 |
| CRT-243070 | Timely | 27.6 |
| CRT-243071 | Timely | 1.0 |
| CRT-243072 | Timely | 1.0 |
| CRT-243073 | Timely | 1.0 |
| CRT-243074 | Timely | 1.0 |
| CRT-243075 | Timely | 27.2 |
| CRT-243076 | Timely | 32.8 |
| CRT-243077 | Timely | 28.2 |
| CRT-243078 | Timely | 25.9 |
| CRT-243079 | Timely | 29.5 |
| CRT-243080 | Timely | 1.0 |
| CRT-243081 | Timely | 1.0 |
| CRT-243082 | Timely | 1.0 |
| CRT-243083 | Timely | 27.2 |
| CRT-243084 | Timely | 25.9 |
| CRT-243085 | Timely | 1.0 |
| CRT-243086 | Timely | 32.5 |
| CRT-243087 | Timely | 1.0 |
| CRT-243088 | Timely | 1.0 |
| CRT-243089 | Timely | 1.0 |
| CRT-243090 | Timely | 32.8 |
| CRT-243091 | Timely | 25.9 |
| CRT-243092 | Timely | 1.0 |
| CRT-243093 | Timely | 33.8 |
| CRT-243094 | Timely | 27.6 |
| CRT-243095 | Timely | 22.9 |
| CRT-243096 | Timely | 25.9 |
| CRT-243097 | Timely | 22.9 |
| CRT-243098 | Timely | 1.0 |
| CRT-243099 | Timely | 1.0 |
| CRT-243100 | Timely | 1.0 |
| CRT-243101 | Timely | 1.0 |
| CRT-243102 | Timely | 1.0 |
| CRT-243103 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-243104 | Timely | 1.0 |
| CRT-243105 | Timely | 1.0 |
| CRT-243106 | Timely | 1.0 |
| CRT-243107 | Timely | 22.9 |
| CRT-243108 | Timely | 22.9 |
| CRT-243109 | Timely | 1.0 |
| CRT-243110 | Timely | 22.9 |
| CRT-243111 | Timely | 1.0 |
| CRT-243112 | Timely | 1.0 |
| CRT-243113 | Timely | 1.0 |
| CRT-243114 | Timely | 26.2 |
| CRT-243115 | Timely | 26.2 |
| CRT-243116 | Timely | 1.0 |
| CRT-243117 | Timely | 19.6 |
| CRT-243118 | Timely | 1.0 |
| CRT-243119 | Timely | 26.2 |
| CRT-243120 | Timely | 26.2 |
| CRT-243121 | Timely | 22.9 |
| CRT-243122 | Timely | 22.9 |
| CRT-243123 | Timely | 1.0 |
| CRT-243124 | Timely | 22.9 |
| CRT-243125 | Timely | 23.9 |
| CRT-243126 | Timely | 1.0 |
| CRT-243127 | Timely | 1.0 |
| CRT-243128 | Timely | 20.6 |
| CRT-243129 | Timely | 22.9 |
| CRT-243130 | Timely | 1.0 |
| CRT-243131 | Timely | 1.0 |
| CRT-243132 | Timely | 1.0 |
| CRT-243133 | Timely | 22.9 |
| CRT-243134 | Timely | 1.0 |
| CRT-243135 | Timely | 26.2 |
| CRT-243136 | Timely | 1.0 |
| CRT-243137 | Timely | 20.6 |
| CRT-243138 | Timely | 22.9 |
| CRT-243139 | Timely | 1.0 |
| CRT-243140 | Timely | 1.0 |
| CRT-243141 | Timely | 23.9 |
| CRT-243142 | Timely | 22.9 |
| CRT-243143 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-243144 | Timely | 1.0 |
| CRT-243145 | Timely | 26.2 |
| CRT-243146 | Timely | 1.0 |
| CRT-243147 | Timely | 26.2 |
| CRT-243148 | Timely | 1.0 |
| CRT-243149 | Timely | 16.6 |
| CRT-243150 | Timely | 22.9 |
| CRT-243151 | Timely | 23.9 |
| CRT-243152 | Timely | 1.0 |
| CRT-243153 | Timely | 19.6 |
| CRT-243154 | Timely | 23.9 |
| CRT-243155 | Timely | 16.6 |
| CRT-243156 | Timely | 20.6 |
| CRT-243157 | Timely | 19.6 |
| CRT-243158 | Timely | 16.6 |
| CRT-243159 | Timely | 22.9 |
| CRT-243160 | Timely | 26.2 |
| CRT-243161 | Timely | 22.9 |
| CRT-243162 | Timely | 1.0 |
| CRT-243163 | Timely | 19.6 |
| CRT-243164 | Timely | 22.9 |
| CRT-243165 | Timely | 1.0 |
| CRT-243166 | Timely | 22.9 |
| CRT-243167 | Timely | 1.0 |
| CRT-243168 | Timely | 26.2 |
| CRT-243169 | Timely | 22.9 |
| CRT-243170 | Timely | 1.0 |
| CRT-243171 | Timely | 22.9 |
| CRT-243172 | Timely | 1.0 |
| CRT-243173 | Timely | 16.6 |
| CRT-243174 | Timely | 22.9 |
| CRT-243175 | Timely | 1.0 |
| CRT-243176 | Timely | 26.2 |
| CRT-243177 | Timely | 1.0 |
| CRT-243178 | Timely | 18.6 |
| CRT-243179 | Timely | 26.2 |
| CRT-243180 | Timely | 25.2 |
| CRT-243181 | Timely | 1.0 |
| CRT-243182 | Timely | 22.9 |
| CRT-243183 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243184 | Timely | 1.0 |
| CRT-243185 | Timely | 1.0 |
| CRT-243186 | Timely | 1.0 |
| CRT-243187 | Timely | 1.0 |
| CRT-243188 | Timely | 1.0 |
| CRT-243189 | Timely | 1.0 |
| CRT-243190 | Timely | 1.0 |
| CRT-243191 | Timely | 1.0 |
| CRT-243192 | Timely | 1.0 |
| CRT-243193 | Timely | 1.0 |
| CRT-243194 | Timely | 1.0 |
| CRT-243195 | Timely | 20.6 |
| CRT-243196 | Timely | 22.9 |
| CRT-243198 | Timely | 1.0 |
| CRT-243199 | Timely | 16.6 |
| CRT-243200 | Timely | 1.0 |
| CRT-243201 | Timely | 1.0 |
| CRT-243202 | Timely | 1.0 |
| CRT-243203 | Timely | 1.0 |
| CRT-243204 | Timely | 1.0 |
| CRT-243205 | Timely | 22.9 |
| CRT-243206 | Timely | 1.0 |
| CRT-243207 | Timely | 1.0 |
| CRT-243208 | Timely | 1.0 |
| CRT-243209 | Timely | 1.0 |
| CRT-243210 | Timely | 1.0 |
| CRT-243211 | Timely | 1.0 |
| CRT-243212 | Timely | 1.0 |
| CRT-243213 | Timely | 1.0 |
| CRT-243214 | Timely | 1.0 |
| CRT-243215 | Timely | 23.9 |
| CRT-243216 | Timely | 1.0 |
| CRT-243217 | Timely | 17.6 |
| CRT-243218 | Timely | 1.0 |
| CRT-243219 | Timely | 25.2 |
| CRT-243220 | Timely | 1.0 |
| CRT-243221 | Timely | 1.0 |
| CRT-243222 | Timely | 20.6 |
| CRT-243223 | Timely | 16.6 |
| CRT-243224 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243225 | Timely | 1.0 |
| CRT-243226 | Timely | 1.0 |
| CRT-243227 | Timely | 1.0 |
| CRT-243228 | Timely | 22.9 |
| CRT-243229 | Timely | 1.0 |
| CRT-243230 | Timely | 1.0 |
| CRT-243231 | Timely | 20.6 |
| CRT-243232 | Timely | 1.0 |
| CRT-243233 | Timely | 1.0 |
| CRT-243234 | Timely | 1.0 |
| CRT-243235 | Timely | 1.0 |
| CRT-243236 | Timely | 1.0 |
| CRT-243237 | Timely | 1.0 |
| CRT-243238 | Timely | 1.0 |
| CRT-243239 | Timely | 1.0 |
| CRT-243240 | Timely | 1.0 |
| CRT-243241 | Timely | 1.0 |
| CRT-243242 | Timely | 1.0 |
| CRT-243243 | Timely | 1.0 |
| CRT-243244 | Timely | 1.0 |
| CRT-243245 | Timely | 1.0 |
| CRT-243246 | Timely | 1.0 |
| CRT-243247 | Timely | 27.2 |
| CRT-243248 | Timely | 1.0 |
| CRT-243249 | Timely | 1.0 |
| CRT-243250 | Timely | 1.0 |
| CRT-243251 | Timely | 21.9 |
| CRT-243252 | Timely | 1.0 |
| CRT-243253 | Timely | 1.0 |
| CRT-243254 | Timely | 1.0 |
| CRT-243255 | Timely | 1.0 |
| CRT-243256 | Timely | 1.0 |
| CRT-243257 | Timely | 1.0 |
| CRT-243258 | Timely | 30.5 |
| CRT-243259 | Timely | 1.0 |
| CRT-243260 | Timely | 1.0 |
| CRT-243261 | Timely | 32.8 |
| CRT-243262 | Timely | 1.0 |
| CRT-243263 | Timely | 1.0 |
| CRT-243264 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243265 | Timely | 1.0 |
| CRT-243266 | Timely | 30.5 |
| CRT-243267 | Timely | 1.0 |
| CRT-243268 | Timely | 23.9 |
| CRT-243269 | Timely | 1.0 |
| CRT-243270 | Timely | 1.0 |
| CRT-243271 | Timely | 1.0 |
| CRT-243272 | Timely | 1.0 |
| CRT-243273 | Timely | 1.0 |
| CRT-243274 | Timely | 1.0 |
| CRT-243275 | Timely | 1.0 |
| CRT-243276 | Timely | 1.0 |
| CRT-243277 | Timely | 34.8 |
| CRT-243278 | Timely | 1.0 |
| CRT-243279 | Timely | 1.0 |
| CRT-243280 | Timely | 34.8 |
| CRT-243281 | Timely | 1.0 |
| CRT-243282 | Timely | 1.0 |
| CRT-243283 | Timely | 1.0 |
| CRT-243284 | Timely | 1.0 |
| CRT-243285 | Timely | 1.0 |
| CRT-243286 | Timely | 1.0 |
| CRT-243287 | Timely | 30.9 |
| CRT-243289 | Timely | 30.9 |
| CRT-243290 | Timely | 1.0 |
| CRT-243292 | Timely | 34.8 |
| CRT-243293 | Timely | 1.0 |
| CRT-243294 | Timely | 34.8 |
| CRT-243295 | Timely | 1.0 |
| CRT-243296 | Timely | 1.0 |
| CRT-243297 | Timely | 1.0 |
| CRT-243298 | Timely | 19.6 |
| CRT-243299 | Timely | 1.0 |
| CRT-243300 | Timely | 1.0 |
| CRT-243301 | Timely | 1.0 |
| CRT-243302 | Timely | 1.0 |
| CRT-243303 | Timely | 1.0 |
| CRT-243304 | Timely | 1.0 |
| CRT-243305 | Timely | 1.0 |
| CRT-243306 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243307 | Timely | 1.0 |
| CRT-243308 | Timely | 1.0 |
| CRT-243309 | Timely | 1.0 |
| CRT-243310 | Timely | 1.0 |
| CRT-243311 | Timely | 1.0 |
| CRT-243312 | Timely | 1.0 |
| CRT-243313 | Timely | 1.0 |
| CRT-243314 | Timely | 1.0 |
| CRT-243315 | Timely | 1.0 |
| CRT-243316 | Timely | 1.0 |
| CRT-243317 | Timely | 1.0 |
| CRT-243318 | Timely | 1.0 |
| CRT-243319 | Timely | 1.0 |
| CRT-243320 | Timely | 20.6 |
| CRT-243321 | Timely | 1.0 |
| CRT-243322 | Timely | 1.0 |
| CRT-243323 | Timely | 21.9 |
| CRT-243324 | Timely | 21.9 |
| CRT-243325 | Timely | 1.0 |
| CRT-243326 | Timely | 1.0 |
| CRT-243327 | Timely | 31.5 |
| CRT-243328 | Timely | 1.0 |
| CRT-243329 | Timely | 1.0 |
| CRT-243330 | Timely | 1.0 |
| CRT-243331 | Timely | 1.0 |
| CRT-243332 | Timely | 18.3 |
| CRT-243333 | Timely | 1.0 |
| CRT-243334 | Timely | 21.6 |
| CRT-243335 | Timely | 1.0 |
| CRT-243336 | Timely | 1.0 |
| CRT-243337 | Timely | 1.0 |
| CRT-243339 | Timely | 1.0 |
| CRT-243340 | Timely | 1.0 |
| CRT-243341 | Timely | 28.5 |
| CRT-243342 | Timely | 1.0 |
| CRT-243343 | Timely | 27.9 |
| CRT-243344 | Timely | 25.9 |
| CRT-243345 | Timely | 18.6 |
| CRT-243346 | Timely | 1.0 |
| CRT-243347 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243348 | Timely | 25.9 |
| CRT-243349 | Timely | 28.5 |
| CRT-243350 | Timely | 28.5 |
| CRT-243352 | Timely | 1.0 |
| CRT-243353 | Timely | 21.9 |
| CRT-243354 | Timely | 22.9 |
| CRT-243355 | Timely | 1.0 |
| CRT-243356 | Timely | 1.0 |
| CRT-243357 | Timely | 1.0 |
| CRT-243358 | Timely | 22.6 |
| CRT-243359 | Timely | 24.6 |
| CRT-243360 | Timely | 1.0 |
| CRT-243361 | Timely | 1.0 |
| CRT-243362 | Timely | 1.0 |
| CRT-243363 | Timely | 22.9 |
| CRT-243364 | Timely | 1.0 |
| CRT-243365 | Timely | 1.0 |
| CRT-243366 | Timely | 20.6 |
| CRT-243367 | Timely | 1.0 |
| CRT-243368 | Timely | 27.2 |
| CRT-243369 | Timely | 1.0 |
| CRT-243370 | Timely | 1.0 |
| CRT-243371 | Timely | 1.0 |
| CRT-243372 | Timely | 1.0 |
| CRT-243373 | Timely | 1.0 |
| CRT-243374 | Timely | 22.9 |
| CRT-243375 | Timely | 1.0 |
| CRT-243376 | Timely | 1.0 |
| CRT-243377 | Timely | 1.0 |
| CRT-243378 | Timely | 1.0 |
| CRT-243379 | Timely | 25.9 |
| CRT-243380 | Timely | 1.0 |
| CRT-243381 | Timely | 1.0 |
| CRT-243382 | Timely | 1.0 |
| CRT-243383 | Timely | 1.0 |
| CRT-243384 | Timely | 1.0 |
| CRT-243385 | Timely | 27.2 |
| CRT-243386 | Timely | 1.0 |
| CRT-243387 | Timely | 1.0 |
| CRT-243388 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243389 | Timely | 1.0 |
| CRT-243390 | Timely | 1.0 |
| CRT-243391 | Timely | 1.0 |
| CRT-243392 | Timely | 1.0 |
| CRT-243393 | Timely | 26.2 |
| CRT-243394 | Timely | 29.2 |
| CRT-243395 | Timely | 24.9 |
| CRT-243396 | Timely | 1.0 |
| CRT-243397 | Timely | 26.2 |
| CRT-243398 | Timely | 1.0 |
| CRT-243399 | Timely | 1.0 |
| CRT-243400 | Timely | 1.0 |
| CRT-243401 | Timely | 1.0 |
| CRT-243402 | Timely | 1.0 |
| CRT-243403 | Timely | 23.2 |
| CRT-243404 | Timely | 1.0 |
| CRT-243405 | Timely | 1.0 |
| CRT-243406 | Timely | 1.0 |
| CRT-243407 | Timely | 1.0 |
| CRT-243408 | Timely | 1.0 |
| CRT-243409 | Timely | 1.0 |
| CRT-243410 | Timely | 1.0 |
| CRT-243411 | Timely | 1.0 |
| CRT-243412 | Timely | 1.0 |
| CRT-243413 | Timely | 20.9 |
| CRT-243414 | Timely | 1.0 |
| CRT-243415 | Timely | 1.0 |
| CRT-243417 | Timely | 1.0 |
| CRT-243418 | Timely | 1.0 |
| CRT-243419 | Timely | 17.6 |
| CRT-243420 | Timely | 21.9 |
| CRT-243421 | Timely | 17.6 |
| CRT-243422 | Timely | 1.0 |
| CRT-243423 | Timely | 25.9 |
| CRT-243424 | Timely | 23.9 |
| CRT-243425 | Timely | 23.9 |
| CRT-243426 | Timely | 1.0 |
| CRT-243428 | Timely | 18.3 |
| CRT-243429 | Timely | 1.0 |
| CRT-243430 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243431 | Timely | 16.6 |
| CRT-243432 | Timely | 1.0 |
| CRT-243433 | Timely | 1.0 |
| CRT-243434 | Timely | 1.0 |
| CRT-243435 | Timely | 1.0 |
| CRT-243436 | Timely | 25.9 |
| CRT-243437 | Timely | 1.0 |
| CRT-243438 | Timely | 1.0 |
| CRT-243439 | Timely | 21.6 |
| CRT-243440 | Timely | 16.6 |
| CRT-243441 | Timely | 1.0 |
| CRT-243442 | Timely | 1.0 |
| CRT-243443 | Timely | 25.9 |
| CRT-243444 | Timely | 25.9 |
| CRT-243445 | Timely | 23.2 |
| CRT-243446 | Timely | 1.0 |
| CRT-243447 | Timely | 1.0 |
| CRT-243448 | Timely | 18.6 |
| CRT-243449 | Timely | 23.9 |
| CRT-243450 | Timely | 32.8 |
| CRT-243451 | Timely | 1.0 |
| CRT-243452 | Timely | 24.6 |
| CRT-243453 | Timely | 1.0 |
| CRT-243454 | Timely | 20.6 |
| CRT-243455 | Timely | 1.0 |
| CRT-243457 | Timely | 25.2 |
| CRT-243458 | Timely | 1.0 |
| CRT-243459 | Timely | 26.2 |
| CRT-243460 | Timely | 25.2 |
| CRT-243461 | Timely | 23.2 |
| CRT-243462 | Timely | 1.0 |
| CRT-243463 | Timely | 1.0 |
| CRT-243464 | Timely | 1.0 |
| CRT-243465 | Timely | 1.0 |
| CRT-243466 | Timely | 1.0 |
| CRT-243468 | Timely | 22.9 |
| CRT-243469 | Timely | 24.6 |
| CRT-243471 | Timely | 1.0 |
| CRT-243472 | Timely | 1.0 |
| CRT-243473 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243475 | Timely | 1.0 |
| CRT-243476 | Timely | 1.0 |
| CRT-243477 | Timely | 1.0 |
| CRT-243478 | Timely | 1.0 |
| CRT-243479 | Timely | 24.9 |
| CRT-243481 | Timely | 20.6 |
| CRT-243482 | Timely | 22.9 |
| CRT-243483 | Timely | 1.0 |
| CRT-243484 | Timely | 22.6 |
| CRT-243485 | Timely | 1.0 |
| CRT-243487 | Timely | 20.6 |
| CRT-243488 | Timely | 1.0 |
| CRT-243489 | Timely | 1.0 |
| CRT-243490 | Timely | 1.0 |
| CRT-243491 | Timely | 1.0 |
| CRT-243492 | Timely | 27.2 |
| CRT-243493 | Timely | 1.0 |
| CRT-243495 | Timely | 1.0 |
| CRT-243497 | Timely | 27.2 |
| CRT-243498 | Timely | 1.0 |
| CRT-243499 | Timely | 1.0 |
| CRT-243500 | Timely | 1.0 |
| CRT-243501 | Timely | 20.9 |
| CRT-243502 | Timely | 1.0 |
| CRT-243503 | Timely | 1.0 |
| CRT-243504 | Timely | 1.0 |
| CRT-243505 | Timely | 1.0 |
| CRT-243506 | Timely | 1.0 |
| CRT-243507 | Timely | 1.0 |
| CRT-243508 | Timely | 1.0 |
| CRT-243509 | Timely | 21.6 |
| CRT-243510 | Timely | 1.0 |
| CRT-243511 | Timely | 1.0 |
| CRT-243512 | Timely | 1.0 |
| CRT-243513 | Timely | 24.2 |
| CRT-243514 | Timely | 24.9 |
| CRT-243515 | Timely | 1.0 |
| CRT-243516 | Timely | 1.0 |
| CRT-243517 | Timely | 29.5 |
| CRT-243518 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243519 | Timely | 1.0 |
| CRT-243520 | Timely | 1.0 |
| CRT-243521 | Timely | 29.5 |
| CRT-243522 | Timely | 1.0 |
| CRT-243523 | Timely | 1.0 |
| CRT-243524 | Timely | 1.0 |
| CRT-243525 | Timely | 1.0 |
| CRT-243526 | Timely | 1.0 |
| CRT-243527 | Timely | 24.9 |
| CRT-243528 | Timely | 1.0 |
| CRT-243529 | Timely | 24.9 |
| CRT-243530 | Timely | 28.2 |
| CRT-243531 | Timely | 1.0 |
| CRT-243532 | Timely | 1.0 |
| CRT-243533 | Timely | 1.0 |
| CRT-243534 | Timely | 1.0 |
| CRT-243535 | Timely | 1.0 |
| CRT-243536 | Timely | 1.0 |
| CRT-243537 | Timely | 1.0 |
| CRT-243538 | Timely | 22.9 |
| CRT-243539 | Timely | 1.0 |
| CRT-243540 | Timely | 1.0 |
| CRT-243541 | Timely | 26.9 |
| CRT-243542 | Timely | 1.0 |
| CRT-243543 | Timely | 1.0 |
| CRT-243544 | Timely | 1.0 |
| CRT-243545 | Timely | 1.0 |
| CRT-243546 | Timely | 1.0 |
| CRT-243547 | Timely | 1.0 |
| CRT-243548 | Timely | 33.8 |
| CRT-243549 | Timely | 1.0 |
| CRT-243550 | Timely | 1.0 |
| CRT-243551 | Timely | 31.5 |
| CRT-243552 | Timely | 27.6 |
| CRT-243553 | Timely | 25.9 |
| CRT-243554 | Timely | 28.2 |
| CRT-243556 | Timely | 27.6 |
| CRT-243557 | Timely | 1.0 |
| CRT-243558 | Timely | 1.0 |
| CRT-243559 | Timely | 32.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243560 | Timely | 28.5 |
| CRT-243561 | Timely | 27.6 |
| CRT-243562 | Timely | 33.8 |
| CRT-243563 | Timely | 25.9 |
| CRT-243564 | Timely | 27.6 |
| CRT-243565 | Timely | 32.8 |
| CRT-243566 | Timely | 32.5 |
| CRT-243567 | Timely | 24.6 |
| CRT-243568 | Timely | 27.2 |
| CRT-243569 | Timely | 29.5 |
| CRT-243570 | Timely | 28.2 |
| CRT-243571 | Timely | 32.5 |
| CRT-243572 | Timely | 1.0 |
| CRT-243573 | Timely | 33.8 |
| CRT-243574 | Timely | 1.0 |
| CRT-243575 | Timely | 27.6 |
| CRT-243576 | Timely | 27.2 |
| CRT-243577 | Timely | 25.9 |
| CRT-243578 | Timely | 1.0 |
| CRT-243579 | Timely | 32.8 |
| CRT-243580 | Timely | 1.0 |
| CRT-243581 | Timely | 27.6 |
| CRT-243582 | Timely | 26.9 |
| CRT-243583 | Timely | 28.5 |
| CRT-243584 | Timely | 24.6 |
| CRT-243585 | Timely | 33.8 |
| CRT-243586 | Timely | 1.0 |
| CRT-243587 | Timely | 1.0 |
| CRT-243588 | Timely | 32.5 |
| CRT-243589 | Timely | 25.9 |
| CRT-243590 | Timely | 1.0 |
| CRT-243591 | Timely | 1.0 |
| CRT-243592 | Timely | 1.0 |
| CRT-243593 | Timely | 31.5 |
| CRT-243594 | Timely | 1.0 |
| CRT-243595 | Timely | 32.8 |
| CRT-243596 | Timely | 28.5 |
| CRT-243597 | Timely | 32.5 |
| CRT-243598 | Timely | 29.5 |
| CRT-243599 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243600 | Timely | 1.0 |
| CRT-243601 | Timely | 1.0 |
| CRT-243602 | Timely | 29.5 |
| CRT-243603 | Timely | 29.5 |
| CRT-243604 | Timely | 29.5 |
| CRT-243605 | Timely | 32.5 |
| CRT-243606 | Timely | 1.0 |
| CRT-243607 | Timely | 1.0 |
| CRT-243608 | Timely | 1.0 |
| CRT-243609 | Timely | 27.2 |
| CRT-243610 | Timely | 29.5 |
| CRT-243611 | Timely | 1.0 |
| CRT-243612 | Timely | 32.8 |
| CRT-243613 | Timely | 32.5 |
| CRT-243614 | Timely | 28.9 |
| CRT-243615 | Timely | 1.0 |
| CRT-243616 | Timely | 32.5 |
| CRT-243617 | Timely | 1.0 |
| CRT-243618 | Timely | 29.5 |
| CRT-243619 | Timely | 1.0 |
| CRT-243620 | Timely | 29.5 |
| CRT-243621 | Timely | 27.2 |
| CRT-243622 | Timely | 29.5 |
| CRT-243623 | Timely | 24.6 |
| CRT-243624 | Timely | 1.0 |
| CRT-243625 | Timely | 31.5 |
| CRT-243626 | Timely | 31.5 |
| CRT-243627 | Timely | 31.5 |
| CRT-243628 | Timely | 1.0 |
| CRT-243629 | Timely | 1.0 |
| CRT-243630 | Timely | 32.5 |
| CRT-243631 | Timely | 1.0 |
| CRT-243632 | Timely | 1.0 |
| CRT-243633 | Timely | 32.5 |
| CRT-243634 | Timely | 32.8 |
| CRT-243635 | Timely | 32.8 |
| CRT-243636 | Timely | 29.5 |
| CRT-243637 | Timely | 29.5 |
| CRT-243638 | Timely | 1.0 |
| CRT-243639 | Timely | 29.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243640 | Timely | 1.0 |
| CRT-243641 | Timely | 29.5 |
| CRT-243642 | Timely | 1.0 |
| CRT-243643 | Timely | 1.0 |
| CRT-243644 | Timely | 33.5 |
| CRT-243645 | Timely | 31.5 |
| CRT-243646 | Timely | 1.0 |
| CRT-243647 | Timely | 32.5 |
| CRT-243648 | Timely | 1.0 |
| CRT-243649 | Timely | 1.0 |
| CRT-243650 | Timely | 21.9 |
| CRT-243651 | Timely | 1.0 |
| CRT-243652 | Timely | 21.6 |
| CRT-243653 | Timely | 1.0 |
| CRT-243654 | Timely | 1.0 |
| CRT-243655 | Timely | 1.0 |
| CRT-243656 | Timely | 27.2 |
| CRT-243657 | Timely | 1.0 |
| CRT-243658 | Timely | 1.0 |
| CRT-243659 | Timely | 17.3 |
| CRT-243660 | Timely | 1.0 |
| CRT-243661 | Timely | 20.6 |
| CRT-243662 | Timely | 21.6 |
| CRT-243663 | Timely | 1.0 |
| CRT-243664 | Timely | 1.0 |
| CRT-243665 | Timely | 1.0 |
| CRT-243666 | Timely | 21.6 |
| CRT-243667 | Timely | 1.0 |
| CRT-243668 | Timely | 1.0 |
| CRT-243670 | Timely | 1.0 |
| CRT-243671 | Timely | 1.0 |
| CRT-243672 | Timely | 1.0 |
| CRT-243673 | Timely | 1.0 |
| CRT-243674 | Timely | 1.0 |
| CRT-243675 | Timely | 1.0 |
| CRT-243676 | Timely | 1.0 |
| CRT-243677 | Timely | 1.0 |
| CRT-243678 | Timely | 23.9 |
| CRT-243679 | Timely | 1.0 |
| CRT-243680 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-243681 | Timely | 1.0 |
| CRT-243682 | Timely | 1.0 |
| CRT-243683 | Timely | 1.0 |
| CRT-243684 | Timely | 1.0 |
| CRT-243685 | Timely | 1.0 |
| CRT-243686 | Timely | 1.0 |
| CRT-243687 | Timely | 1.0 |
| CRT-243688 | Timely | 1.0 |
| CRT-243689 | Timely | 25.9 |
| CRT-243690 | Timely | 1.0 |
| CRT-243691 | Timely | 1.0 |
| CRT-243692 | Timely | 1.0 |
| CRT-243693 | Timely | 1.0 |
| CRT-243694 | Timely | 29.5 |
| CRT-243695 | Timely | 1.0 |
| CRT-243696 | Timely | 21.9 |
| CRT-243697 | Timely | 18.6 |
| CRT-243698 | Timely | 1.0 |
| CRT-243699 | Timely | 26.2 |
| CRT-243700 | Timely | 29.5 |
| CRT-243701 | Timely | 29.5 |
| CRT-243702 | Timely | 1.0 |
| CRT-243703 | Timely | 24.6 |
| CRT-243704 | Timely | 1.0 |
| CRT-243705 | Timely | 29.9 |
| CRT-243706 | Timely | 31.5 |
| CRT-243707 | Timely | 25.9 |
| CRT-243708 | Timely | 1.0 |
| CRT-243709 | Timely | 29.9 |
| CRT-243710 | Timely | 24.6 |
| CRT-243711 | Timely | 25.9 |
| CRT-243712 | Timely | 1.0 |
| CRT-243713 | Timely | 29.9 |
| CRT-243714 | Timely | 29.9 |
| CRT-243715 | Timely | 1.0 |
| CRT-243716 | Timely | 32.8 |
| CRT-243717 | Timely | 1.0 |
| CRT-243718 | Timely | 1.0 |
| CRT-243719 | Timely | 1.0 |
| CRT-243720 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243721 | Timely | 1.0 |
| CRT-243722 | Timely | 1.0 |
| CRT-243723 | Timely | 29.5 |
| CRT-243724 | Timely | 1.0 |
| CRT-243725 | Timely | 1.0 |
| CRT-243726 | Timely | 32.8 |
| CRT-243727 | Timely | 1.0 |
| CRT-243728 | Timely | 25.9 |
| CRT-243729 | Timely | 28.2 |
| CRT-243730 | Timely | 29.9 |
| CRT-243731 | Timely | 24.6 |
| CRT-243732 | Timely | 28.2 |
| CRT-243733 | Timely | 1.0 |
| CRT-243734 | Timely | 32.8 |
| CRT-243735 | Timely | 1.0 |
| CRT-243736 | Timely | 1.0 |
| CRT-243737 | Timely | 32.8 |
| CRT-243738 | Timely | 29.9 |
| CRT-243739 | Timely | 1.0 |
| CRT-243740 | Timely | 25.9 |
| CRT-243741 | Timely | 1.0 |
| CRT-243742 | Timely | 25.9 |
| CRT-243743 | Timely | 28.2 |
| CRT-243744 | Timely | 24.6 |
| CRT-243745 | Timely | 32.8 |
| CRT-243746 | Timely | 32.8 |
| CRT-243747 | Timely | 32.5 |
| CRT-243748 | Timely | 1.0 |
| CRT-243749 | Timely | 27.6 |
| CRT-243750 | Timely | 25.9 |
| CRT-243751 | Timely | 1.0 |
| CRT-243752 | Timely | 25.9 |
| CRT-243753 | Timely | 1.0 |
| CRT-243754 | Timely | 1.0 |
| CRT-243755 | Timely | 1.0 |
| CRT-243756 | Timely | 1.0 |
| CRT-243757 | Timely | 1.0 |
| CRT-243758 | Timely | 1.0 |
| CRT-243759 | Timely | 1.0 |
| CRT-243760 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243761 | Timely | 25.9 |
| CRT-243762 | Timely | 25.9 |
| CRT-243763 | Timely | 25.9 |
| CRT-243764 | Timely | 13.3 |
| CRT-243765 | Timely | 1.0 |
| CRT-243766 | Timely | 1.0 |
| CRT-243767 | Timely | 1.0 |
| CRT-243768 | Timely | 1.0 |
| CRT-243769 | Timely | 1.0 |
| CRT-243770 | Timely | 1.0 |
| CRT-243771 | Timely | 25.9 |
| CRT-243772 | Timely | 1.0 |
| CRT-243773 | Timely | 13.3 |
| CRT-243774 | Timely | 1.0 |
| CRT-243775 | Timely | 23.9 |
| CRT-243776 | Timely | 1.0 |
| CRT-243777 | Timely | 1.0 |
| CRT-243778 | Timely | 1.0 |
| CRT-243779 | Timely | 1.0 |
| CRT-243780 | Timely | 1.0 |
| CRT-243781 | Timely | 1.0 |
| CRT-243782 | Timely | 1.0 |
| CRT-243783 | Timely | 1.0 |
| CRT-243784 | Timely | 1.0 |
| CRT-243785 | Timely | 13.3 |
| CRT-243786 | Timely | 1.0 |
| CRT-243787 | Timely | 1.0 |
| CRT-243788 | Timely | 1.0 |
| CRT-243789 | Timely | 25.9 |
| CRT-243790 | Timely | 25.2 |
| CRT-243791 | Timely | 27.2 |
| CRT-243792 | Timely | 1.0 |
| CRT-243793 | Timely | 1.0 |
| CRT-243794 | Timely | 1.0 |
| CRT-243795 | Timely | 1.0 |
| CRT-243796 | Timely | 1.0 |
| CRT-243797 | Timely | 1.0 |
| CRT-243798 | Timely | 13.3 |
| CRT-243799 | Timely | 1.0 |
| CRT-243800 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-243801 | Timely | 32.8 |
| CRT-243802 | Timely | 28.5 |
| CRT-243803 | Timely | 1.0 |
| CRT-243804 | Timely | 28.9 |
| CRT-243805 | Timely | 1.0 |
| CRT-243806 | Timely | 1.0 |
| CRT-243807 | Timely | 1.0 |
| CRT-243808 | Timely | 25.6 |
| CRT-243809 | Timely | 1.0 |
| CRT-243810 | Timely | 32.8 |
| CRT-243811 | Timely | 1.0 |
| CRT-243812 | Timely | 28.9 |
| CRT-243813 | Timely | 1.0 |
| CRT-243814 | Timely | 1.0 |
| CRT-243815 | Timely | 1.0 |
| CRT-243816 | Timely | 29.9 |
| CRT-243817 | Timely | 1.0 |
| CRT-243818 | Timely | 40.5 |
| CRT-243819 | Timely | 1.0 |
| CRT-243820 | Timely | 1.0 |
| CRT-243821 | Timely | 28.5 |
| CRT-243822 | Timely | 1.0 |
| CRT-243823 | Timely | 29.9 |
| CRT-243824 | Timely | 27.2 |
| CRT-243825 | Timely | 33.8 |
| CRT-243826 | Timely | 25.6 |
| CRT-243827 | Timely | 1.0 |
| CRT-243828 | Timely | 32.8 |
| CRT-243829 | Timely | 1.0 |
| CRT-243830 | Timely | 1.0 |
| CRT-243831 | Timely | 1.0 |
| CRT-243832 | Timely | 35.8 |
| CRT-243833 | Timely | 31.5 |
| CRT-243834 | Timely | 29.9 |
| CRT-243835 | Timely | 1.0 |
| CRT-243836 | Timely | 1.0 |
| CRT-243837 | Timely | 27.2 |
| CRT-243838 | Timely | 1.0 |
| CRT-243839 | Timely | 1.0 |
| CRT-243840 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243841 | Timely | 1.0 |
| CRT-243842 | Timely | 1.0 |
| CRT-243843 | Timely | 26.9 |
| CRT-243844 | Timely | 27.2 |
| CRT-243845 | Timely | 1.0 |
| CRT-243846 | Timely | 28.2 |
| CRT-243847 | Timely | 1.0 |
| CRT-243848 | Timely | 1.0 |
| CRT-243849 | Timely | 29.5 |
| CRT-243850 | Timely | 1.0 |
| CRT-243851 | Timely | 26.9 |
| CRT-243852 | Timely | 1.0 |
| CRT-243853 | Timely | 1.0 |
| CRT-243854 | Timely | 1.0 |
| CRT-243855 | Timely | 32.5 |
| CRT-243856 | Timely | 29.9 |
| CRT-243857 | Timely | 1.0 |
| CRT-243858 | Timely | 31.5 |
| CRT-243859 | Timely | 1.0 |
| CRT-243860 | Timely | 29.9 |
| CRT-243861 | Timely | 31.5 |
| CRT-243862 | Timely | 1.0 |
| CRT-243863 | Timely | 32.8 |
| CRT-243864 | Timely | 33.8 |
| CRT-243865 | Timely | 26.9 |
| CRT-243866 | Timely | 27.2 |
| CRT-243867 | Timely | 33.8 |
| CRT-243868 | Timely | 28.9 |
| CRT-243869 | Timely | 32.5 |
| CRT-243870 | Timely | 1.0 |
| CRT-243871 | Timely | 1.0 |
| CRT-243872 | Timely | 1.0 |
| CRT-243873 | Timely | 29.9 |
| CRT-243874 | Timely | 1.0 |
| CRT-243875 | Timely | 1.0 |
| CRT-243876 | Timely | 1.0 |
| CRT-243877 | Timely | 33.8 |
| CRT-243878 | Timely | 1.0 |
| CRT-243879 | Timely | 1.0 |
| CRT-243880 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243881 | Timely | 28.5 |
| CRT-243882 | Timely | 32.8 |
| CRT-243883 | Timely | 29.9 |
| CRT-243884 | Timely | 1.0 |
| CRT-243885 | Timely | 26.9 |
| CRT-243886 | Timely | 29.9 |
| CRT-243887 | Timely | 1.0 |
| CRT-243888 | Timely | 1.0 |
| CRT-243889 | Timely | 32.5 |
| CRT-243890 | Timely | 28.9 |
| CRT-243891 | Timely | 32.5 |
| CRT-243892 | Timely | 1.0 |
| CRT-243893 | Timely | 34.8 |
| CRT-243894 | Timely | 1.0 |
| CRT-243895 | Timely | 32.8 |
| CRT-243896 | Timely | 1.0 |
| CRT-243897 | Timely | 1.0 |
| CRT-243898 | Timely | 34.8 |
| CRT-243899 | Timely | 33.8 |
| CRT-243900 | Timely | 1.0 |
| CRT-243901 | Timely | 1.0 |
| CRT-243902 | Timely | 1.0 |
| CRT-243903 | Timely | 1.0 |
| CRT-243904 | Timely | 23.9 |
| CRT-243905 | Timely | 1.0 |
| CRT-243906 | Timely | 24.9 |
| CRT-243907 | Timely | 1.0 |
| CRT-243908 | Timely | 30.5 |
| CRT-243909 | Timely | 1.0 |
| CRT-243910 | Timely | 1.0 |
| CRT-243911 | Timely | 1.0 |
| CRT-243912 | Timely | 1.0 |
| CRT-243913 | Timely | 1.0 |
| CRT-243914 | Timely | 1.0 |
| CRT-243915 | Timely | 1.0 |
| CRT-243916 | Timely | 30.5 |
| CRT-243917 | Timely | 1.0 |
| CRT-243918 | Timely | 1.0 |
| CRT-243919 | Timely | 1.0 |
| CRT-243920 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243921 | Timely | 30.9 |
| CRT-243922 | Timely | 1.0 |
| CRT-243923 | Timely | 30.9 |
| CRT-243924 | Timely | 1.0 |
| CRT-243925 | Timely | 1.0 |
| CRT-243926 | Timely | 1.0 |
| CRT-243927 | Timely | 1.0 |
| CRT-243928 | Timely | 30.5 |
| CRT-243929 | Timely | 1.0 |
| CRT-243930 | Timely | 1.0 |
| CRT-243931 | Timely | 1.0 |
| CRT-243932 | Timely | 1.0 |
| CRT-243933 | Timely | 1.0 |
| CRT-243934 | Timely | 1.0 |
| CRT-243935 | Timely | 1.0 |
| CRT-243936 | Timely | 1.0 |
| CRT-243937 | Timely | 1.0 |
| CRT-243938 | Timely | 1.0 |
| CRT-243939 | Timely | 19.6 |
| CRT-243941 | Timely | 1.0 |
| CRT-243942 | Timely | 28.5 |
| CRT-243943 | Timely | 1.0 |
| CRT-243944 | Timely | 1.0 |
| CRT-243945 | Timely | 1.0 |
| CRT-243946 | Timely | 1.0 |
| CRT-243947 | Timely | 30.5 |
| CRT-243948 | Timely | 1.0 |
| CRT-243949 | Timely | 23.9 |
| CRT-243950 | Timely | 1.0 |
| CRT-243951 | Timely | 1.0 |
| CRT-243952 | Timely | 1.0 |
| CRT-243953 | Timely | 1.0 |
| CRT-243954 | Timely | 1.0 |
| CRT-243955 | Timely | 1.0 |
| CRT-243956 | Timely | 1.0 |
| CRT-243957 | Timely | 1.0 |
| CRT-243958 | Timely | 1.0 |
| CRT-243959 | Timely | 1.0 |
| CRT-243960 | Timely | 24.9 |
| CRT-243961 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-243962 | Timely | 20.9 |
| CRT-243963 | Timely | 22.9 |
| CRT-243964 | Timely | 29.2 |
| CRT-243965 | Timely | 26.2 |
| CRT-243966 | Timely | 20.6 |
| CRT-243967 | Timely | 20.9 |
| CRT-243968 | Timely | 1.0 |
| CRT-243969 | Timely | 1.0 |
| CRT-243970 | Timely | 1.0 |
| CRT-243971 | Timely | 19.3 |
| CRT-243972 | Timely | 25.2 |
| CRT-243973 | Timely | 26.2 |
| CRT-243974 | Timely | 1.0 |
| CRT-243975 | Timely | 23.6 |
| CRT-243976 | Timely | 1.0 |
| CRT-243977 | Timely | 25.2 |
| CRT-243978 | Timely | 1.0 |
| CRT-243979 | Timely | 27.2 |
| CRT-243980 | Timely | 1.0 |
| CRT-243981 | Timely | 20.6 |
| CRT-243982 | Timely | 1.0 |
| CRT-243983 | Timely | 21.6 |
| CRT-243986 | Timely | 1.0 |
| CRT-243987 | Timely | 1.0 |
| CRT-243988 | Timely | 1.0 |
| CRT-243989 | Timely | 1.0 |
| CRT-243990 | Timely | 33.5 |
| CRT-243991 | Timely | 1.0 |
| CRT-243992 | Timely | 28.2 |
| CRT-243993 | Timely | 1.0 |
| CRT-243995 | Timely | 1.0 |
| CRT-243997 | Timely | 1.0 |
| CRT-244000 | Timely | 1.0 |
| CRT-244001 | Timely | 1.0 |
| CRT-244002 | Timely | 1.0 |
| CRT-244003 | Timely | 1.0 |
| CRT-244005 | Timely | 1.0 |
| CRT-244006 | Timely | 1.0 |
| CRT-244008 | Timely | 1.0 |
| CRT-244009 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244010 | Timely | 1.0 |
| CRT-244011 | Timely | 1.0 |
| CRT-244012 | Timely | 1.0 |
| CRT-244014 | Timely | 25.2 |
| CRT-244015 | Timely | 1.0 |
| CRT-244016 | Timely | 1.0 |
| CRT-244018 | Timely | 1.0 |
| CRT-244019 | Timely | 1.0 |
| CRT-244020 | Timely | 1.0 |
| CRT-244021 | Timely | 1.0 |
| CRT-244022 | Timely | 33.5 |
| CRT-244023 | Timely | 1.0 |
| CRT-244024 | Timely | 1.0 |
| CRT-244026 | Timely | 1.0 |
| CRT-244027 | Timely | 1.0 |
| CRT-244028 | Timely | 1.0 |
| CRT-244029 | Timely | 1.0 |
| CRT-244030 | Timely | 26.5 |
| CRT-244031 | Timely | 1.0 |
| CRT-244033 | Timely | 1.0 |
| CRT-244034 | Timely | 23.6 |
| CRT-244035 | Timely | 1.0 |
| CRT-244036 | Timely | 1.0 |
| CRT-244037 | Timely | 1.0 |
| CRT-244040 | Timely | 1.0 |
| CRT-244041 | Timely | 28.5 |
| CRT-244042 | Timely | 22.9 |
| CRT-244043 | Timely | 1.0 |
| CRT-244044 | Timely | 1.0 |
| CRT-244045 | Timely | 29.5 |
| CRT-244046 | Timely | 1.0 |
| CRT-244047 | Timely | 1.0 |
| CRT-244048 | Timely | 27.6 |
| CRT-244049 | Timely | 1.0 |
| CRT-244050 | Timely | 1.0 |
| CRT-244051 | Timely | 1.0 |
| CRT-244052 | Timely | 19.6 |
| CRT-244053 | Timely | 1.0 |
| CRT-244054 | Timely | 23.9 |
| CRT-244055 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244056 | Timely | 1.0 |
| CRT-244057 | Timely | 1.0 |
| CRT-244058 | Timely | 1.0 |
| CRT-244059 | Timely | 1.0 |
| CRT-244060 | Timely | 1.0 |
| CRT-244061 | Timely | 20.9 |
| CRT-244062 | Timely | 1.0 |
| CRT-244063 | Timely | 1.0 |
| CRT-244064 | Timely | 1.0 |
| CRT-244065 | Timely | 16.6 |
| CRT-244066 | Timely | 1.0 |
| CRT-244067 | Timely | 1.0 |
| CRT-244068 | Timely | 1.0 |
| CRT-244069 | Timely | 1.0 |
| CRT-244070 | Timely | 1.0 |
| CRT-244071 | Timely | 1.0 |
| CRT-244072 | Timely | 1.0 |
| CRT-244073 | Timely | 1.0 |
| CRT-244074 | Timely | 22.6 |
| CRT-244075 | Timely | 1.0 |
| CRT-244076 | Timely | 1.0 |
| CRT-244077 | Timely | 1.0 |
| CRT-244078 | Timely | 23.9 |
| CRT-244079 | Timely | 1.0 |
| CRT-244080 | Timely | 1.0 |
| CRT-244081 | Timely | 19.6 |
| CRT-244082 | Timely | 1.0 |
| CRT-244083 | Timely | 1.0 |
| CRT-244084 | Timely | 22.6 |
| CRT-244085 | Timely | 1.0 |
| CRT-244086 | Timely | 25.2 |
| CRT-244087 | Timely | 25.2 |
| CRT-244088 | Timely | 1.0 |
| CRT-244089 | Timely | 19.6 |
| CRT-244090 | Timely | 1.0 |
| CRT-244091 | Timely | 1.0 |
| CRT-244092 | Timely | 1.0 |
| CRT-244093 | Timely | 1.0 |
| CRT-244094 | Timely | 26.2 |
| CRT-244095 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244096 | Timely | 1.0 |
| CRT-244097 | Timely | 1.0 |
| CRT-244098 | Timely | 1.0 |
| CRT-244099 | Timely | 20.9 |
| CRT-244100 | Timely | 16.6 |
| CRT-244101 | Timely | 23.9 |
| CRT-244102 | Timely | 1.0 |
| CRT-244103 | Timely | 1.0 |
| CRT-244104 | Timely | 1.0 |
| CRT-244105 | Timely | 1.0 |
| CRT-244106 | Timely | 1.0 |
| CRT-244107 | Timely | 1.0 |
| CRT-244108 | Timely | 1.0 |
| CRT-244109 | Timely | 1.0 |
| CRT-244110 | Timely | 1.0 |
| CRT-244111 | Timely | 1.0 |
| CRT-244112 | Timely | 1.0 |
| CRT-244113 | Timely | 1.0 |
| CRT-244114 | Timely | 22.6 |
| CRT-244115 | Timely | 1.0 |
| CRT-244116 | Timely | 1.0 |
| CRT-244117 | Timely | 22.6 |
| CRT-244118 | Timely | 1.0 |
| CRT-244119 | Timely | 22.6 |
| CRT-244120 | Timely | 22.6 |
| CRT-244121 | Timely | 1.0 |
| CRT-244122 | Timely | 1.0 |
| CRT-244123 | Timely | 1.0 |
| CRT-244124 | Timely | 1.0 |
| CRT-244125 | Timely | 1.0 |
| CRT-244126 | Timely | 1.0 |
| CRT-244127 | Timely | 1.0 |
| CRT-244128 | Timely | 1.0 |
| CRT-244129 | Timely | 1.0 |
| CRT-244130 | Timely | 1.0 |
| CRT-244131 | Timely | 1.0 |
| CRT-244132 | Timely | 16.6 |
| CRT-244133 | Timely | 23.9 |
| CRT-244134 | Timely | 19.6 |
| CRT-244135 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244136 | Timely | 20.9 |
| CRT-244137 | Timely | 1.0 |
| CRT-244138 | Timely | 1.0 |
| CRT-244139 | Timely | 1.0 |
| CRT-244140 | Timely | 1.0 |
| CRT-244141 | Timely | 1.0 |
| CRT-244142 | Timely | 1.0 |
| CRT-244143 | Timely | 22.6 |
| CRT-244144 | Timely | 1.0 |
| CRT-244145 | Timely | 1.0 |
| CRT-244146 | Timely | 1.0 |
| CRT-244147 | Timely | 1.0 |
| CRT-244148 | Timely | 24.6 |
| CRT-244149 | Timely | 31.5 |
| CRT-244150 | Timely | 1.0 |
| CRT-244151 | Timely | 1.0 |
| CRT-244152 | Timely | 1.0 |
| CRT-244153 | Timely | 1.0 |
| CRT-244154 | Timely | 28.2 |
| CRT-244155 | Timely | 1.0 |
| CRT-244156 | Timely | 28.2 |
| CRT-244157 | Timely | 25.2 |
| CRT-244158 | Timely | 18.6 |
| CRT-244159 | Timely | 1.0 |
| CRT-244160 | Timely | 1.0 |
| CRT-244161 | Timely | 1.0 |
| CRT-244162 | Timely | 1.0 |
| CRT-244163 | Timely | 18.6 |
| CRT-244164 | Timely | 1.0 |
| CRT-244165 | Timely | 1.0 |
| CRT-244166 | Timely | 1.0 |
| CRT-244167 | Timely | 23.6 |
| CRT-244168 | Timely | 1.0 |
| CRT-244169 | Timely | 1.0 |
| CRT-244170 | Timely | 1.0 |
| CRT-244171 | Timely | 1.0 |
| CRT-244172 | Timely | 17.3 |
| CRT-244173 | Timely | 1.0 |
| CRT-244174 | Timely | 1.0 |
| CRT-244175 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244176 | Timely | 21.6 |
| CRT-244177 | Timely | 31.2 |
| CRT-244178 | Timely | 31.2 |
| CRT-244179 | Timely | 1.0 |
| CRT-244180 | Timely | 1.0 |
| CRT-244181 | Timely | 1.0 |
| CRT-244182 | Timely | 17.3 |
| CRT-244183 | Timely | 15.6 |
| CRT-244184 | Timely | 25.2 |
| CRT-244185 | Timely | 19.6 |
| CRT-244186 | Timely | 1.0 |
| CRT-244187 | Timely | 1.0 |
| CRT-244188 | Timely | 18.6 |
| CRT-244189 | Timely | 1.0 |
| CRT-244190 | Timely | 20.6 |
| CRT-244191 | Timely | 1.0 |
| CRT-244192 | Timely | 1.0 |
| CRT-244193 | Timely | 30.5 |
| CRT-244194 | Timely | 1.0 |
| CRT-244195 | Timely | 20.9 |
| CRT-244196 | Timely | 1.0 |
| CRT-244197 | Timely | 1.0 |
| CRT-244198 | Timely | 1.0 |
| CRT-244199 | Timely | 1.0 |
| CRT-244200 | Timely | 1.0 |
| CRT-244201 | Timely | 20.3 |
| CRT-244202 | Timely | 1.0 |
| CRT-244203 | Timely | 1.0 |
| CRT-244204 | Timely | 1.0 |
| CRT-244205 | Timely | 1.0 |
| CRT-244206 | Timely | 24.9 |
| CRT-244207 | Timely | 18.3 |
| CRT-244208 | Timely | 1.0 |
| CRT-244209 | Timely | 26.9 |
| CRT-244210 | Timely | 1.0 |
| CRT-244211 | Timely | 1.0 |
| CRT-244212 | Timely | 25.9 |
| CRT-244213 | Timely | 1.0 |
| CRT-244214 | Timely | 22.9 |
| CRT-244215 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244216 | Timely | 1.0 |
| CRT-244217 | Timely | 1.0 |
| CRT-244218 | Timely | 1.0 |
| CRT-244219 | Timely | 20.9 |
| CRT-244220 | Timely | 1.0 |
| CRT-244221 | Timely | 1.0 |
| CRT-244222 | Timely | 17.3 |
| CRT-244223 | Timely | 1.0 |
| CRT-244224 | Timely | 1.0 |
| CRT-244225 | Timely | 20.3 |
| CRT-244226 | Timely | 1.0 |
| CRT-244227 | Timely | 1.0 |
| CRT-244228 | Timely | 21.3 |
| CRT-244229 | Timely | 1.0 |
| CRT-244230 | Timely | 1.0 |
| CRT-244231 | Timely | 17.3 |
| CRT-244232 | Timely | 1.0 |
| CRT-244233 | Timely | 1.0 |
| CRT-244234 | Timely | 21.9 |
| CRT-244235 | Timely | 1.0 |
| CRT-244236 | Timely | 1.0 |
| CRT-244237 | Timely | 1.0 |
| CRT-244238 | Timely | 1.0 |
| CRT-244239 | Timely | 19.6 |
| CRT-244240 | Timely | 1.0 |
| CRT-244241 | Timely | 1.0 |
| CRT-244242 | Timely | 1.0 |
| CRT-244243 | Timely | 1.0 |
| CRT-244244 | Timely | 1.0 |
| CRT-244245 | Timely | 1.0 |
| CRT-244246 | Timely | 24.2 |
| CRT-244247 | Timely | 1.0 |
| CRT-244248 | Timely | 1.0 |
| CRT-244249 | Timely | 1.0 |
| CRT-244250 | Timely | 24.9 |
| CRT-244252 | Timely | 1.0 |
| CRT-244253 | Timely | 1.0 |
| CRT-244254 | Timely | 20.9 |
| CRT-244255 | Timely | 1.0 |
| CRT-244256 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244258 | Timely | 1.0 |
| CRT-244259 | Timely | 20.6 |
| CRT-244260 | Timely | 1.0 |
| CRT-244261 | Timely | 26.9 |
| CRT-244262 | Timely | 1.0 |
| CRT-244263 | Timely | 1.0 |
| CRT-244264 | Timely | 25.9 |
| CRT-244265 | Timely | 1.0 |
| CRT-244266 | Timely | 1.0 |
| CRT-244267 | Timely | 26.9 |
| CRT-244268 | Timely | 1.0 |
| CRT-244269 | Timely | 1.0 |
| CRT-244270 | Timely | 1.0 |
| CRT-244271 | Timely | 1.0 |
| CRT-244272 | Timely | 1.0 |
| CRT-244273 | Timely | 1.0 |
| CRT-244274 | Timely | 1.0 |
| CRT-244275 | Timely | 1.0 |
| CRT-244276 | Timely | 1.0 |
| CRT-244277 | Timely | 1.0 |
| CRT-244278 | Timely | 1.0 |
| CRT-244279 | Timely | 28.5 |
| CRT-244280 | Timely | 1.0 |
| CRT-244281 | Timely | 1.0 |
| CRT-244282 | Timely | 1.0 |
| CRT-244283 | Timely | 1.0 |
| CRT-244284 | Timely | 1.0 |
| CRT-244285 | Timely | 1.0 |
| CRT-244286 | Timely | 33.5 |
| CRT-244287 | Timely | 28.5 |
| CRT-244288 | Timely | 24.2 |
| CRT-244289 | Timely | 26.5 |
| CRT-244290 | Timely | 26.2 |
| CRT-244291 | Timely | 1.0 |
| CRT-244292 | Timely | 21.9 |
| CRT-244293 | Timely | 1.0 |
| CRT-244294 | Timely | 28.5 |
| CRT-244295 | Timely | 1.0 |
| CRT-244296 | Timely | 1.0 |
| CRT-244297 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244298 | Timely | 1.0 |
| CRT-244299 | Timely | 32.8 |
| CRT-244300 | Timely | 25.6 |
| CRT-244301 | Timely | 1.0 |
| CRT-244302 | Timely | 1.0 |
| CRT-244303 | Timely | 1.0 |
| CRT-244304 | Timely | 32.8 |
| CRT-244305 | Timely | 1.0 |
| CRT-244306 | Timely | 25.6 |
| CRT-244307 | Timely | 1.0 |
| CRT-244308 | Timely | 1.0 |
| CRT-244309 | Timely | 33.8 |
| CRT-244310 | Timely | 35.5 |
| CRT-244311 | Timely | 1.0 |
| CRT-244312 | Timely | 1.0 |
| CRT-244313 | Timely | 19.6 |
| CRT-244314 | Timely | 1.0 |
| CRT-244315 | Timely | 32.8 |
| CRT-244316 | Timely | 28.9 |
| CRT-244317 | Timely | 1.0 |
| CRT-244318 | Timely | 27.2 |
| CRT-244319 | Timely | 1.0 |
| CRT-244320 | Timely | 1.0 |
| CRT-244321 | Timely | 28.5 |
| CRT-244322 | Timely | 1.0 |
| CRT-244323 | Timely | 1.0 |
| CRT-244324 | Timely | 31.5 |
| CRT-244325 | Timely | 1.0 |
| CRT-244326 | Timely | 1.0 |
| CRT-244327 | Timely | 1.0 |
| CRT-244328 | Timely | 1.0 |
| CRT-244329 | Timely | 32.5 |
| CRT-244330 | Timely | 32.5 |
| CRT-244331 | Timely | 1.0 |
| CRT-244332 | Timely | 1.0 |
| CRT-244333 | Timely | 1.0 |
| CRT-244334 | Timely | 1.0 |
| CRT-244335 | Timely | 31.5 |
| CRT-244336 | Timely | 1.0 |
| CRT-244337 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244338 | Timely | 28.5 |
| CRT-244339 | Timely | 1.0 |
| CRT-244340 | Timely | 22.9 |
| CRT-244341 | Timely | 1.0 |
| CRT-244342 | Timely | 1.0 |
| CRT-244343 | Timely | 1.0 |
| CRT-244344 | Timely | 1.0 |
| CRT-244345 | Timely | 24.9 |
| CRT-244346 | Timely | 28.2 |
| CRT-244347 | Timely | 1.0 |
| CRT-244348 | Timely | 22.9 |
| CRT-244349 | Timely | 26.2 |
| CRT-244351 | Timely | 1.0 |
| CRT-244352 | Timely | 1.0 |
| CRT-244353 | Timely | 1.0 |
| CRT-244354 | Timely | 1.0 |
| CRT-244355 | Timely | 1.0 |
| CRT-244356 | Timely | 1.0 |
| CRT-244357 | Timely | 1.0 |
| CRT-244358 | Timely | 1.0 |
| CRT-244359 | Timely | 26.9 |
| CRT-244360 | Timely | 1.0 |
| CRT-244361 | Timely | 1.0 |
| CRT-244362 | Timely | 1.0 |
| CRT-244363 | Timely | 19.6 |
| CRT-244364 | Timely | 1.0 |
| CRT-244365 | Timely | 1.0 |
| CRT-244366 | Timely | 24.9 |
| CRT-244367 | Timely | 1.0 |
| CRT-244368 | Timely | 27.5 |
| CRT-244369 | Timely | 1.0 |
| CRT-244370 | Timely | 23.6 |
| CRT-244371 | Timely | 1.0 |
| CRT-244372 | Timely | 27.5 |
| CRT-244373 | Timely | 1.0 |
| CRT-244374 | Timely | 1.0 |
| CRT-244375 | Timely | 1.0 |
| CRT-244376 | Timely | 22.9 |
| CRT-244377 | Timely | 1.0 |
| CRT-244378 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244379 | Timely | 26.2 |
| CRT-244380 | Timely | 1.0 |
| CRT-244381 | Timely | 1.0 |
| CRT-244382 | Timely | 1.0 |
| CRT-244383 | Timely | 1.0 |
| CRT-244384 | Timely | 17.3 |
| CRT-244385 | Timely | 21.6 |
| CRT-244386 | Timely | 1.0 |
| CRT-244387 | Timely | 1.0 |
| CRT-244388 | Timely | 28.2 |
| CRT-244389 | Timely | 32.8 |
| CRT-244390 | Timely | 1.0 |
| CRT-244391 | Timely | 1.0 |
| CRT-244392 | Timely | 1.0 |
| CRT-244393 | Timely | 20.9 |
| CRT-244394 | Timely | 1.0 |
| CRT-244395 | Timely | 1.0 |
| CRT-244396 | Timely | 1.0 |
| CRT-244397 | Timely | 1.0 |
| CRT-244398 | Timely | 29.5 |
| CRT-244399 | Timely | 22.9 |
| CRT-244400 | Timely | 29.5 |
| CRT-244401 | Timely | 1.0 |
| CRT-244402 | Timely | 22.9 |
| CRT-244403 | Timely | 22.9 |
| CRT-244404 | Timely | 1.0 |
| CRT-244405 | Timely | 33.2 |
| CRT-244406 | Timely | 1.0 |
| CRT-244407 | Timely | 1.0 |
| CRT-244408 | Timely | 1.0 |
| CRT-244409 | Timely | 1.0 |
| CRT-244410 | Timely | 1.0 |
| CRT-244411 | Timely | 1.0 |
| CRT-244412 | Timely | 1.0 |
| CRT-244413 | Timely | 1.0 |
| CRT-244414 | Timely | 1.0 |
| CRT-244415 | Timely | 26.9 |
| CRT-244416 | Timely | 1.0 |
| CRT-244417 | Timely | 27.2 |
| CRT-244418 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244419 | Timely | 1.0 |
| CRT-244420 | Timely | 1.0 |
| CRT-244421 | Timely | 1.0 |
| CRT-244422 | Timely | 1.0 |
| CRT-244423 | Timely | 27.2 |
| CRT-244424 | Timely | 1.0 |
| CRT-244425 | Timely | 1.0 |
| CRT-244426 | Timely | 1.0 |
| CRT-244427 | Timely | 33.8 |
| CRT-244428 | Timely | 1.0 |
| CRT-244429 | Timely | 26.9 |
| CRT-244430 | Timely | 1.0 |
| CRT-244431 | Timely | 28.2 |
| CRT-244432 | Timely | 26.2 |
| CRT-244433 | Timely | 26.9 |
| CRT-244434 | Timely | 1.0 |
| CRT-244435 | Timely | 24.9 |
| CRT-244436 | Timely | 29.5 |
| CRT-244437 | Timely | 29.5 |
| CRT-244438 | Timely | 1.0 |
| CRT-244439 | Timely | 22.9 |
| CRT-244440 | Timely | 1.0 |
| CRT-244441 | Timely | 25.9 |
| CRT-244442 | Timely | 1.0 |
| CRT-244443 | Timely | 1.0 |
| CRT-244444 | Timely | 23.9 |
| CRT-244445 | Timely | 25.9 |
| CRT-244446 | Timely | 1.0 |
| CRT-244447 | Timely | 1.0 |
| CRT-244448 | Timely | 1.0 |
| CRT-244449 | Timely | 1.0 |
| CRT-244450 | Timely | 23.9 |
| CRT-244451 | Timely | 1.0 |
| CRT-244452 | Timely | 23.9 |
| CRT-244453 | Timely | 1.0 |
| CRT-244454 | Timely | 25.9 |
| CRT-244455 | Timely | 1.0 |
| CRT-244456 | Timely | 1.0 |
| CRT-244457 | Timely | 1.0 |
| CRT-244458 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-244459 | Timely | 30.2 |
| CRT-244460 | Timely | 23.9 |
| CRT-244461 | Timely | 25.9 |
| CRT-244462 | Timely | 1.0 |
| CRT-244463 | Timely | 30.2 |
| CRT-244464 | Timely | 1.0 |
| CRT-244465 | Timely | 23.9 |
| CRT-244466 | Timely | 25.9 |
| CRT-244467 | Timely | 1.0 |
| CRT-244468 | Timely | 25.9 |
| CRT-244469 | Timely | 1.0 |
| CRT-244470 | Timely | 1.0 |
| CRT-244471 | Timely | 1.0 |
| CRT-244472 | Timely | 1.0 |
| CRT-244473 | Timely | 1.0 |
| CRT-244474 | Timely | 1.0 |
| CRT-244475 | Timely | 1.0 |
| CRT-244476 | Timely | 1.0 |
| CRT-244477 | Timely | 23.9 |
| CRT-244478 | Timely | 1.0 |
| CRT-244479 | Timely | 1.0 |
| CRT-244480 | Timely | 1.0 |
| CRT-244481 | Timely | 1.0 |
| CRT-244482 | Timely | 1.0 |
| CRT-244483 | Timely | 1.0 |
| CRT-244484 | Timely | 23.9 |
| CRT-244485 | Timely | 1.0 |
| CRT-244486 | Timely | 1.0 |
| CRT-244487 | Timely | 1.0 |
| CRT-244488 | Timely | 22.9 |
| CRT-244489 | Timely | 1.0 |
| CRT-244490 | Timely | 1.0 |
| CRT-244491 | Timely | 1.0 |
| CRT-244492 | Timely | 1.0 |
| CRT-244493 | Timely | 1.0 |
| CRT-244494 | Timely | 1.0 |
| CRT-244495 | Timely | 1.0 |
| CRT-244496 | Timely | 1.0 |
| CRT-244497 | Timely | 1.0 |
| CRT-244498 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244499 | Timely | 1.0 |
| CRT-244500 | Timely | 20.9 |
| CRT-244501 | Timely | 20.9 |
| CRT-244502 | Timely | 1.0 |
| CRT-244503 | Timely | 21.6 |
| CRT-244504 | Timely | 20.9 |
| CRT-244505 | Timely | 20.9 |
| CRT-244506 | Timely | 1.0 |
| CRT-244507 | Timely | 1.0 |
| CRT-244508 | Timely | 1.0 |
| CRT-244509 | Timely | 20.9 |
| CRT-244510 | Timely | 1.0 |
| CRT-244511 | Timely | 1.0 |
| CRT-244512 | Timely | 24.2 |
| CRT-244513 | Timely | 24.2 |
| CRT-244514 | Timely | 1.0 |
| CRT-244515 | Timely | 1.0 |
| CRT-244516 | Timely | 20.9 |
| CRT-244517 | Timely | 20.9 |
| CRT-244518 | Timely | 1.0 |
| CRT-244519 | Timely | 1.0 |
| CRT-244520 | Timely | 1.0 |
| CRT-244521 | Timely | 22.9 |
| CRT-244522 | Timely | 1.0 |
| CRT-244523 | Timely | 1.0 |
| CRT-244524 | Timely | 22.9 |
| CRT-244525 | Timely | 24.2 |
| CRT-244526 | Timely | 1.0 |
| CRT-244527 | Timely | 1.0 |
| CRT-244528 | Timely | 20.9 |
| CRT-244529 | Timely | 1.0 |
| CRT-244530 | Timely | 1.0 |
| CRT-244531 | Timely | 20.9 |
| CRT-244532 | Timely | 20.9 |
| CRT-244533 | Timely | 1.0 |
| CRT-244534 | Timely | 1.0 |
| CRT-244535 | Timely | 1.0 |
| CRT-244536 | Timely | 24.2 |
| CRT-244537 | Timely | 1.0 |
| CRT-244538 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244539 | Timely | 19.6 |
| CRT-244540 | Timely | 1.0 |
| CRT-244541 | Timely | 30.5 |
| CRT-244542 | Timely | 1.0 |
| CRT-244543 | Timely | 30.5 |
| CRT-244544 | Timely | 1.0 |
| CRT-244545 | Timely | 1.0 |
| CRT-244546 | Timely | 23.9 |
| CRT-244547 | Timely | 1.0 |
| CRT-244548 | Timely | 30.5 |
| CRT-244549 | Timely | 1.0 |
| CRT-244550 | Timely | 1.0 |
| CRT-244551 | Timely | 1.0 |
| CRT-244552 | Timely | 1.0 |
| CRT-244553 | Timely | 1.0 |
| CRT-244554 | Timely | 1.0 |
| CRT-244555 | Timely | 1.0 |
| CRT-244556 | Timely | 23.9 |
| CRT-244557 | Timely | 30.5 |
| CRT-244558 | Timely | 1.0 |
| CRT-244559 | Timely | 26.9 |
| CRT-244560 | Timely | 30.5 |
| CRT-244561 | Timely | 1.0 |
| CRT-244562 | Timely | 27.9 |
| CRT-244563 | Timely | 30.9 |
| CRT-244564 | Timely | 1.0 |
| CRT-244565 | Timely | 1.0 |
| CRT-244566 | Timely | 1.0 |
| CRT-244567 | Timely | 1.0 |
| CRT-244568 | Timely | 1.0 |
| CRT-244569 | Timely | 1.0 |
| CRT-244570 | Timely | 23.9 |
| CRT-244571 | Timely | 1.0 |
| CRT-244572 | Timely | 1.0 |
| CRT-244573 | Timely | 1.0 |
| CRT-244574 | Timely | 1.0 |
| CRT-244575 | Timely | 1.0 |
| CRT-244576 | Timely | 1.0 |
| CRT-244577 | Timely | 1.0 |
| CRT-244578 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244579 | Timely | 1.0 |
| CRT-244580 | Timely | 23.9 |
| CRT-244581 | Timely | 1.0 |
| CRT-244582 | Timely | 1.0 |
| CRT-244583 | Timely | 24.9 |
| CRT-244584 | Timely | 1.0 |
| CRT-244585 | Timely | 30.5 |
| CRT-244586 | Timely | 30.5 |
| CRT-244587 | Timely | 24.9 |
| CRT-244588 | Timely | 22.9 |
| CRT-244589 | Timely | 23.9 |
| CRT-244590 | Timely | 1.0 |
| CRT-244591 | Timely | 26.9 |
| CRT-244592 | Timely | 30.5 |
| CRT-244593 | Timely | 1.0 |
| CRT-244594 | Timely | 22.9 |
| CRT-244596 | Timely | 1.0 |
| CRT-244597 | Timely | 26.2 |
| CRT-244598 | Timely | 1.0 |
| CRT-244599 | Timely | 24.9 |
| CRT-244600 | Timely | 1.0 |
| CRT-244601 | Timely | 1.0 |
| CRT-244602 | Timely | 1.0 |
| CRT-244603 | Timely | 20.9 |
| CRT-244604 | Timely | 1.0 |
| CRT-244605 | Timely | 22.9 |
| CRT-244606 | Timely | 24.9 |
| CRT-244607 | Timely | 24.9 |
| CRT-244608 | Timely | 1.0 |
| CRT-244609 | Timely | 24.9 |
| CRT-244610 | Timely | 1.0 |
| CRT-244611 | Timely | 1.0 |
| CRT-244612 | Timely | 22.9 |
| CRT-244613 | Timely | 24.9 |
| CRT-244614 | Timely | 29.2 |
| CRT-244615 | Timely | 22.9 |
| CRT-244616 | Timely | 1.0 |
| CRT-244617 | Timely | 24.9 |
| CRT-244618 | Timely | 18.6 |
| CRT-244619 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244620 | Timely | 22.9 |
| CRT-244621 | Timely | 22.6 |
| CRT-244622 | Timely | 30.5 |
| CRT-244623 | Timely | 24.9 |
| CRT-244624 | Timely | 1.0 |
| CRT-244625 | Timely | 1.0 |
| CRT-244626 | Timely | 1.0 |
| CRT-244628 | Timely | 1.0 |
| CRT-244629 | Timely | 27.2 |
| CRT-244630 | Timely | 1.0 |
| CRT-244632 | Timely | 22.9 |
| CRT-244633 | Timely | 1.0 |
| CRT-244634 | Timely | 29.2 |
| CRT-244635 | Timely | 1.0 |
| CRT-244636 | Timely | 22.9 |
| CRT-244638 | Timely | 29.2 |
| CRT-244639 | Timely | 1.0 |
| CRT-244640 | Timely | 26.2 |
| CRT-244641 | Timely | 1.0 |
| CRT-244642 | Timely | 1.0 |
| CRT-244645 | Timely | 1.0 |
| CRT-244646 | Timely | 20.6 |
| CRT-244647 | Timely | 25.2 |
| CRT-244649 | Timely | 1.0 |
| CRT-244650 | Timely | 22.9 |
| CRT-244652 | Timely | 1.0 |
| CRT-244653 | Timely | 16.3 |
| CRT-244654 | Timely | 22.6 |
| CRT-244655 | Timely | 1.0 |
| CRT-244656 | Timely | 24.9 |
| CRT-244657 | Timely | 1.0 |
| CRT-244658 | Timely | 1.0 |
| CRT-244659 | Timely | 1.0 |
| CRT-244660 | Timely | 24.9 |
| CRT-244661 | Timely | 21.9 |
| CRT-244662 | Timely | 20.6 |
| CRT-244663 | Timely | 1.0 |
| CRT-244664 | Timely | 1.0 |
| CRT-244665 | Timely | 22.9 |
| CRT-244666 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244667 | Timely | 1.0 |
| CRT-244668 | Timely | 1.0 |
| CRT-244669 | Timely | 1.0 |
| CRT-244671 | Timely | 1.0 |
| CRT-244672 | Timely | 1.0 |
| CRT-244673 | Timely | 1.0 |
| CRT-244674 | Timely | 1.0 |
| CRT-244675 | Timely | 1.0 |
| CRT-244676 | Timely | 25.2 |
| CRT-244677 | Timely | 1.0 |
| CRT-244678 | Timely | 1.0 |
| CRT-244679 | Timely | 1.0 |
| CRT-244680 | Timely | 29.2 |
| CRT-244681 | Timely | 1.0 |
| CRT-244682 | Timely | 25.9 |
| CRT-244683 | Timely | 27.2 |
| CRT-244684 | Timely | 25.2 |
| CRT-244685 | Timely | 1.0 |
| CRT-244686 | Timely | 1.0 |
| CRT-244687 | Timely | 1.0 |
| CRT-244688 | Timely | 1.0 |
| CRT-244689 | Timely | 16.6 |
| CRT-244690 | Timely | 28.2 |
| CRT-244691 | Timely | 1.0 |
| CRT-244692 | Timely | 1.0 |
| CRT-244693 | Timely | 22.6 |
| CRT-244694 | Timely | 27.2 |
| CRT-244695 | Timely | 24.9 |
| CRT-244696 | Timely | 1.0 |
| CRT-244698 | Timely | 29.2 |
| CRT-244699 | Timely | 1.0 |
| CRT-244700 | Timely | 24.9 |
| CRT-244701 | Timely | 1.0 |
| CRT-244702 | Timely | 21.6 |
| CRT-244703 | Timely | 28.2 |
| CRT-244704 | Timely | 26.9 |
| CRT-244705 | Timely | 29.2 |
| CRT-244706 | Timely | 1.0 |
| CRT-244707 | Timely | 29.2 |
| CRT-244708 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244709 | Timely | 1.0 |
| CRT-244710 | Timely | 27.2 |
| CRT-244711 | Timely | 1.0 |
| CRT-244712 | Timely | 25.2 |
| CRT-244713 | Timely | 17.6 |
| CRT-244714 | Timely | 20.6 |
| CRT-244715 | Timely | 1.0 |
| CRT-244716 | Timely | 1.0 |
| CRT-244717 | Timely | 1.0 |
| CRT-244718 | Timely | 1.0 |
| CRT-244719 | Timely | 23.9 |
| CRT-244720 | Timely | 24.9 |
| CRT-244721 | Timely | 1.0 |
| CRT-244722 | Timely | 1.0 |
| CRT-244723 | Timely | 1.0 |
| CRT-244724 | Timely | 1.0 |
| CRT-244725 | Timely | 1.0 |
| CRT-244726 | Timely | 30.2 |
| CRT-244727 | Timely | 1.0 |
| CRT-244728 | Timely | 1.0 |
| CRT-244729 | Timely | 1.0 |
| CRT-244730 | Timely | 1.0 |
| CRT-244731 | Timely | 24.9 |
| CRT-244732 | Timely | 20.9 |
| CRT-244733 | Timely | 1.0 |
| CRT-244734 | Timely | 1.0 |
| CRT-244735 | Timely | 23.9 |
| CRT-244736 | Timely | 1.0 |
| CRT-244737 | Timely | 1.0 |
| CRT-244738 | Timely | 26.2 |
| CRT-244739 | Timely | 1.0 |
| CRT-244740 | Timely | 1.0 |
| CRT-244741 | Timely | 1.0 |
| CRT-244742 | Timely | 1.0 |
| CRT-244743 | Timely | 1.0 |
| CRT-244744 | Timely | 25.9 |
| CRT-244745 | Timely | 23.9 |
| CRT-244746 | Timely | 1.0 |
| CRT-244747 | Timely | 1.0 |
| CRT-244748 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244749 | Timely | 23.9 |
| CRT-244750 | Timely | 1.0 |
| CRT-244751 | Timely | 1.0 |
| CRT-244752 | Timely | 1.0 |
| CRT-244753 | Timely | 1.0 |
| CRT-244754 | Timely | 23.9 |
| CRT-244755 | Timely | 22.9 |
| CRT-244756 | Timely | 1.0 |
| CRT-244757 | Timely | 1.0 |
| CRT-244758 | Timely | 1.0 |
| CRT-244759 | Timely | 1.0 |
| CRT-244760 | Timely | 1.0 |
| CRT-244761 | Timely | 1.0 |
| CRT-244762 | Timely | 23.9 |
| CRT-244763 | Timely | 25.9 |
| CRT-244764 | Timely | 25.9 |
| CRT-244765 | Timely | 1.0 |
| CRT-244766 | Timely | 1.0 |
| CRT-244767 | Timely | 1.0 |
| CRT-244768 | Timely | 25.9 |
| CRT-244769 | Timely | 1.0 |
| CRT-244770 | Timely | 1.0 |
| CRT-244771 | Timely | 1.0 |
| CRT-244772 | Timely | 1.0 |
| CRT-244773 | Timely | 1.0 |
| CRT-244774 | Timely | 23.9 |
| CRT-244775 | Timely | 1.0 |
| CRT-244776 | Timely | 1.0 |
| CRT-244777 | Timely | 1.0 |
| CRT-244778 | Timely | 27.2 |
| CRT-244779 | Timely | 23.9 |
| CRT-244780 | Timely | 1.0 |
| CRT-244781 | Timely | 25.9 |
| CRT-244782 | Timely | 30.2 |
| CRT-244783 | Timely | 1.0 |
| CRT-244784 | Timely | 26.9 |
| CRT-244785 | Timely | 1.0 |
| CRT-244786 | Timely | 31.2 |
| CRT-244787 | Timely | 1.0 |
| CRT-244788 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244789 | Timely | 26.9 |
| CRT-244790 | Timely | 1.0 |
| CRT-244791 | Timely | 1.0 |
| CRT-244792 | Timely | 1.0 |
| CRT-244793 | Timely | 1.0 |
| CRT-244794 | Timely | 28.2 |
| CRT-244795 | Timely | 30.2 |
| CRT-244796 | Timely | 30.2 |
| CRT-244797 | Timely | 1.0 |
| CRT-244798 | Timely | 1.0 |
| CRT-244799 | Timely | 1.0 |
| CRT-244800 | Timely | 1.0 |
| CRT-244801 | Timely | 31.2 |
| CRT-244802 | Timely | 1.0 |
| CRT-244803 | Timely | 1.0 |
| CRT-244804 | Timely | 30.2 |
| CRT-244805 | Timely | 26.9 |
| CRT-244806 | Timely | 26.9 |
| CRT-244807 | Timely | 1.0 |
| CRT-244808 | Timely | 1.0 |
| CRT-244809 | Timely | 1.0 |
| CRT-244810 | Timely | 38.8 |
| CRT-244811 | Timely | 38.8 |
| CRT-244812 | Timely | 1.0 |
| CRT-244813 | Timely | 1.0 |
| CRT-244814 | Timely | 26.9 |
| CRT-244815 | Timely | 1.0 |
| CRT-244816 | Timely | 1.0 |
| CRT-244817 | Timely | 31.5 |
| CRT-244818 | Timely | 25.9 |
| CRT-244819 | Timely | 1.0 |
| CRT-244820 | Timely | 1.0 |
| CRT-244821 | Timely | 1.0 |
| CRT-244822 | Timely | 29.5 |
| CRT-244823 | Timely | 26.9 |
| CRT-244824 | Timely | 1.0 |
| CRT-244825 | Timely | 1.0 |
| CRT-244826 | Timely | 38.8 |
| CRT-244827 | Timely | 1.0 |
| CRT-244828 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244829 | Timely | 1.0 |
| CRT-244830 | Timely | 1.0 |
| CRT-244831 | Timely | 25.9 |
| CRT-244832 | Timely | 1.0 |
| CRT-244833 | Timely | 30.5 |
| CRT-244834 | Timely | 1.0 |
| CRT-244835 | Timely | 29.5 |
| CRT-244836 | Timely | 27.2 |
| CRT-244837 | Timely | 1.0 |
| CRT-244838 | Timely | 1.0 |
| CRT-244839 | Timely | 1.0 |
| CRT-244840 | Timely | 25.9 |
| CRT-244841 | Timely | 28.2 |
| CRT-244842 | Timely | 30.9 |
| CRT-244843 | Timely | 1.0 |
| CRT-244844 | Timely | 30.9 |
| CRT-244845 | Timely | 1.0 |
| CRT-244846 | Timely | 1.0 |
| CRT-244847 | Timely | 27.9 |
| CRT-244848 | Timely | 1.0 |
| CRT-244849 | Timely | 1.0 |
| CRT-244850 | Timely | 30.5 |
| CRT-244851 | Timely | 1.0 |
| CRT-244852 | Timely | 1.0 |
| CRT-244853 | Timely | 30.5 |
| CRT-244854 | Timely | 30.5 |
| CRT-244855 | Timely | 30.9 |
| CRT-244856 | Timely | 1.0 |
| CRT-244857 | Timely | 1.0 |
| CRT-244858 | Timely | 1.0 |
| CRT-244859 | Timely | 1.0 |
| CRT-244860 | Timely | 1.0 |
| CRT-244861 | Timely | 30.9 |
| CRT-244862 | Timely | 1.0 |
| CRT-244863 | Timely | 30.5 |
| CRT-244864 | Timely | 30.5 |
| CRT-244865 | Timely | 30.5 |
| CRT-244866 | Timely | 30.5 |
| CRT-244867 | Timely | 1.0 |
| CRT-244868 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244869 | Timely | 30.5 |
| CRT-244870 | Timely | 1.0 |
| CRT-244871 | Timely | 1.0 |
| CRT-244872 | Timely | 30.5 |
| CRT-244873 | Timely | 23.9 |
| CRT-244874 | Timely | 1.0 |
| CRT-244875 | Timely | 1.0 |
| CRT-244876 | Timely | 30.5 |
| CRT-244877 | Timely | 1.0 |
| CRT-244878 | Timely | 1.0 |
| CRT-244879 | Timely | 30.5 |
| CRT-244880 | Timely | 23.9 |
| CRT-244881 | Timely | 1.0 |
| CRT-244882 | Timely | 1.0 |
| CRT-244883 | Timely | 30.5 |
| CRT-244884 | Timely | 1.0 |
| CRT-244885 | Timely | 25.2 |
| CRT-244886 | Timely | 1.0 |
| CRT-244887 | Timely | 1.0 |
| CRT-244888 | Timely | 26.9 |
| CRT-244889 | Timely | 1.0 |
| CRT-244890 | Timely | 1.0 |
| CRT-244891 | Timely | 23.9 |
| CRT-244892 | Timely | 1.0 |
| CRT-244893 | Timely | 1.0 |
| CRT-244894 | Timely | 28.5 |
| CRT-244895 | Timely | 1.0 |
| CRT-244896 | Timely | 1.0 |
| CRT-244897 | Timely | 32.2 |
| CRT-244899 | Timely | 1.0 |
| CRT-244902 | Timely | 20.9 |
| CRT-244903 | Timely | 19.6 |
| CRT-244904 | Timely | 1.0 |
| CRT-244905 | Timely | 1.0 |
| CRT-244906 | Timely | 1.0 |
| CRT-244907 | Timely | 1.0 |
| CRT-244908 | Timely | 1.0 |
| CRT-244909 | Timely | 24.9 |
| CRT-244910 | Timely | 1.0 |
| CRT-244911 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244912 | Timely | 27.5 |
| CRT-244913 | Timely | 28.5 |
| CRT-244914 | Timely | 1.0 |
| CRT-244915 | Timely | 18.3 |
| CRT-244916 | Timely | 1.0 |
| CRT-244917 | Timely | 1.0 |
| CRT-244918 | Timely | 1.0 |
| CRT-244919 | Timely | 23.6 |
| CRT-244920 | Timely | 1.0 |
| CRT-244921 | Timely | 18.3 |
| CRT-244922 | Timely | 1.0 |
| CRT-244923 | Timely | 1.0 |
| CRT-244924 | Timely | 1.0 |
| CRT-244925 | Timely | 1.0 |
| CRT-244926 | Timely | 1.0 |
| CRT-244927 | Timely | 20.9 |
| CRT-244929 | Timely | 1.0 |
| CRT-244930 | Timely | 1.0 |
| CRT-244931 | Timely | 18.6 |
| CRT-244932 | Timely | 20.6 |
| CRT-244933 | Timely | 1.0 |
| CRT-244934 | Timely | 1.0 |
| CRT-244935 | Timely | 1.0 |
| CRT-244936 | Timely | 20.3 |
| CRT-244937 | Timely | 24.9 |
| CRT-244938 | Timely | 1.0 |
| CRT-244939 | Timely | 1.0 |
| CRT-244941 | Timely | 1.0 |
| CRT-244942 | Timely | 17.3 |
| CRT-244943 | Timely | 1.0 |
| CRT-244944 | Timely | 21.9 |
| CRT-244945 | Timely | 27.2 |
| CRT-244946 | Timely | 1.0 |
| CRT-244947 | Timely | 1.0 |
| CRT-244948 | Timely | 22.2 |
| CRT-244949 | Timely | 1.0 |
| CRT-244950 | Timely | 20.6 |
| CRT-244951 | Timely | 1.0 |
| CRT-244952 | Timely | 1.0 |
| CRT-244953 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244954 | Timely | 1.0 |
| CRT-244955 | Timely | 1.0 |
| CRT-244956 | Timely | 17.3 |
| CRT-244957 | Timely | 1.0 |
| CRT-244958 | Timely | 33.5 |
| CRT-244959 | Timely | 1.0 |
| CRT-244960 | Timely | 1.0 |
| CRT-244961 | Timely | 1.0 |
| CRT-244962 | Timely | 1.0 |
| CRT-244963 | Timely | 18.3 |
| CRT-244964 | Timely | 1.0 |
| CRT-244965 | Timely | 1.0 |
| CRT-244966 | Timely | 1.0 |
| CRT-244967 | Timely | 1.0 |
| CRT-244968 | Timely | 1.0 |
| CRT-244969 | Timely | 1.0 |
| CRT-244970 | Timely | 27.2 |
| CRT-244971 | Timely | 1.0 |
| CRT-244972 | Timely | 1.0 |
| CRT-244973 | Timely | 1.0 |
| CRT-244974 | Timely | 21.3 |
| CRT-244975 | Timely | 1.0 |
| CRT-244976 | Timely | 20.6 |
| CRT-244977 | Timely | 1.0 |
| CRT-244978 | Timely | 1.0 |
| CRT-244979 | Timely | 1.0 |
| CRT-244980 | Timely | 1.0 |
| CRT-244981 | Timely | 1.0 |
| CRT-244982 | Timely | 24.9 |
| CRT-244983 | Timely | 1.0 |
| CRT-244984 | Timely | 21.3 |
| CRT-244985 | Timely | 1.0 |
| CRT-244986 | Timely | 1.0 |
| CRT-244987 | Timely | 1.0 |
| CRT-244988 | Timely | 1.0 |
| CRT-244989 | Timely | 27.9 |
| CRT-244990 | Timely | 1.0 |
| CRT-244991 | Timely | 33.5 |
| CRT-244992 | Timely | 1.0 |
| CRT-244993 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-244994 | Timely | 20.3 |
| CRT-244995 | Timely | 1.0 |
| CRT-244996 | Timely | 1.0 |
| CRT-244997 | Timely | 21.6 |
| CRT-244998 | Timely | 29.2 |
| CRT-244999 | Timely | 1.0 |
| CRT-245000 | Timely | 21.9 |
| CRT-245001 | Timely | 1.0 |
| CRT-245002 | Timely | 1.0 |
| CRT-245004 | Timely | 21.6 |
| CRT-245005 | Timely | 1.0 |
| CRT-245006 | Timely | 1.0 |
| CRT-245007 | Timely | 1.0 |
| CRT-245008 | Timely | 1.0 |
| CRT-245009 | Timely | 1.0 |
| CRT-245010 | Timely | 1.0 |
| CRT-245011 | Timely | 1.0 |
| CRT-245012 | Timely | 24.9 |
| CRT-245013 | Timely | 1.0 |
| CRT-245015 | Timely | 1.0 |
| CRT-245016 | Timely | 1.0 |
| CRT-245017 | Timely | 24.9 |
| CRT-245018 | Timely | 18.6 |
| CRT-245019 | Timely | 1.0 |
| CRT-245020 | Timely | 24.2 |
| CRT-245021 | Timely | 1.0 |
| CRT-245022 | Timely | 17.3 |
| CRT-245023 | Timely | 1.0 |
| CRT-245024 | Timely | 1.0 |
| CRT-245025 | Timely | 1.0 |
| CRT-245026 | Timely | 1.0 |
| CRT-245027 | Timely | 1.0 |
| CRT-245028 | Timely | 1.0 |
| CRT-245029 | Timely | 21.6 |
| CRT-245030 | Timely | 21.9 |
| CRT-245031 | Timely | 28.5 |
| CRT-245032 | Timely | 27.2 |
| CRT-245033 | Timely | 20.3 |
| CRT-245034 | Timely | 22.9 |
| CRT-245035 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245036 | Timely | 1.0 |
| CRT-245037 | Timely | 1.0 |
| CRT-245038 | Timely | 1.0 |
| CRT-245039 | Timely | 32.8 |
| CRT-245040 | Timely | 1.0 |
| CRT-245041 | Timely | 1.0 |
| CRT-245042 | Timely | 27.6 |
| CRT-245043 | Timely | 33.8 |
| CRT-245044 | Timely | 28.2 |
| CRT-245045 | Timely | 28.2 |
| CRT-245046 | Timely | 1.0 |
| CRT-245047 | Timely | 28.2 |
| CRT-245048 | Timely | 27.2 |
| CRT-245049 | Timely | 1.0 |
| CRT-245050 | Timely | 28.5 |
| CRT-245051 | Timely | 1.0 |
| CRT-245052 | Timely | 33.8 |
| CRT-245053 | Timely | 1.0 |
| CRT-245054 | Timely | 1.0 |
| CRT-245055 | Timely | 1.0 |
| CRT-245056 | Timely | 1.0 |
| CRT-245057 | Timely | 1.0 |
| CRT-245058 | Timely | 27.6 |
| CRT-245059 | Timely | 1.0 |
| CRT-245060 | Timely | 1.0 |
| CRT-245061 | Timely | 1.0 |
| CRT-245062 | Timely | 1.0 |
| CRT-245063 | Timely | 19.6 |
| CRT-245064 | Timely | 1.0 |
| CRT-245065 | Timely | 1.0 |
| CRT-245066 | Timely | 1.0 |
| CRT-245067 | Timely | 1.0 |
| CRT-245068 | Timely | 1.0 |
| CRT-245069 | Timely | 26.2 |
| CRT-245070 | Timely | 1.0 |
| CRT-245071 | Timely | 26.2 |
| CRT-245072 | Timely | 26.2 |
| CRT-245073 | Timely | 1.0 |
| CRT-245074 | Timely | 1.0 |
| CRT-245075 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245076 | Timely | 1.0 |
| CRT-245077 | Timely | 1.0 |
| CRT-245078 | Timely | 1.0 |
| CRT-245079 | Timely | 26.2 |
| CRT-245080 | Timely | 1.0 |
| CRT-245081 | Timely | 1.0 |
| CRT-245082 | Timely | 19.6 |
| CRT-245083 | Timely | 1.0 |
| CRT-245084 | Timely | 26.2 |
| CRT-245085 | Timely | 1.0 |
| CRT-245086 | Timely | 1.0 |
| CRT-245087 | Timely | 1.0 |
| CRT-245088 | Timely | 1.0 |
| CRT-245089 | Timely | 1.0 |
| CRT-245090 | Timely | 1.0 |
| CRT-245091 | Timely | 1.0 |
| CRT-245092 | Timely | 1.0 |
| CRT-245093 | Timely | 1.0 |
| CRT-245094 | Timely | 1.0 |
| CRT-245095 | Timely | 1.0 |
| CRT-245096 | Timely | 1.0 |
| CRT-245097 | Timely | 1.0 |
| CRT-245098 | Timely | 1.0 |
| CRT-245099 | Timely | 1.0 |
| CRT-245101 | Timely | 1.0 |
| CRT-245102 | Timely | 1.0 |
| CRT-245103 | Timely | 26.9 |
| CRT-245104 | Timely | 1.0 |
| CRT-245105 | Timely | 1.0 |
| CRT-245106 | Timely | 31.5 |
| CRT-245107 | Timely | 1.0 |
| CRT-245108 | Timely | 29.9 |
| CRT-245109 | Timely | 31.5 |
| CRT-245110 | Timely | 1.0 |
| CRT-245111 | Timely | 25.6 |
| CRT-245112 | Timely | 1.0 |
| CRT-245113 | Timely | 33.8 |
| CRT-245114 | Timely | 1.0 |
| CRT-245115 | Timely | 1.0 |
| CRT-245116 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245117 | Timely | 28.9 |
| CRT-245118 | Timely | 31.5 |
| CRT-245119 | Timely | 1.0 |
| CRT-245120 | Timely | 28.5 |
| CRT-245121 | Timely | 1.0 |
| CRT-245122 | Timely | 33.8 |
| CRT-245123 | Timely | 1.0 |
| CRT-245124 | Timely | 25.6 |
| CRT-245125 | Timely | 1.0 |
| CRT-245126 | Timely | 32.8 |
| CRT-245127 | Timely | 26.9 |
| CRT-245128 | Timely | 27.2 |
| CRT-245129 | Timely | 29.9 |
| CRT-245131 | Timely | 32.5 |
| CRT-245132 | Timely | 1.0 |
| CRT-245133 | Timely | 1.0 |
| CRT-245134 | Timely | 1.0 |
| CRT-245135 | Timely | 1.0 |
| CRT-245136 | Timely | 32.8 |
| CRT-245137 | Timely | 31.5 |
| CRT-245138 | Timely | 25.6 |
| CRT-245139 | Timely | 1.0 |
| CRT-245140 | Timely | 33.8 |
| CRT-245141 | Timely | 25.6 |
| CRT-245142 | Timely | 1.0 |
| CRT-245143 | Timely | 1.0 |
| CRT-245144 | Timely | 32.8 |
| CRT-245145 | Timely | 1.0 |
| CRT-245146 | Timely | 28.9 |
| CRT-245147 | Timely | 1.0 |
| CRT-245148 | Timely | 26.9 |
| CRT-245149 | Timely | 25.6 |
| CRT-245150 | Timely | 1.0 |
| CRT-245151 | Timely | 1.0 |
| CRT-245152 | Timely | 27.2 |
| CRT-245153 | Timely | 28.9 |
| CRT-245154 | Timely | 31.5 |
| CRT-245155 | Timely | 27.2 |
| CRT-245156 | Timely | 28.9 |
| CRT-245157 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245158 | Timely | 25.6 |
| CRT-245159 | Timely | 27.2 |
| CRT-245160 | Timely | 1.0 |
| CRT-245161 | Timely | 1.0 |
| CRT-245162 | Timely | 33.8 |
| CRT-245163 | Timely | 31.5 |
| CRT-245164 | Timely | 32.8 |
| CRT-245166 | Timely | 1.0 |
| CRT-245167 | Timely | 1.0 |
| CRT-245168 | Timely | 28.5 |
| CRT-245169 | Timely | 1.0 |
| CRT-245170 | Timely | 29.2 |
| CRT-245171 | Timely | 1.0 |
| CRT-245172 | Timely | 1.0 |
| CRT-245174 | Timely | 1.0 |
| CRT-245175 | Timely | 1.0 |
| CRT-245176 | Timely | 1.0 |
| CRT-245177 | Timely | 1.0 |
| CRT-245178 | Timely | 1.0 |
| CRT-245179 | Timely | 1.0 |
| CRT-245180 | Timely | 1.0 |
| CRT-245181 | Timely | 29.2 |
| CRT-245182 | Timely | 1.0 |
| CRT-245183 | Timely | 1.0 |
| CRT-245184 | Timely | 1.0 |
| CRT-245185 | Timely | 1.0 |
| CRT-245186 | Timely | 1.0 |
| CRT-245187 | Timely | 1.0 |
| CRT-245188 | Timely | 21.9 |
| CRT-245189 | Timely | 25.6 |
| CRT-245190 | Timely | 1.0 |
| CRT-245191 | Timely | 1.0 |
| CRT-245192 | Timely | 1.0 |
| CRT-245193 | Timely | 33.8 |
| CRT-245194 | Timely | 28.5 |
| CRT-245195 | Timely | 26.9 |
| CRT-245196 | Timely | 1.0 |
| CRT-245197 | Timely | 1.0 |
| CRT-245198 | Timely | 1.0 |
| CRT-245199 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-245200 | Timely | 1.0 |
| CRT-245201 | Timely | 25.9 |
| CRT-245202 | Timely | 33.8 |
| CRT-245203 | Timely | 1.0 |
| CRT-245204 | Timely | 1.0 |
| CRT-245205 | Timely | 1.0 |
| CRT-245206 | Timely | 1.0 |
| CRT-245207 | Timely | 32.8 |
| CRT-245208 | Timely | 26.9 |
| CRT-245209 | Timely | 1.0 |
| CRT-245210 | Timely | 33.8 |
| CRT-245211 | Timely | 24.6 |
| CRT-245212 | Timely | 32.8 |
| CRT-245213 | Timely | 27.6 |
| CRT-245214 | Timely | 32.5 |
| CRT-245215 | Timely | 1.0 |
| CRT-245216 | Timely | 32.8 |
| CRT-245217 | Timely | 1.0 |
| CRT-245218 | Timely | 27.2 |
| CRT-245219 | Timely | 28.2 |
| CRT-245220 | Timely | 1.0 |
| CRT-245221 | Timely | 25.9 |
| CRT-245222 | Timely | 29.5 |
| CRT-245223 | Timely | 1.0 |
| CRT-245224 | Timely | 1.0 |
| CRT-245225 | Timely | 1.0 |
| CRT-245226 | Timely | 1.0 |
| CRT-245227 | Timely | 28.5 |
| CRT-245228 | Timely | 1.0 |
| CRT-245229 | Timely | 1.0 |
| CRT-245230 | Timely | 1.0 |
| CRT-245231 | Timely | 1.0 |
| CRT-245232 | Timely | 27.2 |
| CRT-245233 | Timely | 1.0 |
| CRT-245234 | Timely | 1.0 |
| CRT-245235 | Timely | 28.5 |
| CRT-245236 | Timely | 33.8 |
| CRT-245237 | Timely | 32.5 |
| CRT-245238 | Timely | 1.0 |
| CRT-245239 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245240 | Timely | 27.2 |
| CRT-245241 | Timely | 1.0 |
| CRT-245242 | Timely | 28.5 |
| CRT-245243 | Timely | 28.5 |
| CRT-245244 | Timely | 22.9 |
| CRT-245245 | Timely | 1.0 |
| CRT-245246 | Timely | 1.0 |
| CRT-245247 | Timely | 1.0 |
| CRT-245248 | Timely | 1.0 |
| CRT-245249 | Timely | 28.5 |
| CRT-245250 | Timely | 1.0 |
| CRT-245251 | Timely | 27.2 |
| CRT-245252 | Timely | 33.8 |
| CRT-245253 | Timely | 1.0 |
| CRT-245254 | Timely | 1.0 |
| CRT-245255 | Timely | 1.0 |
| CRT-245256 | Timely | 25.9 |
| CRT-245257 | Timely | 32.5 |
| CRT-245258 | Timely | 24.6 |
| CRT-245259 | Timely | 29.5 |
| CRT-245260 | Timely | 1.0 |
| CRT-245261 | Timely | 1.0 |
| CRT-245262 | Timely | 33.8 |
| CRT-245263 | Timely | 1.0 |
| CRT-245264 | Timely | 32.5 |
| CRT-245265 | Timely | 1.0 |
| CRT-245266 | Timely | 32.5 |
| CRT-245267 | Timely | 32.8 |
| CRT-245268 | Timely | 1.0 |
| CRT-245269 | Timely | 1.0 |
| CRT-245270 | Timely | 29.5 |
| CRT-245271 | Timely | 1.0 |
| CRT-245272 | Timely | 1.0 |
| CRT-245273 | Timely | 33.8 |
| CRT-245274 | Timely | 29.5 |
| CRT-245275 | Timely | 27.2 |
| CRT-245276 | Timely | 1.0 |
| CRT-245277 | Timely | 1.0 |
| CRT-245278 | Timely | 1.0 |
| CRT-245279 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-245280 | Timely | 28.5 |
| CRT-245281 | Timely | 29.5 |
| CRT-245282 | Timely | 31.5 |
| CRT-245283 | Timely | 1.0 |
| CRT-245284 | Timely | 1.0 |
| CRT-245285 | Timely | 1.0 |
| CRT-245286 | Timely | 27.2 |
| CRT-245287 | Timely | 1.0 |
| CRT-245288 | Timely | 32.5 |
| CRT-245289 | Timely | 1.0 |
| CRT-245290 | Timely | 32.5 |
| CRT-245291 | Timely | 32.8 |
| CRT-245292 | Timely | 29.5 |
| CRT-245293 | Timely | 29.5 |
| CRT-245294 | Timely | 20.9 |
| CRT-245295 | Timely | 28.9 |
| CRT-245296 | Timely | 1.0 |
| CRT-245297 | Timely | 23.9 |
| CRT-245298 | Timely | 1.0 |
| CRT-245299 | Timely | 1.0 |
| CRT-245300 | Timely | 32.8 |
| CRT-245301 | Timely | 28.5 |
| CRT-245302 | Timely | 1.0 |
| CRT-245303 | Timely | 1.0 |
| CRT-245304 | Timely | 31.5 |
| CRT-245305 | Timely | 28.2 |
| CRT-245306 | Timely | 25.9 |
| CRT-245307 | Timely | 25.9 |
| CRT-245308 | Timely | 1.0 |
| CRT-245309 | Timely | 28.2 |
| CRT-245310 | Timely | 1.0 |
| CRT-245311 | Timely | 33.8 |
| CRT-245312 | Timely | 31.5 |
| CRT-245313 | Timely | 28.5 |
| CRT-245314 | Timely | 32.8 |
| CRT-245315 | Timely | 27.6 |
| CRT-245316 | Timely | 25.9 |
| CRT-245317 | Timely | 1.0 |
| CRT-245318 | Timely | 28.5 |
| CRT-245319 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-245320 | Timely | 27.6 |
| CRT-245321 | Timely | 26.9 |
| CRT-245322 | Timely | 1.0 |
| CRT-245323 | Timely | 1.0 |
| CRT-245324 | Timely | 1.0 |
| CRT-245325 | Timely | 29.5 |
| CRT-245326 | Timely | 1.0 |
| CRT-245327 | Timely | 29.5 |
| CRT-245328 | Timely | 1.0 |
| CRT-245329 | Timely | 1.0 |
| CRT-245330 | Timely | 27.6 |
| CRT-245331 | Timely | 32.8 |
| CRT-245332 | Timely | 1.0 |
| CRT-245333 | Timely | 1.0 |
| CRT-245334 | Timely | 1.0 |
| CRT-245335 | Timely | 28.2 |
| CRT-245336 | Timely | 32.5 |
| CRT-245337 | Timely | 25.9 |
| CRT-245338 | Timely | 1.0 |
| CRT-245339 | Timely | 1.0 |
| CRT-245340 | Timely | 1.0 |
| CRT-245341 | Timely | 29.5 |
| CRT-245342 | Timely | 25.9 |
| CRT-245343 | Timely | 28.2 |
| CRT-245344 | Timely | 28.2 |
| CRT-245345 | Timely | 1.0 |
| CRT-245346 | Timely | 1.0 |
| CRT-245347 | Timely | 1.0 |
| CRT-245348 | Timely | 27.2 |
| CRT-245349 | Timely | 1.0 |
| CRT-245350 | Timely | 1.0 |
| CRT-245351 | Timely | 32.5 |
| CRT-245352 | Timely | 27.2 |
| CRT-245353 | Timely | 28.2 |
| CRT-245354 | Timely | 28.5 |
| CRT-245355 | Timely | 31.5 |
| CRT-245356 | Timely | 27.2 |
| CRT-245357 | Timely | 1.0 |
| CRT-245358 | Timely | 26.9 |
| CRT-245359 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245360 | Timely | 1.0 |
| CRT-245361 | Timely | 1.0 |
| CRT-245362 | Timely | 1.0 |
| CRT-245363 | Timely | 24.6 |
| CRT-245364 | Timely | 28.5 |
| CRT-245365 | Timely | 1.0 |
| CRT-245366 | Timely | 32.8 |
| CRT-245367 | Timely | 29.5 |
| CRT-245368 | Timely | 1.0 |
| CRT-245369 | Timely | 31.5 |
| CRT-245370 | Timely | 32.8 |
| CRT-245371 | Timely | 1.0 |
| CRT-245372 | Timely | 28.2 |
| CRT-245373 | Timely | 1.0 |
| CRT-245374 | Timely | 32.8 |
| CRT-245375 | Timely | 32.5 |
| CRT-245376 | Timely | 28.5 |
| CRT-245377 | Timely | 33.8 |
| CRT-245378 | Timely | 29.9 |
| CRT-245379 | Timely | 1.0 |
| CRT-245380 | Timely | 32.8 |
| CRT-245381 | Timely | 1.0 |
| CRT-245382 | Timely | 32.8 |
| CRT-245383 | Timely | 29.9 |
| CRT-245384 | Timely | 1.0 |
| CRT-245385 | Timely | 25.9 |
| CRT-245386 | Timely | 29.5 |
| CRT-245387 | Timely | 1.0 |
| CRT-245388 | Timely | 28.5 |
| CRT-245389 | Timely | 32.8 |
| CRT-245390 | Timely | 32.8 |
| CRT-245391 | Timely | 33.8 |
| CRT-245392 | Timely | 32.5 |
| CRT-245393 | Timely | 1.0 |
| CRT-245394 | Timely | 28.5 |
| CRT-245395 | Timely | 27.2 |
| CRT-245396 | Timely | 27.6 |
| CRT-245397 | Timely | 1.0 |
| CRT-245398 | Timely | 25.6 |
| CRT-245399 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245400 | Timely | 1.0 |
| CRT-245401 | Timely | 1.0 |
| CRT-245402 | Timely | 1.0 |
| CRT-245403 | Timely | 26.9 |
| CRT-245404 | Timely | 28.9 |
| CRT-245405 | Timely | 29.9 |
| CRT-245406 | Timely | 27.2 |
| CRT-245407 | Timely | 1.0 |
| CRT-245408 | Timely | 25.6 |
| CRT-245409 | Timely | 29.9 |
| CRT-245410 | Timely | 28.9 |
| CRT-245411 | Timely | 1.0 |
| CRT-245412 | Timely | 24.6 |
| CRT-245413 | Timely | 1.0 |
| CRT-245414 | Timely | 28.2 |
| CRT-245415 | Timely | 1.0 |
| CRT-245416 | Timely | 32.8 |
| CRT-245417 | Timely | 26.9 |
| CRT-245418 | Timely | 27.2 |
| CRT-245419 | Timely | 1.0 |
| CRT-245420 | Timely | 33.8 |
| CRT-245421 | Timely | 1.0 |
| CRT-245422 | Timely | 32.5 |
| CRT-245423 | Timely | 1.0 |
| CRT-245424 | Timely | 32.8 |
| CRT-245425 | Timely | 1.0 |
| CRT-245426 | Timely | 32.5 |
| CRT-245427 | Timely | 28.5 |
| CRT-245428 | Timely | 27.2 |
| CRT-245429 | Timely | 32.5 |
| CRT-245430 | Timely | 1.0 |
| CRT-245431 | Timely | 1.0 |
| CRT-245432 | Timely | 1.0 |
| CRT-245433 | Timely | 1.0 |
| CRT-245434 | Timely | 1.0 |
| CRT-245435 | Timely | 33.8 |
| CRT-245436 | Timely | 1.0 |
| CRT-245437 | Timely | 25.9 |
| CRT-245438 | Timely | 1.0 |
| CRT-245439 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-245440 | Timely | 1.0 |
| CRT-245441 | Timely | 28.5 |
| CRT-245442 | Timely | 31.5 |
| CRT-245443 | Timely | 1.0 |
| CRT-245444 | Timely | 32.8 |
| CRT-245445 | Timely | 1.0 |
| CRT-245446 | Timely | 1.0 |
| CRT-245447 | Timely | 1.0 |
| CRT-245448 | Timely | 1.0 |
| CRT-245449 | Timely | 1.0 |
| CRT-245450 | Timely | 1.0 |
| CRT-245451 | Timely | 26.9 |
| CRT-245452 | Timely | 1.0 |
| CRT-245453 | Timely | 28.5 |
| CRT-245454 | Timely | 1.0 |
| CRT-245455 | Timely | 25.6 |
| CRT-245456 | Timely | 1.0 |
| CRT-245457 | Timely | 25.6 |
| CRT-245458 | Timely | 27.2 |
| CRT-245459 | Timely | 32.8 |
| CRT-245460 | Timely | 1.0 |
| CRT-245461 | Timely | 25.6 |
| CRT-245462 | Timely | 1.0 |
| CRT-245463 | Timely | 28.5 |
| CRT-245464 | Timely | 1.0 |
| CRT-245465 | Timely | 26.9 |
| CRT-245466 | Timely | 32.8 |
| CRT-245467 | Timely | 32.8 |
| CRT-245468 | Timely | 27.2 |
| CRT-245469 | Timely | 26.9 |
| CRT-245470 | Timely | 1.0 |
| CRT-245471 | Timely | 28.5 |
| CRT-245472 | Timely | 33.8 |
| CRT-245473 | Timely | 1.0 |
| CRT-245474 | Timely | 33.8 |
| CRT-245475 | Timely | 1.0 |
| CRT-245476 | Timely | 25.6 |
| CRT-245477 | Timely | 25.6 |
| CRT-245478 | Timely | 31.5 |
| CRT-245479 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245480 | Timely | 28.5 |
| CRT-245481 | Timely | 1.0 |
| CRT-245482 | Timely | 1.0 |
| CRT-245483 | Timely | 24.6 |
| CRT-245484 | Timely | 29.9 |
| CRT-245485 | Timely | 32.8 |
| CRT-245486 | Timely | 26.9 |
| CRT-245487 | Timely | 1.0 |
| CRT-245488 | Timely | 27.6 |
| CRT-245489 | Timely | 31.5 |
| CRT-245490 | Timely | 1.0 |
| CRT-245491 | Timely | 29.5 |
| CRT-245492 | Timely | 28.2 |
| CRT-245493 | Timely | 33.8 |
| CRT-245494 | Timely | 28.2 |
| CRT-245495 | Timely | 24.9 |
| CRT-245496 | Timely | 27.2 |
| CRT-245497 | Timely | 21.2 |
| CRT-245498 | Timely | 1.0 |
| CRT-245499 | Timely | 1.0 |
| CRT-245500 | Timely | 1.0 |
| CRT-245501 | Timely | 18.3 |
| CRT-245502 | Timely | 14.6 |
| CRT-245503 | Timely | 1.0 |
| CRT-245504 | Timely | 1.0 |
| CRT-245505 | Timely | 1.0 |
| CRT-245506 | Timely | 20.3 |
| CRT-245507 | Timely | 32.2 |
| CRT-245508 | Timely | 1.0 |
| CRT-245509 | Timely | 23.9 |
| CRT-245510 | Timely | 16.3 |
| CRT-245511 | Timely | 1.0 |
| CRT-245512 | Timely | 23.2 |
| CRT-245513 | Timely | 1.0 |
| CRT-245514 | Timely | 1.0 |
| CRT-245515 | Timely | 1.0 |
| CRT-245516 | Timely | 1.0 |
| CRT-245517 | Timely | 1.0 |
| CRT-245518 | Timely | 24.9 |
| CRT-245519 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-245520 | Timely | 1.0 |
| CRT-245521 | Timely | 1.0 |
| CRT-245522 | Timely | 23.2 |
| CRT-245523 | Timely | 1.0 |
| CRT-245524 | Timely | 1.0 |
| CRT-245525 | Timely | 1.0 |
| CRT-245526 | Timely | 1.0 |
| CRT-245527 | Timely | 1.0 |
| CRT-245528 | Timely | 1.0 |
| CRT-245529 | Timely | 1.0 |
| CRT-245530 | Timely | 26.9 |
| CRT-245531 | Timely | 1.0 |
| CRT-245532 | Timely | 1.0 |
| CRT-245533 | Timely | 19.9 |
| CRT-245534 | Timely | 1.0 |
| CRT-245535 | Timely | 1.0 |
| CRT-245536 | Timely | 1.0 |
| CRT-245537 | Timely | 1.0 |
| CRT-245538 | Timely | 1.0 |
| CRT-245539 | Timely | 27.9 |
| CRT-245540 | Timely | 1.0 |
| CRT-245541 | Timely | 26.2 |
| CRT-245542 | Timely | 29.2 |
| CRT-245543 | Timely | 23.9 |
| CRT-245544 | Timely | 1.0 |
| CRT-245545 | Timely | 1.0 |
| CRT-245546 | Timely | 1.0 |
| CRT-245547 | Timely | 28.5 |
| CRT-245548 | Timely | 1.0 |
| CRT-245549 | Timely | 33.5 |
| CRT-245550 | Timely | 1.0 |
| CRT-245551 | Timely | 1.0 |
| CRT-245552 | Timely | 1.0 |
| CRT-245553 | Timely | 29.2 |
| CRT-245554 | Timely | 1.0 |
| CRT-245555 | Timely | 1.0 |
| CRT-245556 | Timely | 21.9 |
| CRT-245557 | Timely | 1.0 |
| CRT-245558 | Timely | 1.0 |
| CRT-245559 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245560 | Timely | 33.5 |
| CRT-245561 | Timely | 1.0 |
| CRT-245562 | Timely | 30.8 |
| CRT-245563 | Timely | 1.0 |
| CRT-245564 | Timely | 1.0 |
| CRT-245565 | Timely | 1.0 |
| CRT-245566 | Timely | 1.0 |
| CRT-245567 | Timely | 1.0 |
| CRT-245568 | Timely | 26.9 |
| CRT-245569 | Timely | 1.0 |
| CRT-245570 | Timely | 1.0 |
| CRT-245571 | Timely | 1.0 |
| CRT-245572 | Timely | 25.9 |
| CRT-245573 | Timely | 1.0 |
| CRT-245574 | Timely | 1.0 |
| CRT-245575 | Timely | 1.0 |
| CRT-245576 | Timely | 24.2 |
| CRT-245577 | Timely | 1.0 |
| CRT-245578 | Timely | 24.9 |
| CRT-245579 | Timely | 1.0 |
| CRT-245580 | Timely | 1.0 |
| CRT-245581 | Timely | 1.0 |
| CRT-245582 | Timely | 18.6 |
| CRT-245583 | Timely | 1.0 |
| CRT-245584 | Timely | 1.0 |
| CRT-245585 | Timely | 1.0 |
| CRT-245586 | Timely | 1.0 |
| CRT-245587 | Timely | 1.0 |
| CRT-245588 | Timely | 19.9 |
| CRT-245589 | Timely | 1.0 |
| CRT-245590 | Timely | 1.0 |
| CRT-245591 | Timely | 1.0 |
| CRT-245592 | Timely | 1.0 |
| CRT-245593 | Timely | 1.0 |
| CRT-245594 | Timely | 28.5 |
| CRT-245595 | Timely | 1.0 |
| CRT-245596 | Timely | 1.0 |
| CRT-245597 | Timely | 26.9 |
| CRT-245598 | Timely | 32.5 |
| CRT-245599 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245600 | Timely | 27.2 |
| CRT-245601 | Timely | 1.0 |
| CRT-245602 | Timely | 28.2 |
| CRT-245603 | Timely | 1.0 |
| CRT-245604 | Timely | 1.0 |
| CRT-245605 | Timely | 1.0 |
| CRT-245606 | Timely | 31.5 |
| CRT-245607 | Timely | 24.6 |
| CRT-245608 | Timely | 33.8 |
| CRT-245609 | Timely | 1.0 |
| CRT-245610 | Timely | 32.8 |
| CRT-245611 | Timely | 1.0 |
| CRT-245612 | Timely | 1.0 |
| CRT-245613 | Timely | 32.5 |
| CRT-245614 | Timely | 26.9 |
| CRT-245615 | Timely | 26.9 |
| CRT-245616 | Timely | 32.5 |
| CRT-245617 | Timely | 32.5 |
| CRT-245618 | Timely | 33.8 |
| CRT-245619 | Timely | 26.9 |
| CRT-245620 | Timely | 28.5 |
| CRT-245621 | Timely | 1.0 |
| CRT-245622 | Timely | 32.5 |
| CRT-245623 | Timely | 1.0 |
| CRT-245624 | Timely | 25.6 |
| CRT-245625 | Timely | 28.9 |
| CRT-245626 | Timely | 26.9 |
| CRT-245627 | Timely | 1.0 |
| CRT-245628 | Timely | 33.8 |
| CRT-245629 | Timely | 25.6 |
| CRT-245630 | Timely | 32.8 |
| CRT-245631 | Timely | 29.9 |
| CRT-245632 | Timely | 31.5 |
| CRT-245633 | Timely | 1.0 |
| CRT-245634 | Timely | 27.2 |
| CRT-245635 | Timely | 1.0 |
| CRT-245636 | Timely | 1.0 |
| CRT-245637 | Timely | 32.5 |
| CRT-245638 | Timely | 1.0 |
| CRT-245639 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-245640 | Timely | 1.0 |
| CRT-245641 | Timely | 31.5 |
| CRT-245642 | Timely | 29.9 |
| CRT-245643 | Timely | 1.0 |
| CRT-245644 | Timely | 29.9 |
| CRT-245645 | Timely | 1.0 |
| CRT-245646 | Timely | 31.5 |
| CRT-245647 | Timely | 1.0 |
| CRT-245648 | Timely | 1.0 |
| CRT-245649 | Timely | 29.9 |
| CRT-245650 | Timely | 31.5 |
| CRT-245651 | Timely | 40.5 |
| CRT-245652 | Timely | 28.5 |
| CRT-245653 | Timely | 29.9 |
| CRT-245654 | Timely | 32.8 |
| CRT-245655 | Timely | 33.8 |
| CRT-245656 | Timely | 1.0 |
| CRT-245657 | Timely | 27.2 |
| CRT-245658 | Timely | 28.5 |
| CRT-245659 | Timely | 1.0 |
| CRT-245660 | Timely | 1.0 |
| CRT-245661 | Timely | 1.0 |
| CRT-245662 | Timely | 25.6 |
| CRT-245663 | Timely | 31.5 |
| CRT-245664 | Timely | 1.0 |
| CRT-245665 | Timely | 1.0 |
| CRT-245666 | Timely | 28.9 |
| CRT-245667 | Timely | 1.0 |
| CRT-245668 | Timely | 1.0 |
| CRT-245669 | Timely | 1.0 |
| CRT-245670 | Timely | 1.0 |
| CRT-245671 | Timely | 19.6 |
| CRT-245672 | Timely | 1.0 |
| CRT-245673 | Timely | 1.0 |
| CRT-245674 | Timely | 1.0 |
| CRT-245675 | Timely | 1.0 |
| CRT-245676 | Timely | 1.0 |
| CRT-245677 | Timely | 21.6 |
| CRT-245678 | Timely | 1.0 |
| CRT-245679 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245680 | Timely | 1.0 |
| CRT-245681 | Timely | 1.0 |
| CRT-245682 | Timely | 1.0 |
| CRT-245683 | Timely | 1.0 |
| CRT-245684 | Timely | 1.0 |
| CRT-245685 | Timely | 1.0 |
| CRT-245686 | Timely | 1.0 |
| CRT-245687 | Timely | 25.6 |
| CRT-245688 | Timely | 1.0 |
| CRT-245689 | Timely | 1.0 |
| CRT-245690 | Timely | 1.0 |
| CRT-245691 | Timely | 27.2 |
| CRT-245692 | Timely | 1.0 |
| CRT-245693 | Timely | 19.6 |
| CRT-245694 | Timely | 1.0 |
| CRT-245695 | Timely | 28.5 |
| CRT-245696 | Timely | 33.8 |
| CRT-245697 | Timely | 1.0 |
| CRT-245698 | Timely | 1.0 |
| CRT-245699 | Timely | 1.0 |
| CRT-245700 | Timely | 1.0 |
| CRT-245701 | Timely | 1.0 |
| CRT-245702 | Timely | 1.0 |
| CRT-245703 | Timely | 1.0 |
| CRT-245704 | Timely | 24.6 |
| CRT-245705 | Timely | 1.0 |
| CRT-245706 | Timely | 28.2 |
| CRT-245707 | Timely | 1.0 |
| CRT-245708 | Timely | 1.0 |
| CRT-245709 | Timely | 1.0 |
| CRT-245710 | Timely | 1.0 |
| CRT-245711 | Timely | 24.6 |
| CRT-245712 | Timely | 1.0 |
| CRT-245713 | Timely | 27.6 |
| CRT-245714 | Timely | 27.2 |
| CRT-245715 | Timely | 28.2 |
| CRT-245716 | Timely | 27.6 |
| CRT-245717 | Timely | 26.9 |
| CRT-245718 | Timely | 1.0 |
| CRT-245719 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245720 | Timely | 1.0 |
| CRT-245721 | Timely | 33.8 |
| CRT-245722 | Timely | 28.5 |
| CRT-245723 | Timely | 1.0 |
| CRT-245724 | Timely | 26.9 |
| CRT-245725 | Timely | 1.0 |
| CRT-245726 | Timely | 1.0 |
| CRT-245727 | Timely | 1.0 |
| CRT-245728 | Timely | 27.2 |
| CRT-245729 | Timely | 33.8 |
| CRT-245730 | Timely | 1.0 |
| CRT-245731 | Timely | 1.0 |
| CRT-245732 | Timely | 1.0 |
| CRT-245733 | Timely | 29.5 |
| CRT-245734 | Timely | 1.0 |
| CRT-245735 | Timely | 1.0 |
| CRT-245736 | Timely | 28.2 |
| CRT-245737 | Timely | 1.0 |
| CRT-245738 | Timely | 1.0 |
| CRT-245739 | Timely | 1.0 |
| CRT-245740 | Timely | 29.5 |
| CRT-245741 | Timely | 33.8 |
| CRT-245742 | Timely | 28.5 |
| CRT-245743 | Timely | 1.0 |
| CRT-245744 | Timely | 1.0 |
| CRT-245745 | Timely | 1.0 |
| CRT-245746 | Timely | 1.0 |
| CRT-245747 | Timely | 28.2 |
| CRT-245748 | Timely | 1.0 |
| CRT-245749 | Timely | 26.9 |
| CRT-245750 | Timely | 1.0 |
| CRT-245751 | Timely | 27.2 |
| CRT-245752 | Timely | 1.0 |
| CRT-245753 | Timely | 1.0 |
| CRT-245754 | Timely | 1.0 |
| CRT-245755 | Timely | 25.9 |
| CRT-245756 | Timely | 39.8 |
| CRT-245757 | Timely | 28.5 |
| CRT-245758 | Timely | 1.0 |
| CRT-245759 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245760 | Timely | 33.8 |
| CRT-245761 | Timely | 27.2 |
| CRT-245762 | Timely | 31.5 |
| CRT-245763 | Timely | 1.0 |
| CRT-245764 | Timely | 1.0 |
| CRT-245765 | Timely | 32.8 |
| CRT-245766 | Timely | 33.8 |
| CRT-245767 | Timely | 28.2 |
| CRT-245768 | Timely | 1.0 |
| CRT-245769 | Timely | 1.0 |
| CRT-245770 | Timely | 26.9 |
| CRT-245771 | Timely | 27.6 |
| CRT-245773 | Timely | 29.5 |
| CRT-245774 | Timely | 1.0 |
| CRT-245775 | Timely | 26.9 |
| CRT-245776 | Timely | 1.0 |
| CRT-245777 | Timely | 28.5 |
| CRT-245778 | Timely | 1.0 |
| CRT-245779 | Timely | 28.2 |
| CRT-245780 | Timely | 27.6 |
| CRT-245781 | Timely | 1.0 |
| CRT-245782 | Timely | 28.2 |
| CRT-245783 | Timely | 1.0 |
| CRT-245784 | Timely | 28.2 |
| CRT-245785 | Timely | 27.2 |
| CRT-245786 | Timely | 1.0 |
| CRT-245787 | Timely | 1.0 |
| CRT-245788 | Timely | 26.9 |
| CRT-245789 | Timely | 27.6 |
| CRT-245790 | Timely | 33.8 |
| CRT-245791 | Timely | 1.0 |
| CRT-245792 | Timely | 1.0 |
| CRT-245793 | Timely | 1.0 |
| CRT-245794 | Timely | 28.5 |
| CRT-245795 | Timely | 1.0 |
| CRT-245796 | Timely | 20.6 |
| CRT-245797 | Timely | 1.0 |
| CRT-245798 | Timely | 1.0 |
| CRT-245799 | Timely | 1.0 |
| CRT-245800 | Timely | 33.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245801 | Timely | 1.0 |
| CRT-245802 | Timely | 1.0 |
| CRT-245803 | Timely | 1.0 |
| CRT-245804 | Timely | 1.0 |
| CRT-245805 | Timely | 1.0 |
| CRT-245806 | Timely | 26.2 |
| CRT-245807 | Timely | 1.0 |
| CRT-245808 | Timely | 1.0 |
| CRT-245809 | Timely | 1.0 |
| CRT-245810 | Timely | 1.0 |
| CRT-245811 | Timely | 1.0 |
| CRT-245812 | Timely | 1.0 |
| CRT-245813 | Timely | 1.0 |
| CRT-245814 | Timely | 26.5 |
| CRT-245815 | Timely | 25.9 |
| CRT-245816 | Timely | 23.9 |
| CRT-245817 | Timely | 1.0 |
| CRT-245818 | Timely | 1.0 |
| CRT-245819 | Timely | 1.0 |
| CRT-245820 | Timely | 22.9 |
| CRT-245821 | Timely | 1.0 |
| CRT-245822 | Timely | 1.0 |
| CRT-245823 | Timely | 1.0 |
| CRT-245824 | Timely | 1.0 |
| CRT-245825 | Timely | 1.0 |
| CRT-245826 | Timely | 22.6 |
| CRT-245827 | Timely | 1.0 |
| CRT-245828 | Timely | 32.2 |
| CRT-245829 | Timely | 26.2 |
| CRT-245830 | Timely | 26.2 |
| CRT-245831 | Timely | 1.0 |
| CRT-245832 | Timely | 1.0 |
| CRT-245833 | Timely | 25.9 |
| CRT-245834 | Timely | 1.0 |
| CRT-245835 | Timely | 19.9 |
| CRT-245836 | Timely | 1.0 |
| CRT-245837 | Timely | 26.2 |
| CRT-245838 | Timely | 22.2 |
| CRT-245839 | Timely | 23.6 |
| CRT-245840 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245841 | Timely | 1.0 |
| CRT-245842 | Timely | 1.0 |
| CRT-245843 | Timely | 1.0 |
| CRT-245844 | Timely | 1.0 |
| CRT-245845 | Timely | 1.0 |
| CRT-245846 | Timely | 18.3 |
| CRT-245847 | Timely | 1.0 |
| CRT-245848 | Timely | 1.0 |
| CRT-245849 | Timely | 1.0 |
| CRT-245850 | Timely | 1.0 |
| CRT-245851 | Timely | 32.8 |
| CRT-245852 | Timely | 1.0 |
| CRT-245853 | Timely | 1.0 |
| CRT-245854 | Timely | 1.0 |
| CRT-245855 | Timely | 1.0 |
| CRT-245856 | Timely | 1.0 |
| CRT-245857 | Timely | 1.0 |
| CRT-245858 | Timely | 1.0 |
| CRT-245859 | Timely | 1.0 |
| CRT-245860 | Timely | 1.0 |
| CRT-245861 | Timely | 19.6 |
| CRT-245862 | Timely | 25.9 |
| CRT-245863 | Timely | 1.0 |
| CRT-245864 | Timely | 1.0 |
| CRT-245865 | Timely | 1.0 |
| CRT-245866 | Timely | 1.0 |
| CRT-245867 | Timely | 25.9 |
| CRT-245868 | Timely | 1.0 |
| CRT-245869 | Timely | 1.0 |
| CRT-245870 | Timely | 21.9 |
| CRT-245871 | Timely | 1.0 |
| CRT-245872 | Timely | 1.0 |
| CRT-245873 | Timely | 32.8 |
| CRT-245874 | Timely | 32.8 |
| CRT-245875 | Timely | 1.0 |
| CRT-245876 | Timely | 1.0 |
| CRT-245877 | Timely | 1.0 |
| CRT-245878 | Timely | 24.6 |
| CRT-245879 | Timely | 24.6 |
| CRT-245880 | Timely | 29.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-245881 | Timely | 1.0 |
| CRT-245882 | Timely | 1.0 |
| CRT-245883 | Timely | 28.2 |
| CRT-245884 | Timely | 1.0 |
| CRT-245885 | Timely | 1.0 |
| CRT-245886 | Timely | 25.9 |
| CRT-245887 | Timely | 1.0 |
| CRT-245888 | Timely | 1.0 |
| CRT-245889 | Timely | 25.9 |
| CRT-245890 | Timely | 1.0 |
| CRT-245891 | Timely | 1.0 |
| CRT-245892 | Timely | 1.0 |
| CRT-245893 | Timely | 1.0 |
| CRT-245894 | Timely | 25.9 |
| CRT-245895 | Timely | 31.5 |
| CRT-245896 | Timely | 1.0 |
| CRT-245897 | Timely | 31.5 |
| CRT-245898 | Timely | 1.0 |
| CRT-245899 | Timely | 25.9 |
| CRT-245900 | Timely | 1.0 |
| CRT-245901 | Timely | 1.0 |
| CRT-245902 | Timely | 19.9 |
| CRT-245903 | Timely | 24.6 |
| CRT-245904 | Timely | 1.0 |
| CRT-245905 | Timely | 1.0 |
| CRT-245906 | Timely | 24.6 |
| CRT-245907 | Timely | 31.5 |
| CRT-245908 | Timely | 1.0 |
| CRT-245909 | Timely | 1.0 |
| CRT-245910 | Timely | 1.0 |
| CRT-245911 | Timely | 31.5 |
| CRT-245912 | Timely | 1.0 |
| CRT-245913 | Timely | 1.0 |
| CRT-245914 | Timely | 32.8 |
| CRT-245915 | Timely | 29.9 |
| CRT-245916 | Timely | 1.0 |
| CRT-245917 | Timely | 1.0 |
| CRT-245918 | Timely | 1.0 |
| CRT-245919 | Timely | 1.0 |
| CRT-245920 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-245921 | Timely | 1.0 |
| CRT-245922 | Timely | 1.0 |
| CRT-245923 | Timely | 28.2 |
| CRT-245924 | Timely | 33.5 |
| CRT-245925 | Timely | 1.0 |
| CRT-245926 | Timely | 1.0 |
| CRT-245927 | Timely | 1.0 |
| CRT-245928 | Timely | 20.9 |
| CRT-245929 | Timely | 1.0 |
| CRT-245930 | Timely | 31.5 |
| CRT-245931 | Timely | 1.0 |
| CRT-245932 | Timely | 1.0 |
| CRT-245933 | Timely | 1.0 |
| CRT-245934 | Timely | 25.9 |
| CRT-245935 | Timely | 1.0 |
| CRT-245936 | Timely | 1.0 |
| CRT-245937 | Timely | 36.1 |
| CRT-245938 | Timely | 23.9 |
| CRT-245940 | Timely | 1.0 |
| CRT-245941 | Timely | 1.0 |
| CRT-245942 | Timely | 28.9 |
| CRT-245943 | Timely | 1.0 |
| CRT-245944 | Timely | 1.0 |
| CRT-245945 | Timely | 1.0 |
| CRT-245946 | Timely | 1.0 |
| CRT-245948 | Timely | 28.2 |
| CRT-245949 | Timely | 34.8 |
| CRT-245950 | Timely | 22.9 |
| CRT-245951 | Timely | 1.0 |
| CRT-245952 | Timely | 1.0 |
| CRT-245953 | Timely | 1.0 |
| CRT-245954 | Timely | 1.0 |
| CRT-245955 | Timely | 24.9 |
| CRT-245956 | Timely | 1.0 |
| CRT-245957 | Timely | 1.0 |
| CRT-245958 | Timely | 1.0 |
| CRT-245959 | Timely | 1.0 |
| CRT-245960 | Timely | 1.0 |
| CRT-245961 | Timely | 1.0 |
| CRT-245962 | Timely | 33.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-245963 | Timely | 18.3 |
| CRT-245964 | Timely | 1.0 |
| CRT-245965 | Timely | 1.0 |
| CRT-245966 | Timely | 1.0 |
| CRT-245967 | Timely | 1.0 |
| CRT-245968 | Timely | 1.0 |
| CRT-245969 | Timely | 26.2 |
| CRT-245970 | Timely | 29.8 |
| CRT-245971 | Timely | 1.0 |
| CRT-245972 | Timely | 1.0 |
| CRT-245973 | Timely | 33.5 |
| CRT-245974 | Timely | 1.0 |
| CRT-245975 | Timely | 28.2 |
| CRT-245976 | Timely | 1.0 |
| CRT-245977 | Timely | 35.2 |
| CRT-245978 | Timely | 1.0 |
| CRT-245979 | Timely | 1.0 |
| CRT-245980 | Timely | 1.0 |
| CRT-245981 | Timely | 1.0 |
| CRT-245982 | Timely | 1.0 |
| CRT-245983 | Timely | 1.0 |
| CRT-245984 | Timely | 24.9 |
| CRT-245985 | Timely | 1.0 |
| CRT-245986 | Timely | 26.2 |
| CRT-245987 | Timely | 1.0 |
| CRT-245988 | Timely | 1.0 |
| CRT-245989 | Timely | 1.0 |
| CRT-245990 | Timely | 24.9 |
| CRT-245991 | Timely | 1.0 |
| CRT-245992 | Timely | 1.0 |
| CRT-245993 | Timely | 1.0 |
| CRT-245994 | Timely | 1.0 |
| CRT-245995 | Timely | 1.0 |
| CRT-245996 | Timely | 20.6 |
| CRT-245997 | Timely | 1.0 |
| CRT-245998 | Timely | 1.0 |
| CRT-245999 | Timely | 22.9 |
| CRT-246000 | Timely | 1.0 |
| CRT-246001 | Timely | 1.0 |
| CRT-246002 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246003 | Timely | 1.0 |
| CRT-246004 | Timely | 18.6 |
| CRT-246005 | Timely | 1.0 |
| CRT-246006 | Timely | 1.0 |
| CRT-246007 | Timely | 1.0 |
| CRT-246008 | Timely | 24.2 |
| CRT-246009 | Timely | 20.9 |
| CRT-246010 | Timely | 17.3 |
| CRT-246011 | Timely | 28.2 |
| CRT-246012 | Timely | 1.0 |
| CRT-246013 | Timely | 1.0 |
| CRT-246014 | Timely | 1.0 |
| CRT-246015 | Timely | 22.9 |
| CRT-246016 | Timely | 1.0 |
| CRT-246017 | Timely | 1.0 |
| CRT-246018 | Timely | 20.3 |
| CRT-246019 | Timely | 25.9 |
| CRT-246020 | Timely | 1.0 |
| CRT-246021 | Timely | 1.0 |
| CRT-246022 | Timely | 1.0 |
| CRT-246023 | Timely | 1.0 |
| CRT-246024 | Timely | 1.0 |
| CRT-246025 | Timely | 20.6 |
| CRT-246026 | Timely | 1.0 |
| CRT-246027 | Timely | 1.0 |
| CRT-246028 | Timely | 1.0 |
| CRT-246029 | Timely | 1.0 |
| CRT-246030 | Timely | 32.8 |
| CRT-246031 | Timely | 25.9 |
| CRT-246032 | Timely | 1.0 |
| CRT-246033 | Timely | 1.0 |
| CRT-246034 | Timely | 1.0 |
| CRT-246035 | Timely | 1.0 |
| CRT-246036 | Timely | 1.0 |
| CRT-246037 | Timely | 1.0 |
| CRT-246038 | Timely | 31.8 |
| CRT-246039 | Timely | 1.0 |
| CRT-246040 | Timely | 1.0 |
| CRT-246041 | Timely | 1.0 |
| CRT-246042 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-246043 | Timely | 1.0 |
| CRT-246044 | Timely | 17.3 |
| CRT-246045 | Timely | 26.9 |
| CRT-246046 | Timely | 25.9 |
| CRT-246047 | Timely | 24.9 |
| CRT-246048 | Timely | 33.5 |
| CRT-246049 | Timely | 1.0 |
| CRT-246050 | Timely | 1.0 |
| CRT-246051 | Timely | 24.2 |
| CRT-246052 | Timely | 1.0 |
| CRT-246053 | Timely | 1.0 |
| CRT-246054 | Timely | 1.0 |
| CRT-246055 | Timely | 1.0 |
| CRT-246056 | Timely | 21.6 |
| CRT-246057 | Timely | 17.3 |
| CRT-246058 | Timely | 1.0 |
| CRT-246059 | Timely | 1.0 |
| CRT-246060 | Timely | 1.0 |
| CRT-246061 | Timely | 1.0 |
| CRT-246062 | Timely | 1.0 |
| CRT-246063 | Timely | 18.3 |
| CRT-246064 | Timely | 22.9 |
| CRT-246065 | Timely | 1.0 |
| CRT-246066 | Timely | 1.0 |
| CRT-246067 | Timely | 37.8 |
| CRT-246068 | Timely | 1.0 |
| CRT-246069 | Timely | 25.2 |
| CRT-246070 | Timely | 1.0 |
| CRT-246071 | Timely | 1.0 |
| CRT-246072 | Timely | 1.0 |
| CRT-246073 | Timely | 1.0 |
| CRT-246074 | Timely | 21.9 |
| CRT-246075 | Timely | 1.0 |
| CRT-246076 | Timely | 1.0 |
| CRT-246077 | Timely | 1.0 |
| CRT-246078 | Timely | 1.0 |
| CRT-246079 | Timely | 26.9 |
| CRT-246080 | Timely | 1.0 |
| CRT-246081 | Timely | 1.0 |
| CRT-246082 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246083 | Timely | 1.0 |
| CRT-246084 | Timely | 1.0 |
| CRT-246085 | Timely | 1.0 |
| CRT-246086 | Timely | 33.1 |
| CRT-246087 | Timely | 1.0 |
| CRT-246088 | Timely | 1.0 |
| CRT-246089 | Timely | 1.0 |
| CRT-246090 | Timely | 32.8 |
| CRT-246091 | Timely | 1.0 |
| CRT-246092 | Timely | 1.0 |
| CRT-246093 | Timely | 1.0 |
| CRT-246094 | Timely | 1.0 |
| CRT-246095 | Timely | 1.0 |
| CRT-246096 | Timely | 1.0 |
| CRT-246097 | Timely | 33.5 |
| CRT-246098 | Timely | 27.2 |
| CRT-246099 | Timely | 1.0 |
| CRT-246100 | Timely | 21.6 |
| CRT-246101 | Timely | 1.0 |
| CRT-246102 | Timely | 14.3 |
| CRT-246103 | Timely | 1.0 |
| CRT-246104 | Timely | 1.0 |
| CRT-246105 | Timely | 1.0 |
| CRT-246106 | Timely | 1.0 |
| CRT-246107 | Timely | 27.5 |
| CRT-246108 | Timely | 1.0 |
| CRT-246109 | Timely | 1.0 |
| CRT-246110 | Timely | 19.6 |
| CRT-246111 | Timely | 20.6 |
| CRT-246112 | Timely | 1.0 |
| CRT-246113 | Timely | 25.6 |
| CRT-246114 | Timely | 1.0 |
| CRT-246115 | Timely | 1.0 |
| CRT-246116 | Timely | 1.0 |
| CRT-246117 | Timely | 1.0 |
| CRT-246118 | Timely | 22.9 |
| CRT-246119 | Timely | 26.2 |
| CRT-246120 | Timely | 1.0 |
| CRT-246121 | Timely | 1.0 |
| CRT-246122 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-246123 | Timely | 1.0 |
| CRT-246124 | Timely | 1.0 |
| CRT-246125 | Timely | 16.3 |
| CRT-246126 | Timely | 16.3 |
| CRT-246127 | Timely | 14.3 |
| CRT-246128 | Timely | 1.0 |
| CRT-246129 | Timely | 1.0 |
| CRT-246130 | Timely | 1.0 |
| CRT-246131 | Timely | 22.6 |
| CRT-246132 | Timely | 1.0 |
| CRT-246133 | Timely | 22.9 |
| CRT-246134 | Timely | 1.0 |
| CRT-246135 | Timely | 1.0 |
| CRT-246136 | Timely | 1.0 |
| CRT-246137 | Timely | 25.2 |
| CRT-246138 | Timely | 30.2 |
| CRT-246139 | Timely | 33.8 |
| CRT-246140 | Timely | 1.0 |
| CRT-246141 | Timely | 1.0 |
| CRT-246142 | Timely | 19.6 |
| CRT-246143 | Timely | 1.0 |
| CRT-246144 | Timely | 1.0 |
| CRT-246145 | Timely | 24.9 |
| CRT-246146 | Timely | 21.6 |
| CRT-246147 | Timely | 1.0 |
| CRT-246148 | Timely | 1.0 |
| CRT-246149 | Timely | 22.9 |
| CRT-246150 | Timely | 1.0 |
| CRT-246151 | Timely | 1.0 |
| CRT-246152 | Timely | 1.0 |
| CRT-246153 | Timely | 1.0 |
| CRT-246154 | Timely | 1.0 |
| CRT-246155 | Timely | 1.0 |
| CRT-246156 | Timely | 1.0 |
| CRT-246157 | Timely | 1.0 |
| CRT-246158 | Timely | 1.0 |
| CRT-246159 | Timely | 1.0 |
| CRT-246160 | Timely | 1.0 |
| CRT-246161 | Timely | 1.0 |
| CRT-246162 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246163 | Timely | 1.0 |
| CRT-246164 | Timely | 1.0 |
| CRT-246165 | Timely | 1.0 |
| CRT-246166 | Timely | 1.0 |
| CRT-246167 | Timely | 1.0 |
| CRT-246168 | Timely | 1.0 |
| CRT-246169 | Timely | 1.0 |
| CRT-246170 | Timely | 1.0 |
| CRT-246171 | Timely | 24.6 |
| CRT-246172 | Timely | 1.0 |
| CRT-246173 | Timely | 1.0 |
| CRT-246174 | Timely | 1.0 |
| CRT-246175 | Timely | 1.0 |
| CRT-246176 | Timely | 1.0 |
| CRT-246177 | Timely | 1.0 |
| CRT-246178 | Timely | 1.0 |
| CRT-246179 | Timely | 1.0 |
| CRT-246180 | Timely | 1.0 |
| CRT-246181 | Timely | 1.0 |
| CRT-246182 | Timely | 1.0 |
| CRT-246183 | Timely | 1.0 |
| CRT-246184 | Timely | 20.9 |
| CRT-246185 | Timely | 18.3 |
| CRT-246186 | Timely | 1.0 |
| CRT-246187 | Timely | 1.0 |
| CRT-246188 | Timely | 1.0 |
| CRT-246189 | Timely | 1.0 |
| CRT-246190 | Timely | 1.0 |
| CRT-246191 | Timely | 1.0 |
| CRT-246192 | Timely | 26.9 |
| CRT-246193 | Timely | 27.2 |
| CRT-246194 | Timely | 32.8 |
| CRT-246195 | Timely | 1.0 |
| CRT-246196 | Timely | 1.0 |
| CRT-246197 | Timely | 1.0 |
| CRT-246198 | Timely | 1.0 |
| CRT-246199 | Timely | 32.5 |
| CRT-246200 | Timely | 26.9 |
| CRT-246201 | Timely | 1.0 |
| CRT-246202 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246203 | Timely | 28.5 |
| CRT-246204 | Timely | 25.6 |
| CRT-246205 | Timely | 28.9 |
| CRT-246206 | Timely | 33.8 |
| CRT-246207 | Timely | 32.8 |
| CRT-246208 | Timely | 1.0 |
| CRT-246209 | Timely | 1.0 |
| CRT-246210 | Timely | 32.8 |
| CRT-246211 | Timely | 31.5 |
| CRT-246212 | Timely | 1.0 |
| CRT-246213 | Timely | 29.9 |
| CRT-246214 | Timely | 1.0 |
| CRT-246215 | Timely | 32.8 |
| CRT-246216 | Timely | 1.0 |
| CRT-246217 | Timely | 28.9 |
| CRT-246218 | Timely | 1.0 |
| CRT-246219 | Timely | 27.2 |
| CRT-246220 | Timely | 26.9 |
| CRT-246221 | Timely | 33.8 |
| CRT-246222 | Timely | 27.2 |
| CRT-246223 | Timely | 1.0 |
| CRT-246224 | Timely | 32.8 |
| CRT-246225 | Timely | 1.0 |
| CRT-246226 | Timely | 29.9 |
| CRT-246227 | Timely | 1.0 |
| CRT-246228 | Timely | 1.0 |
| CRT-246229 | Timely | 1.0 |
| CRT-246230 | Timely | 1.0 |
| CRT-246231 | Timely | 1.0 |
| CRT-246232 | Timely | 27.2 |
| CRT-246233 | Timely | 33.8 |
| CRT-246234 | Timely | 31.5 |
| CRT-246235 | Timely | 24.6 |
| CRT-246236 | Timely | 1.0 |
| CRT-246237 | Timely | 1.0 |
| CRT-246238 | Timely | 26.9 |
| CRT-246239 | Timely | 1.0 |
| CRT-246240 | Timely | 1.0 |
| CRT-246241 | Timely | 33.8 |
| CRT-246242 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-246243 | Timely | 32.8 |
| CRT-246244 | Timely | 24.6 |
| CRT-246245 | Timely | 27.6 |
| CRT-246246 | Timely | 32.5 |
| CRT-246247 | Timely | 31.2 |
| CRT-246248 | Timely | 1.0 |
| CRT-246249 | Timely | 1.0 |
| CRT-246250 | Timely | 29.5 |
| CRT-246251 | Timely | 27.2 |
| CRT-246252 | Timely | 1.0 |
| CRT-246253 | Timely | 32.8 |
| CRT-246254 | Timely | 1.0 |
| CRT-246255 | Timely | 1.0 |
| CRT-246256 | Timely | 25.9 |
| CRT-246257 | Timely | 1.0 |
| CRT-246258 | Timely | 1.0 |
| CRT-246259 | Timely | 28.2 |
| CRT-246260 | Timely | 29.5 |
| CRT-246261 | Timely | 1.0 |
| CRT-246262 | Timely | 1.0 |
| CRT-246263 | Timely | 1.0 |
| CRT-246264 | Timely | 27.2 |
| CRT-246265 | Timely | 32.5 |
| CRT-246266 | Timely | 1.0 |
| CRT-246267 | Timely | 1.0 |
| CRT-246268 | Timely | 1.0 |
| CRT-246269 | Timely | 27.6 |
| CRT-246270 | Timely | 1.0 |
| CRT-246271 | Timely | 1.0 |
| CRT-246272 | Timely | 27.2 |
| CRT-246273 | Timely | 29.5 |
| CRT-246274 | Timely | 1.0 |
| CRT-246275 | Timely | 28.5 |
| CRT-246276 | Timely | 32.8 |
| CRT-246277 | Timely | 29.5 |
| CRT-246278 | Timely | 1.0 |
| CRT-246279 | Timely | 28.2 |
| CRT-246280 | Timely | 1.0 |
| CRT-246281 | Timely | 1.0 |
| CRT-246282 | Timely | 28.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-246283 | Timely | 27.2 |
| CRT-246284 | Timely | 27.6 |
| CRT-246285 | Timely | 1.0 |
| CRT-246286 | Timely | 29.5 |
| CRT-246287 | Timely | 28.5 |
| CRT-246288 | Timely | 24.6 |
| CRT-246289 | Timely | 28.2 |
| CRT-246290 | Timely | 28.2 |
| CRT-246291 | Timely | 24.6 |
| CRT-246292 | Timely | 1.0 |
| CRT-246293 | Timely | 31.5 |
| CRT-246294 | Timely | 1.0 |
| CRT-246295 | Timely | 32.8 |
| CRT-246296 | Timely | 1.0 |
| CRT-246297 | Timely | 25.9 |
| CRT-246298 | Timely | 1.0 |
| CRT-246299 | Timely | 1.0 |
| CRT-246300 | Timely | 1.0 |
| CRT-246301 | Timely | 32.8 |
| CRT-246302 | Timely | 24.6 |
| CRT-246303 | Timely | 25.9 |
| CRT-246304 | Timely | 29.9 |
| CRT-246305 | Timely | 1.0 |
| CRT-246306 | Timely | 1.0 |
| CRT-246307 | Timely | 25.9 |
| CRT-246308 | Timely | 32.8 |
| CRT-246309 | Timely | 29.5 |
| CRT-246310 | Timely | 1.0 |
| CRT-246311 | Timely | 32.8 |
| CRT-246312 | Timely | 29.5 |
| CRT-246313 | Timely | 32.8 |
| CRT-246314 | Timely | 25.9 |
| CRT-246315 | Timely | 24.6 |
| CRT-246316 | Timely | 1.0 |
| CRT-246317 | Timely | 1.0 |
| CRT-246318 | Timely | 31.5 |
| CRT-246319 | Timely | 1.0 |
| CRT-246320 | Timely | 29.9 |
| CRT-246321 | Timely | 1.0 |
| CRT-246322 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-246323 | Timely | 1.0 |
| CRT-246324 | Timely | 29.9 |
| CRT-246325 | Timely | 25.9 |
| CRT-246326 | Timely | 1.0 |
| CRT-246327 | Timely | 31.5 |
| CRT-246328 | Timely | 1.0 |
| CRT-246329 | Timely | 28.2 |
| CRT-246330 | Timely | 28.2 |
| CRT-246331 | Timely | 32.8 |
| CRT-246332 | Timely | 29.5 |
| CRT-246333 | Timely | 26.9 |
| CRT-246334 | Timely | 28.2 |
| CRT-246335 | Timely | 1.0 |
| CRT-246336 | Timely | 24.6 |
| CRT-246337 | Timely | 28.2 |
| CRT-246338 | Timely | 31.5 |
| CRT-246339 | Timely | 31.5 |
| CRT-246340 | Timely | 1.0 |
| CRT-246341 | Timely | 1.0 |
| CRT-246342 | Timely | 27.2 |
| CRT-246343 | Timely | 27.6 |
| CRT-246344 | Timely | 28.5 |
| CRT-246345 | Timely | 1.0 |
| CRT-246346 | Timely | 1.0 |
| CRT-246347 | Timely | 1.0 |
| CRT-246348 | Timely | 1.0 |
| CRT-246349 | Timely | 1.0 |
| CRT-246350 | Timely | 33.8 |
| CRT-246351 | Timely | 1.0 |
| CRT-246352 | Timely | 20.9 |
| CRT-246353 | Timely | 1.0 |
| CRT-246354 | Timely | 1.0 |
| CRT-246355 | Timely | 1.0 |
| CRT-246356 | Timely | 31.5 |
| CRT-246357 | Timely | 1.0 |
| CRT-246358 | Timely | 1.0 |
| CRT-246359 | Timely | 1.0 |
| CRT-246360 | Timely | 24.9 |
| CRT-246361 | Timely | 1.0 |
| CRT-246362 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-246363 | Timely | 1.0 |
| CRT-246364 | Timely | 1.0 |
| CRT-246365 | Timely | 1.0 |
| CRT-246366 | Timely | 1.0 |
| CRT-246367 | Timely | 1.0 |
| CRT-246368 | Timely | 1.0 |
| CRT-246369 | Timely | 34.8 |
| CRT-246370 | Timely | 1.0 |
| CRT-246371 | Timely | 1.0 |
| CRT-246372 | Timely | 1.0 |
| CRT-246373 | Timely | 24.9 |
| CRT-246374 | Timely | 1.0 |
| CRT-246375 | Timely | 1.0 |
| CRT-246376 | Timely | 1.0 |
| CRT-246377 | Timely | 29.5 |
| CRT-246378 | Timely | 24.2 |
| CRT-246379 | Timely | 1.0 |
| CRT-246380 | Timely | 1.0 |
| CRT-246381 | Timely | 24.9 |
| CRT-246382 | Timely | 1.0 |
| CRT-246383 | Timely | 1.0 |
| CRT-246384 | Timely | 22.9 |
| CRT-246385 | Timely | 1.0 |
| CRT-246386 | Timely | 32.8 |
| CRT-246387 | Timely | 1.0 |
| CRT-246388 | Timely | 1.0 |
| CRT-246389 | Timely | 25.6 |
| CRT-246390 | Timely | 33.5 |
| CRT-246391 | Timely | 1.0 |
| CRT-246392 | Timely | 24.9 |
| CRT-246393 | Timely | 28.2 |
| CRT-246394 | Timely | 21.6 |
| CRT-246395 | Timely | 1.0 |
| CRT-246396 | Timely | 1.0 |
| CRT-246397 | Timely | 1.0 |
| CRT-246398 | Timely | 26.2 |
| CRT-246399 | Timely | 33.5 |
| CRT-246400 | Timely | 1.0 |
| CRT-246401 | Timely | 1.0 |
| CRT-246402 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246403 | Timely | 1.0 |
| CRT-246404 | Timely | 1.0 |
| CRT-246405 | Timely | 1.0 |
| CRT-246406 | Timely | 28.2 |
| CRT-246407 | Timely | 24.9 |
| CRT-246408 | Timely | 1.0 |
| CRT-246409 | Timely | 26.2 |
| CRT-246410 | Timely | 1.0 |
| CRT-246411 | Timely | 1.0 |
| CRT-246412 | Timely | 1.0 |
| CRT-246413 | Timely | 1.0 |
| CRT-246414 | Timely | 1.0 |
| CRT-246415 | Timely | 1.0 |
| CRT-246416 | Timely | 28.2 |
| CRT-246417 | Timely | 1.0 |
| CRT-246418 | Timely | 1.0 |
| CRT-246419 | Timely | 22.9 |
| CRT-246420 | Timely | 1.0 |
| CRT-246421 | Timely | 1.0 |
| CRT-246422 | Timely | 1.0 |
| CRT-246423 | Timely | 22.9 |
| CRT-246424 | Timely | 23.6 |
| CRT-246425 | Timely | 1.0 |
| CRT-246426 | Timely | 1.0 |
| CRT-246427 | Timely | 1.0 |
| CRT-246428 | Timely | 35.9 |
| CRT-246429 | Timely | 1.0 |
| CRT-246430 | Timely | 1.0 |
| CRT-246431 | Timely | 1.0 |
| CRT-246432 | Timely | 1.0 |
| CRT-246433 | Timely | 28.2 |
| CRT-246434 | Timely | 31.5 |
| CRT-246435 | Timely | 1.0 |
| CRT-246436 | Timely | 27.2 |
| CRT-246437 | Timely | 23.6 |
| CRT-246438 | Timely | 1.0 |
| CRT-246439 | Timely | 1.0 |
| CRT-246440 | Timely | 1.0 |
| CRT-246441 | Timely | 28.5 |
| CRT-246442 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246443 | Timely | 1.0 |
| CRT-246444 | Timely | 28.5 |
| CRT-246445 | Timely | 27.2 |
| CRT-246446 | Timely | 27.2 |
| CRT-246447 | Timely | 27.2 |
| CRT-246448 | Timely | 27.2 |
| CRT-246449 | Timely | 32.8 |
| CRT-246450 | Timely | 25.9 |
| CRT-246451 | Timely | 31.5 |
| CRT-246452 | Timely | 28.9 |
| CRT-246453 | Timely | 32.8 |
| CRT-246454 | Timely | 1.0 |
| CRT-246455 | Timely | 1.0 |
| CRT-246456 | Timely | 1.0 |
| CRT-246457 | Timely | 24.6 |
| CRT-246458 | Timely | 32.8 |
| CRT-246459 | Timely | 28.9 |
| CRT-246460 | Timely | 28.5 |
| CRT-246461 | Timely | 1.0 |
| CRT-246462 | Timely | 1.0 |
| CRT-246463 | Timely | 27.2 |
| CRT-246464 | Timely | 31.5 |
| CRT-246465 | Timely | 32.8 |
| CRT-246466 | Timely | 1.0 |
| CRT-246467 | Timely | 1.0 |
| CRT-246468 | Timely | 1.0 |
| CRT-246469 | Timely | 1.0 |
| CRT-246470 | Timely | 27.2 |
| CRT-246471 | Timely | 1.0 |
| CRT-246472 | Timely | 1.0 |
| CRT-246473 | Timely | 28.9 |
| CRT-246474 | Timely | 28.9 |
| CRT-246475 | Timely | 1.0 |
| CRT-246476 | Timely | 1.0 |
| CRT-246477 | Timely | 1.0 |
| CRT-246478 | Timely | 25.9 |
| CRT-246480 | Timely | 1.0 |
| CRT-246481 | Timely | 1.0 |
| CRT-246482 | Timely | 25.9 |
| CRT-246483 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246484 | Timely | 32.8 |
| CRT-246485 | Timely | 1.0 |
| CRT-246486 | Timely | 27.2 |
| CRT-246487 | Timely | 23.6 |
| CRT-246488 | Timely | 28.5 |
| CRT-246489 | Timely | 1.0 |
| CRT-246490 | Timely | 1.0 |
| CRT-246491 | Timely | 1.0 |
| CRT-246492 | Timely | 1.0 |
| CRT-246493 | Timely | 1.0 |
| CRT-246494 | Timely | 25.2 |
| CRT-246495 | Timely | 26.2 |
| CRT-246496 | Timely | 1.0 |
| CRT-246497 | Timely | 17.6 |
| CRT-246498 | Timely | 1.0 |
| CRT-246499 | Timely | 1.0 |
| CRT-246500 | Timely | 1.0 |
| CRT-246501 | Timely | 1.0 |
| CRT-246502 | Timely | 1.0 |
| CRT-246503 | Timely | 1.0 |
| CRT-246504 | Timely | 1.0 |
| CRT-246505 | Timely | 19.9 |
| CRT-246506 | Timely | 23.6 |
| CRT-246507 | Timely | 1.0 |
| CRT-246508 | Timely | 1.0 |
| CRT-246509 | Timely | 20.3 |
| CRT-246510 | Timely | 1.0 |
| CRT-246511 | Timely | 21.9 |
| CRT-246512 | Timely | 1.0 |
| CRT-246513 | Timely | 1.0 |
| CRT-246514 | Timely | 1.0 |
| CRT-246515 | Timely | 27.2 |
| CRT-246516 | Timely | 1.0 |
| CRT-246517 | Timely | 21.9 |
| CRT-246518 | Timely | 1.0 |
| CRT-246519 | Timely | 1.0 |
| CRT-246520 | Timely | 20.9 |
| CRT-246521 | Timely | 19.6 |
| CRT-246522 | Timely | 21.9 |
| CRT-246523 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246524 | Timely | 1.0 |
| CRT-246525 | Timely | 1.0 |
| CRT-246526 | Timely | 25.6 |
| CRT-246527 | Timely | 1.0 |
| CRT-246528 | Timely | 17.6 |
| CRT-246529 | Timely | 1.0 |
| CRT-246530 | Timely | 23.9 |
| CRT-246531 | Timely | 1.0 |
| CRT-246532 | Timely | 19.9 |
| CRT-246533 | Timely | 22.9 |
| CRT-246534 | Timely | 1.0 |
| CRT-246535 | Timely | 19.6 |
| CRT-246536 | Timely | 1.0 |
| CRT-246537 | Timely | 1.0 |
| CRT-246538 | Timely | 1.0 |
| CRT-246539 | Timely | 1.0 |
| CRT-246540 | Timely | 1.0 |
| CRT-246541 | Timely | 1.0 |
| CRT-246542 | Timely | 1.0 |
| CRT-246543 | Timely | 1.0 |
| CRT-246544 | Timely | 1.0 |
| CRT-246545 | Timely | 24.9 |
| CRT-246546 | Timely | 1.0 |
| CRT-246547 | Timely | 1.0 |
| CRT-246548 | Timely | 1.0 |
| CRT-246549 | Timely | 1.0 |
| CRT-246550 | Timely | 1.0 |
| CRT-246551 | Timely | 1.0 |
| CRT-246552 | Timely | 1.0 |
| CRT-246553 | Timely | 21.6 |
| CRT-246554 | Timely | 1.0 |
| CRT-246555 | Timely | 1.0 |
| CRT-246556 | Timely | 1.0 |
| CRT-246557 | Timely | 1.0 |
| CRT-246558 | Timely | 27.5 |
| CRT-246559 | Timely | 26.2 |
| CRT-246560 | Timely | 1.0 |
| CRT-246561 | Timely | 28.2 |
| CRT-246562 | Timely | 1.0 |
| CRT-246563 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246564 | Timely | 1.0 |
| CRT-246565 | Timely | 27.5 |
| CRT-246566 | Timely | 1.0 |
| CRT-246567 | Timely | 1.0 |
| CRT-246568 | Timely | 1.0 |
| CRT-246569 | Timely | 1.0 |
| CRT-246570 | Timely | 1.0 |
| CRT-246571 | Timely | 1.0 |
| CRT-246572 | Timely | 1.0 |
| CRT-246573 | Timely | 29.5 |
| CRT-246574 | Timely | 1.0 |
| CRT-246575 | Timely | 1.0 |
| CRT-246576 | Timely | 27.5 |
| CRT-246577 | Timely | 22.9 |
| CRT-246578 | Timely | 20.3 |
| CRT-246579 | Timely | 1.0 |
| CRT-246580 | Timely | 1.0 |
| CRT-246581 | Timely | 26.9 |
| CRT-246582 | Timely | 1.0 |
| CRT-246583 | Timely | 1.0 |
| CRT-246584 | Timely | 28.2 |
| CRT-246585 | Timely | 31.5 |
| CRT-246586 | Timely | 30.2 |
| CRT-246587 | Timely | 29.5 |
| CRT-246588 | Timely | 1.0 |
| CRT-246589 | Timely | 24.9 |
| CRT-246590 | Timely | 25.9 |
| CRT-246592 | Timely | 1.0 |
| CRT-246593 | Timely | 1.0 |
| CRT-246594 | Timely | 28.2 |
| CRT-246595 | Timely | 29.5 |
| CRT-246596 | Timely | 32.8 |
| CRT-246597 | Timely | 1.0 |
| CRT-246598 | Timely | 1.0 |
| CRT-246599 | Timely | 1.0 |
| CRT-246600 | Timely | 32.8 |
| CRT-246601 | Timely | 1.0 |
| CRT-246602 | Timely | 28.2 |
| CRT-246603 | Timely | 24.6 |
| CRT-246604 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246605 | Timely | 28.2 |
| CRT-246606 | Timely | 25.9 |
| CRT-246607 | Timely | 24.6 |
| CRT-246609 | Timely | 25.9 |
| CRT-246610 | Timely | 1.0 |
| CRT-246611 | Timely | 25.9 |
| CRT-246612 | Timely | 29.9 |
| CRT-246613 | Timely | 28.2 |
| CRT-246614 | Timely | 28.2 |
| CRT-246615 | Timely | 32.8 |
| CRT-246616 | Timely | 31.5 |
| CRT-246617 | Timely | 1.0 |
| CRT-246618 | Timely | 1.0 |
| CRT-246619 | Timely | 29.9 |
| CRT-246620 | Timely | 29.5 |
| CRT-246621 | Timely | 1.0 |
| CRT-246622 | Timely | 1.0 |
| CRT-246623 | Timely | 28.2 |
| CRT-246624 | Timely | 1.0 |
| CRT-246625 | Timely | 31.5 |
| CRT-246626 | Timely | 25.9 |
| CRT-246627 | Timely | 1.0 |
| CRT-246628 | Timely | 32.8 |
| CRT-246629 | Timely | 24.6 |
| CRT-246630 | Timely | 29.5 |
| CRT-246631 | Timely | 1.0 |
| CRT-246632 | Timely | 1.0 |
| CRT-246633 | Timely | 24.6 |
| CRT-246634 | Timely | 29.5 |
| CRT-246635 | Timely | 28.2 |
| CRT-246636 | Timely | 25.9 |
| CRT-246637 | Timely | 31.5 |
| CRT-246640 | Timely | 29.9 |
| CRT-246641 | Timely | 1.0 |
| CRT-246642 | Timely | 1.0 |
| CRT-246643 | Timely | 1.0 |
| CRT-246644 | Timely | 28.2 |
| CRT-246645 | Timely | 31.5 |
| CRT-246646 | Timely | 1.0 |
| CRT-246647 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246648 | Timely | 28.2 |
| CRT-246649 | Timely | 1.0 |
| CRT-246650 | Timely | 25.9 |
| CRT-246651 | Timely | 1.0 |
| CRT-246652 | Timely | 1.0 |
| CRT-246653 | Timely | 31.5 |
| CRT-246654 | Timely | 1.0 |
| CRT-246655 | Timely | 1.0 |
| CRT-246656 | Timely | 32.8 |
| CRT-246657 | Timely | 1.0 |
| CRT-246658 | Timely | 32.8 |
| CRT-246659 | Timely | 25.9 |
| CRT-246660 | Timely | 29.9 |
| CRT-246661 | Timely | 1.0 |
| CRT-246663 | Timely | 32.8 |
| CRT-246664 | Timely | 1.0 |
| CRT-246665 | Timely | 32.8 |
| CRT-246666 | Timely | 28.2 |
| CRT-246667 | Timely | 29.5 |
| CRT-246668 | Timely | 28.2 |
| CRT-246669 | Timely | 31.5 |
| CRT-246670 | Timely | 1.0 |
| CRT-246671 | Timely | 24.6 |
| CRT-246672 | Timely | 1.0 |
| CRT-246673 | Timely | 28.2 |
| CRT-246674 | Timely | 29.5 |
| CRT-246675 | Timely | 29.9 |
| CRT-246676 | Timely | 29.5 |
| CRT-246677 | Timely | 1.0 |
| CRT-246678 | Timely | 1.0 |
| CRT-246679 | Timely | 1.0 |
| CRT-246680 | Timely | 1.0 |
| CRT-246681 | Timely | 1.0 |
| CRT-246682 | Timely | 29.5 |
| CRT-246683 | Timely | 1.0 |
| CRT-246684 | Timely | 25.9 |
| CRT-246685 | Timely | 29.9 |
| CRT-246686 | Timely | 29.5 |
| CRT-246687 | Timely | 25.9 |
| CRT-246688 | Timely | 32.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246689 | Timely | 32.8 |
| CRT-246690 | Timely | 1.0 |
| CRT-246691 | Timely | 29.5 |
| CRT-246692 | Timely | 28.2 |
| CRT-246693 | Timely | 28.2 |
| CRT-246694 | Timely | 1.0 |
| CRT-246695 | Timely | 1.0 |
| CRT-246696 | Timely | 25.9 |
| CRT-246697 | Timely | 31.5 |
| CRT-246698 | Timely | 29.5 |
| CRT-246699 | Timely | 1.0 |
| CRT-246700 | Timely | 24.6 |
| CRT-246701 | Timely | 25.9 |
| CRT-246702 | Timely | 1.0 |
| CRT-246703 | Timely | 1.0 |
| CRT-246704 | Timely | 1.0 |
| CRT-246705 | Timely | 29.5 |
| CRT-246706 | Timely | 1.0 |
| CRT-246707 | Timely | 1.0 |
| CRT-246709 | Timely | 24.6 |
| CRT-246710 | Timely | 28.2 |
| CRT-246711 | Timely | 1.0 |
| CRT-246712 | Timely | 1.0 |
| CRT-246713 | Timely | 29.9 |
| CRT-246714 | Timely | 31.5 |
| CRT-246715 | Timely | 28.2 |
| CRT-246716 | Timely | 29.5 |
| CRT-246717 | Timely | 25.9 |
| CRT-246718 | Timely | 1.0 |
| CRT-246719 | Timely | 29.9 |
| CRT-246720 | Timely | 1.0 |
| CRT-246721 | Timely | 1.0 |
| CRT-246722 | Timely | 1.0 |
| CRT-246723 | Timely | 29.9 |
| CRT-246724 | Timely | 32.8 |
| CRT-246725 | Timely | 1.0 |
| CRT-246726 | Timely | 1.0 |
| CRT-246727 | Timely | 32.8 |
| CRT-246728 | Timely | 1.0 |
| CRT-246729 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-246730 | Timely | 1.0 |
| CRT-246731 | Timely | 25.9 |
| CRT-246732 | Timely | 1.0 |
| CRT-246733 | Timely | 1.0 |
| CRT-246734 | Timely | 1.0 |
| CRT-246735 | Timely | 1.0 |
| CRT-246736 | Timely | 1.0 |
| CRT-246737 | Timely | 28.2 |
| CRT-246738 | Timely | 1.0 |
| CRT-246739 | Timely | 1.0 |
| CRT-246740 | Timely | 27.2 |
| CRT-246741 | Timely | 1.0 |
| CRT-246742 | Timely | 21.9 |
| CRT-246743 | Timely | 1.0 |
| CRT-246744 | Timely | 26.2 |
| CRT-246745 | Timely | 1.0 |
| CRT-246746 | Timely | 29.2 |
| CRT-246747 | Timely | 1.0 |
| CRT-246748 | Timely | 19.6 |
| CRT-246749 | Timely | 1.0 |
| CRT-246750 | Timely | 1.0 |
| CRT-246751 | Timely | 25.9 |
| CRT-246752 | Timely | 1.0 |
| CRT-246753 | Timely | 1.0 |
| CRT-246754 | Timely | 1.0 |
| CRT-246755 | Timely | 1.0 |
| CRT-246756 | Timely | 33.5 |
| CRT-246757 | Timely | 1.0 |
| CRT-246758 | Timely | 1.0 |
| CRT-246759 | Timely | 1.0 |
| CRT-246760 | Timely | 1.0 |
| CRT-246761 | Timely | 1.0 |
| CRT-246762 | Timely | 1.0 |
| CRT-246763 | Timely | 1.0 |
| CRT-246764 | Timely | 1.0 |
| CRT-246765 | Timely | 1.0 |
| CRT-246766 | Timely | 1.0 |
| CRT-246767 | Timely | 1.0 |
| CRT-246768 | Timely | 1.0 |
| CRT-246769 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246770 | Timely | 33.5 |
| CRT-246771 | Timely | 1.0 |
| CRT-246772 | Timely | 1.0 |
| CRT-246773 | Timely | 1.0 |
| CRT-246774 | Timely | 1.0 |
| CRT-246775 | Timely | 1.0 |
| CRT-246776 | Timely | 1.0 |
| CRT-246777 | Timely | 1.0 |
| CRT-246778 | Timely | 1.0 |
| CRT-246779 | Timely | 27.2 |
| CRT-246780 | Timely | 1.0 |
| CRT-246781 | Timely | 19.9 |
| CRT-246782 | Timely | 1.0 |
| CRT-246783 | Timely | 1.0 |
| CRT-246784 | Timely | 1.0 |
| CRT-246785 | Timely | 1.0 |
| CRT-246786 | Timely | 1.0 |
| CRT-246787 | Timely | 1.0 |
| CRT-246788 | Timely | 1.0 |
| CRT-246789 | Timely | 1.0 |
| CRT-246790 | Timely | 26.2 |
| CRT-246791 | Timely | 1.0 |
| CRT-246792 | Timely | 1.0 |
| CRT-246793 | Timely | 1.0 |
| CRT-246794 | Timely | 1.0 |
| CRT-246795 | Timely | 22.9 |
| CRT-246796 | Timely | 1.0 |
| CRT-246797 | Timely | 1.0 |
| CRT-246798 | Timely | 22.9 |
| CRT-246799 | Timely | 27.2 |
| CRT-246800 | Timely | 1.0 |
| CRT-246801 | Timely | 1.0 |
| CRT-246802 | Timely | 16.6 |
| CRT-246803 | Timely | 1.0 |
| CRT-246804 | Timely | 1.0 |
| CRT-246805 | Timely | 22.9 |
| CRT-246806 | Timely | 1.0 |
| CRT-246807 | Timely | 1.0 |
| CRT-246808 | Timely | 1.0 |
| CRT-246809 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246810 | Timely | 1.0 |
| CRT-246811 | Timely | 1.0 |
| CRT-246812 | Timely | 1.0 |
| CRT-246813 | Timely | 1.0 |
| CRT-246814 | Timely | 1.0 |
| CRT-246815 | Timely | 1.0 |
| CRT-246816 | Timely | 29.2 |
| CRT-246817 | Timely | 22.9 |
| CRT-246818 | Timely | 23.9 |
| CRT-246819 | Timely | 1.0 |
| CRT-246820 | Timely | 25.9 |
| CRT-246821 | Timely | 15.6 |
| CRT-246822 | Timely | 1.0 |
| CRT-246823 | Timely | 16.6 |
| CRT-246824 | Timely | 29.2 |
| CRT-246825 | Timely | 23.9 |
| CRT-246826 | Timely | 1.0 |
| CRT-246827 | Timely | 17.6 |
| CRT-246828 | Timely | 20.9 |
| CRT-246829 | Timely | 1.0 |
| CRT-246830 | Timely | 16.6 |
| CRT-246831 | Timely | 1.0 |
| CRT-246832 | Timely | 16.6 |
| CRT-246833 | Timely | 29.9 |
| CRT-246834 | Timely | 16.6 |
| CRT-246835 | Timely | 32.8 |
| CRT-246836 | Timely | 1.0 |
| CRT-246837 | Timely | 16.6 |
| CRT-246838 | Timely | 1.0 |
| CRT-246839 | Timely | 22.6 |
| CRT-246840 | Timely | 1.0 |
| CRT-246841 | Timely | 1.0 |
| CRT-246842 | Timely | 1.0 |
| CRT-246843 | Timely | 1.0 |
| CRT-246844 | Timely | 1.0 |
| CRT-246845 | Timely | 1.0 |
| CRT-246846 | Timely | 31.5 |
| CRT-246847 | Timely | 32.8 |
| CRT-246848 | Timely | 32.8 |
| CRT-246849 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246850 | Timely | 29.9 |
| CRT-246851 | Timely | 1.0 |
| CRT-246852 | Timely | 28.9 |
| CRT-246853 | Timely | 32.8 |
| CRT-246854 | Timely | 25.9 |
| CRT-246855 | Timely | 25.6 |
| CRT-246856 | Timely | 1.0 |
| CRT-246857 | Timely | 29.5 |
| CRT-246858 | Timely | 28.5 |
| CRT-246859 | Timely | 1.0 |
| CRT-246860 | Timely | 1.0 |
| CRT-246861 | Timely | 1.0 |
| CRT-246862 | Timely | 31.5 |
| CRT-246863 | Timely | 1.0 |
| CRT-246864 | Timely | 31.5 |
| CRT-246865 | Timely | 1.0 |
| CRT-246866 | Timely | 25.9 |
| CRT-246867 | Timely | 31.5 |
| CRT-246868 | Timely | 1.0 |
| CRT-246869 | Timely | 29.9 |
| CRT-246870 | Timely | 29.9 |
| CRT-246871 | Timely | 1.0 |
| CRT-246872 | Timely | 26.9 |
| CRT-246873 | Timely | 25.6 |
| CRT-246874 | Timely | 1.0 |
| CRT-246875 | Timely | 27.2 |
| CRT-246876 | Timely | 29.5 |
| CRT-246877 | Timely | 28.2 |
| CRT-246878 | Timely | 1.0 |
| CRT-246879 | Timely | 29.9 |
| CRT-246880 | Timely | 33.8 |
| CRT-246881 | Timely | 1.0 |
| CRT-246882 | Timely | 25.6 |
| CRT-246883 | Timely | 1.0 |
| CRT-246884 | Timely | 25.9 |
| CRT-246885 | Timely | 31.5 |
| CRT-246886 | Timely | 29.9 |
| CRT-246887 | Timely | 28.5 |
| CRT-246888 | Timely | 33.8 |
| CRT-246889 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246890 | Timely | 32.8 |
| CRT-246891 | Timely | 32.8 |
| CRT-246892 | Timely | 1.0 |
| CRT-246893 | Timely | 31.5 |
| CRT-246894 | Timely | 1.0 |
| CRT-246895 | Timely | 31.5 |
| CRT-246896 | Timely | 32.8 |
| CRT-246897 | Timely | 1.0 |
| CRT-246898 | Timely | 1.0 |
| CRT-246899 | Timely | 1.0 |
| CRT-246900 | Timely | 29.9 |
| CRT-246901 | Timely | 1.0 |
| CRT-246902 | Timely | 28.5 |
| CRT-246903 | Timely | 33.8 |
| CRT-246904 | Timely | 1.0 |
| CRT-246905 | Timely | 32.8 |
| CRT-246906 | Timely | 32.8 |
| CRT-246907 | Timely | 24.6 |
| CRT-246908 | Timely | 29.9 |
| CRT-246909 | Timely | 31.5 |
| CRT-246910 | Timely | 31.5 |
| CRT-246911 | Timely | 1.0 |
| CRT-246912 | Timely | 1.0 |
| CRT-246913 | Timely | 31.5 |
| CRT-246914 | Timely | 1.0 |
| CRT-246915 | Timely | 28.2 |
| CRT-246916 | Timely | 29.9 |
| CRT-246917 | Timely | 1.0 |
| CRT-246918 | Timely | 25.9 |
| CRT-246919 | Timely | 1.0 |
| CRT-246920 | Timely | 25.6 |
| CRT-246921 | Timely | 31.5 |
| CRT-246922 | Timely | 28.5 |
| CRT-246923 | Timely | 33.8 |
| CRT-246924 | Timely | 1.0 |
| CRT-246925 | Timely | 31.5 |
| CRT-246926 | Timely | 29.9 |
| CRT-246927 | Timely | 32.8 |
| CRT-246928 | Timely | 28.2 |
| CRT-246929 | Timely | 29.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246930 | Timely | 1.0 |
| CRT-246931 | Timely | 27.2 |
| CRT-246932 | Timely | 25.9 |
| CRT-246933 | Timely | 29.5 |
| CRT-246934 | Timely | 28.9 |
| CRT-246935 | Timely | 28.5 |
| CRT-246936 | Timely | 26.9 |
| CRT-246937 | Timely | 1.0 |
| CRT-246938 | Timely | 28.5 |
| CRT-246939 | Timely | 1.0 |
| CRT-246940 | Timely | 25.6 |
| CRT-246941 | Timely | 29.5 |
| CRT-246942 | Timely | 1.0 |
| CRT-246943 | Timely | 1.0 |
| CRT-246944 | Timely | 32.8 |
| CRT-246945 | Timely | 1.0 |
| CRT-246946 | Timely | 32.5 |
| CRT-246947 | Timely | 1.0 |
| CRT-246948 | Timely | 1.0 |
| CRT-246949 | Timely | 32.8 |
| CRT-246950 | Timely | 28.6 |
| CRT-246951 | Timely | 1.0 |
| CRT-246952 | Timely | 32.5 |
| CRT-246953 | Timely | 33.8 |
| CRT-246954 | Timely | 1.0 |
| CRT-246955 | Timely | 31.5 |
| CRT-246956 | Timely | 31.5 |
| CRT-246957 | Timely | 32.5 |
| CRT-246958 | Timely | 32.8 |
| CRT-246959 | Timely | 31.5 |
| CRT-246960 | Timely | 1.0 |
| CRT-246961 | Timely | 1.0 |
| CRT-246962 | Timely | 28.2 |
| CRT-246963 | Timely | 1.0 |
| CRT-246964 | Timely | 28.5 |
| CRT-246965 | Timely | 1.0 |
| CRT-246966 | Timely | 1.0 |
| CRT-246967 | Timely | 1.0 |
| CRT-246968 | Timely | 1.0 |
| CRT-246969 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-246970 | Timely | 1.0 |
| CRT-246971 | Timely | 1.0 |
| CRT-246972 | Timely | 1.0 |
| CRT-246973 | Timely | 32.8 |
| CRT-246974 | Timely | 32.8 |
| CRT-246975 | Timely | 1.0 |
| CRT-246976 | Timely | 1.0 |
| CRT-246977 | Timely | 1.0 |
| CRT-246978 | Timely | 1.0 |
| CRT-246979 | Timely | 29.5 |
| CRT-246980 | Timely | 1.0 |
| CRT-246981 | Timely | 32.5 |
| CRT-246982 | Timely | 32.5 |
| CRT-246983 | Timely | 1.0 |
| CRT-246984 | Timely | 31.5 |
| CRT-246985 | Timely | 29.5 |
| CRT-246986 | Timely | 1.0 |
| CRT-246987 | Timely | 1.0 |
| CRT-246988 | Timely | 1.0 |
| CRT-246989 | Timely | 1.0 |
| CRT-246990 | Timely | 1.0 |
| CRT-246991 | Timely | 1.0 |
| CRT-246992 | Timely | 1.0 |
| CRT-246993 | Timely | 1.0 |
| CRT-246994 | Timely | 1.0 |
| CRT-246996 | Timely | 1.0 |
| CRT-246997 | Timely | 1.0 |
| CRT-246998 | Timely | 1.0 |
| CRT-246999 | Timely | 13.3 |
| CRT-247000 | Timely | 1.0 |
| CRT-247001 | Timely | 25.9 |
| CRT-247002 | Timely | 25.2 |
| CRT-247003 | Timely | 13.3 |
| CRT-247004 | Timely | 1.0 |
| CRT-247005 | Timely | 25.9 |
| CRT-247006 | Timely | 1.0 |
| CRT-247007 | Timely | 1.0 |
| CRT-247008 | Timely | 1.0 |
| CRT-247009 | Timely | 1.0 |
| CRT-247010 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247011 | Timely | 1.0 |
| CRT-247012 | Timely | 1.0 |
| CRT-247013 | Timely | 25.9 |
| CRT-247014 | Timely | 1.0 |
| CRT-247015 | Timely | 1.0 |
| CRT-247016 | Timely | 1.0 |
| CRT-247017 | Timely | 1.0 |
| CRT-247018 | Timely | 1.0 |
| CRT-247019 | Timely | 1.0 |
| CRT-247020 | Timely | 1.0 |
| CRT-247021 | Timely | 1.0 |
| CRT-247022 | Timely | 25.9 |
| CRT-247023 | Timely | 13.3 |
| CRT-247024 | Timely | 1.0 |
| CRT-247025 | Timely | 25.2 |
| CRT-247026 | Timely | 1.0 |
| CRT-247027 | Timely | 1.0 |
| CRT-247028 | Timely | 1.0 |
| CRT-247029 | Timely | 25.2 |
| CRT-247030 | Timely | 1.0 |
| CRT-247031 | Timely | 1.0 |
| CRT-247032 | Timely | 1.0 |
| CRT-247033 | Timely | 1.0 |
| CRT-247034 | Timely | 1.0 |
| CRT-247035 | Timely | 1.0 |
| CRT-247093 | Timely | 1.0 |
| CRT-247114 | Timely | 1.0 |
| CRT-247129 | Timely | 1.0 |
| CRT-247136 | Timely | 1.0 |
| CRT-247137 | Timely | 1.0 |
| CRT-247138 | Timely | 1.0 |
| CRT-247139 | Timely | 1.0 |
| CRT-247140 | Timely | 1.0 |
| CRT-247141 | Timely | 16.6 |
| CRT-247142 | Timely | 1.0 |
| CRT-247143 | Timely | 29.9 |
| CRT-247144 | Timely | 1.0 |
| CRT-247145 | Timely | 1.0 |
| CRT-247146 | Timely | 1.0 |
| CRT-247147 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-247148 | Timely | 1.0 |
| CRT-247149 | Timely | 1.0 |
| CRT-247150 | Timely | 1.0 |
| CRT-247151 | Timely | 1.0 |
| CRT-247152 | Timely | 23.9 |
| CRT-247153 | Timely | 22.6 |
| CRT-247154 | Timely | 25.2 |
| CRT-247155 | Timely | 1.0 |
| CRT-247156 | Timely | 1.0 |
| CRT-247157 | Timely | 25.2 |
| CRT-247158 | Timely | 16.6 |
| CRT-247159 | Timely | 1.0 |
| CRT-247160 | Timely | 19.6 |
| CRT-247161 | Timely | 1.0 |
| CRT-247162 | Timely | 19.6 |
| CRT-247163 | Timely | 1.0 |
| CRT-247164 | Timely | 25.2 |
| CRT-247165 | Timely | 25.2 |
| CRT-247166 | Timely | 1.0 |
| CRT-247167 | Timely | 1.0 |
| CRT-247168 | Timely | 1.0 |
| CRT-247169 | Timely | 1.0 |
| CRT-247170 | Timely | 1.0 |
| CRT-247171 | Timely | 1.0 |
| CRT-247172 | Timely | 1.0 |
| CRT-247173 | Timely | 1.0 |
| CRT-247174 | Timely | 29.2 |
| CRT-247175 | Timely | 1.0 |
| CRT-247176 | Timely | 27.2 |
| CRT-247177 | Timely | 1.0 |
| CRT-247178 | Timely | 25.2 |
| CRT-247179 | Timely | 1.0 |
| CRT-247180 | Timely | 1.0 |
| CRT-247181 | Timely | 1.0 |
| CRT-247182 | Timely | 1.0 |
| CRT-247183 | Timely | 1.0 |
| CRT-247184 | Timely | 29.2 |
| CRT-247185 | Timely | 1.0 |
| CRT-247186 | Timely | 1.0 |
| CRT-247187 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-247188 | Timely | 28.2 |
| CRT-247189 | Timely | 33.8 |
| CRT-247190 | Timely | 1.0 |
| CRT-247191 | Timely | 1.0 |
| CRT-247192 | Timely | 1.0 |
| CRT-247193 | Timely | 1.0 |
| CRT-247194 | Timely | 1.0 |
| CRT-247195 | Timely | 1.0 |
| CRT-247196 | Timely | 1.0 |
| CRT-247197 | Timely | 1.0 |
| CRT-247198 | Timely | 1.0 |
| CRT-247199 | Timely | 1.0 |
| CRT-247200 | Timely | 1.0 |
| CRT-247201 | Timely | 1.0 |
| CRT-247202 | Timely | 26.2 |
| CRT-247203 | Timely | 1.0 |
| CRT-247204 | Timely | 1.0 |
| CRT-247205 | Timely | 33.5 |
| CRT-247206 | Timely | 18.6 |
| CRT-247207 | Timely | 18.3 |
| CRT-247208 | Timely | 1.0 |
| CRT-247209 | Timely | 1.0 |
| CRT-247210 | Timely | 1.0 |
| CRT-247211 | Timely | 1.0 |
| CRT-247212 | Timely | 22.9 |
| CRT-247213 | Timely | 20.6 |
| CRT-247214 | Timely | 25.9 |
| CRT-247215 | Timely | 19.9 |
| CRT-247216 | Timely | 1.0 |
| CRT-247217 | Timely | 1.0 |
| CRT-247218 | Timely | 1.0 |
| CRT-247219 | Timely | 1.0 |
| CRT-247220 | Timely | 1.0 |
| CRT-247221 | Timely | 1.0 |
| CRT-247222 | Timely | 1.0 |
| CRT-247223 | Timely | 1.0 |
| CRT-247224 | Timely | 1.0 |
| CRT-247225 | Timely | 26.2 |
| CRT-247226 | Timely | 26.9 |
| CRT-247227 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247228 | Timely | 23.6 |
| CRT-247229 | Timely | 1.0 |
| CRT-247230 | Timely | 1.0 |
| CRT-247231 | Timely | 1.0 |
| CRT-247232 | Timely | 1.0 |
| CRT-247233 | Timely | 1.0 |
| CRT-247234 | Timely | 21.9 |
| CRT-247235 | Timely | 1.0 |
| CRT-247236 | Timely | 1.0 |
| CRT-247237 | Timely | 29.5 |
| CRT-247238 | Timely | 1.0 |
| CRT-247239 | Timely | 29.5 |
| CRT-247240 | Timely | 1.0 |
| CRT-247241 | Timely | 1.0 |
| CRT-247242 | Timely | 1.0 |
| CRT-247243 | Timely | 1.0 |
| CRT-247244 | Timely | 19.9 |
| CRT-247245 | Timely | 1.0 |
| CRT-247246 | Timely | 27.2 |
| CRT-247247 | Timely | 33.8 |
| CRT-247248 | Timely | 26.9 |
| CRT-247249 | Timely | 28.2 |
| CRT-247250 | Timely | 1.0 |
| CRT-247251 | Timely | 28.2 |
| CRT-247252 | Timely | 27.2 |
| CRT-247253 | Timely | 29.5 |
| CRT-247254 | Timely | 27.2 |
| CRT-247255 | Timely | 26.9 |
| CRT-247256 | Timely | 26.9 |
| CRT-247257 | Timely | 1.0 |
| CRT-247258 | Timely | 26.9 |
| CRT-247259 | Timely | 25.9 |
| CRT-247260 | Timely | 27.2 |
| CRT-247261 | Timely | 28.2 |
| CRT-247262 | Timely | 1.0 |
| CRT-247263 | Timely | 33.8 |
| CRT-247264 | Timely | 1.0 |
| CRT-247265 | Timely | 1.0 |
| CRT-247266 | Timely | 1.0 |
| CRT-247267 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247268 | Timely | 28.2 |
| CRT-247269 | Timely | 27.2 |
| CRT-247270 | Timely | 1.0 |
| CRT-247271 | Timely | 28.2 |
| CRT-247272 | Timely | 1.0 |
| CRT-247273 | Timely | 28.2 |
| CRT-247274 | Timely | 29.5 |
| CRT-247275 | Timely | 32.8 |
| CRT-247276 | Timely | 26.9 |
| CRT-247277 | Timely | 27.2 |
| CRT-247278 | Timely | 1.0 |
| CRT-247279 | Timely | 1.0 |
| CRT-247280 | Timely | 1.0 |
| CRT-247281 | Timely | 1.0 |
| CRT-247282 | Timely | 15.6 |
| CRT-247283 | Timely | 1.0 |
| CRT-247284 | Timely | 1.0 |
| CRT-247285 | Timely | 1.0 |
| CRT-247286 | Timely | 13.3 |
| CRT-247287 | Timely | 1.0 |
| CRT-247288 | Timely | 1.0 |
| CRT-247289 | Timely | 15.6 |
| CRT-247290 | Timely | 15.6 |
| CRT-247291 | Timely | 15.6 |
| CRT-247292 | Timely | 1.0 |
| CRT-247293 | Timely | 23.9 |
| CRT-247294 | Timely | 1.0 |
| CRT-247295 | Timely | 1.0 |
| CRT-247296 | Timely | 1.0 |
| CRT-247297 | Timely | 1.0 |
| CRT-247298 | Timely | 1.0 |
| CRT-247299 | Timely | 1.0 |
| CRT-247300 | Timely | 25.2 |
| CRT-247301 | Timely | 1.0 |
| CRT-247302 | Timely | 23.9 |
| CRT-247303 | Timely | 1.0 |
| CRT-247304 | Timely | 1.0 |
| CRT-247305 | Timely | 1.0 |
| CRT-247306 | Timely | 1.0 |
| CRT-247307 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247308 | Timely | 13.3 |
| CRT-247309 | Timely | 15.6 |
| CRT-247310 | Timely | 1.0 |
| CRT-247311 | Timely | 1.0 |
| CRT-247312 | Timely | 25.9 |
| CRT-247313 | Timely | 1.0 |
| CRT-247314 | Timely | 1.0 |
| CRT-247315 | Timely | 1.0 |
| CRT-247316 | Timely | 1.0 |
| CRT-247317 | Timely | 1.0 |
| CRT-247318 | Timely | 1.0 |
| CRT-247319 | Timely | 1.0 |
| CRT-247320 | Timely | 1.0 |
| CRT-247321 | Timely | 23.9 |
| CRT-247322 | Timely | 1.0 |
| CRT-247323 | Timely | 1.0 |
| CRT-247324 | Timely | 1.0 |
| CRT-247325 | Timely | 1.0 |
| CRT-247326 | Timely | 23.9 |
| CRT-247327 | Timely | 25.2 |
| CRT-247328 | Timely | 1.0 |
| CRT-247329 | Timely | 1.0 |
| CRT-247330 | Timely | 24.6 |
| CRT-247331 | Timely | 1.0 |
| CRT-247332 | Timely | 28.2 |
| CRT-247333 | Timely | 1.0 |
| CRT-247334 | Timely | 1.0 |
| CRT-247335 | Timely | 23.9 |
| CRT-247336 | Timely | 25.9 |
| CRT-247337 | Timely | 1.0 |
| CRT-247338 | Timely | 1.0 |
| CRT-247339 | Timely | 1.0 |
| CRT-247340 | Timely | 1.0 |
| CRT-247341 | Timely | 1.0 |
| CRT-247342 | Timely | 1.0 |
| CRT-247343 | Timely | 1.0 |
| CRT-247344 | Timely | 13.3 |
| CRT-247345 | Timely | 23.9 |
| CRT-247346 | Timely | 1.0 |
| CRT-247347 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-247348 | Timely | 1.0 |
| CRT-247349 | Timely | 13.3 |
| CRT-247350 | Timely | 13.3 |
| CRT-247351 | Timely | 25.9 |
| CRT-247352 | Timely | 25.2 |
| CRT-247353 | Timely | 13.3 |
| CRT-247354 | Timely | 25.2 |
| CRT-247355 | Timely | 1.0 |
| CRT-247356 | Timely | 15.6 |
| CRT-247357 | Timely | 1.0 |
| CRT-247358 | Timely | 1.0 |
| CRT-247359 | Timely | 1.0 |
| CRT-247360 | Timely | 1.0 |
| CRT-247361 | Timely | 1.0 |
| CRT-247362 | Timely | 23.9 |
| CRT-247363 | Timely | 25.9 |
| CRT-247364 | Timely | 1.0 |
| CRT-247365 | Timely | 1.0 |
| CRT-247366 | Timely | 15.6 |
| CRT-247367 | Timely | 1.0 |
| CRT-247368 | Timely | 25.2 |
| CRT-247369 | Timely | 1.0 |
| CRT-247370 | Timely | 1.0 |
| CRT-247371 | Timely | 1.0 |
| CRT-247372 | Timely | 1.0 |
| CRT-247373 | Timely | 23.9 |
| CRT-247374 | Timely | 1.0 |
| CRT-247375 | Timely | 1.0 |
| CRT-247376 | Timely | 1.0 |
| CRT-247377 | Timely | 23.6 |
| CRT-247378 | Timely | 1.0 |
| CRT-247379 | Timely | 1.0 |
| CRT-247380 | Timely | 25.9 |
| CRT-247381 | Timely | 1.0 |
| CRT-247382 | Timely | 1.0 |
| CRT-247383 | Timely | 1.0 |
| CRT-247384 | Timely | 1.0 |
| CRT-247385 | Timely | 1.0 |
| CRT-247386 | Timely | 18.6 |
| CRT-247387 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247388 | Timely | 1.0 |
| CRT-247389 | Timely | 27.9 |
| CRT-247390 | Timely | 20.9 |
| CRT-247391 | Timely | 1.0 |
| CRT-247392 | Timely | 1.0 |
| CRT-247393 | Timely | 1.0 |
| CRT-247394 | Timely | 1.0 |
| CRT-247395 | Timely | 20.6 |
| CRT-247396 | Timely | 1.0 |
| CRT-247397 | Timely | 1.0 |
| CRT-247398 | Timely | 1.0 |
| CRT-247399 | Timely | 1.0 |
| CRT-247400 | Timely | 1.0 |
| CRT-247401 | Timely | 1.0 |
| CRT-247402 | Timely | 1.0 |
| CRT-247403 | Timely | 1.0 |
| CRT-247404 | Timely | 1.0 |
| CRT-247405 | Timely | 26.2 |
| CRT-247406 | Timely | 1.0 |
| CRT-247407 | Timely | 1.0 |
| CRT-247408 | Timely | 31.2 |
| CRT-247409 | Timely | 1.0 |
| CRT-247410 | Timely | 1.0 |
| CRT-247411 | Timely | 1.0 |
| CRT-247412 | Timely | 22.9 |
| CRT-247413 | Timely | 27.2 |
| CRT-247414 | Timely | 1.0 |
| CRT-247415 | Timely | 1.0 |
| CRT-247416 | Timely | 22.9 |
| CRT-247417 | Timely | 1.0 |
| CRT-247418 | Timely | 25.2 |
| CRT-247419 | Timely | 1.0 |
| CRT-247420 | Timely | 1.0 |
| CRT-247421 | Timely | 1.0 |
| CRT-247422 | Timely | 1.0 |
| CRT-247423 | Timely | 23.9 |
| CRT-247424 | Timely | 22.6 |
| CRT-247425 | Timely | 20.6 |
| CRT-247426 | Timely | 1.0 |
| CRT-247427 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247428 | Timely | 1.0 |
| CRT-247429 | Timely | 1.0 |
| CRT-247430 | Timely | 1.0 |
| CRT-247431 | Timely | 1.0 |
| CRT-247432 | Timely | 1.0 |
| CRT-247433 | Timely | 1.0 |
| CRT-247434 | Timely | 1.0 |
| CRT-247435 | Timely | 1.0 |
| CRT-247436 | Timely | 1.0 |
| CRT-247437 | Timely | 27.2 |
| CRT-247438 | Timely | 1.0 |
| CRT-247439 | Timely | 14.3 |
| CRT-247441 | Timely | 27.2 |
| CRT-247442 | Timely | 1.0 |
| CRT-247443 | Timely | 1.0 |
| CRT-247444 | Timely | 1.0 |
| CRT-247445 | Timely | 25.9 |
| CRT-247446 | Timely | 24.6 |
| CRT-247447 | Timely | 1.0 |
| CRT-247448 | Timely | 25.9 |
| CRT-247449 | Timely | 20.6 |
| CRT-247450 | Timely | 1.0 |
| CRT-247451 | Timely | 1.0 |
| CRT-247452 | Timely | 1.0 |
| CRT-247453 | Timely | 24.6 |
| CRT-247454 | Timely | 1.0 |
| CRT-247455 | Timely | 14.6 |
| CRT-247456 | Timely | 1.0 |
| CRT-247457 | Timely | 24.2 |
| CRT-247458 | Timely | 15.3 |
| CRT-247459 | Timely | 24.2 |
| CRT-247460 | Timely | 1.0 |
| CRT-247461 | Timely | 1.0 |
| CRT-247462 | Timely | 1.0 |
| CRT-247463 | Timely | 1.0 |
| CRT-247464 | Timely | 24.6 |
| CRT-247465 | Timely | 24.6 |
| CRT-247466 | Timely | 1.0 |
| CRT-247467 | Timely | 1.0 |
| CRT-247468 | Timely | 28.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-247469 | Timely | 1.0 |
| CRT-247470 | Timely | 1.0 |
| CRT-247471 | Timely | 28.5 |
| CRT-247472 | Timely | 1.0 |
| CRT-247473 | Timely | 25.9 |
| CRT-247474 | Timely | 21.2 |
| CRT-247475 | Timely | 25.9 |
| CRT-247476 | Timely | 27.6 |
| CRT-247477 | Timely | 1.0 |
| CRT-247478 | Timely | 1.0 |
| CRT-247479 | Timely | 28.5 |
| CRT-247480 | Timely | 1.0 |
| CRT-247481 | Timely | 19.9 |
| CRT-247482 | Timely | 24.6 |
| CRT-247483 | Timely | 27.2 |
| CRT-247484 | Timely | 1.0 |
| CRT-247485 | Timely | 1.0 |
| CRT-247486 | Timely | 1.0 |
| CRT-247487 | Timely | 24.2 |
| CRT-247488 | Timely | 27.2 |
| CRT-247489 | Timely | 17.3 |
| CRT-247490 | Timely | 23.6 |
| CRT-247491 | Timely | 1.0 |
| CRT-247492 | Timely | 1.0 |
| CRT-247493 | Timely | 1.0 |
| CRT-247494 | Timely | 1.0 |
| CRT-247495 | Timely | 14.3 |
| CRT-247496 | Timely | 28.5 |
| CRT-247497 | Timely | 1.0 |
| CRT-247498 | Timely | 28.9 |
| CRT-247499 | Timely | 1.0 |
| CRT-247500 | Timely | 1.0 |
| CRT-247501 | Timely | 13.6 |
| CRT-247502 | Timely | 1.0 |
| CRT-247503 | Timely | 1.0 |
| CRT-247504 | Timely | 1.0 |
| CRT-247505 | Timely | 1.0 |
| CRT-247506 | Timely | 1.0 |
| CRT-247507 | Timely | 1.0 |
| CRT-247508 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247509 | Timely | 32.8 |
| CRT-247510 | Timely | 1.0 |
| CRT-247511 | Timely | 1.0 |
| CRT-247512 | Timely | 28.5 |
| CRT-247513 | Timely | 1.0 |
| CRT-247514 | Timely | 1.0 |
| CRT-247515 | Timely | 1.0 |
| CRT-247516 | Timely | 21.2 |
| CRT-247517 | Timely | 1.0 |
| CRT-247518 | Timely | 32.8 |
| CRT-247519 | Timely | 1.0 |
| CRT-247520 | Timely | 1.0 |
| CRT-247521 | Timely | 1.0 |
| CRT-247522 | Timely | 1.0 |
| CRT-247523 | Timely | 25.9 |
| CRT-247524 | Timely | 1.0 |
| CRT-247525 | Timely | 19.9 |
| CRT-247526 | Timely | 1.0 |
| CRT-247527 | Timely | 1.0 |
| CRT-247528 | Timely | 22.9 |
| CRT-247529 | Timely | 1.0 |
| CRT-247530 | Timely | 27.2 |
| CRT-247531 | Timely | 1.0 |
| CRT-247532 | Timely | 1.0 |
| CRT-247533 | Timely | 27.2 |
| CRT-247534 | Timely | 27.2 |
| CRT-247535 | Timely | 1.0 |
| CRT-247536 | Timely | 28.2 |
| CRT-247537 | Timely | 32.8 |
| CRT-247538 | Timely | 1.0 |
| CRT-247539 | Timely | 26.2 |
| CRT-247540 | Timely | 1.0 |
| CRT-247541 | Timely | 27.2 |
| CRT-247542 | Timely | 1.0 |
| CRT-247543 | Timely | 1.0 |
| CRT-247544 | Timely | 26.9 |
| CRT-247545 | Timely | 26.2 |
| CRT-247546 | Timely | 1.0 |
| CRT-247547 | Timely | 1.0 |
| CRT-247548 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247549 | Timely | 1.0 |
| CRT-247550 | Timely | 1.0 |
| CRT-247551 | Timely | 1.0 |
| CRT-247552 | Timely | 28.2 |
| CRT-247553 | Timely | 26.9 |
| CRT-247554 | Timely | 1.0 |
| CRT-247555 | Timely | 1.0 |
| CRT-247556 | Timely | 1.0 |
| CRT-247557 | Timely | 1.0 |
| CRT-247558 | Timely | 1.0 |
| CRT-247559 | Timely | 1.0 |
| CRT-247560 | Timely | 25.6 |
| CRT-247561 | Timely | 28.2 |
| CRT-247562 | Timely | 26.2 |
| CRT-247563 | Timely | 1.0 |
| CRT-247564 | Timely | 1.0 |
| CRT-247565 | Timely | 23.6 |
| CRT-247566 | Timely | 1.0 |
| CRT-247567 | Timely | 1.0 |
| CRT-247568 | Timely | 1.0 |
| CRT-247569 | Timely | 1.0 |
| CRT-247570 | Timely | 1.0 |
| CRT-247571 | Timely | 1.0 |
| CRT-247572 | Timely | 1.0 |
| CRT-247573 | Timely | 1.0 |
| CRT-247574 | Timely | 1.0 |
| CRT-247575 | Timely | 24.9 |
| CRT-247576 | Timely | 1.0 |
| CRT-247577 | Timely | 27.9 |
| CRT-247578 | Timely | 1.0 |
| CRT-247579 | Timely | 20.6 |
| CRT-247580 | Timely | 1.0 |
| CRT-247581 | Timely | 1.0 |
| CRT-247582 | Timely | 1.0 |
| CRT-247583 | Timely | 1.0 |
| CRT-247584 | Timely | 1.0 |
| CRT-247585 | Timely | 1.0 |
| CRT-247586 | Timely | 1.0 |
| CRT-247587 | Timely | 19.9 |
| CRT-247588 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247590 | Timely | 1.0 |
| CRT-247591 | Timely | 1.0 |
| CRT-247592 | Timely | 22.9 |
| CRT-247593 | Timely | 18.6 |
| CRT-247594 | Timely | 22.9 |
| CRT-247595 | Timely | 1.0 |
| CRT-247596 | Timely | 1.0 |
| CRT-247597 | Timely | 1.0 |
| CRT-247598 | Timely | 1.0 |
| CRT-247599 | Timely | 29.2 |
| CRT-247600 | Timely | 31.2 |
| CRT-247601 | Timely | 21.6 |
| CRT-247602 | Timely | 1.0 |
| CRT-247603 | Timely | 1.0 |
| CRT-247604 | Timely | 1.0 |
| CRT-247605 | Timely | 1.0 |
| CRT-247606 | Timely | 1.0 |
| CRT-247607 | Timely | 19.6 |
| CRT-247608 | Timely | 27.2 |
| CRT-247609 | Timely | 1.0 |
| CRT-247610 | Timely | 20.6 |
| CRT-247611 | Timely | 1.0 |
| CRT-247612 | Timely | 26.9 |
| CRT-247613 | Timely | 31.2 |
| CRT-247614 | Timely | 1.0 |
| CRT-247615 | Timely | 1.0 |
| CRT-247616 | Timely | 1.0 |
| CRT-247617 | Timely | 21.9 |
| CRT-247618 | Timely | 1.0 |
| CRT-247619 | Timely | 1.0 |
| CRT-247620 | Timely | 1.0 |
| CRT-247621 | Timely | 21.9 |
| CRT-247622 | Timely | 1.0 |
| CRT-247623 | Timely | 28.2 |
| CRT-247624 | Timely | 1.0 |
| CRT-247625 | Timely | 24.2 |
| CRT-247626 | Timely | 1.0 |
| CRT-247627 | Timely | 1.0 |
| CRT-247628 | Timely | 1.0 |
| CRT-247629 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247630 | Timely | 1.0 |
| CRT-247631 | Timely | 1.0 |
| CRT-247632 | Timely | 24.9 |
| CRT-247633 | Timely | 1.0 |
| CRT-247634 | Timely | 1.0 |
| CRT-247635 | Timely | 1.0 |
| CRT-247636 | Timely | 21.6 |
| CRT-247637 | Timely | 1.0 |
| CRT-247638 | Timely | 1.0 |
| CRT-247639 | Timely | 1.0 |
| CRT-247640 | Timely | 28.2 |
| CRT-247641 | Timely | 1.0 |
| CRT-247642 | Timely | 1.0 |
| CRT-247643 | Timely | 1.0 |
| CRT-247644 | Timely | 1.0 |
| CRT-247645 | Timely | 1.0 |
| CRT-247646 | Timely | 1.0 |
| CRT-247647 | Timely | 23.9 |
| CRT-247648 | Timely | 1.0 |
| CRT-247649 | Timely | 31.2 |
| CRT-247650 | Timely | 1.0 |
| CRT-247651 | Timely | 1.0 |
| CRT-247652 | Timely | 1.0 |
| CRT-247653 | Timely | 24.9 |
| CRT-247654 | Timely | 31.2 |
| CRT-247655 | Timely | 1.0 |
| CRT-247656 | Timely | 1.0 |
| CRT-247657 | Timely | 21.6 |
| CRT-247658 | Timely | 26.9 |
| CRT-247659 | Timely | 1.0 |
| CRT-247660 | Timely | 1.0 |
| CRT-247661 | Timely | 24.6 |
| CRT-247662 | Timely | 1.0 |
| CRT-247663 | Timely | 23.2 |
| CRT-247664 | Timely | 25.2 |
| CRT-247665 | Timely | 21.9 |
| CRT-247666 | Timely | 26.2 |
| CRT-247667 | Timely | 1.0 |
| CRT-247668 | Timely | 18.6 |
| CRT-247669 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247670 | Timely | 20.6 |
| CRT-247671 | Timely | 1.0 |
| CRT-247673 | Timely | 1.0 |
| CRT-247674 | Timely | 1.0 |
| CRT-247675 | Timely | 1.0 |
| CRT-247676 | Timely | 32.8 |
| CRT-247677 | Timely | 23.9 |
| CRT-247678 | Timely | 1.0 |
| CRT-247679 | Timely | 1.0 |
| CRT-247680 | Timely | 1.0 |
| CRT-247681 | Timely | 28.2 |
| CRT-247682 | Timely | 23.9 |
| CRT-247683 | Timely | 1.0 |
| CRT-247684 | Timely | 1.0 |
| CRT-247685 | Timely | 20.6 |
| CRT-247686 | Timely | 28.5 |
| CRT-247687 | Timely | 32.8 |
| CRT-247688 | Timely | 1.0 |
| CRT-247689 | Timely | 1.0 |
| CRT-247690 | Timely | 28.9 |
| CRT-247691 | Timely | 1.0 |
| CRT-247692 | Timely | 1.0 |
| CRT-247693 | Timely | 28.5 |
| CRT-247694 | Timely | 1.0 |
| CRT-247695 | Timely | 33.8 |
| CRT-247696 | Timely | 25.9 |
| CRT-247697 | Timely | 26.9 |
| CRT-247698 | Timely | 1.0 |
| CRT-247699 | Timely | 33.8 |
| CRT-247700 | Timely | 32.8 |
| CRT-247701 | Timely | 32.8 |
| CRT-247702 | Timely | 28.5 |
| CRT-247703 | Timely | 1.0 |
| CRT-247704 | Timely | 26.9 |
| CRT-247705 | Timely | 1.0 |
| CRT-247706 | Timely | 29.5 |
| CRT-247707 | Timely | 31.5 |
| CRT-247708 | Timely | 32.5 |
| CRT-247709 | Timely | 33.8 |
| CRT-247710 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-247711 | Timely | 32.8 |
| CRT-247712 | Timely | 1.0 |
| CRT-247713 | Timely | 1.0 |
| CRT-247714 | Timely | 1.0 |
| CRT-247716 | Timely | 1.0 |
| CRT-247717 | Timely | 32.5 |
| CRT-247718 | Timely | 28.5 |
| CRT-247719 | Timely | 28.2 |
| CRT-247720 | Timely | 1.0 |
| CRT-247721 | Timely | 1.0 |
| CRT-247722 | Timely | 1.0 |
| CRT-247723 | Timely | 32.5 |
| CRT-247724 | Timely | 32.5 |
| CRT-247725 | Timely | 32.5 |
| CRT-247726 | Timely | 32.5 |
| CRT-247727 | Timely | 29.5 |
| CRT-247728 | Timely | 29.5 |
| CRT-247729 | Timely | 1.0 |
| CRT-247730 | Timely | 1.0 |
| CRT-247731 | Timely | 1.0 |
| CRT-247732 | Timely | 1.0 |
| CRT-247733 | Timely | 32.8 |
| CRT-247734 | Timely | 30.8 |
| CRT-247735 | Timely | 28.5 |
| CRT-247736 | Timely | 1.0 |
| CRT-247737 | Timely | 1.0 |
| CRT-247738 | Timely | 1.0 |
| CRT-247739 | Timely | 1.0 |
| CRT-247740 | Timely | 32.2 |
| CRT-247741 | Timely | 1.0 |
| CRT-247742 | Timely | 1.0 |
| CRT-247743 | Timely | 1.0 |
| CRT-247744 | Timely | 1.0 |
| CRT-247745 | Timely | 1.0 |
| CRT-247746 | Timely | 27.5 |
| CRT-247747 | Timely | 1.0 |
| CRT-247748 | Timely | 28.2 |
| CRT-247749 | Timely | 1.0 |
| CRT-247750 | Timely | 1.0 |
| CRT-247751 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-247752 | Timely | 1.0 |
| CRT-247753 | Timely | 32.2 |
| CRT-247754 | Timely | 1.0 |
| CRT-247755 | Timely | 1.0 |
| CRT-247756 | Timely | 1.0 |
| CRT-247757 | Timely | 22.9 |
| CRT-247758 | Timely | 1.0 |
| CRT-247759 | Timely | 30.8 |
| CRT-247760 | Timely | 1.0 |
| CRT-247761 | Timely | 1.0 |
| CRT-247762 | Timely | 1.0 |
| CRT-247763 | Timely | 1.0 |
| CRT-247764 | Timely | 28.2 |
| CRT-247765 | Timely | 24.9 |
| CRT-247766 | Timely | 1.0 |
| CRT-247767 | Timely | 1.0 |
| CRT-247768 | Timely | 1.0 |
| CRT-247769 | Timely | 1.0 |
| CRT-247770 | Timely | 1.0 |
| CRT-247771 | Timely | 23.6 |
| CRT-247772 | Timely | 1.0 |
| CRT-247773 | Timely | 1.0 |
| CRT-247774 | Timely | 1.0 |
| CRT-247775 | Timely | 1.0 |
| CRT-247776 | Timely | 1.0 |
| CRT-247777 | Timely | 26.9 |
| CRT-247778 | Timely | 33.5 |
| CRT-247779 | Timely | 1.0 |
| CRT-247780 | Timely | 26.2 |
| CRT-247805 | Timely | 1.0 |
| CRT-247825 | Timely | 26.2 |
| CRT-247831 | Timely | 1.0 |
| CRT-247832 | Timely | 1.0 |
| CRT-247833 | Timely | 1.0 |
| CRT-247834 | Timely | 1.0 |
| CRT-247835 | Timely | 21.9 |
| CRT-247836 | Timely | 1.0 |
| CRT-247837 | Timely | 1.0 |
| CRT-247838 | Timely | 20.6 |
| CRT-247839 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247840 | Timely | 1.0 |
| CRT-247841 | Timely | 33.5 |
| CRT-247842 | Timely | 1.0 |
| CRT-247843 | Timely | 1.0 |
| CRT-247844 | Timely | 26.9 |
| CRT-247845 | Timely | 1.0 |
| CRT-247846 | Timely | 25.9 |
| CRT-247847 | Timely | 1.0 |
| CRT-247848 | Timely | 1.0 |
| CRT-247849 | Timely | 18.6 |
| CRT-247850 | Timely | 1.0 |
| CRT-247851 | Timely | 1.0 |
| CRT-247852 | Timely | 1.0 |
| CRT-247853 | Timely | 18.3 |
| CRT-247854 | Timely | 1.0 |
| CRT-247855 | Timely | 20.3 |
| CRT-247856 | Timely | 1.0 |
| CRT-247857 | Timely | 18.6 |
| CRT-247858 | Timely | 1.0 |
| CRT-247859 | Timely | 1.0 |
| CRT-247860 | Timely | 27.5 |
| CRT-247861 | Timely | 28.5 |
| CRT-247862 | Timely | 1.0 |
| CRT-247863 | Timely | 1.0 |
| CRT-247864 | Timely | 33.5 |
| CRT-247865 | Timely | 1.0 |
| CRT-247866 | Timely | 1.0 |
| CRT-247867 | Timely | 1.0 |
| CRT-247868 | Timely | 1.0 |
| CRT-247869 | Timely | 1.0 |
| CRT-247870 | Timely | 1.0 |
| CRT-247871 | Timely | 1.0 |
| CRT-247872 | Timely | 1.0 |
| CRT-247873 | Timely | 1.0 |
| CRT-247874 | Timely | 1.0 |
| CRT-247875 | Timely | 1.0 |
| CRT-247876 | Timely | 1.0 |
| CRT-247877 | Timely | 1.0 |
| CRT-247878 | Timely | 23.2 |
| CRT-247879 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247880 | Timely | 19.9 |
| CRT-247881 | Timely | 21.6 |
| CRT-247882 | Timely | 1.0 |
| CRT-247883 | Timely | 1.0 |
| CRT-247884 | Timely | 1.0 |
| CRT-247885 | Timely | 24.9 |
| CRT-247886 | Timely | 28.2 |
| CRT-247887 | Timely | 24.9 |
| CRT-247888 | Timely | 1.0 |
| CRT-247889 | Timely | 34.8 |
| CRT-247890 | Timely | 1.0 |
| CRT-247891 | Timely | 24.9 |
| CRT-247892 | Timely | 33.5 |
| CRT-247893 | Timely | 1.0 |
| CRT-247894 | Timely | 1.0 |
| CRT-247895 | Timely | 1.0 |
| CRT-247896 | Timely | 1.0 |
| CRT-247897 | Timely | 1.0 |
| CRT-247898 | Timely | 1.0 |
| CRT-247899 | Timely | 1.0 |
| CRT-247900 | Timely | 1.0 |
| CRT-247901 | Timely | 1.0 |
| CRT-247902 | Timely | 33.5 |
| CRT-247903 | Timely | 1.0 |
| CRT-247904 | Timely | 1.0 |
| CRT-247905 | Timely | 1.0 |
| CRT-247906 | Timely | 26.9 |
| CRT-247907 | Timely | 1.0 |
| CRT-247908 | Timely | 1.0 |
| CRT-247909 | Timely | 24.9 |
| CRT-247910 | Timely | 32.2 |
| CRT-247911 | Timely | 26.2 |
| CRT-247912 | Timely | 1.0 |
| CRT-247913 | Timely | 36.1 |
| CRT-247914 | Timely | 32.2 |
| CRT-247915 | Timely | 1.0 |
| CRT-247916 | Timely | 1.0 |
| CRT-247917 | Timely | 1.0 |
| CRT-247918 | Timely | 1.0 |
| CRT-247919 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247920 | Timely | 1.0 |
| CRT-247921 | Timely | 1.0 |
| CRT-247922 | Timely | 1.0 |
| CRT-247923 | Timely | 1.0 |
| CRT-247924 | Timely | 22.9 |
| CRT-247925 | Timely | 1.0 |
| CRT-247926 | Timely | 1.0 |
| CRT-247927 | Timely | 24.9 |
| CRT-247928 | Timely | 1.0 |
| CRT-247929 | Timely | 20.3 |
| CRT-247930 | Timely | 1.0 |
| CRT-247931 | Timely | 1.0 |
| CRT-247933 | Timely | 1.0 |
| CRT-247934 | Timely | 1.0 |
| CRT-247935 | Timely | 1.0 |
| CRT-247936 | Timely | 27.5 |
| CRT-247937 | Timely | 1.0 |
| CRT-247938 | Timely | 1.0 |
| CRT-247939 | Timely | 24.9 |
| CRT-247940 | Timely | 23.6 |
| CRT-247941 | Timely | 1.0 |
| CRT-247942 | Timely | 1.0 |
| CRT-247943 | Timely | 20.9 |
| CRT-247944 | Timely | 18.6 |
| CRT-247945 | Timely | 1.0 |
| CRT-247946 | Timely | 1.0 |
| CRT-247947 | Timely | 1.0 |
| CRT-247948 | Timely | 33.5 |
| CRT-247949 | Timely | 1.0 |
| CRT-247950 | Timely | 1.0 |
| CRT-247951 | Timely | 28.5 |
| CRT-247952 | Timely | 22.9 |
| CRT-247953 | Timely | 1.0 |
| CRT-247954 | Timely | 1.0 |
| CRT-247955 | Timely | 1.0 |
| CRT-247956 | Timely | 1.0 |
| CRT-247957 | Timely | 1.0 |
| CRT-247958 | Timely | 25.9 |
| CRT-247959 | Timely | 1.0 |
| CRT-247960 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-247961 | Timely | 1.0 |
| CRT-247962 | Timely | 17.6 |
| CRT-247963 | Timely | 1.0 |
| CRT-247965 | Timely | 18.3 |
| CRT-247966 | Timely | 1.0 |
| CRT-247967 | Timely | 1.0 |
| CRT-247968 | Timely | 24.6 |
| CRT-247969 | Timely | 33.5 |
| CRT-247970 | Timely | 17.3 |
| CRT-247971 | Timely | 29.5 |
| CRT-247973 | Timely | 32.5 |
| CRT-247974 | Timely | 1.0 |
| CRT-247975 | Timely | 1.0 |
| CRT-247976 | Timely | 1.0 |
| CRT-247977 | Timely | 1.0 |
| CRT-247978 | Timely | 27.2 |
| CRT-247979 | Timely | 29.9 |
| CRT-247980 | Timely | 1.0 |
| CRT-247981 | Timely | 32.5 |
| CRT-247982 | Timely | 26.9 |
| CRT-247983 | Timely | 1.0 |
| CRT-247985 | Timely | 1.0 |
| CRT-247986 | Timely | 1.0 |
| CRT-247987 | Timely | 28.5 |
| CRT-247988 | Timely | 26.9 |
| CRT-247989 | Timely | 28.9 |
| CRT-247990 | Timely | 1.0 |
| CRT-247991 | Timely | 29.9 |
| CRT-247992 | Timely | 1.0 |
| CRT-247993 | Timely | 1.0 |
| CRT-247994 | Timely | 27.2 |
| CRT-247995 | Timely | 1.0 |
| CRT-247996 | Timely | 31.5 |
| CRT-247997 | Timely | 33.8 |
| CRT-247998 | Timely | 33.8 |
| CRT-247999 | Timely | 5,247.0 |
| CRT-248000 | Timely | 591.0 |
| CRT-248001 | Timely | 46.5 |
| CRT-248002 | Timely | 35.9 |
| CRT-248003 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248004 | Timely | 72.7 |
| CRT-248005 | Timely | 1.0 |
| CRT-248006 | Timely | 25.2 |
| CRT-248007 | Timely | 1.0 |
| CRT-248008 | Timely | 1.0 |
| CRT-248009 | Timely | 1.0 |
| CRT-248010 | Timely | 1.0 |
| CRT-248011 | Timely | 22.9 |
| CRT-248012 | Timely | 1.0 |
| CRT-248013 | Timely | 1.0 |
| CRT-248014 | Timely | 24.2 |
| CRT-248015 | Timely | 1.0 |
| CRT-248016 | Timely | 22.9 |
| CRT-248017 | Timely | 1.0 |
| CRT-248018 | Timely | 1.0 |
| CRT-248019 | Timely | 1.0 |
| CRT-248020 | Timely | 26.2 |
| CRT-248021 | Timely | 20.6 |
| CRT-248022 | Timely | 1.0 |
| CRT-248023 | Timely | 1.0 |
| CRT-248024 | Timely | 20.9 |
| CRT-248025 | Timely | 19.9 |
| CRT-248026 | Timely | 1.0 |
| CRT-248027 | Timely | 1.0 |
| CRT-248028 | Timely | 1.0 |
| CRT-248029 | Timely | 1.0 |
| CRT-248030 | Timely | 1.0 |
| CRT-248031 | Timely | 16.6 |
| CRT-248032 | Timely | 1.0 |
| CRT-248033 | Timely | 1.0 |
| CRT-248034 | Timely | 1.0 |
| CRT-248035 | Timely | 1.0 |
| CRT-248036 | Timely | 26.5 |
| CRT-248037 | Timely | 1.0 |
| CRT-248038 | Timely | 1.0 |
| CRT-248039 | Timely | 1.0 |
| CRT-248040 | Timely | 24.9 |
| CRT-248041 | Timely | 1.0 |
| CRT-248042 | Timely | 1.0 |
| CRT-248043 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248044 | Timely | 1.0 |
| CRT-248045 | Timely | 22.9 |
| CRT-248046 | Timely | 1.0 |
| CRT-248047 | Timely | 1.0 |
| CRT-248048 | Timely | 1.0 |
| CRT-248049 | Timely | - |
| CRT-248050 | Timely | - |
| CRT-248051 | Timely | 1.0 |
| CRT-248052 | Timely | - |
| CRT-248053 | Timely | 1.0 |
| CRT-248054 | Timely | 1.0 |
| CRT-248055 | Timely | 1.0 |
| CRT-248056 | Timely | 1.0 |
| CRT-248057 | Timely | 1.0 |
| CRT-248058 | Timely | 1.0 |
| CRT-248059 | Timely | 26.2 |
| CRT-248060 | Timely | 1.0 |
| CRT-248061 | Timely | 1.0 |
| CRT-248062 | Timely | 1.0 |
| CRT-248063 | Timely | 25.9 |
| CRT-248064 | Timely | 1.0 |
| CRT-248065 | Timely | 1.0 |
| CRT-248067 | Timely | 22.9 |
| CRT-248068 | Timely | 29.2 |
| CRT-248069 | Timely | 1.0 |
| CRT-248070 | Timely | 26.2 |
| CRT-248071 | Timely | 1.0 |
| CRT-248072 | Timely | 1.0 |
| CRT-248073 | Timely | 1.0 |
| CRT-248074 | Timely | 25.9 |
| CRT-248075 | Timely | 1.0 |
| CRT-248076 | Timely | 1.0 |
| CRT-248077 | Timely | 1.0 |
| CRT-248078 | Timely | 1.0 |
| CRT-248079 | Timely | 22.9 |
| CRT-248080 | Timely | 1.0 |
| CRT-248081 | Timely | 1.0 |
| CRT-248082 | Timely | 1.0 |
| CRT-248083 | Timely | 1.0 |
| CRT-248084 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248085 | Timely | 24.9 |
| CRT-248086 | Timely | 1.0 |
| CRT-248087 | Timely | 25.9 |
| CRT-248088 | Timely | 1.0 |
| CRT-248089 | Timely | 1.0 |
| CRT-248090 | Timely | 1.0 |
| CRT-248091 | Timely | 1.0 |
| CRT-248092 | Timely | 1.0 |
| CRT-248094 | Timely | 1.0 |
| CRT-248095 | Timely | 1.0 |
| CRT-248096 | Timely | 1.0 |
| CRT-248097 | Timely | 1.0 |
| CRT-248098 | Timely | 1.0 |
| CRT-248099 | Timely | 33.8 |
| CRT-248100 | Timely | 23.9 |
| CRT-248101 | Timely | 25.9 |
| CRT-248102 | Timely | 1.0 |
| CRT-248103 | Timely | 1.0 |
| CRT-248104 | Timely | 29.5 |
| CRT-248105 | Timely | 25.9 |
| CRT-248106 | Timely | 1.0 |
| CRT-248107 | Timely | 32.5 |
| CRT-248108 | Timely | 28.9 |
| CRT-248109 | Timely | 1.0 |
| CRT-248110 | Timely | 1.0 |
| CRT-248111 | Timely | 30.5 |
| CRT-248112 | Timely | 1.0 |
| CRT-248113 | Timely | 24.2 |
| CRT-248114 | Timely | 29.9 |
| CRT-248115 | Timely | 20.2 |
| CRT-248116 | Timely | 1.0 |
| CRT-248117 | Timely | 1.0 |
| CRT-248118 | Timely | 1.0 |
| CRT-248119 | Timely | 1.0 |
| CRT-248120 | Timely | 1.0 |
| CRT-248121 | Timely | 29.2 |
| CRT-248122 | Timely | 1.0 |
| CRT-248123 | Timely | 5,618.0 |
| CRT-248124 | Timely | 9,268.8 |
| CRT-248125 | Timely | 3,308.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248126 | Timely | 1,482.0 |
| CRT-248127 | Timely | 450.0 |
| CRT-248128 | Timely | 47,143.2 |
| CRT-248129 | Timely | 1,610.0 |
| CRT-248130 | Timely | 10,280.0 |
| CRT-248131 | Timely | 330.0 |
| CRT-248133 | Timely | 61,659.0 |
| CRT-248134 | Timely | 320.0 |
| CRT-248137 | Timely | 1.0 |
| CRT-248138 | Timely | 25.9 |
| CRT-248139 | Timely | 1.0 |
| CRT-248140 | Timely | 1.0 |
| CRT-248141 | Timely | 1.0 |
| CRT-248142 | Timely | 1.0 |
| CRT-248143 | Timely | 17.3 |
| CRT-248144 | Timely | 1.0 |
| CRT-248145 | Timely | 17.3 |
| CRT-248146 | Timely | 1.0 |
| CRT-248147 | Timely | 25.5 |
| CRT-248150 | Timely | 1.0 |
| CRT-248151 | Timely | 1.0 |
| CRT-248152 | Timely | 1.0 |
| CRT-248153 | Timely | 1.0 |
| CRT-248154 | Timely | 23.9 |
| CRT-248155 | Timely | 1.0 |
| CRT-248156 | Timely | 1.0 |
| CRT-248157 | Timely | 1.0 |
| CRT-248158 | Timely | 1.0 |
| CRT-248159 | Timely | 1.0 |
| CRT-248160 | Timely | 1.0 |
| CRT-248161 | Timely | 1.0 |
| CRT-248162 | Timely | 24.9 |
| CRT-248163 | Timely | 725.0 |
| CRT-248164 | Timely | 723.0 |
| CRT-248165 | Timely | 9,897.0 |
| CRT-248166 | Timely | 851.0 |
| CRT-248167 | Timely | 2,799.0 |
| CRT-248168 | Timely | 551.0 |
| CRT-248169 | Timely | 1,159.0 |
| CRT-248170 | Timely | 1,191.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248171 | Timely | 1,543.8 |
| CRT-248172 | Timely | 1,215.8 |
| CRT-248173 | Timely | 337.0 |
| CRT-248174 | Timely | 1,509.2 |
| CRT-248175 | Timely | 8,884.0 |
| CRT-248176 | Timely | 24.0 |
| CRT-248177 | Timely | 1,449.0 |
| CRT-248178 | Timely | 4,103.6 |
| CRT-248179 | Timely | 565.8 |
| CRT-248180 | Timely | 1,313.6 |
| CRT-248182 | Timely | 2,451.5 |
| CRT-248183 | Timely | 801.8 |
| CRT-248185 | Timely | 1,522.0 |
| CRT-248186 | Timely | 1,105.6 |
| CRT-248187 | Timely | 308.3 |
| CRT-248189 | Timely | 607.0 |
| CRT-248190 | Timely | 163.0 |
| CRT-248191 | Timely | 3,562.4 |
| CRT-248192 | Timely | 33.9 |
| CRT-248193 | Timely | 1,327.2 |
| CRT-248194 | Timely | 233.6 |
| CRT-248195 | Timely | 20,647.5 |
| CRT-248196 | Timely | 17,106.0 |
| CRT-248199 | Timely | 1,148.0 |
| CRT-248200 | Timely | 225.0 |
| CRT-248201 | Timely | 318.0 |
| CRT-248202 | Timely | 225.0 |
| CRT-248203 | Timely | 718.0 |
| CRT-248204 | Timely | 23.6 |
| CRT-248206 | Timely | 2,327.8 |
| CRT-248208 | Timely | 191.7 |
| CRT-248209 | Timely | 1,005.0 |
| CRT-248210 | Timely | 1,451.3 |
| CRT-248212 | Timely | 7,812.9 |
| CRT-248213 | Timely | 2,355.0 |
| CRT-248214 | Timely | 926.5 |
| CRT-248215 | Timely | 51.0 |
| CRT-248216 | Timely | 45,000.0 |
| CRT-248217 | Timely | 17,553.0 |
| CRT-248218 | Timely | 30,051.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248219 | Timely | 189.0 |
| CRT-248221 | Timely | 908.8 |
| CRT-248223 | Timely | 131.2 |
| CRT-248224 | Timely | 34.0 |
| CRT-248225 | Timely | 753.0 |
| CRT-248226 | Timely | 32.2 |
| CRT-248227 | Timely | 93.6 |
| CRT-248228 | Timely | 14.0 |
| CRT-248229 | Timely | 13,218.0 |
| CRT-248230 | Timely | 10.6 |
| CRT-248231 | Timely | 14.3 |
| CRT-248232 | Timely | 21.9 |
| CRT-248233 | Timely | 10.0 |
| CRT-248234 | Timely | 18.3 |
| CRT-248235 | Timely | 9.0 |
| CRT-248237 | Timely | 11.3 |
| CRT-248238 | Timely | 38.5 |
| CRT-248239 | Timely | 29.2 |
| CRT-248240 | Timely | 32.2 |
| CRT-248241 | Timely | 14.3 |
| CRT-248242 | Timely | 470.3 |
| CRT-248243 | Timely | 186.3 |
| CRT-248244 | Timely | 31.9 |
| CRT-248245 | Timely | 22.3 |
| CRT-248246 | Timely | 30.5 |
| CRT-248247 | Timely | 9.3 |
| CRT-248248 | Timely | 64.0 |
| CRT-248249 | Timely | 1.0 |
| CRT-248250 | Timely | 13.3 |
| CRT-248251 | Timely | 10.6 |
| CRT-248253 | Timely | 143.6 |
| CRT-248254 | Timely | 3,630.0 |
| CRT-248255 | Timely | 720.0 |
| CRT-248256 | Timely | 28,395.0 |
| CRT-248257 | Timely | 1,650.0 |
| CRT-248258 | Timely | 20.6 |
| CRT-248259 | Timely | 437.6 |
| CRT-248260 | Timely | 199.3 |
| CRT-248262 | Timely | 600.0 |
| CRT-248263 | Timely | 122.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248264 | Timely | 270.0 |
| CRT-248265 | Timely | 966.0 |
| CRT-248266 | Timely | 121.2 |
| CRT-248267 | Timely | 120.4 |
| CRT-248268 | Timely | 86.7 |
| CRT-248269 | Timely | 436.0 |
| CRT-248270 | Timely | 54.0 |
| CRT-248271 | Timely | 41.9 |
| CRT-248272 | Timely | 56.3 |
| CRT-248273 | Timely | 29.2 |
| CRT-248274 | Timely | 29.6 |
| CRT-248275 | Timely | 604.5 |
| CRT-248276 | Timely | 131.0 |
| CRT-248277 | Timely | 38,355.0 |
| CRT-248278 | Timely | 85.8 |
| CRT-248279 | Timely | 1,170.0 |
| CRT-248280 | Timely | 965.0 |
| CRT-248281 | Timely | 77.8 |
| CRT-248282 | Timely | 2,046.0 |
| CRT-248284 | Timely | 408.0 |
| CRT-248285 | Timely | 927.8 |
| CRT-248286 | Timely | 1,350.0 |
| CRT-248287 | Timely | 10,966.8 |
| CRT-248289 | Timely | 89.4 |
| CRT-248290 | Timely | 60.2 |
| CRT-248291 | Timely | 124.0 |
| CRT-248292 | Timely | 98.7 |
| CRT-248293 | Timely | 1,950.0 |
| CRT-248295 | Timely | 288.0 |
| CRT-248296 | Timely | 783.2 |
| CRT-248297 | Timely | 18,000.0 |
| CRT-248298 | Timely | 18,000.0 |
| CRT-248299 | Timely | 192.6 |
| CRT-248300 | Timely | 18.0 |
| CRT-248302 | Timely | 2,414.7 |
| CRT-248303 | Timely | 780.6 |
| CRT-248304 | Timely | 5,486.0 |
| CRT-248306 | Timely | 90.0 |
| CRT-248307 | Timely | 120.0 |
| CRT-248308 | Timely | 320.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248309 | Timely | 286.3 |
| CRT-248310 | Timely | 856.6 |
| CRT-248311 | Timely | 463.0 |
| CRT-248313 | Timely | 3,604.3 |
| CRT-248314 | Timely | 758.8 |
| CRT-248315 | Timely | 80.7 |
| CRT-248316 | Timely | 13,386.0 |
| CRT-248317 | Timely | 44.6 |
| CRT-248318 | Timely | 44.6 |
| CRT-248319 | Timely | 145.9 |
| CRT-248320 | Timely | 4,500.0 |
| CRT-248321 | Timely | 60.0 |
| CRT-248322 | Timely | 3,180.0 |
| CRT-248323 | Timely | 930.1 |
| CRT-248324 | Timely | 82.0 |
| CRT-248325 | Timely | 61.7 |
| CRT-248328 | Timely | 270.0 |
| CRT-248329 | Timely | 26.2 |
| CRT-248330 | Timely | 43.8 |
| CRT-248331 | Timely | 2,145.0 |
| CRT-248332 | Timely | 108.0 |
| CRT-248333 | Timely | 105.6 |
| CRT-248334 | Timely | 102.0 |
| CRT-248335 | Timely | 901.0 |
| CRT-248336 | Timely | 499.7 |
| CRT-248337 | Timely | 19.0 |
| CRT-248338 | Timely | 129.6 |
| CRT-248339 | Timely | 775.8 |
| CRT-248340 | Timely | 36.9 |
| CRT-248342 | Timely | 1,728.9 |
| CRT-248343 | Timely | 679.2 |
| CRT-248344 | Timely | 45.0 |
| CRT-248345 | Timely | 48.0 |
| CRT-248347 | Timely | 1,726.8 |
| CRT-248348 | Timely | 3.0 |
| CRT-248349 | Timely | 2,158.0 |
| CRT-248350 | Timely | 3,467.8 |
| CRT-248351 | Timely | 310.4 |
| CRT-248352 | Timely | 1,986.0 |
| CRT-248353 | Timely | 170.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248354 | Timely | 9.0 |
| CRT-248355 | Timely | 8,190.0 |
| CRT-248356 | Timely | 22,631.2 |
| CRT-248357 | Timely | 81.6 |
| CRT-248358 | Timely | 78.7 |
| CRT-248359 | Timely | 630.0 |
| CRT-248360 | Timely | 57.4 |
| CRT-248361 | Timely | 4,570.9 |
| CRT-248362 | Timely | 381.0 |
| CRT-248363 | Timely | 892.0 |
| CRT-248364 | Timely | 49,012.0 |
| CRT-248366 | Timely | 127.7 |
| CRT-248367 | Timely | 47.8 |
| CRT-248368 | Timely | 48.1 |
| CRT-248369 | Timely | 31.2 |
| CRT-248370 | Timely | 60.1 |
| CRT-248371 | Timely | 56.1 |
| CRT-248372 | Timely | 50.8 |
| CRT-248373 | Timely | 51.1 |
| CRT-248374 | Timely | 47.8 |
| CRT-248375 | Timely | 59.1 |
| CRT-248376 | Timely | 54.8 |
| CRT-248378 | Timely | 36.8 |
| CRT-248379 | Timely | 22.9 |
| CRT-248380 | Timely | 58.4 |
| CRT-248381 | Timely | 29.2 |
| CRT-248382 | Timely | 68.7 |
| CRT-248383 | Timely | 23.2 |
| CRT-248386 | Timely | 32.5 |
| CRT-248387 | Timely | 1.0 |
| CRT-248388 | Timely | 1.0 |
| CRT-248389 | Timely | 1.0 |
| CRT-248390 | Timely | 1.0 |
| CRT-248391 | Timely | 25.9 |
| CRT-248392 | Timely | 28.5 |
| CRT-248393 | Timely | 1.0 |
| CRT-248394 | Timely | 1.0 |
| CRT-248395 | Timely | 1.0 |
| CRT-248396 | Timely | 29.5 |
| CRT-248397 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248398 | Timely | 1.0 |
| CRT-248399 | Timely | 1.0 |
| CRT-248400 | Timely | 28.2 |
| CRT-248401 | Timely | 19.9 |
| CRT-248402 | Timely | 1.0 |
| CRT-248403 | Timely | 1.0 |
| CRT-248404 | Timely | 20.6 |
| CRT-248405 | Timely | 1.0 |
| CRT-248406 | Timely | 1.0 |
| CRT-248407 | Timely | 1.0 |
| CRT-248408 | Timely | 1.0 |
| CRT-248409 | Timely | 19.3 |
| CRT-248410 | Timely | 22.6 |
| CRT-248411 | Timely | 1.0 |
| CRT-248412 | Timely | 20.9 |
| CRT-248413 | Timely | 1.0 |
| CRT-248414 | Timely | 1.0 |
| CRT-248415 | Timely | 1.0 |
| CRT-248416 | Timely | 24.9 |
| CRT-248417 | Timely | 1.0 |
| CRT-248418 | Timely | 1.0 |
| CRT-248419 | Timely | 1.0 |
| CRT-248420 | Timely | 1.0 |
| CRT-248421 | Timely | 1.0 |
| CRT-248422 | Timely | 1.0 |
| CRT-248423 | Timely | 1.0 |
| CRT-248424 | Timely | 18.6 |
| CRT-248425 | Timely | 1.0 |
| CRT-248426 | Timely | 1.0 |
| CRT-248427 | Timely | 1.0 |
| CRT-248429 | Timely | 1.0 |
| CRT-248430 | Timely | 21.9 |
| CRT-248432 | Timely | 1.0 |
| CRT-248433 | Timely | 26.5 |
| CRT-248434 | Timely | 1.0 |
| CRT-248435 | Timely | 1.0 |
| CRT-248436 | Timely | 13.3 |
| CRT-248437 | Timely | 1.0 |
| CRT-248438 | Timely | 18.3 |
| CRT-248439 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-248440 | Timely | 1.0 |
| CRT-248441 | Timely | 1.0 |
| CRT-248442 | Timely | 28.9 |
| CRT-248443 | Timely | 32.5 |
| CRT-248444 | Timely | 1.0 |
| CRT-248445 | Timely | 29.9 |
| CRT-248446 | Timely | 1.0 |
| CRT-248447 | Timely | 33.8 |
| CRT-248448 | Timely | 28.5 |
| CRT-248449 | Timely | 1.0 |
| CRT-248450 | Timely | 1.0 |
| CRT-248451 | Timely | 1.0 |
| CRT-248452 | Timely | 28.9 |
| CRT-248453 | Timely | 1.0 |
| CRT-248454 | Timely | 1.0 |
| CRT-248455 | Timely | 20.9 |
| CRT-248456 | Timely | 27.2 |
| CRT-248457 | Timely | 1.0 |
| CRT-248458 | Timely | 1.0 |
| CRT-248459 | Timely | 1.0 |
| CRT-248460 | Timely | 1.0 |
| CRT-248461 | Timely | 1.0 |
| CRT-248462 | Timely | 1.0 |
| CRT-248463 | Timely | 1.0 |
| CRT-248464 | Timely | 1.0 |
| CRT-248465 | Timely | 1.0 |
| CRT-248466 | Timely | 27.2 |
| CRT-248467 | Timely | 26.9 |
| CRT-248468 | Timely | 28.9 |
| CRT-248469 | Timely | 1.0 |
| CRT-248470 | Timely | 1.0 |
| CRT-248471 | Timely | 1.0 |
| CRT-248472 | Timely | 1.0 |
| CRT-248473 | Timely | 27.2 |
| CRT-248474 | Timely | 26.9 |
| CRT-248475 | Timely | 1.0 |
| CRT-248476 | Timely | 32.5 |
| CRT-248477 | Timely | 1.0 |
| CRT-248478 | Timely | 1.0 |
| CRT-248479 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248480 | Timely | 1.0 |
| CRT-248481 | Timely | 1.0 |
| CRT-248482 | Timely | 29.5 |
| CRT-248483 | Timely | 27.2 |
| CRT-248484 | Timely | 1.0 |
| CRT-248485 | Timely | 1.0 |
| CRT-248486 | Timely | 1.0 |
| CRT-248487 | Timely | 29.9 |
| CRT-248488 | Timely | 1.0 |
| CRT-248489 | Timely | 18.9 |
| CRT-248490 | Timely | 1.0 |
| CRT-248491 | Timely | 1.0 |
| CRT-248492 | Timely | 1.0 |
| CRT-248493 | Timely | 21.9 |
| CRT-248494 | Timely | 1.0 |
| CRT-248495 | Timely | 23.9 |
| CRT-248496 | Timely | 1.0 |
| CRT-248497 | Timely | 1.0 |
| CRT-248498 | Timely | 17.6 |
| CRT-248499 | Timely | 25.2 |
| CRT-248500 | Timely | 1.0 |
| CRT-248501 | Timely | 1.0 |
| CRT-248502 | Timely | 25.9 |
| CRT-248503 | Timely | 1.0 |
| CRT-248504 | Timely | 1.0 |
| CRT-248505 | Timely | 25.9 |
| CRT-248506 | Timely | 1.0 |
| CRT-248507 | Timely | 17.3 |
| CRT-248508 | Timely | 23.9 |
| CRT-248509 | Timely | 1.0 |
| CRT-248510 | Timely | 1.0 |
| CRT-248511 | Timely | 22.9 |
| CRT-248512 | Timely | 1.0 |
| CRT-248513 | Timely | 1.0 |
| CRT-248514 | Timely | 1.0 |
| CRT-248515 | Timely | 1.0 |
| CRT-248516 | Timely | 1.0 |
| CRT-248517 | Timely | 1.0 |
| CRT-248518 | Timely | 1.0 |
| CRT-248519 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248520 | Timely | 1.0 |
| CRT-248521 | Timely | 1.0 |
| CRT-248522 | Timely | 23.2 |
| CRT-248523 | Timely | 24.2 |
| CRT-248524 | Timely | 25.9 |
| CRT-248525 | Timely | 1.0 |
| CRT-248526 | Timely | 1.0 |
| CRT-248527 | Timely | 1.0 |
| CRT-248528 | Timely | 1.0 |
| CRT-248529 | Timely | 1.0 |
| CRT-248530 | Timely | 1.0 |
| CRT-248531 | Timely | 1.0 |
| CRT-248532 | Timely | 1.0 |
| CRT-248533 | Timely | 17.6 |
| CRT-248534 | Timely | 1.0 |
| CRT-248535 | Timely | 1.0 |
| CRT-248536 | Timely | 18.6 |
| CRT-248537 | Timely | 1.0 |
| CRT-248538 | Timely | 1.0 |
| CRT-248539 | Timely | 1.0 |
| CRT-248540 | Timely | 1.0 |
| CRT-248541 | Timely | 1.0 |
| CRT-248542 | Timely | 1.0 |
| CRT-248543 | Timely | 1.0 |
| CRT-248544 | Timely | 1.0 |
| CRT-248545 | Timely | 1.0 |
| CRT-248546 | Timely | 1.0 |
| CRT-248547 | Timely | 1.0 |
| CRT-248548 | Timely | 1.0 |
| CRT-248549 | Timely | 1.0 |
| CRT-248550 | Timely | 27.2 |
| CRT-248551 | Timely | 1.0 |
| CRT-248552 | Timely | 1.0 |
| CRT-248553 | Timely | 22.9 |
| CRT-248554 | Timely | 1.0 |
| CRT-248555 | Timely | 1.0 |
| CRT-248556 | Timely | 1.0 |
| CRT-248557 | Timely | 1.0 |
| CRT-248558 | Timely | 24.9 |
| CRT-248559 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-248560 | Timely | 23.9 |
| CRT-248561 | Timely | 26.2 |
| CRT-248562 | Timely | 1.0 |
| CRT-248563 | Timely | 1.0 |
| CRT-248564 | Timely | 24.9 |
| CRT-248565 | Timely | 1.0 |
| CRT-248566 | Timely | 1.0 |
| CRT-248567 | Timely | 1.0 |
| CRT-248568 | Timely | 22.9 |
| CRT-248569 | Timely | 1.0 |
| CRT-248570 | Timely | 1.0 |
| CRT-248571 | Timely | 25.9 |
| CRT-248572 | Timely | 1.0 |
| CRT-248573 | Timely | 1.0 |
| CRT-248574 | Timely | 1.0 |
| CRT-248575 | Timely | 1.0 |
| CRT-248576 | Timely | 1.0 |
| CRT-248577 | Timely | 1.0 |
| CRT-248578 | Timely | 26.2 |
| CRT-248579 | Timely | 24.9 |
| CRT-248580 | Timely | 1.0 |
| CRT-248581 | Timely | 1.0 |
| CRT-248582 | Timely | 1.0 |
| CRT-248583 | Timely | 1.0 |
| CRT-248584 | Timely | 1.0 |
| CRT-248585 | Timely | 23.9 |
| CRT-248586 | Timely | 1.0 |
| CRT-248587 | Timely | 25.9 |
| CRT-248588 | Timely | 23.9 |
| CRT-248589 | Timely | 1.0 |
| CRT-248590 | Timely | 25.9 |
| CRT-248591 | Timely | 1.0 |
| CRT-248592 | Timely | 20.6 |
| CRT-248593 | Timely | 22.6 |
| CRT-248594 | Timely | 21.9 |
| CRT-248595 | Timely | 1.0 |
| CRT-248596 | Timely | 1.0 |
| CRT-248597 | Timely | 1.0 |
| CRT-248598 | Timely | 1.0 |
| CRT-248599 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-248600 | Timely | 1.0 |
| CRT-248601 | Timely | 1.0 |
| CRT-248602 | Timely | 23.9 |
| CRT-248603 | Timely | 1.0 |
| CRT-248604 | Timely | 18.6 |
| CRT-248605 | Timely | 23.9 |
| CRT-248606 | Timely | 22.6 |
| CRT-248607 | Timely | 22.6 |
| CRT-248608 | Timely | 25.9 |
| CRT-248609 | Timely | 1.0 |
| CRT-248610 | Timely | 1.0 |
| CRT-248611 | Timely | 23.9 |
| CRT-248612 | Timely | 1.0 |
| CRT-248613 | Timely | 1.0 |
| CRT-248614 | Timely | 1.0 |
| CRT-248615 | Timely | 1.0 |
| CRT-248616 | Timely | 1.0 |
| CRT-248617 | Timely | 23.9 |
| CRT-248618 | Timely | 1.0 |
| CRT-248619 | Timely | 22.6 |
| CRT-248620 | Timely | 23.9 |
| CRT-248621 | Timely | 1.0 |
| CRT-248622 | Timely | 1.0 |
| CRT-248623 | Timely | 1.0 |
| CRT-248624 | Timely | 1.0 |
| CRT-248625 | Timely | 1.0 |
| CRT-248626 | Timely | 25.2 |
| CRT-248627 | Timely | 17.6 |
| CRT-248628 | Timely | 23.9 |
| CRT-248629 | Timely | 19.6 |
| CRT-248630 | Timely | 19.6 |
| CRT-248631 | Timely | 25.9 |
| CRT-248632 | Timely | 23.2 |
| CRT-248633 | Timely | 1.0 |
| CRT-248634 | Timely | 1.0 |
| CRT-248635 | Timely | 1.0 |
| CRT-248636 | Timely | 1.0 |
| CRT-248637 | Timely | 1.0 |
| CRT-248638 | Timely | 1.0 |
| CRT-248639 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-248640 | Timely | 1.0 |
| CRT-248641 | Timely | 26.2 |
| CRT-248642 | Timely | 1.0 |
| CRT-248643 | Timely | 1.0 |
| CRT-248644 | Timely | 22.9 |
| CRT-248645 | Timely | 26.2 |
| CRT-248646 | Timely | 26.2 |
| CRT-248647 | Timely | 1.0 |
| CRT-248648 | Timely | 1.0 |
| CRT-248649 | Timely | 1.0 |
| CRT-248650 | Timely | 1.0 |
| CRT-248651 | Timely | 1.0 |
| CRT-248652 | Timely | 1.0 |
| CRT-248653 | Timely | 1.0 |
| CRT-248654 | Timely | 26.2 |
| CRT-248655 | Timely | 1.0 |
| CRT-248656 | Timely | 1.0 |
| CRT-248657 | Timely | 26.2 |
| CRT-248658 | Timely | 1.0 |
| CRT-248659 | Timely | 1.0 |
| CRT-248660 | Timely | 1.0 |
| CRT-248661 | Timely | 1.0 |
| CRT-248662 | Timely | 1.0 |
| CRT-248663 | Timely | 1.0 |
| CRT-248664 | Timely | 1.0 |
| CRT-248665 | Timely | 1.0 |
| CRT-248666 | Timely | 1.0 |
| CRT-248667 | Timely | 1.0 |
| CRT-248668 | Timely | 22.9 |
| CRT-248669 | Timely | 22.9 |
| CRT-248670 | Timely | 1.0 |
| CRT-248671 | Timely | 26.2 |
| CRT-248672 | Timely | 1.0 |
| CRT-248673 | Timely | 1.0 |
| CRT-248674 | Timely | 1.0 |
| CRT-248675 | Timely | 1.0 |
| CRT-248676 | Timely | 1.0 |
| CRT-248677 | Timely | 1.0 |
| CRT-248678 | Timely | 1.0 |
| CRT-248679 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248680 | Timely | 1.0 |
| CRT-248681 | Timely | 18.3 |
| CRT-248682 | Timely | 1.0 |
| CRT-248683 | Timely | 1.0 |
| CRT-248684 | Timely | 1.0 |
| CRT-248685 | Timely | 1.0 |
| CRT-248686 | Timely | 20.6 |
| CRT-248687 | Timely | 22.9 |
| CRT-248688 | Timely | 1.0 |
| CRT-248689 | Timely | 20.6 |
| CRT-248690 | Timely | 1.0 |
| CRT-248691 | Timely | 23.6 |
| CRT-248692 | Timely | 1.0 |
| CRT-248693 | Timely | 19.6 |
| CRT-248694 | Timely | 1.0 |
| CRT-248695 | Timely | 1.0 |
| CRT-248696 | Timely | 1.0 |
| CRT-248697 | Timely | 37.8 |
| CRT-248698 | Timely | 1.0 |
| CRT-248699 | Timely | 24.9 |
| CRT-248700 | Timely | 1.0 |
| CRT-248701 | Timely | 28.2 |
| CRT-248702 | Timely | 1.0 |
| CRT-248703 | Timely | 1.0 |
| CRT-248704 | Timely | 1.0 |
| CRT-248705 | Timely | 1.0 |
| CRT-248706 | Timely | 1.0 |
| CRT-248707 | Timely | 1.0 |
| CRT-248708 | Timely | 1.0 |
| CRT-248709 | Timely | 1.0 |
| CRT-248710 | Timely | 28.2 |
| CRT-248711 | Timely | 1.0 |
| CRT-248712 | Timely | 1.0 |
| CRT-248713 | Timely | 20.6 |
| CRT-248714 | Timely | 1.0 |
| CRT-248715 | Timely | 28.2 |
| CRT-248716 | Timely | 1.0 |
| CRT-248717 | Timely | 1.0 |
| CRT-248718 | Timely | 1.0 |
| CRT-248719 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248720 | Timely | 1.0 |
| CRT-248721 | Timely | 1.0 |
| CRT-248722 | Timely | 1.0 |
| CRT-248723 | Timely | 1.0 |
| CRT-248725 | Timely | 1.0 |
| CRT-248726 | Timely | 1.0 |
| CRT-248727 | Timely | 1.0 |
| CRT-248728 | Timely | 1.0 |
| CRT-248729 | Timely | 1.0 |
| CRT-248730 | Timely | 19.6 |
| CRT-248731 | Timely | 1.0 |
| CRT-248732 | Timely | 1.0 |
| CRT-248733 | Timely | 1.0 |
| CRT-248734 | Timely | 1.0 |
| CRT-248735 | Timely | 1.0 |
| CRT-248736 | Timely | 1.0 |
| CRT-248737 | Timely | 26.9 |
| CRT-248738 | Timely | 28.2 |
| CRT-248739 | Timely | 1.0 |
| CRT-248740 | Timely | 24.9 |
| CRT-248741 | Timely | 1.0 |
| CRT-248742 | Timely | 1.0 |
| CRT-248743 | Timely | 20.9 |
| CRT-248744 | Timely | 26.5 |
| CRT-248745 | Timely | 1.0 |
| CRT-248746 | Timely | 17.3 |
| CRT-248747 | Timely | 1.0 |
| CRT-248748 | Timely | 22.9 |
| CRT-248749 | Timely | 19.6 |
| CRT-248750 | Timely | 1.0 |
| CRT-248751 | Timely | 1.0 |
| CRT-248752 | Timely | 20.6 |
| CRT-248753 | Timely | 1.0 |
| CRT-248754 | Timely | 1.0 |
| CRT-248755 | Timely | 20.9 |
| CRT-248756 | Timely | 1.0 |
| CRT-248757 | Timely | 1.0 |
| CRT-248758 | Timely | 1.0 |
| CRT-248759 | Timely | 28.2 |
| CRT-248760 | Timely | 25.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248761 | Timely | 1.0 |
| CRT-248762 | Timely | 1.0 |
| CRT-248763 | Timely | 1.0 |
| CRT-248764 | Timely | 1.0 |
| CRT-248765 | Timely | 1.0 |
| CRT-248766 | Timely | 18.3 |
| CRT-248767 | Timely | 26.9 |
| CRT-248768 | Timely | 1.0 |
| CRT-248769 | Timely | 1.0 |
| CRT-248770 | Timely | 33.8 |
| CRT-248771 | Timely | 26.9 |
| CRT-248772 | Timely | 28.5 |
| CRT-248773 | Timely | 1.0 |
| CRT-248774 | Timely | 28.9 |
| CRT-248775 | Timely | 1.0 |
| CRT-248776 | Timely | 1.0 |
| CRT-248777 | Timely | 1.0 |
| CRT-248778 | Timely | 1.0 |
| CRT-248779 | Timely | 24.9 |
| CRT-248780 | Timely | 1.0 |
| CRT-248781 | Timely | 1.0 |
| CRT-248782 | Timely | 26.2 |
| CRT-248783 | Timely | 1.0 |
| CRT-248784 | Timely | 1.0 |
| CRT-248785 | Timely | 26.2 |
| CRT-248786 | Timely | 1.0 |
| CRT-248787 | Timely | 1.0 |
| CRT-248788 | Timely | 1.0 |
| CRT-248789 | Timely | 22.9 |
| CRT-248790 | Timely | 26.2 |
| CRT-248791 | Timely | 1.0 |
| CRT-248792 | Timely | 1.0 |
| CRT-248793 | Timely | 1.0 |
| CRT-248794 | Timely | 1.0 |
| CRT-248795 | Timely | 22.9 |
| CRT-248796 | Timely | 1.0 |
| CRT-248797 | Timely | 1.0 |
| CRT-248798 | Timely | 1.0 |
| CRT-248799 | Timely | 1.0 |
| CRT-248800 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248801 | Timely | 1.0 |
| CRT-248802 | Timely | 1.0 |
| CRT-248803 | Timely | 26.2 |
| CRT-248804 | Timely | 1.0 |
| CRT-248805 | Timely | 1.0 |
| CRT-248806 | Timely | 22.9 |
| CRT-248807 | Timely | 26.2 |
| CRT-248808 | Timely | 1.0 |
| CRT-248809 | Timely | 1.0 |
| CRT-248810 | Timely | 1.0 |
| CRT-248811 | Timely | 22.9 |
| CRT-248812 | Timely | 26.2 |
| CRT-248813 | Timely | 22.9 |
| CRT-248814 | Timely | 1.0 |
| CRT-248815 | Timely | 1.0 |
| CRT-248816 | Timely | 22.9 |
| CRT-248817 | Timely | 22.9 |
| CRT-248818 | Timely | 1.0 |
| CRT-248819 | Timely | 1.0 |
| CRT-248820 | Timely | 26.2 |
| CRT-248821 | Timely | 22.9 |
| CRT-248822 | Timely | 1.0 |
| CRT-248823 | Timely | 1.0 |
| CRT-248824 | Timely | 1.0 |
| CRT-248825 | Timely | 26.2 |
| CRT-248826 | Timely | 22.9 |
| CRT-248827 | Timely | 1.0 |
| CRT-248828 | Timely | 22.9 |
| CRT-248829 | Timely | 1.0 |
| CRT-248830 | Timely | 22.9 |
| CRT-248831 | Timely | 1.0 |
| CRT-248832 | Timely | 1.0 |
| CRT-248833 | Timely | 1.0 |
| CRT-248834 | Timely | 27.2 |
| CRT-248835 | Timely | 1.0 |
| CRT-248836 | Timely | 25.9 |
| CRT-248837 | Timely | 26.2 |
| CRT-248838 | Timely | 1.0 |
| CRT-248839 | Timely | 1.0 |
| CRT-248840 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-248841 | Timely | 1.0 |
| CRT-248842 | Timely | 1.0 |
| CRT-248843 | Timely | 22.9 |
| CRT-248844 | Timely | 24.9 |
| CRT-248845 | Timely | 1.0 |
| CRT-248846 | Timely | 1.0 |
| CRT-248847 | Timely | 1.0 |
| CRT-248848 | Timely | 1.0 |
| CRT-248849 | Timely | 23.9 |
| CRT-248850 | Timely | 24.9 |
| CRT-248851 | Timely | 26.2 |
| CRT-248852 | Timely | 1.0 |
| CRT-248853 | Timely | 1.0 |
| CRT-248854 | Timely | 1.0 |
| CRT-248855 | Timely | 1.0 |
| CRT-248856 | Timely | 26.2 |
| CRT-248857 | Timely | 22.9 |
| CRT-248858 | Timely | 22.9 |
| CRT-248859 | Timely | 23.9 |
| CRT-248860 | Timely | 23.9 |
| CRT-248861 | Timely | 1.0 |
| CRT-248862 | Timely | 1.0 |
| CRT-248863 | Timely | 1.0 |
| CRT-248864 | Timely | 1.0 |
| CRT-248865 | Timely | 1.0 |
| CRT-248866 | Timely | 1.0 |
| CRT-248867 | Timely | 24.9 |
| CRT-248868 | Timely | 26.2 |
| CRT-248869 | Timely | 1.0 |
| CRT-248870 | Timely | 23.9 |
| CRT-248871 | Timely | 1.0 |
| CRT-248872 | Timely | 25.9 |
| CRT-248873 | Timely | 1.0 |
| CRT-248874 | Timely | 1.0 |
| CRT-248875 | Timely | 24.9 |
| CRT-248876 | Timely | 23.9 |
| CRT-248877 | Timely | 23.9 |
| CRT-248878 | Timely | 1.0 |
| CRT-248879 | Timely | 1.0 |
| CRT-248880 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-248881 | Timely | 24.2 |
| CRT-248882 | Timely | 32.5 |
| CRT-248883 | Timely | 1.0 |
| CRT-248884 | Timely | 29.9 |
| CRT-248885 | Timely | 1.0 |
| CRT-248886 | Timely | 1.0 |
| CRT-248887 | Timely | 28.5 |
| CRT-248888 | Timely | 25.6 |
| CRT-248889 | Timely | 27.2 |
| CRT-248890 | Timely | 26.9 |
| CRT-248891 | Timely | 1.0 |
| CRT-248892 | Timely | 1.0 |
| CRT-248893 | Timely | 31.5 |
| CRT-248894 | Timely | 1.0 |
| CRT-248895 | Timely | 1.0 |
| CRT-248896 | Timely | 33.8 |
| CRT-248897 | Timely | 1.0 |
| CRT-248898 | Timely | 1.0 |
| CRT-248899 | Timely | 27.2 |
| CRT-248900 | Timely | 31.5 |
| CRT-248901 | Timely | 29.9 |
| CRT-248902 | Timely | 32.8 |
| CRT-248903 | Timely | 33.8 |
| CRT-248904 | Timely | 1.0 |
| CRT-248905 | Timely | 1.0 |
| CRT-248906 | Timely | 1.0 |
| CRT-248907 | Timely | 28.9 |
| CRT-248909 | Timely | 1.0 |
| CRT-248910 | Timely | 27.2 |
| CRT-248911 | Timely | 25.6 |
| CRT-248912 | Timely | 28.5 |
| CRT-248913 | Timely | 33.8 |
| CRT-248914 | Timely | 1.0 |
| CRT-248915 | Timely | 1.0 |
| CRT-248916 | Timely | 1.0 |
| CRT-248917 | Timely | 32.5 |
| CRT-248918 | Timely | 28.9 |
| CRT-248919 | Timely | 1.0 |
| CRT-248920 | Timely | 1.0 |
| CRT-248921 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248922 | Timely | 28.5 |
| CRT-248923 | Timely | 1.0 |
| CRT-248924 | Timely | 26.9 |
| CRT-248925 | Timely | 33.8 |
| CRT-248926 | Timely | 32.8 |
| CRT-248927 | Timely | 1.0 |
| CRT-248928 | Timely | 1.0 |
| CRT-248929 | Timely | 32.5 |
| CRT-248930 | Timely | 1.0 |
| CRT-248931 | Timely | 1.0 |
| CRT-248932 | Timely | 1.0 |
| CRT-248933 | Timely | 22.9 |
| CRT-248934 | Timely | 1.0 |
| CRT-248935 | Timely | 23.9 |
| CRT-248936 | Timely | 1.0 |
| CRT-248937 | Timely | 1.0 |
| CRT-248938 | Timely | 22.9 |
| CRT-248939 | Timely | 1.0 |
| CRT-248940 | Timely | 1.0 |
| CRT-248941 | Timely | 1.0 |
| CRT-248942 | Timely | 1.0 |
| CRT-248943 | Timely | 26.2 |
| CRT-248944 | Timely | 23.9 |
| CRT-248945 | Timely | 1.0 |
| CRT-248946 | Timely | 27.2 |
| CRT-248947 | Timely | 1.0 |
| CRT-248948 | Timely | 24.9 |
| CRT-248949 | Timely | 1.0 |
| CRT-248950 | Timely | 1.0 |
| CRT-248951 | Timely | 1.0 |
| CRT-248952 | Timely | 1.0 |
| CRT-248953 | Timely | 1.0 |
| CRT-248954 | Timely | 27.2 |
| CRT-248955 | Timely | 1.0 |
| CRT-248956 | Timely | 23.9 |
| CRT-248957 | Timely | 22.9 |
| CRT-248958 | Timely | 26.2 |
| CRT-248959 | Timely | 1.0 |
| CRT-248960 | Timely | 1.0 |
| CRT-248961 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-248962 | Timely | 1.0 |
| CRT-248963 | Timely | 1.0 |
| CRT-248964 | Timely | 1.0 |
| CRT-248965 | Timely | 24.9 |
| CRT-248966 | Timely | 27.2 |
| CRT-248967 | Timely | 1.0 |
| CRT-248968 | Timely | 1.0 |
| CRT-248969 | Timely | 1.0 |
| CRT-248970 | Timely | 1.0 |
| CRT-248971 | Timely | 22.9 |
| CRT-248972 | Timely | 30.2 |
| CRT-248973 | Timely | 1.0 |
| CRT-248974 | Timely | 1.0 |
| CRT-248975 | Timely | 1.0 |
| CRT-248976 | Timely | 1.0 |
| CRT-248977 | Timely | 26.2 |
| CRT-248978 | Timely | 1.0 |
| CRT-248979 | Timely | 1.0 |
| CRT-248980 | Timely | 1.0 |
| CRT-248981 | Timely | 1.0 |
| CRT-248982 | Timely | 1.0 |
| CRT-248983 | Timely | 33.8 |
| CRT-248984 | Timely | 1.0 |
| CRT-248985 | Timely | 1.0 |
| CRT-248986 | Timely | 1.0 |
| CRT-248987 | Timely | 31.5 |
| CRT-248988 | Timely | 1.0 |
| CRT-248989 | Timely | 32.8 |
| CRT-248990 | Timely | 27.2 |
| CRT-248991 | Timely | 26.9 |
| CRT-248992 | Timely | 28.9 |
| CRT-248993 | Timely | 1.0 |
| CRT-248994 | Timely | 32.8 |
| CRT-248995 | Timely | 1.0 |
| CRT-248996 | Timely | 28.5 |
| CRT-248997 | Timely | 1.0 |
| CRT-249001 | Timely | 28.9 |
| CRT-249002 | Timely | 32.5 |
| CRT-249007 | Timely | 32.5 |
| CRT-249008 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249009 | Timely | 26.9 |
| CRT-249010 | Timely | 27.2 |
| CRT-249011 | Timely | 25.6 |
| CRT-249012 | Timely | 1.0 |
| CRT-249013 | Timely | 1.0 |
| CRT-249014 | Timely | 1.0 |
| CRT-249015 | Timely | 1.0 |
| CRT-249016 | Timely | 1.0 |
| CRT-249017 | Timely | 32.5 |
| CRT-249018 | Timely | 28.9 |
| CRT-249019 | Timely | 26.9 |
| CRT-249020 | Timely | 27.2 |
| CRT-249021 | Timely | 25.6 |
| CRT-249022 | Timely | 28.5 |
| CRT-249023 | Timely | 1.0 |
| CRT-249024 | Timely | 32.8 |
| CRT-249025 | Timely | 1.0 |
| CRT-249026 | Timely | 1.0 |
| CRT-249027 | Timely | 31.5 |
| CRT-249028 | Timely | 1.0 |
| CRT-249029 | Timely | 1.0 |
| CRT-249030 | Timely | 1.0 |
| CRT-249031 | Timely | 18.6 |
| CRT-249033 | Timely | 1.0 |
| CRT-249034 | Timely | 1.0 |
| CRT-249036 | Timely | 1.0 |
| CRT-249037 | Timely | 17.3 |
| CRT-249040 | Timely | 1.0 |
| CRT-249043 | Timely | 1.0 |
| CRT-249044 | Timely | 1.0 |
| CRT-249046 | Timely | 25.9 |
| CRT-249048 | Timely | 21.9 |
| CRT-249049 | Timely | 22.9 |
| CRT-249050 | Timely | 27.5 |
| CRT-249053 | Timely | 25.9 |
| CRT-249056 | Timely | 1.0 |
| CRT-249057 | Timely | 1.0 |
| CRT-249058 | Timely | 1.0 |
| CRT-249059 | Timely | 1.0 |
| CRT-249060 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-249061 | Timely | 1.0 |
| CRT-249062 | Timely | 1.0 |
| CRT-249063 | Timely | 26.2 |
| CRT-249064 | Timely | 24.9 |
| CRT-249065 | Timely | 1.0 |
| CRT-249066 | Timely | 1.0 |
| CRT-249067 | Timely | 1.0 |
| CRT-249068 | Timely | 1.0 |
| CRT-249069 | Timely | 1.0 |
| CRT-249070 | Timely | 20.9 |
| CRT-249071 | Timely | 1.0 |
| CRT-249072 | Timely | 19.6 |
| CRT-249073 | Timely | 1.0 |
| CRT-249074 | Timely | 1.0 |
| CRT-249075 | Timely | 1.0 |
| CRT-249076 | Timely | 26.2 |
| CRT-249077 | Timely | 27.2 |
| CRT-249078 | Timely | 1.0 |
| CRT-249079 | Timely | 30.2 |
| CRT-249080 | Timely | 25.9 |
| CRT-249081 | Timely | 1.0 |
| CRT-249082 | Timely | 30.2 |
| CRT-249083 | Timely | 1.0 |
| CRT-249084 | Timely | 1.0 |
| CRT-249085 | Timely | 1.0 |
| CRT-249086 | Timely | 30.2 |
| CRT-249087 | Timely | 25.9 |
| CRT-249088 | Timely | 30.2 |
| CRT-249089 | Timely | 1.0 |
| CRT-249090 | Timely | 1.0 |
| CRT-249091 | Timely | 1.0 |
| CRT-249092 | Timely | 26.9 |
| CRT-249093 | Timely | 1.0 |
| CRT-249094 | Timely | 28.2 |
| CRT-249095 | Timely | 1.0 |
| CRT-249096 | Timely | 1.0 |
| CRT-249097 | Timely | 1.0 |
| CRT-249098 | Timely | 1.0 |
| CRT-249099 | Timely | 1.0 |
| CRT-249100 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249101 | Timely | 1.0 |
| CRT-249102 | Timely | 1.0 |
| CRT-249103 | Timely | 1.0 |
| CRT-249104 | Timely | 30.2 |
| CRT-249105 | Timely | 1.0 |
| CRT-249106 | Timely | 1.0 |
| CRT-249107 | Timely | 1.0 |
| CRT-249108 | Timely | 1.0 |
| CRT-249109 | Timely | 1.0 |
| CRT-249110 | Timely | 1.0 |
| CRT-249111 | Timely | 23.9 |
| CRT-249112 | Timely | 31.2 |
| CRT-249113 | Timely | 1.0 |
| CRT-249114 | Timely | 1.0 |
| CRT-249115 | Timely | 1.0 |
| CRT-249116 | Timely | 26.9 |
| CRT-249117 | Timely | 1.0 |
| CRT-249118 | Timely | 25.9 |
| CRT-249119 | Timely | 1.0 |
| CRT-249120 | Timely | 25.9 |
| CRT-249121 | Timely | 30.2 |
| CRT-249122 | Timely | 1.0 |
| CRT-249123 | Timely | 1.0 |
| CRT-249124 | Timely | 30.2 |
| CRT-249125 | Timely | 1.0 |
| CRT-249126 | Timely | 1.0 |
| CRT-249127 | Timely | 1.0 |
| CRT-249128 | Timely | 1.0 |
| CRT-249129 | Timely | 1.0 |
| CRT-249130 | Timely | 18.3 |
| CRT-249131 | Timely | 1.0 |
| CRT-249132 | Timely | 1.0 |
| CRT-249133 | Timely | 1.0 |
| CRT-249134 | Timely | 1.0 |
| CRT-249135 | Timely | 20.9 |
| CRT-249136 | Timely | 1.0 |
| CRT-249137 | Timely | 27.2 |
| CRT-249138 | Timely | 1.0 |
| CRT-249139 | Timely | 25.2 |
| CRT-249140 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249141 | Timely | 20.3 |
| CRT-249142 | Timely | 24.9 |
| CRT-249143 | Timely | 1.0 |
| CRT-249144 | Timely | 27.2 |
| CRT-249145 | Timely | 21.9 |
| CRT-249146 | Timely | 1.0 |
| CRT-249147 | Timely | 1.0 |
| CRT-249148 | Timely | 21.6 |
| CRT-249149 | Timely | 1.0 |
| CRT-249150 | Timely | 1.0 |
| CRT-249151 | Timely | 33.5 |
| CRT-249152 | Timely | 1.0 |
| CRT-249153 | Timely | 1.0 |
| CRT-249154 | Timely | 1.0 |
| CRT-249155 | Timely | 1.0 |
| CRT-249156 | Timely | 1.0 |
| CRT-249157 | Timely | 1.0 |
| CRT-249158 | Timely | 1.0 |
| CRT-249159 | Timely | 1.0 |
| CRT-249160 | Timely | 1.0 |
| CRT-249161 | Timely | 33.5 |
| CRT-249162 | Timely | 1.0 |
| CRT-249163 | Timely | 1.0 |
| CRT-249164 | Timely | 1.0 |
| CRT-249165 | Timely | 1.0 |
| CRT-249166 | Timely | 1.0 |
| CRT-249167 | Timely | 1.0 |
| CRT-249168 | Timely | 1.0 |
| CRT-249169 | Timely | 1.0 |
| CRT-249170 | Timely | 1.0 |
| CRT-249171 | Timely | 25.9 |
| CRT-249172 | Timely | 26.2 |
| CRT-249173 | Timely | 1.0 |
| CRT-249174 | Timely | 1.0 |
| CRT-249175 | Timely | 1.0 |
| CRT-249176 | Timely | 1.0 |
| CRT-249177 | Timely | 24.2 |
| CRT-249178 | Timely | 1.0 |
| CRT-249179 | Timely | 1.0 |
| CRT-249180 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249181 | Timely | 1.0 |
| CRT-249182 | Timely | 27.5 |
| CRT-249183 | Timely | 1.0 |
| CRT-249184 | Timely | 1.0 |
| CRT-249185 | Timely | 1.0 |
| CRT-249186 | Timely | 1.0 |
| CRT-249187 | Timely | 28.2 |
| CRT-249188 | Timely | 1.0 |
| CRT-249189 | Timely | 1.0 |
| CRT-249190 | Timely | 1.0 |
| CRT-249191 | Timely | 31.5 |
| CRT-249192 | Timely | 1.0 |
| CRT-249193 | Timely | 1.0 |
| CRT-249194 | Timely | 1.0 |
| CRT-249195 | Timely | 1.0 |
| CRT-249196 | Timely | 1.0 |
| CRT-249197 | Timely | 1.0 |
| CRT-249198 | Timely | 1.0 |
| CRT-249199 | Timely | 1.0 |
| CRT-249200 | Timely | 1.0 |
| CRT-249201 | Timely | 28.2 |
| CRT-249202 | Timely | 1.0 |
| CRT-249203 | Timely | 1.0 |
| CRT-249204 | Timely | 1.0 |
| CRT-249205 | Timely | 29.9 |
| CRT-249206 | Timely | 1.0 |
| CRT-249207 | Timely | 24.9 |
| CRT-249208 | Timely | 1.0 |
| CRT-249209 | Timely | 1.0 |
| CRT-249210 | Timely | 20.9 |
| CRT-249211 | Timely | 1.0 |
| CRT-249212 | Timely | 27.5 |
| CRT-249213 | Timely | 30.8 |
| CRT-249214 | Timely | 1.0 |
| CRT-249215 | Timely | 1.0 |
| CRT-249216 | Timely | 1.0 |
| CRT-249217 | Timely | 1.0 |
| CRT-249218 | Timely | 1.0 |
| CRT-249219 | Timely | 24.9 |
| CRT-249220 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249221 | Timely | 1.0 |
| CRT-249222 | Timely | 33.5 |
| CRT-249223 | Timely | 1.0 |
| CRT-249224 | Timely | 1.0 |
| CRT-249225 | Timely | 1.0 |
| CRT-249226 | Timely | 26.9 |
| CRT-249227 | Timely | 1.0 |
| CRT-249228 | Timely | 25.9 |
| CRT-249229 | Timely | 1.0 |
| CRT-249230 | Timely | 1.0 |
| CRT-249231 | Timely | 28.9 |
| CRT-249232 | Timely | 19.6 |
| CRT-249233 | Timely | 32.5 |
| CRT-249234 | Timely | 32.8 |
| CRT-249235 | Timely | 1.0 |
| CRT-249236 | Timely | 28.9 |
| CRT-249237 | Timely | 32.8 |
| CRT-249238 | Timely | 1.0 |
| CRT-249239 | Timely | 1.0 |
| CRT-249240 | Timely | 1.0 |
| CRT-249241 | Timely | 29.5 |
| CRT-249243 | Timely | 1.0 |
| CRT-249244 | Timely | 1.0 |
| CRT-249245 | Timely | 1.0 |
| CRT-249246 | Timely | 26.9 |
| CRT-249247 | Timely | 32.8 |
| CRT-249248 | Timely | 1.0 |
| CRT-249249 | Timely | 1.0 |
| CRT-249250 | Timely | 1.0 |
| CRT-249251 | Timely | 1.0 |
| CRT-249252 | Timely | 28.2 |
| CRT-249253 | Timely | 1.0 |
| CRT-249254 | Timely | 32.5 |
| CRT-249255 | Timely | 1.0 |
| CRT-249256 | Timely | 1.0 |
| CRT-249257 | Timely | 28.9 |
| CRT-249258 | Timely | 32.8 |
| CRT-249259 | Timely | 27.2 |
| CRT-249260 | Timely | 1.0 |
| CRT-249261 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249262 | Timely | 22.9 |
| CRT-249263 | Timely | 29.9 |
| CRT-249264 | Timely | 1.0 |
| CRT-249265 | Timely | 1.0 |
| CRT-249267 | Timely | 26.9 |
| CRT-249268 | Timely | 1.0 |
| CRT-249269 | Timely | 32.8 |
| CRT-249270 | Timely | 1.0 |
| CRT-249271 | Timely | - |
| CRT-249272 | Timely | 19.6 |
| CRT-249273 | Timely | 25.9 |
| CRT-249275 | Timely | 34.8 |
| CRT-249276 | Timely | 1.0 |
| CRT-249277 | Timely | 1.0 |
| CRT-249278 | Timely | 1.0 |
| CRT-249279 | Timely | 26.2 |
| CRT-249280 | Timely | 24.9 |
| CRT-249281 | Timely | 23.6 |
| CRT-249282 | Timely | 1.0 |
| CRT-249283 | Timely | 1.0 |
| CRT-249284 | Timely | 1.0 |
| CRT-249285 | Timely | 1.0 |
| CRT-249286 | Timely | 28.5 |
| CRT-249287 | Timely | 1.0 |
| CRT-249288 | Timely | 23.6 |
| CRT-249289 | Timely | 25.9 |
| CRT-249290 | Timely | 1.0 |
| CRT-249291 | Timely | 24.9 |
| CRT-249292 | Timely | 1.0 |
| CRT-249293 | Timely | 24.9 |
| CRT-249294 | Timely | 1.0 |
| CRT-249295 | Timely | 1.0 |
| CRT-249296 | Timely | 17.3 |
| CRT-249297 | Timely | 1.0 |
| CRT-249298 | Timely | 23.6 |
| CRT-249299 | Timely | 1.0 |
| CRT-249300 | Timely | 1.0 |
| CRT-249301 | Timely | 24.9 |
| CRT-249302 | Timely | 1.0 |
| CRT-249303 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249304 | Timely | 1.0 |
| CRT-249305 | Timely | 31.2 |
| CRT-249306 | Timely | 1.0 |
| CRT-249307 | Timely | 1.0 |
| CRT-249308 | Timely | 1.0 |
| CRT-249309 | Timely | 1.0 |
| CRT-249310 | Timely | 1.0 |
| CRT-249311 | Timely | 26.2 |
| CRT-249312 | Timely | 1.0 |
| CRT-249313 | Timely | 25.9 |
| CRT-249315 | Timely | 21.9 |
| CRT-249316 | Timely | 67.7 |
| CRT-249319 | Timely | 22.6 |
| CRT-249321 | Timely | 366.5 |
| CRT-249322 | Timely | 15.6 |
| CRT-249323 | Timely | 63.7 |
| CRT-249325 | Timely | 38.2 |
| CRT-249326 | Timely | 40.5 |
| CRT-249327 | Timely | 22.9 |
| CRT-249328 | Timely | 34.5 |
| CRT-249329 | Timely | 34.9 |
| CRT-249330 | Timely | 22.9 |
| CRT-249331 | Timely | 32.9 |
| CRT-249332 | Timely | 35.2 |
| CRT-249333 | Timely | 20.6 |
| CRT-249334 | Timely | 22.9 |
| CRT-249335 | Timely | 31.2 |
| CRT-249337 | Timely | 68.8 |
| CRT-249338 | Timely | 57.4 |
| CRT-249339 | Timely | 23.6 |
| CRT-249340 | Timely | 48.5 |
| CRT-249341 | Timely | 32.9 |
| CRT-249342 | Timely | 34.5 |
| CRT-249344 | Timely | 60.8 |
| CRT-249345 | Timely | 74.4 |
| CRT-249348 | Timely | 12,905.0 |
| CRT-249349 | Timely | 2,066.0 |
| CRT-249350 | Timely | 147,600.0 |
| CRT-249352 | Timely | 216.9 |
| CRT-249353 | Timely | 150.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-249354 | Timely | 549.9 |
| CRT-249355 | Timely | 272.2 |
| CRT-249356 | Timely | 5.0 |
| CRT-249357 | Timely | 165.9 |
| CRT-249358 | Timely | 888.9 |
| CRT-249363 | Timely | 25,605.0 |
| CRT-249366 | Timely | 542.8 |
| CRT-249367 | Timely | 389.0 |
| CRT-249368 | Timely | 11,843.1 |
| CRT-249370 | Timely | 10,077.8 |
| CRT-249371 | Timely | 119.0 |
| CRT-249373 | Timely | 1,163.0 |
| CRT-249376 | Timely | 7.0 |
| CRT-249377 | Timely | 24.2 |
| CRT-249379 | Timely | 22.2 |
| CRT-249380 | Timely | 24.2 |
| CRT-249381 | Timely | 24.2 |
| CRT-249382 | Timely | 24.2 |
| CRT-249383 | Timely | 24.2 |
| CRT-249384 | Timely | 24.2 |
| CRT-249385 | Timely | 240.8 |
| CRT-249386 | Timely | 70.4 |
| CRT-249387 | Timely | 433.3 |
| CRT-249388 | Timely | 3,000.0 |
| CRT-249389 | Timely | 1,500.0 |
| CRT-249390 | Timely | 625.8 |
| CRT-249391 | Timely | 82.4 |
| CRT-249392 | Timely | 764.5 |
| CRT-249393 | Timely | 5,211.0 |
| CRT-249394 | Timely | 12,816.6 |
| CRT-249395 | Timely | 5,018.6 |
| CRT-249397 | Timely | 1,460.0 |
| CRT-249398 | Timely | 24,928.1 |
| CRT-249399 | Timely | 26.0 |
| CRT-249400 | Timely | 72.9 |
| CRT-249401 | Timely | 48.0 |
| CRT-249403 | Timely | 143.7 |
| CRT-249404 | Timely | 732.0 |
| CRT-249406 | Timely | 21.6 |
| CRT-249407 | Timely | 96.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-249408 | Timely | 2,105.0 |
| CRT-249409 | Timely | 8.0 |
| CRT-249410 | Timely | 210.9 |
| CRT-249411 | Timely | 6,976.0 |
| CRT-249412 | Timely | 84.0 |
| CRT-249413 | Timely | 1,197.9 |
| CRT-249414 | Timely | 282.0 |
| CRT-249415 | Timely | 413.2 |
| CRT-249416 | Timely | 177.2 |
| CRT-249417 | Timely | 74,692.5 |
| CRT-249418 | Timely | 370.6 |
| CRT-249419 | Timely | 132.9 |
| CRT-249420 | Timely | 1,208.3 |
| CRT-249421 | Timely | 21,996.0 |
| CRT-249422 | Timely | 6,386.2 |
| CRT-249423 | Timely | 4,863.0 |
| CRT-249424 | Timely | 30.5 |
| CRT-249425 | Timely | 131.0 |
| CRT-249426 | Timely | 91.0 |
| CRT-249428 | Timely | 1,650.0 |
| CRT-249429 | Timely | 217.6 |
| CRT-249430 | Timely | 26,042.2 |
| CRT-249431 | Timely | 1,068.0 |
| CRT-249432 | Timely | 6,487.5 |
| CRT-249433 | Timely | 114.0 |
| CRT-249434 | Timely | 1,050.0 |
| CRT-249435 | Timely | 338.0 |
| CRT-249436 | Timely | 353.6 |
| CRT-249437 | Timely | 2,905.9 |
| CRT-249438 | Timely | 4,002.0 |
| CRT-249439 | Timely | 16,644.0 |
| CRT-249442 | Timely | 2,636.6 |
| CRT-249444 | Timely | 1,170.0 |
| CRT-249445 | Timely | 2,335.5 |
| CRT-249447 | Timely | 1,608.0 |
| CRT-249448 | Timely | 40.9 |
| CRT-249450 | Timely | 524.4 |
| CRT-249452 | Timely | 3,856.6 |
| CRT-249454 | Timely | 160.4 |
| CRT-249455 | Timely | 2,757.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-249456 | Timely | 364.6 |
| CRT-249457 | Timely | 12,542.8 |
| CRT-249459 | Timely | 1,629.0 |
| CRT-249460 | Timely | 1,561.8 |
| CRT-249461 | Timely | 1,120.0 |
| CRT-249462 | Timely | 362.0 |
| CRT-249463 | Timely | 651.0 |
| CRT-249464 | Timely | 300.0 |
| CRT-249465 | Timely | 2,478.9 |
| CRT-249466 | Timely | 628.3 |
| CRT-249467 | Timely | 357.0 |
| CRT-249468 | Timely | 56,750.0 |
| CRT-249469 | Timely | 72.0 |
| CRT-249470 | Timely | 2,445.0 |
| CRT-249471 | Timely | 1,185.6 |
| CRT-249472 | Timely | 32.2 |
| CRT-249473 | Timely | 970.0 |
| CRT-249475 | Timely | 1,050.0 |
| CRT-249476 | Timely | 3,540.0 |
| CRT-249477 | Timely | 601.2 |
| CRT-249478 | Timely | 8,086.0 |
| CRT-249479 | Timely | 2,223.0 |
| CRT-249480 | Timely | 2,170.0 |
| CRT-249481 | Timely | 4,388.8 |
| CRT-249482 | Timely | 1,176.6 |
| CRT-249483 | Timely | 180.0 |
| CRT-249484 | Timely | 1,080.0 |
| CRT-249486 | Timely | 24.6 |
| CRT-249487 | Timely | 2,682.4 |
| CRT-249492 | Timely | 573.0 |
| CRT-249495 | Timely | 326.0 |
| CRT-249497 | Timely | 29,040.4 |
| CRT-249498 | Timely | 39,580.8 |
| CRT-249499 | Timely | 29.9 |
| CRT-249500 | Timely | 300.0 |
| CRT-249501 | Timely | 27.0 |
| CRT-249502 | Timely | 330.0 |
| CRT-249503 | Timely | 651.0 |
| CRT-249504 | Timely | 9,477.0 |
| CRT-249505 | Timely | 27.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249506 | Timely | 1,362.0 |
| CRT-249507 | Timely | 292.0 |
| CRT-249508 | Timely | 1,411.0 |
| CRT-249509 | Timely | 12,644.4 |
| CRT-249510 | Timely | 678.0 |
| CRT-249511 | Timely | 32.2 |
| CRT-249512 | Timely | 1,629.0 |
| CRT-249514 | Timely | 1.0 |
| CRT-249515 | Timely | 14.6 |
| CRT-249516 | Timely | 7,191.0 |
| CRT-249517 | Timely | 972.0 |
| CRT-249519 | Timely | 6,724.2 |
| CRT-249520 | Timely | 3,098.0 |
| CRT-249522 | Timely | 244.6 |
| CRT-249525 | Timely | 1,894.6 |
| CRT-249526 | Timely | 82.6 |
| CRT-249527 | Timely | 102.9 |
| CRT-249528 | Timely | 1,080.0 |
| CRT-249530 | Timely | 6,300.2 |
| CRT-249532 | Timely | 30,990.3 |
| CRT-249533 | Timely | 1,035.9 |
| CRT-249536 | Timely | 374.0 |
| CRT-249537 | Timely | 506.7 |
| CRT-249538 | Timely | 720.0 |
| CRT-249539 | Timely | 846.0 |
| CRT-249540 | Timely | 7,680.0 |
| CRT-249541 | Timely | 1,941.0 |
| CRT-249542 | Timely | 5,797.6 |
| CRT-249545 | Timely | 129.0 |
| CRT-249547 | Timely | 900.0 |
| CRT-249548 | Timely | 7.3 |
| CRT-249549 | Timely | 480.0 |
| CRT-249551 | Timely | 6,475.8 |
| CRT-249552 | Timely | 309,646.2 |
| CRT-249553 | Timely | 54,600.6 |
| CRT-249554 | Timely | 1,620.0 |
| CRT-249555 | Timely | 11,266.4 |
| CRT-249556 | Timely | 5,136.0 |
| CRT-249557 | Timely | 836.6 |
| CRT-249558 | Timely | 29,340.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249559 | Timely | 10,212.0 |
| CRT-249560 | Timely | 173,987.4 |
| CRT-249561 | Timely | 405.0 |
| CRT-249562 | Timely | 2,286.0 |
| CRT-249563 | Timely | 165.6 |
| CRT-249564 | Timely | 24,000.0 |
| CRT-249565 | Timely | 2,126.0 |
| CRT-249566 | Timely | 10,698.7 |
| CRT-249567 | Timely | 442.6 |
| CRT-249568 | Timely | 2,000.4 |
| CRT-249569 | Timely | 22.6 |
| CRT-249570 | Timely | 1,585.3 |
| CRT-249571 | Timely | 423.2 |
| CRT-249572 | Timely | 317.2 |
| CRT-249576 | Timely | 6,860.8 |
| CRT-249577 | Timely | 3,044.0 |
| CRT-249578 | Timely | 300.0 |
| CRT-249580 | Timely | 1,536.9 |
| CRT-249581 | Timely | 27,298.6 |
| CRT-249583 | Timely | 1,125.0 |
| CRT-249584 | Timely | 300.0 |
| CRT-249585 | Timely | 4,272.0 |
| CRT-249586 | Timely | 246.0 |
| CRT-249587 | Timely | 41,542.0 |
| CRT-249588 | Timely | 6,253.0 |
| CRT-249589 | Timely | 2,101.6 |
| CRT-249590 | Timely | 899.0 |
| CRT-249592 | Timely | 4,272.0 |
| CRT-249593 | Timely | 96.0 |
| CRT-249594 | Timely | 36.0 |
| CRT-249595 | Timely | 72,280.0 |
| CRT-249596 | Timely | 207.0 |
| CRT-249597 | Timely | 23,447.8 |
| CRT-249598 | Timely | 14,044.0 |
| CRT-249600 | Timely | 2,550.0 |
| CRT-249602 | Timely | 26.6 |
| CRT-249604 | Timely | 42,750.0 |
| CRT-249605 | Timely | 360.0 |
| CRT-249606 | Timely | 276.0 |
| CRT-249607 | Timely | 1,597.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-249608 | Timely | 1,397.2 |
| CRT-249609 | Timely | 747.0 |
| CRT-249610 | Timely | 41.9 |
| CRT-249611 | Timely | 200.7 |
| CRT-249612 | Timely | 696.0 |
| CRT-249613 | Timely | 313.8 |
| CRT-249614 | Timely | 326.0 |
| CRT-249615 | Timely | 116.0 |
| CRT-249616 | Timely | 89.2 |
| CRT-249618 | Timely | 5,450.0 |
| CRT-249619 | Timely | 65.0 |
| CRT-249620 | Timely | 134.0 |
| CRT-249621 | Timely | 2,710.8 |
| CRT-249622 | Timely | 1,200.0 |
| CRT-249624 | Timely | 1,512.0 |
| CRT-249625 | Timely | 858.0 |
| CRT-249626 | Timely | 1,200.0 |
| CRT-249627 | Timely | 28,804.3 |
| CRT-249629 | Timely | 15,591.0 |
| CRT-249630 | Timely | 28,158.6 |
| CRT-249632 | Timely | 24,014.1 |
| CRT-249633 | Timely | 16,355.2 |
| CRT-249634 | Timely | 7,328.6 |
| CRT-249636 | Timely | 1,830.0 |
| CRT-249637 | Timely | 1,652.0 |
| CRT-249638 | Timely | 805.1 |
| CRT-249639 | Timely | 758.3 |
| CRT-249641 | Timely | 695.9 |
| CRT-249642 | Timely | 210.5 |
| CRT-249647 | Timely | 115.6 |
| CRT-249648 | Timely | 257.6 |
| CRT-249650 | Timely | 32.3 |
| CRT-249652 | Timely | 18,254.6 |
| CRT-249653 | Timely | 8,630.1 |
| CRT-249654 | Timely | 2,071.4 |
| CRT-249655 | Timely | 1,509.5 |
| CRT-249658 | Timely | 502.9 |
| CRT-249661 | Timely | 1,461.2 |
| CRT-249662 | Timely | 482.5 |
| CRT-249664 | Timely | 1,137.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249666 | Timely | 364.1 |
| CRT-249668 | Timely | 54,653.4 |
| CRT-249669 | Timely | 21,672.0 |
| CRT-249670 | Timely | 14,970.7 |
| CRT-249672 | Timely | 9,482.0 |
| CRT-249673 | Timely | 13,014.0 |
| CRT-249674 | Timely | 7,616.9 |
| CRT-249675 | Timely | 6,611.0 |
| CRT-249676 | Timely | 6,164.9 |
| CRT-249678 | Timely | 1,572.0 |
| CRT-249679 | Timely | 3,425.1 |
| CRT-249680 | Timely | 1,422.9 |
| CRT-249681 | Timely | 2,616.9 |
| CRT-249682 | Timely | 856.0 |
| CRT-249683 | Timely | 2,417.3 |
| CRT-249684 | Timely | 2,440.8 |
| CRT-249685 | Timely | 2,399.0 |
| CRT-249688 | Timely | 1,401.0 |
| CRT-249689 | Timely | 2,570.4 |
| CRT-249690 | Timely | 984.6 |
| CRT-249693 | Timely | 1,813.8 |
| CRT-249694 | Timely | 839.8 |
| CRT-249695 | Timely | 863.8 |
| CRT-249696 | Timely | 582.0 |
| CRT-249697 | Timely | 1,292.5 |
| CRT-249698 | Timely | 510.0 |
| CRT-249700 | Timely | 568.1 |
| CRT-249702 | Timely | 87.0 |
| CRT-249703 | Timely | 422.2 |
| CRT-249704 | Timely | 165.3 |
| CRT-249707 | Timely | 58.5 |
| CRT-249708 | Timely | 150.0 |
| CRT-249709 | Timely | 26.9 |
| CRT-249710 | Timely | 335.8 |
| CRT-249711 | Timely | 1,346.7 |
| CRT-249713 | Timely | 1,236.0 |
| CRT-249714 | Timely | 3,545.0 |
| CRT-249716 | Timely | 1,663.0 |
| CRT-249717 | Timely | 1,136.6 |
| CRT-249718 | Timely | 3,034.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249719 | Timely | 3,113.6 |
| CRT-249721 | Timely | 21,484.2 |
| CRT-249722 | Timely | 231.0 |
| CRT-249723 | Timely | 247.2 |
| CRT-249725 | Timely | 887.4 |
| CRT-249726 | Timely | 684.0 |
| CRT-249730 | Timely | 3,346.2 |
| CRT-249731 | Timely | 1,027.5 |
| CRT-249732 | Timely | 530.8 |
| CRT-249734 | Timely | 243.9 |
| CRT-249736 | Timely | 799.4 |
| CRT-249737 | Timely | 356.6 |
| CRT-249738 | Timely | 356.6 |
| CRT-249739 | Timely | 356.6 |
| CRT-249740 | Timely | 356.6 |
| CRT-249741 | Timely | 356.6 |
| CRT-249742 | Timely | 356.6 |
| CRT-249743 | Timely | 356.6 |
| CRT-249744 | Timely | 356.6 |
| CRT-249745 | Timely | 356.6 |
| CRT-249746 | Timely | 347.0 |
| CRT-249747 | Timely | 1,238.9 |
| CRT-249748 | Timely | 663.0 |
| CRT-249749 | Timely | 199,020.0 |
| CRT-249751 | Timely | 3,912.0 |
| CRT-249753 | Timely | 1,240.8 |
| CRT-249754 | Timely | 68,498.8 |
| CRT-249755 | Timely | 599,209.8 |
| CRT-249757 | Timely | 422,416.0 |
| CRT-249762 | Timely | 2,699.0 |
| CRT-249765 | Timely | 3,041.0 |
| CRT-249766 | Timely | 3,356.0 |
| CRT-249767 | Timely | 5,520.9 |
| CRT-249768 | Timely | 1,841.0 |
| CRT-249769 | Timely | 2,759.0 |
| CRT-249773 | Timely | 1,472.0 |
| CRT-249780 | Timely | 2,756.0 |
| CRT-249781 | Timely | 569.0 |
| CRT-249785 | Timely | 2,258.0 |
| CRT-249786 | Timely | 491.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249788 | Timely | 2,795.0 |
| CRT-249792 | Timely | 6,713.0 |
| CRT-249795 | Timely | 1,236.0 |
| CRT-249796 | Timely | 686.4 |
| CRT-249797 | Timely | 651.0 |
| CRT-249798 | Timely | 6,397.9 |
| CRT-249799 | Timely | 66.0 |
| CRT-249800 | Timely | 339.0 |
| CRT-249801 | Timely | 1,380.0 |
| CRT-249802 | Timely | 66.0 |
| CRT-249803 | Timely | 1,560.0 |
| CRT-249804 | Timely | 5,392.1 |
| CRT-249805 | Timely | 4,050.0 |
| CRT-249806 | Timely | 173.8 |
| CRT-249807 | Timely | 12,282.0 |
| CRT-249808 | Timely | 2,472.0 |
| CRT-249809 | Timely | 522.0 |
| CRT-249810 | Timely | 13,985.4 |
| CRT-249811 | Timely | 39,570.9 |
| CRT-249812 | Timely | 3,771.0 |
| CRT-249813 | Timely | 19,500.0 |
| CRT-249814 | Timely | 550.9 |
| CRT-249815 | Timely | 106.0 |
| CRT-249816 | Timely | 146.8 |
| CRT-249817 | Timely | 27,600.0 |
| CRT-249818 | Timely | 835.9 |
| CRT-249819 | Timely | 130.8 |
| CRT-249820 | Timely | 688.8 |
| CRT-249821 | Timely | 2,601.0 |
| CRT-249822 | Timely | 4,680.0 |
| CRT-249823 | Timely | 4,750.2 |
| CRT-249824 | Timely | 18,525.0 |
| CRT-249825 | Timely | 74.3 |
| CRT-249826 | Timely | 78.0 |
| CRT-249827 | Timely | 288.0 |
| CRT-249828 | Timely | 1,496.3 |
| CRT-249829 | Timely | 3,108.0 |
| CRT-249830 | Timely | 339.0 |
| CRT-249831 | Timely | 39.0 |
| CRT-249833 | Timely | 39.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249834 | Timely | 2,043.0 |
| CRT-249835 | Timely | 429.0 |
| CRT-249836 | Timely | 83.8 |
| CRT-249837 | Timely | 1,950.0 |
| CRT-249839 | Timely | 2,577.7 |
| CRT-249840 | Timely | 6,288.8 |
| CRT-249841 | Timely | 203.3 |
| CRT-249842 | Timely | 1,975.8 |
| CRT-249843 | Timely | 963.0 |
| CRT-249844 | Timely | 3,147.0 |
| CRT-249845 | Timely | 390.3 |
| CRT-249846 | Timely | 537.7 |
| CRT-249847 | Timely | 94.9 |
| CRT-249848 | Timely | 975.0 |
| CRT-249849 | Timely | 150.8 |
| CRT-249850 | Timely | 1,458.0 |
| CRT-249851 | Timely | 1,195.8 |
| CRT-249852 | Timely | 2,012.4 |
| CRT-249854 | Timely | 322.4 |
| CRT-249855 | Timely | 144.0 |
| CRT-249856 | Timely | 300.0 |
| CRT-249857 | Timely | 561.0 |
| CRT-249858 | Timely | 113.3 |
| CRT-249859 | Timely | 27.0 |
| CRT-249860 | Timely | 421.9 |
| CRT-249861 | Timely | 456.9 |
| CRT-249862 | Timely | 66.0 |
| CRT-249863 | Timely | 239.8 |
| CRT-249864 | Timely | 1,041.0 |
| CRT-249865 | Timely | 846.0 |
| CRT-249866 | Timely | 78.9 |
| CRT-249867 | Timely | 66.0 |
| CRT-249868 | Timely | 87.5 |
| CRT-249869 | Timely | 66.0 |
| CRT-249870 | Timely | 263.8 |
| CRT-249871 | Timely | 263.8 |
| CRT-249872 | Timely | 66.0 |
| CRT-249873 | Timely | 66.0 |
| CRT-249874 | Timely | 311.1 |
| CRT-249875 | Timely | 324.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249876 | Timely | 324.0 |
| CRT-249877 | Timely | 433.0 |
| CRT-249878 | Timely | 321.0 |
| CRT-249879 | Timely | 456.0 |
| CRT-249880 | Timely | 477.5 |
| CRT-249881 | Timely | 261.0 |
| CRT-249882 | Timely | 597.9 |
| CRT-249883 | Timely | 36.5 |
| CRT-249884 | Timely | 72.9 |
| CRT-249885 | Timely | 164.9 |
| CRT-249886 | Timely | 81.9 |
| CRT-249887 | Timely | 238.0 |
| CRT-249888 | Timely | 83.2 |
| CRT-249889 | Timely | 229.4 |
| CRT-249890 | Timely | 177.8 |
| CRT-249891 | Timely | 184.9 |
| CRT-249892 | Timely | 212.2 |
| CRT-249893 | Timely | 195.0 |
| CRT-249894 | Timely | 229.4 |
| CRT-249895 | Timely | 1,615.9 |
| CRT-249896 | Timely | 429.0 |
| CRT-249897 | Timely | 2,121.0 |
| CRT-249898 | Timely | 546.0 |
| CRT-249899 | Timely | 8,420.0 |
| CRT-249900 | Timely | 456.0 |
| CRT-249901 | Timely | 342.9 |
| CRT-249902 | Timely | 60.0 |
| CRT-249903 | Timely | 1,728.0 |
| CRT-249904 | Timely | 63.0 |
| CRT-249905 | Timely | 54.0 |
| CRT-249906 | Timely | 5,292.5 |
| CRT-249907 | Timely | 402.9 |
| CRT-249908 | Timely | 346.4 |
| CRT-249909 | Timely | 211.9 |
| CRT-249910 | Timely | 6,786.0 |
| CRT-249911 | Timely | 142.8 |
| CRT-249912 | Timely | 7,775.0 |
| CRT-249913 | Timely | 2,331.5 |
| CRT-249914 | Timely | 109.9 |
| CRT-249915 | Timely | 144.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-249916 | Timely | 54.0 |
| CRT-249917 | Timely | 557.7 |
| CRT-249918 | Timely | 273.0 |
| CRT-249919 | Timely | 204.8 |
| CRT-249920 | Timely | 1,053.7 |
| CRT-249921 | Timely | 156.0 |
| CRT-249922 | Timely | 2,040.7 |
| CRT-249923 | Timely | 1,153.0 |
| CRT-249924 | Timely | 424.4 |
| CRT-249925 | Timely | 456.0 |
| CRT-249926 | Timely | 77.2 |
| CRT-249927 | Timely | 252.0 |
| CRT-249928 | Timely | 1,980.0 |
| CRT-249929 | Timely | 144.0 |
| CRT-249930 | Timely | 213.2 |
| CRT-249932 | Timely | 13,800.0 |
| CRT-249934 | Timely | 1,260.0 |
| CRT-249935 | Timely | 230.6 |
| CRT-249936 | Timely | 1,138.5 |
| CRT-249937 | Timely | 598.8 |
| CRT-249938 | Timely | 355.9 |
| CRT-249939 | Timely | 86.3 |
| CRT-249940 | Timely | 98.4 |
| CRT-249941 | Timely | 2,807.9 |
| CRT-249942 | Timely | 541.4 |
| CRT-249943 | Timely | 351.0 |
| CRT-249944 | Timely | 2,653.2 |
| CRT-249947 | Timely | 7,464.0 |
| CRT-249949 | Timely | 819.0 |
| CRT-249950 | Timely | 66.0 |
| CRT-249951 | Timely | 2,340.0 |
| CRT-249952 | Timely | 2,406.0 |
| CRT-249953 | Timely | 6,788.4 |
| CRT-249954 | Timely | 9,232.3 |
| CRT-249955 | Timely | 714.0 |
| CRT-249957 | Timely | 831.6 |
| CRT-249958 | Timely | 780.0 |
| CRT-249959 | Timely | 1,431.0 |
| CRT-249960 | Timely | 800.0 |
| CRT-249962 | Timely | 714.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-249963 | Timely | 146.7 |
| CRT-249964 | Timely | 881.7 |
| CRT-249965 | Timely | 45.0 |
| CRT-249966 | Timely | 45.0 |
| CRT-249967 | Timely | 45.0 |
| CRT-249968 | Timely | 45.0 |
| CRT-249969 | Timely | 135.0 |
| CRT-249970 | Timely | 45.0 |
| CRT-249971 | Timely | 45.0 |
| CRT-249972 | Timely | 238.2 |
| CRT-249973 | Timely | 45.0 |
| CRT-249974 | Timely | 8,421.0 |
| CRT-249975 | Timely | 45.0 |
| CRT-249976 | Timely | 17,754.0 |
| CRT-249977 | Timely | 12,600.0 |
| CRT-249978 | Timely | 45.0 |
| CRT-249979 | Timely | 45.0 |
| CRT-249980 | Timely | 45.0 |
| CRT-249981 | Timely | 45.0 |
| CRT-249982 | Timely | 7,200.0 |
| CRT-249983 | Timely | 45.0 |
| CRT-249984 | Timely | 45.0 |
| CRT-249985 | Timely | 1,093.0 |
| CRT-249986 | Timely | 411.6 |
| CRT-249987 | Timely | 276.6 |
| CRT-249988 | Timely | 902.7 |
| CRT-249990 | Timely | 11,772.0 |
| CRT-249991 | Timely | 1,378.8 |
| CRT-249992 | Timely | 504.0 |
| CRT-249993 | Timely | 98.7 |
| CRT-249994 | Timely | 3,930.9 |
| CRT-249995 | Timely | 1,191.5 |
| CRT-249996 | Timely | 398.4 |
| CRT-249997 | Timely | 5,764.5 |
| CRT-249998 | Timely | 743.2 |
| CRT-249999 | Timely | 1,197.0 |
| CRT-250000 | Timely | 628.3 |
| CRT-250001 | Timely | 6,051.0 |
| CRT-250004 | Timely | 986.0 |
| CRT-250005 | Timely | 906.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250006 | Timely | 655.8 |
| CRT-250009 | Timely | 1,374.0 |
| CRT-250010 | Timely | 1,436.0 |
| CRT-250011 | Timely | 1,191.5 |
| CRT-250012 | Timely | 3,183.0 |
| CRT-250014 | Timely | 225.0 |
| CRT-250019 | Timely | 13,291.2 |
| CRT-250020 | Timely | 129,332.0 |
| CRT-250022 | Timely | 4,503.8 |
| CRT-250023 | Timely | 155,172.6 |
| CRT-250024 | Timely | 1,286.5 |
| CRT-250025 | Timely | 1,587.0 |
| CRT-250026 | Timely | 554.9 |
| CRT-250027 | Timely | 23,400.0 |
| CRT-250029 | Timely | 1,600.9 |
| CRT-250030 | Timely | 702.0 |
| CRT-250031 | Timely | 66.0 |
| CRT-250032 | Timely | 206.7 |
| CRT-250033 | Timely | 222.0 |
| CRT-250034 | Timely | 1,201.8 |
| CRT-250035 | Timely | 66.9 |
| CRT-250036 | Timely | 1,638.0 |
| CRT-250037 | Timely | 3,452.8 |
| CRT-250038 | Timely | 1,614.0 |
| CRT-250041 | Timely | 39.0 |
| CRT-250042 | Timely | 66.0 |
| CRT-250043 | Timely | 415.8 |
| CRT-250045 | Timely | 31,431.6 |
| CRT-250046 | Timely | 575.2 |
| CRT-250047 | Timely | 142.8 |
| CRT-250048 | Timely | 632.6 |
| CRT-250049 | Timely | 83.2 |
| CRT-250050 | Timely | 1,975.8 |
| CRT-250051 | Timely | 51.0 |
| CRT-250052 | Timely | 708.4 |
| CRT-250053 | Timely | 78.0 |
| CRT-250054 | Timely | 39.9 |
| CRT-250055 | Timely | 156.0 |
| CRT-250056 | Timely | 63.0 |
| CRT-250057 | Timely | 207.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250058 | Timely | 1,629.2 |
| CRT-250059 | Timely | 30.0 |
| CRT-250060 | Timely | 341.9 |
| CRT-250062 | Timely | 607.5 |
| CRT-250063 | Timely | 115.9 |
| CRT-250064 | Timely | 229.4 |
| CRT-250065 | Timely | 173.5 |
| CRT-250066 | Timely | 39.9 |
| CRT-250067 | Timely | 782.3 |
| CRT-250068 | Timely | 380.3 |
| CRT-250070 | Timely | 234.0 |
| CRT-250071 | Timely | 718.3 |
| CRT-250072 | Timely | 138.0 |
| CRT-250073 | Timely | 414.9 |
| CRT-250074 | Timely | 309.5 |
| CRT-250075 | Timely | 261.0 |
| CRT-250076 | Timely | 222.0 |
| CRT-250078 | Timely | 615.7 |
| CRT-250079 | Timely | 156.0 |
| CRT-250080 | Timely | 11,052.0 |
| CRT-250085 | Timely | 1,659.0 |
| CRT-250086 | Timely | 11,544.0 |
| CRT-250087 | Timely | 1,112.6 |
| CRT-250089 | Timely | 729.7 |
| CRT-250090 | Timely | 78.0 |
| CRT-250091 | Timely | 740.2 |
| CRT-250092 | Timely | 1,749.8 |
| CRT-250093 | Timely | 989.6 |
| CRT-250094 | Timely | 233.7 |
| CRT-250095 | Timely | 207.9 |
| CRT-250096 | Timely | 168.0 |
| CRT-250097 | Timely | 613.6 |
| CRT-250098 | Timely | 144.0 |
| CRT-250099 | Timely | 195.9 |
| CRT-250100 | Timely | 82.4 |
| CRT-250101 | Timely | 302.9 |
| CRT-250102 | Timely | 203.1 |
| CRT-250103 | Timely | 164.0 |
| CRT-250104 | Timely | 80.5 |
| CRT-250105 | Timely | 90.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250106 | Timely | 73.4 |
| CRT-250107 | Timely | 215.9 |
| CRT-250108 | Timely | 767.8 |
| CRT-250109 | Timely | 276.1 |
| CRT-250110 | Timely | 79.0 |
| CRT-250111 | Timely | 272.9 |
| CRT-250112 | Timely | 266.0 |
| CRT-250113 | Timely | 75.9 |
| CRT-250114 | Timely | 456.2 |
| CRT-250115 | Timely | 2,654.9 |
| CRT-250116 | Timely | 396.1 |
| CRT-250117 | Timely | 7.0 |
| CRT-250119 | Timely | 653.9 |
| CRT-250120 | Timely | 171.0 |
| CRT-250122 | Timely | 82.0 |
| CRT-250123 | Timely | 623.7 |
| CRT-250124 | Timely | 284.9 |
| CRT-250125 | Timely | 389.1 |
| CRT-250126 | Timely | 60.5 |
| CRT-250127 | Timely | 219.9 |
| CRT-250128 | Timely | 237.0 |
| CRT-250129 | Timely | 51.0 |
| CRT-250130 | Timely | 834.4 |
| CRT-250131 | Timely | 438.0 |
| CRT-250132 | Timely | 129.0 |
| CRT-250133 | Timely | 88.0 |
| CRT-250134 | Timely | 408.9 |
| CRT-250135 | Timely | 117.0 |
| CRT-250136 | Timely | 24.0 |
| CRT-250137 | Timely | 153.0 |
| CRT-250138 | Timely | 761.6 |
| CRT-250139 | Timely | 5,575.0 |
| CRT-250140 | Timely | 408.9 |
| CRT-250141 | Timely | 1,914.1 |
| CRT-250142 | Timely | 5,564.0 |
| CRT-250143 | Timely | 82.9 |
| CRT-250144 | Timely | 13,307.5 |
| CRT-250145 | Timely | 373.4 |
| CRT-250146 | Timely | 1,125.0 |
| CRT-250147 | Timely | 2,125.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CRT-250148 | Timely | 405.9 |
| CRT-250149 | Timely | 37,951.2 |
| CRT-250150 | Timely | 1,993.0 |
| CRT-250151 | Timely | 99.9 |
| CRT-250152 | Timely | 14.3 |
| CRT-250153 | Timely | 192.5 |
| CRT-250156 | Timely | 18,229.4 |
| CRT-250157 | Timely | 120.9 |
| CRT-250158 | Timely | 2,972.3 |
| CRT-250159 | Timely | 584.0 |
| CRT-250160 | Timely | 394.0 |
| CRT-250161 | Timely | 78.0 |
| CRT-250162 | Timely | 156.0 |
| CRT-250163 | Timely | 394.0 |
| CRT-250164 | Timely | 234.0 |
| CRT-250165 | Timely | 56.9 |
| CRT-250166 | Timely | 85.9 |
| CRT-250167 | Timely | 114.0 |
| CRT-250168 | Timely | 606.5 |
| CRT-250169 | Timely | 51.9 |
| CRT-250170 | Timely | 160.4 |
| CRT-250171 | Timely | 173.2 |
| CRT-250172 | Timely | 452.5 |
| CRT-250173 | Timely | 228.5 |
| CRT-250174 | Timely | 1,578.4 |
| CRT-250175 | Timely | 45.5 |
| CRT-250176 | Timely | 2,936.4 |
| CRT-250177 | Timely | 44.0 |
| CRT-250178 | Timely | 61.9 |
| CRT-250179 | Timely | 159.0 |
| CRT-250180 | Timely | 190.5 |
| CRT-250181 | Timely | 212.0 |
| CRT-250182 | Timely | 113.0 |
| CRT-250184 | Timely | 378.9 |
| CRT-250185 | Timely | 1,291.9 |
| CRT-250186 | Timely | 323.5 |
| CRT-250187 | Timely | 155.1 |
| CRT-250188 | Timely | 246.0 |
| CRT-250189 | Timely | 16.0 |
| CRT-250190 | Timely | 1,079.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250191 | Timely | 135.0 |
| CRT-250192 | Timely | 61.2 |
| CRT-250193 | Timely | 177.9 |
| CRT-250194 | Timely | 255.9 |
| CRT-250195 | Timely | 250.1 |
| CRT-250196 | Timely | 8,049.6 |
| CRT-250197 | Timely | 273.0 |
| CRT-250198 | Timely | 257.0 |
| CRT-250199 | Timely | 98.6 |
| CRT-250200 | Timely | 78.0 |
| CRT-250201 | Timely | 431.5 |
| CRT-250202 | Timely | 15.0 |
| CRT-250203 | Timely | 233.7 |
| CRT-250204 | Timely | 208.0 |
| CRT-250205 | Timely | 108.0 |
| CRT-250206 | Timely | 64.0 |
| CRT-250207 | Timely | 165.5 |
| CRT-250208 | Timely | 144.0 |
| CRT-250209 | Timely | 87.0 |
| CRT-250210 | Timely | 8.0 |
| CRT-250211 | Timely | 234.0 |
| CRT-250212 | Timely | 88.0 |
| CRT-250213 | Timely | 1,594.4 |
| CRT-250214 | Timely | 36.0 |
| CRT-250215 | Timely | 778.9 |
| CRT-250216 | Timely | 124.0 |
| CRT-250218 | Timely | 1,324.8 |
| CRT-250219 | Timely | 81.9 |
| CRT-250220 | Timely | 268.4 |
| CRT-250221 | Timely | 4,064.0 |
| CRT-250222 | Timely | 1,043.8 |
| CRT-250223 | Timely | 165.0 |
| CRT-250224 | Timely | 522.0 |
| CRT-250225 | Timely | 44,524.3 |
| CRT-250226 | Timely | 547.8 |
| CRT-250227 | Timely | 7,113.0 |
| CRT-250228 | Timely | 1,440.0 |
| CRT-250229 | Timely | 336.9 |
| CRT-250230 | Timely | 56.2 |
| CRT-250231 | Timely | 2,100.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250232 | Timely | 2,730.0 |
| CRT-250233 | Timely | 270.0 |
| CRT-250235 | Timely | 34,554.7 |
| CRT-250236 | Timely | 7,856.6 |
| CRT-250237 | Timely | 6,867.9 |
| CRT-250238 | Timely | 78.0 |
| CRT-250239 | Timely | 568.4 |
| CRT-250240 | Timely | 261.1 |
| CRT-250241 | Timely | 73,485.0 |
| CRT-250242 | Timely | 156.0 |
| CRT-250243 | Timely | 53,673.9 |
| CRT-250244 | Timely | 2,340.0 |
| CRT-250245 | Timely | 519.0 |
| CRT-250246 | Timely | 91.8 |
| CRT-250247 | Timely | 1,009.4 |
| CRT-250248 | Timely | 2,743.6 |
| CRT-250249 | Timely | 224.0 |
| CRT-250250 | Timely | 667.1 |
| CRT-250252 | Timely | 938.6 |
| CRT-250253 | Timely | 831.7 |
| CRT-250254 | Timely | 818.8 |
| CRT-250255 | Timely | 6,729.0 |
| CRT-250256 | Timely | 667.1 |
| CRT-250257 | Timely | 211.9 |
| CRT-250258 | Timely | 1,404.0 |
| CRT-250259 | Timely | 351.0 |
| CRT-250260 | Timely | 975.0 |
| CRT-250261 | Timely | 389.7 |
| CRT-250262 | Timely | 116.7 |
| CRT-250263 | Timely | 116.7 |
| CRT-250264 | Timely | 1,299.0 |
| CRT-250265 | Timely | 2,902.0 |
| CRT-250266 | Timely | 155.7 |
| CRT-250267 | Timely | 227.6 |
| CRT-250268 | Timely | 222.0 |
| CRT-250269 | Timely | 27.0 |
| CRT-250270 | Timely | 64.8 |
| CRT-250271 | Timely | 181.8 |
| CRT-250272 | Timely | 204.0 |
| CRT-250273 | Timely | 7,134.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250275 | Timely | 15,420.5 |
| CRT-250276 | Timely | 2,109.1 |
| CRT-250277 | Timely | 3,322.1 |
| CRT-250278 | Timely | 12,513.5 |
| CRT-250279 | Timely | 975.0 |
| CRT-250280 | Timely | 40.3 |
| CRT-250281 | Timely | 9,981.4 |
| CRT-250283 | Timely | 111,969.0 |
| CRT-250284 | Timely | 30.0 |
| CRT-250285 | Timely | 384.0 |
| CRT-250286 | Timely | 13,310.0 |
| CRT-250287 | Timely | 9,107.6 |
| CRT-250288 | Timely | 30,645.0 |
| CRT-250289 | Timely | 7,355.4 |
| CRT-250290 | Timely | 33,393.4 |
| CRT-250291 | Timely | 571.2 |
| CRT-250292 | Timely | 10,924.3 |
| CRT-250293 | Timely | 1,603.9 |
| CRT-250294 | Timely | 30,677.5 |
| CRT-250295 | Timely | 1,319.7 |
| CRT-250296 | Timely | 304,993.3 |
| CRT-250297 | Timely | 34,821.0 |
| CRT-250299 | Timely | 6,432.0 |
| CRT-250300 | Timely | 60,975.0 |
| CRT-250301 | Timely | 9,021.2 |
| CRT-250302 | Timely | 127,652.1 |
| CRT-250303 | Timely | 6.0 |
| 28-250304 | Timely | 28.2 |
| CRT-250305 | Timely | 81.0 |
| CRT-250306 | Timely | 4,500.0 |
| CRT-250307 | Timely | 184,461.9 |
| CRT-250308 | Timely | 273.9 |
| CRT-250309 | Timely | 669.5 |
| CRT-250310 | Timely | 4,379.5 |
| CRT-250311 | Timely | 395.0 |
| CRT-250312 | Timely | 546.0 |
| CRT-250313 | Timely | 1,096.9 |
| CRT-250314 | Timely | 26,224.6 |
| CRT-250315 | Timely | 437.3 |
| CRT-250317 | Timely | 66.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250318 | Timely | 2,814.1 |
| CRT-250319 | Timely | 4,490.8 |
| CRT-250321 | Timely | 5,289.3 |
| CRT-250323 | Timely | 44,406.0 |
| CRT-250325 | Timely | 3.0 |
| CRT-250326 | Timely | 1,938.0 |
| CRT-250327 | Timely | 2,543.7 |
| CRT-250328 | Timely | 216.8 |
| CRT-250329 | Timely | 2,750.0 |
| CRT-250330 | Timely | 9,276.5 |
| CRT-250331 | Timely | 51.9 |
| CRT-250333 | Timely | 1,626.0 |
| CRT-250334 | Timely | 156.0 |
| CRT-250335 | Timely | 2,688.6 |
| CRT-250336 | Timely | 26,504.1 |
| CRT-250337 | Timely | 91,669.8 |
| CRT-250338 | Timely | 80,496.0 |
| CRT-250339 | Timely | 327.6 |
| CRT-250340 | Timely | 1,787.0 |
| CRT-250341 | Timely | 900.0 |
| CRT-250342 | Timely | 215.3 |
| CRT-250343 | Timely | 247.0 |
| CRT-250344 | Timely | 1,229.6 |
| CRT-250345 | Timely | 6,668.7 |
| CRT-250346 | Timely | 390.0 |
| CRT-250347 | Timely | 345.5 |
| CRT-250348 | Timely | 3,459.6 |
| CRT-250349 | Timely | 2,456.0 |
| CRT-250350 | Timely | 8,631.0 |
| CRT-250351 | Timely | 69.0 |
| CRT-250352 | Timely | 178.4 |
| CRT-250353 | Timely | 15,630.7 |
| CRT-250354 | Timely | 69.0 |
| CRT-250355 | Timely | 1,376.0 |
| CRT-250356 | Timely | 450.0 |
| CRT-250357 | Timely | 1,417.3 |
| CRT-250358 | Timely | 4,637.0 |
| CRT-250359 | Timely | 156.0 |
| CRT-250360 | Timely | 316.9 |
| CRT-250362 | Timely | 434.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250363 | Timely | 273.0 |
| CRT-250364 | Timely | 5,765.4 |
| CRT-250365 | Timely | 987.9 |
| CRT-250366 | Timely | 2,431.0 |
| CRT-250367 | Timely | 562.3 |
| CRT-250368 | Timely | 2,010.0 |
| CRT-250369 | Timely | 846.0 |
| CRT-250370 | Timely | 9,000.0 |
| CRT-250371 | Timely | 5,657.5 |
| CRT-250372 | Timely | 7,010.0 |
| CRT-250374 | Timely | 2,240.0 |
| CRT-250375 | Timely | 5,358.1 |
| CRT-250376 | Timely | 41,588.2 |
| CRT-250377 | Timely | 5,322.6 |
| CRT-250378 | Timely | 2,731.3 |
| CRT-250379 | Timely | 6,890.0 |
| CRT-250380 | Timely | 105,489.0 |
| CRT-250382 | Timely | 18,790.9 |
| CRT-250383 | Timely | 39,218.6 |
| CRT-250384 | Timely | 16,719.9 |
| CRT-250385 | Timely | 12,590.5 |
| CRT-250386 | Timely | 1,212.3 |
| CRT-250387 | Timely | 7,787.0 |
| CRT-250388 | Timely | 7,315.2 |
| CRT-250389 | Timely | 3,088.4 |
| CRT-250390 | Timely | 2,175.9 |
| CRT-250391 | Timely | 3,784.0 |
| CRT-250392 | Timely | 2,220.9 |
| CRT-250393 | Timely | 2,680.1 |
| CRT-250394 | Timely | 2,581.3 |
| CRT-250395 | Timely | 3,833.7 |
| CRT-250396 | Timely | 3,413.2 |
| CRT-250397 | Timely | 8,988.6 |
| CRT-250398 | Timely | 1,912.2 |
| CRT-250399 | Timely | 2,538.8 |
| CRT-250400 | Timely | 1,943.2 |
| CRT-250402 | Timely | 1,561.6 |
| CRT-250403 | Timely | 1,359.7 |
| CRT-250404 | Timely | 1,130.3 |
| CRT-250406 | Timely | 1,479.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250407 | Timely | 1,267.6 |
| CRT-250408 | Timely | 1,164.6 |
| CRT-250409 | Timely | 1,345.3 |
| CRT-250410 | Timely | 1,312.3 |
| CRT-250411 | Timely | 1,016.1 |
| CRT-250412 | Timely | 2,762.8 |
| CRT-250413 | Timely | 957.4 |
| CRT-250414 | Timely | 876.6 |
| CRT-250415 | Timely | 635.3 |
| CRT-250416 | Timely | 2,807.6 |
| CRT-250417 | Timely | 1,972.6 |
| CRT-250418 | Timely | 1,023.9 |
| CRT-250419 | Timely | 756.6 |
| CRT-250420 | Timely | 936.8 |
| CRT-250421 | Timely | 527.3 |
| CRT-250422 | Timely | 596.2 |
| CRT-250423 | Timely | 1,219.9 |
| CRT-250424 | Timely | 1,393.5 |
| CRT-250425 | Timely | 561.3 |
| CRT-250426 | Timely | 398.3 |
| CRT-250427 | Timely | 1,551.7 |
| CRT-250428 | Timely | 486.3 |
| CRT-250429 | Timely | 1,082.3 |
| CRT-250430 | Timely | 527.1 |
| CRT-250431 | Timely | 525.4 |
| CRT-250432 | Timely | 494.5 |
| CRT-250433 | Timely | 433.9 |
| CRT-250434 | Timely | 573.4 |
| CRT-250435 | Timely | 431.1 |
| CRT-250436 | Timely | 381.9 |
| CRT-250437 | Timely | 312.3 |
| CRT-250438 | Timely | 458.6 |
| CRT-250439 | Timely | 221.3 |
| CRT-250441 | Timely | 530.5 |
| CRT-250442 | Timely | 285.3 |
| CRT-250443 | Timely | 294.6 |
| CRT-250444 | Timely | 353.5 |
| CRT-250445 | Timely | 265.3 |
| CRT-250446 | Timely | 362.9 |
| CRT-250447 | Timely | 246.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250448 | Timely | 282.2 |
| CRT-250449 | Timely | 288.2 |
| CRT-250451 | Timely | 185.3 |
| CRT-250453 | Timely | 551.9 |
| CRT-250454 | Timely | 246.6 |
| CRT-250455 | Timely | 5,185.3 |
| CRT-250456 | Timely | 915.0 |
| CRT-250457 | Timely | 231.3 |
| CRT-250458 | Timely | 653.9 |
| CRT-250459 | Timely | 1,654.2 |
| CRT-250461 | Timely | 443.3 |
| CRT-250462 | Timely | 611.9 |
| CRT-250463 | Timely | 171.0 |
| CRT-250464 | Timely | 184.6 |
| CRT-250465 | Timely | 181.6 |
| CRT-250466 | Timely | 166.0 |
| CRT-250467 | Timely | 1,099.2 |
| CRT-250468 | Timely | 120.3 |
| CRT-250469 | Timely | 150.3 |
| CRT-250470 | Timely | 185.5 |
| CRT-250471 | Timely | 763.2 |
| CRT-250472 | Timely | 163.9 |
| CRT-250473 | Timely | 102.3 |
| CRT-250474 | Timely | 102.3 |
| CRT-250475 | Timely | 125.2 |
| CRT-250477 | Timely | 102.3 |
| CRT-250478 | Timely | 134.7 |
| CRT-250479 | Timely | 96.3 |
| CRT-250480 | Timely | 134.9 |
| CRT-250481 | Timely | 137.9 |
| CRT-250482 | Timely | 1,064.9 |
| CRT-250484 | Timely | 711.2 |
| CRT-250485 | Timely | 87.6 |
| CRT-250486 | Timely | 72.3 |
| CRT-250487 | Timely | 69.3 |
| CRT-250488 | Timely | 138.8 |
| CRT-250489 | Timely | 79.9 |
| CRT-250490 | Timely | 66.3 |
| CRT-250491 | Timely | 130.5 |
| CRT-250492 | Timely | 66.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250493 | Timely | 1,349.3 |
| CRT-250494 | Timely | 1,300.3 |
| CRT-250495 | Timely | 52.0 |
| CRT-250496 | Timely | 51.3 |
| CRT-250497 | Timely | 51.3 |
| CRT-250499 | Timely | 37.0 |
| CRT-250500 | Timely | 152.9 |
| CRT-250501 | Timely | 36.3 |
| CRT-250502 | Timely | 36.3 |
| CRT-250503 | Timely | 27.3 |
| CRT-250504 | Timely | 13.0 |
| CRT-250505 | Timely | 26.3 |
| CRT-250506 | Timely | 35.9 |
| CRT-250507 | Timely | 387.0 |
| CRT-250509 | Timely | 312.0 |
| CRT-250510 | Timely | 1,540.6 |
| CRT-250511 | Timely | 102.3 |
| CRT-250512 | Timely | 2,618.5 |
| CRT-250513 | Timely | 2,685.3 |
| CRT-250514 | Timely | 486.3 |
| CRT-250515 | Timely | 1,957.8 |
| CRT-250516 | Timely | 529.3 |
| CRT-250517 | Timely | 58.0 |
| CRT-250518 | Timely | 1,452.6 |
| CRT-250519 | Timely | 867.3 |
| CRT-250520 | Timely | 58.0 |
| CRT-250521 | Timely | 3,301.2 |
| CRT-250522 | Timely | 2,761.7 |
| CRT-250523 | Timely | 739.9 |
| CRT-250524 | Timely | 102.3 |
| CRT-250525 | Timely | 150.3 |
| CRT-250526 | Timely | 593.9 |
| CRT-250527 | Timely | 1,643.9 |
| CRT-250528 | Timely | 30.3 |
| CRT-250529 | Timely | 2,437.7 |
| CRT-250530 | Timely | 496.7 |
| CRT-250531 | Timely | 3,289.5 |
| CRT-250532 | Timely | 253.4 |
| CRT-250533 | Timely | 195.0 |
| CRT-250534 | Timely | 129.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250535 | Timely | 162.5 |
| CRT-250536 | Timely | 524.4 |
| CRT-250537 | Timely | 168.9 |
| CRT-250538 | Timely | 104.0 |
| CRT-250539 | Timely | 214.0 |
| CRT-250541 | Timely | 6,298.3 |
| CRT-250542 | Timely | 3,134.8 |
| CRT-250543 | Timely | 7,641.9 |
| CRT-250544 | Timely | 9,384.5 |
| CRT-250545 | Timely | 1,729.0 |
| CRT-250546 | Timely | 2,198.6 |
| CRT-250547 | Timely | 93.2 |
| CRT-250548 | Timely | 140.3 |
| CRT-250549 | Timely | 127.3 |
| CRT-250550 | Timely | 780.1 |
| CRT-250551 | Timely | 107.3 |
| CRT-250552 | Timely | 2,626.1 |
| CRT-250553 | Timely | 186.2 |
| CRT-250554 | Timely | 125.3 |
| CRT-250555 | Timely | 1,117.9 |
| CRT-250556 | Timely | 92.3 |
| CRT-250557 | Timely | 59.3 |
| CRT-250558 | Timely | 176.3 |
| CRT-250559 | Timely | 125.3 |
| CRT-250560 | Timely | 245.3 |
| CRT-250561 | Timely | 97.3 |
| CRT-250562 | Timely | 80.3 |
| CRT-250563 | Timely | 31.0 |
| CRT-250564 | Timely | 1,364.8 |
| CRT-250565 | Timely | 60.0 |
| CRT-250566 | Timely | 6.0 |
| CRT-250567 | Timely | 318.9 |
| CRT-250568 | Timely | 440.7 |
| CRT-250569 | Timely | 440.7 |
| CRT-250570 | Timely | 480.0 |
| CRT-250571 | Timely | 196.0 |
| CRT-250572 | Timely | 54.0 |
| CRT-250573 | Timely | 80.0 |
| CRT-250574 | Timely | 818.0 |
| CRT-250676 | Timely | 3,574.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250677 | Timely | 9,811.0 |
| CRT-250678 | Timely | 598.3 |
| CRT-250679 | Timely | 2,382.9 |
| CRT-250680 | Timely | 174.9 |
| CRT-250681 | Timely | 3,034.7 |
| CRT-250682 | Timely | 1,970.6 |
| CRT-250683 | Timely | 333.9 |
| CRT-250684 | Timely | 117.9 |
| CRT-250685 | Timely | 3,086.3 |
| CRT-250686 | Timely | 31.6 |
| CRT-250687 | Timely | 411.9 |
| CRT-250688 | Timely | 2,848.8 |
| CRT-250689 | Timely | 116.3 |
| CRT-250690 | Timely | 72.9 |
| CRT-250691 | Timely | 4,366.9 |
| CRT-250692 | Timely | 409.3 |
| CRT-250693 | Timely | 5,959.9 |
| CRT-250694 | Timely | 591.9 |
| CRT-250695 | Timely | 101.9 |
| CRT-250696 | Timely | 13,067.3 |
| CRT-250697 | Timely | 32,552.2 |
| CRT-250698 | Timely | 756.7 |
| CRT-250699 | Timely | 49,207.8 |
| CRT-250700 | Timely | 2,000.7 |
| CRT-250710 | Timely | 2,033.8 |
| CRT-250711 | Timely | 8,620.1 |
| CRT-250724 | Timely | 2,103.4 |
| CRT-250728 | Timely | 16,005.3 |
| CRT-250729 | Timely | 16,005.3 |
| CRT-250757 | Timely | 468.5 |
| CRT-250758 | Timely | 24,454.6 |
| CRT-250759 | Timely | 1,330.9 |
| CRT-250760 | Timely | 75.5 |
| CRT-250761 | Timely | 2,352.4 |
| CRT-250786 | Timely | 1,083.9 |
| CRT-250809 | Timely | 1,029.5 |
| CRT-250811 | Timely | 144.0 |
| CRT-250814 | Timely | 98.0 |
| CRT-250815 | Timely | 192.0 |
| CRT-250817 | Timely | 132.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250824 | Timely | 57,313.7 |
| CRT-250825 | Timely | 3,123.4 |
| CRT-250827 | Timely | 51,971.1 |
| CRT-250829 | Timely | 49,519.1 |
| CRT-250830 | Timely | 79,785.8 |
| CRT-250831 | Timely | 4,588.9 |
| CRT-250832 | Timely | 8,694.0 |
| CRT-250833 | Timely | 1,271.4 |
| CRT-250834 | Timely | 1,777.4 |
| CRT-250836 | Timely | 211,637.9 |
| CRT-250837 | Timely | 43,638.1 |
| CRT-250839 | Timely | 4,313.8 |
| CRT-250840 | Timely | 6,037.9 |
| CRT-250842 | Timely | 3,188.7 |
| CRT-250843 | Timely | 66,257.5 |
| CRT-250844 | Timely | 2,325.2 |
| CRT-250845 | Timely | 138,084.5 |
| CRT-250846 | Timely | 80,601.7 |
| CRT-250847 | Timely | 1,388.1 |
| CRT-250848 | Timely | 10,108.7 |
| CRT-250849 | Timely | 3,463.9 |
| CRT-250850 | Timely | 85,719.5 |
| CRT-250851 | Timely | 8,414.3 |
| CRT-250853 | Timely | 1,935.4 |
| CRT-250854 | Timely | 5,670.9 |
| CRT-250855 | Timely | 16,385.9 |
| CRT-250857 | Timely | 41.9 |
| CRT-250858 | Timely | 13,010.6 |
| CRT-250859 | Timely | 10,009.1 |
| CRT-250860 | Timely | 2,282.7 |
| CRT-250862 | Timely | 135,617.4 |
| CRT-250864 | Timely | 20,190.1 |
| CRT-250865 | Timely | 2,353.8 |
| CRT-250866 | Timely | 3,727.1 |
| CRT-250867 | Timely | 1,400.3 |
| CRT-250868 | Timely | 11,460.0 |
| CRT-250869 | Timely | 390.8 |
| CRT-250870 | Timely | 19,370.6 |
| CRT-250871 | Timely | 44,078.8 |
| CRT-250875 | Timely | 76,978.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250876 | Timely | 10,318.2 |
| CRT-250880 | Timely | 67.3 |
| CRT-250881 | Timely | 7,106.5 |
| CRT-250882 | Timely | 1,127.2 |
| CRT-250883 | Timely | 159.6 |
| CRT-250884 | Timely | 910.9 |
| CRT-250885 | Timely | 35.3 |
| CRT-250886 | Timely | 1,800.9 |
| CRT-250887 | Timely | 131.1 |
| CRT-250888 | Timely | 26,123.2 |
| CRT-250889 | Timely | 2,662.2 |
| CRT-250890 | Timely | 579.2 |
| CRT-250891 | Timely | 1,377.6 |
| CRT-250892 | Timely | 55.3 |
| CRT-250893 | Timely | 1,525.3 |
| CRT-250894 | Timely | 61.3 |
| CRT-250895 | Timely | 121.3 |
| CRT-250896 | Timely | 1,540.8 |
| CRT-250897 | Timely | 524.6 |
| CRT-250898 | Timely | 20.3 |
| CRT-250899 | Timely | 3,204.8 |
| CRT-250900 | Timely | 116.3 |
| CRT-250901 | Timely | 2,486.2 |
| CRT-250902 | Timely | 622.3 |
| CRT-250903 | Timely | 2,312.6 |
| CRT-250904 | Timely | 389.0 |
| CRT-250905 | Timely | 155.0 |
| CRT-250906 | Timely | 47.0 |
| CRT-250907 | Timely | 625.5 |
| CRT-250908 | Timely | 1,595.0 |
| CRT-250909 | Timely | 5,820.6 |
| CRT-250910 | Timely | 119.7 |
| CRT-250911 | Timely | 1,177.8 |
| CRT-250912 | Timely | 3,648.2 |
| CRT-250913 | Timely | 513.4 |
| CRT-250914 | Timely | 68.6 |
| CRT-250915 | Timely | 68.6 |
| CRT-250916 | Timely | 154.3 |
| CRT-250919 | Timely | 11,377.6 |
| CRT-250920 | Timely | 68.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250921 | Timely | 1,057.3 |
| CRT-250922 | Timely | 106.4 |
| CRT-250923 | Timely | 92,467.0 |
| CRT-250924 | Timely | 24,521.0 |
| CRT-250925 | Timely | 41.2 |
| CRT-250926 | Timely | 443.0 |
| CRT-250927 | Timely | 1,466.0 |
| CRT-250928 | Timely | 1,131.9 |
| CRT-250929 | Timely | 20,844.9 |
| CRT-250930 | Timely | 1,307.0 |
| CRT-250931 | Timely | 68.6 |
| CRT-250934 | Timely | 4,886.0 |
| CRT-250935 | Timely | 1,986.3 |
| CRT-250936 | Timely | 1,330.0 |
| CRT-250937 | Timely | 153.9 |
| CRT-250938 | Timely | 983.0 |
| CRT-250939 | Timely | 68.6 |
| CRT-250940 | Timely | 59,858.9 |
| CRT-250947 | Timely | 57,814.7 |
| CRT-250948 | Timely | 128.7 |
| CRT-250949 | Timely | 10,527.8 |
| CRT-250950 | Timely | 449.2 |
| CRT-250951 | Timely | 419.6 |
| CRT-250955 | Timely | 43,400.7 |
| CRT-250959 | Timely | 1,841.2 |
| CRT-250960 | Timely | 458.2 |
| CRT-250961 | Timely | 105.9 |
| CRT-250962 | Timely | 214.8 |
| CRT-250963 | Timely | 28.3 |
| CRT-250964 | Timely | 96.1 |
| CRT-250965 | Timely | 179.7 |
| CRT-250967 | Timely | 180.2 |
| CRT-250968 | Timely | 213.8 |
| CRT-250970 | Timely | 128.6 |
| CRT-250971 | Timely | 114.2 |
| CRT-250972 | Timely | 118.3 |
| CRT-250973 | Timely | 70.3 |
| CRT-250974 | Timely | 128.6 |
| CRT-250975 | Timely | 34.3 |
| CRT-250976 | Timely | 49.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRT-250978 | Timely | 2,119.4 |
| CRT-250979 | Timely | 10.3 |
| CRT-250980 | Timely | 3,014.4 |
| CRT-250981 | Timely | 3,271.3 |
| CRT-250982 | Timely | 98.6 |
| CRT-250983 | Timely | 13.3 |
| CRT-250985 | Timely | 209,694.1 |
| CRT-250987 | Timely | 7,606.0 |
| CRT-250988 | Timely | 2,468.1 |
| CRT-250989 | Timely | 312.1 |
| CRT-250990 | Timely | 21,470.2 |
| CRT-250991 | Timely | 2,239.3 |
| CRT-250992 | Timely | 13,985.6 |
| CRT-250993 | Timely | 12,405.7 |
| CRT-250994 | Timely | 48.0 |
| CRT-250995 | Timely | 66.0 |
| CRT-250996 | Timely | 624.0 |
| CRT-250997 | Timely | 3,848.6 |
| CRT-250998 | Timely | 301.9 |
| CRT-250999 | Timely | 1,812.0 |
| CRT-251000 | Timely | 138.3 |
| CRT-251002 | Timely | 1,813.2 |
| CRT-251003 | Timely | 15,000.0 |
| CRT-251004 | Timely | 5,175.0 |
| CRT-251005 | Timely | 9,900.0 |
| CRT-251006 | Timely | 14,100.0 |
| CRT-251007 | Timely | 10,215.0 |
| CRT-251008 | Timely | 88,328.0 |
| CRV-1034157 | Timely | 12.6 |
| CRV-1037429 | Timely | 11.3 |
| CRV-1258000 | Timely | 20.9 |
| CRV-1643548 | Timely | 8.3 |
| CRV-1913416 | Timely | 11.3 |
| CRV-2392742 | Timely | 227.8 |
| CRV-2676730 | Timely | 11.3 |
| CRV-2943445 | Timely | 13.0 |
| CRV-2984642 | Timely | 7.3 |
| CRV-4288805 | Timely | 11.3 |
| CRV-4756681 | Timely | 13.6 |
| CRV-5217268 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CRV-5369729 | Timely | 11.3 |
| CRV-5453078 | Timely | 224.6 |
| CRW-1144342 | Timely | 17.3 |
| CRW-1803911 | Timely | 17.6 |
| CRW-1810977 | Timely | 11.3 |
| CRW-2266318 | Timely | 8.6 |
| CRW-2364761 | Timely | 316.4 |
| CRW-4640629 | Timely | 33.2 |
| CRW-5112584 | Timely | 5.3 |
| CRW-5160021 | Timely | 68.4 |
| CRW-5241924 | Timely | 33.9 |
| CRW-5294633 | Timely | 11.3 |
| CRW-5445634 | Timely | 11.3 |
| CRW-5975674 | Timely | 160.5 |
| CRX-1252086 | Timely | 9.3 |
| CRX-2368985 | Timely | 11.3 |
| CRX-2600155 | Timely | 25.9 |
| CRX-3591082 | Timely | 35.2 |
| CRX-3622713 | Timely | 14.6 |
| CRX-4767188 | Timely | 44.0 |
| CRX-4920218 | Timely | 4.3 |
| CRX-5240281 | Timely | 11.3 |
| CRX-5335057 | Timely | 8.6 |
| CRX-5469402 | Timely | 8.3 |
| CRX-5671981 | Timely | 8.3 |
| CRZ-1697447 | Timely | 11.3 |
| CRZ-2437411 | Timely | 11.3 |
| CRZ-2776921 | Timely | 6.3 |
| CRZ-2779717 | Timely | 11.3 |
| CRZ-3337732 | Timely | 33.9 |
| CRZ-3577240 | Timely | 6.3 |
| CRZ-4347281 | Timely | 14.3 |
| CRZ-5491114 | Timely | 26.9 |
| CRZ-5523362 | Timely | 11.3 |
| CRZ-5838396 | Timely | 12.0 |
| CSB-1204766 | Timely | 9.3 |
| CSB-1582755 | Timely | 8.3 |
| CSB-1659797 | Timely | 26.9 |
| CSB-2479899 | Timely | 93.0 |
| CSB-2712887 | Timely | 42.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CSB-2736300 | Timely | 8.3 |
| CSB-2810179 | Timely | 23.3 |
| CSB-2818951 | Timely | 8.0 |
| CSB-2840665 | Timely | 8.3 |
| CSB-3022904 | Timely | 8.3 |
| CSB-3177102 | Timely | 8.3 |
| CSB-3296413 | Timely | 8.3 |
| CSB-3300700 | Timely | 9.3 |
| CSB-3772157 | Timely | 18.9 |
| CSB-3991303 | Timely | 8.3 |
| CSB-4076685 | Timely | 9.0 |
| CSB-4166296 | Timely | 11.3 |
| CSB-4181877 | Timely | 12.3 |
| CSB-4190349 | Timely | 17.9 |
| CSB-4320098 | Timely | 47.3 |
| CSB-4448553 | Timely | 11.3 |
| CSB-4512243 | Timely | 11.3 |
| CSB-4842544 | Timely | 12.6 |
| CSB-4924417 | Timely | 201.5 |
| CSB-5051611 | Timely | 8.6 |
| CSB-5089707 | Timely | 8.3 |
| CSB-5113843 | Timely | 15.9 |
| CSB-5221063 | Timely | 9.6 |
| CSB-5294239 | Timely | 8.6 |
| CSB-5361661 | Timely | 21.9 |
| CSB-5610342 | Timely | 8.3 |
| CSB-5889082 | Timely | 21.0 |
| CSB-5981918 | Timely | 3.0 |
| CSC-1232690 | Timely | 11.3 |
| CSC-2226938 | Timely | 245.2 |
| CSC-2391046 | Timely | 12.3 |
| CSC-3130812 | Timely | 22.2 |
| CSC-3220299 | Timely | 6.3 |
| CSC-3503236 | Timely | 8.3 |
| CSC-4126097 | Timely | 28.0 |
| CSC-5105759 | Timely | 11.3 |
| CSC-5758679 | Timely | 2.0 |
| CSD-1228549 | Timely | 12.6 |
| CSD-1246491 | Timely | 56.5 |
| CSD-1265710 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CSD-1603942 | Timely | 8.3 |
| CSD-1671575 | Timely | 11.3 |
| CSD-3734244 | Timely | 11.3 |
| CSD-4104678 | Timely | 24.9 |
| CSD-4358445 | Timely | 3.0 |
| CSD-4446174 | Timely | 14.6 |
| CSD-4729193 | Timely | 11.3 |
| CSD-5032429 | Timely | 7.3 |
| CSD-5185639 | Timely | 237.3 |
| CSD-5788669 | Timely | 9.6 |
| CSD-5807066 | Timely | 11.3 |
| CSD-5821642 | Timely | 5.3 |
| CSD-5920189 | Timely | 11.3 |
| CSF-1166667 | Timely | 5.3 |
| CSF-1415240 | Timely | 9.3 |
| CSF-1560901 | Timely | 14.6 |
| CSF-1563364 | Timely | 13.6 |
| CSF-2443166 | Timely | 11.3 |
| CSF-2684381 | Timely | 1.0 |
| CSF-2853225 | Timely | 11.3 |
| CSF-2915789 | Timely | 5.3 |
| CSF-3098310 | Timely | 11.6 |
| CSF-3170119 | Timely | 20.9 |
| CSF-3477758 | Timely | 13.6 |
| CSF-4858989 | Timely | 8.3 |
| CSF-5243685 | Timely | 8.3 |
| CSF-5442007 | Timely | 22.0 |
| CSF-5487050 | Timely | 6.3 |
| CSF-5752967 | Timely | 11.3 |
| CSG-1269523 | Timely | 8.3 |
| CSG-1371934 | Timely | 11.3 |
| CSG-2064954 | Timely | 18.9 |
| CSG-2100012 | Timely | 8.3 |
| CSG-2393185 | Timely | 6.3 |
| CSG-2597124 | Timely | 352.7 |
| CSG-2770960 | Timely | 8.6 |
| CSG-3582857 | Timely | 11.3 |
| CSG-4497957 | Timely | 11.6 |
| CSG-4645760 | Timely | 31.5 |
| CSG-5060956 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CSG-5946869 | Timely | 6.0 |
| CSH-1517438 | Timely | 11.3 |
| CSH-1561711 | Timely | 12.3 |
| CSH-2511482 | Timely | 4.3 |
| CSH-2577987 | Timely | 10.6 |
| CSH-2810179 | Timely | 28.0 |
| CSH-2830807 | Timely | 1.0 |
| CSH-3940032 | Timely | 18.6 |
| CSH-5162352 | Timely | 184.9 |
| CSH-5256971 | Timely | 2.0 |
| CSH-5538008 | Timely | 21.9 |
| CSJ-1586467 | Timely | 56.5 |
| CSJ-2400351 | Timely | 24.9 |
| CSJ-2637290 | Timely | 308.8 |
| CSJ-2653784 | Timely | 23.6 |
| CSJ-2924444 | Timely | 26.2 |
| CSJ-3070298 | Timely | 244.1 |
| CSJ-3283288 | Timely | 12.3 |
| CSJ-3696923 | Timely | 11.6 |
| CSJ-3733622 | Timely | 15.6 |
| CSJ-4014289 | Timely | 30.0 |
| CSJ-5537892 | Timely | 12.6 |
| CSJ-5662551 | Timely | 4.0 |
| CSJ-5876575 | Timely | 13.6 |
| CSK-1387606 | Timely | 383.5 |
| CSK-1471022 | Timely | 4.3 |
| CSK-1503970 | Timely | 11.0 |
| CSK-1529778 | Timely | 276.7 |
| CSK-2023179 | Timely | 123.6 |
| CSK-2413680 | Timely | 4.3 |
| CSK-2715368 | Timely | 15.6 |
| CSK-2763944 | Timely | 26.9 |
| CSK-2792420 | Timely | 13.6 |
| CSK-2973544 | Timely | 8.3 |
| CSK-3462122 | Timely | 20.9 |
| CSK-4183837 | Timely | 8.3 |
| CSK-4654710 | Timely | 8.6 |
| CSK-4728232 | Timely | 12.3 |
| CSK-5160021 | Timely | 8.3 |
| CSK-5330092 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CSK-5413715 | Timely | 17.6 |
| CSL-1272310 | Timely | 18.9 |
| CSL-1526139 | Timely | 11.3 |
| CSL-1684150 | Timely | 8.3 |
| CSL-2018719 | Timely | 286.8 |
| CSL-2327933 | Timely | 236.6 |
| CSL-2387344 | Timely | 7.3 |
| CSL-2640707 | Timely | 11.3 |
| CSL-2746641 | Timely | 3.0 |
| CSL-3013950 | Timely | 16.6 |
| CSL-3078061 | Timely | 4.3 |
| CSL-3415377 | Timely | 11.3 |
| CSL-3913542 | Timely | 12.3 |
| CSL-4274210 | Timely | 15.3 |
| CSL-4334082 | Timely | 25.6 |
| CSL-4469317 | Timely | 136.9 |
| CSL-5013764 | Timely | 11.3 |
| CSL-5084776 | Timely | 277.9 |
| CSL-5820933 | Timely | 12.6 |
| CSL-5886343 | Timely | 18.6 |
| CSM-1227503 | Timely | 11.3 |
| CSM-1241183 | Timely | 21.9 |
| CSM-1331906 | Timely | 15.9 |
| CSM-1537554 | Timely | 6.0 |
| CSM-1844939 | Timely | 310.9 |
| CSM-2586419 | Timely | 21.3 |
| CSM-2596408 | Timely | 32.5 |
| CSM-3930647 | Timely | 152.0 |
| CSM-4228060 | Timely | 8.3 |
| CSM-4335590 | Timely | 11.3 |
| CSM-4912648 | Timely | 4.3 |
| CSM-5391060 | Timely | 12.3 |
| CSM-5770386 | Timely | 128.2 |
| CSM-5772221 | Timely | 15.6 |
| CSN-1251205 | Timely | 11.3 |
| CSN-1884054 | Timely | 8.3 |
| CSN-2092161 | Timely | 11.3 |
| CSN-2904061 | Timely | 11.3 |
| CSN-3014712 | Timely | 10.3 |
| CSN-3888587 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CSN-3958818 | Timely | 11.3 |
| CSN-4277341 | Timely | 20.9 |
| CSN-4460636 | Timely | 8.3 |
| CSN-4833225 | Timely | 8.6 |
| CSN-4925366 | Timely | 5.3 |
| CSN-4994782 | Timely | 162.6 |
| CSN-5279862 | Timely | 6.0 |
| CSN-5382957 | Timely | 13.0 |
| CSP-1381702 | Timely | 15.6 |
| CSP-2034548 | Timely | 237.0 |
| CSP-3618794 | Timely | 8.3 |
| CSP-4367621 | Timely | 16.6 |
| CSP-4367974 | Timely | 12.3 |
| CSP-4550056 | Timely | 8.3 |
| CSP-4615053 | Timely | 11.3 |
| CSP-5223882 | Timely | 11.3 |
| CSP-5430139 | Timely | 11.3 |
| CSP-5502409 | Timely | 185.9 |
| CSP-5992867 | Timely | 22.6 |
| CSQ-1026795 | Timely | 18.9 |
| CSQ-1272228 | Timely | 4.0 |
| CSQ-1392981 | Timely | 83.0 |
| CSQ-1743705 | Timely | 622.8 |
| CSQ-2265661 | Timely | 4.3 |
| CSQ-2531022 | Timely | 8.3 |
| CSQ-3026940 | Timely | 10.3 |
| CSQ-3193935 | Timely | 11.3 |
| CSQ-3246268 | Timely | 11.3 |
| CSQ-3391366 | Timely | 8.3 |
| CSQ-3411701 | Timely | 260.4 |
| CSQ-3534138 | Timely | 11.3 |
| CSQ-3706984 | Timely | 8.3 |
| CSQ-3962199 | Timely | 241.9 |
| CSQ-4041012 | Timely | 10.3 |
| CSQ-4177690 | Timely | 1.0 |
| CSQ-4434194 | Timely | 10.3 |
| CSQ-4807579 | Timely | 13.6 |
| CSQ-5168853 | Timely | 8.3 |
| CSQ-5227939 | Timely | 14.6 |
| CSQ-5620902 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CSQ-5654711 | Timely | 2.0 |
| CSQ-5853817 | Timely | 12.9 |
| CSR-1092448 | Timely | 18.6 |
| CSR-1448991 | Timely | 11.6 |
| CSR-1717931 | Timely | 11.3 |
| CSR-2279730 | Timely | 11.3 |
| CSR-2800196 | Timely | 18.6 |
| CSR-2811269 | Timely | 6.0 |
| CSR-3996541 | Timely | 41.9 |
| CSR-4117551 | Timely | 5.3 |
| CSR-4145224 | Timely | 11.3 |
| CSR-4934036 | Timely | 3.0 |
| CSR-4935784 | Timely | 196.0 |
| CSR-5605992 | Timely | 254.7 |
| CSR-5818176 | Timely | 2,257.5 |
| CSR-5939264 | Timely | 11.3 |
| CSS-1219112 | Timely | 2.0 |
| CSS-1769229 | Timely | 12.6 |
| CSS-2565595 | Timely | 21.9 |
| CSS-4754048 | Timely | 19.3 |
| CSS-4898043 | Timely | 3.0 |
| CSS-5142724 | Timely | 18.3 |
| CSS-5289867 | Timely | 11.3 |
| CSS-5324115 | Timely | 13.6 |
| CSS-5354292 | Timely | 8.6 |
| CSS-5520129 | Timely | 6.3 |
| CSS-5783034 | Timely | 25.9 |
| CSS-5842381 | Timely | 206.6 |
| CSS-5852457 | Timely | 10.3 |
| CST-1505901 | Timely | 182.9 |
| CST-2046681 | Timely | 310.4 |
| CST-2524921 | Timely | 16.6 |
| CST-2853053 | Timely | 11.3 |
| CST-3209094 | Timely | 8.3 |
| CST-3300700 | Timely | 9.3 |
| CST-3403938 | Timely | 8.3 |
| CST-4019517 | Timely | 23.9 |
| CST-4134695 | Timely | 21.6 |
| CST-4180102 | Timely | 6.0 |
| CST-4280422 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CST-4333631 | Timely | 11.3 |
| CST-4404724 | Timely | 11.3 |
| CST-4664278 | Timely | 12.3 |
| CST-4677221 | Timely | 3.0 |
| CST-4776942 | Timely | 57.0 |
| CST-5183869 | Timely | 11.3 |
| CST-5335065 | Timely | 42.6 |
| CST-5413702 | Timely | 223.4 |
| CST-5690176 | Timely | 139.3 |
| CST-5990689 | Timely | 12.6 |
| CSV-1263397 | Timely | 7.0 |
| CSV-1414449 | Timely | 11.3 |
| CSV-1611494 | Timely | 112.9 |
| CSV-1914372 | Timely | 4.3 |
| CSV-2551957 | Timely | 12.6 |
| CSV-2946651 | Timely | 10.6 |
| CSV-3579513 | Timely | 14.3 |
| CSV-3606443 | Timely | 16.6 |
| CSV-3678574 | Timely | 239.4 |
| CSV-4731806 | Timely | 11.3 |
| CSV-5094944 | Timely | 10.0 |
| CSV-5228626 | Timely | 6.0 |
| CSV-5379061 | Timely | 379.4 |
| CSV-5455268 | Timely | 8.6 |
| CSV-5496014 | Timely | 11.3 |
| CSV-5691012 | Timely | 5.0 |
| CSV-5759201 | Timely | 11.3 |
| CSV-5844866 | Timely | 15.6 |
| CSW-1312057 | Timely | 279.3 |
| CSW-1470573 | Timely | 13.3 |
| CSW-1561711 | Timely | 21.9 |
| CSW-2641593 | Timely | 9.3 |
| CSW-2926039 | Timely | 8.3 |
| CSW-3817107 | Timely | 8.3 |
| CSW-3819468 | Timely | 14.9 |
| CSW-3905371 | Timely | 11.3 |
| CSW-4134695 | Timely | 8.3 |
| CSW-4488272 | Timely | 3.0 |
| CSW-4830051 | Timely | 2.0 |
| CSW-5155761 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CSW-5206745 | Timely | 21.6 |
| CSW-5254426 | Timely | 19.6 |
| CSW-5269224 | Timely | 288.3 |
| CSW-5399931 | Timely | 6.0 |
| CSW-5464610 | Timely | 11.3 |
| CSW-5553215 | Timely | 11.3 |
| CSW-5636292 | Timely | 8.3 |
| CSX-1126656 | Timely | 11.3 |
| CSX-1859431 | Timely | 47.9 |
| CSX-1956419 | Timely | 11.3 |
| CSX-2411759 | Timely | 23.0 |
| CSX-3253274 | Timely | 20.9 |
| CSX-3658602 | Timely | 4.3 |
| CSX-4192014 | Timely | 18.9 |
| CSX-4368527 | Timely | 8.3 |
| CSX-4460636 | Timely | 5.3 |
| CSX-4899286 | Timely | 7.3 |
| CSX-4959641 | Timely | 8.3 |
| CSX-5047762 | Timely | 12.3 |
| CSX-5193425 | Timely | 8.0 |
| CSZ-1464260 | Timely | 12.3 |
| CSZ-2658999 | Timely | 22.2 |
| CSZ-3161464 | Timely | 8.3 |
| CSZ-3940508 | Timely | 8.3 |
| CSZ-4229093 | Timely | 8.3 |
| CSZ-4483590 | Timely | 10.6 |
| CSZ-5340586 | Timely | 8.3 |
| CSZ-5459201 | Timely | 30.2 |
| CSZ-5941557 | Timely | 4.0 |
| CTB-1059208 | Timely | 1.0 |
| CTB-1556838 | Timely | 8.6 |
| CTB-1798070 | Timely | 4.3 |
| CTB-1962744 | Timely | 8.3 |
| CTB-2039695 | Timely | 262.6 |
| CTB-2194507 | Timely | 1.0 |
| CTB-2285811 | Timely | 11.3 |
| CTB-2518493 | Timely | 266.5 |
| CTB-2587404 | Timely | 8.3 |
| CTB-2677560 | Timely | 8.3 |
| CTB-2680495 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CTB-2711340 | Timely | 8.3 |
| CTB-3382870 | Timely | 4.0 |
| CTB-3526633 | Timely | 29.2 |
| CTB-4147450 | Timely | 288.3 |
| CTB-4191295 | Timely | 6.0 |
| CTB-4742185 | Timely | 10.0 |
| CTB-4956382 | Timely | 258.9 |
| CTB-5268902 | Timely | 11.3 |
| CTB-5316983 | Timely | 240.0 |
| CTB-5892240 | Timely | 12.9 |
| CTC-1726344 | Timely | 8.6 |
| CTC-2099032 | Timely | 7.3 |
| CTC-2234359 | Timely | 243.4 |
| CTC-2573049 | Timely | 10.3 |
| CTC-3067050 | Timely | 18.6 |
| CTC-3781059 | Timely | 297.6 |
| CTC-4019470 | Timely | 1.0 |
| CTC-4019517 | Timely | 1.0 |
| CTC-4382467 | Timely | 19.6 |
| CTC-5063019 | Timely | 12.3 |
| CTC-5449180 | Timely | 11.3 |
| CTC-5485944 | Timely | 21.6 |
| CTC-5762045 | Timely | 29.2 |
| CTC-5912167 | Timely | 4.3 |
| CTD-1305443 | Timely | 16.3 |
| CTD-1451139 | Timely | 18.0 |
| CTD-1587864 | Timely | 8.3 |
| CTD-1609891 | Timely | 17.6 |
| CTD-1676996 | Timely | 7.0 |
| CTD-1775487 | Timely | 11.3 |
| CTD-1815490 | Timely | 12.6 |
| CTD-2238566 | Timely | 10.3 |
| CTD-2306053 | Timely | 11.3 |
| CTD-2728315 | Timely | 15.6 |
| CTD-3322797 | Timely | 12.9 |
| CTD-3481286 | Timely | 18.6 |
| CTD-3909815 | Timely | 15.6 |
| CTD-4061633 | Timely | 9.6 |
| CTD-4147307 | Timely | 16.6 |
| CTD-5173513 | Timely | 5.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CTD-5564743 | Timely | 8.3 |
| CTD-5645030 | Timely | 5.0 |
| CTF-1071937 | Timely | 7.0 |
| CTF-1439972 | Timely | 37.2 |
| CTF-1583279 | Timely | 8.3 |
| CTF-1975068 | Timely | 11.3 |
| CTF-2490453 | Timely | 8.3 |
| CTF-2776921 | Timely | 11.3 |
| CTF-2913055 | Timely | 7.0 |
| CTF-3490251 | Timely | 8.3 |
| CTF-4461218 | Timely | 18.3 |
| CTF-4512998 | Timely | 8.3 |
| CTF-4519854 | Timely | 11.3 |
| CTF-4528957 | Timely | 133.9 |
| CTF-5240281 | Timely | 11.3 |
| CTF-5301712 | Timely | 24.6 |
| CTF-5634456 | Timely | 10.3 |
| CTF-5804945 | Timely | 14.3 |
| CTG-1063369 | Timely | 50.8 |
| CTG-1421509 | Timely | 1.0 |
| CTG-1939847 | Timely | 11.3 |
| CTG-2214159 | Timely | 12.6 |
| CTG-2641408 | Timely | 15.6 |
| CTG-2926831 | Timely | 8.3 |
| CTG-2945284 | Timely | 11.3 |
| CTG-3397920 | Timely | 8.3 |
| CTG-3946988 | Timely | 11.3 |
| CTG-4405391 | Timely | 12.0 |
| CTG-4670769 | Timely | 267.7 |
| CTG-4832133 | Timely | 1.0 |
| CTG-4924417 | Timely | 45.8 |
| CTG-4941885 | Timely | 10.3 |
| CTG-5097399 | Timely | 223.7 |
| CTG-5676679 | Timely | 300.4 |
| CTH-1175968 | Timely | 8.3 |
| CTH-1352769 | Timely | 6.0 |
| CTH-1577834 | Timely | 8.3 |
| CTH-2505230 | Timely | 12.3 |
| CTH-2857563 | Timely | 36.5 |
| CTH-3112137 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CTH-3156835 | Timely | 11.3 |
| CTH-4160368 | Timely | 1.0 |
| CTH-4488635 | Timely | 8.3 |
| CTH-4584356 | Timely | 17.3 |
| CTH-4754086 | Timely | 4.0 |
| CTH-4902500 | Timely | 11.3 |
| CTH-5250735 | Timely | 6.0 |
| CTH-5365715 | Timely | 9.3 |
| CTH-5447518 | Timely | 15.0 |
| CTJ-1495111 | Timely | 1.0 |
| CTJ-2399478 | Timely | 240.4 |
| CTJ-2975446 | Timely | 8.3 |
| CTJ-3132713 | Timely | 11.3 |
| CTJ-3719476 | Timely | 9.6 |
| CTJ-4475691 | Timely | 311.7 |
| CTJ-4657463 | Timely | 23.9 |
| CTK-1210554 | Timely | 20.0 |
| CTK-1616725 | Timely | 10.6 |
| CTK-2332611 | Timely | 8.3 |
| CTK-2576409 | Timely | 11.3 |
| CTK-2669722 | Timely | 281.0 |
| CTK-3246656 | Timely | 4.3 |
| CTK-3711827 | Timely | 11.3 |
| CTK-3883600 | Timely | 8.6 |
| CTK-4023681 | Timely | 10.6 |
| CTK-4199789 | Timely | 9.6 |
| CTK-4255085 | Timely | 4.3 |
| CTK-4434843 | Timely | 8.3 |
| CTK-5308507 | Timely | 8.3 |
| CTK-5362519 | Timely | 5.0 |
| CTK-5550702 | Timely | 12.3 |
| CTK-5794028 | Timely | 8.6 |
| CTK-5945537 | Timely | 16.6 |
| CTK-5991013 | Timely | 11.3 |
| CTL-1085280 | Timely | 19.3 |
| CTL-1086622 | Timely | 8.3 |
| CTL-1123015 | Timely | 11.3 |
| CTL-1277158 | Timely | 64.5 |
| CTL-1501160 | Timely | 15.6 |
| CTL-1899260 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CTL-1959716 | Timely | 8.0 |
| CTL-2542947 | Timely | 8.3 |
| CTL-2945437 | Timely | 9.6 |
| CTL-2958837 | Timely | 35.5 |
| CTL-3070298 | Timely | 12.3 |
| CTL-3234457 | Timely | 13.3 |
| CTL-3316579 | Timely | 8.3 |
| CTL-3335741 | Timely | 5.3 |
| CTL-3903764 | Timely | 11.3 |
| CTL-4370234 | Timely | 8.3 |
| CTL-4409051 | Timely | 8.3 |
| CTL-4616801 | Timely | 4.0 |
| CTL-4712805 | Timely | 6.3 |
| CTL-5043431 | Timely | 14.6 |
| CTL-5048623 | Timely | 8.3 |
| CTL-5931457 | Timely | 375.0 |
| CTM-1085746 | Timely | 8.3 |
| CTM-1190326 | Timely | 6.3 |
| CTM-1199163 | Timely | 19.6 |
| CTM-1255415 | Timely | 8.3 |
| CTM-2247904 | Timely | 11.3 |
| CTM-2421359 | Timely | 11.3 |
| CTM-2545242 | Timely | 7.3 |
| CTM-2592463 | Timely | 11.3 |
| CTM-2640707 | Timely | 16.3 |
| CTM-2805511 | Timely | 317.5 |
| CTM-3241463 | Timely | 8.0 |
| CTM-3504803 | Timely | 8.3 |
| CTM-4065002 | Timely | 242.7 |
| CTM-4294766 | Timely | 8.3 |
| CTM-4427191 | Timely | 8.3 |
| CTM-4451695 | Timely | 11.3 |
| CTM-4483590 | Timely | 8.3 |
| CTM-4989575 | Timely | 17.6 |
| CTM-5171357 | Timely | 23.0 |
| CTM-5213303 | Timely | 3.0 |
| CTM-5653133 | Timely | 11.3 |
| CTM-5760367 | Timely | 15.6 |
| CTN-1016171 | Timely | 13.6 |
| CTN-1152518 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CTN-2610005 | Timely | 2.0 |
| CTN-2701366 | Timely | 8.3 |
| CTN-2725246 | Timely | 8.3 |
| CTN-3283534 | Timely | 11.3 |
| CTN-3300502 | Timely | 3.0 |
| CTN-3845432 | Timely | 6.0 |
| CTN-4085549 | Timely | 11.3 |
| CTN-4434843 | Timely | 15.9 |
| CTN-4486605 | Timely | 26.9 |
| CTN-4670769 | Timely | 20.9 |
| CTN-4684005 | Timely | 11.3 |
| CTN-4705369 | Timely | 16.6 |
| CTP-1239877 | Timely | 5.0 |
| CTP-1333195 | Timely | 11.3 |
| CTP-1466190 | Timely | 11.3 |
| CTP-1487000 | Timely | 196.9 |
| CTP-2425062 | Timely | 5.3 |
| CTP-2506436 | Timely | 11.3 |
| CTP-3097282 | Timely | 11.3 |
| CTP-3195759 | Timely | 15.6 |
| CTP-3568587 | Timely | 40.2 |
| CTP-4086213 | Timely | 40.8 |
| CTP-4696018 | Timely | 11.3 |
| CTP-4826181 | Timely | 11.3 |
| CTP-5386724 | Timely | 4.3 |
| CTP-5863440 | Timely | 16.6 |
| CTQ-1473790 | Timely | 22.6 |
| CTQ-1502202 | Timely | 11.3 |
| CTQ-1607259 | Timely | 18.6 |
| CTQ-1657070 | Timely | 11.3 |
| CTQ-2407490 | Timely | 188.6 |
| CTQ-3060426 | Timely | 8.3 |
| CTQ-3156666 | Timely | 9.0 |
| CTQ-3367169 | Timely | 234.3 |
| CTQ-4927799 | Timely | 8.3 |
| CTQ-5020136 | Timely | 9.6 |
| CTQ-5316983 | Timely | 11.3 |
| CTQ-5362519 | Timely | 7.3 |
| CTR-2276778 | Timely | 9.0 |
| CTR-2509780 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CTR-2783575 | Timely | 33.9 |
| CTR-2885695 | Timely | 9.3 |
| CTR-3389192 | Timely | 11.3 |
| CTR-3407728 | Timely | 8.3 |
| CTR-3665467 | Timely | 25.6 |
| CTR-3838848 | Timely | 8.3 |
| CTR-4326217 | Timely | 12.6 |
| CTR-4730540 | Timely | 18.0 |
| CTR-5418145 | Timely | 134.0 |
| CTR-5449215 | Timely | 8.3 |
| CTR-5662193 | Timely | 11.3 |
| CTS-1737005 | Timely | 18.6 |
| CTS-2423472 | Timely | 8.3 |
| CTS-2580894 | Timely | 209.8 |
| CTS-3203832 | Timely | 329.4 |
| CTS-3226210 | Timely | 11.3 |
| CTS-4028661 | Timely | 11.3 |
| CTS-4066238 | Timely | 11.3 |
| CTS-4405491 | Timely | 4.0 |
| CTS-4510055 | Timely | 16.6 |
| CTS-4772882 | Timely | 11.3 |
| CTS-5021462 | Timely | 11.3 |
| CTS-5063019 | Timely | 4.3 |
| CTS-5795104 | Timely | 52,500.0 |
| CTS-5912006 | Timely | 4.0 |
| CTT-1227709 | Timely | 24.9 |
| CTT-1381702 | Timely | 149.1 |
| CTT-1548994 | Timely | 309.5 |
| CTT-1550300 | Timely | 8.3 |
| CTT-1715902 | Timely | 36.5 |
| CTT-1864284 | Timely | 8.3 |
| CTT-1985737 | Timely | 11.3 |
| CTT-2425062 | Timely | 10.3 |
| CTT-2977725 | Timely | 20.0 |
| CTT-3135591 | Timely | 343.3 |
| CTT-3245736 | Timely | 14.6 |
| CTT-3270704 | Timely | 20.6 |
| CTT-4328695 | Timely | 11.3 |
| CTT-4344878 | Timely | 11.3 |
| CTT-4429852 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CTT-4431423 | Timely | 8.3 |
| CTT-5419979 | Timely | 11.3 |
| CTT-5431092 | Timely | 71.7 |
| CTT-5760183 | Timely | 11.3 |
| CTV-1028785 | Timely | 22.6 |
| CTV-1209061 | Timely | 1.0 |
| CTV-2255211 | Timely | 11.3 |
| CTV-2413243 | Timely | 10.3 |
| CTV-2825405 | Timely | 8.3 |
| CTV-2829589 | Timely | 8.3 |
| CTV-3265565 | Timely | 10.3 |
| CTV-3283792 | Timely | 4.3 |
| CTV-3496355 | Timely | 8.3 |
| CTV-4385339 | Timely | 11.3 |
| CTV-4477105 | Timely | 207.3 |
| CTV-4742758 | Timely | 8.3 |
| CTV-4857627 | Timely | 12.3 |
| CTV-4935936 | Timely | 8.3 |
| CTV-5395772 | Timely | 8.3 |
| CTV-5668186 | Timely | 25.6 |
| CTV-5821728 | Timely | 11.3 |
| CTW-2184942 | Timely | 21.2 |
| CTW-3065052 | Timely | 155.9 |
| CTW-3190850 | Timely | 11.3 |
| CTW-3599042 | Timely | 19.6 |
| CTW-4199506 | Timely | 8.3 |
| CTW-4383686 | Timely | 1.0 |
| CTW-4431423 | Timely | 8.3 |
| CTW-5198149 | Timely | 9.6 |
| CTW-5243979 | Timely | 18.6 |
| CTW-5270703 | Timely | 8.3 |
| CTX-1499406 | Timely | 11.3 |
| CTX-1999061 | Timely | 7.3 |
| CTX-2261005 | Timely | 16.9 |
| CTX-3061206 | Timely | 5.3 |
| CTX-3211392 | Timely | 11.3 |
| CTX-4187528 | Timely | 8.3 |
| CTX-4331598 | Timely | 357.1 |
| CTX-4774449 | Timely | 16.9 |
| CTX-4924770 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CTX-5393272 | Timely | 15.3 |
| CTX-5721863 | Timely | 66.6 |
| CTX-5872637 | Timely | 164.6 |
| CTX-5925018 | Timely | 372.0 |
| CTZ-1104404 | Timely | 3.0 |
| CTZ-1157217 | Timely | 11.3 |
| CTZ-1296300 | Timely | 8.6 |
| CTZ-2060042 | Timely | 6.3 |
| CTZ-2129175 | Timely | 28.6 |
| CTZ-2189760 | Timely | 21.9 |
| CTZ-2374790 | Timely | 11.3 |
| CTZ-2427039 | Timely | 8.3 |
| CTZ-2742485 | Timely | 11.3 |
| CTZ-3007867 | Timely | 8.3 |
| CTZ-3031783 | Timely | 18.6 |
| CTZ-3219056 | Timely | 13.6 |
| CTZ-5807969 | Timely | 12.3 |
| CVB-1120488 | Timely | 8.3 |
| CVB-1608122 | Timely | 25.6 |
| CVB-2047123 | Timely | 8.3 |
| CVB-2376982 | Timely | 8.3 |
| CVB-2529889 | Timely | 8.3 |
| CVB-2712830 | Timely | 5.0 |
| CVB-3163104 | Timely | 14.6 |
| CVB-3209928 | Timely | 11.3 |
| CVB-3591989 | Timely | 21.0 |
| CVB-4086213 | Timely | 16.6 |
| CVB-4220330 | Timely | 171.2 |
| CVB-4416960 | Timely | 13.6 |
| CVB-4482940 | Timely | 8.3 |
| CVB-4518737 | Timely | 15.9 |
| CVC-1636865 | Timely | 2.0 |
| CVC-2996039 | Timely | 11.3 |
| CVC-3279479 | Timely | 23.3 |
| CVC-5266114 | Timely | 7.3 |
| CVC-5438552 | Timely | 21.9 |
| CVC-5824050 | Timely | 282.1 |
| CVD-1244068 | Timely | 8.0 |
| CVD-1352493 | Timely | 4.3 |
| CVD-1567050 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CVD-1764790 | Timely | 265.4 |
| CVD-2033561 | Timely | 11.6 |
| CVD-2342900 | Timely | 19.9 |
| CVD-2743368 | Timely | 11.3 |
| CVD-3836829 | Timely | 14.6 |
| CVD-4423960 | Timely | 8.3 |
| CVD-4935195 | Timely | 8.3 |
| CVD-5320225 | Timely | 8.3 |
| CVD-5551130 | Timely | 329.0 |
| CVD-5951088 | Timely | 21.9 |
| CVF-1502202 | Timely | 11.3 |
| CVF-1876106 | Timely | 20.6 |
| CVF-2000409 | Timely | 18.6 |
| CVF-2310699 | Timely | 20.9 |
| CVF-3003843 | Timely | 8.6 |
| CVF-3170099 | Timely | 11.3 |
| CVF-3475587 | Timely | 15.3 |
| CVF-3589871 | Timely | 21.3 |
| CVF-3724619 | Timely | 2.0 |
| CVF-4358886 | Timely | 8.3 |
| CVF-4763852 | Timely | 221.9 |
| CVF-4933157 | Timely | 46.3 |
| CVF-5466982 | Timely | 23.6 |
| CVF-5694300 | Timely | 19.3 |
| CVG-1531508 | Timely | 8.3 |
| CVG-3145554 | Timely | 21.3 |
| CVG-3620730 | Timely | 6.0 |
| CVG-3689230 | Timely | 21.9 |
| CVG-3856317 | Timely | 11.6 |
| CVG-3992721 | Timely | 4.3 |
| CVG-4440934 | Timely | 24.9 |
| CVG-5060086 | Timely | 314.9 |
| CVG-5460175 | Timely | 15.6 |
| CVG-5541644 | Timely | 11.6 |
| CVG-5941830 | Timely | 21.6 |
| CVH-1659425 | Timely | 19.6 |
| CVH-1692966 | Timely | 1.0 |
| CVH-1879611 | Timely | 17.6 |
| CVH-2244249 | Timely | 11.3 |
| CVH-2833626 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CVH-2944197 | Timely | 10.6 |
| CVH-3236613 | Timely | 11.3 |
| CVH-3438692 | Timely | 20.9 |
| CVH-3690481 | Timely | 8.3 |
| CVH-4159972 | Timely | 8.3 |
| CVH-4259368 | Timely | 11.3 |
| CVH-4264928 | Timely | 11.3 |
| CVH-4329338 | Timely | 11.3 |
| CVH-4443852 | Timely | 41.0 |
| CVH-4745733 | Timely | 12.3 |
| CVH-4864897 | Timely | 5.3 |
| CVH-4927007 | Timely | 13.6 |
| CVH-5153649 | Timely | 9.6 |
| CVH-5179575 | Timely | 8.3 |
| CVH-5961476 | Timely | 3.0 |
| CVJ-1088667 | Timely | 4.0 |
| CVJ-1488980 | Timely | 26.6 |
| CVJ-1754600 | Timely | 10.3 |
| CVJ-1845707 | Timely | 11.3 |
| CVJ-2474355 | Timely | 3.0 |
| CVJ-2742485 | Timely | 33.2 |
| CVJ-3052337 | Timely | 11.3 |
| CVJ-3065052 | Timely | 8.3 |
| CVJ-3943327 | Timely | 14.6 |
| CVJ-3947688 | Timely | 83.0 |
| CVJ-4444708 | Timely | 8.3 |
| CVJ-5070414 | Timely | 2.0 |
| CVJ-5153882 | Timely | 8.3 |
| CVJ-5241924 | Timely | 45.2 |
| CVJ-5390345 | Timely | 7.3 |
| CVJ-5929040 | Timely | 16.6 |
| CVK-2254753 | Timely | 223.6 |
| CVK-2311790 | Timely | 19.6 |
| CVK-3765488 | Timely | 18.3 |
| CVK-3964188 | Timely | 4.3 |
| CVK-4101551 | Timely | 12.3 |
| CVK-4691659 | Timely | 12.3 |
| CVK-5250013 | Timely | 4.3 |
| CVK-5323518 | Timely | 5.0 |
| CVK-5365400 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CVK-5818035 | Timely | 322.7 |
| CVK-5898034 | Timely | 16.0 |
| CVL-1114406 | Timely | 1.0 |
| CVL-1140599 | Timely | 7.0 |
| CVL-1199317 | Timely | 11.3 |
| CVL-1228569 | Timely | 8.3 |
| CVL-1308807 | Timely | 8.3 |
| CVL-1326995 | Timely | 11.3 |
| CVL-1442098 | Timely | 8.3 |
| CVL-1499759 | Timely | 8.3 |
| CVL-2651789 | Timely | 2.0 |
| CVL-3579513 | Timely | 20.2 |
| CVL-3629785 | Timely | 274.6 |
| CVL-3684397 | Timely | 3.0 |
| CVL-3889816 | Timely | 5.0 |
| CVL-4084056 | Timely | 9.6 |
| CVL-5529232 | Timely | 1.0 |
| CVL-5648793 | Timely | 11.3 |
| CVM-1333429 | Timely | 11.3 |
| CVM-1378458 | Timely | 11.3 |
| CVM-1505901 | Timely | 11.3 |
| CVM-1631032 | Timely | 8.3 |
| CVM-1980936 | Timely | 11.3 |
| CVM-2030713 | Timely | 36.8 |
| CVM-2426644 | Timely | 18.6 |
| CVM-2562852 | Timely | 11.3 |
| CVM-2887258 | Timely | 14.3 |
| CVM-3150573 | Timely | 4.3 |
| CVM-3585732 | Timely | 8.6 |
| CVM-4307857 | Timely | 11.3 |
| CVM-5565089 | Timely | 33.9 |
| CVM-5999185 | Timely | 14.6 |
| CVN-1680804 | Timely | 19.6 |
| CVN-1687090 | Timely | 18.6 |
| CVN-1765971 | Timely | 8.6 |
| CVN-1900142 | Timely | 4.3 |
| CVN-1985550 | Timely | 8.6 |
| CVN-2341655 | Timely | 5.3 |
| CVN-2422743 | Timely | 11.3 |
| CVN-2555635 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CVN-2592579 | Timely | 23.9 |
| CVN-2689798 | Timely | 8.3 |
| CVN-2704024 | Timely | 335.4 |
| CVN-2992263 | Timely | 8.3 |
| CVN-3178977 | Timely | 2.0 |
| CVN-3444357 | Timely | 14.9 |
| CVN-3465705 | Timely | 11.3 |
| CVN-4407567 | Timely | 6.0 |
| CVN-4509799 | Timely | 23.0 |
| CVN-4533636 | Timely | 26.5 |
| CVN-4807579 | Timely | 18.6 |
| CVN-5000302 | Timely | 11.3 |
| CVN-5072508 | Timely | 21.6 |
| CVN-5771822 | Timely | 9.3 |
| CVP-1318769 | Timely | 18.6 |
| CVP-2290421 | Timely | 9.3 |
| CVP-3026940 | Timely | 8.3 |
| CVP-3132832 | Timely | 11.3 |
| CVP-3957135 | Timely | 4.3 |
| CVP-4125458 | Timely | 3.0 |
| CVP-4282299 | Timely | 6.3 |
| CVP-5055972 | Timely | 8.6 |
| CVP-5122221 | Timely | 8.3 |
| CVP-5293279 | Timely | 35.8 |
| CVP-5421899 | Timely | 11.3 |
| CVP-5663379 | Timely | 33.9 |
| CVQ-1231119 | Timely | 21.6 |
| CVQ-1318394 | Timely | 11.3 |
| CVQ-1755144 | Timely | 11.6 |
| CVQ-1962448 | Timely | 5.0 |
| CVQ-2016632 | Timely | 15.6 |
| CVQ-2077279 | Timely | 8.3 |
| CVQ-2087698 | Timely | 7.3 |
| CVQ-2719775 | Timely | 8.3 |
| CVQ-3166008 | Timely | 17.9 |
| CVQ-3624476 | Timely | 18.3 |
| CVQ-3781827 | Timely | 11.6 |
| CVQ-4236683 | Timely | 245.9 |
| CVQ-4321483 | Timely | 11.0 |
| CVQ-4872196 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CVQ-4881912 | Timely | 11.3 |
| CVQ-5324158 | Timely | 94.0 |
| CVQ-5400786 | Timely | 8.3 |
| CVQ-5760018 | Timely | 8.3 |
| CVQ-5783885 | Timely | 12.3 |
| CVR-1236106 | Timely | 4.0 |
| CVR-1505901 | Timely | 20.9 |
| CVR-2058695 | Timely | 47.1 |
| CVR-2131001 | Timely | 8.3 |
| CVR-2157235 | Timely | 24.9 |
| CVR-3056776 | Timely | 301.9 |
| CVR-3529941 | Timely | 8.3 |
| CVR-3634398 | Timely | 7.3 |
| CVR-4029883 | Timely | 10.3 |
| CVR-4365774 | Timely | 59.1 |
| CVR-5237948 | Timely | 8.0 |
| CVR-5322256 | Timely | 14.6 |
| CVS-1246443 | Timely | 16.9 |
| CVS-1869186 | Timely | 13.6 |
| CVS-2084994 | Timely | 8.3 |
| CVS-2421060 | Timely | 2.0 |
| CVS-2586710 | Timely | 12.3 |
| CVS-3244300 | Timely | 12.6 |
| CVS-3283792 | Timely | 9.6 |
| CVS-3425255 | Timely | 11.3 |
| CVS-3527626 | Timely | 12.9 |
| CVS-3699550 | Timely | 12.9 |
| CVS-3905833 | Timely | 194.9 |
| CVS-4684156 | Timely | 10.3 |
| CVS-5777070 | Timely | 12.3 |
| CVT-1455950 | Timely | 9.3 |
| CVT-2615782 | Timely | 33.5 |
| CVT-2637810 | Timely | 8.3 |
| CVT-2967345 | Timely | 4.0 |
| CVT-3020162 | Timely | 130.2 |
| CVT-3387224 | Timely | 8.3 |
| CVT-3505677 | Timely | 11.3 |
| CVT-3930097 | Timely | 3.0 |
| CVT-4181877 | Timely | 11.3 |
| CVT-4190021 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CVT-4190434 | Timely | 32.9 |
| CVT-4375845 | Timely | 11.3 |
| CVT-4820158 | Timely | 8.3 |
| CVT-5744803 | Timely | 255.2 |
| CVT-5905801 | Timely | 4.3 |
| CVV-1133582 | Timely | 1.0 |
| CVV-1220712 | Timely | 5.3 |
| CVV-1395984 | Timely | 13.6 |
| CVV-1415487 | Timely | 15.6 |
| CVV-1960711 | Timely | 11.3 |
| CVV-2427039 | Timely | 8.3 |
| CVV-2620069 | Timely | 260.5 |
| CVV-2849881 | Timely | 11.3 |
| CVV-2927394 | Timely | 18.6 |
| CVV-3356215 | Timely | 4.3 |
| CVV-3506421 | Timely | 8.3 |
| CVV-3802945 | Timely | 19.6 |
| CVV-4248116 | Timely | 11.3 |
| CVV-4326050 | Timely | 276.7 |
| CVV-4678769 | Timely | 176.0 |
| CVV-4749580 | Timely | 19.9 |
| CVV-4960888 | Timely | 9,948.5 |
| CVV-5080196 | Timely | 11.3 |
| CVV-5184903 | Timely | 2.0 |
| CVV-5497097 | Timely | 2.0 |
| CVV-5578981 | Timely | 11.3 |
| CVV-5895703 | Timely | 26.2 |
| CVW-1144342 | Timely | 10.3 |
| CVW-1318110 | Timely | 11.3 |
| CVW-2201505 | Timely | 19.6 |
| CVW-2803401 | Timely | 11.3 |
| CVW-3157704 | Timely | 23.9 |
| CVW-3421514 | Timely | 4.0 |
| CVW-3555555 | Timely | 312.7 |
| CVW-4126766 | Timely | 1.0 |
| CVW-4833225 | Timely | 11.3 |
| CVW-5080031 | Timely | 19.6 |
| CVW-5216770 | Timely | 26.6 |
| CVW-5459992 | Timely | 11.3 |
| CVX-1905172 | Timely | 388.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CVX-2205313 | Timely | 9.6 |
| CVX-2345017 | Timely | 8.3 |
| CVX-2410476 | Timely | 4.3 |
| CVX-2421740 | Timely | 8.3 |
| CVX-2564077 | Timely | 8.3 |
| CVX-2866269 | Timely | 321.2 |
| CVX-2885874 | Timely | 15.3 |
| CVX-3064326 | Timely | 6.0 |
| CVX-3364189 | Timely | 35.2 |
| CVX-3599176 | Timely | 11.3 |
| CVX-4075745 | Timely | 8.3 |
| CVX-4132661 | Timely | 6.0 |
| CVX-4408626 | Timely | 1.0 |
| CVX-4472881 | Timely | 14.3 |
| CVX-5468953 | Timely | 321.0 |
| CVX-5573822 | Timely | 1.0 |
| CVX-5863275 | Timely | 11.3 |
| CVX-5895735 | Timely | 8.0 |
| CVZ-1959716 | Timely | 8.3 |
| CVZ-2586490 | Timely | 281.5 |
| CVZ-3322088 | Timely | 18.9 |
| CVZ-4125745 | Timely | 8.3 |
| CVZ-4245460 | Timely | 10.6 |
| CVZ-4284742 | Timely | 28.2 |
| CVZ-4544668 | Timely | 179.1 |
| CVZ-4731548 | Timely | 6.0 |
| CVZ-4842113 | Timely | 8.3 |
| CVZ-5120190 | Timely | 11.3 |
| CWB-1088667 | Timely | 149.3 |
| CWB-1121186 | Timely | 8.3 |
| CWB-1417834 | Timely | 6.0 |
| CWB-1502342 | Timely | 5.0 |
| CWB-1707378 | Timely | 22.6 |
| CWB-1741160 | Timely | 11.3 |
| CWB-2812092 | Timely | 14.6 |
| CWB-2836043 | Timely | 8.3 |
| CWB-3052337 | Timely | 8.3 |
| CWB-3371838 | Timely | 5.3 |
| CWB-3937529 | Timely | 4.0 |
| CWB-4207481 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CWB-4235272 | Timely | 8.3 |
| CWB-4827235 | Timely | 11.3 |
| CWB-4833225 | Timely | 5.0 |
| CWB-4913774 | Timely | 12.3 |
| CWB-5996656 | Timely | 74.7 |
| CWC-1099157 | Timely | 103.2 |
| CWC-1378289 | Timely | 8.3 |
| CWC-1408922 | Timely | 4.3 |
| CWC-1620665 | Timely | 27.2 |
| CWC-2868533 | Timely | 8.3 |
| CWC-2997165 | Timely | 18.9 |
| CWC-4097868 | Timely | 8.3 |
| CWC-5031805 | Timely | 13.6 |
| CWC-5058748 | Timely | 152.9 |
| CWC-5115952 | Timely | 3.0 |
| CWC-5357836 | Timely | 4.3 |
| CWD-1063211 | Timely | 8.6 |
| CWD-1137209 | Timely | 20.6 |
| CWD-1419595 | Timely | 20.3 |
| CWD-2183296 | Timely | 200.9 |
| CWD-2343436 | Timely | 20.3 |
| CWD-2868533 | Timely | 11.3 |
| CWD-3283427 | Timely | 21.9 |
| CWD-3372601 | Timely | 5.0 |
| CWD-3672397 | Timely | 12.3 |
| CWD-3916216 | Timely | 13.6 |
| CWD-4134377 | Timely | 14.9 |
| CWD-4328055 | Timely | 124.2 |
| CWF-1676996 | Timely | 1.0 |
| CWF-1813801 | Timely | 11.3 |
| CWF-1898467 | Timely | 11.3 |
| CWF-1917271 | Timely | 11.3 |
| CWF-2694982 | Timely | 8.3 |
| CWF-3382951 | Timely | 8.3 |
| CWF-4184161 | Timely | 22.6 |
| CWF-4311022 | Timely | 8.3 |
| CWF-4597818 | Timely | 1.0 |
| CWF-4844723 | Timely | 36.5 |
| CWF-4909886 | Timely | 8.3 |
| CWF-4910816 | Timely | 278.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CWF-5211445 | Timely | 11.3 |
| CWF-5487755 | Timely | 198.6 |
| CWG-1020671 | Timely | 18.6 |
| CWG-1084077 | Timely | 5.3 |
| CWG-1143943 | Timely | 15.9 |
| CWG-1641198 | Timely | 8.3 |
| CWG-2102818 | Timely | 7.3 |
| CWG-2111977 | Timely | 10.6 |
| CWG-2170460 | Timely | 16.6 |
| CWG-2195330 | Timely | 8.6 |
| CWG-2657031 | Timely | 11.3 |
| CWG-2833737 | Timely | 7.0 |
| CWG-3312561 | Timely | 10.3 |
| CWG-4035738 | Timely | 14.3 |
| CWG-4214914 | Timely | 4.3 |
| CWG-4255375 | Timely | 3,140.4 |
| CWG-4721044 | Timely | 4.3 |
| CWG-4748340 | Timely | 221.8 |
| CWG-4877622 | Timely | 11.3 |
| CWG-5002133 | Timely | 4.0 |
| CWG-5783010 | Timely | 9.3 |
| CWG-5813142 | Timely | 4.3 |
| CWG-5816006 | Timely | 14.6 |
| CWH-1057487 | Timely | 36.5 |
| CWH-1425302 | Timely | 13.6 |
| CWH-1472628 | Timely | 9.6 |
| CWH-1976472 | Timely | 11.3 |
| CWH-2208376 | Timely | 3.0 |
| CWH-2212992 | Timely | 20.6 |
| CWH-2232065 | Timely | 20.9 |
| CWH-2241612 | Timely | 5,049.1 |
| CWH-2527577 | Timely | 7.0 |
| CWH-2919958 | Timely | 11.3 |
| CWH-3044213 | Timely | 1.0 |
| CWH-3434385 | Timely | 19.2 |
| CWH-4184161 | Timely | 17.6 |
| CWH-4568822 | Timely | 22.9 |
| CWH-4694497 | Timely | 8.3 |
| CWH-5190286 | Timely | 4.0 |
| CWH-5262387 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CWH-5617847 | Timely | 11.3 |
| CWH-5814241 | Timely | 8.6 |
| CWH-5997414 | Timely | 220.2 |
| CWJ-1262532 | Timely | 5.0 |
| CWJ-1895821 | Timely | 11.3 |
| CWJ-1927470 | Timely | 8.6 |
| CWJ-2170460 | Timely | 263.6 |
| CWJ-2985093 | Timely | 5.3 |
| CWJ-3073009 | Timely | 191.0 |
| CWJ-3107869 | Timely | 10.6 |
| CWJ-4061633 | Timely | 46.5 |
| CWJ-4169924 | Timely | 8.3 |
| CWJ-4704238 | Timely | 8.3 |
| CWJ-4849828 | Timely | 254.0 |
| CWJ-5019519 | Timely | 18.6 |
| CWJ-5396673 | Timely | 23.6 |
| CWJ-5797407 | Timely | 8.3 |
| CWK-1132721 | Timely | 15.6 |
| CWK-1253091 | Timely | 11.3 |
| CWK-2061322 | Timely | 8.3 |
| CWK-2816729 | Timely | 21.0 |
| CWK-3514353 | Timely | 12.3 |
| CWK-4007260 | Timely | 12.6 |
| CWK-4322469 | Timely | 11.3 |
| CWK-4864897 | Timely | 12.3 |
| CWK-5398909 | Timely | 30.6 |
| CWK-5571352 | Timely | 11.3 |
| CWL-1869641 | Timely | 11.6 |
| CWL-1984221 | Timely | 5.3 |
| CWL-2274869 | Timely | 8.3 |
| CWL-2535193 | Timely | 12.6 |
| CWL-2740256 | Timely | 8.3 |
| CWL-3128048 | Timely | 11.3 |
| CWL-3395905 | Timely | 2.0 |
| CWL-3688531 | Timely | 4.3 |
| CWL-4073807 | Timely | 11.3 |
| CWL-4230286 | Timely | 1.0 |
| CWL-4596819 | Timely | 18.9 |
| CWL-4604082 | Timely | 16.9 |
| CWL-4924417 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CWL-5098450 | Timely | 8.3 |
| CWL-5195801 | Timely | 20.9 |
| CWL-5307252 | Timely | 4.0 |
| CWM-1371192 | Timely | 11.3 |
| CWM-1456634 | Timely | 11.6 |
| CWM-1972901 | Timely | 8.3 |
| CWM-2112474 | Timely | 6.3 |
| CWM-2313536 | Timely | 51.9 |
| CWM-2328860 | Timely | 11.3 |
| CWM-2457800 | Timely | 7.0 |
| CWM-3209094 | Timely | 27.9 |
| CWM-3576161 | Timely | 18.6 |
| CWM-3594597 | Timely | 8.3 |
| CWM-3782180 | Timely | 3.0 |
| CWM-3837405 | Timely | 12.6 |
| CWM-3888538 | Timely | 8.3 |
| CWM-4039907 | Timely | 4.3 |
| CWM-4466392 | Timely | 10.3 |
| CWM-4510055 | Timely | 12.6 |
| CWM-4583545 | Timely | 20.9 |
| CWM-4936405 | Timely | 252.0 |
| CWM-5101617 | Timely | 6.0 |
| CWM-5103627 | Timely | 17.6 |
| CWN-1086055 | Timely | 16.6 |
| CWN-1227155 | Timely | 4.3 |
| CWN-1308137 | Timely | 139.9 |
| CWN-1409932 | Timely | 5.0 |
| CWN-1525896 | Timely | 11.3 |
| CWN-1995967 | Timely | 8.3 |
| CWN-2174587 | Timely | 30.5 |
| CWN-2803857 | Timely | 11.3 |
| CWN-2977285 | Timely | 11.3 |
| CWN-3042747 | Timely | 12,728.6 |
| CWN-4777053 | Timely | 14.6 |
| CWN-4913093 | Timely | 1.0 |
| CWN-5008988 | Timely | 11.6 |
| CWN-5344833 | Timely | 12.3 |
| CWN-5597882 | Timely | 8.6 |
| CWP-1415049 | Timely | 11.3 |
| CWP-1936882 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CWP-2412721 | Timely | 12.3 |
| CWP-2926190 | Timely | 8.3 |
| CWP-3020006 | Timely | 15.3 |
| CWP-3052337 | Timely | 8.3 |
| CWP-3313019 | Timely | 31.9 |
| CWP-3699550 | Timely | 9.6 |
| CWP-4226662 | Timely | 17.6 |
| CWP-4407956 | Timely | 113.0 |
| CWP-4436441 | Timely | 4.3 |
| CWP-4725745 | Timely | 8.3 |
| CWP-4898043 | Timely | 11.3 |
| CWP-5083373 | Timely | 180.0 |
| CWP-5090905 | Timely | 11.3 |
| CWP-5145446 | Timely | 8.3 |
| CWP-5421362 | Timely | 5.0 |
| CWP-5653347 | Timely | 11.3 |
| CWP-5751571 | Timely | 24.9 |
| CWP-5946869 | Timely | 5.3 |
| CWQ-1522837 | Timely | 9.6 |
| CWQ-1666692 | Timely | 11.3 |
| CWQ-2683824 | Timely | 8.3 |
| CWQ-3011908 | Timely | 11.3 |
| CWQ-3682068 | Timely | 5.3 |
| CWQ-4266453 | Timely | 23.5 |
| CWQ-4506557 | Timely | 34.6 |
| CWQ-4633933 | Timely | 8.3 |
| CWQ-5130082 | Timely | 10.0 |
| CWQ-5299261 | Timely | 11.3 |
| CWQ-5389918 | Timely | 8.3 |
| CWQ-5844866 | Timely | 4.3 |
| CWR-1498847 | Timely | 5.0 |
| CWR-1771318 | Timely | 26.2 |
| CWR-2526310 | Timely | 10.3 |
| CWR-2814311 | Timely | 8.3 |
| CWR-3246656 | Timely | 8.3 |
| CWR-3628384 | Timely | 18.6 |
| CWR-3990452 | Timely | 1.0 |
| CWR-4275341 | Timely | 11.3 |
| CWR-4354609 | Timely | 11.3 |
| CWR-4385339 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CWR-4465585 | Timely | 8.3 |
| CWR-4582599 | Timely | 8.6 |
| CWR-4925841 | Timely | 8.3 |
| CWR-5283412 | Timely | 41.5 |
| CWR-5374815 | Timely | 17.6 |
| CWR-5837516 | Timely | 209.0 |
| CWR-5872637 | Timely | 4.3 |
| CWR-5898130 | Timely | 48.9 |
| CWS-1894054 | Timely | 1.0 |
| CWS-2667296 | Timely | 224.2 |
| CWS-3751625 | Timely | 16.6 |
| CWS-3876105 | Timely | 284.7 |
| CWS-3880116 | Timely | 14.3 |
| CWS-4148239 | Timely | 20,695.9 |
| CWS-4169222 | Timely | 29.5 |
| CWS-4373177 | Timely | 18.6 |
| CWS-4397753 | Timely | 26.9 |
| CWS-4620527 | Timely | 21.6 |
| CWS-5094237 | Timely | 14.3 |
| CWS-5228992 | Timely | 16.6 |
| CWS-5267485 | Timely | 11.3 |
| CWS-5511774 | Timely | 5.0 |
| CWS-5609745 | Timely | 3.0 |
| CWS-5869634 | Timely | 5.3 |
| CWT-1561937 | Timely | 24.6 |
| CWT-1815685 | Timely | 11.3 |
| CWT-1868783 | Timely | 277.9 |
| CWT-2739709 | Timely | 15.6 |
| CWT-2767587 | Timely | 8.3 |
| CWT-3780910 | Timely | 6.3 |
| CWT-3970383 | Timely | 197.4 |
| CWT-4775639 | Timely | 8.3 |
| CWT-4828256 | Timely | 4.3 |
| CWT-5092073 | Timely | 281.8 |
| CWT-5388807 | Timely | 11.3 |
| CWT-5500949 | Timely | 4.3 |
| CWT-5601744 | Timely | 8.3 |
| CWT-5921290 | Timely | 116.0 |
| CWV-1007321 | Timely | 9.0 |
| CWV-1111082 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CWV-1112224 | Timely | 76.6 |
| CWV-1142394 | Timely | 14.6 |
| CWV-2290016 | Timely | 7.0 |
| CWV-2320198 | Timely | 1.0 |
| CWV-2321783 | Timely | 6.3 |
| CWV-2452564 | Timely | 8.3 |
| CWV-2480090 | Timely | 17.2 |
| CWV-3024032 | Timely | 18.6 |
| CWV-3207423 | Timely | 8.3 |
| CWV-3367294 | Timely | 11.3 |
| CWV-3563736 | Timely | 8.3 |
| CWV-3609195 | Timely | 11.3 |
| CWV-3681330 | Timely | 6.3 |
| CWV-4173593 | Timely | 83.0 |
| CWV-4609249 | Timely | 11.6 |
| CWV-5656294 | Timely | 8.6 |
| CWV-5878481 | Timely | 8.3 |
| CWV-5880402 | Timely | 8.3 |
| CWW-1478465 | Timely | 5.3 |
| CWW-1618457 | Timely | 11.3 |
| CWW-2056014 | Timely | 31.9 |
| CWW-2212992 | Timely | 11.3 |
| CWW-2213713 | Timely | 6.0 |
| CWW-2275509 | Timely | 6.0 |
| CWW-2443588 | Timely | 5.0 |
| CWW-2824824 | Timely | 13.9 |
| CWW-3153025 | Timely | 15.0 |
| CWW-3720629 | Timely | 16.6 |
| CWW-3772568 | Timely | 32.9 |
| CWW-4150804 | Timely | 6.0 |
| CWW-4399704 | Timely | 14.6 |
| CWW-4749580 | Timely | 5.3 |
| CWW-5104651 | Timely | 11.3 |
| CWW-5198989 | Timely | 12.9 |
| CWW-5427878 | Timely | 190.6 |
| CWW-5554537 | Timely | 8.6 |
| CWX-1014932 | Timely | 5.3 |
| CWX-1311831 | Timely | 21.9 |
| CWX-3262534 | Timely | 8.3 |
| CWX-3585472 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CWX-4023681 | Timely | 8.3 |
| CWX-4166296 | Timely | 4.3 |
| CWX-4268118 | Timely | 17.6 |
| CWX-4429852 | Timely | 8.3 |
| CWX-5074781 | Timely | 8.3 |
| CWX-5273884 | Timely | 338.0 |
| CWX-5414699 | Timely | 253.3 |
| CWZ-1411181 | Timely | 8.3 |
| CWZ-1642214 | Timely | 8.6 |
| CWZ-2212992 | Timely | 13.6 |
| CWZ-2263769 | Timely | 2.0 |
| CWZ-2426667 | Timely | 1.0 |
| CWZ-2542595 | Timely | 15.6 |
| CWZ-3214812 | Timely | 8.6 |
| CWZ-3335535 | Timely | 22.9 |
| CWZ-3966906 | Timely | 8.3 |
| CWZ-4530167 | Timely | 226.7 |
| CWZ-4588914 | Timely | 8.3 |
| CWZ-4922457 | Timely | 142.3 |
| CWZ-5344833 | Timely | 5.0 |
| CWZ-5691012 | Timely | 33.8 |
| CWZ-5700353 | Timely | 20.9 |
| CXB-2099032 | Timely | 5.0 |
| CXB-2282389 | Timely | 11.3 |
| CXB-2349280 | Timely | 12.3 |
| CXB-2520417 | Timely | 4.0 |
| CXB-2525155 | Timely | 11.3 |
| CXB-2611555 | Timely | 11.6 |
| CXB-3232818 | Timely | 12.3 |
| CXB-5622261 | Timely | 11.3 |
| CXB-5715714 | Timely | 228.7 |
| CXB-5933391 | Timely | 5.0 |
| CXC-1088007 | Timely | 5.0 |
| CXC-1392736 | Timely | 8.6 |
| CXC-1392925 | Timely | 8.0 |
| CXC-1577834 | Timely | 169.5 |
| CXC-1609791 | Timely | 11.3 |
| CXC-1612040 | Timely | 4.0 |
| CXC-1734622 | Timely | 11.3 |
| CXC-2342787 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CXC-2366736 | Timely | 301.2 |
| CXC-2818291 | Timely | 21.6 |
| CXC-2949343 | Timely | 8.3 |
| CXC-3589881 | Timely | 11.3 |
| CXC-3603257 | Timely | 9.6 |
| CXC-3614146 | Timely | 9.6 |
| CXC-3794625 | Timely | 297.0 |
| CXC-4073807 | Timely | 11.3 |
| CXC-4548646 | Timely | 292.4 |
| CXC-4765657 | Timely | 8.3 |
| CXC-4887478 | Timely | 33.9 |
| CXC-5567360 | Timely | 14.3 |
| CXC-5795624 | Timely | 8.3 |
| CXD-1091497 | Timely | 18.6 |
| CXD-1106754 | Timely | 14.9 |
| CXD-1328683 | Timely | 11.6 |
| CXD-1903205 | Timely | 11.3 |
| CXD-1969465 | Timely | 11.6 |
| CXD-2189240 | Timely | 11.3 |
| CXD-3289947 | Timely | 335.0 |
| CXD-3488036 | Timely | 11.3 |
| CXD-4151772 | Timely | 1.0 |
| CXD-4474626 | Timely | 194.4 |
| CXD-4544968 | Timely | 5.3 |
| CXD-4782991 | Timely | 8.3 |
| CXD-4955203 | Timely | 16.6 |
| CXD-5379154 | Timely | 8.3 |
| CXD-5551485 | Timely | 11.3 |
| CXF-1137209 | Timely | 21.6 |
| CXF-1210587 | Timely | 2.0 |
| CXF-1859868 | Timely | 11.3 |
| CXF-2683874 | Timely | 14.6 |
| CXF-3409955 | Timely | 11.3 |
| CXF-3988076 | Timely | 11.3 |
| CXF-4006911 | Timely | 17.3 |
| CXF-4016355 | Timely | 8.3 |
| CXF-4291510 | Timely | 9.6 |
| CXF-4338888 | Timely | 44.5 |
| CXF-4349027 | Timely | 19.9 |
| CXF-4637256 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CXF-4744687 | Timely | 12.6 |
| CXF-5353860 | Timely | 8.6 |
| CXF-5519559 | Timely | 32.5 |
| CXF-5584756 | Timely | 8.6 |
| CXF-5689211 | Timely | 9.6 |
| CXF-5750342 | Timely | 8.3 |
| CXF-5777070 | Timely | 5.3 |
| CXF-5900995 | Timely | 16.6 |
| CXG-1074100 | Timely | 10.3 |
| CXG-1341521 | Timely | 9,683.3 |
| CXG-1892679 | Timely | 53.6 |
| CXG-1939847 | Timely | 21.2 |
| CXG-2598606 | Timely | 8.3 |
| CXG-2700942 | Timely | 8.3 |
| CXG-2924911 | Timely | 9.3 |
| CXG-3065052 | Timely | 3.0 |
| CXG-3127196 | Timely | 4.3 |
| CXG-3487588 | Timely | 11.3 |
| CXG-3527657 | Timely | 8.3 |
| CXG-4075169 | Timely | 8.3 |
| CXG-4312962 | Timely | 16.6 |
| CXG-4457031 | Timely | 16.6 |
| CXG-5161979 | Timely | 20.9 |
| CXG-5172554 | Timely | 11.3 |
| CXG-5239187 | Timely | 4.3 |
| CXG-5263217 | Timely | 8.3 |
| CXG-5342587 | Timely | 13.6 |
| CXG-5351861 | Timely | 15.6 |
| CXG-5670022 | Timely | 10.3 |
| CXG-5891014 | Timely | 12.6 |
| CXG-5948605 | Timely | 3.0 |
| CXH-1778459 | Timely | 20.6 |
| CXH-1779437 | Timely | 12.3 |
| CXH-2231021 | Timely | 16.6 |
| CXH-2781718 | Timely | 8.6 |
| CXH-2791388 | Timely | 241.5 |
| CXH-2851756 | Timely | 8.3 |
| CXH-3246082 | Timely | 6.0 |
| CXH-3290364 | Timely | 2.0 |
| CXH-3291834 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CXH-3718753 | Timely | 8.3 |
| CXH-3748105 | Timely | 278.0 |
| CXH-3874388 | Timely | 14.0 |
| CXH-4253824 | Timely | 14.0 |
| CXH-4444028 | Timely | 308.0 |
| CXH-4501254 | Timely | 1.0 |
| CXH-4657809 | Timely | 11.3 |
| CXH-4934036 | Timely | 11.3 |
| CXH-5484845 | Timely | 14.6 |
| CXH-5615921 | Timely | 18.6 |
| CXJ-1171130 | Timely | 11.3 |
| CXJ-1424535 | Timely | 11.3 |
| CXJ-2129175 | Timely | 229.0 |
| CXJ-2819500 | Timely | 19.9 |
| CXJ-2991039 | Timely | 8.3 |
| CXJ-3027178 | Timely | 11.3 |
| CXJ-3232818 | Timely | 8.3 |
| CXJ-3925589 | Timely | 4.0 |
| CXJ-5320150 | Timely | 20.6 |
| CXJ-5663379 | Timely | 5.3 |
| CXJ-5965081 | Timely | 8.6 |
| CXK-1277132 | Timely | 6.0 |
| CXK-1346502 | Timely | 4.3 |
| CXK-1484160 | Timely | 8.3 |
| CXK-1647341 | Timely | 17.6 |
| CXK-1745072 | Timely | 8.6 |
| CXK-1793115 | Timely | 214.9 |
| CXK-2076321 | Timely | 18.6 |
| CXK-2259432 | Timely | 13.3 |
| CXK-2700942 | Timely | 18.6 |
| CXK-2997470 | Timely | 11.3 |
| CXK-3272653 | Timely | 8.3 |
| CXK-3438645 | Timely | 26,935.5 |
| CXK-3741744 | Timely | 8.3 |
| CXK-3864009 | Timely | 11.3 |
| CXK-4323217 | Timely | 11.0 |
| CXK-4564619 | Timely | 8.3 |
| CXK-4758990 | Timely | 11.3 |
| CXK-4775570 | Timely | 8.3 |
| CXK-4869923 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CXK-5513624 | Timely | 9.6 |
| CXK-5573822 | Timely | 8.6 |
| CXK-5582464 | Timely | 266.2 |
| CXL-1865735 | Timely | 11.3 |
| CXL-2019554 | Timely | 3.0 |
| CXL-2713185 | Timely | 8.3 |
| CXL-2844172 | Timely | 7.3 |
| CXL-3589871 | Timely | 18.3 |
| CXL-3784894 | Timely | 8.3 |
| CXL-4456998 | Timely | 4.0 |
| CXL-4531762 | Timely | 1.0 |
| CXL-4596839 | Timely | 12.3 |
| CXL-4784608 | Timely | 18.6 |
| CXL-4975625 | Timely | 31.3 |
| CXL-5379154 | Timely | 11.3 |
| CXL-5815411 | Timely | 26.6 |
| CXM-1114096 | Timely | 8.3 |
| CXM-1555538 | Timely | 1.0 |
| CXM-1649767 | Timely | 11.3 |
| CXM-2053156 | Timely | 16.6 |
| CXM-2392547 | Timely | 11.3 |
| CXM-2632680 | Timely | 11.3 |
| CXM-3866763 | Timely | 11.3 |
| CXM-4120721 | Timely | 11.3 |
| CXM-4384788 | Timely | 15.3 |
| CXM-5013764 | Timely | 14.6 |
| CXM-5109901 | Timely | 15.6 |
| CXM-5553916 | Timely | 4.3 |
| CXN-1104120 | Timely | 11.3 |
| CXN-1253886 | Timely | 11.3 |
| CXN-1383463 | Timely | 11.3 |
| CXN-1464445 | Timely | 8.3 |
| CXN-1508344 | Timely | 16.9 |
| CXN-1535429 | Timely | 62.2 |
| CXN-1589369 | Timely | 8.6 |
| CXN-1667371 | Timely | 11.3 |
| CXN-1976472 | Timely | 11.3 |
| CXN-2227046 | Timely | 7.3 |
| CXN-2399478 | Timely | 269.6 |
| CXN-2505776 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CXN-2747191 | Timely | 8.3 |
| CXN-3052337 | Timely | 12.3 |
| CXN-3216784 | Timely | 14.6 |
| CXN-3559725 | Timely | 13.3 |
| CXN-3577240 | Timely | 380.8 |
| CXN-4322155 | Timely | 11.6 |
| CXN-4510212 | Timely | 16.6 |
| CXN-4557597 | Timely | 11.3 |
| CXN-4790748 | Timely | 8.3 |
| CXN-4801686 | Timely | 9.0 |
| CXN-4821807 | Timely | 20.6 |
| CXN-4952988 | Timely | 3.0 |
| CXP-1282881 | Timely | 7.0 |
| CXP-1448171 | Timely | 11.3 |
| CXP-2129175 | Timely | 11.3 |
| CXP-2521310 | Timely | 11.3 |
| CXP-2542595 | Timely | 5.3 |
| CXP-2620069 | Timely | 7.3 |
| CXP-3170119 | Timely | 16.6 |
| CXP-3582857 | Timely | 12.9 |
| CXP-4008064 | Timely | 15.6 |
| CXP-4326576 | Timely | 105.2 |
| CXP-4338888 | Timely | 12.3 |
| CXP-4349027 | Timely | 11.3 |
| CXP-4875833 | Timely | 4.3 |
| CXP-5270728 | Timely | 11.3 |
| CXP-5747797 | Timely | 8.0 |
| CXP-5848626 | Timely | 9.6 |
| CXQ-1237713 | Timely | 13.6 |
| CXQ-2160663 | Timely | 15.6 |
| CXQ-3253683 | Timely | 284.6 |
| CXQ-3614146 | Timely | 8.6 |
| CXQ-4126766 | Timely | 11.3 |
| CXQ-4342849 | Timely | 18.6 |
| CXQ-4512550 | Timely | 14.3 |
| CXQ-4708907 | Timely | 7.3 |
| CXQ-5538886 | Timely | 15.3 |
| CXR-1015503 | Timely | 20.9 |
| CXR-1073036 | Timely | 8.3 |
| CXR-1208468 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CXR-3649718 | Timely | 18.6 |
| CXR-4748340 | Timely | 104.6 |
| CXR-5038271 | Timely | 21.9 |
| CXR-5549797 | Timely | 13.6 |
| CXR-5557231 | Timely | 6.0 |
| CXR-5777151 | Timely | 11.3 |
| CXS-1398687 | Timely | 14.6 |
| CXS-1440465 | Timely | 11.3 |
| CXS-2138126 | Timely | 8.3 |
| CXS-2418531 | Timely | 207.7 |
| CXS-2629352 | Timely | 8.3 |
| CXS-3285960 | Timely | 13.6 |
| CXS-3970645 | Timely | 11.3 |
| CXS-4407567 | Timely | 13.0 |
| CXS-5466199 | Timely | 11.3 |
| CXS-5520129 | Timely | 12.3 |
| CXS-5800214 | Timely | 5.0 |
| CXS-5848626 | Timely | 16.9 |
| CXT-2271933 | Timely | 8.3 |
| CXT-2374156 | Timely | 40.2 |
| CXT-2770647 | Timely | 14.6 |
| CXT-3097601 | Timely | 12.3 |
| CXT-3150517 | Timely | 9.3 |
| CXT-3552660 | Timely | 11.3 |
| CXT-3608907 | Timely | 9.3 |
| CXT-3964188 | Timely | 8.3 |
| CXT-4030331 | Timely | 470.0 |
| CXT-4294766 | Timely | 11.3 |
| CXT-4390926 | Timely | 2.0 |
| CXT-4634097 | Timely | 24.6 |
| CXT-5371475 | Timely | 10.3 |
| CXT-5866710 | Timely | 196.9 |
| CXV-1168121 | Timely | 3.0 |
| CXV-1831124 | Timely | 22.6 |
| CXV-2924939 | Timely | 7.3 |
| CXV-3063841 | Timely | 11.3 |
| CXV-3218152 | Timely | 8.3 |
| CXV-3824238 | Timely | 11.3 |
| CXV-4480640 | Timely | 37.5 |
| CXV-4537329 | Timely | 101.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CXV-4599178 | Timely | 4.3 |
| CXV-4916566 | Timely | 8.3 |
| CXV-5146635 | Timely | 11.3 |
| CXV-5898133 | Timely | 11.3 |
| CXW-1099157 | Timely | 1.0 |
| CXW-1200030 | Timely | 6.0 |
| CXW-1563339 | Timely | 1.0 |
| CXW-1953070 | Timely | 6.3 |
| CXW-2047790 | Timely | 8.6 |
| CXW-2734286 | Timely | 89.7 |
| CXW-2980773 | Timely | 13.6 |
| CXW-4809611 | Timely | 6.3 |
| CXW-4994782 | Timely | 5.3 |
| CXW-4998152 | Timely | 38.6 |
| CXW-5869855 | Timely | 15.6 |
| CXX-1495311 | Timely | 23,396.7 |
| CXX-1869343 | Timely | 8.3 |
| CXX-2053071 | Timely | 8.3 |
| CXX-2197398 | Timely | 18.6 |
| CXX-2633293 | Timely | 8.3 |
| CXX-2747432 | Timely | 6.0 |
| CXX-2849881 | Timely | 8.3 |
| CXX-2853053 | Timely | 4.3 |
| CXX-3329194 | Timely | 12.3 |
| CXX-3959747 | Timely | 31.6 |
| CXX-4147306 | Timely | 11.6 |
| CXX-4704824 | Timely | 8.3 |
| CXX-5134885 | Timely | 11.3 |
| CXX-5477953 | Timely | 11.3 |
| CXX-5892100 | Timely | 8.3 |
| CXX-5954814 | Timely | 10.6 |
| CXZ-1572452 | Timely | 8.6 |
| CXZ-3090965 | Timely | 11.3 |
| CXZ-3136099 | Timely | 303.1 |
| CXZ-3466578 | Timely | 10.0 |
| CXZ-3485065 | Timely | 8.3 |
| CXZ-3627288 | Timely | 12.3 |
| CXZ-4065663 | Timely | 258.7 |
| CXZ-4382953 | Timely | 7.0 |
| CXZ-4472733 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CXZ-4563672 | Timely | 13.9 |
| CXZ-4615604 | Timely | 15.3 |
| CXZ-4823550 | Timely | 17.9 |
| CXZ-4925232 | Timely | 5.0 |
| CXZ-5568130 | Timely | 13.6 |
| CXZ-5756725 | Timely | 25.6 |
| CZB-2399209 | Timely | 3.0 |
| CZB-2992263 | Timely | 21.6 |
| CZB-3886706 | Timely | 16.6 |
| CZB-4418529 | Timely | 2.0 |
| CZB-4420599 | Timely | 85.6 |
| CZB-4477157 | Timely | 12.3 |
| CZB-4501254 | Timely | 12.6 |
| CZB-5176137 | Timely | 8.3 |
| CZB-5451993 | Timely | 214.6 |
| CZB-5785255 | Timely | 17.0 |
| CZC-1495967 | Timely | 6.3 |
| CZC-2579013 | Timely | 6.0 |
| CZC-3090965 | Timely | 8.3 |
| CZC-3424159 | Timely | 7.3 |
| CZC-3912910 | Timely | 6.0 |
| CZC-4007608 | Timely | 83.0 |
| CZC-4045118 | Timely | 144.0 |
| CZC-4260736 | Timely | 198.9 |
| CZC-5145814 | Timely | 6.3 |
| CZC-5804404 | Timely | 5.3 |
| CZC-5966521 | Timely | 3.0 |
| CZD-1614498 | Timely | 8.3 |
| CZD-1972901 | Timely | 2.0 |
| CZD-2048915 | Timely | 265.7 |
| CZD-2088564 | Timely | 1.0 |
| CZD-2197998 | Timely | 2.0 |
| CZD-2227604 | Timely | 23.6 |
| CZD-2550121 | Timely | 5.3 |
| CZD-3009036 | Timely | 6.0 |
| CZD-3709832 | Timely | 11.3 |
| CZD-3729245 | Timely | 18.6 |
| CZD-3778980 | Timely | 317.8 |
| CZD-3945567 | Timely | 11.3 |
| CZD-4657463 | Timely | 16.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CZD-4739324 | Timely | 1.0 |
| CZD-4973658 | Timely | 16.6 |
| CZF-2159698 | Timely | 19.6 |
| CZF-2411508 | Timely | 11.3 |
| CZF-2515239 | Timely | 38.3 |
| CZF-2620265 | Timely | 11.3 |
| CZF-2943445 | Timely | 32.5 |
| CZF-3056304 | Timely | 11.6 |
| CZF-3450270 | Timely | 14.9 |
| CZF-4478447 | Timely | 8.3 |
| CZF-4728816 | Timely | 14.3 |
| CZF-4814784 | Timely | 7.0 |
| CZF-4817383 | Timely | 8.3 |
| CZF-5214737 | Timely | 11.3 |
| CZF-5411235 | Timely | 11.3 |
| CZG-1528022 | Timely | 9.3 |
| CZG-1698277 | Timely | 18.6 |
| CZG-2085827 | Timely | 5.3 |
| CZG-2615782 | Timely | 2.0 |
| CZG-3250928 | Timely | 272.2 |
| CZG-3486477 | Timely | 14.3 |
| CZG-3591082 | Timely | 40.8 |
| CZG-3906893 | Timely | 34.2 |
| CZG-4169587 | Timely | 27.0 |
| CZG-4228984 | Timely | 15.6 |
| CZG-4517135 | Timely | 3.0 |
| CZG-4740226 | Timely | 4.3 |
| CZG-5323518 | Timely | 20.9 |
| CZG-5846199 | Timely | 295.9 |
| CZH-1073573 | Timely | 13.6 |
| CZH-1179442 | Timely | 8.3 |
| CZH-1428497 | Timely | 11.3 |
| CZH-1795649 | Timely | 178.6 |
| CZH-1859381 | Timely | 15.3 |
| CZH-2338019 | Timely | 8.3 |
| CZH-2684014 | Timely | 11.3 |
| CZH-3333819 | Timely | 11.3 |
| CZH-3889125 | Timely | 22.9 |
| CZH-4227258 | Timely | 12.9 |
| CZH-5327846 | Timely | 137.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CZH-5946453 | Timely | 7.3 |
| CZH-5952977 | Timely | 7.3 |
| CZJ-1157405 | Timely | 8.3 |
| CZJ-1212280 | Timely | 19.6 |
| CZJ-1701759 | Timely | 16.6 |
| CZJ-1886012 | Timely | 9.3 |
| CZJ-2235965 | Timely | 1.0 |
| CZJ-2430855 | Timely | 8.6 |
| CZJ-2468279 | Timely | 12.3 |
| CZJ-2971490 | Timely | 11.3 |
| CZJ-3139206 | Timely | 8.3 |
| CZJ-3690670 | Timely | 7.3 |
| CZJ-3880116 | Timely | 204.9 |
| CZJ-4086469 | Timely | 353.6 |
| CZJ-5041013 | Timely | 7.3 |
| CZJ-5124874 | Timely | 8.3 |
| CZJ-5459258 | Timely | 67.8 |
| CZJ-5543190 | Timely | 16.6 |
| CZJ-5562201 | Timely | 4.0 |
| CZJ-5682428 | Timely | 15.6 |
| CZK-1034157 | Timely | 12.3 |
| CZK-1170867 | Timely | 214.0 |
| CZK-1946331 | Timely | 8.3 |
| CZK-1946934 | Timely | 8.3 |
| CZK-2076078 | Timely | 8.3 |
| CZK-2455772 | Timely | 8.0 |
| CZK-2721182 | Timely | 8.3 |
| CZK-3418934 | Timely | 18.6 |
| CZK-3641501 | Timely | 27.9 |
| CZK-3769268 | Timely | 1.0 |
| CZK-4236683 | Timely | 41.8 |
| CZK-5262387 | Timely | 4.3 |
| CZK-5886343 | Timely | 6.0 |
| CZK-5894309 | Timely | 22.9 |
| CZL-1469636 | Timely | 11.3 |
| CZL-1489701 | Timely | 9.0 |
| CZL-1726690 | Timely | 11.3 |
| CZL-1782244 | Timely | 206.4 |
| CZL-2145103 | Timely | 18.6 |
| CZL-2500507 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CZL-3038311 | Timely | 11.3 |
| CZL-3946629 | Timely | 23.6 |
| CZL-4006263 | Timely | 338.0 |
| CZL-4448365 | Timely | 15.9 |
| CZL-4681974 | Timely | 16.6 |
| CZL-4703664 | Timely | 252.9 |
| CZL-5414586 | Timely | 8.3 |
| CZL-5418575 | Timely | 11.6 |
| CZL-5469251 | Timely | 11.3 |
| CZL-5877166 | Timely | 8.3 |
| CZL-5977651 | Timely | 8.3 |
| CZM-1183059 | Timely | 8.3 |
| CZM-1433836 | Timely | 13.3 |
| CZM-1475330 | Timely | 90.5 |
| CZM-2368159 | Timely | 8.3 |
| CZM-3400841 | Timely | 11.6 |
| CZM-3868663 | Timely | 1.0 |
| CZM-3890950 | Timely | 15.6 |
| CZM-4076685 | Timely | 11.3 |
| CZM-5275035 | Timely | 12.6 |
| CZM-5657166 | Timely | 5.3 |
| CZM-5813048 | Timely | 17.3 |
| CZN-1463398 | Timely | 5.3 |
| CZN-1790878 | Timely | 7.3 |
| CZN-2281709 | Timely | 5.3 |
| CZN-2500898 | Timely | 11.3 |
| CZN-2601006 | Timely | 11.3 |
| CZN-2701541 | Timely | 18.6 |
| CZN-2813637 | Timely | 11.3 |
| CZN-2977567 | Timely | 7.3 |
| CZN-3435356 | Timely | 3.0 |
| CZN-3767300 | Timely | 11.3 |
| CZN-4088073 | Timely | 6.3 |
| CZN-4145327 | Timely | 6.3 |
| CZN-4923051 | Timely | 11.3 |
| CZN-5033472 | Timely | 8.3 |
| CZN-5853558 | Timely | 6.0 |
| CZN-5905084 | Timely | 14.9 |
| CZN-5989229 | Timely | 11.3 |
| CZP-1070288 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CZP-1170007 | Timely | 1.0 |
| CZP-1273682 | Timely | 12.3 |
| CZP-1945642 | Timely | 15.6 |
| CZP-2076957 | Timely | 252.7 |
| CZP-2252895 | Timely | 11.3 |
| CZP-2647522 | Timely | 12.3 |
| CZP-2944197 | Timely | 2.0 |
| CZP-3209928 | Timely | 201.4 |
| CZP-3403853 | Timely | 181.2 |
| CZP-3988076 | Timely | 11.3 |
| CZP-5523362 | Timely | 19.6 |
| CZP-5890307 | Timely | 7.3 |
| CZQ-1101151 | Timely | 7.3 |
| CZQ-1774407 | Timely | 20.9 |
| CZQ-1975053 | Timely | 11.3 |
| CZQ-2042300 | Timely | 59.7 |
| CZQ-2174187 | Timely | 4.3 |
| CZQ-2306247 | Timely | 11.3 |
| CZQ-2914342 | Timely | 12.3 |
| CZQ-2986075 | Timely | 254.3 |
| CZQ-3065721 | Timely | 49.6 |
| CZQ-3385374 | Timely | 21.3 |
| CZQ-3482761 | Timely | 9.3 |
| CZQ-3638278 | Timely | 9.3 |
| CZQ-3816993 | Timely | 7.0 |
| CZQ-4615604 | Timely | 4.0 |
| CZQ-5094237 | Timely | 14.3 |
| CZQ-5641487 | Timely | 54.2 |
| CZR-2071741 | Timely | 13.6 |
| CZR-2180123 | Timely | 8.3 |
| CZR-2622712 | Timely | 8.3 |
| CZR-2677331 | Timely | 310.2 |
| CZR-2956624 | Timely | 8.3 |
| CZR-3807052 | Timely | 10.3 |
| CZR-3903764 | Timely | 6.0 |
| CZR-4010498 | Timely | 23.6 |
| CZR-4193380 | Timely | 11.3 |
| CZR-4710734 | Timely | 14.6 |
| CZR-4789589 | Timely | 42.0 |
| CZR-5080196 | Timely | 13.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CZR-5430290 | Timely | 28.2 |
| CZR-5890307 | Timely | 3.0 |
| CZS-1136340 | Timely | 44.0 |
| CZS-1475498 | Timely | 11.3 |
| CZS-1495284 | Timely | 13.6 |
| CZS-1803564 | Timely | 2.0 |
| CZS-2085827 | Timely | 11.3 |
| CZS-2208914 | Timely | 9.0 |
| CZS-2611555 | Timely | 23.6 |
| CZS-2929522 | Timely | 16.6 |
| CZS-3249340 | Timely | 11.3 |
| CZS-3905561 | Timely | 21.9 |
| CZS-3925589 | Timely | 10.6 |
| CZS-4097868 | Timely | 5.3 |
| CZS-4134695 | Timely | 11.3 |
| CZS-4364067 | Timely | 18.6 |
| CZS-4488635 | Timely | 13.3 |
| CZS-4520308 | Timely | 34.5 |
| CZS-4874303 | Timely | 13.6 |
| CZS-5406459 | Timely | 3.0 |
| CZS-5912006 | Timely | 8.3 |
| CZT-1417895 | Timely | 12.3 |
| CZT-1865717 | Timely | 5.3 |
| CZT-1878665 | Timely | 8.3 |
| CZT-3176694 | Timely | 4.3 |
| CZT-4459996 | Timely | 321.3 |
| CZT-4510055 | Timely | 7.3 |
| CZT-4887478 | Timely | 166.0 |
| CZT-5565866 | Timely | 11.3 |
| CZT-5625234 | Timely | 11.3 |
| CZV-1232814 | Timely | 19.9 |
| CZV-1350437 | Timely | 17.6 |
| CZV-1448413 | Timely | 197.3 |
| CZV-1638937 | Timely | 14.0 |
| CZV-1736819 | Timely | 6.3 |
| CZV-1891468 | Timely | 11.3 |
| CZV-2657031 | Timely | 11.6 |
| CZV-3174068 | Timely | 15.6 |
| CZV-3252338 | Timely | 15.6 |
| CZV-3666931 | Timely | 143.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| CZV-3889382 | Timely | 16.6 |
| CZV-4087224 | Timely | 14.3 |
| CZV-4188949 | Timely | 4.3 |
| CZV-4731806 | Timely | 8.6 |
| CZV-5905933 | Timely | 11.3 |
| CZW-2527410 | Timely | 11.3 |
| CZW-2540126 | Timely | 15.6 |
| CZW-3063008 | Timely | 15.9 |
| CZW-3923863 | Timely | 15.6 |
| CZW-4417074 | Timely | 8.3 |
| CZW-4790748 | Timely | 11.3 |
| CZW-5266173 | Timely | 8.3 |
| CZW-5635750 | Timely | 25.6 |
| CZX-1569702 | Timely | 11.3 |
| CZX-1579450 | Timely | 12.3 |
| CZX-1784680 | Timely | 24.6 |
| CZX-1949873 | Timely | 14.6 |
| CZX-2085383 | Timely | 37.2 |
| CZX-2172128 | Timely | 47.1 |
| CZX-2688423 | Timely | 23.6 |
| CZX-2849471 | Timely | 11.3 |
| CZX-3563615 | Timely | 23.0 |
| CZX-3936473 | Timely | 8.3 |
| CZX-3983752 | Timely | 16.6 |
| CZX-4015656 | Timely | 6.0 |
| CZX-4444708 | Timely | 8.3 |
| CZX-5012366 | Timely | 228.6 |
| CZX-5130851 | Timely | 8.3 |
| CZX-5227873 | Timely | 40.4 |
| CZX-5304430 | Timely | 23.2 |
| CZX-5496110 | Timely | 5.0 |
| CZX-5752997 | Timely | 8.0 |
| CZZ-1161583 | Timely | 13.6 |
| CZZ-1183325 | Timely | 25.9 |
| CZZ-1399155 | Timely | 17.6 |
| CZZ-1628061 | Timely | 8.3 |
| CZZ-2241520 | Timely | 35.9 |
| CZZ-2347452 | Timely | 208.6 |
| CZZ-2511296 | Timely | 11.3 |
| CZZ-2918348 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| CZZ-3011908 | Timely | 11.3 |
| CZZ-3484566 | Timely | 172.2 |
| CZZ-4283309 | Timely | 11.3 |
| CZZ-4427326 | Timely | 14.6 |
| CZZ-5136876 | Timely | 11.3 |
| CZZ-5543570 | Timely | 11.3 |
| DBB-1745072 | Timely | 1.0 |
| DBB-2109098 | Timely | 26.3 |
| DBB-2578905 | Timely | 8.0 |
| DBB-2803612 | Timely | 14.9 |
| DBB-2879016 | Timely | 16.6 |
| DBB-3127196 | Timely | 6.3 |
| DBB-3293654 | Timely | 5.3 |
| DBB-4100651 | Timely | 8.3 |
| DBB-5148025 | Timely | 12.3 |
| DBB-5179760 | Timely | 8.0 |
| DBB-5226303 | Timely | 7.3 |
| DBB-5423003 | Timely | 8.3 |
| DBB-5793446 | Timely | 276.1 |
| DBB-5834791 | Timely | 1.0 |
| DBB-5982157 | Timely | 4.3 |
| DBC-1199651 | Timely | 88.0 |
| DBC-1401965 | Timely | 93.0 |
| DBC-1722613 | Timely | 11.3 |
| DBC-1737005 | Timely | 14.6 |
| DBC-1801909 | Timely | 20.0 |
| DBC-1982181 | Timely | 11.3 |
| DBC-3666931 | Timely | 146.0 |
| DBC-4205066 | Timely | 260.8 |
| DBC-4220716 | Timely | 129.4 |
| DBC-4492194 | Timely | 8.3 |
| DBC-5986171 | Timely | 11.3 |
| DBD-1397124 | Timely | 33.2 |
| DBD-1728812 | Timely | 8.3 |
| DBD-2251537 | Timely | 14.6 |
| DBD-2286143 | Timely | 11.3 |
| DBD-3007867 | Timely | 11.3 |
| DBD-3020828 | Timely | 11.3 |
| DBD-3231651 | Timely | 21.9 |
| DBD-3680093 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DBD-4071593 | Timely | 10.3 |
| DBD-4615344 | Timely | 9.3 |
| DBD-4717284 | Timely | 248.0 |
| DBD-5058084 | Timely | 238.3 |
| DBD-5221063 | Timely | 11.3 |
| DBD-5238036 | Timely | 11.6 |
| DBD-5340841 | Timely | 19.3 |
| DBF-1304692 | Timely | 8.3 |
| DBF-1573639 | Timely | 1.0 |
| DBF-1795341 | Timely | 8.3 |
| DBF-1952341 | Timely | 8.3 |
| DBF-2219574 | Timely | 211.9 |
| DBF-3288810 | Timely | 1.0 |
| DBF-3363040 | Timely | 9.3 |
| DBF-3803502 | Timely | 6.0 |
| DBF-4248894 | Timely | 8.3 |
| DBF-4472733 | Timely | 8.3 |
| DBF-4881262 | Timely | 11.3 |
| DBF-5082564 | Timely | 9.6 |
| DBF-5304430 | Timely | 11.3 |
| DBF-5412622 | Timely | 5.3 |
| DBF-5535766 | Timely | 2.0 |
| DBF-5666000 | Timely | 298.7 |
| DBG-1574369 | Timely | 11.3 |
| DBG-1831480 | Timely | 21.5 |
| DBG-1989456 | Timely | 1.0 |
| DBG-2060694 | Timely | 12.6 |
| DBG-2195330 | Timely | 10.3 |
| DBG-2255393 | Timely | 23.6 |
| DBG-3275243 | Timely | 9.3 |
| DBG-3605208 | Timely | 30.2 |
| DBG-3687146 | Timely | 19.9 |
| DBG-3851492 | Timely | 11.3 |
| DBG-4010210 | Timely | 4.3 |
| DBG-4598688 | Timely | 4.3 |
| DBG-4915984 | Timely | 3.0 |
| DBG-5050591 | Timely | 11.3 |
| DBG-5206745 | Timely | 18.6 |
| DBG-5503483 | Timely | 250.7 |
| DBH-1250916 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DBH-1346502 | Timely | 13.3 |
| DBH-1347819 | Timely | 8.3 |
| DBH-1380749 | Timely | 6.0 |
| DBH-1526139 | Timely | 38.7 |
| DBH-1790153 | Timely | 7.3 |
| DBH-2479899 | Timely | 8.3 |
| DBH-2880160 | Timely | 11.3 |
| DBH-3388090 | Timely | 4.3 |
| DBH-3544998 | Timely | 8.3 |
| DBH-3952371 | Timely | 8.3 |
| DBH-4065165 | Timely | 4.3 |
| DBH-4197493 | Timely | 11.3 |
| DBH-4758705 | Timely | 6.0 |
| DBH-4782991 | Timely | 8.3 |
| DBH-4902583 | Timely | 6.0 |
| DBH-5321978 | Timely | 8.3 |
| DBH-5569322 | Timely | 23.6 |
| DBH-5640662 | Timely | 8.3 |
| DBH-5892100 | Timely | 23.6 |
| DBJ-1711765 | Timely | 9.3 |
| DBJ-2028064 | Timely | 16.6 |
| DBJ-2075949 | Timely | 23.6 |
| DBJ-2779717 | Timely | 11.3 |
| DBJ-2849062 | Timely | 8.3 |
| DBJ-3065990 | Timely | 30.6 |
| DBJ-3107869 | Timely | 8.3 |
| DBJ-3693943 | Timely | 8.3 |
| DBJ-3903764 | Timely | 26.9 |
| DBJ-4066238 | Timely | 18.6 |
| DBJ-4279788 | Timely | 12.9 |
| DBJ-4293570 | Timely | 8.3 |
| DBJ-4705879 | Timely | 12.3 |
| DBJ-5014199 | Timely | 11.3 |
| DBJ-5374352 | Timely | 12.3 |
| DBJ-5445634 | Timely | 103.0 |
| DBJ-5507335 | Timely | 13.6 |
| DBJ-5631136 | Timely | 10.6 |
| DBJ-5762758 | Timely | 18.6 |
| DBK-1157217 | Timely | 11.3 |
| DBK-1371192 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DBK-1538417 | Timely | 11.3 |
| DBK-1744504 | Timely | 11.3 |
| DBK-3106681 | Timely | 23.6 |
| DBK-3354907 | Timely | 22.6 |
| DBK-3462122 | Timely | 8.3 |
| DBK-4004266 | Timely | 12.3 |
| DBK-4307491 | Timely | 2.0 |
| DBK-4388335 | Timely | 16.6 |
| DBK-4834876 | Timely | 144.2 |
| DBK-5116145 | Timely | 11.3 |
| DBK-5151382 | Timely | 11.3 |
| DBK-5231673 | Timely | 227.2 |
| DBK-5551130 | Timely | 8.3 |
| DBK-5981443 | Timely | 16.6 |
| DBK-5986993 | Timely | 35.9 |
| DBL-1179442 | Timely | 8.3 |
| DBL-1390532 | Timely | 169.5 |
| DBL-1444770 | Timely | 11.3 |
| DBL-1746572 | Timely | 8.3 |
| DBL-2806541 | Timely | 10.3 |
| DBL-2970493 | Timely | 11.3 |
| DBL-2979941 | Timely | 24.0 |
| DBL-3053520 | Timely | 287.2 |
| DBL-3493019 | Timely | 1.0 |
| DBL-3596368 | Timely | 11.3 |
| DBL-4115056 | Timely | 160.8 |
| DBL-4771374 | Timely | 11.3 |
| DBL-4804321 | Timely | 18.6 |
| DBL-5176137 | Timely | 44.6 |
| DBL-5232516 | Timely | 12.6 |
| DBL-5507335 | Timely | 8.3 |
| DBL-5700944 | Timely | 11.3 |
| DBL-5822798 | Timely | 6.0 |
| DBM-1084077 | Timely | 17.6 |
| DBM-1447007 | Timely | 13.6 |
| DBM-1846225 | Timely | 13.6 |
| DBM-2249710 | Timely | 11.3 |
| DBM-2530093 | Timely | 1.0 |
| DBM-3503236 | Timely | 4.3 |
| DBM-3576510 | Timely | 33.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DBM-3758920 | Timely | 11.3 |
| DBM-4282912 | Timely | 13.9 |
| DBM-4325699 | Timely | 23.3 |
| DBM-4362569 | Timely | 13.6 |
| DBM-5232516 | Timely | 12.3 |
| DBM-5299714 | Timely | 20.3 |
| DBM-5371172 | Timely | 144.5 |
| DBM-5675899 | Timely | 6.3 |
| DBN-1221769 | Timely | 8.3 |
| DBN-2511296 | Timely | 31.8 |
| DBN-2540569 | Timely | 9.6 |
| DBN-2652420 | Timely | 11.0 |
| DBN-2713185 | Timely | 41.5 |
| DBN-3050301 | Timely | 20.6 |
| DBN-3238010 | Timely | 5.3 |
| DBN-3277332 | Timely | 8.3 |
| DBN-3377007 | Timely | 6.0 |
| DBN-3841100 | Timely | 11.0 |
| DBN-4198291 | Timely | 8.3 |
| DBN-4520007 | Timely | 8.3 |
| DBN-5156730 | Timely | 16.6 |
| DBN-5218782 | Timely | 18.6 |
| DBN-5431656 | Timely | 44.0 |
| DBN-5919973 | Timely | 8.3 |
| DBP-1063211 | Timely | 10.3 |
| DBP-1174275 | Timely | 11.3 |
| DBP-1424535 | Timely | 8.3 |
| DBP-1667976 | Timely | 8.3 |
| DBP-2201986 | Timely | 31.8 |
| DBP-2552341 | Timely | 8.3 |
| DBP-2728033 | Timely | 16.6 |
| DBP-3239196 | Timely | 11.3 |
| DBP-3245510 | Timely | 6.3 |
| DBP-4454418 | Timely | 239.4 |
| DBP-4641571 | Timely | 22.6 |
| DBP-5035301 | Timely | 4.3 |
| DBP-5367418 | Timely | 11.3 |
| DBP-5464695 | Timely | 8.3 |
| DBP-5482878 | Timely | 5.0 |
| DBP-5770549 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DBP-5818339 | Timely | 12.6 |
| DBP-5989492 | Timely | 12.6 |
| DBQ-1147390 | Timely | 26.6 |
| DBQ-1310642 | Timely | 2.0 |
| DBQ-1393721 | Timely | 11.6 |
| DBQ-1755144 | Timely | 11.3 |
| DBQ-2116310 | Timely | 11.3 |
| DBQ-2573549 | Timely | 8.3 |
| DBQ-3310654 | Timely | 11.3 |
| DBQ-3652249 | Timely | 4.3 |
| DBQ-3793039 | Timely | 3.0 |
| DBQ-4063324 | Timely | 11.6 |
| DBQ-4587986 | Timely | 8.3 |
| DBQ-4670101 | Timely | 8.0 |
| DBQ-4784241 | Timely | 5.3 |
| DBQ-5834791 | Timely | 12.3 |
| DBR-1141304 | Timely | 56.5 |
| DBR-1231119 | Timely | 8.3 |
| DBR-1272913 | Timely | 7.0 |
| DBR-1638132 | Timely | 8.3 |
| DBR-1799875 | Timely | 25.6 |
| DBR-2273838 | Timely | 144.2 |
| DBR-2303274 | Timely | 3.0 |
| DBR-2454327 | Timely | 11.6 |
| DBR-2585753 | Timely | 1.0 |
| DBR-2870092 | Timely | 8.3 |
| DBR-3048388 | Timely | 7.3 |
| DBR-3250928 | Timely | 13.3 |
| DBR-3695222 | Timely | 201.5 |
| DBR-3984381 | Timely | 12.9 |
| DBR-3994607 | Timely | 8.0 |
| DBR-4383519 | Timely | 2.0 |
| DBR-4423520 | Timely | 11.3 |
| DBR-4809611 | Timely | 3.0 |
| DBR-4980841 | Timely | 3.0 |
| DBR-5364301 | Timely | 8.3 |
| DBR-5441390 | Timely | 12.0 |
| DBR-5507763 | Timely | 14.6 |
| DBR-5809779 | Timely | 11.3 |
| DBS-1116865 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DBS-1636730 | Timely | 2.0 |
| DBS-1661424 | Timely | 11.3 |
| DBS-1779986 | Timely | 11.3 |
| DBS-2379286 | Timely | 46.6 |
| DBS-2671778 | Timely | 6.0 |
| DBS-2764601 | Timely | 19.9 |
| DBS-2984706 | Timely | 15.6 |
| DBS-3182459 | Timely | 4.3 |
| DBS-3255033 | Timely | 7.0 |
| DBS-4513192 | Timely | 10.6 |
| DBS-4583545 | Timely | 39.2 |
| DBS-4648897 | Timely | 9.3 |
| DBS-5286523 | Timely | 18.9 |
| DBS-5393304 | Timely | 12.0 |
| DBS-5580205 | Timely | 11.3 |
| DBS-5844866 | Timely | 8.3 |
| DBS-5917699 | Timely | 8.3 |
| DBT-1037429 | Timely | 8.6 |
| DBT-1694952 | Timely | 8.3 |
| DBT-2059555 | Timely | 11.3 |
| DBT-2431087 | Timely | 3.0 |
| DBT-2715368 | Timely | 231.3 |
| DBT-3009036 | Timely | 8.3 |
| DBT-3166466 | Timely | 11.3 |
| DBT-3172203 | Timely | 18.6 |
| DBT-3183558 | Timely | 6.0 |
| DBT-3768264 | Timely | 30.5 |
| DBT-3871971 | Timely | 11.3 |
| DBT-4423520 | Timely | 66.0 |
| DBT-5126464 | Timely | 6.0 |
| DBT-5227873 | Timely | 21.9 |
| DBT-5436335 | Timely | 8.3 |
| DBT-5711874 | Timely | 11.3 |
| DBT-5960556 | Timely | 8.3 |
| DBV-1228569 | Timely | 3.0 |
| DBV-1239642 | Timely | 37.5 |
| DBV-1321723 | Timely | 11.3 |
| DBV-1609891 | Timely | 16.6 |
| DBV-1835927 | Timely | 8.6 |
| DBV-2253097 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DBV-2887549 | Timely | 76.5 |
| DBV-3173761 | Timely | 282.9 |
| DBV-3416052 | Timely | 11.3 |
| DBV-3846741 | Timely | 11.3 |
| DBV-4524537 | Timely | 10.6 |
| DBV-4599134 | Timely | 22.3 |
| DBV-5804927 | Timely | 11.3 |
| DBV-5821728 | Timely | 341.5 |
| DBV-5852616 | Timely | 12.3 |
| DBV-5897900 | Timely | 4.3 |
| DBW-2670983 | Timely | 22.3 |
| DBW-2700065 | Timely | 14.9 |
| DBW-4181828 | Timely | 17.3 |
| DBW-4401900 | Timely | 11.3 |
| DBW-4946057 | Timely | 11.3 |
| DBW-5094944 | Timely | 4.0 |
| DBW-5445954 | Timely | 26.6 |
| DBW-5807772 | Timely | 6.0 |
| DBW-5918527 | Timely | 6.0 |
| DBX-1061261 | Timely | 8.3 |
| DBX-1398345 | Timely | 8.6 |
| DBX-1628096 | Timely | 32.5 |
| DBX-1722613 | Timely | 8.3 |
| DBX-1734622 | Timely | 8.3 |
| DBX-2406737 | Timely | 8.3 |
| DBX-2708395 | Timely | 4.3 |
| DBX-2924061 | Timely | 4.3 |
| DBX-3071012 | Timely | 43.8 |
| DBX-3084345 | Timely | 10.3 |
| DBX-3253683 | Timely | 12.3 |
| DBX-3720437 | Timely | 19.9 |
| DBX-3757529 | Timely | 9.6 |
| DBX-4106463 | Timely | 11.3 |
| DBX-4192014 | Timely | 11.3 |
| DBX-4458350 | Timely | 11.3 |
| DBX-4473737 | Timely | 17.6 |
| DBX-4725884 | Timely | 5.3 |
| DBX-5013483 | Timely | 44.0 |
| DBX-5226081 | Timely | 13.3 |
| DBX-5569322 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DBZ-1092164 | Timely | 11.3 |
| DBZ-1134654 | Timely | 11.3 |
| DBZ-1308807 | Timely | 7.3 |
| DBZ-1854408 | Timely | 4.3 |
| DBZ-1916957 | Timely | 11.3 |
| DBZ-1961074 | Timely | 5.3 |
| DBZ-2233605 | Timely | 16.6 |
| DBZ-2267801 | Timely | 20.9 |
| DBZ-2452351 | Timely | 203.6 |
| DBZ-2800611 | Timely | 8.6 |
| DBZ-2853852 | Timely | 23.0 |
| DBZ-2961571 | Timely | 11.3 |
| DBZ-2984741 | Timely | 12.3 |
| DBZ-3457526 | Timely | 11.3 |
| DBZ-3982255 | Timely | 12.3 |
| DBZ-4078017 | Timely | 7.0 |
| DBZ-4142942 | Timely | 113.0 |
| DBZ-4534881 | Timely | 128.4 |
| DBZ-4625781 | Timely | 17.6 |
| DBZ-4788675 | Timely | 11.3 |
| DBZ-5050099 | Timely | 184.5 |
| DBZ-5077062 | Timely | 23.6 |
| DBZ-5127514 | Timely | 6.0 |
| DBZ-5320120 | Timely | 10.3 |
| DBZ-5557162 | Timely | 17.0 |
| DCB-1113723 | Timely | 11.3 |
| DCB-1132110 | Timely | 19.6 |
| DCB-1563162 | Timely | 3.0 |
| DCB-1667371 | Timely | 6.0 |
| DCB-1675485 | Timely | 11.3 |
| DCB-2090879 | Timely | 2.0 |
| DCB-2965800 | Timely | 8.3 |
| DCB-3814707 | Timely | 18.3 |
| DCB-4629105 | Timely | 7.3 |
| DCB-5312116 | Timely | 13.9 |
| DCB-5370486 | Timely | 19.2 |
| DCB-5756418 | Timely | 8.3 |
| DCC-1092164 | Timely | 22.6 |
| DCC-1498764 | Timely | 2,316.0 |
| DCC-1763103 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DCC-1898096 | Timely | 11.3 |
| DCC-2011877 | Timely | 3.0 |
| DCC-2428615 | Timely | 1.0 |
| DCC-2581049 | Timely | 301.2 |
| DCC-2589488 | Timely | 9.0 |
| DCC-2838044 | Timely | 2,525.8 |
| DCC-2976614 | Timely | 19.6 |
| DCC-3214812 | Timely | 8.3 |
| DCC-3684582 | Timely | 6.0 |
| DCC-5099618 | Timely | 277.8 |
| DCC-5477953 | Timely | 38.3 |
| DCC-5622261 | Timely | 24.9 |
| DCC-5905324 | Timely | 16.6 |
| DCC-5981288 | Timely | 8.3 |
| DCD-1557413 | Timely | 15.6 |
| DCD-1759114 | Timely | 8.3 |
| DCD-1851565 | Timely | 8.3 |
| DCD-2818951 | Timely | 11.3 |
| DCD-3118297 | Timely | 11.3 |
| DCD-3425649 | Timely | 8.3 |
| DCD-3555623 | Timely | 30.9 |
| DCD-3808214 | Timely | 1.0 |
| DCD-4276118 | Timely | 11.3 |
| DCD-4830848 | Timely | 11.3 |
| DCD-4904436 | Timely | 5.3 |
| DCD-5021462 | Timely | 2.0 |
| DCD-5074781 | Timely | 5.3 |
| DCD-5277961 | Timely | 10.3 |
| DCD-5562843 | Timely | 3.0 |
| DCF-1237038 | Timely | 8.6 |
| DCF-1342284 | Timely | 25.9 |
| DCF-1541648 | Timely | 5.0 |
| DCF-2012634 | Timely | 150.6 |
| DCF-2400451 | Timely | 9.6 |
| DCF-3151251 | Timely | 11.3 |
| DCF-3444255 | Timely | 4.3 |
| DCF-3634796 | Timely | 11.3 |
| DCF-4087107 | Timely | 4.3 |
| DCF-4226662 | Timely | 8.3 |
| DCF-4399210 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DCF-4636176 | Timely | 12.0 |
| DCF-4944710 | Timely | 17.6 |
| DCF-5221005 | Timely | 11.3 |
| DCF-5249055 | Timely | 11.3 |
| DCF-5535417 | Timely | 37.4 |
| DCG-2207632 | Timely | 13.6 |
| DCG-3140072 | Timely | 8.3 |
| DCG-4113497 | Timely | 11.3 |
| DCG-4267664 | Timely | 692.2 |
| DCG-4998152 | Timely | 11.3 |
| DCG-5044861 | Timely | 21.9 |
| DCG-5266405 | Timely | 9.6 |
| DCG-5610342 | Timely | 13.3 |
| DCG-5807079 | Timely | 9.6 |
| DCH-1039415 | Timely | 54.3 |
| DCH-1892660 | Timely | 14.0 |
| DCH-2076219 | Timely | 11.3 |
| DCH-2127376 | Timely | 18.0 |
| DCH-2146722 | Timely | 172.2 |
| DCH-2215325 | Timely | 18.6 |
| DCH-2594777 | Timely | 2.0 |
| DCH-2902442 | Timely | 18.9 |
| DCH-3422405 | Timely | 11.3 |
| DCH-3516751 | Timely | 11.3 |
| DCH-4011607 | Timely | 8.6 |
| DCH-4113497 | Timely | 336.0 |
| DCH-4746088 | Timely | 136.9 |
| DCH-5448578 | Timely | 7.3 |
| DCJ-1351788 | Timely | 11.3 |
| DCJ-1458814 | Timely | 9.6 |
| DCJ-1679374 | Timely | 73.0 |
| DCJ-1959716 | Timely | 12.6 |
| DCJ-2235631 | Timely | 10.6 |
| DCJ-2551018 | Timely | 9.3 |
| DCJ-3362485 | Timely | 8.3 |
| DCJ-3667481 | Timely | 11.3 |
| DCJ-3730377 | Timely | 4.0 |
| DCJ-3959188 | Timely | 8.0 |
| DCJ-4120098 | Timely | 15.6 |
| DCJ-4274109 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DCJ-4346815 | Timely | 8.3 |
| DCJ-4629105 | Timely | 12.0 |
| DCJ-4659836 | Timely | 9.0 |
| DCJ-4721189 | Timely | 11.3 |
| DCJ-4758776 | Timely | 16.6 |
| DCJ-5880402 | Timely | 18.6 |
| DCJ-5967089 | Timely | 12.6 |
| DCK-1454809 | Timely | 11.3 |
| DCK-1867873 | Timely | 8.3 |
| DCK-2159539 | Timely | 11.3 |
| DCK-2332641 | Timely | 11.3 |
| DCK-2518547 | Timely | 6.3 |
| DCK-4124553 | Timely | 15.6 |
| DCK-4285583 | Timely | 21.0 |
| DCK-5316983 | Timely | 19.3 |
| DCK-5612684 | Timely | 10.3 |
| DCK-5967284 | Timely | 5.0 |
| DCL-1158835 | Timely | 7.0 |
| DCL-1263348 | Timely | 10.3 |
| DCL-1440972 | Timely | 15.3 |
| DCL-2542584 | Timely | 11.3 |
| DCL-2617135 | Timely | 11.6 |
| DCL-2617621 | Timely | 11.3 |
| DCL-2970493 | Timely | 39.9 |
| DCL-3501403 | Timely | 22.6 |
| DCL-3636727 | Timely | 4.0 |
| DCL-3816300 | Timely | 23.9 |
| DCL-4163669 | Timely | 9.3 |
| DCL-4182263 | Timely | 26,440.3 |
| DCL-4368527 | Timely | 44.9 |
| DCL-4490188 | Timely | 21.2 |
| DCL-4766641 | Timely | 8.6 |
| DCL-5426419 | Timely | 11.3 |
| DCL-5469295 | Timely | 8.3 |
| DCL-5687842 | Timely | 8.6 |
| DCL-5945866 | Timely | 21.9 |
| DCM-1221769 | Timely | 19.6 |
| DCM-1420509 | Timely | 8.6 |
| DCM-1688017 | Timely | 8.3 |
| DCM-1726812 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DCM-2397911 | Timely | 11.3 |
| DCM-2510993 | Timely | 12.3 |
| DCM-2527577 | Timely | 11.0 |
| DCM-2765517 | Timely | 7.3 |
| DCM-3012045 | Timely | 43.8 |
| DCM-3368537 | Timely | 8.0 |
| DCM-3562480 | Timely | 58.0 |
| DCM-3658873 | Timely | 11.3 |
| DCM-4390358 | Timely | 11.3 |
| DCM-4510212 | Timely | 217.0 |
| DCM-4634097 | Timely | 20.0 |
| DCM-4645317 | Timely | 1,680.0 |
| DCM-5146635 | Timely | 18.6 |
| DCM-5226303 | Timely | 11.3 |
| DCM-5541644 | Timely | 8.3 |
| DCN-1144924 | Timely | 3.0 |
| DCN-1672057 | Timely | 8.3 |
| DCN-1698277 | Timely | 24.9 |
| DCN-1795990 | Timely | 11.3 |
| DCN-2819882 | Timely | 3.0 |
| DCN-3139206 | Timely | 7.3 |
| DCN-3274885 | Timely | 8.3 |
| DCN-3496192 | Timely | 294.2 |
| DCN-3919038 | Timely | 11.3 |
| DCN-4028948 | Timely | 6.3 |
| DCN-4337725 | Timely | 8.3 |
| DCN-4428825 | Timely | 8.3 |
| DCN-4442895 | Timely | 11.3 |
| DCN-4845465 | Timely | 17.6 |
| DCN-4953021 | Timely | 14.6 |
| DCN-5080908 | Timely | 13.6 |
| DCN-5156698 | Timely | 1.0 |
| DCN-5166009 | Timely | 11.3 |
| DCN-5554014 | Timely | 38.9 |
| DCN-5610342 | Timely | 74.9 |
| DCP-1047718 | Timely | 11.3 |
| DCP-1416818 | Timely | 5.3 |
| DCP-1520364 | Timely | 9.0 |
| DCP-1844880 | Timely | 11.3 |
| DCP-2147514 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DCP-2175173 | Timely | 8.3 |
| DCP-2450638 | Timely | 20.3 |
| DCP-2633222 | Timely | 4.0 |
| DCP-3123728 | Timely | 12.3 |
| DCP-3998376 | Timely | 22.6 |
| DCP-4344878 | Timely | 11.3 |
| DCP-5095134 | Timely | 23.6 |
| DCP-5144020 | Timely | 8.3 |
| DCP-5676679 | Timely | 269.6 |
| DCP-5889680 | Timely | 4.3 |
| DCQ-1918252 | Timely | 242.3 |
| DCQ-3816993 | Timely | 11.3 |
| DCQ-3932449 | Timely | 8.3 |
| DCQ-4003739 | Timely | 8.6 |
| DCQ-4065256 | Timely | 24.5 |
| DCQ-4294605 | Timely | 8.0 |
| DCQ-4887478 | Timely | 124.3 |
| DCQ-5550554 | Timely | 301.8 |
| DCQ-5586478 | Timely | 27.2 |
| DCQ-5725073 | Timely | 8.3 |
| DCQ-5752451 | Timely | 21.0 |
| DCR-1051537 | Timely | 8.3 |
| DCR-1197718 | Timely | 4.3 |
| DCR-1366644 | Timely | 334.1 |
| DCR-1432237 | Timely | 155.3 |
| DCR-2085827 | Timely | 190.0 |
| DCR-2320198 | Timely | 1.0 |
| DCR-2635426 | Timely | 10.3 |
| DCR-2719921 | Timely | 8.3 |
| DCR-2914342 | Timely | 12.9 |
| DCR-3248530 | Timely | 9.3 |
| DCR-3590500 | Timely | 11.3 |
| DCR-4491215 | Timely | 15.6 |
| DCR-4590754 | Timely | 4.3 |
| DCR-4664278 | Timely | 203.3 |
| DCR-5077669 | Timely | 33.9 |
| DCR-5388807 | Timely | 8.3 |
| DCR-5593128 | Timely | 8.3 |
| DCR-5716893 | Timely | 2.0 |
| DCR-5888566 | Timely | 25.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DCS-1888073 | Timely | 18.6 |
| DCS-1913986 | Timely | 3.0 |
| DCS-1973850 | Timely | 16.6 |
| DCS-1985652 | Timely | 11.3 |
| DCS-2070040 | Timely | 26.9 |
| DCS-2487774 | Timely | 11.3 |
| DCS-2723951 | Timely | 6.3 |
| DCS-2728139 | Timely | 7.3 |
| DCS-2835435 | Timely | 15.3 |
| DCS-3187721 | Timely | 200.1 |
| DCS-4102493 | Timely | 5.0 |
| DCS-4212780 | Timely | 19.9 |
| DCS-4874013 | Timely | 9.3 |
| DCS-5085104 | Timely | 8.3 |
| DCS-5118663 | Timely | 4.3 |
| DCS-5557068 | Timely | 4.3 |
| DCS-5573683 | Timely | 10.6 |
| DCS-5777777 | Timely | 9.3 |
| DCS-5987234 | Timely | 33.9 |
| DCT-1589894 | Timely | 166.5 |
| DCT-2817827 | Timely | 8.3 |
| DCT-2944125 | Timely | 10.3 |
| DCT-3026940 | Timely | 8.3 |
| DCT-3395878 | Timely | 8.3 |
| DCT-3488026 | Timely | 11.3 |
| DCT-3967185 | Timely | 8.3 |
| DCT-4093296 | Timely | 5.3 |
| DCT-4337186 | Timely | 4.0 |
| DCT-4418529 | Timely | 1.0 |
| DCT-4435277 | Timely | 11.3 |
| DCT-4803829 | Timely | 13.6 |
| DCV-1463471 | Timely | 21.9 |
| DCV-2599334 | Timely | 8.3 |
| DCV-3051369 | Timely | 4.3 |
| DCV-3247371 | Timely | 11.3 |
| DCV-3828457 | Timely | 18.6 |
| DCV-3853455 | Timely | 8.3 |
| DCV-4288471 | Timely | 7.3 |
| DCV-4635961 | Timely | 57.4 |
| DCV-4721189 | Timely | 272.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DCV-4806606 | Timely | 10.3 |
| DCV-4829332 | Timely | 8.3 |
| DCV-4860636 | Timely | 8.3 |
| DCV-5499452 | Timely | 8.6 |
| DCV-5740109 | Timely | 6.3 |
| DCV-5901562 | Timely | 3.0 |
| DCW-1631951 | Timely | 8.0 |
| DCW-1792012 | Timely | 16.3 |
| DCW-1960711 | Timely | 4.3 |
| DCW-2082826 | Timely | 9.6 |
| DCW-2615942 | Timely | 8.0 |
| DCW-2884822 | Timely | 18.6 |
| DCW-5109901 | Timely | 9.3 |
| DCW-5320067 | Timely | 5.3 |
| DCW-5379848 | Timely | 8.3 |
| DCW-5388386 | Timely | 8.3 |
| DCW-5469402 | Timely | 8.6 |
| DCW-5541749 | Timely | 5.3 |
| DCW-5961384 | Timely | 22.6 |
| DCX-1479378 | Timely | 8.3 |
| DCX-1812737 | Timely | 8.3 |
| DCX-2531022 | Timely | 13.9 |
| DCX-2835425 | Timely | 2.0 |
| DCX-2975329 | Timely | 13.6 |
| DCX-3041736 | Timely | 16.9 |
| DCX-3387038 | Timely | 20.6 |
| DCX-4259897 | Timely | 33.2 |
| DCX-4453328 | Timely | 5.3 |
| DCX-4942850 | Timely | 15.6 |
| DCX-5089656 | Timely | 37.4 |
| DCX-5133468 | Timely | 8.3 |
| DCX-5456273 | Timely | 16.6 |
| DCX-5488829 | Timely | 21.9 |
| DCX-5598990 | Timely | 11.0 |
| DCX-5625234 | Timely | 180.6 |
| DCX-5798924 | Timely | 8.3 |
| DCZ-1403772 | Timely | 8.3 |
| DCZ-1819543 | Timely | 23.9 |
| DCZ-2574522 | Timely | 5.3 |
| DCZ-2777465 | Timely | 52.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DCZ-3136099 | Timely | 13.6 |
| DCZ-3170119 | Timely | 47.9 |
| DCZ-3536502 | Timely | 11.3 |
| DCZ-3577240 | Timely | 11.3 |
| DCZ-3622376 | Timely | 11.3 |
| DCZ-3865666 | Timely | 7.3 |
| DCZ-4052358 | Timely | 26.9 |
| DCZ-4704020 | Timely | 136.0 |
| DCZ-4833655 | Timely | 14.9 |
| DCZ-4952493 | Timely | 257.6 |
| DCZ-5434659 | Timely | 3.0 |
| DCZ-5442577 | Timely | 3.0 |
| DCZ-5535766 | Timely | 18.6 |
| DCZ-5683005 | Timely | 12.6 |
| DDB-1837731 | Timely | 21.9 |
| DDB-2475887 | Timely | 21.9 |
| DDB-3394448 | Timely | 173.3 |
| DDB-4269849 | Timely | 12.3 |
| DDB-4393265 | Timely | 37.5 |
| DDB-4440934 | Timely | 12.3 |
| DDB-4526461 | Timely | 282.3 |
| DDB-4578148 | Timely | 129.0 |
| DDB-4739324 | Timely | 54.8 |
| DDB-4791194 | Timely | 15.3 |
| DDB-4855240 | Timely | 7.3 |
| DDB-4923051 | Timely | 8.3 |
| DDB-5207481 | Timely | 8.0 |
| DDB-5749981 | Timely | 11.6 |
| DDB-5977506 | Timely | 3.0 |
| DDB-5999864 | Timely | 31.9 |
| DDC-1062148 | Timely | 3.0 |
| DDC-1657070 | Timely | 64.0 |
| DDC-2519684 | Timely | 2,940.0 |
| DDC-3241463 | Timely | 11.3 |
| DDC-3940032 | Timely | 17.3 |
| DDC-4061993 | Timely | 325.5 |
| DDC-4188797 | Timely | 12.6 |
| DDC-4242529 | Timely | 4.0 |
| DDC-4280319 | Timely | 4.3 |
| DDC-4302375 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DDC-4503581 | Timely | 5.0 |
| DDC-5419204 | Timely | 8.3 |
| DDC-5626034 | Timely | 39.0 |
| DDC-5946983 | Timely | 11.3 |
| DDD-1322463 | Timely | 4.3 |
| DDD-1333416 | Timely | 11.3 |
| DDD-1358262 | Timely | 122.0 |
| DDD-1775487 | Timely | 8.6 |
| DDD-2158996 | Timely | 99.9 |
| DDD-2650148 | Timely | 7.3 |
| DDD-3385479 | Timely | 7.0 |
| DDD-3569115 | Timely | 11.3 |
| DDD-3629053 | Timely | 21.9 |
| DDD-3973255 | Timely | 6.3 |
| DDD-4141059 | Timely | 18.6 |
| DDD-4362569 | Timely | 96.0 |
| DDD-4480345 | Timely | 8.0 |
| DDD-4870184 | Timely | 11.3 |
| DDD-5054208 | Timely | 11.6 |
| DDD-5686061 | Timely | 10.3 |
| DDF-1161583 | Timely | 12.6 |
| DDF-1722607 | Timely | 303.8 |
| DDF-1883991 | Timely | 4.0 |
| DDF-1945773 | Timely | 7.3 |
| DDF-2171097 | Timely | 11.3 |
| DDF-2427914 | Timely | 8.3 |
| DDF-3337083 | Timely | 8.3 |
| DDF-3894300 | Timely | 19.3 |
| DDF-4096623 | Timely | 18.6 |
| DDF-4205066 | Timely | 5.3 |
| DDF-4288805 | Timely | 11.3 |
| DDF-4383686 | Timely | 176.1 |
| DDF-5321978 | Timely | 8.3 |
| DDF-5327803 | Timely | 5.0 |
| DDG-1129252 | Timely | 29.5 |
| DDG-1290506 | Timely | 8.3 |
| DDG-1620665 | Timely | 14.6 |
| DDG-1686373 | Timely | 8.3 |
| DDG-2406176 | Timely | 1.0 |
| DDG-2830807 | Timely | 18.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DDG-4005856 | Timely | 12.3 |
| DDG-4542872 | Timely | 19.9 |
| DDG-4672485 | Timely | 4.0 |
| DDG-4902622 | Timely | 6.0 |
| DDG-5179663 | Timely | 340.1 |
| DDG-5218597 | Timely | 17.9 |
| DDG-5360560 | Timely | 26.2 |
| DDG-5657166 | Timely | 15.6 |
| DDG-5751571 | Timely | 8.3 |
| DDH-1021826 | Timely | 8.6 |
| DDH-1026231 | Timely | 54.8 |
| DDH-1946934 | Timely | 8.3 |
| DDH-2380177 | Timely | 8.3 |
| DDH-2700942 | Timely | 11.3 |
| DDH-4389583 | Timely | 35.3 |
| DDH-5070633 | Timely | 35.9 |
| DDH-5328397 | Timely | 169.1 |
| DDH-5715127 | Timely | 12.6 |
| DDJ-1099157 | Timely | 27.5 |
| DDJ-1850892 | Timely | 251.3 |
| DDJ-1980856 | Timely | 8.6 |
| DDJ-2001797 | Timely | 5.3 |
| DDJ-3157436 | Timely | 46.5 |
| DDJ-3529941 | Timely | 8.3 |
| DDJ-3604396 | Timely | 8.3 |
| DDJ-3921539 | Timely | 11.3 |
| DDJ-4454037 | Timely | 8.0 |
| DDJ-4545471 | Timely | 37.4 |
| DDJ-4829332 | Timely | 24.9 |
| DDJ-5256971 | Timely | 8.6 |
| DDJ-5894309 | Timely | 8.3 |
| DDK-1583168 | Timely | 15.9 |
| DDK-1670778 | Timely | 316.2 |
| DDK-3055302 | Timely | 11.3 |
| DDK-3277079 | Timely | 336.0 |
| DDK-3807590 | Timely | 14.6 |
| DDK-4069764 | Timely | 11.3 |
| DDK-4212384 | Timely | 1.0 |
| DDK-5043125 | Timely | 6.0 |
| DDK-5338333 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DDK-5705361 | Timely | 11.3 |
| DDK-5741769 | Timely | 8.3 |
| DDL-1482073 | Timely | 325.4 |
| DDL-3285968 | Timely | 8.3 |
| DDL-3600444 | Timely | 13.3 |
| DDL-4713363 | Timely | 758.8 |
| DDL-5000642 | Timely | 24.6 |
| DDL-5007067 | Timely | 8.3 |
| DDL-5043431 | Timely | 235.7 |
| DDL-5461305 | Timely | 2.0 |
| DDL-5760432 | Timely | 241.0 |
| DDL-5803745 | Timely | 20.6 |
| DDM-1091497 | Timely | 11.3 |
| DDM-1186696 | Timely | 172.9 |
| DDM-2190430 | Timely | 83.0 |
| DDM-2673506 | Timely | 1.0 |
| DDM-2923530 | Timely | 11.3 |
| DDM-3649718 | Timely | 11.3 |
| DDM-3827669 | Timely | 16.6 |
| DDM-3944194 | Timely | 13.6 |
| DDM-4103322 | Timely | 234.0 |
| DDM-4410066 | Timely | 8.3 |
| DDM-5158999 | Timely | 1,313.2 |
| DDM-5197156 | Timely | 19.6 |
| DDM-5235432 | Timely | 5.3 |
| DDM-5459216 | Timely | 2,144.7 |
| DDM-5915059 | Timely | 2.0 |
| DDN-1949599 | Timely | 17.6 |
| DDN-2067891 | Timely | 12.3 |
| DDN-2713349 | Timely | 6.0 |
| DDN-3075203 | Timely | 16.6 |
| DDN-4695573 | Timely | 8.3 |
| DDN-4696688 | Timely | 9.3 |
| DDN-4847573 | Timely | 18.6 |
| DDN-4887478 | Timely | 7.0 |
| DDN-4985206 | Timely | 11.3 |
| DDN-5226303 | Timely | 15.6 |
| DDN-5250660 | Timely | 24.2 |
| DDP-1111082 | Timely | 8.3 |
| DDP-1734057 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DDP-1894036 | Timely | 32.2 |
| DDP-1918252 | Timely | 16.6 |
| DDP-1942614 | Timely | 26.5 |
| DDP-2071166 | Timely | 16.6 |
| DDP-2519694 | Timely | 20.6 |
| DDP-2931956 | Timely | 2,127.0 |
| DDP-3425741 | Timely | 8.3 |
| DDP-3601113 | Timely | 19.3 |
| DDP-3837394 | Timely | 172.6 |
| DDP-4087107 | Timely | 20.9 |
| DDP-4289930 | Timely | 12.3 |
| DDP-4389848 | Timely | 6.3 |
| DDP-4756484 | Timely | 11.0 |
| DDP-4760853 | Timely | 217.0 |
| DDP-4841175 | Timely | 11.3 |
| DDP-5749294 | Timely | 33.8 |
| DDP-5984136 | Timely | 83.0 |
| DDQ-1186842 | Timely | 4.0 |
| DDQ-1416818 | Timely | 19.6 |
| DDQ-1594653 | Timely | 11.3 |
| DDQ-1866530 | Timely | 8.6 |
| DDQ-2042300 | Timely | 15.3 |
| DDQ-2325242 | Timely | 7.3 |
| DDQ-2372764 | Timely | 12.6 |
| DDQ-2855823 | Timely | 4.0 |
| DDQ-2900189 | Timely | 22.9 |
| DDQ-3170208 | Timely | 16.3 |
| DDQ-4020450 | Timely | 83.0 |
| DDQ-4357135 | Timely | 19.3 |
| DDQ-5890307 | Timely | 15.6 |
| DDR-1370406 | Timely | 31.2 |
| DDR-1743705 | Timely | 28.5 |
| DDR-2174587 | Timely | 11.3 |
| DDR-2413243 | Timely | 11.3 |
| DDR-2474894 | Timely | 5.0 |
| DDR-2937874 | Timely | 40.8 |
| DDR-2960252 | Timely | 18.6 |
| DDR-3309285 | Timely | 8.3 |
| DDR-3723029 | Timely | 20.6 |
| DDR-3854357 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DDR-4091497 | Timely | 8.3 |
| DDR-4100651 | Timely | 6.0 |
| DDR-4263819 | Timely | 15.3 |
| DDR-4327216 | Timely | 1.0 |
| DDR-4874013 | Timely | 4.0 |
| DDS-1240870 | Timely | 23.6 |
| DDS-1981938 | Timely | 1.0 |
| DDS-2200887 | Timely | 11.3 |
| DDS-2230650 | Timely | 18.6 |
| DDS-2237157 | Timely | 33.2 |
| DDS-2286143 | Timely | 2.0 |
| DDS-2685519 | Timely | 163.9 |
| DDS-3055302 | Timely | 8.3 |
| DDS-3803726 | Timely | 63.0 |
| DDS-3955112 | Timely | 8.3 |
| DDS-4903742 | Timely | 8.3 |
| DDS-5030316 | Timely | 11.3 |
| DDS-5820772 | Timely | 56.1 |
| DDT-1059208 | Timely | 11.6 |
| DDT-1810185 | Timely | 1,266.9 |
| DDT-1834107 | Timely | 12.3 |
| DDT-1960494 | Timely | 10.6 |
| DDT-2102818 | Timely | 11.3 |
| DDT-2454327 | Timely | 14.6 |
| DDT-3295046 | Timely | 11.3 |
| DDT-3748159 | Timely | 11.3 |
| DDT-4461282 | Timely | 13.6 |
| DDT-4618425 | Timely | 8.3 |
| DDT-4651552 | Timely | 253.7 |
| DDT-5007067 | Timely | 7.3 |
| DDV-2921755 | Timely | 194.2 |
| DDV-3209094 | Timely | 11.3 |
| DDV-3326448 | Timely | 19.9 |
| DDV-3391640 | Timely | 8.3 |
| DDV-3692450 | Timely | 11.0 |
| DDV-3858984 | Timely | 4.3 |
| DDV-4273168 | Timely | 6.3 |
| DDV-4697257 | Timely | 8.3 |
| DDV-5052634 | Timely | 267.0 |
| DDV-5769659 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DDV-5873876 | Timely | 11.3 |
| DDW-1036205 | Timely | 11.3 |
| DDW-1263348 | Timely | 12.3 |
| DDW-1737806 | Timely | 11.3 |
| DDW-2123356 | Timely | 3.0 |
| DDW-2245450 | Timely | 15.6 |
| DDW-3684409 | Timely | 38.0 |
| DDW-3876621 | Timely | 8.3 |
| DDW-4087107 | Timely | 247.7 |
| DDW-4195119 | Timely | 13.6 |
| DDW-5247623 | Timely | 11.3 |
| DDW-5418478 | Timely | 286.9 |
| DDW-5509858 | Timely | 38.3 |
| DDX-1338855 | Timely | 105.0 |
| DDX-1520950 | Timely | 8.6 |
| DDX-2147447 | Timely | 11.3 |
| DDX-2162908 | Timely | 4.3 |
| DDX-2842489 | Timely | 51.0 |
| DDX-2934971 | Timely | 11.3 |
| DDX-3831029 | Timely | 97.8 |
| DDX-3855378 | Timely | 17.2 |
| DDX-3860545 | Timely | 11.3 |
| DDX-3890554 | Timely | 9.3 |
| DDX-3991303 | Timely | 15.0 |
| DDX-4251701 | Timely | 12.9 |
| DDX-4409948 | Timely | 24.6 |
| DDX-5116145 | Timely | 57.4 |
| DDX-5176026 | Timely | 15.0 |
| DDX-5316983 | Timely | 8.0 |
| DDX-5567360 | Timely | 11.3 |
| DDX-5903529 | Timely | 17.6 |
| DDX-5921164 | Timely | 8.6 |
| DDX-5991013 | Timely | 11.3 |
| DDZ-2008148 | Timely | 82.6 |
| DDZ-2180123 | Timely | 8.3 |
| DDZ-2260393 | Timely | 8.3 |
| DDZ-3842997 | Timely | 18.6 |
| DDZ-4097868 | Timely | 8.3 |
| DDZ-4634815 | Timely | 7.3 |
| DDZ-4670021 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DDZ-4870049 | Timely | 22.6 |
| DDZ-5002708 | Timely | 11.3 |
| DDZ-5016486 | Timely | 8.6 |
| DDZ-5154436 | Timely | 7.3 |
| DDZ-5299714 | Timely | 13.6 |
| DDZ-5460175 | Timely | 82.5 |
| DDZ-5541749 | Timely | 28.9 |
| DFB-1168121 | Timely | 8.3 |
| DFB-1433472 | Timely | 313.1 |
| DFB-2247708 | Timely | 20.0 |
| DFB-2830807 | Timely | 5.0 |
| DFB-3418934 | Timely | 2.0 |
| DFB-3590500 | Timely | 18.6 |
| DFB-4307635 | Timely | 225.6 |
| DFB-4448553 | Timely | 8.3 |
| DFB-4620948 | Timely | 11.3 |
| DFB-4760784 | Timely | 35.5 |
| DFB-4784241 | Timely | 21.6 |
| DFB-4934573 | Timely | 15.3 |
| DFB-5369331 | Timely | 11.3 |
| DFB-5830162 | Timely | 1.0 |
| DFB-5892181 | Timely | 9.0 |
| DFC-1016187 | Timely | 11.3 |
| DFC-1089279 | Timely | 354.9 |
| DFC-1357177 | Timely | 8.3 |
| DFC-1463471 | Timely | 5.0 |
| DFC-2060707 | Timely | 54.7 |
| DFC-2341655 | Timely | 8.6 |
| DFC-2958941 | Timely | 11.3 |
| DFC-4306543 | Timely | 369.5 |
| DFC-4876029 | Timely | 329.5 |
| DFC-5126824 | Timely | 11.3 |
| DFC-5379154 | Timely | 9.0 |
| DFC-5701511 | Timely | 29.6 |
| DFD-1182201 | Timely | 11.3 |
| DFD-2473362 | Timely | 1.0 |
| DFD-2999297 | Timely | 243.5 |
| DFD-3102705 | Timely | 8.3 |
| DFD-3359715 | Timely | 11.3 |
| DFD-4328559 | Timely | 23.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DFD-4414829 | Timely | 8.3 |
| DFD-4435277 | Timely | 15.3 |
| DFD-4446982 | Timely | 5.3 |
| DFD-4820659 | Timely | 11.3 |
| DFD-5331441 | Timely | 7.3 |
| DFD-5580052 | Timely | 15.9 |
| DFF-1307503 | Timely | 18.9 |
| DFF-1311704 | Timely | 217.0 |
| DFF-2303274 | Timely | 280.9 |
| DFF-2970613 | Timely | 10.6 |
| DFF-3230398 | Timely | 12.6 |
| DFF-4348335 | Timely | 4.0 |
| DFF-4555742 | Timely | 6.3 |
| DFF-4566297 | Timely | 5.3 |
| DFF-5411235 | Timely | 33.9 |
| DFF-5760018 | Timely | 21.9 |
| DFG-1386021 | Timely | 8.3 |
| DFG-2259006 | Timely | 224.1 |
| DFG-2431087 | Timely | 32.2 |
| DFG-4826408 | Timely | 8.6 |
| DFG-5526489 | Timely | 8.3 |
| DFG-5604870 | Timely | 18.3 |
| DFG-5777850 | Timely | 201.3 |
| DFG-5979259 | Timely | 7.3 |
| DFH-1034442 | Timely | 8.3 |
| DFH-1099157 | Timely | 3.0 |
| DFH-2052301 | Timely | 13,476.0 |
| DFH-2204860 | Timely | 16.6 |
| DFH-3408712 | Timely | 8.3 |
| DFH-3615297 | Timely | 13.6 |
| DFH-3616710 | Timely | 1.0 |
| DFH-3695222 | Timely | 18.6 |
| DFH-3793127 | Timely | 29.8 |
| DFH-4756681 | Timely | 276.5 |
| DFH-4835428 | Timely | 34.5 |
| DFH-5221115 | Timely | 8.6 |
| DFJ-1985550 | Timely | 11.3 |
| DFJ-2329495 | Timely | 8.3 |
| DFJ-2622510 | Timely | 21.6 |
| DFJ-3388811 | Timely | 17.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DFJ-3459240 | Timely | 33.9 |
| DFJ-4101857 | Timely | 4.0 |
| DFJ-4544082 | Timely | 17.2 |
| DFJ-4604152 | Timely | 10.0 |
| DFJ-5873399 | Timely | 3.0 |
| DFK-1878523 | Timely | 5.3 |
| DFK-2281367 | Timely | 14.3 |
| DFK-2342900 | Timely | 15.9 |
| DFK-2673506 | Timely | 8.6 |
| DFK-3111515 | Timely | 13.6 |
| DFK-3490251 | Timely | 8.3 |
| DFK-3797695 | Timely | 259.4 |
| DFK-3908818 | Timely | 48.0 |
| DFK-4670820 | Timely | 5.3 |
| DFK-5835140 | Timely | 260.6 |
| DFL-1152557 | Timely | 8.3 |
| DFL-1414449 | Timely | 17.2 |
| DFL-1715504 | Timely | 8.3 |
| DFL-1773432 | Timely | 299.8 |
| DFL-1883911 | Timely | 27.6 |
| DFL-1949599 | Timely | 12.3 |
| DFL-2069818 | Timely | 14.6 |
| DFL-2085538 | Timely | 6.0 |
| DFL-2311790 | Timely | 11.3 |
| DFL-2592463 | Timely | 14.3 |
| DFL-2862891 | Timely | 18.9 |
| DFL-3235458 | Timely | 7.3 |
| DFL-3404194 | Timely | 30.6 |
| DFL-3605387 | Timely | 293.6 |
| DFL-3669414 | Timely | 6.3 |
| DFL-3799896 | Timely | 16.0 |
| DFL-4000986 | Timely | 11.6 |
| DFL-4162021 | Timely | 11.3 |
| DFL-4610172 | Timely | 11.3 |
| DFL-4714026 | Timely | 11.3 |
| DFL-4775639 | Timely | 69.0 |
| DFL-5142724 | Timely | 11.3 |
| DFL-5879896 | Timely | 11.3 |
| DFL-5933765 | Timely | 14.6 |
| DFM-1171346 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DFM-1544473 | Timely | 67.8 |
| DFM-1610700 | Timely | 18.6 |
| DFM-3145554 | Timely | 8.3 |
| DFM-3424536 | Timely | 340.1 |
| DFM-3967185 | Timely | 9.3 |
| DFM-4280009 | Timely | 17.6 |
| DFM-4288471 | Timely | 346.7 |
| DFM-4953065 | Timely | 9.3 |
| DFM-5294633 | Timely | 8.3 |
| DFM-5299991 | Timely | 1,275.0 |
| DFM-5908898 | Timely | 11.3 |
| DFM-5952977 | Timely | 11.3 |
| DFN-1086923 | Timely | 2.0 |
| DFN-1959716 | Timely | 19.9 |
| DFN-2085000 | Timely | 37.3 |
| DFN-2238328 | Timely | 12.6 |
| DFN-2586027 | Timely | 12.3 |
| DFN-2957353 | Timely | 11.3 |
| DFN-4167496 | Timely | 11.3 |
| DFN-4181877 | Timely | 178.2 |
| DFN-4328695 | Timely | 13.6 |
| DFN-4337056 | Timely | 11.3 |
| DFN-4357776 | Timely | 11.3 |
| DFN-4374499 | Timely | 13.6 |
| DFN-4430545 | Timely | 828.3 |
| DFN-4583086 | Timely | 6.0 |
| DFN-5162663 | Timely | 7.0 |
| DFN-5762045 | Timely | 18.6 |
| DFP-1131222 | Timely | 320.8 |
| DFP-1255415 | Timely | 8.6 |
| DFP-1282143 | Timely | 6.0 |
| DFP-1313863 | Timely | 13.3 |
| DFP-1795233 | Timely | 14.3 |
| DFP-2406108 | Timely | 2.0 |
| DFP-2862891 | Timely | 8.0 |
| DFP-3061402 | Timely | 184.2 |
| DFP-3313959 | Timely | 8.6 |
| DFP-3778129 | Timely | 11.3 |
| DFP-3805079 | Timely | 18.6 |
| DFP-4203814 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DFP-4497957 | Timely | 18.6 |
| DFP-4706524 | Timely | 3.0 |
| DFP-4875304 | Timely | 223.6 |
| DFP-4898043 | Timely | 10.3 |
| DFP-5460175 | Timely | 4.3 |
| DFP-5774693 | Timely | 20.9 |
| DFQ-1232991 | Timely | 13.6 |
| DFQ-1351788 | Timely | 23.9 |
| DFQ-2174587 | Timely | 11.3 |
| DFQ-2205115 | Timely | 4.3 |
| DFQ-2539995 | Timely | 3.0 |
| DFQ-2605972 | Timely | 8.3 |
| DFQ-2621294 | Timely | 4.3 |
| DFQ-2650406 | Timely | 8.3 |
| DFQ-2783685 | Timely | 1.0 |
| DFQ-3093367 | Timely | 19.9 |
| DFQ-3120995 | Timely | 14.6 |
| DFQ-3957824 | Timely | 11.3 |
| DFQ-3964005 | Timely | 9.6 |
| DFQ-4323883 | Timely | 5.3 |
| DFQ-4404986 | Timely | 11.3 |
| DFQ-4559537 | Timely | 14.3 |
| DFQ-4794407 | Timely | 7.3 |
| DFQ-4868447 | Timely | 13.3 |
| DFQ-5030316 | Timely | 8.6 |
| DFQ-5105242 | Timely | 48.0 |
| DFQ-5134625 | Timely | 8.3 |
| DFQ-5584981 | Timely | 309.4 |
| DFQ-5686061 | Timely | 6.0 |
| DFQ-5853558 | Timely | 18.6 |
| DFR-1392736 | Timely | 296.3 |
| DFR-1450595 | Timely | 317.6 |
| DFR-1886225 | Timely | 2.0 |
| DFR-3496609 | Timely | 401.0 |
| DFR-3605208 | Timely | 12.3 |
| DFR-3998714 | Timely | 12.3 |
| DFR-4047656 | Timely | 8.3 |
| DFR-4430777 | Timely | 26.9 |
| DFR-4762698 | Timely | 13.6 |
| DFR-5030811 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DFR-5283412 | Timely | 18.9 |
| DFR-5289867 | Timely | 91.0 |
| DFR-5656972 | Timely | 10.3 |
| DFS-1104404 | Timely | 4.3 |
| DFS-1107537 | Timely | 216.5 |
| DFS-1503970 | Timely | 8.3 |
| DFS-1726326 | Timely | 12.3 |
| DFS-1894036 | Timely | 13.6 |
| DFS-2006696 | Timely | 8.3 |
| DFS-2029873 | Timely | 219.8 |
| DFS-2088564 | Timely | 11.3 |
| DFS-2870370 | Timely | 16.6 |
| DFS-3210577 | Timely | 17.2 |
| DFS-3363040 | Timely | 11.3 |
| DFS-3583621 | Timely | 21.0 |
| DFS-4532162 | Timely | 8.3 |
| DFS-5271304 | Timely | 8.6 |
| DFS-5294239 | Timely | 326.1 |
| DFS-5451557 | Timely | 11.3 |
| DFT-1183284 | Timely | 6.0 |
| DFT-1597955 | Timely | 11.3 |
| DFT-1864284 | Timely | 8.3 |
| DFT-2052301 | Timely | 102.0 |
| DFT-2591996 | Timely | 2.0 |
| DFT-3585799 | Timely | 8.3 |
| DFT-4813101 | Timely | 11.6 |
| DFT-5518697 | Timely | 283.7 |
| DFV-1051537 | Timely | 8.3 |
| DFV-1250802 | Timely | 11.3 |
| DFV-1513376 | Timely | 11.3 |
| DFV-1878406 | Timely | 5.0 |
| DFV-2034200 | Timely | 18.6 |
| DFV-3353803 | Timely | 217.9 |
| DFV-3402133 | Timely | 8.3 |
| DFV-3853901 | Timely | 16.6 |
| DFV-3998714 | Timely | 4.0 |
| DFV-4328559 | Timely | 13.3 |
| DFV-4625300 | Timely | 9.6 |
| DFV-4923185 | Timely | 11.3 |
| DFV-5464610 | Timely | 331.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DFV-5780635 | Timely | 15.0 |
| DFV-5853558 | Timely | 8.3 |
| DFW-1667230 | Timely | 8.3 |
| DFW-1744662 | Timely | 11.3 |
| DFW-1774199 | Timely | 4.3 |
| DFW-1873154 | Timely | 11.3 |
| DFW-2772078 | Timely | 1.0 |
| DFW-4063324 | Timely | 11.3 |
| DFW-4410066 | Timely | 2.0 |
| DFW-5151638 | Timely | 14.6 |
| DFW-5237978 | Timely | 8.3 |
| DFX-1268600 | Timely | 8.3 |
| DFX-1984349 | Timely | 5.3 |
| DFX-2059879 | Timely | 101.6 |
| DFX-2586419 | Timely | 6.3 |
| DFX-2624529 | Timely | 5.0 |
| DFX-2890211 | Timely | 4.3 |
| DFX-4952313 | Timely | 18.9 |
| DFX-4999920 | Timely | 11.0 |
| DFX-5255379 | Timely | 6.0 |
| DFX-5422851 | Timely | 11.3 |
| DFX-5891184 | Timely | 13.3 |
| DFX-5946869 | Timely | 163.9 |
| DFZ-1103396 | Timely | 22.6 |
| DFZ-1469284 | Timely | 11.3 |
| DFZ-1647862 | Timely | 5.3 |
| DFZ-2151858 | Timely | 11.3 |
| DFZ-2227046 | Timely | 5.0 |
| DFZ-2286088 | Timely | 11.3 |
| DFZ-3047425 | Timely | 2.0 |
| DFZ-3643351 | Timely | 3.0 |
| DFZ-3881602 | Timely | 4.0 |
| DFZ-4051553 | Timely | 19.6 |
| DFZ-4296370 | Timely | 14.6 |
| DFZ-4329338 | Timely | 18.6 |
| DFZ-4521816 | Timely | 11.3 |
| DFZ-4563480 | Timely | 17.6 |
| DFZ-5240711 | Timely | 27.5 |
| DFZ-5297232 | Timely | 8.3 |
| DFZ-5587240 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DGB-1454269 | Timely | 13.9 |
| DGB-1772047 | Timely | 21.3 |
| DGB-1782244 | Timely | 3.0 |
| DGB-2293948 | Timely | 713.0 |
| DGB-2330430 | Timely | 5.3 |
| DGB-2636126 | Timely | 8.3 |
| DGB-2756957 | Timely | 11.3 |
| DGB-4148934 | Timely | 10.3 |
| DGB-4158236 | Timely | 1.0 |
| DGB-4167314 | Timely | 11.3 |
| DGB-4333631 | Timely | 22.6 |
| DGB-4468951 | Timely | 1.0 |
| DGB-4521940 | Timely | 8.3 |
| DGB-4677221 | Timely | 11.3 |
| DGB-4694497 | Timely | 1.0 |
| DGB-4875304 | Timely | 8.3 |
| DGB-5131844 | Timely | 12.6 |
| DGB-5252274 | Timely | 8.3 |
| DGB-5320120 | Timely | 20.9 |
| DGB-5427878 | Timely | 87.9 |
| DGB-5923398 | Timely | 20,183.7 |
| DGB-5981288 | Timely | 15.6 |
| DGC-1122945 | Timely | 7.3 |
| DGC-1762010 | Timely | 24.9 |
| DGC-1886558 | Timely | 8.3 |
| DGC-2286143 | Timely | 7.3 |
| DGC-2292064 | Timely | 26.9 |
| DGC-2532188 | Timely | 15.9 |
| DGC-2551957 | Timely | 33.5 |
| DGC-2592579 | Timely | 4.3 |
| DGC-3241419 | Timely | 13.9 |
| DGC-3252370 | Timely | 12.9 |
| DGC-3835687 | Timely | 19.9 |
| DGC-3855378 | Timely | 8.3 |
| DGC-3985977 | Timely | 18.9 |
| DGC-4397577 | Timely | 11.3 |
| DGC-4559537 | Timely | 8.3 |
| DGC-4874013 | Timely | 12.6 |
| DGC-5013242 | Timely | 8.3 |
| DGC-5221005 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DGD-1023914 | Timely | 8.3 |
| DGD-1071525 | Timely | 8.3 |
| DGD-1246430 | Timely | 8.0 |
| DGD-1357669 | Timely | 8.0 |
| DGD-1371681 | Timely | 30.0 |
| DGD-1580056 | Timely | 8.3 |
| DGD-1826452 | Timely | 19.0 |
| DGD-2344602 | Timely | 235.0 |
| DGD-2426475 | Timely | 20.9 |
| DGD-3081365 | Timely | 8.3 |
| DGD-4142981 | Timely | 8.6 |
| DGD-4722351 | Timely | 11.3 |
| DGD-4958458 | Timely | 9.6 |
| DGD-5019639 | Timely | 8.3 |
| DGD-5814753 | Timely | 23.9 |
| DGD-5924218 | Timely | 11.3 |
| DGF-1686885 | Timely | 226.1 |
| DGF-2085827 | Timely | 14.6 |
| DGF-2147102 | Timely | 16.3 |
| DGF-2421060 | Timely | 12.6 |
| DGF-2803857 | Timely | 10.3 |
| DGF-2825960 | Timely | 8.6 |
| DGF-3283792 | Timely | 21.9 |
| DGF-3324127 | Timely | 15.3 |
| DGF-3565221 | Timely | 11.3 |
| DGF-3825199 | Timely | 13.3 |
| DGF-3963778 | Timely | 6.0 |
| DGF-4075131 | Timely | 22.9 |
| DGF-4083668 | Timely | 259.0 |
| DGF-4605509 | Timely | 11.3 |
| DGF-4975625 | Timely | 16.6 |
| DGF-5573822 | Timely | 8.3 |
| DGF-5749294 | Timely | 5.0 |
| DGG-1030058 | Timely | 28.2 |
| DGG-1210067 | Timely | 1.0 |
| DGG-1620665 | Timely | 8.6 |
| DGG-2343065 | Timely | 11.3 |
| DGG-2605972 | Timely | 14.6 |
| DGG-2996938 | Timely | 16.6 |
| DGG-4401894 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DGG-4798639 | Timely | 8.3 |
| DGG-5065081 | Timely | 7.3 |
| DGG-5091642 | Timely | 6.0 |
| DGG-5641487 | Timely | 18.6 |
| DGG-5887787 | Timely | 17.3 |
| DGH-1018702 | Timely | 11.3 |
| DGH-1314210 | Timely | 11.3 |
| DGH-2267179 | Timely | 8.3 |
| DGH-2636801 | Timely | 21.9 |
| DGH-2748071 | Timely | 169.8 |
| DGH-2960252 | Timely | 100.2 |
| DGH-3012008 | Timely | 19.6 |
| DGH-3382870 | Timely | 4.3 |
| DGH-4308048 | Timely | 8.0 |
| DGH-4376382 | Timely | 2.0 |
| DGH-4401900 | Timely | 1.0 |
| DGH-5070467 | Timely | 8.3 |
| DGH-5563160 | Timely | 8.0 |
| DGH-5889042 | Timely | 320.4 |
| DGJ-1204766 | Timely | 18.6 |
| DGJ-1789432 | Timely | 4.3 |
| DGJ-1886012 | Timely | 8.6 |
| DGJ-2581459 | Timely | 8.3 |
| DGJ-2752828 | Timely | 4.3 |
| DGJ-3106916 | Timely | 11.3 |
| DGJ-3331985 | Timely | 11.3 |
| DGJ-3457591 | Timely | 23.2 |
| DGJ-3841567 | Timely | 11.3 |
| DGJ-3957135 | Timely | 8.3 |
| DGJ-4480345 | Timely | 14.6 |
| DGJ-4488228 | Timely | 11.3 |
| DGJ-5105242 | Timely | 6.3 |
| DGK-1371192 | Timely | 8.3 |
| DGK-1610680 | Timely | 4.3 |
| DGK-1793287 | Timely | 7.0 |
| DGK-1987989 | Timely | 17.6 |
| DGK-2198643 | Timely | 270.8 |
| DGK-2516465 | Timely | 27.5 |
| DGK-2637622 | Timely | 4.3 |
| DGK-2747191 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DGK-3058807 | Timely | 11.3 |
| DGK-3217506 | Timely | 14.6 |
| DGK-4182033 | Timely | 324.0 |
| DGK-4243523 | Timely | 210.4 |
| DGK-4732158 | Timely | 8.3 |
| DGK-5532788 | Timely | 11.3 |
| DGL-1308173 | Timely | 3.0 |
| DGL-1510158 | Timely | 1.0 |
| DGL-2032385 | Timely | 8.6 |
| DGL-2053071 | Timely | 2.0 |
| DGL-2439985 | Timely | 8.3 |
| DGL-2503344 | Timely | 4.0 |
| DGL-2795651 | Timely | 8.3 |
| DGL-2996938 | Timely | 230.5 |
| DGL-3051081 | Timely | 8.3 |
| DGL-4003847 | Timely | 31.8 |
| DGL-4179500 | Timely | 6.0 |
| DGL-5142418 | Timely | 296.0 |
| DGL-5383577 | Timely | 22.9 |
| DGL-5511288 | Timely | 11.3 |
| DGM-1186784 | Timely | 18.6 |
| DGM-1237713 | Timely | 8.3 |
| DGM-1295602 | Timely | 333.6 |
| DGM-1533871 | Timely | 18.6 |
| DGM-1719085 | Timely | 15.3 |
| DGM-1733502 | Timely | 15.6 |
| DGM-1847947 | Timely | 8.3 |
| DGM-2081009 | Timely | 12.9 |
| DGM-2505986 | Timely | 17.6 |
| DGM-2803612 | Timely | 11.3 |
| DGM-3093341 | Timely | 8.3 |
| DGM-3197818 | Timely | 12.6 |
| DGM-3620730 | Timely | 4.0 |
| DGM-3853455 | Timely | 11.3 |
| DGM-4615053 | Timely | 29.9 |
| DGM-4988611 | Timely | 11.3 |
| DGM-5052634 | Timely | 9.3 |
| DGM-5124621 | Timely | 3.0 |
| DGM-5245467 | Timely | 11.3 |
| DGM-5525594 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DGM-5669038 | Timely | 8.3 |
| DGM-5769834 | Timely | 3.0 |
| DGM-5801346 | Timely | 204.1 |
| DGM-5807871 | Timely | 8.3 |
| DGN-2506969 | Timely | 16.3 |
| DGN-2934531 | Timely | 8.3 |
| DGN-4008895 | Timely | 1.0 |
| DGN-4010476 | Timely | 18.6 |
| DGN-4306670 | Timely | 12.6 |
| DGN-4454858 | Timely | 5.3 |
| DGN-5176761 | Timely | 17.9 |
| DGP-1287303 | Timely | 12.6 |
| DGP-1371681 | Timely | 324.0 |
| DGP-1850892 | Timely | 5.0 |
| DGP-1989941 | Timely | 3.0 |
| DGP-2003161 | Timely | 8.3 |
| DGP-2253540 | Timely | 3.0 |
| DGP-3036418 | Timely | 16.9 |
| DGP-3249340 | Timely | 8.0 |
| DGP-3585732 | Timely | 5.3 |
| DGP-3608907 | Timely | 22.6 |
| DGP-3692450 | Timely | 1,307.9 |
| DGP-3802522 | Timely | 11.3 |
| DGP-4028785 | Timely | 7.0 |
| DGP-4496573 | Timely | 195.3 |
| DGP-4590754 | Timely | 22.9 |
| DGP-4603298 | Timely | 5.3 |
| DGP-4646251 | Timely | 17.9 |
| DGP-4760431 | Timely | 8.3 |
| DGP-5134297 | Timely | 17.9 |
| DGP-5321197 | Timely | 283.7 |
| DGP-5556360 | Timely | 8.3 |
| DGP-5593134 | Timely | 13.6 |
| DGP-5804404 | Timely | 11.3 |
| DGP-5832436 | Timely | 44.0 |
| DGQ-1263861 | Timely | 10.3 |
| DGQ-1277158 | Timely | 11.6 |
| DGQ-1414639 | Timely | 11.3 |
| DGQ-1756481 | Timely | 11.0 |
| DGQ-1865735 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DGQ-2596255 | Timely | 216.4 |
| DGQ-2783575 | Timely | 235.0 |
| DGQ-3021258 | Timely | 18.6 |
| DGQ-3094633 | Timely | 11.3 |
| DGQ-3814394 | Timely | 4.3 |
| DGQ-3867865 | Timely | 70.6 |
| DGQ-4643446 | Timely | 21.3 |
| DGQ-4928029 | Timely | 11.3 |
| DGQ-5116145 | Timely | 7.3 |
| DGQ-5279994 | Timely | 8.3 |
| DGQ-5615921 | Timely | 198.6 |
| DGQ-5630533 | Timely | 8.3 |
| DGR-1246491 | Timely | 15.6 |
| DGR-1374562 | Timely | 11.3 |
| DGR-1453617 | Timely | 19.6 |
| DGR-1888661 | Timely | 20.6 |
| DGR-1942105 | Timely | 8.0 |
| DGR-2130681 | Timely | 38.0 |
| DGR-2738040 | Timely | 116.0 |
| DGR-2822968 | Timely | 3.0 |
| DGR-3272520 | Timely | 15.9 |
| DGR-3863447 | Timely | 12.6 |
| DGR-4071593 | Timely | 11.3 |
| DGR-4532212 | Timely | 14.9 |
| DGR-4633182 | Timely | 8.3 |
| DGR-4756727 | Timely | 17.9 |
| DGR-4896513 | Timely | 73.4 |
| DGR-5127837 | Timely | 8.3 |
| DGR-5217863 | Timely | 11.3 |
| DGR-5771822 | Timely | 28.2 |
| DGR-5974281 | Timely | 19.6 |
| DGS-1190208 | Timely | 27.2 |
| DGS-1264936 | Timely | 18.6 |
| DGS-1309935 | Timely | 45.2 |
| DGS-1659494 | Timely | 6.3 |
| DGS-1695510 | Timely | 8.3 |
| DGS-1969890 | Timely | 8.3 |
| DGS-2105924 | Timely | 15.3 |
| DGS-2264773 | Timely | 11.3 |
| DGS-3140072 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DGS-3368953 | Timely | 15.6 |
| DGS-3576595 | Timely | 90.0 |
| DGS-3974269 | Timely | 17.6 |
| DGS-4236683 | Timely | 328.1 |
| DGS-4559717 | Timely | 236.9 |
| DGS-4587986 | Timely | 6.3 |
| DGS-4726021 | Timely | 22.9 |
| DGS-4880781 | Timely | 83.0 |
| DGS-5032290 | Timely | 307.4 |
| DGS-5067060 | Timely | 9.3 |
| DGS-5262387 | Timely | 252.6 |
| DGS-5311418 | Timely | 11.3 |
| DGS-5418145 | Timely | 16.6 |
| DGS-5504907 | Timely | 83.0 |
| DGS-5933765 | Timely | 34.5 |
| DGS-5963947 | Timely | 184.9 |
| DGT-1374562 | Timely | 1.0 |
| DGT-1406453 | Timely | 9.6 |
| DGT-1753723 | Timely | 14.3 |
| DGT-1790878 | Timely | 11.3 |
| DGT-2282306 | Timely | 20.9 |
| DGT-2346429 | Timely | 3.0 |
| DGT-2945308 | Timely | 12.3 |
| DGT-3941622 | Timely | 4.3 |
| DGT-4641908 | Timely | 25.2 |
| DGT-4778917 | Timely | 27.0 |
| DGT-4842113 | Timely | 119.3 |
| DGT-5072508 | Timely | 3.0 |
| DGT-5279994 | Timely | 5.0 |
| DGV-1592722 | Timely | 15.3 |
| DGV-2022374 | Timely | 10.3 |
| DGV-2431971 | Timely | 31.9 |
| DGV-3284030 | Timely | 13.6 |
| DGV-3301607 | Timely | 8.6 |
| DGV-3568587 | Timely | 14.6 |
| DGV-4142165 | Timely | 8.3 |
| DGV-4541875 | Timely | 6.0 |
| DGV-4935195 | Timely | 243.2 |
| DGV-5440017 | Timely | 11.3 |
| DGV-5446302 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DGV-5585502 | Timely | 18.6 |
| DGV-5920961 | Timely | 14.9 |
| DGW-1440167 | Timely | 38.8 |
| DGW-2267179 | Timely | 351.4 |
| DGW-2451892 | Timely | 95,579.0 |
| DGW-2501166 | Timely | 21.6 |
| DGW-4168552 | Timely | 7.3 |
| DGW-4339006 | Timely | 12.3 |
| DGW-4901780 | Timely | 23.9 |
| DGW-5086670 | Timely | 14.3 |
| DGW-5160834 | Timely | 8.3 |
| DGW-5237781 | Timely | 9.3 |
| DGW-5351069 | Timely | 17.6 |
| DGW-5665848 | Timely | 22.2 |
| DGX-1834162 | Timely | 14.6 |
| DGX-2267638 | Timely | 12.6 |
| DGX-2448210 | Timely | 1.0 |
| DGX-2454327 | Timely | 8.3 |
| DGX-3474020 | Timely | 365.3 |
| DGX-3928921 | Timely | 5.3 |
| DGX-4060403 | Timely | 13.6 |
| DGX-5074781 | Timely | 12.3 |
| DGX-5297232 | Timely | 4.3 |
| DGX-5662097 | Timely | 11.0 |
| DGX-5775727 | Timely | 11.3 |
| DGX-5873399 | Timely | 211.6 |
| DGZ-1038922 | Timely | 807.0 |
| DGZ-1455259 | Timely | 7.3 |
| DGZ-1543427 | Timely | 28.9 |
| DGZ-1553317 | Timely | 22.6 |
| DGZ-2018166 | Timely | 29.9 |
| DGZ-2160835 | Timely | 6.0 |
| DGZ-3128361 | Timely | 11.3 |
| DGZ-4141059 | Timely | 11.3 |
| DGZ-4205033 | Timely | 4.0 |
| DGZ-4635961 | Timely | 16.6 |
| DGZ-5137878 | Timely | 11.3 |
| DGZ-5441390 | Timely | 4.0 |
| DGZ-5844963 | Timely | 11.3 |
| DGZ-5942615 | Timely | 4.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DHB-1485767 | Timely | 8.3 |
| DHB-2026030 | Timely | 8.6 |
| DHB-2594745 | Timely | 5.0 |
| DHB-2957494 | Timely | 8.3 |
| DHB-3475415 | Timely | 8.3 |
| DHB-3560666 | Timely | 334.4 |
| DHB-3661868 | Timely | 13.3 |
| DHB-3737400 | Timely | 8.6 |
| DHB-3979259 | Timely | 271.8 |
| DHB-4326066 | Timely | 42.2 |
| DHB-5892880 | Timely | 8.3 |
| DHC-1034157 | Timely | 11.3 |
| DHC-1106754 | Timely | 11.3 |
| DHC-1246769 | Timely | 51.0 |
| DHC-1918252 | Timely | 7.0 |
| DHC-2192086 | Timely | 351.5 |
| DHC-3224163 | Timely | 8.3 |
| DHC-3400841 | Timely | 18.6 |
| DHC-3786108 | Timely | 104.7 |
| DHC-4271338 | Timely | 11.3 |
| DHC-4415488 | Timely | 14.0 |
| DHC-5232074 | Timely | 8.3 |
| DHC-5354148 | Timely | 12.3 |
| DHD-1018406 | Timely | 11.3 |
| DHD-1163694 | Timely | 4.0 |
| DHD-1444770 | Timely | 18.6 |
| DHD-3099733 | Timely | 18.6 |
| DHD-3344490 | Timely | 11.3 |
| DHD-3363040 | Timely | 11.3 |
| DHD-3640281 | Timely | 11.3 |
| DHD-3720629 | Timely | 12.3 |
| DHD-3865219 | Timely | 11.6 |
| DHD-4078406 | Timely | 97.6 |
| DHD-4148230 | Timely | 16.9 |
| DHD-4758776 | Timely | 8.3 |
| DHD-5302425 | Timely | 11.3 |
| DHD-5311289 | Timely | 8.3 |
| DHD-5631485 | Timely | 15.3 |
| DHD-5701362 | Timely | 4.3 |
| DHD-5920189 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DHD-5922762 | Timely | 187.5 |
| DHF-1176079 | Timely | 53.6 |
| DHF-1314210 | Timely | 204.7 |
| DHF-1416818 | Timely | 16.6 |
| DHF-1878331 | Timely | 11.3 |
| DHF-1960494 | Timely | 246.8 |
| DHF-2188879 | Timely | 8.3 |
| DHF-2680743 | Timely | 9.3 |
| DHF-2792420 | Timely | 11.3 |
| DHF-3380071 | Timely | 11.3 |
| DHF-3433794 | Timely | 264.0 |
| DHF-3514353 | Timely | 6.0 |
| DHF-3538694 | Timely | 11.6 |
| DHF-3661485 | Timely | 8.3 |
| DHF-3678064 | Timely | 8.6 |
| DHF-4532162 | Timely | 1.0 |
| DHF-4591077 | Timely | 6.0 |
| DHF-4806912 | Timely | 13.6 |
| DHF-5571352 | Timely | 11.3 |
| DHG-1183370 | Timely | 80.6 |
| DHG-1350988 | Timely | 7.3 |
| DHG-3224160 | Timely | 8.3 |
| DHG-3475969 | Timely | 7.0 |
| DHG-3721314 | Timely | 12.3 |
| DHG-3731063 | Timely | 8.6 |
| DHG-3766353 | Timely | 32.5 |
| DHG-4526875 | Timely | 11.3 |
| DHG-4599187 | Timely | 8.3 |
| DHG-4652832 | Timely | 3.0 |
| DHG-5106176 | Timely | 8.3 |
| DHG-5503483 | Timely | 12.6 |
| DHG-5891184 | Timely | 11.3 |
| DHH-1078196 | Timely | 8.3 |
| DHH-1398345 | Timely | 9.6 |
| DHH-2282408 | Timely | 9.3 |
| DHH-2536781 | Timely | 2.0 |
| DHH-2711340 | Timely | 203.9 |
| DHH-4087107 | Timely | 8.3 |
| DHH-4100651 | Timely | 11.3 |
| DHH-4599469 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DHH-4758705 | Timely | 14.3 |
| DHH-4996959 | Timely | 9.3 |
| DHH-5023536 | Timely | 4.3 |
| DHH-5126630 | Timely | 4.3 |
| DHH-5152586 | Timely | 23.9 |
| DHJ-1377766 | Timely | 8.3 |
| DHJ-1492465 | Timely | 160.2 |
| DHJ-1907645 | Timely | 15.0 |
| DHJ-2232377 | Timely | 51.1 |
| DHJ-3629863 | Timely | 264.3 |
| DHJ-3768986 | Timely | 11.3 |
| DHJ-4734693 | Timely | 11.3 |
| DHJ-4943719 | Timely | 11.3 |
| DHJ-4975705 | Timely | 291.6 |
| DHJ-5284803 | Timely | 1.0 |
| DHK-1580056 | Timely | 8.3 |
| DHK-1661424 | Timely | 11.3 |
| DHK-2001797 | Timely | 263.4 |
| DHK-2030058 | Timely | 19.9 |
| DHK-2271933 | Timely | 11.6 |
| DHK-2505776 | Timely | 9.3 |
| DHK-3372601 | Timely | 4.3 |
| DHK-3770656 | Timely | 9.3 |
| DHK-3784770 | Timely | 150.0 |
| DHK-3874956 | Timely | 21.2 |
| DHK-4394039 | Timely | 12.0 |
| DHK-4959981 | Timely | 36.9 |
| DHK-5133468 | Timely | 8.3 |
| DHK-5758679 | Timely | 13.3 |
| DHK-5835711 | Timely | 317.1 |
| DHK-5846199 | Timely | 4.0 |
| DHK-5989998 | Timely | 4.3 |
| DHL-2016813 | Timely | 8.0 |
| DHL-2334266 | Timely | 5.0 |
| DHL-2632908 | Timely | 23.6 |
| DHL-3679241 | Timely | 18.6 |
| DHL-3922581 | Timely | 5.3 |
| DHL-4105794 | Timely | 9.3 |
| DHL-4226705 | Timely | 8.3 |
| DHL-4573673 | Timely | 33,248.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DHM-1012819 | Timely | 8.6 |
| DHM-1406453 | Timely | 4.3 |
| DHM-1440972 | Timely | 11.3 |
| DHM-1677306 | Timely | 8.0 |
| DHM-2328759 | Timely | 36.5 |
| DHM-2601006 | Timely | 11.3 |
| DHM-2617928 | Timely | 121.1 |
| DHM-2630236 | Timely | 23.9 |
| DHM-3116624 | Timely | 19.3 |
| DHM-3127788 | Timely | 8.3 |
| DHM-3450125 | Timely | 6.3 |
| DHM-4308124 | Timely | 238.0 |
| DHM-5166941 | Timely | 13.3 |
| DHM-5460916 | Timely | 10.3 |
| DHN-1083345 | Timely | 447.0 |
| DHN-1577809 | Timely | 16.6 |
| DHN-2029286 | Timely | 11.3 |
| DHN-2241731 | Timely | 11.3 |
| DHN-2542277 | Timely | 8.3 |
| DHN-2684014 | Timely | 11.3 |
| DHN-3547677 | Timely | 13.0 |
| DHN-4599187 | Timely | 215.4 |
| DHN-5916225 | Timely | 11.3 |
| DHP-1071937 | Timely | 2.0 |
| DHP-1368100 | Timely | 5.0 |
| DHP-1622292 | Timely | 7.3 |
| DHP-1692966 | Timely | 11.3 |
| DHP-1772335 | Timely | 11.3 |
| DHP-2775004 | Timely | 258.9 |
| DHP-3267996 | Timely | 5.3 |
| DHP-3600520 | Timely | 8.0 |
| DHP-4043374 | Timely | 5.0 |
| DHP-4242007 | Timely | 5.3 |
| DHP-4362569 | Timely | 7.3 |
| DHP-4404316 | Timely | 1.0 |
| DHQ-1391994 | Timely | 8.0 |
| DHQ-1395984 | Timely | 9.6 |
| DHQ-1902881 | Timely | 8.3 |
| DHQ-1999543 | Timely | 8.3 |
| DHQ-2026363 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DHQ-2159248 | Timely | 11.3 |
| DHQ-2777089 | Timely | 15.3 |
| DHQ-3451251 | Timely | 12.6 |
| DHQ-3581097 | Timely | 11.3 |
| DHQ-3720849 | Timely | 14.6 |
| DHQ-3799694 | Timely | 8.0 |
| DHQ-3833697 | Timely | 59.0 |
| DHQ-4064204 | Timely | 1.0 |
| DHQ-4333631 | Timely | 11.3 |
| DHQ-4979616 | Timely | 11.3 |
| DHQ-5229035 | Timely | 4.0 |
| DHQ-5408399 | Timely | 38.8 |
| DHR-1726344 | Timely | 2.0 |
| DHR-1737005 | Timely | 21.9 |
| DHR-2568088 | Timely | 117.8 |
| DHR-2586419 | Timely | 8.3 |
| DHR-2675040 | Timely | 205.9 |
| DHR-3085452 | Timely | 5.0 |
| DHR-3234493 | Timely | 2.0 |
| DHR-3456871 | Timely | 2.0 |
| DHR-4173593 | Timely | 27.9 |
| DHR-4997518 | Timely | 11.3 |
| DHR-5474794 | Timely | 18.9 |
| DHR-5683005 | Timely | 11.3 |
| DHR-5742611 | Timely | 7.0 |
| DHR-5867867 | Timely | 6.0 |
| DHS-1261148 | Timely | 14.6 |
| DHS-1377766 | Timely | 1.0 |
| DHS-1717412 | Timely | 6.0 |
| DHS-1778175 | Timely | 17.6 |
| DHS-1864284 | Timely | 11.3 |
| DHS-2655027 | Timely | 4.3 |
| DHS-3392817 | Timely | 1.0 |
| DHS-3688531 | Timely | 9.3 |
| DHS-3850506 | Timely | 5.3 |
| DHS-3966652 | Timely | 4.0 |
| DHS-4194982 | Timely | 22.6 |
| DHS-4444754 | Timely | 40.8 |
| DHS-5808308 | Timely | 19.0 |
| DHT-1236093 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DHT-1239698 | Timely | 24.9 |
| DHT-1492532 | Timely | 10.3 |
| DHT-2616518 | Timely | 11.3 |
| DHT-2654050 | Timely | 183.9 |
| DHT-3852577 | Timely | 4.3 |
| DHT-3858702 | Timely | 7.0 |
| DHT-3890871 | Timely | 20.9 |
| DHT-3920852 | Timely | 9.6 |
| DHT-4009549 | Timely | 14.0 |
| DHT-4010476 | Timely | 15.6 |
| DHT-4336932 | Timely | 5.3 |
| DHT-4772882 | Timely | 8.3 |
| DHT-5448433 | Timely | 18.6 |
| DHT-5536218 | Timely | 11.3 |
| DHV-1563162 | Timely | 11.3 |
| DHV-1704174 | Timely | 11.3 |
| DHV-1966688 | Timely | 21.6 |
| DHV-3438330 | Timely | 4.0 |
| DHV-4659836 | Timely | 17.9 |
| DHV-5131555 | Timely | 11.3 |
| DHW-1116563 | Timely | 15.6 |
| DHW-1144924 | Timely | 8.3 |
| DHW-1600104 | Timely | 13.6 |
| DHW-1681411 | Timely | 11.3 |
| DHW-2670983 | Timely | 9.3 |
| DHW-3212988 | Timely | 24.2 |
| DHW-3407728 | Timely | 31.9 |
| DHW-3736728 | Timely | 11.3 |
| DHW-3757529 | Timely | 29.2 |
| DHW-3856674 | Timely | 378.9 |
| DHW-3892503 | Timely | 2.0 |
| DHW-4378140 | Timely | 14.6 |
| DHW-4487136 | Timely | 5.3 |
| DHW-4844723 | Timely | 15.9 |
| DHX-1400458 | Timely | 15.6 |
| DHX-1529778 | Timely | 5.3 |
| DHX-1959917 | Timely | 8.3 |
| DHX-2220613 | Timely | 8.3 |
| DHX-2676730 | Timely | 8.3 |
| DHX-2705780 | Timely | 154.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DHX-3099596 | Timely | 8.3 |
| DHX-4201646 | Timely | 24.9 |
| DHX-4620527 | Timely | 8.3 |
| DHX-5097399 | Timely | 30.5 |
| DHX-5232516 | Timely | 11.3 |
| DHX-5267485 | Timely | 11.3 |
| DHX-5267744 | Timely | 14.6 |
| DHX-5566651 | Timely | 42.8 |
| DHX-5620363 | Timely | 11.3 |
| DHX-5790541 | Timely | 11.3 |
| DHZ-1140599 | Timely | 8.3 |
| DHZ-1537456 | Timely | 7.3 |
| DHZ-1569609 | Timely | 7.3 |
| DHZ-1689097 | Timely | 22.6 |
| DHZ-1734622 | Timely | 12.6 |
| DHZ-2080214 | Timely | 6.0 |
| DHZ-2259041 | Timely | 12.3 |
| DHZ-3021258 | Timely | 13.6 |
| DHZ-3032733 | Timely | 4.3 |
| DHZ-3173761 | Timely | 8.3 |
| DHZ-3540919 | Timely | 197.0 |
| DHZ-4486756 | Timely | 20.6 |
| DHZ-5181148 | Timely | 18.6 |
| DHZ-5255971 | Timely | 9.3 |
| DHZ-5288027 | Timely | 18.9 |
| DHZ-5318258 | Timely | 12.0 |
| DHZ-5430863 | Timely | 336.5 |
| DHZ-5467429 | Timely | 135.7 |
| DHZ-5593134 | Timely | 11.3 |
| DJB-1146532 | Timely | 4.3 |
| DJB-1217216 | Timely | 3.0 |
| DJB-1308807 | Timely | 8.3 |
| DJB-1568712 | Timely | 11.6 |
| DJB-1780174 | Timely | 1.0 |
| DJB-2945284 | Timely | 11.0 |
| DJB-3347975 | Timely | 92.5 |
| DJB-3388811 | Timely | 14.0 |
| DJB-3514353 | Timely | 18.6 |
| DJB-3537835 | Timely | 8.3 |
| DJB-3690670 | Timely | 205.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DJB-4070902 | Timely | 17.3 |
| DJB-5040781 | Timely | 11.3 |
| DJB-5158894 | Timely | 10.6 |
| DJB-5193541 | Timely | 176.2 |
| DJB-5636136 | Timely | 16.3 |
| DJC-1182314 | Timely | 32.9 |
| DJC-1310642 | Timely | 8.0 |
| DJC-1954374 | Timely | 14.0 |
| DJC-2062721 | Timely | 8.3 |
| DJC-2605100 | Timely | 4.3 |
| DJC-2937874 | Timely | 8.3 |
| DJC-3710313 | Timely | 26.2 |
| DJC-3736728 | Timely | 14.6 |
| DJC-4114602 | Timely | 16.6 |
| DJC-4298036 | Timely | 6.0 |
| DJC-4378167 | Timely | 11.3 |
| DJC-4482890 | Timely | 11.3 |
| DJC-4828256 | Timely | 63.5 |
| DJC-4993839 | Timely | 8.3 |
| DJC-5227939 | Timely | 8.3 |
| DJD-2286143 | Timely | 11.3 |
| DJD-2655027 | Timely | 12.0 |
| DJD-3106681 | Timely | 5.3 |
| DJD-3329194 | Timely | 16.6 |
| DJD-3946988 | Timely | 11.6 |
| DJD-4100651 | Timely | 5.0 |
| DJD-4458085 | Timely | 8.3 |
| DJD-4811147 | Timely | 7.0 |
| DJD-4929273 | Timely | 11.6 |
| DJD-4947841 | Timely | 286.3 |
| DJD-5105759 | Timely | 2.0 |
| DJD-5272051 | Timely | 13.6 |
| DJD-5438711 | Timely | 281.3 |
| DJD-5470147 | Timely | 5.3 |
| DJD-5500949 | Timely | 31.3 |
| DJD-5800214 | Timely | 14.6 |
| DJF-1227155 | Timely | 2.0 |
| DJF-1587864 | Timely | 11.3 |
| DJF-1787516 | Timely | 86.3 |
| DJF-1938622 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DJF-2131001 | Timely | 11.3 |
| DJF-2246932 | Timely | 17.9 |
| DJF-2734999 | Timely | 378.4 |
| DJF-3992721 | Timely | 8.3 |
| DJF-4703708 | Timely | 16.6 |
| DJF-5892243 | Timely | 8.3 |
| DJG-1220712 | Timely | 8.3 |
| DJG-1493612 | Timely | 8.3 |
| DJG-1819543 | Timely | 8.3 |
| DJG-1883475 | Timely | 4.0 |
| DJG-1918252 | Timely | 3.0 |
| DJG-2085000 | Timely | 14.9 |
| DJG-2349004 | Timely | 8.3 |
| DJG-2389753 | Timely | 11.3 |
| DJG-2642055 | Timely | 17.6 |
| DJG-2980773 | Timely | 11.6 |
| DJG-3259298 | Timely | 133.2 |
| DJG-3460521 | Timely | 3.0 |
| DJG-3903385 | Timely | 11.3 |
| DJG-4083668 | Timely | 3.0 |
| DJG-4106463 | Timely | 11.3 |
| DJG-4346819 | Timely | 14.6 |
| DJG-4744199 | Timely | 5.0 |
| DJG-5120049 | Timely | 13.9 |
| DJG-5245467 | Timely | 8.3 |
| DJG-5507848 | Timely | 14.6 |
| DJG-5562251 | Timely | 5.0 |
| DJG-5685483 | Timely | 8.3 |
| DJG-5734772 | Timely | 5.0 |
| DJG-5953220 | Timely | 12.3 |
| DJH-1040651 | Timely | 15.9 |
| DJH-1200030 | Timely | 25.2 |
| DJH-1965783 | Timely | 11.6 |
| DJH-2192669 | Timely | 12.3 |
| DJH-2564077 | Timely | 1.0 |
| DJH-2790430 | Timely | 15.3 |
| DJH-3031783 | Timely | 2.0 |
| DJH-3737400 | Timely | 4.3 |
| DJH-4397753 | Timely | 18.6 |
| DJH-4607096 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DJH-4708907 | Timely | 5.3 |
| DJH-5040927 | Timely | 8.6 |
| DJH-5925018 | Timely | 11.3 |
| DJJ-1482995 | Timely | 13.3 |
| DJJ-2105980 | Timely | 11.3 |
| DJJ-2285895 | Timely | 11.6 |
| DJJ-2671815 | Timely | 15.6 |
| DJJ-2698072 | Timely | 2.0 |
| DJJ-2765441 | Timely | 196.9 |
| DJJ-3444357 | Timely | 16.6 |
| DJJ-3793727 | Timely | 17.6 |
| DJJ-4008655 | Timely | 11.3 |
| DJJ-4069764 | Timely | 18.9 |
| DJJ-4491215 | Timely | 8.3 |
| DJJ-4583086 | Timely | 25.6 |
| DJJ-4687971 | Timely | 16.6 |
| DJJ-5371475 | Timely | 11.3 |
| DJJ-5789830 | Timely | 12.6 |
| DJJ-5919013 | Timely | 12.9 |
| DJK-1357669 | Timely | 4.3 |
| DJK-1472398 | Timely | 8.3 |
| DJK-1529236 | Timely | 11.3 |
| DJK-2087643 | Timely | 2.0 |
| DJK-3031783 | Timely | 10.3 |
| DJK-3733622 | Timely | 8.3 |
| DJK-3966794 | Timely | 11.3 |
| DJK-5149188 | Timely | 7.3 |
| DJK-5467815 | Timely | 5.3 |
| DJK-5670022 | Timely | 11.3 |
| DJL-1104120 | Timely | 21.9 |
| DJL-1401704 | Timely | 5.3 |
| DJL-1726344 | Timely | 4.3 |
| DJL-1805475 | Timely | 1.0 |
| DJL-1910111 | Timely | 22.9 |
| DJL-2333701 | Timely | 8.3 |
| DJL-2417103 | Timely | 8.3 |
| DJL-2465609 | Timely | 9.6 |
| DJL-2819882 | Timely | 8.6 |
| DJL-3032232 | Timely | 121.0 |
| DJL-3056156 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DJL-3067893 | Timely | 12.3 |
| DJL-3487588 | Timely | 19.3 |
| DJL-3582587 | Timely | 16.6 |
| DJL-3695868 | Timely | 8.0 |
| DJL-3837958 | Timely | 11.6 |
| DJL-4876557 | Timely | 8.3 |
| DJL-5121466 | Timely | 6,300.0 |
| DJL-5721863 | Timely | 5.3 |
| DJM-1753723 | Timely | 12.6 |
| DJM-2235965 | Timely | 19.9 |
| DJM-2508635 | Timely | 263.8 |
| DJM-2938835 | Timely | 9.6 |
| DJM-3275243 | Timely | 7.0 |
| DJM-3569836 | Timely | 4.3 |
| DJM-3630892 | Timely | 7.3 |
| DJM-3895689 | Timely | 8.3 |
| DJM-4062817 | Timely | 8.3 |
| DJM-4230286 | Timely | 14.0 |
| DJM-4374499 | Timely | 8.3 |
| DJM-4497475 | Timely | 5.0 |
| DJM-4521816 | Timely | 11.3 |
| DJM-4806951 | Timely | 8.3 |
| DJM-5191497 | Timely | 26.2 |
| DJM-5484845 | Timely | 12.0 |
| DJM-5487050 | Timely | 11.3 |
| DJN-1709042 | Timely | 8.3 |
| DJN-2261887 | Timely | 8.3 |
| DJN-2736300 | Timely | 8.3 |
| DJN-2772936 | Timely | 8.6 |
| DJN-2788153 | Timely | 8.3 |
| DJN-3325373 | Timely | 840.0 |
| DJN-4435231 | Timely | 11.3 |
| DJN-4454037 | Timely | 8.6 |
| DJN-4640629 | Timely | 11.3 |
| DJN-4794637 | Timely | 1.0 |
| DJN-4870184 | Timely | 18.3 |
| DJN-5204935 | Timely | 91.6 |
| DJN-5211329 | Timely | 18.6 |
| DJP-1015856 | Timely | 8.3 |
| DJP-1574088 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DJP-2212404 | Timely | 11.3 |
| DJP-2247708 | Timely | 15.3 |
| DJP-2282306 | Timely | 14.3 |
| DJP-2353170 | Timely | 4.0 |
| DJP-2555635 | Timely | 8.3 |
| DJP-3592566 | Timely | 38.7 |
| DJP-4504381 | Timely | 8.3 |
| DJP-4804815 | Timely | 273.7 |
| DJP-4830848 | Timely | 326.8 |
| DJP-4866072 | Timely | 11.3 |
| DJP-5139787 | Timely | 5.3 |
| DJP-5411790 | Timely | 3.0 |
| DJP-5769834 | Timely | 2.0 |
| DJP-5988780 | Timely | 18.6 |
| DJQ-1137522 | Timely | 15.9 |
| DJQ-2008148 | Timely | 21.9 |
| DJQ-2047123 | Timely | 303.8 |
| DJQ-3424123 | Timely | 24.2 |
| DJQ-3575315 | Timely | 4.3 |
| DJQ-3970383 | Timely | 20.9 |
| DJQ-3998376 | Timely | 62.5 |
| DJQ-4170652 | Timely | 16.9 |
| DJQ-4640400 | Timely | 9.3 |
| DJQ-4721046 | Timely | 10.3 |
| DJQ-4773795 | Timely | 11.6 |
| DJQ-4823550 | Timely | 13.3 |
| DJQ-5052634 | Timely | 14.6 |
| DJR-1016197 | Timely | 15.6 |
| DJR-1182893 | Timely | 9.3 |
| DJR-1280880 | Timely | 5.3 |
| DJR-1313433 | Timely | 101.6 |
| DJR-1717429 | Timely | 4.0 |
| DJR-3615297 | Timely | 3.0 |
| DJR-3922999 | Timely | 8.6 |
| DJR-4009549 | Timely | 11.6 |
| DJR-4059604 | Timely | 11.3 |
| DJR-4550442 | Timely | 32.9 |
| DJR-4647139 | Timely | 18.6 |
| DJR-4667716 | Timely | 5.3 |
| DJR-4718174 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DJR-5174349 | Timely | 8.6 |
| DJR-5335057 | Timely | 7.3 |
| DJR-5421899 | Timely | 20.6 |
| DJR-5434659 | Timely | 4.3 |
| DJS-1413676 | Timely | 232.4 |
| DJS-1557477 | Timely | 11.3 |
| DJS-1747881 | Timely | 25.6 |
| DJS-1754390 | Timely | 36.5 |
| DJS-2080863 | Timely | 11.3 |
| DJS-2448210 | Timely | 8.3 |
| DJS-2587131 | Timely | 9.3 |
| DJS-2651271 | Timely | 87.3 |
| DJS-3357825 | Timely | 55.7 |
| DJS-3555035 | Timely | 8.6 |
| DJS-3602476 | Timely | 1.0 |
| DJS-3926408 | Timely | 130.6 |
| DJS-4620912 | Timely | 8.3 |
| DJS-4708815 | Timely | 12.3 |
| DJS-4979052 | Timely | 11.3 |
| DJS-4993726 | Timely | 8.3 |
| DJS-5301785 | Timely | 8.3 |
| DJS-5331441 | Timely | 106.8 |
| DJS-5697631 | Timely | 164.5 |
| DJS-5913005 | Timely | 276.1 |
| DJT-1065680 | Timely | 11.3 |
| DJT-1526139 | Timely | 7.3 |
| DJT-2126676 | Timely | 38.2 |
| DJT-3098512 | Timely | 8.3 |
| DJT-3415145 | Timely | 8.3 |
| DJT-3520442 | Timely | 4.3 |
| DJT-3578417 | Timely | 30,768.5 |
| DJT-4135613 | Timely | 11.3 |
| DJT-4620912 | Timely | 45.9 |
| DJT-5537892 | Timely | 11.3 |
| DJT-5852457 | Timely | 311.9 |
| DJV-2245807 | Timely | 8.6 |
| DJV-2533206 | Timely | 8.3 |
| DJV-2605100 | Timely | 8.3 |
| DJV-2821962 | Timely | 10.3 |
| DJV-4383519 | Timely | 191.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DJV-4876187 | Timely | 11.3 |
| DJV-4923185 | Timely | 11.3 |
| DJV-5027998 | Timely | 8.3 |
| DJV-5469251 | Timely | 11.3 |
| DJV-5507763 | Timely | 11.3 |
| DJV-5538008 | Timely | 22.9 |
| DJW-1133582 | Timely | 13.6 |
| DJW-1347819 | Timely | 12.3 |
| DJW-1372104 | Timely | 5.3 |
| DJW-1560376 | Timely | 8.3 |
| DJW-1647331 | Timely | 5.0 |
| DJW-1651436 | Timely | 221.9 |
| DJW-1684150 | Timely | 306.5 |
| DJW-1755021 | Timely | 2.0 |
| DJW-1996526 | Timely | 13.3 |
| DJW-2239125 | Timely | 250.9 |
| DJW-2282389 | Timely | 16.6 |
| DJW-2319584 | Timely | 33.5 |
| DJW-3959179 | Timely | 10.6 |
| DJW-4233361 | Timely | 9.3 |
| DJW-4339832 | Timely | 18.9 |
| DJW-4844388 | Timely | 36.1 |
| DJW-4860636 | Timely | 8.3 |
| DJX-2824022 | Timely | 12.3 |
| DJX-3760465 | Timely | 8.3 |
| DJX-4495470 | Timely | 336.9 |
| DJX-4882535 | Timely | 34.9 |
| DJX-4978654 | Timely | 18.6 |
| DJX-5077669 | Timely | 16.9 |
| DJX-5279651 | Timely | 269.4 |
| DJX-5775897 | Timely | 11.3 |
| DJZ-1121186 | Timely | 11.3 |
| DJZ-1192474 | Timely | 11.3 |
| DJZ-1350808 | Timely | 18.6 |
| DJZ-1700602 | Timely | 11.3 |
| DJZ-1884054 | Timely | 83.0 |
| DJZ-2791388 | Timely | 29.9 |
| DJZ-2988417 | Timely | 177.0 |
| DJZ-3684582 | Timely | 11.3 |
| DJZ-4131406 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DJZ-4515683 | Timely | 352.7 |
| DJZ-5019639 | Timely | 307.5 |
| DJZ-5824443 | Timely | 27.0 |
| DJZ-5968987 | Timely | 7.3 |
| DKB-1890786 | Timely | 11.6 |
| DKB-2525621 | Timely | 8.3 |
| DKB-2934160 | Timely | 65.0 |
| DKB-3032346 | Timely | 8.0 |
| DKB-3558720 | Timely | 6.0 |
| DKB-3611074 | Timely | 1.0 |
| DKB-3889703 | Timely | 11.3 |
| DKB-4345923 | Timely | 19.6 |
| DKB-5001016 | Timely | 6.3 |
| DKB-5601744 | Timely | 50.5 |
| DKB-5624031 | Timely | 19.6 |
| DKC-1490052 | Timely | 3.0 |
| DKC-1677582 | Timely | 16.9 |
| DKC-1776236 | Timely | 11.3 |
| DKC-2130681 | Timely | 25,368.6 |
| DKC-2979970 | Timely | 1.0 |
| DKC-3616040 | Timely | 33.9 |
| DKC-3734742 | Timely | 12.3 |
| DKC-3988902 | Timely | 5.3 |
| DKC-4205033 | Timely | 34.8 |
| DKC-4337143 | Timely | 18.9 |
| DKC-4372855 | Timely | 8.3 |
| DKC-4496573 | Timely | 8.3 |
| DKC-4592283 | Timely | 8.3 |
| DKC-4644002 | Timely | 6.0 |
| DKC-5938683 | Timely | 8.3 |
| DKD-1777520 | Timely | 271.2 |
| DKD-2065146 | Timely | 12.3 |
| DKD-3466578 | Timely | 282.3 |
| DKD-3868663 | Timely | 8.3 |
| DKD-4274210 | Timely | 12.6 |
| DKD-4304590 | Timely | 9.6 |
| DKD-4841593 | Timely | 15.0 |
| DKD-5273579 | Timely | 8.3 |
| DKD-5530841 | Timely | 1.0 |
| DKD-5832436 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DKD-5876578 | Timely | 8.3 |
| DKF-1037429 | Timely | 8.6 |
| DKF-1208468 | Timely | 9.3 |
| DKF-2192086 | Timely | 9.3 |
| DKF-2573433 | Timely | 21.6 |
| DKF-2843976 | Timely | 11.3 |
| DKF-2933230 | Timely | 3.0 |
| DKF-2965003 | Timely | 11.3 |
| DKF-3360065 | Timely | 12.3 |
| DKF-3585472 | Timely | 3.0 |
| DKF-3586927 | Timely | 26.6 |
| DKF-3802522 | Timely | 3.0 |
| DKF-3846264 | Timely | 7.3 |
| DKF-4078206 | Timely | 8.3 |
| DKF-4125458 | Timely | 265.1 |
| DKF-4226980 | Timely | 242.8 |
| DKF-4990730 | Timely | 15.6 |
| DKF-5364301 | Timely | 19.6 |
| DKF-5410718 | Timely | 290.9 |
| DKG-1269523 | Timely | 212.9 |
| DKG-1907054 | Timely | 7.3 |
| DKG-2055603 | Timely | 4.3 |
| DKG-2218352 | Timely | 10.3 |
| DKG-2377520 | Timely | 21.3 |
| DKG-2462854 | Timely | 16.3 |
| DKG-3424159 | Timely | 9.3 |
| DKG-4009249 | Timely | 11.3 |
| DKG-5117095 | Timely | 8.3 |
| DKG-5479019 | Timely | 8.3 |
| DKG-5480522 | Timely | 9.3 |
| DKG-5726456 | Timely | 23.6 |
| DKH-1618387 | Timely | 5.0 |
| DKH-2394619 | Timely | 9.3 |
| DKH-2450638 | Timely | 5.3 |
| DKH-2745009 | Timely | 10.3 |
| DKH-3400841 | Timely | 26.6 |
| DKH-3432604 | Timely | 15.6 |
| DKH-4067319 | Timely | 7.3 |
| DKH-4192615 | Timely | 8.3 |
| DKH-4726021 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DKH-5031805 | Timely | 23.6 |
| DKH-5165439 | Timely | 12.9 |
| DKH-5310280 | Timely | 5.3 |
| DKH-5459201 | Timely | 8.3 |
| DKH-5523362 | Timely | 212.2 |
| DKH-5775897 | Timely | 9.6 |
| DKH-5805557 | Timely | 290.6 |
| DKH-5889898 | Timely | 8.3 |
| DKJ-1179396 | Timely | 8.3 |
| DKJ-1210908 | Timely | 11.3 |
| DKJ-1783309 | Timely | 14.3 |
| DKJ-2259432 | Timely | 10.3 |
| DKJ-2457800 | Timely | 16.6 |
| DKJ-3150699 | Timely | 8.3 |
| DKJ-3238299 | Timely | 22.6 |
| DKJ-3559269 | Timely | 11.3 |
| DKJ-4007337 | Timely | 11.3 |
| DKJ-4387663 | Timely | 3.0 |
| DKJ-4815564 | Timely | 8.3 |
| DKJ-5033472 | Timely | 11.3 |
| DKJ-5214737 | Timely | 8.0 |
| DKJ-5257794 | Timely | 8.3 |
| DKJ-5787456 | Timely | 38.5 |
| DKJ-5816006 | Timely | 11.0 |
| DKJ-5863440 | Timely | 20.6 |
| DKK-1091583 | Timely | 4.0 |
| DKK-1477026 | Timely | 8.0 |
| DKK-1548931 | Timely | 3.0 |
| DKK-1563850 | Timely | 13.6 |
| DKK-1894036 | Timely | 5.0 |
| DKK-2666307 | Timely | 8.3 |
| DKK-4157726 | Timely | 21.6 |
| DKK-4989160 | Timely | 83.0 |
| DKK-5089707 | Timely | 8.6 |
| DKK-5199188 | Timely | 34.6 |
| DKK-5711875 | Timely | 758.0 |
| DKK-5885464 | Timely | 17.6 |
| DKK-5967089 | Timely | 16.9 |
| DKL-1562597 | Timely | 185.0 |
| DKL-1942721 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DKL-2526310 | Timely | 320.6 |
| DKL-3767327 | Timely | 15.6 |
| DKL-3887304 | Timely | 24.2 |
| DKL-3906107 | Timely | 1.0 |
| DKM-1240974 | Timely | 8.3 |
| DKM-1407558 | Timely | 1.0 |
| DKM-1555255 | Timely | 12.0 |
| DKM-1618387 | Timely | 248.6 |
| DKM-1703137 | Timely | 11.3 |
| DKM-2332235 | Timely | 14.9 |
| DKM-2633073 | Timely | 8.3 |
| DKM-3139060 | Timely | 11.3 |
| DKM-3684081 | Timely | 3.0 |
| DKM-4337938 | Timely | 8.3 |
| DKM-4344492 | Timely | 6.0 |
| DKM-4534881 | Timely | 1.0 |
| DKM-4863453 | Timely | 308.0 |
| DKM-4902500 | Timely | 8.0 |
| DKM-4975705 | Timely | 18.6 |
| DKN-1577068 | Timely | 11.3 |
| DKN-1664009 | Timely | 8.3 |
| DKN-1787516 | Timely | 212.7 |
| DKN-3009036 | Timely | 21.6 |
| DKN-3387038 | Timely | 7.3 |
| DKN-3688748 | Timely | 18.6 |
| DKN-5365400 | Timely | 11.3 |
| DKN-5374807 | Timely | 226.0 |
| DKN-5407087 | Timely | 8.3 |
| DKP-1246430 | Timely | 53.2 |
| DKP-1942261 | Timely | 8.3 |
| DKP-2588539 | Timely | 93.0 |
| DKP-2778064 | Timely | 31.2 |
| DKP-2988295 | Timely | 11.3 |
| DKP-3666846 | Timely | 13.6 |
| DKP-3905833 | Timely | 8.3 |
| DKP-4637256 | Timely | 11.3 |
| DKP-4795348 | Timely | 11.3 |
| DKP-5565751 | Timely | 305.4 |
| DKP-5577212 | Timely | 10.6 |
| DKP-5689211 | Timely | 220.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DKP-5920961 | Timely | 11.0 |
| DKQ-1047718 | Timely | 11.3 |
| DKQ-1118700 | Timely | 17.6 |
| DKQ-1779025 | Timely | 29.0 |
| DKQ-2027255 | Timely | 8.3 |
| DKQ-2551018 | Timely | 11.3 |
| DKQ-2885695 | Timely | 23.6 |
| DKQ-4101007 | Timely | 19.9 |
| DKQ-4113146 | Timely | 8.3 |
| DKQ-4331765 | Timely | 8.0 |
| DKQ-4486675 | Timely | 11.3 |
| DKQ-5043177 | Timely | 13.6 |
| DKQ-5382404 | Timely | 7.3 |
| DKQ-5563810 | Timely | 16.6 |
| DKQ-5648793 | Timely | 13.3 |
| DKQ-5839612 | Timely | 15.6 |
| DKR-1010255 | Timely | 11.6 |
| DKR-1126187 | Timely | 8.3 |
| DKR-1316564 | Timely | 8.3 |
| DKR-1452316 | Timely | 16.3 |
| DKR-1819407 | Timely | 8.3 |
| DKR-1886225 | Timely | 5.3 |
| DKR-2184790 | Timely | 32.0 |
| DKR-3099596 | Timely | 11.6 |
| DKR-3284030 | Timely | 3.0 |
| DKR-3641245 | Timely | 11.3 |
| DKR-3890452 | Timely | 11.3 |
| DKR-4029654 | Timely | 1.0 |
| DKR-4067911 | Timely | 12.3 |
| DKR-4430604 | Timely | 8.3 |
| DKR-4599437 | Timely | 16.6 |
| DKR-4908308 | Timely | 10.3 |
| DKR-4994248 | Timely | 14.9 |
| DKR-5200073 | Timely | 11.3 |
| DKR-5307367 | Timely | 1.0 |
| DKR-5626633 | Timely | 8.3 |
| DKR-5809003 | Timely | 30.5 |
| DKS-1074339 | Timely | 7.0 |
| DKS-1207320 | Timely | 142.0 |
| DKS-1406453 | Timely | 5.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DKS-1439972 | Timely | 236.7 |
| DKS-1924234 | Timely | 12.9 |
| DKS-2249710 | Timely | 3.0 |
| DKS-2312707 | Timely | 11.3 |
| DKS-2395260 | Timely | 11.3 |
| DKS-3466578 | Timely | 12.6 |
| DKS-3579513 | Timely | 8.6 |
| DKS-3957824 | Timely | 27.9 |
| DKS-4011568 | Timely | 8.3 |
| DKS-4181501 | Timely | 14.3 |
| DKS-4293927 | Timely | 16.9 |
| DKS-4909381 | Timely | 216.1 |
| DKS-4994248 | Timely | 12.3 |
| DKS-5153649 | Timely | 45.6 |
| DKS-5562154 | Timely | 9.6 |
| DKS-5853277 | Timely | 183.6 |
| DKS-5898034 | Timely | 6.0 |
| DKT-1739873 | Timely | 17.6 |
| DKT-2178617 | Timely | 1.0 |
| DKT-2205492 | Timely | 30.9 |
| DKT-2587645 | Timely | 8.6 |
| DKT-3013274 | Timely | 26.9 |
| DKT-3881602 | Timely | 11.3 |
| DKT-4214914 | Timely | 11.3 |
| DKT-5279651 | Timely | 9.3 |
| DKT-5469483 | Timely | 5.0 |
| DKT-5904503 | Timely | 11.3 |
| DKV-1263397 | Timely | 12.3 |
| DKV-1730491 | Timely | 18.9 |
| DKV-2879760 | Timely | 18.9 |
| DKV-3150953 | Timely | 12.9 |
| DKV-3244575 | Timely | 8.3 |
| DKV-4159499 | Timely | 12.3 |
| DKV-5856019 | Timely | 12.3 |
| DKV-5919013 | Timely | 23.9 |
| DKW-1133553 | Timely | 244.2 |
| DKW-1181000 | Timely | 5.3 |
| DKW-1917271 | Timely | 8.3 |
| DKW-2048915 | Timely | 6.3 |
| DKW-2298683 | Timely | 53.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DKW-2372050 | Timely | 93.9 |
| DKW-2593284 | Timely | 11.3 |
| DKW-2616502 | Timely | 15.6 |
| DKW-2971108 | Timely | 4.3 |
| DKW-4226270 | Timely | 18.3 |
| DKW-5024421 | Timely | 18.9 |
| DKW-5109445 | Timely | 11.3 |
| DKX-1208468 | Timely | 11.6 |
| DKX-2406594 | Timely | 15.3 |
| DKX-2712830 | Timely | 49.2 |
| DKX-3020162 | Timely | 12.6 |
| DKX-3026668 | Timely | 4.0 |
| DKX-3720437 | Timely | 32.9 |
| DKX-3798184 | Timely | 18.6 |
| DKX-3898881 | Timely | 17.6 |
| DKX-3946988 | Timely | 8.3 |
| DKX-4044056 | Timely | 9.6 |
| DKX-4135613 | Timely | 1.0 |
| DKX-4260770 | Timely | 11.3 |
| DKX-4504893 | Timely | 9.3 |
| DKX-4544588 | Timely | 7.3 |
| DKX-5151345 | Timely | 8.3 |
| DKZ-1150963 | Timely | 25.9 |
| DKZ-1184332 | Timely | 11.3 |
| DKZ-1583897 | Timely | 8.3 |
| DKZ-1867778 | Timely | 11.3 |
| DKZ-2085827 | Timely | 4.3 |
| DKZ-2220136 | Timely | 11.3 |
| DKZ-2389753 | Timely | 9.3 |
| DKZ-2399209 | Timely | 7.3 |
| DKZ-2787414 | Timely | 8.3 |
| DKZ-3064262 | Timely | 33.6 |
| DKZ-3957071 | Timely | 7.0 |
| DKZ-4084056 | Timely | 234.1 |
| DKZ-4147450 | Timely | 32.9 |
| DKZ-4809841 | Timely | 15.9 |
| DKZ-5692344 | Timely | 23.9 |
| DKZ-5912167 | Timely | 8.3 |
| DLB-1129701 | Timely | 4.3 |
| DLB-1589369 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DLB-1764729 | Timely | 16.6 |
| DLB-2433215 | Timely | 8.6 |
| DLB-2436388 | Timely | 25.2 |
| DLB-2588539 | Timely | 6,367.8 |
| DLB-2746723 | Timely | 8.6 |
| DLB-2747432 | Timely | 11.3 |
| DLB-2781718 | Timely | 6.0 |
| DLB-4314845 | Timely | 4.3 |
| DLB-4521816 | Timely | 10.0 |
| DLB-5277984 | Timely | 4.0 |
| DLB-5303075 | Timely | 8.3 |
| DLB-5867867 | Timely | 18.3 |
| DLB-5986977 | Timely | 12.6 |
| DLC-1769879 | Timely | 5.0 |
| DLC-1793754 | Timely | 243.8 |
| DLC-2101022 | Timely | 12.3 |
| DLC-3893109 | Timely | 11.3 |
| DLC-4106463 | Timely | 8.3 |
| DLC-4430777 | Timely | 5.0 |
| DLC-4440651 | Timely | 17.9 |
| DLC-4859381 | Timely | 13.6 |
| DLC-5184634 | Timely | 155.2 |
| DLC-5449215 | Timely | 8.3 |
| DLC-5853277 | Timely | 11.3 |
| DLD-1138033 | Timely | 8.3 |
| DLD-1181218 | Timely | 4.0 |
| DLD-1232214 | Timely | 32.5 |
| DLD-1495111 | Timely | 145.2 |
| DLD-1942234 | Timely | 11.3 |
| DLD-2449993 | Timely | 23.9 |
| DLD-3048137 | Timely | 4.0 |
| DLD-3207423 | Timely | 48.5 |
| DLD-3947463 | Timely | 37.9 |
| DLD-4241077 | Timely | 5.3 |
| DLD-4906565 | Timely | 2.0 |
| DLD-5226081 | Timely | 13.6 |
| DLF-1932192 | Timely | 13.0 |
| DLF-2695337 | Timely | 37.2 |
| DLF-2946188 | Timely | 11.3 |
| DLF-3290121 | Timely | 207.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DLF-3472703 | Timely | 8.3 |
| DLF-4101551 | Timely | 1.0 |
| DLF-4235981 | Timely | 6.3 |
| DLF-4591077 | Timely | 11.3 |
| DLF-4756484 | Timely | 12.6 |
| DLF-5481970 | Timely | 8.0 |
| DLF-5499452 | Timely | 12.3 |
| DLF-5917243 | Timely | 8.3 |
| DLF-5962096 | Timely | 8.3 |
| DLG-1236504 | Timely | 8.3 |
| DLG-1553622 | Timely | 1.0 |
| DLG-1709635 | Timely | 8.3 |
| DLG-1779498 | Timely | 11.3 |
| DLG-2267018 | Timely | 8.0 |
| DLG-2340294 | Timely | 9.3 |
| DLG-2596255 | Timely | 8.3 |
| DLG-3020024 | Timely | 12.3 |
| DLG-3469777 | Timely | 285.7 |
| DLG-3560666 | Timely | 1.0 |
| DLG-3678691 | Timely | 241.2 |
| DLG-3956377 | Timely | 1.0 |
| DLG-4028785 | Timely | 34.3 |
| DLG-4431423 | Timely | 12.3 |
| DLG-4733070 | Timely | 8.3 |
| DLG-5306615 | Timely | 8.3 |
| DLG-5649436 | Timely | 16.9 |
| DLG-5712367 | Timely | 11.3 |
| DLG-5990286 | Timely | 9.6 |
| DLH-1117579 | Timely | 14.6 |
| DLH-1255962 | Timely | 190.5 |
| DLH-1328683 | Timely | 22.6 |
| DLH-2128326 | Timely | 11.3 |
| DLH-2214159 | Timely | 212.7 |
| DLH-2628975 | Timely | 15.9 |
| DLH-2726780 | Timely | 14.3 |
| DLH-2727873 | Timely | 9.3 |
| DLH-2908546 | Timely | 23.0 |
| DLH-2944125 | Timely | 4.0 |
| DLH-3105333 | Timely | 146.1 |
| DLH-3120995 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DLH-4024661 | Timely | 299.0 |
| DLH-4255916 | Timely | 11.3 |
| DLH-4777977 | Timely | 2.0 |
| DLH-5381728 | Timely | 1.0 |
| DLH-5802087 | Timely | 34.6 |
| DLH-5867958 | Timely | 10.3 |
| DLH-5868437 | Timely | 1.0 |
| DLJ-2192685 | Timely | 377.2 |
| DLJ-2358565 | Timely | 9.0 |
| DLJ-2629903 | Timely | 11.3 |
| DLJ-2665932 | Timely | 3.0 |
| DLJ-2704704 | Timely | 20.9 |
| DLJ-3249340 | Timely | 34.4 |
| DLJ-3503920 | Timely | 27.3 |
| DLJ-3886428 | Timely | 8.3 |
| DLJ-4011033 | Timely | 24.0 |
| DLJ-4066401 | Timely | 8.0 |
| DLJ-4215239 | Timely | 6.0 |
| DLJ-4550056 | Timely | 8.3 |
| DLJ-5160281 | Timely | 4.3 |
| DLJ-5283561 | Timely | 281.1 |
| DLJ-5537892 | Timely | 2.0 |
| DLJ-5852457 | Timely | 13.3 |
| DLK-1265710 | Timely | 8.3 |
| DLK-2246840 | Timely | 22.9 |
| DLK-2364761 | Timely | 15.3 |
| DLK-2652415 | Timely | 15.9 |
| DLK-2970613 | Timely | 11.3 |
| DLK-3256206 | Timely | 6.0 |
| DLK-3329084 | Timely | 12.3 |
| DLK-3684582 | Timely | 11.3 |
| DLK-4630903 | Timely | 11.3 |
| DLK-4787953 | Timely | 2.0 |
| DLK-4912250 | Timely | 1.0 |
| DLK-5171447 | Timely | 23.6 |
| DLK-5205215 | Timely | 42.5 |
| DLK-5263912 | Timely | 213.9 |
| DLK-5446757 | Timely | 8.3 |
| DLK-5511288 | Timely | 10.3 |
| DLK-5803542 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DLK-5938683 | Timely | 11.3 |
| DLK-5979648 | Timely | 75.9 |
| DLL-1125279 | Timely | 12.9 |
| DLL-1314390 | Timely | 9.3 |
| DLL-1526139 | Timely | 17.3 |
| DLL-1664835 | Timely | 21.9 |
| DLL-1930560 | Timely | 188.0 |
| DLL-2121746 | Timely | 16.6 |
| DLL-2226286 | Timely | 26.2 |
| DLL-2457800 | Timely | 8.3 |
| DLL-2526109 | Timely | 8.3 |
| DLL-3985914 | Timely | 8.3 |
| DLL-4096623 | Timely | 23.6 |
| DLL-4101007 | Timely | 8.6 |
| DLL-4337143 | Timely | 270.0 |
| DLL-5176026 | Timely | 8.0 |
| DLL-5320111 | Timely | 224.5 |
| DLL-5335065 | Timely | 8.3 |
| DLL-5925822 | Timely | 312.2 |
| DLM-1939554 | Timely | 19.0 |
| DLM-2366442 | Timely | 1.0 |
| DLM-2683874 | Timely | 30.8 |
| DLM-2708395 | Timely | 12.6 |
| DLM-2845278 | Timely | 11.3 |
| DLM-3278891 | Timely | 11.3 |
| DLM-3851492 | Timely | 15.6 |
| DLM-4731621 | Timely | 11.3 |
| DLM-4774155 | Timely | 8.3 |
| DLM-4789968 | Timely | 10.3 |
| DLM-5070414 | Timely | 20.9 |
| DLM-5598177 | Timely | 16.6 |
| DLM-5817778 | Timely | 6.0 |
| DLN-1157670 | Timely | 24.9 |
| DLN-1687090 | Timely | 6.0 |
| DLN-1709635 | Timely | 11.3 |
| DLN-1836361 | Timely | 8.3 |
| DLN-2474355 | Timely | 11.3 |
| DLN-2558587 | Timely | 14.6 |
| DLN-3013655 | Timely | 19.6 |
| DLN-3211218 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DLN-3467946 | Timely | 8.3 |
| DLN-3999274 | Timely | 1.0 |
| DLN-4788675 | Timely | 8.3 |
| DLN-4849245 | Timely | 6.0 |
| DLN-4917892 | Timely | 56.5 |
| DLP-1475671 | Timely | 11.3 |
| DLP-2502204 | Timely | 30.8 |
| DLP-2515239 | Timely | 6.3 |
| DLP-2637810 | Timely | 4.0 |
| DLP-2975446 | Timely | 3.0 |
| DLP-3328298 | Timely | 35.9 |
| DLP-3802945 | Timely | 11.3 |
| DLP-4000182 | Timely | 8.6 |
| DLP-4504901 | Timely | 9.3 |
| DLP-4510322 | Timely | 8.3 |
| DLP-4520007 | Timely | 11.3 |
| DLP-4820104 | Timely | 6.0 |
| DLP-4840963 | Timely | 14.6 |
| DLP-5185941 | Timely | 250.6 |
| DLP-5666156 | Timely | 36.3 |
| DLP-5683464 | Timely | 8.3 |
| DLP-5871806 | Timely | 24.3 |
| DLP-5915059 | Timely | 12.3 |
| DLQ-1037024 | Timely | 17.3 |
| DLQ-1232214 | Timely | 309.7 |
| DLQ-1625465 | Timely | 60.8 |
| DLQ-1710224 | Timely | 8.6 |
| DLQ-1832797 | Timely | 7.3 |
| DLQ-2221414 | Timely | 215.0 |
| DLQ-2890478 | Timely | 22.2 |
| DLQ-3559269 | Timely | 76.5 |
| DLQ-3656319 | Timely | 34.9 |
| DLQ-3957824 | Timely | 8.3 |
| DLQ-4287854 | Timely | 1.0 |
| DLQ-4515335 | Timely | 14.6 |
| DLQ-5835729 | Timely | 18.6 |
| DLR-1179442 | Timely | 202.6 |
| DLR-1515469 | Timely | 4.3 |
| DLR-1633398 | Timely | 11.3 |
| DLR-1886461 | Timely | 271.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DLR-1903343 | Timely | 31.5 |
| DLR-2734286 | Timely | 8.3 |
| DLR-2754118 | Timely | 18.9 |
| DLR-3018510 | Timely | 11.6 |
| DLR-3107869 | Timely | 4.3 |
| DLR-3238010 | Timely | 59.4 |
| DLR-4181713 | Timely | 22.6 |
| DLR-4660406 | Timely | 29.0 |
| DLR-4764872 | Timely | 11.3 |
| DLR-5075341 | Timely | 27.2 |
| DLR-5271871 | Timely | 10.6 |
| DLR-5505185 | Timely | 14.6 |
| DLS-1157217 | Timely | 247.8 |
| DLS-1886767 | Timely | 135.0 |
| DLS-2271177 | Timely | 59.0 |
| DLS-2274869 | Timely | 174.1 |
| DLS-3069798 | Timely | 11.3 |
| DLS-4159499 | Timely | 11.3 |
| DLS-4448365 | Timely | 11.3 |
| DLS-4945024 | Timely | 15.3 |
| DLS-5109901 | Timely | 8.3 |
| DLS-5626837 | Timely | 8.3 |
| DLT-1101242 | Timely | 16.3 |
| DLT-1241509 | Timely | 10.3 |
| DLT-2400092 | Timely | 8.3 |
| DLT-3626008 | Timely | 8.6 |
| DLT-4161185 | Timely | 26.6 |
| DLT-4339006 | Timely | 283.6 |
| DLT-4670021 | Timely | 8.3 |
| DLT-4834819 | Timely | 6.0 |
| DLT-4881262 | Timely | 5.3 |
| DLT-4914779 | Timely | 11.3 |
| DLT-4932857 | Timely | 35.8 |
| DLT-5461673 | Timely | 22.3 |
| DLT-5605992 | Timely | 12.3 |
| DLT-5661398 | Timely | 8.3 |
| DLV-1138634 | Timely | 4.3 |
| DLV-1187647 | Timely | 8.3 |
| DLV-1520614 | Timely | 30.9 |
| DLV-2322878 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DLV-3622376 | Timely | 6.0 |
| DLV-3940057 | Timely | 238.1 |
| DLV-4061993 | Timely | 4.3 |
| DLV-4423520 | Timely | 11.3 |
| DLV-5024288 | Timely | 11.3 |
| DLV-5514318 | Timely | 18.6 |
| DLV-5895703 | Timely | 241.6 |
| DLW-1058498 | Timely | 21.9 |
| DLW-1930907 | Timely | 13.6 |
| DLW-2164038 | Timely | 11.3 |
| DLW-3048388 | Timely | 8.6 |
| DLW-3111001 | Timely | 8.3 |
| DLW-3484566 | Timely | 24.5 |
| DLW-3738837 | Timely | 3.0 |
| DLW-3824696 | Timely | 11.3 |
| DLW-4009197 | Timely | 16.6 |
| DLW-4817383 | Timely | 12.6 |
| DLW-4909098 | Timely | 8.6 |
| DLW-4941526 | Timely | 34.4 |
| DLW-4975016 | Timely | 19.6 |
| DLW-5477953 | Timely | 40.1 |
| DLW-5664835 | Timely | 15.6 |
| DLX-1405199 | Timely | 272.5 |
| DLX-1603942 | Timely | 18.9 |
| DLX-1917271 | Timely | 11.3 |
| DLX-2193474 | Timely | 15.0 |
| DLX-2346892 | Timely | 11.3 |
| DLX-2574522 | Timely | 8.6 |
| DLX-3389166 | Timely | 6.3 |
| DLX-3750063 | Timely | 6.3 |
| DLX-4117551 | Timely | 8.3 |
| DLX-4499705 | Timely | 2.0 |
| DLX-4521940 | Timely | 6.3 |
| DLX-4653222 | Timely | 11.3 |
| DLX-4659364 | Timely | 8.3 |
| DLX-5000302 | Timely | 8.3 |
| DLX-5160021 | Timely | 15.6 |
| DLX-5179663 | Timely | 10.6 |
| DLX-5341735 | Timely | 11.3 |
| DLX-5457174 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DLX-5986569 | Timely | 4.3 |
| DLZ-1253886 | Timely | 6.0 |
| DLZ-1764729 | Timely | 10.6 |
| DLZ-2618997 | Timely | 11.3 |
| DLZ-3065857 | Timely | 240.8 |
| DLZ-3371635 | Timely | 8.3 |
| DLZ-3595458 | Timely | 8.3 |
| DLZ-3668797 | Timely | 8.6 |
| DLZ-3876560 | Timely | 14.9 |
| DLZ-4018672 | Timely | 4.0 |
| DLZ-4215466 | Timely | 8.3 |
| DLZ-5698830 | Timely | 8.6 |
| DMB-1092164 | Timely | 16.6 |
| DMB-1104120 | Timely | 334.2 |
| DMB-1138033 | Timely | 8.6 |
| DMB-1330849 | Timely | 30.8 |
| DMB-2034313 | Timely | 9.3 |
| DMB-2558587 | Timely | 1.0 |
| DMB-2883368 | Timely | 16.6 |
| DMB-4161185 | Timely | 8.3 |
| DMB-4314944 | Timely | 14.6 |
| DMB-4475127 | Timely | 4.3 |
| DMB-4910565 | Timely | 282.3 |
| DMB-5093137 | Timely | 11.0 |
| DMB-5565751 | Timely | 4.3 |
| DMB-5571352 | Timely | 6.3 |
| DMB-5580235 | Timely | 5.3 |
| DMB-5772221 | Timely | 11.3 |
| DMB-5915111 | Timely | 11.3 |
| DMC-1820813 | Timely | 18.6 |
| DMC-1999113 | Timely | 8.3 |
| DMC-2306053 | Timely | 233.7 |
| DMC-2726533 | Timely | 11.3 |
| DMC-2845278 | Timely | 291.8 |
| DMC-3345361 | Timely | 8.3 |
| DMC-3723075 | Timely | 6.0 |
| DMC-3889816 | Timely | 7.3 |
| DMC-4049880 | Timely | 280.0 |
| DMC-4206489 | Timely | 8.3 |
| DMC-4373177 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DMC-4835428 | Timely | 8.3 |
| DMC-5105759 | Timely | 11.3 |
| DMC-5794028 | Timely | 10.3 |
| DMD-1192905 | Timely | 1.0 |
| DMD-1252750 | Timely | 8.3 |
| DMD-1328467 | Timely | 11.3 |
| DMD-1698281 | Timely | 15.9 |
| DMD-1735771 | Timely | 3.0 |
| DMD-1859868 | Timely | 11.3 |
| DMD-1997202 | Timely | 16.6 |
| DMD-2123852 | Timely | 33.5 |
| DMD-3446287 | Timely | 22.6 |
| DMD-3546003 | Timely | 6.0 |
| DMD-3999068 | Timely | 8.3 |
| DMD-4359330 | Timely | 1.0 |
| DMD-4371795 | Timely | 18.6 |
| DMD-4434843 | Timely | 7.3 |
| DMD-4731548 | Timely | 15.6 |
| DMD-4849245 | Timely | 4.3 |
| DMD-5254426 | Timely | 9.3 |
| DMD-5297232 | Timely | 8.3 |
| DMD-5332843 | Timely | 283.3 |
| DMD-5788646 | Timely | 26.9 |
| DMF-1358608 | Timely | 4.3 |
| DMF-1377817 | Timely | 24.9 |
| DMF-1528022 | Timely | 18.9 |
| DMF-1873154 | Timely | 16.9 |
| DMF-2075056 | Timely | 8.3 |
| DMF-2436219 | Timely | 132.4 |
| DMF-2449596 | Timely | 8.3 |
| DMF-2542277 | Timely | 8.3 |
| DMF-2636801 | Timely | 10.3 |
| DMF-3586927 | Timely | 7.0 |
| DMF-3840971 | Timely | 9.6 |
| DMF-4219677 | Timely | 67.2 |
| DMF-4760853 | Timely | 11.3 |
| DMF-5262387 | Timely | 11.3 |
| DMF-5839612 | Timely | 69.4 |
| DMG-2042300 | Timely | 308.7 |
| DMG-2472169 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DMG-2983955 | Timely | 8.3 |
| DMG-3145554 | Timely | 8.3 |
| DMG-3474461 | Timely | 11.3 |
| DMG-4043458 | Timely | 281.6 |
| DMG-4446174 | Timely | 11.3 |
| DMG-4803829 | Timely | 8.3 |
| DMG-4960596 | Timely | 11.3 |
| DMG-5432605 | Timely | 11.0 |
| DMG-5480522 | Timely | 4.0 |
| DMG-5516247 | Timely | 2.0 |
| DMG-5518246 | Timely | 11.3 |
| DMG-5842586 | Timely | 63.0 |
| DMG-5891184 | Timely | 19.6 |
| DMH-1043121 | Timely | 5.0 |
| DMH-1294908 | Timely | 11.3 |
| DMH-2076443 | Timely | 352.2 |
| DMH-2357070 | Timely | 8.3 |
| DMH-2531022 | Timely | 5.3 |
| DMH-2696837 | Timely | 13.6 |
| DMH-3157602 | Timely | 8.3 |
| DMH-4076685 | Timely | 13.3 |
| DMH-4669437 | Timely | 13.3 |
| DMH-4897400 | Timely | 10.6 |
| DMH-4932168 | Timely | 19.6 |
| DMH-5080196 | Timely | 11.3 |
| DMH-5217877 | Timely | 36.5 |
| DMH-5422152 | Timely | 12.6 |
| DMH-5434659 | Timely | 4.3 |
| DMH-5869855 | Timely | 31.5 |
| DMJ-1018406 | Timely | 21.6 |
| DMJ-1410642 | Timely | 72.0 |
| DMJ-1975185 | Timely | 8.3 |
| DMJ-2114357 | Timely | 2.0 |
| DMJ-2204718 | Timely | 11.3 |
| DMJ-2486947 | Timely | 196.0 |
| DMJ-3274155 | Timely | 8.3 |
| DMJ-3716430 | Timely | 46.8 |
| DMJ-3742663 | Timely | 12.3 |
| DMJ-3958818 | Timely | 11.3 |
| DMJ-4234562 | Timely | 618.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DMJ-4631949 | Timely | 12.6 |
| DMJ-4647851 | Timely | 22.6 |
| DMJ-4813485 | Timely | 13.3 |
| DMJ-5126630 | Timely | 11.3 |
| DMJ-5276621 | Timely | 11.3 |
| DMJ-5596526 | Timely | 21.9 |
| DMJ-5605992 | Timely | 18.6 |
| DMJ-5809779 | Timely | 277.3 |
| DMJ-5977651 | Timely | 1.0 |
| DMK-1168933 | Timely | 8.3 |
| DMK-1642853 | Timely | 20.2 |
| DMK-1810974 | Timely | 22.6 |
| DMK-2020578 | Timely | 5.3 |
| DMK-2255393 | Timely | 14.6 |
| DMK-2344497 | Timely | 15.6 |
| DMK-2719775 | Timely | 1.0 |
| DMK-2996039 | Timely | 15.6 |
| DMK-3563036 | Timely | 11.3 |
| DMK-3684532 | Timely | 8.3 |
| DMK-3819468 | Timely | 11.3 |
| DMK-4192615 | Timely | 16.6 |
| DMK-4562897 | Timely | 11.3 |
| DMK-4795921 | Timely | 8.3 |
| DMK-5052331 | Timely | 8.3 |
| DMK-5341735 | Timely | 11.3 |
| DMK-5356965 | Timely | 14.6 |
| DML-1007390 | Timely | 37.5 |
| DML-1454269 | Timely | 10.3 |
| DML-1638937 | Timely | 18.3 |
| DML-2250402 | Timely | 8.3 |
| DML-2526971 | Timely | 11.3 |
| DML-2708395 | Timely | 18.3 |
| DML-3211218 | Timely | 190.0 |
| DML-5153716 | Timely | 11.3 |
| DML-5677301 | Timely | 11.3 |
| DML-5937846 | Timely | 23.2 |
| DMM-1394381 | Timely | 14.3 |
| DMM-1539012 | Timely | 15.6 |
| DMM-2204692 | Timely | 11.3 |
| DMM-2532560 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DMM-2585162 | Timely | 338.6 |
| DMM-3207423 | Timely | 324.5 |
| DMM-3404194 | Timely | 83.0 |
| DMM-3985695 | Timely | 16.6 |
| DMM-4303786 | Timely | 14.6 |
| DMM-4585583 | Timely | 16.3 |
| DMM-5297232 | Timely | 14.6 |
| DMM-5762045 | Timely | 4.3 |
| DMN-1111082 | Timely | 1.0 |
| DMN-1542803 | Timely | 8.3 |
| DMN-1755021 | Timely | 23.6 |
| DMN-1987989 | Timely | 18.6 |
| DMN-2085538 | Timely | 8.3 |
| DMN-2526109 | Timely | 9.0 |
| DMN-3279623 | Timely | 9.0 |
| DMN-3369189 | Timely | 8.3 |
| DMN-3385479 | Timely | 342.4 |
| DMN-3722194 | Timely | 277.0 |
| DMN-3870007 | Timely | 6.0 |
| DMN-4557644 | Timely | 18.6 |
| DMN-4657809 | Timely | 9.3 |
| DMN-5698193 | Timely | 291.0 |
| DMN-5871634 | Timely | 11.3 |
| DMP-1144342 | Timely | 3.0 |
| DMP-1261151 | Timely | 268.7 |
| DMP-1962002 | Timely | 43.6 |
| DMP-2868533 | Timely | 11.3 |
| DMP-3038311 | Timely | 8.3 |
| DMP-3229290 | Timely | 11.3 |
| DMP-3860853 | Timely | 8.3 |
| DMP-3999068 | Timely | 8.3 |
| DMP-4073206 | Timely | 8.3 |
| DMP-4223497 | Timely | 7.3 |
| DMP-5355233 | Timely | 4.3 |
| DMP-5445634 | Timely | 1.0 |
| DMQ-1422948 | Timely | 369.7 |
| DMQ-1468135 | Timely | 4.0 |
| DMQ-1978446 | Timely | 8.3 |
| DMQ-2739674 | Timely | 13.6 |
| DMQ-2746474 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DMQ-2958506 | Timely | 4.0 |
| DMQ-3291760 | Timely | 6.0 |
| DMQ-4028948 | Timely | 8.3 |
| DMQ-4560958 | Timely | 11.6 |
| DMQ-4640400 | Timely | 17.9 |
| DMQ-4782991 | Timely | 12.6 |
| DMR-2113830 | Timely | 4.3 |
| DMR-2962205 | Timely | 9.0 |
| DMR-2963334 | Timely | 7.3 |
| DMR-3371381 | Timely | 10.3 |
| DMR-3398476 | Timely | 27.9 |
| DMR-3767414 | Timely | 319.7 |
| DMR-4126766 | Timely | 2.0 |
| DMR-4691659 | Timely | 222.3 |
| DMR-4973432 | Timely | 4.3 |
| DMR-5017888 | Timely | 201.0 |
| DMR-5238036 | Timely | 4.3 |
| DMR-5515719 | Timely | 13.3 |
| DMR-5686091 | Timely | 17.6 |
| DMR-5766266 | Timely | 250.4 |
| DMR-5853817 | Timely | 250.1 |
| DMR-5989229 | Timely | 8.3 |
| DMS-1245176 | Timely | 5.3 |
| DMS-1650935 | Timely | 11.3 |
| DMS-1894504 | Timely | 5.0 |
| DMS-1942721 | Timely | 3.0 |
| DMS-2633073 | Timely | 26.9 |
| DMS-2644534 | Timely | 124.3 |
| DMS-2671134 | Timely | 7.0 |
| DMS-3814707 | Timely | 289.9 |
| DMS-3964005 | Timely | 30.5 |
| DMS-3983546 | Timely | 3.0 |
| DMS-4763954 | Timely | 159.0 |
| DMS-5293563 | Timely | 11.3 |
| DMS-5351069 | Timely | 28.6 |
| DMS-5425866 | Timely | 8.3 |
| DMT-1101109 | Timely | 22.6 |
| DMT-1880394 | Timely | 8.0 |
| DMT-2147514 | Timely | 8.3 |
| DMT-2378316 | Timely | 108.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DMT-2640588 | Timely | 12.3 |
| DMT-2772078 | Timely | 4.3 |
| DMT-3583874 | Timely | 14.3 |
| DMT-3586429 | Timely | 5.3 |
| DMT-4017102 | Timely | 8.3 |
| DMT-4222202 | Timely | 4.3 |
| DMT-4307741 | Timely | 11.3 |
| DMT-4378537 | Timely | 261.9 |
| DMT-4584356 | Timely | 13.3 |
| DMT-4898990 | Timely | 8.3 |
| DMT-5086536 | Timely | 65.8 |
| DMT-5218716 | Timely | 6.3 |
| DMV-1237038 | Timely | 4.0 |
| DMV-1293343 | Timely | 1.0 |
| DMV-1311831 | Timely | 11.3 |
| DMV-1412554 | Timely | 9.3 |
| DMV-1413640 | Timely | 11.3 |
| DMV-1682369 | Timely | 4.3 |
| DMV-2033729 | Timely | 12.3 |
| DMV-2408258 | Timely | 5.3 |
| DMV-2535193 | Timely | 217.3 |
| DMV-2739674 | Timely | 12.6 |
| DMV-2965003 | Timely | 18.6 |
| DMV-3451368 | Timely | 15.3 |
| DMV-3797695 | Timely | 7.3 |
| DMV-3955864 | Timely | 7.3 |
| DMV-4705879 | Timely | 12.9 |
| DMV-4979052 | Timely | 38.9 |
| DMW-1811033 | Timely | 177.5 |
| DMW-2247903 | Timely | 79.1 |
| DMW-2286143 | Timely | 3.0 |
| DMW-2493004 | Timely | 184.2 |
| DMW-2921755 | Timely | 8.3 |
| DMW-3106916 | Timely | 41.5 |
| DMW-4275341 | Timely | 7.0 |
| DMW-4587986 | Timely | 12.3 |
| DMW-4812801 | Timely | 24.6 |
| DMW-4822110 | Timely | 5.3 |
| DMW-5184903 | Timely | 195.3 |
| DMW-5353860 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DMW-5587711 | Timely | 39.9 |
| DMW-5960556 | Timely | 8.3 |
| DMX-1898467 | Timely | 11.6 |
| DMX-2238378 | Timely | 11.3 |
| DMX-2267179 | Timely | 22.6 |
| DMX-2292518 | Timely | 7.3 |
| DMX-2700244 | Timely | 11.3 |
| DMX-2904061 | Timely | 11.3 |
| DMX-3028634 | Timely | 4.0 |
| DMX-3206636 | Timely | 4.0 |
| DMX-3211218 | Timely | 15.6 |
| DMX-3389119 | Timely | 11.3 |
| DMX-3515708 | Timely | 3.0 |
| DMX-3702700 | Timely | 15.0 |
| DMX-3965199 | Timely | 8.3 |
| DMX-4131368 | Timely | 12.3 |
| DMX-4169113 | Timely | 10.0 |
| DMX-4241077 | Timely | 1.0 |
| DMX-4264928 | Timely | 21.3 |
| DMX-4341423 | Timely | 33.5 |
| DMX-4766641 | Timely | 11.3 |
| DMX-5002364 | Timely | 6.3 |
| DMX-5624031 | Timely | 11.0 |
| DMX-5884153 | Timely | 11.3 |
| DMZ-2555635 | Timely | 1.0 |
| DMZ-3053520 | Timely | 40.8 |
| DMZ-3328298 | Timely | 14.6 |
| DMZ-4429244 | Timely | 40.2 |
| DMZ-4605065 | Timely | 12.6 |
| DMZ-4614176 | Timely | 28.6 |
| DMZ-4634815 | Timely | 19.6 |
| DMZ-4836767 | Timely | 348.8 |
| DMZ-4894525 | Timely | 6.3 |
| DMZ-5204862 | Timely | 23.6 |
| DMZ-5477953 | Timely | 8.6 |
| DMZ-5543190 | Timely | 14.6 |
| DMZ-5547450 | Timely | 14.6 |
| DMZ-5724992 | Timely | 19.6 |
| DMZ-5820933 | Timely | 11.6 |
| DNB-1111566 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DNB-1245176 | Timely | 220.6 |
| DNB-1296300 | Timely | 12.3 |
| DNB-1514520 | Timely | 5.0 |
| DNB-1894036 | Timely | 18.3 |
| DNB-2180742 | Timely | 1.0 |
| DNB-2695292 | Timely | 1.0 |
| DNB-2957353 | Timely | 8.6 |
| DNB-3222421 | Timely | 11.3 |
| DNB-3322200 | Timely | 11.6 |
| DNB-3609195 | Timely | 11.3 |
| DNB-3797695 | Timely | 8.3 |
| DNB-3846615 | Timely | 18.6 |
| DNB-3856674 | Timely | 18.3 |
| DNB-4250490 | Timely | 15.3 |
| DNB-4415488 | Timely | 22.3 |
| DNB-4512158 | Timely | 1.0 |
| DNB-5071828 | Timely | 3.0 |
| DNB-5156698 | Timely | 214.4 |
| DNB-5198989 | Timely | 8.3 |
| DNB-5271304 | Timely | 13.3 |
| DNC-1091594 | Timely | 1.0 |
| DNC-1455259 | Timely | 8.3 |
| DNC-1760457 | Timely | 3.0 |
| DNC-2287615 | Timely | 11.3 |
| DNC-3279479 | Timely | 11.3 |
| DNC-3470470 | Timely | 19.6 |
| DNC-5345940 | Timely | 7.3 |
| DNC-5375781 | Timely | 1.0 |
| DNC-5908144 | Timely | 42.1 |
| DNC-5934968 | Timely | 12.3 |
| DND-1434339 | Timely | 22.2 |
| DND-1577809 | Timely | 81.0 |
| DND-1883911 | Timely | 29.9 |
| DND-2509780 | Timely | 7.3 |
| DND-3008551 | Timely | 8.3 |
| DND-3111515 | Timely | 11.3 |
| DND-3456871 | Timely | 8.3 |
| DND-3529860 | Timely | 8.3 |
| DND-3634864 | Timely | 14.3 |
| DND-4247404 | Timely | 233.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DND-4294766 | Timely | 5.3 |
| DND-4604152 | Timely | 21.6 |
| DND-5468235 | Timely | 8.3 |
| DND-5678285 | Timely | 4.3 |
| DND-5682668 | Timely | 11.3 |
| DNF-1027446 | Timely | 14.3 |
| DNF-1322386 | Timely | 8.3 |
| DNF-1754910 | Timely | 7.3 |
| DNF-1954719 | Timely | 7.3 |
| DNF-2034516 | Timely | 53.2 |
| DNF-2587862 | Timely | 15.3 |
| DNF-2682850 | Timely | 50.4 |
| DNF-3310654 | Timely | 3.0 |
| DNF-3325373 | Timely | 2,534.0 |
| DNF-3454159 | Timely | 227.2 |
| DNF-3518521 | Timely | 320.5 |
| DNF-3638278 | Timely | 49.1 |
| DNF-3948803 | Timely | 8.3 |
| DNF-5035690 | Timely | 60.1 |
| DNF-5055597 | Timely | 23.0 |
| DNF-5929040 | Timely | 316.7 |
| DNG-2049377 | Timely | 4.3 |
| DNG-2058079 | Timely | 11.3 |
| DNG-2092161 | Timely | 8.0 |
| DNG-2261465 | Timely | 18.6 |
| DNG-2471300 | Timely | 11.3 |
| DNG-2584462 | Timely | 8.6 |
| DNG-2714542 | Timely | 21.9 |
| DNG-2777465 | Timely | 8.3 |
| DNG-3041062 | Timely | 2.0 |
| DNG-4379877 | Timely | 26.6 |
| DNG-4527010 | Timely | 21.6 |
| DNG-4782650 | Timely | 8.3 |
| DNG-5468011 | Timely | 16.6 |
| DNG-5901376 | Timely | 4.0 |
| DNG-5961648 | Timely | 11.3 |
| DNH-1179442 | Timely | 154.3 |
| DNH-2013785 | Timely | 8.3 |
| DNH-2068947 | Timely | 116.0 |
| DNH-2498316 | Timely | 1,605.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DNH-2553464 | Timely | 18.6 |
| DNH-3248160 | Timely | 8.3 |
| DNH-3513075 | Timely | 43.9 |
| DNH-3808623 | Timely | 20.3 |
| DNH-3923863 | Timely | 26.6 |
| DNH-3972142 | Timely | 3.0 |
| DNH-4937899 | Timely | 8.3 |
| DNH-5142217 | Timely | 13.3 |
| DNH-5818176 | Timely | 11.3 |
| DNH-5821728 | Timely | 23.6 |
| DNH-5972136 | Timely | 33.1 |
| DNJ-1384070 | Timely | 12.3 |
| DNJ-1392981 | Timely | 4.0 |
| DNJ-1663068 | Timely | 3.0 |
| DNJ-1793754 | Timely | 8.3 |
| DNJ-2059264 | Timely | 26.2 |
| DNJ-2585475 | Timely | 8.0 |
| DNJ-3638112 | Timely | 8.3 |
| DNJ-4064204 | Timely | 234.6 |
| DNJ-4080290 | Timely | 8.3 |
| DNJ-4136647 | Timely | 62.0 |
| DNJ-4185790 | Timely | 8.3 |
| DNJ-4322155 | Timely | 8.3 |
| DNJ-5086434 | Timely | 11.3 |
| DNJ-5558262 | Timely | 11.3 |
| DNJ-5798924 | Timely | 11.3 |
| DNJ-5848361 | Timely | 11.3 |
| DNK-1401704 | Timely | 11.3 |
| DNK-2022266 | Timely | 2.0 |
| DNK-2235547 | Timely | 4.3 |
| DNK-2288844 | Timely | 24.9 |
| DNK-2454822 | Timely | 5.0 |
| DNK-4349027 | Timely | 46.6 |
| DNK-4407567 | Timely | 11.3 |
| DNK-4648897 | Timely | 8.3 |
| DNK-5100118 | Timely | 14.6 |
| DNK-5193322 | Timely | 11.3 |
| DNK-5642369 | Timely | 8.6 |
| DNL-1497998 | Timely | 115.4 |
| DNL-1979569 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DNL-2280575 | Timely | 13.0 |
| DNL-2460817 | Timely | 11.3 |
| DNL-2675247 | Timely | 12.3 |
| DNL-3252173 | Timely | 355.0 |
| DNL-3498448 | Timely | 11.3 |
| DNL-3729245 | Timely | 32.5 |
| DNL-3899973 | Timely | 343.1 |
| DNL-4086356 | Timely | 8.3 |
| DNL-4187694 | Timely | 12.6 |
| DNL-4513192 | Timely | 22.6 |
| DNL-4669437 | Timely | 4.3 |
| DNL-4863284 | Timely | 8.3 |
| DNL-5257845 | Timely | 6.3 |
| DNL-5303338 | Timely | 16.3 |
| DNL-5307252 | Timely | 25.9 |
| DNM-1365522 | Timely | 21.6 |
| DNM-2139144 | Timely | 4.3 |
| DNM-2947500 | Timely | 12.3 |
| DNM-3047425 | Timely | 14.3 |
| DNM-3098228 | Timely | 6.3 |
| DNM-3141913 | Timely | 8.6 |
| DNM-3905371 | Timely | 18.6 |
| DNM-4130392 | Timely | 11.3 |
| DNM-4255085 | Timely | 15.6 |
| DNM-4374499 | Timely | 9.6 |
| DNM-4535933 | Timely | 10.3 |
| DNM-5168955 | Timely | 14.3 |
| DNM-5517136 | Timely | 6.0 |
| DNM-5570521 | Timely | 8.3 |
| DNM-5981288 | Timely | 23.6 |
| DNN-1155638 | Timely | 290.5 |
| DNN-1256512 | Timely | 8.3 |
| DNN-1331847 | Timely | 327.4 |
| DNN-1345382 | Timely | 7.3 |
| DNN-1871251 | Timely | 17.2 |
| DNN-2364761 | Timely | 17.6 |
| DNN-2573049 | Timely | 14.9 |
| DNN-3131040 | Timely | 3.0 |
| DNN-3158919 | Timely | 8.3 |
| DNN-4169969 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DNN-4967345 | Timely | 284.0 |
| DNN-5610882 | Timely | 18.6 |
| DNP-1480024 | Timely | 4.3 |
| DNP-1741160 | Timely | 11.3 |
| DNP-1880868 | Timely | 8.3 |
| DNP-2235976 | Timely | 6.0 |
| DNP-2636645 | Timely | 11.3 |
| DNP-2951506 | Timely | 5.0 |
| DNP-2982147 | Timely | 4.3 |
| DNP-3163104 | Timely | 11.3 |
| DNP-3241419 | Timely | 4.3 |
| DNP-3874592 | Timely | 83.0 |
| DNP-3954517 | Timely | 4.3 |
| DNP-5015169 | Timely | 13.3 |
| DNP-5232516 | Timely | 8.6 |
| DNP-5659411 | Timely | 1.0 |
| DNQ-1558096 | Timely | 3.0 |
| DNQ-1561149 | Timely | 263.9 |
| DNQ-4068325 | Timely | 11.3 |
| DNQ-4415692 | Timely | 27.0 |
| DNQ-4583408 | Timely | 11.3 |
| DNQ-4592417 | Timely | 15.6 |
| DNQ-4889402 | Timely | 12.9 |
| DNQ-4963596 | Timely | 20.9 |
| DNQ-5193425 | Timely | 11.3 |
| DNQ-5299412 | Timely | 22.9 |
| DNQ-5553215 | Timely | 18.9 |
| DNQ-5661324 | Timely | 11.3 |
| DNQ-5917292 | Timely | 9.6 |
| DNQ-5958962 | Timely | 11.3 |
| DNR-1596430 | Timely | 19.9 |
| DNR-1852612 | Timely | 13.6 |
| DNR-2425341 | Timely | 11.3 |
| DNR-2818695 | Timely | 12.9 |
| DNR-3120995 | Timely | 14.6 |
| DNR-3255075 | Timely | 8.3 |
| DNR-3871971 | Timely | 8.6 |
| DNR-3921539 | Timely | 276.6 |
| DNR-4177690 | Timely | 164.9 |
| DNR-4308480 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DNR-4347753 | Timely | 8.3 |
| DNS-1133553 | Timely | 4.0 |
| DNS-1282143 | Timely | 11.3 |
| DNS-2518493 | Timely | 8.3 |
| DNS-3294522 | Timely | 11.3 |
| DNS-3375331 | Timely | 9.0 |
| DNS-3548990 | Timely | 16.6 |
| DNS-3590500 | Timely | 18.6 |
| DNS-3635608 | Timely | 8.6 |
| DNS-4186256 | Timely | 1.0 |
| DNS-4440076 | Timely | 11.3 |
| DNS-4647916 | Timely | 18.9 |
| DNS-4838025 | Timely | 59.5 |
| DNS-4984034 | Timely | 16.9 |
| DNS-5084886 | Timely | 13.3 |
| DNS-5249470 | Timely | 18.9 |
| DNS-5250340 | Timely | 18.6 |
| DNS-5634971 | Timely | 18.6 |
| DNT-1611695 | Timely | 8.3 |
| DNT-1789432 | Timely | 30.0 |
| DNT-2025936 | Timely | 10.3 |
| DNT-2320198 | Timely | 8.3 |
| DNT-2617103 | Timely | 8.3 |
| DNT-2617690 | Timely | 8.3 |
| DNT-2866888 | Timely | 9.3 |
| DNT-3028634 | Timely | 48.2 |
| DNT-4236016 | Timely | 33.2 |
| DNT-4492194 | Timely | 8.3 |
| DNT-4624413 | Timely | 11.6 |
| DNT-5522250 | Timely | 261.4 |
| DNT-5652043 | Timely | 22.3 |
| DNT-5938941 | Timely | 15.6 |
| DNV-2129464 | Timely | 83.0 |
| DNV-2418763 | Timely | 11.3 |
| DNV-2421740 | Timely | 166.3 |
| DNV-2609164 | Timely | 62.7 |
| DNV-3418934 | Timely | 8.3 |
| DNV-3678691 | Timely | 22.6 |
| DNV-3889454 | Timely | 15.3 |
| DNV-4251663 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DNV-4331598 | Timely | 8.3 |
| DNV-4470140 | Timely | 375.4 |
| DNV-4670769 | Timely | 8.3 |
| DNV-4700172 | Timely | 5,270.3 |
| DNV-4706415 | Timely | 8.3 |
| DNV-4724827 | Timely | 11.0 |
| DNV-5212495 | Timely | 12.3 |
| DNV-5636359 | Timely | 11.3 |
| DNV-5900977 | Timely | 8.3 |
| DNW-1342920 | Timely | 32.2 |
| DNW-1492465 | Timely | 11.3 |
| DNW-1538417 | Timely | 16.9 |
| DNW-1556761 | Timely | 11.3 |
| DNW-1705676 | Timely | 10.3 |
| DNW-1795990 | Timely | 16.6 |
| DNW-3450983 | Timely | 29.9 |
| DNW-4342108 | Timely | 3.0 |
| DNW-4365774 | Timely | 18.6 |
| DNW-4820104 | Timely | 8.3 |
| DNW-4925232 | Timely | 11.3 |
| DNW-5113899 | Timely | 189.9 |
| DNW-5307877 | Timely | 4.0 |
| DNW-5648793 | Timely | 8.3 |
| DNW-5701042 | Timely | 40.8 |
| DNW-5984136 | Timely | 9.6 |
| DNX-3465560 | Timely | 15.6 |
| DNX-3718753 | Timely | 11.3 |
| DNX-3763726 | Timely | 8.3 |
| DNX-3964005 | Timely | 18.9 |
| DNX-4264928 | Timely | 36.9 |
| DNX-4560958 | Timely | 10.3 |
| DNX-5541749 | Timely | 11.3 |
| DNX-5887787 | Timely | 11.3 |
| DNZ-1085280 | Timely | 8.3 |
| DNZ-1184332 | Timely | 3.0 |
| DNZ-1449326 | Timely | 26.9 |
| DNZ-1541648 | Timely | 11.3 |
| DNZ-1615581 | Timely | 11.3 |
| DNZ-1659797 | Timely | 3.0 |
| DNZ-1967560 | Timely | 83.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DNZ-2835130 | Timely | 20.2 |
| DNZ-2845278 | Timely | 21.3 |
| DNZ-2903885 | Timely | 15.9 |
| DNZ-4209374 | Timely | 8.6 |
| DNZ-4378190 | Timely | 20.6 |
| DNZ-4560958 | Timely | 8.6 |
| DNZ-4642348 | Timely | 63.0 |
| DNZ-5255705 | Timely | 24.3 |
| DNZ-5512085 | Timely | 8.3 |
| DNZ-5837256 | Timely | 7.3 |
| DPB-1572646 | Timely | 28.9 |
| DPB-1576763 | Timely | 41.9 |
| DPB-1626270 | Timely | 4.0 |
| DPB-2235772 | Timely | 8.6 |
| DPB-3107537 | Timely | 339.0 |
| DPB-3135591 | Timely | 8.3 |
| DPB-3330534 | Timely | 8.3 |
| DPB-3671996 | Timely | 114.9 |
| DPB-3720251 | Timely | 24.6 |
| DPB-3938054 | Timely | 215.4 |
| DPB-4049880 | Timely | 45.9 |
| DPB-4190349 | Timely | 60,475.3 |
| DPC-1392736 | Timely | 172.8 |
| DPC-1537215 | Timely | 8.0 |
| DPC-1699096 | Timely | 15.9 |
| DPC-1760127 | Timely | 8.3 |
| DPC-1860533 | Timely | 303.0 |
| DPC-2273600 | Timely | 4.0 |
| DPC-3002640 | Timely | 11.3 |
| DPC-3269710 | Timely | 17.6 |
| DPC-3485192 | Timely | 5.0 |
| DPC-3642746 | Timely | 8.3 |
| DPC-3808214 | Timely | 20.9 |
| DPC-4167314 | Timely | 11.3 |
| DPC-4660048 | Timely | 8.3 |
| DPC-4765327 | Timely | 7.0 |
| DPC-4807579 | Timely | 6.0 |
| DPC-5052634 | Timely | 16.3 |
| DPC-5086536 | Timely | 27.2 |
| DPC-5480327 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DPC-5598177 | Timely | 189.2 |
| DPD-1268638 | Timely | 20.3 |
| DPD-1296949 | Timely | 9.3 |
| DPD-2207521 | Timely | 228.3 |
| DPD-2269613 | Timely | 14.6 |
| DPD-2362426 | Timely | 7.3 |
| DPD-2374177 | Timely | 1,136.0 |
| DPD-2534824 | Timely | 27.5 |
| DPD-3192016 | Timely | 8.0 |
| DPD-3943092 | Timely | 16.3 |
| DPD-4293927 | Timely | 5.3 |
| DPD-4548927 | Timely | 21.6 |
| DPD-4759022 | Timely | 36.2 |
| DPD-4764450 | Timely | 20.9 |
| DPD-4833225 | Timely | 13.6 |
| DPD-5411790 | Timely | 25.6 |
| DPD-5465705 | Timely | 21.6 |
| DPD-5471139 | Timely | 9.3 |
| DPD-5771822 | Timely | 15.6 |
| DPF-1350454 | Timely | 16.0 |
| DPF-1903113 | Timely | 4.3 |
| DPF-2421740 | Timely | 5.0 |
| DPF-2454408 | Timely | 11.3 |
| DPF-2471300 | Timely | 1.0 |
| DPF-4555637 | Timely | 8.3 |
| DPF-5244144 | Timely | 18.6 |
| DPF-5267407 | Timely | 32.2 |
| DPF-5268366 | Timely | 11.6 |
| DPF-5680931 | Timely | 37.4 |
| DPG-1338626 | Timely | 11.6 |
| DPG-2585666 | Timely | 12.9 |
| DPG-2709391 | Timely | 15.3 |
| DPG-2833626 | Timely | 2,010.0 |
| DPG-3249340 | Timely | 8.3 |
| DPG-3272556 | Timely | 8.3 |
| DPG-3882648 | Timely | 87.2 |
| DPG-3889816 | Timely | 1.0 |
| DPG-4144050 | Timely | 11.3 |
| DPG-4215239 | Timely | 2.0 |
| DPG-4379579 | Timely | 34.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DPG-4887102 | Timely | 23.0 |
| DPG-5015169 | Timely | 15.9 |
| DPG-5237948 | Timely | 8.0 |
| DPG-5408399 | Timely | 11.3 |
| DPG-5833694 | Timely | 14.6 |
| DPH-1043121 | Timely | 8.3 |
| DPH-1440384 | Timely | 17.3 |
| DPH-2202657 | Timely | 107.0 |
| DPH-2681880 | Timely | 8.3 |
| DPH-3241419 | Timely | 8.3 |
| DPH-3326748 | Timely | 263.7 |
| DPH-3799072 | Timely | 11.3 |
| DPH-4061681 | Timely | 1.0 |
| DPH-4597926 | Timely | 153.2 |
| DPH-5435309 | Timely | 76.5 |
| DPH-5525594 | Timely | 18.0 |
| DPH-5543702 | Timely | 8.3 |
| DPH-5958962 | Timely | 23.6 |
| DPJ-1168579 | Timely | 8.3 |
| DPJ-1240974 | Timely | 6.0 |
| DPJ-1245970 | Timely | 7.3 |
| DPJ-1913986 | Timely | 1.0 |
| DPJ-2297715 | Timely | 8.3 |
| DPJ-2485510 | Timely | 10.6 |
| DPJ-2598606 | Timely | 11.3 |
| DPJ-2721182 | Timely | 18.6 |
| DPJ-2819061 | Timely | 1.0 |
| DPJ-3141006 | Timely | 274.8 |
| DPJ-3527626 | Timely | 13.6 |
| DPJ-3667650 | Timely | 18.9 |
| DPJ-4311022 | Timely | 18.3 |
| DPJ-4418692 | Timely | 9.6 |
| DPJ-4563672 | Timely | 10.3 |
| DPJ-4685129 | Timely | 33.9 |
| DPJ-5417816 | Timely | 11.3 |
| DPK-1255962 | Timely | 8.3 |
| DPK-1415049 | Timely | 44.0 |
| DPK-1930735 | Timely | 335.8 |
| DPK-2091520 | Timely | 11.6 |
| DPK-2204860 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DPK-2232065 | Timely | 2.0 |
| DPK-2641593 | Timely | 11.3 |
| DPK-2765441 | Timely | 15.6 |
| DPK-3231651 | Timely | 211.2 |
| DPK-3422291 | Timely | 290.0 |
| DPK-3587059 | Timely | 251.4 |
| DPK-3838848 | Timely | 244.4 |
| DPK-4004266 | Timely | 12.6 |
| DPK-4546584 | Timely | 8.3 |
| DPK-4889962 | Timely | 16.6 |
| DPK-4983449 | Timely | 35.0 |
| DPK-5033472 | Timely | 11.3 |
| DPK-5126824 | Timely | 19.6 |
| DPK-5272376 | Timely | 163.4 |
| DPK-5684289 | Timely | 1.0 |
| DPK-5733310 | Timely | 8.3 |
| DPL-1030058 | Timely | 9.6 |
| DPL-2123852 | Timely | 8.6 |
| DPL-2128824 | Timely | 8.3 |
| DPL-3636727 | Timely | 14.6 |
| DPL-3889910 | Timely | 8.3 |
| DPL-4034372 | Timely | 20.6 |
| DPL-4362444 | Timely | 13.6 |
| DPL-4746088 | Timely | 6.3 |
| DPL-4971244 | Timely | 8.3 |
| DPL-5698486 | Timely | 6.0 |
| DPM-1561937 | Timely | 2.0 |
| DPM-1972901 | Timely | 213.3 |
| DPM-2334323 | Timely | 22.9 |
| DPM-2360506 | Timely | 13.6 |
| DPM-2419767 | Timely | 39.5 |
| DPM-2674470 | Timely | 34.9 |
| DPM-3331985 | Timely | 20.6 |
| DPM-3406722 | Timely | 8.3 |
| DPM-4185558 | Timely | 16.6 |
| DPM-4900900 | Timely | 11.3 |
| DPM-5099109 | Timely | 8.3 |
| DPM-5539980 | Timely | 8.3 |
| DPN-1095970 | Timely | 5.3 |
| DPN-1202064 | Timely | 44.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DPN-1458814 | Timely | 26.2 |
| DPN-1608122 | Timely | 14.6 |
| DPN-1800103 | Timely | 250.2 |
| DPN-1999543 | Timely | 8.3 |
| DPN-2652614 | Timely | 8.3 |
| DPN-2727997 | Timely | 11.3 |
| DPN-3288876 | Timely | 24.6 |
| DPN-4806951 | Timely | 8.3 |
| DPN-5147806 | Timely | 272.1 |
| DPN-5184903 | Timely | 20.2 |
| DPN-5769834 | Timely | 24.6 |
| DPN-5923075 | Timely | 6.0 |
| DPN-5954814 | Timely | 11.3 |
| DPP-1019521 | Timely | 12.3 |
| DPP-1046348 | Timely | 38.0 |
| DPP-1095970 | Timely | 279.3 |
| DPP-1659425 | Timely | 6.3 |
| DPP-1754910 | Timely | 201.2 |
| DPP-1761319 | Timely | 4.0 |
| DPP-2127376 | Timely | 16.6 |
| DPP-2325422 | Timely | 85.2 |
| DPP-2793584 | Timely | 9.3 |
| DPP-3329084 | Timely | 3.0 |
| DPP-4006832 | Timely | 4.3 |
| DPP-4124597 | Timely | 10.6 |
| DPP-4471863 | Timely | 33.9 |
| DPP-4783644 | Timely | 7.3 |
| DPP-5064464 | Timely | 11.3 |
| DPP-5442007 | Timely | 11.3 |
| DPP-5522250 | Timely | 13.9 |
| DPQ-1239642 | Timely | 10.3 |
| DPQ-1337291 | Timely | 11.3 |
| DPQ-1620565 | Timely | 11.3 |
| DPQ-1621054 | Timely | 28.2 |
| DPQ-1623816 | Timely | 10.3 |
| DPQ-1813673 | Timely | 9.0 |
| DPQ-3159416 | Timely | 232.4 |
| DPQ-3816681 | Timely | 16.6 |
| DPQ-4311022 | Timely | 2.0 |
| DPQ-4824758 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DPQ-5459258 | Timely | 4.0 |
| DPQ-5525594 | Timely | 1.0 |
| DPR-1123292 | Timely | 11.3 |
| DPR-1135336 | Timely | 316.5 |
| DPR-1296300 | Timely | 11.3 |
| DPR-1483274 | Timely | 362.5 |
| DPR-2587645 | Timely | 8.6 |
| DPR-2614456 | Timely | 84.0 |
| DPR-3050918 | Timely | 8.3 |
| DPR-4307909 | Timely | 38.7 |
| DPR-4759022 | Timely | 14.3 |
| DPR-4819951 | Timely | 3.0 |
| DPR-5304182 | Timely | 11.3 |
| DPR-5749981 | Timely | 8.3 |
| DPR-5760183 | Timely | 5.3 |
| DPR-5781762 | Timely | 8.3 |
| DPS-1035635 | Timely | 22.6 |
| DPS-1453523 | Timely | 18.6 |
| DPS-1722129 | Timely | 8.6 |
| DPS-2022266 | Timely | 8.3 |
| DPS-3792008 | Timely | 11.3 |
| DPS-3807590 | Timely | 12.3 |
| DPS-3865666 | Timely | 4.3 |
| DPS-3965825 | Timely | 255.0 |
| DPS-4373177 | Timely | 23.6 |
| DPS-4797733 | Timely | 8.3 |
| DPS-5066742 | Timely | 274.4 |
| DPS-5094237 | Timely | 5.0 |
| DPS-5137690 | Timely | 122.2 |
| DPS-5183952 | Timely | 8.3 |
| DPS-5335065 | Timely | 4.0 |
| DPT-1733857 | Timely | 11.3 |
| DPT-2618423 | Timely | 26.6 |
| DPT-3047947 | Timely | 366.7 |
| DPT-3462122 | Timely | 13.6 |
| DPT-3921745 | Timely | 4.0 |
| DPT-3977991 | Timely | 6.3 |
| DPT-4477105 | Timely | 9.6 |
| DPT-5206067 | Timely | 28.8 |
| DPT-5552287 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DPT-5651818 | Timely | 19.6 |
| DPV-1347819 | Timely | 8.3 |
| DPV-1487688 | Timely | 8.3 |
| DPV-2247708 | Timely | 8.3 |
| DPV-3363415 | Timely | 16.6 |
| DPV-3798184 | Timely | 23.6 |
| DPV-4348398 | Timely | 7.3 |
| DPV-4459804 | Timely | 8.3 |
| DPV-4584270 | Timely | 232.5 |
| DPV-4722351 | Timely | 4.0 |
| DPV-4824454 | Timely | 11.3 |
| DPV-5002133 | Timely | 11.3 |
| DPV-5320150 | Timely | 21.9 |
| DPV-5715127 | Timely | 8.3 |
| DPW-1074900 | Timely | 11.3 |
| DPW-1363198 | Timely | 2.0 |
| DPW-3029076 | Timely | 8.3 |
| DPW-3591447 | Timely | 8.3 |
| DPW-4063177 | Timely | 11.3 |
| DPW-4372151 | Timely | 21.0 |
| DPW-4441374 | Timely | 8.3 |
| DPW-5549865 | Timely | 11.3 |
| DPW-5632523 | Timely | 8.3 |
| DPX-1334244 | Timely | 8.3 |
| DPX-1444254 | Timely | 16.6 |
| DPX-1586456 | Timely | 8.3 |
| DPX-2184554 | Timely | 6.3 |
| DPX-2212727 | Timely | 14.3 |
| DPX-4598688 | Timely | 7.0 |
| DPX-5013242 | Timely | 271.2 |
| DPX-5421899 | Timely | 8.6 |
| DPX-5908144 | Timely | 7.0 |
| DPZ-1288832 | Timely | 11.3 |
| DPZ-1864284 | Timely | 14.6 |
| DPZ-1924234 | Timely | 11.3 |
| DPZ-2210849 | Timely | 11.3 |
| DPZ-3066395 | Timely | 15.6 |
| DPZ-3357654 | Timely | 208.9 |
| DPZ-4294605 | Timely | 16.6 |
| DPZ-5116145 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DPZ-5215046 | Timely | 264.5 |
| DPZ-5459201 | Timely | 8.3 |
| DPZ-5529232 | Timely | 11.3 |
| DQB-1038235 | Timely | 21.2 |
| DQB-1144643 | Timely | 8.3 |
| DQB-1153085 | Timely | 146.2 |
| DQB-1289660 | Timely | 8.3 |
| DQB-1326095 | Timely | 43.8 |
| DQB-1472828 | Timely | 6.0 |
| DQB-1660555 | Timely | 5.3 |
| DQB-2051969 | Timely | 314.3 |
| DQB-2099627 | Timely | 4.0 |
| DQB-2284550 | Timely | 7.3 |
| DQB-3210406 | Timely | 8.6 |
| DQB-3436369 | Timely | 18.9 |
| DQB-3472781 | Timely | 8.3 |
| DQB-3959747 | Timely | 14.6 |
| DQB-4721189 | Timely | 8.3 |
| DQB-4889290 | Timely | 8.3 |
| DQB-5119835 | Timely | 5.0 |
| DQB-5153716 | Timely | 23.6 |
| DQB-5221822 | Timely | 6.0 |
| DQB-5306421 | Timely | 1.0 |
| DQC-1129663 | Timely | 263.2 |
| DQC-1717364 | Timely | 73.8 |
| DQC-1802682 | Timely | 3.0 |
| DQC-2006696 | Timely | 28.2 |
| DQC-3038311 | Timely | 11.3 |
| DQC-3123740 | Timely | 16.6 |
| DQC-3346749 | Timely | 20.6 |
| DQC-3501216 | Timely | 12.6 |
| DQC-3940984 | Timely | 8.3 |
| DQC-4088807 | Timely | 4.3 |
| DQC-4405491 | Timely | 40.4 |
| DQC-4882535 | Timely | 213.0 |
| DQC-5257845 | Timely | 4.3 |
| DQC-5342779 | Timely | 4.0 |
| DQC-5715145 | Timely | 34.5 |
| DQD-1235811 | Timely | 8.3 |
| DQD-1262119 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DQD-1702486 | Timely | 11.3 |
| DQD-2129487 | Timely | 8.0 |
| DQD-2487774 | Timely | 18.3 |
| DQD-2883368 | Timely | 309.4 |
| DQD-3048137 | Timely | 9.3 |
| DQD-3537327 | Timely | 16.6 |
| DQD-3577240 | Timely | 4.0 |
| DQD-3771734 | Timely | 8.3 |
| DQD-4282830 | Timely | 12.9 |
| DQD-4564062 | Timely | 7.3 |
| DQD-4993739 | Timely | 11.3 |
| DQD-5272857 | Timely | 24.2 |
| DQD-5752997 | Timely | 23.6 |
| DQD-5754436 | Timely | 11.3 |
| DQD-5799412 | Timely | 1.0 |
| DQF-1027446 | Timely | 10.0 |
| DQF-1224907 | Timely | 15.3 |
| DQF-2494938 | Timely | 296.0 |
| DQF-2730009 | Timely | 34.2 |
| DQF-3200918 | Timely | 8.3 |
| DQF-3217506 | Timely | 11.3 |
| DQF-3239778 | Timely | 18.6 |
| DQF-3264507 | Timely | 6.0 |
| DQF-3344490 | Timely | 19.6 |
| DQF-3853455 | Timely | 8.3 |
| DQF-4278376 | Timely | 8.6 |
| DQF-4820741 | Timely | 3.0 |
| DQF-5167845 | Timely | 18.3 |
| DQF-5408399 | Timely | 2.0 |
| DQG-1054441 | Timely | 11.3 |
| DQG-1398566 | Timely | 3.0 |
| DQG-1983060 | Timely | 11.3 |
| DQG-2282408 | Timely | 8.6 |
| DQG-2304463 | Timely | 1.0 |
| DQG-2378316 | Timely | 1.0 |
| DQG-2675552 | Timely | 36.9 |
| DQG-3132231 | Timely | 12.3 |
| DQG-4356544 | Timely | 12.9 |
| DQG-4941526 | Timely | 1.0 |
| DQG-5051921 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DQG-5057000 | Timely | 11.3 |
| DQG-5586976 | Timely | 13.3 |
| DQG-5715145 | Timely | 11.3 |
| DQH-1852532 | Timely | 11.3 |
| DQH-1924461 | Timely | 6.0 |
| DQH-2721376 | Timely | 11.3 |
| DQH-2736973 | Timely | 8.3 |
| DQH-2977548 | Timely | 11.3 |
| DQH-3119672 | Timely | 8.6 |
| DQH-3597615 | Timely | 8.3 |
| DQH-3712089 | Timely | 227.7 |
| DQH-4372030 | Timely | 2.0 |
| DQH-4394039 | Timely | 9.3 |
| DQH-4692753 | Timely | 8.3 |
| DQJ-2292064 | Timely | 11.3 |
| DQJ-3041985 | Timely | 8.3 |
| DQJ-5641627 | Timely | 26.2 |
| DQJ-5853558 | Timely | 11.6 |
| DQJ-5964052 | Timely | 8.3 |
| DQK-1425304 | Timely | 6.3 |
| DQK-2227604 | Timely | 8.3 |
| DQK-2422739 | Timely | 50.8 |
| DQK-2851653 | Timely | 47.2 |
| DQK-3472703 | Timely | 8.3 |
| DQK-3485147 | Timely | 21.6 |
| DQK-3626162 | Timely | 16.6 |
| DQK-3876033 | Timely | 8.3 |
| DQK-4470380 | Timely | 11.3 |
| DQK-5023524 | Timely | 11.3 |
| DQK-5406459 | Timely | 11.3 |
| DQK-5897577 | Timely | 134.2 |
| DQL-1461325 | Timely | 5.3 |
| DQL-1778175 | Timely | 26.5 |
| DQL-1803923 | Timely | 6.0 |
| DQL-2067891 | Timely | 172.0 |
| DQL-3061206 | Timely | 8.3 |
| DQL-3124373 | Timely | 269.9 |
| DQL-3841866 | Timely | 83.0 |
| DQL-3853056 | Timely | 75.7 |
| DQL-4120098 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DQL-4131537 | Timely | 11.3 |
| DQL-5014199 | Timely | 8.3 |
| DQL-5360928 | Timely | 9.6 |
| DQL-5530841 | Timely | 8.3 |
| DQL-5770386 | Timely | 329.1 |
| DQL-5783010 | Timely | 237.6 |
| DQL-5886343 | Timely | 19.6 |
| DQM-1433870 | Timely | 8.3 |
| DQM-2246932 | Timely | 11.3 |
| DQM-2572361 | Timely | 1.0 |
| DQM-3208044 | Timely | 1.0 |
| DQM-3402263 | Timely | 5.3 |
| DQM-4064327 | Timely | 18.9 |
| DQM-4106145 | Timely | 8.3 |
| DQM-4179500 | Timely | 25.2 |
| DQM-4437612 | Timely | 5.3 |
| DQM-4582940 | Timely | 254.2 |
| DQM-5013357 | Timely | 1.0 |
| DQM-5064464 | Timely | 11.3 |
| DQM-5212495 | Timely | 4.3 |
| DQN-1848731 | Timely | 8.3 |
| DQN-2124803 | Timely | 15.9 |
| DQN-2162908 | Timely | 8.3 |
| DQN-2346892 | Timely | 15.3 |
| DQN-2557140 | Timely | 11.3 |
| DQN-2673506 | Timely | 34.6 |
| DQN-2721890 | Timely | 8.3 |
| DQN-3666534 | Timely | 8.3 |
| DQN-3690670 | Timely | 22.6 |
| DQN-4039907 | Timely | 5.0 |
| DQN-4199876 | Timely | 8.3 |
| DQN-4273168 | Timely | 17.6 |
| DQN-4960687 | Timely | 11.3 |
| DQN-5678285 | Timely | 1.0 |
| DQP-1034442 | Timely | 19.2 |
| DQP-1666692 | Timely | 8.3 |
| DQP-1773432 | Timely | 7.3 |
| DQP-2839634 | Timely | 11.3 |
| DQP-2996544 | Timely | 11.3 |
| DQP-3013328 | Timely | 80.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DQP-3642260 | Timely | 11.3 |
| DQP-3927907 | Timely | 8.3 |
| DQP-3986885 | Timely | 11.3 |
| DQP-4260770 | Timely | 2.0 |
| DQP-4446174 | Timely | 17.6 |
| DQP-4704258 | Timely | 14.6 |
| DQQ-1417834 | Timely | 10.6 |
| DQQ-1499759 | Timely | 18.3 |
| DQQ-1952236 | Timely | 5.0 |
| DQQ-2013785 | Timely | 8.3 |
| DQQ-2789236 | Timely | 14.3 |
| DQQ-3600444 | Timely | 8.3 |
| DQQ-3874592 | Timely | 25.2 |
| DQQ-4324739 | Timely | 12.6 |
| DQQ-4572522 | Timely | 448.8 |
| DQQ-4610582 | Timely | 1.0 |
| DQQ-4788222 | Timely | 6.3 |
| DQQ-5038317 | Timely | 18.6 |
| DQQ-5357836 | Timely | 12.6 |
| DQR-1043121 | Timely | 5.0 |
| DQR-1370406 | Timely | 5.3 |
| DQR-2213713 | Timely | 2.0 |
| DQR-2481779 | Timely | 145.3 |
| DQR-3177323 | Timely | 12.3 |
| DQR-3760465 | Timely | 8.3 |
| DQR-3957135 | Timely | 17.6 |
| DQR-4372855 | Timely | 15.6 |
| DQR-4380365 | Timely | 11.3 |
| DQR-4792736 | Timely | 26.9 |
| DQR-5448433 | Timely | 8.3 |
| DQR-5582769 | Timely | 11.3 |
| DQR-5947127 | Timely | 256.5 |
| DQS-1159380 | Timely | 11.3 |
| DQS-1552620 | Timely | 74.0 |
| DQS-2107532 | Timely | 341.0 |
| DQS-2127267 | Timely | 47.2 |
| DQS-2158556 | Timely | 26.2 |
| DQS-2770960 | Timely | 8.3 |
| DQS-2776921 | Timely | 76.0 |
| DQS-3234546 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DQS-3546383 | Timely | 11.3 |
| DQS-3682068 | Timely | 8.3 |
| DQS-3788020 | Timely | 11.3 |
| DQS-3945806 | Timely | 304.2 |
| DQS-3983968 | Timely | 8.3 |
| DQS-4182033 | Timely | 16.6 |
| DQS-4805497 | Timely | 268.7 |
| DQS-4837086 | Timely | 7.3 |
| DQS-4989175 | Timely | 6.0 |
| DQS-5246767 | Timely | 30.0 |
| DQS-5311962 | Timely | 11.3 |
| DQS-5697344 | Timely | 59.5 |
| DQS-5846199 | Timely | 9.0 |
| DQT-1107537 | Timely | 14.3 |
| DQT-1479378 | Timely | 358.8 |
| DQT-1485776 | Timely | 11.3 |
| DQT-2663506 | Timely | 1,182.3 |
| DQT-2729243 | Timely | 182.8 |
| DQT-2825960 | Timely | 25.9 |
| DQT-2923448 | Timely | 20.9 |
| DQT-3128361 | Timely | 15.6 |
| DQT-3329084 | Timely | 11.3 |
| DQT-3354748 | Timely | 8.3 |
| DQT-3613894 | Timely | 11.3 |
| DQT-3741544 | Timely | 4.3 |
| DQT-3809687 | Timely | 8.3 |
| DQT-3940032 | Timely | 8.3 |
| DQT-5126464 | Timely | 15.3 |
| DQV-1239698 | Timely | 159.1 |
| DQV-1309956 | Timely | 6.0 |
| DQV-1457291 | Timely | 11.3 |
| DQV-1615743 | Timely | 259.1 |
| DQV-1629527 | Timely | 8.3 |
| DQV-2411508 | Timely | 18.6 |
| DQV-2585730 | Timely | 17.3 |
| DQV-2826370 | Timely | 8.3 |
| DQV-2853852 | Timely | 219.0 |
| DQV-2916753 | Timely | 10.3 |
| DQV-2926039 | Timely | 263.1 |
| DQV-3124203 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DQV-3605387 | Timely | 20.9 |
| DQV-3711114 | Timely | 14.6 |
| DQV-3921976 | Timely | 12.3 |
| DQV-4124597 | Timely | 358.4 |
| DQV-4994782 | Timely | 13.3 |
| DQV-5098387 | Timely | 16.6 |
| DQV-5155761 | Timely | 1.0 |
| DQV-5705361 | Timely | 11.3 |
| DQW-1155638 | Timely | 11.3 |
| DQW-1212425 | Timely | 4.3 |
| DQW-1689129 | Timely | 23.0 |
| DQW-2051253 | Timely | 116.0 |
| DQW-2526109 | Timely | 8.0 |
| DQW-2666551 | Timely | 11.3 |
| DQW-2727970 | Timely | 11.3 |
| DQW-2780006 | Timely | 14.6 |
| DQW-2830102 | Timely | 47.6 |
| DQW-3009214 | Timely | 171.4 |
| DQW-4333631 | Timely | 10.3 |
| DQW-4392122 | Timely | 10.3 |
| DQW-4533636 | Timely | 11.3 |
| DQW-4558558 | Timely | 4.3 |
| DQW-4788675 | Timely | 8.3 |
| DQW-4791613 | Timely | 8.3 |
| DQW-4798639 | Timely | 4.0 |
| DQW-5507925 | Timely | 8.3 |
| DQW-5610109 | Timely | 8.3 |
| DQX-2333384 | Timely | 11.3 |
| DQX-3005713 | Timely | 30.6 |
| DQX-3057355 | Timely | 230.4 |
| DQX-3166008 | Timely | 7.3 |
| DQX-3534138 | Timely | 317.1 |
| DQX-3543695 | Timely | 9.0 |
| DQX-4274109 | Timely | 12.3 |
| DQX-4319416 | Timely | 11.3 |
| DQX-4705062 | Timely | 8.3 |
| DQX-4738984 | Timely | 11.3 |
| DQX-4882706 | Timely | 11.3 |
| DQX-4910565 | Timely | 11.3 |
| DQX-4937899 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DQX-5227939 | Timely | 10.3 |
| DQX-5807969 | Timely | 26.6 |
| DQX-5982357 | Timely | 16.6 |
| DQZ-1054425 | Timely | 11.6 |
| DQZ-1389881 | Timely | 8.3 |
| DQZ-1586467 | Timely | 7.0 |
| DQZ-1637411 | Timely | 2.0 |
| DQZ-2774214 | Timely | 8.3 |
| DQZ-3099733 | Timely | 148.1 |
| DQZ-3649718 | Timely | 210.7 |
| DQZ-4480345 | Timely | 8.3 |
| DQZ-5086670 | Timely | 5.0 |
| DQZ-5487755 | Timely | 9.3 |
| DRB-1120946 | Timely | 71.5 |
| DRB-1631032 | Timely | 311.1 |
| DRB-1670778 | Timely | 18.6 |
| DRB-2078896 | Timely | 8.3 |
| DRB-2395135 | Timely | 7.3 |
| DRB-3122371 | Timely | 232.0 |
| DRB-3521717 | Timely | 7.3 |
| DRB-3990739 | Timely | 17.9 |
| DRB-4073535 | Timely | 214.7 |
| DRB-4168401 | Timely | 16.3 |
| DRB-4328559 | Timely | 11.6 |
| DRB-4586878 | Timely | 12.3 |
| DRB-4909381 | Timely | 30.6 |
| DRB-5773723 | Timely | 337.7 |
| DRC-1071416 | Timely | 6.0 |
| DRC-1705676 | Timely | 16.6 |
| DRC-1852532 | Timely | 8.3 |
| DRC-1900890 | Timely | 25.6 |
| DRC-2235976 | Timely | 12.3 |
| DRC-2502204 | Timely | 37.5 |
| DRC-3214812 | Timely | 11.3 |
| DRC-3759752 | Timely | 19.9 |
| DRC-3805079 | Timely | 3.0 |
| DRC-3954952 | Timely | 5.3 |
| DRC-4035738 | Timely | 15.3 |
| DRC-4226270 | Timely | 8.3 |
| DRC-4266453 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DRC-4302178 | Timely | 14.6 |
| DRC-4308215 | Timely | 11.3 |
| DRC-4412118 | Timely | 11.3 |
| DRC-5552287 | Timely | 19.6 |
| DRC-5614015 | Timely | 5.0 |
| DRC-5892100 | Timely | 7.3 |
| DRD-1677582 | Timely | 11.3 |
| DRD-2061322 | Timely | 11.6 |
| DRD-2596408 | Timely | 11.3 |
| DRD-2764601 | Timely | 134.0 |
| DRD-3375475 | Timely | 8.3 |
| DRD-4560250 | Timely | 8.6 |
| DRD-4898951 | Timely | 11.3 |
| DRD-5267998 | Timely | 11.3 |
| DRD-5554014 | Timely | 8.3 |
| DRD-5579590 | Timely | 9.3 |
| DRF-1043121 | Timely | 15.9 |
| DRF-1316520 | Timely | 11.6 |
| DRF-1589369 | Timely | 11.3 |
| DRF-2372050 | Timely | 11.3 |
| DRF-2581137 | Timely | 12.0 |
| DRF-3959188 | Timely | 16.3 |
| DRF-3976487 | Timely | 8.3 |
| DRF-4092906 | Timely | 11.3 |
| DRF-4353104 | Timely | 17.6 |
| DRF-4563480 | Timely | 11.3 |
| DRF-4605509 | Timely | 1.0 |
| DRF-4651780 | Timely | 7.3 |
| DRF-5411235 | Timely | 15.0 |
| DRF-5698916 | Timely | 6.0 |
| DRG-1854408 | Timely | 12.6 |
| DRG-1986606 | Timely | 19.2 |
| DRG-2119652 | Timely | 9.3 |
| DRG-2229580 | Timely | 18.6 |
| DRG-3026940 | Timely | 294.7 |
| DRG-3156666 | Timely | 23.9 |
| DRG-3747483 | Timely | 7.3 |
| DRG-4478910 | Timely | 12.3 |
| DRG-4539834 | Timely | 16.6 |
| DRG-5052272 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DRG-5159483 | Timely | 8.6 |
| DRG-5168125 | Timely | 228.2 |
| DRG-5217104 | Timely | 7.3 |
| DRG-5940452 | Timely | 41.6 |
| DRH-1379002 | Timely | 11.3 |
| DRH-1454269 | Timely | 27.2 |
| DRH-2485510 | Timely | 17.9 |
| DRH-2502204 | Timely | 8.3 |
| DRH-2896289 | Timely | 8.3 |
| DRH-3354907 | Timely | 8.3 |
| DRH-3463492 | Timely | 17.6 |
| DRH-3477758 | Timely | 11.3 |
| DRH-3736690 | Timely | 11.3 |
| DRH-3791965 | Timely | 11.3 |
| DRH-4462512 | Timely | 7.3 |
| DRH-4903857 | Timely | 7.3 |
| DRH-5099109 | Timely | 11.3 |
| DRH-5307527 | Timely | 17.6 |
| DRH-5698916 | Timely | 10.0 |
| DRJ-1272228 | Timely | 91.8 |
| DRJ-1373092 | Timely | 6.0 |
| DRJ-1681365 | Timely | 4.3 |
| DRJ-2357073 | Timely | 6.0 |
| DRJ-3251122 | Timely | 8.3 |
| DRJ-3351247 | Timely | 11.3 |
| DRJ-3628318 | Timely | 17.9 |
| DRJ-4640400 | Timely | 6.3 |
| DRK-1410909 | Timely | 8.3 |
| DRK-2984706 | Timely | 18.6 |
| DRK-3053520 | Timely | 11.3 |
| DRK-3281951 | Timely | 16.6 |
| DRK-3487796 | Timely | 4.0 |
| DRK-3569836 | Timely | 204.8 |
| DRK-3601113 | Timely | 6.3 |
| DRK-3956377 | Timely | 8.3 |
| DRK-4341380 | Timely | 25.6 |
| DRK-5243174 | Timely | 7.3 |
| DRK-5379848 | Timely | 17.9 |
| DRK-5514272 | Timely | 19.6 |
| DRK-5781762 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DRL-1664009 | Timely | 15.6 |
| DRL-1904928 | Timely | 11.0 |
| DRL-2000600 | Timely | 21.9 |
| DRL-2550754 | Timely | 11.3 |
| DRL-2932811 | Timely | 4.3 |
| DRL-2960252 | Timely | 211.2 |
| DRL-3141913 | Timely | 2.0 |
| DRL-3876648 | Timely | 18.6 |
| DRL-3881201 | Timely | 284.1 |
| DRL-3909815 | Timely | 11.3 |
| DRL-4208717 | Timely | 4.3 |
| DRL-4230562 | Timely | 164.7 |
| DRL-4328055 | Timely | 8.3 |
| DRL-4512243 | Timely | 6.0 |
| DRL-4557466 | Timely | 17.6 |
| DRL-4714619 | Timely | 163.9 |
| DRL-5736403 | Timely | 4.3 |
| DRM-2449936 | Timely | 5.3 |
| DRM-2787414 | Timely | 11.3 |
| DRM-3225406 | Timely | 8.3 |
| DRM-3264358 | Timely | 15.6 |
| DRM-3657158 | Timely | 11.3 |
| DRM-4349027 | Timely | 8.3 |
| DRM-4418529 | Timely | 11.3 |
| DRM-4811331 | Timely | 8.3 |
| DRM-4864008 | Timely | 8.3 |
| DRM-5805557 | Timely | 8.3 |
| DRM-5838396 | Timely | 101.0 |
| DRN-1072321 | Timely | 2.0 |
| DRN-1715719 | Timely | 8.3 |
| DRN-1757492 | Timely | 13.9 |
| DRN-2118996 | Timely | 14.6 |
| DRN-2130786 | Timely | 12.6 |
| DRN-2353170 | Timely | 11.3 |
| DRN-2843543 | Timely | 8.3 |
| DRN-2967217 | Timely | 15.6 |
| DRN-3090690 | Timely | 11.3 |
| DRN-3889703 | Timely | 15.3 |
| DRN-4710734 | Timely | 3.0 |
| DRN-5080908 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DRP-1123015 | Timely | 14.3 |
| DRP-1999061 | Timely | 46.5 |
| DRP-2459454 | Timely | 21.0 |
| DRP-2653821 | Timely | 8.3 |
| DRP-3255033 | Timely | 11.3 |
| DRP-4508058 | Timely | 11.3 |
| DRP-4887478 | Timely | 231.7 |
| DRP-4993839 | Timely | 1.0 |
| DRP-5062869 | Timely | 16.6 |
| DRP-5090905 | Timely | 24.6 |
| DRP-5200812 | Timely | 11.3 |
| DRP-5593684 | Timely | 23.0 |
| DRP-5758679 | Timely | 11.3 |
| DRQ-1049071 | Timely | 4.3 |
| DRQ-1859868 | Timely | 11.3 |
| DRQ-2385224 | Timely | 21.6 |
| DRQ-3174068 | Timely | 8.6 |
| DRQ-3458265 | Timely | 8.3 |
| DRQ-3800791 | Timely | 83.0 |
| DRQ-4136740 | Timely | 4.3 |
| DRQ-4773795 | Timely | 12.3 |
| DRQ-5077669 | Timely | 169.6 |
| DRQ-5288347 | Timely | 11.3 |
| DRQ-5808290 | Timely | 11.3 |
| DRR-1059722 | Timely | 8.3 |
| DRR-2214435 | Timely | 43.2 |
| DRR-2341655 | Timely | 17.9 |
| DRR-2915789 | Timely | 9.3 |
| DRR-2953257 | Timely | 8.3 |
| DRR-3954952 | Timely | 11.3 |
| DRR-4075830 | Timely | 157.3 |
| DRR-4430604 | Timely | 15.3 |
| DRR-4620372 | Timely | 8.6 |
| DRR-4704809 | Timely | 3.0 |
| DRR-4746088 | Timely | 12.3 |
| DRR-5115187 | Timely | 8.3 |
| DRR-5217104 | Timely | 8.3 |
| DRR-5507848 | Timely | 11.3 |
| DRR-5876578 | Timely | 30.2 |
| DRS-1115034 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DRS-1572452 | Timely | 19.2 |
| DRS-2204718 | Timely | 9.3 |
| DRS-2739674 | Timely | 8.3 |
| DRS-3127788 | Timely | 18.9 |
| DRS-3141816 | Timely | 3.0 |
| DRS-3145724 | Timely | 11.3 |
| DRS-4777053 | Timely | 4.3 |
| DRS-4897356 | Timely | 21.0 |
| DRS-5060086 | Timely | 7.0 |
| DRS-5545151 | Timely | 10.3 |
| DRS-5581497 | Timely | 18.6 |
| DRS-5974281 | Timely | 242.0 |
| DRS-5987099 | Timely | 10.3 |
| DRT-1304692 | Timely | 14.6 |
| DRT-2424508 | Timely | 13.6 |
| DRT-2633222 | Timely | 5.3 |
| DRT-2644534 | Timely | 21.6 |
| DRT-2847930 | Timely | 312.6 |
| DRT-3771499 | Timely | 15.9 |
| DRT-3930989 | Timely | 18.6 |
| DRT-3967185 | Timely | 14.6 |
| DRT-4131509 | Timely | 8.3 |
| DRT-4151990 | Timely | 17.6 |
| DRT-4592417 | Timely | 7.0 |
| DRT-5075615 | Timely | 12.3 |
| DRT-5409986 | Timely | 12.3 |
| DRT-5580205 | Timely | 2.0 |
| DRT-5730855 | Timely | 11.3 |
| DRT-5772221 | Timely | 2.0 |
| DRT-5818443 | Timely | 7.3 |
| DRV-1433472 | Timely | 97.6 |
| DRV-2084056 | Timely | 52.8 |
| DRV-2085383 | Timely | 273.4 |
| DRV-2244249 | Timely | 5.0 |
| DRV-2364859 | Timely | 11.3 |
| DRV-2626070 | Timely | 18.6 |
| DRV-3164948 | Timely | 43.8 |
| DRV-3304666 | Timely | 53.9 |
| DRV-3752712 | Timely | 71.1 |
| DRV-4417527 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DRV-4557050 | Timely | 4.3 |
| DRV-4651552 | Timely | 9.3 |
| DRV-4771374 | Timely | 6.0 |
| DRV-4879756 | Timely | 11.3 |
| DRV-5732768 | Timely | 11.3 |
| DRV-5813048 | Timely | 8.3 |
| DRW-1241183 | Timely | 2.0 |
| DRW-1311704 | Timely | 21.9 |
| DRW-2059555 | Timely | 18.6 |
| DRW-2420939 | Timely | 13.6 |
| DRW-3820071 | Timely | 1.0 |
| DRW-3841100 | Timely | 11.3 |
| DRW-4065663 | Timely | 109.0 |
| DRW-4322469 | Timely | 11.3 |
| DRW-4695573 | Timely | 321.4 |
| DRW-4806606 | Timely | 14.6 |
| DRW-5328397 | Timely | 8.3 |
| DRW-5427878 | Timely | 20.9 |
| DRW-5925822 | Timely | 8.6 |
| DRX-1663068 | Timely | 4.0 |
| DRX-2010374 | Timely | 26.9 |
| DRX-2022505 | Timely | 246.3 |
| DRX-2602775 | Timely | 8.3 |
| DRX-3081588 | Timely | 26.6 |
| DRX-4394220 | Timely | 11.3 |
| DRX-4515198 | Timely | 10.3 |
| DRX-5821973 | Timely | 33.1 |
| DRZ-1175968 | Timely | 11.3 |
| DRZ-2760950 | Timely | 6.0 |
| DRZ-2903191 | Timely | 23.6 |
| DRZ-3090418 | Timely | 8.3 |
| DRZ-4147306 | Timely | 300.2 |
| DRZ-5675983 | Timely | 4.3 |
| DRZ-5962691 | Timely | 6.0 |
| DSB-1269096 | Timely | 153.0 |
| DSB-1670778 | Timely | 11.3 |
| DSB-2174587 | Timely | 8.3 |
| DSB-2230422 | Timely | 8.6 |
| DSB-2651271 | Timely | 8.3 |
| DSB-3025511 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DSB-3283427 | Timely | 22.9 |
| DSB-3324659 | Timely | 30.0 |
| DSB-3518521 | Timely | 10.3 |
| DSB-4180102 | Timely | 8.3 |
| DSB-4268118 | Timely | 137.2 |
| DSB-4348428 | Timely | 16.6 |
| DSB-4367812 | Timely | 12.6 |
| DSB-4406807 | Timely | 21.2 |
| DSB-4864820 | Timely | 5.3 |
| DSB-5028095 | Timely | 243.3 |
| DSB-5198149 | Timely | 17.6 |
| DSC-1421509 | Timely | 4.3 |
| DSC-1440167 | Timely | 25.9 |
| DSC-1657326 | Timely | 8.3 |
| DSC-1799918 | Timely | 12.3 |
| DSC-2022698 | Timely | 6.3 |
| DSC-2307766 | Timely | 15.9 |
| DSC-2680910 | Timely | 4.0 |
| DSC-2699239 | Timely | 8.0 |
| DSC-2902687 | Timely | 11.3 |
| DSC-3151251 | Timely | 8.3 |
| DSC-3890452 | Timely | 34.3 |
| DSC-4157614 | Timely | 29.2 |
| DSC-4257455 | Timely | 6.3 |
| DSC-4372030 | Timely | 19.9 |
| DSC-4504381 | Timely | 8.3 |
| DSC-4550424 | Timely | 11.3 |
| DSC-4742758 | Timely | 5.3 |
| DSC-4768177 | Timely | 8.6 |
| DSC-5126630 | Timely | 5.3 |
| DSC-5471139 | Timely | 3.0 |
| DSC-5838326 | Timely | 2,544.9 |
| DSD-1063369 | Timely | 5.0 |
| DSD-1101242 | Timely | 27.5 |
| DSD-1157405 | Timely | 26.6 |
| DSD-1199163 | Timely | 37.4 |
| DSD-2619069 | Timely | 16.6 |
| DSD-2839634 | Timely | 20.6 |
| DSD-3216832 | Timely | 9.6 |
| DSD-3311737 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DSD-3624554 | Timely | 2,523.0 |
| DSD-3669315 | Timely | 5.3 |
| DSD-4097868 | Timely | 15.6 |
| DSD-4222938 | Timely | 11.3 |
| DSD-4891804 | Timely | 9.3 |
| DSD-5035301 | Timely | 21.9 |
| DSD-5418145 | Timely | 16.9 |
| DSD-5922598 | Timely | 4.3 |
| DSD-5997414 | Timely | 22.9 |
| DSF-1269096 | Timely | 11.3 |
| DSF-1480724 | Timely | 12.9 |
| DSF-1550300 | Timely | 8.0 |
| DSF-1880433 | Timely | 191.7 |
| DSF-1898467 | Timely | 11.3 |
| DSF-1985698 | Timely | 11.3 |
| DSF-2103988 | Timely | 291.5 |
| DSF-2269265 | Timely | 5.0 |
| DSF-2311725 | Timely | 8.3 |
| DSF-2593284 | Timely | 23.6 |
| DSF-2918348 | Timely | 18.6 |
| DSF-3529941 | Timely | 10.0 |
| DSF-3736728 | Timely | 5.0 |
| DSF-3930989 | Timely | 11.6 |
| DSF-4179500 | Timely | 5.3 |
| DSF-5234424 | Timely | 83.0 |
| DSF-5389918 | Timely | 8.3 |
| DSF-5390684 | Timely | 16.9 |
| DSF-5609312 | Timely | 24.6 |
| DSF-5777850 | Timely | 13.6 |
| DSG-1494511 | Timely | 8.3 |
| DSG-1528094 | Timely | 8.3 |
| DSG-3101811 | Timely | 8.3 |
| DSG-3654726 | Timely | 24.2 |
| DSG-4645760 | Timely | 21.6 |
| DSG-4669820 | Timely | 11.3 |
| DSG-4763341 | Timely | 12.3 |
| DSG-4909886 | Timely | 1.0 |
| DSG-5496014 | Timely | 14.6 |
| DSG-5625488 | Timely | 11.3 |
| DSH-1673467 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DSH-1702986 | Timely | 17.3 |
| DSH-1972067 | Timely | 18.6 |
| DSH-2337427 | Timely | 24.6 |
| DSH-2544662 | Timely | 295.8 |
| DSH-3090965 | Timely | 10.3 |
| DSH-4181877 | Timely | 18.6 |
| DSH-4257744 | Timely | 25.6 |
| DSH-4866072 | Timely | 14.6 |
| DSH-4917853 | Timely | 166.0 |
| DSH-5040781 | Timely | 4.3 |
| DSH-5109011 | Timely | 27.5 |
| DSH-5306707 | Timely | 8.3 |
| DSH-5749968 | Timely | 11.3 |
| DSJ-1556761 | Timely | 16.6 |
| DSJ-1567606 | Timely | 17.9 |
| DSJ-1778459 | Timely | 8.6 |
| DSJ-2322878 | Timely | 50.3 |
| DSJ-2412721 | Timely | 189.2 |
| DSJ-2712830 | Timely | 4.0 |
| DSJ-3275243 | Timely | 8.3 |
| DSJ-3638278 | Timely | 1.0 |
| DSJ-3767772 | Timely | 11.3 |
| DSJ-4288726 | Timely | 7.0 |
| DSJ-4701719 | Timely | 11.3 |
| DSJ-4897863 | Timely | 215.7 |
| DSJ-5072496 | Timely | 5.3 |
| DSJ-5355233 | Timely | 273.3 |
| DSJ-5702498 | Timely | 23.6 |
| DSJ-5731057 | Timely | 63.2 |
| DSK-1183325 | Timely | 4.0 |
| DSK-1216812 | Timely | 6.3 |
| DSK-1442245 | Timely | 4.0 |
| DSK-1734622 | Timely | 11.3 |
| DSK-2306247 | Timely | 8.3 |
| DSK-2454822 | Timely | 10.6 |
| DSK-2578641 | Timely | 11.3 |
| DSK-2704704 | Timely | 11.3 |
| DSK-3127196 | Timely | 12.6 |
| DSK-3290348 | Timely | 3.0 |
| DSK-3403938 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DSK-3616930 | Timely | 8.3 |
| DSK-4342108 | Timely | 159.1 |
| DSK-4491088 | Timely | 8.3 |
| DSK-4583545 | Timely | 8.3 |
| DSK-5390345 | Timely | 8.3 |
| DSK-5862080 | Timely | 18.3 |
| DSL-1629778 | Timely | 8.3 |
| DSL-1765885 | Timely | 11.3 |
| DSL-1777535 | Timely | 12.3 |
| DSL-1859868 | Timely | 4.3 |
| DSL-2008148 | Timely | 10.3 |
| DSL-2370024 | Timely | 4.3 |
| DSL-2594777 | Timely | 242.4 |
| DSL-2728033 | Timely | 11.3 |
| DSL-3214612 | Timely | 11.3 |
| DSL-3265425 | Timely | 8.6 |
| DSL-3798475 | Timely | 11.3 |
| DSL-3925589 | Timely | 359.2 |
| DSL-4396360 | Timely | 11.3 |
| DSL-4783755 | Timely | 43.2 |
| DSL-5054208 | Timely | 21.6 |
| DSL-5055642 | Timely | 7.3 |
| DSL-5185639 | Timely | 6.0 |
| DSM-1288832 | Timely | 8.3 |
| DSM-2175580 | Timely | 11.3 |
| DSM-2190430 | Timely | 8.3 |
| DSM-2357770 | Timely | 312.5 |
| DSM-2550121 | Timely | 228.7 |
| DSM-3149425 | Timely | 31.3 |
| DSM-3435356 | Timely | 14.3 |
| DSM-3917384 | Timely | 11.3 |
| DSM-4061633 | Timely | 11.3 |
| DSM-4197459 | Timely | 13.6 |
| DSM-4543433 | Timely | 11.3 |
| DSM-4820659 | Timely | 14.9 |
| DSM-5013282 | Timely | 20.6 |
| DSM-5519559 | Timely | 1.0 |
| DSM-5958423 | Timely | 17.6 |
| DSN-1023914 | Timely | 45.1 |
| DSN-1117217 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DSN-1543622 | Timely | 11.6 |
| DSN-1715902 | Timely | 11.3 |
| DSN-1717364 | Timely | 4.3 |
| DSN-2179697 | Timely | 11.3 |
| DSN-2252960 | Timely | 11.3 |
| DSN-2726533 | Timely | 8.3 |
| DSN-3241374 | Timely | 271.0 |
| DSN-3495256 | Timely | 18.9 |
| DSN-3690689 | Timely | 23.9 |
| DSN-4280422 | Timely | 11.3 |
| DSN-4341423 | Timely | 8.3 |
| DSN-4784370 | Timely | 3.0 |
| DSN-4952313 | Timely | 16.9 |
| DSN-5603887 | Timely | 5.3 |
| DSN-5967604 | Timely | 5.3 |
| DSP-1143777 | Timely | 5.0 |
| DSP-2023357 | Timely | 168.6 |
| DSP-2414918 | Timely | 211.5 |
| DSP-3075203 | Timely | 11.3 |
| DSP-3094855 | Timely | 11.3 |
| DSP-3272653 | Timely | 15.6 |
| DSP-3611707 | Timely | 18.6 |
| DSP-4558558 | Timely | 3.0 |
| DSP-4686392 | Timely | 14.6 |
| DSP-5640447 | Timely | 9.3 |
| DSP-5987856 | Timely | 18.9 |
| DSQ-1251869 | Timely | 11.3 |
| DSQ-1264205 | Timely | 34.8 |
| DSQ-1799918 | Timely | 4.3 |
| DSQ-2862891 | Timely | 11.3 |
| DSQ-3251122 | Timely | 11.3 |
| DSQ-3967014 | Timely | 131.0 |
| DSQ-3996541 | Timely | 2.0 |
| DSQ-4672369 | Timely | 52.2 |
| DSQ-4760853 | Timely | 4.3 |
| DSQ-4830051 | Timely | 8.3 |
| DSR-1316520 | Timely | 8.3 |
| DSR-1333297 | Timely | 11.3 |
| DSR-1404313 | Timely | 14.9 |
| DSR-1469636 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DSR-1954241 | Timely | 177.4 |
| DSR-2293948 | Timely | 3.0 |
| DSR-2347452 | Timely | 4.0 |
| DSR-2540569 | Timely | 364.4 |
| DSR-2816542 | Timely | 12.6 |
| DSR-4248270 | Timely | 18.6 |
| DSR-4444754 | Timely | 11.6 |
| DSR-5395772 | Timely | 11.3 |
| DSR-5410718 | Timely | 8.0 |
| DSR-5518697 | Timely | 6.3 |
| DSR-5896317 | Timely | 5.3 |
| DSR-5896959 | Timely | 8.3 |
| DSS-1067957 | Timely | 12.6 |
| DSS-1085746 | Timely | 8.3 |
| DSS-1692966 | Timely | 5.0 |
| DSS-2650406 | Timely | 12.9 |
| DSS-2739593 | Timely | 6.0 |
| DSS-2777689 | Timely | 21.6 |
| DSS-3387038 | Timely | 11.3 |
| DSS-3566617 | Timely | 20.9 |
| DSS-3959188 | Timely | 8.3 |
| DSS-3965825 | Timely | 23.0 |
| DSS-4678769 | Timely | 29.2 |
| DSS-4708815 | Timely | 5.3 |
| DSS-5098542 | Timely | 4.3 |
| DSS-5206745 | Timely | 11.3 |
| DSS-5896770 | Timely | 256.4 |
| DST-1106732 | Timely | 22.9 |
| DST-1152518 | Timely | 17.9 |
| DST-1463471 | Timely | 202.6 |
| DST-1524734 | Timely | 8.3 |
| DST-1788272 | Timely | 9.6 |
| DST-1805475 | Timely | 27.2 |
| DST-1952236 | Timely | 45.2 |
| DST-3006364 | Timely | 11.3 |
| DST-3601099 | Timely | 1.0 |
| DST-4975338 | Timely | 9.6 |
| DST-5286023 | Timely | 13.3 |
| DST-5360928 | Timely | 20.9 |
| DST-5376832 | Timely | 19.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DST-5436335 | Timely | 8.3 |
| DST-5657166 | Timely | 162.6 |
| DST-5863821 | Timely | 17.0 |
| DSV-2750711 | Timely | 83.0 |
| DSV-3248530 | Timely | 11.3 |
| DSV-3479922 | Timely | 12.3 |
| DSV-4387663 | Timely | 21.9 |
| DSV-4994782 | Timely | 11.3 |
| DSV-5209595 | Timely | 27.5 |
| DSV-5277961 | Timely | 8.3 |
| DSV-5784574 | Timely | 7.3 |
| DSV-5853558 | Timely | 11.3 |
| DSV-5964052 | Timely | 3.0 |
| DSW-1161583 | Timely | 8.3 |
| DSW-1326189 | Timely | 8.0 |
| DSW-3892503 | Timely | 3.0 |
| DSW-4051482 | Timely | 11.3 |
| DSW-4933080 | Timely | 12.3 |
| DSW-5256441 | Timely | 14.6 |
| DSW-5374807 | Timely | 1.0 |
| DSW-5701362 | Timely | 4.0 |
| DSW-5816006 | Timely | 8.3 |
| DSW-5873399 | Timely | 12.9 |
| DSX-1309956 | Timely | 8.3 |
| DSX-2651271 | Timely | 6.0 |
| DSX-2712507 | Timely | 18.6 |
| DSX-2713185 | Timely | 158.3 |
| DSX-3473667 | Timely | 4.3 |
| DSX-3566617 | Timely | 3.0 |
| DSX-3677093 | Timely | 144.6 |
| DSX-3690670 | Timely | 8.3 |
| DSX-3799694 | Timely | 7.3 |
| DSX-3840481 | Timely | 8.3 |
| DSX-4320098 | Timely | 12.6 |
| DSX-4476958 | Timely | 23.6 |
| DSX-4799570 | Timely | 4.3 |
| DSX-5052634 | Timely | 7.3 |
| DSX-5356965 | Timely | 14.6 |
| DSX-5382404 | Timely | 16.6 |
| DSZ-1284589 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DSZ-1287864 | Timely | 16.3 |
| DSZ-1985698 | Timely | 8.3 |
| DSZ-3283792 | Timely | 11.3 |
| DSZ-3331549 | Timely | 14.6 |
| DSZ-3540919 | Timely | 8.6 |
| DSZ-4369353 | Timely | 4.3 |
| DSZ-4676033 | Timely | 11.3 |
| DSZ-4837086 | Timely | 1.0 |
| DSZ-4959889 | Timely | 9.3 |
| DSZ-5798065 | Timely | 12.6 |
| DTB-1056634 | Timely | 231.3 |
| DTB-1239698 | Timely | 5.3 |
| DTB-1750327 | Timely | 43.0 |
| DTB-1918252 | Timely | 13.3 |
| DTB-2649168 | Timely | 221.1 |
| DTB-2803857 | Timely | 1.0 |
| DTB-3005713 | Timely | 39.6 |
| DTB-3098296 | Timely | 228.3 |
| DTB-3219742 | Timely | 83.0 |
| DTB-3543853 | Timely | 12.9 |
| DTB-3767425 | Timely | 11.3 |
| DTB-4874303 | Timely | 1,104.5 |
| DTB-5565866 | Timely | 9.3 |
| DTB-5800961 | Timely | 22.6 |
| DTC-1089279 | Timely | 193.5 |
| DTC-1283801 | Timely | 7.0 |
| DTC-1620565 | Timely | 11.3 |
| DTC-1627666 | Timely | 15.3 |
| DTC-2070015 | Timely | 32.2 |
| DTC-2245450 | Timely | 11.3 |
| DTC-2585753 | Timely | 7.3 |
| DTC-3452231 | Timely | 15.3 |
| DTC-3478089 | Timely | 11.3 |
| DTC-4091497 | Timely | 13.6 |
| DTC-4673722 | Timely | 5.3 |
| DTC-5322256 | Timely | 39.8 |
| DTC-5446726 | Timely | 15.3 |
| DTC-5634971 | Timely | 8.3 |
| DTD-1699096 | Timely | 29.8 |
| DTD-1904388 | Timely | 242.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DTD-1916547 | Timely | 10.3 |
| DTD-3129725 | Timely | 36.5 |
| DTD-3389119 | Timely | 12.3 |
| DTD-3616710 | Timely | 288.1 |
| DTD-4018112 | Timely | 24.6 |
| DTD-4190349 | Timely | 5.3 |
| DTD-4273924 | Timely | 13.6 |
| DTD-4523978 | Timely | 8.3 |
| DTD-4971244 | Timely | 23.6 |
| DTD-5019908 | Timely | 173.7 |
| DTD-5538008 | Timely | 8.3 |
| DTD-5925656 | Timely | 4.3 |
| DTF-1029412 | Timely | 8.0 |
| DTF-1036143 | Timely | 6.0 |
| DTF-1160071 | Timely | 13.6 |
| DTF-2926649 | Timely | 11.3 |
| DTF-3441890 | Timely | 3,177.0 |
| DTF-3446604 | Timely | 7.3 |
| DTF-3908123 | Timely | 8.3 |
| DTF-3918062 | Timely | 40.5 |
| DTF-3967185 | Timely | 1.0 |
| DTF-4261423 | Timely | 11.3 |
| DTF-4378167 | Timely | 19.9 |
| DTF-5102320 | Timely | 5.3 |
| DTF-5238492 | Timely | 8.3 |
| DTF-5301712 | Timely | 5.3 |
| DTF-5430139 | Timely | 12.3 |
| DTF-5774693 | Timely | 2.0 |
| DTG-1023606 | Timely | 312.4 |
| DTG-2039717 | Timely | 287.8 |
| DTG-2219574 | Timely | 255.0 |
| DTG-2286088 | Timely | 11.3 |
| DTG-2621294 | Timely | 8.6 |
| DTG-2683824 | Timely | 22.9 |
| DTG-2735553 | Timely | 5.3 |
| DTG-2970613 | Timely | 11.3 |
| DTG-3078647 | Timely | 15.3 |
| DTG-3474251 | Timely | 21.6 |
| DTG-4377582 | Timely | 13.6 |
| DTG-4452067 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DTG-4807573 | Timely | 5.3 |
| DTG-4810832 | Timely | 8.3 |
| DTG-5246909 | Timely | 7.3 |
| DTG-5974964 | Timely | 26.6 |
| DTG-5979259 | Timely | 8.3 |
| DTH-1316564 | Timely | 187.5 |
| DTH-1571889 | Timely | 14.3 |
| DTH-2741349 | Timely | 18.6 |
| DTH-3809687 | Timely | 8.3 |
| DTH-4171967 | Timely | 1.0 |
| DTH-4650341 | Timely | 6.0 |
| DTH-4870184 | Timely | 1.0 |
| DTH-4972690 | Timely | 8,400.0 |
| DTH-5013282 | Timely | 11.3 |
| DTH-5183869 | Timely | 27.2 |
| DTH-5267407 | Timely | 5.0 |
| DTH-5608858 | Timely | 8.3 |
| DTH-5651252 | Timely | 29.6 |
| DTH-5976911 | Timely | 1.0 |
| DTJ-1561711 | Timely | 5.0 |
| DTJ-1587679 | Timely | 8.3 |
| DTJ-2269613 | Timely | 15.6 |
| DTJ-4145099 | Timely | 2.0 |
| DTJ-5482878 | Timely | 8.3 |
| DTJ-5675983 | Timely | 1.0 |
| DTJ-5926152 | Timely | 40.8 |
| DTJ-5980135 | Timely | 14.6 |
| DTK-1707008 | Timely | 225.5 |
| DTK-1763103 | Timely | 11.3 |
| DTK-1964006 | Timely | 172.7 |
| DTK-2228474 | Timely | 21.0 |
| DTK-2406108 | Timely | 24.3 |
| DTK-2639428 | Timely | 11.3 |
| DTK-3218152 | Timely | 7.0 |
| DTK-3250928 | Timely | 8.3 |
| DTK-3460043 | Timely | 8.3 |
| DTK-3651892 | Timely | 11.3 |
| DTK-5090905 | Timely | 22.6 |
| DTK-5105242 | Timely | 8.3 |
| DTK-5218320 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DTK-5849869 | Timely | 12.3 |
| DTL-2719827 | Timely | 12.9 |
| DTL-3145554 | Timely | 18.3 |
| DTL-3170119 | Timely | 8.3 |
| DTL-3518521 | Timely | 23.6 |
| DTL-3684081 | Timely | 8.3 |
| DTL-3768264 | Timely | 11.3 |
| DTL-3958740 | Timely | 11.3 |
| DTL-3995240 | Timely | 32.9 |
| DTL-4144050 | Timely | 11.3 |
| DTL-4171967 | Timely | 11.3 |
| DTL-4431259 | Timely | 9.3 |
| DTL-4488272 | Timely | 4.3 |
| DTL-4644623 | Timely | 3.0 |
| DTL-5092073 | Timely | 11.3 |
| DTL-5621401 | Timely | 4.0 |
| DTM-1697447 | Timely | 11.3 |
| DTM-1800804 | Timely | 12.3 |
| DTM-2311855 | Timely | 8.3 |
| DTM-2902442 | Timely | 9.0 |
| DTM-3391366 | Timely | 8.3 |
| DTM-3626162 | Timely | 59.0 |
| DTM-3905833 | Timely | 3.0 |
| DTM-4390320 | Timely | 307.1 |
| DTM-5322256 | Timely | 12.3 |
| DTM-5691012 | Timely | 18.6 |
| DTN-1202472 | Timely | 1.0 |
| DTN-2509235 | Timely | 23.9 |
| DTN-2511296 | Timely | 11.3 |
| DTN-2847811 | Timely | 39.9 |
| DTN-4038207 | Timely | 21.6 |
| DTN-4041844 | Timely | 11.3 |
| DTN-4524537 | Timely | 7.3 |
| DTN-5351008 | Timely | 17.6 |
| DTP-1188991 | Timely | 11.6 |
| DTP-1198647 | Timely | 11.3 |
| DTP-1803564 | Timely | 196.1 |
| DTP-2691816 | Timely | 11.3 |
| DTP-4035167 | Timely | 624.9 |
| DTP-4097846 | Timely | 366.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DTP-4226705 | Timely | 5.0 |
| DTP-4573771 | Timely | 269.2 |
| DTP-4647916 | Timely | 169.9 |
| DTP-4738412 | Timely | 22.6 |
| DTP-4906440 | Timely | 7.3 |
| DTQ-1618154 | Timely | 11.3 |
| DTQ-1765858 | Timely | 11.3 |
| DTQ-2413680 | Timely | 16.6 |
| DTQ-2683824 | Timely | 3.0 |
| DTQ-3585732 | Timely | 17.3 |
| DTQ-3710498 | Timely | 8.3 |
| DTQ-4094172 | Timely | 7.3 |
| DTQ-4226662 | Timely | 20.0 |
| DTQ-4715714 | Timely | 82.0 |
| DTQ-4731806 | Timely | 16.6 |
| DTQ-4943737 | Timely | 18.6 |
| DTQ-5136641 | Timely | 215.2 |
| DTQ-5147354 | Timely | 8.3 |
| DTQ-5288878 | Timely | 1.0 |
| DTQ-5573822 | Timely | 20.9 |
| DTR-1039426 | Timely | 17.6 |
| DTR-1253091 | Timely | 13.0 |
| DTR-1745072 | Timely | 12.6 |
| DTR-1777535 | Timely | 11.3 |
| DTR-2373981 | Timely | 8.3 |
| DTR-2525155 | Timely | 22.6 |
| DTR-2667576 | Timely | 14.6 |
| DTR-3171472 | Timely | 27.2 |
| DTR-3361500 | Timely | 1.0 |
| DTR-3582476 | Timely | 6.0 |
| DTR-3605387 | Timely | 3.0 |
| DTR-3911944 | Timely | 14.3 |
| DTR-4098760 | Timely | 14.6 |
| DTR-4152253 | Timely | 5.0 |
| DTR-4687971 | Timely | 11.3 |
| DTR-4744574 | Timely | 8.3 |
| DTR-5250815 | Timely | 258.3 |
| DTR-5582949 | Timely | 230.2 |
| DTR-5587711 | Timely | 17.6 |
| DTR-5626493 | Timely | 47.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DTR-5694300 | Timely | 8.6 |
| DTS-1518947 | Timely | 11.3 |
| DTS-1541691 | Timely | 16,283.6 |
| DTS-1796873 | Timely | 11.3 |
| DTS-2426644 | Timely | 10.3 |
| DTS-2839462 | Timely | 4.0 |
| DTS-3033615 | Timely | 1,002.3 |
| DTS-3313019 | Timely | 300.1 |
| DTS-3537327 | Timely | 3.0 |
| DTS-3548271 | Timely | 11.3 |
| DTS-3620525 | Timely | 29.9 |
| DTS-3857549 | Timely | 4.3 |
| DTS-3942616 | Timely | 11.3 |
| DTS-4168388 | Timely | 11.3 |
| DTS-4809841 | Timely | 8.3 |
| DTS-4952988 | Timely | 1.0 |
| DTS-5364169 | Timely | 11.3 |
| DTS-5417816 | Timely | 6.0 |
| DTS-5475369 | Timely | 8.3 |
| DTS-5761213 | Timely | 8.3 |
| DTS-5970620 | Timely | 11.3 |
| DTT-2194717 | Timely | 4.3 |
| DTT-2319559 | Timely | 242.1 |
| DTT-2728139 | Timely | 12.6 |
| DTT-2934531 | Timely | 176.1 |
| DTT-3120702 | Timely | 12.0 |
| DTT-3392817 | Timely | 16.6 |
| DTT-3614146 | Timely | 18.6 |
| DTT-4182121 | Timely | 11.3 |
| DTT-4406807 | Timely | 7.0 |
| DTT-4484808 | Timely | 9.3 |
| DTT-4648154 | Timely | 13.6 |
| DTT-5338249 | Timely | 6.0 |
| DTV-1021501 | Timely | 8.3 |
| DTV-1166667 | Timely | 11.3 |
| DTV-1216558 | Timely | 6.0 |
| DTV-1240974 | Timely | 8.3 |
| DTV-1627666 | Timely | 2.0 |
| DTV-2084056 | Timely | 6.3 |
| DTV-2186533 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DTV-2545242 | Timely | 20.3 |
| DTV-3153779 | Timely | 47.8 |
| DTV-3565221 | Timely | 14.0 |
| DTV-4040140 | Timely | 8.3 |
| DTV-4085694 | Timely | 3.0 |
| DTV-4185790 | Timely | 10.0 |
| DTV-4477157 | Timely | 8.3 |
| DTV-4490188 | Timely | 8.3 |
| DTV-4606118 | Timely | 343.1 |
| DTV-4804815 | Timely | 5.3 |
| DTV-5028095 | Timely | 8.3 |
| DTV-5086434 | Timely | 287.2 |
| DTW-1252645 | Timely | 5.0 |
| DTW-1576763 | Timely | 248.3 |
| DTW-1577834 | Timely | 20.0 |
| DTW-2053156 | Timely | 11.3 |
| DTW-2752828 | Timely | 201.0 |
| DTW-2836186 | Timely | 8,000.0 |
| DTW-3402133 | Timely | 2.0 |
| DTW-4048077 | Timely | 11.3 |
| DTW-4065965 | Timely | 13.6 |
| DTW-4467631 | Timely | 8.3 |
| DTW-4552255 | Timely | 49.8 |
| DTW-4651544 | Timely | 13.9 |
| DTW-4663805 | Timely | 24.2 |
| DTW-5256726 | Timely | 12.3 |
| DTW-5586478 | Timely | 8.3 |
| DTW-5757922 | Timely | 39,708.7 |
| DTW-5994977 | Timely | 18.9 |
| DTX-1080099 | Timely | 39.0 |
| DTX-1235493 | Timely | 11.3 |
| DTX-1392981 | Timely | 4.0 |
| DTX-1556761 | Timely | 8.3 |
| DTX-1556838 | Timely | 11.3 |
| DTX-1693782 | Timely | 257.7 |
| DTX-2349004 | Timely | 11.3 |
| DTX-2460852 | Timely | 8.3 |
| DTX-2671778 | Timely | 8.3 |
| DTX-2869062 | Timely | 12.3 |
| DTX-3214531 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DTX-3947372 | Timely | 15.6 |
| DTX-4672485 | Timely | 15.6 |
| DTX-5234424 | Timely | 18.6 |
| DTX-5373758 | Timely | 6.0 |
| DTX-5680931 | Timely | 16.6 |
| DTX-5786015 | Timely | 5.0 |
| DTZ-1104120 | Timely | 12.6 |
| DTZ-1360607 | Timely | 9.3 |
| DTZ-1515469 | Timely | 6.3 |
| DTZ-1520858 | Timely | 12.6 |
| DTZ-1623956 | Timely | 5.3 |
| DTZ-2099192 | Timely | 11.3 |
| DTZ-2515397 | Timely | 11.3 |
| DTZ-2526971 | Timely | 11.3 |
| DTZ-2729631 | Timely | 11.3 |
| DTZ-2929522 | Timely | 6.3 |
| DTZ-3177102 | Timely | 2.0 |
| DTZ-3303888 | Timely | 11.3 |
| DTZ-3390954 | Timely | 23.6 |
| DTZ-3454814 | Timely | 15.6 |
| DTZ-3539983 | Timely | 3.0 |
| DTZ-3915541 | Timely | 11.3 |
| DTZ-4181877 | Timely | 8.3 |
| DTZ-4745733 | Timely | 8.3 |
| DTZ-4925841 | Timely | 295.5 |
| DTZ-5093137 | Timely | 12.3 |
| DTZ-5217268 | Timely | 12.6 |
| DTZ-5518246 | Timely | 20.9 |
| DTZ-5661886 | Timely | 11.3 |
| DVB-1088327 | Timely | 12.0 |
| DVB-1448171 | Timely | 10.6 |
| DVB-1488790 | Timely | 8.6 |
| DVB-1531508 | Timely | 11.3 |
| DVB-1822147 | Timely | 11.3 |
| DVB-3205273 | Timely | 6.3 |
| DVB-3298227 | Timely | 8.3 |
| DVB-3424159 | Timely | 12.6 |
| DVB-3759752 | Timely | 285.8 |
| DVB-4000182 | Timely | 60.0 |
| DVB-4241077 | Timely | 35.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DVB-4710702 | Timely | 6,005.9 |
| DVB-4991952 | Timely | 11.3 |
| DVB-5333304 | Timely | 26.6 |
| DVB-5419979 | Timely | 8.3 |
| DVB-5426522 | Timely | 8.3 |
| DVC-1023606 | Timely | 8.3 |
| DVC-2999297 | Timely | 11.3 |
| DVC-3130812 | Timely | 342.2 |
| DVC-3140850 | Timely | 8.6 |
| DVC-3158919 | Timely | 6.0 |
| DVC-3470470 | Timely | 7.3 |
| DVC-3576510 | Timely | 11.3 |
| DVC-3994618 | Timely | 8.6 |
| DVC-4281455 | Timely | 283.1 |
| DVC-4432927 | Timely | 17.6 |
| DVC-4515368 | Timely | 5.0 |
| DVC-5409986 | Timely | 268.4 |
| DVC-5563756 | Timely | 12.6 |
| DVC-5617363 | Timely | 13.3 |
| DVD-1042904 | Timely | 21.0 |
| DVD-1212032 | Timely | 12.0 |
| DVD-1368432 | Timely | 38.0 |
| DVD-2370024 | Timely | 25.6 |
| DVD-2817827 | Timely | 16.6 |
| DVD-2847771 | Timely | 8.6 |
| DVD-3022511 | Timely | 11.3 |
| DVD-3218152 | Timely | 11.3 |
| DVD-3403527 | Timely | 9.6 |
| DVD-3667650 | Timely | 22.0 |
| DVD-4145643 | Timely | 11.3 |
| DVD-4743375 | Timely | 8.3 |
| DVD-4828605 | Timely | 20.9 |
| DVD-5198989 | Timely | 83.0 |
| DVD-5873399 | Timely | 26.6 |
| DVD-5919973 | Timely | 8.6 |
| DVF-1142394 | Timely | 8.3 |
| DVF-2157235 | Timely | 11.3 |
| DVF-2231021 | Timely | 8.3 |
| DVF-2520775 | Timely | 26.2 |
| DVF-2818951 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DVF-3204537 | Timely | 12.6 |
| DVF-3531569 | Timely | 14.3 |
| DVF-3672184 | Timely | 1.0 |
| DVF-3980457 | Timely | 8.3 |
| DVF-4040580 | Timely | 35.6 |
| DVF-4201661 | Timely | 3.0 |
| DVF-4365774 | Timely | 5.0 |
| DVF-4470825 | Timely | 18.6 |
| DVF-4479840 | Timely | 11.3 |
| DVF-4510055 | Timely | 12.9 |
| DVF-4993726 | Timely | 11.3 |
| DVF-5074708 | Timely | 8.3 |
| DVF-5123558 | Timely | 8.0 |
| DVF-5270728 | Timely | 11.3 |
| DVF-5358520 | Timely | 279.0 |
| DVF-5804927 | Timely | 8.3 |
| DVG-1085482 | Timely | 18.6 |
| DVG-1086168 | Timely | 11.3 |
| DVG-1086622 | Timely | 1.0 |
| DVG-1798495 | Timely | 83.0 |
| DVG-2255038 | Timely | 8.3 |
| DVG-2868912 | Timely | 349.3 |
| DVG-3367169 | Timely | 6.3 |
| DVG-3696923 | Timely | 8.6 |
| DVG-3916216 | Timely | 15.3 |
| DVG-4534021 | Timely | 541.9 |
| DVG-4800707 | Timely | 7.3 |
| DVG-4842113 | Timely | 8.3 |
| DVG-5250660 | Timely | 12.6 |
| DVG-5455268 | Timely | 11.3 |
| DVG-5761882 | Timely | 8.3 |
| DVH-1532876 | Timely | 18.6 |
| DVH-2212404 | Timely | 29.3 |
| DVH-2518547 | Timely | 9.3 |
| DVH-3213094 | Timely | 11.3 |
| DVH-3943092 | Timely | 2.0 |
| DVH-5092994 | Timely | 20.9 |
| DVH-5094237 | Timely | 12.0 |
| DVH-5690176 | Timely | 35.2 |
| DVJ-1154149 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DVJ-1448469 | Timely | 12.3 |
| DVJ-1515469 | Timely | 35.6 |
| DVJ-1585460 | Timely | 18.0 |
| DVJ-1798495 | Timely | 2.0 |
| DVJ-2192053 | Timely | 15.9 |
| DVJ-2617103 | Timely | 178.7 |
| DVJ-3013727 | Timely | 8.3 |
| DVJ-3181456 | Timely | 2.0 |
| DVJ-3382870 | Timely | 11.3 |
| DVJ-3500930 | Timely | 11.3 |
| DVJ-3693541 | Timely | 8.6 |
| DVJ-4129933 | Timely | 19.3 |
| DVJ-4344580 | Timely | 22.6 |
| DVJ-4646133 | Timely | 11.3 |
| DVJ-4682911 | Timely | 28.6 |
| DVJ-5226077 | Timely | 4.0 |
| DVJ-5256441 | Timely | 10.0 |
| DVK-1439759 | Timely | 4.0 |
| DVK-1688620 | Timely | 6.3 |
| DVK-2165044 | Timely | 19.6 |
| DVK-2576139 | Timely | 4.3 |
| DVK-2817401 | Timely | 11.3 |
| DVK-2830807 | Timely | 2.0 |
| DVK-2895554 | Timely | 308.2 |
| DVK-3219166 | Timely | 185.5 |
| DVK-3609195 | Timely | 8.3 |
| DVK-3616863 | Timely | 8.6 |
| DVK-3898881 | Timely | 25.9 |
| DVK-4006832 | Timely | 232.5 |
| DVK-4704824 | Timely | 8.3 |
| DVK-4738984 | Timely | 11.3 |
| DVK-4792736 | Timely | 26.9 |
| DVK-4809841 | Timely | 8.3 |
| DVK-4811147 | Timely | 7.0 |
| DVK-4820741 | Timely | 83.4 |
| DVK-5238036 | Timely | 15.6 |
| DVK-5551130 | Timely | 4.3 |
| DVK-5855458 | Timely | 13.3 |
| DVL-1608122 | Timely | 320.7 |
| DVL-2752828 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DVL-2937197 | Timely | 5.0 |
| DVL-3391366 | Timely | 17.3 |
| DVL-4041250 | Timely | 377.7 |
| DVL-4277341 | Timely | 11.3 |
| DVL-4389848 | Timely | 11.3 |
| DVL-4817383 | Timely | 210.1 |
| DVL-5072496 | Timely | 4.3 |
| DVL-5539980 | Timely | 8.3 |
| DVL-5981918 | Timely | 8.6 |
| DVM-1048567 | Timely | 13.6 |
| DVM-1257934 | Timely | 8.6 |
| DVM-1494693 | Timely | 850.6 |
| DVM-1790153 | Timely | 6.3 |
| DVM-2513781 | Timely | 12.6 |
| DVM-2820028 | Timely | 9.0 |
| DVM-3271707 | Timely | 8.3 |
| DVM-3938075 | Timely | 19.6 |
| DVM-4009249 | Timely | 4.3 |
| DVM-4122621 | Timely | 8.3 |
| DVM-4410225 | Timely | 17.6 |
| DVM-4668527 | Timely | 35.6 |
| DVM-4979052 | Timely | 2.0 |
| DVM-5139591 | Timely | 422.0 |
| DVM-5879213 | Timely | 771.0 |
| DVN-1921354 | Timely | 18.6 |
| DVN-2046223 | Timely | 12.3 |
| DVN-2201986 | Timely | 8.3 |
| DVN-2372160 | Timely | 7.3 |
| DVN-2485194 | Timely | 17,361.0 |
| DVN-2520417 | Timely | 6.0 |
| DVN-2632207 | Timely | 8.3 |
| DVN-2978144 | Timely | 9.3 |
| DVN-3020806 | Timely | 4.3 |
| DVN-3809687 | Timely | 4.0 |
| DVN-4431423 | Timely | 19.9 |
| DVN-4546584 | Timely | 8.3 |
| DVN-5115187 | Timely | 11.3 |
| DVN-5217104 | Timely | 11.3 |
| DVN-5278559 | Timely | 8.3 |
| DVN-5934968 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DVP-1237713 | Timely | 11.3 |
| DVP-1685294 | Timely | 8.3 |
| DVP-1704174 | Timely | 28.9 |
| DVP-1830614 | Timely | 3.0 |
| DVP-2586027 | Timely | 20.6 |
| DVP-2736573 | Timely | 63,465.2 |
| DVP-2844881 | Timely | 11.3 |
| DVP-3662382 | Timely | 17.6 |
| DVP-4449847 | Timely | 11.6 |
| DVP-4463699 | Timely | 1.0 |
| DVP-5397516 | Timely | 24.9 |
| DVQ-1042426 | Timely | 6.3 |
| DVQ-1396900 | Timely | 11.3 |
| DVQ-1960176 | Timely | 17.0 |
| DVQ-2035865 | Timely | 6.3 |
| DVQ-2281181 | Timely | 286.0 |
| DVQ-2794967 | Timely | 3.0 |
| DVQ-3321757 | Timely | 11.3 |
| DVQ-3507095 | Timely | 30.0 |
| DVQ-3837329 | Timely | 47.2 |
| DVQ-4085694 | Timely | 8.3 |
| DVQ-4191295 | Timely | 19.2 |
| DVQ-4726021 | Timely | 17.6 |
| DVQ-4797946 | Timely | 11.3 |
| DVQ-5023912 | Timely | 4.3 |
| DVQ-5109636 | Timely | 11.3 |
| DVQ-5158894 | Timely | 11.3 |
| DVQ-5267485 | Timely | 15.6 |
| DVQ-5655869 | Timely | 4.0 |
| DVQ-5905324 | Timely | 7.3 |
| DVR-1748621 | Timely | 13.3 |
| DVR-1851565 | Timely | 11.3 |
| DVR-2408808 | Timely | 8.6 |
| DVR-2615782 | Timely | 11.3 |
| DVR-2789264 | Timely | 15.3 |
| DVR-2992263 | Timely | 10.3 |
| DVR-3575315 | Timely | 11.3 |
| DVR-3881602 | Timely | 8.3 |
| DVR-4454858 | Timely | 11.6 |
| DVR-4557382 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DVR-5219876 | Timely | 18.2 |
| DVR-5641627 | Timely | 9.6 |
| DVS-1189597 | Timely | 8.0 |
| DVS-1353161 | Timely | 7.3 |
| DVS-1618387 | Timely | 11.3 |
| DVS-1800103 | Timely | 11.3 |
| DVS-2104350 | Timely | 8.3 |
| DVS-2145103 | Timely | 8.3 |
| DVS-2257094 | Timely | 5.3 |
| DVS-2934531 | Timely | 345.4 |
| DVS-3389166 | Timely | 12.6 |
| DVS-3544766 | Timely | 126.8 |
| DVS-3641245 | Timely | 8.3 |
| DVS-3852563 | Timely | 6.0 |
| DVS-4175523 | Timely | 11.0 |
| DVS-4215466 | Timely | 8.0 |
| DVS-4410066 | Timely | 9.0 |
| DVS-4791692 | Timely | 30.0 |
| DVS-5052331 | Timely | 11.3 |
| DVS-5362519 | Timely | 4.0 |
| DVS-5406389 | Timely | 8.3 |
| DVT-2503344 | Timely | 11.3 |
| DVT-3548990 | Timely | 10.0 |
| DVT-3577240 | Timely | 8.3 |
| DVT-3783296 | Timely | 15.6 |
| DVT-4114602 | Timely | 19.6 |
| DVT-4460636 | Timely | 1.0 |
| DVT-4498494 | Timely | 272.2 |
| DVT-4584272 | Timely | 8.3 |
| DVT-4985206 | Timely | 10.0 |
| DVT-5095134 | Timely | 17.6 |
| DVT-5201673 | Timely | 8.3 |
| DVT-5332843 | Timely | 201.2 |
| DVT-5363588 | Timely | 8.3 |
| DVT-5377355 | Timely | 8.3 |
| DVT-5685960 | Timely | 11.3 |
| DVT-5938941 | Timely | 83.0 |
| DVV-1236093 | Timely | 18.6 |
| DVV-2000409 | Timely | 25.2 |
| DVV-3222421 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DVV-3263249 | Timely | 5.3 |
| DVV-3418410 | Timely | 8.6 |
| DVV-3460043 | Timely | 248.0 |
| DVV-4243659 | Timely | 8.3 |
| DVV-4249098 | Timely | 19.6 |
| DVV-4714619 | Timely | 53.5 |
| DVV-5119177 | Timely | 8.3 |
| DVV-5140097 | Timely | 2.0 |
| DVV-5307252 | Timely | 27.6 |
| DVV-5411235 | Timely | 4.0 |
| DVV-5492836 | Timely | 27.0 |
| DVV-5715145 | Timely | 3.0 |
| DVV-5892243 | Timely | 13.3 |
| DVW-1247659 | Timely | 14.6 |
| DVW-1495967 | Timely | 370.2 |
| DVW-2412721 | Timely | 30.9 |
| DVW-2480090 | Timely | 8.0 |
| DVW-3078369 | Timely | 11.3 |
| DVW-3330169 | Timely | 11.3 |
| DVW-3523579 | Timely | 292.7 |
| DVW-4088073 | Timely | 11.3 |
| DVW-4183837 | Timely | 4.0 |
| DVW-4714838 | Timely | 9.6 |
| DVW-4929502 | Timely | 6.0 |
| DVW-4960945 | Timely | 11.3 |
| DVW-5231673 | Timely | 11.3 |
| DVW-5999864 | Timely | 8.3 |
| DVX-1058809 | Timely | 8.3 |
| DVX-1220227 | Timely | 15.9 |
| DVX-1289321 | Timely | 22.9 |
| DVX-1308807 | Timely | 8.3 |
| DVX-1479343 | Timely | 2.0 |
| DVX-2533365 | Timely | 12.3 |
| DVX-2978144 | Timely | 246.0 |
| DVX-3259298 | Timely | 20.9 |
| DVX-4072705 | Timely | 12.6 |
| DVX-4908543 | Timely | 1.0 |
| DVX-4917892 | Timely | 8.0 |
| DVX-5142724 | Timely | 1.0 |
| DVX-5694300 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DVX-5901817 | Timely | 11.3 |
| DVZ-1028785 | Timely | 8.3 |
| DVZ-1350988 | Timely | 207.2 |
| DVZ-1758273 | Timely | 4.3 |
| DVZ-2333701 | Timely | 20.9 |
| DVZ-2685519 | Timely | 8.3 |
| DVZ-5435628 | Timely | 11.3 |
| DVZ-5583060 | Timely | 20.9 |
| DVZ-5933391 | Timely | 4.3 |
| DWB-1269523 | Timely | 8.3 |
| DWB-1672500 | Timely | 12.9 |
| DWB-1774407 | Timely | 33.9 |
| DWB-2281367 | Timely | 277.0 |
| DWB-2437337 | Timely | 8.3 |
| DWB-3295970 | Timely | 6.3 |
| DWB-4329872 | Timely | 11.3 |
| DWB-4372855 | Timely | 2.0 |
| DWB-4591317 | Timely | 5.3 |
| DWB-4708815 | Timely | 7.3 |
| DWB-5382404 | Timely | 11.3 |
| DWB-5458177 | Timely | 219.4 |
| DWB-5477953 | Timely | 28.9 |
| DWB-5980135 | Timely | 4.3 |
| DWB-5998333 | Timely | 21.9 |
| DWC-1209729 | Timely | 7.3 |
| DWC-1412554 | Timely | 3.0 |
| DWC-1748064 | Timely | 11.3 |
| DWC-1783309 | Timely | 18.6 |
| DWC-1855391 | Timely | 8.3 |
| DWC-2035726 | Timely | 29.2 |
| DWC-2134166 | Timely | 11.6 |
| DWC-2190430 | Timely | 14.6 |
| DWC-2346892 | Timely | 31.2 |
| DWC-2844881 | Timely | 4.3 |
| DWC-2847930 | Timely | 6.0 |
| DWC-4506557 | Timely | 21.6 |
| DWC-4644623 | Timely | 11.3 |
| DWC-4880781 | Timely | 1.0 |
| DWC-5284098 | Timely | 5.0 |
| DWC-5456320 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DWC-5500382 | Timely | 4.0 |
| DWC-5715714 | Timely | 38.3 |
| DWD-1168121 | Timely | 1.0 |
| DWD-1190326 | Timely | 5.0 |
| DWD-1795649 | Timely | 11.6 |
| DWD-1898491 | Timely | 21.9 |
| DWD-2000409 | Timely | 166.9 |
| DWD-2147447 | Timely | 11.3 |
| DWD-2714542 | Timely | 11.3 |
| DWD-3384084 | Timely | 11.3 |
| DWD-3635419 | Timely | 17.3 |
| DWD-4483590 | Timely | 17.9 |
| DWD-4496573 | Timely | 8.3 |
| DWD-4754048 | Timely | 8.3 |
| DWD-5206745 | Timely | 11.3 |
| DWD-5565089 | Timely | 279.5 |
| DWD-5644214 | Timely | 23.9 |
| DWF-1121324 | Timely | 33.9 |
| DWF-1510593 | Timely | 19.6 |
| DWF-1521957 | Timely | 266.9 |
| DWF-1568904 | Timely | 343.1 |
| DWF-1765858 | Timely | 14.6 |
| DWF-2034200 | Timely | 4.0 |
| DWF-2124122 | Timely | 34.4 |
| DWF-2177965 | Timely | 19.3 |
| DWF-2564077 | Timely | 8.3 |
| DWF-2702555 | Timely | 11.3 |
| DWF-2905893 | Timely | 11.3 |
| DWF-3166466 | Timely | 11.3 |
| DWF-3598170 | Timely | 11.3 |
| DWF-4429244 | Timely | 18.6 |
| DWF-4437322 | Timely | 1.0 |
| DWF-4543665 | Timely | 20.0 |
| DWF-4739320 | Timely | 11.3 |
| DWF-4990730 | Timely | 8.6 |
| DWF-5586750 | Timely | 10.6 |
| DWF-5807871 | Timely | 8.6 |
| DWF-5815779 | Timely | 11.6 |
| DWF-5975022 | Timely | 7.0 |
| DWG-1415129 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DWG-1480341 | Timely | 8.6 |
| DWG-1879611 | Timely | 74.4 |
| DWG-2087505 | Timely | 14.6 |
| DWG-2901841 | Timely | 11.3 |
| DWG-3790675 | Timely | 11.3 |
| DWG-4214914 | Timely | 8.3 |
| DWG-4670171 | Timely | 8.3 |
| DWG-4677695 | Timely | 11.3 |
| DWG-4853772 | Timely | 52,345.6 |
| DWG-5334604 | Timely | 11.3 |
| DWH-1782244 | Timely | 254.2 |
| DWH-2060042 | Timely | 8.3 |
| DWH-2377520 | Timely | 8.3 |
| DWH-2412721 | Timely | 2.0 |
| DWH-2420939 | Timely | 13.9 |
| DWH-2700942 | Timely | 260.5 |
| DWH-3145352 | Timely | 8.0 |
| DWH-3367294 | Timely | 112.1 |
| DWH-3466578 | Timely | 288.1 |
| DWH-3482141 | Timely | 1.0 |
| DWH-3563036 | Timely | 11.3 |
| DWH-4383686 | Timely | 262.1 |
| DWH-4959889 | Timely | 8.3 |
| DWH-5142480 | Timely | 7.3 |
| DWH-5963456 | Timely | 11.3 |
| DWJ-1421509 | Timely | 15.6 |
| DWJ-2327933 | Timely | 9.3 |
| DWJ-3063797 | Timely | 18.6 |
| DWJ-3585732 | Timely | 8.3 |
| DWJ-3770612 | Timely | 16.6 |
| DWJ-3808022 | Timely | 11.3 |
| DWJ-4820104 | Timely | 10.3 |
| DWJ-4984034 | Timely | 8.6 |
| DWJ-5126464 | Timely | 11.3 |
| DWJ-5530841 | Timely | 11.3 |
| DWJ-5873176 | Timely | 7.0 |
| DWK-1083218 | Timely | 20.9 |
| DWK-1204910 | Timely | 23.6 |
| DWK-1357177 | Timely | 4.0 |
| DWK-1407992 | Timely | 305.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DWK-1551458 | Timely | 7.0 |
| DWK-2171624 | Timely | 6.0 |
| DWK-2192086 | Timely | 8.6 |
| DWK-2369256 | Timely | 8.3 |
| DWK-2714774 | Timely | 9.3 |
| DWK-3019784 | Timely | 94.0 |
| DWK-3468468 | Timely | 209.7 |
| DWK-3563036 | Timely | 21.6 |
| DWK-3920762 | Timely | 2.0 |
| DWK-4140150 | Timely | 8.3 |
| DWK-4310869 | Timely | 9.6 |
| DWK-4471863 | Timely | 296.1 |
| DWK-4812671 | Timely | 11.3 |
| DWK-5808627 | Timely | 18.6 |
| DWL-1466038 | Timely | 5.0 |
| DWL-2002830 | Timely | 8.3 |
| DWL-2105924 | Timely | 21.6 |
| DWL-2144949 | Timely | 8.3 |
| DWL-3311657 | Timely | 8.3 |
| DWL-3666933 | Timely | 11.3 |
| DWL-4111575 | Timely | 18.9 |
| DWL-4337186 | Timely | 13.6 |
| DWL-4416413 | Timely | 4.3 |
| DWL-4881912 | Timely | 11.3 |
| DWL-5092073 | Timely | 3.0 |
| DWM-1080099 | Timely | 195.0 |
| DWM-1245970 | Timely | 9.0 |
| DWM-1316564 | Timely | 8.3 |
| DWM-1795649 | Timely | 25.9 |
| DWM-1815490 | Timely | 11.0 |
| DWM-1959716 | Timely | 189.2 |
| DWM-1990438 | Timely | 11.3 |
| DWM-2034313 | Timely | 8.0 |
| DWM-3126056 | Timely | 11.3 |
| DWM-3412998 | Timely | 11.3 |
| DWM-3573280 | Timely | 8.3 |
| DWM-3748159 | Timely | 8.3 |
| DWM-4991952 | Timely | 37.5 |
| DWM-5404693 | Timely | 15.3 |
| DWM-5835729 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DWM-5958962 | Timely | 10.3 |
| DWN-1127259 | Timely | 31.5 |
| DWN-2825405 | Timely | 298.3 |
| DWN-3051369 | Timely | 26.2 |
| DWN-3187363 | Timely | 39.5 |
| DWN-4035738 | Timely | 14.6 |
| DWN-4150991 | Timely | 11.3 |
| DWN-4548646 | Timely | 12.3 |
| DWN-4669820 | Timely | 4.3 |
| DWN-4814938 | Timely | 27.2 |
| DWN-5332490 | Timely | 4.3 |
| DWN-5963947 | Timely | 30.9 |
| DWP-1230533 | Timely | 8.3 |
| DWP-1277253 | Timely | 11.3 |
| DWP-1282558 | Timely | 223.5 |
| DWP-1552097 | Timely | 8.3 |
| DWP-2541397 | Timely | 8.3 |
| DWP-3132713 | Timely | 15.3 |
| DWP-3932673 | Timely | 8.3 |
| DWP-4181713 | Timely | 265.0 |
| DWP-4282830 | Timely | 23.6 |
| DWP-5133468 | Timely | 107.2 |
| DWP-5200937 | Timely | 304.8 |
| DWP-5581497 | Timely | 11.3 |
| DWP-5819004 | Timely | 8.6 |
| DWP-5838029 | Timely | 11.3 |
| DWP-5945537 | Timely | 8.3 |
| DWQ-1028608 | Timely | 11.3 |
| DWQ-1245176 | Timely | 11.3 |
| DWQ-1376432 | Timely | 228.1 |
| DWQ-1488790 | Timely | 22.6 |
| DWQ-2172873 | Timely | 86.0 |
| DWQ-2352716 | Timely | 8.3 |
| DWQ-2932018 | Timely | 8.3 |
| DWQ-3166339 | Timely | 5.0 |
| DWQ-3287291 | Timely | 10,755.0 |
| DWQ-3295117 | Timely | 143.8 |
| DWQ-3961947 | Timely | 8.3 |
| DWQ-4103322 | Timely | 8.6 |
| DWQ-4597818 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DWQ-5525594 | Timely | 12.6 |
| DWR-1082996 | Timely | 8.3 |
| DWR-1103396 | Timely | 18.6 |
| DWR-1280880 | Timely | 21.9 |
| DWR-2702555 | Timely | 36.2 |
| DWR-2774214 | Timely | 1.0 |
| DWR-2913478 | Timely | 14.0 |
| DWR-3001359 | Timely | 50.2 |
| DWR-3159636 | Timely | 1.0 |
| DWR-3657295 | Timely | 10.3 |
| DWR-3858984 | Timely | 16.6 |
| DWR-4067461 | Timely | 3.0 |
| DWR-4631929 | Timely | 11.3 |
| DWR-5298111 | Timely | 3.0 |
| DWS-1012819 | Timely | 15.6 |
| DWS-1333416 | Timely | 12.6 |
| DWS-1608122 | Timely | 11.3 |
| DWS-1613578 | Timely | 15.6 |
| DWS-2100384 | Timely | 21.6 |
| DWS-2169236 | Timely | 8.3 |
| DWS-2266383 | Timely | 27.5 |
| DWS-3198417 | Timely | 9.3 |
| DWS-3253683 | Timely | 11.0 |
| DWS-3700318 | Timely | 22.6 |
| DWS-4069525 | Timely | 9.3 |
| DWS-4371795 | Timely | 16.6 |
| DWS-4771800 | Timely | 21.6 |
| DWS-4882706 | Timely | 244.0 |
| DWS-5233871 | Timely | 8.3 |
| DWS-5293563 | Timely | 8.3 |
| DWS-5317997 | Timely | 8.3 |
| DWT-1455584 | Timely | 7.3 |
| DWT-1979182 | Timely | 4.3 |
| DWT-2111977 | Timely | 11.3 |
| DWT-2184942 | Timely | 11.3 |
| DWT-3369082 | Timely | 17.6 |
| DWT-3607055 | Timely | 4.0 |
| DWT-4162021 | Timely | 11.3 |
| DWT-4168401 | Timely | 54.8 |
| DWT-4342108 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DWT-4466983 | Timely | 13.9 |
| DWT-4517753 | Timely | 11.3 |
| DWT-4639036 | Timely | 8.3 |
| DWT-4708570 | Timely | 8.6 |
| DWT-5329952 | Timely | 2.0 |
| DWT-5854727 | Timely | 11.3 |
| DWV-1308137 | Timely | 93.5 |
| DWV-1383463 | Timely | 8.3 |
| DWV-2497375 | Timely | 8.3 |
| DWV-2535193 | Timely | 120.8 |
| DWV-3356215 | Timely | 7.3 |
| DWV-3667481 | Timely | 247.8 |
| DWV-3799167 | Timely | 14.3 |
| DWV-4145099 | Timely | 19.6 |
| DWV-4248270 | Timely | 8.3 |
| DWV-4329782 | Timely | 16.6 |
| DWV-4336932 | Timely | 14.6 |
| DWV-4365542 | Timely | 11.3 |
| DWV-4721046 | Timely | 3.0 |
| DWV-4722351 | Timely | 16.6 |
| DWV-5276900 | Timely | 11.3 |
| DWW-1202064 | Timely | 26.2 |
| DWW-1558744 | Timely | 4.3 |
| DWW-2022698 | Timely | 16.6 |
| DWW-2129864 | Timely | 8.3 |
| DWW-2212246 | Timely | 131.0 |
| DWW-2493636 | Timely | 7.3 |
| DWW-2542947 | Timely | 49.2 |
| DWW-3615297 | Timely | 8.6 |
| DWW-4077314 | Timely | 6.3 |
| DWW-5330092 | Timely | 6.0 |
| DWW-5922260 | Timely | 83.0 |
| DWX-1004604 | Timely | 22.2 |
| DWX-1036143 | Timely | 3.0 |
| DWX-1293854 | Timely | 6.0 |
| DWX-2535193 | Timely | 9.3 |
| DWX-2844172 | Timely | 30.8 |
| DWX-3092573 | Timely | 89,307.5 |
| DWX-3270869 | Timely | 8.3 |
| DWX-3287291 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DWX-3295117 | Timely | 262.2 |
| DWX-3538554 | Timely | 79.8 |
| DWX-3553810 | Timely | 8.3 |
| DWX-3718753 | Timely | 8.3 |
| DWX-4142981 | Timely | 8.3 |
| DWX-4324739 | Timely | 8.3 |
| DWX-4502930 | Timely | 236.8 |
| DWX-4510693 | Timely | 302.0 |
| DWX-4661613 | Timely | 11.3 |
| DWX-4667716 | Timely | 7.3 |
| DWX-4899131 | Timely | 12.3 |
| DWX-5428604 | Timely | 15.3 |
| DWX-5697311 | Timely | 8.3 |
| DWZ-1417834 | Timely | 8.3 |
| DWZ-1458358 | Timely | 8.3 |
| DWZ-1620665 | Timely | 13.6 |
| DWZ-2366736 | Timely | 7.3 |
| DWZ-2580894 | Timely | 5.3 |
| DWZ-2950860 | Timely | 21.9 |
| DWZ-3032232 | Timely | 139.8 |
| DWZ-3098405 | Timely | 11.3 |
| DWZ-3182872 | Timely | 8.3 |
| DWZ-4181918 | Timely | 7.3 |
| DWZ-4210188 | Timely | 14.6 |
| DWZ-4544968 | Timely | 8.6 |
| DWZ-4903857 | Timely | 8.3 |
| DWZ-4955203 | Timely | 8.3 |
| DWZ-5413293 | Timely | 11.3 |
| DWZ-5869319 | Timely | 20.6 |
| DXB-1394381 | Timely | 11.3 |
| DXB-1844170 | Timely | 9.3 |
| DXB-1907505 | Timely | 22.2 |
| DXB-2677560 | Timely | 23.6 |
| DXB-2868912 | Timely | 15.3 |
| DXB-2881755 | Timely | 11.3 |
| DXB-3100843 | Timely | 11.3 |
| DXB-3380557 | Timely | 1.0 |
| DXB-4024859 | Timely | 8.3 |
| DXB-4410066 | Timely | 10.6 |
| DXB-4504929 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DXB-4597818 | Timely | 7.0 |
| DXB-4605247 | Timely | 6.0 |
| DXB-4696688 | Timely | 24.6 |
| DXB-5148571 | Timely | 3.0 |
| DXB-5744576 | Timely | 33.2 |
| DXB-5818533 | Timely | 3.0 |
| DXC-1186696 | Timely | 11.3 |
| DXC-1563364 | Timely | 11.3 |
| DXC-1568712 | Timely | 16.6 |
| DXC-1725010 | Timely | 20.9 |
| DXC-1744504 | Timely | 8.3 |
| DXC-1880394 | Timely | 6.0 |
| DXC-1916436 | Timely | 13.0 |
| DXC-3837394 | Timely | 11.3 |
| DXC-3925396 | Timely | 1.0 |
| DXC-3965548 | Timely | 12.3 |
| DXC-4472449 | Timely | 13.6 |
| DXC-4745733 | Timely | 17.9 |
| DXC-5100572 | Timely | 26.2 |
| DXC-5743365 | Timely | 8.3 |
| DXD-1416818 | Timely | 5.3 |
| DXD-1526442 | Timely | 13.3 |
| DXD-1875390 | Timely | 8.3 |
| DXD-2076078 | Timely | 281.1 |
| DXD-2462854 | Timely | 17.6 |
| DXD-2641370 | Timely | 11.3 |
| DXD-2994493 | Timely | 6.0 |
| DXD-3221323 | Timely | 2.0 |
| DXD-3316579 | Timely | 2.0 |
| DXD-3778794 | Timely | 8.3 |
| DXD-3821635 | Timely | 251.1 |
| DXD-3880968 | Timely | 8.3 |
| DXD-5070861 | Timely | 21.0 |
| DXD-5407855 | Timely | 186.3 |
| DXD-5579590 | Timely | 11.3 |
| DXD-5627758 | Timely | 16.6 |
| DXD-5680931 | Timely | 8.3 |
| DXD-5774693 | Timely | 19.6 |
| DXF-1123265 | Timely | 2.0 |
| DXF-1799918 | Timely | 243.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DXF-2977548 | Timely | 11.3 |
| DXF-3287954 | Timely | 22.6 |
| DXF-3353803 | Timely | 6.3 |
| DXF-3438692 | Timely | 11.3 |
| DXF-3563736 | Timely | 52.2 |
| DXF-4043374 | Timely | 33.1 |
| DXF-4454858 | Timely | 3.0 |
| DXF-4568822 | Timely | 5.3 |
| DXF-4929273 | Timely | 19.6 |
| DXF-4935195 | Timely | 359.7 |
| DXF-5127837 | Timely | 231.2 |
| DXG-1464260 | Timely | 18.6 |
| DXG-1608643 | Timely | 5.3 |
| DXG-1685109 | Timely | 8.3 |
| DXG-2039417 | Timely | 199.8 |
| DXG-2469364 | Timely | 8.3 |
| DXG-2677675 | Timely | 8.3 |
| DXG-2901723 | Timely | 8.3 |
| DXG-3876033 | Timely | 11.3 |
| DXG-4426884 | Timely | 7.3 |
| DXG-5165840 | Timely | 110.2 |
| DXG-5207481 | Timely | 10.3 |
| DXG-5844973 | Timely | 8.3 |
| DXH-2162141 | Timely | 11.6 |
| DXH-2194079 | Timely | 16.9 |
| DXH-2455403 | Timely | 232.5 |
| DXH-3608907 | Timely | 11.3 |
| DXH-3730377 | Timely | 6.0 |
| DXH-3739269 | Timely | 8.3 |
| DXH-3895279 | Timely | 2.0 |
| DXH-4148230 | Timely | 8.3 |
| DXH-4322155 | Timely | 8.6 |
| DXH-4475691 | Timely | 19.9 |
| DXH-4967587 | Timely | 34.2 |
| DXH-5127514 | Timely | 11.3 |
| DXH-5653133 | Timely | 8.3 |
| DXH-5975022 | Timely | 11.3 |
| DXJ-2075949 | Timely | 19.6 |
| DXJ-2700065 | Timely | 24.0 |
| DXJ-2780006 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DXJ-2887258 | Timely | 6.3 |
| DXJ-2957494 | Timely | 59.1 |
| DXJ-3603731 | Timely | 8.3 |
| DXJ-4523978 | Timely | 14.9 |
| DXJ-4559717 | Timely | 11.3 |
| DXJ-4587854 | Timely | 8.3 |
| DXJ-5105242 | Timely | 21.6 |
| DXJ-5514318 | Timely | 2.0 |
| DXJ-5785156 | Timely | 5.3 |
| DXK-1942721 | Timely | 11.3 |
| DXK-2026030 | Timely | 14.0 |
| DXK-2671778 | Timely | 8.3 |
| DXK-3049252 | Timely | 8.3 |
| DXK-3486477 | Timely | 5.3 |
| DXK-3616710 | Timely | 7.3 |
| DXK-4416042 | Timely | 1.0 |
| DXK-5680981 | Timely | 8.3 |
| DXK-5821642 | Timely | 206.0 |
| DXK-5945480 | Timely | 4.3 |
| DXL-1058498 | Timely | 8.3 |
| DXL-1209729 | Timely | 7.3 |
| DXL-1300065 | Timely | 5.3 |
| DXL-1328683 | Timely | 5.3 |
| DXL-1997225 | Timely | 26.9 |
| DXL-2980773 | Timely | 154.8 |
| DXL-3509442 | Timely | 9,582.0 |
| DXL-3890197 | Timely | 2.0 |
| DXL-4616118 | Timely | 8.3 |
| DXL-5581860 | Timely | 1.0 |
| DXL-5772720 | Timely | 11.3 |
| DXL-5876575 | Timely | 11.3 |
| DXM-1307969 | Timely | 11.3 |
| DXM-1625465 | Timely | 6.3 |
| DXM-1664009 | Timely | 148.1 |
| DXM-1687953 | Timely | 333.7 |
| DXM-1971670 | Timely | 7.0 |
| DXM-2549023 | Timely | 1.0 |
| DXM-2815944 | Timely | 3.0 |
| DXM-2833737 | Timely | 8.3 |
| DXM-2852580 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DXM-4107643 | Timely | 218.5 |
| DXM-4117407 | Timely | 11.3 |
| DXM-4319416 | Timely | 4.3 |
| DXM-4533636 | Timely | 7.3 |
| DXM-4717284 | Timely | 8.3 |
| DXM-4731621 | Timely | 163.8 |
| DXM-5289867 | Timely | 4.3 |
| DXM-5507848 | Timely | 23.6 |
| DXM-5761882 | Timely | 46.2 |
| DXN-1104120 | Timely | 8.3 |
| DXN-1343706 | Timely | 11.3 |
| DXN-1562619 | Timely | 18.6 |
| DXN-1868783 | Timely | 18.6 |
| DXN-1902881 | Timely | 10.3 |
| DXN-2242708 | Timely | 5.0 |
| DXN-2957039 | Timely | 8.3 |
| DXN-3157602 | Timely | 12.9 |
| DXN-3597615 | Timely | 338.8 |
| DXN-4008064 | Timely | 4.3 |
| DXN-4501231 | Timely | 8.3 |
| DXN-5176761 | Timely | 23.6 |
| DXN-5209154 | Timely | 10.3 |
| DXN-5216770 | Timely | 11.3 |
| DXN-5577023 | Timely | 4.0 |
| DXN-5701511 | Timely | 5.0 |
| DXN-5824443 | Timely | 147.0 |
| DXN-5893195 | Timely | 7.3 |
| DXP-1456112 | Timely | 16.6 |
| DXP-1513628 | Timely | 11.3 |
| DXP-1541648 | Timely | 12.9 |
| DXP-1587023 | Timely | 5.0 |
| DXP-1603942 | Timely | 8.3 |
| DXP-1773432 | Timely | 3.0 |
| DXP-1822972 | Timely | 11.3 |
| DXP-1848353 | Timely | 194.1 |
| DXP-2235976 | Timely | 68.1 |
| DXP-2399307 | Timely | 14.6 |
| DXP-2667296 | Timely | 13.6 |
| DXP-3264543 | Timely | 6.0 |
| DXP-3684532 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DXP-3707775 | Timely | 11.3 |
| DXP-4788037 | Timely | 13.3 |
| DXP-5166009 | Timely | 9.3 |
| DXQ-1034093 | Timely | 21.9 |
| DXQ-1136340 | Timely | 51.0 |
| DXQ-1183325 | Timely | 11.3 |
| DXQ-1252293 | Timely | 5.3 |
| DXQ-1636730 | Timely | 4.3 |
| DXQ-1809715 | Timely | 4.0 |
| DXQ-2012634 | Timely | 13.6 |
| DXQ-2099192 | Timely | 17.6 |
| DXQ-2415622 | Timely | 11.3 |
| DXQ-2743618 | Timely | 11.3 |
| DXQ-3390146 | Timely | 12.9 |
| DXQ-3603731 | Timely | 13.6 |
| DXQ-3793841 | Timely | 21.9 |
| DXQ-3886706 | Timely | 34.3 |
| DXQ-3951293 | Timely | 313.0 |
| DXQ-4003739 | Timely | 12.3 |
| DXQ-4358445 | Timely | 13.6 |
| DXQ-4691355 | Timely | 11.3 |
| DXQ-4723454 | Timely | 11.3 |
| DXQ-4988611 | Timely | 67.0 |
| DXQ-5171179 | Timely | 19.2 |
| DXQ-5191924 | Timely | 11.3 |
| DXQ-5273579 | Timely | 84.9 |
| DXQ-5599516 | Timely | 12.6 |
| DXQ-5839313 | Timely | 216.7 |
| DXQ-5991930 | Timely | 21.9 |
| DXR-1475671 | Timely | 7.3 |
| DXR-1866530 | Timely | 13.3 |
| DXR-2259432 | Timely | 11.3 |
| DXR-2555635 | Timely | 8.3 |
| DXR-2636126 | Timely | 11.3 |
| DXR-3252742 | Timely | 12.0 |
| DXR-4145099 | Timely | 5.0 |
| DXR-4399210 | Timely | 238.3 |
| DXR-4399676 | Timely | 7.0 |
| DXR-4660845 | Timely | 245.5 |
| DXR-4783644 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DXR-5766141 | Timely | 8.3 |
| DXR-5876539 | Timely | 11.3 |
| DXS-1331906 | Timely | 22.6 |
| DXS-2032007 | Timely | 8.3 |
| DXS-2070040 | Timely | 11.3 |
| DXS-2130786 | Timely | 8.3 |
| DXS-2264389 | Timely | 8.3 |
| DXS-2366736 | Timely | 13.6 |
| DXS-3119672 | Timely | 15.6 |
| DXS-3192016 | Timely | 8.3 |
| DXS-4098760 | Timely | 14.6 |
| DXS-4181713 | Timely | 8.3 |
| DXS-4359472 | Timely | 233.4 |
| DXS-4556890 | Timely | 8.3 |
| DXS-4958458 | Timely | 1.0 |
| DXS-5442007 | Timely | 2.0 |
| DXS-5634987 | Timely | 11.3 |
| DXS-5804927 | Timely | 32.2 |
| DXS-5962096 | Timely | 18.9 |
| DXT-1116563 | Timely | 7.3 |
| DXT-1561711 | Timely | 31.9 |
| DXT-1694952 | Timely | 8.3 |
| DXT-3111001 | Timely | 11.3 |
| DXT-3216832 | Timely | 8.3 |
| DXT-4326066 | Timely | 6.0 |
| DXV-1274415 | Timely | 42.0 |
| DXV-1760457 | Timely | 181.0 |
| DXV-2204718 | Timely | 16.6 |
| DXV-2276352 | Timely | 9.3 |
| DXV-3238148 | Timely | 14.6 |
| DXV-3275304 | Timely | 8.3 |
| DXV-3322088 | Timely | 11.3 |
| DXV-3771499 | Timely | 8.3 |
| DXV-3846615 | Timely | 19.9 |
| DXV-4064743 | Timely | 91.3 |
| DXV-4073535 | Timely | 68.5 |
| DXV-4328695 | Timely | 83.0 |
| DXV-4358445 | Timely | 11.3 |
| DXV-4435231 | Timely | 9.3 |
| DXV-4696018 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DXV-5341735 | Timely | 5.3 |
| DXV-5901562 | Timely | 4.0 |
| DXW-1390676 | Timely | 4.0 |
| DXW-1405199 | Timely | 1.0 |
| DXW-1771278 | Timely | 8.3 |
| DXW-1855318 | Timely | 18.6 |
| DXW-2044164 | Timely | 1,395.0 |
| DXW-2121576 | Timely | 3.0 |
| DXW-2167855 | Timely | 224.4 |
| DXW-2251537 | Timely | 81.1 |
| DXW-2405615 | Timely | 8.3 |
| DXW-2633073 | Timely | 15.9 |
| DXW-2677675 | Timely | 17.6 |
| DXW-2756856 | Timely | 14.3 |
| DXW-2993740 | Timely | 16.6 |
| DXW-4094172 | Timely | 5.3 |
| DXW-4268118 | Timely | 11.3 |
| DXW-4336932 | Timely | 8.3 |
| DXW-4419075 | Timely | 8.3 |
| DXW-4428563 | Timely | 11.3 |
| DXW-4431259 | Timely | 12.6 |
| DXW-5276621 | Timely | 8.3 |
| DXW-5451556 | Timely | 7.3 |
| DXW-5479259 | Timely | 2.0 |
| DXW-5708065 | Timely | 12.3 |
| DXW-5878990 | Timely | 14.9 |
| DXX-1406261 | Timely | 8.3 |
| DXX-1465357 | Timely | 11.3 |
| DXX-1569702 | Timely | 15.6 |
| DXX-1704174 | Timely | 20.0 |
| DXX-2331818 | Timely | 11.3 |
| DXX-3062614 | Timely | 11.6 |
| DXX-3557192 | Timely | 9.3 |
| DXX-4034372 | Timely | 11.3 |
| DXX-4050151 | Timely | 9.3 |
| DXX-4106463 | Timely | 8.3 |
| DXX-5414800 | Timely | 8.3 |
| DXX-5518697 | Timely | 8.3 |
| DXX-5559890 | Timely | 30.5 |
| DXX-5566651 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DXX-5927370 | Timely | 11.3 |
| DXZ-1040787 | Timely | 8.3 |
| DXZ-1178196 | Timely | 8.3 |
| DXZ-1212425 | Timely | 11.3 |
| DXZ-1582358 | Timely | 233.0 |
| DXZ-2849881 | Timely | 11.6 |
| DXZ-3641104 | Timely | 6.0 |
| DXZ-3792008 | Timely | 14.3 |
| DXZ-4016195 | Timely | 11.3 |
| DXZ-4147306 | Timely | 11.3 |
| DXZ-4257455 | Timely | 8.3 |
| DXZ-4364365 | Timely | 11.3 |
| DXZ-4504929 | Timely | 16.9 |
| DXZ-5701511 | Timely | 18.6 |
| DZB-1455259 | Timely | 31.6 |
| DZB-1636730 | Timely | 8.3 |
| DZB-1651346 | Timely | 5.3 |
| DZB-1736586 | Timely | 18.6 |
| DZB-2000656 | Timely | 33.5 |
| DZB-2117362 | Timely | 108.3 |
| DZB-2322685 | Timely | 46.8 |
| DZB-2400921 | Timely | 30.9 |
| DZB-2633073 | Timely | 11.3 |
| DZB-2921755 | Timely | 18.6 |
| DZB-2949343 | Timely | 13.3 |
| DZB-3093367 | Timely | 11.6 |
| DZB-3616863 | Timely | 16.6 |
| DZB-3861412 | Timely | 331.0 |
| DZB-4265584 | Timely | 11.3 |
| DZB-4367974 | Timely | 132.4 |
| DZB-4876684 | Timely | 8.3 |
| DZB-4932304 | Timely | 12.3 |
| DZB-5019908 | Timely | 15.3 |
| DZB-5066317 | Timely | 8.3 |
| DZB-5229985 | Timely | 7.3 |
| DZB-5288027 | Timely | 11.3 |
| DZC-1137522 | Timely | 23.9 |
| DZC-1488790 | Timely | 35.2 |
| DZC-1587679 | Timely | 11.3 |
| DZC-1741160 | Timely | 21.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DZC-1975185 | Timely | 7.0 |
| DZC-2227832 | Timely | 9.6 |
| DZC-2408432 | Timely | 11.3 |
| DZC-2758838 | Timely | 126.5 |
| DZC-3853829 | Timely | 11.3 |
| DZC-4017102 | Timely | 18.6 |
| DZC-4528734 | Timely | 12.3 |
| DZC-4679930 | Timely | 8.3 |
| DZC-4963596 | Timely | 271.6 |
| DZC-5202155 | Timely | 8.3 |
| DZC-5379848 | Timely | 5.3 |
| DZC-5548994 | Timely | 11.3 |
| DZC-5614174 | Timely | 8.0 |
| DZC-5777850 | Timely | 15.3 |
| DZD-1121186 | Timely | 12.6 |
| DZD-2027255 | Timely | 8.3 |
| DZD-2671815 | Timely | 20.9 |
| DZD-2777689 | Timely | 45.2 |
| DZD-3105342 | Timely | 16.6 |
| DZD-4470825 | Timely | 1.0 |
| DZD-4555496 | Timely | 23.3 |
| DZD-4618603 | Timely | 11.3 |
| DZD-5134159 | Timely | 16.6 |
| DZD-5257794 | Timely | 234.8 |
| DZD-5393673 | Timely | 21.6 |
| DZD-5506560 | Timely | 8.3 |
| DZD-5634987 | Timely | 24.9 |
| DZD-5696140 | Timely | 11.3 |
| DZD-5799412 | Timely | 9.3 |
| DZF-1300065 | Timely | 3.0 |
| DZF-1952236 | Timely | 11.0 |
| DZF-2043802 | Timely | 25.2 |
| DZF-2407490 | Timely | 5.0 |
| DZF-2646965 | Timely | 9.3 |
| DZF-3934069 | Timely | 11.3 |
| DZF-4156518 | Timely | 1.0 |
| DZF-5177541 | Timely | 14.3 |
| DZF-5889845 | Timely | 8.3 |
| DZG-1390532 | Timely | 4.3 |
| DZG-1548994 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| DZG-1642214 | Timely | 7.3 |
| DZG-3041062 | Timely | 1.0 |
| DZG-3452637 | Timely | 8.0 |
| DZG-3707775 | Timely | 23.2 |
| DZG-4606774 | Timely | 12.3 |
| DZG-4893984 | Timely | 14.6 |
| DZG-4924417 | Timely | 9.3 |
| DZG-5013282 | Timely | 17.3 |
| DZG-5091756 | Timely | 11.3 |
| DZG-5218597 | Timely | 13.6 |
| DZG-5894309 | Timely | 14.3 |
| DZG-5924242 | Timely | 11.6 |
| DZH-1493612 | Timely | 242.7 |
| DZH-1783130 | Timely | 48.8 |
| DZH-2263258 | Timely | 24.6 |
| DZH-2370024 | Timely | 20.9 |
| DZH-2622770 | Timely | 11.3 |
| DZH-3970383 | Timely | 6.0 |
| DZH-4011607 | Timely | 11.3 |
| DZH-4047656 | Timely | 10.3 |
| DZH-4215708 | Timely | 11.3 |
| DZH-4706415 | Timely | 8.3 |
| DZH-5013432 | Timely | 9.0 |
| DZH-5103203 | Timely | 14.6 |
| DZH-5109901 | Timely | 2.0 |
| DZH-5987856 | Timely | 8.3 |
| DZH-5992867 | Timely | 19.6 |
| DZJ-2041137 | Timely | 7.3 |
| DZJ-2411256 | Timely | 10.0 |
| DZJ-2847930 | Timely | 29.2 |
| DZJ-3890433 | Timely | 11.3 |
| DZJ-4060403 | Timely | 11.3 |
| DZJ-4144734 | Timely | 215.1 |
| DZJ-4529951 | Timely | 12.6 |
| DZJ-4740784 | Timely | 16.6 |
| DZJ-5116145 | Timely | 1.0 |
| DZJ-5537892 | Timely | 3.0 |
| DZJ-5538886 | Timely | 21.6 |
| DZJ-5911451 | Timely | 3.0 |
| DZJ-5912167 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DZJ-5958423 | Timely | 8.3 |
| DZK-1061261 | Timely | 11.3 |
| DZK-1666006 | Timely | 23.6 |
| DZK-1809850 | Timely | 1,599.0 |
| DZK-2059555 | Timely | 12.3 |
| DZK-2076321 | Timely | 11.3 |
| DZK-2232391 | Timely | 10.3 |
| DZK-2883834 | Timely | 150.1 |
| DZK-3217040 | Timely | 9.6 |
| DZK-3295970 | Timely | 11.3 |
| DZK-3357601 | Timely | 4.0 |
| DZK-3816681 | Timely | 11.3 |
| DZK-4378537 | Timely | 5.3 |
| DZK-4387663 | Timely | 7.0 |
| DZK-4435231 | Timely | 8.0 |
| DZK-4618425 | Timely | 18.6 |
| DZK-4839941 | Timely | 23.6 |
| DZK-5044861 | Timely | 16.6 |
| DZK-5204862 | Timely | 11.3 |
| DZK-5386865 | Timely | 8.3 |
| DZK-5783010 | Timely | 11.3 |
| DZL-1064889 | Timely | 8.3 |
| DZL-1200030 | Timely | 1,505.3 |
| DZL-1532858 | Timely | 12.0 |
| DZL-1677306 | Timely | 14.6 |
| DZL-1932166 | Timely | 11.3 |
| DZL-2016597 | Timely | 297.6 |
| DZL-2810179 | Timely | 8.3 |
| DZL-2863086 | Timely | 213.9 |
| DZL-2917873 | Timely | 11.3 |
| DZL-3796144 | Timely | 8.3 |
| DZL-3890070 | Timely | 18.6 |
| DZL-4009197 | Timely | 14.9 |
| DZL-4018672 | Timely | 3.0 |
| DZL-5120190 | Timely | 3.0 |
| DZL-5134625 | Timely | 319.6 |
| DZL-5538886 | Timely | 12.3 |
| DZL-5949942 | Timely | 5.3 |
| DZM-1274965 | Timely | 11.3 |
| DZM-1533871 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DZM-1544630 | Timely | 30.2 |
| DZM-1826452 | Timely | 8.3 |
| DZM-2101954 | Timely | 1.0 |
| DZM-2165905 | Timely | 5.3 |
| DZM-3377867 | Timely | 14.9 |
| DZM-3799167 | Timely | 163.0 |
| DZM-4477359 | Timely | 6.3 |
| DZM-4897400 | Timely | 13.0 |
| DZM-5760018 | Timely | 6.0 |
| DZM-5832125 | Timely | 17.3 |
| DZM-5946397 | Timely | 11.3 |
| DZN-1076342 | Timely | 38.3 |
| DZN-2192669 | Timely | 7.3 |
| DZN-2702206 | Timely | 11.3 |
| DZN-3394337 | Timely | 9.3 |
| DZN-3425649 | Timely | 12.3 |
| DZN-3585732 | Timely | 6.0 |
| DZN-3742663 | Timely | 7.3 |
| DZN-4136740 | Timely | 299.8 |
| DZN-4200798 | Timely | 11.3 |
| DZN-4427862 | Timely | 117.1 |
| DZN-5082564 | Timely | 31.2 |
| DZN-5343861 | Timely | 57.9 |
| DZN-5828989 | Timely | 291.0 |
| DZP-1099157 | Timely | 18.6 |
| DZP-1517409 | Timely | 3.0 |
| DZP-1659797 | Timely | 11.3 |
| DZP-2069976 | Timely | 5.3 |
| DZP-2554003 | Timely | 8.3 |
| DZP-2678689 | Timely | 11.3 |
| DZP-3053187 | Timely | 11.3 |
| DZP-3529860 | Timely | 4.3 |
| DZP-3889125 | Timely | 8.3 |
| DZP-3985977 | Timely | 13.6 |
| DZP-4614176 | Timely | 11.3 |
| DZP-4644623 | Timely | 11.3 |
| DZP-4815564 | Timely | 9.3 |
| DZP-5297232 | Timely | 2.0 |
| DZP-5550702 | Timely | 8.3 |
| DZQ-1975068 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DZQ-2188879 | Timely | 11.3 |
| DZQ-2211730 | Timely | 13.0 |
| DZQ-2453870 | Timely | 7.3 |
| DZQ-2485510 | Timely | 2.0 |
| DZQ-3094088 | Timely | 3.0 |
| DZQ-3285960 | Timely | 126.9 |
| DZQ-3915541 | Timely | 8.3 |
| DZQ-4014430 | Timely | 11.3 |
| DZQ-4062817 | Timely | 11.3 |
| DZQ-4134377 | Timely | 178.5 |
| DZQ-4390926 | Timely | 299.0 |
| DZQ-4474493 | Timely | 16.6 |
| DZQ-4592417 | Timely | 333.9 |
| DZQ-4946619 | Timely | 95.0 |
| DZQ-4962694 | Timely | 35.3 |
| DZQ-5112584 | Timely | 6.0 |
| DZQ-5461952 | Timely | 23.2 |
| DZQ-5626837 | Timely | 14.3 |
| DZR-1232991 | Timely | 10.3 |
| DZR-1583279 | Timely | 4.0 |
| DZR-1618526 | Timely | 303.9 |
| DZR-1621054 | Timely | 8.3 |
| DZR-1773432 | Timely | 23.6 |
| DZR-3039825 | Timely | 8.3 |
| DZR-3182872 | Timely | 11.3 |
| DZR-4459996 | Timely | 19.6 |
| DZR-4757641 | Timely | 6.0 |
| DZR-5371172 | Timely | 8.3 |
| DZR-5886371 | Timely | 18.6 |
| DZS-1071937 | Timely | 4.0 |
| DZS-1120946 | Timely | 11.3 |
| DZS-1321077 | Timely | 8.6 |
| DZS-1762316 | Timely | 11.3 |
| DZS-1903205 | Timely | 8.3 |
| DZS-2429163 | Timely | 16.6 |
| DZS-3237502 | Timely | 8.3 |
| DZS-3338988 | Timely | 16.6 |
| DZS-3581097 | Timely | 11.3 |
| DZS-4235188 | Timely | 5.0 |
| DZS-4428825 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DZS-4528734 | Timely | 14.6 |
| DZS-5148317 | Timely | 10.3 |
| DZS-5671560 | Timely | 39.0 |
| DZS-5884176 | Timely | 12.3 |
| DZT-1796873 | Timely | 11.3 |
| DZT-2502204 | Timely | 8.3 |
| DZT-2962205 | Timely | 32.0 |
| DZT-3877122 | Timely | 11.3 |
| DZT-4024859 | Timely | 29.9 |
| DZT-4357135 | Timely | 8.3 |
| DZT-5428604 | Timely | 15.3 |
| DZT-5987833 | Timely | 10.6 |
| DZV-1015856 | Timely | 4.0 |
| DZV-1091497 | Timely | 22.6 |
| DZV-1677503 | Timely | 9.0 |
| DZV-1741160 | Timely | 11.3 |
| DZV-2239125 | Timely | 8.3 |
| DZV-3782180 | Timely | 324.3 |
| DZV-4236016 | Timely | 11.3 |
| DZV-4682620 | Timely | 10.3 |
| DZV-4694497 | Timely | 4.3 |
| DZV-4701781 | Timely | 7.3 |
| DZV-4872065 | Timely | 1.0 |
| DZV-4967547 | Timely | 283.9 |
| DZV-5292520 | Timely | 255.8 |
| DZV-5459258 | Timely | 9.6 |
| DZV-5480522 | Timely | 11.3 |
| DZV-5598177 | Timely | 6.3 |
| DZV-5704658 | Timely | 11.3 |
| DZV-5781762 | Timely | 8.6 |
| DZV-5963456 | Timely | 10.3 |
| DZW-1144342 | Timely | 56.5 |
| DZW-1386409 | Timely | 5.3 |
| DZW-1618457 | Timely | 369.3 |
| DZW-1629161 | Timely | 11.3 |
| DZW-1671575 | Timely | 7.3 |
| DZW-2020567 | Timely | 4.3 |
| DZW-2501165 | Timely | 1.0 |
| DZW-2505230 | Timely | 8.3 |
| DZW-2682850 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| DZW-2698058 | Timely | 11.3 |
| DZW-2801846 | Timely | 8.3 |
| DZW-3203017 | Timely | 10.0 |
| DZW-3288876 | Timely | 11.3 |
| DZW-3391568 | Timely | 18.3 |
| DZW-3658602 | Timely | 137.0 |
| DZW-4269849 | Timely | 39.1 |
| DZW-4822110 | Timely | 3.0 |
| DZW-5130851 | Timely | 11.6 |
| DZW-5365400 | Timely | 21.6 |
| DZW-5484845 | Timely | 26.2 |
| DZX-1803564 | Timely | 9.3 |
| DZX-2425341 | Timely | 5.0 |
| DZX-3153025 | Timely | 8.3 |
| DZX-3668797 | Timely | 32.9 |
| DZX-3997417 | Timely | 11.3 |
| DZX-4007608 | Timely | 11.3 |
| DZX-4561992 | Timely | 4.0 |
| DZX-4612979 | Timely | 13.6 |
| DZX-4800372 | Timely | 280.5 |
| DZX-5026998 | Timely | 10.3 |
| DZX-5043177 | Timely | 10.3 |
| DZX-5466199 | Timely | 8.3 |
| DZX-5660789 | Timely | 8.3 |
| DZZ-1439972 | Timely | 4.0 |
| DZZ-1526139 | Timely | 9.6 |
| DZZ-1946502 | Timely | 33.2 |
| DZZ-2101693 | Timely | 8.3 |
| DZZ-2126488 | Timely | 11.3 |
| DZZ-2192669 | Timely | 16.9 |
| DZZ-2697838 | Timely | 35.9 |
| DZZ-2981183 | Timely | 11.3 |
| DZZ-3424159 | Timely | 4.3 |
| DZZ-3502537 | Timely | 56.5 |
| DZZ-3911859 | Timely | 251.0 |
| DZZ-4675593 | Timely | 23.2 |
| DZZ-4752050 | Timely | 8.0 |
| DZZ-4896411 | Timely | 12.6 |
| DZZ-5344833 | Timely | 18.6 |
| DZZ-5880084 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FBB-1276486 | Timely | 23.9 |
| FBB-1937454 | Timely | 16.6 |
| FBB-1955531 | Timely | 11.3 |
| FBB-2181413 | Timely | 267.2 |
| FBB-2264691 | Timely | 31.2 |
| FBB-2319584 | Timely | 11.3 |
| FBB-2443166 | Timely | 12.3 |
| FBB-2520187 | Timely | 5.3 |
| FBB-2862890 | Timely | 7.3 |
| FBB-3156835 | Timely | 47.2 |
| FBB-3558959 | Timely | 9.3 |
| FBB-3884849 | Timely | 12.6 |
| FBB-4061681 | Timely | 11.3 |
| FBB-4193380 | Timely | 11.3 |
| FBB-4731548 | Timely | 12.3 |
| FBB-5332843 | Timely | 15.3 |
| FBB-5743903 | Timely | 9.0 |
| FBB-5830162 | Timely | 8.3 |
| FBB-5892240 | Timely | 11.3 |
| FBC-1277132 | Timely | 11.3 |
| FBC-1560376 | Timely | 11.3 |
| FBC-2096500 | Timely | 9.3 |
| FBC-2321783 | Timely | 9.6 |
| FBC-2460817 | Timely | 11.3 |
| FBC-3303888 | Timely | 8.3 |
| FBC-3656319 | Timely | 11.3 |
| FBC-3684441 | Timely | 13.9 |
| FBC-4128346 | Timely | 13.3 |
| FBC-4224844 | Timely | 10.3 |
| FBC-4696931 | Timely | 34.2 |
| FBC-5286023 | Timely | 8.3 |
| FBC-5764415 | Timely | 14.3 |
| FBC-5775620 | Timely | 16.6 |
| FBD-1241509 | Timely | 8.3 |
| FBD-1305659 | Timely | 11.3 |
| FBD-2392547 | Timely | 29.9 |
| FBD-3149425 | Timely | 301.2 |
| FBD-3258194 | Timely | 247.8 |
| FBD-3972142 | Timely | 10.3 |
| FBD-4534111 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FBD-4631949 | Timely | 77.5 |
| FBD-4706415 | Timely | 8.3 |
| FBD-4990730 | Timely | 7.0 |
| FBD-5377192 | Timely | 11.3 |
| FBD-5465705 | Timely | 23.9 |
| FBD-5807871 | Timely | 326.2 |
| FBF-1405787 | Timely | 9.0 |
| FBF-1666883 | Timely | 11.3 |
| FBF-1898148 | Timely | 6.0 |
| FBF-1954719 | Timely | 12.6 |
| FBF-2564077 | Timely | 8.3 |
| FBF-2938835 | Timely | 11.3 |
| FBF-2987402 | Timely | 10.3 |
| FBF-3124203 | Timely | 15.6 |
| FBF-3258194 | Timely | 6.0 |
| FBF-3662062 | Timely | 11.3 |
| FBF-3769570 | Timely | 16.6 |
| FBF-4428563 | Timely | 5.3 |
| FBF-4777977 | Timely | 12.3 |
| FBF-5179760 | Timely | 13.3 |
| FBF-5233054 | Timely | 250.8 |
| FBF-5289493 | Timely | 8.3 |
| FBG-1177746 | Timely | 6.3 |
| FBG-1268791 | Timely | 4.3 |
| FBG-1728339 | Timely | 18.6 |
| FBG-2281181 | Timely | 24.6 |
| FBG-2332355 | Timely | 8.3 |
| FBG-2691816 | Timely | 11.3 |
| FBG-2783575 | Timely | 8.0 |
| FBG-3065990 | Timely | 5.0 |
| FBG-3915963 | Timely | 14.3 |
| FBG-4050435 | Timely | 11.3 |
| FBG-4169924 | Timely | 245.7 |
| FBG-5538886 | Timely | 11.3 |
| FBG-5770386 | Timely | 11.3 |
| FBG-5866710 | Timely | 8.3 |
| FBH-1086622 | Timely | 17.6 |
| FBH-2626070 | Timely | 18.6 |
| FBH-2683874 | Timely | 54.0 |
| FBH-2844172 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FBH-3506421 | Timely | 11.3 |
| FBH-4062817 | Timely | 8.3 |
| FBH-4749580 | Timely | 11.3 |
| FBH-5262015 | Timely | 16.3 |
| FBH-5362519 | Timely | 12.6 |
| FBH-5541733 | Timely | 6.0 |
| FBH-5823015 | Timely | 20.0 |
| FBJ-1719085 | Timely | 5.3 |
| FBJ-2346559 | Timely | 36.2 |
| FBJ-2384278 | Timely | 21.6 |
| FBJ-3411701 | Timely | 2.0 |
| FBJ-3890871 | Timely | 284.5 |
| FBJ-3966906 | Timely | 8.6 |
| FBJ-4909667 | Timely | 8.3 |
| FBJ-5303075 | Timely | 18.6 |
| FBJ-5492536 | Timely | 11.3 |
| FBJ-5525002 | Timely | 262.9 |
| FBJ-5824050 | Timely | 29.2 |
| FBJ-5986633 | Timely | 7.3 |
| FBK-1275281 | Timely | 5.3 |
| FBK-1547704 | Timely | 8.3 |
| FBK-1613578 | Timely | 8.3 |
| FBK-2924417 | Timely | 24.9 |
| FBK-3363040 | Timely | 30.9 |
| FBK-4417074 | Timely | 14.6 |
| FBK-4497957 | Timely | 11.3 |
| FBK-4531762 | Timely | 375.3 |
| FBK-4729503 | Timely | 8.3 |
| FBK-5364169 | Timely | 11.3 |
| FBK-5534587 | Timely | 8.3 |
| FBK-5577825 | Timely | 15.0 |
| FBK-5898130 | Timely | 1.0 |
| FBL-1333195 | Timely | 11.3 |
| FBL-1461325 | Timely | 8.6 |
| FBL-1995967 | Timely | 11.3 |
| FBL-2611813 | Timely | 368.0 |
| FBL-2772936 | Timely | 8.3 |
| FBL-2813637 | Timely | 11.3 |
| FBL-3082135 | Timely | 8.3 |
| FBL-3084743 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FBL-4188949 | Timely | 14.3 |
| FBL-4497957 | Timely | 2.0 |
| FBL-4891248 | Timely | 17.6 |
| FBL-4914533 | Timely | 11.3 |
| FBL-5230669 | Timely | 35.4 |
| FBL-5517136 | Timely | 4.0 |
| FBL-5854727 | Timely | 208.9 |
| FBL-5970616 | Timely | 15.6 |
| FBM-1672892 | Timely | 8.3 |
| FBM-2454327 | Timely | 8.0 |
| FBM-2506158 | Timely | 32.8 |
| FBM-3241463 | Timely | 8.3 |
| FBM-3671632 | Timely | 8.0 |
| FBM-4044056 | Timely | 14.6 |
| FBM-4314944 | Timely | 11.3 |
| FBM-4792736 | Timely | 11.3 |
| FBM-5016486 | Timely | 8.3 |
| FBM-5707222 | Timely | 20.0 |
| FBM-5751571 | Timely | 11.3 |
| FBN-1258000 | Timely | 1.0 |
| FBN-1364217 | Timely | 6.0 |
| FBN-2324447 | Timely | 8.3 |
| FBN-2454371 | Timely | 8.6 |
| FBN-3589881 | Timely | 11.3 |
| FBN-3672397 | Timely | 11.3 |
| FBN-3818311 | Timely | 289.8 |
| FBN-4019791 | Timely | 19.6 |
| FBN-4459661 | Timely | 8.3 |
| FBN-4756223 | Timely | 17.9 |
| FBN-5460694 | Timely | 256.0 |
| FBN-5919013 | Timely | 11.3 |
| FBP-1144815 | Timely | 11.3 |
| FBP-1544706 | Timely | 18.3 |
| FBP-1759562 | Timely | 32.9 |
| FBP-1886225 | Timely | 8.3 |
| FBP-2251537 | Timely | 33.2 |
| FBP-2513781 | Timely | 14.3 |
| FBP-2850281 | Timely | 7.3 |
| FBP-3269710 | Timely | 3.0 |
| FBP-3656319 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FBP-3898861 | Timely | 23.6 |
| FBP-3994607 | Timely | 7.3 |
| FBP-4183837 | Timely | 7.3 |
| FBP-4393624 | Timely | 24.6 |
| FBP-4411591 | Timely | 49.9 |
| FBP-4510055 | Timely | 11.3 |
| FBP-4541875 | Timely | 11.3 |
| FBP-5117095 | Timely | 11.3 |
| FBQ-1030664 | Timely | 6.0 |
| FBQ-1485779 | Timely | 15.9 |
| FBQ-2089810 | Timely | 8.3 |
| FBQ-2175303 | Timely | 8.3 |
| FBQ-3371838 | Timely | 8.3 |
| FBQ-3654726 | Timely | 8.3 |
| FBQ-4308322 | Timely | 8.3 |
| FBQ-5120049 | Timely | 17.9 |
| FBQ-5161953 | Timely | 276.7 |
| FBR-1199339 | Timely | 11.3 |
| FBR-1209061 | Timely | 4.0 |
| FBR-2071661 | Timely | 2.0 |
| FBR-2660965 | Timely | 25.9 |
| FBR-5227939 | Timely | 240.0 |
| FBR-5297556 | Timely | 8.0 |
| FBR-5363349 | Timely | 10.6 |
| FBR-5365888 | Timely | 8.3 |
| FBR-5980135 | Timely | 4.0 |
| FBS-1035829 | Timely | 7.3 |
| FBS-1385816 | Timely | 13.0 |
| FBS-1803911 | Timely | 11.3 |
| FBS-2829344 | Timely | 21.9 |
| FBS-3337732 | Timely | 9.3 |
| FBS-3638278 | Timely | 18.9 |
| FBS-4669820 | Timely | 269.8 |
| FBS-5460643 | Timely | 11.3 |
| FBS-5934968 | Timely | 8.3 |
| FBT-1161228 | Timely | 8.3 |
| FBT-1295425 | Timely | 21.6 |
| FBT-2249710 | Timely | 6.0 |
| FBT-2450638 | Timely | 16.6 |
| FBT-2718463 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FBT-3019656 | Timely | 347.4 |
| FBT-3253274 | Timely | 18.6 |
| FBT-3502537 | Timely | 2.0 |
| FBT-3606443 | Timely | 4.3 |
| FBT-5891607 | Timely | 219.6 |
| FBV-1256575 | Timely | 8.3 |
| FBV-1435378 | Timely | 12.6 |
| FBV-1501981 | Timely | 20.9 |
| FBV-1681365 | Timely | 69.2 |
| FBV-1774407 | Timely | 274.8 |
| FBV-1788272 | Timely | 8.3 |
| FBV-1892660 | Timely | 11.3 |
| FBV-2049377 | Timely | 8.3 |
| FBV-2412721 | Timely | 11.6 |
| FBV-2429203 | Timely | 8.3 |
| FBV-2541523 | Timely | 359.9 |
| FBV-3085452 | Timely | 8.3 |
| FBV-3547143 | Timely | 6.0 |
| FBV-3809687 | Timely | 14.6 |
| FBV-3938906 | Timely | 23.6 |
| FBV-4169785 | Timely | 9.3 |
| FBV-4782150 | Timely | 6.0 |
| FBV-5107588 | Timely | 11.3 |
| FBV-5391060 | Timely | 199.0 |
| FBV-5410718 | Timely | 11.3 |
| FBV-5668186 | Timely | 29.2 |
| FBV-5885464 | Timely | 240.5 |
| FBV-5970724 | Timely | 22.9 |
| FBW-1270027 | Timely | 16.6 |
| FBW-1353161 | Timely | 14.6 |
| FBW-1531985 | Timely | 12.0 |
| FBW-1706176 | Timely | 6.0 |
| FBW-1946726 | Timely | 44.0 |
| FBW-2039695 | Timely | 5.3 |
| FBW-2162640 | Timely | 29.2 |
| FBW-3222421 | Timely | 8.6 |
| FBW-3237334 | Timely | 11.3 |
| FBW-3407728 | Timely | 8.3 |
| FBW-3876648 | Timely | 8.3 |
| FBW-3889454 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FBW-4228984 | Timely | 23.9 |
| FBW-4325633 | Timely | 8.3 |
| FBW-4496700 | Timely | 16.9 |
| FBW-5594055 | Timely | 5.0 |
| FBX-1574727 | Timely | 10.3 |
| FBX-1580056 | Timely | 4.3 |
| FBX-1892660 | Timely | 11.3 |
| FBX-2158556 | Timely | 11.3 |
| FBX-2380710 | Timely | 23.6 |
| FBX-2646077 | Timely | 11.0 |
| FBX-2748071 | Timely | 4.0 |
| FBX-2770647 | Timely | 19.6 |
| FBX-2822968 | Timely | 12.3 |
| FBX-2834969 | Timely | 8.3 |
| FBX-3098228 | Timely | 8.3 |
| FBX-3156666 | Timely | 11.3 |
| FBX-4671641 | Timely | 11.3 |
| FBX-4732339 | Timely | 14.6 |
| FBX-4870064 | Timely | 8.3 |
| FBX-5557068 | Timely | 14.6 |
| FBZ-1726326 | Timely | 11.3 |
| FBZ-1883911 | Timely | 8.3 |
| FBZ-2193589 | Timely | 8.3 |
| FBZ-3562619 | Timely | 83.0 |
| FBZ-4014430 | Timely | 23.6 |
| FBZ-4036470 | Timely | 8.3 |
| FBZ-4692753 | Timely | 29.5 |
| FBZ-4696931 | Timely | 11.3 |
| FBZ-4721044 | Timely | 17.3 |
| FBZ-4907752 | Timely | 18.9 |
| FBZ-5783885 | Timely | 9.6 |
| FBZ-5842381 | Timely | 11.3 |
| FCB-1641198 | Timely | 6.3 |
| FCB-1803625 | Timely | 15.0 |
| FCB-1862934 | Timely | 19.3 |
| FCB-2269769 | Timely | 5,590.8 |
| FCB-2429203 | Timely | 206.4 |
| FCB-2596255 | Timely | 27.5 |
| FCB-2643683 | Timely | 21.0 |
| FCB-2818291 | Timely | 27.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FCB-3660932 | Timely | 14.6 |
| FCB-4019791 | Timely | 10.3 |
| FCB-4596151 | Timely | 84.0 |
| FCB-4706415 | Timely | 1.0 |
| FCB-5522458 | Timely | 22.6 |
| FCC-1712505 | Timely | 59.1 |
| FCC-1764790 | Timely | 13.3 |
| FCC-2446078 | Timely | 11.3 |
| FCC-2895291 | Timely | 4.3 |
| FCC-3382951 | Timely | 11.3 |
| FCC-3403938 | Timely | 34.3 |
| FCC-3693918 | Timely | 6.0 |
| FCC-3718753 | Timely | 12.3 |
| FCC-3890950 | Timely | 12.3 |
| FCC-3985977 | Timely | 8.3 |
| FCC-4261556 | Timely | 8.3 |
| FCC-4296878 | Timely | 7.3 |
| FCC-4410066 | Timely | 37.4 |
| FCC-5160021 | Timely | 1.0 |
| FCC-5497839 | Timely | 1.0 |
| FCC-5551485 | Timely | 12.9 |
| FCC-5892243 | Timely | 4.3 |
| FCD-2877266 | Timely | 11.3 |
| FCD-3426999 | Timely | 10.0 |
| FCD-3457226 | Timely | 8.3 |
| FCD-4603628 | Timely | 4.3 |
| FCD-4690332 | Timely | 8.3 |
| FCD-5301785 | Timely | 38.2 |
| FCD-5697344 | Timely | 8.3 |
| FCD-5838396 | Timely | 22.6 |
| FCD-5960448 | Timely | 6.0 |
| FCF-1536076 | Timely | 11.3 |
| FCF-1743962 | Timely | 13.6 |
| FCF-1780174 | Timely | 8.3 |
| FCF-2332641 | Timely | 15.6 |
| FCF-2680378 | Timely | 224.6 |
| FCF-2978144 | Timely | 7.3 |
| FCF-3324127 | Timely | 15.6 |
| FCF-3401566 | Timely | 9.3 |
| FCF-4085913 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FCF-4298036 | Timely | 7.3 |
| FCF-5218716 | Timely | 9.3 |
| FCF-5373758 | Timely | 1.0 |
| FCF-5532788 | Timely | 11.3 |
| FCG-1269523 | Timely | 11.3 |
| FCG-1587864 | Timely | 1.0 |
| FCG-1746572 | Timely | 11.3 |
| FCG-2087643 | Timely | 10.6 |
| FCG-2260448 | Timely | 11.3 |
| FCG-2525621 | Timely | 11.6 |
| FCG-2704704 | Timely | 8.3 |
| FCG-2705341 | Timely | 2.0 |
| FCG-3632618 | Timely | 19.2 |
| FCG-3636994 | Timely | 5.0 |
| FCG-4025406 | Timely | 32.2 |
| FCG-4181877 | Timely | 2.0 |
| FCG-4610582 | Timely | 6.0 |
| FCG-4701781 | Timely | 6.0 |
| FCG-4710734 | Timely | 276.5 |
| FCG-5118663 | Timely | 5.3 |
| FCG-5173513 | Timely | 22.6 |
| FCG-5257794 | Timely | 11.3 |
| FCG-5760497 | Timely | 8.3 |
| FCG-5887412 | Timely | 17.6 |
| FCG-5917565 | Timely | 18.6 |
| FCG-5935747 | Timely | 264.6 |
| FCH-1086622 | Timely | 11.3 |
| FCH-1281438 | Timely | 11.3 |
| FCH-1597955 | Timely | 9.3 |
| FCH-3407728 | Timely | 16.6 |
| FCH-3974269 | Timely | 5.3 |
| FCH-4268118 | Timely | 8.3 |
| FCH-4302178 | Timely | 4.3 |
| FCH-4669437 | Timely | 8.3 |
| FCH-4983449 | Timely | 11.3 |
| FCH-4993839 | Timely | 353.7 |
| FCH-5502409 | Timely | 8.3 |
| FCH-5507757 | Timely | 11.3 |
| FCH-5661398 | Timely | 5.3 |
| FCH-5823015 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FCJ-1104120 | Timely | 18.6 |
| FCJ-1244068 | Timely | 7.0 |
| FCJ-1891468 | Timely | 8.3 |
| FCJ-2034313 | Timely | 16.3 |
| FCJ-2637290 | Timely | 7.0 |
| FCJ-3261777 | Timely | 11.3 |
| FCJ-3967185 | Timely | 12.0 |
| FCJ-4348428 | Timely | 9.0 |
| FCJ-4875304 | Timely | 331.4 |
| FCJ-4894525 | Timely | 282.6 |
| FCJ-5181148 | Timely | 11.3 |
| FCJ-5221005 | Timely | 11.3 |
| FCJ-5230577 | Timely | 11.3 |
| FCJ-5445954 | Timely | 11.3 |
| FCJ-5962691 | Timely | 17.2 |
| FCK-1765971 | Timely | 7.0 |
| FCK-1854408 | Timely | 15.3 |
| FCK-1977108 | Timely | 10.0 |
| FCK-2117362 | Timely | 34.1 |
| FCK-2214435 | Timely | 12.6 |
| FCK-3761431 | Timely | 18.6 |
| FCK-3800373 | Timely | 17.6 |
| FCK-4187528 | Timely | 16.3 |
| FCK-4514174 | Timely | 21.9 |
| FCK-5166941 | Timely | 11.3 |
| FCK-5651818 | Timely | 1.0 |
| FCK-5773723 | Timely | 14.3 |
| FCK-5917292 | Timely | 8.3 |
| FCL-1379002 | Timely | 25.9 |
| FCL-1563364 | Timely | 4.0 |
| FCL-1886012 | Timely | 11.3 |
| FCL-2442144 | Timely | 11.3 |
| FCL-2578636 | Timely | 11.3 |
| FCL-2650299 | Timely | 8.3 |
| FCL-2993285 | Timely | 7.3 |
| FCL-3389011 | Timely | 8.3 |
| FCL-4373177 | Timely | 13.6 |
| FCL-4508058 | Timely | 1.0 |
| FCL-4777063 | Timely | 23.9 |
| FCL-4790081 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FCL-5293279 | Timely | 21.6 |
| FCL-5370680 | Timely | 11.3 |
| FCL-5427878 | Timely | 2.0 |
| FCL-5470147 | Timely | 5.3 |
| FCL-5736721 | Timely | 8.3 |
| FCM-1482995 | Timely | 7.3 |
| FCM-1672057 | Timely | 12.3 |
| FCM-1950355 | Timely | 13.3 |
| FCM-2331818 | Timely | 45.2 |
| FCM-3132105 | Timely | 8.3 |
| FCM-3550595 | Timely | 8.3 |
| FCM-3923863 | Timely | 180.9 |
| FCM-3964868 | Timely | 8.3 |
| FCM-4119153 | Timely | 11.3 |
| FCM-4596103 | Timely | 51.3 |
| FCM-5464695 | Timely | 11.3 |
| FCN-2059264 | Timely | 8.6 |
| FCN-2591061 | Timely | 8.3 |
| FCN-2746723 | Timely | 8.3 |
| FCN-3283823 | Timely | 11.3 |
| FCN-3375331 | Timely | 11.3 |
| FCN-3436369 | Timely | 29.9 |
| FCN-3624484 | Timely | 1.0 |
| FCN-4375845 | Timely | 17.3 |
| FCN-4442895 | Timely | 137.0 |
| FCN-4492347 | Timely | 169.6 |
| FCN-5247834 | Timely | 25,738.4 |
| FCN-5478114 | Timely | 11.6 |
| FCN-5577023 | Timely | 83.0 |
| FCP-1389881 | Timely | 13.6 |
| FCP-2129864 | Timely | 8.3 |
| FCP-2172128 | Timely | 7.3 |
| FCP-3507318 | Timely | 14.6 |
| FCP-3575850 | Timely | 19.9 |
| FCP-3927907 | Timely | 24.6 |
| FCP-4014430 | Timely | 2.0 |
| FCP-4064743 | Timely | 14.9 |
| FCP-5206745 | Timely | 15.9 |
| FCP-5246909 | Timely | 12.3 |
| FCP-5622261 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FCP-5659411 | Timely | 23.9 |
| FCP-5825244 | Timely | 19.6 |
| FCQ-1247154 | Timely | 1.0 |
| FCQ-1300722 | Timely | 11.3 |
| FCQ-1392202 | Timely | 27.0 |
| FCQ-2333532 | Timely | 8.0 |
| FCQ-3034480 | Timely | 21.0 |
| FCQ-3378350 | Timely | 15.9 |
| FCQ-3604396 | Timely | 5.3 |
| FCQ-3634398 | Timely | 12.6 |
| FCQ-4026747 | Timely | 6.0 |
| FCQ-4047656 | Timely | 8.3 |
| FCQ-4255916 | Timely | 11.3 |
| FCQ-4329782 | Timely | 12.6 |
| FCQ-4672369 | Timely | 10.3 |
| FCQ-4891248 | Timely | 6.0 |
| FCQ-5235922 | Timely | 8.3 |
| FCQ-5293563 | Timely | 16.6 |
| FCQ-5468235 | Timely | 12.9 |
| FCR-1250916 | Timely | 33.9 |
| FCR-1661613 | Timely | 18.9 |
| FCR-1954241 | Timely | 15.3 |
| FCR-2316510 | Timely | 2,304.0 |
| FCR-2971108 | Timely | 13.6 |
| FCR-3032733 | Timely | 61.5 |
| FCR-3400841 | Timely | 14.6 |
| FCR-3495301 | Timely | 348.8 |
| FCR-3553999 | Timely | 265.6 |
| FCR-4078206 | Timely | 10.3 |
| FCR-4371370 | Timely | 15.3 |
| FCR-4465869 | Timely | 26.2 |
| FCR-4513192 | Timely | 18.9 |
| FCR-4616801 | Timely | 20.6 |
| FCR-5051211 | Timely | 8.3 |
| FCR-5832378 | Timely | 15.6 |
| FCR-5833830 | Timely | 18.9 |
| FCR-5900995 | Timely | 8.3 |
| FCS-1040651 | Timely | 11.3 |
| FCS-1120531 | Timely | 11.3 |
| FCS-1236504 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FCS-1269130 | Timely | 11.3 |
| FCS-1412554 | Timely | 12.6 |
| FCS-1579450 | Timely | 11.3 |
| FCS-1797999 | Timely | 1.0 |
| FCS-2387244 | Timely | 57.0 |
| FCS-3605387 | Timely | 11.3 |
| FCS-3695868 | Timely | 9.3 |
| FCS-4100796 | Timely | 10.3 |
| FCS-4104510 | Timely | 61.6 |
| FCS-4129870 | Timely | 6.0 |
| FCS-4605509 | Timely | 8.3 |
| FCS-4672631 | Timely | 20.6 |
| FCS-5074781 | Timely | 13.0 |
| FCS-5095134 | Timely | 30.2 |
| FCS-5443082 | Timely | 11.3 |
| FCS-5617634 | Timely | 37.6 |
| FCT-1074339 | Timely | 17.2 |
| FCT-1755229 | Timely | 8.3 |
| FCT-1777520 | Timely | 6.0 |
| FCT-1798495 | Timely | 8.6 |
| FCT-2218859 | Timely | 14.3 |
| FCT-2536781 | Timely | 13.6 |
| FCT-3174999 | Timely | 21.9 |
| FCT-3791770 | Timely | 11.3 |
| FCT-4253824 | Timely | 11.3 |
| FCT-4379579 | Timely | 12.6 |
| FCT-4599469 | Timely | 11.3 |
| FCT-4739320 | Timely | 18.6 |
| FCT-5345190 | Timely | 11.3 |
| FCT-5451556 | Timely | 8.0 |
| FCT-5658538 | Timely | 9.6 |
| FCV-1205966 | Timely | 17.3 |
| FCV-1379698 | Timely | 11.3 |
| FCV-2233605 | Timely | 8.3 |
| FCV-2395260 | Timely | 8.3 |
| FCV-2561627 | Timely | 12.9 |
| FCV-3180210 | Timely | 11.3 |
| FCV-3528410 | Timely | 6.0 |
| FCV-3627288 | Timely | 24.3 |
| FCV-4062817 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FCV-4167314 | Timely | 8.6 |
| FCV-4320098 | Timely | 12.3 |
| FCV-4365542 | Timely | 12.0 |
| FCV-4507719 | Timely | 12.6 |
| FCV-4981252 | Timely | 14.6 |
| FCV-5038317 | Timely | 135.0 |
| FCV-5055597 | Timely | 16,808.0 |
| FCV-5445634 | Timely | 11.6 |
| FCV-5804675 | Timely | 11.3 |
| FCW-1006756 | Timely | 11.6 |
| FCW-1381702 | Timely | 941.0 |
| FCW-1440972 | Timely | 11.6 |
| FCW-1589247 | Timely | 8.3 |
| FCW-1917271 | Timely | 7.3 |
| FCW-2676730 | Timely | 3.0 |
| FCW-3487907 | Timely | 4.0 |
| FCW-4127219 | Timely | 13.3 |
| FCW-4168388 | Timely | 12.3 |
| FCW-4526875 | Timely | 14.6 |
| FCW-4830535 | Timely | 6.0 |
| FCW-5469483 | Timely | 12.3 |
| FCW-5801651 | Timely | 24.9 |
| FCX-1062453 | Timely | 8.3 |
| FCX-2189240 | Timely | 23.6 |
| FCX-2269265 | Timely | 20.6 |
| FCX-3132822 | Timely | 91.8 |
| FCX-3506421 | Timely | 12.6 |
| FCX-3695977 | Timely | 9.3 |
| FCX-3880968 | Timely | 8.3 |
| FCX-4192252 | Timely | 11.3 |
| FCX-4275341 | Timely | 38.9 |
| FCX-4393624 | Timely | 23.2 |
| FCX-4498494 | Timely | 11.3 |
| FCX-5031512 | Timely | 11.3 |
| FCZ-1351797 | Timely | 8.3 |
| FCZ-1406453 | Timely | 8.3 |
| FCZ-1502269 | Timely | 9.0 |
| FCZ-2654050 | Timely | 24.3 |
| FCZ-3264543 | Timely | 14.6 |
| FCZ-3415377 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FCZ-3860853 | Timely | 3.0 |
| FCZ-3890554 | Timely | 10.3 |
| FCZ-4148230 | Timely | 9.6 |
| FCZ-4564062 | Timely | 3.0 |
| FCZ-4640629 | Timely | 8.3 |
| FCZ-4794407 | Timely | 4.3 |
| FCZ-4941526 | Timely | 10.3 |
| FCZ-5786161 | Timely | 1.0 |
| FDB-1120397 | Timely | 9.6 |
| FDB-1432453 | Timely | 11.3 |
| FDB-1878523 | Timely | 5.3 |
| FDB-2055603 | Timely | 5.3 |
| FDB-2184942 | Timely | 4.0 |
| FDB-2269265 | Timely | 8.3 |
| FDB-2958837 | Timely | 14.6 |
| FDB-2975329 | Timely | 8.3 |
| FDB-3733118 | Timely | 11.3 |
| FDB-4358886 | Timely | 158.0 |
| FDB-4359472 | Timely | 15.3 |
| FDB-4661094 | Timely | 255.9 |
| FDB-4824330 | Timely | 1.0 |
| FDB-5226303 | Timely | 45.1 |
| FDB-5671981 | Timely | 8.3 |
| FDB-5799412 | Timely | 223.0 |
| FDB-5831736 | Timely | 8.3 |
| FDC-1006549 | Timely | 17.9 |
| FDC-1282143 | Timely | 5.3 |
| FDC-1415599 | Timely | 18.9 |
| FDC-1589699 | Timely | 4.3 |
| FDC-2236167 | Timely | 18.6 |
| FDC-2552341 | Timely | 255.1 |
| FDC-2801048 | Timely | 5.0 |
| FDC-3557192 | Timely | 18.6 |
| FDC-3646815 | Timely | 15.6 |
| FDC-3876621 | Timely | 23.9 |
| FDC-4691659 | Timely | 14.0 |
| FDC-4760717 | Timely | 8.0 |
| FDC-4862453 | Timely | 4.3 |
| FDC-4881912 | Timely | 13.6 |
| FDC-4912250 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FDC-5363588 | Timely | 255.5 |
| FDC-5374352 | Timely | 14.6 |
| FDD-2752828 | Timely | 25.9 |
| FDD-3230398 | Timely | 8.3 |
| FDD-3252338 | Timely | 11.6 |
| FDD-3400222 | Timely | 11.3 |
| FDD-3732559 | Timely | 85.6 |
| FDD-3799694 | Timely | 20.6 |
| FDD-3837958 | Timely | 15.6 |
| FDD-4100651 | Timely | 28.9 |
| FDD-4120386 | Timely | 10.3 |
| FDD-4480345 | Timely | 15.3 |
| FDD-4594039 | Timely | 8.6 |
| FDD-4660551 | Timely | 8.6 |
| FDD-5427274 | Timely | 7.3 |
| FDD-5491499 | Timely | 8.3 |
| FDD-5610044 | Timely | 11.3 |
| FDF-1388642 | Timely | 8.0 |
| FDF-1875390 | Timely | 7.3 |
| FDF-1960494 | Timely | 8.3 |
| FDF-2189760 | Timely | 11.6 |
| FDF-2453965 | Timely | 6.3 |
| FDF-2554427 | Timely | 93.0 |
| FDF-2660965 | Timely | 11.6 |
| FDF-4599187 | Timely | 265.2 |
| FDF-4759018 | Timely | 23.6 |
| FDF-4759916 | Timely | 11.3 |
| FDF-5151382 | Timely | 6.0 |
| FDF-5179082 | Timely | 7,767.1 |
| FDF-5222709 | Timely | 11.3 |
| FDF-5343027 | Timely | 53.0 |
| FDF-5754436 | Timely | 53.1 |
| FDF-5977134 | Timely | 8.3 |
| FDG-1031280 | Timely | 11.3 |
| FDG-1059208 | Timely | 9.6 |
| FDG-1205966 | Timely | 5.3 |
| FDG-1518158 | Timely | 752.0 |
| FDG-1661035 | Timely | 8.3 |
| FDG-1821016 | Timely | 6.0 |
| FDG-2500898 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FDG-2810179 | Timely | 11.3 |
| FDG-3948803 | Timely | 1.0 |
| FDG-4061681 | Timely | 2.0 |
| FDG-4937899 | Timely | 11.3 |
| FDG-5051363 | Timely | 12.6 |
| FDG-5098542 | Timely | 10.3 |
| FDG-5853883 | Timely | 11.6 |
| FDH-1218879 | Timely | 11.3 |
| FDH-1469636 | Timely | 11.3 |
| FDH-1817711 | Timely | 19.6 |
| FDH-1989941 | Timely | 19.6 |
| FDH-2100012 | Timely | 29.2 |
| FDH-2105980 | Timely | 13.3 |
| FDH-2869062 | Timely | 2.0 |
| FDH-3609195 | Timely | 11.3 |
| FDH-3794625 | Timely | 15.3 |
| FDH-3889816 | Timely | 56.5 |
| FDH-5106047 | Timely | 1.0 |
| FDH-5421544 | Timely | 19.6 |
| FDH-5703769 | Timely | 11.3 |
| FDH-5868437 | Timely | 4.3 |
| FDJ-1000596 | Timely | 8.6 |
| FDJ-1047221 | Timely | 8.3 |
| FDJ-1318110 | Timely | 17.6 |
| FDJ-1548931 | Timely | 15.3 |
| FDJ-2220971 | Timely | 16.6 |
| FDJ-2344497 | Timely | 213.6 |
| FDJ-3856674 | Timely | 3.0 |
| FDJ-4561992 | Timely | 24.9 |
| FDJ-5256441 | Timely | 11.3 |
| FDJ-5267485 | Timely | 9.3 |
| FDJ-5484697 | Timely | 20.6 |
| FDJ-5566342 | Timely | 8.3 |
| FDJ-5792827 | Timely | 11.3 |
| FDK-1042398 | Timely | 640.3 |
| FDK-1288832 | Timely | 12.6 |
| FDK-1308807 | Timely | 7.0 |
| FDK-1353161 | Timely | 11.3 |
| FDK-1743705 | Timely | 3.0 |
| FDK-1925012 | Timely | 225.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FDK-2682850 | Timely | 18.6 |
| FDK-2862890 | Timely | 32.2 |
| FDK-3048388 | Timely | 19.3 |
| FDK-3060793 | Timely | 233.2 |
| FDK-3930097 | Timely | 11.0 |
| FDK-4329782 | Timely | 8.3 |
| FDK-4472881 | Timely | 5.3 |
| FDK-4738623 | Timely | 2.0 |
| FDK-4812379 | Timely | 4.3 |
| FDK-5312187 | Timely | 8.3 |
| FDK-5377355 | Timely | 8.3 |
| FDK-5381558 | Timely | 44.0 |
| FDK-5390345 | Timely | 11.3 |
| FDK-5750566 | Timely | 12.3 |
| FDL-1100569 | Timely | 11.3 |
| FDL-1142394 | Timely | 16.6 |
| FDL-1236504 | Timely | 254.2 |
| FDL-1800103 | Timely | 351.0 |
| FDL-2042541 | Timely | 12.6 |
| FDL-2346559 | Timely | 8.3 |
| FDL-3274945 | Timely | 8.3 |
| FDL-3294183 | Timely | 12.3 |
| FDL-3351473 | Timely | 11.3 |
| FDL-4230562 | Timely | 11.3 |
| FDL-4518159 | Timely | 8.3 |
| FDL-4779943 | Timely | 14.6 |
| FDL-4945675 | Timely | 20.9 |
| FDL-5002364 | Timely | 11.0 |
| FDL-5539980 | Timely | 5.3 |
| FDL-5654711 | Timely | 5.0 |
| FDL-5775897 | Timely | 15.9 |
| FDM-1617564 | Timely | 305.7 |
| FDM-1740924 | Timely | 10.6 |
| FDM-1777535 | Timely | 11.3 |
| FDM-2166563 | Timely | 12.3 |
| FDM-2505230 | Timely | 11.3 |
| FDM-2728139 | Timely | 8.3 |
| FDM-3258280 | Timely | 17.3 |
| FDM-3564055 | Timely | 7.3 |
| FDM-3576946 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FDM-3589453 | Timely | 233.1 |
| FDM-4172576 | Timely | 8.3 |
| FDM-4250490 | Timely | 12.3 |
| FDM-4753223 | Timely | 11.6 |
| FDM-5016267 | Timely | 5.3 |
| FDM-5345940 | Timely | 1.0 |
| FDN-1009874 | Timely | 17.6 |
| FDN-2281181 | Timely | 11.3 |
| FDN-2539117 | Timely | 5.3 |
| FDN-3053911 | Timely | 345.9 |
| FDN-3688748 | Timely | 18.6 |
| FDN-4023553 | Timely | 224.0 |
| FDN-4136136 | Timely | 11.3 |
| FDN-4314845 | Timely | 202.3 |
| FDN-4460856 | Timely | 1.0 |
| FDN-4696688 | Timely | 8.3 |
| FDN-4721332 | Timely | 1.0 |
| FDN-4985206 | Timely | 23.9 |
| FDN-5240711 | Timely | 17.6 |
| FDN-5565533 | Timely | 11.6 |
| FDN-5844973 | Timely | 22.6 |
| FDP-1484160 | Timely | 11.3 |
| FDP-1500123 | Timely | 57.1 |
| FDP-1627558 | Timely | 11.3 |
| FDP-1988173 | Timely | 5.3 |
| FDP-2424508 | Timely | 11.0 |
| FDP-3322200 | Timely | 8.6 |
| FDP-3428237 | Timely | 26.6 |
| FDP-3511936 | Timely | 11.3 |
| FDP-4192014 | Timely | 8.3 |
| FDP-4325230 | Timely | 3.0 |
| FDP-4444831 | Timely | 16.6 |
| FDP-4527779 | Timely | 1.0 |
| FDP-4558558 | Timely | 8.3 |
| FDP-4624801 | Timely | 149.2 |
| FDP-5292913 | Timely | 8.3 |
| FDP-5426107 | Timely | 1,842.0 |
| FDP-5455761 | Timely | 4.3 |
| FDP-5473557 | Timely | 307.7 |
| FDP-5734772 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FDP-5850259 | Timely | 13.3 |
| FDQ-1210587 | Timely | 8.3 |
| FDQ-2847811 | Timely | 71.0 |
| FDQ-3057384 | Timely | 10.6 |
| FDQ-3219601 | Timely | 13.3 |
| FDQ-3794625 | Timely | 8.3 |
| FDQ-5179760 | Timely | 8.3 |
| FDQ-5460694 | Timely | 11.3 |
| FDR-2768491 | Timely | 15.0 |
| FDR-3040659 | Timely | 8.3 |
| FDR-3098823 | Timely | 8.3 |
| FDR-3199739 | Timely | 8.3 |
| FDR-4371370 | Timely | 29.2 |
| FDR-4392122 | Timely | 4.0 |
| FDR-4734693 | Timely | 8.3 |
| FDR-4921421 | Timely | 8.3 |
| FDR-5019639 | Timely | 19.6 |
| FDR-5254426 | Timely | 47.8 |
| FDR-5991930 | Timely | 14.6 |
| FDS-2183824 | Timely | 3.0 |
| FDS-2201560 | Timely | 4.3 |
| FDS-2341655 | Timely | 11.3 |
| FDS-2987116 | Timely | 4.3 |
| FDS-3465427 | Timely | 11.3 |
| FDS-3496355 | Timely | 11.3 |
| FDS-3510135 | Timely | 8.3 |
| FDS-3799896 | Timely | 4.3 |
| FDS-4331598 | Timely | 22.6 |
| FDS-4477105 | Timely | 11.3 |
| FDS-4503581 | Timely | 7.0 |
| FDS-4617945 | Timely | 11.3 |
| FDS-5115187 | Timely | 15.3 |
| FDS-5807772 | Timely | 21.6 |
| FDT-2175580 | Timely | 15.6 |
| FDT-2641370 | Timely | 8.0 |
| FDT-3247371 | Timely | 46.4 |
| FDT-4065002 | Timely | 8.3 |
| FDT-4219677 | Timely | 258.1 |
| FDT-4520831 | Timely | 14.6 |
| FDT-4664278 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FDT-5292520 | Timely | 8.3 |
| FDT-5658538 | Timely | 8.3 |
| FDV-1050310 | Timely | 8.3 |
| FDV-1204910 | Timely | 18.6 |
| FDV-1235811 | Timely | 14.3 |
| FDV-1389881 | Timely | 298.7 |
| FDV-1409315 | Timely | 261.9 |
| FDV-1480724 | Timely | 15.6 |
| FDV-1682242 | Timely | 4.0 |
| FDV-1861114 | Timely | 29.3 |
| FDV-2032007 | Timely | 45.6 |
| FDV-2237157 | Timely | 4.3 |
| FDV-2271933 | Timely | 8.3 |
| FDV-2652401 | Timely | 11.3 |
| FDV-3049252 | Timely | 16.3 |
| FDV-3262381 | Timely | 245.4 |
| FDV-3699550 | Timely | 362.1 |
| FDV-3928921 | Timely | 14.3 |
| FDV-3940984 | Timely | 12.6 |
| FDV-3960533 | Timely | 3.0 |
| FDV-4061993 | Timely | 12.3 |
| FDV-4078406 | Timely | 56.5 |
| FDV-4177690 | Timely | 16.0 |
| FDV-4437612 | Timely | 11.3 |
| FDV-4639036 | Timely | 3.0 |
| FDV-5137122 | Timely | 225.3 |
| FDV-5513460 | Timely | 8.3 |
| FDV-5687842 | Timely | 19.9 |
| FDV-5711176 | Timely | 16.6 |
| FDV-5845164 | Timely | 11.3 |
| FDV-5940886 | Timely | 63.2 |
| FDW-1795233 | Timely | 15.6 |
| FDW-1904928 | Timely | 8.0 |
| FDW-2035726 | Timely | 8.6 |
| FDW-3061402 | Timely | 11.3 |
| FDW-3457526 | Timely | 7.3 |
| FDW-3501216 | Timely | 11.3 |
| FDW-3612650 | Timely | 25.9 |
| FDW-4085694 | Timely | 11.3 |
| FDW-4168727 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FDW-4783911 | Timely | 4.3 |
| FDW-4842420 | Timely | 12.0 |
| FDW-4898043 | Timely | 1.0 |
| FDW-5074526 | Timely | 2.0 |
| FDW-5161979 | Timely | 22.9 |
| FDW-5345725 | Timely | 1.0 |
| FDW-5491103 | Timely | 81.7 |
| FDW-5756418 | Timely | 13.6 |
| FDX-1522837 | Timely | 11.6 |
| FDX-1562801 | Timely | 8.3 |
| FDX-1567050 | Timely | 8.3 |
| FDX-2748452 | Timely | 16.6 |
| FDX-2810179 | Timely | 25.9 |
| FDX-2908511 | Timely | 12.3 |
| FDX-3027178 | Timely | 17.6 |
| FDX-3150517 | Timely | 244.5 |
| FDX-3883595 | Timely | 3.0 |
| FDX-4788287 | Timely | 10.3 |
| FDX-5319951 | Timely | 11.3 |
| FDX-5407087 | Timely | 15.3 |
| FDX-5817983 | Timely | 21.6 |
| FDX-5875592 | Timely | 8.3 |
| FDZ-1505901 | Timely | 8.6 |
| FDZ-1736819 | Timely | 1.0 |
| FDZ-2204718 | Timely | 32.2 |
| FDZ-3120995 | Timely | 11.3 |
| FDZ-3146026 | Timely | 22.6 |
| FDZ-3684406 | Timely | 7.3 |
| FDZ-4667385 | Timely | 18.9 |
| FDZ-4727690 | Timely | 7.3 |
| FDZ-4783644 | Timely | 17.6 |
| FDZ-4802537 | Timely | 41.2 |
| FDZ-5937846 | Timely | 11.3 |
| FFB-1104404 | Timely | 8.3 |
| FFB-1156785 | Timely | 57.3 |
| FFB-1265011 | Timely | 8.3 |
| FFB-1646659 | Timely | 9.3 |
| FFB-1902618 | Timely | 12.3 |
| FFB-2012634 | Timely | 1.0 |
| FFB-2499510 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FFB-2629352 | Timely | 13.9 |
| FFB-2696837 | Timely | 11.3 |
| FFB-2776190 | Timely | 17.9 |
| FFB-2953257 | Timely | 285.5 |
| FFB-4380527 | Timely | 220.4 |
| FFB-4973816 | Timely | 18.6 |
| FFB-5376832 | Timely | 23.6 |
| FFB-5413715 | Timely | 8.3 |
| FFB-5593128 | Timely | 7.3 |
| FFC-1021826 | Timely | 6.0 |
| FFC-1133553 | Timely | 8.6 |
| FFC-2003161 | Timely | 11.3 |
| FFC-2328860 | Timely | 8.3 |
| FFC-2337427 | Timely | 21.6 |
| FFC-2464999 | Timely | 882.0 |
| FFC-2978144 | Timely | 51.2 |
| FFC-3804994 | Timely | 4.0 |
| FFC-3829757 | Timely | 13.6 |
| FFC-3965548 | Timely | 8.3 |
| FFC-4478447 | Timely | 8.3 |
| FFC-4739324 | Timely | 3.0 |
| FFC-4798986 | Timely | 21.9 |
| FFC-5224830 | Timely | 8.3 |
| FFD-1208009 | Timely | 20.9 |
| FFD-4308048 | Timely | 2.0 |
| FFD-4423384 | Timely | 19.6 |
| FFD-4448553 | Timely | 44.6 |
| FFD-4822110 | Timely | 5.3 |
| FFD-5082564 | Timely | 2.0 |
| FFF-1621051 | Timely | 3.0 |
| FFF-1927643 | Timely | 229.3 |
| FFF-2149326 | Timely | 75.0 |
| FFF-2332611 | Timely | 8.3 |
| FFF-2469838 | Timely | 8.3 |
| FFF-2697838 | Timely | 15.6 |
| FFF-2809090 | Timely | 9.0 |
| FFF-2945856 | Timely | 141.0 |
| FFF-2981183 | Timely | 388.2 |
| FFF-3590500 | Timely | 23.6 |
| FFF-3688531 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FFF-4077314 | Timely | 11.3 |
| FFF-4113146 | Timely | 20.2 |
| FFF-4183837 | Timely | 95.3 |
| FFF-4762771 | Timely | 7.0 |
| FFF-5020136 | Timely | 26.6 |
| FFG-1203775 | Timely | 36.8 |
| FFG-1339124 | Timely | 8.3 |
| FFG-1982181 | Timely | 14.9 |
| FFG-2101311 | Timely | 11.3 |
| FFG-2385012 | Timely | 11.3 |
| FFG-2428061 | Timely | 6.3 |
| FFG-2990027 | Timely | 5.3 |
| FFG-3738837 | Timely | 368.3 |
| FFG-4598645 | Timely | 8.3 |
| FFG-4775281 | Timely | 34.0 |
| FFG-5019519 | Timely | 1.0 |
| FFG-5165439 | Timely | 11.3 |
| FFG-5464695 | Timely | 4.3 |
| FFG-5678796 | Timely | 6.3 |
| FFH-1159380 | Timely | 11.3 |
| FFH-1260916 | Timely | 279.5 |
| FFH-1729716 | Timely | 14.6 |
| FFH-1760457 | Timely | 8.3 |
| FFH-1881374 | Timely | 8.3 |
| FFH-2268419 | Timely | 23.6 |
| FFH-2821413 | Timely | 23.6 |
| FFH-3207423 | Timely | 11.3 |
| FFH-3222421 | Timely | 32.2 |
| FFH-3394448 | Timely | 12.6 |
| FFH-3537835 | Timely | 6.0 |
| FFH-4047936 | Timely | 11.3 |
| FFH-4555496 | Timely | 11.3 |
| FFH-4775570 | Timely | 12.3 |
| FFH-5557231 | Timely | 8.3 |
| FFJ-1589894 | Timely | 11.3 |
| FFJ-2022374 | Timely | 12.6 |
| FFJ-2042541 | Timely | 11.6 |
| FFJ-2421060 | Timely | 29.9 |
| FFJ-2879016 | Timely | 16.6 |
| FFJ-3180210 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FFJ-3367942 | Timely | 164.4 |
| FFJ-3475969 | Timely | 8.3 |
| FFJ-3672934 | Timely | 9.3 |
| FFJ-3694675 | Timely | 11.3 |
| FFJ-4379677 | Timely | 4.0 |
| FFJ-5089707 | Timely | 5.3 |
| FFJ-5124413 | Timely | 32.5 |
| FFJ-5407087 | Timely | 1.0 |
| FFJ-5956363 | Timely | 11.3 |
| FFK-2088564 | Timely | 16.6 |
| FFK-2653821 | Timely | 11.3 |
| FFK-3053187 | Timely | 357.8 |
| FFK-3684081 | Timely | 8.3 |
| FFK-3841866 | Timely | 5.0 |
| FFK-4365774 | Timely | 5.0 |
| FFK-4550056 | Timely | 12.3 |
| FFK-4552255 | Timely | 8.3 |
| FFK-5203559 | Timely | 11.3 |
| FFK-5656589 | Timely | 14.3 |
| FFL-2054991 | Timely | 8.3 |
| FFL-2110157 | Timely | 1.0 |
| FFL-2431809 | Timely | 11.3 |
| FFL-2775194 | Timely | 10.3 |
| FFL-2825405 | Timely | 12.3 |
| FFL-3432604 | Timely | 50.5 |
| FFL-3552660 | Timely | 24.6 |
| FFL-3996219 | Timely | 12.0 |
| FFL-4004900 | Timely | 8.3 |
| FFL-4504381 | Timely | 29.2 |
| FFL-4584270 | Timely | 14.0 |
| FFL-4689203 | Timely | 6.3 |
| FFL-5001139 | Timely | 4.3 |
| FFL-5054208 | Timely | 14.6 |
| FFL-5118479 | Timely | 44.8 |
| FFL-5223882 | Timely | 3.0 |
| FFM-1641169 | Timely | 254.0 |
| FFM-1677306 | Timely | 8.3 |
| FFM-1942721 | Timely | 22.6 |
| FFM-2246932 | Timely | 14.3 |
| FFM-2269265 | Timely | 20.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FFM-2561448 | Timely | 981.3 |
| FFM-2578641 | Timely | 11.6 |
| FFM-3021940 | Timely | 17.6 |
| FFM-3128048 | Timely | 322.7 |
| FFM-3576595 | Timely | 11.3 |
| FFM-3905561 | Timely | 17.6 |
| FFM-4011992 | Timely | 5.0 |
| FFM-4307909 | Timely | 335.5 |
| FFM-4523978 | Timely | 2.0 |
| FFM-4760521 | Timely | 320.1 |
| FFM-5456273 | Timely | 6.3 |
| FFM-5821728 | Timely | 5.3 |
| FFM-5863440 | Timely | 8.6 |
| FFM-5981288 | Timely | 19.9 |
| FFN-1774456 | Timely | 11.3 |
| FFN-2058450 | Timely | 12.6 |
| FFN-2189348 | Timely | 15.6 |
| FFN-2546333 | Timely | 12.6 |
| FFN-2595174 | Timely | 11.3 |
| FFN-3400757 | Timely | 11.3 |
| FFN-3943092 | Timely | 13.0 |
| FFN-4861471 | Timely | 6.0 |
| FFN-5459992 | Timely | 8.3 |
| FFN-5894309 | Timely | 8.6 |
| FFP-1813265 | Timely | 11.3 |
| FFP-2369858 | Timely | 1.0 |
| FFP-2499400 | Timely | 8.3 |
| FFP-2719852 | Timely | 9.6 |
| FFP-2729243 | Timely | 11.3 |
| FFP-3157436 | Timely | 17.6 |
| FFP-3840935 | Timely | 25.9 |
| FFP-4518737 | Timely | 10.0 |
| FFP-5749981 | Timely | 18.6 |
| FFQ-1302245 | Timely | 10.3 |
| FFQ-1517409 | Timely | 29.6 |
| FFQ-1582202 | Timely | 208.8 |
| FFQ-2299126 | Timely | 12.3 |
| FFQ-2442039 | Timely | 12.3 |
| FFQ-3297754 | Timely | 10.0 |
| FFQ-3532736 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FFQ-3872498 | Timely | 48.6 |
| FFQ-3876560 | Timely | 7.3 |
| FFQ-3985695 | Timely | 11.3 |
| FFQ-4788287 | Timely | 15.3 |
| FFQ-5019908 | Timely | 8.3 |
| FFQ-5151638 | Timely | 5.3 |
| FFQ-5249470 | Timely | 8.3 |
| FFR-1421509 | Timely | 11.3 |
| FFR-1686373 | Timely | 7.3 |
| FFR-1770690 | Timely | 1.0 |
| FFR-1914094 | Timely | 30.0 |
| FFR-1953379 | Timely | 799.3 |
| FFR-2159248 | Timely | 11.3 |
| FFR-2616502 | Timely | 8.3 |
| FFR-2797350 | Timely | 8.6 |
| FFR-3291988 | Timely | 8.3 |
| FFR-3837174 | Timely | 11.6 |
| FFR-4201646 | Timely | 8.3 |
| FFR-4459433 | Timely | 24.6 |
| FFR-4477453 | Timely | 8.3 |
| FFR-4828605 | Timely | 4.3 |
| FFR-5072072 | Timely | 11.3 |
| FFR-5474775 | Timely | 11.3 |
| FFR-5686216 | Timely | 254.6 |
| FFR-5981288 | Timely | 5.0 |
| FFS-1103396 | Timely | 8.3 |
| FFS-1293343 | Timely | 15.6 |
| FFS-1465119 | Timely | 56.0 |
| FFS-1513376 | Timely | 23.6 |
| FFS-1636865 | Timely | 11.3 |
| FFS-2120844 | Timely | 8.6 |
| FFS-2128326 | Timely | 4.0 |
| FFS-2155761 | Timely | 18.0 |
| FFS-2338019 | Timely | 17.6 |
| FFS-2422743 | Timely | 8.3 |
| FFS-2576139 | Timely | 145.6 |
| FFS-2636645 | Timely | 6.0 |
| FFS-3427877 | Timely | 8.6 |
| FFS-4743375 | Timely | 21.9 |
| FFS-4802366 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FFS-4858989 | Timely | 11.6 |
| FFS-4933157 | Timely | 11.3 |
| FFS-5190599 | Timely | 18.6 |
| FFS-5295763 | Timely | 2.0 |
| FFT-1099455 | Timely | 11.3 |
| FFT-1664009 | Timely | 8.3 |
| FFT-1807155 | Timely | 11.3 |
| FFT-2978144 | Timely | 2.0 |
| FFT-3084345 | Timely | 4.0 |
| FFT-3150699 | Timely | 13.6 |
| FFT-3263433 | Timely | 8.3 |
| FFT-3636994 | Timely | 11.3 |
| FFT-3843947 | Timely | 83.0 |
| FFT-3867865 | Timely | 63.0 |
| FFT-3983564 | Timely | 23.6 |
| FFT-4066238 | Timely | 253.0 |
| FFT-4268118 | Timely | 13.6 |
| FFT-4394748 | Timely | 1.0 |
| FFT-5535169 | Timely | 5.0 |
| FFV-1222758 | Timely | 1.0 |
| FFV-2408808 | Timely | 8.3 |
| FFV-2481099 | Timely | 16.6 |
| FFV-2913810 | Timely | 18.6 |
| FFV-4532212 | Timely | 38.7 |
| FFV-5177871 | Timely | 10.6 |
| FFW-1428917 | Timely | 80.0 |
| FFW-1779986 | Timely | 7.3 |
| FFW-2070822 | Timely | 36.6 |
| FFW-2399209 | Timely | 6.0 |
| FFW-3132055 | Timely | 8.3 |
| FFW-3409955 | Timely | 8.3 |
| FFW-4225121 | Timely | 8.0 |
| FFW-4599195 | Timely | 1.0 |
| FFW-4862453 | Timely | 11.3 |
| FFW-5407855 | Timely | 8.3 |
| FFW-5433913 | Timely | 7.0 |
| FFX-1144342 | Timely | 5.3 |
| FFX-1209061 | Timely | 20.3 |
| FFX-1305443 | Timely | 2.0 |
| FFX-1408922 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FFX-1606955 | Timely | 615.0 |
| FFX-1904388 | Timely | 1.0 |
| FFX-1964006 | Timely | 11.3 |
| FFX-3731281 | Timely | 32.2 |
| FFX-4782284 | Timely | 2.0 |
| FFX-5036366 | Timely | 1,262.0 |
| FFX-5987099 | Timely | 16.6 |
| FFZ-1076342 | Timely | 181.7 |
| FFZ-1105329 | Timely | 9.6 |
| FFZ-1118700 | Timely | 35.0 |
| FFZ-1326095 | Timely | 241.5 |
| FFZ-1398345 | Timely | 18.6 |
| FFZ-1457291 | Timely | 11.3 |
| FFZ-1715719 | Timely | 20.9 |
| FFZ-2174587 | Timely | 4.0 |
| FFZ-2184554 | Timely | 39.2 |
| FFZ-2221414 | Timely | 303.6 |
| FFZ-2245450 | Timely | 11.3 |
| FFZ-2391203 | Timely | 29.3 |
| FFZ-2565595 | Timely | 5.0 |
| FFZ-2977567 | Timely | 33.2 |
| FFZ-4015614 | Timely | 10,057.5 |
| FFZ-4067415 | Timely | 12.3 |
| FFZ-4800004 | Timely | 11.3 |
| FFZ-5309311 | Timely | 9.6 |
| FFZ-5734043 | Timely | 23.6 |
| FFZ-5878750 | Timely | 8.3 |
| FGB-1319952 | Timely | 14.6 |
| FGB-1678054 | Timely | 8.0 |
| FGB-2709410 | Timely | 4.3 |
| FGB-2805511 | Timely | 8.3 |
| FGB-3126056 | Timely | 8.6 |
| FGB-3240590 | Timely | 297.5 |
| FGB-3468656 | Timely | 41.9 |
| FGB-3723029 | Timely | 2.0 |
| FGB-4195244 | Timely | 1,430.0 |
| FGB-4255276 | Timely | 274.4 |
| FGB-4461218 | Timely | 21.6 |
| FGB-5041013 | Timely | 15.6 |
| FGB-5054392 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FGB-5317997 | Timely | 21.9 |
| FGB-5987234 | Timely | 17.9 |
| FGC-1318110 | Timely | 2.0 |
| FGC-1596430 | Timely | 18.6 |
| FGC-1905355 | Timely | 12.0 |
| FGC-1930907 | Timely | 291.7 |
| FGC-3438330 | Timely | 8.6 |
| FGC-3795413 | Timely | 37.2 |
| FGC-5772221 | Timely | 18.3 |
| FGC-5977134 | Timely | 11.3 |
| FGD-1393125 | Timely | 21.3 |
| FGD-1632961 | Timely | 110.9 |
| FGD-2247708 | Timely | 344.6 |
| FGD-2316089 | Timely | 11.3 |
| FGD-2361763 | Timely | 8.3 |
| FGD-2693975 | Timely | 4.3 |
| FGD-2844172 | Timely | 8.3 |
| FGD-3091591 | Timely | 10.6 |
| FGD-3098296 | Timely | 11.3 |
| FGD-3165946 | Timely | 11.3 |
| FGD-3203832 | Timely | 277.5 |
| FGD-4117407 | Timely | 15.6 |
| FGD-4390505 | Timely | 3.0 |
| FGD-5579630 | Timely | 11.6 |
| FGD-5911451 | Timely | 21.6 |
| FGD-5958902 | Timely | 278.7 |
| FGF-1339793 | Timely | 18.3 |
| FGF-1528022 | Timely | 13.6 |
| FGF-2255038 | Timely | 5.3 |
| FGF-2324447 | Timely | 2.0 |
| FGF-2537735 | Timely | 8.3 |
| FGF-2839462 | Timely | 79.9 |
| FGF-3693918 | Timely | 71.6 |
| FGF-4228984 | Timely | 2.0 |
| FGF-4497475 | Timely | 33.0 |
| FGF-4767863 | Timely | 22.6 |
| FGF-5651160 | Timely | 17.6 |
| FGF-5763981 | Timely | 16.6 |
| FGG-1034790 | Timely | 10.3 |
| FGG-1174066 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FGG-2189760 | Timely | 11.3 |
| FGG-2193474 | Timely | 12.0 |
| FGG-2368985 | Timely | 11.3 |
| FGG-2471334 | Timely | 9.0 |
| FGG-2581361 | Timely | 8.6 |
| FGG-2831498 | Timely | 8.3 |
| FGG-2988417 | Timely | 11.3 |
| FGG-4176432 | Timely | 18.6 |
| FGG-4682484 | Timely | 9.6 |
| FGG-5470147 | Timely | 97.8 |
| FGG-5620363 | Timely | 11.3 |
| FGG-5741640 | Timely | 173.3 |
| FGG-5843666 | Timely | 314.1 |
| FGH-1690559 | Timely | 31.8 |
| FGH-2300675 | Timely | 22.6 |
| FGH-2338019 | Timely | 8.3 |
| FGH-3127788 | Timely | 11.6 |
| FGH-3503920 | Timely | 7.0 |
| FGH-3815853 | Timely | 19.9 |
| FGH-4408626 | Timely | 9.3 |
| FGH-5292909 | Timely | 6.0 |
| FGH-5460643 | Timely | 15.6 |
| FGH-5621296 | Timely | 5.0 |
| FGJ-1100559 | Timely | 1.0 |
| FGJ-1880868 | Timely | 11.3 |
| FGJ-3038942 | Timely | 33.5 |
| FGJ-3085395 | Timely | 2.0 |
| FGJ-3471809 | Timely | 11.3 |
| FGJ-3958803 | Timely | 11.0 |
| FGJ-4094172 | Timely | 27.9 |
| FGJ-4144391 | Timely | 4.0 |
| FGJ-4261423 | Timely | 28.2 |
| FGJ-4684781 | Timely | 213.1 |
| FGJ-4716282 | Timely | 8.3 |
| FGJ-5422851 | Timely | 11.3 |
| FGK-1057931 | Timely | 8.3 |
| FGK-1729443 | Timely | 81.0 |
| FGK-2205492 | Timely | 11.3 |
| FGK-3357654 | Timely | 18.3 |
| FGK-3573887 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FGK-3654485 | Timely | 12.3 |
| FGK-3784348 | Timely | 1.0 |
| FGK-3985695 | Timely | 2.0 |
| FGK-4065002 | Timely | 11.6 |
| FGK-4181501 | Timely | 1.0 |
| FGK-4508715 | Timely | 299.1 |
| FGK-4746088 | Timely | 8.3 |
| FGK-5286023 | Timely | 25.6 |
| FGK-5459992 | Timely | 6.3 |
| FGL-1057931 | Timely | 8.3 |
| FGL-1229515 | Timely | 14.3 |
| FGL-2286143 | Timely | 6.3 |
| FGL-2329281 | Timely | 23,292.9 |
| FGL-2611840 | Timely | 12.3 |
| FGL-2631070 | Timely | 21,171.9 |
| FGL-3068195 | Timely | 11.3 |
| FGL-3448676 | Timely | 23.6 |
| FGL-3517901 | Timely | 32.0 |
| FGL-4016195 | Timely | 6.0 |
| FGL-4092906 | Timely | 8.3 |
| FGL-4145643 | Timely | 12.3 |
| FGL-4241077 | Timely | 15.6 |
| FGL-4342849 | Timely | 3.0 |
| FGL-4378537 | Timely | 12.9 |
| FGL-4442895 | Timely | 4.3 |
| FGL-4584270 | Timely | 11.3 |
| FGL-5012366 | Timely | 19.6 |
| FGL-5099618 | Timely | 8.3 |
| FGL-5191924 | Timely | 45.0 |
| FGL-5276621 | Timely | 83.0 |
| FGL-5461673 | Timely | 8.3 |
| FGL-5990689 | Timely | 15.6 |
| FGM-1371934 | Timely | 7.3 |
| FGM-1778459 | Timely | 8.3 |
| FGM-2060694 | Timely | 1.0 |
| FGM-2413680 | Timely | 25.8 |
| FGM-2847811 | Timely | 4.3 |
| FGM-3320646 | Timely | 14.6 |
| FGM-3428237 | Timely | 18.6 |
| FGM-4182121 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FGM-4367812 | Timely | 11.3 |
| FGM-4603628 | Timely | 10.3 |
| FGM-4738412 | Timely | 12.3 |
| FGM-4749437 | Timely | 8.3 |
| FGM-5354148 | Timely | 11.0 |
| FGM-5892240 | Timely | 8.3 |
| FGM-5962708 | Timely | 1,806.0 |
| FGN-2410933 | Timely | 18.6 |
| FGN-2505230 | Timely | 7.0 |
| FGN-2576409 | Timely | 11.3 |
| FGN-2653784 | Timely | 160.8 |
| FGN-3056283 | Timely | 12.3 |
| FGN-3210046 | Timely | 4.0 |
| FGN-4243659 | Timely | 570.5 |
| FGN-4764872 | Timely | 11.3 |
| FGN-4805497 | Timely | 8.6 |
| FGN-5397516 | Timely | 11.3 |
| FGN-5584981 | Timely | 4.3 |
| FGN-5789830 | Timely | 9.0 |
| FGN-5967604 | Timely | 115.3 |
| FGP-1034476 | Timely | 8.3 |
| FGP-2058042 | Timely | 11.3 |
| FGP-2890211 | Timely | 1.0 |
| FGP-3304485 | Timely | 6.0 |
| FGP-3865219 | Timely | 5.0 |
| FGP-4004484 | Timely | 18.6 |
| FGP-4354224 | Timely | 18.6 |
| FGP-4407554 | Timely | 1.0 |
| FGP-5390684 | Timely | 11.3 |
| FGQ-1409932 | Timely | 16.6 |
| FGQ-1819543 | Timely | 38.6 |
| FGQ-1977501 | Timely | 11.3 |
| FGQ-2426864 | Timely | 14.6 |
| FGQ-2808456 | Timely | 181.2 |
| FGQ-3259298 | Timely | 13.3 |
| FGQ-3303484 | Timely | 1.0 |
| FGQ-3337083 | Timely | 11.3 |
| FGQ-3536250 | Timely | 11.3 |
| FGQ-3855378 | Timely | 15.9 |
| FGQ-4000182 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FGQ-4107643 | Timely | 2.0 |
| FGQ-4236016 | Timely | 42.5 |
| FGQ-4357776 | Timely | 8.3 |
| FGQ-4860636 | Timely | 100.0 |
| FGQ-5118479 | Timely | 17.9 |
| FGQ-5443082 | Timely | 18.6 |
| FGQ-5933391 | Timely | 200.4 |
| FGR-1009874 | Timely | 8.3 |
| FGR-1876225 | Timely | 239.6 |
| FGR-2333384 | Timely | 3.0 |
| FGR-2620265 | Timely | 28.0 |
| FGR-3964188 | Timely | 8.3 |
| FGR-3980011 | Timely | 13.6 |
| FGR-3994618 | Timely | 8.6 |
| FGR-4067911 | Timely | 32.0 |
| FGR-4220716 | Timely | 11.3 |
| FGR-4653576 | Timely | 18.3 |
| FGR-4855911 | Timely | 1.0 |
| FGR-4858989 | Timely | 24.6 |
| FGR-4880779 | Timely | 7.3 |
| FGR-4889962 | Timely | 14.6 |
| FGR-5607474 | Timely | 8.3 |
| FGS-1183023 | Timely | 8.3 |
| FGS-2562852 | Timely | 12.3 |
| FGS-3009266 | Timely | 7.3 |
| FGS-3081463 | Timely | 113.0 |
| FGS-3200918 | Timely | 11.3 |
| FGS-3548271 | Timely | 11.3 |
| FGS-4011568 | Timely | 8.3 |
| FGS-4281248 | Timely | 3,275.8 |
| FGS-4633933 | Timely | 8.3 |
| FGT-1065461 | Timely | 192.6 |
| FGT-1169342 | Timely | 206.0 |
| FGT-2149585 | Timely | 285.7 |
| FGT-2403676 | Timely | 11.3 |
| FGT-2827594 | Timely | 19.3 |
| FGT-3112011 | Timely | 290.0 |
| FGT-3457591 | Timely | 4.0 |
| FGT-4047127 | Timely | 8.6 |
| FGT-4374844 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FGT-4496573 | Timely | 15.3 |
| FGT-4515335 | Timely | 8.3 |
| FGT-4744574 | Timely | 20.0 |
| FGT-5218782 | Timely | 11.3 |
| FGT-5250340 | Timely | 12.0 |
| FGT-5833694 | Timely | 11.3 |
| FGT-5887787 | Timely | 5.3 |
| FGT-5889898 | Timely | 8.0 |
| FGT-5925018 | Timely | 12.9 |
| FGV-1137522 | Timely | 9.3 |
| FGV-1170908 | Timely | 181.3 |
| FGV-1803289 | Timely | 8.3 |
| FGV-2585730 | Timely | 8.3 |
| FGV-3187721 | Timely | 6.0 |
| FGV-3304666 | Timely | 13.3 |
| FGV-3465094 | Timely | 8.3 |
| FGV-3504803 | Timely | 17.9 |
| FGV-3672397 | Timely | 11.3 |
| FGV-3954952 | Timely | 44.2 |
| FGV-4117387 | Timely | 12.3 |
| FGV-4575654 | Timely | 167.9 |
| FGV-4953065 | Timely | 6.3 |
| FGV-4989575 | Timely | 16.6 |
| FGV-5580052 | Timely | 4.0 |
| FGV-5696231 | Timely | 3.0 |
| FGV-5848994 | Timely | 11.3 |
| FGV-5990689 | Timely | 137.6 |
| FGW-1076342 | Timely | 14.6 |
| FGW-1258000 | Timely | 8.3 |
| FGW-1681365 | Timely | 104.5 |
| FGW-2124525 | Timely | 8.3 |
| FGW-2389753 | Timely | 7.3 |
| FGW-2507232 | Timely | 19.9 |
| FGW-3301607 | Timely | 11.3 |
| FGW-3800791 | Timely | 63.7 |
| FGW-4215759 | Timely | 20.9 |
| FGW-4459996 | Timely | 6.0 |
| FGW-4681571 | Timely | 8.3 |
| FGW-4842420 | Timely | 18.9 |
| FGW-5100572 | Timely | 231.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FGW-5969772 | Timely | 109.2 |
| FGW-5970724 | Timely | 8.3 |
| FGX-1104120 | Timely | 11.3 |
| FGX-2021619 | Timely | 23.6 |
| FGX-3010936 | Timely | 8.3 |
| FGX-3111515 | Timely | 14.6 |
| FGX-3161401 | Timely | 4.0 |
| FGX-3367294 | Timely | 8.3 |
| FGX-3767327 | Timely | 10.3 |
| FGX-4324739 | Timely | 11.3 |
| FGX-4479188 | Timely | 12.3 |
| FGX-4539156 | Timely | 8.3 |
| FGX-4609853 | Timely | 8.6 |
| FGX-4693204 | Timely | 6,699.3 |
| FGX-5084776 | Timely | 5.3 |
| FGX-5279285 | Timely | 1.0 |
| FGX-5582769 | Timely | 3.0 |
| FGX-5690803 | Timely | 18.3 |
| FGX-5725073 | Timely | 8.3 |
| FGX-5881258 | Timely | 45.9 |
| FGZ-1051659 | Timely | 5.0 |
| FGZ-1560376 | Timely | 17.6 |
| FGZ-1705946 | Timely | 83.0 |
| FGZ-1763316 | Timely | 8.3 |
| FGZ-2413680 | Timely | 37.1 |
| FGZ-2436276 | Timely | 11.6 |
| FGZ-3142879 | Timely | 12.9 |
| FGZ-4192297 | Timely | 17.6 |
| FGZ-4281455 | Timely | 5.0 |
| FGZ-4938246 | Timely | 8.3 |
| FGZ-5170471 | Timely | 13.9 |
| FGZ-5237948 | Timely | 20.9 |
| FGZ-5279651 | Timely | 8.3 |
| FHB-1614214 | Timely | 1.0 |
| FHB-2208265 | Timely | 193.9 |
| FHB-2265661 | Timely | 35.2 |
| FHB-2675247 | Timely | 11.3 |
| FHB-2803857 | Timely | 21.6 |
| FHB-2940424 | Timely | 9.3 |
| FHB-2969646 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FHB-3452231 | Timely | 11.3 |
| FHB-3515972 | Timely | 12.6 |
| FHB-3881602 | Timely | 18.6 |
| FHB-4235729 | Timely | 15.9 |
| FHB-4340990 | Timely | 9.3 |
| FHB-4423666 | Timely | 23.2 |
| FHB-4690574 | Timely | 18.9 |
| FHB-4744574 | Timely | 1.0 |
| FHB-4913896 | Timely | 8.3 |
| FHB-4990730 | Timely | 8.3 |
| FHB-5419204 | Timely | 18.9 |
| FHB-5878481 | Timely | 3.0 |
| FHB-5926152 | Timely | 8.3 |
| FHC-1081629 | Timely | 11.3 |
| FHC-1528157 | Timely | 233.9 |
| FHC-1945487 | Timely | 30.0 |
| FHC-2018166 | Timely | 5.0 |
| FHC-2041837 | Timely | 9.0 |
| FHC-2325422 | Timely | 1.0 |
| FHC-2756957 | Timely | 11.3 |
| FHC-3098405 | Timely | 193.1 |
| FHC-3305827 | Timely | 11.3 |
| FHC-3330534 | Timely | 3.0 |
| FHC-3351264 | Timely | 11.3 |
| FHC-3890871 | Timely | 10.6 |
| FHC-4036470 | Timely | 11.3 |
| FHC-4210261 | Timely | 213.3 |
| FHC-4265584 | Timely | 14.6 |
| FHC-4712805 | Timely | 8.6 |
| FHC-5068620 | Timely | 14.9 |
| FHD-1111630 | Timely | 12.3 |
| FHD-1629419 | Timely | 51.0 |
| FHD-1832797 | Timely | 8.3 |
| FHD-2283298 | Timely | 1.0 |
| FHD-2524921 | Timely | 8.3 |
| FHD-3607055 | Timely | 11.3 |
| FHD-3634864 | Timely | 11.3 |
| FHD-3781101 | Timely | 8.3 |
| FHD-3920852 | Timely | 33.9 |
| FHD-4076685 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FHD-4116424 | Timely | 6,243.0 |
| FHD-4192014 | Timely | 14.6 |
| FHD-4313060 | Timely | 12.6 |
| FHD-4348428 | Timely | 222.3 |
| FHD-4397325 | Timely | 194.2 |
| FHD-5035301 | Timely | 2.0 |
| FHF-1040787 | Timely | 24.6 |
| FHF-1170908 | Timely | 11.3 |
| FHF-1901574 | Timely | 11.3 |
| FHF-1979584 | Timely | 11.3 |
| FHF-2058450 | Timely | 9.3 |
| FHF-2415891 | Timely | 60.0 |
| FHF-2629352 | Timely | 8.0 |
| FHF-2756856 | Timely | 1.0 |
| FHF-2919379 | Timely | 5.3 |
| FHF-3244300 | Timely | 11.3 |
| FHF-3823446 | Timely | 4.3 |
| FHF-4326576 | Timely | 3.0 |
| FHF-4468951 | Timely | 11.3 |
| FHF-4564619 | Timely | 3.0 |
| FHF-5217268 | Timely | 11.3 |
| FHF-5271086 | Timely | 17.6 |
| FHG-1177746 | Timely | 13.6 |
| FHG-1780174 | Timely | 11.3 |
| FHG-2621619 | Timely | 154.3 |
| FHG-2651271 | Timely | 12.6 |
| FHG-2689798 | Timely | 26.6 |
| FHG-2696875 | Timely | 5.3 |
| FHG-3108298 | Timely | 5.0 |
| FHG-3387224 | Timely | 8.3 |
| FHG-3797017 | Timely | 13.3 |
| FHG-3946629 | Timely | 15.0 |
| FHG-4220093 | Timely | 11.3 |
| FHG-4292236 | Timely | 13.3 |
| FHG-4750035 | Timely | 17.9 |
| FHG-4774155 | Timely | 8.3 |
| FHG-5320067 | Timely | 9.3 |
| FHG-5320225 | Timely | 11.3 |
| FHG-5598177 | Timely | 293.1 |
| FHG-5852391 | Timely | 243.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FHG-5863440 | Timely | 19.6 |
| FHG-5991930 | Timely | 8.3 |
| FHH-1183284 | Timely | 8.3 |
| FHH-1232991 | Timely | 14.6 |
| FHH-1279497 | Timely | 11.3 |
| FHH-1377817 | Timely | 8.0 |
| FHH-1399155 | Timely | 48.5 |
| FHH-1902881 | Timely | 11.3 |
| FHH-2394802 | Timely | 11.3 |
| FHH-2626070 | Timely | 243.3 |
| FHH-2985130 | Timely | 205.6 |
| FHH-3330236 | Timely | 11.6 |
| FHH-3471179 | Timely | 14.6 |
| FHH-3859257 | Timely | 6.0 |
| FHH-3997254 | Timely | 18.9 |
| FHH-4900773 | Timely | 8.0 |
| FHH-5455268 | Timely | 3.0 |
| FHH-5636526 | Timely | 2.0 |
| FHJ-1311831 | Timely | 16.6 |
| FHJ-1584112 | Timely | 8.3 |
| FHJ-1830614 | Timely | 8.3 |
| FHJ-2284550 | Timely | 20.6 |
| FHJ-2824824 | Timely | 12.6 |
| FHJ-3078369 | Timely | 5.0 |
| FHJ-3465094 | Timely | 9.3 |
| FHJ-4143474 | Timely | 8.3 |
| FHJ-5012366 | Timely | 16.6 |
| FHJ-5115435 | Timely | 427.8 |
| FHJ-5279862 | Timely | 4.3 |
| FHK-1462028 | Timely | 126.0 |
| FHK-2138126 | Timely | 2.0 |
| FHK-2171982 | Timely | 18.9 |
| FHK-2195330 | Timely | 14.6 |
| FHK-2343358 | Timely | 252.5 |
| FHK-2597947 | Timely | 4.3 |
| FHK-2674470 | Timely | 10.3 |
| FHK-2728815 | Timely | 9.0 |
| FHK-2824285 | Timely | 223.4 |
| FHK-3534873 | Timely | 90.0 |
| FHK-3898881 | Timely | 3.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FHK-4369353 | Timely | 8.3 |
| FHK-4510696 | Timely | 11.6 |
| FHK-4665845 | Timely | 9.3 |
| FHK-4687580 | Timely | 3.0 |
| FHK-5195801 | Timely | 11.3 |
| FHK-5786807 | Timely | 251,373.3 |
| FHK-5885464 | Timely | 273.6 |
| FHL-1080759 | Timely | 1.0 |
| FHL-1252293 | Timely | 171.1 |
| FHL-2377236 | Timely | 11.3 |
| FHL-2632200 | Timely | 27.9 |
| FHL-3057384 | Timely | 7.3 |
| FHL-3400757 | Timely | 8.3 |
| FHL-3892245 | Timely | 13.6 |
| FHL-3894966 | Timely | 11.6 |
| FHL-3920852 | Timely | 18.6 |
| FHL-3997417 | Timely | 8.3 |
| FHL-4063177 | Timely | 12.3 |
| FHL-4467631 | Timely | 11.3 |
| FHL-5109011 | Timely | 11.3 |
| FHL-5232516 | Timely | 11.3 |
| FHL-5257188 | Timely | 1.0 |
| FHL-5374815 | Timely | 11.6 |
| FHL-5445242 | Timely | 9.0 |
| FHL-5556360 | Timely | 379.5 |
| FHL-5868437 | Timely | 5.3 |
| FHL-5874160 | Timely | 20.6 |
| FHM-1016197 | Timely | 8.3 |
| FHM-2472169 | Timely | 1.0 |
| FHM-3037592 | Timely | 8.3 |
| FHM-3437130 | Timely | 24.6 |
| FHM-3444357 | Timely | 12.9 |
| FHM-3916189 | Timely | 18.6 |
| FHM-4467631 | Timely | 8.3 |
| FHM-5764415 | Timely | 12.3 |
| FHN-1040083 | Timely | 5.0 |
| FHN-1240870 | Timely | 279.7 |
| FHN-1348539 | Timely | 11.3 |
| FHN-1502269 | Timely | 23.6 |
| FHN-1647451 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FHN-1917167 | Timely | 8.3 |
| FHN-2019050 | Timely | 8.3 |
| FHN-2312379 | Timely | 4.3 |
| FHN-3398476 | Timely | 13.6 |
| FHN-3566617 | Timely | 19.9 |
| FHN-3958740 | Timely | 14.3 |
| FHN-4149570 | Timely | 13.3 |
| FHN-4260736 | Timely | 8.3 |
| FHN-4378516 | Timely | 39.2 |
| FHN-4703708 | Timely | 8.3 |
| FHN-5198989 | Timely | 7.3 |
| FHN-5321978 | Timely | 4.3 |
| FHN-5459201 | Timely | 4.0 |
| FHN-5777850 | Timely | 18.6 |
| FHP-1024245 | Timely | 6.0 |
| FHP-1061261 | Timely | 4.3 |
| FHP-1516172 | Timely | 8.3 |
| FHP-2080602 | Timely | 7.0 |
| FHP-2370384 | Timely | 11.3 |
| FHP-2412721 | Timely | 11.3 |
| FHP-3654726 | Timely | 8.3 |
| FHP-3821635 | Timely | 11.3 |
| FHP-4137612 | Timely | 9.3 |
| FHP-4248270 | Timely | 6.0 |
| FHP-4647916 | Timely | 48.9 |
| FHP-4777063 | Timely | 11.3 |
| FHP-4860636 | Timely | 11.6 |
| FHP-5215046 | Timely | 83.0 |
| FHP-5235617 | Timely | 26.6 |
| FHP-5434603 | Timely | 8.3 |
| FHP-5578981 | Timely | 8.3 |
| FHP-5832378 | Timely | 11.3 |
| FHQ-1400458 | Timely | 8.3 |
| FHQ-1629161 | Timely | 1.0 |
| FHQ-2314236 | Timely | 18.6 |
| FHQ-2358369 | Timely | 24.3 |
| FHQ-2776921 | Timely | 8.3 |
| FHQ-2804642 | Timely | 8.3 |
| FHQ-3437387 | Timely | 9.3 |
| FHQ-4006263 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FHQ-4107643 | Timely | 12.6 |
| FHQ-4852052 | Timely | 19.6 |
| FHQ-5153882 | Timely | 137.8 |
| FHQ-5226081 | Timely | 20.9 |
| FHQ-5404627 | Timely | 11.3 |
| FHQ-5922598 | Timely | 1.0 |
| FHQ-5939188 | Timely | 11.3 |
| FHQ-5961476 | Timely | 15.9 |
| FHR-1094505 | Timely | 1.0 |
| FHR-1295019 | Timely | 8.3 |
| FHR-1532876 | Timely | 11.3 |
| FHR-1997202 | Timely | 28.5 |
| FHR-2029399 | Timely | 6.3 |
| FHR-3029076 | Timely | 20.6 |
| FHR-3045586 | Timely | 593.5 |
| FHR-3246268 | Timely | 24.9 |
| FHR-3353803 | Timely | 8.3 |
| FHR-3356215 | Timely | 16.6 |
| FHR-3802945 | Timely | 13.6 |
| FHR-4248270 | Timely | 372.8 |
| FHR-4855127 | Timely | 8.3 |
| FHR-5086670 | Timely | 11.3 |
| FHR-5507763 | Timely | 8.6 |
| FHR-5603887 | Timely | 12.9 |
| FHR-5649325 | Timely | 16.6 |
| FHR-5869634 | Timely | 15.3 |
| FHS-1996973 | Timely | 8.3 |
| FHS-2280575 | Timely | 8.3 |
| FHS-2803401 | Timely | 7.3 |
| FHS-3375331 | Timely | 8.3 |
| FHS-3500657 | Timely | 8.3 |
| FHS-4405788 | Timely | 11.3 |
| FHS-4659836 | Timely | 11.3 |
| FHS-4947841 | Timely | 5.3 |
| FHS-5541938 | Timely | 8.3 |
| FHS-5596715 | Timely | 12.3 |
| FHS-5798065 | Timely | 5.3 |
| FHS-5808308 | Timely | 13.0 |
| FHT-1805245 | Timely | 5.0 |
| FHT-1867873 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FHT-1869641 | Timely | 5.0 |
| FHT-2158360 | Timely | 225.3 |
| FHT-2929522 | Timely | 20.6 |
| FHT-3093341 | Timely | 15.3 |
| FHT-3290228 | Timely | 21.6 |
| FHT-4131537 | Timely | 11.3 |
| FHT-4137552 | Timely | 11.3 |
| FHT-4341782 | Timely | 11.3 |
| FHT-4425379 | Timely | 11.3 |
| FHT-4919291 | Timely | 4.3 |
| FHT-4933157 | Timely | 8.3 |
| FHT-4956729 | Timely | 8.0 |
| FHT-4971213 | Timely | 16.6 |
| FHV-1566271 | Timely | 5.3 |
| FHV-1718903 | Timely | 18.6 |
| FHV-1941513 | Timely | 2.0 |
| FHV-2074951 | Timely | 2.0 |
| FHV-2165905 | Timely | 9.6 |
| FHV-2201560 | Timely | 22.6 |
| FHV-2756856 | Timely | 13.6 |
| FHV-3048388 | Timely | 8.3 |
| FHV-3075203 | Timely | 16.6 |
| FHV-3085452 | Timely | 21.9 |
| FHV-3275304 | Timely | 8.3 |
| FHV-3301607 | Timely | 2.0 |
| FHV-3802522 | Timely | 23.6 |
| FHV-4451248 | Timely | 19.6 |
| FHV-4772110 | Timely | 1.0 |
| FHV-5142217 | Timely | 8.0 |
| FHV-5185839 | Timely | 6.0 |
| FHV-5283561 | Timely | 8.6 |
| FHV-5550698 | Timely | 8.3 |
| FHW-1322463 | Timely | 5.3 |
| FHW-1456112 | Timely | 11.3 |
| FHW-1717412 | Timely | 7.3 |
| FHW-2524142 | Timely | 11.3 |
| FHW-2537735 | Timely | 15.3 |
| FHW-2617103 | Timely | 145.5 |
| FHW-2895291 | Timely | 11.3 |
| FHW-2914342 | Timely | 26.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FHW-3829400 | Timely | 4.0 |
| FHW-3853455 | Timely | 4.3 |
| FHW-3856377 | Timely | 11.3 |
| FHW-3937529 | Timely | 8.3 |
| FHW-4043837 | Timely | 4.0 |
| FHW-4203677 | Timely | 11.3 |
| FHW-4404986 | Timely | 11.3 |
| FHW-5549865 | Timely | 1.0 |
| FHW-5668186 | Timely | 6.3 |
| FHX-1161583 | Timely | 18.6 |
| FHX-1183023 | Timely | 7.3 |
| FHX-1289545 | Timely | 8.3 |
| FHX-1532936 | Timely | 16.6 |
| FHX-2816729 | Timely | 8.0 |
| FHX-4556357 | Timely | 17.9 |
| FHX-4672485 | Timely | 26.2 |
| FHX-4861853 | Timely | 16.3 |
| FHX-5193425 | Timely | 5.3 |
| FHX-5711176 | Timely | 157.3 |
| FHZ-1067957 | Timely | 4.0 |
| FHZ-1139131 | Timely | 15.3 |
| FHZ-2076443 | Timely | 8.6 |
| FHZ-2622712 | Timely | 4.3 |
| FHZ-2688423 | Timely | 312.1 |
| FHZ-2819882 | Timely | 7.3 |
| FHZ-3414331 | Timely | 1.0 |
| FHZ-3519089 | Timely | 268.0 |
| FHZ-3569115 | Timely | 11.3 |
| FHZ-3793841 | Timely | 13.3 |
| FHZ-3930097 | Timely | 11.3 |
| FHZ-4242007 | Timely | 113.0 |
| FHZ-4603683 | Timely | 1.0 |
| FHZ-4910565 | Timely | 4.3 |
| FHZ-5231050 | Timely | 8.0 |
| FHZ-5500382 | Timely | 10.3 |
| FHZ-5963456 | Timely | 1.0 |
| FJB-1133553 | Timely | 8.3 |
| FJB-1612040 | Timely | 299.5 |
| FJB-1797999 | Timely | 8.3 |
| FJB-1942721 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FJB-2028168 | Timely | 1.0 |
| FJB-2096500 | Timely | 2.0 |
| FJB-2719992 | Timely | 6.3 |
| FJB-3298647 | Timely | 8.3 |
| FJB-3324226 | Timely | 13.6 |
| FJB-3883595 | Timely | 12.6 |
| FJB-4310152 | Timely | 1,260.0 |
| FJB-4397577 | Timely | 8.3 |
| FJB-4520831 | Timely | 11.3 |
| FJB-4523236 | Timely | 7.3 |
| FJB-4533636 | Timely | 9.3 |
| FJB-4959641 | Timely | 244.0 |
| FJB-5480522 | Timely | 10.0 |
| FJB-5632436 | Timely | 111.0 |
| FJB-5908898 | Timely | 11.3 |
| FJB-5970724 | Timely | 11.3 |
| FJC-1562597 | Timely | 8.3 |
| FJC-1789805 | Timely | 315.5 |
| FJC-1801909 | Timely | 93.0 |
| FJC-1802682 | Timely | 7.3 |
| FJC-1955531 | Timely | 17.3 |
| FJC-2023759 | Timely | 15.9 |
| FJC-2405615 | Timely | 11.3 |
| FJC-2406737 | Timely | 186.8 |
| FJC-2564077 | Timely | 9.3 |
| FJC-2770581 | Timely | 12.9 |
| FJC-3177323 | Timely | 7.3 |
| FJC-3533982 | Timely | 8.3 |
| FJC-3792008 | Timely | 1.0 |
| FJC-3940057 | Timely | 3.0 |
| FJC-4093296 | Timely | 10.0 |
| FJC-4380365 | Timely | 9.6 |
| FJC-4550442 | Timely | 11.3 |
| FJC-4708570 | Timely | 9.6 |
| FJC-4742758 | Timely | 378.0 |
| FJC-5221063 | Timely | 11.3 |
| FJC-5976692 | Timely | 332.7 |
| FJD-1082996 | Timely | 56.5 |
| FJD-1158835 | Timely | 241.8 |
| FJD-1163694 | Timely | 9.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FJD-1368100 | Timely | 11.3 |
| FJD-2506176 | Timely | 40.2 |
| FJD-2633293 | Timely | 11.6 |
| FJD-3696923 | Timely | 32.2 |
| FJD-3767300 | Timely | 4.0 |
| FJD-4008895 | Timely | 29.3 |
| FJD-4441374 | Timely | 8.3 |
| FJD-4545144 | Timely | 11.3 |
| FJD-4624801 | Timely | 4.3 |
| FJD-4917892 | Timely | 15.9 |
| FJD-5017716 | Timely | 8.3 |
| FJD-5156666 | Timely | 78.0 |
| FJD-5389375 | Timely | 1.0 |
| FJD-5581860 | Timely | 6.0 |
| FJD-5873085 | Timely | 6.3 |
| FJF-1305796 | Timely | 8.3 |
| FJF-1621091 | Timely | 8.3 |
| FJF-1765885 | Timely | 11.3 |
| FJF-2466415 | Timely | 22.6 |
| FJF-2800611 | Timely | 14.6 |
| FJF-2837406 | Timely | 1.0 |
| FJF-3005071 | Timely | 18.6 |
| FJF-4448281 | Timely | 11.3 |
| FJF-4675973 | Timely | 4.0 |
| FJF-4808038 | Timely | 8.3 |
| FJF-4842420 | Timely | 27.2 |
| FJF-5026564 | Timely | 2,949.1 |
| FJF-5237949 | Timely | 2.0 |
| FJF-5295189 | Timely | 8.3 |
| FJG-1463398 | Timely | 96.0 |
| FJG-1463471 | Timely | 11.3 |
| FJG-2400789 | Timely | 263.5 |
| FJG-2417103 | Timely | 4.3 |
| FJG-2426367 | Timely | 11.3 |
| FJG-2533238 | Timely | 394.7 |
| FJG-2812092 | Timely | 12.3 |
| FJG-2893199 | Timely | 8.3 |
| FJG-3452231 | Timely | 286.0 |
| FJG-4761640 | Timely | 8.3 |
| FJG-5272857 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FJG-5405646 | Timely | 3.0 |
| FJG-5416206 | Timely | 10.3 |
| FJG-5835729 | Timely | 14.6 |
| FJH-1230430 | Timely | 4.0 |
| FJH-1389222 | Timely | 2.0 |
| FJH-1425304 | Timely | 8.3 |
| FJH-3065963 | Timely | 1.0 |
| FJH-3335741 | Timely | 8.6 |
| FJH-3441324 | Timely | 11.3 |
| FJH-3620730 | Timely | 11.3 |
| FJH-4251701 | Timely | 16.6 |
| FJH-4354872 | Timely | 11.3 |
| FJH-4702732 | Timely | 221.5 |
| FJH-5096638 | Timely | 11.3 |
| FJH-5381253 | Timely | 11.3 |
| FJH-5563756 | Timely | 12.3 |
| FJH-5580405 | Timely | 8.3 |
| FJJ-1697063 | Timely | 23.9 |
| FJJ-1765858 | Timely | 27.3 |
| FJJ-1878406 | Timely | 4.3 |
| FJJ-2030713 | Timely | 22.9 |
| FJJ-2079725 | Timely | 7.0 |
| FJJ-2965404 | Timely | 16.6 |
| FJJ-3303484 | Timely | 22.0 |
| FJJ-3304485 | Timely | 11.3 |
| FJJ-4181713 | Timely | 8.3 |
| FJJ-4897863 | Timely | 294.5 |
| FJJ-4930692 | Timely | 3.0 |
| FJJ-5206443 | Timely | 4.3 |
| FJJ-5330847 | Timely | 21.9 |
| FJJ-5821388 | Timely | 12.3 |
| FJK-1104120 | Timely | 49.2 |
| FJK-1302245 | Timely | 11.3 |
| FJK-1886660 | Timely | 17.6 |
| FJK-1958248 | Timely | 11.3 |
| FJK-2374790 | Timely | 18.6 |
| FJK-2553303 | Timely | 8.3 |
| FJK-2977241 | Timely | 8.3 |
| FJK-3195902 | Timely | 103.5 |
| FJK-3580238 | Timely | 41.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FJK-3783296 | Timely | 6.3 |
| FJK-3951293 | Timely | 28.5 |
| FJK-3973435 | Timely | 41.5 |
| FJK-4782284 | Timely | 13.0 |
| FJK-4814784 | Timely | 5.3 |
| FJK-5077506 | Timely | 344.4 |
| FJK-5140754 | Timely | 23.6 |
| FJK-5269040 | Timely | 21.6 |
| FJK-5491470 | Timely | 23.6 |
| FJK-5550554 | Timely | 15.3 |
| FJK-5654711 | Timely | 40.3 |
| FJL-1100559 | Timely | 3.0 |
| FJL-1468504 | Timely | 5.0 |
| FJL-1664009 | Timely | 24.9 |
| FJL-1673242 | Timely | 356.9 |
| FJL-2591996 | Timely | 12.3 |
| FJL-3214812 | Timely | 8.3 |
| FJL-3264581 | Timely | 21.6 |
| FJL-3266080 | Timely | 159.0 |
| FJL-3324241 | Timely | 7.3 |
| FJL-3434385 | Timely | 8.0 |
| FJL-3736728 | Timely | 18.6 |
| FJL-3940057 | Timely | 11.3 |
| FJL-4762771 | Timely | 22.2 |
| FJL-4844723 | Timely | 26.2 |
| FJL-5050591 | Timely | 277.9 |
| FJL-5404258 | Timely | 8.3 |
| FJL-5582301 | Timely | 9.3 |
| FJM-1128850 | Timely | 15.6 |
| FJM-1159321 | Timely | 8.3 |
| FJM-1217216 | Timely | 21.6 |
| FJM-1391534 | Timely | 11.3 |
| FJM-1393721 | Timely | 91.7 |
| FJM-1553367 | Timely | 16,036.0 |
| FJM-2196734 | Timely | 8.3 |
| FJM-2368159 | Timely | 8.3 |
| FJM-2390057 | Timely | 4.3 |
| FJM-3239778 | Timely | 11.3 |
| FJM-4018672 | Timely | 12.3 |
| FJM-4127219 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FJM-4274701 | Timely | 342.5 |
| FJM-4327216 | Timely | 25.6 |
| FJM-4366795 | Timely | 115,627.6 |
| FJM-4625323 | Timely | 8.3 |
| FJM-4849245 | Timely | 17.3 |
| FJM-5338333 | Timely | 17.6 |
| FJN-1295019 | Timely | 11.3 |
| FJN-1979734 | Timely | 17.6 |
| FJN-2283298 | Timely | 11.3 |
| FJN-2957183 | Timely | 196.3 |
| FJN-3357825 | Timely | 2.0 |
| FJN-4041844 | Timely | 4.3 |
| FJN-4142942 | Timely | 34.2 |
| FJN-4172630 | Timely | 24.9 |
| FJN-4203814 | Timely | 7.3 |
| FJN-4575737 | Timely | 6.3 |
| FJN-4729193 | Timely | 4.0 |
| FJN-4847483 | Timely | 13.3 |
| FJN-5262387 | Timely | 20.9 |
| FJN-5391060 | Timely | 9.3 |
| FJP-1144924 | Timely | 5.0 |
| FJP-1219456 | Timely | 8.3 |
| FJP-1265710 | Timely | 11.3 |
| FJP-1294908 | Timely | 6.0 |
| FJP-1514520 | Timely | 23.6 |
| FJP-2727997 | Timely | 8.3 |
| FJP-2785976 | Timely | 11.3 |
| FJP-4354609 | Timely | 18.6 |
| FJP-5060086 | Timely | 20.9 |
| FJP-5303132 | Timely | 4.3 |
| FJP-5550698 | Timely | 8.3 |
| FJQ-1569609 | Timely | 231.2 |
| FJQ-1625465 | Timely | 18.6 |
| FJQ-1722607 | Timely | 22.6 |
| FJQ-1790878 | Timely | 11.3 |
| FJQ-2069976 | Timely | 5.3 |
| FJQ-2772078 | Timely | 14.6 |
| FJQ-2864863 | Timely | 23.0 |
| FJQ-3065721 | Timely | 33.2 |
| FJQ-3824238 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FJQ-4075830 | Timely | 11.6 |
| FJQ-4545144 | Timely | 4.0 |
| FJQ-4897577 | Timely | 14.3 |
| FJQ-5002133 | Timely | 8.3 |
| FJQ-5361661 | Timely | 17.6 |
| FJQ-5421794 | Timely | 22.9 |
| FJQ-5427878 | Timely | 8.3 |
| FJQ-5459258 | Timely | 29.5 |
| FJQ-5489481 | Timely | 5.3 |
| FJQ-5554713 | Timely | 8.3 |
| FJR-1227503 | Timely | 12.3 |
| FJR-2171097 | Timely | 6.0 |
| FJR-2493636 | Timely | 7.0 |
| FJR-2603664 | Timely | 1.0 |
| FJR-2993215 | Timely | 11.3 |
| FJR-3436369 | Timely | 27.6 |
| FJR-3528425 | Timely | 12.0 |
| FJR-4118233 | Timely | 11.3 |
| FJR-4938246 | Timely | 237.9 |
| FJR-5092994 | Timely | 8.3 |
| FJR-5124329 | Timely | 23.2 |
| FJR-5426291 | Timely | 5.3 |
| FJR-5556554 | Timely | 37,800.0 |
| FJR-5842381 | Timely | 11.3 |
| FJS-1652476 | Timely | 8.3 |
| FJS-2703800 | Timely | 6.0 |
| FJS-3772624 | Timely | 7.3 |
| FJS-4124368 | Timely | 8.3 |
| FJS-4973432 | Timely | 11.3 |
| FJS-5395772 | Timely | 9.0 |
| FJS-5469402 | Timely | 17.6 |
| FJS-5741769 | Timely | 2.0 |
| FJT-1224907 | Timely | 11.3 |
| FJT-1783130 | Timely | 17.6 |
| FJT-2531022 | Timely | 10.6 |
| FJT-2735846 | Timely | 13.3 |
| FJT-3132832 | Timely | 11.3 |
| FJT-3270635 | Timely | 12.6 |
| FJT-3403527 | Timely | 12.9 |
| FJT-4169113 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FJT-4226980 | Timely | 6.0 |
| FJT-5232516 | Timely | 59.2 |
| FJT-5584981 | Timely | 26.6 |
| FJV-1006102 | Timely | 12.3 |
| FJV-1224907 | Timely | 32.9 |
| FJV-1445390 | Timely | 8.3 |
| FJV-1663068 | Timely | 11.3 |
| FJV-3219742 | Timely | 11.3 |
| FJV-3244110 | Timely | 70.6 |
| FJV-3252338 | Timely | 10.6 |
| FJV-4228984 | Timely | 42.4 |
| FJV-4609689 | Timely | 51.0 |
| FJV-5723920 | Timely | 8.6 |
| FJW-1152411 | Timely | 11.3 |
| FJW-2553303 | Timely | 11.3 |
| FJW-2749276 | Timely | 11.0 |
| FJW-3287001 | Timely | 11.3 |
| FJW-3451251 | Timely | 18.6 |
| FJW-3636994 | Timely | 1.0 |
| FJW-3976271 | Timely | 12.6 |
| FJW-4399966 | Timely | 8.0 |
| FJW-4742758 | Timely | 8.3 |
| FJW-4784997 | Timely | 8.3 |
| FJW-5360928 | Timely | 3.0 |
| FJX-1698277 | Timely | 11.3 |
| FJX-1951184 | Timely | 4.3 |
| FJX-2373981 | Timely | 8.3 |
| FJX-2584471 | Timely | 1.0 |
| FJX-2691816 | Timely | 23.2 |
| FJX-3329194 | Timely | 2.0 |
| FJX-4391155 | Timely | 9.6 |
| FJX-4446254 | Timely | 11.3 |
| FJX-4765327 | Timely | 25.5 |
| FJX-5160224 | Timely | 31.2 |
| FJX-5332743 | Timely | 7.3 |
| FJX-5347058 | Timely | 13.3 |
| FJX-5885464 | Timely | 17.6 |
| FJZ-1216558 | Timely | 14.6 |
| FJZ-1421509 | Timely | 11.3 |
| FJZ-1803930 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FJZ-1852612 | Timely | 18.6 |
| FJZ-2293948 | Timely | 9.0 |
| FJZ-3001359 | Timely | 8.3 |
| FJZ-3230109 | Timely | 11.3 |
| FJZ-3425649 | Timely | 54.1 |
| FJZ-3837405 | Timely | 83.0 |
| FJZ-3915541 | Timely | 6.0 |
| FJZ-4308215 | Timely | 8.3 |
| FJZ-5741640 | Timely | 17.6 |
| FKB-1353933 | Timely | 7.0 |
| FKB-2171624 | Timely | 4.0 |
| FKB-2304463 | Timely | 11.3 |
| FKB-2514894 | Timely | 18.6 |
| FKB-2516858 | Timely | 11.3 |
| FKB-2562852 | Timely | 142.6 |
| FKB-3421514 | Timely | 374.5 |
| FKB-3748105 | Timely | 8.6 |
| FKB-3850897 | Timely | 8.3 |
| FKB-3948803 | Timely | 79.8 |
| FKB-3971776 | Timely | 8.3 |
| FKB-4152703 | Timely | 59.2 |
| FKB-4434843 | Timely | 20.9 |
| FKB-4586375 | Timely | 13.3 |
| FKB-4666395 | Timely | 8.3 |
| FKB-4951905 | Timely | 18.6 |
| FKB-5256971 | Timely | 3.0 |
| FKB-5488909 | Timely | 21.0 |
| FKB-5570347 | Timely | 18.6 |
| FKB-5624031 | Timely | 81.3 |
| FKB-5843666 | Timely | 271.2 |
| FKB-5889898 | Timely | 23.2 |
| FKC-1246303 | Timely | 8.3 |
| FKC-1956783 | Timely | 18.6 |
| FKC-2131001 | Timely | 15.9 |
| FKC-2615942 | Timely | 8.3 |
| FKC-2718463 | Timely | 27.9 |
| FKC-3069810 | Timely | 12.6 |
| FKC-3166466 | Timely | 33.8 |
| FKC-3662382 | Timely | 16.6 |
| FKC-3901431 | Timely | 53.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FKC-4159746 | Timely | 14.6 |
| FKC-4410066 | Timely | 6.3 |
| FKC-4586484 | Timely | 11.3 |
| FKC-5574526 | Timely | 9.3 |
| FKD-1224794 | Timely | 2.0 |
| FKD-1251869 | Timely | 8.3 |
| FKD-1415049 | Timely | 137.7 |
| FKD-1782844 | Timely | 14.6 |
| FKD-2582759 | Timely | 8.3 |
| FKD-2702555 | Timely | 292.6 |
| FKD-3616040 | Timely | 18.6 |
| FKD-4088807 | Timely | 11.6 |
| FKD-4161409 | Timely | 22.6 |
| FKD-4629105 | Timely | 12.3 |
| FKD-5193425 | Timely | 8.3 |
| FKD-5218782 | Timely | 11.3 |
| FKD-5648793 | Timely | 16.6 |
| FKD-5970216 | Timely | 11.3 |
| FKF-1135336 | Timely | 18.6 |
| FKF-1244068 | Timely | 22.2 |
| FKF-1638471 | Timely | 318.5 |
| FKF-1649220 | Timely | 4.0 |
| FKF-1745072 | Timely | 245.1 |
| FKF-2008200 | Timely | 10.6 |
| FKF-2259575 | Timely | 23.2 |
| FKF-3304485 | Timely | 5.3 |
| FKF-3313959 | Timely | 15.9 |
| FKF-4952313 | Timely | 12.0 |
| FKF-5733396 | Timely | 32.1 |
| FKG-2958506 | Timely | 8.3 |
| FKG-2988295 | Timely | 7.0 |
| FKG-3178977 | Timely | 2.0 |
| FKG-4603298 | Timely | 11.3 |
| FKG-4784608 | Timely | 8.6 |
| FKG-5034521 | Timely | 8.3 |
| FKG-5105242 | Timely | 7.3 |
| FKG-5235922 | Timely | 14.3 |
| FKG-5846414 | Timely | 3.0 |
| FKG-5898034 | Timely | 24.2 |
| FKH-1740569 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FKH-1962156 | Timely | 3.0 |
| FKH-2101311 | Timely | 248.9 |
| FKH-2700942 | Timely | 8.3 |
| FKH-3357601 | Timely | 11.3 |
| FKH-3582476 | Timely | 8.3 |
| FKH-4065165 | Timely | 20.2 |
| FKH-4803829 | Timely | 8.6 |
| FKH-5148571 | Timely | 4.0 |
| FKH-5176026 | Timely | 11.3 |
| FKH-5548460 | Timely | 248.9 |
| FKH-5557162 | Timely | 11.6 |
| FKH-5826633 | Timely | 4.3 |
| FKH-5875036 | Timely | 32.0 |
| FKJ-1537456 | Timely | 13.3 |
| FKJ-2721182 | Timely | 11.3 |
| FKJ-2810605 | Timely | 11.6 |
| FKJ-3216592 | Timely | 11.3 |
| FKJ-3684532 | Timely | 8.3 |
| FKJ-3779067 | Timely | 16.6 |
| FKJ-3986885 | Timely | 6.3 |
| FKJ-4230010 | Timely | 11.3 |
| FKJ-4329782 | Timely | 3.0 |
| FKJ-4428844 | Timely | 14.6 |
| FKJ-4514174 | Timely | 43.8 |
| FKJ-5459258 | Timely | 11.3 |
| FKJ-5571352 | Timely | 110.0 |
| FKJ-5639154 | Timely | 1.0 |
| FKJ-5946397 | Timely | 11.3 |
| FKK-1000376 | Timely | 1.0 |
| FKK-1126720 | Timely | 7.3 |
| FKK-1209729 | Timely | 8.6 |
| FKK-1992983 | Timely | 1.0 |
| FKK-2074951 | Timely | 11.3 |
| FKK-2408808 | Timely | 22.6 |
| FKK-2913478 | Timely | 11.3 |
| FKK-2996039 | Timely | 8.3 |
| FKK-3677093 | Timely | 196.8 |
| FKK-4014430 | Timely | 16.6 |
| FKK-4247663 | Timely | 8.3 |
| FKK-4666395 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FKK-4921421 | Timely | 11.3 |
| FKK-5090947 | Timely | 11.3 |
| FKK-5434813 | Timely | 8.3 |
| FKK-5711875 | Timely | 27.0 |
| FKL-1174834 | Timely | 20.6 |
| FKL-1405787 | Timely | 158.9 |
| FKL-1615320 | Timely | 18.6 |
| FKL-1650945 | Timely | 5.0 |
| FKL-3318443 | Timely | 10.0 |
| FKL-3448665 | Timely | 10.3 |
| FKL-3482141 | Timely | 21.6 |
| FKL-3603257 | Timely | 293.6 |
| FKL-3817107 | Timely | 11.3 |
| FKL-4295865 | Timely | 8.0 |
| FKL-4496573 | Timely | 23.2 |
| FKL-4690332 | Timely | 7.0 |
| FKL-4841931 | Timely | 6.0 |
| FKL-5124329 | Timely | 4.3 |
| FKL-5241924 | Timely | 170.2 |
| FKL-5301712 | Timely | 3.0 |
| FKL-5656397 | Timely | 16.3 |
| FKL-5683005 | Timely | 11.3 |
| FKL-5747797 | Timely | 11.6 |
| FKL-5775671 | Timely | 11.3 |
| FKL-5962096 | Timely | 11.3 |
| FKM-1421922 | Timely | 6.0 |
| FKM-1706176 | Timely | 7.3 |
| FKM-1795990 | Timely | 28.9 |
| FKM-1853593 | Timely | 8.3 |
| FKM-2244249 | Timely | 164.8 |
| FKM-2255211 | Timely | 10.6 |
| FKM-4337143 | Timely | 35.5 |
| FKM-4374401 | Timely | 282.1 |
| FKM-4383902 | Timely | 4.3 |
| FKM-4401900 | Timely | 40.5 |
| FKM-4994248 | Timely | 8.3 |
| FKM-5063019 | Timely | 18.6 |
| FKM-5190599 | Timely | 8.3 |
| FKM-5369130 | Timely | 8.3 |
| FKM-5934968 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FKN-1415240 | Timely | 139.1 |
| FKN-1544473 | Timely | 4.3 |
| FKN-2490239 | Timely | 31.5 |
| FKN-2565651 | Timely | 11.3 |
| FKN-3041062 | Timely | 8.3 |
| FKN-3452228 | Timely | 193.6 |
| FKN-4008655 | Timely | 11.3 |
| FKN-4022538 | Timely | 8.3 |
| FKN-4499968 | Timely | 12.3 |
| FKN-4692753 | Timely | 26.9 |
| FKN-4763954 | Timely | 8.3 |
| FKN-4782991 | Timely | 24.3 |
| FKN-4855240 | Timely | 8.3 |
| FKN-4891804 | Timely | 4.3 |
| FKN-4910443 | Timely | 8.3 |
| FKN-4994782 | Timely | 20.2 |
| FKN-5227873 | Timely | 6.3 |
| FKN-5651818 | Timely | 238.4 |
| FKP-1104590 | Timely | 9.6 |
| FKP-1289660 | Timely | 170.9 |
| FKP-1318394 | Timely | 11.3 |
| FKP-1468873 | Timely | 11.6 |
| FKP-1680653 | Timely | 255.3 |
| FKP-2290421 | Timely | 8.3 |
| FKP-2639428 | Timely | 11.3 |
| FKP-3065963 | Timely | 12.9 |
| FKP-3908035 | Timely | 8.6 |
| FKP-4117387 | Timely | 296.9 |
| FKP-4788037 | Timely | 10.3 |
| FKP-5051611 | Timely | 8.3 |
| FKP-5320225 | Timely | 8.3 |
| FKP-5445954 | Timely | 11.3 |
| FKP-5466199 | Timely | 9.3 |
| FKQ-1571688 | Timely | 15.6 |
| FKQ-1993620 | Timely | 11.3 |
| FKQ-2226665 | Timely | 3.0 |
| FKQ-2965404 | Timely | 5.3 |
| FKQ-3105342 | Timely | 16.6 |
| FKQ-3126758 | Timely | 303.3 |
| FKQ-3615297 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FKQ-4130311 | Timely | 8.6 |
| FKQ-4922381 | Timely | 165.0 |
| FKQ-5139787 | Timely | 8.3 |
| FKQ-5285567 | Timely | 11.3 |
| FKR-1169342 | Timely | 4.0 |
| FKR-1621051 | Timely | 7.0 |
| FKR-1946502 | Timely | 8.3 |
| FKR-1979182 | Timely | 8.6 |
| FKR-2016597 | Timely | 14.9 |
| FKR-2192109 | Timely | 9.0 |
| FKR-2397488 | Timely | 23.6 |
| FKR-3059791 | Timely | 250.2 |
| FKR-3495103 | Timely | 9.3 |
| FKR-3616040 | Timely | 8.3 |
| FKR-3908035 | Timely | 20.6 |
| FKR-4206489 | Timely | 23.6 |
| FKR-4640629 | Timely | 12.9 |
| FKR-4872196 | Timely | 8.3 |
| FKR-5165840 | Timely | 26.0 |
| FKR-5292913 | Timely | 51.0 |
| FKS-1265011 | Timely | 11.3 |
| FKS-1353933 | Timely | 31.2 |
| FKS-1597360 | Timely | 14,505.0 |
| FKS-1911054 | Timely | 11.3 |
| FKS-2134166 | Timely | 11.3 |
| FKS-2237711 | Timely | 8.3 |
| FKS-2420939 | Timely | 224.1 |
| FKS-2603866 | Timely | 11.3 |
| FKS-2896289 | Timely | 8.3 |
| FKS-3324226 | Timely | 260.0 |
| FKS-3446287 | Timely | 4.3 |
| FKS-3628318 | Timely | 11.3 |
| FKS-3805207 | Timely | 7.3 |
| FKS-3812016 | Timely | 8.6 |
| FKS-3896373 | Timely | 252.9 |
| FKS-4557382 | Timely | 83.0 |
| FKS-4877622 | Timely | 19.9 |
| FKS-5090947 | Timely | 8.3 |
| FKS-5439134 | Timely | 151.0 |
| FKS-5478114 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FKS-5615921 | Timely | 13.6 |
| FKS-5715714 | Timely | 25.9 |
| FKS-5856019 | Timely | 3.0 |
| FKS-5912006 | Timely | 11.3 |
| FKS-5917565 | Timely | 42.2 |
| FKS-5972136 | Timely | 15.6 |
| FKT-1199317 | Timely | 4.3 |
| FKT-1207496 | Timely | 7.3 |
| FKT-1216558 | Timely | 6.3 |
| FKT-1305659 | Timely | 4.3 |
| FKT-1328683 | Timely | 1.0 |
| FKT-2550754 | Timely | 11.3 |
| FKT-4043374 | Timely | 15.9 |
| FKT-4393265 | Timely | 173.4 |
| FKT-5851692 | Timely | 11.3 |
| FKV-1580164 | Timely | 1.0 |
| FKV-1775378 | Timely | 31.8 |
| FKV-1819543 | Timely | 274.8 |
| FKV-2201505 | Timely | 4.3 |
| FKV-2293948 | Timely | 8.3 |
| FKV-2977548 | Timely | 12.6 |
| FKV-4071593 | Timely | 344.8 |
| FKV-4167314 | Timely | 31.3 |
| FKV-4540198 | Timely | 6.3 |
| FKV-4599134 | Timely | 25.3 |
| FKV-4641908 | Timely | 93.0 |
| FKV-4677221 | Timely | 227.2 |
| FKV-4696018 | Timely | 33.2 |
| FKV-5794230 | Timely | 11.3 |
| FKV-5942615 | Timely | 264.0 |
| FKW-1308173 | Timely | 11.3 |
| FKW-1473790 | Timely | 13.6 |
| FKW-1727299 | Timely | 11.3 |
| FKW-1773432 | Timely | 6.0 |
| FKW-2202657 | Timely | 759.3 |
| FKW-2225844 | Timely | 5.3 |
| FKW-2226665 | Timely | 14.6 |
| FKW-2228728 | Timely | 12.9 |
| FKW-2360506 | Timely | 20.9 |
| FKW-2551018 | Timely | 21.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FKW-2561560 | Timely | 11.3 |
| FKW-3102470 | Timely | 11.3 |
| FKW-3589453 | Timely | 2.0 |
| FKW-3706984 | Timely | 3.0 |
| FKW-4071211 | Timely | 8.3 |
| FKW-4287571 | Timely | 23.2 |
| FKW-4388469 | Timely | 11.3 |
| FKW-4441374 | Timely | 11.3 |
| FKW-4544082 | Timely | 11.3 |
| FKW-4665845 | Timely | 8.6 |
| FKW-5292909 | Timely | 27.3 |
| FKW-5694300 | Timely | 4.0 |
| FKW-5862080 | Timely | 11.3 |
| FKX-1513376 | Timely | 12.3 |
| FKX-1707008 | Timely | 8.3 |
| FKX-2042541 | Timely | 8.3 |
| FKX-2230422 | Timely | 77.9 |
| FKX-2681570 | Timely | 239.3 |
| FKX-2990017 | Timely | 7.3 |
| FKX-3347975 | Timely | 11.3 |
| FKX-3889910 | Timely | 10.6 |
| FKX-4458085 | Timely | 17.6 |
| FKX-4997518 | Timely | 32.1 |
| FKX-5446726 | Timely | 11.3 |
| FKX-5533237 | Timely | 5.3 |
| FKX-5820378 | Timely | 11.3 |
| FKZ-1883911 | Timely | 16.9 |
| FKZ-2683874 | Timely | 11.6 |
| FKZ-2831498 | Timely | 13.6 |
| FKZ-3124203 | Timely | 214.2 |
| FKZ-3144980 | Timely | 46.2 |
| FKZ-3609605 | Timely | 12.9 |
| FKZ-3669315 | Timely | 11.3 |
| FKZ-3866763 | Timely | 27.5 |
| FKZ-4136647 | Timely | 14.3 |
| FKZ-4184295 | Timely | 11.3 |
| FLB-1047718 | Timely | 228.0 |
| FLB-1304919 | Timely | 18.6 |
| FLB-1364217 | Timely | 288.2 |
| FLB-1797756 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FLB-2070822 | Timely | 21.6 |
| FLB-2245537 | Timely | 15.6 |
| FLB-2343358 | Timely | 8.3 |
| FLB-2654846 | Timely | 9.0 |
| FLB-2680910 | Timely | 8.6 |
| FLB-2956041 | Timely | 9.3 |
| FLB-3337691 | Timely | 6.0 |
| FLB-3576961 | Timely | 202.1 |
| FLB-3654749 | Timely | 7.0 |
| FLB-3771734 | Timely | 16.6 |
| FLB-3916216 | Timely | 12.9 |
| FLB-4181828 | Timely | 18.6 |
| FLB-4515497 | Timely | 11.3 |
| FLB-4556357 | Timely | 17.6 |
| FLB-5568604 | Timely | 11.3 |
| FLC-1328467 | Timely | 18.6 |
| FLC-1400579 | Timely | 8.3 |
| FLC-1734057 | Timely | 11.3 |
| FLC-2414918 | Timely | 235.7 |
| FLC-2622712 | Timely | 331.1 |
| FLC-2641408 | Timely | 8.3 |
| FLC-3102470 | Timely | 17.3 |
| FLC-4073535 | Timely | 23.9 |
| FLC-4417395 | Timely | 11.6 |
| FLC-5086536 | Timely | 6.3 |
| FLC-5134603 | Timely | 20.9 |
| FLC-5320225 | Timely | 15.3 |
| FLC-5389375 | Timely | 8.3 |
| FLC-5464325 | Timely | 6.0 |
| FLD-1277132 | Timely | 41.8 |
| FLD-1557413 | Timely | 2.0 |
| FLD-1621051 | Timely | 1.0 |
| FLD-2369256 | Timely | 3.0 |
| FLD-2436388 | Timely | 22.6 |
| FLD-3120702 | Timely | 8.6 |
| FLD-3172559 | Timely | 5.0 |
| FLD-3721314 | Timely | 265.2 |
| FLD-3821635 | Timely | 12.3 |
| FLD-3859257 | Timely | 11.3 |
| FLD-4060403 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FLD-4214914 | Timely | 247.9 |
| FLD-4474626 | Timely | 24.6 |
| FLD-5256441 | Timely | 4.3 |
| FLD-5307877 | Timely | 8.3 |
| FLD-5316983 | Timely | 37.2 |
| FLF-1113412 | Timely | 10.6 |
| FLF-1668152 | Timely | 11.3 |
| FLF-1850449 | Timely | 9.6 |
| FLF-2131001 | Timely | 17.6 |
| FLF-2429163 | Timely | 172.7 |
| FLF-2459450 | Timely | 8.3 |
| FLF-2666499 | Timely | 11.3 |
| FLF-3144980 | Timely | 5.0 |
| FLF-3219601 | Timely | 4.0 |
| FLF-3415145 | Timely | 8.3 |
| FLF-3424595 | Timely | 6.3 |
| FLF-3527344 | Timely | 18.6 |
| FLF-5168955 | Timely | 233.9 |
| FLF-5203577 | Timely | 11.3 |
| FLF-5292642 | Timely | 167.7 |
| FLF-5960448 | Timely | 304.3 |
| FLG-1401965 | Timely | 8.6 |
| FLG-1411210 | Timely | 251.1 |
| FLG-2532188 | Timely | 8.3 |
| FLG-2725848 | Timely | 8.3 |
| FLG-3236613 | Timely | 8.3 |
| FLG-4008895 | Timely | 11.3 |
| FLG-4470841 | Timely | 21.9 |
| FLG-5898315 | Timely | 14.6 |
| FLH-1375861 | Timely | 17.2 |
| FLH-2099192 | Timely | 9.6 |
| FLH-2443634 | Timely | 7.0 |
| FLH-2501165 | Timely | 11.3 |
| FLH-3056304 | Timely | 15.9 |
| FLH-3115019 | Timely | 8.3 |
| FLH-4288726 | Timely | 7.3 |
| FLH-5270703 | Timely | 170.1 |
| FLH-5404627 | Timely | 5.3 |
| FLH-5808290 | Timely | 17.6 |
| FLH-5878750 | Timely | 14.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FLJ-2341655 | Timely | 14.6 |
| FLJ-3316579 | Timely | 16.6 |
| FLJ-3360065 | Timely | 11.3 |
| FLJ-4101551 | Timely | 275.7 |
| FLJ-4319416 | Timely | 8.3 |
| FLJ-5102320 | Timely | 293.4 |
| FLJ-5418464 | Timely | 12.6 |
| FLJ-5446302 | Timely | 4.0 |
| FLK-1213191 | Timely | 5.0 |
| FLK-1462827 | Timely | 9.3 |
| FLK-1494511 | Timely | 8.3 |
| FLK-1776857 | Timely | 11.3 |
| FLK-1969077 | Timely | 14.6 |
| FLK-2586027 | Timely | 8.3 |
| FLK-2790430 | Timely | 6.3 |
| FLK-3508413 | Timely | 91.5 |
| FLK-4113146 | Timely | 56.1 |
| FLK-4272940 | Timely | 8.3 |
| FLK-4288426 | Timely | 8.3 |
| FLK-4293570 | Timely | 9.3 |
| FLK-5156730 | Timely | 8.3 |
| FLK-5535766 | Timely | 4.3 |
| FLK-5609312 | Timely | 11.3 |
| FLK-5657166 | Timely | 18.6 |
| FLK-5665887 | Timely | 8.6 |
| FLK-5885464 | Timely | 11.3 |
| FLL-1377766 | Timely | 15.6 |
| FLL-1378946 | Timely | 5.3 |
| FLL-1589247 | Timely | 10.3 |
| FLL-1844145 | Timely | 11.3 |
| FLL-1850816 | Timely | 105.0 |
| FLL-2076957 | Timely | 10.6 |
| FLL-2204860 | Timely | 6.0 |
| FLL-2825529 | Timely | 135.1 |
| FLL-3398476 | Timely | 8.3 |
| FLL-4277954 | Timely | 104.6 |
| FLL-4807579 | Timely | 238.6 |
| FLL-5653034 | Timely | 196.5 |
| FLL-5666000 | Timely | 29.9 |
| FLL-5804945 | Timely | 164.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FLM-1440256 | Timely | 11.3 |
| FLM-1563766 | Timely | 13.0 |
| FLM-1743705 | Timely | 11.0 |
| FLM-2358928 | Timely | 11.3 |
| FLM-3084743 | Timely | 11.3 |
| FLM-3812016 | Timely | 8.3 |
| FLM-4118233 | Timely | 8.3 |
| FLM-4390505 | Timely | 11.3 |
| FLM-4466983 | Timely | 2.0 |
| FLM-4501231 | Timely | 8.3 |
| FLM-4745733 | Timely | 4.3 |
| FLM-5640662 | Timely | 3.0 |
| FLM-5823015 | Timely | 143.9 |
| FLN-1285951 | Timely | 5.0 |
| FLN-1373092 | Timely | 1.0 |
| FLN-2051969 | Timely | 8.3 |
| FLN-2128326 | Timely | 8.3 |
| FLN-2333532 | Timely | 316.0 |
| FLN-2454327 | Timely | 3.0 |
| FLN-2674853 | Timely | 30.5 |
| FLN-3071503 | Timely | 159.9 |
| FLN-3084345 | Timely | 11.6 |
| FLN-3094552 | Timely | 3.0 |
| FLN-3114988 | Timely | 14.3 |
| FLN-4085977 | Timely | 17.6 |
| FLN-4423883 | Timely | 10.3 |
| FLN-4444754 | Timely | 23.6 |
| FLN-4896411 | Timely | 4.0 |
| FLN-5050353 | Timely | 11.6 |
| FLN-5534463 | Timely | 8.6 |
| FLN-5574526 | Timely | 8.3 |
| FLP-1249526 | Timely | 8.3 |
| FLP-2306247 | Timely | 11.3 |
| FLP-2902442 | Timely | 16.6 |
| FLP-3003843 | Timely | 13.3 |
| FLP-3681786 | Timely | 12.3 |
| FLP-4019470 | Timely | 18.6 |
| FLP-4185830 | Timely | 8.6 |
| FLP-4257455 | Timely | 4.3 |
| FLP-4307909 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FLP-4331598 | Timely | 21.6 |
| FLP-4427862 | Timely | 14.3 |
| FLP-4730243 | Timely | 18.0 |
| FLP-4756681 | Timely | 5.3 |
| FLP-5663270 | Timely | 11.3 |
| FLP-5857726 | Timely | 96.0 |
| FLQ-1294777 | Timely | 12.6 |
| FLQ-2125530 | Timely | 8.3 |
| FLQ-2368985 | Timely | 2.0 |
| FLQ-2705780 | Timely | 2.0 |
| FLQ-2977241 | Timely | 218.0 |
| FLQ-3003555 | Timely | 21.9 |
| FLQ-3023709 | Timely | 26.6 |
| FLQ-3533982 | Timely | 285.4 |
| FLQ-3566024 | Timely | 8.3 |
| FLQ-3959747 | Timely | 11.3 |
| FLQ-4342849 | Timely | 8.3 |
| FLQ-4448365 | Timely | 7.3 |
| FLQ-4916566 | Timely | 7.0 |
| FLQ-4987808 | Timely | 9.0 |
| FLQ-5616352 | Timely | 6.3 |
| FLQ-5651160 | Timely | 230.9 |
| FLR-1412123 | Timely | 16.6 |
| FLR-1688528 | Timely | 34.6 |
| FLR-2255393 | Timely | 220.0 |
| FLR-2389753 | Timely | 3.0 |
| FLR-2503522 | Timely | 8.6 |
| FLR-2808395 | Timely | 38.9 |
| FLR-3132231 | Timely | 8.3 |
| FLR-3238299 | Timely | 16.6 |
| FLR-4052358 | Timely | 12.3 |
| FLR-4763546 | Timely | 8.3 |
| FLR-5348239 | Timely | 11.3 |
| FLR-5549797 | Timely | 174.0 |
| FLS-1289660 | Timely | 11.6 |
| FLS-1385131 | Timely | 8.3 |
| FLS-1578826 | Timely | 8.3 |
| FLS-1584168 | Timely | 17.3 |
| FLS-2071741 | Timely | 6.0 |
| FLS-2193589 | Timely | 63.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FLS-2581361 | Timely | 11.3 |
| FLS-2945434 | Timely | 21.9 |
| FLS-3055302 | Timely | 33.2 |
| FLS-3296413 | Timely | 11.3 |
| FLS-3366618 | Timely | 14.6 |
| FLS-3687962 | Timely | 11.3 |
| FLS-3889454 | Timely | 29.5 |
| FLS-4585583 | Timely | 6.3 |
| FLS-5306707 | Timely | 189.6 |
| FLS-5402331 | Timely | 4.3 |
| FLS-5516247 | Timely | 12.9 |
| FLS-5694300 | Timely | 11.3 |
| FLS-5898133 | Timely | 11.3 |
| FLT-1663068 | Timely | 23.9 |
| FLT-2015707 | Timely | 1.0 |
| FLT-2228728 | Timely | 23.2 |
| FLT-2320773 | Timely | 8.3 |
| FLT-2527577 | Timely | 11.3 |
| FLT-2946188 | Timely | 31.8 |
| FLT-3153193 | Timely | 238.3 |
| FLT-3418410 | Timely | 23.6 |
| FLT-3874956 | Timely | 1.0 |
| FLT-3923863 | Timely | 5.0 |
| FLT-4370587 | Timely | 8.3 |
| FLT-4432213 | Timely | 219.2 |
| FLT-4935195 | Timely | 8.6 |
| FLT-5538708 | Timely | 4.3 |
| FLT-5586750 | Timely | 21.3 |
| FLT-5715145 | Timely | 12.3 |
| FLV-1453617 | Timely | 11.3 |
| FLV-1609791 | Timely | 5.3 |
| FLV-1864603 | Timely | 11.3 |
| FLV-2714542 | Timely | 21.3 |
| FLV-2746474 | Timely | 11.3 |
| FLV-3211392 | Timely | 8.3 |
| FLV-4973432 | Timely | 5.0 |
| FLV-5647224 | Timely | 1.0 |
| FLV-5680065 | Timely | 23.0 |
| FLW-1097583 | Timely | 8.3 |
| FLW-2186533 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FLW-2502275 | Timely | 2.0 |
| FLW-2694105 | Timely | 5.3 |
| FLW-2750711 | Timely | 11.3 |
| FLW-2829589 | Timely | 4.0 |
| FLW-2905326 | Timely | 12.3 |
| FLW-2924911 | Timely | 11.3 |
| FLW-3116793 | Timely | 7.0 |
| FLW-3695222 | Timely | 359.9 |
| FLW-4011992 | Timely | 287.1 |
| FLW-4113416 | Timely | 7.3 |
| FLW-4282299 | Timely | 83.6 |
| FLW-4328695 | Timely | 6.0 |
| FLW-4477453 | Timely | 9.3 |
| FLW-4661613 | Timely | 15.6 |
| FLW-4663805 | Timely | 12.9 |
| FLW-4728816 | Timely | 13.3 |
| FLW-4908448 | Timely | 12.3 |
| FLW-4910816 | Timely | 41.9 |
| FLW-5321269 | Timely | 11.3 |
| FLX-1219456 | Timely | 10.3 |
| FLX-1625465 | Timely | 11.3 |
| FLX-1702596 | Timely | 295.0 |
| FLX-1772335 | Timely | 10.3 |
| FLX-1902881 | Timely | 8.6 |
| FLX-2425341 | Timely | 9.3 |
| FLX-3684532 | Timely | 12.3 |
| FLX-3778794 | Timely | 12.9 |
| FLX-3796144 | Timely | 21.6 |
| FLX-5201673 | Timely | 6.3 |
| FLX-5277961 | Timely | 9.6 |
| FLX-5298071 | Timely | 323.0 |
| FLX-5390362 | Timely | 11.6 |
| FLX-5446726 | Timely | 3.0 |
| FLX-5507848 | Timely | 32.5 |
| FLZ-1487000 | Timely | 3.0 |
| FLZ-1488790 | Timely | 8.3 |
| FLZ-1574085 | Timely | 24.6 |
| FLZ-2220719 | Timely | 5.0 |
| FLZ-2500898 | Timely | 7.0 |
| FLZ-2944197 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FLZ-3736728 | Timely | 11.3 |
| FLZ-4288726 | Timely | 10.3 |
| FLZ-4772882 | Timely | 8.3 |
| FLZ-4967587 | Timely | 8.3 |
| FMB-1385792 | Timely | 11.0 |
| FMB-1894054 | Timely | 321.6 |
| FMB-3128048 | Timely | 8.3 |
| FMB-3425374 | Timely | 23.9 |
| FMB-3682068 | Timely | 11.3 |
| FMB-4104678 | Timely | 13.6 |
| FMB-4132834 | Timely | 11.3 |
| FMB-4830848 | Timely | 203.0 |
| FMB-4908543 | Timely | 11.3 |
| FMB-5406389 | Timely | 10.6 |
| FMB-5987099 | Timely | 11.3 |
| FMC-1352493 | Timely | 276.2 |
| FMC-1393125 | Timely | 14.9 |
| FMC-1680550 | Timely | 4.3 |
| FMC-1802295 | Timely | 11.3 |
| FMC-2023759 | Timely | 15.9 |
| FMC-2270479 | Timely | 8.3 |
| FMC-3250411 | Timely | 301.5 |
| FMC-3572799 | Timely | 2.0 |
| FMC-3650971 | Timely | 11.3 |
| FMC-3770656 | Timely | 5.0 |
| FMC-3846615 | Timely | 8.3 |
| FMC-4812379 | Timely | 8.3 |
| FMC-4844723 | Timely | 11.3 |
| FMC-5126824 | Timely | 11.3 |
| FMC-5197932 | Timely | 3.0 |
| FMC-5460643 | Timely | 6.0 |
| FMC-5543190 | Timely | 11.3 |
| FMD-1067957 | Timely | 8.3 |
| FMD-1261151 | Timely | 6.0 |
| FMD-1399155 | Timely | 208.2 |
| FMD-1485767 | Timely | 12.3 |
| FMD-1553317 | Timely | 4.3 |
| FMD-1718903 | Timely | 7.3 |
| FMD-1952341 | Timely | 12.3 |
| FMD-2028168 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FMD-2405615 | Timely | 28.0 |
| FMD-3795413 | Timely | 5.3 |
| FMD-3975997 | Timely | 288.9 |
| FMD-4199055 | Timely | 14.6 |
| FMD-4458350 | Timely | 9.0 |
| FMD-4676033 | Timely | 105.9 |
| FMD-4952493 | Timely | 8.3 |
| FMD-5388807 | Timely | 8.3 |
| FMD-5934643 | Timely | 8.3 |
| FMF-1135336 | Timely | 26.2 |
| FMF-1777520 | Timely | 11.3 |
| FMF-1866530 | Timely | 5.3 |
| FMF-2013239 | Timely | 15.3 |
| FMF-2059659 | Timely | 8.3 |
| FMF-2816729 | Timely | 19.6 |
| FMF-2919379 | Timely | 12.6 |
| FMF-2969993 | Timely | 353.0 |
| FMF-3004769 | Timely | 13.6 |
| FMF-5842457 | Timely | 9.6 |
| FMG-1252293 | Timely | 10.3 |
| FMG-1285951 | Timely | 7.3 |
| FMG-1410893 | Timely | 2.0 |
| FMG-1458814 | Timely | 19.6 |
| FMG-1826452 | Timely | 8.3 |
| FMG-1864828 | Timely | 3.0 |
| FMG-2212727 | Timely | 11.3 |
| FMG-3132832 | Timely | 5.3 |
| FMG-4261423 | Timely | 304.6 |
| FMG-4612979 | Timely | 8.6 |
| FMG-4727578 | Timely | 26.5 |
| FMG-4743478 | Timely | 326.8 |
| FMG-4864008 | Timely | 8.3 |
| FMG-5172554 | Timely | 4.0 |
| FMH-1930735 | Timely | 11.3 |
| FMH-2254665 | Timely | 6.0 |
| FMH-2343358 | Timely | 11.3 |
| FMH-2387934 | Timely | 4.3 |
| FMH-2797350 | Timely | 11.3 |
| FMH-2806518 | Timely | 23.2 |
| FMH-2855823 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FMH-4576901 | Timely | 6.0 |
| FMH-4750035 | Timely | 3.0 |
| FMH-4754048 | Timely | 7.3 |
| FMH-4758705 | Timely | 7.3 |
| FMH-5190122 | Timely | 120.7 |
| FMH-5206443 | Timely | 17.9 |
| FMH-5808290 | Timely | 11.3 |
| FMH-5881258 | Timely | 12.3 |
| FMH-5962073 | Timely | 8.3 |
| FMJ-1272090 | Timely | 8.0 |
| FMJ-1565749 | Timely | 26.2 |
| FMJ-2045559 | Timely | 149.5 |
| FMJ-2934835 | Timely | 10.3 |
| FMJ-3126758 | Timely | 11.3 |
| FMJ-3382951 | Timely | 18.6 |
| FMJ-3406722 | Timely | 29.6 |
| FMJ-3468211 | Timely | 7.0 |
| FMJ-3993393 | Timely | 18.6 |
| FMJ-4123078 | Timely | 8.3 |
| FMJ-4247458 | Timely | 10.3 |
| FMJ-4423666 | Timely | 177.2 |
| FMJ-4524637 | Timely | 11.3 |
| FMJ-4809841 | Timely | 322.8 |
| FMJ-5661398 | Timely | 4.3 |
| FMJ-5884529 | Timely | 230.5 |
| FMK-1287864 | Timely | 13.9 |
| FMK-1793754 | Timely | 37.3 |
| FMK-2595143 | Timely | 8.3 |
| FMK-2984741 | Timely | 15.3 |
| FMK-3096872 | Timely | 7.3 |
| FMK-3943327 | Timely | 11.3 |
| FMK-3952115 | Timely | 8.3 |
| FMK-4358445 | Timely | 11.3 |
| FMK-4389483 | Timely | 8.3 |
| FMK-4824758 | Timely | 7.3 |
| FMK-5197868 | Timely | 83.0 |
| FMK-5709570 | Timely | 8.3 |
| FML-1219112 | Timely | 11.3 |
| FML-1433472 | Timely | 5.3 |
| FML-1666006 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FML-2062342 | Timely | 192.0 |
| FML-2142668 | Timely | 4.3 |
| FML-3730377 | Timely | 11.3 |
| FML-3755637 | Timely | 23.3 |
| FML-4094325 | Timely | 11.3 |
| FML-4243033 | Timely | 17.6 |
| FML-4891068 | Timely | 36.1 |
| FML-4923741 | Timely | 18.6 |
| FML-5563810 | Timely | 20.6 |
| FML-5924218 | Timely | 8.3 |
| FMM-2337427 | Timely | 11.3 |
| FMM-2585162 | Timely | 8.3 |
| FMM-2688423 | Timely | 11.3 |
| FMM-3145421 | Timely | 12.6 |
| FMM-3264358 | Timely | 205.6 |
| FMM-4051553 | Timely | 11.3 |
| FMM-4085913 | Timely | 1.0 |
| FMM-4448553 | Timely | 16.6 |
| FMM-4887478 | Timely | 221.2 |
| FMM-4998820 | Timely | 8.3 |
| FMM-5343458 | Timely | 71.0 |
| FMN-1313863 | Timely | 1.0 |
| FMN-1499759 | Timely | 11.3 |
| FMN-1544150 | Timely | 686.6 |
| FMN-1618154 | Timely | 9.3 |
| FMN-1686885 | Timely | 372.0 |
| FMN-1942105 | Timely | 8.3 |
| FMN-2539995 | Timely | 2.0 |
| FMN-3527264 | Timely | 11.3 |
| FMN-3556344 | Timely | 33.9 |
| FMN-4078206 | Timely | 11.3 |
| FMN-4137612 | Timely | 8.3 |
| FMN-4291510 | Timely | 13.6 |
| FMN-4408853 | Timely | 18.6 |
| FMN-4921236 | Timely | 20.6 |
| FMN-4960974 | Timely | 57.7 |
| FMN-5160281 | Timely | 1.0 |
| FMN-5223882 | Timely | 11.3 |
| FMN-5279994 | Timely | 2.0 |
| FMN-5307877 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FMN-5409429 | Timely | 20.6 |
| FMN-5822798 | Timely | 276.4 |
| FMN-5908898 | Timely | 4.3 |
| FMP-1112657 | Timely | 8.3 |
| FMP-1378289 | Timely | 8.3 |
| FMP-1401958 | Timely | 11.3 |
| FMP-1584112 | Timely | 11.3 |
| FMP-2001797 | Timely | 4.0 |
| FMP-2278640 | Timely | 43.2 |
| FMP-2775172 | Timely | 8.3 |
| FMP-3213537 | Timely | 8.3 |
| FMP-3965548 | Timely | 12.3 |
| FMP-4016355 | Timely | 8.3 |
| FMP-4054181 | Timely | 23.9 |
| FMP-4347753 | Timely | 11.3 |
| FMP-4354872 | Timely | 6.3 |
| FMP-5117095 | Timely | 305.2 |
| FMQ-1206876 | Timely | 24.9 |
| FMQ-1543622 | Timely | 8.3 |
| FMQ-1993857 | Timely | 11.3 |
| FMQ-1997225 | Timely | 14.6 |
| FMQ-2020567 | Timely | 7.0 |
| FMQ-2059264 | Timely | 11.6 |
| FMQ-2651271 | Timely | 8.3 |
| FMQ-2780830 | Timely | 17.6 |
| FMQ-3856317 | Timely | 22.6 |
| FMQ-4959981 | Timely | 28.6 |
| FMQ-5390362 | Timely | 19.6 |
| FMQ-5692344 | Timely | 1.0 |
| FMR-1357177 | Timely | 11.3 |
| FMR-1492836 | Timely | 8.6 |
| FMR-1592027 | Timely | 1.0 |
| FMR-2077279 | Timely | 8.3 |
| FMR-2150536 | Timely | 8.3 |
| FMR-2246840 | Timely | 14.6 |
| FMR-2442144 | Timely | 9.0 |
| FMR-3036885 | Timely | 12.3 |
| FMR-3167475 | Timely | 1.0 |
| FMR-3490251 | Timely | 6.0 |
| FMR-3720629 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FMR-3874592 | Timely | 11.3 |
| FMR-4215466 | Timely | 2.0 |
| FMR-4265883 | Timely | 11.6 |
| FMR-5635401 | Timely | 21.9 |
| FMR-5650817 | Timely | 147.0 |
| FMS-1757141 | Timely | 3.0 |
| FMS-2827838 | Timely | 8.0 |
| FMS-3145137 | Timely | 20.6 |
| FMS-3303484 | Timely | 8.0 |
| FMS-4114182 | Timely | 4.3 |
| FMS-4186256 | Timely | 12.9 |
| FMS-4344492 | Timely | 12.6 |
| FMS-4569346 | Timely | 20.6 |
| FMT-1620835 | Timely | 25,200.0 |
| FMT-1707973 | Timely | 8.3 |
| FMT-1775510 | Timely | 10.6 |
| FMT-2674853 | Timely | 8.3 |
| FMT-2967952 | Timely | 20.9 |
| FMT-3013798 | Timely | 42.0 |
| FMT-3015754 | Timely | 12.6 |
| FMT-3094088 | Timely | 231.9 |
| FMT-3165660 | Timely | 16.6 |
| FMT-3458265 | Timely | 8.3 |
| FMT-4065663 | Timely | 11.3 |
| FMT-4390358 | Timely | 15.3 |
| FMT-4396480 | Timely | 40.6 |
| FMT-5227939 | Timely | 11.3 |
| FMT-5365715 | Timely | 19.6 |
| FMT-5803542 | Timely | 1.0 |
| FMT-5818443 | Timely | 7.3 |
| FMT-5961476 | Timely | 271.4 |
| FMV-1453523 | Timely | 8.6 |
| FMV-2312379 | Timely | 4.3 |
| FMV-2426667 | Timely | 13.9 |
| FMV-2586027 | Timely | 11.3 |
| FMV-2718463 | Timely | 8.3 |
| FMV-2719852 | Timely | 371.7 |
| FMV-3112137 | Timely | 10.3 |
| FMV-3187363 | Timely | 11.3 |
| FMV-3503236 | Timely | 78.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FMV-3658873 | Timely | 11.3 |
| FMV-3882394 | Timely | 271.6 |
| FMV-4119201 | Timely | 8.3 |
| FMV-4310869 | Timely | 61.9 |
| FMV-4497475 | Timely | 11.3 |
| FMV-4568822 | Timely | 8.3 |
| FMV-4842420 | Timely | 25.3 |
| FMV-5052272 | Timely | 7.3 |
| FMV-5186444 | Timely | 4.3 |
| FMV-5779338 | Timely | 228.1 |
| FMW-1321723 | Timely | 256.2 |
| FMW-3564968 | Timely | 11.3 |
| FMW-3884255 | Timely | 5.0 |
| FMW-4301762 | Timely | 8.3 |
| FMW-4702732 | Timely | 4.3 |
| FMW-4733610 | Timely | 17.6 |
| FMW-4906580 | Timely | 13.6 |
| FMW-5031512 | Timely | 10.3 |
| FMW-5032429 | Timely | 15.3 |
| FMX-1074900 | Timely | 11.6 |
| FMX-1216558 | Timely | 11.3 |
| FMX-1399155 | Timely | 8.3 |
| FMX-1977108 | Timely | 3.0 |
| FMX-2107532 | Timely | 8.3 |
| FMX-2984741 | Timely | 11.3 |
| FMX-3440716 | Timely | 3.0 |
| FMX-4411591 | Timely | 50.7 |
| FMX-5620902 | Timely | 8.3 |
| FMX-5880402 | Timely | 11.3 |
| FMX-5899522 | Timely | 11.3 |
| FMX-5915059 | Timely | 13.9 |
| FMZ-1463763 | Timely | 11.3 |
| FMZ-1666692 | Timely | 58.6 |
| FMZ-3020006 | Timely | 284.4 |
| FMZ-4011607 | Timely | 4.3 |
| FMZ-4506557 | Timely | 25.2 |
| FMZ-5050591 | Timely | 8.3 |
| FMZ-5142066 | Timely | 6.0 |
| FNB-1296320 | Timely | 1.0 |
| FNB-1516274 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FNB-1976861 | Timely | 18.6 |
| FNB-2045383 | Timely | 5.0 |
| FNB-2890211 | Timely | 8.3 |
| FNB-2921704 | Timely | 234.2 |
| FNB-3197562 | Timely | 14.6 |
| FNB-3214383 | Timely | 8.3 |
| FNB-3777433 | Timely | 1.0 |
| FNB-3937001 | Timely | 11.3 |
| FNB-4097846 | Timely | 8.3 |
| FNB-4716282 | Timely | 71.2 |
| FNB-4803738 | Timely | 11.3 |
| FNB-4839941 | Timely | 4.3 |
| FNB-5198989 | Timely | 11.3 |
| FNB-5276605 | Timely | 8.3 |
| FNC-1179442 | Timely | 11.3 |
| FNC-1412955 | Timely | 11.3 |
| FNC-1547858 | Timely | 8.3 |
| FNC-1562801 | Timely | 11.3 |
| FNC-2047790 | Timely | 8.3 |
| FNC-2064688 | Timely | 2.0 |
| FNC-2443634 | Timely | 17.2 |
| FNC-3190850 | Timely | 8.0 |
| FNC-3668538 | Timely | 11.3 |
| FNC-3914887 | Timely | 13.9 |
| FNC-4247458 | Timely | 1.0 |
| FNC-4923185 | Timely | 12.6 |
| FND-1690057 | Timely | 8.3 |
| FND-2103988 | Timely | 11.6 |
| FND-2376982 | Timely | 8.3 |
| FND-2639428 | Timely | 11.3 |
| FND-3235458 | Timely | 12.6 |
| FND-3238148 | Timely | 8.0 |
| FND-3654485 | Timely | 19.6 |
| FND-3962199 | Timely | 5.3 |
| FND-3964188 | Timely | 11.3 |
| FND-4075266 | Timely | 46.6 |
| FND-5124765 | Timely | 8.3 |
| FND-5303075 | Timely | 10.3 |
| FND-5304182 | Timely | 11.3 |
| FNF-1059722 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FNF-1236093 | Timely | 2.0 |
| FNF-2049377 | Timely | 14.3 |
| FNF-2175173 | Timely | 8.3 |
| FNF-2322317 | Timely | 25.6 |
| FNF-3389011 | Timely | 87.8 |
| FNF-3408577 | Timely | 5.3 |
| FNF-3589881 | Timely | 8.3 |
| FNF-3993393 | Timely | 91.5 |
| FNF-4590366 | Timely | 5.3 |
| FNF-4668186 | Timely | 11.3 |
| FNF-5016486 | Timely | 11.3 |
| FNF-5137064 | Timely | 238.9 |
| FNF-5202091 | Timely | 126.0 |
| FNF-5279651 | Timely | 6.3 |
| FNF-5469402 | Timely | 20.0 |
| FNF-5871806 | Timely | 11.3 |
| FNG-1186784 | Timely | 11.6 |
| FNG-1500123 | Timely | 6.0 |
| FNG-1553545 | Timely | 5.3 |
| FNG-3013950 | Timely | 13.6 |
| FNG-3682068 | Timely | 8.3 |
| FNG-5490734 | Timely | 17.6 |
| FNG-5725189 | Timely | 18.9 |
| FNH-1618526 | Timely | 11.3 |
| FNH-1917167 | Timely | 8.3 |
| FNH-2698072 | Timely | 23.9 |
| FNH-3144553 | Timely | 11.6 |
| FNH-3662062 | Timely | 10.3 |
| FNH-4451695 | Timely | 12.9 |
| FNH-4675935 | Timely | 8.3 |
| FNH-4768318 | Timely | 11.3 |
| FNH-5098047 | Timely | 11.3 |
| FNH-5294995 | Timely | 8.3 |
| FNH-5345940 | Timely | 12.3 |
| FNH-5962708 | Timely | 27.0 |
| FNJ-1672892 | Timely | 11.3 |
| FNJ-1785696 | Timely | 6.0 |
| FNJ-2761813 | Timely | 15.6 |
| FNJ-3271707 | Timely | 5.0 |
| FNJ-3437387 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FNJ-3736690 | Timely | 24.9 |
| FNJ-4006971 | Timely | 8.3 |
| FNJ-4933080 | Timely | 36.8 |
| FNJ-5262231 | Timely | 17.6 |
| FNJ-5268366 | Timely | 2.0 |
| FNJ-5371475 | Timely | 8.3 |
| FNJ-5393304 | Timely | 10.6 |
| FNJ-5427878 | Timely | 15.6 |
| FNJ-5917292 | Timely | 11.6 |
| FNK-1997202 | Timely | 2.0 |
| FNK-2670983 | Timely | 7.3 |
| FNK-2678689 | Timely | 11.3 |
| FNK-4544588 | Timely | 8.3 |
| FNK-4915984 | Timely | 11.3 |
| FNK-5124329 | Timely | 11.3 |
| FNK-5277961 | Timely | 2.0 |
| FNL-1285951 | Timely | 8.6 |
| FNL-1397124 | Timely | 6.3 |
| FNL-1698277 | Timely | 19.6 |
| FNL-1723822 | Timely | 6.0 |
| FNL-1845936 | Timely | 1.0 |
| FNL-2090996 | Timely | 8.3 |
| FNL-2137016 | Timely | 8.0 |
| FNL-2214159 | Timely | 8.6 |
| FNL-2235976 | Timely | 10.3 |
| FNL-2830391 | Timely | 28.6 |
| FNL-2921386 | Timely | 11.3 |
| FNL-3479901 | Timely | 11.3 |
| FNL-4827235 | Timely | 16.6 |
| FNL-5451557 | Timely | 3.0 |
| FNL-5540139 | Timely | 8.6 |
| FNM-1061261 | Timely | 146.9 |
| FNM-1454809 | Timely | 10.3 |
| FNM-1463763 | Timely | 8.6 |
| FNM-1823125 | Timely | 11.3 |
| FNM-1952450 | Timely | 12.3 |
| FNM-2035764 | Timely | 13.3 |
| FNM-2508001 | Timely | 6.3 |
| FNM-2694603 | Timely | 4.0 |
| FNM-2811542 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FNM-3793252 | Timely | 2.0 |
| FNM-3921539 | Timely | 9.3 |
| FNM-3957824 | Timely | 8.3 |
| FNM-4141059 | Timely | 213.4 |
| FNM-4239739 | Timely | 15.3 |
| FNM-5072741 | Timely | 259.8 |
| FNM-5279862 | Timely | 4.3 |
| FNM-5426419 | Timely | 8.3 |
| FNM-5469402 | Timely | 7.3 |
| FNM-5911675 | Timely | 11.3 |
| FNN-1004555 | Timely | 12.3 |
| FNN-1340892 | Timely | 58.0 |
| FNN-1376432 | Timely | 6.0 |
| FNN-1442932 | Timely | 8.3 |
| FNN-2581459 | Timely | 11.3 |
| FNN-2587404 | Timely | 11.3 |
| FNN-3156835 | Timely | 11.3 |
| FNN-3477758 | Timely | 32.9 |
| FNN-3562619 | Timely | 11.3 |
| FNN-3611074 | Timely | 19.6 |
| FNN-3673708 | Timely | 11.3 |
| FNN-3677093 | Timely | 12.9 |
| FNN-4104631 | Timely | 18.0 |
| FNN-4721189 | Timely | 11.6 |
| FNN-5235617 | Timely | 10.3 |
| FNN-5307367 | Timely | 11.3 |
| FNN-5523298 | Timely | 239.7 |
| FNN-5702498 | Timely | 173.6 |
| FNP-1232742 | Timely | 19.6 |
| FNP-2051253 | Timely | 13.6 |
| FNP-2058079 | Timely | 8.3 |
| FNP-2220136 | Timely | 21.6 |
| FNP-2546289 | Timely | 8.3 |
| FNP-2573433 | Timely | 303.9 |
| FNP-2967217 | Timely | 8.3 |
| FNP-2994493 | Timely | 24.6 |
| FNP-3234546 | Timely | 8.3 |
| FNP-3371838 | Timely | 2.0 |
| FNP-3481286 | Timely | 28.9 |
| FNP-3799694 | Timely | 236.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FNP-4124553 | Timely | 18.9 |
| FNP-4523236 | Timely | 11.3 |
| FNP-4901780 | Timely | 8.3 |
| FNP-4915984 | Timely | 1.0 |
| FNP-4984034 | Timely | 8.3 |
| FNP-5041013 | Timely | 14.6 |
| FNP-5080908 | Timely | 22.9 |
| FNQ-1227155 | Timely | 40.1 |
| FNQ-1376375 | Timely | 24.9 |
| FNQ-1996526 | Timely | 11.3 |
| FNQ-2070040 | Timely | 11.3 |
| FNQ-2455932 | Timely | 142.3 |
| FNQ-2486947 | Timely | 9.0 |
| FNQ-2499510 | Timely | 11.3 |
| FNQ-3123740 | Timely | 5.3 |
| FNQ-3267996 | Timely | 8.3 |
| FNQ-3682068 | Timely | 47.9 |
| FNQ-4243033 | Timely | 11.3 |
| FNQ-4276118 | Timely | 15.3 |
| FNQ-4914779 | Timely | 8.3 |
| FNQ-5949489 | Timely | 8.3 |
| FNR-1122711 | Timely | 21.6 |
| FNR-1450020 | Timely | 8.0 |
| FNR-1534314 | Timely | 197.4 |
| FNR-1750327 | Timely | 9.6 |
| FNR-3456702 | Timely | 142.4 |
| FNR-3634864 | Timely | 8.3 |
| FNR-4259368 | Timely | 206.6 |
| FNR-4348335 | Timely | 32.5 |
| FNR-4744687 | Timely | 4.0 |
| FNR-4842139 | Timely | 9.0 |
| FNR-5728934 | Timely | 8.3 |
| FNR-5891184 | Timely | 11.3 |
| FNS-1307969 | Timely | 16.6 |
| FNS-1754390 | Timely | 8.3 |
| FNS-2029873 | Timely | 33.2 |
| FNS-2240290 | Timely | 20.6 |
| FNS-2253378 | Timely | 104.5 |
| FNS-2437411 | Timely | 14.6 |
| FNS-2880160 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FNS-4060403 | Timely | 34.6 |
| FNS-4307258 | Timely | 11.3 |
| FNS-4470662 | Timely | 21.3 |
| FNS-4477638 | Timely | 8.3 |
| FNS-4488635 | Timely | 51,200.0 |
| FNS-4975705 | Timely | 10.6 |
| FNS-5063019 | Timely | 8.3 |
| FNS-5314351 | Timely | 11.3 |
| FNS-5732768 | Timely | 8.3 |
| FNS-5736721 | Timely | 22.3 |
| FNS-5821973 | Timely | 7.0 |
| FNS-5863440 | Timely | 11.3 |
| FNT-1007390 | Timely | 14.6 |
| FNT-1024967 | Timely | 217.9 |
| FNT-1409932 | Timely | 8.6 |
| FNT-1473790 | Timely | 293.1 |
| FNT-1562386 | Timely | 225.4 |
| FNT-1796004 | Timely | 28.9 |
| FNT-1978446 | Timely | 171.2 |
| FNT-2380710 | Timely | 11.3 |
| FNT-2506176 | Timely | 32.6 |
| FNT-3150699 | Timely | 18.6 |
| FNT-3441324 | Timely | 34.5 |
| FNT-3533982 | Timely | 19.6 |
| FNT-3605387 | Timely | 8.3 |
| FNT-3781059 | Timely | 320.8 |
| FNT-3797174 | Timely | 34.9 |
| FNT-3898881 | Timely | 17.6 |
| FNT-4004132 | Timely | 10.3 |
| FNT-4009197 | Timely | 2.0 |
| FNT-4619263 | Timely | 7.3 |
| FNT-5000302 | Timely | 11.3 |
| FNT-5427878 | Timely | 4.0 |
| FNT-5479019 | Timely | 12.0 |
| FNT-5610649 | Timely | 8.3 |
| FNT-5943147 | Timely | 4.3 |
| FNV-2750768 | Timely | 3.0 |
| FNV-2844881 | Timely | 11.3 |
| FNV-3051369 | Timely | 53.1 |
| FNV-3322797 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FNV-3765344 | Timely | 4.3 |
| FNV-3778223 | Timely | 9,647.7 |
| FNV-4374187 | Timely | 28.2 |
| FNV-4605509 | Timely | 9.3 |
| FNV-4809841 | Timely | 8.3 |
| FNV-5088068 | Timely | 7.3 |
| FNV-5410868 | Timely | 11.6 |
| FNV-5420958 | Timely | 24.0 |
| FNV-5566342 | Timely | 11.3 |
| FNW-1414449 | Timely | 8.3 |
| FNW-2230422 | Timely | 5.0 |
| FNW-2257094 | Timely | 7.3 |
| FNW-2729243 | Timely | 167.7 |
| FNW-3174068 | Timely | 4.3 |
| FNW-4000182 | Timely | 10.3 |
| FNW-4544668 | Timely | 18.6 |
| FNW-4681571 | Timely | 1.0 |
| FNW-4823293 | Timely | 8.3 |
| FNW-5003819 | Timely | 11.0 |
| FNW-5144020 | Timely | 317.5 |
| FNW-5221115 | Timely | 30.8 |
| FNW-5411235 | Timely | 39.3 |
| FNX-2260393 | Timely | 4.0 |
| FNX-2362253 | Timely | 16.6 |
| FNX-2785976 | Timely | 12.3 |
| FNX-3126979 | Timely | 13.0 |
| FNX-3271757 | Timely | 12.6 |
| FNX-4144050 | Timely | 15.6 |
| FNX-4235819 | Timely | 19.6 |
| FNX-4701592 | Timely | 4.3 |
| FNX-5183952 | Timely | 9.3 |
| FNX-5414586 | Timely | 1.0 |
| FNX-5468011 | Timely | 12.6 |
| FNX-5523447 | Timely | 22.6 |
| FNX-5711874 | Timely | 11.3 |
| FNZ-1611065 | Timely | 28.6 |
| FNZ-3439105 | Timely | 8.3 |
| FNZ-3606391 | Timely | 275.5 |
| FNZ-3824238 | Timely | 11.3 |
| FNZ-3889703 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FNZ-4145643 | Timely | 9.3 |
| FNZ-4597926 | Timely | 11.3 |
| FNZ-4834876 | Timely | 4.0 |
| FNZ-5247929 | Timely | 25.2 |
| FPB-1569653 | Timely | 11.3 |
| FPB-1899260 | Timely | 8.3 |
| FPB-2194507 | Timely | 9.6 |
| FPB-3103951 | Timely | 179.3 |
| FPB-3167475 | Timely | 12.6 |
| FPB-3585182 | Timely | 21.0 |
| FPB-4325633 | Timely | 10.3 |
| FPB-4478447 | Timely | 15.6 |
| FPB-4795921 | Timely | 14.3 |
| FPB-4826181 | Timely | 2.0 |
| FPB-5321978 | Timely | 8.3 |
| FPB-5600670 | Timely | 16.3 |
| FPB-5649436 | Timely | 15.0 |
| FPC-1227022 | Timely | 7.3 |
| FPC-1399155 | Timely | 172.2 |
| FPC-1517409 | Timely | 314.6 |
| FPC-1845707 | Timely | 4.3 |
| FPC-2174587 | Timely | 13.0 |
| FPC-2387344 | Timely | 8.3 |
| FPC-2889251 | Timely | 4.3 |
| FPC-3668538 | Timely | 9.3 |
| FPC-3990739 | Timely | 1.0 |
| FPC-4321483 | Timely | 11.3 |
| FPC-4380527 | Timely | 7.0 |
| FPC-4524537 | Timely | 1.0 |
| FPC-4972411 | Timely | 11.3 |
| FPC-5109636 | Timely | 8.3 |
| FPC-5294539 | Timely | 53.2 |
| FPC-5328203 | Timely | 11.0 |
| FPC-5389918 | Timely | 5.3 |
| FPC-5581497 | Timely | 32.5 |
| FPD-1157366 | Timely | 244.1 |
| FPD-1162621 | Timely | 8.3 |
| FPD-1442098 | Timely | 21.6 |
| FPD-1587864 | Timely | 24.3 |
| FPD-2061539 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FPD-2102957 | Timely | 4.3 |
| FPD-3367942 | Timely | 11.3 |
| FPD-3506421 | Timely | 8.3 |
| FPD-3911364 | Timely | 8.3 |
| FPD-3978347 | Timely | 5.3 |
| FPD-4136136 | Timely | 4.3 |
| FPD-4670266 | Timely | 15.9 |
| FPD-4750035 | Timely | 83.0 |
| FPD-4989160 | Timely | 42.9 |
| FPD-5397516 | Timely | 16.9 |
| FPD-5440017 | Timely | 11.3 |
| FPD-5634987 | Timely | 11.3 |
| FPD-5749968 | Timely | 4.0 |
| FPD-5797113 | Timely | 8.0 |
| FPF-1245970 | Timely | 8.3 |
| FPF-1417363 | Timely | 128.6 |
| FPF-1589894 | Timely | 8.3 |
| FPF-1761088 | Timely | 4.3 |
| FPF-2019554 | Timely | 20.0 |
| FPF-2123356 | Timely | 10.3 |
| FPF-2358453 | Timely | 37,272.8 |
| FPF-4307491 | Timely | 6.0 |
| FPF-4417178 | Timely | 15.6 |
| FPF-4490188 | Timely | 171.9 |
| FPF-5053170 | Timely | 23.9 |
| FPF-5079098 | Timely | 7.3 |
| FPG-1685109 | Timely | 11.3 |
| FPG-1744662 | Timely | 2.0 |
| FPG-1898934 | Timely | 18.9 |
| FPG-2408808 | Timely | 234.4 |
| FPG-3547677 | Timely | 9.3 |
| FPG-3710313 | Timely | 8.3 |
| FPG-3733622 | Timely | 3.0 |
| FPG-3803027 | Timely | 240.1 |
| FPG-4447269 | Timely | 8.3 |
| FPG-4810469 | Timely | 53.9 |
| FPG-4972411 | Timely | 6.0 |
| FPG-4991952 | Timely | 23.6 |
| FPG-5300957 | Timely | 262.0 |
| FPG-5511774 | Timely | 289.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FPH-2046223 | Timely | 17.6 |
| FPH-2072229 | Timely | 29.6 |
| FPH-2527410 | Timely | 11.3 |
| FPH-2621640 | Timely | 11.3 |
| FPH-2653821 | Timely | 11.3 |
| FPH-2798883 | Timely | 42.8 |
| FPH-2802085 | Timely | 17.6 |
| FPH-2976614 | Timely | 11.6 |
| FPH-3153193 | Timely | 11.6 |
| FPH-3279479 | Timely | 5.3 |
| FPH-3394337 | Timely | 11.3 |
| FPH-4924417 | Timely | 4.0 |
| FPH-4944710 | Timely | 4.0 |
| FPH-4973432 | Timely | 8.3 |
| FPH-5299261 | Timely | 8.3 |
| FPH-5535417 | Timely | 30.6 |
| FPH-5815779 | Timely | 8.3 |
| FPJ-1006837 | Timely | 5.3 |
| FPJ-2310699 | Timely | 11.3 |
| FPJ-2455403 | Timely | 33.3 |
| FPJ-2624975 | Timely | 290.7 |
| FPJ-2819061 | Timely | 33.3 |
| FPJ-3081588 | Timely | 65.8 |
| FPJ-3536523 | Timely | 33.2 |
| FPJ-3793252 | Timely | 6.3 |
| FPJ-4113146 | Timely | 1.0 |
| FPJ-4167213 | Timely | 8.3 |
| FPJ-5758679 | Timely | 9.6 |
| FPJ-5976692 | Timely | 8.3 |
| FPK-2255266 | Timely | 69.7 |
| FPK-2609164 | Timely | 11.3 |
| FPK-2996039 | Timely | 4.3 |
| FPK-4201661 | Timely | 11.3 |
| FPK-4418692 | Timely | 196.3 |
| FPK-4435231 | Timely | 11.3 |
| FPK-4458085 | Timely | 231.9 |
| FPK-5489243 | Timely | 1,622.4 |
| FPL-1027446 | Timely | 2.0 |
| FPL-2212727 | Timely | 22.3 |
| FPL-2394802 | Timely | 45.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FPL-3607382 | Timely | 287.5 |
| FPL-3956912 | Timely | 11.3 |
| FPL-3996219 | Timely | 25.0 |
| FPL-4385339 | Timely | 8.6 |
| FPL-5168955 | Timely | 13.3 |
| FPL-5749294 | Timely | 8.3 |
| FPM-1006510 | Timely | 26.6 |
| FPM-1404161 | Timely | 8.3 |
| FPM-1556761 | Timely | 12.3 |
| FPM-1741160 | Timely | 189.2 |
| FPM-1821016 | Timely | 22.6 |
| FPM-1862934 | Timely | 66.4 |
| FPM-2895291 | Timely | 4.3 |
| FPM-3065990 | Timely | 72.4 |
| FPM-3767101 | Timely | 231.6 |
| FPM-3840935 | Timely | 254.1 |
| FPM-3858702 | Timely | 2.0 |
| FPM-4575929 | Timely | 11.3 |
| FPM-4842139 | Timely | 163.3 |
| FPM-5002708 | Timely | 19.2 |
| FPM-5103400 | Timely | 12.6 |
| FPM-5134625 | Timely | 11.3 |
| FPM-5165840 | Timely | 11.3 |
| FPM-5174349 | Timely | 8.3 |
| FPM-5342587 | Timely | 1.0 |
| FPN-2743368 | Timely | 8.6 |
| FPN-3214153 | Timely | 11.3 |
| FPN-3357825 | Timely | 13.6 |
| FPN-3626008 | Timely | 126.8 |
| FPN-5022340 | Timely | 4.0 |
| FPN-5031805 | Timely | 16.6 |
| FPN-5109636 | Timely | 8.3 |
| FPN-5343577 | Timely | 420.0 |
| FPN-5579630 | Timely | 8.3 |
| FPP-1034093 | Timely | 8.3 |
| FPP-1099455 | Timely | 4.3 |
| FPP-1547386 | Timely | 25.6 |
| FPP-1821911 | Timely | 171.3 |
| FPP-2039417 | Timely | 11.3 |
| FPP-2711340 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FPP-3274885 | Timely | 4.3 |
| FPP-4167314 | Timely | 11.3 |
| FPP-4396379 | Timely | 259.2 |
| FPP-4707701 | Timely | 40.3 |
| FPP-4791194 | Timely | 346.1 |
| FPP-5118989 | Timely | 8.3 |
| FPP-5278227 | Timely | 11.3 |
| FPQ-2394619 | Timely | 23.6 |
| FPQ-3146026 | Timely | 8.3 |
| FPQ-3899973 | Timely | 20.3 |
| FPQ-3943092 | Timely | 317.2 |
| FPQ-4064204 | Timely | 83.0 |
| FPQ-4215708 | Timely | 11.3 |
| FPQ-5948984 | Timely | 17.9 |
| FPR-1170908 | Timely | 18.6 |
| FPR-1563766 | Timely | 15.3 |
| FPR-2503015 | Timely | 15.3 |
| FPR-3178158 | Timely | 6.0 |
| FPR-4136740 | Timely | 8.3 |
| FPR-4984811 | Timely | 5.3 |
| FPR-5294734 | Timely | 11.3 |
| FPR-5330780 | Timely | 10.6 |
| FPR-5360560 | Timely | 11.3 |
| FPR-5543893 | Timely | 13.0 |
| FPR-5556837 | Timely | 82.8 |
| FPR-5769659 | Timely | 11.3 |
| FPS-1449795 | Timely | 6.0 |
| FPS-1485767 | Timely | 18.3 |
| FPS-2069818 | Timely | 12.3 |
| FPS-2929317 | Timely | 21.6 |
| FPS-3450270 | Timely | 307.3 |
| FPS-3478541 | Timely | 13.9 |
| FPS-3792146 | Timely | 158.5 |
| FPS-3901431 | Timely | 11.3 |
| FPS-3983939 | Timely | 33.2 |
| FPS-4067911 | Timely | 17.6 |
| FPS-4145327 | Timely | 8.3 |
| FPS-4323770 | Timely | 11.3 |
| FPS-4510055 | Timely | 4.3 |
| FPS-4993739 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FPS-5491499 | Timely | 10.6 |
| FPS-5936851 | Timely | 8.3 |
| FPT-1210067 | Timely | 43.2 |
| FPT-1561282 | Timely | 11.3 |
| FPT-2330430 | Timely | 18.6 |
| FPT-2399478 | Timely | 12.0 |
| FPT-2648748 | Timely | 2.0 |
| FPT-2957183 | Timely | 12.6 |
| FPT-3062614 | Timely | 6.3 |
| FPT-3397920 | Timely | 277.9 |
| FPT-4406807 | Timely | 12.9 |
| FPT-4872065 | Timely | 6.0 |
| FPT-4903857 | Timely | 11.3 |
| FPT-5103034 | Timely | 6.0 |
| FPT-5345725 | Timely | 8.3 |
| FPT-5814753 | Timely | 1.0 |
| FPT-5851471 | Timely | 16.6 |
| FPV-1157217 | Timely | 14.6 |
| FPV-1392925 | Timely | 19.9 |
| FPV-1424535 | Timely | 4.3 |
| FPV-1489701 | Timely | 11.3 |
| FPV-1501981 | Timely | 4.0 |
| FPV-1697063 | Timely | 21.6 |
| FPV-2406108 | Timely | 11.3 |
| FPV-2578905 | Timely | 11.3 |
| FPV-2648748 | Timely | 48.9 |
| FPV-2899720 | Timely | 8.3 |
| FPV-3466578 | Timely | 11.3 |
| FPV-3485350 | Timely | 41.5 |
| FPV-3712246 | Timely | 239.6 |
| FPV-4302375 | Timely | 8.3 |
| FPV-4333631 | Timely | 9.3 |
| FPV-4412118 | Timely | 13.6 |
| FPV-4533636 | Timely | 8.3 |
| FPV-4615053 | Timely | 8.3 |
| FPV-4774449 | Timely | 8.6 |
| FPV-4917853 | Timely | 8.3 |
| FPV-4928409 | Timely | 2.0 |
| FPV-5947127 | Timely | 11.3 |
| FPW-1106754 | Timely | 197.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FPW-1144342 | Timely | 4.0 |
| FPW-1411210 | Timely | 13.3 |
| FPW-1520858 | Timely | 10.3 |
| FPW-2084695 | Timely | 12.3 |
| FPW-2840665 | Timely | 12.6 |
| FPW-2856879 | Timely | 302.2 |
| FPW-2996544 | Timely | 8.3 |
| FPW-3214383 | Timely | 8.3 |
| FPW-3234457 | Timely | 19.6 |
| FPW-3722426 | Timely | 8.3 |
| FPW-4278444 | Timely | 12.3 |
| FPW-4765657 | Timely | 228.7 |
| FPW-5082564 | Timely | 4.3 |
| FPX-1232690 | Timely | 176.9 |
| FPX-1583168 | Timely | 16.9 |
| FPX-1852532 | Timely | 9.3 |
| FPX-1859868 | Timely | 8.6 |
| FPX-2121616 | Timely | 18.6 |
| FPX-2654050 | Timely | 11.3 |
| FPX-2728033 | Timely | 19.3 |
| FPX-2915457 | Timely | 5.0 |
| FPX-3213094 | Timely | 12.3 |
| FPX-3964868 | Timely | 11.3 |
| FPX-4617945 | Timely | 6.0 |
| FPX-5087179 | Timely | 25.2 |
| FPX-5104325 | Timely | 23.6 |
| FPX-5118349 | Timely | 4.3 |
| FPX-5190616 | Timely | 8.3 |
| FPX-5446851 | Timely | 13.6 |
| FPZ-1091497 | Timely | 6.0 |
| FPZ-1305989 | Timely | 6.3 |
| FPZ-1409932 | Timely | 29.9 |
| FPZ-1849254 | Timely | 8.3 |
| FPZ-1971670 | Timely | 9.3 |
| FPZ-2181413 | Timely | 11.3 |
| FPZ-2549023 | Timely | 4.0 |
| FPZ-3426891 | Timely | 8.3 |
| FPZ-4145224 | Timely | 48.9 |
| FPZ-4156163 | Timely | 62.5 |
| FPZ-4329782 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FPZ-4499968 | Timely | 12.3 |
| FPZ-5024421 | Timely | 15.6 |
| FPZ-5438711 | Timely | 2.0 |
| FPZ-5598723 | Timely | 5.3 |
| FPZ-5788669 | Timely | 22.9 |
| FQB-1040083 | Timely | 11.3 |
| FQB-1308173 | Timely | 5.3 |
| FQB-1578826 | Timely | 11.3 |
| FQB-1884054 | Timely | 11.6 |
| FQB-1967489 | Timely | 11.0 |
| FQB-2049377 | Timely | 2.0 |
| FQB-2189110 | Timely | 10.3 |
| FQB-2481086 | Timely | 8.3 |
| FQB-2560929 | Timely | 13.6 |
| FQB-2721376 | Timely | 30.5 |
| FQB-2982147 | Timely | 7.3 |
| FQB-3311737 | Timely | 1.0 |
| FQB-3712246 | Timely | 15.6 |
| FQB-4501867 | Timely | 8.3 |
| FQB-4555637 | Timely | 12.3 |
| FQB-4791194 | Timely | 8.3 |
| FQB-5095134 | Timely | 11.3 |
| FQB-5223660 | Timely | 8.3 |
| FQB-5325448 | Timely | 32.2 |
| FQB-5388807 | Timely | 15.6 |
| FQB-5656972 | Timely | 15.3 |
| FQB-5813142 | Timely | 37.5 |
| FQC-1556838 | Timely | 360.7 |
| FQC-1886012 | Timely | 15.6 |
| FQC-2077501 | Timely | 8.3 |
| FQC-2940622 | Timely | 10.6 |
| FQC-3032346 | Timely | 66.5 |
| FQC-3778980 | Timely | 8.3 |
| FQC-3803502 | Timely | 18.6 |
| FQC-3836829 | Timely | 8.3 |
| FQC-3929521 | Timely | 8.3 |
| FQC-3946988 | Timely | 103.0 |
| FQC-4328559 | Timely | 8.3 |
| FQC-4557050 | Timely | 1.0 |
| FQC-4819337 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FQC-5095134 | Timely | 237.6 |
| FQC-5152586 | Timely | 42.8 |
| FQD-2824824 | Timely | 27.9 |
| FQD-2984741 | Timely | 4.0 |
| FQD-3424325 | Timely | 8.6 |
| FQD-3684582 | Timely | 5.3 |
| FQD-3805207 | Timely | 234.9 |
| FQD-3865666 | Timely | 6.3 |
| FQD-4257455 | Timely | 293.5 |
| FQD-4460636 | Timely | 11.3 |
| FQD-4472573 | Timely | 11.3 |
| FQD-4672555 | Timely | 1.0 |
| FQD-4913093 | Timely | 181.3 |
| FQD-4985843 | Timely | 7.3 |
| FQD-5214737 | Timely | 31.5 |
| FQD-5676679 | Timely | 13.6 |
| FQD-5680981 | Timely | 11.3 |
| FQD-5912949 | Timely | 26.9 |
| FQD-5961901 | Timely | 4,215.0 |
| FQF-1273682 | Timely | 8.3 |
| FQF-1976861 | Timely | 89.9 |
| FQF-2055603 | Timely | 8.3 |
| FQF-2208376 | Timely | 17.6 |
| FQF-2421740 | Timely | 8.3 |
| FQF-2533365 | Timely | 9.3 |
| FQF-2561627 | Timely | 9.3 |
| FQF-2673506 | Timely | 245.1 |
| FQF-2866269 | Timely | 8.0 |
| FQF-3196456 | Timely | 8.3 |
| FQF-3289862 | Timely | 48.2 |
| FQF-3669414 | Timely | 8.3 |
| FQF-3824238 | Timely | 14.6 |
| FQF-4147390 | Timely | 9.0 |
| FQF-4429852 | Timely | 11.6 |
| FQF-4673722 | Timely | 40.2 |
| FQF-5207481 | Timely | 8.3 |
| FQF-5225583 | Timely | 8.3 |
| FQF-5257794 | Timely | 2.0 |
| FQG-1899968 | Timely | 8.3 |
| FQG-1919182 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FQG-2045567 | Timely | 9.3 |
| FQG-2328860 | Timely | 11.3 |
| FQG-2412826 | Timely | 19.6 |
| FQG-2514894 | Timely | 8.3 |
| FQG-2530171 | Timely | 11.3 |
| FQG-2533206 | Timely | 11.3 |
| FQG-3108298 | Timely | 18.6 |
| FQG-3608907 | Timely | 12.3 |
| FQG-3791770 | Timely | 8.3 |
| FQG-4362444 | Timely | 8.0 |
| FQG-4771800 | Timely | 20.9 |
| FQG-5992188 | Timely | 21.6 |
| FQH-1273682 | Timely | 6.0 |
| FQH-1586456 | Timely | 223.6 |
| FQH-2043802 | Timely | 3.0 |
| FQH-2110157 | Timely | 2.0 |
| FQH-2421740 | Timely | 4.0 |
| FQH-2748452 | Timely | 4.3 |
| FQH-4027805 | Timely | 12.3 |
| FQH-4119182 | Timely | 2.0 |
| FQH-4242529 | Timely | 12.6 |
| FQH-4665845 | Timely | 24.9 |
| FQH-4675935 | Timely | 8.3 |
| FQH-4705062 | Timely | 7.3 |
| FQH-5430139 | Timely | 14.6 |
| FQH-5610222 | Timely | 8.3 |
| FQH-5919717 | Timely | 8.3 |
| FQJ-1944299 | Timely | 23.9 |
| FQJ-1960711 | Timely | 8.3 |
| FQJ-2031547 | Timely | 11.6 |
| FQJ-3157602 | Timely | 9.6 |
| FQJ-3379382 | Timely | 6.0 |
| FQJ-3507095 | Timely | 1,239.0 |
| FQJ-3760769 | Timely | 6,064.9 |
| FQJ-3959188 | Timely | 8.3 |
| FQJ-4341380 | Timely | 8.3 |
| FQJ-4697257 | Timely | 18.6 |
| FQJ-4859388 | Timely | 16.6 |
| FQJ-4896513 | Timely | 199.5 |
| FQJ-4929273 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FQJ-5006665 | Timely | 8.3 |
| FQJ-5332278 | Timely | 31.9 |
| FQJ-5746171 | Timely | 1.0 |
| FQJ-5821642 | Timely | 8.3 |
| FQK-1100569 | Timely | 80.3 |
| FQK-1404313 | Timely | 4.3 |
| FQK-1572452 | Timely | 11.3 |
| FQK-1583279 | Timely | 5.0 |
| FQK-1971670 | Timely | 1.0 |
| FQK-2587862 | Timely | 1.0 |
| FQK-3042159 | Timely | 11.3 |
| FQK-3335535 | Timely | 17.3 |
| FQK-3354907 | Timely | 11.3 |
| FQK-3951293 | Timely | 8.3 |
| FQK-4024661 | Timely | 11.3 |
| FQK-4368527 | Timely | 8.3 |
| FQK-4386991 | Timely | 219.8 |
| FQK-4415823 | Timely | 18.6 |
| FQK-4475127 | Timely | 11.3 |
| FQK-4960945 | Timely | 5.3 |
| FQK-5148571 | Timely | 11.3 |
| FQK-5161953 | Timely | 6.0 |
| FQK-5206745 | Timely | 9.0 |
| FQK-5390362 | Timely | 313.0 |
| FQK-5795624 | Timely | 8.3 |
| FQL-1026795 | Timely | 8.3 |
| FQL-1120397 | Timely | 20.6 |
| FQL-2392742 | Timely | 11.6 |
| FQL-2578636 | Timely | 8.0 |
| FQL-2633073 | Timely | 12.6 |
| FQL-3230109 | Timely | 2.0 |
| FQL-3483757 | Timely | 15.0 |
| FQL-3817660 | Timely | 20.9 |
| FQL-3865666 | Timely | 11.6 |
| FQL-4152703 | Timely | 8.3 |
| FQL-4325230 | Timely | 2.0 |
| FQL-4422939 | Timely | 197.1 |
| FQL-4427191 | Timely | 11.6 |
| FQL-5250611 | Timely | 9.3 |
| FQL-5603023 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FQL-5920189 | Timely | 18.6 |
| FQL-5946983 | Timely | 7.0 |
| FQM-1455259 | Timely | 7.3 |
| FQM-1805245 | Timely | 311.9 |
| FQM-2105924 | Timely | 11.3 |
| FQM-2136211 | Timely | 12.9 |
| FQM-2327933 | Timely | 17.9 |
| FQM-2708214 | Timely | 11.3 |
| FQM-2709660 | Timely | 8.3 |
| FQM-3909415 | Timely | 11.3 |
| FQM-4296351 | Timely | 12.6 |
| FQM-4883914 | Timely | 3.0 |
| FQM-5320820 | Timely | 6.0 |
| FQM-5772720 | Timely | 23.2 |
| FQN-1492836 | Timely | 11.3 |
| FQN-1781975 | Timely | 4.3 |
| FQN-1956419 | Timely | 8.3 |
| FQN-2153940 | Timely | 8.3 |
| FQN-2257094 | Timely | 4.3 |
| FQN-2328759 | Timely | 14.6 |
| FQN-2793114 | Timely | 18.6 |
| FQN-2994728 | Timely | 78.0 |
| FQN-3288876 | Timely | 1.0 |
| FQN-3310654 | Timely | 5.0 |
| FQN-3380692 | Timely | 11.3 |
| FQN-4411941 | Timely | 300.4 |
| FQN-4651693 | Timely | 3.0 |
| FQN-4842544 | Timely | 3.0 |
| FQN-5231241 | Timely | 5.0 |
| FQN-5269040 | Timely | 8.3 |
| FQN-5733396 | Timely | 9.3 |
| FQN-5761882 | Timely | 12.9 |
| FQP-1004604 | Timely | 14.3 |
| FQP-1032670 | Timely | 35.2 |
| FQP-1086923 | Timely | 11.3 |
| FQP-1272953 | Timely | 18.6 |
| FQP-2486890 | Timely | 7.3 |
| FQP-2805511 | Timely | 295.1 |
| FQP-2987402 | Timely | 23.6 |
| FQP-4374401 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FQP-4568796 | Timely | 11.3 |
| FQP-4742185 | Timely | 2.0 |
| FQP-4832526 | Timely | 8.3 |
| FQP-5067060 | Timely | 11.6 |
| FQP-5197572 | Timely | 11.3 |
| FQP-5574526 | Timely | 8.3 |
| FQP-5801651 | Timely | 11.3 |
| FQQ-1040277 | Timely | 83.0 |
| FQQ-1498364 | Timely | 11.3 |
| FQQ-2123852 | Timely | 3.0 |
| FQQ-2251537 | Timely | 10.3 |
| FQQ-3012008 | Timely | 6.0 |
| FQQ-3053911 | Timely | 11.3 |
| FQQ-3792008 | Timely | 8.0 |
| FQQ-3793252 | Timely | 6.0 |
| FQQ-3890197 | Timely | 24.9 |
| FQQ-3925396 | Timely | 2.0 |
| FQQ-4039096 | Timely | 2.0 |
| FQQ-4407956 | Timely | 285.2 |
| FQQ-4560250 | Timely | 19.6 |
| FQQ-4891433 | Timely | 20.9 |
| FQQ-5873003 | Timely | 14.6 |
| FQR-1152518 | Timely | 1.0 |
| FQR-1220227 | Timely | 7.0 |
| FQR-1681365 | Timely | 183.9 |
| FQR-1822274 | Timely | 90.9 |
| FQR-3068195 | Timely | 2.0 |
| FQR-3196456 | Timely | 203.9 |
| FQR-3487796 | Timely | 8.3 |
| FQR-3506421 | Timely | 113.9 |
| FQR-3507012 | Timely | 15.6 |
| FQR-3669494 | Timely | 10.0 |
| FQR-3833519 | Timely | 12.3 |
| FQR-4282541 | Timely | 21.6 |
| FQR-4345923 | Timely | 199.6 |
| FQR-4388359 | Timely | 420.0 |
| FQR-4975338 | Timely | 12.3 |
| FQR-5019908 | Timely | 8.3 |
| FQR-5225583 | Timely | 3.0 |
| FQS-1252293 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FQS-1655755 | Timely | 8.3 |
| FQS-2011877 | Timely | 8.3 |
| FQS-2334266 | Timely | 11.3 |
| FQS-2817401 | Timely | 26.6 |
| FQS-3357240 | Timely | 7.3 |
| FQS-3376335 | Timely | 8.3 |
| FQS-3465345 | Timely | 11.3 |
| FQS-3817107 | Timely | 6.3 |
| FQS-4256417 | Timely | 8.6 |
| FQS-4960945 | Timely | 46.5 |
| FQS-5270703 | Timely | 8.3 |
| FQS-5912167 | Timely | 8.3 |
| FQT-1152817 | Timely | 364.5 |
| FQT-1563364 | Timely | 21.9 |
| FQT-1730314 | Timely | 11.3 |
| FQT-3290364 | Timely | 10.6 |
| FQT-4143474 | Timely | 11.3 |
| FQT-4307741 | Timely | 11.3 |
| FQT-4619263 | Timely | 26.0 |
| FQT-5089656 | Timely | 231.6 |
| FQT-5220341 | Timely | 189.0 |
| FQT-5692382 | Timely | 11.3 |
| FQV-1392981 | Timely | 8.3 |
| FQV-1936929 | Timely | 11.3 |
| FQV-2013239 | Timely | 11.3 |
| FQV-2490453 | Timely | 11.3 |
| FQV-2666499 | Timely | 9.3 |
| FQV-2793114 | Timely | 8.3 |
| FQV-2929317 | Timely | 9.3 |
| FQV-3206314 | Timely | 2.0 |
| FQV-3616930 | Timely | 10.3 |
| FQV-4188949 | Timely | 14.6 |
| FQV-4914917 | Timely | 6.0 |
| FQV-5306365 | Timely | 9.6 |
| FQV-5320067 | Timely | 8.3 |
| FQV-5832125 | Timely | 5.3 |
| FQW-1268600 | Timely | 17.6 |
| FQW-1291456 | Timely | 20.9 |
| FQW-1694952 | Timely | 8.3 |
| FQW-1819407 | Timely | 22.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FQW-1930735 | Timely | 20.9 |
| FQW-3585182 | Timely | 60.0 |
| FQW-3903764 | Timely | 215.3 |
| FQW-4204746 | Timely | 11.3 |
| FQW-4296370 | Timely | 11.3 |
| FQW-4323746 | Timely | 2.0 |
| FQW-4699503 | Timely | 21.9 |
| FQW-4953373 | Timely | 4.0 |
| FQW-4993726 | Timely | 17.6 |
| FQW-5086536 | Timely | 11.3 |
| FQW-5962073 | Timely | 24.2 |
| FQX-1018702 | Timely | 90.4 |
| FQX-1224794 | Timely | 7.3 |
| FQX-1441483 | Timely | 11.3 |
| FQX-1492836 | Timely | 138.0 |
| FQX-1730491 | Timely | 11.3 |
| FQX-2107532 | Timely | 19.3 |
| FQX-2378316 | Timely | 8.3 |
| FQX-2421359 | Timely | 5.3 |
| FQX-2622592 | Timely | 11.3 |
| FQX-2971490 | Timely | 11.3 |
| FQX-4120721 | Timely | 8.3 |
| FQX-5562201 | Timely | 17.6 |
| FQZ-1288832 | Timely | 11.3 |
| FQZ-2192685 | Timely | 13.3 |
| FQZ-2427039 | Timely | 8.6 |
| FQZ-2539117 | Timely | 20.6 |
| FQZ-2967960 | Timely | 8.3 |
| FQZ-2990027 | Timely | 129.0 |
| FQZ-3765488 | Timely | 36.2 |
| FQZ-3823446 | Timely | 17.9 |
| FQZ-4542872 | Timely | 23.6 |
| FQZ-5119835 | Timely | 11.3 |
| FQZ-5649116 | Timely | 16.6 |
| FQZ-5767982 | Timely | 24.3 |
| FQZ-5981918 | Timely | 8.3 |
| FRB-1394381 | Timely | 7.0 |
| FRB-1667230 | Timely | 3.0 |
| FRB-1797756 | Timely | 14.6 |
| FRB-2059659 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FRB-2684014 | Timely | 22.6 |
| FRB-3663706 | Timely | 192.3 |
| FRB-4641571 | Timely | 9.6 |
| FRB-4708954 | Timely | 27.2 |
| FRB-4731806 | Timely | 13.6 |
| FRB-4766641 | Timely | 4.3 |
| FRB-4841593 | Timely | 8.3 |
| FRB-5117095 | Timely | 8.6 |
| FRB-5297232 | Timely | 191.7 |
| FRB-5379848 | Timely | 64.6 |
| FRB-5863953 | Timely | 3.0 |
| FRC-1969465 | Timely | 10.6 |
| FRC-2506866 | Timely | 8.3 |
| FRC-2721065 | Timely | 61.9 |
| FRC-3553999 | Timely | 16.6 |
| FRC-3690481 | Timely | 280.2 |
| FRC-4277341 | Timely | 8.6 |
| FRC-4622471 | Timely | 8.0 |
| FRC-4804033 | Timely | 21.9 |
| FRC-5186276 | Timely | 22.9 |
| FRC-5338333 | Timely | 2.0 |
| FRC-5434603 | Timely | 8.3 |
| FRD-1181000 | Timely | 6.0 |
| FRD-1461121 | Timely | 2.0 |
| FRD-1463471 | Timely | 90.5 |
| FRD-1715504 | Timely | 8.0 |
| FRD-2197398 | Timely | 12.3 |
| FRD-3258280 | Timely | 5.3 |
| FRD-3294522 | Timely | 9.0 |
| FRD-4480042 | Timely | 8.3 |
| FRD-4876684 | Timely | 7.3 |
| FRD-5276900 | Timely | 8.3 |
| FRF-1073036 | Timely | 3.0 |
| FRF-2730180 | Timely | 6.0 |
| FRF-2966760 | Timely | 5.0 |
| FRF-2976128 | Timely | 18.9 |
| FRF-3817660 | Timely | 6.0 |
| FRF-3896304 | Timely | 18.6 |
| FRF-4190434 | Timely | 8.3 |
| FRF-4658146 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FRF-4708345 | Timely | 11.3 |
| FRF-4708570 | Timely | 4.0 |
| FRF-4988639 | Timely | 12.6 |
| FRF-5082258 | Timely | 1.0 |
| FRG-1374493 | Timely | 8.3 |
| FRG-1528827 | Timely | 319.4 |
| FRG-1585372 | Timely | 1.0 |
| FRG-1687400 | Timely | 9.3 |
| FRG-1953070 | Timely | 2.0 |
| FRG-3200779 | Timely | 83.0 |
| FRG-4625300 | Timely | 9.3 |
| FRG-4629913 | Timely | 5.0 |
| FRG-4762847 | Timely | 7.0 |
| FRG-4880855 | Timely | 19.9 |
| FRG-4888250 | Timely | 7.3 |
| FRG-5148384 | Timely | 14.3 |
| FRG-5563160 | Timely | 11.3 |
| FRH-1187647 | Timely | 8.3 |
| FRH-1231119 | Timely | 8.3 |
| FRH-1470573 | Timely | 13.6 |
| FRH-2266989 | Timely | 3.0 |
| FRH-2378473 | Timely | 11.3 |
| FRH-2813637 | Timely | 17.6 |
| FRH-3143214 | Timely | 256.8 |
| FRH-3305827 | Timely | 11.3 |
| FRH-3375475 | Timely | 8.6 |
| FRH-3788266 | Timely | 281.1 |
| FRH-5237948 | Timely | 8.3 |
| FRH-5532277 | Timely | 9.3 |
| FRH-5821219 | Timely | 8.3 |
| FRJ-1310642 | Timely | 21.9 |
| FRJ-1845707 | Timely | 3.0 |
| FRJ-1899260 | Timely | 5.3 |
| FRJ-2243626 | Timely | 11.3 |
| FRJ-2629903 | Timely | 8.6 |
| FRJ-3078369 | Timely | 4.3 |
| FRJ-3816300 | Timely | 16.6 |
| FRJ-3914887 | Timely | 4.0 |
| FRJ-4071211 | Timely | 11.3 |
| FRJ-4781278 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FRJ-4824330 | Timely | 4.3 |
| FRJ-4897577 | Timely | 11.6 |
| FRJ-5115952 | Timely | 202.8 |
| FRJ-5267485 | Timely | 18.6 |
| FRJ-5384458 | Timely | 1,691.0 |
| FRJ-5414699 | Timely | 147.0 |
| FRK-1453998 | Timely | 211.7 |
| FRK-2285895 | Timely | 8.3 |
| FRK-2440435 | Timely | 13.6 |
| FRK-2515239 | Timely | 11.3 |
| FRK-3196456 | Timely | 4.0 |
| FRK-3284030 | Timely | 4.0 |
| FRK-3337732 | Timely | 27.9 |
| FRK-3400757 | Timely | 8.3 |
| FRK-3488036 | Timely | 11.3 |
| FRK-4067415 | Timely | 330.4 |
| FRK-4597464 | Timely | 10.3 |
| FRK-4609853 | Timely | 7.0 |
| FRK-5126630 | Timely | 8.3 |
| FRK-5867867 | Timely | 11.3 |
| FRK-5923398 | Timely | 24,576.0 |
| FRL-1111566 | Timely | 11.3 |
| FRL-1299107 | Timely | 11.3 |
| FRL-1415049 | Timely | 9.3 |
| FRL-1916324 | Timely | 13.3 |
| FRL-3252338 | Timely | 11.3 |
| FRL-3420196 | Timely | 11.3 |
| FRL-3733118 | Timely | 7.3 |
| FRL-3770612 | Timely | 22.6 |
| FRL-4558558 | Timely | 8.3 |
| FRL-5250013 | Timely | 1.0 |
| FRL-5310280 | Timely | 23.9 |
| FRL-5370548 | Timely | 7.3 |
| FRL-5717866 | Timely | 8.3 |
| FRL-5725189 | Timely | 8.3 |
| FRM-1105329 | Timely | 6.0 |
| FRM-2839123 | Timely | 9.3 |
| FRM-2887258 | Timely | 16.6 |
| FRM-3049954 | Timely | 10.0 |
| FRM-3326732 | Timely | 23.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FRM-4120098 | Timely | 4.0 |
| FRM-4362444 | Timely | 12.3 |
| FRM-4688508 | Timely | 11.6 |
| FRM-4806606 | Timely | 11.3 |
| FRM-4841931 | Timely | 11.3 |
| FRM-4924770 | Timely | 8.6 |
| FRM-4981252 | Timely | 3.0 |
| FRM-4993839 | Timely | 31.6 |
| FRM-5275785 | Timely | 11.3 |
| FRM-5493786 | Timely | 7.3 |
| FRM-5564793 | Timely | 325.8 |
| FRM-5605802 | Timely | 10.3 |
| FRM-5690176 | Timely | 8.3 |
| FRM-5788808 | Timely | 14.6 |
| FRN-1253091 | Timely | 321.6 |
| FRN-1846225 | Timely | 8.3 |
| FRN-2366736 | Timely | 8.6 |
| FRN-2830102 | Timely | 8.3 |
| FRN-2879562 | Timely | 35.9 |
| FRN-3406722 | Timely | 4.0 |
| FRN-3890433 | Timely | 8.6 |
| FRN-4041250 | Timely | 11.3 |
| FRN-4072705 | Timely | 1.0 |
| FRN-4118233 | Timely | 5.0 |
| FRN-4859381 | Timely | 1.0 |
| FRN-4958458 | Timely | 8.3 |
| FRN-5097920 | Timely | 8.3 |
| FRN-5456320 | Timely | 12.0 |
| FRN-5504907 | Timely | 11.3 |
| FRP-1059208 | Timely | 5.0 |
| FRP-1704179 | Timely | 266.3 |
| FRP-1757492 | Timely | 5.3 |
| FRP-2322665 | Timely | 361.1 |
| FRP-2677675 | Timely | 8.3 |
| FRP-2986075 | Timely | 6.0 |
| FRP-3158919 | Timely | 17.2 |
| FRP-3344490 | Timely | 16.6 |
| FRP-3887847 | Timely | 1.0 |
| FRP-4646133 | Timely | 43.1 |
| FRP-5037745 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FRQ-1016187 | Timely | 15.3 |
| FRQ-1229065 | Timely | 12.9 |
| FRQ-1333751 | Timely | 23.6 |
| FRQ-1880868 | Timely | 22.6 |
| FRQ-1881374 | Timely | 11.3 |
| FRQ-2016907 | Timely | 9.3 |
| FRQ-3203832 | Timely | 17.6 |
| FRQ-3248160 | Timely | 83.0 |
| FRQ-3302768 | Timely | 11.6 |
| FRQ-3688531 | Timely | 10.3 |
| FRQ-4534881 | Timely | 10.3 |
| FRQ-4584270 | Timely | 21.6 |
| FRR-1569609 | Timely | 2.0 |
| FRR-2635426 | Timely | 186.6 |
| FRR-2875950 | Timely | 11.3 |
| FRR-3142879 | Timely | 11.3 |
| FRR-3918345 | Timely | 11.3 |
| FRR-4424552 | Timely | 5.0 |
| FRR-4696018 | Timely | 245.5 |
| FRR-4879722 | Timely | 16.9 |
| FRR-5155761 | Timely | 12.3 |
| FRR-5218731 | Timely | 163.3 |
| FRR-5434957 | Timely | 11.3 |
| FRR-5509858 | Timely | 19.6 |
| FRR-5992867 | Timely | 8.3 |
| FRS-1239877 | Timely | 18.6 |
| FRS-1314390 | Timely | 8.0 |
| FRS-1506009 | Timely | 2.0 |
| FRS-1715719 | Timely | 11.3 |
| FRS-1717364 | Timely | 16.9 |
| FRS-1722607 | Timely | 6.3 |
| FRS-1784823 | Timely | 204.4 |
| FRS-2836771 | Timely | 10.3 |
| FRS-2877138 | Timely | 8.6 |
| FRS-3304485 | Timely | 8.3 |
| FRS-3457526 | Timely | 11.3 |
| FRS-3874592 | Timely | 248.3 |
| FRS-4378167 | Timely | 11.6 |
| FRS-4800004 | Timely | 8.3 |
| FRS-4863284 | Timely | 44.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FRS-5126824 | Timely | 17.9 |
| FRS-5360560 | Timely | 12.6 |
| FRS-5421362 | Timely | 32.2 |
| FRS-5509858 | Timely | 11.3 |
| FRS-5828229 | Timely | 46.5 |
| FRS-5949295 | Timely | 11.3 |
| FRT-1089030 | Timely | 12.0 |
| FRT-1404161 | Timely | 23.6 |
| FRT-1407372 | Timely | 205.2 |
| FRT-1807222 | Timely | 39.5 |
| FRT-1819407 | Timely | 11.3 |
| FRT-1871251 | Timely | 11.3 |
| FRT-2253378 | Timely | 2.0 |
| FRT-2675552 | Timely | 283.2 |
| FRT-2709660 | Timely | 11.3 |
| FRT-4258638 | Timely | 8.6 |
| FRT-5070414 | Timely | 5.0 |
| FRT-5549865 | Timely | 6.0 |
| FRV-1059208 | Timely | 8.3 |
| FRV-1091583 | Timely | 1.0 |
| FRV-1582732 | Timely | 16.3 |
| FRV-1891789 | Timely | 6.0 |
| FRV-2808456 | Timely | 12.3 |
| FRV-3741332 | Timely | 18.0 |
| FRV-3957071 | Timely | 6.3 |
| FRV-4584298 | Timely | 11.6 |
| FRV-4727690 | Timely | 13.6 |
| FRV-4867648 | Timely | 18.6 |
| FRV-5023536 | Timely | 359.2 |
| FRV-5271539 | Timely | 8.3 |
| FRV-5311518 | Timely | 29.9 |
| FRV-5678051 | Timely | 8.3 |
| FRW-1435378 | Timely | 11.0 |
| FRW-1692966 | Timely | 11.6 |
| FRW-2117362 | Timely | 10.3 |
| FRW-2575861 | Timely | 10.3 |
| FRW-2740256 | Timely | 16.6 |
| FRW-2792420 | Timely | 10.6 |
| FRW-3091591 | Timely | 12.3 |
| FRW-3097933 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FRW-3165660 | Timely | 8.3 |
| FRW-3824238 | Timely | 8.3 |
| FRW-3947463 | Timely | 8.3 |
| FRW-4169924 | Timely | 2.0 |
| FRW-4328559 | Timely | 11.3 |
| FRW-4580407 | Timely | 8.3 |
| FRW-4599195 | Timely | 29.2 |
| FRW-4681571 | Timely | 5.3 |
| FRW-4715714 | Timely | 13.6 |
| FRW-5089656 | Timely | 11.3 |
| FRW-5612684 | Timely | 208.2 |
| FRW-5920961 | Timely | 11.3 |
| FRX-1250916 | Timely | 8.3 |
| FRX-2389753 | Timely | 8.0 |
| FRX-2652686 | Timely | 18.6 |
| FRX-2837406 | Timely | 19.6 |
| FRX-2990017 | Timely | 8.3 |
| FRX-2997470 | Timely | 10.0 |
| FRX-3127788 | Timely | 15.6 |
| FRX-3213280 | Timely | 8.3 |
| FRX-3557276 | Timely | 10.3 |
| FRX-3723029 | Timely | 29.2 |
| FRX-3793841 | Timely | 18.3 |
| FRX-3840009 | Timely | 8.3 |
| FRX-4093386 | Timely | 25.2 |
| FRX-4122803 | Timely | 9.6 |
| FRX-4157258 | Timely | 12.3 |
| FRX-4452717 | Timely | 4.3 |
| FRX-5098387 | Timely | 8.3 |
| FRX-5144020 | Timely | 7.0 |
| FRX-5166273 | Timely | 6.0 |
| FRZ-1062936 | Timely | 15.9 |
| FRZ-1078196 | Timely | 21.9 |
| FRZ-1213565 | Timely | 10.3 |
| FRZ-1952450 | Timely | 18.2 |
| FRZ-2134166 | Timely | 247.0 |
| FRZ-2147447 | Timely | 8.3 |
| FRZ-3321757 | Timely | 8.3 |
| FRZ-4113497 | Timely | 11.3 |
| FRZ-4504381 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FRZ-4807579 | Timely | 8.3 |
| FRZ-5032429 | Timely | 8.3 |
| FSB-1305659 | Timely | 11.3 |
| FSB-1814726 | Timely | 76.4 |
| FSB-1979584 | Timely | 10.3 |
| FSB-2128326 | Timely | 11.3 |
| FSB-2470244 | Timely | 11.3 |
| FSB-2636959 | Timely | 9.3 |
| FSB-2707126 | Timely | 8.3 |
| FSB-2783685 | Timely | 11.6 |
| FSB-2790430 | Timely | 8.3 |
| FSB-2803857 | Timely | 16.6 |
| FSB-2913055 | Timely | 8.3 |
| FSB-3056440 | Timely | 2,256.9 |
| FSB-3547189 | Timely | 124.7 |
| FSB-3649718 | Timely | 8.3 |
| FSB-3943327 | Timely | 17.6 |
| FSB-4478830 | Timely | 8.3 |
| FSB-4500286 | Timely | 9.6 |
| FSB-5320111 | Timely | 11.3 |
| FSB-5543702 | Timely | 8.3 |
| FSB-5888566 | Timely | 8.0 |
| FSB-5975674 | Timely | 2.0 |
| FSC-1094615 | Timely | 6.0 |
| FSC-1547858 | Timely | 1.0 |
| FSC-1676996 | Timely | 8.3 |
| FSC-1803289 | Timely | 12.6 |
| FSC-2041942 | Timely | 9.3 |
| FSC-2285811 | Timely | 11.3 |
| FSC-2926649 | Timely | 8.3 |
| FSC-3002411 | Timely | 332.6 |
| FSC-3177323 | Timely | 8.3 |
| FSC-3426999 | Timely | 18.6 |
| FSC-3505677 | Timely | 11.3 |
| FSC-3834342 | Timely | 185.3 |
| FSC-3840009 | Timely | 11.6 |
| FSC-4024859 | Timely | 1.0 |
| FSC-4467158 | Timely | 278.1 |
| FSD-1318110 | Timely | 5.0 |
| FSD-1352493 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FSD-2259575 | Timely | 8.3 |
| FSD-2277300 | Timely | 75.8 |
| FSD-2397488 | Timely | 7.0 |
| FSD-2486890 | Timely | 11.3 |
| FSD-2800196 | Timely | 20.2 |
| FSD-2917873 | Timely | 8.3 |
| FSD-3072326 | Timely | 11.3 |
| FSD-3388410 | Timely | 4.3 |
| FSD-3445381 | Timely | 97.0 |
| FSD-3449947 | Timely | 11.3 |
| FSD-3706336 | Timely | 1,794.1 |
| FSD-3961947 | Timely | 12.9 |
| FSD-4039907 | Timely | 67.8 |
| FSD-4041012 | Timely | 34.2 |
| FSD-4332941 | Timely | 8.3 |
| FSD-4645861 | Timely | 47.5 |
| FSD-5198149 | Timely | 8.3 |
| FSD-5227939 | Timely | 8.3 |
| FSD-5382404 | Timely | 18.9 |
| FSD-5677301 | Timely | 8.0 |
| FSD-5729462 | Timely | 8.3 |
| FSF-1006102 | Timely | 11.3 |
| FSF-1094505 | Timely | 1.0 |
| FSF-2241520 | Timely | 11.3 |
| FSF-2617805 | Timely | 51.0 |
| FSF-2853225 | Timely | 11.6 |
| FSF-3130812 | Timely | 8.3 |
| FSF-3799896 | Timely | 3.0 |
| FSF-3947688 | Timely | 151.5 |
| FSF-4073825 | Timely | 19.6 |
| FSF-4594039 | Timely | 29.2 |
| FSF-4638005 | Timely | 304.0 |
| FSF-5084886 | Timely | 72.5 |
| FSF-5892880 | Timely | 11.3 |
| FSG-1251869 | Timely | 12.6 |
| FSG-1404644 | Timely | 5.3 |
| FSG-1638206 | Timely | 15.6 |
| FSG-1865735 | Timely | 15.6 |
| FSG-2417248 | Timely | 13.6 |
| FSG-2645157 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FSG-3964973 | Timely | 136.9 |
| FSG-4891804 | Timely | 17.6 |
| FSG-4928409 | Timely | 7.3 |
| FSG-5151382 | Timely | 9.0 |
| FSG-5715145 | Timely | 12.3 |
| FSH-1676765 | Timely | 11.3 |
| FSH-1722607 | Timely | 11.3 |
| FSH-1851984 | Timely | 69.0 |
| FSH-2105792 | Timely | 23.6 |
| FSH-2645450 | Timely | 51.0 |
| FSH-2758547 | Timely | 8.3 |
| FSH-2839462 | Timely | 8.3 |
| FSH-3096872 | Timely | 19.3 |
| FSH-3384084 | Timely | 99.6 |
| FSH-4065663 | Timely | 8.3 |
| FSH-4255085 | Timely | 8.3 |
| FSH-4288805 | Timely | 8.3 |
| FSH-4627525 | Timely | 4.0 |
| FSH-4845763 | Timely | 11.3 |
| FSH-5140754 | Timely | 17.6 |
| FSJ-1521957 | Timely | 12.3 |
| FSJ-2149451 | Timely | 3.0 |
| FSJ-2740681 | Timely | 8.3 |
| FSJ-2832223 | Timely | 38.6 |
| FSJ-2887549 | Timely | 9.0 |
| FSJ-3165660 | Timely | 4.0 |
| FSJ-3420196 | Timely | 22.6 |
| FSJ-3861412 | Timely | 14.6 |
| FSJ-4135613 | Timely | 4.3 |
| FSJ-4261508 | Timely | 10.3 |
| FSJ-4712805 | Timely | 4.3 |
| FSJ-5338249 | Timely | 5.3 |
| FSJ-5349315 | Timely | 15.9 |
| FSJ-5381728 | Timely | 8.3 |
| FSJ-5686541 | Timely | 18.3 |
| FSJ-5979648 | Timely | 8.3 |
| FSK-1318394 | Timely | 16.9 |
| FSK-1415049 | Timely | 38.7 |
| FSK-1623816 | Timely | 21.6 |
| FSK-1637411 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FSK-1751602 | Timely | 77.5 |
| FSK-1802888 | Timely | 25.2 |
| FSK-2234359 | Timely | 11.3 |
| FSK-2319584 | Timely | 1.0 |
| FSK-3255421 | Timely | 8.3 |
| FSK-3345057 | Timely | 12.0 |
| FSK-3739269 | Timely | 35.5 |
| FSK-4159530 | Timely | 239.8 |
| FSK-4583086 | Timely | 15.3 |
| FSK-4725745 | Timely | 5.0 |
| FSK-5051211 | Timely | 8.3 |
| FSK-5218320 | Timely | 26.9 |
| FSK-5294734 | Timely | 4.3 |
| FSK-5889898 | Timely | 29.2 |
| FSL-1071416 | Timely | 9.0 |
| FSL-1282143 | Timely | 144.7 |
| FSL-1643139 | Timely | 16.0 |
| FSL-2472716 | Timely | 18.6 |
| FSL-2818291 | Timely | 7.3 |
| FSL-2996039 | Timely | 8.3 |
| FSL-3271757 | Timely | 14.6 |
| FSL-3293654 | Timely | 10.3 |
| FSL-3360065 | Timely | 11.3 |
| FSL-3483678 | Timely | 8.3 |
| FSL-3812016 | Timely | 87.8 |
| FSL-3959179 | Timely | 12.6 |
| FSL-4063177 | Timely | 8.3 |
| FSL-4274109 | Timely | 11.3 |
| FSL-4284742 | Timely | 5.0 |
| FSL-4469659 | Timely | 8.3 |
| FSL-4658146 | Timely | 4.3 |
| FSL-4708570 | Timely | 184.2 |
| FSL-4877622 | Timely | 8.3 |
| FSL-4913774 | Timely | 41.5 |
| FSL-5090947 | Timely | 300.2 |
| FSM-2162908 | Timely | 5.3 |
| FSM-2640707 | Timely | 11.3 |
| FSM-2655027 | Timely | 12.9 |
| FSM-2780006 | Timely | 21.9 |
| FSM-3182872 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FSM-4156163 | Timely | 8.3 |
| FSM-4768318 | Timely | 211.6 |
| FSM-5844963 | Timely | 7.3 |
| FSN-1345198 | Timely | 11.3 |
| FSN-2216281 | Timely | 102.0 |
| FSN-2408432 | Timely | 219.6 |
| FSN-2620069 | Timely | 18.3 |
| FSN-3424159 | Timely | 11.3 |
| FSN-3515708 | Timely | 18.0 |
| FSN-3597615 | Timely | 7.0 |
| FSN-3961354 | Timely | 308.4 |
| FSN-4012515 | Timely | 3.0 |
| FSN-4204624 | Timely | 23.6 |
| FSN-4597818 | Timely | 31.3 |
| FSN-4962346 | Timely | 20.9 |
| FSN-5277984 | Timely | 6.0 |
| FSN-5370486 | Timely | 111.6 |
| FSN-5730855 | Timely | 22.9 |
| FSN-5897577 | Timely | 11.3 |
| FSP-1347677 | Timely | 21.9 |
| FSP-2128824 | Timely | 8.3 |
| FSP-2201560 | Timely | 11.3 |
| FSP-2228237 | Timely | 20.2 |
| FSP-2252960 | Timely | 8.3 |
| FSP-3392817 | Timely | 9.6 |
| FSP-3778794 | Timely | 1.0 |
| FSP-4826181 | Timely | 24.6 |
| FSP-5153647 | Timely | 11.6 |
| FSP-5323272 | Timely | 11.3 |
| FSP-5565533 | Timely | 1.0 |
| FSP-5989229 | Timely | 14.0 |
| FSQ-1735542 | Timely | 23.9 |
| FSQ-1864603 | Timely | 8.3 |
| FSQ-1952450 | Timely | 8.3 |
| FSQ-2091189 | Timely | 17.6 |
| FSQ-2165044 | Timely | 6.0 |
| FSQ-2255393 | Timely | 33.9 |
| FSQ-2529889 | Timely | 44.5 |
| FSQ-2667296 | Timely | 202.0 |
| FSQ-2719921 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FSQ-2739709 | Timely | 22.9 |
| FSQ-3738665 | Timely | 9.0 |
| FSQ-4057537 | Timely | 20.6 |
| FSQ-4097868 | Timely | 8.3 |
| FSQ-4400710 | Timely | 124.8 |
| FSQ-4432304 | Timely | 17.6 |
| FSQ-4685194 | Timely | 8.3 |
| FSQ-5364301 | Timely | 277.9 |
| FSQ-5586478 | Timely | 11.3 |
| FSR-1106732 | Timely | 2.0 |
| FSR-1170867 | Timely | 4.3 |
| FSR-1415487 | Timely | 21.3 |
| FSR-1533871 | Timely | 11.3 |
| FSR-1620665 | Timely | 18.3 |
| FSR-1643705 | Timely | 164.6 |
| FSR-1793115 | Timely | 32.5 |
| FSR-2596433 | Timely | 246.4 |
| FSR-2678881 | Timely | 11.3 |
| FSR-3062614 | Timely | 18.6 |
| FSR-3666534 | Timely | 22.6 |
| FSR-3872498 | Timely | 10.3 |
| FSR-4100796 | Timely | 294.7 |
| FSR-4188949 | Timely | 11.3 |
| FSR-4257744 | Timely | 16.9 |
| FSR-4452067 | Timely | 1.0 |
| FSR-5160834 | Timely | 11.3 |
| FSR-5236553 | Timely | 11.3 |
| FSR-5380968 | Timely | 8.0 |
| FSR-5683005 | Timely | 11.3 |
| FSR-5911675 | Timely | 12.9 |
| FSS-1624278 | Timely | 12.6 |
| FSS-1665829 | Timely | 108.0 |
| FSS-1959716 | Timely | 31.2 |
| FSS-2333384 | Timely | 14.6 |
| FSS-3127788 | Timely | 11.3 |
| FSS-4011607 | Timely | 11.3 |
| FSS-4181828 | Timely | 17.6 |
| FSS-4308048 | Timely | 304.6 |
| FSS-4580650 | Timely | 2.0 |
| FSS-4760853 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FSS-5075341 | Timely | 20.2 |
| FSS-5915111 | Timely | 8.0 |
| FSS-5961384 | Timely | 11.3 |
| FST-1065461 | Timely | 12.6 |
| FST-1375861 | Timely | 8.3 |
| FST-1855391 | Timely | 6.3 |
| FST-2355988 | Timely | 1.0 |
| FST-2577987 | Timely | 8.3 |
| FST-3337083 | Timely | 13.3 |
| FST-4127219 | Timely | 8.3 |
| FST-4171967 | Timely | 37.2 |
| FST-4480042 | Timely | 4.3 |
| FST-4590366 | Timely | 13.6 |
| FST-4861496 | Timely | 83.0 |
| FST-4875930 | Timely | 18.6 |
| FST-4906565 | Timely | 8.3 |
| FST-5286023 | Timely | 301.1 |
| FST-5608858 | Timely | 11.3 |
| FSV-1028785 | Timely | 16.6 |
| FSV-1488980 | Timely | 33.6 |
| FSV-1535429 | Timely | 8.3 |
| FSV-1629419 | Timely | 6,300.0 |
| FSV-1953070 | Timely | 11.3 |
| FSV-2043354 | Timely | 1.0 |
| FSV-2332235 | Timely | 1.0 |
| FSV-2334323 | Timely | 8.3 |
| FSV-2453870 | Timely | 5.0 |
| FSV-2581137 | Timely | 231.8 |
| FSV-2944197 | Timely | 12.3 |
| FSV-4050151 | Timely | 8.3 |
| FSV-4861471 | Timely | 27.5 |
| FSV-4903742 | Timely | 8.3 |
| FSV-4905305 | Timely | 2.0 |
| FSV-4914764 | Timely | 164.3 |
| FSV-4962694 | Timely | 8.3 |
| FSV-5003832 | Timely | 12.3 |
| FSV-5199188 | Timely | 8.3 |
| FSV-5250735 | Timely | 8.3 |
| FSV-5427274 | Timely | 7.3 |
| FSV-5596115 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FSV-5839313 | Timely | 11.3 |
| FSW-1849254 | Timely | 14.6 |
| FSW-1865735 | Timely | 8.6 |
| FSW-2565651 | Timely | 10.3 |
| FSW-2676730 | Timely | 5.0 |
| FSW-3636727 | Timely | 3.0 |
| FSW-3665467 | Timely | 11.6 |
| FSW-3741544 | Timely | 20.9 |
| FSW-3765344 | Timely | 18.6 |
| FSW-4117387 | Timely | 28.5 |
| FSW-4180370 | Timely | 21.6 |
| FSW-4357776 | Timely | 129.0 |
| FSW-4668527 | Timely | 11.3 |
| FSW-4729503 | Timely | 9.3 |
| FSW-5554174 | Timely | 20.0 |
| FSX-1063211 | Timely | 11.3 |
| FSX-1154662 | Timely | 16.9 |
| FSX-1734622 | Timely | 31.2 |
| FSX-2205115 | Timely | 6.0 |
| FSX-2362253 | Timely | 11.3 |
| FSX-2879016 | Timely | 11.3 |
| FSX-3053520 | Timely | 202.1 |
| FSX-3413298 | Timely | 10.0 |
| FSX-4279038 | Timely | 1,446.0 |
| FSX-5070633 | Timely | 4.0 |
| FSX-5345940 | Timely | 11.3 |
| FSX-5517136 | Timely | 241.6 |
| FSX-5747750 | Timely | 4.0 |
| FSX-5753391 | Timely | 11.3 |
| FSX-5818176 | Timely | 26.6 |
| FSZ-1664835 | Timely | 51.2 |
| FSZ-2246932 | Timely | 37.9 |
| FSZ-2254665 | Timely | 11.3 |
| FSZ-2390057 | Timely | 6.0 |
| FSZ-2525566 | Timely | 11.3 |
| FSZ-3662062 | Timely | 312.9 |
| FSZ-3770656 | Timely | 6.3 |
| FSZ-4576901 | Timely | 2.0 |
| FSZ-4775639 | Timely | 124.6 |
| FSZ-5648465 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FSZ-5871634 | Timely | 289.2 |
| FTB-2333532 | Timely | 18.9 |
| FTB-2429203 | Timely | 8.3 |
| FTB-2632680 | Timely | 9.3 |
| FTB-3105617 | Timely | 11.3 |
| FTB-4502930 | Timely | 8.3 |
| FTB-4742072 | Timely | 8.3 |
| FTB-5612684 | Timely | 84.3 |
| FTB-5795417 | Timely | 12.3 |
| FTC-1178416 | Timely | 21.9 |
| FTC-1305443 | Timely | 8.3 |
| FTC-2313536 | Timely | 184.3 |
| FTC-2336787 | Timely | 8.3 |
| FTC-2346559 | Timely | 8.3 |
| FTC-2450532 | Timely | 21.6 |
| FTC-2472169 | Timely | 333.3 |
| FTC-2777695 | Timely | 11.3 |
| FTC-3252173 | Timely | 15.3 |
| FTC-3261856 | Timely | 216.8 |
| FTC-4128346 | Timely | 16.6 |
| FTC-4482940 | Timely | 11.3 |
| FTC-4591317 | Timely | 8.3 |
| FTC-4805497 | Timely | 8.3 |
| FTC-5190122 | Timely | 9.3 |
| FTC-5261562 | Timely | 4.0 |
| FTC-5534330 | Timely | 8.3 |
| FTC-5891607 | Timely | 11.3 |
| FTD-1129663 | Timely | 11.3 |
| FTD-1363540 | Timely | 18.6 |
| FTD-1406965 | Timely | 23.6 |
| FTD-3556392 | Timely | 8.3 |
| FTD-4348428 | Timely | 28.6 |
| FTD-4666222 | Timely | 11.0 |
| FTD-4742941 | Timely | 5.0 |
| FTD-4798986 | Timely | 29.9 |
| FTD-5176761 | Timely | 8.3 |
| FTD-5370548 | Timely | 26.9 |
| FTD-5520129 | Timely | 208.0 |
| FTF-1426041 | Timely | 2.0 |
| FTF-1472628 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FTF-1702596 | Timely | 24.6 |
| FTF-1891789 | Timely | 193.7 |
| FTF-2272709 | Timely | 8.3 |
| FTF-2493206 | Timely | 36.2 |
| FTF-2765501 | Timely | 8.3 |
| FTF-2926831 | Timely | 11.3 |
| FTF-3300502 | Timely | 23.2 |
| FTF-3333819 | Timely | 16.6 |
| FTF-4428825 | Timely | 227.9 |
| FTF-5095134 | Timely | 5.3 |
| FTF-5446851 | Timely | 2.0 |
| FTF-5919013 | Timely | 1.0 |
| FTG-1233027 | Timely | 97.6 |
| FTG-1249526 | Timely | 25.9 |
| FTG-1666883 | Timely | 10.6 |
| FTG-2591061 | Timely | 5.3 |
| FTG-2780567 | Timely | 23.9 |
| FTG-2879562 | Timely | 8.3 |
| FTG-3388090 | Timely | 8.3 |
| FTG-3940984 | Timely | 11.3 |
| FTG-4676033 | Timely | 11.3 |
| FTG-5284098 | Timely | 11.3 |
| FTG-5473557 | Timely | 350.5 |
| FTG-5656589 | Timely | 24.6 |
| FTG-5747726 | Timely | 8.3 |
| FTH-1086923 | Timely | 15.6 |
| FTH-1636149 | Timely | 6.3 |
| FTH-1900142 | Timely | 8.3 |
| FTH-2212404 | Timely | 8.3 |
| FTH-2803857 | Timely | 2.0 |
| FTH-3466578 | Timely | 8.3 |
| FTH-3568358 | Timely | 8.3 |
| FTH-3853455 | Timely | 8.6 |
| FTH-3996541 | Timely | 8.3 |
| FTH-4308322 | Timely | 8.3 |
| FTH-4320098 | Timely | 11.6 |
| FTH-4370117 | Timely | 12.6 |
| FTH-4819337 | Timely | 1.0 |
| FTH-5137193 | Timely | 8.3 |
| FTH-5460916 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FTH-5762045 | Timely | 21.3 |
| FTJ-1136440 | Timely | 27.0 |
| FTJ-1379002 | Timely | 12.3 |
| FTJ-2049647 | Timely | 12.3 |
| FTJ-2136211 | Timely | 1.0 |
| FTJ-3063008 | Timely | 3.0 |
| FTJ-3136377 | Timely | 18.6 |
| FTJ-3141816 | Timely | 27.5 |
| FTJ-3245144 | Timely | 8.3 |
| FTJ-3376123 | Timely | 8.0 |
| FTJ-3384084 | Timely | 12.6 |
| FTJ-3456560 | Timely | 11.3 |
| FTJ-3850897 | Timely | 17.9 |
| FTJ-4381830 | Timely | 16.6 |
| FTJ-4383902 | Timely | 1.0 |
| FTJ-4746088 | Timely | 30.0 |
| FTJ-4903857 | Timely | 11.3 |
| FTJ-5237978 | Timely | 8.3 |
| FTK-1062148 | Timely | 4.3 |
| FTK-1250916 | Timely | 306.9 |
| FTK-1355931 | Timely | 11.3 |
| FTK-3415377 | Timely | 53.0 |
| FTK-3820650 | Timely | 49.8 |
| FTK-3968562 | Timely | 8.3 |
| FTK-4007337 | Timely | 21.6 |
| FTK-4199506 | Timely | 12.3 |
| FTK-4716282 | Timely | 24.9 |
| FTK-5267998 | Timely | 11.6 |
| FTK-5451557 | Timely | 18.6 |
| FTK-5641627 | Timely | 11.3 |
| FTK-5926152 | Timely | 11.3 |
| FTL-1780174 | Timely | 277.6 |
| FTL-2144949 | Timely | 1.0 |
| FTL-2233790 | Timely | 11.3 |
| FTL-2577987 | Timely | 11.6 |
| FTL-2584603 | Timely | 36.0 |
| FTL-2721065 | Timely | 8.3 |
| FTL-3493209 | Timely | 2,569.6 |
| FTL-3914887 | Timely | 36.5 |
| FTL-4149597 | Timely | 29,809.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FTL-4651693 | Timely | 12.9 |
| FTL-5297664 | Timely | 338.1 |
| FTL-5360928 | Timely | 5.0 |
| FTL-5856019 | Timely | 1.0 |
| FTL-5869634 | Timely | 11.3 |
| FTM-1105329 | Timely | 11.6 |
| FTM-1560901 | Timely | 11.3 |
| FTM-1609791 | Timely | 41.5 |
| FTM-2671134 | Timely | 12.3 |
| FTM-2987484 | Timely | 807.3 |
| FTM-3468183 | Timely | 8.3 |
| FTM-4398130 | Timely | 8.3 |
| FTM-4437612 | Timely | 14.6 |
| FTM-4732158 | Timely | 5.0 |
| FTM-5297664 | Timely | 299.6 |
| FTM-5489690 | Timely | 8.3 |
| FTN-1186842 | Timely | 6.0 |
| FTN-1563766 | Timely | 4.3 |
| FTN-2030058 | Timely | 11.3 |
| FTN-3011049 | Timely | 74.8 |
| FTN-3501403 | Timely | 8.3 |
| FTN-3527264 | Timely | 8.3 |
| FTN-3759752 | Timely | 13.6 |
| FTN-3966906 | Timely | 11.3 |
| FTN-4468951 | Timely | 6.0 |
| FTN-4503727 | Timely | 6.3 |
| FTN-4909338 | Timely | 35.2 |
| FTN-5199290 | Timely | 13.3 |
| FTN-5335065 | Timely | 25.2 |
| FTN-5371654 | Timely | 19.6 |
| FTN-5587521 | Timely | 8.3 |
| FTP-1042426 | Timely | 17.3 |
| FTP-1622292 | Timely | 7.3 |
| FTP-2239125 | Timely | 56.5 |
| FTP-2610852 | Timely | 16.3 |
| FTP-3007867 | Timely | 2.0 |
| FTP-3391568 | Timely | 23.9 |
| FTP-3595892 | Timely | 11.3 |
| FTP-3767344 | Timely | 7.3 |
| FTP-4063177 | Timely | 7.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FTP-4093386 | Timely | 8.3 |
| FTP-5048623 | Timely | 4.3 |
| FTP-5314351 | Timely | 9.3 |
| FTP-5533237 | Timely | 4.3 |
| FTP-5654253 | Timely | 209.8 |
| FTP-5731057 | Timely | 9.0 |
| FTP-5845164 | Timely | 250.5 |
| FTP-5963947 | Timely | 11.3 |
| FTP-5999185 | Timely | 1.0 |
| FTQ-1900142 | Timely | 6.0 |
| FTQ-2003161 | Timely | 9.3 |
| FTQ-2128326 | Timely | 5.3 |
| FTQ-2212246 | Timely | 17.6 |
| FTQ-2408914 | Timely | 4.3 |
| FTQ-2985130 | Timely | 36.5 |
| FTQ-3248530 | Timely | 13.6 |
| FTQ-3968562 | Timely | 2.0 |
| FTQ-4654710 | Timely | 11.3 |
| FTQ-5280880 | Timely | 34.9 |
| FTQ-5345953 | Timely | 7.3 |
| FTQ-5374815 | Timely | 7.3 |
| FTQ-5774693 | Timely | 209.1 |
| FTQ-5950698 | Timely | 8.3 |
| FTR-1143943 | Timely | 218.5 |
| FTR-1272953 | Timely | 28.6 |
| FTR-1482995 | Timely | 21.6 |
| FTR-1625465 | Timely | 258.3 |
| FTR-1696919 | Timely | 12.9 |
| FTR-2026363 | Timely | 19.2 |
| FTR-2076321 | Timely | 25.2 |
| FTR-2836186 | Timely | 11.3 |
| FTR-3530930 | Timely | 184.9 |
| FTR-4643446 | Timely | 10.3 |
| FTR-4794637 | Timely | 5.3 |
| FTR-4898951 | Timely | 11.3 |
| FTR-5269224 | Timely | 12.6 |
| FTS-1067957 | Timely | 6.0 |
| FTS-1334244 | Timely | 3.0 |
| FTS-1698277 | Timely | 8.6 |
| FTS-1976443 | Timely | 39.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FTS-2552707 | Timely | 4.0 |
| FTS-2682110 | Timely | 169.9 |
| FTS-3241419 | Timely | 14.6 |
| FTS-3616710 | Timely | 235.6 |
| FTS-3684081 | Timely | 11.3 |
| FTS-3872498 | Timely | 8.3 |
| FTS-4393624 | Timely | 11.3 |
| FTS-4429244 | Timely | 14.9 |
| FTS-4678769 | Timely | 7.0 |
| FTS-4753419 | Timely | 316.5 |
| FTS-4788675 | Timely | 12.6 |
| FTS-5049381 | Timely | 8.0 |
| FTS-5196432 | Timely | 114.6 |
| FTS-5363588 | Timely | 11.3 |
| FTS-5523447 | Timely | 8.3 |
| FTS-5594055 | Timely | 37.3 |
| FTS-5608858 | Timely | 15.6 |
| FTS-5974545 | Timely | 7.0 |
| FTT-1278536 | Timely | 6.3 |
| FTT-1330849 | Timely | 11.3 |
| FTT-1410893 | Timely | 14.6 |
| FTT-1729235 | Timely | 11.3 |
| FTT-1878331 | Timely | 20.9 |
| FTT-2294321 | Timely | 1,745.0 |
| FTT-2392742 | Timely | 11.3 |
| FTT-2903885 | Timely | 8.3 |
| FTT-3404039 | Timely | 46.4 |
| FTT-3483757 | Timely | 65.0 |
| FTT-3840009 | Timely | 3.0 |
| FTT-5592437 | Timely | 12.3 |
| FTT-5846382 | Timely | 24.6 |
| FTV-1321723 | Timely | 7.3 |
| FTV-1610700 | Timely | 17.0 |
| FTV-1645108 | Timely | 11.3 |
| FTV-2281069 | Timely | 30.0 |
| FTV-2877247 | Timely | 311.9 |
| FTV-3003843 | Timely | 11.3 |
| FTV-3220359 | Timely | 19.6 |
| FTV-3437600 | Timely | 5.3 |
| FTV-3781678 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FTV-4192297 | Timely | 11.3 |
| FTV-4193380 | Timely | 8.3 |
| FTV-4500286 | Timely | 357.7 |
| FTV-5141916 | Timely | 5.0 |
| FTV-5400786 | Timely | 11.3 |
| FTV-5849869 | Timely | 17.9 |
| FTV-5890635 | Timely | 8.6 |
| FTW-1148934 | Timely | 8.3 |
| FTW-1483076 | Timely | 6.3 |
| FTW-1550300 | Timely | 38.6 |
| FTW-2491626 | Timely | 11.3 |
| FTW-2704024 | Timely | 11.6 |
| FTW-2798883 | Timely | 11.3 |
| FTW-2857498 | Timely | 7.3 |
| FTW-2979941 | Timely | 242.4 |
| FTW-3400841 | Timely | 5.3 |
| FTW-4132834 | Timely | 8.3 |
| FTW-4233361 | Timely | 8.3 |
| FTW-4493164 | Timely | 10.0 |
| FTW-4620912 | Timely | 17.6 |
| FTW-4722351 | Timely | 8.3 |
| FTW-4782650 | Timely | 12.3 |
| FTW-4901780 | Timely | 7.3 |
| FTW-4996959 | Timely | 1.0 |
| FTW-5702943 | Timely | 11.3 |
| FTX-1618526 | Timely | 310.1 |
| FTX-1687400 | Timely | 25.0 |
| FTX-1727299 | Timely | 13.6 |
| FTX-1875390 | Timely | 17.2 |
| FTX-3329194 | Timely | 8.0 |
| FTX-5295189 | Timely | 17.6 |
| FTX-5462038 | Timely | 34.5 |
| FTX-5512085 | Timely | 4.0 |
| FTX-5734043 | Timely | 4.3 |
| FTX-5898315 | Timely | 11.3 |
| FTZ-1129252 | Timely | 20.9 |
| FTZ-1965783 | Timely | 1.0 |
| FTZ-1977501 | Timely | 9.0 |
| FTZ-2328860 | Timely | 119.5 |
| FTZ-2459450 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FTZ-2587862 | Timely | 14.6 |
| FTZ-2947500 | Timely | 33.2 |
| FTZ-3077497 | Timely | 23.6 |
| FTZ-3294183 | Timely | 44.2 |
| FTZ-3460521 | Timely | 17.6 |
| FTZ-3688748 | Timely | 5.3 |
| FTZ-4402910 | Timely | 11.3 |
| FTZ-4542050 | Timely | 11.3 |
| FTZ-4544821 | Timely | 6.0 |
| FTZ-4590366 | Timely | 11.3 |
| FTZ-4633182 | Timely | 22.2 |
| FTZ-5104325 | Timely | 1.0 |
| FTZ-5850259 | Timely | 8.6 |
| FTZ-5941830 | Timely | 11.3 |
| FVB-1441912 | Timely | 7.3 |
| FVB-1532936 | Timely | 14.9 |
| FVB-1687090 | Timely | 11.3 |
| FVB-2614860 | Timely | 5.0 |
| FVB-2700244 | Timely | 69.2 |
| FVB-2883834 | Timely | 8.3 |
| FVB-4744574 | Timely | 7.3 |
| FVB-4807579 | Timely | 8.3 |
| FVB-5162663 | Timely | 5.0 |
| FVB-5390362 | Timely | 6.0 |
| FVC-2485181 | Timely | 11.3 |
| FVC-2508557 | Timely | 11.3 |
| FVC-2892414 | Timely | 8.3 |
| FVC-3425649 | Timely | 21.9 |
| FVC-3858702 | Timely | 26.2 |
| FVC-3979259 | Timely | 16.6 |
| FVC-4744687 | Timely | 11.3 |
| FVC-4804321 | Timely | 8.3 |
| FVC-5535766 | Timely | 8.3 |
| FVC-5794716 | Timely | 269.7 |
| FVD-1865717 | Timely | 12.6 |
| FVD-1996526 | Timely | 8.3 |
| FVD-2126392 | Timely | 2.0 |
| FVD-2513848 | Timely | 65.4 |
| FVD-2556137 | Timely | 21.6 |
| FVD-2673506 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FVD-2675040 | Timely | 1.0 |
| FVD-3904663 | Timely | 11.3 |
| FVD-3926408 | Timely | 11.3 |
| FVD-4479840 | Timely | 11.3 |
| FVD-4548646 | Timely | 8.3 |
| FVD-4624413 | Timely | 44.2 |
| FVD-4678769 | Timely | 1.0 |
| FVD-4959981 | Timely | 11.3 |
| FVF-1105329 | Timely | 11.3 |
| FVF-1116563 | Timely | 12.3 |
| FVF-2232065 | Timely | 12.3 |
| FVF-3524746 | Timely | 8.6 |
| FVF-4047847 | Timely | 608.5 |
| FVF-4121904 | Timely | 11.3 |
| FVF-4223685 | Timely | 11.0 |
| FVF-4534111 | Timely | 11.6 |
| FVF-5028095 | Timely | 243.7 |
| FVF-5095134 | Timely | 3.0 |
| FVF-5743883 | Timely | 1,092.0 |
| FVF-5852457 | Timely | 100.5 |
| FVG-2089860 | Timely | 8.3 |
| FVG-2128326 | Timely | 5.3 |
| FVG-2204692 | Timely | 22.6 |
| FVG-2380174 | Timely | 20.9 |
| FVG-2836186 | Timely | 24.9 |
| FVG-2849471 | Timely | 8.3 |
| FVG-3097933 | Timely | 23.6 |
| FVG-3289947 | Timely | 11.3 |
| FVG-3449566 | Timely | 11.3 |
| FVG-3818931 | Timely | 174.3 |
| FVG-3939176 | Timely | 4.0 |
| FVG-4101857 | Timely | 3.0 |
| FVG-4575929 | Timely | 15.3 |
| FVG-4906580 | Timely | 11.3 |
| FVG-5503483 | Timely | 23.9 |
| FVH-1046583 | Timely | 1.0 |
| FVH-2230422 | Timely | 22.6 |
| FVH-2279730 | Timely | 24.9 |
| FVH-2627506 | Timely | 3.0 |
| FVH-2770647 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FVH-2816542 | Timely | 8.0 |
| FVH-2821413 | Timely | 11.3 |
| FVH-2857498 | Timely | 12.3 |
| FVH-2921044 | Timely | 11.3 |
| FVH-3105342 | Timely | 11.3 |
| FVH-3438154 | Timely | 15.3 |
| FVH-3465345 | Timely | 22.6 |
| FVH-3734244 | Timely | 1.0 |
| FVH-3791965 | Timely | 12.3 |
| FVH-3984381 | Timely | 8.3 |
| FVH-4071593 | Timely | 180.6 |
| FVH-4493164 | Timely | 18.6 |
| FVH-4955203 | Timely | 17.3 |
| FVH-5380968 | Timely | 8.3 |
| FVJ-1276486 | Timely | 12.3 |
| FVJ-1501981 | Timely | 9.3 |
| FVJ-1518572 | Timely | 200.9 |
| FVJ-1568616 | Timely | 29.6 |
| FVJ-1841713 | Timely | 7.3 |
| FVJ-2479899 | Timely | 11.3 |
| FVJ-3051503 | Timely | 14.6 |
| FVJ-3250411 | Timely | 33.2 |
| FVJ-4010476 | Timely | 9.6 |
| FVJ-4477157 | Timely | 14.0 |
| FVJ-4624801 | Timely | 12.3 |
| FVJ-5043686 | Timely | 23.6 |
| FVJ-5377355 | Timely | 28.2 |
| FVJ-5650424 | Timely | 168.4 |
| FVK-1147486 | Timely | 8.3 |
| FVK-1252645 | Timely | 11.3 |
| FVK-2337456 | Timely | 11.3 |
| FVK-3086108 | Timely | 33.9 |
| FVK-3569115 | Timely | 11.3 |
| FVK-3957920 | Timely | 4.0 |
| FVK-3985695 | Timely | 41.5 |
| FVK-5365715 | Timely | 11.6 |
| FVL-1760127 | Timely | 11.3 |
| FVL-1793754 | Timely | 1.0 |
| FVL-1969465 | Timely | 7.0 |
| FVL-2778064 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FVL-3500877 | Timely | 9.6 |
| FVL-3591082 | Timely | 11.3 |
| FVL-4454098 | Timely | 7.0 |
| FVL-4480640 | Timely | 12.3 |
| FVL-4505013 | Timely | 43.0 |
| FVL-5127831 | Timely | 14.6 |
| FVL-5503483 | Timely | 8.3 |
| FVL-5803542 | Timely | 10.3 |
| FVM-1019521 | Timely | 10.3 |
| FVM-1410642 | Timely | 897.0 |
| FVM-1448413 | Timely | 24.3 |
| FVM-1561149 | Timely | 6.0 |
| FVM-1622477 | Timely | 14.3 |
| FVM-1778175 | Timely | 21.5 |
| FVM-1795233 | Timely | 11.3 |
| FVM-2347452 | Timely | 4.0 |
| FVM-2515397 | Timely | 8.3 |
| FVM-2813637 | Timely | 11.3 |
| FVM-3108298 | Timely | 8.3 |
| FVM-3226206 | Timely | 314.6 |
| FVM-3882394 | Timely | 7.0 |
| FVM-4059604 | Timely | 303.7 |
| FVM-4148239 | Timely | 6.0 |
| FVM-4720837 | Timely | 37.5 |
| FVM-5149188 | Timely | 258.5 |
| FVN-1055939 | Timely | 16.6 |
| FVN-1177288 | Timely | 46.6 |
| FVN-1308173 | Timely | 8.3 |
| FVN-1479742 | Timely | 22.6 |
| FVN-2043354 | Timely | 8.3 |
| FVN-2452564 | Timely | 8.3 |
| FVN-2516858 | Timely | 8.3 |
| FVN-2892414 | Timely | 22.6 |
| FVN-3234064 | Timely | 17.6 |
| FVN-3400841 | Timely | 11.3 |
| FVN-3905371 | Timely | 25.2 |
| FVN-4413898 | Timely | 10.3 |
| FVN-4463699 | Timely | 11.3 |
| FVN-4657606 | Timely | 19,042.7 |
| FVN-4794637 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FVN-4914986 | Timely | 14.6 |
| FVN-5320111 | Timely | 11.3 |
| FVP-1310642 | Timely | 8.3 |
| FVP-1659494 | Timely | 8.3 |
| FVP-2018166 | Timely | 11.3 |
| FVP-2212727 | Timely | 11.3 |
| FVP-2331253 | Timely | 18.3 |
| FVP-3003775 | Timely | 12.9 |
| FVP-3012045 | Timely | 4.3 |
| FVP-3264543 | Timely | 172.0 |
| FVP-4446982 | Timely | 5.3 |
| FVP-4532212 | Timely | 22.9 |
| FVP-4812786 | Timely | 303.1 |
| FVP-5295189 | Timely | 19.6 |
| FVP-5442577 | Timely | 5.3 |
| FVQ-1264936 | Timely | 11.3 |
| FVQ-1434735 | Timely | 14.3 |
| FVQ-1445390 | Timely | 8.3 |
| FVQ-1471022 | Timely | 11.6 |
| FVQ-1583897 | Timely | 11.3 |
| FVQ-1895654 | Timely | 7.3 |
| FVQ-2880160 | Timely | 8.3 |
| FVQ-3387038 | Timely | 126.9 |
| FVQ-3584614 | Timely | 22.6 |
| FVQ-3590500 | Timely | 11.0 |
| FVQ-3816993 | Timely | 7.3 |
| FVQ-4007260 | Timely | 11.3 |
| FVQ-4094325 | Timely | 8.3 |
| FVQ-4169785 | Timely | 11.3 |
| FVQ-4470380 | Timely | 7.0 |
| FVQ-4846837 | Timely | 11.6 |
| FVQ-5271086 | Timely | 9.0 |
| FVQ-5354148 | Timely | 12.6 |
| FVQ-5819004 | Timely | 8.3 |
| FVQ-5879896 | Timely | 9.3 |
| FVR-1282120 | Timely | 33.9 |
| FVR-1313863 | Timely | 8.3 |
| FVR-1618457 | Timely | 8.3 |
| FVR-1880394 | Timely | 8.3 |
| FVR-1958892 | Timely | 127.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FVR-2045559 | Timely | 9.0 |
| FVR-2296818 | Timely | 12.3 |
| FVR-2649739 | Timely | 11.3 |
| FVR-2731827 | Timely | 11.3 |
| FVR-2789264 | Timely | 8.3 |
| FVR-2838044 | Timely | 23.0 |
| FVR-3482761 | Timely | 8.0 |
| FVR-4062490 | Timely | 11.3 |
| FVR-4205066 | Timely | 11.3 |
| FVR-4415488 | Timely | 62.1 |
| FVR-4855240 | Timely | 8.3 |
| FVR-5190286 | Timely | 8.3 |
| FVR-5771149 | Timely | 12.9 |
| FVR-5777850 | Timely | 335.4 |
| FVR-5790541 | Timely | 14.9 |
| FVR-5853558 | Timely | 20.2 |
| FVS-1802888 | Timely | 19.2 |
| FVS-2274869 | Timely | 162.8 |
| FVS-2606946 | Timely | 3,570.0 |
| FVS-2887549 | Timely | 11.3 |
| FVS-3165946 | Timely | 11.3 |
| FVS-3534138 | Timely | 8.3 |
| FVS-3877122 | Timely | 13.6 |
| FVS-3879709 | Timely | 10.3 |
| FVS-4004900 | Timely | 49.2 |
| FVS-4117551 | Timely | 13.6 |
| FVS-4496700 | Timely | 16.6 |
| FVS-4561992 | Timely | 11.3 |
| FVS-4743478 | Timely | 9.3 |
| FVS-4908308 | Timely | 7.3 |
| FVS-5371475 | Timely | 26.2 |
| FVT-1398345 | Timely | 4.3 |
| FVT-1673242 | Timely | 11.3 |
| FVT-2146722 | Timely | 4.3 |
| FVT-2463266 | Timely | 8.6 |
| FVT-2772936 | Timely | 11.6 |
| FVT-3163104 | Timely | 46.8 |
| FVT-3860853 | Timely | 5.3 |
| FVT-4458350 | Timely | 6.0 |
| FVT-4598645 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FVT-5134625 | Timely | 8.3 |
| FVT-5468540 | Timely | 549.4 |
| FVT-5650424 | Timely | 397.7 |
| FVT-5899522 | Timely | 20.6 |
| FVV-1057487 | Timely | 11.3 |
| FVV-1733502 | Timely | 15.3 |
| FVV-1894504 | Timely | 10.3 |
| FVV-2598479 | Timely | 11.3 |
| FVV-2602668 | Timely | 8.6 |
| FVV-2626070 | Timely | 1.0 |
| FVV-2926190 | Timely | 19.6 |
| FVV-2934835 | Timely | 15.9 |
| FVV-3061402 | Timely | 216.0 |
| FVV-3153724 | Timely | 8.3 |
| FVV-3170208 | Timely | 6.0 |
| FVV-3375331 | Timely | 6.3 |
| FVV-3536250 | Timely | 1.0 |
| FVV-3943327 | Timely | 8.6 |
| FVV-4084271 | Timely | 17.6 |
| FVV-4899131 | Timely | 16.6 |
| FVV-5851692 | Timely | 12.3 |
| FVV-5939188 | Timely | 20.0 |
| FVW-1894054 | Timely | 15.3 |
| FVW-2067891 | Timely | 11.3 |
| FVW-2177965 | Timely | 1.0 |
| FVW-2372160 | Timely | 11.3 |
| FVW-2632908 | Timely | 8.3 |
| FVW-2755088 | Timely | 21.0 |
| FVW-2985665 | Timely | 7.3 |
| FVW-3094552 | Timely | 18.6 |
| FVW-4515198 | Timely | 15.3 |
| FVW-5084886 | Timely | 3.0 |
| FVW-5301712 | Timely | 6.0 |
| FVW-5400786 | Timely | 1.0 |
| FVW-5459992 | Timely | 1.0 |
| FVX-2885156 | Timely | 6.3 |
| FVX-2908511 | Timely | 12.3 |
| FVX-2934971 | Timely | 6.0 |
| FVX-3225111 | Timely | 8.3 |
| FVX-3866763 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FVX-3988076 | Timely | 4.3 |
| FVX-4424552 | Timely | 7.3 |
| FVX-4635961 | Timely | 10.3 |
| FVX-4691833 | Timely | 8.3 |
| FVX-5016267 | Timely | 19.6 |
| FVX-5249470 | Timely | 12.9 |
| FVX-5886592 | Timely | 11.3 |
| FVX-5908110 | Timely | 3.0 |
| FVZ-1002353 | Timely | 4.3 |
| FVZ-1313433 | Timely | 21.9 |
| FVZ-1330472 | Timely | 11.3 |
| FVZ-2637290 | Timely | 12.6 |
| FVZ-3090418 | Timely | 4.3 |
| FVZ-3709832 | Timely | 11.3 |
| FVZ-4140153 | Timely | 22.6 |
| FVZ-4168388 | Timely | 11.3 |
| FVZ-4988639 | Timely | 16.6 |
| FVZ-5119835 | Timely | 4.0 |
| FVZ-5224830 | Timely | 90.0 |
| FVZ-5382490 | Timely | 11.3 |
| FVZ-5899522 | Timely | 108.0 |
| FVZ-5961384 | Timely | 8.3 |
| FWB-1073573 | Timely | 5.3 |
| FWB-1368100 | Timely | 11.3 |
| FWB-1958892 | Timely | 11.3 |
| FWB-2098197 | Timely | 8.0 |
| FWB-2101693 | Timely | 8.0 |
| FWB-2193589 | Timely | 11.3 |
| FWB-2380174 | Timely | 13.6 |
| FWB-2430404 | Timely | 11.3 |
| FWB-2617621 | Timely | 11.3 |
| FWB-3485065 | Timely | 6.3 |
| FWB-3532083 | Timely | 23.2 |
| FWB-3788266 | Timely | 11.3 |
| FWB-3859257 | Timely | 11.3 |
| FWB-4431259 | Timely | 1.0 |
| FWB-5134159 | Timely | 11.6 |
| FWC-1370406 | Timely | 29.2 |
| FWC-1684150 | Timely | 15.6 |
| FWC-3437342 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FWC-4009249 | Timely | 170.3 |
| FWC-4152253 | Timely | 8.3 |
| FWC-4382467 | Timely | 1.0 |
| FWC-4783911 | Timely | 136.1 |
| FWC-4857477 | Timely | 11.3 |
| FWC-5761882 | Timely | 24.5 |
| FWC-5867013 | Timely | 8.3 |
| FWD-1444252 | Timely | 20.2 |
| FWD-1683467 | Timely | 8.3 |
| FWD-1980936 | Timely | 8.3 |
| FWD-2000409 | Timely | 11.3 |
| FWD-2205141 | Timely | 6.3 |
| FWD-3049252 | Timely | 11.3 |
| FWD-3275304 | Timely | 8.3 |
| FWD-3831230 | Timely | 8.0 |
| FWD-3880968 | Timely | 10.6 |
| FWD-4677695 | Timely | 217.0 |
| FWD-4830848 | Timely | 4.0 |
| FWD-4938837 | Timely | 1.0 |
| FWD-5148025 | Timely | 18.3 |
| FWD-5278809 | Timely | 16.6 |
| FWD-5340841 | Timely | 8.3 |
| FWD-5347058 | Timely | 8.3 |
| FWD-5441738 | Timely | 5.3 |
| FWD-5548450 | Timely | 12.3 |
| FWD-5987099 | Timely | 18.2 |
| FWF-1013482 | Timely | 135.6 |
| FWF-1469636 | Timely | 289.0 |
| FWF-1854408 | Timely | 14.6 |
| FWF-2298683 | Timely | 3.0 |
| FWF-2921044 | Timely | 5.3 |
| FWF-3036418 | Timely | 30.8 |
| FWF-3426999 | Timely | 235.8 |
| FWF-3562877 | Timely | 8.3 |
| FWF-3601099 | Timely | 16.6 |
| FWF-4061633 | Timely | 11.3 |
| FWF-4608851 | Timely | 327.4 |
| FWF-4663805 | Timely | 16.9 |
| FWF-4914917 | Timely | 29.9 |
| FWF-5087661 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FWF-5228992 | Timely | 8.3 |
| FWF-5492836 | Timely | 11.0 |
| FWF-5561713 | Timely | 8.3 |
| FWF-5647224 | Timely | 4.0 |
| FWF-5659492 | Timely | 8.3 |
| FWG-1417834 | Timely | 15.6 |
| FWG-1482936 | Timely | 6.3 |
| FWG-1646659 | Timely | 2.0 |
| FWG-1816096 | Timely | 267.0 |
| FWG-2018719 | Timely | 2.0 |
| FWG-2043980 | Timely | 11.3 |
| FWG-2311855 | Timely | 8.3 |
| FWG-2568088 | Timely | 4.3 |
| FWG-2603664 | Timely | 4.0 |
| FWG-3503236 | Timely | 8.3 |
| FWG-4028948 | Timely | 72.4 |
| FWG-4492347 | Timely | 368.4 |
| FWG-4499968 | Timely | 27.6 |
| FWG-4652832 | Timely | 21.6 |
| FWG-4771407 | Timely | 6.3 |
| FWG-5335057 | Timely | 8.3 |
| FWG-5506414 | Timely | 8.3 |
| FWG-5605168 | Timely | 266.9 |
| FWG-5794028 | Timely | 1.0 |
| FWH-1307201 | Timely | 12.6 |
| FWH-1501460 | Timely | 5.3 |
| FWH-2434281 | Timely | 11.3 |
| FWH-2454912 | Timely | 10.6 |
| FWH-2501165 | Timely | 8.3 |
| FWH-3264507 | Timely | 4.3 |
| FWH-3409058 | Timely | 16.9 |
| FWH-3435356 | Timely | 10.3 |
| FWH-3548990 | Timely | 8.3 |
| FWH-3834342 | Timely | 13.3 |
| FWH-3960533 | Timely | 8.6 |
| FWH-4257744 | Timely | 6.3 |
| FWH-4326050 | Timely | 12.3 |
| FWH-4526368 | Timely | 8.3 |
| FWH-4681974 | Timely | 11.3 |
| FWH-4760521 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FWH-4910565 | Timely | 8.3 |
| FWH-5977909 | Timely | 11.3 |
| FWJ-1900246 | Timely | 21.3 |
| FWJ-2022374 | Timely | 8.3 |
| FWJ-2334318 | Timely | 16.6 |
| FWJ-3182459 | Timely | 7.3 |
| FWJ-4008064 | Timely | 23.6 |
| FWJ-4326217 | Timely | 43.5 |
| FWJ-4783644 | Timely | 8.3 |
| FWJ-5197449 | Timely | 7.3 |
| FWJ-5448578 | Timely | 11.3 |
| FWJ-5449215 | Timely | 1.0 |
| FWJ-5652790 | Timely | 8.3 |
| FWJ-5736625 | Timely | 11.3 |
| FWK-1039426 | Timely | 11.3 |
| FWK-1111630 | Timely | 11.3 |
| FWK-1205312 | Timely | 345.0 |
| FWK-1413676 | Timely | 11.3 |
| FWK-1475498 | Timely | 13.6 |
| FWK-1869343 | Timely | 8.3 |
| FWK-2581459 | Timely | 24.9 |
| FWK-2965699 | Timely | 8.3 |
| FWK-3004769 | Timely | 11.3 |
| FWK-3082240 | Timely | 9.3 |
| FWK-3623131 | Timely | 21.9 |
| FWK-3858426 | Timely | 12.9 |
| FWK-4353104 | Timely | 8.3 |
| FWK-4557466 | Timely | 13.6 |
| FWK-5194664 | Timely | 126.0 |
| FWK-5448433 | Timely | 130.0 |
| FWL-1334034 | Timely | 11.3 |
| FWL-1616725 | Timely | 5.3 |
| FWL-1918470 | Timely | 16.3 |
| FWL-2222401 | Timely | 1.0 |
| FWL-2481779 | Timely | 16.6 |
| FWL-2653784 | Timely | 11.3 |
| FWL-3065963 | Timely | 8.3 |
| FWL-3107292 | Timely | 11.3 |
| FWL-3128048 | Timely | 12.3 |
| FWL-3395769 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FWL-3495256 | Timely | 5.3 |
| FWL-3959188 | Timely | 12.3 |
| FWL-4268118 | Timely | 8.3 |
| FWL-4633182 | Timely | 1.0 |
| FWL-4689203 | Timely | 29.2 |
| FWL-4771374 | Timely | 5.3 |
| FWL-5054392 | Timely | 10.6 |
| FWL-5804927 | Timely | 8.3 |
| FWL-5951088 | Timely | 20.6 |
| FWM-1011541 | Timely | 16.3 |
| FWM-1596430 | Timely | 11.6 |
| FWM-1610105 | Timely | 18.6 |
| FWM-1703137 | Timely | 12.6 |
| FWM-2183296 | Timely | 10.0 |
| FWM-2993740 | Timely | 11.3 |
| FWM-3540919 | Timely | 14.9 |
| FWM-3858300 | Timely | 11.3 |
| FWM-4132834 | Timely | 15.6 |
| FWM-4808038 | Timely | 163.9 |
| FWM-4876684 | Timely | 120.6 |
| FWM-5178956 | Timely | 11.3 |
| FWM-5684289 | Timely | 241.5 |
| FWM-5824036 | Timely | 17.0 |
| FWN-1431436 | Timely | 6.3 |
| FWN-1552097 | Timely | 8.3 |
| FWN-1695510 | Timely | 18.6 |
| FWN-1894036 | Timely | 30.0 |
| FWN-2055603 | Timely | 37.5 |
| FWN-2127021 | Timely | 9.3 |
| FWN-2179697 | Timely | 5.3 |
| FWN-3021258 | Timely | 11.3 |
| FWN-3031783 | Timely | 71.0 |
| FWN-3313019 | Timely | 18.6 |
| FWN-3616863 | Timely | 36.3 |
| FWN-4235819 | Timely | 8.3 |
| FWN-4244084 | Timely | 9.3 |
| FWN-4306543 | Timely | 4.0 |
| FWN-4544821 | Timely | 1.0 |
| FWN-5161953 | Timely | 11.3 |
| FWN-5496014 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FWN-5884153 | Timely | 17.9 |
| FWP-1299528 | Timely | 8.3 |
| FWP-1814093 | Timely | 4.3 |
| FWP-2203531 | Timely | 9.3 |
| FWP-2220136 | Timely | 8.6 |
| FWP-2515239 | Timely | 1.0 |
| FWP-2585162 | Timely | 249.1 |
| FWP-3021940 | Timely | 8.6 |
| FWP-3057612 | Timely | 9.6 |
| FWP-3427698 | Timely | 12.3 |
| FWP-3736610 | Timely | 5.3 |
| FWP-4448553 | Timely | 11.3 |
| FWP-4475127 | Timely | 17.6 |
| FWP-4550056 | Timely | 16.6 |
| FWP-4739656 | Timely | 11.3 |
| FWP-5193425 | Timely | 9.3 |
| FWP-5439134 | Timely | 197.5 |
| FWQ-1051462 | Timely | 4.3 |
| FWQ-1401472 | Timely | 20.6 |
| FWQ-1416818 | Timely | 12.3 |
| FWQ-1641198 | Timely | 8.3 |
| FWQ-1714324 | Timely | 15.3 |
| FWQ-1757141 | Timely | 8.3 |
| FWQ-2288298 | Timely | 210.3 |
| FWQ-2288799 | Timely | 10.3 |
| FWQ-2311209 | Timely | 8.3 |
| FWQ-3961947 | Timely | 8.3 |
| FWQ-3973435 | Timely | 18.6 |
| FWQ-4061329 | Timely | 13.3 |
| FWQ-4341782 | Timely | 275.0 |
| FWQ-4504929 | Timely | 29.9 |
| FWQ-5257188 | Timely | 14.9 |
| FWQ-5330847 | Timely | 8.3 |
| FWQ-5464610 | Timely | 5.3 |
| FWQ-5584235 | Timely | 7.3 |
| FWR-1014596 | Timely | 4.3 |
| FWR-1348539 | Timely | 13.9 |
| FWR-1440384 | Timely | 11.3 |
| FWR-1759562 | Timely | 11.3 |
| FWR-2508557 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FWR-2908511 | Timely | 8.3 |
| FWR-2960001 | Timely | 16.6 |
| FWR-3263433 | Timely | 64.0 |
| FWR-3750063 | Timely | 7.3 |
| FWR-4127604 | Timely | 31.6 |
| FWR-4198675 | Timely | 11.3 |
| FWR-4435231 | Timely | 11.3 |
| FWR-5168125 | Timely | 7.3 |
| FWR-5411790 | Timely | 10.3 |
| FWR-5656294 | Timely | 40.5 |
| FWS-1071488 | Timely | 4.0 |
| FWS-1174834 | Timely | 11.3 |
| FWS-1296300 | Timely | 12.6 |
| FWS-2123546 | Timely | 21.9 |
| FWS-2164038 | Timely | 10.6 |
| FWS-2178617 | Timely | 11.3 |
| FWS-2220113 | Timely | 64.0 |
| FWS-3876033 | Timely | 11.3 |
| FWS-3911364 | Timely | 4.3 |
| FWS-3922170 | Timely | 13.3 |
| FWS-4071593 | Timely | 18.6 |
| FWS-4259897 | Timely | 12.3 |
| FWS-4352320 | Timely | 69.0 |
| FWS-4545144 | Timely | 18.6 |
| FWS-4975705 | Timely | 35.2 |
| FWT-1246443 | Timely | 6.0 |
| FWT-1785696 | Timely | 271.4 |
| FWT-1808416 | Timely | 16.9 |
| FWT-1898914 | Timely | 1.0 |
| FWT-2137477 | Timely | 16.6 |
| FWT-2282306 | Timely | 67.1 |
| FWT-2593284 | Timely | 27.9 |
| FWT-3156835 | Timely | 58.1 |
| FWT-3351473 | Timely | 8.0 |
| FWT-3409058 | Timely | 11.3 |
| FWT-3684397 | Timely | 213.2 |
| FWT-3790354 | Timely | 8.3 |
| FWT-3881201 | Timely | 3.0 |
| FWT-3957920 | Timely | 290.1 |
| FWT-4370782 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FWT-4501231 | Timely | 8.0 |
| FWT-4647851 | Timely | 12.6 |
| FWT-4875930 | Timely | 7.3 |
| FWT-4967345 | Timely | 66.3 |
| FWT-5482878 | Timely | 23.9 |
| FWT-5819004 | Timely | 10.6 |
| FWV-1135155 | Timely | 28.9 |
| FWV-1434735 | Timely | 17.3 |
| FWV-1569653 | Timely | 16.6 |
| FWV-1677306 | Timely | 17.6 |
| FWV-1679600 | Timely | 16.6 |
| FWV-2427039 | Timely | 15.6 |
| FWV-3452228 | Timely | 8.3 |
| FWV-3555555 | Timely | 11.3 |
| FWV-3666931 | Timely | 8.3 |
| FWV-3841866 | Timely | 12.3 |
| FWV-3879369 | Timely | 27.9 |
| FWV-4928409 | Timely | 11.3 |
| FWV-5201673 | Timely | 11.3 |
| FWV-5580967 | Timely | 8.3 |
| FWV-5592437 | Timely | 10.3 |
| FWV-5697344 | Timely | 4.3 |
| FWV-5890635 | Timely | 10.6 |
| FWV-5973192 | Timely | 5.0 |
| FWW-1125327 | Timely | 19.3 |
| FWW-1669221 | Timely | 5.3 |
| FWW-1718523 | Timely | 20.0 |
| FWW-1800103 | Timely | 5.3 |
| FWW-1845707 | Timely | 15.9 |
| FWW-1960711 | Timely | 8.3 |
| FWW-2742609 | Timely | 10.3 |
| FWW-2996544 | Timely | 10.0 |
| FWW-3456560 | Timely | 1.0 |
| FWW-3488018 | Timely | 8.0 |
| FWW-4203677 | Timely | 21.9 |
| FWW-4970770 | Timely | 8.3 |
| FWW-5178372 | Timely | 24.6 |
| FWW-5247929 | Timely | 7.0 |
| FWW-5773723 | Timely | 8.3 |
| FWX-1022987 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FWX-1162621 | Timely | 4.3 |
| FWX-1174066 | Timely | 10.3 |
| FWX-1283040 | Timely | 18.6 |
| FWX-1687090 | Timely | 21.6 |
| FWX-1687397 | Timely | 20.0 |
| FWX-2155761 | Timely | 3.0 |
| FWX-2368159 | Timely | 8.3 |
| FWX-3120995 | Timely | 17.3 |
| FWX-3145554 | Timely | 11.3 |
| FWX-3234064 | Timely | 8.3 |
| FWX-3489013 | Timely | 6.0 |
| FWX-4322469 | Timely | 11.6 |
| FWX-4457031 | Timely | 3.0 |
| FWX-4570630 | Timely | 8.3 |
| FWX-5239611 | Timely | 1,347.3 |
| FWX-5609745 | Timely | 8.3 |
| FWX-5819004 | Timely | 8.6 |
| FWZ-1781520 | Timely | 4.3 |
| FWZ-2347452 | Timely | 165.1 |
| FWZ-2780006 | Timely | 8.3 |
| FWZ-3164674 | Timely | 12.3 |
| FWZ-3318443 | Timely | 18.6 |
| FWZ-3386109 | Timely | 10.3 |
| FWZ-3781678 | Timely | 20.3 |
| FWZ-3895689 | Timely | 11.3 |
| FWZ-4147450 | Timely | 8.3 |
| FWZ-4148230 | Timely | 10.3 |
| FWZ-4220330 | Timely | 15.9 |
| FWZ-4934036 | Timely | 16.6 |
| FWZ-5003832 | Timely | 8.3 |
| FWZ-5358520 | Timely | 15.6 |
| FWZ-5413293 | Timely | 8.3 |
| FWZ-5617634 | Timely | 6.3 |
| FXB-1618154 | Timely | 4.3 |
| FXB-2075949 | Timely | 11.3 |
| FXB-2520187 | Timely | 6.3 |
| FXB-3005050 | Timely | 8.3 |
| FXB-4296878 | Timely | 102.6 |
| FXB-4377582 | Timely | 11.3 |
| FXB-4444708 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FXB-4472881 | Timely | 11.3 |
| FXB-5214175 | Timely | 11.3 |
| FXB-5948605 | Timely | 3.0 |
| FXC-2023408 | Timely | 24.6 |
| FXC-2266318 | Timely | 4.0 |
| FXC-2344497 | Timely | 8.6 |
| FXC-2552707 | Timely | 185.6 |
| FXC-2562580 | Timely | 29.0 |
| FXC-2679517 | Timely | 8.3 |
| FXC-2849881 | Timely | 9.6 |
| FXC-3159299 | Timely | 21.9 |
| FXC-3941622 | Timely | 11.3 |
| FXC-3995987 | Timely | 199.9 |
| FXC-4404316 | Timely | 8.3 |
| FXC-5038271 | Timely | 11.3 |
| FXC-5185941 | Timely | 11.6 |
| FXC-5332490 | Timely | 1.0 |
| FXC-5632436 | Timely | 8.0 |
| FXD-1726690 | Timely | 232.7 |
| FXD-2211981 | Timely | 19.3 |
| FXD-2675040 | Timely | 5.3 |
| FXD-3803726 | Timely | 465.0 |
| FXD-3816236 | Timely | 12.9 |
| FXD-4167496 | Timely | 8.3 |
| FXD-4180460 | Timely | 7.3 |
| FXD-4260006 | Timely | 1.0 |
| FXD-4432304 | Timely | 5.3 |
| FXD-4479840 | Timely | 15.6 |
| FXD-4510696 | Timely | 8.3 |
| FXD-4564619 | Timely | 11.6 |
| FXD-4656685 | Timely | 27.0 |
| FXD-5304182 | Timely | 12.3 |
| FXD-5347058 | Timely | 15.9 |
| FXF-1029124 | Timely | 8.3 |
| FXF-1037069 | Timely | 9.6 |
| FXF-1165799 | Timely | 8.3 |
| FXF-2016632 | Timely | 23.6 |
| FXF-2285218 | Timely | 12.0 |
| FXF-2316179 | Timely | 8.6 |
| FXF-2345835 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FXF-2580807 | Timely | 8.3 |
| FXF-2862891 | Timely | 18.6 |
| FXF-3760465 | Timely | 11.3 |
| FXF-4169222 | Timely | 272.5 |
| FXF-4663805 | Timely | 11.3 |
| FXF-5013764 | Timely | 15.3 |
| FXF-5032290 | Timely | 1.0 |
| FXF-5070633 | Timely | 19.6 |
| FXF-5153647 | Timely | 8.3 |
| FXF-5330780 | Timely | 8.3 |
| FXF-5568136 | Timely | 12.3 |
| FXF-5891607 | Timely | 13.6 |
| FXF-5945480 | Timely | 94.6 |
| FXG-1422948 | Timely | 18.9 |
| FXG-2054991 | Timely | 8.6 |
| FXG-2264389 | Timely | 178.2 |
| FXG-2506158 | Timely | 8.3 |
| FXG-2996938 | Timely | 11.3 |
| FXG-3230398 | Timely | 18.6 |
| FXG-3330169 | Timely | 5.3 |
| FXG-3870007 | Timely | 16.6 |
| FXG-4370234 | Timely | 8.3 |
| FXG-5179663 | Timely | 10.3 |
| FXH-2756957 | Timely | 11.3 |
| FXH-3310654 | Timely | 11.3 |
| FXH-3462582 | Timely | 8.3 |
| FXH-3558720 | Timely | 8.0 |
| FXH-3834342 | Timely | 160.8 |
| FXH-3961213 | Timely | 11.3 |
| FXH-4265584 | Timely | 15.3 |
| FXH-4589291 | Timely | 18.3 |
| FXH-4921638 | Timely | 198.3 |
| FXH-4951905 | Timely | 16.6 |
| FXH-5012366 | Timely | 14.3 |
| FXH-5598696 | Timely | 6.0 |
| FXH-5798065 | Timely | 4.3 |
| FXH-5967089 | Timely | 18.6 |
| FXJ-1011541 | Timely | 14.6 |
| FXJ-1638937 | Timely | 8.3 |
| FXJ-1845511 | Timely | 44.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FXJ-2171624 | Timely | 15.6 |
| FXJ-2226665 | Timely | 8.3 |
| FXJ-2449878 | Timely | 5.0 |
| FXJ-3345781 | Timely | 32.0 |
| FXJ-3456560 | Timely | 13.3 |
| FXJ-3657295 | Timely | 8.3 |
| FXJ-3825199 | Timely | 34.5 |
| FXJ-4470380 | Timely | 378.8 |
| FXJ-4645760 | Timely | 9.3 |
| FXJ-4927007 | Timely | 1.0 |
| FXJ-5543190 | Timely | 8.3 |
| FXK-1031280 | Timely | 6.0 |
| FXK-2080214 | Timely | 2,490.5 |
| FXK-2400451 | Timely | 14.6 |
| FXK-2983955 | Timely | 11.3 |
| FXK-3131583 | Timely | 7.3 |
| FXK-3446287 | Timely | 8.6 |
| FXK-3799167 | Timely | 8.3 |
| FXK-3888538 | Timely | 8.0 |
| FXK-4448365 | Timely | 4.0 |
| FXK-4647139 | Timely | 1.0 |
| FXK-4872065 | Timely | 1.0 |
| FXK-4958458 | Timely | 4.3 |
| FXK-4975016 | Timely | 11.3 |
| FXK-5275227 | Timely | 18.6 |
| FXK-5556360 | Timely | 11.3 |
| FXK-5897577 | Timely | 35.6 |
| FXL-1071416 | Timely | 25.6 |
| FXL-1300722 | Timely | 5.3 |
| FXL-1577068 | Timely | 10.0 |
| FXL-1823260 | Timely | 11.3 |
| FXL-1916547 | Timely | 11.3 |
| FXL-2729631 | Timely | 8.6 |
| FXL-4062490 | Timely | 11.3 |
| FXL-4296878 | Timely | 8.3 |
| FXL-5198149 | Timely | 20.9 |
| FXL-5202430 | Timely | 7.3 |
| FXL-5279862 | Timely | 4.3 |
| FXL-5382957 | Timely | 11.3 |
| FXL-5986171 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FXM-1746572 | Timely | 16.6 |
| FXM-1904388 | Timely | 24.6 |
| FXM-2111977 | Timely | 11.3 |
| FXM-2369858 | Timely | 8.6 |
| FXM-4181877 | Timely | 11.3 |
| FXM-4561515 | Timely | 12.3 |
| FXM-5572903 | Timely | 4.3 |
| FXM-5579590 | Timely | 8.6 |
| FXN-1182314 | Timely | 356.1 |
| FXN-2546357 | Timely | 3.0 |
| FXN-2671778 | Timely | 8.3 |
| FXN-2921044 | Timely | 179.9 |
| FXN-3562480 | Timely | 17.6 |
| FXN-4465869 | Timely | 3.0 |
| FXN-4809611 | Timely | 6.0 |
| FXN-4881912 | Timely | 8.3 |
| FXN-5030811 | Timely | 14.6 |
| FXN-5050591 | Timely | 19.6 |
| FXN-5072072 | Timely | 11.3 |
| FXN-5227801 | Timely | 2.0 |
| FXN-5425159 | Timely | 9.3 |
| FXP-1301638 | Timely | 305.1 |
| FXP-1334244 | Timely | 28.2 |
| FXP-1350437 | Timely | 34.8 |
| FXP-1587679 | Timely | 4.3 |
| FXP-2197398 | Timely | 11.3 |
| FXP-2218352 | Timely | 9.3 |
| FXP-2238378 | Timely | 289.6 |
| FXP-2769706 | Timely | 21.0 |
| FXP-3804869 | Timely | 86.0 |
| FXP-4477359 | Timely | 12.6 |
| FXP-4841931 | Timely | 10.3 |
| FXP-4921508 | Timely | 5.3 |
| FXP-4923741 | Timely | 1.0 |
| FXP-5333304 | Timely | 236.6 |
| FXP-5468011 | Timely | 5.0 |
| FXP-5838029 | Timely | 5.0 |
| FXP-5934643 | Timely | 9.3 |
| FXQ-1104590 | Timely | 181.9 |
| FXQ-1169848 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FXQ-1183023 | Timely | 18.6 |
| FXQ-1574085 | Timely | 30.2 |
| FXQ-2648275 | Timely | 17.6 |
| FXQ-2780830 | Timely | 8.3 |
| FXQ-2857563 | Timely | 11.3 |
| FXQ-3281757 | Timely | 14.6 |
| FXQ-3287001 | Timely | 15.3 |
| FXQ-3409058 | Timely | 19.6 |
| FXQ-3552660 | Timely | 11.3 |
| FXQ-4400710 | Timely | 233.3 |
| FXQ-4692753 | Timely | 11.3 |
| FXQ-4876557 | Timely | 5.3 |
| FXQ-5320225 | Timely | 45.6 |
| FXQ-5389375 | Timely | 11.3 |
| FXR-2509816 | Timely | 12.3 |
| FXR-2734999 | Timely | 11.6 |
| FXR-3094088 | Timely | 181.3 |
| FXR-3333948 | Timely | 3.0 |
| FXR-3555623 | Timely | 11.3 |
| FXR-3896304 | Timely | 2.0 |
| FXR-4101007 | Timely | 11.3 |
| FXR-4147306 | Timely | 8.3 |
| FXR-4282830 | Timely | 21.9 |
| FXR-5118479 | Timely | 20.9 |
| FXR-5153716 | Timely | 5.3 |
| FXR-5307980 | Timely | 11.3 |
| FXR-5464695 | Timely | 8.3 |
| FXS-1021691 | Timely | 7.0 |
| FXS-1422426 | Timely | 95.6 |
| FXS-1528157 | Timely | 8.6 |
| FXS-1543387 | Timely | 11.3 |
| FXS-1657070 | Timely | 16.6 |
| FXS-1709991 | Timely | 13.3 |
| FXS-1822904 | Timely | 18.3 |
| FXS-2220613 | Timely | 11.3 |
| FXS-2408432 | Timely | 8.3 |
| FXS-2683874 | Timely | 8.3 |
| FXS-2730180 | Timely | 11.3 |
| FXS-2960252 | Timely | 98.0 |
| FXS-3415377 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FXS-4718174 | Timely | 10.3 |
| FXS-5280880 | Timely | 8.6 |
| FXS-5599756 | Timely | 23.9 |
| FXS-5740109 | Timely | 194.2 |
| FXS-5890307 | Timely | 22.9 |
| FXT-1224907 | Timely | 8.3 |
| FXT-1343706 | Timely | 7.3 |
| FXT-2076321 | Timely | 13.0 |
| FXT-2235625 | Timely | 236.5 |
| FXT-2304463 | Timely | 11.3 |
| FXT-2403676 | Timely | 11.3 |
| FXT-3366874 | Timely | 8.3 |
| FXT-3603731 | Timely | 11.3 |
| FXT-4118405 | Timely | 8.3 |
| FXT-4744574 | Timely | 8.3 |
| FXT-5095134 | Timely | 11.3 |
| FXT-5416206 | Timely | 18.6 |
| FXT-5963456 | Timely | 13.3 |
| FXT-5997414 | Timely | 14.6 |
| FXV-1577834 | Timely | 8.3 |
| FXV-1615581 | Timely | 4.3 |
| FXV-1949876 | Timely | 14.6 |
| FXV-2056157 | Timely | 9.6 |
| FXV-2422739 | Timely | 8.0 |
| FXV-2442144 | Timely | 12.6 |
| FXV-2593284 | Timely | 33.8 |
| FXV-3214612 | Timely | 17.6 |
| FXV-3626008 | Timely | 8.3 |
| FXV-3803502 | Timely | 2.0 |
| FXV-3974269 | Timely | 8.3 |
| FXV-4987808 | Timely | 8.3 |
| FXV-5172554 | Timely | 24.2 |
| FXV-5409986 | Timely | 9.3 |
| FXV-5697344 | Timely | 9.3 |
| FXW-1199339 | Timely | 8.3 |
| FXW-1955531 | Timely | 12.3 |
| FXW-2112474 | Timely | 8.3 |
| FXW-2500507 | Timely | 10.6 |
| FXW-2522573 | Timely | 4.0 |
| FXW-2835425 | Timely | 268.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FXW-2884822 | Timely | 11.0 |
| FXW-2896289 | Timely | 1.0 |
| FXW-3031783 | Timely | 32.5 |
| FXW-3555555 | Timely | 11.3 |
| FXW-4016658 | Timely | 14.9 |
| FXW-4243033 | Timely | 47.2 |
| FXW-4922381 | Timely | 14.6 |
| FXW-5035098 | Timely | 7.0 |
| FXW-5160834 | Timely | 210.1 |
| FXW-5419979 | Timely | 1.0 |
| FXW-5426522 | Timely | 35.5 |
| FXW-5958962 | Timely | 16.6 |
| FXX-1065680 | Timely | 11.6 |
| FXX-1352769 | Timely | 27.5 |
| FXX-1367690 | Timely | 11.3 |
| FXX-1415599 | Timely | 176.0 |
| FXX-1465842 | Timely | 8.3 |
| FXX-2072454 | Timely | 15.3 |
| FXX-2204692 | Timely | 5.3 |
| FXX-2270479 | Timely | 15.6 |
| FXX-2532560 | Timely | 5.3 |
| FXX-2534942 | Timely | 2.0 |
| FXX-2622712 | Timely | 8.3 |
| FXX-2825405 | Timely | 1.0 |
| FXX-3452637 | Timely | 9.3 |
| FXX-4148934 | Timely | 18.6 |
| FXX-4197605 | Timely | 12.3 |
| FXX-4388565 | Timely | 7.3 |
| FXX-4857274 | Timely | 12.3 |
| FXX-5070467 | Timely | 7.3 |
| FXX-5267407 | Timely | 11.3 |
| FXX-5330092 | Timely | 15.6 |
| FXX-5404599 | Timely | 11.3 |
| FXZ-1086168 | Timely | 24.6 |
| FXZ-1763103 | Timely | 23.9 |
| FXZ-2014681 | Timely | 193.0 |
| FXZ-2239125 | Timely | 4.3 |
| FXZ-2243260 | Timely | 19.9 |
| FXZ-2260914 | Timely | 63.0 |
| FXZ-2781718 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FXZ-2811269 | Timely | 8.3 |
| FXZ-3240590 | Timely | 4.0 |
| FXZ-3366874 | Timely | 296.3 |
| FXZ-3492242 | Timely | 44.0 |
| FXZ-3808214 | Timely | 197.1 |
| FXZ-4065002 | Timely | 2.0 |
| FXZ-4445734 | Timely | 13.3 |
| FXZ-5804675 | Timely | 9.3 |
| FZB-1272953 | Timely | 14.3 |
| FZB-1810790 | Timely | 33.9 |
| FZB-2349004 | Timely | 7.0 |
| FZB-2585475 | Timely | 13.6 |
| FZB-3145137 | Timely | 10.3 |
| FZB-3356828 | Timely | 11.3 |
| FZB-3451368 | Timely | 216.3 |
| FZB-3548271 | Timely | 8.3 |
| FZB-3925374 | Timely | 3.0 |
| FZB-4160368 | Timely | 14.0 |
| FZB-4215466 | Timely | 20.6 |
| FZB-4590366 | Timely | 36.2 |
| FZB-4704238 | Timely | 14.6 |
| FZC-1263861 | Timely | 2.0 |
| FZC-1346502 | Timely | 8.3 |
| FZC-1526906 | Timely | 17.6 |
| FZC-1569653 | Timely | 14.9 |
| FZC-1719085 | Timely | 4.3 |
| FZC-1823260 | Timely | 8.6 |
| FZC-2379286 | Timely | 211.0 |
| FZC-2426644 | Timely | 11.3 |
| FZC-2983114 | Timely | 8.3 |
| FZC-3601099 | Timely | 8.3 |
| FZC-4067911 | Timely | 43.8 |
| FZC-4322469 | Timely | 83.0 |
| FZC-4389583 | Timely | 8.3 |
| FZC-4437352 | Timely | 6.3 |
| FZC-5235617 | Timely | 9.3 |
| FZC-5243092 | Timely | 1.0 |
| FZC-5460643 | Timely | 11.3 |
| FZC-5577023 | Timely | 3.0 |
| FZD-1342284 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FZD-1398345 | Timely | 31.2 |
| FZD-1526442 | Timely | 13.9 |
| FZD-1666006 | Timely | 9.3 |
| FZD-1684150 | Timely | 12.3 |
| FZD-1799875 | Timely | 15.6 |
| FZD-2377148 | Timely | 20.6 |
| FZD-2804215 | Timely | 6.0 |
| FZD-2895291 | Timely | 16.9 |
| FZD-3844176 | Timely | 6.0 |
| FZD-4261508 | Timely | 1.0 |
| FZD-5223660 | Timely | 11.3 |
| FZD-5357836 | Timely | 12.3 |
| FZD-5608391 | Timely | 10.3 |
| FZD-5626493 | Timely | 8.3 |
| FZF-1006549 | Timely | 16.6 |
| FZF-2034200 | Timely | 8.3 |
| FZF-2130414 | Timely | 189.0 |
| FZF-2408258 | Timely | 6.3 |
| FZF-2727997 | Timely | 11.3 |
| FZF-3817660 | Timely | 4.3 |
| FZF-3986885 | Timely | 6.0 |
| FZF-4034372 | Timely | 2.0 |
| FZF-4250490 | Timely | 1.0 |
| FZF-4587986 | Timely | 16.6 |
| FZF-4653222 | Timely | 29.5 |
| FZF-5637403 | Timely | 8.3 |
| FZF-5940452 | Timely | 4.3 |
| FZG-1159380 | Timely | 14.6 |
| FZG-1160300 | Timely | 11.3 |
| FZG-1300722 | Timely | 332.8 |
| FZG-1765885 | Timely | 9.6 |
| FZG-1776957 | Timely | 7.3 |
| FZG-2070963 | Timely | 4.3 |
| FZG-2271177 | Timely | 11.3 |
| FZG-3098310 | Timely | 15.3 |
| FZG-4275435 | Timely | 4.3 |
| FZG-4465585 | Timely | 5.3 |
| FZG-4970075 | Timely | 8.3 |
| FZG-5130082 | Timely | 11.3 |
| FZG-5404599 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FZH-1630338 | Timely | 8.3 |
| FZH-1795233 | Timely | 249.2 |
| FZH-2585162 | Timely | 7.3 |
| FZH-2675247 | Timely | 11.3 |
| FZH-2840665 | Timely | 20.3 |
| FZH-3056776 | Timely | 8.3 |
| FZH-3799167 | Timely | 11.3 |
| FZH-3938906 | Timely | 6.0 |
| FZH-3964868 | Timely | 115.8 |
| FZH-4388565 | Timely | 1.0 |
| FZH-4879756 | Timely | 14.6 |
| FZH-4988611 | Timely | 21.3 |
| FZH-5202430 | Timely | 14.6 |
| FZH-5323518 | Timely | 8.3 |
| FZH-5635401 | Timely | 8.3 |
| FZH-5753391 | Timely | 27.2 |
| FZJ-1028357 | Timely | 994.9 |
| FZJ-1154662 | Timely | 8.3 |
| FZJ-1463398 | Timely | 11.3 |
| FZJ-1558744 | Timely | 12.6 |
| FZJ-1774596 | Timely | 8.3 |
| FZJ-2276778 | Timely | 15.6 |
| FZJ-2695455 | Timely | 24.6 |
| FZJ-2767587 | Timely | 18.3 |
| FZJ-3235458 | Timely | 21.6 |
| FZJ-3333819 | Timely | 8.3 |
| FZJ-4603683 | Timely | 250.2 |
| FZJ-5080908 | Timely | 8.3 |
| FZK-1056634 | Timely | 5.3 |
| FZK-1325470 | Timely | 8.0 |
| FZK-1794975 | Timely | 20.2 |
| FZK-2227604 | Timely | 4.3 |
| FZK-2277300 | Timely | 11.3 |
| FZK-2944822 | Timely | 8.3 |
| FZK-3271757 | Timely | 12.6 |
| FZK-3930097 | Timely | 38.9 |
| FZK-3999274 | Timely | 15.3 |
| FZK-4168727 | Timely | 18.6 |
| FZK-4463699 | Timely | 11.3 |
| FZK-5393272 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FZL-2100012 | Timely | 8.3 |
| FZL-2284550 | Timely | 21.6 |
| FZL-2369858 | Timely | 13.6 |
| FZL-3709718 | Timely | 12.6 |
| FZL-3897037 | Timely | 3.0 |
| FZL-4682911 | Timely | 11.3 |
| FZL-5460694 | Timely | 8.3 |
| FZL-5903024 | Timely | 4.0 |
| FZM-1482995 | Timely | 11.3 |
| FZM-2620069 | Timely | 19.6 |
| FZM-3092435 | Timely | 7.3 |
| FZM-3560666 | Timely | 11.3 |
| FZM-3818645 | Timely | 10.3 |
| FZM-4320098 | Timely | 11.3 |
| FZM-4534111 | Timely | 10.3 |
| FZM-4926403 | Timely | 11.3 |
| FZM-5838029 | Timely | 11.3 |
| FZN-1016368 | Timely | 17.3 |
| FZN-1447816 | Timely | 51.2 |
| FZN-1749951 | Timely | 6.0 |
| FZN-2192086 | Timely | 4.3 |
| FZN-3500877 | Timely | 15.6 |
| FZN-3876033 | Timely | 3.0 |
| FZN-3988902 | Timely | 6.3 |
| FZN-4187694 | Timely | 11.3 |
| FZN-4220716 | Timely | 4.3 |
| FZN-5002708 | Timely | 8.3 |
| FZN-5218716 | Timely | 4.3 |
| FZP-1186842 | Timely | 206.2 |
| FZP-1405857 | Timely | 11.3 |
| FZP-1693782 | Timely | 83.0 |
| FZP-2895291 | Timely | 281.7 |
| FZP-3132105 | Timely | 41.9 |
| FZP-3284086 | Timely | 211.3 |
| FZP-3317767 | Timely | 8.3 |
| FZP-3619925 | Timely | 18.6 |
| FZP-3928921 | Timely | 206.0 |
| FZP-4781278 | Timely | 18.6 |
| FZP-5038271 | Timely | 5.0 |
| FZQ-2713349 | Timely | 138.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| FZQ-2910112 | Timely | 15.0 |
| FZQ-2977241 | Timely | 8.3 |
| FZQ-2997165 | Timely | 11.3 |
| FZQ-3323515 | Timely | 11.3 |
| FZQ-3818931 | Timely | 8.3 |
| FZQ-3851492 | Timely | 5.3 |
| FZQ-4086356 | Timely | 25.2 |
| FZQ-4423384 | Timely | 8.3 |
| FZQ-4575933 | Timely | 16,866.0 |
| FZQ-5066742 | Timely | 17.6 |
| FZQ-5083583 | Timely | 23.9 |
| FZQ-5193541 | Timely | 9.6 |
| FZQ-5393673 | Timely | 11.3 |
| FZQ-5617363 | Timely | 8.0 |
| FZR-2091520 | Timely | 8.3 |
| FZR-2718069 | Timely | 14.6 |
| FZR-3404194 | Timely | 11.3 |
| FZR-4280618 | Timely | 11.3 |
| FZR-4326066 | Timely | 14.6 |
| FZR-4522634 | Timely | 4.0 |
| FZR-4715714 | Timely | 1.0 |
| FZR-5261562 | Timely | 8.3 |
| FZR-5610342 | Timely | 11.6 |
| FZR-5690904 | Timely | 7.3 |
| FZR-5962691 | Timely | 8.3 |
| FZS-2267801 | Timely | 24.9 |
| FZS-2719114 | Timely | 1,260.0 |
| FZS-2830807 | Timely | 8.3 |
| FZS-2877247 | Timely | 22.9 |
| FZS-3155068 | Timely | 8.3 |
| FZS-3205101 | Timely | 11.3 |
| FZS-3252173 | Timely | 11.3 |
| FZS-3988076 | Timely | 4.0 |
| FZS-5087179 | Timely | 11.3 |
| FZS-5497839 | Timely | 57.0 |
| FZT-1133582 | Timely | 4.3 |
| FZT-1367690 | Timely | 7.0 |
| FZT-1386409 | Timely | 11.3 |
| FZT-1441299 | Timely | 5.3 |
| FZT-2314236 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FZT-2808456 | Timely | 9.3 |
| FZT-3166008 | Timely | 19.6 |
| FZT-3765344 | Timely | 18.6 |
| FZT-3944194 | Timely | 21.6 |
| FZT-3996219 | Timely | 15.6 |
| FZT-4131613 | Timely | 11.3 |
| FZT-4245460 | Timely | 8.0 |
| FZT-4354872 | Timely | 13.6 |
| FZT-4357135 | Timely | 8.3 |
| FZT-4774449 | Timely | 10.3 |
| FZV-1418389 | Timely | 8.3 |
| FZV-1457291 | Timely | 2.0 |
| FZV-1637411 | Timely | 11.3 |
| FZV-1934479 | Timely | 402.0 |
| FZV-2578905 | Timely | 4.3 |
| FZV-3094633 | Timely | 24.9 |
| FZV-4078897 | Timely | 11.3 |
| FZV-4105076 | Timely | 11.3 |
| FZV-4444028 | Timely | 8.3 |
| FZV-4762771 | Timely | 9.6 |
| FZV-4808038 | Timely | 8.6 |
| FZV-5141916 | Timely | 29.2 |
| FZV-5448550 | Timely | 4.0 |
| FZV-5828229 | Timely | 8.3 |
| FZW-1406453 | Timely | 22.9 |
| FZW-1416818 | Timely | 8.3 |
| FZW-1622679 | Timely | 6.0 |
| FZW-1837731 | Timely | 11.3 |
| FZW-2374562 | Timely | 204.3 |
| FZW-2520187 | Timely | 11.3 |
| FZW-3205101 | Timely | 25.6 |
| FZW-3650803 | Timely | 15.3 |
| FZW-4202489 | Timely | 11.3 |
| FZW-4274210 | Timely | 31.6 |
| FZW-4431210 | Timely | 25.6 |
| FZW-5247929 | Timely | 12.3 |
| FZW-5269334 | Timely | 4.0 |
| FZW-5725189 | Timely | 9.0 |
| FZW-5876539 | Timely | 6.0 |
| FZX-1429357 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| FZX-1859868 | Timely | 11.3 |
| FZX-2271783 | Timely | 108.0 |
| FZX-2334318 | Timely | 4.3 |
| FZX-2355988 | Timely | 11.3 |
| FZX-2540159 | Timely | 11.3 |
| FZX-2619069 | Timely | 11.3 |
| FZX-3837958 | Timely | 17.6 |
| FZX-3926408 | Timely | 5.3 |
| FZX-3974269 | Timely | 141.0 |
| FZX-4048077 | Timely | 1.0 |
| FZX-4374057 | Timely | 5.3 |
| FZX-4518159 | Timely | 139.5 |
| FZX-5775142 | Timely | 15.6 |
| FZX-5820933 | Timely | 15.6 |
| FZZ-1661424 | Timely | 6.3 |
| FZZ-2452351 | Timely | 83.0 |
| FZZ-3477758 | Timely | 11.3 |
| FZZ-3814707 | Timely | 6.0 |
| FZZ-3921539 | Timely | 7.3 |
| FZZ-4097868 | Timely | 22.6 |
| FZZ-4313067 | Timely | 3.0 |
| FZZ-4379877 | Timely | 182.5 |
| FZZ-4475385 | Timely | 22.6 |
| FZZ-4515683 | Timely | 4.3 |
| FZZ-4615053 | Timely | 13.3 |
| FZZ-4658146 | Timely | 14.6 |
| FZZ-4813101 | Timely | 19.6 |
| FZZ-5322991 | Timely | 5.0 |
| FZZ-5679605 | Timely | 4.0 |
| GBB-1302537 | Timely | 23.6 |
| GBB-1324170 | Timely | 10.3 |
| GBB-1788272 | Timely | 11.3 |
| GBB-2203531 | Timely | 3.0 |
| GBB-2228319 | Timely | 8.3 |
| GBB-2505026 | Timely | 4.0 |
| GBB-2866468 | Timely | 33.9 |
| GBB-3179103 | Timely | 11.3 |
| GBB-3304485 | Timely | 11.3 |
| GBB-3313959 | Timely | 166.8 |
| GBB-3607055 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GBB-3739885 | Timely | 24.6 |
| GBB-4367812 | Timely | 6.0 |
| GBB-4457309 | Timely | 12.3 |
| GBB-4476117 | Timely | 295.7 |
| GBB-4560303 | Timely | 8.3 |
| GBB-5090905 | Timely | 22.6 |
| GBB-5153041 | Timely | 12.0 |
| GBB-5420958 | Timely | 8.3 |
| GBC-1001723 | Timely | 8.3 |
| GBC-1155638 | Timely | 10.0 |
| GBC-1254966 | Timely | 6.3 |
| GBC-1810615 | Timely | 173.0 |
| GBC-2426367 | Timely | 17.6 |
| GBC-2454822 | Timely | 12.3 |
| GBC-2749276 | Timely | 11.3 |
| GBC-2756957 | Timely | 2.0 |
| GBC-4131406 | Timely | 45.5 |
| GBC-4226705 | Timely | 13.0 |
| GBC-4597818 | Timely | 1.0 |
| GBC-4798986 | Timely | 5.3 |
| GBC-4894525 | Timely | 22.3 |
| GBC-5303132 | Timely | 11.3 |
| GBC-5596526 | Timely | 16.9 |
| GBC-5828956 | Timely | 8.3 |
| GBD-1030993 | Timely | 8.0 |
| GBD-1707973 | Timely | 16.6 |
| GBD-3111001 | Timely | 19.6 |
| GBD-3252742 | Timely | 22.6 |
| GBD-4149302 | Timely | 3,513.9 |
| GBD-4560250 | Timely | 3.0 |
| GBD-4607096 | Timely | 3.0 |
| GBD-4803738 | Timely | 13.6 |
| GBD-5541733 | Timely | 15.6 |
| GBD-5677301 | Timely | 22.3 |
| GBD-5812255 | Timely | 129.0 |
| GBD-5969772 | Timely | 11.3 |
| GBF-1042426 | Timely | 12.3 |
| GBF-1156785 | Timely | 4.3 |
| GBF-1203334 | Timely | 51.1 |
| GBF-1447007 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GBF-1967560 | Timely | 8.3 |
| GBF-2514894 | Timely | 4.0 |
| GBF-2737482 | Timely | 8.3 |
| GBF-3552737 | Timely | 11.3 |
| GBF-4086356 | Timely | 8.3 |
| GBF-4117551 | Timely | 11.3 |
| GBF-4224142 | Timely | 8.3 |
| GBF-4524637 | Timely | 2.0 |
| GBF-4924605 | Timely | 16.3 |
| GBG-1111630 | Timely | 37.1 |
| GBG-1353933 | Timely | 11.3 |
| GBG-2248114 | Timely | 11.3 |
| GBG-2584462 | Timely | 182.5 |
| GBG-2708214 | Timely | 40.2 |
| GBG-3769268 | Timely | 12.9 |
| GBG-3890452 | Timely | 8.3 |
| GBG-4308215 | Timely | 15.6 |
| GBG-4557382 | Timely | 2.0 |
| GBG-4725745 | Timely | 28.2 |
| GBG-5673416 | Timely | 6.0 |
| GBG-5842230 | Timely | 9.0 |
| GBG-5923075 | Timely | 8.3 |
| GBH-1347819 | Timely | 11.6 |
| GBH-1877617 | Timely | 1.0 |
| GBH-2328860 | Timely | 8.3 |
| GBH-2640707 | Timely | 20.6 |
| GBH-2794264 | Timely | 9.6 |
| GBH-2915789 | Timely | 8.3 |
| GBH-3065721 | Timely | 8.3 |
| GBH-3068195 | Timely | 319.9 |
| GBH-3555623 | Timely | 4.3 |
| GBH-3966652 | Timely | 9.6 |
| GBH-4783911 | Timely | 8.0 |
| GBH-4925232 | Timely | 14.6 |
| GBH-5441111 | Timely | 12.6 |
| GBH-5484697 | Timely | 24.9 |
| GBH-5586785 | Timely | 3.0 |
| GBJ-1564332 | Timely | 10.3 |
| GBJ-1877617 | Timely | 28.9 |
| GBJ-2454912 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GBJ-2544662 | Timely | 8.0 |
| GBJ-3105617 | Timely | 23.9 |
| GBJ-3245144 | Timely | 12.3 |
| GBJ-4557644 | Timely | 9.3 |
| GBJ-4896977 | Timely | 43.0 |
| GBJ-5568604 | Timely | 91.0 |
| GBJ-5611450 | Timely | 8.3 |
| GBJ-5621296 | Timely | 8.3 |
| GBJ-5807871 | Timely | 2.0 |
| GBJ-5826633 | Timely | 11.3 |
| GBK-1368100 | Timely | 272.4 |
| GBK-1521957 | Timely | 12.3 |
| GBK-2065146 | Timely | 211.0 |
| GBK-2253939 | Timely | 7.0 |
| GBK-2312562 | Timely | 11.3 |
| GBK-2322317 | Timely | 12.6 |
| GBK-2377445 | Timely | 7,628.0 |
| GBK-2890478 | Timely | 3.0 |
| GBK-3197562 | Timely | 8.3 |
| GBK-3539983 | Timely | 8.6 |
| GBK-3959179 | Timely | 4.3 |
| GBK-4640819 | Timely | 5.3 |
| GBK-4746216 | Timely | 14.6 |
| GBK-4837442 | Timely | 292.1 |
| GBK-4953373 | Timely | 11.3 |
| GBK-5013432 | Timely | 13.6 |
| GBK-5162663 | Timely | 264.6 |
| GBK-5675983 | Timely | 13.3 |
| GBL-2585162 | Timely | 83.0 |
| GBL-2756856 | Timely | 2.0 |
| GBL-4302008 | Timely | 27.0 |
| GBL-4539693 | Timely | 11.3 |
| GBL-5035098 | Timely | 11.3 |
| GBL-5067060 | Timely | 350.3 |
| GBL-5566342 | Timely | 8.3 |
| GBL-5671981 | Timely | 8.0 |
| GBM-1704693 | Timely | 14.0 |
| GBM-2554427 | Timely | 13.6 |
| GBM-2775194 | Timely | 8.3 |
| GBM-2884162 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GBM-3909415 | Timely | 8.6 |
| GBM-4117874 | Timely | 17.6 |
| GBM-4697257 | Timely | 2.0 |
| GBM-4743478 | Timely | 11.3 |
| GBM-4802537 | Timely | 17.6 |
| GBM-5070467 | Timely | 15.6 |
| GBM-5130082 | Timely | 11.6 |
| GBM-5238036 | Timely | 60.6 |
| GBM-5292170 | Timely | 11.3 |
| GBM-5795464 | Timely | 192.0 |
| GBN-1213460 | Timely | 29.0 |
| GBN-1628986 | Timely | 11.3 |
| GBN-1975053 | Timely | 15.6 |
| GBN-2084695 | Timely | 10.6 |
| GBN-2459450 | Timely | 4.3 |
| GBN-2591996 | Timely | 30.2 |
| GBN-2598606 | Timely | 35.2 |
| GBN-3063841 | Timely | 8.6 |
| GBN-3112011 | Timely | 8.3 |
| GBN-3328298 | Timely | 7.3 |
| GBN-3391640 | Timely | 8.3 |
| GBN-3959188 | Timely | 3.0 |
| GBN-4019791 | Timely | 196.5 |
| GBN-4178731 | Timely | 11.3 |
| GBN-5014199 | Timely | 21.9 |
| GBN-5292913 | Timely | 18.6 |
| GBN-5617363 | Timely | 23.9 |
| GBP-1091995 | Timely | 11.3 |
| GBP-1251725 | Timely | 11.3 |
| GBP-1265710 | Timely | 6.0 |
| GBP-1612324 | Timely | 11.3 |
| GBP-2734999 | Timely | 13.6 |
| GBP-3019656 | Timely | 72.5 |
| GBP-3127564 | Timely | 336.0 |
| GBP-3159623 | Timely | 11.6 |
| GBP-3931309 | Timely | 8.3 |
| GBP-4101857 | Timely | 13.3 |
| GBP-4381489 | Timely | 50.0 |
| GBP-4678389 | Timely | 9.3 |
| GBP-4806912 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GBP-4809611 | Timely | 8.3 |
| GBP-5136677 | Timely | 17.9 |
| GBP-5958902 | Timely | 11.3 |
| GBQ-1392981 | Timely | 11.3 |
| GBQ-1543427 | Timely | 12.6 |
| GBQ-1556838 | Timely | 11.3 |
| GBQ-1600161 | Timely | 8.3 |
| GBQ-1671766 | Timely | 12.6 |
| GBQ-2620265 | Timely | 5.0 |
| GBQ-3043153 | Timely | 303.5 |
| GBQ-3681786 | Timely | 24.9 |
| GBQ-3996715 | Timely | 7.0 |
| GBQ-4016658 | Timely | 19.6 |
| GBQ-4293927 | Timely | 20.6 |
| GBQ-4426817 | Timely | 8.3 |
| GBQ-4922151 | Timely | 20.0 |
| GBQ-5071828 | Timely | 5.0 |
| GBQ-5094237 | Timely | 8.3 |
| GBQ-5281039 | Timely | 24.0 |
| GBQ-5467429 | Timely | 16.0 |
| GBQ-5507335 | Timely | 35.1 |
| GBQ-5535169 | Timely | 20.9 |
| GBQ-5857726 | Timely | 21.6 |
| GBQ-5976692 | Timely | 30.0 |
| GBQ-5990286 | Timely | 10.3 |
| GBR-1252645 | Timely | 2.0 |
| GBR-2391203 | Timely | 11.3 |
| GBR-2782368 | Timely | 2.0 |
| GBR-3771734 | Timely | 3.0 |
| GBR-4418782 | Timely | 5.3 |
| GBR-4830848 | Timely | 9.3 |
| GBR-4941526 | Timely | 4.3 |
| GBR-5312500 | Timely | 21.0 |
| GBS-1207320 | Timely | 10.3 |
| GBS-1795233 | Timely | 11.3 |
| GBS-2088564 | Timely | 18.6 |
| GBS-2956624 | Timely | 44.1 |
| GBS-3123740 | Timely | 299.8 |
| GBS-3782244 | Timely | 29.6 |
| GBS-4566485 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GBS-4967345 | Timely | 8.3 |
| GBS-5523447 | Timely | 11.6 |
| GBS-5675899 | Timely | 25.6 |
| GBT-1146532 | Timely | 1.0 |
| GBT-1253091 | Timely | 249.5 |
| GBT-1489701 | Timely | 12.3 |
| GBT-1565288 | Timely | 11.3 |
| GBT-2032007 | Timely | 8.3 |
| GBT-2647522 | Timely | 103.3 |
| GBT-3089761 | Timely | 1.0 |
| GBT-3384972 | Timely | 7.0 |
| GBT-3687896 | Timely | 11.3 |
| GBT-3983968 | Timely | 13.6 |
| GBT-4183837 | Timely | 11.3 |
| GBT-4187528 | Timely | 12.9 |
| GBT-4510498 | Timely | 3.0 |
| GBT-4528957 | Timely | 1.0 |
| GBT-5020136 | Timely | 14.9 |
| GBT-5097399 | Timely | 4.0 |
| GBV-1826739 | Timely | 4.3 |
| GBV-2718463 | Timely | 3,705.0 |
| GBV-2970613 | Timely | 9.0 |
| GBV-3014546 | Timely | 20.6 |
| GBV-3470470 | Timely | 8.6 |
| GBV-4254915 | Timely | 4.3 |
| GBV-5124413 | Timely | 14.9 |
| GBV-5310280 | Timely | 2.0 |
| GBV-5523298 | Timely | 8.3 |
| GBV-5881563 | Timely | 8.3 |
| GBW-1032957 | Timely | 39.8 |
| GBW-1406453 | Timely | 10.6 |
| GBW-1516172 | Timely | 7.3 |
| GBW-2255211 | Timely | 4.0 |
| GBW-2666499 | Timely | 8.3 |
| GBW-3131691 | Timely | 12.3 |
| GBW-3504803 | Timely | 11.3 |
| GBW-3591447 | Timely | 245.3 |
| GBW-3687896 | Timely | 4.0 |
| GBW-4879722 | Timely | 6.0 |
| GBW-5035690 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GBW-5873767 | Timely | 7.0 |
| GBW-5893195 | Timely | 7.0 |
| GBX-1031280 | Timely | 11.3 |
| GBX-1190208 | Timely | 32.5 |
| GBX-1388642 | Timely | 7.3 |
| GBX-1719677 | Timely | 11.3 |
| GBX-1886558 | Timely | 138.5 |
| GBX-1890786 | Timely | 24.6 |
| GBX-3211392 | Timely | 4.3 |
| GBX-3619802 | Timely | 23.6 |
| GBX-3719380 | Timely | 2.0 |
| GBX-4477105 | Timely | 1.0 |
| GBX-4514112 | Timely | 6.0 |
| GBX-4956729 | Timely | 8.3 |
| GBX-5006557 | Timely | 14.6 |
| GBX-5328397 | Timely | 232.6 |
| GBX-5562154 | Timely | 90.0 |
| GBZ-1116563 | Timely | 2.0 |
| GBZ-1174066 | Timely | 8.3 |
| GBZ-1203775 | Timely | 16.6 |
| GBZ-1516274 | Timely | 4.3 |
| GBZ-1876106 | Timely | 18.6 |
| GBZ-2442144 | Timely | 16.6 |
| GBZ-2984333 | Timely | 8.3 |
| GBZ-3278168 | Timely | 8.3 |
| GBZ-3332906 | Timely | 8.3 |
| GBZ-4560958 | Timely | 17.2 |
| GBZ-4674130 | Timely | 79.0 |
| GBZ-5033584 | Timely | 9.0 |
| GBZ-5098047 | Timely | 8.3 |
| GBZ-5209985 | Timely | 4.3 |
| GBZ-5250340 | Timely | 14.0 |
| GBZ-5319951 | Timely | 11.3 |
| GBZ-5775897 | Timely | 8.3 |
| GCB-1117834 | Timely | 5.3 |
| GCB-1351548 | Timely | 26.0 |
| GCB-1426041 | Timely | 5.0 |
| GCB-1878406 | Timely | 8.3 |
| GCB-1900142 | Timely | 11.3 |
| GCB-2235965 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GCB-2665932 | Timely | 8.3 |
| GCB-2742485 | Timely | 5.0 |
| GCB-2811915 | Timely | 16.6 |
| GCB-3108298 | Timely | 11.3 |
| GCB-3203832 | Timely | 14.6 |
| GCB-3694537 | Timely | 12.6 |
| GCB-4596014 | Timely | 1.0 |
| GCB-4665940 | Timely | 11.3 |
| GCB-5445634 | Timely | 11.3 |
| GCB-5698193 | Timely | 4.3 |
| GCC-1027227 | Timely | 12.9 |
| GCC-1186696 | Timely | 24.2 |
| GCC-1963776 | Timely | 11.3 |
| GCC-2610005 | Timely | 11.3 |
| GCC-3013274 | Timely | 4.3 |
| GCC-4258638 | Timely | 8.3 |
| GCC-4529951 | Timely | 4.3 |
| GCC-4667917 | Timely | 1.0 |
| GCC-5445242 | Timely | 8.6 |
| GCC-5471139 | Timely | 17.9 |
| GCC-5967284 | Timely | 8.3 |
| GCD-1877617 | Timely | 11.6 |
| GCD-1930735 | Timely | 12.3 |
| GCD-2288298 | Timely | 293.2 |
| GCD-3586927 | Timely | 18.9 |
| GCD-3601781 | Timely | 11.3 |
| GCD-4117551 | Timely | 154.8 |
| GCD-4128346 | Timely | 36.8 |
| GCD-4282830 | Timely | 22.2 |
| GCD-4897577 | Timely | 34.4 |
| GCD-5383577 | Timely | 11.3 |
| GCD-5570521 | Timely | 3.0 |
| GCD-5736403 | Timely | 8.3 |
| GCF-1129701 | Timely | 11.3 |
| GCF-1287864 | Timely | 16.6 |
| GCF-1359205 | Timely | 18.6 |
| GCF-1524793 | Timely | 11.3 |
| GCF-1763103 | Timely | 5.0 |
| GCF-2062342 | Timely | 8.3 |
| GCF-2108156 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GCF-2597947 | Timely | 52.0 |
| GCF-2620069 | Timely | 11.3 |
| GCF-4121382 | Timely | 11.3 |
| GCF-4855127 | Timely | 11.3 |
| GCF-5387818 | Timely | 4.3 |
| GCF-5701362 | Timely | 8.3 |
| GCF-5948605 | Timely | 1.0 |
| GCG-1099157 | Timely | 8.3 |
| GCG-1240974 | Timely | 16.6 |
| GCG-1558461 | Timely | 8.3 |
| GCG-1881374 | Timely | 20.9 |
| GCG-2165044 | Timely | 303.3 |
| GCG-3870675 | Timely | 9.3 |
| GCG-4051661 | Timely | 11.3 |
| GCG-4163369 | Timely | 11.3 |
| GCG-4470380 | Timely | 17.9 |
| GCG-4952988 | Timely | 195.8 |
| GCG-5633121 | Timely | 3.0 |
| GCH-1074900 | Timely | 11.3 |
| GCH-1246303 | Timely | 4.3 |
| GCH-1621054 | Timely | 8.3 |
| GCH-2042300 | Timely | 8.3 |
| GCH-2314236 | Timely | 58.2 |
| GCH-2369256 | Timely | 13.6 |
| GCH-2378114 | Timely | 9.3 |
| GCH-2385224 | Timely | 8.6 |
| GCH-2584462 | Timely | 28.2 |
| GCH-2617725 | Timely | 8.6 |
| GCH-3068195 | Timely | 67.8 |
| GCH-3239196 | Timely | 195.3 |
| GCH-3641104 | Timely | 4.3 |
| GCH-3784836 | Timely | 8.3 |
| GCH-4878344 | Timely | 13,733.3 |
| GCH-4932857 | Timely | 16.3 |
| GCH-5002364 | Timely | 213.1 |
| GCH-5127837 | Timely | 8.3 |
| GCH-5386865 | Timely | 8.3 |
| GCH-5686541 | Timely | 13.3 |
| GCH-5781840 | Timely | 15.3 |
| GCH-5945134 | Timely | 1,207.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GCJ-1660953 | Timely | 5.3 |
| GCJ-2133388 | Timely | 18.6 |
| GCJ-2347452 | Timely | 8.3 |
| GCJ-2578641 | Timely | 5.0 |
| GCJ-2621443 | Timely | 336.0 |
| GCJ-2721065 | Timely | 11.6 |
| GCJ-3283792 | Timely | 4.3 |
| GCJ-3738837 | Timely | 8.6 |
| GCJ-3990452 | Timely | 191.0 |
| GCJ-4334082 | Timely | 8.3 |
| GCJ-4399210 | Timely | 18.6 |
| GCJ-4864897 | Timely | 19.6 |
| GCJ-4906580 | Timely | 8.3 |
| GCJ-5451556 | Timely | 1.0 |
| GCJ-5538886 | Timely | 11.3 |
| GCJ-5725073 | Timely | 12.3 |
| GCJ-5726456 | Timely | 12.6 |
| GCJ-5794230 | Timely | 60.6 |
| GCJ-5809003 | Timely | 15.6 |
| GCJ-5828403 | Timely | 11.3 |
| GCJ-5885464 | Timely | 19.6 |
| GCK-1232690 | Timely | 15.3 |
| GCK-1631032 | Timely | 8.3 |
| GCK-1938622 | Timely | 8.6 |
| GCK-2868248 | Timely | 6.0 |
| GCK-3014994 | Timely | 332.7 |
| GCK-3177102 | Timely | 24.9 |
| GCK-3980011 | Timely | 20.6 |
| GCK-4075131 | Timely | 167.4 |
| GCK-4467631 | Timely | 11.3 |
| GCK-4469659 | Timely | 6.3 |
| GCK-4670101 | Timely | 9.0 |
| GCK-4727578 | Timely | 19.6 |
| GCK-5293279 | Timely | 23.6 |
| GCL-1245176 | Timely | 3.0 |
| GCL-1473299 | Timely | 18.0 |
| GCL-2376562 | Timely | 256.3 |
| GCL-2746641 | Timely | 13.3 |
| GCL-2829589 | Timely | 4.3 |
| GCL-2957662 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GCL-2975329 | Timely | 4.3 |
| GCL-4285583 | Timely | 29.0 |
| GCL-4885916 | Timely | 8.3 |
| GCL-5471139 | Timely | 8.6 |
| GCL-5551485 | Timely | 12.6 |
| GCM-1111630 | Timely | 18.6 |
| GCM-2261465 | Timely | 6.0 |
| GCM-3250928 | Timely | 206.6 |
| GCM-3473707 | Timely | 5.3 |
| GCM-3684582 | Timely | 20.9 |
| GCM-5031512 | Timely | 8.3 |
| GCM-5387818 | Timely | 11.6 |
| GCM-5396671 | Timely | 15.0 |
| GCM-5652151 | Timely | 21.3 |
| GCM-5848361 | Timely | 7.3 |
| GCN-1035223 | Timely | 314.4 |
| GCN-1529778 | Timely | 16.6 |
| GCN-1992983 | Timely | 18.3 |
| GCN-2337460 | Timely | 16.6 |
| GCN-2892414 | Timely | 4.3 |
| GCN-3239778 | Timely | 6.3 |
| GCN-3546383 | Timely | 9.3 |
| GCN-3547782 | Timely | 3.0 |
| GCN-3955864 | Timely | 8.3 |
| GCN-4260770 | Timely | 20.9 |
| GCN-4671641 | Timely | 3.0 |
| GCN-4714838 | Timely | 11.3 |
| GCN-5293563 | Timely | 8.3 |
| GCN-5386724 | Timely | 27.2 |
| GCN-5535766 | Timely | 289.6 |
| GCP-1181000 | Timely | 8.3 |
| GCP-1300328 | Timely | 30.2 |
| GCP-1465119 | Timely | 8.6 |
| GCP-2071661 | Timely | 16.9 |
| GCP-2735553 | Timely | 8.3 |
| GCP-3155068 | Timely | 298.9 |
| GCP-3782244 | Timely | 11.3 |
| GCP-3967185 | Timely | 8.3 |
| GCP-4347806 | Timely | 8.3 |
| GCP-4501231 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GCP-4880781 | Timely | 15.3 |
| GCP-4909381 | Timely | 64.4 |
| GCP-5082258 | Timely | 117.3 |
| GCP-5766316 | Timely | 60.0 |
| GCP-5842230 | Timely | 13.3 |
| GCQ-1080041 | Timely | 13.3 |
| GCQ-1111635 | Timely | 231.0 |
| GCQ-1252750 | Timely | 1.0 |
| GCQ-1638132 | Timely | 11.0 |
| GCQ-1647451 | Timely | 139.6 |
| GCQ-1763885 | Timely | 21.6 |
| GCQ-2594159 | Timely | 299.7 |
| GCQ-2917873 | Timely | 11.3 |
| GCQ-3083214 | Timely | 360.0 |
| GCQ-3213280 | Timely | 9.3 |
| GCQ-5070467 | Timely | 11.3 |
| GCQ-5407087 | Timely | 9.3 |
| GCQ-5416206 | Timely | 11.3 |
| GCQ-5969772 | Timely | 23.6 |
| GCR-1033184 | Timely | 144.0 |
| GCR-1244068 | Timely | 11.3 |
| GCR-1298392 | Timely | 15.3 |
| GCR-2271783 | Timely | 11.3 |
| GCR-2987116 | Timely | 186.4 |
| GCR-3032232 | Timely | 8.3 |
| GCR-4430400 | Timely | 8.3 |
| GCR-4799570 | Timely | 8.3 |
| GCR-5597882 | Timely | 8.3 |
| GCR-5818176 | Timely | 11.3 |
| GCS-1339793 | Timely | 8.3 |
| GCS-2010374 | Timely | 6.0 |
| GCS-2233790 | Timely | 167.2 |
| GCS-2397911 | Timely | 345.0 |
| GCS-2650148 | Timely | 8.3 |
| GCS-2940622 | Timely | 26.9 |
| GCS-3749767 | Timely | 22.6 |
| GCS-4337725 | Timely | 7.0 |
| GCS-4465743 | Timely | 4.3 |
| GCS-4557382 | Timely | 8.3 |
| GCS-5110121 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GCS-5272051 | Timely | 8.0 |
| GCS-5593128 | Timely | 18.6 |
| GCS-5730005 | Timely | 11.3 |
| GCT-1566271 | Timely | 148.6 |
| GCT-2126915 | Timely | 8.3 |
| GCT-2437337 | Timely | 25.9 |
| GCT-2519694 | Timely | 49.8 |
| GCT-2889251 | Timely | 19.6 |
| GCT-3199084 | Timely | 8.3 |
| GCT-3767414 | Timely | 10.3 |
| GCT-4016287 | Timely | 3.0 |
| GCT-4488272 | Timely | 17.6 |
| GCT-4877469 | Timely | 11.6 |
| GCT-5390684 | Timely | 8.3 |
| GCT-5704658 | Timely | 6.0 |
| GCT-5818339 | Timely | 7.0 |
| GCT-5902537 | Timely | 8.3 |
| GCT-5934968 | Timely | 14.6 |
| GCT-5979259 | Timely | 11.3 |
| GCV-1238881 | Timely | 1.0 |
| GCV-1239877 | Timely | 9.3 |
| GCV-1401472 | Timely | 8.3 |
| GCV-1469387 | Timely | 20.6 |
| GCV-1495025 | Timely | 11.3 |
| GCV-1518947 | Timely | 8.3 |
| GCV-3931386 | Timely | 15.3 |
| GCV-4634097 | Timely | 38.6 |
| GCV-4754255 | Timely | 11.6 |
| GCV-4872952 | Timely | 8.6 |
| GCV-5266929 | Timely | 71.6 |
| GCV-5974281 | Timely | 23.2 |
| GCW-1143943 | Timely | 4.0 |
| GCW-1186696 | Timely | 8.6 |
| GCW-1296949 | Timely | 17.6 |
| GCW-2767205 | Timely | 315.0 |
| GCW-3388211 | Timely | 4.3 |
| GCW-3507318 | Timely | 26.9 |
| GCW-3887745 | Timely | 20.9 |
| GCW-4022538 | Timely | 9.3 |
| GCW-4219677 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GCW-4647139 | Timely | 27.5 |
| GCW-4734249 | Timely | 344.7 |
| GCW-4902631 | Timely | 16.6 |
| GCW-5149188 | Timely | 11.3 |
| GCW-5193322 | Timely | 11.3 |
| GCW-5600670 | Timely | 11.3 |
| GCX-1561937 | Timely | 15.3 |
| GCX-1723822 | Timely | 11.3 |
| GCX-1988237 | Timely | 11.6 |
| GCX-2073669 | Timely | 4.3 |
| GCX-2406108 | Timely | 12.6 |
| GCX-2984642 | Timely | 4.0 |
| GCX-3177323 | Timely | 71.2 |
| GCX-3239778 | Timely | 13.6 |
| GCX-3439105 | Timely | 11.3 |
| GCX-3472781 | Timely | 5,882.5 |
| GCX-3961354 | Timely | 11.3 |
| GCX-3984735 | Timely | 8.6 |
| GCX-4312991 | Timely | 1.0 |
| GCX-4459804 | Timely | 11.3 |
| GCX-4668186 | Timely | 255.7 |
| GCX-5140097 | Timely | 24.9 |
| GCX-5358520 | Timely | 8.6 |
| GCX-5455268 | Timely | 3.0 |
| GCX-5632436 | Timely | 138.3 |
| GCX-5636359 | Timely | 83.0 |
| GCX-5986110 | Timely | 11.3 |
| GCZ-1683979 | Timely | 6.0 |
| GCZ-1960494 | Timely | 25.8 |
| GCZ-2521310 | Timely | 9.6 |
| GCZ-2622510 | Timely | 8.3 |
| GCZ-2711340 | Timely | 11.3 |
| GCZ-2829837 | Timely | 34.2 |
| GCZ-3019810 | Timely | 155.6 |
| GCZ-3146026 | Timely | 4.0 |
| GCZ-3170338 | Timely | 8.3 |
| GCZ-3366618 | Timely | 11.3 |
| GCZ-4241077 | Timely | 30.3 |
| GCZ-4259368 | Timely | 17.3 |
| GCZ-4847573 | Timely | 337.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GCZ-5317959 | Timely | 11.3 |
| GDB-1097821 | Timely | 228.5 |
| GDB-2237711 | Timely | 22.6 |
| GDB-2540159 | Timely | 15.9 |
| GDB-2689798 | Timely | 15.3 |
| GDB-3252370 | Timely | 32.9 |
| GDB-3285902 | Timely | 11.3 |
| GDB-3547143 | Timely | 18.6 |
| GDB-3892245 | Timely | 17.6 |
| GDB-4159530 | Timely | 13,367.0 |
| GDB-4253824 | Timely | 4.3 |
| GDB-4275435 | Timely | 11.3 |
| GDB-4614141 | Timely | 14.6 |
| GDB-4671641 | Timely | 8.3 |
| GDB-5464610 | Timely | 287.0 |
| GDC-1145528 | Timely | 8.3 |
| GDC-1155899 | Timely | 13.6 |
| GDC-1161228 | Timely | 8.3 |
| GDC-1787294 | Timely | 33.9 |
| GDC-3473707 | Timely | 17.6 |
| GDC-4006971 | Timely | 7.3 |
| GDC-4063324 | Timely | 11.3 |
| GDC-4367621 | Timely | 8.0 |
| GDC-4456998 | Timely | 8.3 |
| GDC-4564726 | Timely | 11.3 |
| GDC-5104651 | Timely | 5.3 |
| GDC-5495102 | Timely | 8.3 |
| GDD-1001723 | Timely | 3.0 |
| GDD-1524945 | Timely | 11.6 |
| GDD-2094469 | Timely | 6.3 |
| GDD-2169236 | Timely | 8.6 |
| GDD-2221414 | Timely | 7.0 |
| GDD-3524061 | Timely | 33.9 |
| GDD-3985695 | Timely | 8.3 |
| GDD-4575654 | Timely | 8.3 |
| GDD-4671641 | Timely | 20.9 |
| GDD-5007067 | Timely | 18.3 |
| GDD-5203560 | Timely | 24.9 |
| GDD-5369331 | Timely | 11.3 |
| GDF-1243049 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GDF-1407120 | Timely | 5.0 |
| GDF-1487000 | Timely | 25.9 |
| GDF-1776412 | Timely | 1.0 |
| GDF-1897337 | Timely | 12.3 |
| GDF-1984221 | Timely | 1.0 |
| GDF-2855823 | Timely | 7.0 |
| GDF-3401566 | Timely | 12.0 |
| GDF-3462582 | Timely | 11.3 |
| GDF-3568344 | Timely | 31.6 |
| GDF-3718753 | Timely | 13.6 |
| GDF-4690857 | Timely | 8.3 |
| GDF-4704824 | Timely | 22.6 |
| GDF-4802537 | Timely | 16.6 |
| GDF-4952084 | Timely | 21.6 |
| GDF-4961161 | Timely | 10.3 |
| GDF-5852391 | Timely | 14.3 |
| GDG-1367995 | Timely | 12.6 |
| GDG-2137344 | Timely | 24.9 |
| GDG-2330998 | Timely | 3.0 |
| GDG-2369256 | Timely | 9.3 |
| GDG-2679799 | Timely | 16.3 |
| GDG-2883368 | Timely | 12.9 |
| GDG-3167475 | Timely | 23.9 |
| GDG-3507318 | Timely | 22.6 |
| GDG-3657028 | Timely | 11.3 |
| GDG-3937001 | Timely | 16.9 |
| GDG-4041844 | Timely | 11.6 |
| GDG-4128346 | Timely | 8.3 |
| GDG-4134377 | Timely | 12.6 |
| GDG-4207481 | Timely | 14.6 |
| GDG-4533696 | Timely | 23.2 |
| GDG-4725745 | Timely | 17.6 |
| GDG-4761568 | Timely | 11.3 |
| GDG-5043431 | Timely | 1.0 |
| GDG-5161953 | Timely | 11.3 |
| GDG-5666000 | Timely | 11.3 |
| GDG-5825244 | Timely | 7.3 |
| GDG-5851471 | Timely | 11.3 |
| GDG-5871806 | Timely | 8.6 |
| GDG-5885464 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GDH-1212425 | Timely | 18.3 |
| GDH-1535429 | Timely | 19.6 |
| GDH-1623956 | Timely | 8.3 |
| GDH-1886012 | Timely | 23.6 |
| GDH-3038311 | Timely | 192.9 |
| GDH-4053816 | Timely | 170.0 |
| GDH-4086356 | Timely | 8.6 |
| GDH-4354872 | Timely | 18.2 |
| GDH-5226303 | Timely | 30.1 |
| GDH-5406585 | Timely | 36.9 |
| GDH-5626493 | Timely | 8.3 |
| GDJ-1321723 | Timely | 6.3 |
| GDJ-1618526 | Timely | 11.3 |
| GDJ-1764729 | Timely | 187.0 |
| GDJ-1797867 | Timely | 11.3 |
| GDJ-1959716 | Timely | 30.6 |
| GDJ-1973850 | Timely | 16.3 |
| GDJ-2193108 | Timely | 12.3 |
| GDJ-2362253 | Timely | 6.3 |
| GDJ-3032733 | Timely | 1.0 |
| GDJ-3225111 | Timely | 8.3 |
| GDJ-3609195 | Timely | 32.0 |
| GDJ-3747825 | Timely | 10.6 |
| GDJ-3794625 | Timely | 3.0 |
| GDJ-4226980 | Timely | 11.3 |
| GDJ-4321762 | Timely | 9.0 |
| GDJ-4354224 | Timely | 134.7 |
| GDJ-4451695 | Timely | 8.3 |
| GDJ-4674612 | Timely | 4.3 |
| GDJ-4866072 | Timely | 7.3 |
| GDJ-5095134 | Timely | 27.2 |
| GDJ-5506414 | Timely | 8.3 |
| GDJ-5576754 | Timely | 5.0 |
| GDJ-5585502 | Timely | 11.3 |
| GDJ-5871806 | Timely | 106.3 |
| GDJ-5889042 | Timely | 8.3 |
| GDK-2539117 | Timely | 2.0 |
| GDK-2617135 | Timely | 11.3 |
| GDK-3313959 | Timely | 12.3 |
| GDK-4052358 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GDK-4053816 | Timely | 28.5 |
| GDK-4238734 | Timely | 16.3 |
| GDK-4389536 | Timely | 15.0 |
| GDK-4487136 | Timely | 11.6 |
| GDK-4532162 | Timely | 20.6 |
| GDK-4764450 | Timely | 11.3 |
| GDK-5102320 | Timely | 35.3 |
| GDK-5676679 | Timely | 1.0 |
| GDK-5910301 | Timely | 10.3 |
| GDL-1659494 | Timely | 20.9 |
| GDL-1775487 | Timely | 218.6 |
| GDL-2675552 | Timely | 20.2 |
| GDL-2822968 | Timely | 10.0 |
| GDL-2823212 | Timely | 20.9 |
| GDL-3262381 | Timely | 26.5 |
| GDL-3340866 | Timely | 22.6 |
| GDL-3593875 | Timely | 20.9 |
| GDL-3976413 | Timely | 1,030.0 |
| GDL-4009197 | Timely | 11.3 |
| GDL-4647851 | Timely | 27.2 |
| GDL-4712483 | Timely | 8.3 |
| GDL-5041013 | Timely | 201.3 |
| GDL-5474822 | Timely | 11.3 |
| GDL-5665393 | Timely | 5.3 |
| GDM-1355931 | Timely | 15.6 |
| GDM-2128326 | Timely | 16.6 |
| GDM-2149585 | Timely | 21.9 |
| GDM-2513458 | Timely | 14.6 |
| GDM-3583323 | Timely | 8.3 |
| GDM-3987120 | Timely | 8.3 |
| GDM-4337143 | Timely | 12.9 |
| GDM-4868447 | Timely | 9.3 |
| GDM-5053170 | Timely | 48.8 |
| GDM-5090905 | Timely | 217.4 |
| GDM-5103203 | Timely | 11.3 |
| GDM-5734772 | Timely | 11.3 |
| GDM-5987856 | Timely | 18.6 |
| GDN-3020024 | Timely | 4.0 |
| GDN-3042159 | Timely | 13.6 |
| GDN-3307177 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GDN-3509442 | Timely | 1,719.0 |
| GDN-3816504 | Timely | 8.6 |
| GDN-4256417 | Timely | 1.0 |
| GDN-4394748 | Timely | 18.6 |
| GDN-4545601 | Timely | 13.6 |
| GDP-1833446 | Timely | 12.6 |
| GDP-2060042 | Timely | 14.6 |
| GDP-2407490 | Timely | 11.3 |
| GDP-2533238 | Timely | 11.3 |
| GDP-3056156 | Timely | 7.3 |
| GDP-3102308 | Timely | 8.3 |
| GDP-3957135 | Timely | 248.8 |
| GDP-4667230 | Timely | 10.3 |
| GDP-5074366 | Timely | 10.3 |
| GDP-5250815 | Timely | 26.2 |
| GDQ-2234305 | Timely | 8.6 |
| GDQ-2282408 | Timely | 284.0 |
| GDQ-2318780 | Timely | 9.3 |
| GDQ-2793114 | Timely | 15.6 |
| GDQ-3226212 | Timely | 286.0 |
| GDQ-3619802 | Timely | 11.3 |
| GDQ-3876621 | Timely | 11.0 |
| GDQ-4135450 | Timely | 10.3 |
| GDQ-4379877 | Timely | 5.3 |
| GDQ-4580650 | Timely | 8.3 |
| GDQ-4806912 | Timely | 275.5 |
| GDQ-5239187 | Timely | 11.3 |
| GDQ-5574526 | Timely | 8.6 |
| GDR-1363540 | Timely | 12.6 |
| GDR-1414449 | Timely | 1.0 |
| GDR-2180742 | Timely | 18.6 |
| GDR-3174999 | Timely | 5.0 |
| GDR-3213009 | Timely | 14.6 |
| GDR-3311536 | Timely | 20.9 |
| GDR-3832276 | Timely | 1,260.0 |
| GDR-3958740 | Timely | 4.0 |
| GDR-4163369 | Timely | 5.3 |
| GDR-4407554 | Timely | 9.3 |
| GDR-4424753 | Timely | 219.0 |
| GDR-4879449 | Timely | 375.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GDR-5179663 | Timely | 220.8 |
| GDR-5347366 | Timely | 391.1 |
| GDR-5433183 | Timely | 15.6 |
| GDR-5793446 | Timely | 6.0 |
| GDS-1156785 | Timely | 11.6 |
| GDS-1633398 | Timely | 18.6 |
| GDS-1700602 | Timely | 8.3 |
| GDS-2252960 | Timely | 8.0 |
| GDS-2400921 | Timely | 12.6 |
| GDS-3684582 | Timely | 7.3 |
| GDS-3826795 | Timely | 12.6 |
| GDS-3863447 | Timely | 21.6 |
| GDS-4220093 | Timely | 8.6 |
| GDS-4417178 | Timely | 10.3 |
| GDS-4428844 | Timely | 16.6 |
| GDS-4580407 | Timely | 14.6 |
| GDS-4646515 | Timely | 26.6 |
| GDS-4670266 | Timely | 11.3 |
| GDS-4956382 | Timely | 6.0 |
| GDS-5018698 | Timely | 19.9 |
| GDS-5047762 | Timely | 53.5 |
| GDS-5172554 | Timely | 16.9 |
| GDS-5411896 | Timely | 14.6 |
| GDS-5798924 | Timely | 11.3 |
| GDS-5817778 | Timely | 4.3 |
| GDS-5818533 | Timely | 1.0 |
| GDT-1606955 | Timely | 2.0 |
| GDT-2208376 | Timely | 11.3 |
| GDT-2273600 | Timely | 4.3 |
| GDT-3197818 | Timely | 8.3 |
| GDT-3200779 | Timely | 12.0 |
| GDT-4159530 | Timely | 6.0 |
| GDT-5008988 | Timely | 12.9 |
| GDT-5212495 | Timely | 5.3 |
| GDT-5250660 | Timely | 11.3 |
| GDT-5428604 | Timely | 16.6 |
| GDT-5583060 | Timely | 21.6 |
| GDV-1236106 | Timely | 2.0 |
| GDV-1389881 | Timely | 11.3 |
| GDV-1463763 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GDV-1569326 | Timely | 330.3 |
| GDV-1607259 | Timely | 105.4 |
| GDV-1722607 | Timely | 30.0 |
| GDV-2071661 | Timely | 8.3 |
| GDV-2417103 | Timely | 13.6 |
| GDV-2747432 | Timely | 8.3 |
| GDV-2923530 | Timely | 7.0 |
| GDV-3246082 | Timely | 30.5 |
| GDV-3277332 | Timely | 56.6 |
| GDV-3345781 | Timely | 8.3 |
| GDV-3473667 | Timely | 8.3 |
| GDV-3790563 | Timely | 8.0 |
| GDV-3803502 | Timely | 490.0 |
| GDV-4019470 | Timely | 8.3 |
| GDV-5173819 | Timely | 29.2 |
| GDV-5235922 | Timely | 10.3 |
| GDV-5418478 | Timely | 15.9 |
| GDV-5559060 | Timely | 9.6 |
| GDV-5650424 | Timely | 160.8 |
| GDV-5873399 | Timely | 8.3 |
| GDV-5919385 | Timely | 13.3 |
| GDW-1435222 | Timely | 4.3 |
| GDW-1526139 | Timely | 18.9 |
| GDW-1939554 | Timely | 11.3 |
| GDW-2601409 | Timely | 11.3 |
| GDW-2746723 | Timely | 14.0 |
| GDW-2904178 | Timely | 3.0 |
| GDW-3060793 | Timely | 8.3 |
| GDW-3449566 | Timely | 20.6 |
| GDW-3922170 | Timely | 224.1 |
| GDW-4284742 | Timely | 3.0 |
| GDW-4469850 | Timely | 4.3 |
| GDW-4804321 | Timely | 11.3 |
| GDW-5035301 | Timely | 8.3 |
| GDX-1627701 | Timely | 16.6 |
| GDX-1633398 | Timely | 108.5 |
| GDX-1697063 | Timely | 18.6 |
| GDX-1815490 | Timely | 11.3 |
| GDX-2873665 | Timely | 11.3 |
| GDX-2905975 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GDX-3041985 | Timely | 12.3 |
| GDX-3438154 | Timely | 11.3 |
| GDX-4396480 | Timely | 15.6 |
| GDX-4561593 | Timely | 41.5 |
| GDX-4574241 | Timely | 18.6 |
| GDX-5080558 | Timely | 165.7 |
| GDZ-1384427 | Timely | 28.2 |
| GDZ-1568712 | Timely | 3.0 |
| GDZ-1623816 | Timely | 11.3 |
| GDZ-1722482 | Timely | 8.3 |
| GDZ-1983060 | Timely | 8.6 |
| GDZ-2264691 | Timely | 4.3 |
| GDZ-2624529 | Timely | 11.3 |
| GDZ-2651789 | Timely | 56.5 |
| GDZ-2826760 | Timely | 9.3 |
| GDZ-2907107 | Timely | 6.3 |
| GDZ-3096542 | Timely | 11.3 |
| GDZ-4121030 | Timely | 83.0 |
| GDZ-4260770 | Timely | 11.3 |
| GDZ-4906565 | Timely | 18.6 |
| GDZ-5148571 | Timely | 8.6 |
| GDZ-5578765 | Timely | 9.3 |
| GFB-1086055 | Timely | 255.7 |
| GFB-1629539 | Timely | 8.3 |
| GFB-1967489 | Timely | 12.3 |
| GFB-2260393 | Timely | 42.5 |
| GFB-2346892 | Timely | 19.3 |
| GFB-2443166 | Timely | 5.3 |
| GFB-2680378 | Timely | 2.0 |
| GFB-2725292 | Timely | 8.0 |
| GFB-2965350 | Timely | 11.3 |
| GFB-3576510 | Timely | 3.0 |
| GFB-4078017 | Timely | 36.6 |
| GFB-4458085 | Timely | 11.3 |
| GFB-4512998 | Timely | 11.3 |
| GFB-5979648 | Timely | 12.9 |
| GFC-1212032 | Timely | 8.3 |
| GFC-1288527 | Timely | 10.6 |
| GFC-1440167 | Timely | 1.0 |
| GFC-1690504 | Timely | 27.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GFC-1975053 | Timely | 8.3 |
| GFC-2707126 | Timely | 8.3 |
| GFC-2742485 | Timely | 11.3 |
| GFC-2940424 | Timely | 22.6 |
| GFC-3261856 | Timely | 11.3 |
| GFC-3967014 | Timely | 6.0 |
| GFC-4006911 | Timely | 6.0 |
| GFC-4518737 | Timely | 20.0 |
| GFC-4534111 | Timely | 36.1 |
| GFC-4762771 | Timely | 8.3 |
| GFC-5104325 | Timely | 252.3 |
| GFC-5144327 | Timely | 12.3 |
| GFC-5294734 | Timely | 14.6 |
| GFC-5453078 | Timely | 21.9 |
| GFC-5665848 | Timely | 19.6 |
| GFC-5869319 | Timely | 242.8 |
| GFD-1120531 | Timely | 8.3 |
| GFD-1787709 | Timely | 17.9 |
| GFD-2032385 | Timely | 12.3 |
| GFD-2147514 | Timely | 3.0 |
| GFD-2238783 | Timely | 5.0 |
| GFD-3235525 | Timely | 7.3 |
| GFD-3757529 | Timely | 25.9 |
| GFD-4520308 | Timely | 11.3 |
| GFD-4694497 | Timely | 11.3 |
| GFD-5236446 | Timely | 5.0 |
| GFD-5243174 | Timely | 11.3 |
| GFD-5441738 | Timely | 17.9 |
| GFF-1006102 | Timely | 11.3 |
| GFF-1465842 | Timely | 11.3 |
| GFF-2108156 | Timely | 11.3 |
| GFF-2253989 | Timely | 4.3 |
| GFF-2421853 | Timely | 19.6 |
| GFF-2994493 | Timely | 12.6 |
| GFF-3164674 | Timely | 11.3 |
| GFF-3416631 | Timely | 10.6 |
| GFF-3666931 | Timely | 8.0 |
| GFF-3797174 | Timely | 11.3 |
| GFF-4282912 | Timely | 11.3 |
| GFF-4762551 | Timely | 168.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GFF-4783911 | Timely | 8.3 |
| GFF-4870064 | Timely | 5.0 |
| GFF-4919573 | Timely | 4.3 |
| GFF-5451556 | Timely | 42.6 |
| GFF-5607767 | Timely | 11.3 |
| GFF-5741769 | Timely | 11.3 |
| GFF-5874160 | Timely | 11.3 |
| GFF-5922762 | Timely | 8.3 |
| GFG-3289264 | Timely | 6.0 |
| GFG-3563736 | Timely | 23.6 |
| GFG-3678691 | Timely | 55.8 |
| GFG-4219677 | Timely | 29.2 |
| GFG-4345923 | Timely | 9.3 |
| GFG-5177017 | Timely | 2.0 |
| GFG-5184903 | Timely | 16.9 |
| GFH-1187656 | Timely | 11.3 |
| GFH-1541416 | Timely | 8.3 |
| GFH-1715719 | Timely | 280.1 |
| GFH-2059659 | Timely | 17.3 |
| GFH-3465705 | Timely | 21.9 |
| GFH-4088073 | Timely | 8.3 |
| GFH-4446174 | Timely | 1.0 |
| GFH-4901367 | Timely | 12.9 |
| GFH-5103034 | Timely | 11.3 |
| GFH-5137878 | Timely | 19.6 |
| GFJ-1412123 | Timely | 11.3 |
| GFJ-1615743 | Timely | 11.3 |
| GFJ-1649767 | Timely | 11.3 |
| GFJ-1652476 | Timely | 18.9 |
| GFJ-1836361 | Timely | 7.3 |
| GFJ-3433794 | Timely | 15.3 |
| GFJ-3559725 | Timely | 19.6 |
| GFJ-3579852 | Timely | 7.3 |
| GFJ-3725254 | Timely | 8.3 |
| GFJ-3971776 | Timely | 5.3 |
| GFJ-4553870 | Timely | 7.3 |
| GFJ-4925841 | Timely | 30.2 |
| GFJ-5275785 | Timely | 19.9 |
| GFJ-5550416 | Timely | 8.3 |
| GFK-1120488 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|----------------|
| GFK-1138634 | Timely | 176.3 |
| GFK-1764790 | Timely | 5.0 |
| GFK-1985550 | Timely | 10.3 |
| GFK-2276778 | Timely | 22.6 |
| GFK-2511296 | Timely | 12.0 |
| GFK-3657817 | Timely | 8.3 |
| GFK-3669315 | Timely | 8.3 |
| GFK-4067461 | Timely | 84.6 |
| GFK-4444028 | Timely | 11.3 |
| GFK-4472881 | Timely | 235.0 |
| GFK-4679930 | Timely | 16.6 |
| GFK-4804815 | Timely | 218.5 |
| GFL-1523301 | Timely | 18.6 |
| GFL-1643139 | Timely | 12.6 |
| GFL-2193108 | Timely | 75.1 |
| GFL-2207632 | Timely | 145.9 |
| GFL-2863086 | Timely | 5.3 |
| GFL-3246268 | Timely | 17.6 |
| GFL-4163669 | Timely | 32.2 |
| GFL-4359492 | Timely | 8.6 |
| GFL-4687580 | Timely | 18.9 |
| GFL-5130082 | Timely | 23.0 |
| GFM-1578826 | Timely | 13.6 |
| GFM-1652897 | Timely | 13.6 |
| GFM-2507232 | Timely | 7.3 |
| GFM-2770960 | Timely | 3.0 |
| GFM-2784640 | Timely | 8.3 |
| GFM-2918348 | Timely | 6.3 |
| GFM-3015624 | Timely | 2.0 |
| GFM-3357654 | Timely | 8.3 |
| GFM-3504633 | Timely | 26.2 |
| GFM-3641501 | Timely | 5.0 |
| GFM-3707775 | Timely | 4.3 |
| GFM-3995240 | Timely | 265.9 |
| GFM-4337725 | Timely | 36.9 |
| GFM-4712483 | Timely | 22.6 |
| GFM-4819337 | Timely | 5.3 |
| GFM-4870064 | Timely | 15.6 |
| GFM-5411235 | Timely | 14.6 |
| GFM-5686541 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GFM-5960556 | Timely | 13.9 |
| GFN-1006837 | Timely | 35.9 |
| GFN-1463398 | Timely | 245.2 |
| GFN-1768649 | Timely | 13.6 |
| GFN-2193474 | Timely | 8.3 |
| GFN-2436276 | Timely | 15.3 |
| GFN-2530171 | Timely | 8.3 |
| GFN-3726669 | Timely | 11.3 |
| GFN-3893109 | Timely | 27.2 |
| GFN-4004132 | Timely | 10.3 |
| GFN-4781723 | Timely | 8.3 |
| GFN-4922457 | Timely | 11.3 |
| GFN-5173819 | Timely | 11.3 |
| GFN-5207481 | Timely | 7.0 |
| GFN-5614174 | Timely | 11.3 |
| GFN-5783010 | Timely | 9.6 |
| GFP-1108132 | Timely | 7.3 |
| GFP-1171346 | Timely | 1.0 |
| GFP-1330849 | Timely | 324.4 |
| GFP-2410476 | Timely | 9.3 |
| GFP-2527577 | Timely | 12.3 |
| GFP-2945434 | Timely | 16.6 |
| GFP-3180238 | Timely | 17.9 |
| GFP-4085007 | Timely | 107.0 |
| GFP-4158236 | Timely | 5.0 |
| GFP-4195119 | Timely | 11.3 |
| GFP-4563480 | Timely | 12.9 |
| GFP-5204862 | Timely | 8.3 |
| GFQ-1143210 | Timely | 12.6 |
| GFQ-1687400 | Timely | 9.6 |
| GFQ-1772388 | Timely | 1.0 |
| GFQ-3212988 | Timely | 8.6 |
| GFQ-3899973 | Timely | 14.0 |
| GFR-1011541 | Timely | 1.0 |
| GFR-1886225 | Timely | 18.2 |
| GFR-2648748 | Timely | 18.6 |
| GFR-2830391 | Timely | 11.3 |
| GFR-3141913 | Timely | 31.2 |
| GFR-3170208 | Timely | 8.3 |
| GFR-3248160 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GFR-3371095 | Timely | 14.6 |
| GFR-4073825 | Timely | 198.7 |
| GFR-5136641 | Timely | 12.3 |
| GFR-5172091 | Timely | 8.3 |
| GFR-5229035 | Timely | 4.0 |
| GFR-5261420 | Timely | 13.9 |
| GFR-5534330 | Timely | 11.3 |
| GFR-5793446 | Timely | 11.6 |
| GFR-5804927 | Timely | 21.9 |
| GFS-1679374 | Timely | 17.6 |
| GFS-1927643 | Timely | 6.0 |
| GFS-1984349 | Timely | 8.3 |
| GFS-2007439 | Timely | 15.3 |
| GFS-2251537 | Timely | 19.9 |
| GFS-2827594 | Timely | 6.0 |
| GFS-3032232 | Timely | 11.6 |
| GFS-3656319 | Timely | 8.3 |
| GFS-4321483 | Timely | 103.9 |
| GFS-4492913 | Timely | 38.0 |
| GFS-4526875 | Timely | 8.3 |
| GFS-4699503 | Timely | 8.3 |
| GFT-1371482 | Timely | 10.3 |
| GFT-1579450 | Timely | 17.9 |
| GFT-1857667 | Timely | 11.6 |
| GFT-1939847 | Timely | 18.6 |
| GFT-2173249 | Timely | 18.2 |
| GFT-2180039 | Timely | 6,540.0 |
| GFT-2225844 | Timely | 9.3 |
| GFT-2609164 | Timely | 21.6 |
| GFT-2977241 | Timely | 9.6 |
| GFT-3236613 | Timely | 8.3 |
| GFT-3504633 | Timely | 1.0 |
| GFT-3545395 | Timely | 14.6 |
| GFT-4018358 | Timely | 3.0 |
| GFT-4098760 | Timely | 4.3 |
| GFT-4378516 | Timely | 19.6 |
| GFT-5143804 | Timely | 17.6 |
| GFT-5469295 | Timely | 27.5 |
| GFT-5564799 | Timely | 16.6 |
| GFT-5617634 | Timely | 56.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GFT-5779338 | Timely | 16.3 |
| GFT-5902537 | Timely | 11.3 |
| GFV-1272913 | Timely | 11.3 |
| GFV-1500921 | Timely | 11.0 |
| GFV-1784856 | Timely | 18.6 |
| GFV-2035764 | Timely | 11.3 |
| GFV-2069976 | Timely | 164.3 |
| GFV-2264773 | Timely | 11.3 |
| GFV-2270455 | Timely | 8.3 |
| GFV-3235458 | Timely | 11.3 |
| GFV-3288876 | Timely | 22.6 |
| GFV-4585583 | Timely | 300.5 |
| GFV-4600402 | Timely | 15.6 |
| GFV-5522250 | Timely | 19.9 |
| GFV-5536554 | Timely | 2.0 |
| GFV-5912949 | Timely | 15.6 |
| GFW-1147486 | Timely | 246.2 |
| GFW-1199163 | Timely | 9.3 |
| GFW-1262832 | Timely | 26.2 |
| GFW-1313863 | Timely | 18.3 |
| GFW-1331847 | Timely | 8.3 |
| GFW-1451211 | Timely | 278.9 |
| GFW-2109098 | Timely | 12.3 |
| GFW-2521310 | Timely | 12.9 |
| GFW-2647522 | Timely | 11.3 |
| GFW-3182872 | Timely | 2.0 |
| GFW-3186866 | Timely | 8.3 |
| GFW-3241463 | Timely | 22.2 |
| GFW-3635419 | Timely | 4.3 |
| GFW-3901431 | Timely | 8.3 |
| GFW-3943327 | Timely | 12.3 |
| GFW-3963778 | Timely | 8.3 |
| GFW-4289930 | Timely | 11.3 |
| GFW-4400710 | Timely | 8.3 |
| GFW-4710734 | Timely | 15.9 |
| GFW-4718174 | Timely | 18.6 |
| GFW-5173513 | Timely | 24.9 |
| GFW-5430139 | Timely | 10.3 |
| GFW-5492536 | Timely | 1.0 |
| GFX-1623816 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GFX-2244249 | Timely | 11.3 |
| GFX-2248114 | Timely | 15.6 |
| GFX-3744413 | Timely | 3.0 |
| GFX-4156163 | Timely | 11.3 |
| GFX-5080121 | Timely | 14.6 |
| GFX-5303075 | Timely | 11.3 |
| GFX-5541609 | Timely | 8.3 |
| GFX-5890307 | Timely | 3.0 |
| GFZ-3107292 | Timely | 25.2 |
| GFZ-3165660 | Timely | 12.3 |
| GFZ-3241374 | Timely | 123.3 |
| GFZ-3533982 | Timely | 19.2 |
| GFZ-3784348 | Timely | 18.6 |
| GFZ-3890452 | Timely | 8.3 |
| GFZ-3991288 | Timely | 143.3 |
| GFZ-3994607 | Timely | 11.3 |
| GFZ-4285594 | Timely | 21.0 |
| GFZ-5228626 | Timely | 13.3 |
| GFZ-5363588 | Timely | 13.3 |
| GFZ-5537889 | Timely | 8.3 |
| GFZ-5654253 | Timely | 18.6 |
| GFZ-5744994 | Timely | 8.3 |
| GGB-1013482 | Timely | 18.3 |
| GGB-1118571 | Timely | 10.0 |
| GGB-1260916 | Timely | 1.0 |
| GGB-2270449 | Timely | 3.0 |
| GGB-2311790 | Timely | 9.6 |
| GGB-2337460 | Timely | 11.3 |
| GGB-2347452 | Timely | 8.3 |
| GGB-2426644 | Timely | 5.3 |
| GGB-2587862 | Timely | 15.6 |
| GGB-2950756 | Timely | 19.3 |
| GGB-2951506 | Timely | 7.3 |
| GGB-4347281 | Timely | 8.3 |
| GGB-4824330 | Timely | 12.3 |
| GGB-4923741 | Timely | 11.3 |
| GGB-5082425 | Timely | 14.6 |
| GGB-5271304 | Timely | 11.3 |
| GGB-5877166 | Timely | 13.6 |
| GGB-5926814 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GGC-1465842 | Timely | 2.0 |
| GGC-1817782 | Timely | 15.3 |
| GGC-1984221 | Timely | 111.0 |
| GGC-2023179 | Timely | 246.0 |
| GGC-2149451 | Timely | 11.3 |
| GGC-2292064 | Timely | 11.3 |
| GGC-2909845 | Timely | 2.0 |
| GGC-3680093 | Timely | 23.2 |
| GGC-3826795 | Timely | 8.3 |
| GGC-3840971 | Timely | 23.3 |
| GGC-3922170 | Timely | 96.0 |
| GGC-3997254 | Timely | 6.3 |
| GGC-4374844 | Timely | 239.5 |
| GGD-1561711 | Timely | 8.3 |
| GGD-1622679 | Timely | 11.3 |
| GGD-1992774 | Timely | 106.0 |
| GGD-2076219 | Timely | 11.0 |
| GGD-2131001 | Timely | 8.3 |
| GGD-3230109 | Timely | 10.0 |
| GGD-4333466 | Timely | 23.0 |
| GGD-4919573 | Timely | 16.9 |
| GGD-5364548 | Timely | 8.3 |
| GGF-1051659 | Timely | 18.6 |
| GGF-1074100 | Timely | 8.0 |
| GGF-1184563 | Timely | 12.3 |
| GGF-2070963 | Timely | 53.5 |
| GGF-2088564 | Timely | 11.3 |
| GGF-2182334 | Timely | 8.3 |
| GGF-2873665 | Timely | 44.5 |
| GGF-3517405 | Timely | 4.3 |
| GGF-3555035 | Timely | 11.3 |
| GGF-3620525 | Timely | 8.3 |
| GGF-3796144 | Timely | 8.3 |
| GGF-3858702 | Timely | 8.6 |
| GGF-4239739 | Timely | 17.6 |
| GGF-4319416 | Timely | 8.3 |
| GGF-5491114 | Timely | 21.9 |
| GGF-5692344 | Timely | 8.3 |
| GGG-1404644 | Timely | 15.9 |
| GGG-2094809 | Timely | 193.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GGG-3513075 | Timely | 8.3 |
| GGG-3587059 | Timely | 730.0 |
| GGG-3889382 | Timely | 11.3 |
| GGG-4060403 | Timely | 21.6 |
| GGG-4522634 | Timely | 31.6 |
| GGG-4584752 | Timely | 3.0 |
| GGG-4760431 | Timely | 49.7 |
| GGG-5295189 | Timely | 8.3 |
| GGH-2708214 | Timely | 10.6 |
| GGH-2959369 | Timely | 174.9 |
| GGH-3371381 | Timely | 39.5 |
| GGH-4172576 | Timely | 6.3 |
| GGH-4670266 | Timely | 11.3 |
| GGH-5311418 | Timely | 16.3 |
| GGH-5491499 | Timely | 1.0 |
| GGH-5742432 | Timely | 11.3 |
| GGH-5899522 | Timely | 18.9 |
| GGJ-1352493 | Timely | 11.3 |
| GGJ-1596430 | Timely | 7.0 |
| GGJ-1975068 | Timely | 15.6 |
| GGJ-1986606 | Timely | 26.2 |
| GGJ-2293948 | Timely | 2.0 |
| GGJ-2980773 | Timely | 4.3 |
| GGJ-3391640 | Timely | 317.1 |
| GGJ-4352075 | Timely | 6.0 |
| GGJ-4935784 | Timely | 8.3 |
| GGJ-5049678 | Timely | 11.3 |
| GGJ-5179575 | Timely | 16.6 |
| GGJ-5890635 | Timely | 8.6 |
| GGJ-5914275 | Timely | 12.6 |
| GGK-1074900 | Timely | 16.6 |
| GGK-1300065 | Timely | 13.3 |
| GGK-2198567 | Timely | 4.3 |
| GGK-2247904 | Timely | 8.0 |
| GGK-2764601 | Timely | 10.3 |
| GGK-2882906 | Timely | 8.3 |
| GGK-3122371 | Timely | 11.3 |
| GGK-3349934 | Timely | 15.0 |
| GGK-3389119 | Timely | 8.6 |
| GGK-4062967 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GGK-4561992 | Timely | 182.9 |
| GGK-4794407 | Timely | 1.0 |
| GGK-4859322 | Timely | 167.5 |
| GGK-5032429 | Timely | 8.6 |
| GGK-5759588 | Timely | 8.3 |
| GGL-1583897 | Timely | 11.3 |
| GGL-1596430 | Timely | 8.3 |
| GGL-2455119 | Timely | 28.5 |
| GGL-2573049 | Timely | 12.3 |
| GGL-3214383 | Timely | 8.6 |
| GGL-3371838 | Timely | 6.3 |
| GGL-3630892 | Timely | 17.6 |
| GGL-3781678 | Timely | 11.3 |
| GGL-3925374 | Timely | 8.6 |
| GGL-3938906 | Timely | 11.3 |
| GGL-4620912 | Timely | 13.6 |
| GGL-4898990 | Timely | 9.3 |
| GGL-5278809 | Timely | 45.1 |
| GGL-5458177 | Timely | 11.3 |
| GGL-5921290 | Timely | 7.3 |
| GGM-1190326 | Timely | 5.0 |
| GGM-2129175 | Timely | 11.3 |
| GGM-4338888 | Timely | 18.6 |
| GGM-5374815 | Timely | 259.3 |
| GGM-5799919 | Timely | 8.3 |
| GGN-1032345 | Timely | 10.3 |
| GGN-1227904 | Timely | 11.3 |
| GGN-1543427 | Timely | 14.0 |
| GGN-1561711 | Timely | 12.6 |
| GGN-2247904 | Timely | 12.9 |
| GGN-3165946 | Timely | 11.3 |
| GGN-4226705 | Timely | 17.6 |
| GGN-4748340 | Timely | 69.2 |
| GGN-5370486 | Timely | 6.0 |
| GGP-1379698 | Timely | 11.3 |
| GGP-1748621 | Timely | 8.6 |
| GGP-2730510 | Timely | 11.3 |
| GGP-3290121 | Timely | 6.0 |
| GGP-3398476 | Timely | 22.6 |
| GGP-3409955 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GGP-3606863 | Timely | 8.3 |
| GGP-3607382 | Timely | 14.6 |
| GGP-3803136 | Timely | 8.3 |
| GGP-4016355 | Timely | 8.3 |
| GGP-4207481 | Timely | 29.9 |
| GGP-4393265 | Timely | 8.3 |
| GGP-4514731 | Timely | 4.3 |
| GGP-5109901 | Timely | 5.0 |
| GGP-5322991 | Timely | 317.4 |
| GGP-5690803 | Timely | 5.3 |
| GGP-5951262 | Timely | 259.9 |
| GGQ-1479343 | Timely | 12.6 |
| GGQ-1747045 | Timely | 4.0 |
| GGQ-1958892 | Timely | 200.5 |
| GGQ-2235976 | Timely | 8.3 |
| GGQ-3294183 | Timely | 271.6 |
| GGQ-3309285 | Timely | 3.0 |
| GGQ-3695868 | Timely | 5.3 |
| GGQ-3747483 | Timely | 11.3 |
| GGQ-4756374 | Timely | 23.0 |
| GGQ-5072496 | Timely | 157.7 |
| GGQ-5080031 | Timely | 18.6 |
| GGQ-5101617 | Timely | 11.3 |
| GGQ-5749294 | Timely | 5.0 |
| GGQ-5938941 | Timely | 16.3 |
| GGR-1608122 | Timely | 15.6 |
| GGR-1610700 | Timely | 19.6 |
| GGR-1611695 | Timely | 8.3 |
| GGR-1726690 | Timely | 16.6 |
| GGR-2042300 | Timely | 11.3 |
| GGR-2803401 | Timely | 8.3 |
| GGR-3601113 | Timely | 15.9 |
| GGR-4169924 | Timely | 11.3 |
| GGR-4788037 | Timely | 33.2 |
| GGR-5019885 | Timely | 11.6 |
| GGR-5027998 | Timely | 5.3 |
| GGR-5744994 | Timely | 11.3 |
| GGR-5766141 | Timely | 83.0 |
| GGS-1413640 | Timely | 11.3 |
| GGS-1541648 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GGS-1552620 | Timely | 5.0 |
| GGS-1636149 | Timely | 8.3 |
| GGS-1740924 | Timely | 8.3 |
| GGS-2675247 | Timely | 22.6 |
| GGS-2776190 | Timely | 12.3 |
| GGS-2810179 | Timely | 5.0 |
| GGS-2863743 | Timely | 306.7 |
| GGS-4132661 | Timely | 11.3 |
| GGS-4159530 | Timely | 11.3 |
| GGS-5299412 | Timely | 19.6 |
| GGS-5386865 | Timely | 13.6 |
| GGS-5524626 | Timely | 8.6 |
| GGS-5550702 | Timely | 83.0 |
| GGS-5656972 | Timely | 9.6 |
| GGT-1004002 | Timely | 6.0 |
| GGT-1700663 | Timely | 283.2 |
| GGT-2825405 | Timely | 18.9 |
| GGT-3100843 | Timely | 7.3 |
| GGT-3751537 | Timely | 8.3 |
| GGT-4358886 | Timely | 46.5 |
| GGT-4401894 | Timely | 16.6 |
| GGT-4666344 | Timely | 17.6 |
| GGT-4944710 | Timely | 15.6 |
| GGT-5084886 | Timely | 175.3 |
| GGT-5886599 | Timely | 3.0 |
| GGV-1040083 | Timely | 4.3 |
| GGV-1373298 | Timely | 8.3 |
| GGV-1672892 | Timely | 40.5 |
| GGV-2111977 | Timely | 11.3 |
| GGV-2208265 | Timely | 155.3 |
| GGV-2444321 | Timely | 11.3 |
| GGV-2584603 | Timely | 5,196.0 |
| GGV-2740681 | Timely | 34.2 |
| GGV-2778825 | Timely | 4,992.0 |
| GGV-2887549 | Timely | 70.8 |
| GGV-3209928 | Timely | 11.3 |
| GGV-4063830 | Timely | 30.5 |
| GGV-4331765 | Timely | 14.9 |
| GGV-4397577 | Timely | 147.6 |
| GGV-4875833 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GGV-5479259 | Timely | 8.3 |
| GGV-5777921 | Timely | 7.3 |
| GGV-5877166 | Timely | 16.6 |
| GGV-5894309 | Timely | 1.0 |
| GGW-1016171 | Timely | 24.6 |
| GGW-1413676 | Timely | 23.2 |
| GGW-2771871 | Timely | 510.6 |
| GGW-3372601 | Timely | 65.0 |
| GGW-3465705 | Timely | 14.3 |
| GGW-3719476 | Timely | 172.9 |
| GGW-3890554 | Timely | 8.3 |
| GGW-4437352 | Timely | 13.6 |
| GGW-4448281 | Timely | 50.2 |
| GGW-4770411 | Timely | 173.0 |
| GGW-4906580 | Timely | 8.3 |
| GGW-5115338 | Timely | 93.0 |
| GGW-5354264 | Timely | 330.1 |
| GGW-5370486 | Timely | 8.6 |
| GGX-1675485 | Timely | 12.3 |
| GGX-1792012 | Timely | 4.3 |
| GGX-2505776 | Timely | 8.3 |
| GGX-3029584 | Timely | 5.3 |
| GGX-4157726 | Timely | 8.3 |
| GGX-4181828 | Timely | 8.6 |
| GGX-4797946 | Timely | 5.0 |
| GGX-5912949 | Timely | 16.3 |
| GGZ-1939847 | Timely | 23.6 |
| GGZ-2714774 | Timely | 139.6 |
| GGZ-3906107 | Timely | 11.3 |
| GGZ-4184362 | Timely | 19.3 |
| GGZ-4921728 | Timely | 8.6 |
| GGZ-5075615 | Timely | 11.3 |
| GGZ-5199188 | Timely | 11.3 |
| GHB-1013482 | Timely | 5.3 |
| GHB-1562619 | Timely | 14.6 |
| GHB-1618387 | Timely | 12.3 |
| GHB-1861511 | Timely | 8.3 |
| GHB-2554427 | Timely | 16.3 |
| GHB-2680910 | Timely | 37.8 |
| GHB-2944197 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GHB-3056156 | Timely | 12.3 |
| GHB-3840481 | Timely | 13.6 |
| GHB-4408853 | Timely | 277.8 |
| GHB-4630903 | Timely | 24.2 |
| GHB-5891607 | Timely | 8.3 |
| GHC-1757141 | Timely | 11.3 |
| GHC-2418531 | Timely | 8.3 |
| GHC-3053187 | Timely | 11.3 |
| GHC-3615130 | Timely | 24.3 |
| GHC-3975731 | Timely | 11.3 |
| GHC-4404724 | Timely | 8.3 |
| GHC-4734693 | Timely | 338.9 |
| GHC-4792736 | Timely | 10.3 |
| GHC-4874013 | Timely | 374.1 |
| GHC-5199188 | Timely | 8.3 |
| GHC-5389918 | Timely | 9.6 |
| GHD-1612324 | Timely | 19.2 |
| GHD-1914372 | Timely | 8.6 |
| GHD-1997225 | Timely | 11.3 |
| GHD-3132713 | Timely | 3.0 |
| GHD-3147614 | Timely | 12.3 |
| GHD-4006832 | Timely | 10.3 |
| GHD-4213639 | Timely | 13.3 |
| GHD-4414086 | Timely | 24.5 |
| GHD-4486675 | Timely | 12.3 |
| GHD-4910443 | Timely | 10.3 |
| GHD-5016017 | Timely | 6.3 |
| GHD-5183869 | Timely | 11.3 |
| GHF-1495284 | Timely | 387.2 |
| GHF-1850892 | Timely | 2.0 |
| GHF-2058079 | Timely | 7.3 |
| GHF-2553303 | Timely | 3.0 |
| GHF-2603866 | Timely | 14.9 |
| GHF-2960372 | Timely | 19.6 |
| GHF-3880968 | Timely | 6.0 |
| GHF-3889454 | Timely | 8.3 |
| GHF-4028661 | Timely | 1.0 |
| GHF-4062967 | Timely | 238.9 |
| GHF-4564619 | Timely | 5.3 |
| GHF-4664278 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GHF-4828256 | Timely | 17.6 |
| GHF-5412622 | Timely | 8.3 |
| GHG-1144866 | Timely | 14.6 |
| GHG-2701366 | Timely | 19.6 |
| GHG-2770647 | Timely | 267.7 |
| GHG-3002411 | Timely | 15.9 |
| GHG-3258194 | Timely | 80.0 |
| GHG-3657817 | Timely | 56.4 |
| GHG-3890433 | Timely | 8.3 |
| GHG-4230562 | Timely | 9.3 |
| GHG-4837442 | Timely | 1.0 |
| GHG-4904436 | Timely | 4.3 |
| GHG-5299412 | Timely | 11.3 |
| GHH-1159380 | Timely | 21.6 |
| GHH-1342284 | Timely | 11.0 |
| GHH-1557477 | Timely | 21.6 |
| GHH-2098862 | Timely | 11.3 |
| GHH-2211981 | Timely | 220.8 |
| GHH-3235458 | Timely | 344.4 |
| GHH-3495103 | Timely | 21.6 |
| GHH-5294239 | Timely | 13.9 |
| GHH-5413715 | Timely | 17.6 |
| GHH-5507763 | Timely | 6.0 |
| GHH-5807772 | Timely | 26.6 |
| GHH-5823015 | Timely | 8.3 |
| GHH-5987856 | Timely | 3.0 |
| GHJ-1309935 | Timely | 9.3 |
| GHJ-1440465 | Timely | 8.3 |
| GHJ-2777695 | Timely | 11.3 |
| GHJ-3263249 | Timely | 8.3 |
| GHJ-4659184 | Timely | 8.3 |
| GHJ-4915654 | Timely | 22.2 |
| GHJ-4922683 | Timely | 33.9 |
| GHJ-5951262 | Timely | 23.3 |
| GHK-1286114 | Timely | 3.0 |
| GHK-1334034 | Timely | 2.0 |
| GHK-1643596 | Timely | 4.0 |
| GHK-1743962 | Timely | 11.3 |
| GHK-1895674 | Timely | 252.7 |
| GHK-2220971 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GHK-2480046 | Timely | 22.6 |
| GHK-3269710 | Timely | 6.3 |
| GHK-3564304 | Timely | 15.9 |
| GHK-3615130 | Timely | 11.6 |
| GHK-3678064 | Timely | 7.3 |
| GHK-4051482 | Timely | 231.7 |
| GHK-4121382 | Timely | 245.7 |
| GHK-4910565 | Timely | 8.3 |
| GHK-5692382 | Timely | 13.6 |
| GHL-1143943 | Timely | 9.6 |
| GHL-1278732 | Timely | 1.0 |
| GHL-1392925 | Timely | 3.0 |
| GHL-1542729 | Timely | 12.6 |
| GHL-1793754 | Timely | 8.3 |
| GHL-1963358 | Timely | 12,978.7 |
| GHL-2103818 | Timely | 236.6 |
| GHL-2235772 | Timely | 2.0 |
| GHL-3204537 | Timely | 207.2 |
| GHL-3615597 | Timely | 4.3 |
| GHL-3710498 | Timely | 6.0 |
| GHL-5289819 | Timely | 8.3 |
| GHL-5335375 | Timely | 11.3 |
| GHL-5374436 | Timely | 201.7 |
| GHL-5791464 | Timely | 11.3 |
| GHL-5838396 | Timely | 8.3 |
| GHM-1677503 | Timely | 4.0 |
| GHM-2213646 | Timely | 18.6 |
| GHM-2745756 | Timely | 20.0 |
| GHM-2965350 | Timely | 257.9 |
| GHM-3695868 | Timely | 24.2 |
| GHM-3987120 | Timely | 5.0 |
| GHM-4094249 | Timely | 106.0 |
| GHM-4635595 | Timely | 15.6 |
| GHM-5634987 | Timely | 11.3 |
| GHM-5658538 | Timely | 11.6 |
| GHM-5734772 | Timely | 3.0 |
| GHM-5881563 | Timely | 8.3 |
| GHN-2358369 | Timely | 16.6 |
| GHN-2742535 | Timely | 8.3 |
| GHN-2969646 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GHN-2997819 | Timely | 19.6 |
| GHN-3151251 | Timely | 186.2 |
| GHN-3854319 | Timely | 11.3 |
| GHN-3999998 | Timely | 18.6 |
| GHN-4199789 | Timely | 67.2 |
| GHN-4657809 | Timely | 23.6 |
| GHN-4762847 | Timely | 2.0 |
| GHN-5343861 | Timely | 7.3 |
| GHN-5421794 | Timely | 12.6 |
| GHN-5775142 | Timely | 4.0 |
| GHN-5775671 | Timely | 11.3 |
| GHP-1474600 | Timely | 12.3 |
| GHP-1621051 | Timely | 8.3 |
| GHP-2147514 | Timely | 12.3 |
| GHP-2554003 | Timely | 11.3 |
| GHP-2776845 | Timely | 11.3 |
| GHP-2926649 | Timely | 14.6 |
| GHP-4243659 | Timely | 43.5 |
| GHP-4525772 | Timely | 176.6 |
| GHP-4579022 | Timely | 85.0 |
| GHP-5275035 | Timely | 8.3 |
| GHP-5320120 | Timely | 10.3 |
| GHP-5599756 | Timely | 344.0 |
| GHQ-1063369 | Timely | 264.1 |
| GHQ-1717931 | Timely | 11.3 |
| GHQ-2468279 | Timely | 7.3 |
| GHQ-2653821 | Timely | 163.4 |
| GHQ-2709660 | Timely | 8.3 |
| GHQ-3040659 | Timely | 8.3 |
| GHQ-3694675 | Timely | 22.6 |
| GHQ-4167213 | Timely | 8.3 |
| GHQ-4282299 | Timely | 12.3 |
| GHQ-4382953 | Timely | 8.0 |
| GHQ-4559537 | Timely | 18.3 |
| GHQ-4584356 | Timely | 13.6 |
| GHQ-4798639 | Timely | 14.3 |
| GHQ-5019519 | Timely | 214.7 |
| GHQ-5047762 | Timely | 4.3 |
| GHQ-5794716 | Timely | 8.3 |
| GHQ-5933765 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GHR-1262832 | Timely | 3.0 |
| GHR-1349117 | Timely | 142.6 |
| GHR-1393721 | Timely | 2.0 |
| GHR-1455950 | Timely | 1.0 |
| GHR-1523301 | Timely | 292.5 |
| GHR-1693782 | Timely | 23.9 |
| GHR-2362426 | Timely | 11.3 |
| GHR-2366736 | Timely | 41.6 |
| GHR-2550121 | Timely | 12.3 |
| GHR-3388090 | Timely | 3.0 |
| GHR-3741544 | Timely | 13.6 |
| GHR-3768782 | Timely | 16.6 |
| GHR-3869337 | Timely | 27.0 |
| GHR-4161185 | Timely | 12.3 |
| GHR-5156730 | Timely | 11.3 |
| GHR-5293279 | Timely | 25.3 |
| GHR-5843666 | Timely | 8.3 |
| GHR-5922260 | Timely | 151.5 |
| GHS-1147486 | Timely | 7.0 |
| GHS-3923753 | Timely | 11.3 |
| GHS-4253144 | Timely | 9.3 |
| GHS-4574007 | Timely | 8.3 |
| GHS-4742758 | Timely | 8.3 |
| GHS-5910171 | Timely | 4.0 |
| GHT-2260185 | Timely | 5.3 |
| GHT-2479966 | Timely | 10.6 |
| GHT-2534824 | Timely | 238.2 |
| GHT-2705780 | Timely | 10.3 |
| GHT-3217947 | Timely | 11.6 |
| GHT-3356828 | Timely | 35.4 |
| GHT-3607382 | Timely | 11.3 |
| GHT-3652249 | Timely | 11.3 |
| GHT-4087224 | Timely | 11.3 |
| GHT-4150991 | Timely | 8.3 |
| GHT-4631769 | Timely | 8.0 |
| GHT-4714619 | Timely | 148.0 |
| GHT-4814106 | Timely | 26.6 |
| GHT-5779338 | Timely | 260.9 |
| GHT-5810001 | Timely | 8.0 |
| GHT-5977506 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GHV-1193735 | Timely | 8.0 |
| GHV-1246443 | Timely | 20.9 |
| GHV-1365522 | Timely | 25.2 |
| GHV-2043802 | Timely | 16.6 |
| GHV-2226938 | Timely | 282.5 |
| GHV-3019810 | Timely | 9.3 |
| GHV-3620730 | Timely | 8.3 |
| GHV-3694651 | Timely | 348.2 |
| GHV-4762698 | Timely | 8.3 |
| GHV-5113843 | Timely | 5.0 |
| GHV-5475852 | Timely | 14.6 |
| GHW-1023150 | Timely | 17.9 |
| GHW-1153085 | Timely | 9.3 |
| GHW-1300424 | Timely | 11.3 |
| GHW-1557477 | Timely | 13.6 |
| GHW-1752003 | Timely | 11.3 |
| GHW-1837731 | Timely | 20.6 |
| GHW-1916324 | Timely | 8.3 |
| GHW-2025936 | Timely | 4.3 |
| GHW-2041137 | Timely | 16.6 |
| GHW-2107532 | Timely | 11.3 |
| GHW-2238566 | Timely | 4.3 |
| GHW-2282306 | Timely | 296.5 |
| GHW-2443166 | Timely | 16.3 |
| GHW-2506969 | Timely | 16.6 |
| GHW-3165946 | Timely | 224.4 |
| GHW-3876648 | Timely | 11.3 |
| GHW-4187694 | Timely | 12.6 |
| GHW-4215759 | Timely | 11.3 |
| GHW-4322655 | Timely | 11.3 |
| GHW-5121466 | Timely | 110.0 |
| GHW-5267744 | Timely | 11.3 |
| GHW-5414586 | Timely | 21.6 |
| GHX-1037069 | Timely | 8.3 |
| GHX-1328683 | Timely | 11.3 |
| GHX-1774610 | Timely | 8.3 |
| GHX-2615942 | Timely | 30.2 |
| GHX-3105333 | Timely | 11.3 |
| GHX-3246656 | Timely | 12.3 |
| GHX-3747193 | Timely | 402.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GHX-4294766 | Timely | 17.9 |
| GHX-4477638 | Timely | 83.0 |
| GHX-4512998 | Timely | 11.3 |
| GHX-4826295 | Timely | 18.6 |
| GHX-5019639 | Timely | 16.6 |
| GHX-5134297 | Timely | 223.0 |
| GHX-5413702 | Timely | 8.6 |
| GHX-5540139 | Timely | 25.2 |
| GHZ-1226188 | Timely | 14.3 |
| GHZ-1900753 | Timely | 14.3 |
| GHZ-2277300 | Timely | 15.6 |
| GHZ-2436219 | Timely | 11.3 |
| GHZ-2624975 | Timely | 3.0 |
| GHZ-3324127 | Timely | 24.6 |
| GHZ-4152703 | Timely | 11.6 |
| GHZ-4283309 | Timely | 8.3 |
| GHZ-4382467 | Timely | 10.3 |
| GHZ-4705369 | Timely | 8.6 |
| GHZ-4738623 | Timely | 11.3 |
| GHZ-4791613 | Timely | 8.3 |
| GHZ-4967547 | Timely | 8.3 |
| GHZ-5442007 | Timely | 8.3 |
| GHZ-5686091 | Timely | 7.3 |
| GHZ-5793446 | Timely | 11.3 |
| GJB-1728855 | Timely | 8.3 |
| GJB-1986606 | Timely | 5.0 |
| GJB-2038690 | Timely | 18.6 |
| GJB-3380557 | Timely | 3.0 |
| GJB-3485147 | Timely | 16.6 |
| GJB-4357776 | Timely | 11.3 |
| GJB-4671641 | Timely | 10.3 |
| GJB-4975705 | Timely | 23.6 |
| GJB-5292113 | Timely | 23.9 |
| GJB-5456273 | Timely | 4.3 |
| GJB-5760018 | Timely | 4.3 |
| GJB-5922598 | Timely | 8.3 |
| GJC-1136874 | Timely | 11.3 |
| GJC-1622292 | Timely | 31.2 |
| GJC-1764729 | Timely | 11.3 |
| GJC-2085383 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GJC-3022904 | Timely | 14.3 |
| GJC-3562230 | Timely | 21.6 |
| GJC-3736728 | Timely | 34.2 |
| GJC-3740520 | Timely | 8.3 |
| GJC-5636526 | Timely | 11.3 |
| GJC-5828956 | Timely | 11.3 |
| GJD-1787709 | Timely | 9.6 |
| GJD-2032732 | Timely | 11.3 |
| GJD-2372446 | Timely | 27.0 |
| GJD-2622510 | Timely | 11.3 |
| GJD-2839583 | Timely | 11.3 |
| GJD-2977241 | Timely | 228.3 |
| GJD-3516751 | Timely | 13.6 |
| GJD-3657028 | Timely | 11.3 |
| GJD-3777433 | Timely | 8.3 |
| GJD-3890070 | Timely | 12.3 |
| GJD-4011568 | Timely | 22.9 |
| GJD-4313060 | Timely | 8.3 |
| GJD-4517135 | Timely | 16.9 |
| GJD-4930938 | Timely | 14.6 |
| GJD-5548460 | Timely | 39.2 |
| GJD-5587240 | Timely | 184.0 |
| GJD-5656294 | Timely | 11.6 |
| GJF-1008032 | Timely | 147.0 |
| GJF-1264936 | Timely | 17.2 |
| GJF-1536963 | Timely | 11.3 |
| GJF-1558900 | Timely | 1.0 |
| GJF-1735542 | Timely | 11.3 |
| GJF-2455403 | Timely | 13.3 |
| GJF-3096542 | Timely | 1.0 |
| GJF-3191334 | Timely | 8.3 |
| GJF-3563036 | Timely | 11.3 |
| GJF-3707075 | Timely | 4.3 |
| GJF-4084056 | Timely | 5.0 |
| GJF-4121030 | Timely | 13.3 |
| GJF-4407400 | Timely | 25.3 |
| GJF-4701719 | Timely | 11.3 |
| GJF-4912648 | Timely | 8.3 |
| GJG-1256575 | Timely | 33.2 |
| GJG-1317812 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GJG-1364108 | Timely | 16.6 |
| GJG-1398687 | Timely | 11.3 |
| GJG-1999061 | Timely | 8.6 |
| GJG-3180954 | Timely | 22,981.4 |
| GJG-3435284 | Timely | 11.3 |
| GJG-3755847 | Timely | 8.3 |
| GJG-3876648 | Timely | 83.0 |
| GJG-4117874 | Timely | 11.3 |
| GJG-4545144 | Timely | 6.0 |
| GJG-4650341 | Timely | 5.0 |
| GJG-4714026 | Timely | 11.3 |
| GJG-4788464 | Timely | 6.3 |
| GJG-4932168 | Timely | 8.3 |
| GJG-5051611 | Timely | 1.0 |
| GJG-5293563 | Timely | 13.3 |
| GJG-5413715 | Timely | 16.6 |
| GJG-5910171 | Timely | 25.2 |
| GJH-1104590 | Timely | 11.3 |
| GJH-2231021 | Timely | 11.3 |
| GJH-2552341 | Timely | 52.4 |
| GJH-2569935 | Timely | 8.3 |
| GJH-3672934 | Timely | 13.3 |
| GJH-4018672 | Timely | 18.6 |
| GJH-4043837 | Timely | 9.0 |
| GJH-4168401 | Timely | 8.3 |
| GJH-4490004 | Timely | 426.0 |
| GJH-4696931 | Timely | 9.3 |
| GJH-4705585 | Timely | 11.3 |
| GJH-4861471 | Timely | 11.3 |
| GJH-4918402 | Timely | 8.3 |
| GJH-5382490 | Timely | 16.6 |
| GJH-5750342 | Timely | 8.3 |
| GJJ-1477714 | Timely | 18.6 |
| GJJ-2525566 | Timely | 8.0 |
| GJJ-2973544 | Timely | 10.3 |
| GJJ-3371095 | Timely | 19.9 |
| GJJ-3604396 | Timely | 1.0 |
| GJJ-3731281 | Timely | 11.3 |
| GJJ-3763466 | Timely | 12.3 |
| GJJ-3799694 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GJJ-4279788 | Timely | 5.3 |
| GJJ-4427326 | Timely | 8.3 |
| GJJ-4526461 | Timely | 8.3 |
| GJJ-4605065 | Timely | 22.6 |
| GJJ-5425430 | Timely | 1.0 |
| GJJ-5849840 | Timely | 9.3 |
| GJJ-5933765 | Timely | 22.9 |
| GJJ-5982961 | Timely | 11.6 |
| GJK-1507205 | Timely | 4.0 |
| GJK-2201986 | Timely | 10.0 |
| GJK-2220971 | Timely | 22.6 |
| GJK-3027178 | Timely | 3.0 |
| GJK-3589453 | Timely | 24.9 |
| GJK-3809424 | Timely | 4,282.2 |
| GJK-3927802 | Timely | 11.6 |
| GJK-4034372 | Timely | 18.6 |
| GJK-4229093 | Timely | 8.6 |
| GJK-4805471 | Timely | 12.9 |
| GJK-4996980 | Timely | 8.3 |
| GJK-5013242 | Timely | 13.6 |
| GJK-5198989 | Timely | 20.3 |
| GJK-5321912 | Timely | 8.3 |
| GJK-5662551 | Timely | 5.3 |
| GJL-1091594 | Timely | 61.2 |
| GJL-1354121 | Timely | 7.3 |
| GJL-2218859 | Timely | 8.3 |
| GJL-3022904 | Timely | 28.2 |
| GJL-3332906 | Timely | 8.3 |
| GJL-3797445 | Timely | 294.0 |
| GJL-3948803 | Timely | 19.6 |
| GJL-4235819 | Timely | 8.0 |
| GJL-4371795 | Timely | 152.3 |
| GJL-4834819 | Timely | 251.9 |
| GJL-4908308 | Timely | 8.3 |
| GJL-5277961 | Timely | 11.3 |
| GJL-5333304 | Timely | 196.8 |
| GJL-5445242 | Timely | 12.3 |
| GJL-5678796 | Timely | 5.0 |
| GJL-5839482 | Timely | 21.0 |
| GJL-5854727 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GJM-1199317 | Timely | 3.0 |
| GJM-1769229 | Timely | 6.0 |
| GJM-1955531 | Timely | 11.3 |
| GJM-2022698 | Timely | 43.2 |
| GJM-2171097 | Timely | 27.9 |
| GJM-2490239 | Timely | 4.0 |
| GJM-3339695 | Timely | 11.6 |
| GJM-3449947 | Timely | 148.3 |
| GJM-3591082 | Timely | 13.6 |
| GJM-3825199 | Timely | 56.5 |
| GJM-4356544 | Timely | 299.1 |
| GJM-4651780 | Timely | 15.3 |
| GJM-5656972 | Timely | 2.0 |
| GJM-5897577 | Timely | 14.6 |
| GJN-1335879 | Timely | 12.3 |
| GJN-1751602 | Timely | 282.5 |
| GJN-1875390 | Timely | 255.0 |
| GJN-4258199 | Timely | 379.3 |
| GJN-4326576 | Timely | 369.0 |
| GJN-4407567 | Timely | 6.0 |
| GJN-4585583 | Timely | 16.9 |
| GJN-4608851 | Timely | 26.2 |
| GJN-4946946 | Timely | 2.0 |
| GJN-5179575 | Timely | 7.3 |
| GJN-5671804 | Timely | 483.3 |
| GJN-5826633 | Timely | 11.3 |
| GJP-2083813 | Timely | 48.1 |
| GJP-2171402 | Timely | 10.6 |
| GJP-2804215 | Timely | 16.9 |
| GJP-2844172 | Timely | 18.6 |
| GJP-3092392 | Timely | 311.0 |
| GJP-3324127 | Timely | 11.3 |
| GJP-4144838 | Timely | 275.9 |
| GJP-4197493 | Timely | 6.0 |
| GJP-4605406 | Timely | 21.9 |
| GJP-4788222 | Timely | 5.3 |
| GJP-5221822 | Timely | 22.9 |
| GJP-5898133 | Timely | 233.5 |
| GJQ-1143777 | Timely | 8.3 |
| GJQ-1157366 | Timely | 29.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GJQ-1544181 | Timely | 780.0 |
| GJQ-1884166 | Timely | 13.6 |
| GJQ-2226507 | Timely | 181.6 |
| GJQ-2235772 | Timely | 8.3 |
| GJQ-2338023 | Timely | 4.3 |
| GJQ-2447987 | Timely | 19.6 |
| GJQ-2945284 | Timely | 14.0 |
| GJQ-3594597 | Timely | 11.3 |
| GJQ-3666931 | Timely | 124.3 |
| GJQ-3778794 | Timely | 5.3 |
| GJQ-4024661 | Timely | 324.7 |
| GJQ-4153812 | Timely | 11.3 |
| GJQ-4406807 | Timely | 8.3 |
| GJQ-4434843 | Timely | 8.3 |
| GJQ-4491088 | Timely | 3.0 |
| GJQ-5650940 | Timely | 275.1 |
| GJR-1147467 | Timely | 5.0 |
| GJR-1460948 | Timely | 8.3 |
| GJR-1705676 | Timely | 16.6 |
| GJR-1711765 | Timely | 23.6 |
| GJR-2069976 | Timely | 38.1 |
| GJR-2415302 | Timely | 280.9 |
| GJR-2591996 | Timely | 19.6 |
| GJR-2719852 | Timely | 4.3 |
| GJR-3058807 | Timely | 5.0 |
| GJR-3063834 | Timely | 8.3 |
| GJR-3329194 | Timely | 8.3 |
| GJR-4092694 | Timely | 12.9 |
| GJR-4307741 | Timely | 11.3 |
| GJR-4515198 | Timely | 4.0 |
| GJR-4960974 | Timely | 11.3 |
| GJR-5229985 | Timely | 14.6 |
| GJS-1225542 | Timely | 11.3 |
| GJS-1732924 | Timely | 10.6 |
| GJS-1895821 | Timely | 6.0 |
| GJS-3452231 | Timely | 12.3 |
| GJS-3729544 | Timely | 5.3 |
| GJS-4068325 | Timely | 8.3 |
| GJS-4132661 | Timely | 8.3 |
| GJS-5547450 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GJS-5742887 | Timely | 7.3 |
| GJT-1265710 | Timely | 8.3 |
| GJT-2076078 | Timely | 15.9 |
| GJT-2410476 | Timely | 14.6 |
| GJT-3037581 | Timely | 15.9 |
| GJT-3268504 | Timely | 11.3 |
| GJT-3413298 | Timely | 11.3 |
| GJT-3682599 | Timely | 9.3 |
| GJT-3947463 | Timely | 12.6 |
| GJT-4897400 | Timely | 18.6 |
| GJT-5119177 | Timely | 277.7 |
| GJV-1093227 | Timely | 8.3 |
| GJV-1455895 | Timely | 8.3 |
| GJV-1967489 | Timely | 21.9 |
| GJV-2208044 | Timely | 14.3 |
| GJV-2719775 | Timely | 11.3 |
| GJV-3064326 | Timely | 10.3 |
| GJV-3557192 | Timely | 8.6 |
| GJV-3921745 | Timely | 8.3 |
| GJV-4302008 | Timely | 1,464.3 |
| GJV-4685634 | Timely | 11.3 |
| GJV-5402331 | Timely | 7.3 |
| GJV-5417264 | Timely | 7,724.9 |
| GJW-1235493 | Timely | 4.0 |
| GJW-2374790 | Timely | 181.0 |
| GJW-2798551 | Timely | 12.6 |
| GJW-2957662 | Timely | 32.2 |
| GJW-3166008 | Timely | 11.3 |
| GJW-4039907 | Timely | 11.3 |
| GJW-4173593 | Timely | 8.3 |
| GJW-4938837 | Timely | 10.6 |
| GJW-5418690 | Timely | 11.6 |
| GJW-5677301 | Timely | 12.6 |
| GJW-5862081 | Timely | 320.0 |
| GJX-1333195 | Timely | 11.3 |
| GJX-1634336 | Timely | 8.3 |
| GJX-1784048 | Timely | 9.0 |
| GJX-2227832 | Timely | 11.6 |
| GJX-2299612 | Timely | 6.0 |
| GJX-2969646 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GJX-3213009 | Timely | 8.3 |
| GJX-3226206 | Timely | 1.0 |
| GJX-3487907 | Timely | 14.6 |
| GJX-3765488 | Timely | 8.6 |
| GJX-3825199 | Timely | 15.9 |
| GJX-4666898 | Timely | 37.3 |
| GJX-4672631 | Timely | 15.6 |
| GJX-4991820 | Timely | 7.0 |
| GJX-5161891 | Timely | 17.6 |
| GJX-5370680 | Timely | 11.6 |
| GJX-5514318 | Timely | 8.3 |
| GJX-5740748 | Timely | 12.3 |
| GJZ-1151291 | Timely | 11.3 |
| GJZ-1331847 | Timely | 11.3 |
| GJZ-1456634 | Timely | 11.3 |
| GJZ-2160663 | Timely | 13.6 |
| GJZ-2186533 | Timely | 13.3 |
| GJZ-2240056 | Timely | 241.9 |
| GJZ-2632200 | Timely | 8.3 |
| GJZ-3116624 | Timely | 17.6 |
| GJZ-3244733 | Timely | 11.3 |
| GJZ-3357825 | Timely | 8.3 |
| GJZ-4857627 | Timely | 29.8 |
| GJZ-5923075 | Timely | 208.9 |
| GKB-1021501 | Timely | 12.6 |
| GKB-1062453 | Timely | 14.3 |
| GKB-1272228 | Timely | 9.3 |
| GKB-1762497 | Timely | 34.9 |
| GKB-1884166 | Timely | 8.3 |
| GKB-2458933 | Timely | 8.3 |
| GKB-2945284 | Timely | 8.6 |
| GKB-3165439 | Timely | 19.3 |
| GKB-3606443 | Timely | 8.0 |
| GKB-4017102 | Timely | 4.3 |
| GKB-4075745 | Timely | 6.3 |
| GKB-4448365 | Timely | 11.3 |
| GKB-4597464 | Timely | 1.0 |
| GKB-4924028 | Timely | 632.0 |
| GKB-4942850 | Timely | 16.6 |
| GKB-5124329 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GKB-5585502 | Timely | 18.6 |
| GKB-5917565 | Timely | 6.0 |
| GKC-1302245 | Timely | 1.0 |
| GKC-1979584 | Timely | 12.6 |
| GKC-2481086 | Timely | 17.6 |
| GKC-2816829 | Timely | 12.6 |
| GKC-2844881 | Timely | 11.3 |
| GKC-3487588 | Timely | 15.9 |
| GKC-3890070 | Timely | 9.3 |
| GKC-4496573 | Timely | 12.9 |
| GKC-4557382 | Timely | 1.0 |
| GKC-4983949 | Timely | 8.3 |
| GKC-5517054 | Timely | 297.6 |
| GKC-5692344 | Timely | 2.0 |
| GKC-5730855 | Timely | 1.0 |
| GKD-1623956 | Timely | 9.6 |
| GKD-1684150 | Timely | 8.3 |
| GKD-1972901 | Timely | 11.0 |
| GKD-2069976 | Timely | 11.3 |
| GKD-2419767 | Timely | 103.1 |
| GKD-2958506 | Timely | 8.3 |
| GKD-3144553 | Timely | 197.8 |
| GKD-3335741 | Timely | 8.6 |
| GKD-4043837 | Timely | 11.3 |
| GKD-4167496 | Timely | 14.6 |
| GKD-4373601 | Timely | 32.2 |
| GKD-4615604 | Timely | 11.3 |
| GKD-4693239 | Timely | 20.2 |
| GKD-5813048 | Timely | 8.3 |
| GKD-5896770 | Timely | 8.3 |
| GKF-1340892 | Timely | 123.0 |
| GKF-1419922 | Timely | 16.9 |
| GKF-2137477 | Timely | 11.3 |
| GKF-2712507 | Timely | 12.3 |
| GKF-3111515 | Timely | 5.3 |
| GKF-3315573 | Timely | 7.3 |
| GKF-3681330 | Timely | 7.3 |
| GKF-3843947 | Timely | 5.0 |
| GKF-4402910 | Timely | 46.6 |
| GKF-4594039 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GKF-4938246 | Timely | 11.3 |
| GKF-5219876 | Timely | 271.8 |
| GKF-5530841 | Timely | 9.6 |
| GKF-5633318 | Timely | 5.0 |
| GKF-5901376 | Timely | 5.3 |
| GKG-1510158 | Timely | 8.0 |
| GKG-1851565 | Timely | 1.0 |
| GKG-1860092 | Timely | 185.5 |
| GKG-1909319 | Timely | 213.0 |
| GKG-2493178 | Timely | 10.3 |
| GKG-2818249 | Timely | 11.3 |
| GKG-3482902 | Timely | 27.9 |
| GKG-3528697 | Timely | 14.6 |
| GKG-3709832 | Timely | 2.0 |
| GKG-3721314 | Timely | 11.3 |
| GKG-4341380 | Timely | 240.5 |
| GKG-4568796 | Timely | 11.3 |
| GKG-4825913 | Timely | 46.1 |
| GKG-5000210 | Timely | 11.3 |
| GKG-5116145 | Timely | 8.3 |
| GKG-5433913 | Timely | 11.3 |
| GKH-1727069 | Timely | 8.3 |
| GKH-2011557 | Timely | 258.3 |
| GKH-2029873 | Timely | 12.3 |
| GKH-2032732 | Timely | 1.0 |
| GKH-2546357 | Timely | 16.6 |
| GKH-2601006 | Timely | 10.3 |
| GKH-3513075 | Timely | 8.3 |
| GKH-3767101 | Timely | 83.7 |
| GKH-3906107 | Timely | 3.0 |
| GKH-4871269 | Timely | 2.0 |
| GKH-4910565 | Timely | 11.3 |
| GKH-5306707 | Timely | 9.6 |
| GKJ-1677503 | Timely | 11.3 |
| GKJ-1754910 | Timely | 11.3 |
| GKJ-1849254 | Timely | 275.4 |
| GKJ-2172128 | Timely | 14.6 |
| GKJ-2304463 | Timely | 16.9 |
| GKJ-3177208 | Timely | 4.3 |
| GKJ-3241026 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GKJ-3651892 | Timely | 8.3 |
| GKJ-4739656 | Timely | 11.3 |
| GKJ-4872196 | Timely | 11.3 |
| GKJ-4880781 | Timely | 5.3 |
| GKJ-4932304 | Timely | 15.9 |
| GKJ-5104651 | Timely | 11.3 |
| GKJ-5637307 | Timely | 18.3 |
| GKJ-5711874 | Timely | 18.6 |
| GKK-1696284 | Timely | 23.0 |
| GKK-2337456 | Timely | 8.3 |
| GKK-2395135 | Timely | 7.3 |
| GKK-2573433 | Timely | 8.3 |
| GKK-3226206 | Timely | 2.0 |
| GKK-4062817 | Timely | 8.3 |
| GKK-4124859 | Timely | 29.5 |
| GKK-4910816 | Timely | 5.3 |
| GKK-5021462 | Timely | 6.0 |
| GKK-5160281 | Timely | 62.0 |
| GKK-5188079 | Timely | 21.9 |
| GKK-5671981 | Timely | 8.3 |
| GKL-1216812 | Timely | 11.3 |
| GKL-1300328 | Timely | 11.3 |
| GKL-1379698 | Timely | 8.6 |
| GKL-1422948 | Timely | 7.3 |
| GKL-2197998 | Timely | 16.6 |
| GKL-2228728 | Timely | 8.3 |
| GKL-2322767 | Timely | 5.3 |
| GKL-3116624 | Timely | 16.6 |
| GKL-3209094 | Timely | 2.0 |
| GKL-3592566 | Timely | 4.0 |
| GKL-3983752 | Timely | 11.3 |
| GKL-4620912 | Timely | 12.3 |
| GKL-4952084 | Timely | 101.6 |
| GKL-5663227 | Timely | 7.3 |
| GKM-1389881 | Timely | 4.3 |
| GKM-1718145 | Timely | 1.0 |
| GKM-2109098 | Timely | 7.0 |
| GKM-3018510 | Timely | 35.3 |
| GKM-3065721 | Timely | 8.6 |
| GKM-3460043 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GKM-3690501 | Timely | 11.3 |
| GKM-3797695 | Timely | 12.9 |
| GKM-4302375 | Timely | 8.3 |
| GKM-4483608 | Timely | 11.3 |
| GKM-4784370 | Timely | 11.3 |
| GKM-4978654 | Timely | 11.3 |
| GKM-5065815 | Timely | 11.3 |
| GKM-5105242 | Timely | 1.0 |
| GKM-5519814 | Timely | 14.6 |
| GKM-5692344 | Timely | 8.3 |
| GKM-5760950 | Timely | 11.6 |
| GKN-1477026 | Timely | 4.0 |
| GKN-1478465 | Timely | 14.6 |
| GKN-1686373 | Timely | 12.3 |
| GKN-1860092 | Timely | 15.3 |
| GKN-2008200 | Timely | 11.3 |
| GKN-2219997 | Timely | 15.6 |
| GKN-2430855 | Timely | 11.3 |
| GKN-2730009 | Timely | 9.6 |
| GKN-3283534 | Timely | 150.9 |
| GKN-3457226 | Timely | 14.3 |
| GKN-3543853 | Timely | 5.0 |
| GKN-3640750 | Timely | 11.3 |
| GKN-3646815 | Timely | 13.6 |
| GKN-3830911 | Timely | 10.3 |
| GKN-4927805 | Timely | 23.0 |
| GKN-5250013 | Timely | 8.3 |
| GKN-5871806 | Timely | 15.3 |
| GKN-5886371 | Timely | 8.3 |
| GKN-5900226 | Timely | 4.3 |
| GKP-1171346 | Timely | 31.2 |
| GKP-1440256 | Timely | 8.3 |
| GKP-2099928 | Timely | 282.7 |
| GKP-2253540 | Timely | 11.6 |
| GKP-2443588 | Timely | 11.3 |
| GKP-2454408 | Timely | 23.9 |
| GKP-2777689 | Timely | 34.5 |
| GKP-3507318 | Timely | 51.6 |
| GKP-4163369 | Timely | 11.3 |
| GKP-4390894 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GKP-4639036 | Timely | 247.6 |
| GKP-4705585 | Timely | 11.3 |
| GKQ-1152817 | Timely | 11.3 |
| GKQ-1440256 | Timely | 61.5 |
| GKQ-1444770 | Timely | 13.0 |
| GKQ-1817711 | Timely | 11.3 |
| GKQ-2762151 | Timely | 19.6 |
| GKQ-3113418 | Timely | 7.3 |
| GKQ-3270704 | Timely | 228.0 |
| GKQ-3556344 | Timely | 11.3 |
| GKQ-4725984 | Timely | 10.3 |
| GKQ-5342779 | Timely | 11.3 |
| GKR-3178977 | Timely | 9.3 |
| GKR-3665467 | Timely | 11.3 |
| GKR-3838848 | Timely | 10.6 |
| GKR-4404986 | Timely | 7.3 |
| GKR-4919291 | Timely | 370.0 |
| GKR-5536507 | Timely | 49.9 |
| GKS-1021343 | Timely | 18.6 |
| GKS-1574088 | Timely | 3.0 |
| GKS-1694952 | Timely | 11.3 |
| GKS-1802682 | Timely | 11.6 |
| GKS-2029873 | Timely | 12.3 |
| GKS-2079725 | Timely | 13.6 |
| GKS-2374156 | Timely | 4.0 |
| GKS-3767414 | Timely | 19.6 |
| GKS-3772624 | Timely | 21.9 |
| GKS-4115056 | Timely | 16.6 |
| GKS-4805497 | Timely | 11.3 |
| GKS-4836767 | Timely | 18.6 |
| GKS-4893640 | Timely | 13.3 |
| GKS-5461852 | Timely | 8.3 |
| GKT-1179442 | Timely | 11.3 |
| GKT-1697063 | Timely | 139.2 |
| GKT-1916547 | Timely | 20.6 |
| GKT-2193589 | Timely | 8.6 |
| GKT-2282408 | Timely | 25.6 |
| GKT-2727901 | Timely | 11.3 |
| GKT-2767587 | Timely | 17.9 |
| GKT-2934835 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GKT-3237502 | Timely | 15.9 |
| GKT-3267331 | Timely | 34.1 |
| GKT-3295117 | Timely | 16.9 |
| GKT-3863447 | Timely | 11.3 |
| GKT-3880116 | Timely | 11.3 |
| GKT-4132661 | Timely | 331.5 |
| GKT-4475127 | Timely | 14.6 |
| GKT-5151171 | Timely | 11.3 |
| GKT-5353860 | Timely | 11.6 |
| GKT-5507848 | Timely | 274.4 |
| GKT-5541609 | Timely | 11.3 |
| GKT-5730855 | Timely | 8.3 |
| GKV-1091594 | Timely | 8.3 |
| GKV-1467311 | Timely | 47.6 |
| GKV-1510158 | Timely | 9.3 |
| GKV-1711765 | Timely | 11.3 |
| GKV-1747988 | Timely | 5.3 |
| GKV-2126915 | Timely | 12.3 |
| GKV-2469934 | Timely | 3,021.3 |
| GKV-2712887 | Timely | 186.9 |
| GKV-2803857 | Timely | 17.9 |
| GKV-2892414 | Timely | 1.0 |
| GKV-3310704 | Timely | 195.8 |
| GKV-3339768 | Timely | 8.3 |
| GKV-3469777 | Timely | 14.3 |
| GKV-3690501 | Timely | 4.3 |
| GKV-3711827 | Timely | 8.3 |
| GKV-3988902 | Timely | 311.7 |
| GKV-4354872 | Timely | 252.7 |
| GKV-4520929 | Timely | 12.3 |
| GKV-4672631 | Timely | 10.0 |
| GKV-4872196 | Timely | 1.0 |
| GKV-4878250 | Timely | 25.8 |
| GKV-4921638 | Timely | 5.0 |
| GKV-5151033 | Timely | 5.3 |
| GKV-5235617 | Timely | 232.7 |
| GKV-5387818 | Timely | 6.0 |
| GKV-5804675 | Timely | 13.9 |
| GKV-5868437 | Timely | 33.2 |
| GKV-5900995 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GKW-1423451 | Timely | 1.0 |
| GKW-1528022 | Timely | 12.9 |
| GKW-1722482 | Timely | 13.3 |
| GKW-2240992 | Timely | 8.3 |
| GKW-3164948 | Timely | 4.3 |
| GKW-4558170 | Timely | 20.6 |
| GKW-4725884 | Timely | 8.3 |
| GKW-4764872 | Timely | 9.0 |
| GKW-5168955 | Timely | 5.3 |
| GKW-5568604 | Timely | 18.6 |
| GKW-5578765 | Timely | 14.6 |
| GKW-5710063 | Timely | 11.6 |
| GKX-1418389 | Timely | 8.3 |
| GKX-1771278 | Timely | 11.3 |
| GKX-2468279 | Timely | 11.3 |
| GKX-2652686 | Timely | 11.3 |
| GKX-2654050 | Timely | 8.3 |
| GKX-3053911 | Timely | 15.6 |
| GKX-3890871 | Timely | 69.2 |
| GKX-4206489 | Timely | 4.3 |
| GKX-5320067 | Timely | 4.3 |
| GKX-5332103 | Timely | 18.3 |
| GKX-5364301 | Timely | 8.3 |
| GKX-5609745 | Timely | 9.3 |
| GKZ-1227904 | Timely | 3.0 |
| GKZ-1431607 | Timely | 12.3 |
| GKZ-2527410 | Timely | 8.6 |
| GKZ-3085395 | Timely | 4.3 |
| GKZ-3311536 | Timely | 6.3 |
| GKZ-3529860 | Timely | 10.6 |
| GKZ-4348428 | Timely | 317.1 |
| GKZ-5079900 | Timely | 18.6 |
| GKZ-5426419 | Timely | 268.2 |
| GKZ-5842381 | Timely | 41.5 |
| GLB-1657070 | Timely | 20.2 |
| GLB-1676996 | Timely | 6.3 |
| GLB-2136422 | Timely | 15.6 |
| GLB-2307766 | Timely | 11.3 |
| GLB-2443634 | Timely | 2.0 |
| GLB-2629089 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GLB-2903191 | Timely | 18.6 |
| GLB-4011992 | Timely | 11.3 |
| GLB-4119201 | Timely | 8.3 |
| GLB-4771374 | Timely | 37.5 |
| GLB-4984034 | Timely | 16.3 |
| GLB-5321197 | Timely | 11.3 |
| GLC-1192905 | Timely | 8.3 |
| GLC-1378236 | Timely | 5.3 |
| GLC-1627666 | Timely | 8.3 |
| GLC-1776412 | Timely | 83.0 |
| GLC-2184318 | Timely | 8.3 |
| GLC-2505230 | Timely | 6.3 |
| GLC-3766249 | Timely | 13.6 |
| GLC-5008988 | Timely | 198.3 |
| GLC-5698193 | Timely | 23.2 |
| GLD-1352493 | Timely | 29.9 |
| GLD-1618387 | Timely | 8.6 |
| GLD-1799875 | Timely | 11.3 |
| GLD-2261005 | Timely | 11.3 |
| GLD-2827114 | Timely | 19.9 |
| GLD-2970077 | Timely | 11.3 |
| GLD-3884255 | Timely | 7.3 |
| GLD-4322469 | Timely | 1.0 |
| GLD-4596819 | Timely | 18.6 |
| GLD-4782650 | Timely | 11.3 |
| GLD-4932857 | Timely | 11.3 |
| GLD-5351861 | Timely | 7.3 |
| GLD-5809779 | Timely | 8.3 |
| GLD-5925621 | Timely | 21.6 |
| GLF-1170007 | Timely | 18.9 |
| GLF-1299096 | Timely | 11.3 |
| GLF-1435333 | Timely | 18.6 |
| GLF-1510158 | Timely | 106.5 |
| GLF-1886660 | Timely | 8.3 |
| GLF-2387344 | Timely | 21.9 |
| GLF-2534824 | Timely | 14.6 |
| GLF-2535193 | Timely | 11.3 |
| GLF-2885874 | Timely | 7.0 |
| GLF-3151949 | Timely | 14.6 |
| GLF-3157602 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GLF-3348551 | Timely | 8.0 |
| GLF-3369938 | Timely | 11.3 |
| GLF-3418770 | Timely | 9.3 |
| GLF-3585472 | Timely | 11.3 |
| GLF-4881262 | Timely | 19.6 |
| GLF-5065081 | Timely | 36.5 |
| GLF-5340841 | Timely | 13.6 |
| GLF-5503607 | Timely | 28.6 |
| GLF-5717866 | Timely | 8.3 |
| GLG-1709620 | Timely | 36.0 |
| GLG-1954167 | Timely | 6.3 |
| GLG-2422761 | Timely | 32.0 |
| GLG-3265425 | Timely | 18.6 |
| GLG-4019470 | Timely | 11.3 |
| GLG-4696018 | Timely | 8.6 |
| GLG-4701120 | Timely | 3.0 |
| GLG-4807573 | Timely | 11.3 |
| GLG-4962476 | Timely | 8.3 |
| GLG-5139815 | Timely | 11.3 |
| GLG-5554713 | Timely | 3.0 |
| GLG-5631136 | Timely | 8.3 |
| GLG-5652043 | Timely | 15.6 |
| GLH-1068782 | Timely | 8.3 |
| GLH-1126187 | Timely | 20.6 |
| GLH-1136440 | Timely | 3,084.0 |
| GLH-1380829 | Timely | 9.3 |
| GLH-1855391 | Timely | 11.3 |
| GLH-2284550 | Timely | 9.6 |
| GLH-2647522 | Timely | 20.9 |
| GLH-2780830 | Timely | 8.3 |
| GLH-2981946 | Timely | 206.2 |
| GLH-3232818 | Timely | 16.9 |
| GLH-4188283 | Timely | 11.3 |
| GLH-4294605 | Timely | 11.3 |
| GLH-4395634 | Timely | 11.3 |
| GLH-4525758 | Timely | 83.0 |
| GLH-5507925 | Timely | 5.3 |
| GLH-5680624 | Timely | 8.3 |
| GLH-5880402 | Timely | 8.3 |
| GLH-5992188 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GLJ-1062148 | Timely | 8.3 |
| GLJ-1680653 | Timely | 28.6 |
| GLJ-1736586 | Timely | 17.9 |
| GLJ-2368985 | Timely | 12.6 |
| GLJ-2870001 | Timely | 11.3 |
| GLJ-3202358 | Timely | 20.6 |
| GLJ-3283105 | Timely | 2.0 |
| GLJ-3882394 | Timely | 32.5 |
| GLJ-4009197 | Timely | 16.6 |
| GLJ-4062817 | Timely | 8.6 |
| GLJ-4476117 | Timely | 8.3 |
| GLJ-4727690 | Timely | 3.0 |
| GLJ-4760431 | Timely | 8.3 |
| GLJ-5610649 | Timely | 3.0 |
| GLJ-5630533 | Timely | 11.3 |
| GLK-1255415 | Timely | 8.3 |
| GLK-1615912 | Timely | 7.3 |
| GLK-1953548 | Timely | 19.0 |
| GLK-1993125 | Timely | 8.3 |
| GLK-2023357 | Timely | 11.3 |
| GLK-2542584 | Timely | 17.9 |
| GLK-2707958 | Timely | 17.0 |
| GLK-3252742 | Timely | 37.2 |
| GLK-3552506 | Timely | 153,861.5 |
| GLK-3731281 | Timely | 8.3 |
| GLK-3782244 | Timely | 18.6 |
| GLK-3952371 | Timely | 11.3 |
| GLK-4389848 | Timely | 5.3 |
| GLK-4615604 | Timely | 12.3 |
| GLK-4667716 | Timely | 224.8 |
| GLK-5818176 | Timely | 16.6 |
| GLK-5999185 | Timely | 21.6 |
| GLL-1107537 | Timely | 5.0 |
| GLL-1465939 | Timely | 12.0 |
| GLL-2856879 | Timely | 17.6 |
| GLL-3020806 | Timely | 19.9 |
| GLL-3143508 | Timely | 1.0 |
| GLL-3940057 | Timely | 267.1 |
| GLL-3971776 | Timely | 1.0 |
| GLL-4145643 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GLL-4337056 | Timely | 226.0 |
| GLL-4454037 | Timely | 4.0 |
| GLL-4474626 | Timely | 12.9 |
| GLL-4488228 | Timely | 8.3 |
| GLL-4606118 | Timely | 16.6 |
| GLL-4761568 | Timely | 11.6 |
| GLL-5653133 | Timely | 38.8 |
| GLL-5654253 | Timely | 6.3 |
| GLL-5873876 | Timely | 25.2 |
| GLM-1091594 | Timely | 11.3 |
| GLM-1260973 | Timely | 8.3 |
| GLM-1485776 | Timely | 8.3 |
| GLM-1993540 | Timely | 8.3 |
| GLM-2075949 | Timely | 8.3 |
| GLM-2455133 | Timely | 11.3 |
| GLM-2707456 | Timely | 8.3 |
| GLM-2747191 | Timely | 382.7 |
| GLM-2798551 | Timely | 5.0 |
| GLM-3126056 | Timely | 17.6 |
| GLM-3337732 | Timely | 70.1 |
| GLM-3962199 | Timely | 40.2 |
| GLM-3983564 | Timely | 5.3 |
| GLM-4291510 | Timely | 12.3 |
| GLM-4374844 | Timely | 6.0 |
| GLM-4424047 | Timely | 231.4 |
| GLM-4800004 | Timely | 38.3 |
| GLM-5649436 | Timely | 11.6 |
| GLN-1166667 | Timely | 11.3 |
| GLN-1265108 | Timely | 14.6 |
| GLN-1319425 | Timely | 23.9 |
| GLN-1406283 | Timely | 86,946.0 |
| GLN-1479627 | Timely | 13.9 |
| GLN-1494511 | Timely | 21.9 |
| GLN-2198567 | Timely | 6.3 |
| GLN-2462854 | Timely | 19.3 |
| GLN-2815944 | Timely | 11.3 |
| GLN-3092392 | Timely | 11.3 |
| GLN-3869337 | Timely | 9.0 |
| GLN-3870007 | Timely | 4.0 |
| GLN-4331598 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GLN-4338141 | Timely | 28.9 |
| GLN-4469317 | Timely | 8.3 |
| GLN-5694778 | Timely | 11.3 |
| GLN-5891301 | Timely | 2.0 |
| GLP-1027446 | Timely | 8.3 |
| GLP-1245509 | Timely | 26.2 |
| GLP-1803930 | Timely | 8.3 |
| GLP-2277300 | Timely | 5.0 |
| GLP-3042159 | Timely | 11.0 |
| GLP-3217506 | Timely | 29.9 |
| GLP-3945765 | Timely | 14.9 |
| GLP-3984709 | Timely | 9.0 |
| GLP-4284742 | Timely | 20.2 |
| GLP-4405122 | Timely | 81.6 |
| GLP-5109011 | Timely | 242.4 |
| GLP-5428604 | Timely | 15.3 |
| GLP-5500382 | Timely | 9.3 |
| GLP-5914923 | Timely | 7.0 |
| GLQ-1392981 | Timely | 8.3 |
| GLQ-1478559 | Timely | 18.6 |
| GLQ-1501460 | Timely | 15.3 |
| GLQ-1588756 | Timely | 6.0 |
| GLQ-1600161 | Timely | 6.3 |
| GLQ-2058450 | Timely | 14.3 |
| GLQ-2146492 | Timely | 8.3 |
| GLQ-2346429 | Timely | 25.2 |
| GLQ-2873665 | Timely | 14.0 |
| GLQ-3261856 | Timely | 9.0 |
| GLQ-4667716 | Timely | 6.0 |
| GLQ-4925841 | Timely | 11.3 |
| GLQ-5235922 | Timely | 114.6 |
| GLQ-5446000 | Timely | 11.6 |
| GLQ-5660789 | Timely | 7.3 |
| GLQ-5953220 | Timely | 16.6 |
| GLR-1283040 | Timely | 11.3 |
| GLR-2130786 | Timely | 11.3 |
| GLR-2455932 | Timely | 2.0 |
| GLR-3047425 | Timely | 11.3 |
| GLR-3733118 | Timely | 12.3 |
| GLR-3778794 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GLR-3915963 | Timely | 7.3 |
| GLR-3999056 | Timely | 274.4 |
| GLR-5409986 | Timely | 17.2 |
| GLR-5600595 | Timely | 11.6 |
| GLR-5826097 | Timely | 8.3 |
| GLR-5861607 | Timely | 8.0 |
| GLR-5873876 | Timely | 285.8 |
| GLS-1651436 | Timely | 1.0 |
| GLS-1667230 | Timely | 11.3 |
| GLS-1986606 | Timely | 7.3 |
| GLS-2240056 | Timely | 35.9 |
| GLS-2289532 | Timely | 31.8 |
| GLS-2474355 | Timely | 142.4 |
| GLS-2622510 | Timely | 9.3 |
| GLS-4141059 | Timely | 4.3 |
| GLS-4910565 | Timely | 1.0 |
| GLT-1047221 | Timely | 8.3 |
| GLT-1084064 | Timely | 4.0 |
| GLT-1334661 | Timely | 4.3 |
| GLT-1577913 | Timely | 11.3 |
| GLT-1905636 | Timely | 6.0 |
| GLT-1954197 | Timely | 11.3 |
| GLT-2000409 | Timely | 18.3 |
| GLT-2281181 | Timely | 11.3 |
| GLT-2344734 | Timely | 8.6 |
| GLT-3248530 | Timely | 18.6 |
| GLT-3291760 | Timely | 4.0 |
| GLT-3482761 | Timely | 8.3 |
| GLT-3604396 | Timely | 3.0 |
| GLT-3612121 | Timely | 14.9 |
| GLT-3740520 | Timely | 29.5 |
| GLT-3772624 | Timely | 18.0 |
| GLT-4834819 | Timely | 20.6 |
| GLT-5131072 | Timely | 15.6 |
| GLT-5939403 | Timely | 15.6 |
| GLV-1354121 | Timely | 11.3 |
| GLV-1497298 | Timely | 22.9 |
| GLV-1526442 | Timely | 9.0 |
| GLV-2839583 | Timely | 11.3 |
| GLV-3015624 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GLV-3071985 | Timely | 217.6 |
| GLV-3248554 | Timely | 8.6 |
| GLV-3581974 | Timely | 13.6 |
| GLV-3925396 | Timely | 16.6 |
| GLV-3938906 | Timely | 26.2 |
| GLV-3947463 | Timely | 11.6 |
| GLV-3960533 | Timely | 5.0 |
| GLV-3984381 | Timely | 19.2 |
| GLV-4424552 | Timely | 3.0 |
| GLV-4444754 | Timely | 4.3 |
| GLV-5461305 | Timely | 11.3 |
| GLV-5760367 | Timely | 15.6 |
| GLW-1084064 | Timely | 18.9 |
| GLW-1227533 | Timely | 11.3 |
| GLW-1385816 | Timely | 83.0 |
| GLW-1807448 | Timely | 8.3 |
| GLW-2019554 | Timely | 15.6 |
| GLW-2064688 | Timely | 24.6 |
| GLW-3106071 | Timely | 8.3 |
| GLW-3192938 | Timely | 439.3 |
| GLW-4225121 | Timely | 24.9 |
| GLW-4265883 | Timely | 7.3 |
| GLW-4624801 | Timely | 19.3 |
| GLW-5084776 | Timely | 10.3 |
| GLW-5137122 | Timely | 5.0 |
| GLW-5332490 | Timely | 162.8 |
| GLW-5622261 | Timely | 221.1 |
| GLW-5665848 | Timely | 7.3 |
| GLW-5845082 | Timely | 11.3 |
| GLX-1557061 | Timely | 23.9 |
| GLX-1589247 | Timely | 20.6 |
| GLX-1761088 | Timely | 4.0 |
| GLX-2351659 | Timely | 11.3 |
| GLX-2603664 | Timely | 29.2 |
| GLX-2640707 | Timely | 11.3 |
| GLX-3129725 | Timely | 10.3 |
| GLX-3719650 | Timely | 8.3 |
| GLX-3988310 | Timely | 11.3 |
| GLX-4326050 | Timely | 11.3 |
| GLX-4510322 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GLX-5183556 | Timely | 18.9 |
| GLX-5239187 | Timely | 8.3 |
| GLX-5318258 | Timely | 23.6 |
| GLX-5333304 | Timely | 9.3 |
| GLX-5426419 | Timely | 8.3 |
| GLX-5461852 | Timely | 21.9 |
| GLX-5502801 | Timely | 219.9 |
| GLX-5609885 | Timely | 1.0 |
| GLX-5651170 | Timely | 17.9 |
| GLZ-1308221 | Timely | 33.2 |
| GLZ-1484160 | Timely | 8.6 |
| GLZ-1629778 | Timely | 8.3 |
| GLZ-2417248 | Timely | 9.3 |
| GLZ-2426475 | Timely | 7.3 |
| GLZ-2581351 | Timely | 11.3 |
| GLZ-3401566 | Timely | 8.3 |
| GLZ-3618794 | Timely | 20.6 |
| GLZ-3934069 | Timely | 11.3 |
| GLZ-5475852 | Timely | 8.3 |
| GLZ-5861202 | Timely | 11.3 |
| GMB-1064889 | Timely | 8.3 |
| GMB-1212280 | Timely | 17.9 |
| GMB-1466038 | Timely | 15.6 |
| GMB-1594190 | Timely | 8.3 |
| GMB-1610965 | Timely | 11.3 |
| GMB-2696837 | Timely | 9.3 |
| GMB-2726780 | Timely | 8.3 |
| GMB-2929317 | Timely | 11.3 |
| GMB-3069810 | Timely | 5.3 |
| GMB-3150608 | Timely | 191.0 |
| GMB-4448281 | Timely | 4.3 |
| GMB-4553173 | Timely | 51.9 |
| GMB-4555496 | Timely | 10.3 |
| GMB-4652832 | Timely | 8.3 |
| GMB-5234424 | Timely | 11.3 |
| GMB-5432605 | Timely | 11.3 |
| GMB-5777777 | Timely | 11.3 |
| GMC-1221769 | Timely | 8.3 |
| GMC-1225542 | Timely | 8.3 |
| GMC-1282779 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GMC-2500898 | Timely | 14.6 |
| GMC-2877138 | Timely | 8.3 |
| GMC-3123578 | Timely | 7.0 |
| GMC-4010210 | Timely | 4.0 |
| GMC-4550442 | Timely | 326.8 |
| GMC-4768177 | Timely | 193.5 |
| GMC-5010425 | Timely | 8.0 |
| GMC-5357836 | Timely | 17.6 |
| GMC-5439134 | Timely | 6.3 |
| GMD-1033184 | Timely | 21.0 |
| GMD-2503522 | Timely | 19.9 |
| GMD-2738709 | Timely | 7.0 |
| GMD-2776845 | Timely | 4.3 |
| GMD-3156835 | Timely | 15.3 |
| GMD-3697834 | Timely | 8.3 |
| GMD-3860665 | Timely | 11.3 |
| GMD-4018358 | Timely | 8.3 |
| GMD-4047847 | Timely | 8.3 |
| GMD-4122803 | Timely | 15.0 |
| GMD-4173593 | Timely | 6.3 |
| GMD-4185317 | Timely | 7.0 |
| GMD-4838025 | Timely | 11.3 |
| GMD-4870064 | Timely | 1.0 |
| GMD-5032429 | Timely | 216.8 |
| GMD-5173239 | Timely | 8.3 |
| GMD-5441111 | Timely | 11.3 |
| GMD-5534587 | Timely | 8.6 |
| GMD-5799412 | Timely | 10.3 |
| GMD-5979648 | Timely | 8.0 |
| GMF-1168536 | Timely | 8.3 |
| GMF-1431607 | Timely | 27.9 |
| GMF-2070015 | Timely | 9.3 |
| GMF-2578905 | Timely | 15.6 |
| GMF-2870370 | Timely | 35.6 |
| GMF-3001359 | Timely | 11.3 |
| GMF-3816504 | Timely | 23.2 |
| GMF-3989415 | Timely | 18.3 |
| GMF-4329444 | Timely | 11.3 |
| GMF-4844388 | Timely | 31.5 |
| GMF-5050630 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GMF-5459258 | Timely | 25.6 |
| GMG-1257934 | Timely | 8.3 |
| GMG-1394381 | Timely | 11.3 |
| GMG-2028168 | Timely | 17.6 |
| GMG-2719921 | Timely | 204.3 |
| GMG-3326448 | Timely | 11.6 |
| GMG-4244084 | Timely | 11.3 |
| GMG-4308124 | Timely | 8.3 |
| GMG-4474493 | Timely | 7.3 |
| GMG-4788037 | Timely | 302.1 |
| GMG-5025107 | Timely | 1.0 |
| GMG-5101443 | Timely | 286.0 |
| GMG-5117095 | Timely | 12.3 |
| GMH-1308221 | Timely | 20.9 |
| GMH-1683801 | Timely | 21.6 |
| GMH-2328759 | Timely | 9.3 |
| GMH-2372764 | Timely | 244.6 |
| GMH-2417103 | Timely | 447.1 |
| GMH-2518493 | Timely | 8.6 |
| GMH-2552995 | Timely | 4.0 |
| GMH-2905838 | Timely | 1.0 |
| GMH-2949343 | Timely | 14.3 |
| GMH-3021258 | Timely | 18.9 |
| GMH-3576961 | Timely | 8.3 |
| GMH-3786108 | Timely | 11.3 |
| GMH-3793841 | Timely | 252.3 |
| GMH-5151171 | Timely | 223.7 |
| GMH-5443082 | Timely | 8.3 |
| GMH-5686061 | Timely | 35.8 |
| GMH-5715127 | Timely | 11.3 |
| GMH-5777151 | Timely | 296.7 |
| GMJ-1153938 | Timely | 296.7 |
| GMJ-1681365 | Timely | 2.0 |
| GMJ-1875390 | Timely | 8.3 |
| GMJ-2231021 | Timely | 4.0 |
| GMJ-2311855 | Timely | 99.9 |
| GMJ-3359715 | Timely | 5.3 |
| GMJ-3609195 | Timely | 8.3 |
| GMJ-4011992 | Timely | 12.9 |
| GMJ-4456998 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GMJ-4561593 | Timely | 22.9 |
| GMJ-4570630 | Timely | 8.3 |
| GMJ-5953220 | Timely | 4.0 |
| GMJ-5977651 | Timely | 7.3 |
| GMJ-5991930 | Timely | 8.3 |
| GMK-1151291 | Timely | 11.3 |
| GMK-1282120 | Timely | 9.6 |
| GMK-2381493 | Timely | 30.0 |
| GMK-2446078 | Timely | 43.0 |
| GMK-2550754 | Timely | 6.3 |
| GMK-2884967 | Timely | 1.0 |
| GMK-3520197 | Timely | 21.9 |
| GMK-3986885 | Timely | 5.3 |
| GMK-3989415 | Timely | 76.4 |
| GMK-4703664 | Timely | 8.3 |
| GMK-5232516 | Timely | 8.3 |
| GMK-5320150 | Timely | 11.3 |
| GMK-5505763 | Timely | 10.0 |
| GMK-5635671 | Timely | 23.6 |
| GML-1449320 | Timely | 11.3 |
| GML-1475330 | Timely | 26.9 |
| GML-1569653 | Timely | 11.3 |
| GML-2164649 | Timely | 6.3 |
| GML-2225573 | Timely | 8.3 |
| GML-2627506 | Timely | 8.3 |
| GML-2674853 | Timely | 22.6 |
| GML-3492242 | Timely | 11.3 |
| GML-3788020 | Timely | 14.6 |
| GML-4138498 | Timely | 1.0 |
| GML-4197459 | Timely | 8.3 |
| GML-4304590 | Timely | 16.6 |
| GML-4389848 | Timely | 11.3 |
| GML-4539156 | Timely | 8.3 |
| GML-5060086 | Timely | 8.3 |
| GML-5239141 | Timely | 11.3 |
| GML-5572903 | Timely | 229.8 |
| GMM-1296300 | Timely | 11.3 |
| GMM-1521957 | Timely | 15.6 |
| GMM-1537215 | Timely | 8.3 |
| GMM-2101022 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GMM-2432955 | Timely | 173.2 |
| GMM-3927907 | Timely | 12.6 |
| GMM-4245460 | Timely | 22.2 |
| GMM-4257455 | Timely | 368.0 |
| GMM-4402668 | Timely | 274.5 |
| GMM-4624413 | Timely | 5.0 |
| GMM-5819004 | Timely | 11.3 |
| GMN-1057475 | Timely | 2.0 |
| GMN-1372104 | Timely | 210.5 |
| GMN-1516274 | Timely | 7.3 |
| GMN-1616725 | Timely | 6.3 |
| GMN-2305117 | Timely | 15.0 |
| GMN-2681854 | Timely | 39.0 |
| GMN-3407728 | Timely | 12.6 |
| GMN-3818645 | Timely | 4.3 |
| GMN-3994643 | Timely | 11.3 |
| GMN-4086213 | Timely | 10.3 |
| GMN-4146544 | Timely | 36.6 |
| GMN-4273924 | Timely | 8.6 |
| GMN-4392122 | Timely | 11.3 |
| GMN-4582599 | Timely | 25.0 |
| GMN-4599187 | Timely | 7.0 |
| GMN-4656450 | Timely | 18.6 |
| GMN-4672117 | Timely | 6.0 |
| GMN-4734693 | Timely | 11.3 |
| GMN-4764450 | Timely | 11.3 |
| GMN-4788675 | Timely | 11.3 |
| GMN-4842139 | Timely | 3.0 |
| GMN-5027764 | Timely | 6.3 |
| GMP-1059208 | Timely | 18.6 |
| GMP-2160226 | Timely | 271.5 |
| GMP-2390057 | Timely | 7.3 |
| GMP-2424978 | Timely | 10.3 |
| GMP-2789236 | Timely | 8.3 |
| GMP-4167496 | Timely | 8.3 |
| GMP-4321483 | Timely | 20.9 |
| GMP-4436441 | Timely | 268.0 |
| GMP-4688508 | Timely | 7.3 |
| GMP-5091756 | Timely | 11.3 |
| GMP-5185839 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GMP-5461305 | Timely | 9.3 |
| GMP-5492536 | Timely | 37.2 |
| GMQ-1004604 | Timely | 11.3 |
| GMQ-1097583 | Timely | 4.0 |
| GMQ-1326095 | Timely | 29.2 |
| GMQ-1675485 | Timely | 210.2 |
| GMQ-2186533 | Timely | 18.6 |
| GMQ-2427914 | Timely | 8.3 |
| GMQ-2539995 | Timely | 35.8 |
| GMQ-2640707 | Timely | 3.0 |
| GMQ-2695337 | Timely | 11.3 |
| GMQ-3070298 | Timely | 20.6 |
| GMQ-3136377 | Timely | 8.3 |
| GMQ-3283792 | Timely | 39.1 |
| GMQ-3922581 | Timely | 7.3 |
| GMQ-4440934 | Timely | 1.0 |
| GMQ-4784370 | Timely | 4.3 |
| GMQ-4801873 | Timely | 12.3 |
| GMQ-4882535 | Timely | 16.6 |
| GMQ-5100572 | Timely | 11.3 |
| GMR-1552097 | Timely | 8.3 |
| GMR-2030058 | Timely | 19.6 |
| GMR-2175580 | Timely | 8.3 |
| GMR-2364859 | Timely | 11.3 |
| GMR-2462854 | Timely | 1.0 |
| GMR-3111515 | Timely | 8.3 |
| GMR-3252370 | Timely | 11.3 |
| GMR-4209805 | Timely | 4.3 |
| GMR-4308124 | Timely | 2.0 |
| GMR-4556889 | Timely | 17.9 |
| GMS-1133582 | Timely | 12.3 |
| GMS-1447816 | Timely | 8.0 |
| GMS-1478545 | Timely | 32.0 |
| GMS-1985737 | Timely | 313.5 |
| GMS-2050508 | Timely | 12.3 |
| GMS-2056014 | Timely | 11.3 |
| GMS-2870370 | Timely | 3.0 |
| GMS-2984333 | Timely | 8.0 |
| GMS-3216778 | Timely | 10.3 |
| GMS-3490141 | Timely | 20.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GMS-3602476 | Timely | 8.0 |
| GMS-3740520 | Timely | 11.3 |
| GMS-3974269 | Timely | 5.3 |
| GMS-4289333 | Timely | 11.3 |
| GMS-4714838 | Timely | 18.3 |
| GMS-4909381 | Timely | 11.3 |
| GMS-5119835 | Timely | 13.6 |
| GMT-1026231 | Timely | 8.3 |
| GMT-1293854 | Timely | 11.3 |
| GMT-1864284 | Timely | 5.3 |
| GMT-1876225 | Timely | 11.3 |
| GMT-1884166 | Timely | 7.0 |
| GMT-2021619 | Timely | 10.3 |
| GMT-2174353 | Timely | 12.3 |
| GMT-2244249 | Timely | 11.3 |
| GMT-2449993 | Timely | 8.3 |
| GMT-3581822 | Timely | 7.3 |
| GMT-4809611 | Timely | 11.3 |
| GMT-4863453 | Timely | 15.6 |
| GMT-5466884 | Timely | 11.3 |
| GMT-5732044 | Timely | 11.3 |
| GMV-1192474 | Timely | 3.0 |
| GMV-1257934 | Timely | 38.7 |
| GMV-1541416 | Timely | 4.0 |
| GMV-2166563 | Timely | 241.1 |
| GMV-2212404 | Timely | 2.0 |
| GMV-2996231 | Timely | 1,140.0 |
| GMV-3507829 | Timely | 11.3 |
| GMV-4299471 | Timely | 11.3 |
| GMV-5605802 | Timely | 8.3 |
| GMW-1282779 | Timely | 4.0 |
| GMW-1519973 | Timely | 40.5 |
| GMW-1765971 | Timely | 8.3 |
| GMW-2019050 | Timely | 18.6 |
| GMW-2255524 | Timely | 5.0 |
| GMW-2542595 | Timely | 259.9 |
| GMW-2725848 | Timely | 1.0 |
| GMW-3082740 | Timely | 20.6 |
| GMW-3159636 | Timely | 8.3 |
| GMW-3569836 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GMW-4672555 | Timely | 16.3 |
| GMW-4722351 | Timely | 14.0 |
| GMW-5264177 | Timely | 15.3 |
| GMX-1365522 | Timely | 28.9 |
| GMX-1778459 | Timely | 7.0 |
| GMX-3210046 | Timely | 22.6 |
| GMX-3238299 | Timely | 14.6 |
| GMX-3321757 | Timely | 8.3 |
| GMX-3973435 | Timely | 5.3 |
| GMX-4180460 | Timely | 24.3 |
| GMX-4708954 | Timely | 35.9 |
| GMX-4909098 | Timely | 8.3 |
| GMX-5080031 | Timely | 8.3 |
| GMX-5301712 | Timely | 10.0 |
| GMX-5407855 | Timely | 8.0 |
| GMX-5433913 | Timely | 9.3 |
| GMX-5451557 | Timely | 6.0 |
| GMZ-1239642 | Timely | 11.6 |
| GMZ-1250916 | Timely | 4.3 |
| GMZ-1709042 | Timely | 14.6 |
| GMZ-1904388 | Timely | 132.4 |
| GMZ-1983237 | Timely | 8.3 |
| GMZ-2158556 | Timely | 6.0 |
| GMZ-2196734 | Timely | 8.3 |
| GMZ-2285895 | Timely | 6.0 |
| GMZ-2932829 | Timely | 8.3 |
| GMZ-3318510 | Timely | 8.3 |
| GMZ-3665467 | Timely | 15.6 |
| GMZ-3990452 | Timely | 12.6 |
| GMZ-4431210 | Timely | 11.3 |
| GMZ-4477638 | Timely | 8.3 |
| GMZ-4599504 | Timely | 4.3 |
| GMZ-4616118 | Timely | 9.3 |
| GMZ-5323272 | Timely | 3.0 |
| GMZ-5680931 | Timely | 4.3 |
| GMZ-5866321 | Timely | 6.0 |
| GNB-1339793 | Timely | 233.9 |
| GNB-1971670 | Timely | 18.6 |
| GNB-2455932 | Timely | 11.3 |
| GNB-2925409 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GNB-3543966 | Timely | 11.3 |
| GNB-3654895 | Timely | 2.0 |
| GNB-3709832 | Timely | 11.3 |
| GNB-4138498 | Timely | 12.6 |
| GNB-4477359 | Timely | 4.3 |
| GNB-4506557 | Timely | 19.3 |
| GNB-5990286 | Timely | 11.3 |
| GNC-1489701 | Timely | 26.2 |
| GNC-2016597 | Timely | 19.6 |
| GNC-2065420 | Timely | 4.0 |
| GNC-2184554 | Timely | 22.6 |
| GNC-2400451 | Timely | 12.6 |
| GNC-2693975 | Timely | 11.3 |
| GNC-3107292 | Timely | 14.6 |
| GNC-3474251 | Timely | 69.7 |
| GNC-3809687 | Timely | 8.3 |
| GNC-4049314 | Timely | 137.3 |
| GNC-4355150 | Timely | 12.3 |
| GNC-4528957 | Timely | 11.3 |
| GNC-4732158 | Timely | 8.3 |
| GNC-5223660 | Timely | 4.3 |
| GNC-5890236 | Timely | 3.0 |
| GND-1371482 | Timely | 11.3 |
| GND-1936929 | Timely | 4.0 |
| GND-1967670 | Timely | 11.3 |
| GND-2128824 | Timely | 10.3 |
| GND-2283955 | Timely | 6.3 |
| GND-2780383 | Timely | 11.6 |
| GND-3249340 | Timely | 8.3 |
| GND-3607055 | Timely | 7.3 |
| GND-4413898 | Timely | 11.3 |
| GND-4670171 | Timely | 11.3 |
| GND-5234424 | Timely | 44.6 |
| GND-5710063 | Timely | 11.3 |
| GNF-1152083 | Timely | 60.0 |
| GNF-2056157 | Timely | 8.3 |
| GNF-2485510 | Timely | 248.2 |
| GNF-4376207 | Timely | 10.3 |
| GNF-4393265 | Timely | 11.3 |
| GNF-4923185 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GNF-4946586 | Timely | 5.3 |
| GNF-5140754 | Timely | 11.6 |
| GNF-5216770 | Timely | 11.3 |
| GNG-1415487 | Timely | 1.0 |
| GNG-1483319 | Timely | 23,374.9 |
| GNG-1708848 | Timely | 11.3 |
| GNG-1883911 | Timely | 11.3 |
| GNG-2337456 | Timely | 11.3 |
| GNG-2826370 | Timely | 11.3 |
| GNG-3101811 | Timely | 12.6 |
| GNG-3145554 | Timely | 5.3 |
| GNG-3250928 | Timely | 8.3 |
| GNG-3439105 | Timely | 11.3 |
| GNG-3529941 | Timely | 13.3 |
| GNG-3784836 | Timely | 11.6 |
| GNG-3952115 | Timely | 8.3 |
| GNG-4264878 | Timely | 192.4 |
| GNG-5982157 | Timely | 83.0 |
| GNH-1099157 | Timely | 1.0 |
| GNH-1638937 | Timely | 11.3 |
| GNH-2114357 | Timely | 26.6 |
| GNH-2427029 | Timely | 63.6 |
| GNH-2500898 | Timely | 8.0 |
| GNH-2829589 | Timely | 6.0 |
| GNH-2900189 | Timely | 11.3 |
| GNH-3048405 | Timely | 138.1 |
| GNH-3247371 | Timely | 8.3 |
| GNH-3527344 | Timely | 174.8 |
| GNH-3658602 | Timely | 8.6 |
| GNH-4092694 | Timely | 266.2 |
| GNH-4773795 | Timely | 17.0 |
| GNH-5142066 | Timely | 9.3 |
| GNH-5458177 | Timely | 155.5 |
| GNH-5602745 | Timely | 7.3 |
| GNH-5756725 | Timely | 20.6 |
| GNJ-1245011 | Timely | 13.6 |
| GNJ-1340958 | Timely | 2.0 |
| GNJ-1352769 | Timely | 174.0 |
| GNJ-1781975 | Timely | 7.3 |
| GNJ-2311556 | Timely | 42.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GNJ-2846245 | Timely | 5.0 |
| GNJ-3339695 | Timely | 15.6 |
| GNJ-4124597 | Timely | 15.6 |
| GNJ-4280009 | Timely | 1.0 |
| GNJ-4383519 | Timely | 9.6 |
| GNJ-4423520 | Timely | 18.6 |
| GNJ-4517753 | Timely | 10.3 |
| GNJ-4838078 | Timely | 25.6 |
| GNJ-5134625 | Timely | 8.3 |
| GNJ-5286523 | Timely | 11.3 |
| GNJ-5448433 | Timely | 16.6 |
| GNJ-5771149 | Timely | 7.3 |
| GNJ-5799919 | Timely | 8.6 |
| GNK-1247659 | Timely | 18.6 |
| GNK-1435222 | Timely | 37.5 |
| GNK-1607259 | Timely | 11.3 |
| GNK-1642457 | Timely | 3.0 |
| GNK-1682369 | Timely | 10.3 |
| GNK-1697063 | Timely | 8.3 |
| GNK-1966688 | Timely | 213.6 |
| GNK-2947128 | Timely | 11.3 |
| GNK-3116265 | Timely | 7.0 |
| GNK-3793039 | Timely | 8.3 |
| GNK-3997254 | Timely | 8.3 |
| GNK-4185790 | Timely | 11.3 |
| GNK-4647139 | Timely | 281.7 |
| GNK-4825913 | Timely | 5.3 |
| GNK-5273884 | Timely | 8.3 |
| GNK-5285567 | Timely | 11.3 |
| GNK-5472784 | Timely | 16.6 |
| GNK-5610342 | Timely | 11.3 |
| GNL-1891468 | Timely | 16.6 |
| GNL-1993125 | Timely | 6.3 |
| GNL-3667481 | Timely | 17.0 |
| GNL-3893109 | Timely | 33.2 |
| GNL-4024661 | Timely | 8.3 |
| GNL-4307258 | Timely | 6.3 |
| GNL-4472449 | Timely | 11.3 |
| GNL-4899286 | Timely | 6.3 |
| GNL-5031512 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GNL-5660789 | Timely | 8.3 |
| GNM-1078196 | Timely | 14.6 |
| GNM-1080759 | Timely | 206.0 |
| GNM-2127376 | Timely | 3.0 |
| GNM-2274869 | Timely | 3.0 |
| GNM-2539117 | Timely | 9.6 |
| GNM-3266080 | Timely | 13.9 |
| GNM-3360065 | Timely | 18.3 |
| GNM-3650803 | Timely | 14.3 |
| GNM-3761431 | Timely | 18.6 |
| GNM-4149570 | Timely | 20.9 |
| GNM-4341380 | Timely | 8.3 |
| GNM-4566297 | Timely | 8.6 |
| GNM-5173819 | Timely | 9.0 |
| GNM-5292113 | Timely | 12.6 |
| GNM-5470147 | Timely | 1.0 |
| GNM-5948605 | Timely | 24.9 |
| GNN-1070288 | Timely | 11.3 |
| GNN-1262832 | Timely | 11.3 |
| GNN-1704693 | Timely | 15.9 |
| GNN-1779437 | Timely | 5.0 |
| GNN-2127019 | Timely | 11.3 |
| GNN-2742485 | Timely | 8.3 |
| GNN-2981183 | Timely | 24.9 |
| GNN-3112458 | Timely | 12.3 |
| GNN-3197818 | Timely | 14.3 |
| GNN-4038207 | Timely | 14.6 |
| GNN-4199587 | Timely | 4.0 |
| GNN-4715714 | Timely | 11.3 |
| GNN-5517054 | Timely | 8.0 |
| GNN-5586478 | Timely | 381.8 |
| GNN-5914923 | Timely | 8.3 |
| GNN-5977909 | Timely | 18.6 |
| GNP-1030058 | Timely | 14.6 |
| GNP-1126187 | Timely | 22.6 |
| GNP-1291019 | Timely | 8.0 |
| GNP-1886225 | Timely | 6.3 |
| GNP-3203832 | Timely | 16.6 |
| GNP-3472400 | Timely | 13.3 |
| GNP-4390894 | Timely | 197.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GNP-4597464 | Timely | 102.2 |
| GNP-5478114 | Timely | 18.6 |
| GNP-5557068 | Timely | 11.6 |
| GNP-5986257 | Timely | 14.9 |
| GNQ-1447007 | Timely | 11.3 |
| GNQ-1453333 | Timely | 20.6 |
| GNQ-1525896 | Timely | 11.6 |
| GNQ-1614498 | Timely | 128.0 |
| GNQ-2428615 | Timely | 32.2 |
| GNQ-2621294 | Timely | 11.3 |
| GNQ-2700065 | Timely | 129.2 |
| GNQ-2958941 | Timely | 44.1 |
| GNQ-3132055 | Timely | 33.8 |
| GNQ-4028948 | Timely | 83.0 |
| GNQ-4255085 | Timely | 14.6 |
| GNQ-4307491 | Timely | 15.0 |
| GNQ-4335590 | Timely | 14.6 |
| GNQ-4501231 | Timely | 10.3 |
| GNQ-4804815 | Timely | 2.0 |
| GNQ-4927799 | Timely | 22.9 |
| GNQ-4946586 | Timely | 11.3 |
| GNQ-5732768 | Timely | 19.6 |
| GNQ-5810001 | Timely | 8.3 |
| GNR-1333429 | Timely | 9.6 |
| GNR-2003161 | Timely | 11.3 |
| GNR-2155761 | Timely | 6.0 |
| GNR-2200887 | Timely | 9.3 |
| GNR-2255211 | Timely | 8.0 |
| GNR-2683874 | Timely | 36.6 |
| GNR-2795651 | Timely | 10.3 |
| GNR-3170338 | Timely | 3.0 |
| GNR-3379382 | Timely | 10.3 |
| GNR-3923863 | Timely | 9.3 |
| GNR-5294633 | Timely | 16.6 |
| GNR-5648793 | Timely | 14.6 |
| GNR-5933765 | Timely | 7.3 |
| GNS-1835927 | Timely | 21.0 |
| GNS-2245537 | Timely | 317.0 |
| GNS-2431087 | Timely | 143.2 |
| GNS-3394448 | Timely | 325.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GNS-3770612 | Timely | 8.3 |
| GNS-4210188 | Timely | 13.3 |
| GNS-4424047 | Timely | 25.2 |
| GNS-4512998 | Timely | 11.3 |
| GNS-4820659 | Timely | 43.9 |
| GNT-1548776 | Timely | 23.2 |
| GNT-1755021 | Timely | 1.0 |
| GNT-2045559 | Timely | 8.3 |
| GNT-2164649 | Timely | 14.3 |
| GNT-3153724 | Timely | 18.6 |
| GNT-3205101 | Timely | 9.3 |
| GNT-3241576 | Timely | 13.9 |
| GNT-3476865 | Timely | 8.6 |
| GNT-3864009 | Timely | 8.3 |
| GNT-4560250 | Timely | 8.3 |
| GNT-4566297 | Timely | 331.7 |
| GNT-5050353 | Timely | 15.6 |
| GNT-5353860 | Timely | 205.7 |
| GNT-5711176 | Timely | 8.3 |
| GNT-5871634 | Timely | 1.0 |
| GNT-5889821 | Timely | 18.6 |
| GNV-1480341 | Timely | 12.3 |
| GNV-2090488 | Timely | 9.0 |
| GNV-2380177 | Timely | 8.3 |
| GNV-2384278 | Timely | 51.2 |
| GNV-2471657 | Timely | 8.0 |
| GNV-2542584 | Timely | 13.6 |
| GNV-2635426 | Timely | 19.6 |
| GNV-2915789 | Timely | 11.0 |
| GNV-3390250 | Timely | 18.6 |
| GNV-3567308 | Timely | 12.0 |
| GNV-4953065 | Timely | 8.3 |
| GNV-5052634 | Timely | 16.9 |
| GNV-5348239 | Timely | 11.3 |
| GNV-5383577 | Timely | 29.2 |
| GNV-5750342 | Timely | 11.3 |
| GNW-1081809 | Timely | 21.6 |
| GNW-1727069 | Timely | 335.6 |
| GNW-1790153 | Timely | 5.3 |
| GNW-2159539 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GNW-2324447 | Timely | 5.0 |
| GNW-3339695 | Timely | 1.0 |
| GNW-3856659 | Timely | 191.2 |
| GNW-4151857 | Timely | 10.0 |
| GNW-4183837 | Timely | 12.3 |
| GNW-4229093 | Timely | 340.3 |
| GNW-4303786 | Timely | 8.3 |
| GNW-4646133 | Timely | 29.2 |
| GNX-1100759 | Timely | 13.9 |
| GNX-1256575 | Timely | 11.3 |
| GNX-1418389 | Timely | 14.6 |
| GNX-1522906 | Timely | 17.6 |
| GNX-1917197 | Timely | 21.5 |
| GNX-2542102 | Timely | 8.3 |
| GNX-2862350 | Timely | 11.3 |
| GNX-3102308 | Timely | 8.3 |
| GNX-4133252 | Timely | 21.0 |
| GNX-4203677 | Timely | 2.0 |
| GNX-4427191 | Timely | 11.3 |
| GNX-4672631 | Timely | 8.3 |
| GNX-5124548 | Timely | 8.3 |
| GNX-5663270 | Timely | 8.3 |
| GNX-5765360 | Timely | 24.3 |
| GNX-5777921 | Timely | 8.3 |
| GNZ-1146365 | Timely | 19.0 |
| GNZ-2096500 | Timely | 29.5 |
| GNZ-2462854 | Timely | 18.6 |
| GNZ-2494938 | Timely | 8.3 |
| GNZ-3345781 | Timely | 28.6 |
| GNZ-3860902 | Timely | 11.3 |
| GNZ-4180370 | Timely | 8.0 |
| GNZ-4235729 | Timely | 2.0 |
| GNZ-4236016 | Timely | 21.3 |
| GNZ-4653222 | Timely | 13.6 |
| GNZ-4880855 | Timely | 7.3 |
| GNZ-5307252 | Timely | 12.3 |
| GNZ-5351008 | Timely | 41.5 |
| GNZ-5583060 | Timely | 6.0 |
| GPB-1073036 | Timely | 161.1 |
| GPB-1458814 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GPB-1622292 | Timely | 7.3 |
| GPB-2220613 | Timely | 83.0 |
| GPB-2415302 | Timely | 4.0 |
| GPB-2996544 | Timely | 11.3 |
| GPB-3097933 | Timely | 12.0 |
| GPB-3322240 | Timely | 11.3 |
| GPB-3345781 | Timely | 8.3 |
| GPB-4249098 | Timely | 16.0 |
| GPB-4275341 | Timely | 11.3 |
| GPB-4454418 | Timely | 24.2 |
| GPB-5061739 | Timely | 5.3 |
| GPB-5516523 | Timely | 3.0 |
| GPB-5712367 | Timely | 18.9 |
| GPB-5873085 | Timely | 14.9 |
| GPB-5906656 | Timely | 2,010.0 |
| GPB-5908144 | Timely | 310.4 |
| GPB-5936829 | Timely | 7.0 |
| GPB-5962014 | Timely | 54.6 |
| GPB-5977506 | Timely | 235.2 |
| GPC-1136897 | Timely | 2,498.8 |
| GPC-1559154 | Timely | 11.6 |
| GPC-1562386 | Timely | 8.6 |
| GPC-1954241 | Timely | 301.9 |
| GPC-1986606 | Timely | 96.2 |
| GPC-2232377 | Timely | 11.3 |
| GPC-2400789 | Timely | 4.0 |
| GPC-2709391 | Timely | 23.2 |
| GPC-2739674 | Timely | 32.2 |
| GPC-4667716 | Timely | 11.3 |
| GPC-5105759 | Timely | 34.5 |
| GPC-5536554 | Timely | 18.6 |
| GPC-5578765 | Timely | 9.3 |
| GPD-1054441 | Timely | 22.6 |
| GPD-1198301 | Timely | 11.3 |
| GPD-1352769 | Timely | 11.3 |
| GPD-1577068 | Timely | 20.9 |
| GPD-1797999 | Timely | 8.3 |
| GPD-1979734 | Timely | 11.3 |
| GPD-2005623 | Timely | 11.3 |
| GPD-2099192 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GPD-2255038 | Timely | 23.6 |
| GPD-2260393 | Timely | 11.3 |
| GPD-2636896 | Timely | 8.3 |
| GPD-2750768 | Timely | 217.9 |
| GPD-2926039 | Timely | 13.6 |
| GPD-3325801 | Timely | 8.3 |
| GPD-3445381 | Timely | 8.3 |
| GPD-3531129 | Timely | 11.3 |
| GPD-3556344 | Timely | 6.0 |
| GPD-3585164 | Timely | 72.0 |
| GPD-4322655 | Timely | 23.9 |
| GPD-4545046 | Timely | 14.6 |
| GPD-4560958 | Timely | 39.5 |
| GPD-5140754 | Timely | 11.3 |
| GPD-5243092 | Timely | 239.7 |
| GPD-5250815 | Timely | 11.3 |
| GPD-5469295 | Timely | 8.3 |
| GPF-1088317 | Timely | 4.3 |
| GPF-1101109 | Timely | 30.9 |
| GPF-1456112 | Timely | 5.0 |
| GPF-1667976 | Timely | 184.6 |
| GPF-2201986 | Timely | 8.6 |
| GPF-2709391 | Timely | 7.3 |
| GPF-2765441 | Timely | 15.6 |
| GPF-4113497 | Timely | 10.3 |
| GPF-4257455 | Timely | 11.3 |
| GPF-4307741 | Timely | 16.6 |
| GPF-4419507 | Timely | 1.0 |
| GPF-5071939 | Timely | 42.2 |
| GPG-2658231 | Timely | 8.3 |
| GPG-2761212 | Timely | 11.0 |
| GPG-3536250 | Timely | 7.0 |
| GPG-3819468 | Timely | 8.3 |
| GPG-4804080 | Timely | 8.0 |
| GPG-5354148 | Timely | 12.3 |
| GPG-5804927 | Timely | 12.9 |
| GPG-5967539 | Timely | 18.0 |
| GPH-1104404 | Timely | 11.3 |
| GPH-1627701 | Timely | 11.3 |
| GPH-1774407 | Timely | 255.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GPH-1889941 | Timely | 196.3 |
| GPH-2131720 | Timely | 27.6 |
| GPH-2159539 | Timely | 22.6 |
| GPH-2436219 | Timely | 3.0 |
| GPH-2782368 | Timely | 41.6 |
| GPH-4357776 | Timely | 8.3 |
| GPH-4692753 | Timely | 8.3 |
| GPH-4925366 | Timely | 4.3 |
| GPH-5013432 | Timely | 288.2 |
| GPH-5077669 | Timely | 146.8 |
| GPH-5413293 | Timely | 11.3 |
| GPJ-1800804 | Timely | 8.3 |
| GPJ-2399307 | Timely | 11.3 |
| GPJ-2765517 | Timely | 24.6 |
| GPJ-3001359 | Timely | 21.9 |
| GPJ-3285902 | Timely | 18.6 |
| GPJ-3335741 | Timely | 5.3 |
| GPJ-3592294 | Timely | 8.3 |
| GPJ-4488160 | Timely | 18.6 |
| GPJ-4803738 | Timely | 11.6 |
| GPK-1453827 | Timely | 24.5 |
| GPK-2647522 | Timely | 11.3 |
| GPK-3386109 | Timely | 192.7 |
| GPK-3462122 | Timely | 248.6 |
| GPK-3601090 | Timely | 28.0 |
| GPK-3805079 | Timely | 8.3 |
| GPK-4266453 | Timely | 8.3 |
| GPK-4830848 | Timely | 304.5 |
| GPK-5134159 | Timely | 8.0 |
| GPK-5907967 | Timely | 15.6 |
| GPL-1436683 | Timely | 136.0 |
| GPL-1458358 | Timely | 19.9 |
| GPL-3669414 | Timely | 15.0 |
| GPL-3836829 | Timely | 15.6 |
| GPL-4259897 | Timely | 8.3 |
| GPL-4272940 | Timely | 11.3 |
| GPL-4281392 | Timely | 4.3 |
| GPL-4292326 | Timely | 23.9 |
| GPL-4616118 | Timely | 11.3 |
| GPL-4792629 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GPL-5266405 | Timely | 8.3 |
| GPL-5307367 | Timely | 7.3 |
| GPL-5340841 | Timely | 53.7 |
| GPL-5924242 | Timely | 8.3 |
| GPM-1521957 | Timely | 31.9 |
| GPM-1802295 | Timely | 9.6 |
| GPM-2016632 | Timely | 6.0 |
| GPM-3188582 | Timely | 8.3 |
| GPM-3786108 | Timely | 59.9 |
| GPM-3879369 | Timely | 8.3 |
| GPM-4016658 | Timely | 17.9 |
| GPM-4566598 | Timely | 23.6 |
| GPM-5243685 | Timely | 11.6 |
| GPM-5442007 | Timely | 215.8 |
| GPN-1533871 | Timely | 8.6 |
| GPN-1777535 | Timely | 18.6 |
| GPN-1916436 | Timely | 2.0 |
| GPN-1977108 | Timely | 370.5 |
| GPN-2072182 | Timely | 292.1 |
| GPN-2394793 | Timely | 11.3 |
| GPN-3058807 | Timely | 8.3 |
| GPN-3311737 | Timely | 24.2 |
| GPN-3385479 | Timely | 18.6 |
| GPN-3709832 | Timely | 8.6 |
| GPN-3921976 | Timely | 331.8 |
| GPN-4023681 | Timely | 8.6 |
| GPN-4071211 | Timely | 14.3 |
| GPN-4872065 | Timely | 139.7 |
| GPN-4936405 | Timely | 9.0 |
| GPN-4997518 | Timely | 15.3 |
| GPN-5029552 | Timely | 19.6 |
| GPN-5371172 | Timely | 8.3 |
| GPP-1005490 | Timely | 56.7 |
| GPP-1377766 | Timely | 18.6 |
| GPP-1999113 | Timely | 4.3 |
| GPP-3362485 | Timely | 18.6 |
| GPP-3830911 | Timely | 50.0 |
| GPP-3938075 | Timely | 8.3 |
| GPP-4050435 | Timely | 6.0 |
| GPP-4366094 | Timely | 645.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GPP-4486675 | Timely | 11.3 |
| GPP-4946619 | Timely | 32.0 |
| GPP-5021456 | Timely | 6,345.2 |
| GPP-5866710 | Timely | 188.8 |
| GPP-5961203 | Timely | 4.0 |
| GPQ-2085000 | Timely | 13.6 |
| GPQ-2120908 | Timely | 53.5 |
| GPQ-2297715 | Timely | 13.6 |
| GPQ-2480090 | Timely | 19.6 |
| GPQ-2641411 | Timely | 3.0 |
| GPQ-2712210 | Timely | 8.3 |
| GPQ-2714990 | Timely | 5.0 |
| GPQ-3140072 | Timely | 21.6 |
| GPQ-3465345 | Timely | 225.6 |
| GPQ-3785972 | Timely | 9.0 |
| GPQ-4114182 | Timely | 13.6 |
| GPQ-4215759 | Timely | 19.6 |
| GPQ-4691659 | Timely | 257.6 |
| GPQ-4693077 | Timely | 8.3 |
| GPQ-4774449 | Timely | 12.3 |
| GPQ-5434659 | Timely | 16.6 |
| GPR-1190326 | Timely | 59.2 |
| GPR-1345198 | Timely | 140.0 |
| GPR-1487688 | Timely | 11.3 |
| GPR-1556682 | Timely | 8.3 |
| GPR-2312379 | Timely | 26.9 |
| GPR-3168656 | Timely | 270.2 |
| GPR-3190698 | Timely | 1.0 |
| GPR-4322469 | Timely | 18.6 |
| GPR-4514112 | Timely | 9.3 |
| GPR-4518737 | Timely | 8.3 |
| GPR-4903742 | Timely | 163.4 |
| GPR-5519559 | Timely | 5.3 |
| GPR-5608391 | Timely | 8.6 |
| GPR-5624031 | Timely | 8.3 |
| GPR-5985454 | Timely | 7,052.5 |
| GPS-1091583 | Timely | 11.3 |
| GPS-1376375 | Timely | 206.7 |
| GPS-1685887 | Timely | 20.2 |
| GPS-2055913 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GPS-2083813 | Timely | 15.9 |
| GPS-2358928 | Timely | 10.3 |
| GPS-3778129 | Timely | 8.3 |
| GPS-3966601 | Timely | 8.3 |
| GPS-5133468 | Timely | 8.6 |
| GPT-1250916 | Timely | 13.3 |
| GPT-1579168 | Timely | 11.3 |
| GPT-2109098 | Timely | 17.3 |
| GPT-2415622 | Timely | 14.6 |
| GPT-2467844 | Timely | 29.0 |
| GPT-2471334 | Timely | 11.3 |
| GPT-2525155 | Timely | 14.6 |
| GPT-3013727 | Timely | 8.6 |
| GPT-3059012 | Timely | 3.0 |
| GPT-3320646 | Timely | 336.4 |
| GPT-3447745 | Timely | 223.8 |
| GPT-3564968 | Timely | 8.3 |
| GPT-3811340 | Timely | 875.6 |
| GPT-3889125 | Timely | 29.6 |
| GPT-4259563 | Timely | 21.0 |
| GPT-4312962 | Timely | 85.6 |
| GPT-4458085 | Timely | 11.3 |
| GPT-4941526 | Timely | 10.3 |
| GPT-4963596 | Timely | 12.6 |
| GPT-5091756 | Timely | 26.9 |
| GPT-5249470 | Timely | 3.0 |
| GPV-1121674 | Timely | 8.3 |
| GPV-1606898 | Timely | 11.3 |
| GPV-1803289 | Timely | 8.6 |
| GPV-2342900 | Timely | 266.0 |
| GPV-2729243 | Timely | 12.3 |
| GPV-2965350 | Timely | 4.3 |
| GPV-3150699 | Timely | 22.6 |
| GPV-3252370 | Timely | 8.3 |
| GPV-4416960 | Timely | 8.3 |
| GPV-4550056 | Timely | 8.3 |
| GPV-4667716 | Timely | 2.0 |
| GPV-4806606 | Timely | 83.0 |
| GPV-5466884 | Timely | 11.3 |
| GPV-5751751 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GPW-1111630 | Timely | 12.6 |
| GPW-1891468 | Timely | 325.1 |
| GPW-2246840 | Timely | 26.6 |
| GPW-2271933 | Timely | 13.6 |
| GPW-2682110 | Timely | 16.0 |
| GPW-3799694 | Timely | 11.3 |
| GPW-4255916 | Timely | 5.0 |
| GPW-4706415 | Timely | 2.0 |
| GPW-4766641 | Timely | 10.3 |
| GPW-5414586 | Timely | 7.3 |
| GPW-5948984 | Timely | 11.3 |
| GPX-1225542 | Timely | 21.6 |
| GPX-3142879 | Timely | 15.9 |
| GPX-3190698 | Timely | 239.3 |
| GPX-3210046 | Timely | 11.3 |
| GPX-4273168 | Timely | 13.6 |
| GPX-4384788 | Timely | 19.9 |
| GPX-5571356 | Timely | 5.0 |
| GPX-5766141 | Timely | 8.3 |
| GPX-5798758 | Timely | 5.3 |
| GPZ-1026231 | Timely | 11.3 |
| GPZ-1440256 | Timely | 17.6 |
| GPZ-2129464 | Timely | 8.3 |
| GPZ-2160663 | Timely | 17.9 |
| GPZ-2644534 | Timely | 176.1 |
| GPZ-2716526 | Timely | 11.3 |
| GPZ-2726193 | Timely | 195.9 |
| GPZ-3092392 | Timely | 6.3 |
| GPZ-3237576 | Timely | 336.1 |
| GPZ-3387038 | Timely | 12.3 |
| GPZ-3616040 | Timely | 20.3 |
| GPZ-3630892 | Timely | 11.3 |
| GPZ-3678574 | Timely | 25.0 |
| GPZ-3724933 | Timely | 33,226.3 |
| GPZ-4094325 | Timely | 12.6 |
| GPZ-4188949 | Timely | 12.6 |
| GPZ-4405122 | Timely | 9.3 |
| GPZ-4506557 | Timely | 89.4 |
| GPZ-5153716 | Timely | 17.6 |
| GPZ-5441978 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GPZ-5626937 | Timely | 8.3 |
| GQB-1098909 | Timely | 2.0 |
| GQB-1123015 | Timely | 19.6 |
| GQB-2000600 | Timely | 12.6 |
| GQB-3564796 | Timely | 4.0 |
| GQB-4942460 | Timely | 8.3 |
| GQB-5157071 | Timely | 8.3 |
| GQB-5582301 | Timely | 5.3 |
| GQC-1032670 | Timely | 14.6 |
| GQC-1636865 | Timely | 13.6 |
| GQC-2758547 | Timely | 8.3 |
| GQC-2958837 | Timely | 4.0 |
| GQC-3583874 | Timely | 5.3 |
| GQC-4817383 | Timely | 8.3 |
| GQC-5240281 | Timely | 8.3 |
| GQD-2616518 | Timely | 6.3 |
| GQD-2712830 | Timely | 12.6 |
| GQD-2831498 | Timely | 15.3 |
| GQD-2915673 | Timely | 4.3 |
| GQD-2975329 | Timely | 8.3 |
| GQD-3649718 | Timely | 23.9 |
| GQD-3695373 | Timely | 1.0 |
| GQD-4052358 | Timely | 131.8 |
| GQD-4503581 | Timely | 329.0 |
| GQD-4731548 | Timely | 2.0 |
| GQD-4762698 | Timely | 8.3 |
| GQD-4914779 | Timely | 11.3 |
| GQD-5915059 | Timely | 8.3 |
| GQF-1477714 | Timely | 13.6 |
| GQF-1672500 | Timely | 3.0 |
| GQF-2077368 | Timely | 11.3 |
| GQF-2252895 | Timely | 5.3 |
| GQF-2597947 | Timely | 6.0 |
| GQF-2886981 | Timely | 11.3 |
| GQF-2942192 | Timely | 4.3 |
| GQF-3601781 | Timely | 12.3 |
| GQF-4708613 | Timely | 8.3 |
| GQF-4880855 | Timely | 18.3 |
| GQF-5334604 | Timely | 4.0 |
| GQF-5566651 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GQG-1034157 | Timely | 11.3 |
| GQG-1932166 | Timely | 4.0 |
| GQG-3322797 | Timely | 21.6 |
| GQG-3520197 | Timely | 8.3 |
| GQG-3766249 | Timely | 11.3 |
| GQG-3791965 | Timely | 8.3 |
| GQG-3820071 | Timely | 13.6 |
| GQG-5744803 | Timely | 4.3 |
| GQH-1251131 | Timely | 11.3 |
| GQH-1562801 | Timely | 8.3 |
| GQH-1705262 | Timely | 8.3 |
| GQH-2126915 | Timely | 8.6 |
| GQH-2139640 | Timely | 11.3 |
| GQH-2965350 | Timely | 11.3 |
| GQH-3018235 | Timely | 36.2 |
| GQH-3246268 | Timely | 11.3 |
| GQH-3395905 | Timely | 2.0 |
| GQH-3518185 | Timely | 334.5 |
| GQH-3854319 | Timely | 3.0 |
| GQH-3938054 | Timely | 11.3 |
| GQH-4016355 | Timely | 12.9 |
| GQH-4328559 | Timely | 14.6 |
| GQH-4587986 | Timely | 47.2 |
| GQH-4921508 | Timely | 210.3 |
| GQH-5100362 | Timely | 37.4 |
| GQH-5736403 | Timely | 319.5 |
| GQJ-1152817 | Timely | 11.3 |
| GQJ-1267968 | Timely | 380.1 |
| GQJ-1268791 | Timely | 4.3 |
| GQJ-2283955 | Timely | 11.3 |
| GQJ-2332641 | Timely | 11.3 |
| GQJ-2595143 | Timely | 8.3 |
| GQJ-3039825 | Timely | 1.0 |
| GQJ-3942616 | Timely | 5.3 |
| GQJ-4049314 | Timely | 8.3 |
| GQJ-4293927 | Timely | 276.2 |
| GQJ-5149655 | Timely | 6.3 |
| GQJ-5283561 | Timely | 3.0 |
| GQJ-5751751 | Timely | 11.0 |
| GQJ-5820772 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GQJ-5977134 | Timely | 11.6 |
| GQK-1696919 | Timely | 16.9 |
| GQK-1886822 | Timely | 5.0 |
| GQK-2059555 | Timely | 11.3 |
| GQK-2150536 | Timely | 7.3 |
| GQK-2267179 | Timely | 3.0 |
| GQK-2286143 | Timely | 12.3 |
| GQK-2378000 | Timely | 9.3 |
| GQK-2728549 | Timely | 4.0 |
| GQK-4561593 | Timely | 8.3 |
| GQK-4697503 | Timely | 31.2 |
| GQK-4701228 | Timely | 14.6 |
| GQK-5365983 | Timely | 38.2 |
| GQK-5610044 | Timely | 11.3 |
| GQK-5869634 | Timely | 10.3 |
| GQK-5971544 | Timely | 11.6 |
| GQL-1299528 | Timely | 8.3 |
| GQL-1399155 | Timely | 8.3 |
| GQL-1473790 | Timely | 14.6 |
| GQL-2080863 | Timely | 8.3 |
| GQL-2087698 | Timely | 27.9 |
| GQL-2303622 | Timely | 1.0 |
| GQL-2346892 | Timely | 23.9 |
| GQL-2415302 | Timely | 21.9 |
| GQL-2585475 | Timely | 99.6 |
| GQL-2750852 | Timely | 11.6 |
| GQL-3424123 | Timely | 8.3 |
| GQL-3493019 | Timely | 8.3 |
| GQL-3740520 | Timely | 10.3 |
| GQL-3832276 | Timely | 38.0 |
| GQL-4677221 | Timely | 16.6 |
| GQL-5098542 | Timely | 14.6 |
| GQL-5430290 | Timely | 9.3 |
| GQL-5965081 | Timely | 48.1 |
| GQM-1609891 | Timely | 12.6 |
| GQM-1871472 | Timely | 8.3 |
| GQM-1900308 | Timely | 19.9 |
| GQM-2632908 | Timely | 2.0 |
| GQM-2648275 | Timely | 8.3 |
| GQM-2960910 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GQM-3063008 | Timely | 16.6 |
| GQM-3145137 | Timely | 15.9 |
| GQM-3294522 | Timely | 11.3 |
| GQM-3562480 | Timely | 29.2 |
| GQM-3940057 | Timely | 9.6 |
| GQM-5561428 | Timely | 2.0 |
| GQM-5608858 | Timely | 13.3 |
| GQM-5833830 | Timely | 11.0 |
| GQN-1105329 | Timely | 12.3 |
| GQN-1433472 | Timely | 5.3 |
| GQN-1601791 | Timely | 6.0 |
| GQN-2225573 | Timely | 11.3 |
| GQN-2665932 | Timely | 298.0 |
| GQN-2844881 | Timely | 11.3 |
| GQN-3037592 | Timely | 86.0 |
| GQN-3275377 | Timely | 5.3 |
| GQN-4075745 | Timely | 11.3 |
| GQN-4348335 | Timely | 9.3 |
| GQN-4797733 | Timely | 12.3 |
| GQN-4800372 | Timely | 29.5 |
| GQN-5235497 | Timely | 8.3 |
| GQN-5438552 | Timely | 83.0 |
| GQP-1021814 | Timely | 22.3 |
| GQP-1547704 | Timely | 11.3 |
| GQP-2069818 | Timely | 15.6 |
| GQP-2202948 | Timely | 207.0 |
| GQP-2592579 | Timely | 8.3 |
| GQP-2622770 | Timely | 6.0 |
| GQP-2797489 | Timely | 292.9 |
| GQP-3468829 | Timely | 8.3 |
| GQP-3624476 | Timely | 8.3 |
| GQP-4038207 | Timely | 1.0 |
| GQP-4470841 | Timely | 11.3 |
| GQP-4973432 | Timely | 308.0 |
| GQP-5030286 | Timely | 11.3 |
| GQP-5037745 | Timely | 5.0 |
| GQP-5455401 | Timely | 8.3 |
| GQP-5730855 | Timely | 8.3 |
| GQQ-1216848 | Timely | 26.9 |
| GQQ-1408922 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GQQ-1477714 | Timely | 8.3 |
| GQQ-1528094 | Timely | 20.9 |
| GQQ-1992457 | Timely | 1,430.0 |
| GQQ-2253378 | Timely | 13.6 |
| GQQ-2346892 | Timely | 1.0 |
| GQQ-2675552 | Timely | 11.3 |
| GQQ-3239570 | Timely | 5.0 |
| GQQ-3650350 | Timely | 8.3 |
| GQQ-4457031 | Timely | 30.6 |
| GQQ-4505013 | Timely | 14.3 |
| GQQ-4756727 | Timely | 11.3 |
| GQQ-4977289 | Timely | 6.0 |
| GQQ-5204862 | Timely | 8.6 |
| GQQ-5685960 | Timely | 12.3 |
| GQR-1264205 | Timely | 6.3 |
| GQR-1270027 | Timely | 9.3 |
| GQR-1868326 | Timely | 8.3 |
| GQR-2748071 | Timely | 21.6 |
| GQR-3189986 | Timely | 84.0 |
| GQR-4346819 | Timely | 13.3 |
| GQR-4599504 | Timely | 4.3 |
| GQR-4740784 | Timely | 8.6 |
| GQR-4774155 | Timely | 8.3 |
| GQR-5183952 | Timely | 8.3 |
| GQR-5852391 | Timely | 123.0 |
| GQS-1163694 | Timely | 14.9 |
| GQS-1239877 | Timely | 4.0 |
| GQS-1312057 | Timely | 18.6 |
| GQS-1888939 | Timely | 1.0 |
| GQS-1942105 | Timely | 8.3 |
| GQS-2434281 | Timely | 9.0 |
| GQS-2442214 | Timely | 5.3 |
| GQS-2455907 | Timely | 5.3 |
| GQS-3100653 | Timely | 5.0 |
| GQS-3575315 | Timely | 13.9 |
| GQS-3587059 | Timely | 1.0 |
| GQS-3590500 | Timely | 11.3 |
| GQS-4102493 | Timely | 38.4 |
| GQS-4292326 | Timely | 83.0 |
| GQS-4538906 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GQS-4857274 | Timely | 11.6 |
| GQS-4896513 | Timely | 36.5 |
| GQS-5141916 | Timely | 15.6 |
| GQS-5237978 | Timely | 26.6 |
| GQS-5596115 | Timely | 11.3 |
| GQS-5879896 | Timely | 300.0 |
| GQT-1227709 | Timely | 11.3 |
| GQT-1711765 | Timely | 8.6 |
| GQT-2578636 | Timely | 27.2 |
| GQT-2635426 | Timely | 2.0 |
| GQT-3616117 | Timely | 13.9 |
| GQT-4381830 | Timely | 15.3 |
| GQT-4398130 | Timely | 5.0 |
| GQT-4659184 | Timely | 11.3 |
| GQT-4862274 | Timely | 11.6 |
| GQT-5152586 | Timely | 1.0 |
| GQT-5273579 | Timely | 12.3 |
| GQT-5483547 | Timely | 6.0 |
| GQT-5756725 | Timely | 36.5 |
| GQV-1158835 | Timely | 8.6 |
| GQV-1232214 | Timely | 10.0 |
| GQV-1803911 | Timely | 8.3 |
| GQV-2019554 | Timely | 23.2 |
| GQV-2959369 | Timely | 11.3 |
| GQV-3449566 | Timely | 30.8 |
| GQV-3527657 | Timely | 8.3 |
| GQV-3673708 | Timely | 10.3 |
| GQV-4254915 | Timely | 16.6 |
| GQV-4427085 | Timely | 11.6 |
| GQV-4800372 | Timely | 5.3 |
| GQV-5276605 | Timely | 4.3 |
| GQV-5777921 | Timely | 16.6 |
| GQW-1330849 | Timely | 8.3 |
| GQW-1556761 | Timely | 15.9 |
| GQW-1883349 | Timely | 8.3 |
| GQW-1942261 | Timely | 11.3 |
| GQW-1979182 | Timely | 11.3 |
| GQW-2311790 | Timely | 5.3 |
| GQW-2494938 | Timely | 4.3 |
| GQW-2509816 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GQW-2712507 | Timely | 11.3 |
| GQW-2714990 | Timely | 4.3 |
| GQW-3190850 | Timely | 9.3 |
| GQW-3424325 | Timely | 8.3 |
| GQW-3689617 | Timely | 2.0 |
| GQW-4345002 | Timely | 39.6 |
| GQX-1074100 | Timely | 8.3 |
| GQX-1269523 | Timely | 11.3 |
| GQX-1580056 | Timely | 24.9 |
| GQX-1679600 | Timely | 8.3 |
| GQX-1948324 | Timely | 7.3 |
| GQX-2436388 | Timely | 8.3 |
| GQX-2458455 | Timely | 3.0 |
| GQX-2827594 | Timely | 12.9 |
| GQX-3272520 | Timely | 9.3 |
| GQX-3366874 | Timely | 6.3 |
| GQX-3816993 | Timely | 15.9 |
| GQX-4374499 | Timely | 46.5 |
| GQX-4446713 | Timely | 7.3 |
| GQX-4754086 | Timely | 11.3 |
| GQX-4952237 | Timely | 32.5 |
| GQX-5070484 | Timely | 11.3 |
| GQX-5467815 | Timely | 5.3 |
| GQX-5522621 | Timely | 7.3 |
| GQX-5609745 | Timely | 5.3 |
| GQZ-1108775 | Timely | 3.0 |
| GQZ-1211978 | Timely | 48.0 |
| GQZ-1296300 | Timely | 11.3 |
| GQZ-1441483 | Timely | 9.6 |
| GQZ-1784823 | Timely | 26.3 |
| GQZ-1789805 | Timely | 9.3 |
| GQZ-1803923 | Timely | 11.3 |
| GQZ-2205492 | Timely | 205.5 |
| GQZ-2226665 | Timely | 160.9 |
| GQZ-2260185 | Timely | 11.3 |
| GQZ-2616518 | Timely | 11.3 |
| GQZ-3103951 | Timely | 8.3 |
| GQZ-3206314 | Timely | 67.2 |
| GQZ-3606863 | Timely | 192.5 |
| GQZ-3889703 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GQZ-4704016 | Timely | 245.3 |
| GQZ-4869923 | Timely | 17.2 |
| GQZ-5084886 | Timely | 8.3 |
| GQZ-5122221 | Timely | 32.3 |
| GQZ-5736625 | Timely | 2.0 |
| GQZ-5893195 | Timely | 32.8 |
| GQZ-5980135 | Timely | 8.3 |
| GQZ-5982357 | Timely | 3.0 |
| GRB-1022987 | Timely | 8.3 |
| GRB-1127259 | Timely | 12.9 |
| GRB-1798070 | Timely | 23.6 |
| GRB-3000894 | Timely | 15.6 |
| GRB-3333948 | Timely | 8.3 |
| GRB-4669820 | Timely | 8.3 |
| GRB-4791194 | Timely | 4.3 |
| GRB-4960596 | Timely | 2.0 |
| GRB-4979616 | Timely | 14.6 |
| GRB-5142059 | Timely | 12.6 |
| GRB-5206745 | Timely | 11.3 |
| GRB-5461673 | Timely | 22.6 |
| GRC-1252293 | Timely | 2.0 |
| GRC-1421922 | Timely | 13.6 |
| GRC-1485776 | Timely | 11.3 |
| GRC-1585005 | Timely | 11.3 |
| GRC-1905636 | Timely | 86.0 |
| GRC-2259432 | Timely | 25.6 |
| GRC-2316089 | Timely | 15.0 |
| GRC-2617725 | Timely | 11.3 |
| GRC-3113935 | Timely | 10.3 |
| GRC-3330534 | Timely | 25.9 |
| GRC-3415377 | Timely | 5.0 |
| GRC-3937529 | Timely | 11.3 |
| GRC-3980457 | Timely | 4.0 |
| GRC-4333466 | Timely | 147.0 |
| GRC-4358886 | Timely | 11.3 |
| GRC-4401894 | Timely | 20.9 |
| GRC-4415823 | Timely | 8.0 |
| GRC-4756681 | Timely | 1.0 |
| GRC-4814784 | Timely | 11.3 |
| GRC-4861496 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GRC-5442007 | Timely | 8.3 |
| GRC-5536218 | Timely | 128.8 |
| GRD-1620665 | Timely | 1.0 |
| GRD-1689097 | Timely | 9.3 |
| GRD-2234359 | Timely | 12.0 |
| GRD-3150700 | Timely | 11,032.4 |
| GRD-3344079 | Timely | 194.7 |
| GRD-3748105 | Timely | 17.6 |
| GRD-4225121 | Timely | 199.3 |
| GRD-4341380 | Timely | 16.6 |
| GRD-4440934 | Timely | 16.9 |
| GRD-4704238 | Timely | 177.9 |
| GRD-4846837 | Timely | 11.3 |
| GRD-4923051 | Timely | 8.3 |
| GRD-4975625 | Timely | 186.6 |
| GRD-5640662 | Timely | 11.0 |
| GRD-5829383 | Timely | 26,424.1 |
| GRF-1210587 | Timely | 21.9 |
| GRF-1699096 | Timely | 32.3 |
| GRF-2143685 | Timely | 271.9 |
| GRF-2161249 | Timely | 16.6 |
| GRF-3996219 | Timely | 26.6 |
| GRF-4124553 | Timely | 3.0 |
| GRF-4526875 | Timely | 26.2 |
| GRF-4675593 | Timely | 11.6 |
| GRF-4688508 | Timely | 11.6 |
| GRF-4775281 | Timely | 11.3 |
| GRF-5522458 | Timely | 3.0 |
| GRF-5577825 | Timely | 13.6 |
| GRF-5848994 | Timely | 16.6 |
| GRF-5928679 | Timely | 22.9 |
| GRG-1269130 | Timely | 7.0 |
| GRG-1273682 | Timely | 10.3 |
| GRG-1425302 | Timely | 12.3 |
| GRG-1984349 | Timely | 12.3 |
| GRG-2069818 | Timely | 17.3 |
| GRG-2546280 | Timely | 9.3 |
| GRG-3418770 | Timely | 11.3 |
| GRG-3552737 | Timely | 256.3 |
| GRG-3879369 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GRG-4041012 | Timely | 18.6 |
| GRG-5649325 | Timely | 8.3 |
| GRG-5819004 | Timely | 5.3 |
| GRG-5917292 | Timely | 4.3 |
| GRH-1340818 | Timely | 21.3 |
| GRH-1671575 | Timely | 11.3 |
| GRH-1748621 | Timely | 8.6 |
| GRH-1804303 | Timely | 18.6 |
| GRH-2518547 | Timely | 9.3 |
| GRH-2636801 | Timely | 7.3 |
| GRH-2746474 | Timely | 8.3 |
| GRH-3153193 | Timely | 11.3 |
| GRH-3448416 | Timely | 3.0 |
| GRH-3569624 | Timely | 8.3 |
| GRH-3888538 | Timely | 3.0 |
| GRH-4150991 | Timely | 11.3 |
| GRH-4259596 | Timely | 8.3 |
| GRH-4475385 | Timely | 13.6 |
| GRH-4568127 | Timely | 15.6 |
| GRH-4943737 | Timely | 5.3 |
| GRH-5116145 | Timely | 8.3 |
| GRH-5286523 | Timely | 222.0 |
| GRH-5469251 | Timely | 1.0 |
| GRJ-1142394 | Timely | 11.6 |
| GRJ-1961527 | Timely | 21.3 |
| GRJ-2201505 | Timely | 8.3 |
| GRJ-2303274 | Timely | 7.0 |
| GRJ-2397911 | Timely | 2.0 |
| GRJ-2509816 | Timely | 268.4 |
| GRJ-2815944 | Timely | 5.3 |
| GRJ-2914342 | Timely | 8.3 |
| GRJ-3023709 | Timely | 127.4 |
| GRJ-3071985 | Timely | 2.0 |
| GRJ-3808022 | Timely | 12.6 |
| GRJ-3890197 | Timely | 19.9 |
| GRJ-5059522 | Timely | 252.6 |
| GRJ-5994977 | Timely | 18.6 |
| GRK-1350988 | Timely | 16.6 |
| GRK-1480724 | Timely | 4.3 |
| GRK-1753686 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GRK-1905636 | Timely | 19.9 |
| GRK-2157235 | Timely | 10.0 |
| GRK-2965003 | Timely | 361.8 |
| GRK-3092435 | Timely | 11.3 |
| GRK-3874956 | Timely | 17.6 |
| GRK-3991288 | Timely | 11.6 |
| GRK-4143771 | Timely | 11.3 |
| GRK-4568796 | Timely | 4.3 |
| GRK-5556360 | Timely | 8.3 |
| GRK-5863953 | Timely | 8.3 |
| GRK-5879440 | Timely | 15.3 |
| GRL-1314319 | Timely | 20.0 |
| GRL-1350988 | Timely | 12.3 |
| GRL-1396900 | Timely | 222.6 |
| GRL-2663227 | Timely | 5.3 |
| GRL-2714542 | Timely | 9.3 |
| GRL-3001335 | Timely | 8.3 |
| GRL-3164674 | Timely | 4.3 |
| GRL-3487588 | Timely | 77.4 |
| GRL-4064204 | Timely | 3.0 |
| GRL-4953065 | Timely | 11.3 |
| GRL-5286603 | Timely | 11.3 |
| GRL-5563160 | Timely | 11.3 |
| GRM-1102842 | Timely | 20.9 |
| GRM-2076078 | Timely | 26.2 |
| GRM-2334323 | Timely | 12.3 |
| GRM-2597124 | Timely | 9.3 |
| GRM-3559884 | Timely | 11.3 |
| GRM-3612121 | Timely | 251.4 |
| GRM-3800373 | Timely | 18.6 |
| GRM-3868663 | Timely | 7.3 |
| GRM-3940032 | Timely | 10.6 |
| GRM-4744574 | Timely | 8.3 |
| GRM-4990864 | Timely | 30.0 |
| GRM-5332490 | Timely | 11.3 |
| GRM-5446851 | Timely | 13.0 |
| GRN-1187647 | Timely | 310.2 |
| GRN-1627701 | Timely | 11.3 |
| GRN-1854408 | Timely | 4.0 |
| GRN-2616518 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GRN-2746990 | Timely | 231.2 |
| GRN-3041062 | Timely | 28.8 |
| GRN-3219056 | Timely | 180.4 |
| GRN-3467946 | Timely | 13.3 |
| GRN-3963778 | Timely | 8.0 |
| GRN-4449934 | Timely | 13.6 |
| GRN-4512158 | Timely | 11.3 |
| GRN-4541875 | Timely | 11.3 |
| GRN-4590754 | Timely | 8.3 |
| GRN-4681571 | Timely | 1.0 |
| GRN-4967587 | Timely | 11.6 |
| GRN-5149655 | Timely | 17.6 |
| GRN-5243092 | Timely | 11.3 |
| GRN-5949942 | Timely | 16.6 |
| GRP-1400458 | Timely | 7.3 |
| GRP-1448469 | Timely | 9.6 |
| GRP-1544630 | Timely | 23.0 |
| GRP-3667481 | Timely | 2.0 |
| GRP-3671205 | Timely | 5.0 |
| GRP-3720629 | Timely | 11.3 |
| GRP-3960533 | Timely | 11.3 |
| GRP-4397577 | Timely | 11.3 |
| GRP-4406138 | Timely | 15.9 |
| GRP-4760521 | Timely | 6.0 |
| GRP-5153649 | Timely | 7.3 |
| GRP-5168853 | Timely | 17.6 |
| GRP-5233871 | Timely | 6.0 |
| GRQ-1074100 | Timely | 2.0 |
| GRQ-1525896 | Timely | 48.0 |
| GRQ-1814726 | Timely | 1.0 |
| GRQ-1916957 | Timely | 8.3 |
| GRQ-2680809 | Timely | 9.0 |
| GRQ-3019656 | Timely | 7.3 |
| GRQ-3085395 | Timely | 206.0 |
| GRQ-3642746 | Timely | 46.5 |
| GRQ-3754139 | Timely | 49.2 |
| GRQ-4307258 | Timely | 199.6 |
| GRQ-4337725 | Timely | 5.3 |
| GRQ-4783911 | Timely | 274.4 |
| GRQ-4800694 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GRQ-5422152 | Timely | 8.3 |
| GRQ-5536507 | Timely | 11.3 |
| GRQ-5771822 | Timely | 14.3 |
| GRQ-5958423 | Timely | 20.6 |
| GRR-1643548 | Timely | 5.3 |
| GRR-1688017 | Timely | 4.0 |
| GRR-1907054 | Timely | 16.6 |
| GRR-2047123 | Timely | 8.6 |
| GRR-2104350 | Timely | 11.3 |
| GRR-2201955 | Timely | 14.6 |
| GRR-2417103 | Timely | 186.0 |
| GRR-2534824 | Timely | 2.0 |
| GRR-2642055 | Timely | 28.2 |
| GRR-2945284 | Timely | 8.3 |
| GRR-3063599 | Timely | 6.0 |
| GRR-3291988 | Timely | 11.3 |
| GRR-3681786 | Timely | 342.0 |
| GRR-3790675 | Timely | 3.0 |
| GRR-4374844 | Timely | 8.3 |
| GRS-1086923 | Timely | 6.3 |
| GRS-1623956 | Timely | 6.3 |
| GRS-2147447 | Timely | 286.8 |
| GRS-2180742 | Timely | 8.3 |
| GRS-2332641 | Timely | 8.6 |
| GRS-2581049 | Timely | 4.3 |
| GRS-2670983 | Timely | 13.6 |
| GRS-2943445 | Timely | 11.3 |
| GRS-3053187 | Timely | 1.0 |
| GRS-4835121 | Timely | 11.3 |
| GRS-5124548 | Timely | 9.3 |
| GRS-5238036 | Timely | 8.3 |
| GRS-5807969 | Timely | 4.3 |
| GRS-5977651 | Timely | 16.9 |
| GRT-1615581 | Timely | 13.6 |
| GRT-1702596 | Timely | 33.9 |
| GRT-1946934 | Timely | 11.3 |
| GRT-2800499 | Timely | 57.0 |
| GRT-2921044 | Timely | 8.3 |
| GRT-3245510 | Timely | 11.3 |
| GRT-3344490 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GRT-3418410 | Timely | 8.3 |
| GRT-3427877 | Timely | 5.0 |
| GRT-3870542 | Timely | 18.6 |
| GRT-4137612 | Timely | 19.6 |
| GRT-4479188 | Timely | 13.3 |
| GRT-4561992 | Timely | 11.6 |
| GRT-4795921 | Timely | 11.3 |
| GRT-4937778 | Timely | 6.0 |
| GRT-5072496 | Timely | 17.6 |
| GRT-5104651 | Timely | 234.5 |
| GRT-5696140 | Timely | 9.6 |
| GRV-1657070 | Timely | 8.3 |
| GRV-1687090 | Timely | 23.6 |
| GRV-2023408 | Timely | 11.3 |
| GRV-2030713 | Timely | 1.0 |
| GRV-3392817 | Timely | 9.0 |
| GRV-3558397 | Timely | 43.6 |
| GRV-3726669 | Timely | 13.6 |
| GRV-4084271 | Timely | 4.0 |
| GRV-4782991 | Timely | 4.3 |
| GRV-4842420 | Timely | 3.0 |
| GRV-5331441 | Timely | 45.1 |
| GRV-5389901 | Timely | 10.6 |
| GRV-5936829 | Timely | 11.3 |
| GRV-5941557 | Timely | 17.2 |
| GRW-1136874 | Timely | 14.6 |
| GRW-1236093 | Timely | 8.3 |
| GRW-1909319 | Timely | 53.0 |
| GRW-2502275 | Timely | 306.8 |
| GRW-3240479 | Timely | 8.3 |
| GRW-3642746 | Timely | 9.3 |
| GRW-4416592 | Timely | 7.3 |
| GRW-4665940 | Timely | 250.0 |
| GRW-4855127 | Timely | 165.3 |
| GRW-4887478 | Timely | 8.3 |
| GRW-5330847 | Timely | 7.3 |
| GRW-5896959 | Timely | 9.3 |
| GRX-1433472 | Timely | 4.3 |
| GRX-1516061 | Timely | 18.9 |
| GRX-2524403 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GRX-2719775 | Timely | 14.3 |
| GRX-3178158 | Timely | 23.0 |
| GRX-3937003 | Timely | 74.0 |
| GRX-4085977 | Timely | 11.3 |
| GRX-4299471 | Timely | 8.3 |
| GRX-4725884 | Timely | 8.3 |
| GRX-4804033 | Timely | 11.3 |
| GRX-4811331 | Timely | 14.6 |
| GRX-4813485 | Timely | 11.3 |
| GRX-5124548 | Timely | 5.3 |
| GRZ-1197001 | Timely | 11.3 |
| GRZ-1353192 | Timely | 37.8 |
| GRZ-1466038 | Timely | 13.9 |
| GRZ-1655755 | Timely | 8.3 |
| GRZ-1848405 | Timely | 16.6 |
| GRZ-2304682 | Timely | 16.6 |
| GRZ-2320971 | Timely | 12.9 |
| GRZ-2417845 | Timely | 21.0 |
| GRZ-2428615 | Timely | 11.6 |
| GRZ-2798883 | Timely | 7.3 |
| GRZ-3075789 | Timely | 294.5 |
| GRZ-3377867 | Timely | 29.2 |
| GRZ-3619802 | Timely | 11.0 |
| GRZ-4092906 | Timely | 15.3 |
| GRZ-4213639 | Timely | 12.3 |
| GRZ-4302178 | Timely | 38.9 |
| GRZ-4371370 | Timely | 11.6 |
| GRZ-4631949 | Timely | 8.3 |
| GRZ-5982578 | Timely | 11.3 |
| GSB-1543387 | Timely | 30.5 |
| GSB-1900142 | Timely | 11.3 |
| GSB-2133388 | Timely | 8.3 |
| GSB-2164038 | Timely | 24.3 |
| GSB-2362426 | Timely | 11.0 |
| GSB-2362482 | Timely | 8.3 |
| GSB-3485350 | Timely | 8.0 |
| GSB-4050435 | Timely | 4.3 |
| GSB-4305342 | Timely | 19.9 |
| GSB-4347281 | Timely | 30.5 |
| GSB-4354609 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GSB-4994782 | Timely | 8.6 |
| GSB-5142059 | Timely | 6.0 |
| GSB-5324158 | Timely | 12.3 |
| GSB-5425430 | Timely | 4.3 |
| GSB-5491499 | Timely | 184.9 |
| GSB-5844963 | Timely | 8.3 |
| GSB-5878990 | Timely | 11.3 |
| GSC-1051659 | Timely | 11.3 |
| GSC-1123015 | Timely | 23.3 |
| GSC-3213094 | Timely | 11.3 |
| GSC-3226212 | Timely | 8.3 |
| GSC-3611074 | Timely | 8.0 |
| GSC-3966939 | Timely | 353.7 |
| GSC-4308480 | Timely | 7.0 |
| GSC-4429823 | Timely | 32.0 |
| GSC-4583545 | Timely | 15.6 |
| GSC-4741341 | Timely | 9.3 |
| GSC-4824454 | Timely | 11.3 |
| GSC-5026998 | Timely | 7.0 |
| GSC-5062869 | Timely | 12.6 |
| GSC-5656294 | Timely | 32.9 |
| GSD-1018577 | Timely | 20.6 |
| GSD-1415129 | Timely | 179.7 |
| GSD-1496283 | Timely | 216.7 |
| GSD-1606955 | Timely | 14.6 |
| GSD-1884882 | Timely | 9.0 |
| GSD-1960711 | Timely | 8.3 |
| GSD-2524142 | Timely | 11.3 |
| GSD-2797350 | Timely | 18.6 |
| GSD-3066395 | Timely | 8.3 |
| GSD-3092392 | Timely | 6.0 |
| GSD-3759065 | Timely | 11.3 |
| GSD-4083668 | Timely | 16.9 |
| GSD-4301762 | Timely | 14.9 |
| GSD-4337143 | Timely | 11.6 |
| GSD-4643640 | Timely | 4.3 |
| GSD-5066742 | Timely | 13.3 |
| GSD-5856019 | Timely | 11.3 |
| GSD-5937846 | Timely | 11.3 |
| GSF-1190208 | Timely | 20.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GSF-1407558 | Timely | 10.3 |
| GSF-2705341 | Timely | 338.4 |
| GSF-3371838 | Timely | 4.3 |
| GSF-3853829 | Timely | 7.3 |
| GSF-4007337 | Timely | 10.3 |
| GSF-4135450 | Timely | 13.6 |
| GSF-4462846 | Timely | 5.0 |
| GSF-4552255 | Timely | 8.3 |
| GSF-4684156 | Timely | 43.2 |
| GSF-4783911 | Timely | 7.3 |
| GSF-5549806 | Timely | 17.3 |
| GSG-1514849 | Timely | 29.2 |
| GSG-1563339 | Timely | 12.3 |
| GSG-1826452 | Timely | 257.2 |
| GSG-3265355 | Timely | 11.3 |
| GSG-3951293 | Timely | 11.3 |
| GSG-4523580 | Timely | 73,395.3 |
| GSG-5168853 | Timely | 3.0 |
| GSG-5170471 | Timely | 8.3 |
| GSG-5173239 | Timely | 17.9 |
| GSH-2364761 | Timely | 23.6 |
| GSH-2369256 | Timely | 23.9 |
| GSH-3043153 | Timely | 9.3 |
| GSH-3210577 | Timely | 5.0 |
| GSH-3532736 | Timely | 7.0 |
| GSH-3719380 | Timely | 221.2 |
| GSH-4072705 | Timely | 37.4 |
| GSH-4697257 | Timely | 11.3 |
| GSH-5299714 | Timely | 20.9 |
| GSH-5446757 | Timely | 11.3 |
| GSH-5781762 | Timely | 8.6 |
| GSH-5984112 | Timely | 2.0 |
| GSJ-1363540 | Timely | 29.9 |
| GSJ-1587387 | Timely | 12.3 |
| GSJ-1727069 | Timely | 2.0 |
| GSJ-2188879 | Timely | 12.3 |
| GSJ-2192685 | Timely | 4.3 |
| GSJ-2546280 | Timely | 10.3 |
| GSJ-2802085 | Timely | 356.7 |
| GSJ-3013727 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GSJ-3212575 | Timely | 42.1 |
| GSJ-3400841 | Timely | 11.3 |
| GSJ-3843947 | Timely | 11.6 |
| GSJ-4454098 | Timely | 170.5 |
| GSJ-4479840 | Timely | 20.9 |
| GSK-1000596 | Timely | 103.8 |
| GSK-1017700 | Timely | 16.3 |
| GSK-1068782 | Timely | 240.1 |
| GSK-2236167 | Timely | 11.3 |
| GSK-3206636 | Timely | 17.6 |
| GSK-3487796 | Timely | 11.3 |
| GSK-4010498 | Timely | 4.3 |
| GSK-4596014 | Timely | 6.0 |
| GSK-5013242 | Timely | 26.2 |
| GSK-5532277 | Timely | 5.0 |
| GSL-1211524 | Timely | 27.2 |
| GSL-1405787 | Timely | 11.3 |
| GSL-1483076 | Timely | 19.6 |
| GSL-1501460 | Timely | 16.6 |
| GSL-1826739 | Timely | 17.3 |
| GSL-2427914 | Timely | 8.0 |
| GSL-2719775 | Timely | 283.6 |
| GSL-2742485 | Timely | 5.3 |
| GSL-2927545 | Timely | 9.3 |
| GSL-3662382 | Timely | 6.0 |
| GSL-3689230 | Timely | 11.3 |
| GSL-3711827 | Timely | 11.3 |
| GSL-3968562 | Timely | 17.6 |
| GSL-5482878 | Timely | 9.3 |
| GSL-5946869 | Timely | 75.0 |
| GSM-1792012 | Timely | 12.6 |
| GSM-1814093 | Timely | 11.3 |
| GSM-2033729 | Timely | 1.0 |
| GSM-2034200 | Timely | 5.3 |
| GSM-2043802 | Timely | 53.7 |
| GSM-2123852 | Timely | 7.3 |
| GSM-2171982 | Timely | 294.4 |
| GSM-2557964 | Timely | 83.0 |
| GSM-2817827 | Timely | 49.5 |
| GSM-2877266 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GSM-3032346 | Timely | 11.3 |
| GSM-3135591 | Timely | 14.6 |
| GSM-4677221 | Timely | 3.0 |
| GSM-4813101 | Timely | 28.2 |
| GSM-5105759 | Timely | 1.0 |
| GSM-5261562 | Timely | 11.3 |
| GSM-5609312 | Timely | 11.3 |
| GSN-1333195 | Timely | 11.3 |
| GSN-2124122 | Timely | 11.3 |
| GSN-2127267 | Timely | 4.0 |
| GSN-2158934 | Timely | 14.6 |
| GSN-2914919 | Timely | 10.3 |
| GSN-3517405 | Timely | 24.6 |
| GSN-4086853 | Timely | 4.3 |
| GSN-4199506 | Timely | 8.3 |
| GSN-4802537 | Timely | 10.3 |
| GSN-4921638 | Timely | 12.6 |
| GSN-5089497 | Timely | 244.2 |
| GSN-5238036 | Timely | 11.6 |
| GSN-5432394 | Timely | 8.3 |
| GSP-1152411 | Timely | 8.3 |
| GSP-2000409 | Timely | 11.3 |
| GSP-2746474 | Timely | 16.9 |
| GSP-2765441 | Timely | 32.8 |
| GSP-4353104 | Timely | 16.6 |
| GSP-4708815 | Timely | 11.3 |
| GSP-4749437 | Timely | 1.0 |
| GSP-4760853 | Timely | 11.3 |
| GSP-4874013 | Timely | 4.3 |
| GSP-4925232 | Timely | 8.3 |
| GSP-4937899 | Timely | 18.6 |
| GSP-4955203 | Timely | 6.0 |
| GSP-4975338 | Timely | 19.3 |
| GSP-5172554 | Timely | 8.3 |
| GSP-5802087 | Timely | 8.3 |
| GSQ-1958879 | Timely | 31.2 |
| GSQ-2101022 | Timely | 274.2 |
| GSQ-2287615 | Timely | 13.9 |
| GSQ-2535200 | Timely | 25.2 |
| GSQ-2734273 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GSQ-3241419 | Timely | 18.6 |
| GSQ-3252742 | Timely | 10.3 |
| GSQ-3412998 | Timely | 21.6 |
| GSQ-3468183 | Timely | 5.3 |
| GSQ-3536250 | Timely | 11.3 |
| GSQ-3979259 | Timely | 5.0 |
| GSQ-4624801 | Timely | 6.0 |
| GSQ-4666344 | Timely | 8.3 |
| GSQ-4749580 | Timely | 214.8 |
| GSQ-4989575 | Timely | 11.3 |
| GSQ-5080121 | Timely | 11.3 |
| GSQ-5516247 | Timely | 8.3 |
| GSQ-5663227 | Timely | 349.7 |
| GSQ-5831034 | Timely | 4.3 |
| GSR-1158835 | Timely | 6.3 |
| GSR-2051253 | Timely | 11.6 |
| GSR-2585475 | Timely | 8.3 |
| GSR-2610005 | Timely | 4.0 |
| GSR-2910112 | Timely | 24.9 |
| GSR-3105617 | Timely | 11.6 |
| GSR-3202358 | Timely | 41.5 |
| GSR-4160965 | Timely | 1.0 |
| GSR-4209805 | Timely | 11.3 |
| GSR-5162663 | Timely | 11.6 |
| GSR-5956363 | Timely | 6.0 |
| GSS-1322463 | Timely | 12.6 |
| GSS-1528157 | Timely | 243.3 |
| GSS-1529236 | Timely | 298.4 |
| GSS-2564848 | Timely | 8.3 |
| GSS-2581049 | Timely | 11.3 |
| GSS-2596433 | Timely | 18.9 |
| GSS-2812092 | Timely | 7.3 |
| GSS-4774449 | Timely | 78.3 |
| GSS-5478753 | Timely | 237.4 |
| GSS-5798065 | Timely | 4.3 |
| GSS-5892181 | Timely | 11.3 |
| GST-1094884 | Timely | 11.3 |
| GST-1538315 | Timely | 8.3 |
| GST-1553996 | Timely | 7.0 |
| GST-2997470 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GST-3051503 | Timely | 22.6 |
| GST-3153025 | Timely | 8.6 |
| GST-3268504 | Timely | 11.3 |
| GST-3579513 | Timely | 9.3 |
| GST-3880968 | Timely | 9.3 |
| GST-4047721 | Timely | 84.0 |
| GST-4064327 | Timely | 11.6 |
| GST-4659836 | Timely | 11.3 |
| GST-4946057 | Timely | 6.3 |
| GST-4978592 | Timely | 32.9 |
| GST-5271042 | Timely | 8.3 |
| GST-5390684 | Timely | 11.3 |
| GST-5516247 | Timely | 11.3 |
| GSV-1174066 | Timely | 11.3 |
| GSV-1415240 | Timely | 3.0 |
| GSV-1432506 | Timely | 16.3 |
| GSV-1566271 | Timely | 22.6 |
| GSV-1775487 | Timely | 8.3 |
| GSV-3408712 | Timely | 11.3 |
| GSV-3517405 | Timely | 11.3 |
| GSV-3778980 | Timely | 15.3 |
| GSV-3999068 | Timely | 7.0 |
| GSV-4458350 | Timely | 253.0 |
| GSV-4906580 | Timely | 11.3 |
| GSV-4951905 | Timely | 18.6 |
| GSV-5298071 | Timely | 10.3 |
| GSV-5378739 | Timely | 8.3 |
| GSW-1047500 | Timely | 14.6 |
| GSW-1371867 | Timely | 12.3 |
| GSW-1428917 | Timely | 11.3 |
| GSW-2581137 | Timely | 3.0 |
| GSW-3127196 | Timely | 11.3 |
| GSW-3821854 | Timely | 30.9 |
| GSW-3890950 | Timely | 11.3 |
| GSW-3940032 | Timely | 8.6 |
| GSW-4672369 | Timely | 11.3 |
| GSW-4813485 | Timely | 23.6 |
| GSW-4933157 | Timely | 5.0 |
| GSW-5119177 | Timely | 24.2 |
| GSX-1141098 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GSX-1625465 | Timely | 11.3 |
| GSX-2919021 | Timely | 15.3 |
| GSX-2968383 | Timely | 4.3 |
| GSX-3098167 | Timely | 6.0 |
| GSX-3208044 | Timely | 11.3 |
| GSX-3821854 | Timely | 5.0 |
| GSX-3833519 | Timely | 6.0 |
| GSX-4282830 | Timely | 7.3 |
| GSX-4914533 | Timely | 17.6 |
| GSZ-1252086 | Timely | 18.6 |
| GSZ-1748064 | Timely | 4.3 |
| GSZ-1756481 | Timely | 24.0 |
| GSZ-1795233 | Timely | 12.3 |
| GSZ-1963204 | Timely | 7.3 |
| GSZ-2050942 | Timely | 355.0 |
| GSZ-2921570 | Timely | 8.3 |
| GSZ-3047947 | Timely | 11.6 |
| GSZ-3093341 | Timely | 8.3 |
| GSZ-3964973 | Timely | 11.3 |
| GSZ-4092815 | Timely | 12.6 |
| GSZ-4169113 | Timely | 8.3 |
| GSZ-4666222 | Timely | 16.6 |
| GSZ-4768177 | Timely | 301.7 |
| GSZ-4784997 | Timely | 6.3 |
| GSZ-5161891 | Timely | 375.2 |
| GSZ-5487308 | Timely | 3.0 |
| GTB-1155649 | Timely | 3.0 |
| GTB-1304919 | Timely | 11.6 |
| GTB-1976472 | Timely | 6.0 |
| GTB-1977315 | Timely | 6.0 |
| GTB-2412721 | Timely | 367.4 |
| GTB-2728954 | Timely | 8.3 |
| GTB-3418934 | Timely | 2.0 |
| GTB-3681786 | Timely | 14.6 |
| GTB-3901431 | Timely | 15.0 |
| GTB-4069525 | Timely | 8.3 |
| GTB-5559060 | Timely | 11.3 |
| GTB-5818339 | Timely | 9.6 |
| GTC-1121324 | Timely | 17.3 |
| GTC-1206876 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GTC-1464260 | Timely | 48.0 |
| GTC-2594777 | Timely | 18.9 |
| GTC-2660965 | Timely | 5.0 |
| GTC-2876084 | Timely | 13.6 |
| GTC-3167834 | Timely | 11.3 |
| GTC-3548271 | Timely | 11.3 |
| GTC-4413209 | Timely | 12.3 |
| GTC-4470841 | Timely | 4.3 |
| GTC-4474626 | Timely | 19.6 |
| GTC-4882535 | Timely | 12.3 |
| GTC-5126464 | Timely | 19.6 |
| GTC-5227873 | Timely | 4.3 |
| GTC-5512085 | Timely | 1.0 |
| GTC-5905324 | Timely | 2.0 |
| GTD-1470208 | Timely | 63.0 |
| GTD-2503015 | Timely | 20.9 |
| GTD-2745009 | Timely | 14.6 |
| GTD-3063008 | Timely | 10.0 |
| GTD-3209928 | Timely | 11.3 |
| GTD-3388090 | Timely | 5.3 |
| GTD-3441438 | Timely | 8.3 |
| GTD-3503920 | Timely | 14.3 |
| GTD-4316827 | Timely | 23.6 |
| GTD-4495470 | Timely | 18.6 |
| GTD-4583086 | Timely | 11.3 |
| GTD-4864897 | Timely | 12.3 |
| GTD-5295189 | Timely | 1.0 |
| GTF-1141470 | Timely | 10.3 |
| GTF-1229515 | Timely | 3.0 |
| GTF-1251725 | Timely | 20.6 |
| GTF-1795233 | Timely | 11.3 |
| GTF-2863743 | Timely | 2.0 |
| GTF-3025511 | Timely | 12.3 |
| GTF-3278168 | Timely | 7.3 |
| GTF-3471809 | Timely | 16.9 |
| GTF-3657158 | Timely | 4.3 |
| GTF-4019470 | Timely | 8.3 |
| GTF-4670769 | Timely | 35.9 |
| GTF-5387818 | Timely | 11.6 |
| GTG-1262832 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GTG-1419702 | Timely | 21.9 |
| GTG-1608122 | Timely | 18.6 |
| GTG-2016632 | Timely | 11.3 |
| GTG-2101954 | Timely | 8.0 |
| GTG-2215325 | Timely | 11.3 |
| GTG-2232377 | Timely | 45.2 |
| GTG-2238566 | Timely | 18.6 |
| GTG-2427260 | Timely | 9.3 |
| GTG-2470244 | Timely | 55.2 |
| GTG-3064262 | Timely | 11.3 |
| GTG-3369189 | Timely | 8.3 |
| GTG-3437130 | Timely | 246.2 |
| GTG-3506421 | Timely | 5.3 |
| GTG-3740520 | Timely | 5.3 |
| GTG-3872498 | Timely | 164.2 |
| GTG-4147306 | Timely | 11.3 |
| GTG-4248116 | Timely | 10.3 |
| GTG-5266631 | Timely | 27.0 |
| GTG-5428604 | Timely | 4.3 |
| GTG-5717866 | Timely | 273.1 |
| GTG-5724992 | Timely | 32.2 |
| GTG-5945480 | Timely | 8.3 |
| GTG-5982578 | Timely | 2.0 |
| GTH-2194079 | Timely | 152.9 |
| GTH-2789236 | Timely | 24.6 |
| GTH-2890211 | Timely | 7.0 |
| GTH-3173761 | Timely | 74.7 |
| GTH-3333526 | Timely | 10.3 |
| GTH-3895279 | Timely | 11.3 |
| GTH-4018358 | Timely | 11.3 |
| GTH-4998294 | Timely | 8,589.0 |
| GTH-5154436 | Timely | 11.3 |
| GTH-5193425 | Timely | 6.0 |
| GTH-5412622 | Timely | 9.6 |
| GTH-5584981 | Timely | 1.0 |
| GTH-5675983 | Timely | 38.6 |
| GTJ-1019521 | Timely | 11.3 |
| GTJ-1227155 | Timely | 17.6 |
| GTJ-2362049 | Timely | 4.3 |
| GTJ-2640809 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GTJ-2994493 | Timely | 3.0 |
| GTJ-3145375 | Timely | 23.6 |
| GTJ-3258194 | Timely | 383.5 |
| GTJ-3403527 | Timely | 8.3 |
| GTJ-3432604 | Timely | 21.6 |
| GTJ-3476865 | Timely | 11.3 |
| GTJ-3896373 | Timely | 8.6 |
| GTJ-3897037 | Timely | 8.3 |
| GTJ-4458085 | Timely | 3.0 |
| GTJ-4711982 | Timely | 8.3 |
| GTJ-5656589 | Timely | 8.3 |
| GTJ-5753391 | Timely | 9.3 |
| GTJ-5841432 | Timely | 15.0 |
| GTJ-5942901 | Timely | 301.2 |
| GTJ-5964052 | Timely | 8.3 |
| GTK-1008032 | Timely | 9.0 |
| GTK-1086622 | Timely | 194.8 |
| GTK-1352493 | Timely | 5.3 |
| GTK-1429357 | Timely | 34.4 |
| GTK-1610965 | Timely | 1.0 |
| GTK-1615912 | Timely | 4.3 |
| GTK-1834162 | Timely | 12.3 |
| GTK-2982147 | Timely | 4.0 |
| GTK-3340866 | Timely | 12.3 |
| GTK-3796144 | Timely | 62.4 |
| GTK-3835687 | Timely | 11.3 |
| GTK-3954023 | Timely | 7.3 |
| GTK-4186256 | Timely | 14.6 |
| GTK-4483608 | Timely | 8.6 |
| GTK-4671641 | Timely | 41.8 |
| GTK-4759916 | Timely | 8.3 |
| GTK-5922598 | Timely | 13.6 |
| GTL-1252645 | Timely | 5.3 |
| GTL-1523301 | Timely | 8.6 |
| GTL-3150517 | Timely | 29.5 |
| GTL-3333008 | Timely | 19.2 |
| GTL-3586081 | Timely | 1,432.2 |
| GTL-3693541 | Timely | 8.3 |
| GTL-3793841 | Timely | 45.1 |
| GTL-3888538 | Timely | 16.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GTL-3895189 | Timely | 12.0 |
| GTL-4012515 | Timely | 7.3 |
| GTL-4480042 | Timely | 207.8 |
| GTL-4481049 | Timely | 11.6 |
| GTL-4512539 | Timely | 293.7 |
| GTL-5062677 | Timely | 12.9 |
| GTL-5702943 | Timely | 11.3 |
| GTM-1553996 | Timely | 8.3 |
| GTM-2167855 | Timely | 339.8 |
| GTM-2227604 | Timely | 12.3 |
| GTM-2267801 | Timely | 17.6 |
| GTM-2356545 | Timely | 5.3 |
| GTM-2411508 | Timely | 239.8 |
| GTM-2588546 | Timely | 22.9 |
| GTM-2816729 | Timely | 11.3 |
| GTM-2926039 | Timely | 11.6 |
| GTM-3009214 | Timely | 19.6 |
| GTM-3234457 | Timely | 12.3 |
| GTM-4208717 | Timely | 8.3 |
| GTM-4378537 | Timely | 17.9 |
| GTM-4675973 | Timely | 11.3 |
| GTM-4753824 | Timely | 8.3 |
| GTM-4756223 | Timely | 11.3 |
| GTM-5088068 | Timely | 11.3 |
| GTM-5321269 | Timely | 12.6 |
| GTM-5421899 | Timely | 11.3 |
| GTN-1241509 | Timely | 9.3 |
| GTN-1592027 | Timely | 83.0 |
| GTN-2164038 | Timely | 13.3 |
| GTN-2458933 | Timely | 21.2 |
| GTN-2539117 | Timely | 3.0 |
| GTN-3002599 | Timely | 16.6 |
| GTN-3157602 | Timely | 17.6 |
| GTN-4444754 | Timely | 8.3 |
| GTN-4924417 | Timely | 18.6 |
| GTN-5226081 | Timely | 13.9 |
| GTN-5986993 | Timely | 29.5 |
| GTP-1337718 | Timely | 182.1 |
| GTP-1528827 | Timely | 6.3 |
| GTP-1554417 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GTP-1877617 | Timely | 11.3 |
| GTP-2791878 | Timely | 114.2 |
| GTP-3418934 | Timely | 246.0 |
| GTP-3781101 | Timely | 48.0 |
| GTP-3909815 | Timely | 17.2 |
| GTP-4502641 | Timely | 11.3 |
| GTQ-1395371 | Timely | 11.3 |
| GTQ-1542181 | Timely | 1.0 |
| GTQ-2243260 | Timely | 12.3 |
| GTQ-2306247 | Timely | 8.6 |
| GTQ-2594745 | Timely | 18.3 |
| GTQ-2960001 | Timely | 1.0 |
| GTQ-3404039 | Timely | 8.3 |
| GTQ-3483838 | Timely | 11.3 |
| GTQ-3734225 | Timely | 2.0 |
| GTQ-3747825 | Timely | 8.3 |
| GTQ-4480949 | Timely | 2.0 |
| GTQ-4532162 | Timely | 8.3 |
| GTQ-4664278 | Timely | 1.0 |
| GTQ-4758484 | Timely | 5.3 |
| GTQ-4772273 | Timely | 6.0 |
| GTQ-5813048 | Timely | 4.0 |
| GTR-1111082 | Timely | 310.2 |
| GTR-1278077 | Timely | 11.3 |
| GTR-1330849 | Timely | 149.0 |
| GTR-1763316 | Timely | 50.9 |
| GTR-1808416 | Timely | 11.3 |
| GTR-1855318 | Timely | 5.3 |
| GTR-2085538 | Timely | 1.0 |
| GTR-2945345 | Timely | 11.3 |
| GTR-3002165 | Timely | 11.3 |
| GTR-4233361 | Timely | 4.0 |
| GTR-4235188 | Timely | 16.6 |
| GTR-4429244 | Timely | 8.3 |
| GTR-4471700 | Timely | 14.6 |
| GTR-5031986 | Timely | 11.3 |
| GTR-5054392 | Timely | 9.3 |
| GTR-5193322 | Timely | 11.3 |
| GTR-5229435 | Timely | 44.9 |
| GTR-5243979 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GTR-5656589 | Timely | 11.3 |
| GTS-1407120 | Timely | 4.0 |
| GTS-1429357 | Timely | 6.0 |
| GTS-1781975 | Timely | 1.0 |
| GTS-1985737 | Timely | 9.3 |
| GTS-2346429 | Timely | 18.6 |
| GTS-3629785 | Timely | 11.3 |
| GTS-4321483 | Timely | 18.9 |
| GTS-4400710 | Timely | 9.3 |
| GTS-4512539 | Timely | 8.3 |
| GTS-4589168 | Timely | 4.0 |
| GTS-4640819 | Timely | 23.9 |
| GTS-4648897 | Timely | 83.0 |
| GTS-4799570 | Timely | 8.3 |
| GTS-5003832 | Timely | 11.3 |
| GTT-1106979 | Timely | 9.3 |
| GTT-1378289 | Timely | 8.3 |
| GTT-1428917 | Timely | 132.2 |
| GTT-1567606 | Timely | 8.3 |
| GTT-2007439 | Timely | 23.6 |
| GTT-2193589 | Timely | 6.0 |
| GTT-2622592 | Timely | 30.5 |
| GTT-2727901 | Timely | 11.3 |
| GTT-2945437 | Timely | 38.3 |
| GTT-3564604 | Timely | 1,821.0 |
| GTT-3642260 | Timely | 22.2 |
| GTT-4139712 | Timely | 2.0 |
| GTT-4647916 | Timely | 21.3 |
| GTT-5139787 | Timely | 11.3 |
| GTT-5566342 | Timely | 8.3 |
| GTT-5795417 | Timely | 9.3 |
| GTV-1462827 | Timely | 8.0 |
| GTV-1572646 | Timely | 9.6 |
| GTV-1789432 | Timely | 13.6 |
| GTV-2149129 | Timely | 36.2 |
| GTV-2240325 | Timely | 2.0 |
| GTV-2321361 | Timely | 8.3 |
| GTV-2834969 | Timely | 11.3 |
| GTV-2880160 | Timely | 12.6 |
| GTV-3246656 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GTV-3367241 | Timely | 25.2 |
| GTV-4326066 | Timely | 7.3 |
| GTV-4563480 | Timely | 6.3 |
| GTV-4985843 | Timely | 8.3 |
| GTV-5250340 | Timely | 381.5 |
| GTV-5467815 | Timely | 11.3 |
| GTV-5736625 | Timely | 9.6 |
| GTV-5913005 | Timely | 11.6 |
| GTW-1611065 | Timely | 8.3 |
| GTW-1816743 | Timely | 3.0 |
| GTW-2013785 | Timely | 11.3 |
| GTW-2184554 | Timely | 83.0 |
| GTW-2698058 | Timely | 9.6 |
| GTW-4877469 | Timely | 1,505.0 |
| GTW-4879722 | Timely | 279.0 |
| GTW-5621296 | Timely | 254.8 |
| GTW-5831736 | Timely | 11.3 |
| GTX-1302537 | Timely | 18.6 |
| GTX-1503970 | Timely | 14.6 |
| GTX-2118521 | Timely | 14.6 |
| GTX-2677560 | Timely | 11.3 |
| GTX-2681880 | Timely | 12.3 |
| GTX-2850033 | Timely | 7.0 |
| GTX-3550595 | Timely | 8.3 |
| GTX-3756271 | Timely | 15.0 |
| GTX-3856674 | Timely | 12.6 |
| GTX-4534126 | Timely | 23.9 |
| GTX-4631949 | Timely | 3.0 |
| GTX-5463160 | Timely | 12.0 |
| GTX-5809779 | Timely | 7.0 |
| GTZ-1252086 | Timely | 23.9 |
| GTZ-1474780 | Timely | 197.8 |
| GTZ-2008200 | Timely | 26.9 |
| GTZ-2124525 | Timely | 12.3 |
| GTZ-2380710 | Timely | 32.8 |
| GTZ-2682110 | Timely | 3.0 |
| GTZ-2835435 | Timely | 8.3 |
| GTZ-3602476 | Timely | 15.9 |
| GTZ-4212780 | Timely | 18.6 |
| GTZ-4342849 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GTZ-4491317 | Timely | 12.6 |
| GTZ-4874013 | Timely | 8.3 |
| GTZ-5080121 | Timely | 11.3 |
| GTZ-5279285 | Timely | 15.6 |
| GTZ-5320067 | Timely | 11.3 |
| GVB-1136044 | Timely | 18.9 |
| GVB-1445390 | Timely | 15.3 |
| GVB-2072119 | Timely | 11.3 |
| GVB-2204860 | Timely | 8.0 |
| GVB-2431971 | Timely | 12.6 |
| GVB-2565465 | Timely | 6.0 |
| GVB-2592579 | Timely | 11.3 |
| GVB-2694982 | Timely | 11.3 |
| GVB-3462582 | Timely | 11.3 |
| GVB-3611074 | Timely | 8.0 |
| GVB-5593134 | Timely | 8.3 |
| GVC-1529236 | Timely | 11.3 |
| GVC-1603942 | Timely | 8.6 |
| GVC-1641789 | Timely | 8.0 |
| GVC-2049377 | Timely | 4.3 |
| GVC-2480090 | Timely | 8.3 |
| GVC-2678689 | Timely | 2.0 |
| GVC-2683619 | Timely | 7.0 |
| GVC-3620525 | Timely | 5.3 |
| GVC-3793127 | Timely | 11.3 |
| GVC-4469335 | Timely | 8.6 |
| GVC-4672555 | Timely | 11.3 |
| GVC-4691355 | Timely | 8.3 |
| GVC-4745733 | Timely | 8.3 |
| GVC-5136677 | Timely | 8.3 |
| GVC-5548460 | Timely | 8.3 |
| GVD-1853306 | Timely | 11.3 |
| GVD-2046223 | Timely | 8.3 |
| GVD-2415622 | Timely | 22.6 |
| GVD-2495596 | Timely | 13.3 |
| GVD-3179103 | Timely | 8.3 |
| GVD-4273924 | Timely | 387.1 |
| GVD-4488228 | Timely | 4.0 |
| GVD-4552255 | Timely | 172.2 |
| GVD-5028095 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GVF-1784680 | Timely | 11.3 |
| GVF-2341814 | Timely | 11.3 |
| GVF-2387934 | Timely | 6.0 |
| GVF-2478807 | Timely | 824.8 |
| GVF-3568344 | Timely | 8.3 |
| GVF-3927907 | Timely | 2.0 |
| GVF-3966939 | Timely | 51.0 |
| GVF-4663805 | Timely | 6.0 |
| GVF-5807871 | Timely | 44.1 |
| GVG-1728812 | Timely | 11.3 |
| GVG-3254543 | Timely | 11.3 |
| GVG-3689617 | Timely | 11.3 |
| GVG-4606118 | Timely | 15.6 |
| GVG-4742185 | Timely | 1.0 |
| GVG-4804815 | Timely | 21.3 |
| GVG-5253689 | Timely | 14.6 |
| GVH-2228237 | Timely | 4.0 |
| GVH-2234359 | Timely | 7.3 |
| GVH-2343358 | Timely | 22.9 |
| GVH-2533365 | Timely | 4.3 |
| GVH-2836043 | Timely | 19.9 |
| GVH-3363415 | Timely | 24.9 |
| GVH-3826795 | Timely | 13.6 |
| GVH-4619263 | Timely | 8.3 |
| GVH-4641908 | Timely | 14.3 |
| GVH-4889402 | Timely | 2.0 |
| GVH-4998294 | Timely | 2,457.9 |
| GVH-5202091 | Timely | 7.3 |
| GVH-5218597 | Timely | 11.3 |
| GVH-5411790 | Timely | 5.0 |
| GVH-5635823 | Timely | 11.3 |
| GVH-5908110 | Timely | 11.3 |
| GVH-5979648 | Timely | 5.0 |
| GVJ-1380273 | Timely | 11.3 |
| GVJ-1580164 | Timely | 11.3 |
| GVJ-1878523 | Timely | 17.6 |
| GVJ-1884054 | Timely | 2.0 |
| GVJ-2868668 | Timely | 16.6 |
| GVJ-3134085 | Timely | 298.1 |
| GVJ-3324241 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GVJ-4192014 | Timely | 273.1 |
| GVJ-4321755 | Timely | 19.6 |
| GVJ-4430545 | Timely | 105.0 |
| GVJ-4779943 | Timely | 8.3 |
| GVJ-5620902 | Timely | 11.3 |
| GVJ-5634456 | Timely | 13.6 |
| GVK-1051462 | Timely | 4.0 |
| GVK-2589488 | Timely | 11.3 |
| GVK-2904061 | Timely | 8.3 |
| GVK-3179570 | Timely | 21.3 |
| GVK-3572799 | Timely | 12.3 |
| GVK-4341256 | Timely | 2.0 |
| GVK-4991820 | Timely | 112.0 |
| GVK-5154126 | Timely | 11.3 |
| GVK-5405793 | Timely | 11.3 |
| GVK-5564793 | Timely | 3.0 |
| GVK-5769834 | Timely | 8.3 |
| GVL-2576139 | Timely | 6.3 |
| GVL-2596255 | Timely | 8.3 |
| GVL-2913346 | Timely | 16.6 |
| GVL-3007867 | Timely | 5.0 |
| GVL-3414331 | Timely | 13.3 |
| GVL-3853829 | Timely | 12.9 |
| GVL-4206489 | Timely | 15.3 |
| GVL-4410066 | Timely | 278.3 |
| GVL-4651693 | Timely | 13.6 |
| GVL-5388807 | Timely | 4.0 |
| GVM-1502342 | Timely | 24.2 |
| GVM-1570245 | Timely | 9.3 |
| GVM-1669221 | Timely | 21.9 |
| GVM-2646077 | Timely | 11.3 |
| GVM-2830574 | Timely | 6.3 |
| GVM-2830807 | Timely | 8.3 |
| GVM-2852580 | Timely | 7.3 |
| GVM-2891167 | Timely | 346.5 |
| GVM-2947051 | Timely | 8.3 |
| GVM-4159530 | Timely | 10.0 |
| GVM-4690719 | Timely | 12.6 |
| GVM-5098956 | Timely | 16.3 |
| GVM-5352272 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GVM-5768041 | Timely | 19.3 |
| GVN-1862934 | Timely | 18.9 |
| GVN-1865735 | Timely | 8.6 |
| GVN-2091189 | Timely | 11.3 |
| GVN-2333701 | Timely | 11.3 |
| GVN-3720629 | Timely | 5.3 |
| GVN-3976487 | Timely | 11.3 |
| GVN-4257455 | Timely | 7.0 |
| GVN-4708570 | Timely | 70.4 |
| GVN-4739324 | Timely | 8.3 |
| GVN-5411790 | Timely | 8.3 |
| GVP-1665829 | Timely | 9.0 |
| GVP-2215833 | Timely | 8.6 |
| GVP-2362482 | Timely | 8.3 |
| GVP-2663227 | Timely | 8.3 |
| GVP-2707615 | Timely | 105.0 |
| GVP-3093341 | Timely | 11.6 |
| GVP-3624847 | Timely | 2.0 |
| GVP-3741544 | Timely | 15.9 |
| GVP-4179088 | Timely | 15,120.0 |
| GVP-4590366 | Timely | 11.3 |
| GVP-4734693 | Timely | 12.3 |
| GVP-4833655 | Timely | 16.6 |
| GVP-5190122 | Timely | 11.3 |
| GVP-5541644 | Timely | 1.0 |
| GVP-5584890 | Timely | 1,305.9 |
| GVP-5636359 | Timely | 276.7 |
| GVP-5820933 | Timely | 8.3 |
| GVQ-1223619 | Timely | 5,123.5 |
| GVQ-1492516 | Timely | 680.5 |
| GVQ-1495111 | Timely | 11.3 |
| GVQ-1567050 | Timely | 11.3 |
| GVQ-1848935 | Timely | 13.9 |
| GVQ-2028064 | Timely | 2.0 |
| GVQ-2470096 | Timely | 11.3 |
| GVQ-2525155 | Timely | 1.0 |
| GVQ-2970613 | Timely | 8.0 |
| GVQ-3038311 | Timely | 15.9 |
| GVQ-3048405 | Timely | 8.3 |
| GVQ-3945806 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GVQ-4067911 | Timely | 28.9 |
| GVQ-4271379 | Timely | 11.3 |
| GVQ-4383519 | Timely | 201.6 |
| GVQ-4492347 | Timely | 4.3 |
| GVQ-5049381 | Timely | 2.0 |
| GVQ-5411790 | Timely | 2.0 |
| GVR-2261005 | Timely | 5.3 |
| GVR-2286088 | Timely | 90.6 |
| GVR-2391781 | Timely | 2.0 |
| GVR-2729088 | Timely | 16.9 |
| GVR-3060793 | Timely | 8.6 |
| GVR-3070990 | Timely | 52.2 |
| GVR-3435356 | Timely | 18.6 |
| GVR-3955112 | Timely | 12.3 |
| GVR-4169113 | Timely | 17.6 |
| GVR-4689203 | Timely | 3.0 |
| GVR-5072656 | Timely | 8.3 |
| GVR-5846199 | Timely | 8.3 |
| GVS-1453998 | Timely | 8.3 |
| GVS-1942105 | Timely | 43.4 |
| GVS-2814311 | Timely | 8.3 |
| GVS-3298227 | Timely | 10.3 |
| GVS-3367942 | Timely | 5.3 |
| GVS-3689230 | Timely | 348.0 |
| GVS-3734244 | Timely | 5.0 |
| GVS-3816993 | Timely | 11.3 |
| GVS-5289493 | Timely | 223.6 |
| GVS-5557162 | Timely | 12.6 |
| GVS-5881563 | Timely | 1.0 |
| GVT-1003418 | Timely | 22.6 |
| GVT-1918252 | Timely | 261.7 |
| GVT-2001797 | Timely | 308.4 |
| GVT-2183296 | Timely | 1.0 |
| GVT-2233790 | Timely | 83.0 |
| GVT-2247708 | Timely | 6.0 |
| GVT-2704024 | Timely | 12.9 |
| GVT-2719921 | Timely | 11.3 |
| GVT-2734999 | Timely | 6.3 |
| GVT-2849062 | Timely | 339.0 |
| GVT-3234493 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GVT-3251122 | Timely | 5.3 |
| GVT-3772624 | Timely | 18.6 |
| GVT-4477453 | Timely | 21.9 |
| GVT-5694289 | Timely | 318.0 |
| GVV-1091594 | Timely | 11.3 |
| GVV-1199651 | Timely | 906.2 |
| GVV-1380749 | Timely | 11.3 |
| GVV-1500123 | Timely | 11.3 |
| GVV-1561149 | Timely | 11.3 |
| GVV-1888939 | Timely | 171.0 |
| GVV-2198643 | Timely | 52.2 |
| GVV-2734999 | Timely | 25.9 |
| GVV-3514353 | Timely | 1.0 |
| GVV-3736610 | Timely | 12.6 |
| GVV-3815394 | Timely | 15.3 |
| GVV-4936405 | Timely | 11.3 |
| GVV-5074781 | Timely | 45.5 |
| GVV-5254426 | Timely | 16.9 |
| GVV-5307252 | Timely | 25.3 |
| GVV-5522458 | Timely | 4.0 |
| GVV-5598723 | Timely | 59.8 |
| GVW-1479627 | Timely | 8.6 |
| GVW-1897337 | Timely | 3.0 |
| GVW-1987989 | Timely | 43.8 |
| GVW-2189240 | Timely | 11.3 |
| GVW-2585475 | Timely | 11.3 |
| GVW-2704024 | Timely | 212.2 |
| GVW-3488026 | Timely | 11.3 |
| GVW-3817660 | Timely | 11.3 |
| GVW-4215708 | Timely | 8.6 |
| GVW-4402668 | Timely | 11.3 |
| GVW-5266114 | Timely | 9.3 |
| GVW-5635750 | Timely | 17.0 |
| GVX-1784411 | Timely | 9.3 |
| GVX-2005689 | Timely | 2.0 |
| GVX-2271933 | Timely | 2.0 |
| GVX-2704024 | Timely | 8.3 |
| GVX-3504721 | Timely | 24.9 |
| GVX-3553999 | Timely | 10.0 |
| GVX-4701781 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GVX-5321978 | Timely | 23.9 |
| GVX-5949942 | Timely | 8.3 |
| GVZ-1392736 | Timely | 14.6 |
| GVZ-1520846 | Timely | 5.3 |
| GVZ-1983237 | Timely | 14.6 |
| GVZ-2421853 | Timely | 7.3 |
| GVZ-2808456 | Timely | 5.0 |
| GVZ-3395905 | Timely | 17.6 |
| GVZ-3921976 | Timely | 11.3 |
| GVZ-3955112 | Timely | 24.3 |
| GVZ-4135450 | Timely | 11.3 |
| GVZ-4399210 | Timely | 336.4 |
| GVZ-4625323 | Timely | 223.5 |
| GVZ-4706415 | Timely | 21.9 |
| GVZ-4943737 | Timely | 3.0 |
| GVZ-5044335 | Timely | 156.1 |
| GVZ-5607474 | Timely | 174.5 |
| GVZ-5800961 | Timely | 34.1 |
| GWB-1275633 | Timely | 203.0 |
| GWB-1652476 | Timely | 143.0 |
| GWB-2137989 | Timely | 11.3 |
| GWB-3094633 | Timely | 149.0 |
| GWB-3177208 | Timely | 11.3 |
| GWB-3452228 | Timely | 16.6 |
| GWB-3892245 | Timely | 20.9 |
| GWB-3995987 | Timely | 5.3 |
| GWB-4015656 | Timely | 183.2 |
| GWB-4075131 | Timely | 23.9 |
| GWB-4897400 | Timely | 3.0 |
| GWB-5689438 | Timely | 5.0 |
| GWC-1061261 | Timely | 4.3 |
| GWC-1431436 | Timely | 12.6 |
| GWC-1643548 | Timely | 22.6 |
| GWC-1747286 | Timely | 11.3 |
| GWC-2725246 | Timely | 11.3 |
| GWC-2968103 | Timely | 8.6 |
| GWC-3103951 | Timely | 8.0 |
| GWC-3211392 | Timely | 9.3 |
| GWC-3291386 | Timely | 11.3 |
| GWC-3568358 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GWC-3695373 | Timely | 222.8 |
| GWC-4198792 | Timely | 19.6 |
| GWC-4506557 | Timely | 12.3 |
| GWC-4923051 | Timely | 11.3 |
| GWC-5046866 | Timely | 11.3 |
| GWC-5217268 | Timely | 6.0 |
| GWC-5963456 | Timely | 337.7 |
| GWD-1122945 | Timely | 5.3 |
| GWD-1132110 | Timely | 8.3 |
| GWD-1405787 | Timely | 8.3 |
| GWD-1475330 | Timely | 8.3 |
| GWD-1846225 | Timely | 11.3 |
| GWD-1907054 | Timely | 38.9 |
| GWD-2418531 | Timely | 8.3 |
| GWD-2846245 | Timely | 5.3 |
| GWD-3141816 | Timely | 11.3 |
| GWD-3161464 | Timely | 6.0 |
| GWD-3400757 | Timely | 8.3 |
| GWD-3925589 | Timely | 12.0 |
| GWD-3996541 | Timely | 16.0 |
| GWD-5909642 | Timely | 7.3 |
| GWD-5922762 | Timely | 8.3 |
| GWD-5966521 | Timely | 1.0 |
| GWF-1308137 | Timely | 271.2 |
| GWF-1568616 | Timely | 9.0 |
| GWF-1790153 | Timely | 13.6 |
| GWF-1913986 | Timely | 11.3 |
| GWF-2536781 | Timely | 317.8 |
| GWF-2581102 | Timely | 3.0 |
| GWF-2663921 | Timely | 8.3 |
| GWF-3426999 | Timely | 14.3 |
| GWF-3614400 | Timely | 1.0 |
| GWF-3856659 | Timely | 129.0 |
| GWF-3887304 | Timely | 226.3 |
| GWF-4433318 | Timely | 11.3 |
| GWF-4454098 | Timely | 51.8 |
| GWF-4810832 | Timely | 11.3 |
| GWF-4838025 | Timely | 188.5 |
| GWF-5103203 | Timely | 13.0 |
| GWF-5200937 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GWF-5598177 | Timely | 9.3 |
| GWG-1599535 | Timely | 26.9 |
| GWG-2397911 | Timely | 23.9 |
| GWG-2595174 | Timely | 70.1 |
| GWG-2632207 | Timely | 4.3 |
| GWG-2981183 | Timely | 1.0 |
| GWG-3425985 | Timely | 21.0 |
| GWG-4157220 | Timely | 11.3 |
| GWG-4382594 | Timely | 18.6 |
| GWG-4407956 | Timely | 91.0 |
| GWG-5131555 | Timely | 248.6 |
| GWG-5170471 | Timely | 37.5 |
| GWG-5228788 | Timely | 4.3 |
| GWG-5404258 | Timely | 1.0 |
| GWG-5517136 | Timely | 7.3 |
| GWG-5662551 | Timely | 13.0 |
| GWG-5678051 | Timely | 17.6 |
| GWG-5934643 | Timely | 210.6 |
| GWH-1040651 | Timely | 13.6 |
| GWH-1280118 | Timely | 6,750.0 |
| GWH-1615581 | Timely | 6.0 |
| GWH-1668712 | Timely | 48.5 |
| GWH-1750327 | Timely | 8.3 |
| GWH-1878331 | Timely | 207.0 |
| GWH-1976861 | Timely | 11.3 |
| GWH-2126488 | Timely | 11.3 |
| GWH-2264773 | Timely | 3.0 |
| GWH-2502204 | Timely | 29.5 |
| GWH-2721890 | Timely | 212.1 |
| GWH-2834969 | Timely | 223.4 |
| GWH-3057384 | Timely | 4.0 |
| GWH-3213537 | Timely | 1,496.0 |
| GWH-3270704 | Timely | 8.3 |
| GWH-3452231 | Timely | 317.4 |
| GWH-3694651 | Timely | 11.3 |
| GWH-3929489 | Timely | 32.5 |
| GWH-4557428 | Timely | 12.6 |
| GWH-4631929 | Timely | 18.9 |
| GWH-5584981 | Timely | 8.3 |
| GWJ-1111566 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GWJ-1949873 | Timely | 11.3 |
| GWJ-2046681 | Timely | 21.9 |
| GWJ-2084056 | Timely | 14.3 |
| GWJ-2765441 | Timely | 28.9 |
| GWJ-3204537 | Timely | 10.3 |
| GWJ-3895189 | Timely | 12.3 |
| GWJ-3922581 | Timely | 11.3 |
| GWJ-5273579 | Timely | 7.3 |
| GWJ-5576632 | Timely | 27.0 |
| GWJ-5631485 | Timely | 8.6 |
| GWJ-5914980 | Timely | 1.0 |
| GWK-1263348 | Timely | 13.6 |
| GWK-1289545 | Timely | 14.3 |
| GWK-1441299 | Timely | 212.5 |
| GWK-1463763 | Timely | 11.3 |
| GWK-1889684 | Timely | 6.0 |
| GWK-2048129 | Timely | 1.0 |
| GWK-2085538 | Timely | 134.3 |
| GWK-2103818 | Timely | 3.0 |
| GWK-2325242 | Timely | 8.3 |
| GWK-2361763 | Timely | 8.3 |
| GWK-3333819 | Timely | 9.3 |
| GWK-3400757 | Timely | 11.3 |
| GWK-3446287 | Timely | 9.3 |
| GWK-3792146 | Timely | 9.3 |
| GWK-4696931 | Timely | 35.5 |
| GWK-4710734 | Timely | 8.3 |
| GWK-5219009 | Timely | 7.3 |
| GWK-5370680 | Timely | 10.3 |
| GWK-5503265 | Timely | 11.3 |
| GWK-5614780 | Timely | 8.3 |
| GWK-5636292 | Timely | 8.3 |
| GWK-5653133 | Timely | 8.3 |
| GWL-1197718 | Timely | 26.2 |
| GWL-1515469 | Timely | 19.9 |
| GWL-1542803 | Timely | 9.6 |
| GWL-1579168 | Timely | 31.8 |
| GWL-1962156 | Timely | 9.3 |
| GWL-2623372 | Timely | 5.3 |
| GWL-2776845 | Timely | 17.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GWL-3450270 | Timely | 23.2 |
| GWL-3555555 | Timely | 8.3 |
| GWL-3877122 | Timely | 10.3 |
| GWL-3972142 | Timely | 11.3 |
| GWL-4018955 | Timely | 319.9 |
| GWL-4034372 | Timely | 3.0 |
| GWL-4179899 | Timely | 5.3 |
| GWL-4370587 | Timely | 9.6 |
| GWL-4472733 | Timely | 11.3 |
| GWL-4515335 | Timely | 11.3 |
| GWL-4557050 | Timely | 11.3 |
| GWL-4814938 | Timely | 32.2 |
| GWL-4956382 | Timely | 11.3 |
| GWM-1100759 | Timely | 5.0 |
| GWM-1328467 | Timely | 11.3 |
| GWM-1479378 | Timely | 227.4 |
| GWM-1954197 | Timely | 20.6 |
| GWM-2047123 | Timely | 11.3 |
| GWM-2292921 | Timely | 333.1 |
| GWM-2394619 | Timely | 9.3 |
| GWM-2408808 | Timely | 12.3 |
| GWM-2801846 | Timely | 14.6 |
| GWM-2959369 | Timely | 5.0 |
| GWM-3325801 | Timely | 7.3 |
| GWM-4470662 | Timely | 18.2 |
| GWM-4518159 | Timely | 3.0 |
| GWM-4764872 | Timely | 288.3 |
| GWN-1261151 | Timely | 2.0 |
| GWN-1426041 | Timely | 13.6 |
| GWN-2025936 | Timely | 1.0 |
| GWN-2205313 | Timely | 22.2 |
| GWN-2546357 | Timely | 8.3 |
| GWN-2730180 | Timely | 8.3 |
| GWN-3275377 | Timely | 8.6 |
| GWN-3339600 | Timely | 11.3 |
| GWN-3658873 | Timely | 8.3 |
| GWN-4210261 | Timely | 28.2 |
| GWN-4508715 | Timely | 5.3 |
| GWN-5457787 | Timely | 11.3 |
| GWP-1100569 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GWP-2328860 | Timely | 3.0 |
| GWP-2405007 | Timely | 8.3 |
| GWP-2418763 | Timely | 16.0 |
| GWP-2654050 | Timely | 8.3 |
| GWP-2977548 | Timely | 18.6 |
| GWP-3071985 | Timely | 34.2 |
| GWP-3224163 | Timely | 8.6 |
| GWP-3426478 | Timely | 250.8 |
| GWP-3689230 | Timely | 14.6 |
| GWP-3903385 | Timely | 7.0 |
| GWP-4075131 | Timely | 6.3 |
| GWP-5516247 | Timely | 11.3 |
| GWP-5805386 | Timely | 11.0 |
| GWP-5912006 | Timely | 1.0 |
| GWP-5990689 | Timely | 4.3 |
| GWQ-1066365 | Timely | 8.3 |
| GWQ-1091497 | Timely | 10.6 |
| GWQ-1326189 | Timely | 1.0 |
| GWQ-1473299 | Timely | 768.0 |
| GWQ-1795649 | Timely | 9.3 |
| GWQ-1798495 | Timely | 8.3 |
| GWQ-1878331 | Timely | 35.2 |
| GWQ-1996508 | Timely | 16.6 |
| GWQ-2454822 | Timely | 6.0 |
| GWQ-3022904 | Timely | 2.0 |
| GWQ-3090418 | Timely | 8.3 |
| GWQ-3247371 | Timely | 8.3 |
| GWQ-3744413 | Timely | 20.6 |
| GWQ-4444831 | Timely | 7.0 |
| GWQ-5080196 | Timely | 11.3 |
| GWQ-5177017 | Timely | 8.3 |
| GWQ-5217863 | Timely | 350.5 |
| GWQ-5309311 | Timely | 11.3 |
| GWQ-5354264 | Timely | 29.9 |
| GWQ-5805386 | Timely | 8.3 |
| GWQ-5863440 | Timely | 11.3 |
| GWR-1489701 | Timely | 11.3 |
| GWR-1492279 | Timely | 11.3 |
| GWR-1561937 | Timely | 93.0 |
| GWR-2183379 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GWR-2581361 | Timely | 11.3 |
| GWR-2925409 | Timely | 18.9 |
| GWR-3205807 | Timely | 8.0 |
| GWR-3406722 | Timely | 6.0 |
| GWR-3619802 | Timely | 11.3 |
| GWR-4573771 | Timely | 86.7 |
| GWR-5023524 | Timely | 4.3 |
| GWR-5054392 | Timely | 22.2 |
| GWR-5218597 | Timely | 18.6 |
| GWS-1109644 | Timely | 4.0 |
| GWS-1240419 | Timely | 254.0 |
| GWS-1278536 | Timely | 3.0 |
| GWS-1440715 | Timely | 20.9 |
| GWS-1520950 | Timely | 7.0 |
| GWS-2602561 | Timely | 5.0 |
| GWS-2743618 | Timely | 12.6 |
| GWS-2903191 | Timely | 19.9 |
| GWS-3326748 | Timely | 11.6 |
| GWS-4271338 | Timely | 14.6 |
| GWS-4278376 | Timely | 11.3 |
| GWS-5446851 | Timely | 17.6 |
| GWS-5797407 | Timely | 8.3 |
| GWT-1377766 | Timely | 10.3 |
| GWT-1512050 | Timely | 7,355.7 |
| GWT-1738347 | Timely | 20.9 |
| GWT-2174221 | Timely | 11.3 |
| GWT-3170208 | Timely | 334.0 |
| GWT-3293654 | Timely | 11.3 |
| GWT-3462582 | Timely | 16.6 |
| GWT-3537327 | Timely | 20.9 |
| GWT-3569115 | Timely | 43.0 |
| GWT-3838848 | Timely | 11.3 |
| GWT-4344580 | Timely | 8.3 |
| GWT-4517753 | Timely | 12.3 |
| GWT-4580407 | Timely | 11.3 |
| GWT-4596014 | Timely | 11.3 |
| GWT-4654710 | Timely | 11.3 |
| GWT-5169260 | Timely | 18.6 |
| GWT-5266114 | Timely | 7.3 |
| GWT-5851692 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GWV-1099157 | Timely | 12.3 |
| GWV-1246430 | Timely | 12.3 |
| GWV-1898491 | Timely | 11.3 |
| GWV-2181413 | Timely | 4.0 |
| GWV-2707126 | Timely | 15.3 |
| GWV-2914919 | Timely | 19.9 |
| GWV-3500877 | Timely | 5.3 |
| GWV-4053816 | Timely | 11.3 |
| GWV-4434843 | Timely | 164.2 |
| GWV-4725984 | Timely | 35.5 |
| GWV-5665887 | Timely | 48.4 |
| GWV-5826097 | Timely | 252.3 |
| GWV-5904503 | Timely | 25.9 |
| GWW-1171130 | Timely | 18.6 |
| GWW-1246303 | Timely | 8.3 |
| GWW-1415599 | Timely | 8.3 |
| GWW-1513376 | Timely | 11.3 |
| GWW-1646659 | Timely | 8.3 |
| GWW-1949876 | Timely | 17.9 |
| GWW-2073669 | Timely | 8.3 |
| GWW-2403676 | Timely | 23.9 |
| GWW-2588546 | Timely | 7.0 |
| GWW-2653784 | Timely | 11.3 |
| GWW-2825405 | Timely | 8.3 |
| GWW-2862891 | Timely | 4.0 |
| GWW-2870370 | Timely | 11.3 |
| GWW-2934531 | Timely | 11.3 |
| GWW-2991039 | Timely | 16.6 |
| GWW-3594597 | Timely | 11.0 |
| GWW-4215239 | Timely | 4.3 |
| GWW-4243340 | Timely | 85.5 |
| GWW-4394039 | Timely | 5.3 |
| GWW-4417395 | Timely | 12.3 |
| GWW-4457209 | Timely | 4.0 |
| GWW-4900773 | Timely | 8.3 |
| GWW-5677301 | Timely | 11.3 |
| GWW-5734043 | Timely | 11.3 |
| GWW-5791464 | Timely | 71.6 |
| GWX-1010255 | Timely | 11.3 |
| GWX-1453617 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GWX-1510158 | Timely | 16.6 |
| GWX-1533344 | Timely | 7.0 |
| GWX-2059555 | Timely | 744.6 |
| GWX-2247708 | Timely | 13.6 |
| GWX-2405615 | Timely | 1.0 |
| GWX-2609164 | Timely | 8.3 |
| GWX-2990027 | Timely | 8.3 |
| GWX-3906893 | Timely | 8.3 |
| GWX-3908035 | Timely | 84.6 |
| GWX-4190349 | Timely | 11.3 |
| GWX-4572522 | Timely | 14.0 |
| GWX-4823550 | Timely | 1.0 |
| GWX-4840963 | Timely | 8.3 |
| GWX-4886025 | Timely | 6.3 |
| GWZ-1660802 | Timely | 7.3 |
| GWZ-1674622 | Timely | 8.3 |
| GWZ-1715719 | Timely | 10.3 |
| GWZ-2064688 | Timely | 8.3 |
| GWZ-2198643 | Timely | 5.3 |
| GWZ-2338946 | Timely | 8.3 |
| GWZ-2594745 | Timely | 19.9 |
| GWZ-2963334 | Timely | 3.0 |
| GWZ-3187363 | Timely | 8.6 |
| GWZ-3680364 | Timely | 8.3 |
| GWZ-3906893 | Timely | 4.3 |
| GWZ-3973435 | Timely | 11.3 |
| GWZ-4043940 | Timely | 11.3 |
| GWZ-4781723 | Timely | 11.3 |
| GWZ-5077062 | Timely | 21.9 |
| GWZ-5215046 | Timely | 11.3 |
| GWZ-5369130 | Timely | 18.6 |
| GXB-1015503 | Timely | 8.3 |
| GXB-1873449 | Timely | 11.3 |
| GXB-2124803 | Timely | 5.3 |
| GXB-2520417 | Timely | 283.6 |
| GXB-2532188 | Timely | 14.6 |
| GXB-3199084 | Timely | 22.6 |
| GXB-3200779 | Timely | 9.3 |
| GXB-3445381 | Timely | 11.3 |
| GXB-4064204 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GXB-4239739 | Timely | 340.3 |
| GXB-4663805 | Timely | 8.3 |
| GXB-4772882 | Timely | 2.0 |
| GXB-4908308 | Timely | 20.6 |
| GXB-5410718 | Timely | 283.6 |
| GXB-5879440 | Timely | 16.6 |
| GXB-5899522 | Timely | 27.9 |
| GXC-1160071 | Timely | 11.3 |
| GXC-2029873 | Timely | 8.3 |
| GXC-2032732 | Timely | 6.3 |
| GXC-2663227 | Timely | 1.0 |
| GXC-3418770 | Timely | 15.3 |
| GXC-3508413 | Timely | 21.6 |
| GXC-3555623 | Timely | 2.0 |
| GXC-4284213 | Timely | 36.0 |
| GXC-5049381 | Timely | 8.3 |
| GXC-5110121 | Timely | 11.3 |
| GXC-5286523 | Timely | 14.6 |
| GXD-1294908 | Timely | 8.3 |
| GXD-1370406 | Timely | 4.3 |
| GXD-2184554 | Timely | 22.6 |
| GXD-2212404 | Timely | 52.1 |
| GXD-2449774 | Timely | 8.3 |
| GXD-3143214 | Timely | 12.3 |
| GXD-3158919 | Timely | 9.0 |
| GXD-4337938 | Timely | 5.3 |
| GXD-4598645 | Timely | 6.3 |
| GXD-4696931 | Timely | 18.3 |
| GXF-1057487 | Timely | 15.9 |
| GXF-1585005 | Timely | 9.6 |
| GXF-1651436 | Timely | 14.6 |
| GXF-1793287 | Timely | 9.0 |
| GXF-1946934 | Timely | 8.3 |
| GXF-2119461 | Timely | 21.9 |
| GXF-2180123 | Timely | 214.1 |
| GXF-2750711 | Timely | 5.3 |
| GXF-3179103 | Timely | 3.0 |
| GXF-3300700 | Timely | 16.3 |
| GXF-3475969 | Timely | 11.3 |
| GXF-3700318 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GXF-3980011 | Timely | 247.9 |
| GXF-4459996 | Timely | 9.3 |
| GXF-4466983 | Timely | 18.6 |
| GXF-4475385 | Timely | 8.3 |
| GXF-4647851 | Timely | 7.3 |
| GXF-4806951 | Timely | 93.6 |
| GXF-4922457 | Timely | 10.0 |
| GXF-5541202 | Timely | 11.3 |
| GXG-1027143 | Timely | 26.6 |
| GXG-1037429 | Timely | 16.9 |
| GXG-1038235 | Timely | 11.3 |
| GXG-1370406 | Timely | 4.0 |
| GXG-1440718 | Timely | 113.0 |
| GXG-1741160 | Timely | 11.3 |
| GXG-1810615 | Timely | 23.6 |
| GXG-2138126 | Timely | 20.9 |
| GXG-2681570 | Timely | 22.6 |
| GXG-3382870 | Timely | 12.3 |
| GXG-4177690 | Timely | 101.0 |
| GXG-4929502 | Timely | 11.3 |
| GXG-4978592 | Timely | 11.3 |
| GXG-5495233 | Timely | 13.3 |
| GXG-5977134 | Timely | 8.3 |
| GXH-1080041 | Timely | 8.3 |
| GXH-1622679 | Timely | 10.6 |
| GXH-1724920 | Timely | 16.6 |
| GXH-2048915 | Timely | 11.3 |
| GXH-2193056 | Timely | 8.3 |
| GXH-2343358 | Timely | 68.6 |
| GXH-3516132 | Timely | 7.3 |
| GXH-4198792 | Timely | 11.6 |
| GXH-4861496 | Timely | 8.3 |
| GXH-4870184 | Timely | 8.3 |
| GXH-5047757 | Timely | 9,502.4 |
| GXH-5229435 | Timely | 9.6 |
| GXH-5436335 | Timely | 4.3 |
| GXH-5565571 | Timely | 10.3 |
| GXH-5904503 | Timely | 3.0 |
| GXH-5924218 | Timely | 10.6 |
| GXJ-1795863 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GXJ-2877247 | Timely | 8.3 |
| GXJ-2902442 | Timely | 22.6 |
| GXJ-2945558 | Timely | 25.9 |
| GXJ-3389166 | Timely | 8.3 |
| GXJ-3452228 | Timely | 3.0 |
| GXJ-4458350 | Timely | 6.0 |
| GXJ-4469317 | Timely | 10.3 |
| GXJ-4651693 | Timely | 18.9 |
| GXJ-5929040 | Timely | 1.0 |
| GXJ-5962073 | Timely | 142.6 |
| GXK-1120531 | Timely | 17.6 |
| GXK-1394607 | Timely | 4.0 |
| GXK-2337460 | Timely | 11.3 |
| GXK-2421740 | Timely | 7.3 |
| GXK-2518547 | Timely | 11.3 |
| GXK-3258280 | Timely | 11.0 |
| GXK-3624484 | Timely | 12.3 |
| GXK-3786108 | Timely | 8.3 |
| GXK-4138498 | Timely | 8.3 |
| GXK-4210188 | Timely | 8.3 |
| GXK-4609853 | Timely | 22.3 |
| GXK-4908448 | Timely | 27.9 |
| GXK-5153647 | Timely | 7.3 |
| GXK-5651818 | Timely | 14.3 |
| GXK-5914275 | Timely | 247.5 |
| GXL-1236987 | Timely | 6.3 |
| GXL-2077279 | Timely | 12.6 |
| GXL-2205115 | Timely | 8.6 |
| GXL-2300675 | Timely | 12.3 |
| GXL-3067893 | Timely | 8.6 |
| GXL-3097282 | Timely | 11.3 |
| GXL-3330172 | Timely | 4.0 |
| GXL-3607382 | Timely | 8.3 |
| GXL-3968562 | Timely | 5.3 |
| GXL-4039907 | Timely | 11.3 |
| GXL-4049314 | Timely | 14.6 |
| GXL-4101007 | Timely | 10.0 |
| GXL-4225121 | Timely | 6.0 |
| GXL-4374499 | Timely | 11.3 |
| GXL-4809611 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GXL-4928029 | Timely | 8.3 |
| GXL-5489481 | Timely | 18.9 |
| GXL-5584756 | Timely | 23.6 |
| GXM-1072638 | Timely | 11.3 |
| GXM-1536963 | Timely | 17.3 |
| GXM-2192109 | Timely | 9.3 |
| GXM-2397488 | Timely | 59.9 |
| GXM-2515239 | Timely | 151.0 |
| GXM-2652415 | Timely | 12.6 |
| GXM-2821413 | Timely | 23.9 |
| GXM-3093341 | Timely | 11.3 |
| GXM-4048711 | Timely | 12.3 |
| GXM-4370782 | Timely | 8.3 |
| GXM-4373601 | Timely | 45.0 |
| GXM-4430604 | Timely | 4.0 |
| GXM-5019639 | Timely | 11.3 |
| GXM-5266658 | Timely | 5.3 |
| GXM-5441738 | Timely | 13.6 |
| GXM-5580205 | Timely | 37.5 |
| GXM-5600595 | Timely | 11.3 |
| GXM-5609745 | Timely | 5.0 |
| GXN-1278077 | Timely | 24.9 |
| GXN-2018166 | Timely | 11.3 |
| GXN-2035764 | Timely | 13.3 |
| GXN-3053520 | Timely | 17.3 |
| GXN-4015656 | Timely | 6.0 |
| GXN-4064327 | Timely | 359.5 |
| GXN-4247663 | Timely | 11.3 |
| GXN-4370587 | Timely | 8.6 |
| GXN-4374057 | Timely | 11.3 |
| GXN-4749689 | Timely | 8.3 |
| GXN-5124765 | Timely | 13.0 |
| GXN-5231241 | Timely | 4.3 |
| GXN-5278559 | Timely | 12.9 |
| GXN-5355795 | Timely | 8.3 |
| GXN-5880402 | Timely | 14.6 |
| GXP-1558744 | Timely | 20.9 |
| GXP-1803289 | Timely | 266.9 |
| GXP-3159299 | Timely | 21.9 |
| GXP-3457591 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GXP-3496332 | Timely | 11.3 |
| GXP-4117387 | Timely | 2.0 |
| GXP-4261423 | Timely | 14.6 |
| GXP-4434194 | Timely | 283.5 |
| GXP-4605747 | Timely | 11.3 |
| GXP-4762698 | Timely | 127.9 |
| GXP-4875833 | Timely | 11.3 |
| GXP-5328397 | Timely | 11.3 |
| GXP-5631136 | Timely | 13.3 |
| GXP-5649623 | Timely | 420.0 |
| GXQ-1393125 | Timely | 6.0 |
| GXQ-1515845 | Timely | 62.5 |
| GXQ-1594653 | Timely | 11.3 |
| GXQ-1618154 | Timely | 13.9 |
| GXQ-2023357 | Timely | 18.9 |
| GXQ-2286143 | Timely | 18.6 |
| GXQ-2307225 | Timely | 23.3 |
| GXQ-2322685 | Timely | 11.3 |
| GXQ-3145137 | Timely | 19.6 |
| GXQ-3560666 | Timely | 8.3 |
| GXQ-3738837 | Timely | 304.7 |
| GXQ-4251701 | Timely | 11.3 |
| GXQ-4289930 | Timely | 10.6 |
| GXQ-4561992 | Timely | 12.3 |
| GXQ-4603298 | Timely | 11.3 |
| GXQ-5113899 | Timely | 12.3 |
| GXR-1457291 | Timely | 8.3 |
| GXR-1501160 | Timely | 291.6 |
| GXR-1563162 | Timely | 12.6 |
| GXR-1814093 | Timely | 9.3 |
| GXR-1960711 | Timely | 8.3 |
| GXR-2172128 | Timely | 16.6 |
| GXR-2957480 | Timely | 23.0 |
| GXR-3550595 | Timely | 14.6 |
| GXR-3860902 | Timely | 14.3 |
| GXR-3983939 | Timely | 17.6 |
| GXR-4157726 | Timely | 9.0 |
| GXR-4172673 | Timely | 11.3 |
| GXR-5025107 | Timely | 22.9 |
| GXR-5446726 | Timely | 39.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GXR-5617847 | Timely | 5.3 |
| GXR-5717866 | Timely | 12.9 |
| GXS-1621091 | Timely | 11.3 |
| GXS-1764790 | Timely | 4.3 |
| GXS-1977501 | Timely | 8.3 |
| GXS-2453931 | Timely | 9.3 |
| GXS-3024032 | Timely | 17.9 |
| GXS-4065002 | Timely | 61.7 |
| GXS-4371370 | Timely | 6.0 |
| GXS-4693239 | Timely | 27.2 |
| GXS-5075766 | Timely | 11.3 |
| GXS-5105242 | Timely | 8.3 |
| GXS-5207481 | Timely | 8.3 |
| GXT-1225542 | Timely | 8.3 |
| GXT-1313863 | Timely | 21.6 |
| GXT-2729243 | Timely | 4.0 |
| GXT-2977241 | Timely | 8.3 |
| GXT-3498448 | Timely | 66.5 |
| GXT-3562613 | Timely | 11.3 |
| GXT-3923863 | Timely | 11.3 |
| GXT-4282541 | Timely | 32.9 |
| GXT-4760784 | Timely | 24.6 |
| GXT-4985843 | Timely | 11.3 |
| GXT-5785156 | Timely | 46.0 |
| GXT-5789830 | Timely | 25.8 |
| GXT-5958423 | Timely | 249.9 |
| GXV-1565288 | Timely | 8.3 |
| GXV-2531022 | Timely | 11.3 |
| GXV-2719852 | Timely | 8.3 |
| GXV-3527626 | Timely | 11.3 |
| GXV-3684582 | Timely | 8.3 |
| GXV-3798184 | Timely | 8.3 |
| GXV-3986885 | Timely | 39.9 |
| GXV-4215708 | Timely | 20.6 |
| GXV-5504845 | Timely | 47.0 |
| GXV-5553916 | Timely | 11.3 |
| GXW-1945642 | Timely | 18.9 |
| GXW-1962002 | Timely | 11.3 |
| GXW-2099928 | Timely | 1.0 |
| GXW-2230422 | Timely | 9.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GXW-2447987 | Timely | 8.3 |
| GXW-2940622 | Timely | 1.0 |
| GXW-3531129 | Timely | 33.9 |
| GXW-3693943 | Timely | 6.0 |
| GXW-5072072 | Timely | 11.3 |
| GXW-5190286 | Timely | 13.3 |
| GXW-5893195 | Timely | 8.3 |
| GXX-1087090 | Timely | 36.0 |
| GXX-1200335 | Timely | 233.0 |
| GXX-1696919 | Timely | 11.3 |
| GXX-2197398 | Timely | 11.3 |
| GXX-2283955 | Timely | 8.6 |
| GXX-2682244 | Timely | 1,386.5 |
| GXX-2903191 | Timely | 222.6 |
| GXX-3000894 | Timely | 12.3 |
| GXX-3366874 | Timely | 11.3 |
| GXX-3603731 | Timely | 8.6 |
| GXX-4672485 | Timely | 27.3 |
| GXX-5007067 | Timely | 6.0 |
| GXX-5080196 | Timely | 14.3 |
| GXX-5338296 | Timely | 8.6 |
| GXX-5804945 | Timely | 11.3 |
| GXX-5838032 | Timely | 8.3 |
| GXZ-1260973 | Timely | 8.3 |
| GXZ-1799918 | Timely | 10.3 |
| GXZ-2812068 | Timely | 8.0 |
| GXZ-3191043 | Timely | 12.6 |
| GXZ-3418934 | Timely | 17.9 |
| GXZ-4028661 | Timely | 1.0 |
| GXZ-4273168 | Timely | 11.3 |
| GXZ-4811331 | Timely | 12.6 |
| GXZ-5700353 | Timely | 11.3 |
| GXZ-5918527 | Timely | 4.0 |
| GZB-1267968 | Timely | 11.0 |
| GZB-1667976 | Timely | 8.3 |
| GZB-1722129 | Timely | 8.3 |
| GZB-1878406 | Timely | 195.6 |
| GZB-1954167 | Timely | 8.3 |
| GZB-2173742 | Timely | 11.3 |
| GZB-2328860 | Timely | 5.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GZB-3017686 | Timely | 11.6 |
| GZB-3132822 | Timely | 17.3 |
| GZB-3170338 | Timely | 5.0 |
| GZB-3425985 | Timely | 5,656.4 |
| GZB-3868663 | Timely | 37.9 |
| GZB-4399704 | Timely | 8.3 |
| GZB-4469850 | Timely | 9.3 |
| GZB-5077062 | Timely | 266.5 |
| GZB-5211630 | Timely | 769.3 |
| GZC-1148934 | Timely | 5.0 |
| GZC-1965889 | Timely | 8.3 |
| GZC-2560929 | Timely | 11.3 |
| GZC-2694105 | Timely | 16.6 |
| GZC-2743618 | Timely | 1.0 |
| GZC-3022511 | Timely | 16.3 |
| GZC-3093341 | Timely | 7.0 |
| GZC-3172559 | Timely | 83.0 |
| GZC-4378537 | Timely | 18.9 |
| GZC-4758705 | Timely | 11.3 |
| GZC-5465705 | Timely | 11.3 |
| GZD-1006549 | Timely | 1.0 |
| GZD-1021501 | Timely | 377.2 |
| GZD-1132110 | Timely | 94.6 |
| GZD-1470573 | Timely | 12.3 |
| GZD-2025936 | Timely | 8.3 |
| GZD-2258718 | Timely | 46,972.0 |
| GZD-2632680 | Timely | 22.6 |
| GZD-2765441 | Timely | 11.3 |
| GZD-3219601 | Timely | 11.3 |
| GZD-3820122 | Timely | 17.6 |
| GZD-4150991 | Timely | 7.0 |
| GZD-4722568 | Timely | 19.3 |
| GZD-5040781 | Timely | 12.3 |
| GZD-5062764 | Timely | 11.3 |
| GZD-5411790 | Timely | 16.6 |
| GZD-5698193 | Timely | 8.3 |
| GZF-1388642 | Timely | 8.0 |
| GZF-1562871 | Timely | 5.3 |
| GZF-2094469 | Timely | 264.8 |
| GZF-3051369 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| GZF-3568358 | Timely | 8.3 |
| GZF-3674185 | Timely | 11.3 |
| GZF-3755637 | Timely | 8.3 |
| GZF-3871821 | Timely | 5.0 |
| GZF-3957513 | Timely | 135.0 |
| GZF-3961354 | Timely | 22.6 |
| GZF-5243092 | Timely | 204.2 |
| GZF-5312187 | Timely | 3.0 |
| GZF-5942615 | Timely | 96.0 |
| GZG-1584112 | Timely | 3.0 |
| GZG-2000600 | Timely | 77.3 |
| GZG-2408258 | Timely | 15.6 |
| GZG-2648275 | Timely | 91.9 |
| GZG-2721182 | Timely | 16.3 |
| GZG-2801048 | Timely | 11.3 |
| GZG-2843543 | Timely | 43.8 |
| GZG-2926190 | Timely | 11.3 |
| GZG-4121904 | Timely | 39.2 |
| GZG-5186444 | Timely | 4.0 |
| GZG-5349315 | Timely | 11.3 |
| GZG-5540139 | Timely | 9.3 |
| GZH-1704693 | Timely | 18.3 |
| GZH-2121616 | Timely | 8.3 |
| GZH-2436219 | Timely | 2.0 |
| GZH-3230109 | Timely | 8.3 |
| GZH-3241576 | Timely | 6.0 |
| GZH-3295046 | Timely | 20.3 |
| GZH-4391155 | Timely | 34.1 |
| GZH-4470140 | Timely | 7.3 |
| GZH-4701120 | Timely | 13.6 |
| GZH-4808613 | Timely | 20.6 |
| GZH-5796728 | Timely | 13.3 |
| GZJ-1071937 | Timely | 4.3 |
| GZJ-1350437 | Timely | 8.3 |
| GZJ-1629778 | Timely | 8.3 |
| GZJ-2166563 | Timely | 1.0 |
| GZJ-2413680 | Timely | 11.3 |
| GZJ-2447987 | Timely | 4.3 |
| GZJ-2514894 | Timely | 11.3 |
| GZJ-3001335 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GZJ-3084345 | Timely | 15.3 |
| GZJ-3424595 | Timely | 8.3 |
| GZJ-3426459 | Timely | 14.6 |
| GZJ-4011992 | Timely | 46.5 |
| GZJ-4058824 | Timely | 4.3 |
| GZJ-4645861 | Timely | 11.3 |
| GZJ-4690857 | Timely | 16.9 |
| GZJ-5245589 | Timely | 11.3 |
| GZJ-5267744 | Timely | 17.6 |
| GZJ-5568604 | Timely | 18.6 |
| GZJ-5937794 | Timely | 8.3 |
| GZK-1364217 | Timely | 11.3 |
| GZK-1455895 | Timely | 65.0 |
| GZK-1531508 | Timely | 8.6 |
| GZK-2310406 | Timely | 10.3 |
| GZK-2324738 | Timely | 13.3 |
| GZK-2664002 | Timely | 8.0 |
| GZK-3421573 | Timely | 84.0 |
| GZK-3465345 | Timely | 8.3 |
| GZK-3656319 | Timely | 11.3 |
| GZK-4078406 | Timely | 8.6 |
| GZK-4371795 | Timely | 6.0 |
| GZK-4875304 | Timely | 3.0 |
| GZL-1455895 | Timely | 3.0 |
| GZL-2532560 | Timely | 15.3 |
| GZL-3271757 | Timely | 23.2 |
| GZL-4093296 | Timely | 12.6 |
| GZL-4467631 | Timely | 8.3 |
| GZL-4534881 | Timely | 11.3 |
| GZL-4583408 | Timely | 9.3 |
| GZL-5508072 | Timely | 26.5 |
| GZL-5774693 | Timely | 195.2 |
| GZM-1153864 | Timely | 2.0 |
| GZM-1455259 | Timely | 8.3 |
| GZM-1900753 | Timely | 13.6 |
| GZM-2380174 | Timely | 5.0 |
| GZM-2915673 | Timely | 12.3 |
| GZM-2919402 | Timely | 18.6 |
| GZM-2968103 | Timely | 13.3 |
| GZM-3921745 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GZM-3957513 | Timely | 915.3 |
| GZM-5082425 | Timely | 12.3 |
| GZM-5193322 | Timely | 8.3 |
| GZM-5717866 | Timely | 11.3 |
| GZN-1220712 | Timely | 11.3 |
| GZN-2242226 | Timely | 6.3 |
| GZN-2319977 | Timely | 8.3 |
| GZN-2391203 | Timely | 13.6 |
| GZN-2428061 | Timely | 21.6 |
| GZN-2609164 | Timely | 17.6 |
| GZN-2688423 | Timely | 8.3 |
| GZN-3332906 | Timely | 8.3 |
| GZN-3387038 | Timely | 8.6 |
| GZN-4625300 | Timely | 13.3 |
| GZN-5289867 | Timely | 29.9 |
| GZN-5824050 | Timely | 11.3 |
| GZN-5918877 | Timely | 12.6 |
| GZP-1027550 | Timely | 35.5 |
| GZP-1204910 | Timely | 41.5 |
| GZP-1277253 | Timely | 358.6 |
| GZP-1442098 | Timely | 38.8 |
| GZP-1916436 | Timely | 8.3 |
| GZP-2226507 | Timely | 190.4 |
| GZP-2303622 | Timely | 158.8 |
| GZP-2561627 | Timely | 15.9 |
| GZP-2775172 | Timely | 7.3 |
| GZP-3111001 | Timely | 16.6 |
| GZP-4999521 | Timely | 11.3 |
| GZP-5131072 | Timely | 1.0 |
| GZP-5390197 | Timely | 36.0 |
| GZP-5538008 | Timely | 5.0 |
| GZP-5751571 | Timely | 8.3 |
| GZQ-1144342 | Timely | 15.3 |
| GZQ-1427922 | Timely | 4.0 |
| GZQ-1647331 | Timely | 225.8 |
| GZQ-1848694 | Timely | 5.0 |
| GZQ-1889941 | Timely | 3.0 |
| GZQ-2128326 | Timely | 10.3 |
| GZQ-2281367 | Timely | 9.0 |
| GZQ-2505230 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GZQ-2747191 | Timely | 11.3 |
| GZQ-2863743 | Timely | 11.3 |
| GZQ-2922773 | Timely | 18.6 |
| GZQ-3020006 | Timely | 15.6 |
| GZQ-3493209 | Timely | 170.0 |
| GZQ-3770612 | Timely | 25.9 |
| GZQ-4328559 | Timely | 8.3 |
| GZQ-4331765 | Timely | 2.0 |
| GZQ-4396360 | Timely | 5.3 |
| GZQ-4515368 | Timely | 342.1 |
| GZQ-4543655 | Timely | 2.0 |
| GZQ-5000302 | Timely | 8.3 |
| GZQ-5795464 | Timely | 38.3 |
| GZQ-5799919 | Timely | 5.3 |
| GZQ-5912006 | Timely | 12.6 |
| GZR-1097583 | Timely | 8.3 |
| GZR-1305659 | Timely | 8.3 |
| GZR-1610959 | Timely | 206.5 |
| GZR-1624864 | Timely | 10.0 |
| GZR-1685887 | Timely | 18.9 |
| GZR-1697447 | Timely | 18.2 |
| GZR-1815685 | Timely | 19.3 |
| GZR-1993857 | Timely | 5.0 |
| GZR-2208265 | Timely | 14.6 |
| GZR-3436369 | Timely | 8.6 |
| GZR-3671996 | Timely | 8.0 |
| GZR-3959091 | Timely | 7.3 |
| GZR-4118405 | Timely | 20.9 |
| GZR-4278444 | Timely | 8.3 |
| GZR-4842544 | Timely | 8.3 |
| GZR-4914764 | Timely | 5.0 |
| GZR-5229035 | Timely | 134.6 |
| GZR-5430290 | Timely | 11.3 |
| GZR-5922315 | Timely | 5.3 |
| GZS-1016197 | Timely | 11.3 |
| GZS-1328994 | Timely | 18.3 |
| GZS-1350988 | Timely | 23.9 |
| GZS-2129864 | Timely | 18.6 |
| GZS-2267638 | Timely | 11.6 |
| GZS-2449878 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GZS-2549561 | Timely | 10.0 |
| GZS-3493019 | Timely | 134.3 |
| GZS-3536502 | Timely | 3.0 |
| GZS-4805497 | Timely | 307.2 |
| GZS-4929273 | Timely | 11.3 |
| GZS-5080558 | Timely | 9.3 |
| GZS-5249470 | Timely | 8.3 |
| GZT-1159380 | Timely | 17.6 |
| GZT-2751783 | Timely | 11.3 |
| GZT-3747483 | Timely | 11.3 |
| GZT-4199506 | Timely | 8.3 |
| GZT-4346819 | Timely | 8.3 |
| GZT-4607096 | Timely | 11.3 |
| GZT-5118989 | Timely | 7.3 |
| GZT-5553215 | Timely | 3.0 |
| GZV-1008440 | Timely | 7.0 |
| GZV-1126656 | Timely | 8.3 |
| GZV-1985737 | Timely | 8.3 |
| GZV-2170460 | Timely | 8.3 |
| GZV-2252895 | Timely | 34.2 |
| GZV-2417103 | Timely | 265.7 |
| GZV-2533266 | Timely | 8.3 |
| GZV-2688423 | Timely | 24.6 |
| GZV-3143508 | Timely | 238.1 |
| GZV-3238299 | Timely | 4.0 |
| GZV-3241576 | Timely | 7.3 |
| GZV-3359715 | Timely | 23.3 |
| GZV-3579513 | Timely | 28.5 |
| GZV-3665467 | Timely | 6.0 |
| GZV-3938054 | Timely | 31.9 |
| GZV-3947463 | Timely | 29.5 |
| GZV-4027805 | Timely | 5.3 |
| GZV-4230136 | Timely | 1,050.0 |
| GZV-4690857 | Timely | 25.9 |
| GZV-4909338 | Timely | 8.3 |
| GZV-5161804 | Timely | 11.3 |
| GZV-5277961 | Timely | 12.3 |
| GZV-5760497 | Timely | 3.0 |
| GZV-5775620 | Timely | 12.6 |
| GZV-5917699 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| GZV-5999185 | Timely | 29.5 |
| GZW-1164808 | Timely | 20.6 |
| GZW-1982181 | Timely | 8.3 |
| GZW-3479658 | Timely | 8.6 |
| GZW-3837174 | Timely | 11.3 |
| GZW-3895689 | Timely | 11.3 |
| GZW-4009549 | Timely | 11.3 |
| GZW-4448281 | Timely | 11.6 |
| GZW-5089497 | Timely | 15.6 |
| GZX-1079161 | Timely | 11,134.3 |
| GZX-1116865 | Timely | 2.0 |
| GZX-1476375 | Timely | 8.3 |
| GZX-1600104 | Timely | 22.6 |
| GZX-2779717 | Timely | 8.3 |
| GZX-3018235 | Timely | 8.3 |
| GZX-3763187 | Timely | 8.3 |
| GZX-4113497 | Timely | 38.8 |
| GZX-5146635 | Timely | 7.3 |
| GZX-5884176 | Timely | 4.3 |
| GZZ-2395135 | Timely | 12.6 |
| GZZ-2678689 | Timely | 39.2 |
| GZZ-2924444 | Timely | 14.6 |
| GZZ-3214812 | Timely | 18.6 |
| GZZ-3556344 | Timely | 13.9 |
| GZZ-3638112 | Timely | 10.0 |
| GZZ-3992721 | Timely | 22.6 |
| GZZ-4176879 | Timely | 18.3 |
| GZZ-4367812 | Timely | 3.0 |
| GZZ-5063364 | Timely | 11.3 |
| GZZ-5267998 | Timely | 210.9 |
| GZZ-5268874 | Timely | 464.0 |
| GZZ-5751751 | Timely | 14.6 |
| GZZ-5982578 | Timely | 21.6 |
| HBB-1217216 | Timely | 384.7 |
| HBB-1340958 | Timely | 14.9 |
| HBB-1485767 | Timely | 1.0 |
| HBB-2586490 | Timely | 27.9 |
| HBB-3954517 | Timely | 11.6 |
| HBB-4084056 | Timely | 31.2 |
| HBB-4469335 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HBB-4946586 | Timely | 16.6 |
| HBB-4960974 | Timely | 11.3 |
| HBB-5559890 | Timely | 8.3 |
| HBC-1284611 | Timely | 335,853.0 |
| HBC-1347819 | Timely | 11.3 |
| HBC-1986127 | Timely | 160.7 |
| HBC-2133388 | Timely | 14.6 |
| HBC-2518254 | Timely | 32.0 |
| HBC-3478541 | Timely | 41.8 |
| HBC-4212780 | Timely | 83.0 |
| HBC-4370782 | Timely | 12.3 |
| HBC-4390894 | Timely | 34.5 |
| HBC-4465585 | Timely | 8.3 |
| HBC-4545471 | Timely | 6.0 |
| HBC-4852052 | Timely | 4.3 |
| HBC-4876029 | Timely | 10.3 |
| HBC-5016267 | Timely | 5.3 |
| HBC-5337858 | Timely | 12.3 |
| HBD-1439972 | Timely | 11.3 |
| HBD-1453617 | Timely | 10.3 |
| HBD-1740967 | Timely | 240.9 |
| HBD-1763885 | Timely | 37.5 |
| HBD-2087505 | Timely | 8.3 |
| HBD-2253540 | Timely | 3.0 |
| HBD-2849881 | Timely | 8.3 |
| HBD-3101811 | Timely | 14.6 |
| HBD-3208428 | Timely | 2.0 |
| HBD-3216778 | Timely | 16.6 |
| HBD-3318510 | Timely | 9.6 |
| HBD-4119182 | Timely | 265.0 |
| HBD-4490188 | Timely | 25.6 |
| HBD-4641908 | Timely | 19.6 |
| HBD-4753223 | Timely | 5.0 |
| HBD-4997518 | Timely | 12.3 |
| HBD-5080031 | Timely | 15.6 |
| HBD-5256677 | Timely | 8.0 |
| HBD-5442577 | Timely | 9.6 |
| HBD-5885464 | Timely | 11.3 |
| HBD-5961648 | Timely | 11.3 |
| HBD-5966656 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HBF-1629527 | Timely | 8.3 |
| HBF-2586710 | Timely | 15.3 |
| HBF-2895554 | Timely | 288.4 |
| HBF-3202028 | Timely | 11.3 |
| HBF-3305827 | Timely | 16.9 |
| HBF-3767772 | Timely | 25.9 |
| HBF-4098760 | Timely | 16.3 |
| HBF-4114602 | Timely | 11.3 |
| HBF-4370587 | Timely | 30.5 |
| HBF-5279285 | Timely | 10.3 |
| HBF-5303132 | Timely | 1.0 |
| HBF-5629923 | Timely | 8.3 |
| HBF-5752429 | Timely | 7.3 |
| HBG-1224907 | Timely | 5.0 |
| HBG-1345382 | Timely | 7.3 |
| HBG-1772388 | Timely | 199.6 |
| HBG-1902881 | Timely | 2.0 |
| HBG-2398606 | Timely | 13.6 |
| HBG-3059023 | Timely | 11.3 |
| HBG-3172203 | Timely | 6.3 |
| HBG-3456871 | Timely | 19.6 |
| HBG-4557428 | Timely | 8.3 |
| HBG-4681974 | Timely | 128.9 |
| HBG-4787033 | Timely | 8.3 |
| HBG-5294239 | Timely | 7.3 |
| HBG-5912167 | Timely | 11.3 |
| HBG-5922516 | Timely | 8.6 |
| HBH-1502342 | Timely | 8.3 |
| HBH-1642214 | Timely | 11.3 |
| HBH-1737856 | Timely | 8.0 |
| HBH-2592579 | Timely | 8.6 |
| HBH-2646965 | Timely | 21.6 |
| HBH-2834451 | Timely | 8.3 |
| HBH-3216832 | Timely | 16.0 |
| HBH-3291386 | Timely | 11.3 |
| HBH-3922999 | Timely | 12.6 |
| HBH-4212780 | Timely | 7.3 |
| HBH-4566598 | Timely | 31.1 |
| HBH-4691833 | Timely | 18.6 |
| HBH-5431092 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HBJ-2189348 | Timely | 4.3 |
| HBJ-2263769 | Timely | 166.0 |
| HBJ-2318780 | Timely | 30.8 |
| HBJ-2533238 | Timely | 237.5 |
| HBJ-2552995 | Timely | 11.3 |
| HBJ-3128361 | Timely | 5.3 |
| HBJ-3145554 | Timely | 12.6 |
| HBJ-3318443 | Timely | 12.3 |
| HBJ-3573280 | Timely | 86.0 |
| HBJ-4301762 | Timely | 8.3 |
| HBJ-4437690 | Timely | 18.6 |
| HBJ-4521816 | Timely | 7.3 |
| HBJ-4564726 | Timely | 139.6 |
| HBJ-4960945 | Timely | 12.3 |
| HBJ-5228992 | Timely | 6.3 |
| HBK-1495967 | Timely | 8.3 |
| HBK-1629527 | Timely | 19.9 |
| HBK-1659494 | Timely | 8.3 |
| HBK-2211981 | Timely | 22.9 |
| HBK-2561984 | Timely | 18.6 |
| HBK-2580557 | Timely | 339.3 |
| HBK-2580894 | Timely | 15.3 |
| HBK-3441438 | Timely | 11.3 |
| HBK-4416960 | Timely | 8.3 |
| HBK-4575929 | Timely | 11.3 |
| HBK-5110121 | Timely | 11.3 |
| HBK-5651160 | Timely | 6.3 |
| HBK-5869634 | Timely | 16.6 |
| HBK-5975674 | Timely | 28.2 |
| HBL-1026231 | Timely | 13.6 |
| HBL-1387606 | Timely | 11.3 |
| HBL-1437910 | Timely | 6,007.3 |
| HBL-1899968 | Timely | 11.3 |
| HBL-2526109 | Timely | 11.3 |
| HBL-3232818 | Timely | 11.6 |
| HBL-3723075 | Timely | 12.6 |
| HBL-3996541 | Timely | 13.3 |
| HBL-4230286 | Timely | 1.0 |
| HBL-4313067 | Timely | 8.3 |
| HBL-4379877 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HBL-4396379 | Timely | 17.6 |
| HBL-4509761 | Timely | 8.3 |
| HBL-4583545 | Timely | 8.6 |
| HBM-1328171 | Timely | 8.3 |
| HBM-1466038 | Timely | 11.3 |
| HBM-1666692 | Timely | 11.3 |
| HBM-1889941 | Timely | 28.6 |
| HBM-1897886 | Timely | 72.0 |
| HBM-2173249 | Timely | 8.3 |
| HBM-2234359 | Timely | 8.3 |
| HBM-2375133 | Timely | 11.3 |
| HBM-2408432 | Timely | 33.8 |
| HBM-2421060 | Timely | 5.3 |
| HBM-3044284 | Timely | 5.0 |
| HBM-3067893 | Timely | 20.9 |
| HBM-3288810 | Timely | 21.6 |
| HBM-3324226 | Timely | 12.3 |
| HBM-3463492 | Timely | 12.6 |
| HBM-3468468 | Timely | 325.4 |
| HBM-3818931 | Timely | 10.6 |
| HBM-3876105 | Timely | 20.9 |
| HBM-4256417 | Timely | 8.3 |
| HBM-4287854 | Timely | 266.6 |
| HBM-4306670 | Timely | 11.6 |
| HBM-4351996 | Timely | 8.3 |
| HBM-4810832 | Timely | 11.3 |
| HBM-4862007 | Timely | 176.2 |
| HBM-5411458 | Timely | 8.3 |
| HBM-5543893 | Timely | 17.2 |
| HBM-5587240 | Timely | 8.6 |
| HBM-5707222 | Timely | 11,372.3 |
| HBM-5858106 | Timely | 163.2 |
| HBM-5982662 | Timely | 5.3 |
| HBN-1213191 | Timely | 8.3 |
| HBN-1220105 | Timely | 8.6 |
| HBN-2545089 | Timely | 4.0 |
| HBN-3569115 | Timely | 12.3 |
| HBN-3601113 | Timely | 2.0 |
| HBN-3959179 | Timely | 8.3 |
| HBN-4070902 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HBN-4284742 | Timely | 78.6 |
| HBN-5702943 | Timely | 8.3 |
| HBP-1070288 | Timely | 5.0 |
| HBP-1438850 | Timely | 14.3 |
| HBP-1589247 | Timely | 11.6 |
| HBP-1717412 | Timely | 8.0 |
| HBP-2565651 | Timely | 196.3 |
| HBP-2586419 | Timely | 22.9 |
| HBP-2635426 | Timely | 5.3 |
| HBP-2781999 | Timely | 15.0 |
| HBP-2863086 | Timely | 21.0 |
| HBP-3093916 | Timely | 5.3 |
| HBP-3903385 | Timely | 11.3 |
| HBP-3909815 | Timely | 27.5 |
| HBP-4342108 | Timely | 15.9 |
| HBP-4837442 | Timely | 10.6 |
| HBP-4844388 | Timely | 7.3 |
| HBP-4876187 | Timely | 11.3 |
| HBP-5116887 | Timely | 18.6 |
| HBP-5218782 | Timely | 1.0 |
| HBQ-1213565 | Timely | 8.3 |
| HBQ-1642214 | Timely | 9.3 |
| HBQ-2111977 | Timely | 2.0 |
| HBQ-2251537 | Timely | 11.3 |
| HBQ-2709375 | Timely | 81.0 |
| HBQ-2756856 | Timely | 8.6 |
| HBQ-3220299 | Timely | 5.3 |
| HBQ-3528697 | Timely | 16.3 |
| HBQ-3802522 | Timely | 27.5 |
| HBQ-3930989 | Timely | 8.3 |
| HBQ-3937001 | Timely | 11.3 |
| HBQ-3940057 | Timely | 4.3 |
| HBQ-4715714 | Timely | 14.9 |
| HBQ-4898951 | Timely | 7.3 |
| HBQ-5002133 | Timely | 282.4 |
| HBQ-5130851 | Timely | 8.3 |
| HBQ-5278207 | Timely | 252.4 |
| HBQ-5290511 | Timely | 25.6 |
| HBQ-5345190 | Timely | 22.9 |
| HBR-1037069 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HBR-1121186 | Timely | 47.0 |
| HBR-1363198 | Timely | 8.6 |
| HBR-2142539 | Timely | 4.3 |
| HBR-2267018 | Timely | 29.2 |
| HBR-2310406 | Timely | 11.3 |
| HBR-2455932 | Timely | 31.2 |
| HBR-2576139 | Timely | 18.6 |
| HBR-2704704 | Timely | 9.3 |
| HBR-3310517 | Timely | 14.3 |
| HBR-4088073 | Timely | 6.3 |
| HBR-4235981 | Timely | 291.0 |
| HBR-4333631 | Timely | 8.6 |
| HBR-4466983 | Timely | 8.3 |
| HBR-4552255 | Timely | 10.3 |
| HBR-5281039 | Timely | 23.0 |
| HBR-5769659 | Timely | 22.6 |
| HBR-5961384 | Timely | 23.6 |
| HBS-1235077 | Timely | 6.0 |
| HBS-1416818 | Timely | 8.3 |
| HBS-1477714 | Timely | 11.3 |
| HBS-1597955 | Timely | 11.3 |
| HBS-1958879 | Timely | 13.6 |
| HBS-2098194 | Timely | 147.8 |
| HBS-3261856 | Timely | 314.4 |
| HBS-3274885 | Timely | 8.6 |
| HBS-3497678 | Timely | 29.9 |
| HBS-3563036 | Timely | 3.0 |
| HBS-3601099 | Timely | 18.3 |
| HBS-3759752 | Timely | 2.0 |
| HBS-3784348 | Timely | 17.3 |
| HBS-3870542 | Timely | 14.6 |
| HBS-4308322 | Timely | 6.0 |
| HBS-4910816 | Timely | 8.3 |
| HBS-5126824 | Timely | 7.0 |
| HBT-1441299 | Timely | 8.3 |
| HBT-3372807 | Timely | 11.3 |
| HBT-3475415 | Timely | 26.2 |
| HBT-3967014 | Timely | 17.3 |
| HBT-4682911 | Timely | 11.3 |
| HBT-5446000 | Timely | 43.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HBT-5809003 | Timely | 8.6 |
| HBV-1762316 | Timely | 11.3 |
| HBV-2223041 | Timely | 1.0 |
| HBV-2545089 | Timely | 15.6 |
| HBV-2585753 | Timely | 11.0 |
| HBV-3761431 | Timely | 4.3 |
| HBV-4328055 | Timely | 28.2 |
| HBV-4960974 | Timely | 53.5 |
| HBV-5240711 | Timely | 10.3 |
| HBV-5343861 | Timely | 11.3 |
| HBV-5382404 | Timely | 8.3 |
| HBV-5626493 | Timely | 17.9 |
| HBV-5871634 | Timely | 8.3 |
| HBV-5924398 | Timely | 17.6 |
| HBW-1351788 | Timely | 1.0 |
| HBW-1553996 | Timely | 18.6 |
| HBW-1715504 | Timely | 8.3 |
| HBW-2195330 | Timely | 8.3 |
| HBW-2218352 | Timely | 3.0 |
| HBW-2233605 | Timely | 15.6 |
| HBW-2827594 | Timely | 271.7 |
| HBW-2957353 | Timely | 9.3 |
| HBW-3102190 | Timely | 8.3 |
| HBW-3477758 | Timely | 1.0 |
| HBW-3496355 | Timely | 12.6 |
| HBW-3748105 | Timely | 8.3 |
| HBW-4947841 | Timely | 8.3 |
| HBW-5131045 | Timely | 40.2 |
| HBW-5191497 | Timely | 25.6 |
| HBW-5389375 | Timely | 8.3 |
| HBW-5603550 | Timely | 18.6 |
| HBW-5784574 | Timely | 11.3 |
| HBX-1212280 | Timely | 7.3 |
| HBX-1488790 | Timely | 4.0 |
| HBX-1729716 | Timely | 6.3 |
| HBX-2137477 | Timely | 8.3 |
| HBX-2172128 | Timely | 5.3 |
| HBX-2526971 | Timely | 8.6 |
| HBX-2531022 | Timely | 11.3 |
| HBX-2793114 | Timely | 30.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HBX-3315573 | Timely | 27.5 |
| HBX-3342884 | Timely | 8.3 |
| HBX-4375845 | Timely | 16.6 |
| HBX-4391155 | Timely | 11.3 |
| HBX-4399676 | Timely | 16.6 |
| HBX-4651780 | Timely | 9.6 |
| HBX-4784370 | Timely | 216.6 |
| HBX-5124621 | Timely | 11.3 |
| HBX-5161953 | Timely | 13.6 |
| HBZ-1027227 | Timely | 33.9 |
| HBZ-1265108 | Timely | 11.3 |
| HBZ-1272228 | Timely | 8.3 |
| HBZ-1361002 | Timely | 15.0 |
| HBZ-1802295 | Timely | 177.8 |
| HBZ-2151858 | Timely | 15.6 |
| HBZ-2741349 | Timely | 20.9 |
| HBZ-3036101 | Timely | 18.9 |
| HBZ-3424536 | Timely | 8.3 |
| HBZ-3961947 | Timely | 22.6 |
| HBZ-4085977 | Timely | 15.6 |
| HBZ-4194982 | Timely | 19.6 |
| HBZ-4763341 | Timely | 77.2 |
| HBZ-5154126 | Timely | 2.0 |
| HBZ-5279651 | Timely | 10.3 |
| HBZ-5567360 | Timely | 4.0 |
| HBZ-5604870 | Timely | 12.6 |
| HBZ-5680624 | Timely | 8.3 |
| HBZ-5889680 | Timely | 1.0 |
| HBZ-5895703 | Timely | 21.6 |
| HCB-1650935 | Timely | 8.3 |
| HCB-2267179 | Timely | 8.3 |
| HCB-2777089 | Timely | 8.3 |
| HCB-3002411 | Timely | 10.6 |
| HCB-3220359 | Timely | 11.3 |
| HCB-3516751 | Timely | 8.3 |
| HCB-3532083 | Timely | 44.0 |
| HCB-3600444 | Timely | 14.6 |
| HCB-3816300 | Timely | 11.3 |
| HCB-3821635 | Timely | 11.3 |
| HCB-4525758 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HCB-4561850 | Timely | 8.3 |
| HCB-4708815 | Timely | 8.3 |
| HCB-5217863 | Timely | 11.3 |
| HCB-5270728 | Timely | 18.6 |
| HCB-5916225 | Timely | 11.3 |
| HCC-1357177 | Timely | 11.3 |
| HCC-1392981 | Timely | 8.3 |
| HCC-1629527 | Timely | 1.0 |
| HCC-1743962 | Timely | 16.6 |
| HCC-1753686 | Timely | 8.3 |
| HCC-3180238 | Timely | 8.3 |
| HCC-3234546 | Timely | 12.3 |
| HCC-3803027 | Timely | 30.3 |
| HCC-4514112 | Timely | 9.6 |
| HCC-4690332 | Timely | 8.6 |
| HCC-5243092 | Timely | 8.3 |
| HCC-5692344 | Timely | 11.3 |
| HCD-1199317 | Timely | 7.3 |
| HCD-1216848 | Timely | 262.5 |
| HCD-1461121 | Timely | 37.3 |
| HCD-1984349 | Timely | 1.0 |
| HCD-2108156 | Timely | 11.3 |
| HCD-2146722 | Timely | 4.3 |
| HCD-2194079 | Timely | 8.3 |
| HCD-2270455 | Timely | 11.3 |
| HCD-2308526 | Timely | 155.6 |
| HCD-2806541 | Timely | 21.9 |
| HCD-3112011 | Timely | 8.3 |
| HCD-3403853 | Timely | 8.3 |
| HCD-3946988 | Timely | 5.0 |
| HCD-4377582 | Timely | 8.3 |
| HCD-4550056 | Timely | 11.3 |
| HCD-5285567 | Timely | 8.3 |
| HCD-5802087 | Timely | 16.6 |
| HCF-1847947 | Timely | 19.6 |
| HCF-1943944 | Timely | 8.3 |
| HCF-2023408 | Timely | 4.3 |
| HCF-2540159 | Timely | 7.3 |
| HCF-2629352 | Timely | 78.4 |
| HCF-2712507 | Timely | 35.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HCF-2892414 | Timely | 13.0 |
| HCF-3182459 | Timely | 11.3 |
| HCF-4100796 | Timely | 4.3 |
| HCF-4150804 | Timely | 1.0 |
| HCF-4280009 | Timely | 12.3 |
| HCF-4390926 | Timely | 12.3 |
| HCF-4520163 | Timely | 251.2 |
| HCF-4635961 | Timely | 8.0 |
| HCF-5489243 | Timely | 13.6 |
| HCF-5751527 | Timely | 3.0 |
| HCG-1032670 | Timely | 14.6 |
| HCG-1227440 | Timely | 278.2 |
| HCG-1356595 | Timely | 5.3 |
| HCG-2203531 | Timely | 19.3 |
| HCG-2255211 | Timely | 228.0 |
| HCG-2611555 | Timely | 7.3 |
| HCG-2747432 | Timely | 8.3 |
| HCG-3003555 | Timely | 8.6 |
| HCG-3177056 | Timely | 10.6 |
| HCG-4390926 | Timely | 12.3 |
| HCG-5217877 | Timely | 7.3 |
| HCH-1321077 | Timely | 44.9 |
| HCH-1328171 | Timely | 67.2 |
| HCH-1347252 | Timely | 8.3 |
| HCH-1869641 | Timely | 20.6 |
| HCH-2703800 | Timely | 8.3 |
| HCH-3036101 | Timely | 9.3 |
| HCH-3107292 | Timely | 11.3 |
| HCH-3131583 | Timely | 8.3 |
| HCH-3271757 | Timely | 7.0 |
| HCH-4106463 | Timely | 15.6 |
| HCH-4938246 | Timely | 31.2 |
| HCH-5565959 | Timely | 28.2 |
| HCH-5579630 | Timely | 20.9 |
| HCH-5648465 | Timely | 9.6 |
| HCH-5751483 | Timely | 8.3 |
| HCH-5788646 | Timely | 5.3 |
| HCH-5922315 | Timely | 14.9 |
| HCH-5976911 | Timely | 140.6 |
| HCJ-1089257 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HCJ-1227847 | Timely | 3.0 |
| HCJ-1245072 | Timely | 21.6 |
| HCJ-1307290 | Timely | 273.0 |
| HCJ-1455895 | Timely | 7.3 |
| HCJ-1808416 | Timely | 6.3 |
| HCJ-2220136 | Timely | 11.3 |
| HCJ-2662508 | Timely | 26.0 |
| HCJ-2712887 | Timely | 1.0 |
| HCJ-2715368 | Timely | 9.3 |
| HCJ-2774214 | Timely | 12.6 |
| HCJ-3182109 | Timely | 891.3 |
| HCJ-3654726 | Timely | 8.3 |
| HCJ-3710498 | Timely | 14.6 |
| HCJ-3990452 | Timely | 11.3 |
| HCJ-4533636 | Timely | 6.0 |
| HCJ-4876029 | Timely | 11.3 |
| HCJ-5236446 | Timely | 12.6 |
| HCK-1205966 | Timely | 4.0 |
| HCK-1227847 | Timely | 8.3 |
| HCK-1696919 | Timely | 18.6 |
| HCK-2128326 | Timely | 13.3 |
| HCK-2310406 | Timely | 8.3 |
| HCK-2616502 | Timely | 11.3 |
| HCK-3899973 | Timely | 10.0 |
| HCK-3945806 | Timely | 12.6 |
| HCK-4289333 | Timely | 18.6 |
| HCK-4703664 | Timely | 11.3 |
| HCK-4878152 | Timely | 21.9 |
| HCL-1086395 | Timely | 9.3 |
| HCL-1117007 | Timely | 6.0 |
| HCL-1755229 | Timely | 9.3 |
| HCL-2039417 | Timely | 13.3 |
| HCL-2117362 | Timely | 171.9 |
| HCL-2516465 | Timely | 178.0 |
| HCL-3662062 | Timely | 8.3 |
| HCL-4023553 | Timely | 15.0 |
| HCL-5092073 | Timely | 1.0 |
| HCL-5491499 | Timely | 11.6 |
| HCL-5570521 | Timely | 16.6 |
| HCM-1282779 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HCM-1387639 | Timely | 33.2 |
| HCM-1682242 | Timely | 11.3 |
| HCM-1803289 | Timely | 19.6 |
| HCM-1965783 | Timely | 109.5 |
| HCM-2713459 | Timely | 8.3 |
| HCM-3145137 | Timely | 7.3 |
| HCM-3569836 | Timely | 10.6 |
| HCM-3684081 | Timely | 8.3 |
| HCM-4746216 | Timely | 12.3 |
| HCM-4783911 | Timely | 6.0 |
| HCM-4941526 | Timely | 269.2 |
| HCM-5080196 | Timely | 8.3 |
| HCM-5098051 | Timely | 4.0 |
| HCM-5335057 | Timely | 6.0 |
| HCM-5383577 | Timely | 35.8 |
| HCM-5418464 | Timely | 4.3 |
| HCM-5656397 | Timely | 8.6 |
| HCN-1141304 | Timely | 16.9 |
| HCN-1350741 | Timely | 773.9 |
| HCN-1537456 | Timely | 7.3 |
| HCN-2945284 | Timely | 9.3 |
| HCN-3150196 | Timely | 50.6 |
| HCN-3467619 | Timely | 466.3 |
| HCN-4387531 | Timely | 25.2 |
| HCN-4427085 | Timely | 215.6 |
| HCN-5409986 | Timely | 165.0 |
| HCN-5562843 | Timely | 15.6 |
| HCN-5649436 | Timely | 208.8 |
| HCP-1031280 | Timely | 8.6 |
| HCP-1693703 | Timely | 23.9 |
| HCP-2324447 | Timely | 246.2 |
| HCP-2924911 | Timely | 17.6 |
| HCP-3667481 | Timely | 4.3 |
| HCP-3793727 | Timely | 11.3 |
| HCP-4810832 | Timely | 12.3 |
| HCP-5507757 | Timely | 1.0 |
| HCP-5576754 | Timely | 8.3 |
| HCP-5984112 | Timely | 8.3 |
| HCQ-1043121 | Timely | 11.3 |
| HCQ-2123852 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HCQ-2267801 | Timely | 11.3 |
| HCQ-2909845 | Timely | 14.3 |
| HCQ-3202358 | Timely | 8.3 |
| HCQ-3566024 | Timely | 8.3 |
| HCQ-3943453 | Timely | 8.3 |
| HCQ-4004900 | Timely | 11.3 |
| HCQ-4181501 | Timely | 271.6 |
| HCQ-4380527 | Timely | 229.2 |
| HCQ-4811147 | Timely | 8.0 |
| HCQ-5012366 | Timely | 11.3 |
| HCQ-5382483 | Timely | 41.2 |
| HCQ-5466115 | Timely | 8.3 |
| HCQ-5507848 | Timely | 8.3 |
| HCQ-5558482 | Timely | 11.3 |
| HCQ-5614174 | Timely | 8.3 |
| HCQ-5798758 | Timely | 9.3 |
| HCQ-5982662 | Timely | 4.3 |
| HCR-1210067 | Timely | 13.6 |
| HCR-1755144 | Timely | 8.3 |
| HCR-2440435 | Timely | 13.9 |
| HCR-3059012 | Timely | 11.3 |
| HCR-3176694 | Timely | 18.9 |
| HCR-3860853 | Timely | 316.7 |
| HCR-3870542 | Timely | 15.3 |
| HCR-4180370 | Timely | 8.3 |
| HCR-4362444 | Timely | 8.3 |
| HCR-5410601 | Timely | 7.3 |
| HCR-5414586 | Timely | 17.0 |
| HCR-5904503 | Timely | 13.9 |
| HCR-5928679 | Timely | 19.9 |
| HCS-1414639 | Timely | 10.0 |
| HCS-1474780 | Timely | 9.3 |
| HCS-1904928 | Timely | 14.6 |
| HCS-2034313 | Timely | 12.3 |
| HCS-2391781 | Timely | 11.3 |
| HCS-2681570 | Timely | 15.6 |
| HCS-2827114 | Timely | 8.3 |
| HCS-3441438 | Timely | 11.3 |
| HCS-3564055 | Timely | 11.3 |
| HCS-3695977 | Timely | 74.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HCS-3767772 | Timely | 11.3 |
| HCS-4018358 | Timely | 8.3 |
| HCS-4471863 | Timely | 2.0 |
| HCS-4640400 | Timely | 218.3 |
| HCS-5043177 | Timely | 11.3 |
| HCS-5507848 | Timely | 8.6 |
| HCS-5582301 | Timely | 9.0 |
| HCS-5639154 | Timely | 11.3 |
| HCS-5747797 | Timely | 21.9 |
| HCS-5889821 | Timely | 9.3 |
| HCT-1122711 | Timely | 5.3 |
| HCT-1288832 | Timely | 8.3 |
| HCT-2519694 | Timely | 18.6 |
| HCT-3069810 | Timely | 11.3 |
| HCT-3078369 | Timely | 8.3 |
| HCT-3132169 | Timely | 277.6 |
| HCT-3622713 | Timely | 3.0 |
| HCT-4047594 | Timely | 23.0 |
| HCT-4329782 | Timely | 13.3 |
| HCT-4359492 | Timely | 8.3 |
| HCT-4777977 | Timely | 8.3 |
| HCT-4872065 | Timely | 57.1 |
| HCT-5292909 | Timely | 8.3 |
| HCV-1026231 | Timely | 8.3 |
| HCV-1232690 | Timely | 22.9 |
| HCV-1961074 | Timely | 13.3 |
| HCV-2460817 | Timely | 12.9 |
| HCV-2624975 | Timely | 21.9 |
| HCV-2770960 | Timely | 5.0 |
| HCV-3285960 | Timely | 338.7 |
| HCV-3458265 | Timely | 15.6 |
| HCV-3475587 | Timely | 292.1 |
| HCV-3591447 | Timely | 1.0 |
| HCV-4004132 | Timely | 11.3 |
| HCV-4373389 | Timely | 4.0 |
| HCV-4424552 | Timely | 9.0 |
| HCV-4561992 | Timely | 4.0 |
| HCV-5081774 | Timely | 11.3 |
| HCV-5480522 | Timely | 18.6 |
| HCV-5571812 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HCV-5866570 | Timely | 24.6 |
| HCW-1190208 | Timely | 1.0 |
| HCW-1311704 | Timely | 11.3 |
| HCW-1865735 | Timely | 17.6 |
| HCW-2018719 | Timely | 8.3 |
| HCW-3244733 | Timely | 8.3 |
| HCW-4085694 | Timely | 15.6 |
| HCW-4397753 | Timely | 8.3 |
| HCW-5393804 | Timely | 11.3 |
| HCX-1198301 | Timely | 8.6 |
| HCX-1886660 | Timely | 221.4 |
| HCX-2376982 | Timely | 304.6 |
| HCX-3613894 | Timely | 8.3 |
| HCX-5178956 | Timely | 8.3 |
| HCX-5842457 | Timely | 333.6 |
| HCZ-1063211 | Timely | 11.3 |
| HCZ-1761088 | Timely | 12.6 |
| HCZ-1795233 | Timely | 5.0 |
| HCZ-1894054 | Timely | 162.0 |
| HCZ-2506158 | Timely | 8.3 |
| HCZ-2649739 | Timely | 8.3 |
| HCZ-2770960 | Timely | 12.3 |
| HCZ-3460043 | Timely | 8.0 |
| HCZ-3560666 | Timely | 8.3 |
| HCZ-3615130 | Timely | 14.9 |
| HCZ-3938054 | Timely | 5.3 |
| HCZ-4143771 | Timely | 4.3 |
| HCZ-4657463 | Timely | 11.3 |
| HCZ-4795921 | Timely | 11.3 |
| HCZ-5057000 | Timely | 8.3 |
| HCZ-5293279 | Timely | 83.0 |
| HCZ-5791993 | Timely | 3.0 |
| HDB-1229065 | Timely | 9.3 |
| HDB-2810605 | Timely | 269.8 |
| HDB-2846245 | Timely | 60.6 |
| HDB-3488415 | Timely | 7.0 |
| HDB-3537327 | Timely | 6.0 |
| HDB-3545395 | Timely | 4.3 |
| HDB-3594597 | Timely | 19.6 |
| HDB-3837174 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HDB-4401894 | Timely | 17.3 |
| HDB-4409948 | Timely | 11.3 |
| HDB-4913896 | Timely | 11.6 |
| HDB-4987808 | Timely | 209.5 |
| HDB-5320111 | Timely | 17.6 |
| HDB-5507848 | Timely | 11.3 |
| HDB-5600595 | Timely | 2.0 |
| HDB-5601744 | Timely | 23.9 |
| HDC-1339124 | Timely | 17.9 |
| HDC-1698277 | Timely | 40.5 |
| HDC-1853593 | Timely | 11.3 |
| HDC-1868326 | Timely | 8.3 |
| HDC-1886012 | Timely | 20.9 |
| HDC-2826370 | Timely | 11.6 |
| HDC-2851756 | Timely | 6.0 |
| HDC-2883368 | Timely | 5.3 |
| HDC-3009036 | Timely | 18.6 |
| HDC-3132055 | Timely | 11.3 |
| HDC-3170099 | Timely | 16.6 |
| HDC-3516751 | Timely | 11.3 |
| HDC-4069476 | Timely | 258.4 |
| HDC-4394748 | Timely | 5.3 |
| HDC-5001139 | Timely | 11.3 |
| HDC-5190616 | Timely | 22.3 |
| HDC-5497839 | Timely | 8.3 |
| HDC-5603023 | Timely | 11.3 |
| HDC-5977506 | Timely | 4.3 |
| HDD-1067957 | Timely | 27.2 |
| HDD-1992774 | Timely | 16.0 |
| HDD-2427914 | Timely | 353.5 |
| HDD-2601409 | Timely | 8.3 |
| HDD-3101811 | Timely | 11.3 |
| HDD-3174068 | Timely | 8.3 |
| HDD-3450125 | Timely | 303.3 |
| HDD-3521717 | Timely | 11.3 |
| HDD-3678064 | Timely | 9.6 |
| HDD-3816681 | Timely | 281.7 |
| HDD-4576901 | Timely | 14.3 |
| HDD-4936405 | Timely | 158.6 |
| HDD-5896770 | Timely | 14.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HDD-5989492 | Timely | 8.3 |
| HDF-1793115 | Timely | 315.0 |
| HDF-4016658 | Timely | 21.9 |
| HDF-4435277 | Timely | 8.3 |
| HDF-4504893 | Timely | 3.0 |
| HDF-4590216 | Timely | 11.3 |
| HDF-4650341 | Timely | 4.3 |
| HDF-5217877 | Timely | 29.2 |
| HDF-5308032 | Timely | 13.3 |
| HDF-5734772 | Timely | 11.3 |
| HDF-5856019 | Timely | 11.3 |
| HDF-5896959 | Timely | 11.3 |
| HDG-1780526 | Timely | 166.4 |
| HDG-1822274 | Timely | 6.0 |
| HDG-1974730 | Timely | 13.6 |
| HDG-2210865 | Timely | 17.0 |
| HDG-2255524 | Timely | 22.2 |
| HDG-2380174 | Timely | 8.3 |
| HDG-2463266 | Timely | 11.3 |
| HDG-2584471 | Timely | 1.0 |
| HDG-4010210 | Timely | 16.6 |
| HDG-4023681 | Timely | 7.3 |
| HDG-4289333 | Timely | 3.0 |
| HDG-5112584 | Timely | 11.3 |
| HDH-1431607 | Timely | 11.3 |
| HDH-1565435 | Timely | 235.7 |
| HDH-2246932 | Timely | 11.3 |
| HDH-2622770 | Timely | 5.3 |
| HDH-2851756 | Timely | 8.0 |
| HDH-3235458 | Timely | 18.6 |
| HDH-3252338 | Timely | 1.0 |
| HDH-3744413 | Timely | 16.0 |
| HDH-3814707 | Timely | 2.0 |
| HDH-3964188 | Timely | 26.9 |
| HDH-4391155 | Timely | 4.0 |
| HDH-4768177 | Timely | 5.0 |
| HDH-4919573 | Timely | 34.0 |
| HDH-5173239 | Timely | 6.3 |
| HDH-5421794 | Timely | 8.3 |
| HDH-5651160 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HDH-5800698 | Timely | 11.3 |
| HDH-5924218 | Timely | 11.6 |
| HDJ-1026174 | Timely | 8.3 |
| HDJ-1300065 | Timely | 174.9 |
| HDJ-1556682 | Timely | 14.6 |
| HDJ-1717429 | Timely | 24.2 |
| HDJ-2074951 | Timely | 226.6 |
| HDJ-2288844 | Timely | 11.3 |
| HDJ-2499400 | Timely | 11.3 |
| HDJ-2947809 | Timely | 373.0 |
| HDJ-3018235 | Timely | 21.6 |
| HDJ-3028634 | Timely | 14.0 |
| HDJ-3925374 | Timely | 14.6 |
| HDJ-4321762 | Timely | 11.3 |
| HDJ-4749437 | Timely | 15.0 |
| HDJ-5545151 | Timely | 11.3 |
| HDJ-5706102 | Timely | 6.3 |
| HDK-1032670 | Timely | 11.3 |
| HDK-1092448 | Timely | 15.6 |
| HDK-1220227 | Timely | 363.7 |
| HDK-1630338 | Timely | 15.9 |
| HDK-1691314 | Timely | 77.2 |
| HDK-2045567 | Timely | 8.3 |
| HDK-2141121 | Timely | 8.3 |
| HDK-2255211 | Timely | 10.3 |
| HDK-2349004 | Timely | 7.3 |
| HDK-2525155 | Timely | 12.3 |
| HDK-2578636 | Timely | 12.6 |
| HDK-2926649 | Timely | 6.0 |
| HDK-2963334 | Timely | 9.3 |
| HDK-3601781 | Timely | 13.6 |
| HDK-3729245 | Timely | 10.6 |
| HDK-3874388 | Timely | 4.3 |
| HDK-4203375 | Timely | 11.6 |
| HDK-4766641 | Timely | 3.0 |
| HDK-4832133 | Timely | 8.3 |
| HDK-5565533 | Timely | 15.6 |
| HDK-5804927 | Timely | 8.3 |
| HDK-5924398 | Timely | 4.0 |
| HDL-1177746 | Timely | 175.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HDL-1379698 | Timely | 11.3 |
| HDL-2489965 | Timely | 8.3 |
| HDL-2785976 | Timely | 27.6 |
| HDL-4390754 | Timely | 8.3 |
| HDL-4697503 | Timely | 24.2 |
| HDL-5839913 | Timely | 18.9 |
| HDM-1845707 | Timely | 10.6 |
| HDM-4147239 | Timely | 15.6 |
| HDM-4418529 | Timely | 291.8 |
| HDM-5160281 | Timely | 77.3 |
| HDM-5161891 | Timely | 14.6 |
| HDM-5426291 | Timely | 11.3 |
| HDN-1186696 | Timely | 11.3 |
| HDN-1343298 | Timely | 14.0 |
| HDN-1448171 | Timely | 7.3 |
| HDN-1719677 | Timely | 250.1 |
| HDN-1779498 | Timely | 8.6 |
| HDN-2184554 | Timely | 24.6 |
| HDN-2914919 | Timely | 6.3 |
| HDN-3400757 | Timely | 11.3 |
| HDN-3983564 | Timely | 11.3 |
| HDN-4782284 | Timely | 17.6 |
| HDN-5278809 | Timely | 305.2 |
| HDN-5485944 | Timely | 4.3 |
| HDP-1146365 | Timely | 3.0 |
| HDP-1322463 | Timely | 45.0 |
| HDP-1381958 | Timely | 9.0 |
| HDP-1992457 | Timely | 42.0 |
| HDP-2344602 | Timely | 8.3 |
| HDP-2462854 | Timely | 10.3 |
| HDP-2762159 | Timely | 8.3 |
| HDP-3712246 | Timely | 11.3 |
| HDP-4293570 | Timely | 8.3 |
| HDP-4675973 | Timely | 8.3 |
| HDP-5359193 | Timely | 8.3 |
| HDP-5444656 | Timely | 12.6 |
| HDP-5744576 | Timely | 8.3 |
| HDP-5758719 | Timely | 8.3 |
| HDQ-1006837 | Timely | 11.3 |
| HDQ-1022987 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HDQ-1472828 | Timely | 8.3 |
| HDQ-1566271 | Timely | 8.3 |
| HDQ-1598388 | Timely | 10.3 |
| HDQ-2495596 | Timely | 11.3 |
| HDQ-3078369 | Timely | 21.6 |
| HDQ-3132105 | Timely | 18.9 |
| HDQ-3230109 | Timely | 18.6 |
| HDQ-3424536 | Timely | 12.6 |
| HDQ-3744413 | Timely | 296.8 |
| HDQ-4063177 | Timely | 6.0 |
| HDQ-4204624 | Timely | 19.6 |
| HDQ-4675973 | Timely | 11.3 |
| HDR-1095373 | Timely | 8.3 |
| HDR-1647862 | Timely | 18.6 |
| HDR-2413917 | Timely | 21.0 |
| HDR-2594777 | Timely | 10.3 |
| HDR-2608904 | Timely | 11.3 |
| HDR-2730009 | Timely | 11.3 |
| HDR-2739593 | Timely | 404.0 |
| HDR-2934531 | Timely | 12.3 |
| HDR-3816504 | Timely | 11.6 |
| HDR-3928921 | Timely | 20.9 |
| HDR-4486137 | Timely | 19.6 |
| HDR-4533636 | Timely | 11.3 |
| HDR-4605065 | Timely | 250.6 |
| HDR-5109636 | Timely | 150.0 |
| HDR-5201631 | Timely | 11.3 |
| HDR-5761882 | Timely | 8.6 |
| HDR-5867013 | Timely | 18.6 |
| HDS-1220712 | Timely | 10.3 |
| HDS-1513776 | Timely | 11.3 |
| HDS-1688017 | Timely | 10.3 |
| HDS-1751602 | Timely | 3.0 |
| HDS-1947768 | Timely | 1.0 |
| HDS-2303622 | Timely | 1.0 |
| HDS-2819882 | Timely | 29.3 |
| HDS-3039825 | Timely | 4.3 |
| HDS-3938906 | Timely | 4.0 |
| HDS-4059604 | Timely | 8.3 |
| HDS-4100651 | Timely | 17.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HDS-4198389 | Timely | 10.0 |
| HDS-4535933 | Timely | 76.0 |
| HDS-4862666 | Timely | 18.6 |
| HDS-4872952 | Timely | 3.0 |
| HDS-4907752 | Timely | 20.6 |
| HDS-5279862 | Timely | 11.3 |
| HDS-5475369 | Timely | 2.0 |
| HDS-5567360 | Timely | 20.9 |
| HDS-5579630 | Timely | 8.3 |
| HDS-5729462 | Timely | 9.3 |
| HDT-1014596 | Timely | 11.3 |
| HDT-1415599 | Timely | 7.3 |
| HDT-1885088 | Timely | 13.6 |
| HDT-2575120 | Timely | 10.3 |
| HDT-2734273 | Timely | 8.3 |
| HDT-3218152 | Timely | 292.4 |
| HDT-3858984 | Timely | 11.3 |
| HDT-4061681 | Timely | 11.3 |
| HDT-4185790 | Timely | 8.3 |
| HDT-4364067 | Timely | 5.3 |
| HDT-4411591 | Timely | 152.2 |
| HDT-4781278 | Timely | 23.6 |
| HDT-5604870 | Timely | 4.0 |
| HDT-5922598 | Timely | 4.0 |
| HDV-1150963 | Timely | 8.6 |
| HDV-1343706 | Timely | 11.3 |
| HDV-2058695 | Timely | 12.6 |
| HDV-2979941 | Timely | 251.9 |
| HDV-3049704 | Timely | 8.3 |
| HDV-3589453 | Timely | 83.0 |
| HDV-3930989 | Timely | 50.0 |
| HDV-4058185 | Timely | 5.3 |
| HDV-4457031 | Timely | 11.3 |
| HDV-4534111 | Timely | 9.3 |
| HDV-4874303 | Timely | 21.6 |
| HDV-5057000 | Timely | 4.3 |
| HDV-5715714 | Timely | 97.0 |
| HDW-1415599 | Timely | 198.6 |
| HDW-2324738 | Timely | 103.6 |
| HDW-2454912 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HDW-2915673 | Timely | 8.3 |
| HDW-3078647 | Timely | 86.5 |
| HDW-3264358 | Timely | 11.3 |
| HDW-3495301 | Timely | 17.6 |
| HDW-3543695 | Timely | 338.5 |
| HDW-4517135 | Timely | 12.3 |
| HDW-4849245 | Timely | 11.3 |
| HDW-4904686 | Timely | 19.6 |
| HDW-5065081 | Timely | 11.3 |
| HDW-5081774 | Timely | 8.3 |
| HDW-5173239 | Timely | 8.3 |
| HDW-5306707 | Timely | 3.0 |
| HDW-5698193 | Timely | 40.8 |
| HDW-5804945 | Timely | 1.0 |
| HDX-1642214 | Timely | 10.3 |
| HDX-1890786 | Timely | 218.8 |
| HDX-2197998 | Timely | 10.3 |
| HDX-2357073 | Timely | 8.3 |
| HDX-2525566 | Timely | 7.0 |
| HDX-3086108 | Timely | 8.3 |
| HDX-3097933 | Timely | 7.3 |
| HDX-3357654 | Timely | 9.6 |
| HDX-3533982 | Timely | 18.6 |
| HDX-4426884 | Timely | 10.3 |
| HDX-4533696 | Timely | 1.0 |
| HDX-4616310 | Timely | 11.3 |
| HDX-4983449 | Timely | 15.9 |
| HDX-5269224 | Timely | 6.0 |
| HDX-5420958 | Timely | 19.9 |
| HDX-5432605 | Timely | 11.3 |
| HDX-5631485 | Timely | 11.3 |
| HDX-5671981 | Timely | 6.0 |
| HDX-5706102 | Timely | 5.3 |
| HDZ-1264936 | Timely | 6.3 |
| HDZ-1454809 | Timely | 8.3 |
| HDZ-1646781 | Timely | 41.0 |
| HDZ-1741383 | Timely | 4,051.5 |
| HDZ-1978446 | Timely | 8.3 |
| HDZ-2933230 | Timely | 18.3 |
| HDZ-3131691 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HDZ-3239196 | Timely | 2.0 |
| HDZ-3266080 | Timely | 12.3 |
| HDZ-3344079 | Timely | 2.0 |
| HDZ-4035284 | Timely | 9.3 |
| HDZ-4067461 | Timely | 27.9 |
| HDZ-4080741 | Timely | 8.6 |
| HDZ-4841931 | Timely | 3.0 |
| HDZ-5014199 | Timely | 5.3 |
| HDZ-5374352 | Timely | 9.6 |
| HDZ-5472784 | Timely | 14.6 |
| HDZ-5536554 | Timely | 18.6 |
| HDZ-5917292 | Timely | 6.3 |
| HFB-2748071 | Timely | 11.3 |
| HFB-3171995 | Timely | 200.8 |
| HFB-3195077 | Timely | 163.6 |
| HFB-3283515 | Timely | 18.6 |
| HFB-4784241 | Timely | 4.3 |
| HFB-4841175 | Timely | 7.0 |
| HFB-5924218 | Timely | 8.3 |
| HFC-1296949 | Timely | 27.2 |
| HFC-1482073 | Timely | 10.3 |
| HFC-2142668 | Timely | 8.3 |
| HFC-2255211 | Timely | 11.3 |
| HFC-2516465 | Timely | 5.3 |
| HFC-2524921 | Timely | 12.3 |
| HFC-2914919 | Timely | 37.2 |
| HFC-2975446 | Timely | 8.3 |
| HFC-3170099 | Timely | 19.3 |
| HFC-3271757 | Timely | 9.3 |
| HFC-3779067 | Timely | 5.3 |
| HFC-3951211 | Timely | 167.0 |
| HFC-4078897 | Timely | 72.6 |
| HFC-4784997 | Timely | 11.3 |
| HFC-5173239 | Timely | 4.3 |
| HFC-5963947 | Timely | 11.6 |
| HFD-1455259 | Timely | 7.3 |
| HFD-1768649 | Timely | 8.3 |
| HFD-1948324 | Timely | 11.3 |
| HFD-3128048 | Timely | 11.3 |
| HFD-3255606 | Timely | 1,605.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HFD-3468656 | Timely | 5.0 |
| HFD-3891237 | Timely | 8.0 |
| HFD-4471700 | Timely | 4.0 |
| HFD-4670171 | Timely | 23.6 |
| HFD-5041013 | Timely | 2.0 |
| HFD-5249055 | Timely | 11.3 |
| HFD-5493786 | Timely | 11.6 |
| HFD-5632059 | Timely | 1.0 |
| HFD-5653133 | Timely | 8.6 |
| HFD-5871659 | Timely | 169.3 |
| HFF-1057487 | Timely | 18.9 |
| HFF-1192474 | Timely | 9.6 |
| HFF-1517571 | Timely | 17.6 |
| HFF-2311725 | Timely | 45.5 |
| HFF-2705341 | Timely | 21.6 |
| HFF-3817107 | Timely | 12.6 |
| HFF-4029654 | Timely | 13.3 |
| HFF-4054648 | Timely | 11.3 |
| HFF-4226980 | Timely | 5.3 |
| HFF-4347753 | Timely | 5.3 |
| HFF-4553870 | Timely | 11.6 |
| HFF-4936405 | Timely | 355.4 |
| HFF-5472906 | Timely | 8.3 |
| HFF-5607767 | Timely | 7.3 |
| HFF-5799919 | Timely | 1.0 |
| HFF-5828956 | Timely | 27.6 |
| HFG-1395984 | Timely | 8.3 |
| HFG-1485776 | Timely | 18.6 |
| HFG-1722607 | Timely | 18.6 |
| HFG-1779437 | Timely | 1.0 |
| HFG-1802295 | Timely | 327.5 |
| HFG-1859381 | Timely | 17.9 |
| HFG-1883911 | Timely | 23.6 |
| HFG-2119652 | Timely | 2.0 |
| HFG-2149585 | Timely | 160.5 |
| HFG-2184554 | Timely | 11.3 |
| HFG-2220136 | Timely | 3.0 |
| HFG-2437337 | Timely | 219.7 |
| HFG-2835442 | Timely | 15.0 |
| HFG-3474020 | Timely | 357.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HFG-3531322 | Timely | 20.9 |
| HFG-4383902 | Timely | 13.3 |
| HFG-4908543 | Timely | 2.0 |
| HFG-5218716 | Timely | 27.3 |
| HFG-5292642 | Timely | 22.6 |
| HFG-5574526 | Timely | 16.6 |
| HFG-5644214 | Timely | 8.3 |
| HFH-1078196 | Timely | 8.3 |
| HFH-1709042 | Timely | 12.6 |
| HFH-1831480 | Timely | 12.6 |
| HFH-1958248 | Timely | 9.3 |
| HFH-1986550 | Timely | 11.3 |
| HFH-2120844 | Timely | 11.6 |
| HFH-2245450 | Timely | 6.3 |
| HFH-2282408 | Timely | 8.3 |
| HFH-2501165 | Timely | 15.6 |
| HFH-2798883 | Timely | 4.3 |
| HFH-2924776 | Timely | 8.3 |
| HFH-2927394 | Timely | 5.3 |
| HFH-3182872 | Timely | 1.0 |
| HFH-3224163 | Timely | 8.3 |
| HFH-3275304 | Timely | 88.0 |
| HFH-3566024 | Timely | 5.0 |
| HFH-3755637 | Timely | 15.3 |
| HFH-4566945 | Timely | 195.2 |
| HFH-4754086 | Timely | 16.3 |
| HFH-4905305 | Timely | 13.6 |
| HFH-4905937 | Timely | 17.9 |
| HFH-5176761 | Timely | 11.3 |
| HFH-5193541 | Timely | 234.4 |
| HFH-5425866 | Timely | 5.3 |
| HFJ-1360912 | Timely | 8.3 |
| HFJ-1660953 | Timely | 15.6 |
| HFJ-1794523 | Timely | 30.9 |
| HFJ-2675040 | Timely | 208.5 |
| HFJ-3556344 | Timely | 3.0 |
| HFJ-3642746 | Timely | 13.3 |
| HFJ-3788171 | Timely | 8.3 |
| HFJ-4094325 | Timely | 8.6 |
| HFJ-4220716 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HFJ-4839941 | Timely | 12.0 |
| HFJ-5446726 | Timely | 22.9 |
| HFJ-5562673 | Timely | 12.3 |
| HFJ-5794230 | Timely | 11.3 |
| HFK-1055339 | Timely | 11.6 |
| HFK-1398345 | Timely | 1.0 |
| HFK-1470222 | Timely | 11.3 |
| HFK-1895672 | Timely | 5.0 |
| HFK-3098228 | Timely | 228.2 |
| HFK-3689617 | Timely | 163.7 |
| HFK-4456998 | Timely | 17.6 |
| HFK-4457077 | Timely | 8.3 |
| HFK-4555496 | Timely | 8.3 |
| HFK-4586484 | Timely | 8.3 |
| HFK-4717284 | Timely | 8.3 |
| HFK-5365983 | Timely | 6.3 |
| HFK-5925018 | Timely | 11.3 |
| HFL-1553545 | Timely | 8.3 |
| HFL-1571397 | Timely | 11.3 |
| HFL-2059659 | Timely | 35.2 |
| HFL-2902687 | Timely | 1.0 |
| HFL-3387038 | Timely | 4,902.8 |
| HFL-3681330 | Timely | 4.3 |
| HFL-3860545 | Timely | 20.0 |
| HFL-3967185 | Timely | 2.0 |
| HFL-4049314 | Timely | 1.0 |
| HFL-4515368 | Timely | 4.0 |
| HFL-4834819 | Timely | 45.5 |
| HFL-5522621 | Timely | 12.0 |
| HFL-5700944 | Timely | 4.0 |
| HFL-5936851 | Timely | 11.3 |
| HFM-1159321 | Timely | 11.3 |
| HFM-1196832 | Timely | 5.0 |
| HFM-1677306 | Timely | 8.3 |
| HFM-2232065 | Timely | 11.3 |
| HFM-3629053 | Timely | 11.3 |
| HFM-4599437 | Timely | 11.3 |
| HFM-5261562 | Timely | 12.3 |
| HFM-5864359 | Timely | 3.0 |
| HFM-5898034 | Timely | 135.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HFN-1226690 | Timely | 11.3 |
| HFN-2190430 | Timely | 4.3 |
| HFN-2358295 | Timely | 10.0 |
| HFN-2425062 | Timely | 8.3 |
| HFN-2712887 | Timely | 66.3 |
| HFN-2945558 | Timely | 13.3 |
| HFN-3135591 | Timely | 214.6 |
| HFN-3307177 | Timely | 6.3 |
| HFN-3335741 | Timely | 171.0 |
| HFN-4837086 | Timely | 1.0 |
| HFN-5064464 | Timely | 14.6 |
| HFN-5430863 | Timely | 7.0 |
| HFP-1001093 | Timely | 9.3 |
| HFP-1111071 | Timely | 8.3 |
| HFP-1197001 | Timely | 11.3 |
| HFP-2413680 | Timely | 11.3 |
| HFP-2521310 | Timely | 57.4 |
| HFP-2806541 | Timely | 8.3 |
| HFP-2968103 | Timely | 8.3 |
| HFP-3240590 | Timely | 9.3 |
| HFP-3518521 | Timely | 278.4 |
| HFP-3657158 | Timely | 3.0 |
| HFP-3678691 | Timely | 13.3 |
| HFP-3984735 | Timely | 47.8 |
| HFP-4129870 | Timely | 8.3 |
| HFP-4150804 | Timely | 24.9 |
| HFP-4690332 | Timely | 12.6 |
| HFP-4886025 | Timely | 25.2 |
| HFP-5645816 | Timely | 8.3 |
| HFQ-1707378 | Timely | 2.0 |
| HFQ-2364859 | Timely | 11.3 |
| HFQ-3716430 | Timely | 4.3 |
| HFQ-3718753 | Timely | 12.3 |
| HFQ-3926254 | Timely | 8.6 |
| HFQ-4063830 | Timely | 38.6 |
| HFQ-4307909 | Timely | 6.0 |
| HFQ-4486756 | Timely | 11.3 |
| HFQ-4507719 | Timely | 1.0 |
| HFR-1320755 | Timely | 972.3 |
| HFR-1462028 | Timely | 15.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HFR-1562597 | Timely | 29.2 |
| HFR-1706566 | Timely | 12.3 |
| HFR-1790153 | Timely | 7.3 |
| HFR-1859381 | Timely | 9.3 |
| HFR-2128824 | Timely | 12.3 |
| HFR-2819500 | Timely | 8.3 |
| HFR-3428237 | Timely | 16.6 |
| HFR-3518185 | Timely | 25.9 |
| HFR-3658602 | Timely | 22.6 |
| HFR-3665467 | Timely | 8.3 |
| HFR-3846615 | Timely | 8.3 |
| HFR-3860902 | Timely | 4.0 |
| HFR-3911364 | Timely | 7.3 |
| HFR-4277771 | Timely | 8.3 |
| HFR-4423520 | Timely | 7.0 |
| HFR-4589168 | Timely | 8.3 |
| HFR-4670820 | Timely | 348.9 |
| HFR-4763341 | Timely | 18.6 |
| HFR-5294633 | Timely | 7.0 |
| HFR-5934968 | Timely | 12.3 |
| HFS-2322767 | Timely | 172.3 |
| HFS-2689985 | Timely | 12.9 |
| HFS-3485147 | Timely | 11.3 |
| HFS-3769268 | Timely | 20.9 |
| HFS-4377129 | Timely | 6.0 |
| HFS-4492347 | Timely | 11.3 |
| HFS-5286023 | Timely | 29.2 |
| HFS-5308507 | Timely | 4.0 |
| HFS-5428964 | Timely | 11.3 |
| HFS-5742432 | Timely | 8.0 |
| HFT-1138634 | Timely | 8.3 |
| HFT-1394607 | Timely | 21.9 |
| HFT-1539012 | Timely | 44.8 |
| HFT-2144949 | Timely | 249.0 |
| HFT-2800196 | Timely | 5.3 |
| HFT-2809090 | Timely | 9.3 |
| HFT-3367942 | Timely | 15.6 |
| HFT-3376335 | Timely | 11.3 |
| HFT-3378350 | Timely | 35.2 |
| HFT-3422405 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HFT-3808623 | Timely | 248.0 |
| HFT-4220716 | Timely | 8.3 |
| HFT-4623600 | Timely | 20.9 |
| HFT-4866570 | Timely | 4.3 |
| HFT-5762758 | Timely | 50.0 |
| HFT-5942615 | Timely | 304.4 |
| HFV-1636730 | Timely | 12.6 |
| HFV-2285218 | Timely | 29.9 |
| HFV-2591996 | Timely | 11.3 |
| HFV-3226722 | Timely | 8.3 |
| HFV-3858976 | Timely | 8.3 |
| HFV-3868663 | Timely | 8.3 |
| HFV-3957920 | Timely | 11.3 |
| HFV-4114602 | Timely | 8.3 |
| HFV-4502543 | Timely | 8.3 |
| HFV-4682484 | Timely | 19.6 |
| HFV-4701781 | Timely | 8.3 |
| HFV-5322256 | Timely | 12.3 |
| HFV-5406389 | Timely | 8.6 |
| HFW-1600161 | Timely | 17.6 |
| HFW-1780174 | Timely | 12.3 |
| HFW-1886558 | Timely | 246.5 |
| HFW-2616518 | Timely | 20.9 |
| HFW-3503821 | Timely | 33.5 |
| HFW-3679507 | Timely | 54.0 |
| HFW-4498494 | Timely | 11.3 |
| HFW-4503727 | Timely | 20.6 |
| HFW-4580650 | Timely | 13.6 |
| HFW-4694497 | Timely | 8.3 |
| HFW-4799163 | Timely | 83.0 |
| HFW-4834819 | Timely | 15.9 |
| HFW-4913896 | Timely | 8.3 |
| HFW-5035098 | Timely | 13.6 |
| HFW-5961476 | Timely | 20.6 |
| HFW-5977651 | Timely | 67.7 |
| HFX-1326189 | Timely | 11.0 |
| HFX-2338019 | Timely | 8.3 |
| HFX-2738875 | Timely | 462.0 |
| HFX-4204746 | Timely | 8.3 |
| HFX-4741341 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HFX-5298086 | Timely | 156,625.6 |
| HFX-5946397 | Timely | 8.3 |
| HFZ-1385131 | Timely | 4.3 |
| HFZ-1614214 | Timely | 8.3 |
| HFZ-1830614 | Timely | 4.0 |
| HFZ-2060042 | Timely | 11.3 |
| HFZ-2524260 | Timely | 1,426.6 |
| HFZ-2595229 | Timely | 1.0 |
| HFZ-2701541 | Timely | 5.3 |
| HFZ-3063797 | Timely | 11.6 |
| HFZ-4287571 | Timely | 2.0 |
| HFZ-5119959 | Timely | 25.2 |
| HFZ-5160281 | Timely | 8.3 |
| HFZ-5409986 | Timely | 14.6 |
| HGB-1363540 | Timely | 13.6 |
| HGB-1817810 | Timely | 197.0 |
| HGB-1916436 | Timely | 8.3 |
| HGB-2221414 | Timely | 13.6 |
| HGB-3739885 | Timely | 1.0 |
| HGB-3841100 | Timely | 4.3 |
| HGB-4412879 | Timely | 8.3 |
| HGB-4960596 | Timely | 11.3 |
| HGB-5663379 | Timely | 2.0 |
| HGB-5873003 | Timely | 14.6 |
| HGC-1390532 | Timely | 11.3 |
| HGC-2175173 | Timely | 261.7 |
| HGC-2241520 | Timely | 380.0 |
| HGC-2450638 | Timely | 53.2 |
| HGC-2527410 | Timely | 5.0 |
| HGC-2594159 | Timely | 11.3 |
| HGC-2987754 | Timely | 6.0 |
| HGC-3085395 | Timely | 28.6 |
| HGC-3788373 | Timely | 53.2 |
| HGC-4395204 | Timely | 11.3 |
| HGC-4512158 | Timely | 22.9 |
| HGC-5002708 | Timely | 363.7 |
| HGD-1464260 | Timely | 34.2 |
| HGD-2449936 | Timely | 69.6 |
| HGD-2503344 | Timely | 12.3 |
| HGD-2534434 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HGD-3212645 | Timely | 8.3 |
| HGD-3458265 | Timely | 6.0 |
| HGD-3978347 | Timely | 1.0 |
| HGD-5228626 | Timely | 18.6 |
| HGD-5249055 | Timely | 259.6 |
| HGF-1182893 | Timely | 230.8 |
| HGF-1759114 | Timely | 10.3 |
| HGF-2238783 | Timely | 11.3 |
| HGF-2364859 | Timely | 233.5 |
| HGF-2421740 | Timely | 21.2 |
| HGF-2553464 | Timely | 14.3 |
| HGF-2629337 | Timely | 1,087.3 |
| HGF-2918348 | Timely | 35.5 |
| HGF-3403527 | Timely | 23.6 |
| HGF-3719476 | Timely | 22.6 |
| HGF-3730377 | Timely | 11.3 |
| HGF-3803027 | Timely | 13.6 |
| HGF-4184161 | Timely | 2.0 |
| HGF-4225121 | Timely | 8.6 |
| HGF-4804815 | Timely | 31.9 |
| HGF-5747797 | Timely | 8.3 |
| HGF-5838812 | Timely | 2.0 |
| HGG-2215341 | Timely | 5.3 |
| HGG-2231021 | Timely | 350.9 |
| HGG-3070371 | Timely | 6.3 |
| HGG-3099733 | Timely | 6.0 |
| HGG-3229290 | Timely | 22.6 |
| HGG-3325801 | Timely | 14.6 |
| HGG-3693541 | Timely | 10.3 |
| HGG-3987120 | Timely | 22.3 |
| HGG-4159972 | Timely | 11.3 |
| HGG-4451248 | Timely | 26.5 |
| HGG-5832125 | Timely | 15.3 |
| HGH-1047491 | Timely | 11.3 |
| HGH-1765858 | Timely | 14.3 |
| HGH-2096500 | Timely | 12.3 |
| HGH-2234305 | Timely | 11.3 |
| HGH-2389222 | Timely | 11.3 |
| HGH-2546357 | Timely | 130.8 |
| HGH-3132940 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HGH-3264507 | Timely | 3.0 |
| HGH-4430777 | Timely | 8.0 |
| HGH-4597258 | Timely | 8.3 |
| HGH-4606689 | Timely | 11.3 |
| HGH-5868599 | Timely | 9.3 |
| HGH-5881258 | Timely | 13.6 |
| HGJ-2426475 | Timely | 265.2 |
| HGJ-2442039 | Timely | 8.3 |
| HGJ-2726533 | Timely | 7.0 |
| HGJ-3036885 | Timely | 12.6 |
| HGJ-3860902 | Timely | 8.3 |
| HGJ-4017102 | Timely | 19.6 |
| HGJ-4027546 | Timely | 13.6 |
| HGJ-4475691 | Timely | 12.6 |
| HGJ-4495470 | Timely | 240.5 |
| HGJ-4649767 | Timely | 17.9 |
| HGJ-5361661 | Timely | 4.3 |
| HGJ-5795417 | Timely | 12.3 |
| HGJ-5997414 | Timely | 44.5 |
| HGK-1360607 | Timely | 44.2 |
| HGK-2658231 | Timely | 6.0 |
| HGK-3106855 | Timely | 4.0 |
| HGK-3805207 | Timely | 13.3 |
| HGK-4114182 | Timely | 253.9 |
| HGK-4512539 | Timely | 8.3 |
| HGK-4746088 | Timely | 3.0 |
| HGK-5068620 | Timely | 22.6 |
| HGK-5256971 | Timely | 23.9 |
| HGK-5286523 | Timely | 2.0 |
| HGL-1413640 | Timely | 6.0 |
| HGL-1878665 | Timely | 36.2 |
| HGL-2057642 | Timely | 1.0 |
| HGL-2436276 | Timely | 18.6 |
| HGL-3058807 | Timely | 315.6 |
| HGL-3465560 | Timely | 8.3 |
| HGL-3504633 | Timely | 25.2 |
| HGL-3671205 | Timely | 4.3 |
| HGL-3718753 | Timely | 6.3 |
| HGL-4382467 | Timely | 16.6 |
| HGL-4814784 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HGL-5287804 | Timely | 11,760.0 |
| HGM-1140599 | Timely | 8.3 |
| HGM-1203334 | Timely | 8.3 |
| HGM-1451211 | Timely | 8.3 |
| HGM-2385012 | Timely | 8.3 |
| HGM-2426027 | Timely | 11.6 |
| HGM-2973544 | Timely | 16.9 |
| HGM-3094088 | Timely | 18.6 |
| HGM-4606545 | Timely | 11.3 |
| HGM-4845465 | Timely | 8.6 |
| HGM-5161891 | Timely | 221.0 |
| HGM-5683005 | Timely | 8.3 |
| HGM-5749968 | Timely | 17.6 |
| HGM-5774308 | Timely | 8.6 |
| HGM-5805557 | Timely | 4.0 |
| HGN-1081781 | Timely | 7.3 |
| HGN-1157670 | Timely | 12.6 |
| HGN-1278077 | Timely | 333.8 |
| HGN-1472398 | Timely | 31.9 |
| HGN-1813265 | Timely | 11.3 |
| HGN-1903113 | Timely | 15.3 |
| HGN-2188879 | Timely | 6.0 |
| HGN-2251537 | Timely | 15.6 |
| HGN-3177718 | Timely | 5.0 |
| HGN-3340559 | Timely | 102.6 |
| HGN-3421514 | Timely | 4.3 |
| HGN-3657295 | Timely | 20.2 |
| HGN-4192615 | Timely | 4.3 |
| HGN-4290506 | Timely | 43.8 |
| HGN-4355150 | Timely | 46.5 |
| HGN-5137064 | Timely | 28.0 |
| HGP-1442932 | Timely | 6.0 |
| HGP-1744662 | Timely | 274.8 |
| HGP-1778361 | Timely | 16.3 |
| HGP-2542277 | Timely | 12.6 |
| HGP-2919302 | Timely | 13.6 |
| HGP-3180238 | Timely | 10.3 |
| HGP-3220299 | Timely | 237.3 |
| HGP-3229290 | Timely | 83.0 |
| HGP-4055247 | Timely | 285.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HGP-4420220 | Timely | 12.6 |
| HGP-4875342 | Timely | 14.9 |
| HGP-4877469 | Timely | 8.3 |
| HGP-4913774 | Timely | 44.0 |
| HGP-5715127 | Timely | 16.3 |
| HGP-5921164 | Timely | 8.0 |
| HGQ-1096103 | Timely | 9,748.1 |
| HGQ-1555538 | Timely | 4.3 |
| HGQ-1764790 | Timely | 11.3 |
| HGQ-2285218 | Timely | 11.3 |
| HGQ-2369858 | Timely | 258.3 |
| HGQ-2750711 | Timely | 13.6 |
| HGQ-2977241 | Timely | 18.6 |
| HGQ-4238734 | Timely | 11.3 |
| HGQ-4457077 | Timely | 8.3 |
| HGQ-4708815 | Timely | 12.6 |
| HGQ-4715714 | Timely | 271.1 |
| HGQ-5120190 | Timely | 7.0 |
| HGQ-5380968 | Timely | 24.9 |
| HGQ-5697344 | Timely | 11.3 |
| HGR-1047221 | Timely | 22.6 |
| HGR-2087505 | Timely | 11.3 |
| HGR-2658231 | Timely | 3.0 |
| HGR-2825960 | Timely | 20.3 |
| HGR-3027273 | Timely | 6.0 |
| HGR-4128738 | Timely | 22.9 |
| HGR-4322655 | Timely | 11.3 |
| HGR-4417178 | Timely | 11.3 |
| HGR-4620527 | Timely | 11.3 |
| HGR-4952084 | Timely | 18.6 |
| HGR-5461673 | Timely | 224.7 |
| HGR-5567852 | Timely | 6.0 |
| HGR-5752429 | Timely | 18.9 |
| HGR-5912949 | Timely | 9.3 |
| HGS-1390931 | Timely | 11.3 |
| HGS-1396900 | Timely | 11.3 |
| HGS-1586467 | Timely | 14.6 |
| HGS-2033729 | Timely | 330.5 |
| HGS-2618997 | Timely | 9.0 |
| HGS-3295117 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HGS-5077889 | Timely | 16.6 |
| HGS-5103034 | Timely | 8.0 |
| HGS-5239141 | Timely | 12.3 |
| HGS-5386724 | Timely | 8.6 |
| HGS-5463809 | Timely | 1.0 |
| HGT-1331906 | Timely | 318.2 |
| HGT-1627701 | Timely | 9.3 |
| HGT-2118521 | Timely | 13.3 |
| HGT-2192053 | Timely | 8.3 |
| HGT-2474355 | Timely | 4.3 |
| HGT-2581137 | Timely | 8.3 |
| HGT-2586419 | Timely | 280.7 |
| HGT-2804410 | Timely | 11.3 |
| HGT-2899720 | Timely | 9.3 |
| HGT-3084345 | Timely | 296.3 |
| HGT-3160168 | Timely | 8.3 |
| HGT-3214531 | Timely | 8.3 |
| HGT-3231651 | Timely | 18.3 |
| HGT-3784348 | Timely | 9.3 |
| HGT-3803027 | Timely | 4.0 |
| HGT-3867865 | Timely | 2.0 |
| HGT-3975731 | Timely | 157.3 |
| HGT-4597464 | Timely | 16.6 |
| HGT-5077062 | Timely | 6.0 |
| HGT-5668186 | Timely | 11.3 |
| HGT-5775816 | Timely | 5,673.0 |
| HGT-5976911 | Timely | 12.3 |
| HGV-1687090 | Timely | 8.0 |
| HGV-2189348 | Timely | 11.3 |
| HGV-2238378 | Timely | 6.0 |
| HGV-3485350 | Timely | 31.8 |
| HGV-3516132 | Timely | 11.3 |
| HGV-4323746 | Timely | 14.9 |
| HGW-1120946 | Timely | 11.3 |
| HGW-1200030 | Timely | 11.3 |
| HGW-1294908 | Timely | 2.0 |
| HGW-1534314 | Timely | 7.3 |
| HGW-1624278 | Timely | 15.3 |
| HGW-2889251 | Timely | 12.3 |
| HGW-3218152 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HGW-3769570 | Timely | 14.6 |
| HGW-4092906 | Timely | 11.6 |
| HGW-4488272 | Timely | 11.3 |
| HGW-4956729 | Timely | 19.9 |
| HGW-5210387 | Timely | 18.6 |
| HGW-5332743 | Timely | 8.3 |
| HGX-1539012 | Timely | 11.3 |
| HGX-2150536 | Timely | 11.6 |
| HGX-2378000 | Timely | 14.6 |
| HGX-2392547 | Timely | 11.3 |
| HGX-2884967 | Timely | 36.6 |
| HGX-3684441 | Timely | 10.3 |
| HGX-3687962 | Timely | 278.2 |
| HGX-4142942 | Timely | 27.2 |
| HGX-4561850 | Timely | 7.3 |
| HGX-5475369 | Timely | 11.3 |
| HGZ-1247840 | Timely | 7.0 |
| HGZ-1447816 | Timely | 7.3 |
| HGZ-2243626 | Timely | 244.5 |
| HGZ-2413917 | Timely | 29,680.5 |
| HGZ-2428061 | Timely | 339.3 |
| HGZ-2581049 | Timely | 6.0 |
| HGZ-3110315 | Timely | 56.5 |
| HGZ-3428237 | Timely | 2.0 |
| HGZ-3712246 | Timely | 9.6 |
| HGZ-3803027 | Timely | 6.0 |
| HGZ-4277341 | Timely | 7.3 |
| HGZ-4497475 | Timely | 6.3 |
| HGZ-4683714 | Timely | 11.3 |
| HGZ-4691659 | Timely | 15.6 |
| HGZ-4721044 | Timely | 9.3 |
| HGZ-4726021 | Timely | 14.6 |
| HGZ-5101443 | Timely | 15.3 |
| HGZ-5294239 | Timely | 177.1 |
| HGZ-5541733 | Timely | 17.9 |
| HGZ-5631485 | Timely | 18.6 |
| HHB-1520846 | Timely | 11.3 |
| HHB-1848935 | Timely | 8.6 |
| HHB-2248182 | Timely | 11.3 |
| HHB-2533365 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HHB-2546280 | Timely | 8.3 |
| HHB-2551957 | Timely | 11.3 |
| HHB-4147390 | Timely | 5.3 |
| HHB-5323518 | Timely | 330.6 |
| HHB-5828229 | Timely | 8.6 |
| HHC-1294498 | Timely | 11.3 |
| HHC-2059879 | Timely | 236.6 |
| HHC-2313536 | Timely | 2.0 |
| HHC-2721890 | Timely | 11.3 |
| HHC-3482902 | Timely | 8.3 |
| HHC-4141059 | Timely | 305.6 |
| HHC-4404316 | Timely | 12.3 |
| HHC-4418692 | Timely | 8.3 |
| HHC-4623600 | Timely | 8.3 |
| HHC-5159483 | Timely | 13.3 |
| HHC-5228788 | Timely | 4.0 |
| HHC-5461952 | Timely | 2.0 |
| HHC-5534463 | Timely | 4.0 |
| HHC-5603916 | Timely | 8.3 |
| HHD-1181086 | Timely | 20.6 |
| HHD-1600161 | Timely | 15.6 |
| HHD-1969581 | Timely | 10.0 |
| HHD-2480090 | Timely | 11.3 |
| HHD-3001359 | Timely | 12.3 |
| HHD-4708613 | Timely | 11.3 |
| HHD-5059522 | Timely | 238.9 |
| HHD-5266658 | Timely | 8.3 |
| HHD-5711176 | Timely | 10.6 |
| HHF-1673548 | Timely | 8.6 |
| HHF-1680653 | Timely | 282.4 |
| HHF-1740924 | Timely | 15.6 |
| HHF-1916436 | Timely | 11.3 |
| HHF-2544662 | Timely | 11.6 |
| HHF-2765517 | Timely | 4.3 |
| HHF-2839123 | Timely | 299.8 |
| HHF-3102190 | Timely | 12.6 |
| HHF-3468183 | Timely | 196.1 |
| HHF-3942616 | Timely | 10.3 |
| HHG-1280118 | Timely | 1,654.5 |
| HHG-1458814 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HHG-1516172 | Timely | 11.3 |
| HHG-1544473 | Timely | 8.3 |
| HHG-1844170 | Timely | 4.0 |
| HHG-2654846 | Timely | 11.3 |
| HHG-2681570 | Timely | 7.3 |
| HHG-3057355 | Timely | 11.3 |
| HHG-4086656 | Timely | 8.3 |
| HHG-4149570 | Timely | 8.6 |
| HHG-4151857 | Timely | 12.6 |
| HHG-4597818 | Timely | 90.0 |
| HHG-5109636 | Timely | 8.3 |
| HHG-5166941 | Timely | 17.9 |
| HHH-1558461 | Timely | 22.6 |
| HHH-1686373 | Timely | 10.6 |
| HHH-2511296 | Timely | 11.3 |
| HHH-2594745 | Timely | 11.3 |
| HHH-2793584 | Timely | 11.3 |
| HHH-2824022 | Timely | 23.6 |
| HHH-3126056 | Timely | 15.6 |
| HHH-3372601 | Timely | 11.3 |
| HHH-4430400 | Timely | 23.3 |
| HHH-4771800 | Timely | 28.6 |
| HHH-4790748 | Timely | 77.9 |
| HHH-4862666 | Timely | 8.3 |
| HHH-5007067 | Timely | 11.3 |
| HHH-5193425 | Timely | 11.3 |
| HHH-5365715 | Timely | 11.3 |
| HHH-5600595 | Timely | 5.3 |
| HHJ-1100559 | Timely | 10.0 |
| HHJ-1278077 | Timely | 309.0 |
| HHJ-1794975 | Timely | 13.3 |
| HHJ-1859868 | Timely | 8.3 |
| HHJ-2192109 | Timely | 12.6 |
| HHJ-2259192 | Timely | 18.6 |
| HHJ-3145554 | Timely | 19.6 |
| HHJ-3203017 | Timely | 25.8 |
| HHJ-3318510 | Timely | 8.3 |
| HHJ-3380557 | Timely | 8.3 |
| HHJ-3864373 | Timely | 11.3 |
| HHJ-4065663 | Timely | 256.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HHJ-4259897 | Timely | 11.3 |
| HHJ-5448550 | Timely | 9.3 |
| HHJ-5656972 | Timely | 14.3 |
| HHJ-5805557 | Timely | 8.3 |
| HHJ-5914980 | Timely | 22.2 |
| HHK-1219456 | Timely | 7.3 |
| HHK-1652476 | Timely | 205.2 |
| HHK-1672500 | Timely | 19.6 |
| HHK-1895674 | Timely | 8.3 |
| HHK-1903113 | Timely | 11.3 |
| HHK-2173742 | Timely | 10.3 |
| HHK-2338023 | Timely | 4.3 |
| HHK-2421060 | Timely | 17.6 |
| HHK-2580894 | Timely | 10.3 |
| HHK-2884162 | Timely | 19.6 |
| HHK-2922773 | Timely | 11.3 |
| HHK-2922844 | Timely | 11.3 |
| HHK-3202028 | Timely | 42.8 |
| HHK-3601099 | Timely | 7.3 |
| HHK-4104510 | Timely | 6.3 |
| HHK-4355150 | Timely | 2.0 |
| HHK-4502641 | Timely | 11.3 |
| HHK-5134159 | Timely | 4.3 |
| HHK-5149188 | Timely | 4.0 |
| HHK-5837256 | Timely | 18.6 |
| HHL-1468166 | Timely | 8.3 |
| HHL-1820684 | Timely | 25.9 |
| HHL-3629863 | Timely | 1.0 |
| HHL-4006971 | Timely | 11.3 |
| HHL-4370782 | Timely | 13.3 |
| HHL-4985843 | Timely | 247.0 |
| HHL-5516321 | Timely | 11.3 |
| HHL-5736625 | Timely | 11.3 |
| HHM-1611494 | Timely | 39.8 |
| HHM-2530171 | Timely | 8.3 |
| HHM-3339936 | Timely | 16.6 |
| HHM-3432349 | Timely | 8.3 |
| HHM-3592783 | Timely | 186.0 |
| HHM-3863447 | Timely | 304.0 |
| HHM-3890554 | Timely | 30.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HHM-3987120 | Timely | 13.3 |
| HHM-4135517 | Timely | 11.0 |
| HHM-4190349 | Timely | 13.3 |
| HHM-4605065 | Timely | 95.7 |
| HHM-4725884 | Timely | 8.0 |
| HHM-4893734 | Timely | 8.0 |
| HHM-4988611 | Timely | 8.3 |
| HHM-5202430 | Timely | 12.3 |
| HHM-5321269 | Timely | 21.6 |
| HHM-5633121 | Timely | 11.3 |
| HHN-1942614 | Timely | 30.5 |
| HHN-2214910 | Timely | 24.5 |
| HHN-2581049 | Timely | 28.5 |
| HHN-3165439 | Timely | 186.5 |
| HHN-3335741 | Timely | 134.4 |
| HHN-4118405 | Timely | 11.3 |
| HHN-4390505 | Timely | 225.0 |
| HHN-4418529 | Timely | 177.6 |
| HHN-4876513 | Timely | 8.3 |
| HHN-4956729 | Timely | 17.6 |
| HHN-5446302 | Timely | 11.3 |
| HHN-5710063 | Timely | 9.3 |
| HHP-1126187 | Timely | 8.6 |
| HHP-2267018 | Timely | 8.3 |
| HHP-2389222 | Timely | 3.0 |
| HHP-3674185 | Timely | 26.2 |
| HHP-4101007 | Timely | 21.6 |
| HHP-4442895 | Timely | 15.6 |
| HHP-4983949 | Timely | 18.3 |
| HHP-5976692 | Timely | 61.8 |
| HHQ-2640707 | Timely | 7.3 |
| HHQ-2680495 | Timely | 11.3 |
| HHQ-3096872 | Timely | 18.6 |
| HHQ-3395381 | Timely | 5.3 |
| HHQ-4145224 | Timely | 16.6 |
| HHQ-5364301 | Timely | 8.3 |
| HHQ-5603550 | Timely | 7.3 |
| HHR-1345313 | Timely | 2.0 |
| HHR-1527801 | Timely | 8.3 |
| HHR-2000409 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HHR-3036101 | Timely | 1.0 |
| HHR-3202028 | Timely | 2.0 |
| HHR-3599176 | Timely | 12.3 |
| HHR-3804994 | Timely | 8.3 |
| HHR-4117407 | Timely | 3.0 |
| HHR-4650341 | Timely | 12.3 |
| HHR-4888354 | Timely | 6.0 |
| HHR-4946057 | Timely | 11.6 |
| HHR-5040781 | Timely | 11.3 |
| HHR-5162663 | Timely | 11.3 |
| HHR-5295189 | Timely | 4.3 |
| HHR-5561395 | Timely | 8,850.0 |
| HHR-5852616 | Timely | 9.3 |
| HHR-5920003 | Timely | 87.0 |
| HHS-1116563 | Timely | 11.0 |
| HHS-1212425 | Timely | 11.3 |
| HHS-1316520 | Timely | 3.0 |
| HHS-1690057 | Timely | 8.3 |
| HHS-2000600 | Timely | 11.3 |
| HHS-2032732 | Timely | 7.3 |
| HHS-2640588 | Timely | 6.0 |
| HHS-2916753 | Timely | 14.9 |
| HHS-3145375 | Timely | 15.9 |
| HHS-3710313 | Timely | 7.0 |
| HHS-4223685 | Timely | 20.2 |
| HHS-5080196 | Timely | 19.6 |
| HHS-5445242 | Timely | 11.3 |
| HHS-5884529 | Timely | 8.3 |
| HHS-5987234 | Timely | 7.3 |
| HHT-1001093 | Timely | 22.6 |
| HHT-1171130 | Timely | 1.0 |
| HHT-1765885 | Timely | 14.6 |
| HHT-2332641 | Timely | 8.3 |
| HHT-2759967 | Timely | 8.0 |
| HHT-2953257 | Timely | 10.6 |
| HHT-3041985 | Timely | 139.0 |
| HHT-4156518 | Timely | 11.3 |
| HHT-4673722 | Timely | 17.2 |
| HHT-4777888 | Timely | 8.3 |
| HHT-5547980 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HHV-1466190 | Timely | 8.3 |
| HHV-2725167 | Timely | 6.0 |
| HHV-2958506 | Timely | 5.3 |
| HHV-2996938 | Timely | 10.6 |
| HHV-3036885 | Timely | 13.6 |
| HHV-3921976 | Timely | 8.3 |
| HHV-4089292 | Timely | 8.3 |
| HHV-4321483 | Timely | 4.3 |
| HHV-5871659 | Timely | 8.3 |
| HHW-1312432 | Timely | 11.3 |
| HHW-3108298 | Timely | 8.6 |
| HHW-3278891 | Timely | 20.9 |
| HHW-3876560 | Timely | 8.0 |
| HHW-4454418 | Timely | 12.6 |
| HHW-5568130 | Timely | 8.6 |
| HHX-1121324 | Timely | 10.6 |
| HHX-1525896 | Timely | 250.1 |
| HHX-1704693 | Timely | 8.3 |
| HHX-2715368 | Timely | 1.0 |
| HHX-4068325 | Timely | 20.9 |
| HHX-4296370 | Timely | 8.6 |
| HHX-4477105 | Timely | 8.3 |
| HHX-5400773 | Timely | 8.0 |
| HHX-5415238 | Timely | 21.0 |
| HHX-5441111 | Timely | 312.0 |
| HHX-5445954 | Timely | 12.3 |
| HHX-5669038 | Timely | 8.3 |
| HHX-5773723 | Timely | 20.9 |
| HHX-5804945 | Timely | 12.3 |
| HHZ-1705262 | Timely | 11.3 |
| HHZ-1765971 | Timely | 9.3 |
| HHZ-2005623 | Timely | 19.3 |
| HHZ-2060042 | Timely | 28.9 |
| HHZ-2193474 | Timely | 8.3 |
| HHZ-2542595 | Timely | 11.0 |
| HHZ-2775004 | Timely | 11.3 |
| HHZ-2899720 | Timely | 11.3 |
| HHZ-3157704 | Timely | 19.9 |
| HHZ-3626162 | Timely | 11.3 |
| HHZ-3693943 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HHZ-4172630 | Timely | 12.3 |
| HHZ-4325230 | Timely | 14.6 |
| HHZ-4411591 | Timely | 11.3 |
| HHZ-4762771 | Timely | 8.3 |
| HHZ-4962346 | Timely | 11.3 |
| HHZ-5374436 | Timely | 8.3 |
| HHZ-5393673 | Timely | 13.0 |
| HHZ-5398909 | Timely | 11.3 |
| HJB-1129663 | Timely | 8.3 |
| HJB-1513628 | Timely | 8.3 |
| HJB-1709042 | Timely | 6.0 |
| HJB-1834894 | Timely | 4.0 |
| HJB-2254665 | Timely | 11.3 |
| HJB-2764601 | Timely | 4.3 |
| HJB-3099733 | Timely | 127.2 |
| HJB-3197562 | Timely | 8.6 |
| HJB-3890070 | Timely | 4.3 |
| HJB-3906107 | Timely | 8.6 |
| HJB-5006665 | Timely | 11.3 |
| HJB-5050099 | Timely | 12.0 |
| HJB-5929040 | Timely | 8.3 |
| HJC-1492465 | Timely | 83.0 |
| HJC-1777535 | Timely | 19.6 |
| HJC-1986606 | Timely | 23.9 |
| HJC-2273600 | Timely | 261.4 |
| HJC-2810605 | Timely | 8.6 |
| HJC-2844881 | Timely | 8.3 |
| HJC-3119672 | Timely | 14.3 |
| HJC-3490251 | Timely | 1.0 |
| HJC-3576946 | Timely | 15.6 |
| HJC-3808022 | Timely | 4.0 |
| HJC-3903513 | Timely | 50.6 |
| HJC-4097868 | Timely | 6.3 |
| HJC-4152447 | Timely | 36.8 |
| HJC-4407400 | Timely | 11.3 |
| HJC-4694131 | Timely | 12.3 |
| HJD-1127906 | Timely | 11.3 |
| HJD-1425302 | Timely | 11.3 |
| HJD-1793754 | Timely | 6.0 |
| HJD-2089810 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HJD-2712830 | Timely | 4.3 |
| HJD-2777695 | Timely | 7.0 |
| HJD-3143508 | Timely | 8.3 |
| HJD-3658873 | Timely | 11.3 |
| HJD-4229901 | Timely | 174.5 |
| HJD-4307491 | Timely | 366.0 |
| HJD-5894309 | Timely | 2.0 |
| HJF-1359525 | Timely | 16.6 |
| HJF-1424101 | Timely | 11.3 |
| HJF-1455895 | Timely | 12.3 |
| HJF-1523301 | Timely | 241.8 |
| HJF-1593991 | Timely | 7.0 |
| HJF-1986550 | Timely | 19.3 |
| HJF-2053460 | Timely | 333.4 |
| HJF-2509235 | Timely | 11.3 |
| HJF-2542947 | Timely | 11.3 |
| HJF-2864863 | Timely | 273.0 |
| HJF-3014994 | Timely | 19.6 |
| HJF-3039033 | Timely | 213.4 |
| HJF-3140072 | Timely | 23.6 |
| HJF-3248160 | Timely | 11.3 |
| HJF-3489450 | Timely | 8.3 |
| HJF-3637773 | Timely | 21.0 |
| HJF-4062817 | Timely | 8.3 |
| HJF-4117874 | Timely | 304.0 |
| HJF-4191295 | Timely | 34.3 |
| HJF-5096638 | Timely | 7.0 |
| HJF-5214423 | Timely | 5.3 |
| HJF-5532788 | Timely | 8.0 |
| HJF-5565571 | Timely | 11.3 |
| HJG-1040787 | Timely | 7.3 |
| HJG-1097583 | Timely | 9.3 |
| HJG-1338581 | Timely | 8.3 |
| HJG-1852439 | Timely | 10.3 |
| HJG-2092161 | Timely | 8.3 |
| HJG-2193474 | Timely | 21.6 |
| HJG-2602775 | Timely | 8.3 |
| HJG-2805511 | Timely | 31.5 |
| HJG-2913478 | Timely | 13.6 |
| HJG-4101551 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HJG-4995441 | Timely | 15.3 |
| HJG-5345940 | Timely | 8.6 |
| HJG-5441390 | Timely | 8.3 |
| HJG-5467815 | Timely | 4.3 |
| HJG-5848361 | Timely | 8.3 |
| HJG-5986171 | Timely | 23.9 |
| HJH-1032670 | Timely | 9.3 |
| HJH-1050310 | Timely | 4.3 |
| HJH-1373835 | Timely | 9.0 |
| HJH-1632768 | Timely | 5.0 |
| HJH-2376982 | Timely | 12.9 |
| HJH-2413680 | Timely | 18.6 |
| HJH-2595239 | Timely | 22.6 |
| HJH-2767587 | Timely | 11.3 |
| HJH-3304666 | Timely | 21.6 |
| HJH-3593875 | Timely | 1.0 |
| HJH-3739885 | Timely | 11.3 |
| HJH-4094172 | Timely | 8.0 |
| HJH-4131154 | Timely | 95,072.4 |
| HJH-4195119 | Timely | 8.3 |
| HJH-4520007 | Timely | 8.6 |
| HJH-4586484 | Timely | 8.3 |
| HJH-4669820 | Timely | 10.3 |
| HJH-4719111 | Timely | 8.3 |
| HJH-4770411 | Timely | 15.3 |
| HJH-5273579 | Timely | 11.3 |
| HJH-5749981 | Timely | 5.3 |
| HJH-5775897 | Timely | 6.0 |
| HJH-5892854 | Timely | 8.3 |
| HJJ-2042541 | Timely | 11.3 |
| HJJ-2055913 | Timely | 8.3 |
| HJJ-2392742 | Timely | 9.3 |
| HJJ-3255421 | Timely | 13.6 |
| HJJ-3369082 | Timely | 8.3 |
| HJJ-3779067 | Timely | 57.4 |
| HJJ-3827669 | Timely | 2.0 |
| HJJ-4019517 | Timely | 11.3 |
| HJJ-4491088 | Timely | 8.3 |
| HJJ-4644623 | Timely | 1.0 |
| HJJ-5169260 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HJJ-5317997 | Timely | 14.6 |
| HJJ-5389439 | Timely | 3.0 |
| HJJ-5580405 | Timely | 8.3 |
| HJK-1126187 | Timely | 25.6 |
| HJK-1188991 | Timely | 24.9 |
| HJK-1318979 | Timely | 313.3 |
| HJK-1351788 | Timely | 11.3 |
| HJK-1951588 | Timely | 11.0 |
| HJK-2113830 | Timely | 18.6 |
| HJK-2355988 | Timely | 22.5 |
| HJK-3204716 | Timely | 17.3 |
| HJK-3747267 | Timely | 36.2 |
| HJK-4092694 | Timely | 5.0 |
| HJK-4166739 | Timely | 14.3 |
| HJK-4344878 | Timely | 83.0 |
| HJK-4393624 | Timely | 26.2 |
| HJK-4540891 | Timely | 8.3 |
| HJK-5108220 | Timely | 16.6 |
| HJK-5558262 | Timely | 8.6 |
| HJL-1183325 | Timely | 11.3 |
| HJL-1205966 | Timely | 22.6 |
| HJL-2028929 | Timely | 1.0 |
| HJL-2033729 | Timely | 40.5 |
| HJL-2151858 | Timely | 15.0 |
| HJL-2622510 | Timely | 23.9 |
| HJL-3015624 | Timely | 11.3 |
| HJL-3357825 | Timely | 4.0 |
| HJL-3372601 | Timely | 9.3 |
| HJL-3529941 | Timely | 5.3 |
| HJL-3996219 | Timely | 15.3 |
| HJL-4625300 | Timely | 14.6 |
| HJL-5100118 | Timely | 11.3 |
| HJL-5414917 | Timely | 8.0 |
| HJL-5837516 | Timely | 23.6 |
| HJL-5925621 | Timely | 24.9 |
| HJM-1345313 | Timely | 8.6 |
| HJM-1460948 | Timely | 19.9 |
| HJM-1529778 | Timely | 11.3 |
| HJM-1669221 | Timely | 13.6 |
| HJM-1886225 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HJM-2055425 | Timely | 13.6 |
| HJM-2081009 | Timely | 13.6 |
| HJM-2240056 | Timely | 7.3 |
| HJM-2245450 | Timely | 11.3 |
| HJM-2585666 | Timely | 20.0 |
| HJM-3395878 | Timely | 77.3 |
| HJM-3568344 | Timely | 12.3 |
| HJM-4169550 | Timely | 8.3 |
| HJM-4448281 | Timely | 16.6 |
| HJM-4459996 | Timely | 202.3 |
| HJM-4477638 | Timely | 17.9 |
| HJM-4553173 | Timely | 8.3 |
| HJM-4861471 | Timely | 162.0 |
| HJM-4898990 | Timely | 39.8 |
| HJM-5389439 | Timely | 8.3 |
| HJM-5398909 | Timely | 4.0 |
| HJN-1118700 | Timely | 11.3 |
| HJN-1252750 | Timely | 11.3 |
| HJN-1560836 | Timely | 11.3 |
| HJN-1886012 | Timely | 4.3 |
| HJN-2212404 | Timely | 12.3 |
| HJN-2530171 | Timely | 12.3 |
| HJN-3315573 | Timely | 37.2 |
| HJN-3415145 | Timely | 8.3 |
| HJN-3479901 | Timely | 11.3 |
| HJN-3641104 | Timely | 259.1 |
| HJN-3648407 | Timely | 13.6 |
| HJN-3863447 | Timely | 4.0 |
| HJN-4265584 | Timely | 9.3 |
| HJN-4497475 | Timely | 15.3 |
| HJN-4722351 | Timely | 11.3 |
| HJN-5146635 | Timely | 8.3 |
| HJN-5277961 | Timely | 244.5 |
| HJN-5853883 | Timely | 11.3 |
| HJN-5878481 | Timely | 11.3 |
| HJN-5917565 | Timely | 4.0 |
| HJP-1523301 | Timely | 12.9 |
| HJP-1743778 | Timely | 2.0 |
| HJP-2030058 | Timely | 18.9 |
| HJP-2877266 | Timely | 46.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HJP-3502537 | Timely | 7.0 |
| HJP-4249369 | Timely | 8.3 |
| HJP-4510322 | Timely | 83.0 |
| HJP-4515335 | Timely | 8.3 |
| HJP-4885916 | Timely | 17.6 |
| HJP-5086049 | Timely | 11.3 |
| HJP-5549797 | Timely | 19.9 |
| HJP-5557231 | Timely | 25.3 |
| HJQ-1018702 | Timely | 10.3 |
| HJQ-1748064 | Timely | 69.8 |
| HJQ-2021306 | Timely | 3.0 |
| HJQ-2533238 | Timely | 9.3 |
| HJQ-2596255 | Timely | 4.0 |
| HJQ-2627506 | Timely | 15.3 |
| HJQ-2630236 | Timely | 50.4 |
| HJQ-3214153 | Timely | 20.9 |
| HJQ-3265355 | Timely | 11.3 |
| HJQ-3274885 | Timely | 8.3 |
| HJQ-3402263 | Timely | 15.6 |
| HJQ-3413059 | Timely | 8.6 |
| HJQ-4377582 | Timely | 2.0 |
| HJQ-4587986 | Timely | 8.3 |
| HJQ-4844388 | Timely | 18.6 |
| HJQ-4985206 | Timely | 23.6 |
| HJQ-5112584 | Timely | 11.3 |
| HJQ-5250735 | Timely | 8.0 |
| HJR-1108132 | Timely | 8.3 |
| HJR-1879043 | Timely | 2.0 |
| HJR-2271489 | Timely | 3.0 |
| HJR-2542102 | Timely | 11.3 |
| HJR-3735453 | Timely | 4.3 |
| HJR-4047127 | Timely | 225.8 |
| HJR-4152253 | Timely | 19.6 |
| HJR-4728177 | Timely | 3.0 |
| HJR-5066742 | Timely | 23.2 |
| HJR-5926227 | Timely | 199.9 |
| HJS-1083218 | Timely | 11.3 |
| HJS-1183325 | Timely | 11.3 |
| HJS-1395984 | Timely | 4.3 |
| HJS-1432237 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HJS-1440972 | Timely | 4.0 |
| HJS-1700602 | Timely | 268.4 |
| HJS-1898096 | Timely | 8.3 |
| HJS-2269265 | Timely | 7.3 |
| HJS-2360506 | Timely | 20.9 |
| HJS-2575861 | Timely | 16.6 |
| HJS-2763944 | Timely | 29.6 |
| HJS-3026940 | Timely | 8.3 |
| HJS-3177208 | Timely | 11.3 |
| HJS-3547143 | Timely | 17.9 |
| HJS-3918345 | Timely | 3.0 |
| HJS-4039096 | Timely | 28.6 |
| HJS-4289930 | Timely | 3.0 |
| HJS-4491317 | Timely | 204.8 |
| HJS-4719111 | Timely | 45.2 |
| HJT-1030664 | Timely | 7.3 |
| HJT-1534314 | Timely | 11.3 |
| HJT-1587023 | Timely | 8.3 |
| HJT-1722607 | Timely | 9.3 |
| HJT-1836637 | Timely | 504.0 |
| HJT-2321783 | Timely | 11.3 |
| HJT-2694105 | Timely | 54.1 |
| HJT-3712246 | Timely | 12.3 |
| HJT-4280618 | Timely | 11.3 |
| HJT-4388439 | Timely | 25.9 |
| HJT-4648704 | Timely | 11.3 |
| HJT-4914764 | Timely | 11.3 |
| HJT-5086049 | Timely | 1.0 |
| HJT-5371654 | Timely | 15.3 |
| HJT-5766141 | Timely | 9.3 |
| HJV-2421853 | Timely | 8.3 |
| HJV-2602561 | Timely | 27.2 |
| HJV-3036418 | Timely | 24.2 |
| HJV-3216832 | Timely | 8.3 |
| HJV-3294876 | Timely | 16.6 |
| HJV-3976413 | Timely | 83.5 |
| HJV-4235729 | Timely | 38.6 |
| HJV-4389583 | Timely | 26.2 |
| HJV-4640629 | Timely | 58.4 |
| HJV-4753223 | Timely | 244.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HJV-4914986 | Timely | 2.0 |
| HJW-1170908 | Timely | 6.3 |
| HJW-1843199 | Timely | 11.3 |
| HJW-1880394 | Timely | 8.3 |
| HJW-2085538 | Timely | 6.0 |
| HJW-2158556 | Timely | 33.8 |
| HJW-3881602 | Timely | 8.3 |
| HJW-4718244 | Timely | 21.9 |
| HJW-5197868 | Timely | 4.0 |
| HJW-5274270 | Timely | 8.3 |
| HJW-5600670 | Timely | 8.6 |
| HJW-5896317 | Timely | 13.6 |
| HJX-1311704 | Timely | 62.4 |
| HJX-1898467 | Timely | 18.6 |
| HJX-1993857 | Timely | 8.3 |
| HJX-2261005 | Timely | 8.0 |
| HJX-2782368 | Timely | 8.3 |
| HJX-3048305 | Timely | 27.0 |
| HJX-3221323 | Timely | 18.6 |
| HJX-4520007 | Timely | 11.3 |
| HJX-4866072 | Timely | 9.0 |
| HJX-5107588 | Timely | 4.0 |
| HJX-5549797 | Timely | 17.6 |
| HJX-5605539 | Timely | 23.6 |
| HJX-5744803 | Timely | 13.6 |
| HJX-5822798 | Timely | 8.3 |
| HJZ-1152557 | Timely | 25.6 |
| HJZ-1168121 | Timely | 214.7 |
| HJZ-1230533 | Timely | 29.9 |
| HJZ-1396900 | Timely | 8.3 |
| HJZ-2324738 | Timely | 2.0 |
| HJZ-2450532 | Timely | 11.3 |
| HJZ-2506866 | Timely | 255.5 |
| HJZ-2981183 | Timely | 11.3 |
| HJZ-4113416 | Timely | 3.0 |
| HJZ-4459804 | Timely | 5.3 |
| HJZ-4471700 | Timely | 2.0 |
| HJZ-4708954 | Timely | 4.3 |
| HJZ-4804321 | Timely | 8.3 |
| HJZ-4826806 | Timely | 8,063.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HJZ-4902583 | Timely | 15.6 |
| HJZ-5158894 | Timely | 6.3 |
| HJZ-5312187 | Timely | 24.6 |
| HKB-2506969 | Timely | 5.0 |
| HKB-2882877 | Timely | 17.6 |
| HKB-2887258 | Timely | 450.0 |
| HKB-3689617 | Timely | 11.3 |
| HKB-3748159 | Timely | 3.0 |
| HKB-3996715 | Timely | 20.9 |
| HKB-4781278 | Timely | 25.9 |
| HKB-4806912 | Timely | 8.3 |
| HKB-5191497 | Timely | 6.3 |
| HKB-5609885 | Timely | 3.0 |
| HKB-5626937 | Timely | 21.6 |
| HKC-1028785 | Timely | 209.6 |
| HKC-1558900 | Timely | 15.3 |
| HKC-2060694 | Timely | 6.0 |
| HKC-2076321 | Timely | 8.3 |
| HKC-2141121 | Timely | 8.3 |
| HKC-2316179 | Timely | 11.3 |
| HKC-2616518 | Timely | 11.3 |
| HKC-2760455 | Timely | 11.3 |
| HKC-3974269 | Timely | 8.6 |
| HKC-4352075 | Timely | 18.6 |
| HKC-5072656 | Timely | 8.6 |
| HKC-5087762 | Timely | 8.3 |
| HKD-1029124 | Timely | 11.3 |
| HKD-1479627 | Timely | 11.3 |
| HKD-1485779 | Timely | 11.3 |
| HKD-1687090 | Timely | 268.2 |
| HKD-2151858 | Timely | 8.3 |
| HKD-2207632 | Timely | 6.3 |
| HKD-2583640 | Timely | 36.0 |
| HKD-3091003 | Timely | 120.0 |
| HKD-3622376 | Timely | 15.3 |
| HKD-3793841 | Timely | 12.9 |
| HKD-3820122 | Timely | 14.9 |
| HKD-3859257 | Timely | 12.0 |
| HKD-4340990 | Timely | 6.3 |
| HKD-4550442 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HKD-4605509 | Timely | 27.2 |
| HKD-5608391 | Timely | 126.0 |
| HKD-5636136 | Timely | 9.3 |
| HKF-1353161 | Timely | 11.3 |
| HKF-1623956 | Timely | 16.6 |
| HKF-2222401 | Timely | 16.6 |
| HKF-2264773 | Timely | 11.3 |
| HKF-3318510 | Timely | 17.6 |
| HKF-3545395 | Timely | 5.0 |
| HKF-3592566 | Timely | 16.6 |
| HKF-3876033 | Timely | 7.3 |
| HKF-3991288 | Timely | 42.9 |
| HKF-4295586 | Timely | 8.6 |
| HKF-4344878 | Timely | 1.0 |
| HKF-4441374 | Timely | 2.0 |
| HKF-4480640 | Timely | 5.3 |
| HKF-4753223 | Timely | 8.3 |
| HKF-5278207 | Timely | 8.6 |
| HKF-5698193 | Timely | 5.0 |
| HKG-1440256 | Timely | 70.6 |
| HKG-2727997 | Timely | 7.3 |
| HKG-2927530 | Timely | 38.0 |
| HKG-3165660 | Timely | 4.0 |
| HKG-3212575 | Timely | 12.3 |
| HKG-4233361 | Timely | 8.3 |
| HKG-4704016 | Timely | 23.6 |
| HKG-4741341 | Timely | 10.3 |
| HKG-5024421 | Timely | 3.0 |
| HKG-5920003 | Timely | 15.9 |
| HKH-1127259 | Timely | 2.0 |
| HKH-1129663 | Timely | 19.6 |
| HKH-1468135 | Timely | 4.3 |
| HKH-2242226 | Timely | 16.6 |
| HKH-2319584 | Timely | 11.3 |
| HKH-2409323 | Timely | 17.6 |
| HKH-3212988 | Timely | 11.3 |
| HKH-3258280 | Timely | 29.2 |
| HKH-3318510 | Timely | 11.3 |
| HKH-3650971 | Timely | 18.6 |
| HKH-3820650 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HKH-4283664 | Timely | 5.3 |
| HKH-4804815 | Timely | 9.3 |
| HKH-4888354 | Timely | 11.3 |
| HKH-5514318 | Timely | 8.3 |
| HKJ-1021970 | Timely | 15.3 |
| HKJ-1245970 | Timely | 11.3 |
| HKJ-1450020 | Timely | 6.0 |
| HKJ-1666792 | Timely | 20.9 |
| HKJ-1700847 | Timely | 23.2 |
| HKJ-1884166 | Timely | 350.7 |
| HKJ-2124525 | Timely | 11.3 |
| HKJ-2285218 | Timely | 13.3 |
| HKJ-2378114 | Timely | 6.3 |
| HKJ-4006832 | Timely | 18.3 |
| HKJ-4176879 | Timely | 10.3 |
| HKJ-4198792 | Timely | 54.1 |
| HKJ-4375845 | Timely | 11.3 |
| HKJ-4958458 | Timely | 11.3 |
| HKK-1339124 | Timely | 9.0 |
| HKK-3091591 | Timely | 14.6 |
| HKK-3500930 | Timely | 38.9 |
| HKK-3638112 | Timely | 11.3 |
| HKK-3749575 | Timely | 1.0 |
| HKK-4440076 | Timely | 5.0 |
| HKK-5299714 | Timely | 11.3 |
| HKL-1027493 | Timely | 4.0 |
| HKL-1143943 | Timely | 16.9 |
| HKL-1717412 | Timely | 8.3 |
| HKL-1882683 | Timely | 260.7 |
| HKL-2251432 | Timely | 101.4 |
| HKL-2410476 | Timely | 216.0 |
| HKL-2471657 | Timely | 80.9 |
| HKL-3329744 | Timely | 116.0 |
| HKL-3466578 | Timely | 15.9 |
| HKL-3642260 | Timely | 1.0 |
| HKL-3706984 | Timely | 42.5 |
| HKL-4041844 | Timely | 11.3 |
| HKL-5190616 | Timely | 18.9 |
| HKL-5898200 | Timely | 11.3 |
| HKM-1220105 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HKM-1618457 | Timely | 2.0 |
| HKM-2094809 | Timely | 9.3 |
| HKM-2158934 | Timely | 18.6 |
| HKM-2660965 | Timely | 10.6 |
| HKM-2919021 | Timely | 79.0 |
| HKM-3037581 | Timely | 11.3 |
| HKM-3128506 | Timely | 126.0 |
| HKM-3159636 | Timely | 8.6 |
| HKM-4228060 | Timely | 11.3 |
| HKM-4271379 | Timely | 3.0 |
| HKM-4399704 | Timely | 9.6 |
| HKM-4640400 | Timely | 8.3 |
| HKM-4663032 | Timely | 11.3 |
| HKM-4987808 | Timely | 4.3 |
| HKM-5692382 | Timely | 13.3 |
| HKM-5998333 | Timely | 11.3 |
| HKN-1057192 | Timely | 3.0 |
| HKN-2734286 | Timely | 10.6 |
| HKN-3255129 | Timely | 16.9 |
| HKN-3303484 | Timely | 8.3 |
| HKN-3395381 | Timely | 11.0 |
| HKN-3986885 | Timely | 15.6 |
| HKN-4078206 | Timely | 19.6 |
| HKN-4198792 | Timely | 11.3 |
| HKN-4808613 | Timely | 8.6 |
| HKN-5086536 | Timely | 16.6 |
| HKN-5203560 | Timely | 9.3 |
| HKN-5280880 | Timely | 8.3 |
| HKN-5487370 | Timely | 8.3 |
| HKN-5502409 | Timely | 249.1 |
| HKN-5648793 | Timely | 8.6 |
| HKP-1779986 | Timely | 11.3 |
| HKP-1856216 | Timely | 8.0 |
| HKP-2070963 | Timely | 336.7 |
| HKP-2175092 | Timely | 7.3 |
| HKP-2178491 | Timely | 9.3 |
| HKP-2480090 | Timely | 5.3 |
| HKP-2542595 | Timely | 266.6 |
| HKP-2564848 | Timely | 11.3 |
| HKP-3028913 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HKP-3070298 | Timely | 11.3 |
| HKP-3333008 | Timely | 18.6 |
| HKP-3508413 | Timely | 271.2 |
| HKP-4291363 | Timely | 33.2 |
| HKP-4482890 | Timely | 1.0 |
| HKP-4680510 | Timely | 3,426.8 |
| HKP-4723454 | Timely | 13.6 |
| HKP-4783755 | Timely | 18.6 |
| HKP-4921421 | Timely | 11.3 |
| HKP-5422851 | Timely | 18.3 |
| HKP-5436335 | Timely | 9.6 |
| HKP-5663270 | Timely | 8.3 |
| HKQ-1876225 | Timely | 11.6 |
| HKQ-2259041 | Timely | 16.6 |
| HKQ-2259575 | Timely | 8.3 |
| HKQ-2565595 | Timely | 11.3 |
| HKQ-2698058 | Timely | 9.3 |
| HKQ-3694537 | Timely | 267.0 |
| HKQ-4121382 | Timely | 9.3 |
| HKQ-4430604 | Timely | 23.6 |
| HKQ-5082564 | Timely | 4.3 |
| HKQ-5583060 | Timely | 8.3 |
| HKQ-5634987 | Timely | 320.5 |
| HKR-1036205 | Timely | 12.9 |
| HKR-1956419 | Timely | 342.7 |
| HKR-2232391 | Timely | 11.3 |
| HKR-2406737 | Timely | 367.0 |
| HKR-2591996 | Timely | 11.3 |
| HKR-3302768 | Timely | 27.2 |
| HKR-3694675 | Timely | 8.3 |
| HKR-4157614 | Timely | 52.5 |
| HKR-4715731 | Timely | 11.3 |
| HKR-5137017 | Timely | 32.0 |
| HKR-5351145 | Timely | 11.3 |
| HKR-5535766 | Timely | 11.3 |
| HKR-5702498 | Timely | 11.3 |
| HKR-5744576 | Timely | 13.6 |
| HKR-5832271 | Timely | 21.0 |
| HKR-5873767 | Timely | 33.9 |
| HKS-1633398 | Timely | 225.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HKS-1802682 | Timely | 17.6 |
| HKS-4087490 | Timely | 18.6 |
| HKS-4135613 | Timely | 8.3 |
| HKS-4370782 | Timely | 2.0 |
| HKS-4553870 | Timely | 11.3 |
| HKS-5081774 | Timely | 16.6 |
| HKS-5175907 | Timely | 7.0 |
| HKS-5238492 | Timely | 8.3 |
| HKS-5317959 | Timely | 11.3 |
| HKS-5522250 | Timely | 11.3 |
| HKS-5742003 | Timely | 11.3 |
| HKT-1192474 | Timely | 307.0 |
| HKT-2338019 | Timely | 8.3 |
| HKT-2418763 | Timely | 9.0 |
| HKT-2519694 | Timely | 11.3 |
| HKT-2913478 | Timely | 83.0 |
| HKT-3616863 | Timely | 8.3 |
| HKT-3914887 | Timely | 218.4 |
| HKT-5209595 | Timely | 11.3 |
| HKT-5218716 | Timely | 8.6 |
| HKT-5363349 | Timely | 7.0 |
| HKT-5965644 | Timely | 440.0 |
| HKV-1668152 | Timely | 8.3 |
| HKV-2319805 | Timely | 6.0 |
| HKV-2598479 | Timely | 11.3 |
| HKV-2671815 | Timely | 11.3 |
| HKV-3090690 | Timely | 5.3 |
| HKV-3149640 | Timely | 31.9 |
| HKV-3386109 | Timely | 11.3 |
| HKV-3424536 | Timely | 7.3 |
| HKV-3508413 | Timely | 15.6 |
| HKV-4126766 | Timely | 44.3 |
| HKV-4136136 | Timely | 14.3 |
| HKV-4422534 | Timely | 17.0 |
| HKV-4672485 | Timely | 8.3 |
| HKV-4682911 | Timely | 2.0 |
| HKV-5507925 | Timely | 16.6 |
| HKV-5610222 | Timely | 16.0 |
| HKV-5866710 | Timely | 8.3 |
| HKW-1837731 | Timely | 44.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HKW-2033561 | Timely | 11.3 |
| HKW-2877247 | Timely | 5.3 |
| HKW-3149425 | Timely | 29.9 |
| HKW-3219166 | Timely | 4.3 |
| HKW-3357825 | Timely | 36.9 |
| HKW-3589453 | Timely | 7.3 |
| HKW-4061633 | Timely | 8.3 |
| HKW-4147450 | Timely | 8.3 |
| HKW-4376382 | Timely | 8.3 |
| HKW-4526875 | Timely | 14.6 |
| HKX-1240870 | Timely | 2.0 |
| HKX-1334034 | Timely | 19.6 |
| HKX-1855318 | Timely | 18.6 |
| HKX-2406108 | Timely | 11.3 |
| HKX-2819500 | Timely | 11.3 |
| HKX-3078369 | Timely | 343.7 |
| HKX-3126649 | Timely | 18.3 |
| HKX-3271758 | Timely | 11.3 |
| HKX-3568587 | Timely | 2.0 |
| HKX-3681330 | Timely | 17.6 |
| HKX-3706887 | Timely | 16.3 |
| HKX-4124754 | Timely | 8.6 |
| HKX-4329338 | Timely | 8.3 |
| HKX-4427085 | Timely | 8.3 |
| HKX-4557382 | Timely | 8.3 |
| HKX-4828605 | Timely | 4.3 |
| HKX-5250660 | Timely | 19.6 |
| HKX-5309653 | Timely | 18.6 |
| HKX-5344833 | Timely | 31.2 |
| HKX-5724745 | Timely | 10,539.2 |
| HKZ-1502202 | Timely | 8.3 |
| HKZ-2674705 | Timely | 8.3 |
| HKZ-2712210 | Timely | 14.6 |
| HKZ-3103951 | Timely | 8.3 |
| HKZ-3123578 | Timely | 12.6 |
| HKZ-3460043 | Timely | 4.3 |
| HKZ-3968086 | Timely | 1,371.9 |
| HKZ-4569346 | Timely | 8.6 |
| HKZ-4599469 | Timely | 8.6 |
| HKZ-4842139 | Timely | 49.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HKZ-5751751 | Timely | 9.6 |
| HLB-1440256 | Timely | 8.3 |
| HLB-1705946 | Timely | 13.9 |
| HLB-2257094 | Timely | 12.3 |
| HLB-2337427 | Timely | 15.6 |
| HLB-2635426 | Timely | 293.7 |
| HLB-2810179 | Timely | 249.9 |
| HLB-3448692 | Timely | 10.3 |
| HLB-3475587 | Timely | 10.3 |
| HLB-3599042 | Timely | 8.0 |
| HLB-3735453 | Timely | 19.6 |
| HLB-4160965 | Timely | 8.3 |
| HLB-4885862 | Timely | 50.6 |
| HLB-5035301 | Timely | 8.6 |
| HLB-5072656 | Timely | 18.6 |
| HLB-5311289 | Timely | 12.6 |
| HLB-5467588 | Timely | 53.2 |
| HLB-5593134 | Timely | 83.0 |
| HLB-5652151 | Timely | 7.0 |
| HLB-5686061 | Timely | 9.3 |
| HLB-5711176 | Timely | 11.6 |
| HLC-1637411 | Timely | 9.6 |
| HLC-2054991 | Timely | 21.6 |
| HLC-2175173 | Timely | 18.9 |
| HLC-2364859 | Timely | 9.3 |
| HLC-2616518 | Timely | 254.4 |
| HLC-2736525 | Timely | 51.0 |
| HLC-2785190 | Timely | 5,507.6 |
| HLC-3531569 | Timely | 19.6 |
| HLC-4469850 | Timely | 15.9 |
| HLC-5276900 | Timely | 11.3 |
| HLC-5807969 | Timely | 8.3 |
| HLD-1143943 | Timely | 18.9 |
| HLD-1385245 | Timely | 8.3 |
| HLD-1582755 | Timely | 15.9 |
| HLD-1927470 | Timely | 6.3 |
| HLD-2020578 | Timely | 21.2 |
| HLD-2391781 | Timely | 11.3 |
| HLD-2555635 | Timely | 7.3 |
| HLD-2586530 | Timely | 22.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HLD-3114988 | Timely | 13.3 |
| HLD-3325801 | Timely | 25.2 |
| HLD-3620525 | Timely | 14.6 |
| HLD-3902452 | Timely | 5.3 |
| HLD-4891433 | Timely | 8.3 |
| HLD-5278559 | Timely | 12.3 |
| HLD-5318258 | Timely | 8.3 |
| HLD-5522250 | Timely | 151.7 |
| HLF-2064688 | Timely | 11.3 |
| HLF-2586530 | Timely | 8.3 |
| HLF-2836186 | Timely | 11.3 |
| HLF-2895092 | Timely | 36.0 |
| HLF-3576961 | Timely | 144.3 |
| HLF-3721235 | Timely | 5.3 |
| HLF-3734244 | Timely | 6.0 |
| HLF-3939291 | Timely | 5.3 |
| HLF-4058675 | Timely | 36.5 |
| HLF-4124597 | Timely | 9.0 |
| HLF-4337725 | Timely | 16.6 |
| HLF-4338115 | Timely | 11.3 |
| HLF-4584298 | Timely | 5.3 |
| HLF-4784997 | Timely | 9.0 |
| HLF-5386865 | Timely | 6.3 |
| HLF-5474775 | Timely | 8.6 |
| HLF-5495571 | Timely | 13.6 |
| HLF-5547980 | Timely | 10.0 |
| HLF-5559890 | Timely | 11.3 |
| HLF-5644214 | Timely | 8.0 |
| HLF-5660789 | Timely | 6.0 |
| HLG-1022987 | Timely | 17.3 |
| HLG-1080759 | Timely | 12.6 |
| HLG-1100780 | Timely | 8.6 |
| HLG-1205966 | Timely | 65.0 |
| HLG-1447246 | Timely | 8.3 |
| HLG-2469838 | Timely | 12.3 |
| HLG-3311812 | Timely | 6.0 |
| HLG-3331549 | Timely | 8.3 |
| HLG-3448692 | Timely | 8.3 |
| HLG-3890554 | Timely | 69.9 |
| HLG-4009249 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HLG-4783755 | Timely | 6.0 |
| HLG-5433913 | Timely | 8.3 |
| HLG-5798924 | Timely | 11.3 |
| HLG-5918877 | Timely | 9.0 |
| HLH-1748666 | Timely | 44.6 |
| HLH-1799875 | Timely | 7.3 |
| HLH-1814726 | Timely | 6.3 |
| HLH-1897301 | Timely | 11.3 |
| HLH-2042541 | Timely | 234.1 |
| HLH-2183296 | Timely | 6.0 |
| HLH-2191295 | Timely | 365.0 |
| HLH-2319805 | Timely | 11.6 |
| HLH-2372160 | Timely | 5.3 |
| HLH-2428615 | Timely | 225.2 |
| HLH-2923448 | Timely | 2.0 |
| HLH-2969993 | Timely | 21.0 |
| HLH-2970471 | Timely | 8.3 |
| HLH-3666933 | Timely | 24.9 |
| HLH-4047656 | Timely | 5.0 |
| HLH-4373601 | Timely | 8.3 |
| HLH-4408626 | Timely | 11.3 |
| HLH-5080908 | Timely | 13.3 |
| HLH-5580405 | Timely | 11.6 |
| HLH-5889680 | Timely | 8.3 |
| HLH-5955977 | Timely | 10.3 |
| HLH-5986171 | Timely | 9.0 |
| HLJ-1205312 | Timely | 7.3 |
| HLJ-1441299 | Timely | 41.6 |
| HLJ-2532560 | Timely | 11.6 |
| HLJ-3239778 | Timely | 8.3 |
| HLJ-3398476 | Timely | 8.3 |
| HLJ-3576946 | Timely | 3.0 |
| HLJ-4322469 | Timely | 18.3 |
| HLJ-4561850 | Timely | 8.3 |
| HLJ-4697503 | Timely | 4.3 |
| HLJ-5072656 | Timely | 10.6 |
| HLJ-5393804 | Timely | 8.3 |
| HLJ-5758491 | Timely | 11.3 |
| HLK-1598266 | Timely | 19.6 |
| HLK-2184554 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HLK-2599334 | Timely | 8.3 |
| HLK-3307177 | Timely | 34.9 |
| HLK-4065965 | Timely | 11.3 |
| HLK-4121030 | Timely | 17.2 |
| HLK-4475385 | Timely | 25.3 |
| HLK-4524637 | Timely | 4.0 |
| HLK-5000210 | Timely | 4.0 |
| HLK-5071828 | Timely | 3.0 |
| HLK-5823015 | Timely | 6.3 |
| HLL-1106732 | Timely | 8.3 |
| HLL-1606898 | Timely | 171.6 |
| HLL-1965889 | Timely | 15.6 |
| HLL-2061322 | Timely | 10.3 |
| HLL-3102308 | Timely | 11.3 |
| HLL-3107869 | Timely | 2.0 |
| HLL-3210227 | Timely | 14.6 |
| HLL-4402688 | Timely | 18.6 |
| HLL-4428844 | Timely | 323.9 |
| HLM-1370406 | Timely | 4.0 |
| HLM-1574727 | Timely | 37.4 |
| HLM-1811033 | Timely | 11.3 |
| HLM-2678881 | Timely | 9.6 |
| HLM-2905838 | Timely | 288.0 |
| HLM-3158919 | Timely | 281.6 |
| HLM-4069525 | Timely | 26.0 |
| HLM-4120721 | Timely | 11.3 |
| HLM-4382953 | Timely | 203.1 |
| HLM-4447269 | Timely | 11.3 |
| HLM-4921728 | Timely | 10.6 |
| HLM-4922457 | Timely | 21.9 |
| HLM-5166273 | Timely | 3,018.0 |
| HLM-5209595 | Timely | 11.3 |
| HLM-5488637 | Timely | 5,588.2 |
| HLM-5504907 | Timely | 7.0 |
| HLM-5511085 | Timely | 183.9 |
| HLM-5613955 | Timely | 91.3 |
| HLN-1088327 | Timely | 8.3 |
| HLN-1765858 | Timely | 11.3 |
| HLN-1917904 | Timely | 3.0 |
| HLN-1961527 | Timely | 113.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HLN-2493178 | Timely | 5.0 |
| HLN-2750166 | Timely | 15.3 |
| HLN-2754040 | Timely | 5.0 |
| HLN-3159299 | Timely | 8.3 |
| HLN-4781278 | Timely | 235.1 |
| HLN-4835121 | Timely | 8.0 |
| HLN-5414586 | Timely | 11.3 |
| HLN-5426419 | Timely | 9.3 |
| HLN-5446000 | Timely | 12.6 |
| HLN-5616712 | Timely | 241.6 |
| HLP-1643705 | Timely | 2.0 |
| HLP-1743962 | Timely | 8.3 |
| HLP-2320773 | Timely | 3.0 |
| HLP-2496735 | Timely | 11.3 |
| HLP-2499400 | Timely | 6.0 |
| HLP-2726780 | Timely | 5.3 |
| HLP-2811915 | Timely | 9.3 |
| HLP-3200779 | Timely | 7.0 |
| HLP-3371635 | Timely | 13.3 |
| HLP-3624847 | Timely | 266.6 |
| HLP-4578468 | Timely | 15.0 |
| HLP-5075766 | Timely | 209.2 |
| HLP-5574526 | Timely | 11.3 |
| HLP-5576754 | Timely | 9.3 |
| HLP-5946397 | Timely | 10.3 |
| HLQ-1100559 | Timely | 5.3 |
| HLQ-1377766 | Timely | 11.3 |
| HLQ-1778364 | Timely | 36.0 |
| HLQ-1802682 | Timely | 8.3 |
| HLQ-1932945 | Timely | 145.2 |
| HLQ-1969465 | Timely | 24.9 |
| HLQ-2201505 | Timely | 9.3 |
| HLQ-2670673 | Timely | 29.0 |
| HLQ-4015538 | Timely | 8.3 |
| HLQ-4453328 | Timely | 23.6 |
| HLQ-4513192 | Timely | 28.2 |
| HLQ-4781278 | Timely | 11.3 |
| HLQ-4932857 | Timely | 33.5 |
| HLQ-5250340 | Timely | 21.9 |
| HLQ-5593128 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HLQ-5866321 | Timely | 277.4 |
| HLQ-5959714 | Timely | 12.6 |
| HLR-1611494 | Timely | 1.0 |
| HLR-1650945 | Timely | 13.3 |
| HLR-1966688 | Timely | 9.3 |
| HLR-1987989 | Timely | 19.6 |
| HLR-2758547 | Timely | 15.6 |
| HLR-2996938 | Timely | 188.9 |
| HLR-3004769 | Timely | 20.9 |
| HLR-3013950 | Timely | 4.3 |
| HLR-3018235 | Timely | 11.3 |
| HLR-3391366 | Timely | 1.0 |
| HLR-3672934 | Timely | 1.0 |
| HLR-3859257 | Timely | 6.0 |
| HLR-3980933 | Timely | 36.0 |
| HLR-4312991 | Timely | 11.3 |
| HLR-4364067 | Timely | 57.3 |
| HLR-4414829 | Timely | 11.3 |
| HLR-5312187 | Timely | 16.9 |
| HLR-5389439 | Timely | 21.6 |
| HLS-1088327 | Timely | 8.3 |
| HLS-1442098 | Timely | 7.0 |
| HLS-1805475 | Timely | 7.3 |
| HLS-2347452 | Timely | 1.0 |
| HLS-2349280 | Timely | 8.3 |
| HLS-2680378 | Timely | 9.6 |
| HLS-3011908 | Timely | 90.0 |
| HLS-3254543 | Timely | 8.3 |
| HLS-4144734 | Timely | 6.3 |
| HLS-4408853 | Timely | 11.3 |
| HLS-4744687 | Timely | 11.3 |
| HLS-4850487 | Timely | 8.3 |
| HLS-5958423 | Timely | 3.0 |
| HLT-1171346 | Timely | 9.3 |
| HLT-1378946 | Timely | 36.2 |
| HLT-1455816 | Timely | 44.0 |
| HLT-1522906 | Timely | 6.3 |
| HLT-1704609 | Timely | 8.3 |
| HLT-1817711 | Timely | 5.0 |
| HLT-1896764 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HLT-2003161 | Timely | 7.3 |
| HLT-2289532 | Timely | 11.3 |
| HLT-2545986 | Timely | 27.0 |
| HLT-2734273 | Timely | 10.3 |
| HLT-4075745 | Timely | 4.0 |
| HLT-4475127 | Timely | 12.3 |
| HLT-4684781 | Timely | 6.3 |
| HLT-4714838 | Timely | 8.3 |
| HLT-5197449 | Timely | 196.7 |
| HLT-5442577 | Timely | 301.9 |
| HLV-1129184 | Timely | 11.3 |
| HLV-1197718 | Timely | 15.6 |
| HLV-1849254 | Timely | 8.3 |
| HLV-2130786 | Timely | 242.1 |
| HLV-2542277 | Timely | 10.3 |
| HLV-2827838 | Timely | 11.3 |
| HLV-3263433 | Timely | 12.6 |
| HLV-3681006 | Timely | 16.6 |
| HLV-4823550 | Timely | 9.6 |
| HLV-5077669 | Timely | 8.3 |
| HLV-5243174 | Timely | 9.6 |
| HLV-5311962 | Timely | 11.3 |
| HLV-5586976 | Timely | 15.6 |
| HLV-5751527 | Timely | 11.3 |
| HLV-5813905 | Timely | 11.3 |
| HLW-1104590 | Timely | 3.0 |
| HLW-1349117 | Timely | 18.6 |
| HLW-1757492 | Timely | 12.3 |
| HLW-1837731 | Timely | 60.4 |
| HLW-1963204 | Timely | 1.0 |
| HLW-1972067 | Timely | 76.3 |
| HLW-2346559 | Timely | 18.9 |
| HLW-2431903 | Timely | 11.3 |
| HLW-4402688 | Timely | 17.6 |
| HLW-4642574 | Timely | 81.0 |
| HLW-4797130 | Timely | 11.6 |
| HLW-5065081 | Timely | 8.3 |
| HLW-5084776 | Timely | 276.2 |
| HLW-5869855 | Timely | 11.3 |
| HLX-1289545 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HLX-1765885 | Timely | 16.6 |
| HLX-2695455 | Timely | 8.3 |
| HLX-2951506 | Timely | 17.6 |
| HLX-3624847 | Timely | 11.3 |
| HLX-3712349 | Timely | 25.5 |
| HLX-5266929 | Timely | 3.0 |
| HLX-5518246 | Timely | 21.6 |
| HLX-5887412 | Timely | 15.6 |
| HLX-5992202 | Timely | 12.6 |
| HLZ-1661842 | Timely | 45.2 |
| HLZ-1726690 | Timely | 18.3 |
| HLZ-1988173 | Timely | 12.9 |
| HLZ-2299612 | Timely | 23.2 |
| HLZ-2542277 | Timely | 8.3 |
| HLZ-2951386 | Timely | 21.0 |
| HLZ-3077497 | Timely | 22.6 |
| HLZ-3398476 | Timely | 3.0 |
| HLZ-3770132 | Timely | 83.0 |
| HLZ-3964005 | Timely | 11.3 |
| HLZ-3983968 | Timely | 11.3 |
| HLZ-4498494 | Timely | 8.3 |
| HLZ-4605065 | Timely | 209.6 |
| HLZ-5103400 | Timely | 214.9 |
| HLZ-5197449 | Timely | 8.3 |
| HLZ-5547980 | Timely | 8.3 |
| HMB-1305659 | Timely | 8.3 |
| HMB-1463398 | Timely | 6.0 |
| HMB-2029873 | Timely | 11.3 |
| HMB-2222401 | Timely | 4.3 |
| HMB-2387934 | Timely | 1.0 |
| HMB-3936473 | Timely | 6.0 |
| HMB-3942502 | Timely | 11.3 |
| HMB-4073807 | Timely | 8.3 |
| HMB-4338115 | Timely | 11.3 |
| HMB-4459804 | Timely | 11.3 |
| HMB-5126824 | Timely | 9.6 |
| HMB-5945537 | Timely | 307.2 |
| HMB-5999185 | Timely | 66.0 |
| HMC-1561294 | Timely | 19.6 |
| HMC-1917071 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HMC-2422739 | Timely | 11.6 |
| HMC-2773458 | Timely | 18.3 |
| HMC-2997470 | Timely | 11.3 |
| HMC-3001335 | Timely | 11.3 |
| HMC-3681330 | Timely | 2.0 |
| HMC-3889757 | Timely | 34.6 |
| HMC-3919038 | Timely | 12.3 |
| HMC-3965199 | Timely | 4.3 |
| HMC-4804321 | Timely | 8.3 |
| HMC-5354148 | Timely | 248.4 |
| HMC-5456320 | Timely | 27.9 |
| HMD-1669221 | Timely | 17.6 |
| HMD-2048220 | Timely | 317.4 |
| HMD-3204537 | Timely | 8.6 |
| HMD-4008064 | Timely | 9.3 |
| HMD-4294766 | Timely | 1.0 |
| HMD-4331765 | Timely | 8.6 |
| HMD-4475691 | Timely | 13.6 |
| HMD-5215997 | Timely | 118.8 |
| HMD-5442007 | Timely | 8.3 |
| HMD-5551485 | Timely | 15.6 |
| HMF-1557413 | Timely | 22.6 |
| HMF-1969890 | Timely | 221.3 |
| HMF-2578905 | Timely | 3.0 |
| HMF-3311812 | Timely | 11.3 |
| HMF-4016355 | Timely | 11.3 |
| HMF-4047936 | Timely | 11.3 |
| HMF-4057537 | Timely | 14.6 |
| HMG-1071525 | Timely | 263.4 |
| HMG-1349117 | Timely | 4.3 |
| HMG-1942614 | Timely | 8.6 |
| HMG-2260185 | Timely | 23.2 |
| HMG-2429203 | Timely | 326.1 |
| HMG-2469364 | Timely | 16.6 |
| HMG-2594777 | Timely | 11.3 |
| HMG-2957353 | Timely | 26.6 |
| HMG-3337083 | Timely | 330.2 |
| HMG-3510135 | Timely | 17.6 |
| HMG-3719476 | Timely | 1.0 |
| HMG-4393265 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HMG-4482940 | Timely | 225.2 |
| HMG-4515335 | Timely | 10.3 |
| HMG-4543655 | Timely | 29.2 |
| HMG-4782150 | Timely | 6.0 |
| HMG-4885862 | Timely | 3,502.8 |
| HMG-4906580 | Timely | 8.3 |
| HMG-4919291 | Timely | 7.3 |
| HMG-4956729 | Timely | 8.3 |
| HMG-5030811 | Timely | 11.3 |
| HMG-5110121 | Timely | 14.6 |
| HMG-5297556 | Timely | 157.1 |
| HMG-5299714 | Timely | 26.9 |
| HMG-5456320 | Timely | 8.3 |
| HMH-1900753 | Timely | 8.3 |
| HMH-2070040 | Timely | 8.3 |
| HMH-2431903 | Timely | 17.9 |
| HMH-2564077 | Timely | 3.0 |
| HMH-3180210 | Timely | 11.3 |
| HMH-3203017 | Timely | 21.9 |
| HMH-3405938 | Timely | 11.3 |
| HMH-3569115 | Timely | 29.9 |
| HMH-4620948 | Timely | 8.3 |
| HMH-4782150 | Timely | 24.9 |
| HMH-4830051 | Timely | 8.3 |
| HMH-5052272 | Timely | 6.0 |
| HMJ-1206876 | Timely | 7.3 |
| HMJ-2518547 | Timely | 16.6 |
| HMJ-2533266 | Timely | 8.3 |
| HMJ-2818951 | Timely | 214.0 |
| HMJ-2844374 | Timely | 38.0 |
| HMJ-3021258 | Timely | 8.3 |
| HMJ-3090690 | Timely | 92.1 |
| HMJ-3112098 | Timely | 38.0 |
| HMJ-3333008 | Timely | 238.1 |
| HMJ-3790675 | Timely | 8.3 |
| HMJ-3964005 | Timely | 12.3 |
| HMJ-4488272 | Timely | 349.5 |
| HMJ-4872196 | Timely | 6.0 |
| HMJ-5013764 | Timely | 11.3 |
| HMJ-5345953 | Timely | 24.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HMJ-5379154 | Timely | 27.6 |
| HMJ-5762129 | Timely | 26.2 |
| HMK-1186696 | Timely | 11.3 |
| HMK-1304919 | Timely | 10.3 |
| HMK-1488980 | Timely | 22.6 |
| HMK-2074951 | Timely | 17.6 |
| HMK-2553464 | Timely | 84.4 |
| HMK-2791878 | Timely | 24.9 |
| HMK-3032232 | Timely | 14.3 |
| HMK-3192016 | Timely | 4.3 |
| HMK-3516132 | Timely | 13.6 |
| HMK-4335590 | Timely | 25.3 |
| HMK-4835121 | Timely | 8.3 |
| HMK-4866072 | Timely | 370.0 |
| HMK-5087179 | Timely | 11.3 |
| HMK-5142059 | Timely | 12.3 |
| HMK-5963456 | Timely | 13.3 |
| HML-1458358 | Timely | 5.3 |
| HML-2967217 | Timely | 8.3 |
| HML-3511936 | Timely | 11.6 |
| HML-3615297 | Timely | 14.6 |
| HML-3690689 | Timely | 97.7 |
| HML-3944194 | Timely | 11.3 |
| HML-4009197 | Timely | 8.3 |
| HML-4446982 | Timely | 10.3 |
| HML-4508715 | Timely | 8.3 |
| HML-5035690 | Timely | 286.2 |
| HML-5609312 | Timely | 8.3 |
| HML-5797407 | Timely | 299.4 |
| HMM-1094615 | Timely | 345.9 |
| HMM-1145528 | Timely | 2.0 |
| HMM-1440167 | Timely | 245.6 |
| HMM-1480341 | Timely | 8.3 |
| HMM-1562619 | Timely | 7.3 |
| HMM-2824022 | Timely | 19.9 |
| HMM-2833023 | Timely | 21.9 |
| HMM-2903670 | Timely | 8.3 |
| HMM-3254543 | Timely | 27.5 |
| HMM-3284030 | Timely | 11.3 |
| HMM-3709718 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HMM-3883595 | Timely | 8.3 |
| HMM-4508058 | Timely | 15.6 |
| HMM-4715731 | Timely | 12.3 |
| HMM-4788287 | Timely | 16.6 |
| HMM-5087762 | Timely | 12.0 |
| HMM-5283412 | Timely | 8.3 |
| HMM-5446000 | Timely | 8.3 |
| HMM-5731297 | Timely | 9.6 |
| HMM-5742432 | Timely | 1.0 |
| HMM-5949295 | Timely | 11.3 |
| HMN-1365522 | Timely | 8.3 |
| HMN-1875390 | Timely | 8.3 |
| HMN-1882683 | Timely | 11.3 |
| HMN-2617928 | Timely | 13.6 |
| HMN-2941427 | Timely | 11.3 |
| HMN-3150517 | Timely | 14.6 |
| HMN-3536502 | Timely | 13.0 |
| HMN-3767772 | Timely | 11.3 |
| HMN-3867865 | Timely | 4.3 |
| HMN-4416960 | Timely | 11.3 |
| HMN-4620912 | Timely | 18.9 |
| HMN-5271042 | Timely | 11.6 |
| HMN-5857726 | Timely | 4.3 |
| HMP-1199317 | Timely | 11.3 |
| HMP-1415240 | Timely | 6.0 |
| HMP-1711374 | Timely | 6.3 |
| HMP-2391046 | Timely | 8.3 |
| HMP-3099596 | Timely | 8.3 |
| HMP-3369938 | Timely | 53.8 |
| HMP-3537835 | Timely | 11.3 |
| HMP-4146544 | Timely | 8.3 |
| HMP-4254915 | Timely | 8.3 |
| HMP-4537192 | Timely | 19.2 |
| HMP-4814938 | Timely | 9.6 |
| HMP-4914764 | Timely | 251.5 |
| HMP-5742887 | Timely | 23.9 |
| HMQ-1014596 | Timely | 6.0 |
| HMQ-1360912 | Timely | 6.3 |
| HMQ-1492465 | Timely | 8.6 |
| HMQ-1719085 | Timely | 167.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HMQ-2429203 | Timely | 18.6 |
| HMQ-3119126 | Timely | 20.9 |
| HMQ-3424595 | Timely | 12.6 |
| HMQ-3945806 | Timely | 20.6 |
| HMQ-4084271 | Timely | 8.3 |
| HMQ-4467631 | Timely | 31.2 |
| HMQ-4557050 | Timely | 6.3 |
| HMQ-5048623 | Timely | 16.0 |
| HMQ-5151638 | Timely | 8.3 |
| HMQ-5472906 | Timely | 12.6 |
| HMR-2247655 | Timely | 9.0 |
| HMR-2253092 | Timely | 11.3 |
| HMR-2330998 | Timely | 11.3 |
| HMR-2442633 | Timely | 11.6 |
| HMR-2871479 | Timely | 8.3 |
| HMR-3072326 | Timely | 9.3 |
| HMR-3324226 | Timely | 21.9 |
| HMR-3518521 | Timely | 5.0 |
| HMR-3784770 | Timely | 10.6 |
| HMR-3837635 | Timely | 1,577.5 |
| HMR-4017515 | Timely | 12.0 |
| HMR-4274210 | Timely | 8.3 |
| HMR-4306670 | Timely | 12.3 |
| HMR-4387663 | Timely | 8.0 |
| HMR-5031512 | Timely | 11.3 |
| HMR-5340586 | Timely | 26.2 |
| HMR-5610109 | Timely | 10.3 |
| HMR-5610342 | Timely | 11.3 |
| HMR-5624031 | Timely | 2.0 |
| HMS-1380749 | Timely | 4.0 |
| HMS-1393153 | Timely | 11.3 |
| HMS-1409315 | Timely | 11.3 |
| HMS-1415240 | Timely | 8.3 |
| HMS-1562386 | Timely | 19.6 |
| HMS-2508635 | Timely | 10.6 |
| HMS-2730009 | Timely | 19.6 |
| HMS-3009214 | Timely | 11.3 |
| HMS-3760726 | Timely | 8.3 |
| HMS-3846931 | Timely | 3.0 |
| HMS-3999068 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HMS-4087490 | Timely | 8.6 |
| HMS-4419507 | Timely | 13.3 |
| HMS-4616310 | Timely | 8.3 |
| HMT-1071525 | Timely | 20.6 |
| HMT-1308872 | Timely | 12.9 |
| HMT-1799621 | Timely | 11.3 |
| HMT-1809850 | Timely | 8.3 |
| HMT-2207632 | Timely | 124.3 |
| HMT-2558316 | Timely | 11.0 |
| HMT-3559269 | Timely | 12.6 |
| HMT-3590500 | Timely | 24.6 |
| HMT-3778129 | Timely | 7.3 |
| HMT-4599912 | Timely | 6.0 |
| HMV-1011541 | Timely | 19.6 |
| HMV-1865735 | Timely | 8.3 |
| HMV-2055359 | Timely | 3.0 |
| HMV-2368159 | Timely | 17.6 |
| HMV-2543973 | Timely | 11.3 |
| HMV-2630236 | Timely | 15.6 |
| HMV-3337083 | Timely | 15.3 |
| HMV-3339695 | Timely | 2.0 |
| HMV-3688531 | Timely | 8.3 |
| HMV-4088807 | Timely | 314.6 |
| HMV-4230562 | Timely | 4.0 |
| HMV-4641216 | Timely | 30.3 |
| HMV-4956382 | Timely | 189.4 |
| HMV-5126444 | Timely | 5.3 |
| HMV-5873767 | Timely | 15.3 |
| HMW-1246430 | Timely | 7.3 |
| HMW-2312379 | Timely | 18.9 |
| HMW-2481099 | Timely | 11.3 |
| HMW-2585475 | Timely | 8.3 |
| HMW-2707456 | Timely | 7.3 |
| HMW-3026668 | Timely | 11.3 |
| HMW-3211218 | Timely | 306.2 |
| HMW-3263511 | Timely | 1.0 |
| HMW-3492242 | Timely | 6.3 |
| HMW-3724619 | Timely | 11.3 |
| HMW-4007608 | Timely | 7.3 |
| HMW-4417395 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HMW-4645861 | Timely | 3.0 |
| HMW-5586976 | Timely | 21.6 |
| HMW-5813905 | Timely | 1.0 |
| HMX-1511649 | Timely | 5.3 |
| HMX-1563850 | Timely | 6.3 |
| HMX-1621091 | Timely | 1.0 |
| HMX-1638071 | Timely | 12.3 |
| HMX-1672490 | Timely | 8.0 |
| HMX-1795863 | Timely | 16.3 |
| HMX-1885282 | Timely | 9.6 |
| HMX-1961527 | Timely | 11.3 |
| HMX-1980500 | Timely | 47.2 |
| HMX-2098194 | Timely | 138.4 |
| HMX-2705780 | Timely | 8.3 |
| HMX-2997165 | Timely | 1.0 |
| HMX-3340866 | Timely | 11.3 |
| HMX-3531322 | Timely | 116.6 |
| HMX-3858426 | Timely | 62.6 |
| HMX-4720837 | Timely | 12.6 |
| HMX-4913093 | Timely | 5.0 |
| HMX-4978592 | Timely | 9.6 |
| HMX-5084776 | Timely | 12.3 |
| HMX-5311418 | Timely | 11.3 |
| HMX-5320111 | Timely | 4.3 |
| HMX-5884529 | Timely | 17.6 |
| HMZ-1429357 | Timely | 4.3 |
| HMZ-1539012 | Timely | 351.2 |
| HMZ-1554417 | Timely | 9.3 |
| HMZ-1659494 | Timely | 11.3 |
| HMZ-1725839 | Timely | 45.9 |
| HMZ-1783130 | Timely | 8.3 |
| HMZ-1807222 | Timely | 11.3 |
| HMZ-1877617 | Timely | 8.3 |
| HMZ-2392547 | Timely | 4.3 |
| HMZ-2529889 | Timely | 29.6 |
| HMZ-2926039 | Timely | 15.6 |
| HMZ-3224160 | Timely | 7.3 |
| HMZ-3411701 | Timely | 11.6 |
| HMZ-4047847 | Timely | 297.6 |
| HMZ-4836498 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HMZ-4930692 | Timely | 5.3 |
| HMZ-4946057 | Timely | 16.6 |
| HMZ-5535195 | Timely | 8.0 |
| HMZ-5681461 | Timely | 11.3 |
| HNB-1856470 | Timely | 49.5 |
| HNB-2085383 | Timely | 11.3 |
| HNB-2783685 | Timely | 8.3 |
| HNB-3483678 | Timely | 11.3 |
| HNB-3760465 | Timely | 5.3 |
| HNB-3854319 | Timely | 24.6 |
| HNB-4149302 | Timely | 48.0 |
| HNB-4257455 | Timely | 21.0 |
| HNB-4281455 | Timely | 10.3 |
| HNB-4334082 | Timely | 8.3 |
| HNB-4371370 | Timely | 73.3 |
| HNB-4515335 | Timely | 15.3 |
| HNB-4902622 | Timely | 16.9 |
| HNB-5929040 | Timely | 50.6 |
| HNB-5985339 | Timely | 4.3 |
| HNC-1190326 | Timely | 9.6 |
| HNC-1220227 | Timely | 66.0 |
| HNC-4910565 | Timely | 18.6 |
| HNC-5250815 | Timely | 12.9 |
| HNC-5563810 | Timely | 1.0 |
| HNC-5990286 | Timely | 12.6 |
| HND-1051659 | Timely | 244.9 |
| HND-1178416 | Timely | 8.3 |
| HND-1402223 | Timely | 4.3 |
| HND-1667976 | Timely | 70.6 |
| HND-1980936 | Timely | 11.3 |
| HND-2321783 | Timely | 11.3 |
| HND-2578905 | Timely | 12.3 |
| HND-2790430 | Timely | 8.3 |
| HND-2794967 | Timely | 11.3 |
| HND-3845432 | Timely | 14.3 |
| HND-3957824 | Timely | 64.4 |
| HND-4056006 | Timely | 6.0 |
| HND-4099950 | Timely | 22.2 |
| HND-4205951 | Timely | 12.3 |
| HND-4389483 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HND-4984034 | Timely | 22.6 |
| HND-4989575 | Timely | 10.3 |
| HND-5469251 | Timely | 23.2 |
| HNF-1177746 | Timely | 292.1 |
| HNF-1250802 | Timely | 71.7 |
| HNF-1644804 | Timely | 25.3 |
| HNF-1667230 | Timely | 8.6 |
| HNF-1755687 | Timely | 18.6 |
| HNF-1843912 | Timely | 16.6 |
| HNF-2042541 | Timely | 268.4 |
| HNF-2048220 | Timely | 8.3 |
| HNF-2126915 | Timely | 8.3 |
| HNF-2299126 | Timely | 36.5 |
| HNF-2787814 | Timely | 4.0 |
| HNF-3098405 | Timely | 6.3 |
| HNF-3378350 | Timely | 8.3 |
| HNF-3978347 | Timely | 13.9 |
| HNF-4277341 | Timely | 21.6 |
| HNF-4357776 | Timely | 5.3 |
| HNF-4394039 | Timely | 11.3 |
| HNF-5736403 | Timely | 290.1 |
| HNF-5772720 | Timely | 4.0 |
| HNG-1250916 | Timely | 11.3 |
| HNG-1425302 | Timely | 257.2 |
| HNG-1501460 | Timely | 19.6 |
| HNG-2244249 | Timely | 17.6 |
| HNG-2469838 | Timely | 6.0 |
| HNG-2696837 | Timely | 4.0 |
| HNG-2718069 | Timely | 5.3 |
| HNG-3401566 | Timely | 11.6 |
| HNG-4010498 | Timely | 10.3 |
| HNG-4131509 | Timely | 204.4 |
| HNG-4389848 | Timely | 146.0 |
| HNG-4596014 | Timely | 8.6 |
| HNG-4868447 | Timely | 12.6 |
| HNG-4923051 | Timely | 32.2 |
| HNG-5482878 | Timely | 8.3 |
| HNH-1034093 | Timely | 11.3 |
| HNH-1514557 | Timely | 11.3 |
| HNH-1665829 | Timely | 199.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HNH-1769130 | Timely | 58.2 |
| HNH-1934619 | Timely | 6.0 |
| HNH-2250855 | Timely | 19.9 |
| HNH-2303274 | Timely | 3.0 |
| HNH-3565221 | Timely | 18.3 |
| HNH-4334082 | Timely | 8.3 |
| HNH-4490188 | Timely | 16.6 |
| HNH-4984034 | Timely | 11.6 |
| HNH-5804355 | Timely | 2.0 |
| HNH-5818035 | Timely | 11.6 |
| HNJ-1775378 | Timely | 12.3 |
| HNJ-1873154 | Timely | 19.6 |
| HNJ-2213646 | Timely | 11.0 |
| HNJ-2616502 | Timely | 8.3 |
| HNJ-3858984 | Timely | 13.6 |
| HNJ-3960533 | Timely | 10.0 |
| HNJ-4690574 | Timely | 11.3 |
| HNJ-4712805 | Timely | 8.3 |
| HNJ-4919291 | Timely | 20.2 |
| HNJ-5253689 | Timely | 4.3 |
| HNJ-5292909 | Timely | 30.2 |
| HNJ-5637307 | Timely | 11.3 |
| HNK-1040277 | Timely | 8.3 |
| HNK-1556682 | Timely | 15.9 |
| HNK-1750327 | Timely | 276.2 |
| HNK-3084345 | Timely | 10.3 |
| HNK-3132105 | Timely | 11.3 |
| HNK-3403938 | Timely | 39.9 |
| HNK-3636994 | Timely | 409.0 |
| HNK-4128346 | Timely | 7.3 |
| HNK-4186256 | Timely | 11.3 |
| HNK-4212780 | Timely | 15.3 |
| HNK-4475385 | Timely | 336.4 |
| HNK-4625781 | Timely | 34.3 |
| HNK-5314741 | Timely | 44.0 |
| HNL-1040277 | Timely | 11.3 |
| HNL-1447246 | Timely | 11.3 |
| HNL-3012045 | Timely | 14.6 |
| HNL-3126649 | Timely | 11.3 |
| HNL-3195902 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HNL-3418280 | Timely | 11.3 |
| HNL-3624476 | Timely | 58.6 |
| HNL-3921539 | Timely | 8.0 |
| HNL-3952115 | Timely | 11.3 |
| HNL-4105794 | Timely | 13.3 |
| HNL-4111575 | Timely | 11.3 |
| HNL-4389483 | Timely | 4.3 |
| HNL-4427326 | Timely | 8.3 |
| HNL-4532212 | Timely | 14.6 |
| HNL-4812801 | Timely | 13.0 |
| HNL-4946586 | Timely | 4.0 |
| HNL-5038317 | Timely | 8.3 |
| HNL-5072072 | Timely | 4.3 |
| HNL-5219009 | Timely | 5.3 |
| HNL-5320820 | Timely | 38.2 |
| HNL-5958962 | Timely | 3.0 |
| HNM-1005490 | Timely | 18.6 |
| HNM-1405857 | Timely | 11.6 |
| HNM-1685887 | Timely | 38.6 |
| HNM-2038083 | Timely | 6.0 |
| HNM-2069302 | Timely | 11.3 |
| HNM-2087698 | Timely | 36.5 |
| HNM-2099192 | Timely | 19.6 |
| HNM-2621294 | Timely | 7.3 |
| HNM-2889741 | Timely | 1.0 |
| HNM-3145137 | Timely | 4.0 |
| HNM-3804869 | Timely | 18.6 |
| HNM-4255085 | Timely | 266.6 |
| HNM-4505610 | Timely | 21.0 |
| HNM-4779943 | Timely | 9.0 |
| HNM-5024288 | Timely | 11.3 |
| HNM-5466115 | Timely | 15.3 |
| HNM-5624031 | Timely | 1.0 |
| HNM-5637403 | Timely | 11.3 |
| HNN-1184332 | Timely | 11.6 |
| HNN-1480024 | Timely | 5.0 |
| HNN-1699096 | Timely | 24.2 |
| HNN-2270449 | Timely | 8.3 |
| HNN-2560929 | Timely | 13.3 |
| HNN-2934971 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HNN-3094855 | Timely | 6.0 |
| HNN-3225406 | Timely | 11.3 |
| HNN-3388811 | Timely | 23.6 |
| HNN-3896373 | Timely | 8.3 |
| HNN-4192014 | Timely | 11.3 |
| HNN-4514112 | Timely | 268.4 |
| HNN-4525772 | Timely | 8.3 |
| HNN-4593460 | Timely | 18.9 |
| HNN-4742203 | Timely | 40.9 |
| HNN-5049678 | Timely | 22.6 |
| HNN-5678772 | Timely | 14.6 |
| HNN-5927370 | Timely | 53.5 |
| HNP-1541416 | Timely | 23.9 |
| HNP-1945642 | Timely | 17.6 |
| HNP-2573549 | Timely | 8.3 |
| HNP-2655027 | Timely | 10.0 |
| HNP-3274155 | Timely | 22.3 |
| HNP-3418770 | Timely | 8.3 |
| HNP-3709718 | Timely | 7.3 |
| HNP-4515335 | Timely | 15.9 |
| HNP-4557428 | Timely | 15.6 |
| HNP-4666344 | Timely | 11.3 |
| HNP-5584981 | Timely | 8.0 |
| HNP-5751527 | Timely | 10.0 |
| HNP-5951159 | Timely | 267.0 |
| HNQ-1019521 | Timely | 11.3 |
| HNQ-1101109 | Timely | 11.3 |
| HNQ-1942234 | Timely | 8.3 |
| HNQ-3372601 | Timely | 11.3 |
| HNQ-3386109 | Timely | 14.6 |
| HNQ-4185558 | Timely | 14.3 |
| HNQ-4597926 | Timely | 14.6 |
| HNQ-4743478 | Timely | 8.3 |
| HNQ-5506414 | Timely | 7.3 |
| HNQ-5634987 | Timely | 916.9 |
| HNQ-5821642 | Timely | 8.3 |
| HNR-1140599 | Timely | 16.9 |
| HNR-1199163 | Timely | 12.9 |
| HNR-2493178 | Timely | 21.9 |
| HNR-2701366 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HNR-2882877 | Timely | 7.3 |
| HNR-2915457 | Timely | 2.0 |
| HNR-3192016 | Timely | 14.6 |
| HNR-4186256 | Timely | 8.3 |
| HNR-4373177 | Timely | 11.6 |
| HNR-4906440 | Timely | 8.3 |
| HNR-5517054 | Timely | 11.3 |
| HNR-5670139 | Timely | 8.3 |
| HNR-5942901 | Timely | 18.9 |
| HNS-1251725 | Timely | 11.3 |
| HNS-1408083 | Timely | 3.0 |
| HNS-1524793 | Timely | 79.0 |
| HNS-2268419 | Timely | 14.6 |
| HNS-2455133 | Timely | 18.6 |
| HNS-2660965 | Timely | 10.6 |
| HNS-3256206 | Timely | 4.0 |
| HNS-3496355 | Timely | 8.3 |
| HNS-3684406 | Timely | 11.3 |
| HNS-3763726 | Timely | 18.9 |
| HNS-3808623 | Timely | 11.3 |
| HNS-4271836 | Timely | 18.9 |
| HNS-4907483 | Timely | 12.9 |
| HNS-5162050 | Timely | 189.4 |
| HNS-5617634 | Timely | 8.3 |
| HNT-1558461 | Timely | 244.9 |
| HNT-1700602 | Timely | 25.2 |
| HNT-1900308 | Timely | 4.3 |
| HNT-3709832 | Timely | 13.3 |
| HNT-4104510 | Timely | 25.2 |
| HNT-4485893 | Timely | 12.6 |
| HNT-4893640 | Timely | 327.7 |
| HNT-5148384 | Timely | 8.3 |
| HNT-5175990 | Timely | 14.3 |
| HNT-5190616 | Timely | 4.3 |
| HNT-5713734 | Timely | 21.0 |
| HNT-5851692 | Timely | 8.3 |
| HNT-5933765 | Timely | 18.6 |
| HNV-1140599 | Timely | 5.3 |
| HNV-1397124 | Timely | 8.3 |
| HNV-1565460 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HNV-1754910 | Timely | 8.3 |
| HNV-2220971 | Timely | 11.3 |
| HNV-2436219 | Timely | 6.0 |
| HNV-3047084 | Timely | 11.3 |
| HNV-3124203 | Timely | 160.4 |
| HNV-3348551 | Timely | 13.9 |
| HNV-3690670 | Timely | 8.3 |
| HNV-3796144 | Timely | 2.0 |
| HNV-4014430 | Timely | 15.9 |
| HNV-4148934 | Timely | 6.3 |
| HNV-5245467 | Timely | 229.0 |
| HNV-5461305 | Timely | 21.3 |
| HNW-1027227 | Timely | 4.3 |
| HNW-1314390 | Timely | 11.3 |
| HNW-1696919 | Timely | 27.6 |
| HNW-1886822 | Timely | 11.6 |
| HNW-1974351 | Timely | 21.3 |
| HNW-2011557 | Timely | 11.3 |
| HNW-2392547 | Timely | 11.6 |
| HNW-2443634 | Timely | 9.3 |
| HNW-2661172 | Timely | 26.6 |
| HNW-3285315 | Timely | 27.0 |
| HNW-3424536 | Timely | 11.3 |
| HNW-3437342 | Timely | 1.0 |
| HNW-3914887 | Timely | 11.3 |
| HNW-4156997 | Timely | 8.3 |
| HNW-4182121 | Timely | 1.0 |
| HNW-4328559 | Timely | 50.6 |
| HNW-4378190 | Timely | 5.3 |
| HNW-4575737 | Timely | 11.3 |
| HNW-5101617 | Timely | 6.0 |
| HNW-5113899 | Timely | 87.6 |
| HNW-5274270 | Timely | 308.2 |
| HNX-1339793 | Timely | 11.3 |
| HNX-1358262 | Timely | 4.3 |
| HNX-2033729 | Timely | 23.6 |
| HNX-2602668 | Timely | 15.6 |
| HNX-2702206 | Timely | 8.3 |
| HNX-2767908 | Timely | 12.9 |
| HNX-2794264 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HNX-2879760 | Timely | 10.6 |
| HNX-2924444 | Timely | 12.6 |
| HNX-3200918 | Timely | 5.0 |
| HNX-3741744 | Timely | 283.0 |
| HNX-4296351 | Timely | 16.6 |
| HNX-4696244 | Timely | 11.3 |
| HNX-5088068 | Timely | 19.6 |
| HNX-5418145 | Timely | 19.9 |
| HNX-5584185 | Timely | 1.0 |
| HNX-5893596 | Timely | 8.3 |
| HNX-5960556 | Timely | 2.0 |
| HNZ-1006756 | Timely | 11.3 |
| HNZ-1717931 | Timely | 3.0 |
| HNZ-2700244 | Timely | 8.0 |
| HNZ-2792420 | Timely | 11.3 |
| HNZ-3052337 | Timely | 4.3 |
| HNZ-3170338 | Timely | 8.3 |
| HNZ-3210577 | Timely | 23.6 |
| HNZ-4019470 | Timely | 4.0 |
| HNZ-4251701 | Timely | 11.3 |
| HNZ-4263819 | Timely | 11.3 |
| HNZ-4559717 | Timely | 6.0 |
| HNZ-4592417 | Timely | 11.3 |
| HNZ-5379154 | Timely | 1.0 |
| HNZ-5562673 | Timely | 312.5 |
| HPB-1533344 | Timely | 11.3 |
| HPB-1621051 | Timely | 4.3 |
| HPB-1625465 | Timely | 12.3 |
| HPB-1971670 | Timely | 22.9 |
| HPB-2518254 | Timely | 8.0 |
| HPB-2783685 | Timely | 17.6 |
| HPB-2811542 | Timely | 1.0 |
| HPB-3377007 | Timely | 32.0 |
| HPB-3553999 | Timely | 325.9 |
| HPB-3795101 | Timely | 3.0 |
| HPB-3905371 | Timely | 11.3 |
| HPB-4226270 | Timely | 11.3 |
| HPB-4377129 | Timely | 11.3 |
| HPB-4394220 | Timely | 6.0 |
| HPB-4881262 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HPB-5438711 | Timely | 2.0 |
| HPB-5605168 | Timely | 11.3 |
| HPC-1127906 | Timely | 28.2 |
| HPC-1717412 | Timely | 13.3 |
| HPC-2502275 | Timely | 11.3 |
| HPC-2556137 | Timely | 364.6 |
| HPC-3403938 | Timely | 24.9 |
| HPC-3487796 | Timely | 8.3 |
| HPC-4004900 | Timely | 14.3 |
| HPC-4042335 | Timely | 4.0 |
| HPC-4322081 | Timely | 8.0 |
| HPC-5662193 | Timely | 11.3 |
| HPD-1037323 | Timely | 52.5 |
| HPD-1380273 | Timely | 375.0 |
| HPD-1888073 | Timely | 11.3 |
| HPD-2103818 | Timely | 9.3 |
| HPD-2169236 | Timely | 15.3 |
| HPD-2200887 | Timely | 28.6 |
| HPD-2374562 | Timely | 6.0 |
| HPD-2681880 | Timely | 12.3 |
| HPD-2793584 | Timely | 33.8 |
| HPD-2899811 | Timely | 7.0 |
| HPD-3741744 | Timely | 8.3 |
| HPD-3793841 | Timely | 23.6 |
| HPD-4010498 | Timely | 8.3 |
| HPD-4149570 | Timely | 27.9 |
| HPD-4235188 | Timely | 8.3 |
| HPD-4288471 | Timely | 11.3 |
| HPD-5244144 | Timely | 6.3 |
| HPD-5388386 | Timely | 8.3 |
| HPD-5507757 | Timely | 3.0 |
| HPD-5775897 | Timely | 4.3 |
| HPF-1808416 | Timely | 8.3 |
| HPF-2213646 | Timely | 8.3 |
| HPF-2533238 | Timely | 18.6 |
| HPF-3106855 | Timely | 11.3 |
| HPF-3189772 | Timely | 8.3 |
| HPF-3451368 | Timely | 12.3 |
| HPF-3709832 | Timely | 3.0 |
| HPF-3890070 | Timely | 60.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HPF-3898881 | Timely | 9.6 |
| HPF-4404724 | Timely | 8.3 |
| HPF-4406138 | Timely | 19.6 |
| HPF-4504381 | Timely | 9.3 |
| HPF-5048623 | Timely | 11.3 |
| HPF-5186444 | Timely | 8.3 |
| HPF-5238036 | Timely | 229.1 |
| HPF-5834791 | Timely | 33.2 |
| HPF-5920189 | Timely | 4.3 |
| HPG-1099677 | Timely | 15.3 |
| HPG-1158835 | Timely | 8.3 |
| HPG-1253346 | Timely | 8.3 |
| HPG-2480090 | Timely | 5.3 |
| HPG-2695292 | Timely | 8.6 |
| HPG-2970613 | Timely | 11.6 |
| HPG-3957824 | Timely | 14.6 |
| HPG-4180460 | Timely | 239.4 |
| HPG-4354609 | Timely | 1.0 |
| HPG-4830848 | Timely | 160.3 |
| HPG-4842113 | Timely | 10.3 |
| HPG-4900034 | Timely | 278.7 |
| HPG-5686061 | Timely | 18.9 |
| HPG-5843666 | Timely | 12.6 |
| HPH-1018406 | Timely | 10.3 |
| HPH-1241509 | Timely | 46.4 |
| HPH-1979734 | Timely | 883.2 |
| HPH-2019050 | Timely | 252.5 |
| HPH-2372446 | Timely | 11.3 |
| HPH-2458933 | Timely | 7.0 |
| HPH-2462854 | Timely | 17.9 |
| HPH-3020024 | Timely | 32.2 |
| HPH-3234537 | Timely | 4.3 |
| HPH-4126766 | Timely | 9.3 |
| HPH-4182033 | Timely | 30.9 |
| HPH-4242529 | Timely | 8.3 |
| HPH-4457442 | Timely | 6.0 |
| HPH-4984811 | Timely | 28.6 |
| HPH-5749294 | Timely | 8.3 |
| HPJ-1227155 | Timely | 11.3 |
| HPJ-1384427 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HPJ-1392981 | Timely | 223.8 |
| HPJ-1465842 | Timely | 198.3 |
| HPJ-1587864 | Timely | 11.3 |
| HPJ-1913757 | Timely | 1.0 |
| HPJ-1972901 | Timely | 11.3 |
| HPJ-4069525 | Timely | 8.3 |
| HPJ-4324611 | Timely | 6.0 |
| HPJ-4566485 | Timely | 9.3 |
| HPJ-5239141 | Timely | 258.5 |
| HPJ-5351623 | Timely | 8.3 |
| HPJ-5690176 | Timely | 278.3 |
| HPK-1308137 | Timely | 8.6 |
| HPK-1356595 | Timely | 8.3 |
| HPK-2046681 | Timely | 8.3 |
| HPK-2238783 | Timely | 83.0 |
| HPK-2515397 | Timely | 708.6 |
| HPK-2560929 | Timely | 8.3 |
| HPK-3850897 | Timely | 18.6 |
| HPK-4909381 | Timely | 26.6 |
| HPK-5249055 | Timely | 11.3 |
| HPK-5478114 | Timely | 12.3 |
| HPK-5844973 | Timely | 16.6 |
| HPL-1170867 | Timely | 34.5 |
| HPL-1177288 | Timely | 20.9 |
| HPL-1913416 | Timely | 7.3 |
| HPL-2264691 | Timely | 8.3 |
| HPL-2418763 | Timely | 8.3 |
| HPL-3354907 | Timely | 8.3 |
| HPL-3751537 | Timely | 6.0 |
| HPL-4394748 | Timely | 5.0 |
| HPL-4545471 | Timely | 24.2 |
| HPL-4725884 | Timely | 11.3 |
| HPL-5134297 | Timely | 12.3 |
| HPL-5698830 | Timely | 5.3 |
| HPL-5809779 | Timely | 2.0 |
| HPM-1164788 | Timely | 11.3 |
| HPM-1262119 | Timely | 11.3 |
| HPM-1313995 | Timely | 11.3 |
| HPM-1381702 | Timely | 20.6 |
| HPM-2055909 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HPM-2139144 | Timely | 11.3 |
| HPM-3068195 | Timely | 18.6 |
| HPM-4409051 | Timely | 161.5 |
| HPM-4644623 | Timely | 11.3 |
| HPM-4663805 | Timely | 11.3 |
| HPM-5146071 | Timely | 8.3 |
| HPM-5321269 | Timely | 19.6 |
| HPM-5357836 | Timely | 19.2 |
| HPM-5418478 | Timely | 8.3 |
| HPM-5685960 | Timely | 11.3 |
| HPN-1378458 | Timely | 199.6 |
| HPN-1655755 | Timely | 11.3 |
| HPN-1755229 | Timely | 12.3 |
| HPN-2128326 | Timely | 16.6 |
| HPN-2232391 | Timely | 4.3 |
| HPN-2263769 | Timely | 11.3 |
| HPN-2369858 | Timely | 11.3 |
| HPN-2747432 | Timely | 3.0 |
| HPN-2776190 | Timely | 11.3 |
| HPN-3040659 | Timely | 10.3 |
| HPN-3240676 | Timely | 10.3 |
| HPN-3285960 | Timely | 11.3 |
| HPN-3520553 | Timely | 15.6 |
| HPN-3754835 | Timely | 20,585.0 |
| HPN-4382594 | Timely | 7.3 |
| HPN-4437322 | Timely | 3.0 |
| HPN-4510212 | Timely | 2.0 |
| HPN-4690332 | Timely | 16.6 |
| HPN-5321985 | Timely | 47.6 |
| HPP-1210908 | Timely | 14.6 |
| HPP-1483319 | Timely | 422.0 |
| HPP-1628096 | Timely | 322.1 |
| HPP-1704179 | Timely | 2.0 |
| HPP-1717429 | Timely | 155.0 |
| HPP-2188879 | Timely | 7.3 |
| HPP-2902442 | Timely | 11.3 |
| HPP-2971108 | Timely | 11.3 |
| HPP-3011049 | Timely | 8.0 |
| HPP-3026668 | Timely | 11.3 |
| HPP-3094633 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HPP-3425255 | Timely | 26.9 |
| HPP-3520197 | Timely | 11.3 |
| HPP-4365774 | Timely | 1.0 |
| HPP-5033472 | Timely | 5.3 |
| HPP-5626493 | Timely | 6.0 |
| HPQ-1567606 | Timely | 18.3 |
| HPQ-1835927 | Timely | 17.3 |
| HPQ-2058695 | Timely | 8.3 |
| HPQ-2345564 | Timely | 3.0 |
| HPQ-2575120 | Timely | 11.3 |
| HPQ-2739210 | Timely | 13.3 |
| HPQ-3042159 | Timely | 8.3 |
| HPQ-3303484 | Timely | 8.3 |
| HPQ-3315573 | Timely | 1.0 |
| HPQ-3602476 | Timely | 39.5 |
| HPQ-4338115 | Timely | 11.6 |
| HPQ-4510787 | Timely | 8.0 |
| HPQ-4842139 | Timely | 2.0 |
| HPQ-4913896 | Timely | 11.3 |
| HPQ-5320150 | Timely | 2.0 |
| HPQ-5598723 | Timely | 11.3 |
| HPQ-5608391 | Timely | 15.3 |
| HPQ-5770386 | Timely | 9.3 |
| HPR-2175303 | Timely | 234.7 |
| HPR-2255266 | Timely | 29.9 |
| HPR-2605972 | Timely | 12.3 |
| HPR-2673506 | Timely | 28.6 |
| HPR-2857498 | Timely | 8.3 |
| HPR-3037592 | Timely | 17.9 |
| HPR-3457591 | Timely | 228.4 |
| HPR-3477758 | Timely | 26.2 |
| HPR-3510504 | Timely | 48,661.3 |
| HPR-3678691 | Timely | 1.0 |
| HPR-3860902 | Timely | 11.3 |
| HPR-3947463 | Timely | 280.9 |
| HPR-4006263 | Timely | 16.6 |
| HPR-4841175 | Timely | 11.3 |
| HPR-4960945 | Timely | 11.3 |
| HPS-1021691 | Timely | 4.3 |
| HPS-1759562 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HPS-2332611 | Timely | 11.3 |
| HPS-2558587 | Timely | 8.3 |
| HPS-4083668 | Timely | 4.0 |
| HPS-4101551 | Timely | 8.6 |
| HPS-4925232 | Timely | 16.6 |
| HPS-5090947 | Timely | 18.6 |
| HPS-5466115 | Timely | 8.0 |
| HPS-5633318 | Timely | 21.9 |
| HPS-5986569 | Timely | 8.3 |
| HPT-2241731 | Timely | 75.8 |
| HPT-2756957 | Timely | 81.6 |
| HPT-3027178 | Timely | 9.0 |
| HPT-3063797 | Timely | 252.2 |
| HPT-4344492 | Timely | 8.3 |
| HPT-4358168 | Timely | 10.3 |
| HPT-4833225 | Timely | 11.3 |
| HPT-4847573 | Timely | 8.3 |
| HPT-5152586 | Timely | 5.3 |
| HPT-5324158 | Timely | 34.5 |
| HPT-5582769 | Timely | 22.2 |
| HPT-5584235 | Timely | 7.0 |
| HPT-5771822 | Timely | 9.6 |
| HPV-1051659 | Timely | 46.5 |
| HPV-1275281 | Timely | 6.0 |
| HPV-1551458 | Timely | 8.6 |
| HPV-2099192 | Timely | 83.0 |
| HPV-2129464 | Timely | 12.9 |
| HPV-3277332 | Timely | 2.0 |
| HPV-4147390 | Timely | 6.3 |
| HPV-4508715 | Timely | 11.3 |
| HPV-4534126 | Timely | 339.9 |
| HPV-5308032 | Timely | 7.3 |
| HPV-5407087 | Timely | 8.3 |
| HPV-5867958 | Timely | 47.0 |
| HPV-5951088 | Timely | 4.0 |
| HPW-1484740 | Timely | 18.6 |
| HPW-1666883 | Timely | 12.6 |
| HPW-1667371 | Timely | 7.3 |
| HPW-1777520 | Timely | 56.5 |
| HPW-1802295 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HPW-1813170 | Timely | 8.3 |
| HPW-1869641 | Timely | 19.9 |
| HPW-3062614 | Timely | 12.3 |
| HPW-3216832 | Timely | 18.6 |
| HPW-3308553 | Timely | 11.6 |
| HPW-3814394 | Timely | 8.3 |
| HPW-4254915 | Timely | 13.3 |
| HPW-4639036 | Timely | 7.3 |
| HPX-1103396 | Timely | 4.0 |
| HPX-1458778 | Timely | 4.3 |
| HPX-1564512 | Timely | 12.3 |
| HPX-1739991 | Timely | 14.6 |
| HPX-2627506 | Timely | 323.7 |
| HPX-3388811 | Timely | 20.6 |
| HPX-3576161 | Timely | 167.6 |
| HPX-3857549 | Timely | 4.0 |
| HPX-4127604 | Timely | 18.6 |
| HPX-4313631 | Timely | 6.3 |
| HPX-4479188 | Timely | 14.3 |
| HPX-4557338 | Timely | 6.0 |
| HPX-4573771 | Timely | 11.3 |
| HPX-4970075 | Timely | 7.3 |
| HPX-5152586 | Timely | 185.6 |
| HPX-5183869 | Timely | 16.6 |
| HPX-5278207 | Timely | 18.6 |
| HPX-5645816 | Timely | 18.6 |
| HPZ-1523301 | Timely | 12.6 |
| HPZ-1641789 | Timely | 11.3 |
| HPZ-2375133 | Timely | 30.9 |
| HPZ-3507318 | Timely | 233.8 |
| HPZ-4599437 | Timely | 3.0 |
| HPZ-4623600 | Timely | 11.3 |
| HPZ-5055972 | Timely | 12.3 |
| HPZ-5118349 | Timely | 12.6 |
| HPZ-5473921 | Timely | 41.8 |
| HPZ-5581860 | Timely | 8.6 |
| HPZ-5872637 | Timely | 22.6 |
| HQB-1671331 | Timely | 13.6 |
| HQB-2246562 | Timely | 98.0 |
| HQB-2311790 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HQB-2333701 | Timely | 11.3 |
| HQB-2342900 | Timely | 11.3 |
| HQB-2343358 | Timely | 161.3 |
| HQB-2413243 | Timely | 28.2 |
| HQB-3040659 | Timely | 12.6 |
| HQB-4296370 | Timely | 11.3 |
| HQB-5191924 | Timely | 38.6 |
| HQB-5257879 | Timely | 18.6 |
| HQB-5293563 | Timely | 5.3 |
| HQB-5549797 | Timely | 8.3 |
| HQB-5891607 | Timely | 11.3 |
| HQC-1048567 | Timely | 10.3 |
| HQC-1264205 | Timely | 8.3 |
| HQC-1483274 | Timely | 8.0 |
| HQC-1579168 | Timely | 21.9 |
| HQC-2424508 | Timely | 11.6 |
| HQC-2968103 | Timely | 18.6 |
| HQC-3177056 | Timely | 15.6 |
| HQC-3371838 | Timely | 10.3 |
| HQC-3513075 | Timely | 11.3 |
| HQC-3700952 | Timely | 11.6 |
| HQC-3939291 | Timely | 65.1 |
| HQC-3945806 | Timely | 8.3 |
| HQC-4023681 | Timely | 6.3 |
| HQC-4076685 | Timely | 1.0 |
| HQC-4190434 | Timely | 12.3 |
| HQC-4832133 | Timely | 4.3 |
| HQC-4855240 | Timely | 16.9 |
| HQC-5370486 | Timely | 36.5 |
| HQC-5484845 | Timely | 4.3 |
| HQC-5611450 | Timely | 17.3 |
| HQD-1251205 | Timely | 254.9 |
| HQD-1869186 | Timely | 5.3 |
| HQD-2020578 | Timely | 14.6 |
| HQD-3149425 | Timely | 8.3 |
| HQD-3660257 | Timely | 310.7 |
| HQD-3678574 | Timely | 87.6 |
| HQD-4039907 | Timely | 11.6 |
| HQD-4058675 | Timely | 284.4 |
| HQD-4753419 | Timely | 41.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HQD-4983949 | Timely | 16.6 |
| HQD-5063364 | Timely | 4.0 |
| HQD-5131844 | Timely | 19.6 |
| HQD-5364548 | Timely | 8.3 |
| HQD-5506560 | Timely | 1.0 |
| HQD-5547450 | Timely | 21.6 |
| HQD-5697631 | Timely | 8.3 |
| HQD-5843666 | Timely | 4.3 |
| HQF-1261151 | Timely | 11.3 |
| HQF-1411181 | Timely | 4.3 |
| HQF-1453998 | Timely | 12.6 |
| HQF-1769130 | Timely | 11.3 |
| HQF-1884882 | Timely | 11.3 |
| HQF-2045383 | Timely | 141.4 |
| HQF-2469619 | Timely | 12.3 |
| HQF-2960252 | Timely | 15.6 |
| HQF-3056156 | Timely | 39.5 |
| HQF-3654726 | Timely | 150.0 |
| HQF-4006263 | Timely | 20.6 |
| HQF-4192252 | Timely | 6.3 |
| HQF-4553870 | Timely | 13.3 |
| HQF-4653576 | Timely | 15.3 |
| HQF-4666395 | Timely | 14.6 |
| HQF-4770411 | Timely | 15.6 |
| HQF-5019519 | Timely | 6.3 |
| HQF-5565751 | Timely | 5.3 |
| HQF-5798065 | Timely | 18.6 |
| HQG-1629527 | Timely | 11.3 |
| HQG-1921282 | Timely | 30.0 |
| HQG-1958879 | Timely | 88.2 |
| HQG-2290421 | Timely | 6.0 |
| HQG-2314236 | Timely | 11.3 |
| HQG-2505230 | Timely | 8.3 |
| HQG-2591996 | Timely | 32.6 |
| HQG-3052337 | Timely | 8.0 |
| HQG-3283427 | Timely | 55.6 |
| HQG-4558558 | Timely | 6.0 |
| HQG-4599504 | Timely | 8.3 |
| HQG-5374436 | Timely | 5.3 |
| HQG-5600595 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HQH-1089279 | Timely | 1.0 |
| HQH-1449026 | Timely | 4.0 |
| HQH-2589488 | Timely | 8.3 |
| HQH-2675247 | Timely | 8.3 |
| HQH-2791878 | Timely | 1.0 |
| HQH-2905838 | Timely | 18.9 |
| HQH-2970613 | Timely | 8.6 |
| HQH-3528410 | Timely | 10.0 |
| HQH-3562230 | Timely | 16.6 |
| HQH-3673708 | Timely | 8.3 |
| HQH-3867648 | Timely | 8.3 |
| HQH-3890070 | Timely | 19.6 |
| HQH-4144734 | Timely | 3.0 |
| HQH-4379677 | Timely | 9.6 |
| HQH-4427326 | Timely | 90.0 |
| HQH-4584752 | Timely | 11.3 |
| HQH-4622471 | Timely | 13.6 |
| HQH-4804788 | Timely | 9.3 |
| HQH-4817627 | Timely | 191.8 |
| HQH-5062764 | Timely | 84.5 |
| HQH-5100550 | Timely | 11.3 |
| HQH-5168102 | Timely | 11.3 |
| HQH-5507848 | Timely | 249.9 |
| HQH-5926227 | Timely | 18.6 |
| HQJ-1209061 | Timely | 7.3 |
| HQJ-1401704 | Timely | 8.3 |
| HQJ-1939847 | Timely | 14.3 |
| HQJ-3518521 | Timely | 56.5 |
| HQJ-3657158 | Timely | 1.0 |
| HQJ-4016287 | Timely | 15.6 |
| HQJ-4144838 | Timely | 11.3 |
| HQJ-4195119 | Timely | 8.3 |
| HQJ-4498494 | Timely | 8.6 |
| HQJ-4705062 | Timely | 5.3 |
| HQJ-5000210 | Timely | 11.3 |
| HQJ-5300957 | Timely | 14.3 |
| HQJ-5383577 | Timely | 11.3 |
| HQJ-5655869 | Timely | 16.9 |
| HQJ-5657166 | Timely | 11.3 |
| HQJ-5725073 | Timely | 320.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HQJ-5775671 | Timely | 16.6 |
| HQK-1018406 | Timely | 203.9 |
| HQK-1070288 | Timely | 16.6 |
| HQK-1932166 | Timely | 8.3 |
| HQK-2013239 | Timely | 8.3 |
| HQK-2343436 | Timely | 339.8 |
| HQK-2645157 | Timely | 11.3 |
| HQK-2950860 | Timely | 22.6 |
| HQK-3005713 | Timely | 11.6 |
| HQK-3384972 | Timely | 8.3 |
| HQK-3558397 | Timely | 32.5 |
| HQK-4670266 | Timely | 1.0 |
| HQK-4678389 | Timely | 332.9 |
| HQK-5001139 | Timely | 14.3 |
| HQK-5136677 | Timely | 11.6 |
| HQK-5229035 | Timely | 22.2 |
| HQK-5951780 | Timely | 8.3 |
| HQL-1334244 | Timely | 3.0 |
| HQL-1717429 | Timely | 8.3 |
| HQL-2039717 | Timely | 74.7 |
| HQL-2289532 | Timely | 8.3 |
| HQL-2320971 | Timely | 16.6 |
| HQL-3264543 | Timely | 8.6 |
| HQL-3267331 | Timely | 18.6 |
| HQL-3276122 | Timely | 14.6 |
| HQL-4624413 | Timely | 4.0 |
| HQL-4712805 | Timely | 11.3 |
| HQL-4973658 | Timely | 11.3 |
| HQL-5438711 | Timely | 20.6 |
| HQL-5609885 | Timely | 8.3 |
| HQL-5804355 | Timely | 9.3 |
| HQM-1245072 | Timely | 18.9 |
| HQM-1263861 | Timely | 243.8 |
| HQM-1362042 | Timely | 4.3 |
| HQM-1379002 | Timely | 14.6 |
| HQM-1579450 | Timely | 8.3 |
| HQM-1620565 | Timely | 11.3 |
| HQM-1763103 | Timely | 13.6 |
| HQM-2016597 | Timely | 15.3 |
| HQM-2422743 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HQM-3102705 | Timely | 221.9 |
| HQM-3548271 | Timely | 1.0 |
| HQM-4858989 | Timely | 11.3 |
| HQM-5490734 | Timely | 4.3 |
| HQM-5985339 | Timely | 15.6 |
| HQN-1212280 | Timely | 19.9 |
| HQN-1247659 | Timely | 11.3 |
| HQN-1392736 | Timely | 8.3 |
| HQN-1596914 | Timely | 8.0 |
| HQN-1855391 | Timely | 4.3 |
| HQN-2103988 | Timely | 4.3 |
| HQN-2333384 | Timely | 24.6 |
| HQN-3527264 | Timely | 5.0 |
| HQN-4157631 | Timely | 4.0 |
| HQN-4887478 | Timely | 4.0 |
| HQN-5788669 | Timely | 4.3 |
| HQP-1455895 | Timely | 1.0 |
| HQP-1793754 | Timely | 8.3 |
| HQP-2676730 | Timely | 11.3 |
| HQP-3012008 | Timely | 8.3 |
| HQP-3030861 | Timely | 6.0 |
| HQP-4609853 | Timely | 8.3 |
| HQP-4725745 | Timely | 107.8 |
| HQP-4937899 | Timely | 11.3 |
| HQP-5468235 | Timely | 8.3 |
| HQQ-1263397 | Timely | 11.3 |
| HQQ-1326095 | Timely | 1.0 |
| HQQ-1516274 | Timely | 1.0 |
| HQQ-1613492 | Timely | 538.8 |
| HQQ-1688620 | Timely | 21.2 |
| HQQ-1768649 | Timely | 8.3 |
| HQQ-2698006 | Timely | 11.3 |
| HQQ-2825960 | Timely | 1.0 |
| HQQ-3136377 | Timely | 8.3 |
| HQQ-4430140 | Timely | 19.6 |
| HQQ-5364169 | Timely | 170.6 |
| HQQ-5890236 | Timely | 12.3 |
| HQR-2060694 | Timely | 19.6 |
| HQR-2225573 | Timely | 29.9 |
| HQR-2328759 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HQR-3165660 | Timely | 39.2 |
| HQR-3266080 | Timely | 8.3 |
| HQR-3516132 | Timely | 8.3 |
| HQR-4921728 | Timely | 13.0 |
| HQR-5480522 | Timely | 12.9 |
| HQR-5825169 | Timely | 2,405.6 |
| HQR-5982578 | Timely | 18.9 |
| HQS-1030664 | Timely | 14.6 |
| HQS-1120531 | Timely | 8.3 |
| HQS-1204766 | Timely | 239.6 |
| HQS-1594653 | Timely | 11.3 |
| HQS-2103988 | Timely | 188.2 |
| HQS-2622362 | Timely | 11.3 |
| HQS-3333008 | Timely | 9.0 |
| HQS-3372807 | Timely | 6.3 |
| HQS-3448416 | Timely | 19.2 |
| HQS-4830848 | Timely | 11.3 |
| HQS-4946946 | Timely | 6.3 |
| HQS-5421362 | Timely | 22.6 |
| HQS-5818035 | Timely | 11.3 |
| HQT-1562801 | Timely | 115.5 |
| HQT-2427260 | Timely | 283.8 |
| HQT-2905838 | Timely | 4.3 |
| HQT-3309285 | Timely | 4.3 |
| HQT-3411208 | Timely | 41.0 |
| HQT-4206489 | Timely | 15.6 |
| HQT-4559717 | Timely | 1.0 |
| HQT-4770411 | Timely | 294.0 |
| HQT-5090905 | Timely | 11.3 |
| HQT-5171179 | Timely | 18.6 |
| HQT-5279862 | Timely | 17.9 |
| HQV-1151538 | Timely | 8.3 |
| HQV-1305989 | Timely | 13.6 |
| HQV-1349591 | Timely | 17.9 |
| HQV-1416818 | Timely | 9.3 |
| HQV-1499759 | Timely | 11.3 |
| HQV-1697447 | Timely | 2.0 |
| HQV-1860448 | Timely | 25.2 |
| HQV-2131720 | Timely | 23.3 |
| HQV-3089189 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HQV-4290148 | Timely | 7.3 |
| HQV-4644586 | Timely | 23.9 |
| HQV-5276605 | Timely | 11.3 |
| HQV-5393804 | Timely | 8.6 |
| HQV-5509858 | Timely | 8.3 |
| HQV-5987065 | Timely | 11.3 |
| HQW-1569702 | Timely | 32.2 |
| HQW-1572646 | Timely | 16.6 |
| HQW-1655755 | Timely | 13.3 |
| HQW-2175303 | Timely | 16.6 |
| HQW-2586419 | Timely | 36.8 |
| HQW-2623372 | Timely | 4.3 |
| HQW-2965800 | Timely | 8.3 |
| HQW-3180210 | Timely | 6.0 |
| HQW-3424325 | Timely | 20.9 |
| HQW-3614146 | Timely | 8.3 |
| HQW-4085694 | Timely | 18.6 |
| HQW-4390505 | Timely | 11.3 |
| HQW-4668186 | Timely | 11.3 |
| HQW-4876187 | Timely | 6.0 |
| HQW-5335375 | Timely | 246.9 |
| HQX-1047491 | Timely | 9.3 |
| HQX-1782244 | Timely | 11.3 |
| HQX-2241520 | Timely | 14.6 |
| HQX-2580807 | Timely | 8.3 |
| HQX-2979941 | Timely | 1.0 |
| HQX-3001335 | Timely | 1.0 |
| HQX-3468829 | Timely | 10.6 |
| HQX-3666846 | Timely | 11.3 |
| HQX-3788171 | Timely | 93.0 |
| HQX-4007337 | Timely | 224.3 |
| HQX-4358886 | Timely | 24.6 |
| HQX-5051211 | Timely | 244.1 |
| HQX-5134603 | Timely | 13.3 |
| HQX-5382957 | Timely | 8.3 |
| HQZ-1123292 | Timely | 15.6 |
| HQZ-1521957 | Timely | 5.3 |
| HQZ-1621054 | Timely | 22.9 |
| HQZ-2501166 | Timely | 4.0 |
| HQZ-2640809 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HQZ-3078369 | Timely | 11.3 |
| HQZ-3116793 | Timely | 8.3 |
| HQZ-3209928 | Timely | 9.0 |
| HQZ-3238299 | Timely | 11.3 |
| HQZ-3390250 | Timely | 8.3 |
| HQZ-3687962 | Timely | 23.6 |
| HQZ-3858300 | Timely | 15.3 |
| HQZ-4076685 | Timely | 7.3 |
| HQZ-5972142 | Timely | 338.9 |
| HRB-1011437 | Timely | 8.3 |
| HRB-1378946 | Timely | 12.6 |
| HRB-1832797 | Timely | 5.0 |
| HRB-1853306 | Timely | 3.0 |
| HRB-1891789 | Timely | 201.9 |
| HRB-2234305 | Timely | 11.3 |
| HRB-2502693 | Timely | 246.8 |
| HRB-2508486 | Timely | 3.0 |
| HRB-3388090 | Timely | 12.3 |
| HRB-3964973 | Timely | 8.3 |
| HRB-4377129 | Timely | 11.3 |
| HRB-4725745 | Timely | 24.3 |
| HRB-4842139 | Timely | 8.3 |
| HRB-5075766 | Timely | 63.8 |
| HRB-5475852 | Timely | 11.3 |
| HRB-5515719 | Timely | 8.3 |
| HRB-5650424 | Timely | 8.0 |
| HRB-5896317 | Timely | 4.0 |
| HRC-1878665 | Timely | 19.6 |
| HRC-2039717 | Timely | 229.0 |
| HRC-2220113 | Timely | 8.3 |
| HRC-2234359 | Timely | 7.3 |
| HRC-2311675 | Timely | 11.3 |
| HRC-3012008 | Timely | 22.6 |
| HRC-3191043 | Timely | 6.3 |
| HRC-3224163 | Timely | 7.0 |
| HRC-3230109 | Timely | 13.9 |
| HRC-3559269 | Timely | 8.3 |
| HRC-4503581 | Timely | 369.1 |
| HRC-4508715 | Timely | 11.3 |
| HRC-4599187 | Timely | 12.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HRC-4909667 | Timely | 260.6 |
| HRC-5649436 | Timely | 8.3 |
| HRD-1278732 | Timely | 8.3 |
| HRD-1305989 | Timely | 8.3 |
| HRD-1307290 | Timely | 630.0 |
| HRD-1391994 | Timely | 13.3 |
| HRD-1416818 | Timely | 10.3 |
| HRD-1442932 | Timely | 8.3 |
| HRD-1777520 | Timely | 2.0 |
| HRD-1796004 | Timely | 10.3 |
| HRD-2201505 | Timely | 11.3 |
| HRD-2762151 | Timely | 11.3 |
| HRD-2924776 | Timely | 8.0 |
| HRD-3129725 | Timely | 223.4 |
| HRD-3157602 | Timely | 8.3 |
| HRD-3384476 | Timely | 8.3 |
| HRD-4324611 | Timely | 8.3 |
| HRD-5525002 | Timely | 1.0 |
| HRF-1939554 | Timely | 11.3 |
| HRF-2823212 | Timely | 9.3 |
| HRF-2830574 | Timely | 8.3 |
| HRF-3219601 | Timely | 309.1 |
| HRF-4401720 | Timely | 51,673.4 |
| HRF-4832133 | Timely | 15.6 |
| HRF-5070484 | Timely | 8.3 |
| HRF-5094944 | Timely | 22.6 |
| HRF-5869855 | Timely | 7.3 |
| HRF-5986171 | Timely | 15.6 |
| HRG-1232991 | Timely | 185.5 |
| HRG-2932611 | Timely | 17.3 |
| HRG-3099733 | Timely | 12.3 |
| HRG-3403527 | Timely | 309.4 |
| HRG-3721314 | Timely | 8.3 |
| HRG-3839039 | Timely | 12.3 |
| HRG-4016287 | Timely | 15.6 |
| HRG-4328055 | Timely | 19.9 |
| HRG-4502930 | Timely | 11.3 |
| HRG-4731026 | Timely | 18.6 |
| HRG-5294995 | Timely | 148.6 |
| HRH-1556682 | Timely | 33.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HRH-1905704 | Timely | 5.3 |
| HRH-1945642 | Timely | 27.6 |
| HRH-2183379 | Timely | 11.3 |
| HRH-2188879 | Timely | 33.5 |
| HRH-2501165 | Timely | 2.0 |
| HRH-2702555 | Timely | 9.6 |
| HRH-2902066 | Timely | 6.3 |
| HRH-3057612 | Timely | 9.3 |
| HRH-3584614 | Timely | 13.6 |
| HRH-4374401 | Timely | 8.3 |
| HRH-5030286 | Timely | 2.0 |
| HRH-5307877 | Timely | 212.6 |
| HRH-5390362 | Timely | 11.3 |
| HRH-5804675 | Timely | 11.3 |
| HRJ-1412554 | Timely | 3.0 |
| HRJ-1759217 | Timely | 12.9 |
| HRJ-1970338 | Timely | 8.6 |
| HRJ-3158919 | Timely | 11.3 |
| HRJ-3630892 | Timely | 19.9 |
| HRJ-3672397 | Timely | 19.6 |
| HRJ-4514174 | Timely | 346.5 |
| HRJ-4912250 | Timely | 252.9 |
| HRJ-5016486 | Timely | 11.3 |
| HRJ-5049678 | Timely | 11.3 |
| HRK-1063369 | Timely | 8.3 |
| HRK-1227709 | Timely | 12.6 |
| HRK-1331847 | Timely | 8.3 |
| HRK-1541416 | Timely | 9.6 |
| HRK-1589894 | Timely | 7.3 |
| HRK-1679600 | Timely | 11.3 |
| HRK-1824364 | Timely | 11.3 |
| HRK-1917904 | Timely | 9.3 |
| HRK-1979182 | Timely | 11.3 |
| HRK-1999543 | Timely | 3.0 |
| HRK-2636959 | Timely | 6.3 |
| HRK-3025511 | Timely | 8.3 |
| HRK-3404194 | Timely | 8.3 |
| HRK-3426459 | Timely | 24.0 |
| HRK-3614146 | Timely | 8.3 |
| HRK-3818931 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HRK-4152029 | Timely | 1,223.6 |
| HRK-4430604 | Timely | 41.5 |
| HRK-4921638 | Timely | 12.3 |
| HRK-5131072 | Timely | 8.3 |
| HRK-5257384 | Timely | 15.9 |
| HRK-5557231 | Timely | 23.9 |
| HRK-5651170 | Timely | 16.6 |
| HRK-5844963 | Timely | 7.0 |
| HRK-5939264 | Timely | 11.3 |
| HRL-1387639 | Timely | 226.5 |
| HRL-1982181 | Timely | 4.3 |
| HRL-2175070 | Timely | 16.6 |
| HRL-2183824 | Timely | 5.0 |
| HRL-2421359 | Timely | 11.3 |
| HRL-4145099 | Timely | 27.0 |
| HRL-4202489 | Timely | 8.3 |
| HRL-4338888 | Timely | 7.3 |
| HRL-5535417 | Timely | 41.5 |
| HRL-5561428 | Timely | 10.3 |
| HRL-5562154 | Timely | 11.3 |
| HRL-5564793 | Timely | 4.3 |
| HRM-1269096 | Timely | 11.6 |
| HRM-1735542 | Timely | 11.3 |
| HRM-2053071 | Timely | 2.0 |
| HRM-2960372 | Timely | 20.9 |
| HRM-3182459 | Timely | 5.0 |
| HRM-3253683 | Timely | 8.3 |
| HRM-3716430 | Timely | 8.3 |
| HRM-3916577 | Timely | 245.9 |
| HRM-4226270 | Timely | 12.0 |
| HRM-4517753 | Timely | 11.3 |
| HRM-4727117 | Timely | 8.3 |
| HRM-4922457 | Timely | 8.6 |
| HRM-4997518 | Timely | 72.6 |
| HRM-5559000 | Timely | 25.6 |
| HRM-5665887 | Timely | 15.6 |
| HRN-1153938 | Timely | 21.2 |
| HRN-1328171 | Timely | 246.7 |
| HRN-2338019 | Timely | 8.3 |
| HRN-3690670 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HRN-3768986 | Timely | 11.3 |
| HRN-4417178 | Timely | 17.6 |
| HRN-4646515 | Timely | 8.3 |
| HRN-4804788 | Timely | 8.3 |
| HRN-4841175 | Timely | 14.6 |
| HRN-4918293 | Timely | 21.0 |
| HRN-4998152 | Timely | 29.3 |
| HRN-5227801 | Timely | 11.3 |
| HRN-5229505 | Timely | 30.2 |
| HRN-5308032 | Timely | 12.3 |
| HRP-1571889 | Timely | 23.9 |
| HRP-2042541 | Timely | 26.6 |
| HRP-2343065 | Timely | 11.3 |
| HRP-2453870 | Timely | 8.3 |
| HRP-2460817 | Timely | 7.3 |
| HRP-3255075 | Timely | 90.0 |
| HRP-3357601 | Timely | 8.6 |
| HRP-3715803 | Timely | 49.6 |
| HRP-4633182 | Timely | 13.0 |
| HRP-4924417 | Timely | 8.3 |
| HRP-5610649 | Timely | 11.6 |
| HRQ-1086923 | Timely | 7.3 |
| HRQ-1711374 | Timely | 4.3 |
| HRQ-1772335 | Timely | 8.3 |
| HRQ-2077368 | Timely | 11.3 |
| HRQ-2866468 | Timely | 17.6 |
| HRQ-3293654 | Timely | 7.3 |
| HRQ-3451251 | Timely | 60.6 |
| HRQ-5540139 | Timely | 11.3 |
| HRQ-5945866 | Timely | 23.6 |
| HRR-1099677 | Timely | 8.3 |
| HRR-1427922 | Timely | 18.6 |
| HRR-1704693 | Timely | 9.6 |
| HRR-1884166 | Timely | 4.3 |
| HRR-3140072 | Timely | 11.3 |
| HRR-3712349 | Timely | 8.3 |
| HRR-3755088 | Timely | 11.3 |
| HRR-4010476 | Timely | 15.3 |
| HRR-4828605 | Timely | 9.3 |
| HRR-5070414 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HRR-5396671 | Timely | 17.0 |
| HRR-5486687 | Timely | 11.3 |
| HRR-5553916 | Timely | 11.3 |
| HRR-5571356 | Timely | 31.6 |
| HRR-5679605 | Timely | 11.3 |
| HRS-1268600 | Timely | 13.3 |
| HRS-1433472 | Timely | 11.3 |
| HRS-1493612 | Timely | 3.0 |
| HRS-1609891 | Timely | 20.6 |
| HRS-3062614 | Timely | 11.3 |
| HRS-3102308 | Timely | 8.3 |
| HRS-3216592 | Timely | 6.0 |
| HRS-3814707 | Timely | 8.3 |
| HRS-4047127 | Timely | 5.0 |
| HRS-4203375 | Timely | 14.6 |
| HRS-5140754 | Timely | 193.2 |
| HRS-5541733 | Timely | 11.3 |
| HRS-5588447 | Timely | 223.8 |
| HRT-1554417 | Timely | 8.3 |
| HRT-1629161 | Timely | 10.6 |
| HRT-2046618 | Timely | 95.0 |
| HRT-2833023 | Timely | 14.6 |
| HRT-2902687 | Timely | 6.3 |
| HRT-3360065 | Timely | 11.3 |
| HRT-3699550 | Timely | 17.9 |
| HRT-3791965 | Timely | 308.0 |
| HRT-3804994 | Timely | 5.0 |
| HRT-3957920 | Timely | 13.6 |
| HRT-4328559 | Timely | 8.3 |
| HRT-4378537 | Timely | 22.6 |
| HRT-4388439 | Timely | 43.2 |
| HRT-4412879 | Timely | 16.6 |
| HRT-4560303 | Timely | 11.3 |
| HRT-4634815 | Timely | 3.0 |
| HRT-5397516 | Timely | 6.3 |
| HRT-5802087 | Timely | 8.3 |
| HRT-5833830 | Timely | 11.3 |
| HRV-1254824 | Timely | 10.3 |
| HRV-1300722 | Timely | 11.6 |
| HRV-1514557 | Timely | 33.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HRV-1885282 | Timely | 11.6 |
| HRV-1939564 | Timely | 11.3 |
| HRV-2112474 | Timely | 8.6 |
| HRV-2158934 | Timely | 15.6 |
| HRV-2244327 | Timely | 11.3 |
| HRV-2603664 | Timely | 11.3 |
| HRV-2728719 | Timely | 8.3 |
| HRV-3096685 | Timely | 10.0 |
| HRV-3187721 | Timely | 11.3 |
| HRV-3262381 | Timely | 8.6 |
| HRV-3642011 | Timely | 15,078.0 |
| HRV-3797017 | Timely | 4.3 |
| HRV-3856659 | Timely | 35.3 |
| HRV-4322469 | Timely | 12.3 |
| HRV-4509761 | Timely | 12.6 |
| HRV-5090947 | Timely | 214.4 |
| HRV-5143804 | Timely | 12.9 |
| HRV-5247623 | Timely | 8.3 |
| HRV-5659411 | Timely | 17.6 |
| HRV-5689756 | Timely | 8.3 |
| HRV-5921164 | Timely | 8.6 |
| HRW-1921354 | Timely | 8.3 |
| HRW-2215341 | Timely | 8.6 |
| HRW-3019656 | Timely | 15.3 |
| HRW-3070990 | Timely | 12.3 |
| HRW-3072326 | Timely | 27.6 |
| HRW-3973255 | Timely | 8.6 |
| HRW-4437568 | Timely | 8.3 |
| HRW-4799570 | Timely | 69.5 |
| HRX-1121186 | Timely | 8.6 |
| HRX-1465119 | Timely | 11.3 |
| HRX-1692966 | Timely | 18.2 |
| HRX-1771278 | Timely | 1.0 |
| HRX-2098862 | Timely | 8.3 |
| HRX-2520187 | Timely | 8.3 |
| HRX-2581351 | Timely | 8.6 |
| HRX-2594796 | Timely | 33.5 |
| HRX-2682850 | Timely | 17.6 |
| HRX-3337083 | Timely | 11.3 |
| HRX-4061681 | Timely | 326.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HRX-4358168 | Timely | 1.0 |
| HRX-5074781 | Timely | 11.3 |
| HRX-5273884 | Timely | 283.7 |
| HRZ-1432237 | Timely | 8.3 |
| HRZ-1542181 | Timely | 11.3 |
| HRZ-2094809 | Timely | 21.6 |
| HRZ-2435445 | Timely | 4.3 |
| HRZ-2436276 | Timely | 4.0 |
| HRZ-2516858 | Timely | 7.3 |
| HRZ-3750063 | Timely | 4.3 |
| HRZ-4168388 | Timely | 8.3 |
| HRZ-5592437 | Timely | 16.6 |
| HSB-1057487 | Timely | 11.3 |
| HSB-1099157 | Timely | 8.3 |
| HSB-2497375 | Timely | 10.6 |
| HSB-2726533 | Timely | 12.3 |
| HSB-2923530 | Timely | 8.3 |
| HSB-3267996 | Timely | 11.3 |
| HSB-3377007 | Timely | 68.0 |
| HSB-3409955 | Timely | 28.2 |
| HSB-3435356 | Timely | 2.0 |
| HSB-5363349 | Timely | 8.6 |
| HSB-5761213 | Timely | 6.0 |
| HSC-1100559 | Timely | 7.3 |
| HSC-1258354 | Timely | 17.0 |
| HSC-1295425 | Timely | 2.0 |
| HSC-1474600 | Timely | 1.0 |
| HSC-1954241 | Timely | 8.3 |
| HSC-2264691 | Timely | 6.3 |
| HSC-2678689 | Timely | 8.3 |
| HSC-2679517 | Timely | 8.6 |
| HSC-2777689 | Timely | 11.3 |
| HSC-2839123 | Timely | 8.3 |
| HSC-3078369 | Timely | 8.3 |
| HSC-3384972 | Timely | 43.2 |
| HSC-3710498 | Timely | 17.6 |
| HSC-3769268 | Timely | 68.1 |
| HSC-4288805 | Timely | 5.3 |
| HSC-4327589 | Timely | 12.3 |
| HSC-4426884 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HSC-5634503 | Timely | 57,928.8 |
| HSC-5709570 | Timely | 14.6 |
| HSC-5813048 | Timely | 18.6 |
| HSD-1202064 | Timely | 10.6 |
| HSD-1560376 | Timely | 18.6 |
| HSD-2053156 | Timely | 35.3 |
| HSD-2283955 | Timely | 11.3 |
| HSD-2331253 | Timely | 11.3 |
| HSD-2394619 | Timely | 4.3 |
| HSD-2879562 | Timely | 8.3 |
| HSD-2970077 | Timely | 8.3 |
| HSD-3071503 | Timely | 9.3 |
| HSD-3189772 | Timely | 17.9 |
| HSD-3294876 | Timely | 132.0 |
| HSD-3520442 | Timely | 8.3 |
| HSD-4012628 | Timely | 11.3 |
| HSD-4389583 | Timely | 9.3 |
| HSD-4430400 | Timely | 45.5 |
| HSD-4451695 | Timely | 2.0 |
| HSD-4666898 | Timely | 22.9 |
| HSD-4862666 | Timely | 9.3 |
| HSD-5098051 | Timely | 8.3 |
| HSD-5645816 | Timely | 8.3 |
| HSF-1548931 | Timely | 90.6 |
| HSF-2000409 | Timely | 20.2 |
| HSF-2321361 | Timely | 112.0 |
| HSF-2904061 | Timely | 6.0 |
| HSF-3057176 | Timely | 11.3 |
| HSF-3118297 | Timely | 11.3 |
| HSF-3782180 | Timely | 3.0 |
| HSF-4633933 | Timely | 11.3 |
| HSF-4721189 | Timely | 11.3 |
| HSF-5028095 | Timely | 11.6 |
| HSF-5191924 | Timely | 5.3 |
| HSF-5271602 | Timely | 11.6 |
| HSF-5294995 | Timely | 11.3 |
| HSF-5997414 | Timely | 8.3 |
| HSG-1063369 | Timely | 11.3 |
| HSG-1183059 | Timely | 3.0 |
| HSG-1810790 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HSG-2099456 | Timely | 99.0 |
| HSG-2460817 | Timely | 8.3 |
| HSG-2617690 | Timely | 11.3 |
| HSG-2728549 | Timely | 52.5 |
| HSG-3348551 | Timely | 4.0 |
| HSG-3821854 | Timely | 14.9 |
| HSG-3971776 | Timely | 8.6 |
| HSG-4434843 | Timely | 8.3 |
| HSG-5443082 | Timely | 15.6 |
| HSG-5916225 | Timely | 11.3 |
| HSH-1466038 | Timely | 11.6 |
| HSH-2050508 | Timely | 8.3 |
| HSH-2155761 | Timely | 7.0 |
| HSH-2183379 | Timely | 12.3 |
| HSH-2256529 | Timely | 102.0 |
| HSH-2603664 | Timely | 10.3 |
| HSH-3120702 | Timely | 13.6 |
| HSH-3786108 | Timely | 23.9 |
| HSH-3876621 | Timely | 6.0 |
| HSH-4406074 | Timely | 370.3 |
| HSH-4657463 | Timely | 11.3 |
| HSH-4870184 | Timely | 3.0 |
| HSH-5222435 | Timely | 9.3 |
| HSH-5709570 | Timely | 2.0 |
| HSH-5922762 | Timely | 18.6 |
| HSJ-1040787 | Timely | 8.3 |
| HSJ-1111978 | Timely | 11.6 |
| HSJ-1438850 | Timely | 8.6 |
| HSJ-1657070 | Timely | 1.0 |
| HSJ-2493206 | Timely | 12.6 |
| HSJ-2558587 | Timely | 258.9 |
| HSJ-2927545 | Timely | 11.3 |
| HSJ-4375717 | Timely | 4.3 |
| HSJ-4754086 | Timely | 16.9 |
| HSJ-5100118 | Timely | 6.0 |
| HSJ-5218597 | Timely | 7.3 |
| HSJ-5616712 | Timely | 217.2 |
| HSJ-5877166 | Timely | 8.3 |
| HSJ-5982157 | Timely | 11.3 |
| HSK-1143943 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HSK-1774610 | Timely | 11.3 |
| HSK-2075056 | Timely | 19.2 |
| HSK-2525566 | Timely | 4.3 |
| HSK-2650406 | Timely | 1.0 |
| HSK-3144553 | Timely | 16.6 |
| HSK-3688748 | Timely | 34.9 |
| HSK-3856377 | Timely | 162.6 |
| HSK-3891237 | Timely | 11.3 |
| HSK-3922999 | Timely | 18.6 |
| HSK-4228100 | Timely | 210.0 |
| HSK-4454858 | Timely | 5.3 |
| HSK-4480345 | Timely | 2.0 |
| HSK-4855240 | Timely | 8.3 |
| HSK-5363588 | Timely | 3.0 |
| HSK-5469402 | Timely | 1.0 |
| HSK-5908154 | Timely | 11.6 |
| HSL-1013482 | Timely | 34.8 |
| HSL-1249295 | Timely | 21.0 |
| HSL-1848764 | Timely | 81.6 |
| HSL-2694603 | Timely | 8.3 |
| HSL-2723951 | Timely | 11.3 |
| HSL-3053366 | Timely | 7.3 |
| HSL-3465094 | Timely | 11.3 |
| HSL-3605208 | Timely | 10.3 |
| HSL-4049477 | Timely | 2,889.0 |
| HSL-4051553 | Timely | 24.5 |
| HSL-4207481 | Timely | 2.0 |
| HSL-4393624 | Timely | 18.9 |
| HSL-4426884 | Timely | 11.3 |
| HSL-4880855 | Timely | 37.0 |
| HSL-4915654 | Timely | 8.3 |
| HSL-4991820 | Timely | 8.0 |
| HSL-5419979 | Timely | 11.3 |
| HSL-5516523 | Timely | 6.0 |
| HSM-1232214 | Timely | 14.6 |
| HSM-1563364 | Timely | 11.3 |
| HSM-1628096 | Timely | 18.3 |
| HSM-2486571 | Timely | 8.3 |
| HSM-2493206 | Timely | 16.6 |
| HSM-2787414 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HSM-4390505 | Timely | 19.6 |
| HSM-4838025 | Timely | 32.2 |
| HSM-5320820 | Timely | 11.3 |
| HSM-5395772 | Timely | 7.3 |
| HSM-5783885 | Timely | 1.0 |
| HSM-5818035 | Timely | 11.3 |
| HSM-5846199 | Timely | 3.0 |
| HSN-1157366 | Timely | 8.3 |
| HSN-2776921 | Timely | 13.6 |
| HSN-3150573 | Timely | 1.0 |
| HSN-3311536 | Timely | 4.3 |
| HSN-3800622 | Timely | 19.0 |
| HSN-4097868 | Timely | 8.3 |
| HSN-4118241 | Timely | 8.3 |
| HSN-4188283 | Timely | 300.4 |
| HSN-4244084 | Timely | 15.9 |
| HSN-4927007 | Timely | 1.0 |
| HSN-5459992 | Timely | 8.3 |
| HSN-5987065 | Timely | 18.6 |
| HSP-1628096 | Timely | 7.0 |
| HSP-2069818 | Timely | 66.5 |
| HSP-2881755 | Timely | 10.3 |
| HSP-3028913 | Timely | 4.0 |
| HSP-3041736 | Timely | 27.9 |
| HSP-3526633 | Timely | 4.3 |
| HSP-3814394 | Timely | 18.3 |
| HSP-5681461 | Timely | 19.0 |
| HSP-5982157 | Timely | 8.6 |
| HSQ-1333195 | Timely | 8.3 |
| HSQ-1454403 | Timely | 168.0 |
| HSQ-2137344 | Timely | 8.3 |
| HSQ-2671134 | Timely | 256.7 |
| HSQ-2960372 | Timely | 22.2 |
| HSQ-2969646 | Timely | 8.6 |
| HSQ-3038311 | Timely | 16.6 |
| HSQ-3616040 | Timely | 8.3 |
| HSQ-3840935 | Timely | 11.3 |
| HSQ-4251663 | Timely | 18.0 |
| HSQ-4358445 | Timely | 11.3 |
| HSQ-4395634 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HSQ-4533374 | Timely | 45.3 |
| HSQ-4675935 | Timely | 8.3 |
| HSQ-4934573 | Timely | 8.3 |
| HSQ-5035690 | Timely | 8.3 |
| HSQ-5869319 | Timely | 11.3 |
| HSR-1400458 | Timely | 7.3 |
| HSR-1748621 | Timely | 6.0 |
| HSR-2073669 | Timely | 21.5 |
| HSR-2832521 | Timely | 16.3 |
| HSR-2846245 | Timely | 8.3 |
| HSR-3151949 | Timely | 11.3 |
| HSR-3285968 | Timely | 16.6 |
| HSR-3447745 | Timely | 11.3 |
| HSR-3870675 | Timely | 8.3 |
| HSR-4123078 | Timely | 22.9 |
| HSR-4684958 | Timely | 4,788.1 |
| HSR-4944710 | Timely | 15.3 |
| HSS-1416155 | Timely | 164.0 |
| HSS-1458814 | Timely | 8.3 |
| HSS-1479627 | Timely | 23.9 |
| HSS-1494511 | Timely | 28.9 |
| HSS-2019050 | Timely | 6.0 |
| HSS-2194507 | Timely | 20.6 |
| HSS-2967960 | Timely | 6.0 |
| HSS-3390250 | Timely | 7.0 |
| HSS-3465345 | Timely | 5.0 |
| HSS-3983968 | Timely | 8.3 |
| HSS-4834819 | Timely | 11.3 |
| HSS-5221063 | Timely | 11.3 |
| HSS-5743365 | Timely | 4.3 |
| HST-1190208 | Timely | 11.3 |
| HST-1302537 | Timely | 27.2 |
| HST-1970338 | Timely | 11.3 |
| HST-2005623 | Timely | 11.3 |
| HST-2573957 | Timely | 524.0 |
| HST-2775004 | Timely | 11.3 |
| HST-3489013 | Timely | 11.6 |
| HST-3657028 | Timely | 23.9 |
| HST-3903971 | Timely | 12.3 |
| HST-3934069 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HST-4355150 | Timely | 5.0 |
| HST-4533636 | Timely | 11.3 |
| HST-4596839 | Timely | 8.6 |
| HST-5470147 | Timely | 6.3 |
| HST-5788646 | Timely | 5.3 |
| HSV-1543427 | Timely | 16.6 |
| HSV-1967560 | Timely | 17.3 |
| HSV-2005623 | Timely | 15.3 |
| HSV-2075056 | Timely | 9.3 |
| HSV-2320773 | Timely | 11.3 |
| HSV-2497375 | Timely | 229.5 |
| HSV-2707126 | Timely | 5.3 |
| HSV-2982147 | Timely | 4.0 |
| HSV-3487907 | Timely | 221.4 |
| HSV-3640750 | Timely | 3.0 |
| HSV-3861412 | Timely | 18.3 |
| HSV-3871971 | Timely | 11.3 |
| HSV-3890893 | Timely | 8.3 |
| HSV-5586976 | Timely | 16.9 |
| HSW-1755229 | Timely | 20.9 |
| HSW-2016813 | Timely | 2.0 |
| HSW-2587131 | Timely | 8.3 |
| HSW-2830391 | Timely | 8.3 |
| HSW-3012045 | Timely | 11.3 |
| HSW-3210577 | Timely | 12.3 |
| HSW-4042335 | Timely | 261.3 |
| HSW-4053816 | Timely | 11.3 |
| HSW-4149570 | Timely | 14.6 |
| HSW-4343993 | Timely | 326.7 |
| HSW-4398562 | Timely | 8.6 |
| HSW-4502930 | Timely | 1.0 |
| HSW-5039572 | Timely | 83.0 |
| HSW-5105242 | Timely | 11.3 |
| HSW-5896959 | Timely | 141.6 |
| HSX-1848694 | Timely | 8.0 |
| HSX-2627506 | Timely | 10.3 |
| HSX-2945558 | Timely | 8.3 |
| HSX-3281951 | Timely | 8.3 |
| HSX-3702152 | Timely | 8.3 |
| HSX-4351996 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HSX-4502930 | Timely | 41.5 |
| HSX-4765327 | Timely | 18.6 |
| HSX-5233749 | Timely | 54.5 |
| HSX-5577794 | Timely | 20.0 |
| HSX-5582949 | Timely | 5.0 |
| HSZ-1296320 | Timely | 12.3 |
| HSZ-1638206 | Timely | 26.9 |
| HSZ-1692966 | Timely | 5.0 |
| HSZ-1884882 | Timely | 354.8 |
| HSZ-2362482 | Timely | 7.0 |
| HSZ-2427260 | Timely | 15.3 |
| HSZ-2576409 | Timely | 11.3 |
| HSZ-2999297 | Timely | 11.0 |
| HSZ-3446287 | Timely | 4.3 |
| HSZ-3670786 | Timely | 230.2 |
| HSZ-3851492 | Timely | 5.3 |
| HSZ-4247663 | Timely | 19.6 |
| HSZ-5011380 | Timely | 8.3 |
| HSZ-5453078 | Timely | 8.3 |
| HSZ-5507757 | Timely | 13.3 |
| HTB-1099455 | Timely | 18.6 |
| HTB-1132721 | Timely | 15.3 |
| HTB-1232991 | Timely | 39.1 |
| HTB-1515845 | Timely | 226.3 |
| HTB-2220613 | Timely | 11.3 |
| HTB-2524921 | Timely | 2.0 |
| HTB-3310704 | Timely | 4.0 |
| HTB-3585799 | Timely | 8.3 |
| HTB-3867648 | Timely | 8.6 |
| HTB-4041012 | Timely | 8.3 |
| HTB-4086853 | Timely | 263.2 |
| HTB-4201646 | Timely | 11.3 |
| HTB-4999920 | Timely | 13.6 |
| HTB-5564743 | Timely | 2.0 |
| HTB-5568136 | Timely | 11.3 |
| HTB-5622446 | Timely | 237.0 |
| HTC-1326995 | Timely | 18.6 |
| HTC-1415129 | Timely | 8.3 |
| HTC-1772335 | Timely | 33.5 |
| HTC-2972850 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HTC-4235981 | Timely | 23.9 |
| HTC-4282299 | Timely | 11.3 |
| HTC-4682484 | Timely | 274.9 |
| HTC-5231241 | Timely | 11.3 |
| HTD-1401704 | Timely | 166.2 |
| HTD-1416818 | Timely | 15.3 |
| HTD-1676996 | Timely | 38.8 |
| HTD-1979182 | Timely | 11.3 |
| HTD-2366736 | Timely | 33.6 |
| HTD-2388362 | Timely | 8.6 |
| HTD-2885156 | Timely | 21.9 |
| HTD-3013328 | Timely | 8.3 |
| HTD-3246082 | Timely | 24.6 |
| HTD-3437600 | Timely | 8.3 |
| HTD-3678574 | Timely | 3.0 |
| HTD-3766353 | Timely | 15.6 |
| HTD-4654710 | Timely | 11.3 |
| HTD-5218597 | Timely | 11.3 |
| HTD-5548460 | Timely | 261.7 |
| HTD-5598723 | Timely | 7.3 |
| HTF-1348539 | Timely | 8.3 |
| HTF-1451211 | Timely | 6.3 |
| HTF-1668797 | Timely | 17.3 |
| HTF-1755229 | Timely | 2.0 |
| HTF-1869535 | Timely | 8.3 |
| HTF-2648275 | Timely | 8.3 |
| HTF-2877266 | Timely | 8.3 |
| HTF-3390146 | Timely | 11.3 |
| HTF-3391366 | Timely | 167.2 |
| HTF-3769570 | Timely | 11.3 |
| HTF-3784836 | Timely | 8.0 |
| HTF-4063177 | Timely | 9.3 |
| HTF-4405491 | Timely | 8.3 |
| HTF-4625781 | Timely | 367.3 |
| HTF-4824330 | Timely | 12.3 |
| HTF-5197932 | Timely | 357.0 |
| HTF-5286603 | Timely | 8.3 |
| HTF-5289819 | Timely | 8.3 |
| HTF-5655869 | Timely | 11.3 |
| HTF-5809003 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HTG-1164788 | Timely | 13.6 |
| HTG-1532194 | Timely | 9.3 |
| HTG-1672057 | Timely | 49.8 |
| HTG-2109098 | Timely | 11.3 |
| HTG-2486684 | Timely | 7.3 |
| HTG-2559216 | Timely | 4.0 |
| HTG-2662508 | Timely | 31.2 |
| HTG-3098512 | Timely | 25.6 |
| HTG-3145554 | Timely | 12.6 |
| HTG-3605208 | Timely | 17.6 |
| HTG-4190349 | Timely | 12.6 |
| HTG-4603298 | Timely | 23.6 |
| HTG-4766641 | Timely | 11.6 |
| HTG-5288027 | Timely | 24.2 |
| HTG-5867867 | Timely | 11.6 |
| HTG-5933765 | Timely | 8.3 |
| HTH-1483076 | Timely | 30.2 |
| HTH-1644804 | Timely | 8.3 |
| HTH-1864603 | Timely | 13.6 |
| HTH-2595143 | Timely | 12.9 |
| HTH-2633293 | Timely | 15.3 |
| HTH-3164674 | Timely | 8.3 |
| HTH-3734742 | Timely | 11.3 |
| HTH-3770612 | Timely | 11.6 |
| HTH-4316827 | Timely | 9.3 |
| HTH-4454418 | Timely | 1,100.0 |
| HTH-4566297 | Timely | 155.3 |
| HTH-5037336 | Timely | 9,240.0 |
| HTH-5105242 | Timely | 12.3 |
| HTH-5329952 | Timely | 8.3 |
| HTH-5609312 | Timely | 11.6 |
| HTH-5698830 | Timely | 6.3 |
| HTH-5901376 | Timely | 62.8 |
| HTJ-1174275 | Timely | 2.0 |
| HTJ-1438850 | Timely | 11.3 |
| HTJ-2286674 | Timely | 103.3 |
| HTJ-2427914 | Timely | 30.1 |
| HTJ-2522573 | Timely | 252.0 |
| HTJ-2887549 | Timely | 11.6 |
| HTJ-3210577 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HTJ-3387038 | Timely | 11.3 |
| HTJ-3391568 | Timely | 8.3 |
| HTJ-3616710 | Timely | 8.3 |
| HTJ-3887304 | Timely | 22.9 |
| HTJ-4185558 | Timely | 17.9 |
| HTJ-4609853 | Timely | 16.6 |
| HTJ-5351861 | Timely | 6.0 |
| HTJ-5478114 | Timely | 10.6 |
| HTJ-5562251 | Timely | 10.3 |
| HTJ-5904503 | Timely | 138.6 |
| HTK-1340958 | Timely | 11.3 |
| HTK-1498364 | Timely | 8.3 |
| HTK-1938622 | Timely | 74.0 |
| HTK-2449878 | Timely | 8.0 |
| HTK-3488415 | Timely | 9.3 |
| HTK-3770656 | Timely | 207.7 |
| HTK-3906893 | Timely | 11.3 |
| HTK-4008655 | Timely | 323.1 |
| HTK-4167496 | Timely | 11.3 |
| HTK-4504929 | Timely | 11.3 |
| HTK-4586878 | Timely | 65.0 |
| HTK-4777977 | Timely | 3.0 |
| HTK-5170471 | Timely | 292.9 |
| HTK-5243174 | Timely | 6.0 |
| HTK-5653034 | Timely | 32.9 |
| HTL-1807222 | Timely | 5.3 |
| HTL-1880929 | Timely | 11.3 |
| HTL-1963631 | Timely | 20.6 |
| HTL-2490453 | Timely | 2.0 |
| HTL-2533365 | Timely | 12.9 |
| HTL-2993285 | Timely | 21.9 |
| HTL-3186866 | Timely | 2.0 |
| HTL-3322200 | Timely | 11.3 |
| HTL-3388410 | Timely | 7.0 |
| HTL-3391640 | Timely | 11.3 |
| HTL-3840009 | Timely | 19.9 |
| HTL-4528957 | Timely | 21.9 |
| HTL-4644586 | Timely | 11.6 |
| HTL-5066759 | Timely | 234,000.0 |
| HTL-5297664 | Timely | 10.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HTM-1079161 | Timely | 20.9 |
| HTM-1563766 | Timely | 11.3 |
| HTM-1708848 | Timely | 23.2 |
| HTM-2580807 | Timely | 11.3 |
| HTM-2922773 | Timely | 11.3 |
| HTM-3166339 | Timely | 12.0 |
| HTM-4136740 | Timely | 8.6 |
| HTM-4478447 | Timely | 11.3 |
| HTM-5260167 | Timely | 1.0 |
| HTN-1492532 | Timely | 1.0 |
| HTN-2082826 | Timely | 8.3 |
| HTN-2274869 | Timely | 9.3 |
| HTN-4007260 | Timely | 8.3 |
| HTN-4197880 | Timely | 34.6 |
| HTN-5118349 | Timely | 12.3 |
| HTN-5568604 | Timely | 7.3 |
| HTN-5677301 | Timely | 11.3 |
| HTN-5915111 | Timely | 9.3 |
| HTN-5989229 | Timely | 267.6 |
| HTP-1405787 | Timely | 6.0 |
| HTP-1562597 | Timely | 3.0 |
| HTP-1699096 | Timely | 174.2 |
| HTP-2411256 | Timely | 313.5 |
| HTP-2487774 | Timely | 7.3 |
| HTP-2779717 | Timely | 12.3 |
| HTP-2825960 | Timely | 2.0 |
| HTP-3096685 | Timely | 13.6 |
| HTP-3616040 | Timely | 8.3 |
| HTP-4345923 | Timely | 6.0 |
| HTP-4352075 | Timely | 8.3 |
| HTP-5228788 | Timely | 20.2 |
| HTP-5553215 | Timely | 11.3 |
| HTQ-1086055 | Timely | 6.0 |
| HTQ-1104120 | Timely | 4.0 |
| HTQ-2053460 | Timely | 11.6 |
| HTQ-2666551 | Timely | 11.3 |
| HTQ-2914919 | Timely | 8.3 |
| HTQ-3720849 | Timely | 6.0 |
| HTQ-4229093 | Timely | 337.4 |
| HTQ-4328695 | Timely | 209.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| HTR-1260916 | Timely | 11.3 |
| HTR-1278536 | Timely | 83.0 |
| HTR-1552620 | Timely | 10.3 |
| HTR-1706566 | Timely | 4.0 |
| HTR-2149585 | Timely | 11.3 |
| HTR-2648748 | Timely | 18.2 |
| HTR-2773458 | Timely | 20.9 |
| HTR-2951386 | Timely | 216.0 |
| HTR-4131368 | Timely | 5.0 |
| HTR-4430777 | Timely | 8.3 |
| HTR-4859322 | Timely | 2.0 |
| HTR-5023912 | Timely | 11.3 |
| HTR-5198989 | Timely | 10.6 |
| HTR-5853277 | Timely | 18.6 |
| HTS-1031297 | Timely | 81.7 |
| HTS-1091594 | Timely | 11.3 |
| HTS-1825121 | Timely | 75.3 |
| HTS-3081463 | Timely | 12.3 |
| HTS-3291018 | Timely | 10.0 |
| HTS-3313019 | Timely | 6.0 |
| HTS-3369082 | Timely | 19.6 |
| HTS-3640750 | Timely | 8.3 |
| HTS-3733622 | Timely | 12.9 |
| HTS-4501231 | Timely | 11.3 |
| HTS-4863284 | Timely | 13.3 |
| HTS-5173819 | Timely | 208.9 |
| HTS-5543190 | Timely | 15.6 |
| HTS-5551130 | Timely | 8.3 |
| HTS-5779338 | Timely | 12.9 |
| HTT-1035635 | Timely | 8.3 |
| HTT-1451211 | Timely | 12.3 |
| HTT-1527801 | Timely | 19.3 |
| HTT-1810977 | Timely | 13.3 |
| HTT-1867778 | Timely | 169.9 |
| HTT-2405615 | Timely | 12.3 |
| HTT-2509780 | Timely | 11.3 |
| HTT-3170338 | Timely | 11.3 |
| HTT-3543853 | Timely | 7.3 |
| HTT-3579852 | Timely | 11.3 |
| HTT-5092994 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HTT-5117095 | Timely | 15.3 |
| HTT-5317997 | Timely | 82.7 |
| HTT-5321912 | Timely | 19.6 |
| HTT-5526489 | Timely | 8.0 |
| HTT-5896959 | Timely | 11.3 |
| HTV-1226188 | Timely | 11.6 |
| HTV-1848694 | Timely | 28.2 |
| HTV-2160835 | Timely | 8.3 |
| HTV-2617103 | Timely | 12.6 |
| HTV-3178977 | Timely | 8.3 |
| HTV-4067415 | Timely | 11.3 |
| HTV-4085913 | Timely | 6.0 |
| HTV-4261423 | Timely | 282.5 |
| HTV-5539980 | Timely | 35.2 |
| HTV-5719043 | Timely | 11.3 |
| HTW-1696919 | Timely | 6.3 |
| HTW-1986606 | Timely | 4.3 |
| HTW-3050301 | Timely | 2.0 |
| HTW-3245736 | Timely | 11.3 |
| HTW-3255129 | Timely | 6.0 |
| HTW-3438692 | Timely | 10.3 |
| HTW-3558397 | Timely | 5.3 |
| HTW-3954517 | Timely | 11.3 |
| HTW-4264928 | Timely | 11.3 |
| HTW-4282830 | Timely | 12.3 |
| HTW-4550442 | Timely | 8.0 |
| HTW-4691355 | Timely | 224.3 |
| HTW-4912648 | Timely | 8.3 |
| HTW-5237949 | Timely | 1.0 |
| HTW-5310280 | Timely | 11.3 |
| HTW-5797113 | Timely | 25.2 |
| HTW-5892100 | Timely | 11.3 |
| HTX-1353933 | Timely | 8.3 |
| HTX-1380829 | Timely | 8.3 |
| HTX-1553545 | Timely | 7.0 |
| HTX-1660953 | Timely | 74.7 |
| HTX-1847947 | Timely | 8.0 |
| HTX-1992983 | Timely | 201.7 |
| HTX-2455133 | Timely | 8.6 |
| HTX-2493178 | Timely | 29.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HTX-2723713 | Timely | 8.3 |
| HTX-2919402 | Timely | 11.3 |
| HTX-3047084 | Timely | 17.6 |
| HTX-3107537 | Timely | 1.0 |
| HTX-3416052 | Timely | 296.8 |
| HTX-4321762 | Timely | 8.3 |
| HTX-4362444 | Timely | 7.0 |
| HTX-4599134 | Timely | 30.2 |
| HTX-4845861 | Timely | 3.0 |
| HTX-5203560 | Timely | 8.3 |
| HTX-5222709 | Timely | 11.3 |
| HTX-5472906 | Timely | 7.0 |
| HTZ-1685396 | Timely | 11.3 |
| HTZ-1802682 | Timely | 11.3 |
| HTZ-1851949 | Timely | 12.0 |
| HTZ-2175070 | Timely | 18.6 |
| HTZ-2286143 | Timely | 2.0 |
| HTZ-2375951 | Timely | 11.3 |
| HTZ-3161664 | Timely | 8.3 |
| HTZ-3426891 | Timely | 5.3 |
| HTZ-3706984 | Timely | 18.6 |
| HTZ-3897037 | Timely | 13.6 |
| HTZ-4183741 | Timely | 11.3 |
| HTZ-4531762 | Timely | 4.0 |
| HTZ-5363588 | Timely | 8.3 |
| HTZ-5552287 | Timely | 9.0 |
| HTZ-5619975 | Timely | 8.3 |
| HTZ-5674426 | Timely | 25.2 |
| HVB-1152922 | Timely | 11.3 |
| HVB-1485779 | Timely | 9.3 |
| HVB-1691699 | Timely | 4.3 |
| HVB-1985698 | Timely | 8.3 |
| HVB-2045559 | Timely | 8.3 |
| HVB-2126915 | Timely | 2.0 |
| HVB-2899811 | Timely | 11.3 |
| HVB-2949343 | Timely | 11.3 |
| HVB-3318510 | Timely | 10.6 |
| HVB-3463492 | Timely | 6.0 |
| HVB-3799072 | Timely | 22.9 |
| HVB-4053161 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HVB-4411941 | Timely | 8.3 |
| HVB-4506641 | Timely | 8.3 |
| HVB-4696244 | Timely | 8.0 |
| HVB-5060956 | Timely | 18.6 |
| HVC-1023914 | Timely | 11.3 |
| HVC-1507205 | Timely | 16.3 |
| HVC-1622839 | Timely | 21.6 |
| HVC-3709718 | Timely | 131.0 |
| HVC-4161149 | Timely | 15.6 |
| HVC-4425379 | Timely | 11.3 |
| HVC-5013357 | Timely | 5.3 |
| HVC-5276605 | Timely | 14.0 |
| HVC-5710063 | Timely | 145.3 |
| HVC-5787456 | Timely | 3.0 |
| HVD-1973850 | Timely | 36.5 |
| HVD-2045559 | Timely | 21.9 |
| HVD-2181413 | Timely | 8.3 |
| HVD-2408808 | Timely | 225.5 |
| HVD-3094088 | Timely | 41.5 |
| HVD-3180210 | Timely | 11.6 |
| HVD-3209094 | Timely | 35.6 |
| HVD-3589871 | Timely | 14.6 |
| HVD-3780910 | Timely | 5.3 |
| HVD-3874659 | Timely | 11.3 |
| HVD-4011568 | Timely | 38.8 |
| HVD-4616524 | Timely | 12.3 |
| HVD-4617945 | Timely | 93.9 |
| HVD-4684156 | Timely | 12.3 |
| HVD-5181761 | Timely | 4.3 |
| HVD-5286028 | Timely | 8.3 |
| HVD-5658248 | Timely | 8.0 |
| HVF-1596430 | Timely | 10.3 |
| HVF-1821016 | Timely | 18.6 |
| HVF-2254753 | Timely | 8.3 |
| HVF-2457800 | Timely | 16.9 |
| HVF-3568344 | Timely | 8.3 |
| HVF-3719650 | Timely | 155.9 |
| HVF-3994607 | Timely | 23.6 |
| HVF-4190349 | Timely | 25.9 |
| HVF-4459433 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HVF-5032290 | Timely | 11.3 |
| HVF-5087762 | Timely | 323.4 |
| HVF-5216770 | Timely | 13.6 |
| HVF-5961203 | Timely | 11.3 |
| HVG-1374562 | Timely | 6.0 |
| HVG-2248772 | Timely | 15.0 |
| HVG-2530171 | Timely | 7.0 |
| HVG-2543813 | Timely | 6.0 |
| HVG-2558316 | Timely | 45.8 |
| HVG-2728549 | Timely | 314.5 |
| HVG-3259298 | Timely | 197.8 |
| HVG-3380557 | Timely | 4.0 |
| HVG-3793727 | Timely | 230.2 |
| HVG-3874388 | Timely | 8.3 |
| HVG-3889816 | Timely | 281.6 |
| HVG-4305342 | Timely | 5.0 |
| HVG-4457760 | Timely | 7.0 |
| HVG-4491215 | Timely | 227.0 |
| HVG-4520163 | Timely | 8.3 |
| HVG-5024768 | Timely | 3.0 |
| HVG-5427274 | Timely | 11.3 |
| HVG-5749294 | Timely | 16.9 |
| HVH-1744554 | Timely | 11.3 |
| HVH-2069302 | Timely | 23.6 |
| HVH-2502204 | Timely | 3.0 |
| HVH-3596368 | Timely | 16.9 |
| HVH-4437690 | Timely | 6.0 |
| HVH-4581711 | Timely | 6.3 |
| HVH-4953021 | Timely | 11.3 |
| HVH-5649116 | Timely | 8.3 |
| HVH-5804927 | Timely | 13.6 |
| HVH-5826633 | Timely | 8.3 |
| HVJ-2324447 | Timely | 13.3 |
| HVJ-2581351 | Timely | 22.6 |
| HVJ-2702555 | Timely | 13.3 |
| HVJ-2830391 | Timely | 14.6 |
| HVJ-3360065 | Timely | 8.6 |
| HVJ-3672184 | Timely | 246.2 |
| HVJ-4085549 | Timely | 11.3 |
| HVJ-5015169 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HVJ-5167845 | Timely | 20.9 |
| HVJ-5715714 | Timely | 8.3 |
| HVJ-5838032 | Timely | 5.0 |
| HVJ-5915059 | Timely | 11.3 |
| HVJ-5941830 | Timely | 8.3 |
| HVK-1048567 | Timely | 15.6 |
| HVK-1429357 | Timely | 4.0 |
| HVK-1796004 | Timely | 11.3 |
| HVK-2175092 | Timely | 9.0 |
| HVK-2405451 | Timely | 8.3 |
| HVK-4048711 | Timely | 8.3 |
| HVK-4354609 | Timely | 22.6 |
| HVK-4477453 | Timely | 11.3 |
| HVK-4666898 | Timely | 13.6 |
| HVK-4970468 | Timely | 5.3 |
| HVK-5100550 | Timely | 14.9 |
| HVK-5156730 | Timely | 12.3 |
| HVK-5482472 | Timely | 1,183.6 |
| HVK-5494065 | Timely | 11.3 |
| HVL-1659425 | Timely | 6.0 |
| HVL-2208376 | Timely | 226.0 |
| HVL-2837406 | Timely | 11.3 |
| HVL-3124373 | Timely | 13.6 |
| HVL-3244110 | Timely | 11.3 |
| HVL-3272556 | Timely | 365.5 |
| HVL-3531322 | Timely | 11.3 |
| HVL-3711827 | Timely | 30.5 |
| HVL-3947688 | Timely | 8.3 |
| HVL-4103796 | Timely | 7.0 |
| HVL-4323746 | Timely | 18.6 |
| HVL-4457209 | Timely | 4.0 |
| HVL-4814938 | Timely | 8.3 |
| HVL-4849245 | Timely | 62.3 |
| HVL-4908872 | Timely | 27.0 |
| HVL-4953065 | Timely | 11.3 |
| HVL-5728934 | Timely | 6.0 |
| HVL-5813142 | Timely | 8.6 |
| HVM-1019870 | Timely | 50.6 |
| HVM-1305989 | Timely | 10.3 |
| HVM-1813807 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HVM-3229290 | Timely | 8.3 |
| HVM-3479922 | Timely | 305.0 |
| HVM-3690689 | Timely | 16.9 |
| HVM-3856659 | Timely | 11.3 |
| HVM-3925374 | Timely | 300.1 |
| HVM-3999709 | Timely | 5.0 |
| HVM-4187694 | Timely | 1.0 |
| HVM-4212067 | Timely | 18.2 |
| HVM-4396480 | Timely | 7.3 |
| HVM-5511774 | Timely | 259.5 |
| HVN-1091497 | Timely | 4.0 |
| HVN-1449026 | Timely | 8.3 |
| HVN-1577068 | Timely | 278.7 |
| HVN-1738119 | Timely | 39.0 |
| HVN-1930907 | Timely | 1.0 |
| HVN-2013785 | Timely | 8.3 |
| HVN-2491626 | Timely | 18.6 |
| HVN-3500877 | Timely | 11.3 |
| HVN-3818645 | Timely | 11.3 |
| HVN-4183837 | Timely | 7.3 |
| HVN-4477157 | Timely | 8.3 |
| HVN-4857274 | Timely | 8.3 |
| HVN-5421794 | Timely | 11.3 |
| HVN-5432605 | Timely | 14.6 |
| HVN-5550698 | Timely | 11.3 |
| HVP-1229515 | Timely | 7.3 |
| HVP-1563766 | Timely | 25.0 |
| HVP-2862890 | Timely | 1.0 |
| HVP-3345781 | Timely | 11.3 |
| HVP-4573771 | Timely | 27.2 |
| HVP-4874303 | Timely | 8.3 |
| HVP-4979052 | Timely | 17.6 |
| HVP-5683464 | Timely | 8.3 |
| HVP-5807066 | Timely | 3.0 |
| HVP-5864359 | Timely | 13.6 |
| HVP-5961648 | Timely | 20.2 |
| HVQ-1216558 | Timely | 11.3 |
| HVQ-1265108 | Timely | 5.3 |
| HVQ-1281847 | Timely | 4.0 |
| HVQ-1596430 | Timely | 3.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HVQ-2412826 | Timely | 11.3 |
| HVQ-2678689 | Timely | 21.6 |
| HVQ-3093916 | Timely | 8.3 |
| HVQ-3423559 | Timely | 15.6 |
| HVQ-3770612 | Timely | 4.3 |
| HVQ-4156997 | Timely | 15.3 |
| HVQ-4846837 | Timely | 5.3 |
| HVQ-5177017 | Timely | 8.3 |
| HVQ-5251720 | Timely | 8.6 |
| HVR-1074339 | Timely | 6.3 |
| HVR-1308137 | Timely | 11.3 |
| HVR-1390676 | Timely | 20.9 |
| HVR-1650945 | Timely | 212.5 |
| HVR-1855318 | Timely | 26.5 |
| HVR-1859381 | Timely | 7.3 |
| HVR-1962744 | Timely | 8.3 |
| HVR-1985698 | Timely | 20.2 |
| HVR-2261887 | Timely | 4.3 |
| HVR-2558587 | Timely | 10.3 |
| HVR-3015754 | Timely | 4.3 |
| HVR-3781059 | Timely | 16.6 |
| HVR-3988076 | Timely | 272.8 |
| HVR-4073825 | Timely | 21.6 |
| HVR-4258638 | Timely | 252.7 |
| HVR-4432213 | Timely | 8.3 |
| HVR-4777888 | Timely | 13.0 |
| HVR-4809611 | Timely | 116.0 |
| HVR-4874303 | Timely | 113.0 |
| HVR-5032429 | Timely | 13.3 |
| HVR-5138188 | Timely | 7.3 |
| HVR-5648465 | Timely | 11.3 |
| HVR-5849869 | Timely | 11.3 |
| HVS-1548994 | Timely | 9.3 |
| HVS-1567606 | Timely | 11.3 |
| HVS-2270455 | Timely | 11.3 |
| HVS-2581137 | Timely | 17.6 |
| HVS-3174999 | Timely | 19.6 |
| HVS-3860853 | Timely | 14.6 |
| HVS-4375845 | Timely | 12.3 |
| HVS-4515497 | Timely | 216.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HVS-4605509 | Timely | 46.6 |
| HVS-4643446 | Timely | 7.0 |
| HVS-4703664 | Timely | 8.3 |
| HVS-5235497 | Timely | 11.3 |
| HVS-5276621 | Timely | 18.6 |
| HVS-5788817 | Timely | 3,360.0 |
| HVS-5871806 | Timely | 1.0 |
| HVT-2226665 | Timely | 18.6 |
| HVT-2452564 | Timely | 4.3 |
| HVT-2835435 | Timely | 11.3 |
| HVT-3859257 | Timely | 13.3 |
| HVT-4091497 | Timely | 11.6 |
| HVT-4483590 | Timely | 9.6 |
| HVT-4650341 | Timely | 147.1 |
| HVT-4748295 | Timely | 18.9 |
| HVT-5035690 | Timely | 1.0 |
| HVT-5426291 | Timely | 18.6 |
| HVV-1414449 | Timely | 1.0 |
| HVV-1946934 | Timely | 9.3 |
| HVV-2035865 | Timely | 8.3 |
| HVV-2246932 | Timely | 4.0 |
| HVV-2727901 | Timely | 18.6 |
| HVV-2750852 | Timely | 17.9 |
| HVV-2992263 | Timely | 11.6 |
| HVV-3739885 | Timely | 25.6 |
| HVV-4253824 | Timely | 6.0 |
| HVV-4407554 | Timely | 160.9 |
| HVV-4893984 | Timely | 39.8 |
| HVV-4908308 | Timely | 8.3 |
| HVV-5119177 | Timely | 9.3 |
| HVV-5507757 | Timely | 4.0 |
| HVW-1175365 | Timely | 20.6 |
| HVW-1255415 | Timely | 116.3 |
| HVW-1669221 | Timely | 347.8 |
| HVW-1748666 | Timely | 9.3 |
| HVW-1983237 | Timely | 294.5 |
| HVW-2503015 | Timely | 11.6 |
| HVW-2554427 | Timely | 19.3 |
| HVW-2746474 | Timely | 22.9 |
| HVW-2876084 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| HVW-3209928 | Timely | 12.6 |
| HVW-3398476 | Timely | 339.9 |
| HVW-3528410 | Timely | 23.6 |
| HVW-4382953 | Timely | 14.6 |
| HVW-4472573 | Timely | 1.0 |
| HVW-4486605 | Timely | 1.0 |
| HVW-4872952 | Timely | 8.3 |
| HVW-5460694 | Timely | 277.6 |
| HVW-5684289 | Timely | 15.6 |
| HVW-5785156 | Timely | 168.0 |
| HVX-1226188 | Timely | 8.3 |
| HVX-1869186 | Timely | 2.0 |
| HVX-1878665 | Timely | 18.9 |
| HVX-1981938 | Timely | 143.9 |
| HVX-3247371 | Timely | 137.0 |
| HVX-4252953 | Timely | 7.3 |
| HVX-4583408 | Timely | 11.3 |
| HVX-4584752 | Timely | 1.0 |
| HVX-4690719 | Timely | 11.3 |
| HVX-4775281 | Timely | 16.6 |
| HVX-5354148 | Timely | 11.3 |
| HVZ-1005490 | Timely | 11.3 |
| HVZ-1525046 | Timely | 3.0 |
| HVZ-1974730 | Timely | 8.3 |
| HVZ-2320773 | Timely | 11.3 |
| HVZ-2581361 | Timely | 12.6 |
| HVZ-2615942 | Timely | 8.3 |
| HVZ-2629089 | Timely | 2.0 |
| HVZ-2891853 | Timely | 1.0 |
| HVZ-3007867 | Timely | 11.3 |
| HVZ-3032346 | Timely | 19.9 |
| HVZ-3154759 | Timely | 11.3 |
| HVZ-3394448 | Timely | 8.3 |
| HVZ-3517405 | Timely | 262.2 |
| HVZ-4476117 | Timely | 16.9 |
| HVZ-4790748 | Timely | 11.3 |
| HVZ-4990730 | Timely | 33.9 |
| HVZ-5014595 | Timely | 400.0 |
| HVZ-5170471 | Timely | 16.9 |
| HVZ-5235922 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HVZ-5744994 | Timely | 21.3 |
| HVZ-5758491 | Timely | 12.6 |
| HWB-1155638 | Timely | 4.3 |
| HWB-1255093 | Timely | 8.3 |
| HWB-2289532 | Timely | 13.0 |
| HWB-2650158 | Timely | 11.3 |
| HWB-3262534 | Timely | 83.0 |
| HWB-4198792 | Timely | 11.3 |
| HWB-4376207 | Timely | 1.0 |
| HWB-5156730 | Timely | 11.6 |
| HWB-5535766 | Timely | 6.3 |
| HWB-5728934 | Timely | 19.9 |
| HWB-5824050 | Timely | 14.6 |
| HWB-5902537 | Timely | 29.5 |
| HWC-1132110 | Timely | 16.6 |
| HWC-1681411 | Timely | 32.5 |
| HWC-2205492 | Timely | 4.0 |
| HWC-2247904 | Timely | 1.0 |
| HWC-2253939 | Timely | 14.3 |
| HWC-2863743 | Timely | 11.3 |
| HWC-2983114 | Timely | 13.6 |
| HWC-2984642 | Timely | 11.3 |
| HWC-3669315 | Timely | 8.3 |
| HWC-3890871 | Timely | 8.3 |
| HWC-3945806 | Timely | 3.0 |
| HWC-4230010 | Timely | 9.3 |
| HWC-4564726 | Timely | 3.0 |
| HWC-5301785 | Timely | 14.6 |
| HWC-5684645 | Timely | 3.0 |
| HWD-1333416 | Timely | 28.2 |
| HWD-1764790 | Timely | 23.9 |
| HWD-2110404 | Timely | 17.6 |
| HWD-2389222 | Timely | 16.6 |
| HWD-2458933 | Timely | 11.3 |
| HWD-2502204 | Timely | 83.0 |
| HWD-2555635 | Timely | 2.0 |
| HWD-3174068 | Timely | 6.3 |
| HWD-3297754 | Timely | 9.3 |
| HWD-3626008 | Timely | 11.3 |
| HWD-3837405 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HWD-4423520 | Timely | 262.5 |
| HWD-4674612 | Timely | 4.3 |
| HWD-4734693 | Timely | 10.0 |
| HWD-4791692 | Timely | 11.3 |
| HWF-1379698 | Timely | 17.9 |
| HWF-1758273 | Timely | 4.0 |
| HWF-2694105 | Timely | 182.9 |
| HWF-2847771 | Timely | 8.0 |
| HWF-3071319 | Timely | 5.0 |
| HWF-3108298 | Timely | 8.3 |
| HWF-3203832 | Timely | 8.3 |
| HWF-3646408 | Timely | 11.3 |
| HWF-4087490 | Timely | 3.0 |
| HWF-5038681 | Timely | 11.3 |
| HWF-5271602 | Timely | 8.3 |
| HWF-5602745 | Timely | 19.9 |
| HWF-5874160 | Timely | 34.8 |
| HWG-1085746 | Timely | 17.0 |
| HWG-1162621 | Timely | 8.3 |
| HWG-1673242 | Timely | 12.6 |
| HWG-1853593 | Timely | 18.6 |
| HWG-2059659 | Timely | 21.9 |
| HWG-2527410 | Timely | 13.6 |
| HWG-2797489 | Timely | 17.6 |
| HWG-4943737 | Timely | 10.3 |
| HWG-5072565 | Timely | 39.5 |
| HWG-5109445 | Timely | 124.0 |
| HWG-5408399 | Timely | 8.6 |
| HWG-5917292 | Timely | 90.0 |
| HWH-1048710 | Timely | 4.0 |
| HWH-2123781 | Timely | 2.0 |
| HWH-2186533 | Timely | 9.0 |
| HWH-2580807 | Timely | 35.6 |
| HWH-2588546 | Timely | 18.6 |
| HWH-3132822 | Timely | 16.6 |
| HWH-3178975 | Timely | 83.0 |
| HWH-3452637 | Timely | 1.0 |
| HWH-3766353 | Timely | 291.8 |
| HWH-3829400 | Timely | 11.3 |
| HWH-4016195 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HWH-4047127 | Timely | 38.7 |
| HWH-4257455 | Timely | 11.3 |
| HWH-4596819 | Timely | 8.3 |
| HWH-5219876 | Timely | 11.3 |
| HWH-5897900 | Timely | 353.9 |
| HWH-5934968 | Timely | 9.6 |
| HWJ-1308884 | Timely | 7.3 |
| HWJ-1319425 | Timely | 35.5 |
| HWJ-1685109 | Timely | 16.6 |
| HWJ-1715902 | Timely | 18.6 |
| HWJ-2234305 | Timely | 18.6 |
| HWJ-2376562 | Timely | 25.9 |
| HWJ-2400351 | Timely | 8.3 |
| HWJ-2611813 | Timely | 11.3 |
| HWJ-3082740 | Timely | 279.9 |
| HWJ-3240590 | Timely | 8.3 |
| HWJ-3825199 | Timely | 14.3 |
| HWJ-4376207 | Timely | 9.3 |
| HWJ-4501231 | Timely | 14.6 |
| HWJ-4553870 | Timely | 15.6 |
| HWJ-4799570 | Timely | 5.3 |
| HWJ-5717866 | Timely | 218.3 |
| HWJ-5971469 | Timely | 16.6 |
| HWJ-5997414 | Timely | 8.3 |
| HWK-1139131 | Timely | 11.6 |
| HWK-1980500 | Timely | 14.6 |
| HWK-1992611 | Timely | 33.6 |
| HWK-2677331 | Timely | 9.6 |
| HWK-2718463 | Timely | 8.3 |
| HWK-2794967 | Timely | 35.5 |
| HWK-3901431 | Timely | 7.3 |
| HWK-4168331 | Timely | 9.3 |
| HWK-5626493 | Timely | 6.0 |
| HWL-1453333 | Timely | 5.3 |
| HWL-1521957 | Timely | 4.3 |
| HWL-1775510 | Timely | 4.0 |
| HWL-1813265 | Timely | 11.6 |
| HWL-1836361 | Timely | 11.3 |
| HWL-1861511 | Timely | 5.3 |
| HWL-2311725 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HWL-2442039 | Timely | 11.3 |
| HWL-2773139 | Timely | 11.3 |
| HWL-3179150 | Timely | 15.6 |
| HWL-3616040 | Timely | 11.3 |
| HWL-3699550 | Timely | 10.6 |
| HWL-3721235 | Timely | 4.0 |
| HWL-3792146 | Timely | 13.6 |
| HWL-4407772 | Timely | 11.3 |
| HWL-4733610 | Timely | 6.0 |
| HWL-5257188 | Timely | 7.3 |
| HWL-5898315 | Timely | 8.6 |
| HWM-1618387 | Timely | 11.3 |
| HWM-1621054 | Timely | 14.3 |
| HWM-1798070 | Timely | 1.0 |
| HWM-2484134 | Timely | 8.3 |
| HWM-2743368 | Timely | 38.3 |
| HWM-4466983 | Timely | 4.3 |
| HWM-4532084 | Timely | 23.9 |
| HWM-4788464 | Timely | 8.3 |
| HWM-5406585 | Timely | 11.3 |
| HWM-5649325 | Timely | 13.6 |
| HWN-1786511 | Timely | 1,846.2 |
| HWN-2039695 | Timely | 23.6 |
| HWN-3094633 | Timely | 27.2 |
| HWN-3159299 | Timely | 153.9 |
| HWN-3264507 | Timely | 29.5 |
| HWN-3465427 | Timely | 8.3 |
| HWN-3845432 | Timely | 9.6 |
| HWN-3976413 | Timely | 16.6 |
| HWN-4017102 | Timely | 10.3 |
| HWN-4575929 | Timely | 22.6 |
| HWN-5070484 | Timely | 11.3 |
| HWN-5179663 | Timely | 14.6 |
| HWN-5288347 | Timely | 9.6 |
| HWN-5347058 | Timely | 10.6 |
| HWN-5563810 | Timely | 11.3 |
| HWN-5970620 | Timely | 11.3 |
| HWP-1018406 | Timely | 11.3 |
| HWP-1583279 | Timely | 8.3 |
| HWP-1943944 | Timely | 24.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HWP-2080863 | Timely | 11.3 |
| HWP-2084600 | Timely | 150.0 |
| HWP-2372050 | Timely | 11.3 |
| HWP-2734286 | Timely | 4.3 |
| HWP-3258194 | Timely | 42.2 |
| HWP-4161149 | Timely | 11.3 |
| HWP-4488588 | Timely | 57.0 |
| HWP-4764450 | Timely | 9.3 |
| HWP-5669038 | Timely | 4.3 |
| HWP-5766141 | Timely | 12.3 |
| HWQ-1042426 | Timely | 11.3 |
| HWQ-1389222 | Timely | 4.0 |
| HWQ-1706566 | Timely | 83.0 |
| HWQ-2114357 | Timely | 11.3 |
| HWQ-2146492 | Timely | 28.9 |
| HWQ-2636126 | Timely | 11.3 |
| HWQ-2746723 | Timely | 29.9 |
| HWQ-3001563 | Timely | 2.0 |
| HWQ-3155068 | Timely | 2.0 |
| HWQ-3271758 | Timely | 11.6 |
| HWQ-3583874 | Timely | 11.3 |
| HWQ-3690481 | Timely | 6.3 |
| HWQ-4418692 | Timely | 309.2 |
| HWQ-4824768 | Timely | 8.3 |
| HWQ-5091642 | Timely | 16.9 |
| HWQ-5223882 | Timely | 8.3 |
| HWQ-5661324 | Timely | 7.0 |
| HWR-1416818 | Timely | 355.1 |
| HWR-1557477 | Timely | 11.3 |
| HWR-1643705 | Timely | 4.0 |
| HWR-1747045 | Timely | 11.3 |
| HWR-2344734 | Timely | 1.0 |
| HWR-2345564 | Timely | 1.0 |
| HWR-2349004 | Timely | 8.3 |
| HWR-2426864 | Timely | 4.3 |
| HWR-2605100 | Timely | 11.6 |
| HWR-3112011 | Timely | 5.3 |
| HWR-3366811 | Timely | 4.3 |
| HWR-3929521 | Timely | 12.3 |
| HWR-3945567 | Timely | 103.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HWR-4926414 | Timely | 11.3 |
| HWR-5491499 | Timely | 11.3 |
| HWR-5969920 | Timely | 7.3 |
| HWS-1668797 | Timely | 9.3 |
| HWS-2527410 | Timely | 11.6 |
| HWS-2849471 | Timely | 27.9 |
| HWS-2860359 | Timely | 132.0 |
| HWS-3059791 | Timely | 22.6 |
| HWS-3258280 | Timely | 197.0 |
| HWS-4497957 | Timely | 2.0 |
| HWS-5074526 | Timely | 6.0 |
| HWS-5271042 | Timely | 10.3 |
| HWS-5925621 | Timely | 11.3 |
| HWT-1040651 | Timely | 18.6 |
| HWT-1480724 | Timely | 8.3 |
| HWT-1650935 | Timely | 11.3 |
| HWT-1813801 | Timely | 6.0 |
| HWT-3709832 | Timely | 4.3 |
| HWT-3887745 | Timely | 158.6 |
| HWT-3896304 | Timely | 5.3 |
| HWT-4093296 | Timely | 7.3 |
| HWT-4200798 | Timely | 5.3 |
| HWT-4273551 | Timely | 11.3 |
| HWT-4599437 | Timely | 24.2 |
| HWT-5574526 | Timely | 3.0 |
| HWV-1656364 | Timely | 3.0 |
| HWV-1780174 | Timely | 11.3 |
| HWV-1800103 | Timely | 12.6 |
| HWV-2058450 | Timely | 5.3 |
| HWV-2457800 | Timely | 229.8 |
| HWV-2542595 | Timely | 11.3 |
| HWV-3198417 | Timely | 26.6 |
| HWV-3262458 | Timely | 7,065.0 |
| HWV-3330172 | Timely | 163.5 |
| HWV-3405034 | Timely | 17.2 |
| HWV-3485350 | Timely | 14.6 |
| HWV-5297664 | Timely | 8.3 |
| HWW-1113723 | Timely | 23.2 |
| HWW-1126187 | Timely | 18.6 |
| HWW-1516061 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HWW-1677730 | Timely | 8.3 |
| HWW-2196734 | Timely | 96.6 |
| HWW-3294876 | Timely | 317.4 |
| HWW-3562613 | Timely | 11.3 |
| HWW-4072705 | Timely | 9.6 |
| HWW-4636748 | Timely | 15.6 |
| HWW-5152038 | Timely | 34.6 |
| HWW-5227873 | Timely | 10.3 |
| HWW-5752997 | Timely | 2.0 |
| HWX-1051171 | Timely | 72.5 |
| HWX-1107537 | Timely | 11.3 |
| HWX-1269523 | Timely | 26.9 |
| HWX-1541555 | Timely | 11.3 |
| HWX-1702596 | Timely | 8.3 |
| HWX-1803930 | Timely | 11.3 |
| HWX-2603866 | Timely | 205.6 |
| HWX-4019470 | Timely | 11.3 |
| HWX-4389583 | Timely | 11.3 |
| HWX-4597926 | Timely | 11.3 |
| HWX-4647851 | Timely | 5.0 |
| HWX-5728307 | Timely | 11.3 |
| HWX-5795417 | Timely | 7.3 |
| HWZ-2139640 | Timely | 12.3 |
| HWZ-2445640 | Timely | 11.3 |
| HWZ-2716454 | Timely | 105.0 |
| HWZ-2919021 | Timely | 12.3 |
| HWZ-4044056 | Timely | 11.3 |
| HWZ-4282912 | Timely | 11.3 |
| HWZ-4491215 | Timely | 1.0 |
| HWZ-4826181 | Timely | 27.5 |
| HXB-2516465 | Timely | 27.6 |
| HXB-3258194 | Timely | 2.0 |
| HXB-3329744 | Timely | 36.2 |
| HXB-3435356 | Timely | 14.3 |
| HXB-3866763 | Timely | 7.3 |
| HXB-3909415 | Timely | 6.0 |
| HXB-4097868 | Timely | 10.3 |
| HXB-4682620 | Timely | 16.3 |
| HXB-4708613 | Timely | 15.9 |
| HXB-4746216 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HXB-4913093 | Timely | 231.8 |
| HXB-5140927 | Timely | 11.3 |
| HXB-5538008 | Timely | 242.3 |
| HXB-5678285 | Timely | 17.6 |
| HXC-1477026 | Timely | 8.3 |
| HXC-1495284 | Timely | 290.8 |
| HXC-1523301 | Timely | 29.5 |
| HXC-2025936 | Timely | 11.6 |
| HXC-2103818 | Timely | 11.3 |
| HXC-2151858 | Timely | 8.3 |
| HXC-2362426 | Timely | 11.3 |
| HXC-2987402 | Timely | 303.3 |
| HXC-3208044 | Timely | 21.6 |
| HXC-4607355 | Timely | 53.0 |
| HXC-4643640 | Timely | 3.0 |
| HXC-4666222 | Timely | 11.6 |
| HXC-4798986 | Timely | 8.3 |
| HXC-4861728 | Timely | 6.3 |
| HXC-5000302 | Timely | 18.6 |
| HXC-5071828 | Timely | 11.3 |
| HXC-5115435 | Timely | 30.3 |
| HXC-5374815 | Timely | 261.1 |
| HXC-5803745 | Timely | 11.3 |
| HXD-1210067 | Timely | 167.1 |
| HXD-1442586 | Timely | 26.6 |
| HXD-1754047 | Timely | 13.6 |
| HXD-2923530 | Timely | 11.3 |
| HXD-3064262 | Timely | 10.6 |
| HXD-3255421 | Timely | 7.3 |
| HXD-3340559 | Timely | 8.3 |
| HXD-3722426 | Timely | 11.3 |
| HXD-4782991 | Timely | 11.3 |
| HXD-4985843 | Timely | 8.3 |
| HXD-5292113 | Timely | 47.2 |
| HXD-5799919 | Timely | 8.3 |
| HXD-5940886 | Timely | 8.3 |
| HXF-1357177 | Timely | 20.9 |
| HXF-1986550 | Timely | 15.6 |
| HXF-2480090 | Timely | 41.8 |
| HXF-2835130 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HXF-3111001 | Timely | 12.3 |
| HXF-3220741 | Timely | 8.3 |
| HXF-3339768 | Timely | 13.6 |
| HXF-3660932 | Timely | 166.2 |
| HXF-3807590 | Timely | 15.0 |
| HXF-3945172 | Timely | 9.0 |
| HXF-4075830 | Timely | 23.6 |
| HXF-4440651 | Timely | 42.8 |
| HXF-4550994 | Timely | 21.6 |
| HXF-4557597 | Timely | 8.6 |
| HXF-5206067 | Timely | 6.3 |
| HXF-5530233 | Timely | 11.3 |
| HXF-5815411 | Timely | 8.3 |
| HXG-1715504 | Timely | 14.3 |
| HXG-2245450 | Timely | 21.5 |
| HXG-2353170 | Timely | 11.3 |
| HXG-2652415 | Timely | 9.3 |
| HXG-3403527 | Timely | 8.6 |
| HXG-3478089 | Timely | 12.3 |
| HXG-3669414 | Timely | 4.0 |
| HXG-3715803 | Timely | 11.3 |
| HXG-4347651 | Timely | 8.3 |
| HXG-4388565 | Timely | 12.9 |
| HXG-4478830 | Timely | 213.8 |
| HXG-5080558 | Timely | 12.6 |
| HXG-5272051 | Timely | 1.0 |
| HXG-5299412 | Timely | 12.9 |
| HXG-5446302 | Timely | 11.3 |
| HXG-5889821 | Timely | 327.2 |
| HXH-1059722 | Timely | 8.0 |
| HXH-1236106 | Timely | 8.3 |
| HXH-1256575 | Timely | 12.6 |
| HXH-1526442 | Timely | 23.6 |
| HXH-2013785 | Timely | 11.3 |
| HXH-2505776 | Timely | 11.3 |
| HXH-2923530 | Timely | 5.3 |
| HXH-2998899 | Timely | 4,111.2 |
| HXH-3403853 | Timely | 56.0 |
| HXH-3772568 | Timely | 6.0 |
| HXH-4157631 | Timely | 264.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HXH-4466392 | Timely | 8.6 |
| HXH-4592417 | Timely | 14.6 |
| HXH-5197932 | Timely | 33.2 |
| HXH-5987833 | Timely | 272.8 |
| HXJ-1100780 | Timely | 11.3 |
| HXJ-1104404 | Timely | 354.4 |
| HXJ-1246797 | Timely | 1.0 |
| HXJ-1347677 | Timely | 8.0 |
| HXJ-1606955 | Timely | 8.3 |
| HXJ-1645108 | Timely | 83.0 |
| HXJ-2099928 | Timely | 10.3 |
| HXJ-2543973 | Timely | 8.3 |
| HXJ-4390754 | Timely | 8.3 |
| HXJ-4478447 | Timely | 11.3 |
| HXJ-4962346 | Timely | 11.3 |
| HXJ-5405793 | Timely | 10.3 |
| HXK-1250916 | Timely | 13.6 |
| HXK-1667371 | Timely | 186.4 |
| HXK-1994924 | Timely | 3.0 |
| HXK-1996973 | Timely | 20.0 |
| HXK-2150536 | Timely | 8.3 |
| HXK-2713459 | Timely | 4.3 |
| HXK-3070990 | Timely | 8.0 |
| HXK-3335535 | Timely | 8.6 |
| HXK-3690689 | Timely | 1.0 |
| HXK-3892245 | Timely | 29.2 |
| HXK-3908035 | Timely | 11.3 |
| HXK-4586878 | Timely | 166.0 |
| HXK-5775897 | Timely | 25.2 |
| HXL-1507205 | Timely | 11.3 |
| HXL-1629778 | Timely | 9.3 |
| HXL-1865735 | Timely | 8.3 |
| HXL-2079725 | Timely | 236.5 |
| HXL-2201986 | Timely | 25.6 |
| HXL-2424508 | Timely | 26.6 |
| HXL-3009266 | Timely | 8.0 |
| HXL-3283534 | Timely | 35.2 |
| HXL-3937003 | Timely | 1.0 |
| HXL-4670820 | Timely | 8.3 |
| HXL-5656972 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HXL-5691012 | Timely | 38.9 |
| HXM-1115108 | Timely | 39.9 |
| HXM-1197718 | Timely | 6.0 |
| HXM-1373298 | Timely | 3.0 |
| HXM-1724920 | Timely | 11.3 |
| HXM-1746572 | Timely | 11.6 |
| HXM-1782244 | Timely | 8.3 |
| HXM-2745009 | Timely | 8.3 |
| HXM-2777689 | Timely | 20.6 |
| HXM-2821962 | Timely | 11.3 |
| HXM-2838194 | Timely | 44.0 |
| HXM-3827669 | Timely | 15.6 |
| HXM-4042335 | Timely | 11.3 |
| HXM-4383686 | Timely | 11.3 |
| HXM-4631949 | Timely | 16.9 |
| HXM-5253689 | Timely | 3.0 |
| HXM-5446851 | Timely | 8.3 |
| HXN-1062148 | Timely | 11.3 |
| HXN-1177746 | Timely | 13.3 |
| HXN-1573639 | Timely | 11.3 |
| HXN-2127267 | Timely | 14.6 |
| HXN-2924913 | Timely | 4.3 |
| HXN-3022904 | Timely | 11.6 |
| HXN-3371635 | Timely | 11.3 |
| HXN-4075830 | Timely | 6.0 |
| HXN-4719111 | Timely | 293.8 |
| HXN-4952084 | Timely | 12.3 |
| HXN-4991952 | Timely | 4.3 |
| HXN-5374815 | Timely | 8.3 |
| HXN-5406459 | Timely | 14.6 |
| HXN-5411698 | Timely | 61.7 |
| HXN-5545151 | Timely | 177.0 |
| HXP-1430078 | Timely | 11.3 |
| HXP-1594935 | Timely | 18.6 |
| HXP-2070040 | Timely | 11.3 |
| HXP-2080602 | Timely | 154.2 |
| HXP-2322878 | Timely | 11.3 |
| HXP-2586530 | Timely | 19.6 |
| HXP-2719921 | Timely | 18.6 |
| HXP-3565221 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HXP-4273551 | Timely | 3.0 |
| HXP-4322155 | Timely | 8.3 |
| HXP-4502641 | Timely | 8.3 |
| HXP-5063019 | Timely | 12.6 |
| HXP-5262015 | Timely | 12.6 |
| HXP-5298176 | Timely | 11.3 |
| HXP-5448578 | Timely | 18.6 |
| HXP-5694300 | Timely | 12.3 |
| HXQ-1314210 | Timely | 17.2 |
| HXQ-1466190 | Timely | 17.6 |
| HXQ-1567606 | Timely | 162.0 |
| HXQ-2059659 | Timely | 12.6 |
| HXQ-2215833 | Timely | 8.3 |
| HXQ-2443166 | Timely | 38.8 |
| HXQ-3114881 | Timely | 134.0 |
| HXQ-3232818 | Timely | 17.9 |
| HXQ-3858702 | Timely | 28.2 |
| HXQ-3865666 | Timely | 23.5 |
| HXQ-3940057 | Timely | 133.0 |
| HXQ-4259897 | Timely | 8.3 |
| HXQ-4806606 | Timely | 10.3 |
| HXQ-5006665 | Timely | 18.3 |
| HXQ-5428604 | Timely | 155.2 |
| HXQ-5853883 | Timely | 11.3 |
| HXR-1006899 | Timely | 7.3 |
| HXR-1364108 | Timely | 13.6 |
| HXR-1435378 | Timely | 12.6 |
| HXR-1541555 | Timely | 3.0 |
| HXR-2103818 | Timely | 15.3 |
| HXR-2743618 | Timely | 22.6 |
| HXR-2751783 | Timely | 8.6 |
| HXR-2782368 | Timely | 12.3 |
| HXR-3615130 | Timely | 11.3 |
| HXR-3672184 | Timely | 118.7 |
| HXR-3904450 | Timely | 9.3 |
| HXR-4005856 | Timely | 33.5 |
| HXR-4147307 | Timely | 12.9 |
| HXR-4392122 | Timely | 15.6 |
| HXR-4719111 | Timely | 8.3 |
| HXR-5051921 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HXR-5289493 | Timely | 11.3 |
| HXR-5382404 | Timely | 8.3 |
| HXR-5510115 | Timely | 38.0 |
| HXR-5700353 | Timely | 10.0 |
| HXS-1440718 | Timely | 8.3 |
| HXS-1848353 | Timely | 11.6 |
| HXS-2123781 | Timely | 7.0 |
| HXS-2214435 | Timely | 9.6 |
| HXS-3304666 | Timely | 8.3 |
| HXS-3794625 | Timely | 10.3 |
| HXS-4506557 | Timely | 16.6 |
| HXS-4607355 | Timely | 41.0 |
| HXS-5246909 | Timely | 13.6 |
| HXS-5317959 | Timely | 11.0 |
| HXS-5936851 | Timely | 9.3 |
| HXT-3386109 | Timely | 9.0 |
| HXT-3487588 | Timely | 23.6 |
| HXT-4191295 | Timely | 11.3 |
| HXT-4296370 | Timely | 9.3 |
| HXT-4914764 | Timely | 13.6 |
| HXT-5465705 | Timely | 11.3 |
| HXT-5653133 | Timely | 23.3 |
| HXT-5890635 | Timely | 8.3 |
| HXV-1561282 | Timely | 6.0 |
| HXV-1587387 | Timely | 13.3 |
| HXV-1783309 | Timely | 137.7 |
| HXV-2120876 | Timely | 4.0 |
| HXV-2226938 | Timely | 8.3 |
| HXV-2622592 | Timely | 8.3 |
| HXV-2624019 | Timely | 50.0 |
| HXV-3423559 | Timely | 17.6 |
| HXV-3547782 | Timely | 8.3 |
| HXV-3818931 | Timely | 24.6 |
| HXV-4087107 | Timely | 75.3 |
| HXV-4346819 | Timely | 8.3 |
| HXV-5083583 | Timely | 11.3 |
| HXV-5330092 | Timely | 11.3 |
| HXW-1558096 | Timely | 6.0 |
| HXW-1600438 | Timely | 19.0 |
| HXW-1787516 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HXW-1792012 | Timely | 16.6 |
| HXW-1831124 | Timely | 1.0 |
| HXW-2241520 | Timely | 4.3 |
| HXW-3093916 | Timely | 13.3 |
| HXW-3171995 | Timely | 4.0 |
| HXW-3668538 | Timely | 8.3 |
| HXW-3788266 | Timely | 8.3 |
| HXW-3956912 | Timely | 83.0 |
| HXW-3957071 | Timely | 15.3 |
| HXW-4244084 | Timely | 20.6 |
| HXW-4288726 | Timely | 220.5 |
| HXW-4550424 | Timely | 11.3 |
| HXW-5183869 | Timely | 152.0 |
| HXX-1183284 | Timely | 264.5 |
| HXX-1321077 | Timely | 18.0 |
| HXX-1448413 | Timely | 11.3 |
| HXX-1469879 | Timely | 8.3 |
| HXX-1558096 | Timely | 8.3 |
| HXX-1561282 | Timely | 11.3 |
| HXX-1621091 | Timely | 8.0 |
| HXX-1672892 | Timely | 8.0 |
| HXX-2049647 | Timely | 8.6 |
| HXX-2348482 | Timely | 41.7 |
| HXX-2408258 | Timely | 15.9 |
| HXX-2595174 | Timely | 9.3 |
| HXX-3098512 | Timely | 142.7 |
| HXX-3372601 | Timely | 13.6 |
| HXX-4040670 | Timely | 21.0 |
| HXX-4043837 | Timely | 11.3 |
| HXX-4307909 | Timely | 17.9 |
| HXX-4502543 | Timely | 11.3 |
| HXX-4559272 | Timely | 12.9 |
| HXX-5269040 | Timely | 8.3 |
| HXX-5525002 | Timely | 8.3 |
| HXX-5962073 | Timely | 11.3 |
| HXZ-1562801 | Timely | 6.0 |
| HXZ-1786511 | Timely | 20.0 |
| HXZ-2286842 | Timely | 13.6 |
| HXZ-2353170 | Timely | 18.6 |
| HXZ-2839583 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HXZ-3249340 | Timely | 6.3 |
| HXZ-3629053 | Timely | 21.6 |
| HXZ-4446174 | Timely | 15.6 |
| HXZ-4610172 | Timely | 2.0 |
| HXZ-5161891 | Timely | 8.3 |
| HXZ-5311289 | Timely | 8.3 |
| HXZ-5625488 | Timely | 11.3 |
| HXZ-5654253 | Timely | 8.3 |
| HXZ-5658248 | Timely | 1.0 |
| HXZ-5853558 | Timely | 12.6 |
| HXZ-5871659 | Timely | 8.3 |
| HZB-1164788 | Timely | 1.0 |
| HZB-1394381 | Timely | 11.3 |
| HZB-1421509 | Timely | 1.0 |
| HZB-1456634 | Timely | 4.0 |
| HZB-1569999 | Timely | 8.0 |
| HZB-1979569 | Timely | 8.6 |
| HZB-2374790 | Timely | 11.3 |
| HZB-2780567 | Timely | 14.6 |
| HZB-2815944 | Timely | 29.6 |
| HZB-3803398 | Timely | 11.3 |
| HZB-3830092 | Timely | 18.6 |
| HZB-3923753 | Timely | 7.0 |
| HZB-4129933 | Timely | 18.6 |
| HZB-4914764 | Timely | 19.9 |
| HZB-4921236 | Timely | 38.3 |
| HZB-5080031 | Timely | 8.3 |
| HZB-5118349 | Timely | 9.6 |
| HZB-5254426 | Timely | 3.0 |
| HZB-5271871 | Timely | 8.3 |
| HZC-1099157 | Timely | 17.9 |
| HZC-1477026 | Timely | 4.3 |
| HZC-1487000 | Timely | 21.6 |
| HZC-1704179 | Timely | 16.6 |
| HZC-2061322 | Timely | 28.2 |
| HZC-2272709 | Timely | 7.3 |
| HZC-2332641 | Timely | 8.3 |
| HZC-2341814 | Timely | 3.0 |
| HZC-2960001 | Timely | 9.6 |
| HZC-3356828 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HZC-3395769 | Timely | 15.6 |
| HZC-3438154 | Timely | 54.0 |
| HZC-3667481 | Timely | 338.7 |
| HZC-3755847 | Timely | 9.3 |
| HZC-3865666 | Timely | 7.3 |
| HZC-4800004 | Timely | 12.3 |
| HZC-4817383 | Timely | 32.2 |
| HZC-5002708 | Timely | 11.3 |
| HZC-5186276 | Timely | 8.3 |
| HZC-5921290 | Timely | 7.3 |
| HZC-5935747 | Timely | 11.3 |
| HZC-5967284 | Timely | 11.3 |
| HZD-1898250 | Timely | 20.0 |
| HZD-2137016 | Timely | 8.3 |
| HZD-2323956 | Timely | 24.9 |
| HZD-3220741 | Timely | 23.2 |
| HZD-3592294 | Timely | 8.3 |
| HZD-3642746 | Timely | 8.3 |
| HZD-4759022 | Timely | 8.3 |
| HZD-5151382 | Timely | 70.0 |
| HZD-5626937 | Timely | 1.0 |
| HZD-5627758 | Timely | 8.6 |
| HZD-5636526 | Timely | 11.3 |
| HZD-5650940 | Timely | 8.3 |
| HZF-1156785 | Timely | 8.3 |
| HZF-1479742 | Timely | 19.3 |
| HZF-1954374 | Timely | 293.7 |
| HZF-2085383 | Timely | 11.3 |
| HZF-2637290 | Timely | 30.0 |
| HZF-2977241 | Timely | 12.6 |
| HZF-4235272 | Timely | 16.3 |
| HZF-4587986 | Timely | 11.3 |
| HZF-5018698 | Timely | 15.9 |
| HZF-5342779 | Timely | 9.0 |
| HZF-5690803 | Timely | 8.3 |
| HZG-1232214 | Timely | 6.3 |
| HZG-1239877 | Timely | 12.6 |
| HZG-1516274 | Timely | 11.3 |
| HZG-2282408 | Timely | 6.3 |
| HZG-3192016 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HZG-3939291 | Timely | 281.1 |
| HZG-4559537 | Timely | 24.9 |
| HZG-4749437 | Timely | 12.6 |
| HZG-4756681 | Timely | 3.0 |
| HZG-5491114 | Timely | 26.6 |
| HZG-5609312 | Timely | 8.3 |
| HZH-1501460 | Timely | 8.3 |
| HZH-1763650 | Timely | 84.0 |
| HZH-2015707 | Timely | 2.0 |
| HZH-2707456 | Timely | 12.6 |
| HZH-3236613 | Timely | 8.3 |
| HZH-4139712 | Timely | 6.0 |
| HZH-4533280 | Timely | 11.3 |
| HZH-4771374 | Timely | 11.3 |
| HZJ-1089279 | Timely | 2.0 |
| HZJ-1577112 | Timely | 8.6 |
| HZJ-1666692 | Timely | 209.1 |
| HZJ-1699096 | Timely | 18.6 |
| HZJ-1722607 | Timely | 276.4 |
| HZJ-1952450 | Timely | 13.6 |
| HZJ-2085383 | Timely | 3.0 |
| HZJ-2175092 | Timely | 5.3 |
| HZJ-2195330 | Timely | 5.3 |
| HZJ-2332641 | Timely | 11.0 |
| HZJ-2425062 | Timely | 1.0 |
| HZJ-3067050 | Timely | 16.6 |
| HZJ-3315573 | Timely | 8.3 |
| HZJ-4446713 | Timely | 3.0 |
| HZJ-4596819 | Timely | 8.6 |
| HZJ-5074781 | Timely | 8.3 |
| HZJ-5614174 | Timely | 298.0 |
| HZJ-5817086 | Timely | 21.9 |
| HZK-1250368 | Timely | 7.3 |
| HZK-1350454 | Timely | 33.2 |
| HZK-1573639 | Timely | 1.0 |
| HZK-2344497 | Timely | 40.4 |
| HZK-2543086 | Timely | 11.6 |
| HZK-3371635 | Timely | 24.6 |
| HZK-3384972 | Timely | 154.7 |
| HZK-3665467 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HZK-3674234 | Timely | 20.6 |
| HZK-3870007 | Timely | 11.6 |
| HZK-4054181 | Timely | 199.4 |
| HZK-4416592 | Timely | 11.3 |
| HZK-4470662 | Timely | 17.6 |
| HZK-4901367 | Timely | 8.3 |
| HZK-5200073 | Timely | 11.3 |
| HZK-5564743 | Timely | 18.9 |
| HZK-5686061 | Timely | 11.3 |
| HZL-1290506 | Timely | 5.3 |
| HZL-3210227 | Timely | 6.0 |
| HZL-3556392 | Timely | 16.6 |
| HZL-3720629 | Timely | 13.0 |
| HZL-4003739 | Timely | 19.9 |
| HZL-4092815 | Timely | 55.3 |
| HZL-4695573 | Timely | 5.0 |
| HZL-4959981 | Timely | 8.3 |
| HZL-5197156 | Timely | 11.3 |
| HZL-5397516 | Timely | 8.3 |
| HZL-5759201 | Timely | 16.6 |
| HZL-5803745 | Timely | 256.3 |
| HZL-5872018 | Timely | 107.0 |
| HZM-1243049 | Timely | 20.9 |
| HZM-1411181 | Timely | 12.3 |
| HZM-2192669 | Timely | 8.3 |
| HZM-2506969 | Timely | 23.9 |
| HZM-2898277 | Timely | 282.2 |
| HZM-3094633 | Timely | 11.3 |
| HZM-4448365 | Timely | 11.3 |
| HZM-4470825 | Timely | 42.5 |
| HZM-4538906 | Timely | 29.6 |
| HZM-4557050 | Timely | 56.5 |
| HZM-4792629 | Timely | 9.3 |
| HZM-5448578 | Timely | 16.3 |
| HZM-5468235 | Timely | 2.0 |
| HZN-1464445 | Timely | 11.3 |
| HZN-1813170 | Timely | 38.6 |
| HZN-1870445 | Timely | 8.3 |
| HZN-2060042 | Timely | 8.3 |
| HZN-2162908 | Timely | 13.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HZN-2951506 | Timely | 8.3 |
| HZN-4250490 | Timely | 3.0 |
| HZN-4708345 | Timely | 8.3 |
| HZP-1011541 | Timely | 8.3 |
| HZP-1281979 | Timely | 17.6 |
| HZP-2266989 | Timely | 372.5 |
| HZP-2585162 | Timely | 4.3 |
| HZP-2597947 | Timely | 8.3 |
| HZP-2601006 | Timely | 11.3 |
| HZP-2705341 | Timely | 8.3 |
| HZP-4205951 | Timely | 13.6 |
| HZP-4223685 | Timely | 8.3 |
| HZP-4395204 | Timely | 8.6 |
| HZP-4585583 | Timely | 8.3 |
| HZP-4869923 | Timely | 17.3 |
| HZP-4932168 | Timely | 23.9 |
| HZP-5636292 | Timely | 18.2 |
| HZP-5863838 | Timely | 2.0 |
| HZQ-1157405 | Timely | 11.3 |
| HZQ-1257934 | Timely | 1.0 |
| HZQ-1465357 | Timely | 16.3 |
| HZQ-2505986 | Timely | 1.0 |
| HZQ-3053366 | Timely | 11.3 |
| HZQ-5031986 | Timely | 8.3 |
| HZQ-5374352 | Timely | 11.3 |
| HZQ-5702498 | Timely | 147.1 |
| HZR-1249295 | Timely | 244.5 |
| HZR-2647522 | Timely | 7.3 |
| HZR-2812068 | Timely | 8.3 |
| HZR-3485147 | Timely | 19.9 |
| HZR-3612121 | Timely | 18.6 |
| HZR-3694675 | Timely | 17.2 |
| HZR-4653576 | Timely | 373.8 |
| HZR-5422851 | Timely | 23.9 |
| HZR-5474822 | Timely | 18.6 |
| HZR-5849984 | Timely | 26.6 |
| HZR-5853558 | Timely | 18.6 |
| HZS-2836043 | Timely | 8.3 |
| HZS-2985130 | Timely | 25.6 |
| HZS-3521717 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HZS-3918062 | Timely | 11.3 |
| HZS-4181877 | Timely | 6.0 |
| HZS-4394039 | Timely | 20.6 |
| HZS-4444028 | Timely | 11.3 |
| HZS-4490188 | Timely | 14.6 |
| HZS-4618085 | Timely | 216.8 |
| HZS-4988614 | Timely | 11.3 |
| HZS-5106047 | Timely | 7.3 |
| HZS-5448578 | Timely | 10.3 |
| HZS-5629923 | Timely | 6.3 |
| HZT-1157670 | Timely | 8.3 |
| HZT-1295602 | Timely | 11.3 |
| HZT-1969465 | Timely | 11.3 |
| HZT-1979182 | Timely | 8.3 |
| HZT-2006696 | Timely | 8.3 |
| HZT-2149129 | Timely | 11.3 |
| HZT-2890211 | Timely | 22.9 |
| HZT-3291018 | Timely | 16.9 |
| HZT-4220330 | Timely | 11.3 |
| HZT-4359492 | Timely | 255.2 |
| HZT-4389848 | Timely | 19.3 |
| HZT-4393265 | Timely | 8.3 |
| HZT-4615344 | Timely | 8.3 |
| HZT-4718174 | Timely | 9.3 |
| HZT-4732158 | Timely | 8.3 |
| HZT-4806912 | Timely | 14.6 |
| HZT-5580205 | Timely | 10.3 |
| HZT-5690803 | Timely | 11.3 |
| HZV-1245072 | Timely | 137.8 |
| HZV-1687400 | Timely | 8.3 |
| HZV-1761088 | Timely | 8.6 |
| HZV-1765858 | Timely | 24.6 |
| HZV-1788272 | Timely | 5.0 |
| HZV-2178491 | Timely | 9.3 |
| HZV-2287615 | Timely | 32.2 |
| HZV-2824824 | Timely | 21.6 |
| HZV-3026940 | Timely | 11.3 |
| HZV-3892245 | Timely | 18.3 |
| HZV-4061633 | Timely | 34.6 |
| HZV-4266453 | Timely | 57.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HZV-4292326 | Timely | 7.0 |
| HZV-4722351 | Timely | 11.3 |
| HZV-4812379 | Timely | 20.9 |
| HZV-4973658 | Timely | 8.3 |
| HZV-5218782 | Timely | 45.2 |
| HZV-5318275 | Timely | 5.3 |
| HZW-2160226 | Timely | 8.6 |
| HZW-2750711 | Timely | 23.2 |
| HZW-3067893 | Timely | 2.0 |
| HZW-3160168 | Timely | 17.9 |
| HZW-4871269 | Timely | 9.0 |
| HZW-4941526 | Timely | 16.6 |
| HZW-5039572 | Timely | 8.3 |
| HZW-5219009 | Timely | 33.2 |
| HZW-5267998 | Timely | 8.3 |
| HZW-5361130 | Timely | 19.9 |
| HZW-5702498 | Timely | 5.0 |
| HZX-1323542 | Timely | 55.3 |
| HZX-1392202 | Timely | 11.0 |
| HZX-2175580 | Timely | 10.3 |
| HZX-2247904 | Timely | 184.3 |
| HZX-2530093 | Timely | 34.5 |
| HZX-2987402 | Timely | 11.3 |
| HZX-3314498 | Timely | 132.6 |
| HZX-3325801 | Timely | 2.0 |
| HZX-3547677 | Timely | 7.3 |
| HZX-3748159 | Timely | 50.9 |
| HZX-4437322 | Timely | 14.3 |
| HZX-4671536 | Timely | 11.3 |
| HZX-4898043 | Timely | 29.5 |
| HZX-4904436 | Timely | 11.3 |
| HZX-4935195 | Timely | 18.6 |
| HZX-5156762 | Timely | 8.3 |
| HZX-5541733 | Timely | 267.9 |
| HZX-5745881 | Timely | 16.6 |
| HZX-5774308 | Timely | 3.0 |
| HZX-5781840 | Timely | 11.3 |
| HZX-5886343 | Timely | 7.3 |
| HZZ-1139131 | Timely | 3.0 |
| HZZ-1252645 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| HZZ-1668152 | Timely | 7.0 |
| HZZ-1679600 | Timely | 12.6 |
| HZZ-2101954 | Timely | 8.3 |
| HZZ-2319584 | Timely | 60.1 |
| HZZ-2337427 | Timely | 23.9 |
| HZZ-2346559 | Timely | 20.9 |
| HZZ-3290121 | Timely | 5.3 |
| HZZ-3365970 | Timely | 8.3 |
| HZZ-5019908 | Timely | 8.3 |
| HZZ-5030286 | Timely | 8.3 |
| JBB-1018702 | Timely | 12.3 |
| JBB-1404161 | Timely | 11.3 |
| JBB-1665829 | Timely | 22.6 |
| JBB-1795233 | Timely | 15.3 |
| JBB-1832797 | Timely | 5.3 |
| JBB-1905743 | Timely | 32.5 |
| JBB-2053156 | Timely | 21.9 |
| JBB-2198643 | Timely | 8.3 |
| JBB-2312707 | Timely | 8.0 |
| JBB-2680910 | Timely | 11.3 |
| JBB-2786439 | Timely | 8.3 |
| JBB-3150953 | Timely | 9.6 |
| JBB-3264507 | Timely | 8.6 |
| JBB-3532736 | Timely | 212.5 |
| JBB-3678691 | Timely | 12.0 |
| JBB-3740195 | Timely | 11.3 |
| JBB-4440934 | Timely | 18.6 |
| JBB-5849869 | Timely | 23.2 |
| JBC-1699096 | Timely | 11.3 |
| JBC-2016597 | Timely | 11.3 |
| JBC-2035764 | Timely | 12.9 |
| JBC-2384278 | Timely | 1.0 |
| JBC-2514894 | Timely | 11.3 |
| JBC-2847771 | Timely | 307.0 |
| JBC-3127788 | Timely | 11.3 |
| JBC-3615597 | Timely | 20.9 |
| JBC-4007608 | Timely | 8.3 |
| JBC-4252953 | Timely | 13.6 |
| JBC-4301047 | Timely | 11.3 |
| JBC-5067060 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JBC-5079440 | Timely | 2.0 |
| JBC-5146071 | Timely | 15.6 |
| JBC-5193322 | Timely | 8.3 |
| JBC-5197932 | Timely | 18.6 |
| JBC-5393304 | Timely | 18.3 |
| JBC-5848205 | Timely | 10.3 |
| JBC-5990689 | Timely | 8.3 |
| JBD-1210067 | Timely | 9.3 |
| JBD-1233027 | Timely | 11.3 |
| JBD-1245509 | Timely | 19.6 |
| JBD-1253886 | Timely | 8.3 |
| JBD-1422948 | Timely | 14.3 |
| JBD-2261465 | Timely | 13.3 |
| JBD-2342787 | Timely | 14.3 |
| JBD-2591996 | Timely | 11.3 |
| JBD-3345781 | Timely | 321.2 |
| JBD-4760431 | Timely | 11.3 |
| JBD-5070633 | Timely | 8.3 |
| JBD-5118195 | Timely | 74.3 |
| JBD-5878990 | Timely | 8.0 |
| JBD-5949489 | Timely | 8.3 |
| JBF-1246491 | Timely | 13.3 |
| JBF-1384070 | Timely | 8.3 |
| JBF-1442098 | Timely | 11.3 |
| JBF-1501460 | Timely | 10.3 |
| JBF-1907505 | Timely | 8.6 |
| JBF-2984642 | Timely | 33.9 |
| JBF-3132713 | Timely | 3.0 |
| JBF-3199512 | Timely | 8.3 |
| JBF-3261856 | Timely | 22.3 |
| JBF-3952371 | Timely | 16.6 |
| JBF-4204624 | Timely | 237.5 |
| JBF-4675593 | Timely | 30.5 |
| JBF-4917892 | Timely | 11.3 |
| JBF-5124874 | Timely | 8.0 |
| JBF-5206745 | Timely | 16.6 |
| JBF-5577794 | Timely | 274.2 |
| JBG-1001723 | Timely | 1.0 |
| JBG-1253886 | Timely | 8.3 |
| JBG-1583168 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JBG-1616725 | Timely | 2.0 |
| JBG-1963776 | Timely | 9.3 |
| JBG-2131155 | Timely | 26.2 |
| JBG-2559216 | Timely | 7.3 |
| JBG-3564968 | Timely | 320.3 |
| JBG-3958561 | Timely | 5.0 |
| JBG-4043940 | Timely | 326.4 |
| JBG-4693239 | Timely | 11.3 |
| JBG-5083373 | Timely | 14.0 |
| JBG-5120190 | Timely | 13.6 |
| JBG-5448433 | Timely | 11.3 |
| JBG-5973192 | Timely | 8.3 |
| JBH-1757141 | Timely | 3.0 |
| JBH-2057642 | Timely | 43.6 |
| JBH-2118996 | Timely | 8.6 |
| JBH-2212727 | Timely | 1.0 |
| JBH-2213646 | Timely | 9.0 |
| JBH-2616518 | Timely | 8.3 |
| JBH-3098296 | Timely | 8.6 |
| JBH-3118297 | Timely | 11.3 |
| JBH-3298227 | Timely | 345.8 |
| JBH-3674185 | Timely | 8.0 |
| JBH-4830848 | Timely | 11.3 |
| JBJ-1088327 | Timely | 18.6 |
| JBJ-1117217 | Timely | 24.9 |
| JBJ-1127906 | Timely | 38.5 |
| JBJ-1289660 | Timely | 7.3 |
| JBJ-1405857 | Timely | 41.5 |
| JBJ-1531508 | Timely | 182.6 |
| JBJ-1876106 | Timely | 8.3 |
| JBJ-2077279 | Timely | 15.6 |
| JBJ-2561984 | Timely | 35.5 |
| JBJ-2721890 | Timely | 14.3 |
| JBJ-2839634 | Timely | 11.3 |
| JBJ-2945558 | Timely | 1.0 |
| JBJ-3413298 | Timely | 7.3 |
| JBJ-3438154 | Timely | 8.3 |
| JBJ-3781678 | Timely | 8.3 |
| JBJ-3784894 | Timely | 6.0 |
| JBJ-3828457 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JBJ-3837329 | Timely | 4.0 |
| JBJ-4188949 | Timely | 11.3 |
| JBJ-4279788 | Timely | 11.3 |
| JBJ-4354022 | Timely | 12.3 |
| JBJ-4510498 | Timely | 8.3 |
| JBJ-5116145 | Timely | 43.8 |
| JBJ-5137878 | Timely | 30.8 |
| JBJ-5250013 | Timely | 8.3 |
| JBJ-5558262 | Timely | 11.3 |
| JBJ-5751751 | Timely | 16.6 |
| JBK-2171402 | Timely | 31.6 |
| JBK-2271489 | Timely | 53.9 |
| JBK-2280651 | Timely | 6.0 |
| JBK-2367845 | Timely | 8.3 |
| JBK-2414918 | Timely | 9.3 |
| JBK-2431903 | Timely | 6.3 |
| JBK-2564077 | Timely | 11.3 |
| JBK-4377582 | Timely | 172.1 |
| JBK-4379677 | Timely | 4.3 |
| JBK-4433318 | Timely | 9.3 |
| JBK-4666222 | Timely | 8.3 |
| JBK-4996959 | Timely | 11.6 |
| JBK-5066317 | Timely | 11.3 |
| JBK-5351145 | Timely | 5.3 |
| JBK-5945480 | Timely | 8.3 |
| JBL-1376375 | Timely | 8.3 |
| JBL-1557413 | Timely | 11.3 |
| JBL-2101311 | Timely | 15.6 |
| JBL-2266989 | Timely | 8.3 |
| JBL-2499510 | Timely | 83.0 |
| JBL-3240676 | Timely | 6.0 |
| JBL-3896373 | Timely | 12.3 |
| JBL-4145327 | Timely | 30.2 |
| JBL-4558558 | Timely | 6.0 |
| JBL-4887478 | Timely | 11.3 |
| JBL-5195801 | Timely | 11.3 |
| JBL-5659411 | Timely | 9.0 |
| JBL-5892880 | Timely | 30.6 |
| JBM-1139131 | Timely | 18.6 |
| JBM-1186902 | Timely | 8.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JBM-1722129 | Timely | 8.6 |
| JBM-2076957 | Timely | 24.6 |
| JBM-2184554 | Timely | 11.3 |
| JBM-2430360 | Timely | 218.6 |
| JBM-2968103 | Timely | 14.3 |
| JBM-3122371 | Timely | 18.9 |
| JBM-3454159 | Timely | 11.3 |
| JBM-4448281 | Timely | 15.6 |
| JBM-4615344 | Timely | 451.5 |
| JBM-4772273 | Timely | 12.3 |
| JBM-5852457 | Timely | 8.3 |
| JBM-5910154 | Timely | 8.3 |
| JBN-1687953 | Timely | 8.3 |
| JBN-2261005 | Timely | 202.0 |
| JBN-2443166 | Timely | 5.3 |
| JBN-3146026 | Timely | 11.3 |
| JBN-3507318 | Timely | 11.3 |
| JBN-4124553 | Timely | 9.3 |
| JBN-4459804 | Timely | 7.3 |
| JBN-5074366 | Timely | 274.5 |
| JBN-5213303 | Timely | 11.3 |
| JBN-5228788 | Timely | 11.3 |
| JBN-5307877 | Timely | 10.6 |
| JBN-5565089 | Timely | 14.6 |
| JBN-5905084 | Timely | 4.3 |
| JBP-1065461 | Timely | 11.3 |
| JBP-1139131 | Timely | 11.3 |
| JBP-1152557 | Timely | 3.0 |
| JBP-1360912 | Timely | 12.3 |
| JBP-1516274 | Timely | 11.3 |
| JBP-1572452 | Timely | 4.0 |
| JBP-1976472 | Timely | 15.6 |
| JBP-2641411 | Timely | 17.3 |
| JBP-2764601 | Timely | 8.3 |
| JBP-3108298 | Timely | 15.3 |
| JBP-3571624 | Timely | 81.3 |
| JBP-3609605 | Timely | 14.6 |
| JBP-3757407 | Timely | 38.6 |
| JBP-3803398 | Timely | 113.0 |
| JBP-3911944 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JBP-4202489 | Timely | 21.6 |
| JBP-5154126 | Timely | 16.6 |
| JBP-5311518 | Timely | 5.3 |
| JBP-5633318 | Timely | 5.3 |
| JBP-5852457 | Timely | 8.3 |
| JBQ-1412554 | Timely | 330.3 |
| JBQ-1495025 | Timely | 16.6 |
| JBQ-1531985 | Timely | 152.0 |
| JBQ-1900246 | Timely | 7.3 |
| JBQ-2650158 | Timely | 281.3 |
| JBQ-3437281 | Timely | 18.3 |
| JBQ-3693918 | Timely | 8.6 |
| JBQ-4271338 | Timely | 18.6 |
| JBQ-4606118 | Timely | 1.0 |
| JBQ-4624413 | Timely | 12.3 |
| JBQ-4807579 | Timely | 11.3 |
| JBQ-5221063 | Timely | 23.9 |
| JBQ-5264177 | Timely | 256.7 |
| JBR-1037323 | Timely | 91.3 |
| JBR-1869186 | Timely | 17.3 |
| JBR-2113830 | Timely | 6.0 |
| JBR-2250402 | Timely | 20.9 |
| JBR-2880613 | Timely | 11.3 |
| JBR-3090690 | Timely | 34.1 |
| JBR-3274885 | Timely | 4.3 |
| JBR-3356604 | Timely | 31,650.1 |
| JBR-3367241 | Timely | 8.3 |
| JBR-3807052 | Timely | 16.3 |
| JBR-4214700 | Timely | 513.0 |
| JBR-4530167 | Timely | 4.0 |
| JBR-4727117 | Timely | 12.6 |
| JBR-5467815 | Timely | 12.6 |
| JBR-5548450 | Timely | 11.3 |
| JBS-1276496 | Timely | 4.3 |
| JBS-1713308 | Timely | 42.5 |
| JBS-1727299 | Timely | 3.0 |
| JBS-1735100 | Timely | 212.6 |
| JBS-1820684 | Timely | 17.6 |
| JBS-2225573 | Timely | 35.9 |
| JBS-2434281 | Timely | 14.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JBS-2591996 | Timely | 8.3 |
| JBS-2891853 | Timely | 5.3 |
| JBS-3116624 | Timely | 9.3 |
| JBS-3479922 | Timely | 13.6 |
| JBS-3690256 | Timely | 8.0 |
| JBS-4222637 | Timely | 5,042.0 |
| JBS-4627525 | Timely | 41.5 |
| JBS-5034521 | Timely | 9.3 |
| JBS-5271871 | Timely | 5.3 |
| JBS-5441978 | Timely | 8.3 |
| JBS-5451556 | Timely | 3.0 |
| JBS-5463809 | Timely | 260.5 |
| JBS-5990689 | Timely | 14.6 |
| JBT-1223619 | Timely | 21.0 |
| JBT-1405787 | Timely | 12.3 |
| JBT-2192109 | Timely | 84.0 |
| JBT-2622770 | Timely | 8.3 |
| JBT-2980773 | Timely | 11.3 |
| JBT-3123578 | Timely | 22.2 |
| JBT-4236683 | Timely | 162.9 |
| JBT-4252953 | Timely | 8.3 |
| JBT-4446982 | Timely | 11.3 |
| JBT-4480949 | Timely | 12.6 |
| JBT-4859381 | Timely | 11.3 |
| JBT-5113843 | Timely | 20.9 |
| JBT-5783885 | Timely | 154.6 |
| JBT-5970616 | Timely | 25.3 |
| JBV-1182314 | Timely | 11.3 |
| JBV-2079725 | Timely | 11.3 |
| JBV-2126915 | Timely | 11.3 |
| JBV-2378000 | Timely | 1.0 |
| JBV-2423472 | Timely | 8.3 |
| JBV-2960252 | Timely | 8.3 |
| JBV-3486477 | Timely | 11.3 |
| JBV-3616710 | Timely | 13.9 |
| JBV-3853455 | Timely | 37.9 |
| JBV-4370234 | Timely | 11.3 |
| JBV-4550056 | Timely | 33.9 |
| JBW-1237713 | Timely | 21.9 |
| JBW-1461325 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JBW-1555538 | Timely | 8.3 |
| JBW-1600438 | Timely | 19.3 |
| JBW-1740596 | Timely | 6.0 |
| JBW-1776857 | Timely | 2.0 |
| JBW-1984103 | Timely | 27.2 |
| JBW-2753509 | Timely | 35.9 |
| JBW-2965800 | Timely | 18.9 |
| JBW-3098823 | Timely | 14.6 |
| JBW-3164674 | Timely | 11.3 |
| JBW-3458265 | Timely | 179.4 |
| JBW-3699550 | Timely | 11.3 |
| JBW-4444028 | Timely | 4.3 |
| JBW-4767863 | Timely | 7.0 |
| JBW-4993839 | Timely | 3.0 |
| JBW-5075766 | Timely | 343.4 |
| JBW-5124765 | Timely | 11.3 |
| JBW-5142480 | Timely | 11.3 |
| JBW-5196563 | Timely | 132.5 |
| JBW-5335324 | Timely | 319.5 |
| JBW-5418478 | Timely | 17.6 |
| JBW-5716893 | Timely | 13.6 |
| JBW-5818035 | Timely | 15.3 |
| JBX-1611695 | Timely | 49.3 |
| JBX-1759217 | Timely | 12.9 |
| JBX-2000656 | Timely | 8.6 |
| JBX-2682850 | Timely | 7.0 |
| JBX-2747432 | Timely | 176.2 |
| JBX-3213280 | Timely | 55.4 |
| JBX-3544909 | Timely | 11.6 |
| JBX-3582857 | Timely | 27.6 |
| JBX-4962346 | Timely | 8.3 |
| JBX-5039572 | Timely | 11.3 |
| JBX-5159955 | Timely | 394.4 |
| JBX-5369331 | Timely | 11.3 |
| JBX-5798065 | Timely | 173.6 |
| JBZ-1013949 | Timely | 36.0 |
| JBZ-1151538 | Timely | 11.3 |
| JBZ-1214480 | Timely | 8.3 |
| JBZ-1401704 | Timely | 12.9 |
| JBZ-1432237 | Timely | 13.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JBZ-1439759 | Timely | 237.6 |
| JBZ-1579168 | Timely | 33.3 |
| JBZ-1636730 | Timely | 259.8 |
| JBZ-2245537 | Timely | 9.3 |
| JBZ-2719992 | Timely | 48.9 |
| JBZ-3132713 | Timely | 11.3 |
| JBZ-3182872 | Timely | 5.3 |
| JBZ-3694537 | Timely | 20.9 |
| JBZ-3792146 | Timely | 1.0 |
| JBZ-3966939 | Timely | 15.9 |
| JBZ-4370117 | Timely | 44.4 |
| JBZ-4731806 | Timely | 1.0 |
| JBZ-4812786 | Timely | 31.8 |
| JBZ-4898043 | Timely | 1.0 |
| JBZ-4908543 | Timely | 8.6 |
| JBZ-5186444 | Timely | 11.3 |
| JBZ-5418575 | Timely | 9.6 |
| JBZ-5577212 | Timely | 8.3 |
| JBZ-5596526 | Timely | 11.3 |
| JCB-1308963 | Timely | 18.9 |
| JCB-1638071 | Timely | 9.6 |
| JCB-1657070 | Timely | 8.3 |
| JCB-1702486 | Timely | 233.0 |
| JCB-1919182 | Timely | 8.6 |
| JCB-2212727 | Timely | 11.3 |
| JCB-2263769 | Timely | 14.6 |
| JCB-2449749 | Timely | 10.6 |
| JCB-2686826 | Timely | 7.3 |
| JCB-2808395 | Timely | 8.3 |
| JCB-3182459 | Timely | 5.0 |
| JCB-3389166 | Timely | 51.5 |
| JCB-4156997 | Timely | 4.0 |
| JCB-4669437 | Timely | 27.5 |
| JCB-5001016 | Timely | 11.3 |
| JCB-5408399 | Timely | 8.6 |
| JCB-5733396 | Timely | 7.0 |
| JCB-5892880 | Timely | 260.7 |
| JCC-1141098 | Timely | 3.0 |
| JCC-1294498 | Timely | 13.6 |
| JCC-1885088 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JCC-1980936 | Timely | 128.6 |
| JCC-2069976 | Timely | 2.0 |
| JCC-2126915 | Timely | 14.6 |
| JCC-2685519 | Timely | 8.6 |
| JCC-2839583 | Timely | 8.3 |
| JCC-3236613 | Timely | 8.3 |
| JCC-3859238 | Timely | 18.6 |
| JCC-3883595 | Timely | 3.0 |
| JCC-3991303 | Timely | 318.5 |
| JCC-4313631 | Timely | 26.9 |
| JCC-4328695 | Timely | 4.0 |
| JCC-4815043 | Timely | 8.3 |
| JCC-5177017 | Timely | 8.3 |
| JCC-5760432 | Timely | 344.5 |
| JCC-5821388 | Timely | 10.6 |
| JCD-1508374 | Timely | 90.0 |
| JCD-1675485 | Timely | 15.3 |
| JCD-1755687 | Timely | 197.1 |
| JCD-2322685 | Timely | 13.6 |
| JCD-2357073 | Timely | 8.3 |
| JCD-2754118 | Timely | 29.9 |
| JCD-3501403 | Timely | 11.3 |
| JCD-3608907 | Timely | 6.0 |
| JCD-4126097 | Timely | 8.3 |
| JCD-4870064 | Timely | 11.6 |
| JCD-5080558 | Timely | 15.6 |
| JCD-5502409 | Timely | 4.3 |
| JCD-5828989 | Timely | 8.3 |
| JCF-1276496 | Timely | 11.3 |
| JCF-1564512 | Timely | 14.6 |
| JCF-1985698 | Timely | 11.3 |
| JCF-2047123 | Timely | 306.8 |
| JCF-2369629 | Timely | 9.0 |
| JCF-2453965 | Timely | 9.6 |
| JCF-2557964 | Timely | 8.3 |
| JCF-3895689 | Timely | 11.3 |
| JCF-3986538 | Timely | 27.0 |
| JCF-4381489 | Timely | 14.6 |
| JCF-4402668 | Timely | 9.3 |
| JCF-5083583 | Timely | 7.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JCF-5310280 | Timely | 11.3 |
| JCF-5320067 | Timely | 19.6 |
| JCF-5383577 | Timely | 4.0 |
| JCG-1142394 | Timely | 11.3 |
| JCG-1569326 | Timely | 32.5 |
| JCG-1627558 | Timely | 6.0 |
| JCG-1687953 | Timely | 12.6 |
| JCG-1883991 | Timely | 14.6 |
| JCG-1889941 | Timely | 165.1 |
| JCG-1921354 | Timely | 11.3 |
| JCG-2257432 | Timely | 1.0 |
| JCG-2508557 | Timely | 3.0 |
| JCG-2546357 | Timely | 4.0 |
| JCG-3248554 | Timely | 11.3 |
| JCG-3769441 | Timely | 12.3 |
| JCG-3937241 | Timely | 234.0 |
| JCG-4249334 | Timely | 23.6 |
| JCG-4417178 | Timely | 9.6 |
| JCH-1155649 | Timely | 8.3 |
| JCH-1492532 | Timely | 18.6 |
| JCH-2118996 | Timely | 8.3 |
| JCH-3127788 | Timely | 11.3 |
| JCH-3174068 | Timely | 11.3 |
| JCH-3707775 | Timely | 11.3 |
| JCH-4753223 | Timely | 83.0 |
| JCH-4991952 | Timely | 20.2 |
| JCH-5075766 | Timely | 5.3 |
| JCH-5281039 | Timely | 22.6 |
| JCH-5610044 | Timely | 11.3 |
| JCH-5694778 | Timely | 61.6 |
| JCH-5710063 | Timely | 16.6 |
| JCJ-3098512 | Timely | 15.9 |
| JCJ-3112458 | Timely | 20.2 |
| JCJ-3214133 | Timely | 24.6 |
| JCJ-3351246 | Timely | 24.9 |
| JCJ-3830911 | Timely | 11.3 |
| JCJ-3838848 | Timely | 24.9 |
| JCJ-3998714 | Timely | 11.3 |
| JCJ-4147239 | Timely | 7.3 |
| JCJ-4647916 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JCJ-5262231 | Timely | 12.3 |
| JCJ-5311518 | Timely | 1.0 |
| JCJ-5325793 | Timely | 27.0 |
| JCJ-5539980 | Timely | 11.0 |
| JCK-1516274 | Timely | 8.3 |
| JCK-1593964 | Timely | 11.3 |
| JCK-1740569 | Timely | 6.0 |
| JCK-1855318 | Timely | 8.3 |
| JCK-1983237 | Timely | 8.3 |
| JCK-2436276 | Timely | 11.3 |
| JCK-3863447 | Timely | 8.3 |
| JCK-4274701 | Timely | 14.6 |
| JCK-5446726 | Timely | 15.9 |
| JCK-5936829 | Timely | 16.6 |
| JCL-1148934 | Timely | 318.9 |
| JCL-1448171 | Timely | 2.0 |
| JCL-1601791 | Timely | 20.3 |
| JCL-1814093 | Timely | 23.2 |
| JCL-2124803 | Timely | 8.3 |
| JCL-2944822 | Timely | 23.2 |
| JCL-3288810 | Timely | 8.3 |
| JCL-3744413 | Timely | 1.0 |
| JCL-3919038 | Timely | 11.6 |
| JCL-4281455 | Timely | 14.3 |
| JCL-4560958 | Timely | 2.0 |
| JCL-5408399 | Timely | 11.3 |
| JCL-5610342 | Timely | 1.0 |
| JCL-5808627 | Timely | 20.6 |
| JCM-1560376 | Timely | 11.6 |
| JCM-1973850 | Timely | 3.0 |
| JCM-2440435 | Timely | 361.3 |
| JCM-3051369 | Timely | 8.3 |
| JCM-3398476 | Timely | 142.0 |
| JCM-3931386 | Timely | 11.3 |
| JCM-3970383 | Timely | 8.3 |
| JCM-4028661 | Timely | 49.0 |
| JCM-4508715 | Timely | 32.2 |
| JCM-5574526 | Timely | 20.9 |
| JCM-5725189 | Timely | 17.9 |
| JCN-1630549 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JCN-1643139 | Timely | 8.3 |
| JCN-1776236 | Timely | 12.3 |
| JCN-1895821 | Timely | 1.0 |
| JCN-2120844 | Timely | 3.0 |
| JCN-2235965 | Timely | 8.3 |
| JCN-2709281 | Timely | 11.3 |
| JCN-3219742 | Timely | 293.4 |
| JCN-3246656 | Timely | 8.3 |
| JCN-3500978 | Timely | 4.3 |
| JCN-4073535 | Timely | 16.6 |
| JCN-4476958 | Timely | 11.3 |
| JCN-4760853 | Timely | 8.3 |
| JCN-5016017 | Timely | 11.6 |
| JCN-5066742 | Timely | 8.3 |
| JCN-5391977 | Timely | 20.6 |
| JCP-1611065 | Timely | 11.3 |
| JCP-2353170 | Timely | 7.3 |
| JCP-2520808 | Timely | 1.0 |
| JCP-2926831 | Timely | 8.3 |
| JCP-3015624 | Timely | 19.6 |
| JCP-3028634 | Timely | 16.6 |
| JCP-3271707 | Timely | 12.3 |
| JCP-3846264 | Timely | 8.3 |
| JCP-3954952 | Timely | 11.3 |
| JCP-3976413 | Timely | 11.3 |
| JCP-4009197 | Timely | 5.0 |
| JCP-4058824 | Timely | 1.0 |
| JCP-4212909 | Timely | 29.2 |
| JCP-4243659 | Timely | 11.3 |
| JCP-4337143 | Timely | 15.6 |
| JCP-4833655 | Timely | 12.9 |
| JCP-4922381 | Timely | 5.3 |
| JCQ-1407372 | Timely | 112.3 |
| JCQ-1438850 | Timely | 11.3 |
| JCQ-2245450 | Timely | 4.3 |
| JCQ-2573549 | Timely | 8.3 |
| JCQ-2588546 | Timely | 11.3 |
| JCQ-2630830 | Timely | 23.0 |
| JCQ-2985093 | Timely | 8.6 |
| JCQ-3011801 | Timely | 30.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JCQ-3520197 | Timely | 6.0 |
| JCQ-4100796 | Timely | 11.3 |
| JCQ-4282299 | Timely | 49.2 |
| JCQ-4432304 | Timely | 22.6 |
| JCQ-4506557 | Timely | 3.0 |
| JCQ-5277984 | Timely | 279.2 |
| JCQ-5845082 | Timely | 11.3 |
| JCR-2508635 | Timely | 8.6 |
| JCR-3475415 | Timely | 16.9 |
| JCR-3504803 | Timely | 8.3 |
| JCR-3906107 | Timely | 11.3 |
| JCR-4203677 | Timely | 10.3 |
| JCR-4243340 | Timely | 15.3 |
| JCR-4530167 | Timely | 1.0 |
| JCR-5003832 | Timely | 11.3 |
| JCR-5411458 | Timely | 5.3 |
| JCS-1184332 | Timely | 93.0 |
| JCS-1236504 | Timely | 4.3 |
| JCS-1736819 | Timely | 12.3 |
| JCS-2344734 | Timely | 8.3 |
| JCS-2355988 | Timely | 8.3 |
| JCS-3382870 | Timely | 12.6 |
| JCS-3435284 | Timely | 16.6 |
| JCS-3527626 | Timely | 8.0 |
| JCS-3582476 | Timely | 16.6 |
| JCS-3735453 | Timely | 8.6 |
| JCS-4083668 | Timely | 12.9 |
| JCS-4297898 | Timely | 11.3 |
| JCT-1622477 | Timely | 8.3 |
| JCT-1810790 | Timely | 15.6 |
| JCT-1898934 | Timely | 11.3 |
| JCT-1997225 | Timely | 8.3 |
| JCT-2023759 | Timely | 155.0 |
| JCT-2235631 | Timely | 11.3 |
| JCT-2468279 | Timely | 7.3 |
| JCT-2575861 | Timely | 11.3 |
| JCT-2977548 | Timely | 11.6 |
| JCT-3047084 | Timely | 23.6 |
| JCT-3241026 | Timely | 12.6 |
| JCT-3377867 | Timely | 41.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JCT-3596368 | Timely | 175.1 |
| JCT-3820122 | Timely | 271.6 |
| JCT-3821635 | Timely | 11.3 |
| JCT-3892245 | Timely | 6.0 |
| JCT-4756223 | Timely | 16.6 |
| JCT-5087762 | Timely | 2.0 |
| JCT-5496110 | Timely | 10.6 |
| JCV-1650945 | Timely | 9.0 |
| JCV-1793754 | Timely | 7.0 |
| JCV-2286143 | Timely | 18.6 |
| JCV-2614860 | Timely | 11.3 |
| JCV-2734999 | Timely | 9.3 |
| JCV-3531569 | Timely | 5.3 |
| JCV-4354872 | Timely | 200.3 |
| JCV-4407567 | Timely | 8.3 |
| JCV-4477453 | Timely | 11.3 |
| JCV-4552255 | Timely | 8.3 |
| JCV-4975625 | Timely | 13.6 |
| JCV-5751527 | Timely | 11.3 |
| JCW-1019870 | Timely | 11.3 |
| JCW-1307969 | Timely | 11.3 |
| JCW-1451211 | Timely | 12.6 |
| JCW-2304682 | Timely | 16.6 |
| JCW-2746990 | Timely | 22.2 |
| JCW-2883834 | Timely | 1.0 |
| JCW-2929522 | Timely | 240.7 |
| JCW-3170208 | Timely | 11.3 |
| JCW-3408577 | Timely | 11.3 |
| JCW-3856377 | Timely | 34.6 |
| JCW-4045118 | Timely | 11.3 |
| JCW-4065663 | Timely | 8.3 |
| JCW-4093941 | Timely | 11.3 |
| JCW-4161409 | Timely | 11.3 |
| JCW-4704824 | Timely | 13.6 |
| JCW-4921728 | Timely | 9.3 |
| JCW-5456320 | Timely | 37.5 |
| JCX-1026795 | Timely | 9.0 |
| JCX-1132721 | Timely | 34.9 |
| JCX-1405857 | Timely | 14.6 |
| JCX-1476375 | Timely | 145.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JCX-1759159 | Timely | 5.0 |
| JCX-2102957 | Timely | 16.6 |
| JCX-2909845 | Timely | 24.9 |
| JCX-3147614 | Timely | 1.0 |
| JCX-4321755 | Timely | 12.9 |
| JCX-4514174 | Timely | 8.3 |
| JCX-4520929 | Timely | 6.0 |
| JCX-4616118 | Timely | 8.3 |
| JCX-5049381 | Timely | 5.3 |
| JCX-5166941 | Timely | 18.3 |
| JCX-5500701 | Timely | 4.3 |
| JCZ-1175365 | Timely | 17.9 |
| JCZ-1347819 | Timely | 8.3 |
| JCZ-1582358 | Timely | 17.9 |
| JCZ-1618526 | Timely | 20.6 |
| JCZ-1849254 | Timely | 301.1 |
| JCZ-2557964 | Timely | 12.3 |
| JCZ-2868912 | Timely | 8.3 |
| JCZ-3305827 | Timely | 19.9 |
| JCZ-3457591 | Timely | 11.6 |
| JCZ-4006971 | Timely | 11.3 |
| JCZ-4444708 | Timely | 5.0 |
| JCZ-4876557 | Timely | 7.0 |
| JCZ-5185839 | Timely | 70.4 |
| JCZ-5197156 | Timely | 4.0 |
| JCZ-5361661 | Timely | 7.3 |
| JDB-1202064 | Timely | 33.3 |
| JDB-1455895 | Timely | 12.3 |
| JDB-1574088 | Timely | 11.3 |
| JDB-2436276 | Timely | 12.6 |
| JDB-2526310 | Timely | 45.5 |
| JDB-2530093 | Timely | 11.6 |
| JDB-2632200 | Timely | 83.0 |
| JDB-2641411 | Timely | 8.3 |
| JDB-2803401 | Timely | 1.0 |
| JDB-2909845 | Timely | 10.3 |
| JDB-3520442 | Timely | 11.6 |
| JDB-3657817 | Timely | 9.3 |
| JDB-4197459 | Timely | 2.0 |
| JDB-4644002 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JDB-4708815 | Timely | 37.3 |
| JDB-4727117 | Timely | 2.0 |
| JDB-5261562 | Timely | 11.3 |
| JDB-5569678 | Timely | 8.3 |
| JDB-5776146 | Timely | 16.3 |
| JDB-5780919 | Timely | 2.0 |
| JDB-5863953 | Timely | 30.5 |
| JDC-1482995 | Timely | 18.6 |
| JDC-1627558 | Timely | 8.3 |
| JDC-1778459 | Timely | 269.0 |
| JDC-4044464 | Timely | 11.3 |
| JDC-4220093 | Timely | 8.3 |
| JDC-4370782 | Timely | 12.3 |
| JDC-4862666 | Timely | 4.3 |
| JDC-4935915 | Timely | 11.6 |
| JDC-5853883 | Timely | 11.6 |
| JDC-5884153 | Timely | 12.3 |
| JDD-1040651 | Timely | 8.0 |
| JDD-1081809 | Timely | 29.2 |
| JDD-1316520 | Timely | 16.6 |
| JDD-1387606 | Timely | 11.3 |
| JDD-1522906 | Timely | 11.3 |
| JDD-1528022 | Timely | 98.6 |
| JDD-2368985 | Timely | 10.0 |
| JDD-2956624 | Timely | 8.6 |
| JDD-3057384 | Timely | 16.3 |
| JDD-4138498 | Timely | 11.3 |
| JDD-5143804 | Timely | 12.6 |
| JDD-5153882 | Timely | 6.0 |
| JDD-5821219 | Timely | 8.3 |
| JDF-1629778 | Timely | 12.6 |
| JDF-1707378 | Timely | 11.3 |
| JDF-2469364 | Timely | 8.3 |
| JDF-2696875 | Timely | 30.5 |
| JDF-2866468 | Timely | 11.6 |
| JDF-2919958 | Timely | 8.6 |
| JDF-3704950 | Timely | 20.0 |
| JDF-4064327 | Timely | 9.3 |
| JDF-4088073 | Timely | 6.3 |
| JDF-4148230 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JDF-4194982 | Timely | 6.0 |
| JDF-4428825 | Timely | 11.3 |
| JDF-4434843 | Timely | 11.6 |
| JDF-4512550 | Timely | 8.3 |
| JDF-5609745 | Timely | 8.3 |
| JDF-5678285 | Timely | 11.3 |
| JDF-5839313 | Timely | 3.0 |
| JDG-1135283 | Timely | 20.3 |
| JDG-1241509 | Timely | 8.3 |
| JDG-1468504 | Timely | 13.6 |
| JDG-1903113 | Timely | 8.3 |
| JDG-2032385 | Timely | 54.4 |
| JDG-2134959 | Timely | 39.2 |
| JDG-2344497 | Timely | 4.0 |
| JDG-2785976 | Timely | 196.8 |
| JDG-2889251 | Timely | 9.3 |
| JDG-3741744 | Timely | 11.3 |
| JDG-3769268 | Timely | 18.9 |
| JDG-3946988 | Timely | 8.3 |
| JDG-4493164 | Timely | 49.6 |
| JDG-4781723 | Timely | 10.6 |
| JDG-5217104 | Timely | 9.3 |
| JDG-5217877 | Timely | 14.6 |
| JDG-5597882 | Timely | 12.3 |
| JDG-5684289 | Timely | 16.6 |
| JDH-1280194 | Timely | 8.3 |
| JDH-1643705 | Timely | 11.3 |
| JDH-1717931 | Timely | 5.3 |
| JDH-1757492 | Timely | 21.9 |
| JDH-2263258 | Timely | 7.0 |
| JDH-2540569 | Timely | 2.0 |
| JDH-2652415 | Timely | 3.0 |
| JDH-2957353 | Timely | 14.6 |
| JDH-2970077 | Timely | 7.0 |
| JDH-3559269 | Timely | 8.3 |
| JDH-3619925 | Timely | 9.6 |
| JDH-4128688 | Timely | 10.3 |
| JDH-4199876 | Timely | 9.3 |
| JDH-4898476 | Timely | 27.2 |
| JDH-5082564 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JDH-5312116 | Timely | 13.6 |
| JDH-5446000 | Timely | 11.3 |
| JDH-5689211 | Timely | 240.3 |
| JDH-5846382 | Timely | 5.0 |
| JDJ-1435222 | Timely | 38.5 |
| JDJ-1712505 | Timely | 209.3 |
| JDJ-1925012 | Timely | 8.3 |
| JDJ-2480090 | Timely | 8.6 |
| JDJ-2945345 | Timely | 16.9 |
| JDJ-3472400 | Timely | 19.9 |
| JDJ-3893109 | Timely | 4.0 |
| JDJ-4863453 | Timely | 14.6 |
| JDJ-5240281 | Timely | 9.3 |
| JDJ-5271871 | Timely | 4.3 |
| JDJ-5760367 | Timely | 8.3 |
| JDJ-5823015 | Timely | 334.8 |
| JDJ-5974281 | Timely | 24.6 |
| JDK-1224907 | Timely | 20.6 |
| JDK-3015754 | Timely | 253.0 |
| JDK-3056283 | Timely | 1.0 |
| JDK-3071012 | Timely | 11.3 |
| JDK-3216784 | Timely | 8.0 |
| JDK-3230196 | Timely | 8.6 |
| JDK-3858426 | Timely | 9.3 |
| JDK-3923753 | Timely | 8.3 |
| JDK-4558850 | Timely | 8.3 |
| JDK-4710558 | Timely | 44.5 |
| JDK-5156762 | Timely | 7.3 |
| JDK-5175990 | Timely | 8.3 |
| JDL-1166667 | Timely | 288.3 |
| JDL-1383463 | Timely | 11.3 |
| JDL-1668056 | Timely | 5.3 |
| JDL-2113830 | Timely | 14.3 |
| JDL-2334323 | Timely | 4.3 |
| JDL-2534824 | Timely | 10.3 |
| JDL-2714990 | Timely | 8.3 |
| JDL-2750852 | Timely | 266.3 |
| JDL-3584614 | Timely | 11.3 |
| JDL-4235729 | Timely | 8.3 |
| JDL-4395634 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JDL-4465743 | Timely | 12.0 |
| JDL-4485893 | Timely | 25.3 |
| JDL-4605747 | Timely | 11.3 |
| JDL-4797733 | Timely | 272.7 |
| JDL-4812801 | Timely | 23.6 |
| JDL-5033584 | Timely | 8.3 |
| JDL-5118195 | Timely | 3.0 |
| JDL-5381862 | Timely | 2,453.2 |
| JDL-5445954 | Timely | 7.0 |
| JDL-5760183 | Timely | 12.3 |
| JDL-5987065 | Timely | 16.6 |
| JDM-1272719 | Timely | 4.3 |
| JDM-1537215 | Timely | 4.0 |
| JDM-2059264 | Timely | 8.3 |
| JDM-2069818 | Timely | 19.3 |
| JDM-3576510 | Timely | 10.6 |
| JDM-3876560 | Timely | 26.9 |
| JDM-4336932 | Timely | 11.3 |
| JDM-4440934 | Timely | 8.3 |
| JDM-4462512 | Timely | 7.3 |
| JDM-4558558 | Timely | 16.6 |
| JDM-4676033 | Timely | 8.0 |
| JDM-4693239 | Timely | 16.9 |
| JDM-4800372 | Timely | 23.6 |
| JDM-4906440 | Timely | 8.3 |
| JDM-4990864 | Timely | 11.3 |
| JDM-5221063 | Timely | 10.6 |
| JDM-5404627 | Timely | 224.8 |
| JDM-5813905 | Timely | 10.0 |
| JDM-5857726 | Timely | 14.3 |
| JDM-5898315 | Timely | 3.0 |
| JDN-2038083 | Timely | 13.6 |
| JDN-2787414 | Timely | 9.3 |
| JDN-2862350 | Timely | 17.6 |
| JDN-3357240 | Timely | 128.4 |
| JDN-3856659 | Timely | 8.3 |
| JDN-4199055 | Timely | 7.3 |
| JDN-4515615 | Timely | 3.0 |
| JDN-4550442 | Timely | 14.6 |
| JDN-4758990 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JDN-4783644 | Timely | 8.3 |
| JDN-5416206 | Timely | 177.4 |
| JDN-5430863 | Timely | 9.0 |
| JDN-5540807 | Timely | 5.0 |
| JDP-1104120 | Timely | 28.9 |
| JDP-1183284 | Timely | 9.3 |
| JDP-1429357 | Timely | 14.6 |
| JDP-1629778 | Timely | 12.3 |
| JDP-1864284 | Timely | 6.0 |
| JDP-1878331 | Timely | 13.3 |
| JDP-2234359 | Timely | 12.3 |
| JDP-2545089 | Timely | 12.3 |
| JDP-3956377 | Timely | 19.2 |
| JDP-4348398 | Timely | 66.0 |
| JDQ-1930735 | Timely | 10.6 |
| JDQ-2048915 | Timely | 5.3 |
| JDQ-2243260 | Timely | 8.3 |
| JDQ-3403853 | Timely | 3.0 |
| JDQ-3504803 | Timely | 12.6 |
| JDQ-3648407 | Timely | 13.3 |
| JDQ-3690092 | Timely | 11.6 |
| JDQ-3740195 | Timely | 27.6 |
| JDQ-4198852 | Timely | 4.0 |
| JDQ-4370234 | Timely | 8.3 |
| JDQ-4495470 | Timely | 251.7 |
| JDQ-5276621 | Timely | 5.3 |
| JDQ-5496110 | Timely | 293.9 |
| JDQ-5549797 | Timely | 7.3 |
| JDQ-5878750 | Timely | 11.6 |
| JDR-1980936 | Timely | 83.0 |
| JDR-2058695 | Timely | 3.0 |
| JDR-2652415 | Timely | 11.3 |
| JDR-3089189 | Timely | 11.3 |
| JDR-3258194 | Timely | 8.6 |
| JDR-4475691 | Timely | 5.3 |
| JDR-5183556 | Timely | 8.6 |
| JDR-5229985 | Timely | 11.3 |
| JDR-5304182 | Timely | 12.6 |
| JDR-5710063 | Timely | 11.6 |
| JDR-5800698 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JDR-5886592 | Timely | 6.3 |
| JDS-1056634 | Timely | 11.3 |
| JDS-1159321 | Timely | 12.6 |
| JDS-1177746 | Timely | 23.3 |
| JDS-1353161 | Timely | 22.9 |
| JDS-1387639 | Timely | 8.3 |
| JDS-1705946 | Timely | 8.3 |
| JDS-1744504 | Timely | 7.3 |
| JDS-2405007 | Timely | 8.3 |
| JDS-2941427 | Timely | 29.5 |
| JDS-3089189 | Timely | 11.3 |
| JDS-3205101 | Timely | 11.3 |
| JDS-3265355 | Timely | 22.9 |
| JDS-3390250 | Timely | 4.3 |
| JDS-3673708 | Timely | 203.1 |
| JDS-3975731 | Timely | 264.4 |
| JDS-4072705 | Timely | 8.3 |
| JDS-4687580 | Timely | 8.3 |
| JDS-4707701 | Timely | 13.6 |
| JDS-4814784 | Timely | 11.6 |
| JDS-5253728 | Timely | 4.3 |
| JDS-5269040 | Timely | 13.9 |
| JDS-5863138 | Timely | 282.6 |
| JDS-5891184 | Timely | 8.3 |
| JDT-1323691 | Timely | 11.3 |
| JDT-2041137 | Timely | 250.9 |
| JDT-2670850 | Timely | 27.0 |
| JDT-2957353 | Timely | 8.3 |
| JDT-3311536 | Timely | 11.3 |
| JDT-3938054 | Timely | 2.0 |
| JDT-3987120 | Timely | 252.5 |
| JDT-4043374 | Timely | 9.6 |
| JDT-4463147 | Timely | 14.6 |
| JDT-4734249 | Timely | 18.3 |
| JDT-5171447 | Timely | 11.3 |
| JDT-5440017 | Timely | 7.3 |
| JDT-5464610 | Timely | 8.3 |
| JDT-5629923 | Timely | 11.0 |
| JDT-5920961 | Timely | 9.3 |
| JDT-5987856 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JDV-1099973 | Timely | 12.9 |
| JDV-1260973 | Timely | 11.3 |
| JDV-1288527 | Timely | 9.3 |
| JDV-2060694 | Timely | 4.0 |
| JDV-2110404 | Timely | 11.3 |
| JDV-3126258 | Timely | 11.3 |
| JDV-3695977 | Timely | 8.3 |
| JDV-3937529 | Timely | 11.3 |
| JDV-4073206 | Timely | 12.6 |
| JDV-4675935 | Timely | 243.9 |
| JDV-4907483 | Timely | 8.3 |
| JDV-5173513 | Timely | 23.6 |
| JDV-5889042 | Timely | 199.2 |
| JDV-5975022 | Timely | 11.3 |
| JDW-1487246 | Timely | 15.3 |
| JDW-1524945 | Timely | 6.0 |
| JDW-1695510 | Timely | 8.3 |
| JDW-2085827 | Timely | 14.9 |
| JDW-2213646 | Timely | 8.3 |
| JDW-2406737 | Timely | 5.3 |
| JDW-2708395 | Timely | 10.3 |
| JDW-2712210 | Timely | 11.3 |
| JDW-2906631 | Timely | 18.0 |
| JDW-3014546 | Timely | 14.0 |
| JDW-3556392 | Timely | 11.3 |
| JDW-4131509 | Timely | 8.6 |
| JDW-4149570 | Timely | 78.6 |
| JDW-4164102 | Timely | 7.0 |
| JDW-5090905 | Timely | 6.3 |
| JDW-5690904 | Timely | 17.6 |
| JDW-5752429 | Timely | 33.9 |
| JDW-5921290 | Timely | 173.9 |
| JDX-1542803 | Timely | 11.6 |
| JDX-1642214 | Timely | 12.6 |
| JDX-2215833 | Timely | 8.3 |
| JDX-2296818 | Timely | 4.3 |
| JDX-2674853 | Timely | 11.3 |
| JDX-3629785 | Timely | 4.0 |
| JDX-3747483 | Timely | 8.3 |
| JDX-3992721 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JDX-4456998 | Timely | 2.0 |
| JDX-4476117 | Timely | 15.3 |
| JDX-4731548 | Timely | 17.2 |
| JDX-4924770 | Timely | 8.3 |
| JDX-5115952 | Timely | 319.3 |
| JDX-5598177 | Timely | 24.9 |
| JDX-5747726 | Timely | 15.3 |
| JDZ-1140304 | Timely | 5.3 |
| JDZ-1358608 | Timely | 8.3 |
| JDZ-1484740 | Timely | 22.6 |
| JDZ-1670778 | Timely | 31.5 |
| JDZ-1808416 | Timely | 8.3 |
| JDZ-2021306 | Timely | 2.0 |
| JDZ-2419767 | Timely | 11.3 |
| JDZ-2843976 | Timely | 11.3 |
| JDZ-2916911 | Timely | 1.0 |
| JDZ-3330534 | Timely | 6.3 |
| JDZ-3424595 | Timely | 24.6 |
| JDZ-3736728 | Timely | 8.3 |
| JDZ-5855458 | Timely | 8.3 |
| JDZ-5986110 | Timely | 3.0 |
| JFB-1490052 | Timely | 23.6 |
| JFB-2266318 | Timely | 11.3 |
| JFB-2473362 | Timely | 13.6 |
| JFB-2773458 | Timely | 30.6 |
| JFB-3226206 | Timely | 14.6 |
| JFB-3980457 | Timely | 11.3 |
| JFB-4364145 | Timely | 8.3 |
| JFB-4983949 | Timely | 2.0 |
| JFB-5001139 | Timely | 13.6 |
| JFB-5133468 | Timely | 12.6 |
| JFB-5156730 | Timely | 11.3 |
| JFB-5418145 | Timely | 8.3 |
| JFB-5541938 | Timely | 7.0 |
| JFB-5775816 | Timely | 9.0 |
| JFC-1572452 | Timely | 15.6 |
| JFC-2149129 | Timely | 6.0 |
| JFC-2661172 | Timely | 145.0 |
| JFC-3156666 | Timely | 8.3 |
| JFC-3635608 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JFC-4230286 | Timely | 8.3 |
| JFC-4252953 | Timely | 11.3 |
| JFC-4922151 | Timely | 17.6 |
| JFC-5087762 | Timely | 1.0 |
| JFC-5146071 | Timely | 9.3 |
| JFC-5236553 | Timely | 8.6 |
| JFC-5279862 | Timely | 6.3 |
| JFC-5653034 | Timely | 20.6 |
| JFD-1536963 | Timely | 6.0 |
| JFD-1738347 | Timely | 10.3 |
| JFD-1900308 | Timely | 15.6 |
| JFD-2018166 | Timely | 13.6 |
| JFD-2137016 | Timely | 16.6 |
| JFD-2332611 | Timely | 26.9 |
| JFD-2491626 | Timely | 56.5 |
| JFD-2493206 | Timely | 35.8 |
| JFD-2501166 | Timely | 276.7 |
| JFD-2539995 | Timely | 12.9 |
| JFD-3107537 | Timely | 22.6 |
| JFD-3864009 | Timely | 3.0 |
| JFD-4480949 | Timely | 8.3 |
| JFD-4978654 | Timely | 2.0 |
| JFD-5098215 | Timely | 41.2 |
| JFF-1945773 | Timely | 18.6 |
| JFF-2330998 | Timely | 10.3 |
| JFF-2631373 | Timely | 8.3 |
| JFF-3615297 | Timely | 6.0 |
| JFF-3955864 | Timely | 11.3 |
| JFF-3996219 | Timely | 14.6 |
| JFF-4046403 | Timely | 6.0 |
| JFF-4405122 | Timely | 11.3 |
| JFF-4838078 | Timely | 271.8 |
| JFF-5549806 | Timely | 4.0 |
| JFF-5798758 | Timely | 46.9 |
| JFG-1636149 | Timely | 11.3 |
| JFG-1963776 | Timely | 8.3 |
| JFG-2832521 | Timely | 11.3 |
| JFG-2990027 | Timely | 10.3 |
| JFG-3388811 | Timely | 14.6 |
| JFG-3475969 | Timely | 37.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JFG-3609605 | Timely | 42.2 |
| JFG-3754139 | Timely | 387.5 |
| JFG-3791770 | Timely | 294.6 |
| JFG-4293927 | Timely | 11.3 |
| JFG-4532212 | Timely | 8.3 |
| JFG-4607096 | Timely | 2.0 |
| JFG-4870184 | Timely | 8.3 |
| JFH-1181218 | Timely | 5.3 |
| JFH-1449026 | Timely | 11.3 |
| JFH-1513903 | Timely | 12.6 |
| JFH-1528157 | Timely | 9.3 |
| JFH-1769879 | Timely | 17.6 |
| JFH-1954197 | Timely | 11.3 |
| JFH-2557964 | Timely | 7.3 |
| JFH-2973544 | Timely | 4.3 |
| JFH-3531322 | Timely | 213.6 |
| JFH-3751625 | Timely | 11.3 |
| JFH-5175907 | Timely | 8.3 |
| JFH-5559000 | Timely | 1.0 |
| JFH-5818443 | Timely | 12.3 |
| JFJ-2023759 | Timely | 11.3 |
| JFJ-3000894 | Timely | 6.3 |
| JFJ-3267331 | Timely | 6.3 |
| JFJ-4071211 | Timely | 11.3 |
| JFJ-4297898 | Timely | 24.6 |
| JFJ-4304590 | Timely | 11.3 |
| JFK-1081629 | Timely | 17.9 |
| JFK-1322723 | Timely | 14.6 |
| JFK-1453827 | Timely | 8.3 |
| JFK-1516172 | Timely | 83.0 |
| JFK-1641198 | Timely | 11.3 |
| JFK-1683979 | Timely | 11.3 |
| JFK-1951184 | Timely | 26.9 |
| JFK-2455119 | Timely | 16.6 |
| JFK-2758719 | Timely | 4.3 |
| JFK-2942192 | Timely | 11.3 |
| JFK-3005050 | Timely | 10.3 |
| JFK-3145375 | Timely | 6.0 |
| JFK-3287291 | Timely | 9.3 |
| JFK-3788020 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JFK-4372030 | Timely | 8.3 |
| JFK-4390754 | Timely | 8.3 |
| JFK-4826295 | Timely | 11.3 |
| JFK-5239141 | Timely | 22.9 |
| JFK-5596115 | Timely | 6.0 |
| JFK-5715127 | Timely | 217.5 |
| JFK-5786775 | Timely | 21.6 |
| JFK-5922260 | Timely | 8.6 |
| JFL-1293343 | Timely | 1.0 |
| JFL-1363540 | Timely | 8.3 |
| JFL-1960494 | Timely | 15.6 |
| JFL-2149585 | Timely | 8.3 |
| JFL-2760950 | Timely | 8.3 |
| JFL-2947051 | Timely | 8.3 |
| JFL-3329194 | Timely | 8.3 |
| JFL-3518185 | Timely | 5.0 |
| JFL-3865219 | Timely | 8.3 |
| JFL-3963778 | Timely | 5.3 |
| JFL-4023553 | Timely | 11.3 |
| JFL-4308048 | Timely | 4.0 |
| JFL-4561593 | Timely | 8.3 |
| JFL-5159955 | Timely | 13.3 |
| JFL-5321197 | Timely | 12.0 |
| JFM-3307177 | Timely | 19.6 |
| JFM-3422430 | Timely | 12.3 |
| JFM-4000182 | Timely | 22.6 |
| JFM-4953065 | Timely | 3.0 |
| JFM-5024288 | Timely | 7.3 |
| JFM-5027764 | Timely | 5.3 |
| JFM-5218716 | Timely | 11.3 |
| JFM-5218731 | Timely | 14.6 |
| JFN-2101954 | Timely | 8.3 |
| JFN-2674470 | Timely | 7.0 |
| JFN-2675552 | Timely | 11.3 |
| JFN-2754118 | Timely | 23.6 |
| JFN-3445381 | Timely | 8.3 |
| JFN-4188949 | Timely | 11.3 |
| JFN-4859322 | Timely | 4.3 |
| JFN-5231673 | Timely | 8.6 |
| JFN-5330092 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JFP-1407992 | Timely | 8.3 |
| JFP-1573639 | Timely | 7.3 |
| JFP-1960494 | Timely | 11.3 |
| JFP-2162908 | Timely | 22.2 |
| JFP-2623372 | Timely | 11.3 |
| JFP-2953257 | Timely | 12.6 |
| JFP-2975329 | Timely | 11.3 |
| JFP-3556797 | Timely | 11.3 |
| JFP-4202489 | Timely | 6.0 |
| JFP-4600373 | Timely | 13.6 |
| JFP-4920218 | Timely | 5.0 |
| JFP-5054208 | Timely | 13.3 |
| JFP-5356965 | Timely | 7.0 |
| JFP-5736625 | Timely | 16.6 |
| JFQ-1395287 | Timely | 19.3 |
| JFQ-2349004 | Timely | 137.7 |
| JFQ-2654602 | Timely | 8.6 |
| JFQ-2903885 | Timely | 5.3 |
| JFQ-3011801 | Timely | 11.3 |
| JFQ-3392817 | Timely | 11.3 |
| JFQ-3481374 | Timely | 14.6 |
| JFQ-3624847 | Timely | 12.6 |
| JFQ-3741744 | Timely | 7.3 |
| JFQ-4803829 | Timely | 24.6 |
| JFQ-5087661 | Timely | 11.3 |
| JFQ-5122221 | Timely | 18.6 |
| JFQ-5151345 | Timely | 5.3 |
| JFQ-5541733 | Timely | 8.6 |
| JFR-1230430 | Timely | 11.3 |
| JFR-1380829 | Timely | 8.6 |
| JFR-1417834 | Timely | 15.6 |
| JFR-1488980 | Timely | 8.3 |
| JFR-1518572 | Timely | 11.3 |
| JFR-3179103 | Timely | 11.3 |
| JFR-3532736 | Timely | 8.3 |
| JFR-3734225 | Timely | 4.3 |
| JFR-4198675 | Timely | 4.0 |
| JFR-4672117 | Timely | 12.6 |
| JFR-4784370 | Timely | 1.0 |
| JFR-4891068 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JFR-4893984 | Timely | 319.8 |
| JFR-4913896 | Timely | 4.3 |
| JFR-5271602 | Timely | 20.6 |
| JFR-5480522 | Timely | 8.3 |
| JFR-5686429 | Timely | 5,354.2 |
| JFR-5746171 | Timely | 19.9 |
| JFR-5901817 | Timely | 8.3 |
| JFS-1080041 | Timely | 18.6 |
| JFS-1651436 | Timely | 8.6 |
| JFS-1687090 | Timely | 274.4 |
| JFS-2048220 | Timely | 11.3 |
| JFS-2458933 | Timely | 89.3 |
| JFS-2965404 | Timely | 11.3 |
| JFS-3160168 | Timely | 8.3 |
| JFS-3524746 | Timely | 11.3 |
| JFS-4029979 | Timely | 24.6 |
| JFS-4679930 | Timely | 8.3 |
| JFS-5144327 | Timely | 8.3 |
| JFS-5322991 | Timely | 27.9 |
| JFS-5571352 | Timely | 24.2 |
| JFS-5966521 | Timely | 15.3 |
| JFT-1141304 | Timely | 8.3 |
| JFT-1741160 | Timely | 11.3 |
| JFT-2241731 | Timely | 267.3 |
| JFT-2242708 | Timely | 8.3 |
| JFT-2292518 | Timely | 9.3 |
| JFT-2734511 | Timely | 8.3 |
| JFT-3159416 | Timely | 1.0 |
| JFT-3427698 | Timely | 8.3 |
| JFT-4099002 | Timely | 11.3 |
| JFT-4235819 | Timely | 21.6 |
| JFT-4456998 | Timely | 7.3 |
| JFT-4768177 | Timely | 11.6 |
| JFT-4938837 | Timely | 7.0 |
| JFT-5119177 | Timely | 8.3 |
| JFT-5293563 | Timely | 4.0 |
| JFT-5488829 | Timely | 11.3 |
| JFT-5869855 | Timely | 3.0 |
| JFV-1339124 | Timely | 1.0 |
| JFV-1364217 | Timely | 16.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JFV-1416818 | Timely | 1.0 |
| JFV-2378316 | Timely | 2.0 |
| JFV-2533365 | Timely | 252.9 |
| JFV-2698072 | Timely | 27.9 |
| JFV-2917873 | Timely | 11.3 |
| JFV-3923753 | Timely | 11.3 |
| JFV-3974269 | Timely | 23.6 |
| JFV-4198675 | Timely | 1.0 |
| JFV-4291510 | Timely | 18.3 |
| JFV-4740226 | Timely | 286.3 |
| JFV-4759022 | Timely | 15.6 |
| JFV-4806912 | Timely | 18.6 |
| JFV-5154126 | Timely | 233.0 |
| JFV-5825244 | Timely | 55.0 |
| JFW-1011541 | Timely | 16.3 |
| JFW-2311855 | Timely | 16.9 |
| JFW-2424978 | Timely | 12.6 |
| JFW-2430404 | Timely | 11.3 |
| JFW-2531022 | Timely | 8.6 |
| JFW-2778064 | Timely | 11.3 |
| JFW-3767414 | Timely | 8.3 |
| JFW-3889703 | Timely | 11.3 |
| JFW-4396480 | Timely | 8.3 |
| JFW-5014199 | Timely | 1.0 |
| JFW-5268902 | Timely | 32.5 |
| JFW-5746776 | Timely | 180.0 |
| JFW-5898315 | Timely | 47.1 |
| JFX-1080759 | Timely | 13.6 |
| JFX-1478664 | Timely | 7.0 |
| JFX-2050508 | Timely | 4.0 |
| JFX-2473362 | Timely | 8.3 |
| JFX-2581361 | Timely | 17.9 |
| JFX-2728719 | Timely | 11.3 |
| JFX-2836186 | Timely | 5.3 |
| JFX-3339768 | Timely | 33.2 |
| JFX-4100796 | Timely | 31.6 |
| JFX-4164102 | Timely | 11.3 |
| JFX-4167314 | Timely | 11.3 |
| JFX-4455484 | Timely | 23.0 |
| JFX-4889402 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JFX-5267407 | Timely | 12.6 |
| JFX-5355091 | Timely | 8.3 |
| JFX-5480327 | Timely | 41.9 |
| JFX-5991013 | Timely | 50.9 |
| JFZ-1268600 | Timely | 11.3 |
| JFZ-2253378 | Timely | 4.3 |
| JFZ-2624975 | Timely | 22.6 |
| JFZ-3665467 | Timely | 11.3 |
| JFZ-3696923 | Timely | 8.3 |
| JFZ-3966906 | Timely | 5.0 |
| JFZ-4018112 | Timely | 11.3 |
| JFZ-4156163 | Timely | 12.3 |
| JFZ-4979052 | Timely | 11.3 |
| JFZ-5001016 | Timely | 99.2 |
| JFZ-5227939 | Timely | 7.3 |
| JFZ-5696140 | Timely | 10.3 |
| JFZ-5786775 | Timely | 4.3 |
| JGB-1168933 | Timely | 30.9 |
| JGB-1799621 | Timely | 12.3 |
| JGB-2026030 | Timely | 38.8 |
| JGB-2729088 | Timely | 11.6 |
| JGB-2965404 | Timely | 1.0 |
| JGB-3380071 | Timely | 8.3 |
| JGB-3439105 | Timely | 23.2 |
| JGB-3500877 | Timely | 11.3 |
| JGB-3589453 | Timely | 8.3 |
| JGB-3591082 | Timely | 8.3 |
| JGB-3784836 | Timely | 11.3 |
| JGB-4006971 | Timely | 8.3 |
| JGB-4432927 | Timely | 17.3 |
| JGB-4434194 | Timely | 8.3 |
| JGB-4457309 | Timely | 1.0 |
| JGB-4622471 | Timely | 20.3 |
| JGB-5427274 | Timely | 8.3 |
| JGB-5465705 | Timely | 11.3 |
| JGB-5551130 | Timely | 32.2 |
| JGB-5577212 | Timely | 11.3 |
| JGB-5969772 | Timely | 8.3 |
| JGC-1574085 | Timely | 20.9 |
| JGC-1873449 | Timely | 23.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JGC-1901574 | Timely | 8.3 |
| JGC-2486890 | Timely | 13.6 |
| JGC-2564077 | Timely | 20.9 |
| JGC-2589488 | Timely | 15.3 |
| JGC-2798883 | Timely | 4.3 |
| JGC-3285968 | Timely | 11.3 |
| JGC-3690670 | Timely | 233.1 |
| JGC-3916577 | Timely | 9.3 |
| JGC-4704238 | Timely | 339.8 |
| JGC-4794407 | Timely | 14.6 |
| JGC-5245467 | Timely | 34.2 |
| JGC-5853856 | Timely | 6.3 |
| JGC-5939264 | Timely | 9.3 |
| JGC-5992188 | Timely | 21.9 |
| JGD-1023606 | Timely | 33.2 |
| JGD-1061261 | Timely | 11.3 |
| JGD-1237713 | Timely | 15.6 |
| JGD-1722570 | Timely | 10.0 |
| JGD-1734622 | Timely | 11.3 |
| JGD-1831124 | Timely | 4.3 |
| JGD-1877510 | Timely | 9.3 |
| JGD-2581891 | Timely | 7.3 |
| JGD-2951386 | Timely | 8.3 |
| JGD-3290121 | Timely | 2.0 |
| JGD-3741544 | Timely | 8.3 |
| JGD-4457209 | Timely | 310.4 |
| JGD-4810469 | Timely | 18.3 |
| JGD-5298176 | Timely | 24.3 |
| JGD-5522621 | Timely | 15.6 |
| JGD-5818533 | Timely | 8.3 |
| JGD-5880402 | Timely | 15.3 |
| JGD-5895703 | Timely | 195.2 |
| JGF-1378946 | Timely | 23.2 |
| JGF-1657070 | Timely | 1.0 |
| JGF-1685109 | Timely | 11.3 |
| JGF-1765858 | Timely | 14.6 |
| JGF-2142668 | Timely | 11.3 |
| JGF-2235547 | Timely | 7.3 |
| JGF-2267638 | Timely | 16.6 |
| JGF-3380557 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JGF-3582476 | Timely | 8.3 |
| JGF-4103796 | Timely | 8.3 |
| JGF-4172630 | Timely | 33.9 |
| JGF-4459804 | Timely | 26.6 |
| JGF-4564726 | Timely | 23.6 |
| JGF-4875930 | Timely | 6.0 |
| JGF-5049678 | Timely | 15.3 |
| JGF-5292642 | Timely | 5.3 |
| JGF-5648465 | Timely | 8.3 |
| JGF-5873767 | Timely | 167.3 |
| JGG-1212032 | Timely | 11.3 |
| JGG-1754910 | Timely | 8.6 |
| JGG-3002599 | Timely | 2.0 |
| JGG-3084345 | Timely | 7.3 |
| JGG-3552737 | Timely | 8.3 |
| JGG-3660932 | Timely | 4.0 |
| JGG-4085549 | Timely | 193.6 |
| JGG-4223685 | Timely | 26.6 |
| JGG-4397753 | Timely | 2.0 |
| JGG-4457442 | Timely | 3.0 |
| JGG-4722351 | Timely | 11.3 |
| JGG-4878344 | Timely | 17,553.5 |
| JGG-5502409 | Timely | 226.9 |
| JGG-5550698 | Timely | 11.3 |
| JGG-5650424 | Timely | 12.3 |
| JGG-5731297 | Timely | 8.6 |
| JGG-5835140 | Timely | 8.6 |
| JGG-5852616 | Timely | 18.6 |
| JGH-1013433 | Timely | 5.0 |
| JGH-1396900 | Timely | 8.3 |
| JGH-2124803 | Timely | 18.6 |
| JGH-2127376 | Timely | 8.3 |
| JGH-2222401 | Timely | 6.0 |
| JGH-2918348 | Timely | 13.6 |
| JGH-3015624 | Timely | 11.3 |
| JGH-3694537 | Timely | 11.3 |
| JGH-3879369 | Timely | 11.0 |
| JGH-3890893 | Timely | 8.3 |
| JGH-4445734 | Timely | 318.6 |
| JGH-4462512 | Timely | 28.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JGH-4930692 | Timely | 8.6 |
| JGH-5175990 | Timely | 18.6 |
| JGH-5626633 | Timely | 17.6 |
| JGH-5725660 | Timely | 20.0 |
| JGJ-1066365 | Timely | 8.3 |
| JGJ-1630338 | Timely | 16.6 |
| JGJ-1917167 | Timely | 8.0 |
| JGJ-2234305 | Timely | 8.3 |
| JGJ-2303274 | Timely | 11.6 |
| JGJ-2609164 | Timely | 8.3 |
| JGJ-2707126 | Timely | 15.6 |
| JGJ-2819061 | Timely | 204.7 |
| JGJ-3202028 | Timely | 6.0 |
| JGJ-4029070 | Timely | 16.3 |
| JGJ-4469246 | Timely | 7.3 |
| JGJ-5952977 | Timely | 9.3 |
| JGK-1220712 | Timely | 6.0 |
| JGK-1500123 | Timely | 11.3 |
| JGK-1560836 | Timely | 19.9 |
| JGK-1577913 | Timely | 3.0 |
| JGK-2050942 | Timely | 12.9 |
| JGK-2058042 | Timely | 3.0 |
| JGK-2094469 | Timely | 11.3 |
| JGK-2735553 | Timely | 20.9 |
| JGK-3210046 | Timely | 16.9 |
| JGK-3564968 | Timely | 8.3 |
| JGK-4457760 | Timely | 297.0 |
| JGK-4501231 | Timely | 4.3 |
| JGK-4894525 | Timely | 8.3 |
| JGK-4994782 | Timely | 283.3 |
| JGK-5615921 | Timely | 23.9 |
| JGL-1120946 | Timely | 19.6 |
| JGL-1352769 | Timely | 11.3 |
| JGL-1744554 | Timely | 46.6 |
| JGL-1775487 | Timely | 19.6 |
| JGL-2189110 | Timely | 11.3 |
| JGL-3044213 | Timely | 8.3 |
| JGL-3239570 | Timely | 9.6 |
| JGL-3548271 | Timely | 3.0 |
| JGL-4007260 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JGL-4182121 | Timely | 10.3 |
| JGL-4406074 | Timely | 20.9 |
| JGL-4472449 | Timely | 8.3 |
| JGL-4682620 | Timely | 9.3 |
| JGL-5103034 | Timely | 193.9 |
| JGL-5124329 | Timely | 11.3 |
| JGL-5150671 | Timely | 11.3 |
| JGL-5903024 | Timely | 10.6 |
| JGL-5909642 | Timely | 15.3 |
| JGM-1224676 | Timely | 41.0 |
| JGM-1314210 | Timely | 13.6 |
| JGM-2183296 | Timely | 8.3 |
| JGM-3180210 | Timely | 8.3 |
| JGM-3356828 | Timely | 11.3 |
| JGM-3437600 | Timely | 35.2 |
| JGM-3555035 | Timely | 4.3 |
| JGM-3694537 | Timely | 4.3 |
| JGM-3724487 | Timely | 200.1 |
| JGM-3959188 | Timely | 8.3 |
| JGM-4260006 | Timely | 2.0 |
| JGM-4392122 | Timely | 13.3 |
| JGM-4798639 | Timely | 11.3 |
| JGM-5299412 | Timely | 30.0 |
| JGM-5819004 | Timely | 293.7 |
| JGN-1022987 | Timely | 8.3 |
| JGN-1120946 | Timely | 8.3 |
| JGN-1220227 | Timely | 10.6 |
| JGN-1867873 | Timely | 20.6 |
| JGN-2551018 | Timely | 11.3 |
| JGN-2697420 | Timely | 38.2 |
| JGN-3225111 | Timely | 11.3 |
| JGN-3569176 | Timely | 8.3 |
| JGN-4385278 | Timely | 48.5 |
| JGN-4509761 | Timely | 10.3 |
| JGN-4574007 | Timely | 8.3 |
| JGN-5098215 | Timely | 8.6 |
| JGN-5206443 | Timely | 291.1 |
| JGN-5270728 | Timely | 8.3 |
| JGN-5393304 | Timely | 70.0 |
| JGP-1480024 | Timely | 293.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JGP-1580164 | Timely | 11.3 |
| JGP-2021306 | Timely | 11.3 |
| JGP-2205141 | Timely | 136.0 |
| JGP-2417248 | Timely | 64.6 |
| JGP-2750166 | Timely | 11.3 |
| JGP-3050918 | Timely | 11.3 |
| JGP-3212988 | Timely | 14.9 |
| JGP-3340559 | Timely | 7.3 |
| JGP-3452228 | Timely | 6.0 |
| JGP-4348398 | Timely | 83.0 |
| JGP-4618085 | Timely | 8.3 |
| JGP-4684521 | Timely | 11.3 |
| JGP-5777070 | Timely | 8.3 |
| JGP-5777151 | Timely | 8.0 |
| JGP-5861202 | Timely | 17.6 |
| JGQ-1246797 | Timely | 14.6 |
| JGQ-2196734 | Timely | 14.6 |
| JGQ-2265661 | Timely | 18.6 |
| JGQ-2338019 | Timely | 8.3 |
| JGQ-2502275 | Timely | 340.7 |
| JGQ-2940424 | Timely | 18.6 |
| JGQ-3036885 | Timely | 8.0 |
| JGQ-3252173 | Timely | 11.3 |
| JGQ-3620730 | Timely | 303.8 |
| JGQ-3771499 | Timely | 71.8 |
| JGQ-3944194 | Timely | 8.3 |
| JGQ-4119201 | Timely | 61.5 |
| JGQ-4138498 | Timely | 11.3 |
| JGQ-4241077 | Timely | 5.0 |
| JGQ-5092994 | Timely | 7.3 |
| JGQ-5272051 | Timely | 251.6 |
| JGQ-5413702 | Timely | 8.3 |
| JGQ-5915111 | Timely | 11.6 |
| JGQ-5967604 | Timely | 8.3 |
| JGR-1093227 | Timely | 17.2 |
| JGR-1345198 | Timely | 11.3 |
| JGR-1492279 | Timely | 11.3 |
| JGR-1608643 | Timely | 5.0 |
| JGR-1814726 | Timely | 7.3 |
| JGR-3195077 | Timely | 228.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JGR-3230398 | Timely | 7.0 |
| JGR-3594597 | Timely | 13.6 |
| JGR-3880968 | Timely | 151.2 |
| JGR-3964868 | Timely | 21.6 |
| JGR-3994607 | Timely | 175.3 |
| JGR-4029979 | Timely | 11.3 |
| JGR-4596103 | Timely | 265.2 |
| JGR-4693077 | Timely | 11.3 |
| JGR-4833225 | Timely | 230.8 |
| JGR-4893984 | Timely | 1.0 |
| JGR-4997518 | Timely | 5.0 |
| JGR-5474775 | Timely | 34.5 |
| JGR-5831736 | Timely | 3.0 |
| JGR-5839913 | Timely | 15.6 |
| JGS-1064889 | Timely | 17.6 |
| JGS-1339793 | Timely | 36.0 |
| JGS-1963204 | Timely | 4.3 |
| JGS-2283955 | Timely | 5.3 |
| JGS-3064262 | Timely | 8.6 |
| JGS-3964188 | Timely | 11.3 |
| JGS-4390320 | Timely | 19.6 |
| JGS-4451695 | Timely | 2.0 |
| JGS-4874303 | Timely | 81.5 |
| JGS-4876029 | Timely | 146.2 |
| JGS-4993726 | Timely | 113.0 |
| JGS-5018698 | Timely | 2.0 |
| JGS-5600595 | Timely | 3.0 |
| JGS-5741769 | Timely | 218.1 |
| JGT-1183284 | Timely | 45.6 |
| JGT-1774456 | Timely | 8.3 |
| JGT-1805475 | Timely | 11.3 |
| JGT-2611813 | Timely | 3.0 |
| JGT-2765441 | Timely | 18.9 |
| JGT-3070371 | Timely | 11.3 |
| JGT-3895189 | Timely | 24.2 |
| JGT-4587986 | Timely | 213.6 |
| JGT-4711982 | Timely | 11.6 |
| JGT-5234424 | Timely | 11.3 |
| JGV-1027493 | Timely | 9.3 |
| JGV-1313433 | Timely | 303.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JGV-1407558 | Timely | 11.3 |
| JGV-1902881 | Timely | 4.3 |
| JGV-1956419 | Timely | 4.3 |
| JGV-2742485 | Timely | 81.1 |
| JGV-2977548 | Timely | 2.0 |
| JGV-3116624 | Timely | 41.5 |
| JGV-3437342 | Timely | 8.0 |
| JGV-4897577 | Timely | 2.0 |
| JGV-5320225 | Timely | 6.0 |
| JGV-5484198 | Timely | 369.0 |
| JGW-1236093 | Timely | 322.1 |
| JGW-1726344 | Timely | 12.3 |
| JGW-1870445 | Timely | 15.9 |
| JGW-2429163 | Timely | 222.2 |
| JGW-2574522 | Timely | 22.6 |
| JGW-2921755 | Timely | 1.0 |
| JGW-3251122 | Timely | 76.6 |
| JGW-3654749 | Timely | 31.5 |
| JGW-3955112 | Timely | 1.0 |
| JGW-4249787 | Timely | 11.3 |
| JGW-4915984 | Timely | 7.3 |
| JGX-1717475 | Timely | 184.1 |
| JGX-2712887 | Timely | 3.0 |
| JGX-2734286 | Timely | 90.0 |
| JGX-2794264 | Timely | 4.3 |
| JGX-3500657 | Timely | 1.0 |
| JGX-3889382 | Timely | 10.3 |
| JGX-4251701 | Timely | 339.0 |
| JGX-4390320 | Timely | 217.8 |
| JGX-4492194 | Timely | 8.3 |
| JGX-5162352 | Timely | 8.3 |
| JGX-5814753 | Timely | 31.9 |
| JGZ-1217216 | Timely | 3.0 |
| JGZ-1525896 | Timely | 27.9 |
| JGZ-2364859 | Timely | 18.6 |
| JGZ-2387344 | Timely | 8.3 |
| JGZ-2849471 | Timely | 77.6 |
| JGZ-3527657 | Timely | 20.9 |
| JGZ-3649718 | Timely | 9.3 |
| JGZ-4249334 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JGZ-4702732 | Timely | 260.8 |
| JHB-1240870 | Timely | 8.3 |
| JHB-1268600 | Timely | 18.6 |
| JHB-1417363 | Timely | 15.3 |
| JHB-1563162 | Timely | 8.3 |
| JHB-1638071 | Timely | 11.3 |
| JHB-1687090 | Timely | 8.3 |
| JHB-1961074 | Timely | 20.9 |
| JHB-2016632 | Timely | 15.3 |
| JHB-2702555 | Timely | 13.3 |
| JHB-2880160 | Timely | 191.0 |
| JHB-3821635 | Timely | 282.0 |
| JHB-4651693 | Timely | 10.3 |
| JHB-4800694 | Timely | 5.3 |
| JHB-5190122 | Timely | 8.0 |
| JHB-5379996 | Timely | 11.3 |
| JHB-5758719 | Timely | 15.3 |
| JHB-5761430 | Timely | 8.3 |
| JHC-1094995 | Timely | 20.9 |
| JHC-1414677 | Timely | 8.6 |
| JHC-1428497 | Timely | 11.3 |
| JHC-3098405 | Timely | 12.3 |
| JHC-3216778 | Timely | 23.6 |
| JHC-3557192 | Timely | 7.3 |
| JHC-4084043 | Timely | 8.3 |
| JHC-4113416 | Timely | 11.3 |
| JHC-4487136 | Timely | 358.0 |
| JHC-5041013 | Timely | 252.9 |
| JHC-5893195 | Timely | 11.3 |
| JHD-1334244 | Timely | 9.3 |
| JHD-1562597 | Timely | 3.0 |
| JHD-1680804 | Timely | 13.0 |
| JHD-2000653 | Timely | 18.6 |
| JHD-2708214 | Timely | 11.3 |
| JHD-2924913 | Timely | 11.3 |
| JHD-3247371 | Timely | 8.3 |
| JHD-4381489 | Timely | 261.2 |
| JHD-4800372 | Timely | 8.3 |
| JHD-4922381 | Timely | 11.3 |
| JHD-5209154 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JHD-5457787 | Timely | 20.6 |
| JHD-5490734 | Timely | 12.6 |
| JHD-5557068 | Timely | 145.4 |
| JHD-5689756 | Timely | 238.5 |
| JHD-5853558 | Timely | 8.3 |
| JHD-5894309 | Timely | 4.3 |
| JHF-1005490 | Timely | 11.0 |
| JHF-1888939 | Timely | 1.0 |
| JHF-2070015 | Timely | 73.0 |
| JHF-2392742 | Timely | 4.3 |
| JHF-2829837 | Timely | 8.3 |
| JHF-2987754 | Timely | 307.6 |
| JHF-3083214 | Timely | 8.3 |
| JHF-4038207 | Timely | 18.6 |
| JHF-4244084 | Timely | 8.3 |
| JHF-4616310 | Timely | 11.3 |
| JHF-4663805 | Timely | 11.3 |
| JHF-5083373 | Timely | 7.3 |
| JHF-5118479 | Timely | 8.3 |
| JHF-5426419 | Timely | 11.3 |
| JHF-5466884 | Timely | 8.3 |
| JHG-1402223 | Timely | 12.0 |
| JHG-1561149 | Timely | 12.9 |
| JHG-2035726 | Timely | 7.0 |
| JHG-2435445 | Timely | 11.3 |
| JHG-2603638 | Timely | 8.3 |
| JHG-2786439 | Timely | 18.6 |
| JHG-3839039 | Timely | 11.3 |
| JHG-3876560 | Timely | 18.6 |
| JHG-4407772 | Timely | 12.6 |
| JHG-4508058 | Timely | 8.6 |
| JHG-4733610 | Timely | 16.3 |
| JHG-5280880 | Timely | 8.3 |
| JHG-5559060 | Timely | 1.0 |
| JHG-5764415 | Timely | 8.3 |
| JHH-1010255 | Timely | 11.3 |
| JHH-1888073 | Timely | 8.3 |
| JHH-1955531 | Timely | 3.0 |
| JHH-2205141 | Timely | 43.0 |
| JHH-3291988 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JHH-3657817 | Timely | 11.3 |
| JHH-3993393 | Timely | 6.0 |
| JHH-4170652 | Timely | 12.3 |
| JHH-4446713 | Timely | 8.0 |
| JHH-4652832 | Timely | 5.3 |
| JHH-4704258 | Timely | 11.3 |
| JHH-4922151 | Timely | 4.3 |
| JHH-5011380 | Timely | 11.3 |
| JHH-5061361 | Timely | 11.3 |
| JHH-5188869 | Timely | 4.3 |
| JHH-5474775 | Timely | 11.3 |
| JHJ-1888939 | Timely | 8.3 |
| JHJ-1965771 | Timely | 42.0 |
| JHJ-2307898 | Timely | 14.6 |
| JHJ-3290348 | Timely | 11.6 |
| JHJ-4470380 | Timely | 18.6 |
| JHJ-4675935 | Timely | 12.6 |
| JHJ-5030811 | Timely | 238.6 |
| JHJ-5603023 | Timely | 15.3 |
| JHJ-5664242 | Timely | 11.3 |
| JHJ-5818035 | Timely | 18.6 |
| JHK-1227503 | Timely | 9.3 |
| JHK-1623956 | Timely | 11.3 |
| JHK-3067050 | Timely | 2.0 |
| JHK-4025580 | Timely | 7.3 |
| JHK-5271086 | Timely | 7.3 |
| JHK-5345190 | Timely | 8.6 |
| JHK-5385038 | Timely | 9.3 |
| JHL-1064889 | Timely | 6.0 |
| JHL-1569609 | Timely | 3.0 |
| JHL-1571889 | Timely | 30.5 |
| JHL-2227604 | Timely | 11.3 |
| JHL-2355988 | Timely | 8.3 |
| JHL-2696875 | Timely | 8.3 |
| JHL-2853053 | Timely | 282.0 |
| JHL-3211813 | Timely | 12.6 |
| JHL-3438154 | Timely | 8.3 |
| JHL-3661485 | Timely | 13.6 |
| JHL-3943327 | Timely | 1.0 |
| JHL-4078897 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JHL-4131537 | Timely | 5.0 |
| JHL-4877469 | Timely | 11.3 |
| JHL-4975338 | Timely | 11.3 |
| JHL-5361661 | Timely | 11.3 |
| JHL-5500382 | Timely | 155.2 |
| JHL-5733310 | Timely | 17.6 |
| JHL-5756418 | Timely | 218.9 |
| JHL-5884153 | Timely | 11.3 |
| JHM-1048567 | Timely | 321.3 |
| JHM-1070288 | Timely | 245.9 |
| JHM-1121186 | Timely | 2.0 |
| JHM-1869641 | Timely | 16.6 |
| JHM-2449596 | Timely | 8.3 |
| JHM-2739674 | Timely | 30.9 |
| JHM-3083214 | Timely | 4.3 |
| JHM-3663706 | Timely | 5.3 |
| JHM-3798475 | Timely | 4.0 |
| JHM-3947688 | Timely | 11.3 |
| JHM-4375845 | Timely | 8.3 |
| JHM-4399210 | Timely | 7.3 |
| JHM-4657082 | Timely | 1,182.3 |
| JHM-4971244 | Timely | 11.6 |
| JHN-1108775 | Timely | 12.3 |
| JHN-2208265 | Timely | 11.3 |
| JHN-2893199 | Timely | 327.0 |
| JHN-2902442 | Timely | 8.3 |
| JHN-3622193 | Timely | 8.0 |
| JHN-4047847 | Timely | 8.6 |
| JHN-4319160 | Timely | 21.0 |
| JHN-4876029 | Timely | 8.3 |
| JHN-5617363 | Timely | 1.0 |
| JHN-5762129 | Timely | 20.9 |
| JHN-5901562 | Timely | 11.3 |
| JHP-1006102 | Timely | 8.3 |
| JHP-1169342 | Timely | 21.9 |
| JHP-1272310 | Timely | 20.6 |
| JHP-1627959 | Timely | 15.6 |
| JHP-2022698 | Timely | 8.3 |
| JHP-2284790 | Timely | 3,441.0 |
| JHP-3170099 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JHP-3281951 | Timely | 5.0 |
| JHP-3989037 | Timely | 11.6 |
| JHP-5325448 | Timely | 5.3 |
| JHP-5364548 | Timely | 8.0 |
| JHP-5448550 | Timely | 137.0 |
| JHQ-1744662 | Timely | 8.3 |
| JHQ-2554003 | Timely | 3.0 |
| JHQ-3211392 | Timely | 26.5 |
| JHQ-3456702 | Timely | 217.3 |
| JHQ-3734225 | Timely | 8.3 |
| JHQ-3890871 | Timely | 11.3 |
| JHQ-4324739 | Timely | 229.0 |
| JHQ-4967587 | Timely | 11.6 |
| JHQ-5551130 | Timely | 7.0 |
| JHR-1037069 | Timely | 13.3 |
| JHR-1142394 | Timely | 11.6 |
| JHR-1401704 | Timely | 36.5 |
| JHR-1472628 | Timely | 4.3 |
| JHR-2334318 | Timely | 5.0 |
| JHR-3044213 | Timely | 254.3 |
| JHR-3219742 | Timely | 8.3 |
| JHR-3272556 | Timely | 8.3 |
| JHR-3290348 | Timely | 1.0 |
| JHR-3404039 | Timely | 11.3 |
| JHR-3424595 | Timely | 8.3 |
| JHR-3715803 | Timely | 31.6 |
| JHR-3888538 | Timely | 12.3 |
| JHR-4775281 | Timely | 4.3 |
| JHR-5177017 | Timely | 9.0 |
| JHR-5235497 | Timely | 51.3 |
| JHR-5651818 | Timely | 11.3 |
| JHR-5946453 | Timely | 15.3 |
| JHS-1612804 | Timely | 105.0 |
| JHS-2849471 | Timely | 8.0 |
| JHS-4201661 | Timely | 42.5 |
| JHS-4249334 | Timely | 8.3 |
| JHS-4704238 | Timely | 15.6 |
| JHS-4800694 | Timely | 19.9 |
| JHS-5506560 | Timely | 1.0 |
| JHS-5702498 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JHS-5758679 | Timely | 8.3 |
| JHT-1278077 | Timely | 3.0 |
| JHT-1562871 | Timely | 11.3 |
| JHT-1730491 | Timely | 44.6 |
| JHT-1830538 | Timely | 17.6 |
| JHT-1844170 | Timely | 228.9 |
| JHT-1907505 | Timely | 2.0 |
| JHT-2648275 | Timely | 71.2 |
| JHT-3270869 | Timely | 200.8 |
| JHT-3277332 | Timely | 11.3 |
| JHT-3599176 | Timely | 14.3 |
| JHT-4377129 | Timely | 8.3 |
| JHT-4396480 | Timely | 8.6 |
| JHT-4502641 | Timely | 209.5 |
| JHT-4635595 | Timely | 292.2 |
| JHT-4770411 | Timely | 33.5 |
| JHT-4826181 | Timely | 7.3 |
| JHT-4859381 | Timely | 11.6 |
| JHT-4902622 | Timely | 7.3 |
| JHT-5161953 | Timely | 11.3 |
| JHT-5204862 | Timely | 148.5 |
| JHT-5300957 | Timely | 6.3 |
| JHT-5355795 | Timely | 12.3 |
| JHT-5940452 | Timely | 8.3 |
| JHV-1231119 | Timely | 22.6 |
| JHV-2124122 | Timely | 7.0 |
| JHV-2312562 | Timely | 6.3 |
| JHV-2713349 | Timely | 20.9 |
| JHV-2788153 | Timely | 8.3 |
| JHV-2789236 | Timely | 7.3 |
| JHV-2924419 | Timely | 24.9 |
| JHV-2951386 | Timely | 11.3 |
| JHV-3132055 | Timely | 4.0 |
| JHV-3696008 | Timely | 18.6 |
| JHV-3816681 | Timely | 11.3 |
| JHV-4302178 | Timely | 11.6 |
| JHV-4520007 | Timely | 7.0 |
| JHV-4834819 | Timely | 16.6 |
| JHV-5299261 | Timely | 8.0 |
| JHV-5381728 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JHV-5586478 | Timely | 11.3 |
| JHV-5807079 | Timely | 11.3 |
| JHV-5933391 | Timely | 11.3 |
| JHW-1379081 | Timely | 14.3 |
| JHW-1895672 | Timely | 26.6 |
| JHW-2595174 | Timely | 11.3 |
| JHW-3036885 | Timely | 8.0 |
| JHW-3126979 | Timely | 273.1 |
| JHW-4172576 | Timely | 216.8 |
| JHW-4875304 | Timely | 8.3 |
| JHW-5929040 | Timely | 14.6 |
| JHX-1283040 | Timely | 11.3 |
| JHX-1302537 | Timely | 11.3 |
| JHX-1469284 | Timely | 14.6 |
| JHX-1517571 | Timely | 8.3 |
| JHX-2129175 | Timely | 254.6 |
| JHX-2329495 | Timely | 312.5 |
| JHX-2832223 | Timely | 12.6 |
| JHX-3060793 | Timely | 11.3 |
| JHX-3978347 | Timely | 19.9 |
| JHX-4528957 | Timely | 7.3 |
| JHX-4587986 | Timely | 14.6 |
| JHX-4814106 | Timely | 17.9 |
| JHX-5019997 | Timely | 17.9 |
| JHX-5067060 | Timely | 70.1 |
| JHX-5068620 | Timely | 4.3 |
| JHX-5205618 | Timely | 8.3 |
| JHX-5565751 | Timely | 1.0 |
| JHX-5751571 | Timely | 10.3 |
| JHZ-1092164 | Timely | 14.6 |
| JHZ-1666692 | Timely | 155.9 |
| JHZ-1685109 | Timely | 8.6 |
| JHZ-1880394 | Timely | 8.3 |
| JHZ-2162594 | Timely | 8.3 |
| JHZ-2424978 | Timely | 9.3 |
| JHZ-2428061 | Timely | 8.3 |
| JHZ-2794264 | Timely | 45.2 |
| JHZ-2988295 | Timely | 4.3 |
| JHZ-3007867 | Timely | 14.9 |
| JHZ-3487907 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JHZ-3635353 | Timely | 18.0 |
| JHZ-4308322 | Timely | 8.3 |
| JHZ-4465585 | Timely | 7.3 |
| JHZ-4820741 | Timely | 9.0 |
| JHZ-5032429 | Timely | 8.3 |
| JHZ-5113843 | Timely | 11.3 |
| JHZ-5183869 | Timely | 328.5 |
| JHZ-5238036 | Timely | 10.3 |
| JHZ-5530233 | Timely | 8.3 |
| JHZ-5564799 | Timely | 20.6 |
| JJB-1401965 | Timely | 16.6 |
| JJB-1411210 | Timely | 21.3 |
| JJB-2117808 | Timely | 4.3 |
| JJB-2534942 | Timely | 4.0 |
| JJB-2553135 | Timely | 7.3 |
| JJB-3356428 | Timely | 5.3 |
| JJB-4080363 | Timely | 11.3 |
| JJB-4411591 | Timely | 17.9 |
| JJB-5989229 | Timely | 32.6 |
| JJC-1030664 | Timely | 27.5 |
| JJC-1812737 | Timely | 196.8 |
| JJC-1877617 | Timely | 11.3 |
| JJC-1887685 | Timely | 228.3 |
| JJC-2042300 | Timely | 14.3 |
| JJC-2804215 | Timely | 27.9 |
| JJC-3006364 | Timely | 6.0 |
| JJC-3015754 | Timely | 4.0 |
| JJC-3083214 | Timely | 12.6 |
| JJC-3398476 | Timely | 3.0 |
| JJC-3805576 | Timely | 8.3 |
| JJC-3905371 | Timely | 8.3 |
| JJC-3957920 | Timely | 17.6 |
| JJC-4418692 | Timely | 8.3 |
| JJC-4540891 | Timely | 9.0 |
| JJC-4704809 | Timely | 4.0 |
| JJC-4705585 | Timely | 12.6 |
| JJC-4891248 | Timely | 2.0 |
| JJC-4932168 | Timely | 11.3 |
| JJC-5001139 | Timely | 16.6 |
| JJC-5139787 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JJD-1313863 | Timely | 17.6 |
| JJD-1659494 | Timely | 11.3 |
| JJD-1850892 | Timely | 17.9 |
| JJD-1930907 | Timely | 19.6 |
| JJD-2060839 | Timely | 11.3 |
| JJD-2260185 | Timely | 17.6 |
| JJD-2529889 | Timely | 8.3 |
| JJD-2675552 | Timely | 27.9 |
| JJD-2780006 | Timely | 5.0 |
| JJD-2963595 | Timely | 3.0 |
| JJD-4415823 | Timely | 11.3 |
| JJD-5284476 | Timely | 289.8 |
| JJD-5370548 | Timely | 230.2 |
| JJD-5525594 | Timely | 16.3 |
| JJD-5578981 | Timely | 279.0 |
| JJD-5851471 | Timely | 11.3 |
| JJF-1611065 | Timely | 11.3 |
| JJF-1917197 | Timely | 111.6 |
| JJF-3107537 | Timely | 11.3 |
| JJF-4069476 | Timely | 4.0 |
| JJF-4855240 | Timely | 17.9 |
| JJF-5101443 | Timely | 8.6 |
| JJF-5289493 | Timely | 11.3 |
| JJF-5382404 | Timely | 255.5 |
| JJF-5626837 | Timely | 10.6 |
| JJF-5708065 | Timely | 10.3 |
| JJG-1563162 | Timely | 20.3 |
| JJG-1957013 | Timely | 7.0 |
| JJG-1985652 | Timely | 210.3 |
| JJG-2945434 | Timely | 8.3 |
| JJG-3048388 | Timely | 16.9 |
| JJG-3573280 | Timely | 11.3 |
| JJG-4186256 | Timely | 11.3 |
| JJG-4483590 | Timely | 8.3 |
| JJG-4763546 | Timely | 16.6 |
| JJG-4896513 | Timely | 5.0 |
| JJG-4972988 | Timely | 11.3 |
| JJG-5013282 | Timely | 24.9 |
| JJG-5917565 | Timely | 32.9 |
| JJH-1074962 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JJH-1190208 | Timely | 33.9 |
| JJH-1212280 | Timely | 11.3 |
| JJH-1817864 | Timely | 39.0 |
| JJH-2230422 | Timely | 8.3 |
| JJH-2290016 | Timely | 84.4 |
| JJH-2308526 | Timely | 16.6 |
| JJH-2351659 | Timely | 11.3 |
| JJH-2526109 | Timely | 14.6 |
| JJH-3126258 | Timely | 8.3 |
| JJH-3356828 | Timely | 5.3 |
| JJH-3385374 | Timely | 21.6 |
| JJH-3760465 | Timely | 3.0 |
| JJH-4084271 | Timely | 4.0 |
| JJH-5891014 | Timely | 5.0 |
| JJJ-1269130 | Timely | 11.3 |
| JJJ-1304692 | Timely | 11.3 |
| JJJ-1476375 | Timely | 23.9 |
| JJJ-1636865 | Timely | 4.0 |
| JJJ-1698594 | Timely | 4.3 |
| JJJ-2260185 | Timely | 10.6 |
| JJJ-3177056 | Timely | 98.0 |
| JJJ-3278168 | Timely | 11.3 |
| JJJ-3886428 | Timely | 19.6 |
| JJJ-4456998 | Timely | 16.6 |
| JJJ-4777053 | Timely | 11.3 |
| JJJ-4937899 | Timely | 8.0 |
| JJJ-5082809 | Timely | 11.6 |
| JJJ-5086049 | Timely | 22.6 |
| JJJ-5235922 | Timely | 8.3 |
| JJJ-5990286 | Timely | 11.3 |
| JJK-1064889 | Timely | 11.6 |
| JJK-1435222 | Timely | 1.0 |
| JJK-1547704 | Timely | 136.4 |
| JJK-1691699 | Timely | 13.6 |
| JJK-1792012 | Timely | 23.6 |
| JJK-2334323 | Timely | 8.3 |
| JJK-2394619 | Timely | 5.3 |
| JJK-3722426 | Timely | 3.0 |
| JJK-3966652 | Timely | 11.3 |
| JJK-4337938 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JJK-4671641 | Timely | 9.6 |
| JJK-5156762 | Timely | 11.6 |
| JJK-5206067 | Timely | 16.6 |
| JJK-5276621 | Timely | 11.3 |
| JJK-5379061 | Timely | 13.3 |
| JJK-5479259 | Timely | 10.3 |
| JJK-5615921 | Timely | 11.6 |
| JJK-5815779 | Timely | 17.2 |
| JJK-5897577 | Timely | 8.3 |
| JJL-1229515 | Timely | 2.0 |
| JJL-1502342 | Timely | 8.3 |
| JJL-2160835 | Timely | 10.6 |
| JJL-3032733 | Timely | 305.0 |
| JJL-3266080 | Timely | 255.4 |
| JJL-3357601 | Timely | 11.3 |
| JJL-3667650 | Timely | 8.3 |
| JJL-3975064 | Timely | 8.3 |
| JJL-4043940 | Timely | 5.0 |
| JJL-4423520 | Timely | 45.8 |
| JJL-4664278 | Timely | 1.0 |
| JJL-5074708 | Timely | 54.6 |
| JJL-5140097 | Timely | 44.5 |
| JJL-5603916 | Timely | 8.3 |
| JJL-5658248 | Timely | 11.3 |
| JJL-5758679 | Timely | 8.3 |
| JJL-5798822 | Timely | 5.0 |
| JJL-5963947 | Timely | 14.6 |
| JJL-5992202 | Timely | 16.9 |
| JJM-1318394 | Timely | 13.6 |
| JJM-1511649 | Timely | 15.3 |
| JJM-2010374 | Timely | 4.3 |
| JJM-2070040 | Timely | 18.6 |
| JJM-2436276 | Timely | 10.3 |
| JJM-2578905 | Timely | 15.6 |
| JJM-2819061 | Timely | 4.0 |
| JJM-3908035 | Timely | 6.0 |
| JJM-4600402 | Timely | 11.6 |
| JJM-5177017 | Timely | 11.3 |
| JJM-5237781 | Timely | 13.6 |
| JJM-5275227 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JJM-5526489 | Timely | 12.6 |
| JJM-5863838 | Timely | 18.3 |
| JJM-5945866 | Timely | 39.6 |
| JJN-1146532 | Timely | 8.3 |
| JJN-1189435 | Timely | 84.0 |
| JJN-1199317 | Timely | 8.6 |
| JJN-1453523 | Timely | 2.0 |
| JJN-1815490 | Timely | 11.3 |
| JJN-2063577 | Timely | 183.7 |
| JJN-2174587 | Timely | 11.3 |
| JJN-2344734 | Timely | 8.3 |
| JJN-2380710 | Timely | 13.3 |
| JJN-4034372 | Timely | 12.3 |
| JJN-4121030 | Timely | 12.3 |
| JJN-4471700 | Timely | 22.6 |
| JJN-5023524 | Timely | 310.0 |
| JJN-5250340 | Timely | 9.3 |
| JJN-5381253 | Timely | 4.0 |
| JJN-5760432 | Timely | 18.9 |
| JJP-1413676 | Timely | 14.6 |
| JJP-1596914 | Timely | 3,684.9 |
| JJP-1796004 | Timely | 1.0 |
| JJP-2008200 | Timely | 8.3 |
| JJP-2246932 | Timely | 12.3 |
| JJP-2260448 | Timely | 10.6 |
| JJP-2561984 | Timely | 10.3 |
| JJP-2945345 | Timely | 11.3 |
| JJP-3156835 | Timely | 8.3 |
| JJP-3166466 | Timely | 14.9 |
| JJP-3287291 | Timely | 14.3 |
| JJP-4486756 | Timely | 14.0 |
| JJP-4553723 | Timely | 8.3 |
| JJP-4614176 | Timely | 24.5 |
| JJP-5016486 | Timely | 20.6 |
| JJQ-1055339 | Timely | 10.6 |
| JJQ-1085280 | Timely | 12.9 |
| JJQ-1126656 | Timely | 198.6 |
| JJQ-1299096 | Timely | 12.3 |
| JJQ-1520614 | Timely | 23.6 |
| JJQ-1642214 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JJQ-1645892 | Timely | 9.3 |
| JJQ-2228319 | Timely | 7.3 |
| JJQ-2585730 | Timely | 11.3 |
| JJQ-2727873 | Timely | 5.3 |
| JJQ-3308553 | Timely | 205.9 |
| JJQ-3324127 | Timely | 3.0 |
| JJQ-3397389 | Timely | 17.3 |
| JJQ-3680364 | Timely | 11.3 |
| JJQ-5445242 | Timely | 11.3 |
| JJQ-5451557 | Timely | 8.6 |
| JJQ-5677301 | Timely | 8.3 |
| JJQ-5684645 | Timely | 18.3 |
| JJQ-5900963 | Timely | 18.0 |
| JJQ-5955977 | Timely | 257.8 |
| JJR-2281367 | Timely | 26.9 |
| JJR-2296818 | Timely | 11.6 |
| JJR-2718581 | Timely | 9.3 |
| JJR-2965861 | Timely | 122.0 |
| JJR-3098310 | Timely | 8.3 |
| JJR-4016195 | Timely | 11.3 |
| JJR-4564062 | Timely | 11.3 |
| JJR-4616310 | Timely | 18.2 |
| JJR-4697503 | Timely | 7.0 |
| JJR-4904686 | Timely | 11.6 |
| JJR-5052272 | Timely | 11.6 |
| JJR-5997096 | Timely | 11.3 |
| JJS-1748621 | Timely | 11.3 |
| JJS-2622362 | Timely | 11.3 |
| JJS-2700758 | Timely | 20.0 |
| JJS-2705341 | Timely | 11.3 |
| JJS-3063841 | Timely | 14.6 |
| JJS-3576161 | Timely | 3.0 |
| JJS-5290511 | Timely | 5.3 |
| JJS-5463160 | Timely | 4.3 |
| JJS-5651160 | Timely | 8.3 |
| JJS-5926814 | Timely | 4.3 |
| JJT-1219456 | Timely | 18.6 |
| JJT-1263861 | Timely | 18.6 |
| JJT-1435222 | Timely | 204.3 |
| JJT-1623956 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JJT-1800197 | Timely | 10.3 |
| JJT-1894504 | Timely | 7.3 |
| JJT-2475887 | Timely | 9.6 |
| JJT-3204716 | Timely | 170.7 |
| JJT-3272556 | Timely | 15.3 |
| JJT-4011513 | Timely | 11.3 |
| JJT-4199876 | Timely | 1.0 |
| JJT-4381489 | Timely | 245.7 |
| JJT-4575654 | Timely | 19.6 |
| JJT-5808308 | Timely | 331.9 |
| JJT-5881563 | Timely | 8.3 |
| JJV-1073573 | Timely | 5.3 |
| JJV-1139131 | Timely | 6.0 |
| JJV-2049377 | Timely | 1.0 |
| JJV-2113830 | Timely | 8.3 |
| JJV-2143685 | Timely | 11.3 |
| JJV-2194507 | Timely | 88.0 |
| JJV-3298348 | Timely | 15.0 |
| JJV-3345057 | Timely | 18.6 |
| JJV-3434385 | Timely | 11.3 |
| JJV-3883595 | Timely | 14.6 |
| JJV-4375717 | Timely | 11.3 |
| JJV-4381068 | Timely | 14.3 |
| JJV-4712805 | Timely | 11.3 |
| JJV-4909381 | Timely | 20.0 |
| JJV-5556360 | Timely | 19.6 |
| JJV-5798822 | Timely | 9.3 |
| JJW-1798495 | Timely | 1.0 |
| JJW-2479966 | Timely | 11.3 |
| JJW-2556137 | Timely | 148.1 |
| JJW-3057176 | Timely | 172.2 |
| JJW-3124203 | Timely | 11.3 |
| JJW-3179150 | Timely | 17.3 |
| JJW-3287291 | Timely | 15.6 |
| JJW-3324241 | Timely | 20.9 |
| JJW-3452637 | Timely | 17.6 |
| JJW-3990452 | Timely | 15.3 |
| JJW-3996541 | Timely | 49.2 |
| JJW-4708613 | Timely | 3.0 |
| JJW-4924417 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JJW-4943719 | Timely | 4.3 |
| JJW-5446851 | Timely | 5.3 |
| JJW-5472784 | Timely | 3.0 |
| JJW-5946362 | Timely | 8.0 |
| JJX-1981938 | Timely | 34.8 |
| JJX-2020578 | Timely | 204.5 |
| JJX-2520417 | Timely | 22.3 |
| JJX-2904061 | Timely | 8.3 |
| JJX-3213009 | Timely | 6.0 |
| JJX-3712246 | Timely | 8.3 |
| JJX-3723029 | Timely | 22.6 |
| JJX-3767772 | Timely | 271.8 |
| JJX-4410066 | Timely | 278.0 |
| JJX-4847906 | Timely | 24.9 |
| JJX-5013357 | Timely | 27.5 |
| JJX-5579590 | Timely | 27.2 |
| JJX-5896959 | Timely | 274.8 |
| JJZ-1709042 | Timely | 8.3 |
| JJZ-1772388 | Timely | 17.6 |
| JJZ-2188879 | Timely | 8.3 |
| JJZ-2536781 | Timely | 77.7 |
| JJZ-5456430 | Timely | 240.9 |
| JJZ-5908110 | Timely | 31.6 |
| JKB-2547092 | Timely | 79,222.1 |
| JKB-2644534 | Timely | 13.6 |
| JKB-3132231 | Timely | 8.3 |
| JKB-3193935 | Timely | 4.3 |
| JKB-3348551 | Timely | 8.3 |
| JKB-3702152 | Timely | 8.3 |
| JKB-3944194 | Timely | 20.9 |
| JKB-3957135 | Timely | 4.0 |
| JKB-4150804 | Timely | 8.3 |
| JKB-4163369 | Timely | 16.6 |
| JKB-4465585 | Timely | 12.3 |
| JKB-4598688 | Timely | 7.0 |
| JKB-4829332 | Timely | 5.0 |
| JKB-5597882 | Timely | 4.0 |
| JKB-5996656 | Timely | 124.1 |
| JKC-1898148 | Timely | 12.3 |
| JKC-2426475 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JKC-3276122 | Timely | 220.6 |
| JKC-3543966 | Timely | 41.3 |
| JKC-3963778 | Timely | 17.9 |
| JKC-5434603 | Timely | 11.3 |
| JKC-5903529 | Timely | 8.3 |
| JKC-5999864 | Timely | 35.2 |
| JKD-1204766 | Timely | 14.9 |
| JKD-1586456 | Timely | 20.6 |
| JKD-1702596 | Timely | 4.0 |
| JKD-2299612 | Timely | 8.3 |
| JKD-2797350 | Timely | 15.9 |
| JKD-2932611 | Timely | 8.6 |
| JKD-3166008 | Timely | 11.3 |
| JKD-3245736 | Timely | 11.0 |
| JKD-3627938 | Timely | 230.4 |
| JKD-3988076 | Timely | 8.3 |
| JKD-4113146 | Timely | 3.0 |
| JKD-5383577 | Timely | 11.0 |
| JKD-5410868 | Timely | 8.3 |
| JKD-5698830 | Timely | 23.9 |
| JKD-5849840 | Timely | 8.0 |
| JKD-5863838 | Timely | 341.6 |
| JKF-1160071 | Timely | 1.0 |
| JKF-1517409 | Timely | 18.6 |
| JKF-1563364 | Timely | 4.3 |
| JKF-1762316 | Timely | 11.3 |
| JKF-1879611 | Timely | 11.3 |
| JKF-3083214 | Timely | 128.4 |
| JKF-3804869 | Timely | 12.3 |
| JKF-3853829 | Timely | 11.3 |
| JKF-4344580 | Timely | 1.0 |
| JKF-4566945 | Timely | 6.0 |
| JKF-4788464 | Timely | 7.3 |
| JKF-4881912 | Timely | 6.0 |
| JKF-5053170 | Timely | 8.3 |
| JKF-5467429 | Timely | 8.3 |
| JKF-5812255 | Timely | 159.3 |
| JKG-1152552 | Timely | 9.3 |
| JKG-1662977 | Timely | 251.7 |
| JKG-1905172 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JKG-2577987 | Timely | 14.9 |
| JKG-3297754 | Timely | 19.9 |
| JKG-3629053 | Timely | 4.3 |
| JKG-3672397 | Timely | 7.3 |
| JKG-3765488 | Timely | 20.9 |
| JKG-3976271 | Timely | 29.9 |
| JKG-4076964 | Timely | 30.0 |
| JKG-4119182 | Timely | 9.3 |
| JKG-5038317 | Timely | 9.6 |
| JKG-5320150 | Timely | 13.9 |
| JKH-1024245 | Timely | 13.6 |
| JKH-1501460 | Timely | 11.3 |
| JKH-1631901 | Timely | 11.3 |
| JKH-1660885 | Timely | 7.3 |
| JKH-1757492 | Timely | 11.3 |
| JKH-1952236 | Timely | 1.0 |
| JKH-2449878 | Timely | 8.3 |
| JKH-2682110 | Timely | 291.6 |
| JKH-2919302 | Timely | 1.0 |
| JKH-3550595 | Timely | 15.9 |
| JKH-3684582 | Timely | 140.6 |
| JKH-3942502 | Timely | 5.3 |
| JKH-4859388 | Timely | 22.0 |
| JKH-5218731 | Timely | 8.0 |
| JKH-5999185 | Timely | 14.3 |
| JKJ-1380829 | Timely | 9.3 |
| JKJ-2053156 | Timely | 8.6 |
| JKJ-2193056 | Timely | 8.6 |
| JKJ-2397488 | Timely | 9.6 |
| JKJ-2448210 | Timely | 26.9 |
| JKJ-2493206 | Timely | 18.0 |
| JKJ-2501910 | Timely | 145.3 |
| JKJ-2825405 | Timely | 29.9 |
| JKJ-3039825 | Timely | 24.6 |
| JKJ-3503236 | Timely | 8.6 |
| JKJ-3611074 | Timely | 13.3 |
| JKJ-3856659 | Timely | 11.3 |
| JKJ-4799163 | Timely | 21.6 |
| JKJ-5113843 | Timely | 32.6 |
| JKJ-5660789 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JKK-1101242 | Timely | 11.3 |
| JKK-1222758 | Timely | 11.6 |
| JKK-1247659 | Timely | 8.3 |
| JKK-1905636 | Timely | 50.6 |
| JKK-2084695 | Timely | 12.6 |
| JKK-2408914 | Timely | 112.5 |
| JKK-2901841 | Timely | 9.3 |
| JKK-3075789 | Timely | 8.3 |
| JKK-3245144 | Timely | 9.3 |
| JKK-3687962 | Timely | 17.6 |
| JKK-4048546 | Timely | 390.0 |
| JKK-4069764 | Timely | 4.3 |
| JKK-4220330 | Timely | 12.3 |
| JKK-5221063 | Timely | 8.3 |
| JKK-5732768 | Timely | 6.0 |
| JKL-1093227 | Timely | 11.3 |
| JKL-1123265 | Timely | 14.6 |
| JKL-1338626 | Timely | 18.2 |
| JKL-2084994 | Timely | 103.0 |
| JKL-2452351 | Timely | 10.6 |
| JKL-3559269 | Timely | 8.3 |
| JKL-3599042 | Timely | 1.0 |
| JKL-3995240 | Timely | 12.3 |
| JKL-4058824 | Timely | 8.6 |
| JKL-4278444 | Timely | 107.0 |
| JKL-5603426 | Timely | 11.3 |
| JKM-1036143 | Timely | 23.6 |
| JKM-1865717 | Timely | 22.6 |
| JKM-2418763 | Timely | 6.3 |
| JKM-2655027 | Timely | 8.3 |
| JKM-2747191 | Timely | 11.3 |
| JKM-2981946 | Timely | 10.6 |
| JKM-3291760 | Timely | 8.3 |
| JKM-3497678 | Timely | 5.0 |
| JKM-4016195 | Timely | 11.3 |
| JKM-5712148 | Timely | 1.0 |
| JKM-5901376 | Timely | 18.3 |
| JKN-1272913 | Timely | 11.6 |
| JKN-3013328 | Timely | 206.4 |
| JKN-3275377 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JKN-3378350 | Timely | 28.3 |
| JKN-3485192 | Timely | 8.3 |
| JKN-3778129 | Timely | 12.6 |
| JKN-4550442 | Timely | 27.2 |
| JKN-4566485 | Timely | 5.0 |
| JKN-4862666 | Timely | 18.6 |
| JKN-5430139 | Timely | 72.7 |
| JKN-5498084 | Timely | 12.3 |
| JKN-5564793 | Timely | 14.3 |
| JKP-1212425 | Timely | 9.0 |
| JKP-1661842 | Timely | 3.0 |
| JKP-2520187 | Timely | 1.0 |
| JKP-2552341 | Timely | 19.0 |
| JKP-2837062 | Timely | 7.3 |
| JKP-2850033 | Timely | 36.2 |
| JKP-3106681 | Timely | 6.0 |
| JKP-3454423 | Timely | 11.3 |
| JKP-3504633 | Timely | 11.3 |
| JKP-4256417 | Timely | 15.6 |
| JKP-4347753 | Timely | 2.0 |
| JKP-4544668 | Timely | 11.3 |
| JKP-5301712 | Timely | 11.3 |
| JKP-5491103 | Timely | 4.0 |
| JKP-5959714 | Timely | 12.6 |
| JKQ-1278077 | Timely | 18.6 |
| JKQ-1409932 | Timely | 10.6 |
| JKQ-2358295 | Timely | 36.2 |
| JKQ-3127196 | Timely | 186.1 |
| JKQ-3394448 | Timely | 4.3 |
| JKQ-3623131 | Timely | 8.3 |
| JKQ-3898881 | Timely | 5.3 |
| JKQ-3932673 | Timely | 11.3 |
| JKQ-3980011 | Timely | 2.0 |
| JKQ-4631769 | Timely | 12.3 |
| JKQ-5271086 | Timely | 8.3 |
| JKQ-5360560 | Timely | 11.3 |
| JKQ-5911451 | Timely | 23.3 |
| JKQ-5920003 | Timely | 8.3 |
| JKR-1287864 | Timely | 8.3 |
| JKR-1353161 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JKR-1773432 | Timely | 4.3 |
| JKR-1886225 | Timely | 8.6 |
| JKR-1917167 | Timely | 11.3 |
| JKR-2299612 | Timely | 8.3 |
| JKR-2835425 | Timely | 12.9 |
| JKR-3015624 | Timely | 19.3 |
| JKR-3131040 | Timely | 1.0 |
| JKR-3322797 | Timely | 13.6 |
| JKR-3469631 | Timely | 1.0 |
| JKR-3793252 | Timely | 16.9 |
| JKR-4197880 | Timely | 16.6 |
| JKR-4401900 | Timely | 6.0 |
| JKR-5099618 | Timely | 5.0 |
| JKR-5639154 | Timely | 9.3 |
| JKR-5702498 | Timely | 11.3 |
| JKR-5770549 | Timely | 8.6 |
| JKS-1088327 | Timely | 12.9 |
| JKS-1146182 | Timely | 20.6 |
| JKS-1205966 | Timely | 9.0 |
| JKS-1386409 | Timely | 5.3 |
| JKS-1548776 | Timely | 15.6 |
| JKS-2033014 | Timely | 8.3 |
| JKS-2201505 | Timely | 7.3 |
| JKS-2811269 | Timely | 12.3 |
| JKS-3147161 | Timely | 1,098.3 |
| JKS-3150573 | Timely | 8.6 |
| JKS-3483838 | Timely | 5.0 |
| JKS-3858426 | Timely | 11.3 |
| JKS-4102493 | Timely | 8.3 |
| JKS-4449934 | Timely | 5.3 |
| JKS-4514174 | Timely | 11.3 |
| JKS-4703708 | Timely | 194.7 |
| JKS-5091756 | Timely | 6.3 |
| JKS-5289819 | Timely | 22.6 |
| JKS-5895767 | Timely | 11.3 |
| JKT-1317812 | Timely | 224.4 |
| JKT-1536076 | Timely | 221.5 |
| JKT-1622679 | Timely | 217.6 |
| JKT-2126676 | Timely | 192.2 |
| JKT-2214435 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JKT-3151949 | Timely | 8.3 |
| JKT-3654726 | Timely | 11.3 |
| JKT-4182033 | Timely | 8.3 |
| JKT-4199506 | Timely | 27.3 |
| JKT-4841175 | Timely | 1.0 |
| JKT-4843693 | Timely | 11.3 |
| JKT-4930692 | Timely | 12.6 |
| JKT-4996980 | Timely | 11.3 |
| JKT-5362519 | Timely | 14.3 |
| JKT-5455268 | Timely | 27.6 |
| JKV-2062721 | Timely | 6.0 |
| JKV-2119652 | Timely | 8.3 |
| JKV-2192109 | Timely | 9.3 |
| JKV-3368953 | Timely | 8.3 |
| JKV-4167314 | Timely | 8.3 |
| JKV-4219677 | Timely | 11.3 |
| JKV-4545419 | Timely | 3.0 |
| JKV-4606774 | Timely | 15.6 |
| JKV-4705585 | Timely | 159.9 |
| JKV-4847573 | Timely | 6.0 |
| JKV-5222014 | Timely | 9.0 |
| JKV-5989229 | Timely | 52.9 |
| JKW-1256512 | Timely | 59.1 |
| JKW-1354674 | Timely | 6.0 |
| JKW-1704179 | Timely | 3.0 |
| JKW-1876106 | Timely | 11.6 |
| JKW-2033729 | Timely | 8.3 |
| JKW-2418763 | Timely | 8.6 |
| JKW-2473362 | Timely | 13.9 |
| JKW-2564848 | Timely | 9.0 |
| JKW-2746723 | Timely | 8.3 |
| JKW-3400222 | Timely | 8.3 |
| JKW-3533982 | Timely | 10.3 |
| JKW-3911944 | Timely | 16.9 |
| JKW-3984709 | Timely | 8.3 |
| JKW-4159530 | Timely | 13.3 |
| JKW-4280009 | Timely | 19.6 |
| JKW-4706524 | Timely | 1.0 |
| JKW-4837086 | Timely | 11.3 |
| JKW-4847483 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JKW-5017716 | Timely | 8.3 |
| JKW-5661886 | Timely | 8.3 |
| JKW-5683005 | Timely | 12.6 |
| JKW-5982662 | Timely | 11.3 |
| JKX-1747286 | Timely | 13.3 |
| JKX-1782844 | Timely | 8.3 |
| JKX-2684381 | Timely | 8.3 |
| JKX-2819500 | Timely | 19.6 |
| JKX-3170119 | Timely | 41.6 |
| JKX-3479922 | Timely | 250.7 |
| JKX-4201194 | Timely | 4,011.7 |
| JKX-4259368 | Timely | 16.3 |
| JKX-4428825 | Timely | 11.3 |
| JKX-4978592 | Timely | 20.6 |
| JKX-5547450 | Timely | 11.3 |
| JKX-5551485 | Timely | 278.1 |
| JKZ-1272719 | Timely | 13.6 |
| JKZ-2153702 | Timely | 15.0 |
| JKZ-2173249 | Timely | 234.7 |
| JKZ-2242226 | Timely | 249.9 |
| JKZ-3145137 | Timely | 11.3 |
| JKZ-3179570 | Timely | 11.3 |
| JKZ-3210406 | Timely | 325.1 |
| JKZ-3346749 | Timely | 4.0 |
| JKZ-4121904 | Timely | 66.1 |
| JKZ-4401894 | Timely | 11.3 |
| JKZ-5206067 | Timely | 6.0 |
| JKZ-5286023 | Timely | 11.3 |
| JKZ-5322328 | Timely | 48.0 |
| JLB-1574088 | Timely | 8.3 |
| JLB-1813170 | Timely | 4.0 |
| JLB-2128824 | Timely | 7.3 |
| JLB-2255038 | Timely | 18.2 |
| JLB-2493206 | Timely | 8.3 |
| JLB-3167475 | Timely | 36.9 |
| JLB-3816504 | Timely | 21.3 |
| JLB-4325699 | Timely | 34.5 |
| JLB-4353104 | Timely | 8.3 |
| JLB-4459996 | Timely | 23.9 |
| JLB-4560958 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JLB-4891433 | Timely | 3.0 |
| JLB-5750952 | Timely | 8.0 |
| JLB-5996656 | Timely | 11.3 |
| JLC-1088667 | Timely | 8.3 |
| JLC-1121324 | Timely | 4.3 |
| JLC-1402223 | Timely | 8.3 |
| JLC-2379286 | Timely | 6.0 |
| JLC-2725292 | Timely | 59.0 |
| JLC-3848311 | Timely | 23.0 |
| JLC-4446174 | Timely | 9.3 |
| JLC-4590216 | Timely | 15.6 |
| JLC-5249470 | Timely | 8.6 |
| JLC-5427878 | Timely | 14.0 |
| JLC-5668186 | Timely | 23.9 |
| JLD-1315095 | Timely | 4.0 |
| JLD-1451211 | Timely | 8.3 |
| JLD-1470573 | Timely | 5.3 |
| JLD-1552620 | Timely | 6.0 |
| JLD-1662044 | Timely | 174.1 |
| JLD-2099456 | Timely | 420.0 |
| JLD-2437337 | Timely | 16.9 |
| JLD-2641593 | Timely | 180.6 |
| JLD-2945856 | Timely | 11.3 |
| JLD-3377007 | Timely | 8.3 |
| JLD-3452017 | Timely | 392.9 |
| JLD-3837958 | Timely | 12.6 |
| JLD-4057537 | Timely | 11.3 |
| JLD-4077314 | Timely | 18.6 |
| JLD-4085977 | Timely | 6.3 |
| JLD-4215466 | Timely | 209.9 |
| JLD-4371795 | Timely | 18.6 |
| JLD-4653576 | Timely | 14.6 |
| JLD-4971244 | Timely | 8.3 |
| JLD-5266929 | Timely | 11.3 |
| JLD-5659751 | Timely | 242.2 |
| JLF-1210587 | Timely | 362.9 |
| JLF-1330472 | Timely | 4.3 |
| JLF-1743705 | Timely | 5.3 |
| JLF-1762713 | Timely | 8.3 |
| JLF-1854408 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JLF-2377148 | Timely | 18.3 |
| JLF-3386109 | Timely | 4.0 |
| JLF-3450125 | Timely | 343.1 |
| JLF-3808022 | Timely | 28.0 |
| JLF-3840009 | Timely | 11.6 |
| JLF-4058185 | Timely | 5.0 |
| JLF-4615344 | Timely | 8.6 |
| JLF-4772882 | Timely | 12.9 |
| JLF-5113899 | Timely | 8.3 |
| JLF-5386724 | Timely | 2.0 |
| JLF-5636124 | Timely | 6.3 |
| JLF-5844866 | Timely | 8.3 |
| JLG-1487000 | Timely | 8.3 |
| JLG-1606955 | Timely | 30.9 |
| JLG-2857563 | Timely | 24.9 |
| JLG-3049704 | Timely | 3.0 |
| JLG-3238148 | Timely | 14.6 |
| JLG-3636994 | Timely | 11.6 |
| JLG-3788171 | Timely | 11.3 |
| JLG-4169785 | Timely | 6.0 |
| JLG-4198291 | Timely | 11.3 |
| JLG-4322469 | Timely | 11.3 |
| JLG-5250611 | Timely | 8.3 |
| JLG-5662097 | Timely | 8.3 |
| JLH-1390931 | Timely | 8.3 |
| JLH-1702486 | Timely | 5.3 |
| JLH-1969465 | Timely | 19.2 |
| JLH-2427039 | Timely | 17.2 |
| JLH-2427945 | Timely | 23.9 |
| JLH-2680495 | Timely | 22.6 |
| JLH-3727090 | Timely | 183.0 |
| JLH-3760465 | Timely | 8.3 |
| JLH-3934069 | Timely | 8.3 |
| JLH-4126097 | Timely | 11.3 |
| JLH-4132834 | Timely | 5.3 |
| JLH-5032290 | Timely | 5.3 |
| JLH-5980135 | Timely | 333.2 |
| JLJ-1568712 | Timely | 21.6 |
| JLJ-1620665 | Timely | 7.3 |
| JLJ-2364859 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JLJ-2585162 | Timely | 4.3 |
| JLJ-2614860 | Timely | 143.0 |
| JLJ-3049252 | Timely | 4.3 |
| JLJ-3105617 | Timely | 326.5 |
| JLJ-3413298 | Timely | 10.3 |
| JLJ-3488018 | Timely | 8.3 |
| JLJ-4126766 | Timely | 229.4 |
| JLJ-4242007 | Timely | 272.2 |
| JLJ-4400714 | Timely | 11.0 |
| JLJ-4454037 | Timely | 11.3 |
| JLJ-5067060 | Timely | 10.3 |
| JLJ-5345940 | Timely | 14.6 |
| JLJ-5466982 | Timely | 10.3 |
| JLJ-5545151 | Timely | 14.6 |
| JLK-1099157 | Timely | 11.3 |
| JLK-1422595 | Timely | 112.0 |
| JLK-1586467 | Timely | 256.7 |
| JLK-2019050 | Timely | 6.0 |
| JLK-2204692 | Timely | 16.6 |
| JLK-2610852 | Timely | 8.3 |
| JLK-3313959 | Timely | 9.3 |
| JLK-3397920 | Timely | 330.5 |
| JLK-3906893 | Timely | 24.6 |
| JLK-4855911 | Timely | 46.6 |
| JLK-5762045 | Timely | 4.0 |
| JLK-5793446 | Timely | 8.3 |
| JLL-1187134 | Timely | 20.9 |
| JLL-1690057 | Timely | 8.3 |
| JLL-1907054 | Timely | 14.6 |
| JLL-2055909 | Timely | 10.6 |
| JLL-2226507 | Timely | 13.6 |
| JLL-3161856 | Timely | 17.2 |
| JLL-4011033 | Timely | 14.6 |
| JLL-4527779 | Timely | 11.3 |
| JLL-4707701 | Timely | 11.3 |
| JLL-4762771 | Timely | 20.9 |
| JLL-5318287 | Timely | 336.0 |
| JLL-5451547 | Timely | 1,260.0 |
| JLL-5550698 | Timely | 8.3 |
| JLL-5986633 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JLM-1232214 | Timely | 28.9 |
| JLM-1735542 | Timely | 18.6 |
| JLM-1848694 | Timely | 4.0 |
| JLM-1939554 | Timely | 8.3 |
| JLM-2311209 | Timely | 13.6 |
| JLM-2434281 | Timely | 13.6 |
| JLM-2980773 | Timely | 5.3 |
| JLM-3216784 | Timely | 11.3 |
| JLM-3390146 | Timely | 11.3 |
| JLM-3719650 | Timely | 8.3 |
| JLM-3840971 | Timely | 15.6 |
| JLM-4147306 | Timely | 46.5 |
| JLM-4926403 | Timely | 11.3 |
| JLM-5243174 | Timely | 4.0 |
| JLM-5487050 | Timely | 8.3 |
| JLM-5864359 | Timely | 11.6 |
| JLM-5911675 | Timely | 8.3 |
| JLN-2026030 | Timely | 6.3 |
| JLN-2821962 | Timely | 1.0 |
| JLN-3161664 | Timely | 73.6 |
| JLN-3435356 | Timely | 16.9 |
| JLN-3507012 | Timely | 6.0 |
| JLN-4071211 | Timely | 2.0 |
| JLN-4078206 | Timely | 1.0 |
| JLN-4463147 | Timely | 14.9 |
| JLN-4629913 | Timely | 16.9 |
| JLN-4979616 | Timely | 173.6 |
| JLN-5118195 | Timely | 11.3 |
| JLN-5202091 | Timely | 8.3 |
| JLN-5572903 | Timely | 21.6 |
| JLN-5852391 | Timely | 18.6 |
| JLP-1522837 | Timely | 29.9 |
| JLP-1555538 | Timely | 8.3 |
| JLP-2325422 | Timely | 2.0 |
| JLP-2564848 | Timely | 1.0 |
| JLP-3082240 | Timely | 11.3 |
| JLP-3768986 | Timely | 36.2 |
| JLP-3846264 | Timely | 8.3 |
| JLP-4089292 | Timely | 8.0 |
| JLP-4480640 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JLP-4647139 | Timely | 11.3 |
| JLP-5181761 | Timely | 8.3 |
| JLP-5555797 | Timely | 33.2 |
| JLP-5635750 | Timely | 33.9 |
| JLP-5749981 | Timely | 8.3 |
| JLQ-1095373 | Timely | 18.6 |
| JLQ-1144924 | Timely | 25.8 |
| JLQ-1250727 | Timely | 6.3 |
| JLQ-1452316 | Timely | 16.6 |
| JLQ-2428615 | Timely | 7.3 |
| JLQ-2458455 | Timely | 12.9 |
| JLQ-2636645 | Timely | 8.3 |
| JLQ-3485147 | Timely | 8.6 |
| JLQ-3569176 | Timely | 8.3 |
| JLQ-3690256 | Timely | 1.0 |
| JLQ-4041250 | Timely | 11.3 |
| JLQ-4566297 | Timely | 8.3 |
| JLQ-4592417 | Timely | 111.2 |
| JLQ-4915654 | Timely | 9.0 |
| JLQ-5279862 | Timely | 4.3 |
| JLQ-5284098 | Timely | 2.0 |
| JLQ-5602745 | Timely | 8.3 |
| JLQ-5657613 | Timely | 15.3 |
| JLQ-5675899 | Timely | 12.9 |
| JLR-1168121 | Timely | 11.3 |
| JLR-2158934 | Timely | 8.3 |
| JLR-2502275 | Timely | 343.1 |
| JLR-2658999 | Timely | 3.0 |
| JLR-2890211 | Timely | 8.3 |
| JLR-3345057 | Timely | 14.6 |
| JLR-3446604 | Timely | 8.3 |
| JLR-3958740 | Timely | 270.6 |
| JLR-4212909 | Timely | 8.3 |
| JLR-4230010 | Timely | 18.6 |
| JLR-5255705 | Timely | 3.0 |
| JLR-5322256 | Timely | 22.3 |
| JLR-5620902 | Timely | 1.0 |
| JLR-5634987 | Timely | 7.3 |
| JLR-5841772 | Timely | 16.3 |
| JLS-1583897 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JLS-2400351 | Timely | 8.3 |
| JLS-2594777 | Timely | 11.3 |
| JLS-2903191 | Timely | 31.2 |
| JLS-2966760 | Timely | 211.5 |
| JLS-3469777 | Timely | 10.0 |
| JLS-3867648 | Timely | 15.3 |
| JLS-4319416 | Timely | 11.3 |
| JLS-4352075 | Timely | 8.3 |
| JLS-5284803 | Timely | 14.6 |
| JLS-5863953 | Timely | 8.3 |
| JLS-5899522 | Timely | 12.3 |
| JLS-5908898 | Timely | 1.0 |
| JLT-1339124 | Timely | 13.6 |
| JLT-1390532 | Timely | 14.6 |
| JLT-1665160 | Timely | 8.3 |
| JLT-2270449 | Timely | 8.3 |
| JLT-2323956 | Timely | 12.3 |
| JLT-2581049 | Timely | 11.3 |
| JLT-2653821 | Timely | 11.3 |
| JLT-3092435 | Timely | 12.9 |
| JLT-3190850 | Timely | 12.3 |
| JLT-3457526 | Timely | 8.3 |
| JLT-3564968 | Timely | 12.6 |
| JLT-3638278 | Timely | 20.6 |
| JLT-4047847 | Timely | 11.3 |
| JLT-4098760 | Timely | 5.3 |
| JLT-4121030 | Timely | 9.3 |
| JLT-4732339 | Timely | 326.8 |
| JLT-5320150 | Timely | 15.6 |
| JLT-5772221 | Timely | 8.3 |
| JLT-5889821 | Timely | 34.6 |
| JLV-1055339 | Timely | 11.3 |
| JLV-1255962 | Timely | 165.6 |
| JLV-1257934 | Timely | 11.3 |
| JLV-2718851 | Timely | 13.6 |
| JLV-2801280 | Timely | 5.0 |
| JLV-3166008 | Timely | 8.3 |
| JLV-3816236 | Timely | 8.3 |
| JLV-4035284 | Timely | 8.3 |
| JLV-4467299 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JLV-4488635 | Timely | 12.0 |
| JLV-4694497 | Timely | 11.3 |
| JLV-5126464 | Timely | 8.3 |
| JLV-5219876 | Timely | 2.0 |
| JLW-1099157 | Timely | 11.3 |
| JLW-1296300 | Timely | 42.3 |
| JLW-1587387 | Timely | 12.6 |
| JLW-1660953 | Timely | 267.3 |
| JLW-1666006 | Timely | 24.9 |
| JLW-1762316 | Timely | 8.3 |
| JLW-1955531 | Timely | 12.6 |
| JLW-2325422 | Timely | 16.6 |
| JLW-2871479 | Timely | 11.3 |
| JLW-3469631 | Timely | 7.3 |
| JLW-4407772 | Timely | 14.0 |
| JLW-4430777 | Timely | 270.7 |
| JLW-4693239 | Timely | 8.3 |
| JLW-5019997 | Timely | 11.3 |
| JLW-5145814 | Timely | 6.3 |
| JLW-5321269 | Timely | 147.2 |
| JLW-5771822 | Timely | 26.9 |
| JLW-5871634 | Timely | 142.6 |
| JLX-1900890 | Timely | 11.3 |
| JLX-3344079 | Timely | 11.3 |
| JLX-4181501 | Timely | 212.6 |
| JLX-4436011 | Timely | 20.6 |
| JLX-4503727 | Timely | 11.3 |
| JLX-4588914 | Timely | 23.6 |
| JLX-5130851 | Timely | 11.3 |
| JLX-5166941 | Timely | 8.3 |
| JLX-5523298 | Timely | 11.3 |
| JLX-5873176 | Timely | 12.3 |
| JLX-5893344 | Timely | 47,737.2 |
| JLZ-1356595 | Timely | 7.3 |
| JLZ-2489965 | Timely | 11.3 |
| JLZ-2513781 | Timely | 292.9 |
| JLZ-2922932 | Timely | 23.9 |
| JLZ-3395381 | Timely | 11.6 |
| JLZ-3549684 | Timely | 27.0 |
| JLZ-3804869 | Timely | 53.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JLZ-3976413 | Timely | 6.0 |
| JLZ-5500382 | Timely | 13.6 |
| JLZ-5571352 | Timely | 4.3 |
| JLZ-5610189 | Timely | 54.0 |
| JMB-1867778 | Timely | 6.3 |
| JMB-2592463 | Timely | 8.3 |
| JMB-2608904 | Timely | 8.3 |
| JMB-2836043 | Timely | 2.0 |
| JMB-2922773 | Timely | 12.3 |
| JMB-3165660 | Timely | 297.0 |
| JMB-3309285 | Timely | 309.0 |
| JMB-3529941 | Timely | 3.0 |
| JMB-3882394 | Timely | 11.3 |
| JMB-4388335 | Timely | 11.3 |
| JMB-4510055 | Timely | 7.3 |
| JMB-5162663 | Timely | 11.3 |
| JMB-5849869 | Timely | 3.0 |
| JMC-1642853 | Timely | 10.3 |
| JMC-1919182 | Timely | 15.6 |
| JMC-2008200 | Timely | 8.3 |
| JMC-2119461 | Timely | 15.6 |
| JMC-2160835 | Timely | 11.3 |
| JMC-2882877 | Timely | 11.3 |
| JMC-3369938 | Timely | 16.6 |
| JMC-3957920 | Timely | 17.6 |
| JMC-5024768 | Timely | 14.3 |
| JMC-5217877 | Timely | 212.8 |
| JMC-5478114 | Timely | 8.3 |
| JMC-5576754 | Timely | 23.6 |
| JMC-5939264 | Timely | 183.7 |
| JMD-1231927 | Timely | 11.3 |
| JMD-1870445 | Timely | 19.6 |
| JMD-1916324 | Timely | 8.3 |
| JMD-2201955 | Timely | 12.6 |
| JMD-2836771 | Timely | 11.3 |
| JMD-2917873 | Timely | 306.7 |
| JMD-3026668 | Timely | 12.6 |
| JMD-3048137 | Timely | 5.3 |
| JMD-3528733 | Timely | 14.9 |
| JMD-3589881 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JMD-3592294 | Timely | 29.2 |
| JMD-4378190 | Timely | 16.6 |
| JMD-4775570 | Timely | 11.3 |
| JMD-5292113 | Timely | 11.3 |
| JMD-5625234 | Timely | 12.3 |
| JMF-1038235 | Timely | 1.0 |
| JMF-1419702 | Timely | 37.4 |
| JMF-1514557 | Timely | 27.9 |
| JMF-1526139 | Timely | 16.6 |
| JMF-1693723 | Timely | 15.0 |
| JMF-2399209 | Timely | 8.3 |
| JMF-2428061 | Timely | 15.6 |
| JMF-4444708 | Timely | 38.6 |
| JMF-4515683 | Timely | 8.3 |
| JMF-4711243 | Timely | 282.2 |
| JMF-4765327 | Timely | 33.6 |
| JMF-5089497 | Timely | 181.0 |
| JMF-5582301 | Timely | 8.3 |
| JMF-5877166 | Timely | 11.3 |
| JMF-5917565 | Timely | 8.0 |
| JMF-5936829 | Timely | 8.3 |
| JMG-1168536 | Timely | 11.3 |
| JMG-1676996 | Timely | 7.0 |
| JMG-1711374 | Timely | 302.0 |
| JMG-2477087 | Timely | 326.8 |
| JMG-3276122 | Timely | 11.6 |
| JMG-3500978 | Timely | 8.3 |
| JMG-4048077 | Timely | 8.3 |
| JMG-4048711 | Timely | 5.0 |
| JMG-4423960 | Timely | 131.0 |
| JMG-4503727 | Timely | 6.0 |
| JMG-4625300 | Timely | 10.3 |
| JMG-4644002 | Timely | 7.3 |
| JMG-5160834 | Timely | 16.9 |
| JMG-5410601 | Timely | 17.6 |
| JMG-5731297 | Timely | 146.2 |
| JMG-5873085 | Timely | 4.0 |
| JMH-1020671 | Timely | 220.8 |
| JMH-1514520 | Timely | 8.3 |
| JMH-1855318 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JMH-2077279 | Timely | 23.2 |
| JMH-2469838 | Timely | 8.6 |
| JMH-2530093 | Timely | 19.9 |
| JMH-2579013 | Timely | 22.9 |
| JMH-2767908 | Timely | 2.0 |
| JMH-3821854 | Timely | 8.3 |
| JMH-3914887 | Timely | 11.3 |
| JMH-4009549 | Timely | 5,030.2 |
| JMH-4099950 | Timely | 13.3 |
| JMH-4320098 | Timely | 11.3 |
| JMH-4858989 | Timely | 15.3 |
| JMH-5113899 | Timely | 20.9 |
| JMH-5198411 | Timely | 9.3 |
| JMJ-1227533 | Timely | 78.8 |
| JMJ-1250727 | Timely | 4.3 |
| JMJ-1393125 | Timely | 11.6 |
| JMJ-1433472 | Timely | 16.6 |
| JMJ-1503970 | Timely | 297.4 |
| JMJ-2089810 | Timely | 8.3 |
| JMJ-2321783 | Timely | 5.0 |
| JMJ-3791965 | Timely | 10.3 |
| JMJ-3938906 | Timely | 11.6 |
| JMJ-4479103 | Timely | 8.3 |
| JMK-1253091 | Timely | 11.3 |
| JMK-1646059 | Timely | 26.6 |
| JMK-2072454 | Timely | 35.3 |
| JMK-2075949 | Timely | 7.0 |
| JMK-2181413 | Timely | 2.0 |
| JMK-2408808 | Timely | 29.2 |
| JMK-2734273 | Timely | 11.3 |
| JMK-3027273 | Timely | 11.3 |
| JMK-3212988 | Timely | 11.3 |
| JMK-3736690 | Timely | 45.6 |
| JMK-3841866 | Timely | 8.3 |
| JMK-3860853 | Timely | 2.0 |
| JMK-4147306 | Timely | 11.3 |
| JMK-4946342 | Timely | 8.0 |
| JMK-5329952 | Timely | 22.6 |
| JMK-5892987 | Timely | 8.3 |
| JMK-5919013 | Timely | 13.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JMK-5987856 | Timely | 4.3 |
| JML-1009874 | Timely | 23.6 |
| JML-1210067 | Timely | 5.0 |
| JML-1396900 | Timely | 18.6 |
| JML-1479627 | Timely | 11.6 |
| JML-1726326 | Timely | 13.3 |
| JML-2219574 | Timely | 35.6 |
| JML-2252960 | Timely | 11.3 |
| JML-2410476 | Timely | 14.3 |
| JML-2896289 | Timely | 20.9 |
| JML-3379382 | Timely | 12.6 |
| JML-3395381 | Timely | 126.8 |
| JML-4533280 | Timely | 16.6 |
| JML-4618085 | Timely | 11.3 |
| JML-4798639 | Timely | 8.6 |
| JML-5232516 | Timely | 19.2 |
| JML-5279285 | Timely | 15.6 |
| JML-5580052 | Timely | 4.3 |
| JML-5881258 | Timely | 321.0 |
| JMM-1853871 | Timely | 15.3 |
| JMM-2083813 | Timely | 332.8 |
| JMM-2174587 | Timely | 156.8 |
| JMM-2393185 | Timely | 29.9 |
| JMM-2412721 | Timely | 25.2 |
| JMM-2651789 | Timely | 10.3 |
| JMM-2970493 | Timely | 8.3 |
| JMM-3454423 | Timely | 61.0 |
| JMM-3552737 | Timely | 3.0 |
| JMM-3820071 | Timely | 163.7 |
| JMM-4373601 | Timely | 14.6 |
| JMM-4378190 | Timely | 23.9 |
| JMM-4989575 | Timely | 16.6 |
| JMM-5115338 | Timely | 3.0 |
| JMM-5278207 | Timely | 11.3 |
| JMN-1109644 | Timely | 10.6 |
| JMN-1276486 | Timely | 136.0 |
| JMN-1456634 | Timely | 18.6 |
| JMN-2677331 | Timely | 33.2 |
| JMN-4028661 | Timely | 223.5 |
| JMN-4510322 | Timely | 31.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JMN-5246909 | Timely | 1.0 |
| JMN-5375781 | Timely | 26.6 |
| JMP-1415049 | Timely | 8.3 |
| JMP-1679600 | Timely | 8.3 |
| JMP-1822356 | Timely | 8.0 |
| JMP-2093390 | Timely | 33.6 |
| JMP-2680743 | Timely | 5.3 |
| JMP-3836079 | Timely | 11.3 |
| JMP-3994643 | Timely | 8.3 |
| JMP-4046926 | Timely | 13.3 |
| JMP-4373389 | Timely | 15.9 |
| JMP-4574241 | Timely | 7.0 |
| JMP-5082564 | Timely | 14.6 |
| JMP-5818533 | Timely | 17.6 |
| JMP-5848205 | Timely | 8.3 |
| JMQ-1269523 | Timely | 16.9 |
| JMQ-1278077 | Timely | 11.3 |
| JMQ-1386021 | Timely | 18.9 |
| JMQ-1807222 | Timely | 8.6 |
| JMQ-1930735 | Timely | 8.3 |
| JMQ-2803612 | Timely | 5.3 |
| JMQ-2934531 | Timely | 16.3 |
| JMQ-3214531 | Timely | 8.3 |
| JMQ-3977991 | Timely | 113.0 |
| JMQ-4373177 | Timely | 11.3 |
| JMQ-5226127 | Timely | 18.6 |
| JMQ-5586976 | Timely | 155.2 |
| JMR-1000376 | Timely | 6.0 |
| JMR-1222758 | Timely | 8.3 |
| JMR-1524945 | Timely | 15.6 |
| JMR-1775487 | Timely | 4.0 |
| JMR-2702206 | Timely | 2.0 |
| JMR-2938835 | Timely | 18.6 |
| JMR-3248160 | Timely | 14.3 |
| JMR-3387038 | Timely | 1.0 |
| JMR-3415145 | Timely | 11.3 |
| JMR-3767300 | Timely | 12.6 |
| JMR-4230286 | Timely | 8.3 |
| JMR-4273924 | Timely | 11.3 |
| JMR-4430604 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JMR-5295763 | Timely | 15.9 |
| JMR-5497097 | Timely | 25.0 |
| JMR-5538886 | Timely | 15.3 |
| JMR-5744803 | Timely | 18.9 |
| JMR-5818443 | Timely | 4.3 |
| JMS-1105329 | Timely | 11.3 |
| JMS-1170007 | Timely | 2.0 |
| JMS-1245509 | Timely | 8.3 |
| JMS-2076443 | Timely | 8.6 |
| JMS-2316179 | Timely | 18.3 |
| JMS-2558316 | Timely | 18.6 |
| JMS-3027178 | Timely | 7.3 |
| JMS-3473774 | Timely | 16.6 |
| JMS-3622376 | Timely | 7.3 |
| JMS-3751625 | Timely | 8.3 |
| JMS-3870007 | Timely | 16.6 |
| JMS-4346819 | Timely | 14.6 |
| JMS-4454858 | Timely | 8.3 |
| JMS-4643640 | Timely | 8.3 |
| JMS-5021462 | Timely | 6.3 |
| JMS-5038317 | Timely | 24.2 |
| JMS-5271602 | Timely | 8.3 |
| JMS-5468235 | Timely | 8.3 |
| JMS-5529232 | Timely | 12.6 |
| JMT-1081781 | Timely | 1.0 |
| JMT-1552620 | Timely | 5.3 |
| JMT-1583168 | Timely | 11.6 |
| JMT-1632776 | Timely | 236.5 |
| JMT-1880433 | Timely | 273.7 |
| JMT-2284550 | Timely | 8.3 |
| JMT-2739709 | Timely | 4.0 |
| JMT-3230109 | Timely | 7.0 |
| JMT-3540919 | Timely | 7.0 |
| JMT-3601781 | Timely | 30.2 |
| JMT-3689230 | Timely | 4.0 |
| JMT-3706281 | Timely | 8.3 |
| JMT-4716282 | Timely | 8.3 |
| JMT-5276900 | Timely | 18.6 |
| JMT-5686216 | Timely | 17.6 |
| JMV-1453827 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JMV-1627043 | Timely | 5.3 |
| JMV-1888073 | Timely | 15.6 |
| JMV-2583098 | Timely | 12.3 |
| JMV-3128361 | Timely | 399.0 |
| JMV-3863447 | Timely | 17.6 |
| JMV-3958818 | Timely | 11.0 |
| JMV-4394220 | Timely | 6.0 |
| JMV-4670266 | Timely | 11.3 |
| JMV-4678389 | Timely | 16.6 |
| JMV-4763954 | Timely | 8.3 |
| JMV-4797733 | Timely | 8.3 |
| JMV-5094237 | Timely | 6.0 |
| JMV-5134159 | Timely | 11.3 |
| JMV-5892987 | Timely | 8.3 |
| JMW-1492836 | Timely | 53.0 |
| JMW-1655645 | Timely | 8.0 |
| JMW-2431903 | Timely | 10.6 |
| JMW-2447987 | Timely | 8.3 |
| JMW-3052337 | Timely | 17.6 |
| JMW-4220491 | Timely | 2.0 |
| JMW-4914986 | Timely | 8.6 |
| JMW-5562154 | Timely | 11.3 |
| JMW-5581860 | Timely | 24.0 |
| JMX-1144924 | Timely | 11.3 |
| JMX-1831903 | Timely | 24.9 |
| JMX-2245537 | Timely | 8.3 |
| JMX-2738875 | Timely | 22.9 |
| JMX-3064326 | Timely | 14.6 |
| JMX-3387038 | Timely | 155.4 |
| JMX-4144391 | Timely | 3.0 |
| JMX-4346815 | Timely | 29.2 |
| JMX-4416592 | Timely | 15.6 |
| JMX-4534881 | Timely | 33.2 |
| JMX-4760431 | Timely | 8.3 |
| JMX-4791613 | Timely | 247.7 |
| JMX-5103400 | Timely | 12.9 |
| JMX-5151382 | Timely | 1.0 |
| JMX-5278207 | Timely | 11.3 |
| JMX-5279651 | Timely | 8.6 |
| JMX-5375781 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JMX-5550698 | Timely | 39.9 |
| JMZ-1006842 | Timely | 15.6 |
| JMZ-1014932 | Timely | 4.0 |
| JMZ-1505901 | Timely | 45.2 |
| JMZ-1869641 | Timely | 3.0 |
| JMZ-1883911 | Timely | 1.0 |
| JMZ-2055603 | Timely | 8.3 |
| JMZ-2105924 | Timely | 21.6 |
| JMZ-3405938 | Timely | 182.5 |
| JMZ-3626008 | Timely | 2.0 |
| JMZ-3854882 | Timely | 16.6 |
| JMZ-4171008 | Timely | 27.0 |
| JMZ-4514112 | Timely | 24.9 |
| JMZ-4758484 | Timely | 11.3 |
| JMZ-5411235 | Timely | 9.3 |
| JNB-1309935 | Timely | 19.6 |
| JNB-2333532 | Timely | 10.3 |
| JNB-2816542 | Timely | 10.6 |
| JNB-3303484 | Timely | 16.6 |
| JNB-3784770 | Timely | 17.6 |
| JNB-4216130 | Timely | 24.2 |
| JNB-4391155 | Timely | 24.9 |
| JNB-5340841 | Timely | 329.8 |
| JNB-5479019 | Timely | 11.3 |
| JNB-5534330 | Timely | 11.3 |
| JNB-5587240 | Timely | 7.0 |
| JNB-5600670 | Timely | 12.3 |
| JNC-1210067 | Timely | 9.3 |
| JNC-1671331 | Timely | 8.6 |
| JNC-2569482 | Timely | 11.3 |
| JNC-2709391 | Timely | 11.3 |
| JNC-2824824 | Timely | 87.0 |
| JNC-3333526 | Timely | 11.3 |
| JNC-3538018 | Timely | 2.0 |
| JNC-3983564 | Timely | 11.3 |
| JNC-4390926 | Timely | 11.3 |
| JNC-5577825 | Timely | 6.0 |
| JND-1458006 | Timely | 8.3 |
| JND-1629161 | Timely | 11.3 |
| JND-2270455 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JND-2553303 | Timely | 11.3 |
| JND-2871479 | Timely | 116.5 |
| JND-2889741 | Timely | 11.3 |
| JND-2986075 | Timely | 276.8 |
| JND-3551706 | Timely | 30,256.5 |
| JND-3635419 | Timely | 18.2 |
| JND-4073535 | Timely | 10.3 |
| JND-4441374 | Timely | 6.0 |
| JND-5038317 | Timely | 15.9 |
| JND-5134603 | Timely | 8.3 |
| JND-5459992 | Timely | 1.0 |
| JND-5636691 | Timely | 11.3 |
| JNF-1100759 | Timely | 171.0 |
| JNF-1289660 | Timely | 9.6 |
| JNF-1609891 | Timely | 11.3 |
| JNF-2083813 | Timely | 382.4 |
| JNF-2256529 | Timely | 292.3 |
| JNF-2332622 | Timely | 9.0 |
| JNF-2422743 | Timely | 8.3 |
| JNF-3240676 | Timely | 8.3 |
| JNF-3914887 | Timely | 11.6 |
| JNF-4105660 | Timely | 6.0 |
| JNF-4359492 | Timely | 11.3 |
| JNF-5278227 | Timely | 8.3 |
| JNF-5314741 | Timely | 17.0 |
| JNF-5746171 | Timely | 2.0 |
| JNG-1093227 | Timely | 1.0 |
| JNG-1131222 | Timely | 15.3 |
| JNG-1413676 | Timely | 8.3 |
| JNG-1480249 | Timely | 4.3 |
| JNG-2053507 | Timely | 11.3 |
| JNG-2102818 | Timely | 26.6 |
| JNG-2222502 | Timely | 10.3 |
| JNG-2738875 | Timely | 15.6 |
| JNG-3089189 | Timely | 11.3 |
| JNG-3330169 | Timely | 8.3 |
| JNG-3829757 | Timely | 18.6 |
| JNG-3941165 | Timely | 8.3 |
| JNG-3942502 | Timely | 8.6 |
| JNG-3945567 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JNG-4369353 | Timely | 8.3 |
| JNG-4731548 | Timely | 8.3 |
| JNG-4926414 | Timely | 1.0 |
| JNG-5043686 | Timely | 5.3 |
| JNG-5334534 | Timely | 17.6 |
| JNG-5427274 | Timely | 11.6 |
| JNG-5506560 | Timely | 7.3 |
| JNG-5549865 | Timely | 268.1 |
| JNG-5656294 | Timely | 4.3 |
| JNG-5878750 | Timely | 16.6 |
| JNH-1073573 | Timely | 6.3 |
| JNH-1859381 | Timely | 5.3 |
| JNH-1964176 | Timely | 284.3 |
| JNH-2919958 | Timely | 12.0 |
| JNH-3418280 | Timely | 11.3 |
| JNH-3803136 | Timely | 129.4 |
| JNH-3931222 | Timely | 45.6 |
| JNH-4910443 | Timely | 8.3 |
| JNH-5190599 | Timely | 4.3 |
| JNH-5195801 | Timely | 8.3 |
| JNH-5571356 | Timely | 11.6 |
| JNH-5939188 | Timely | 9.3 |
| JNJ-1094505 | Timely | 6.3 |
| JNJ-1126656 | Timely | 1.0 |
| JNJ-1514557 | Timely | 23.6 |
| JNJ-2208040 | Timely | 8.3 |
| JNJ-2233790 | Timely | 8.6 |
| JNJ-2391203 | Timely | 7.3 |
| JNJ-3036418 | Timely | 30.6 |
| JNJ-3214133 | Timely | 16.6 |
| JNJ-4153812 | Timely | 9.3 |
| JNJ-4830848 | Timely | 323.9 |
| JNJ-4980357 | Timely | 5.3 |
| JNJ-5023912 | Timely | 12.6 |
| JNJ-5321912 | Timely | 12.6 |
| JNJ-5569322 | Timely | 18.6 |
| JNJ-5721863 | Timely | 8.3 |
| JNK-1084077 | Timely | 346.7 |
| JNK-1529236 | Timely | 6.0 |
| JNK-1762010 | Timely | 12.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JNK-1886225 | Timely | 5.0 |
| JNK-2480046 | Timely | 6.0 |
| JNK-2640588 | Timely | 8.3 |
| JNK-2776845 | Timely | 5.3 |
| JNK-3369082 | Timely | 8.3 |
| JNK-3596368 | Timely | 2.0 |
| JNK-3890893 | Timely | 11.3 |
| JNK-4548646 | Timely | 19.2 |
| JNK-4582940 | Timely | 4.3 |
| JNK-4657809 | Timely | 2.0 |
| JNK-4799163 | Timely | 23.6 |
| JNK-4904436 | Timely | 1.0 |
| JNK-5177017 | Timely | 5.3 |
| JNK-5562843 | Timely | 11.3 |
| JNL-1308872 | Timely | 13.6 |
| JNL-1562597 | Timely | 11.6 |
| JNL-1938622 | Timely | 11.6 |
| JNL-2227046 | Timely | 4.0 |
| JNL-2508486 | Timely | 356.9 |
| JNL-2797350 | Timely | 8.3 |
| JNL-2830807 | Timely | 11.3 |
| JNL-2962816 | Timely | 4.0 |
| JNL-3339936 | Timely | 11.3 |
| JNL-3747267 | Timely | 6.3 |
| JNL-3816681 | Timely | 12.9 |
| JNL-4545601 | Timely | 23.6 |
| JNL-4699503 | Timely | 192.6 |
| JNL-5013282 | Timely | 12.3 |
| JNL-5573900 | Timely | 17.2 |
| JNL-5945765 | Timely | 32.0 |
| JNM-1213191 | Timely | 8.3 |
| JNM-1387606 | Timely | 11.3 |
| JNM-1499406 | Timely | 11.3 |
| JNM-2024636 | Timely | 8.3 |
| JNM-2611555 | Timely | 262.5 |
| JNM-2896289 | Timely | 361.2 |
| JNM-3636727 | Timely | 189.3 |
| JNM-3875276 | Timely | 2.0 |
| JNM-4337056 | Timely | 8.3 |
| JNM-4387531 | Timely | 257.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JNM-4404316 | Timely | 11.3 |
| JNM-4558850 | Timely | 11.3 |
| JNM-4862666 | Timely | 8.3 |
| JNM-5172554 | Timely | 37.2 |
| JNM-5267979 | Timely | 21.0 |
| JNM-5294239 | Timely | 8.3 |
| JNM-5761430 | Timely | 8.6 |
| JNM-5814241 | Timely | 11.3 |
| JNM-5831736 | Timely | 35.5 |
| JNN-1339124 | Timely | 9.6 |
| JNN-1757492 | Timely | 10.6 |
| JNN-1898148 | Timely | 19.9 |
| JNN-2332235 | Timely | 21.9 |
| JNN-2374562 | Timely | 18.6 |
| JNN-2526310 | Timely | 1.0 |
| JNN-3193935 | Timely | 11.3 |
| JNN-4229093 | Timely | 18.6 |
| JNN-4348398 | Timely | 8.3 |
| JNN-4557050 | Timely | 3.0 |
| JNN-4777053 | Timely | 11.6 |
| JNN-5089656 | Timely | 5.0 |
| JNP-1469636 | Timely | 8.3 |
| JNP-1807155 | Timely | 13.9 |
| JNP-1976861 | Timely | 8.3 |
| JNP-2085000 | Timely | 11.3 |
| JNP-2087643 | Timely | 8.3 |
| JNP-3113935 | Timely | 326.2 |
| JNP-3372601 | Timely | 11.3 |
| JNP-3589453 | Timely | 8.3 |
| JNP-4099950 | Timely | 8.3 |
| JNP-4197459 | Timely | 23.9 |
| JNP-4308322 | Timely | 8.3 |
| JNP-4320098 | Timely | 8.3 |
| JNP-4448365 | Timely | 13.6 |
| JNP-4633200 | Timely | 20.6 |
| JNP-4925232 | Timely | 5.0 |
| JNP-5389901 | Timely | 2.0 |
| JNQ-1337291 | Timely | 8.6 |
| JNQ-1496283 | Timely | 11.3 |
| JNQ-1510417 | Timely | 38.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JNQ-3085395 | Timely | 8.3 |
| JNQ-3245736 | Timely | 12.6 |
| JNQ-3586429 | Timely | 15.6 |
| JNQ-4437612 | Timely | 17.6 |
| JNQ-4610582 | Timely | 8.3 |
| JNQ-4651552 | Timely | 54.3 |
| JNQ-5343861 | Timely | 4.3 |
| JNQ-5387169 | Timely | 11.3 |
| JNQ-5427878 | Timely | 8.0 |
| JNR-1028785 | Timely | 3.0 |
| JNR-1092164 | Timely | 29.3 |
| JNR-1121674 | Timely | 8.3 |
| JNR-1163694 | Timely | 8.3 |
| JNR-1364271 | Timely | 88.7 |
| JNR-1823125 | Timely | 4.3 |
| JNR-2013785 | Timely | 13.3 |
| JNR-2192109 | Timely | 7.3 |
| JNR-2378473 | Timely | 12.6 |
| JNR-3472703 | Timely | 16.6 |
| JNR-3834342 | Timely | 7.3 |
| JNR-3880968 | Timely | 162.2 |
| JNR-3921745 | Timely | 14.6 |
| JNR-4004900 | Timely | 15.6 |
| JNR-4763954 | Timely | 11.3 |
| JNR-5500949 | Timely | 162.5 |
| JNR-5919973 | Timely | 11.3 |
| JNS-1043121 | Timely | 12.3 |
| JNS-1677582 | Timely | 5.3 |
| JNS-3092435 | Timely | 11.3 |
| JNS-3634398 | Timely | 13.6 |
| JNS-4323770 | Timely | 11.3 |
| JNS-4466983 | Timely | 4.3 |
| JNS-5084886 | Timely | 31.5 |
| JNS-5129915 | Timely | 12.9 |
| JNS-5617363 | Timely | 8.3 |
| JNS-5863440 | Timely | 8.3 |
| JNT-1249526 | Timely | 12.3 |
| JNT-1637411 | Timely | 3.0 |
| JNT-1886225 | Timely | 8.0 |
| JNT-2578641 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JNT-4359472 | Timely | 17.6 |
| JNT-4924417 | Timely | 8.3 |
| JNT-4971213 | Timely | 29.9 |
| JNT-5184903 | Timely | 11.6 |
| JNT-5473921 | Timely | 10.3 |
| JNT-5715145 | Timely | 8.3 |
| JNV-1159380 | Timely | 6.0 |
| JNV-1503970 | Timely | 5.3 |
| JNV-1533871 | Timely | 4.0 |
| JNV-2534824 | Timely | 4.0 |
| JNV-3126758 | Timely | 15.9 |
| JNV-3932449 | Timely | 8.3 |
| JNV-3966794 | Timely | 15.3 |
| JNV-4277341 | Timely | 1.0 |
| JNV-5066317 | Timely | 11.3 |
| JNV-5570200 | Timely | 8.3 |
| JNV-5574526 | Timely | 10.6 |
| JNV-5897577 | Timely | 17.9 |
| JNW-1009874 | Timely | 8.6 |
| JNW-1058366 | Timely | 2,885.6 |
| JNW-1682369 | Timely | 214.0 |
| JNW-2411508 | Timely | 7.3 |
| JNW-2530171 | Timely | 6.3 |
| JNW-2830391 | Timely | 20.3 |
| JNW-2886096 | Timely | 21.0 |
| JNW-2956624 | Timely | 17.6 |
| JNW-2971108 | Timely | 8.0 |
| JNW-3047084 | Timely | 8.3 |
| JNW-3312561 | Timely | 11.3 |
| JNW-3724487 | Timely | 8.3 |
| JNW-3792008 | Timely | 23.6 |
| JNW-3808214 | Timely | 18.6 |
| JNW-3909415 | Timely | 250.6 |
| JNW-4129870 | Timely | 8.3 |
| JNW-4179500 | Timely | 8.0 |
| JNW-4197493 | Timely | 17.6 |
| JNW-4605509 | Timely | 9.3 |
| JNW-4740784 | Timely | 43.0 |
| JNW-4933080 | Timely | 16.6 |
| JNW-4996959 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JNW-4996980 | Timely | 25.9 |
| JNW-5747726 | Timely | 11.3 |
| JNX-2525621 | Timely | 22.6 |
| JNX-3081365 | Timely | 16.6 |
| JNX-3547782 | Timely | 8.6 |
| JNX-3666933 | Timely | 9.0 |
| JNX-3904450 | Timely | 8.3 |
| JNX-3963778 | Timely | 8.3 |
| JNX-4826181 | Timely | 11.3 |
| JNX-4902500 | Timely | 230.3 |
| JNX-5104651 | Timely | 12.3 |
| JNZ-1463398 | Timely | 4.3 |
| JNZ-1594190 | Timely | 21.6 |
| JNZ-2032385 | Timely | 15.9 |
| JNZ-2085000 | Timely | 44.2 |
| JNZ-2297890 | Timely | 28.9 |
| JNZ-2379286 | Timely | 11.3 |
| JNZ-2721009 | Timely | 11.3 |
| JNZ-3057176 | Timely | 8.3 |
| JNZ-3161856 | Timely | 11.3 |
| JNZ-3300700 | Timely | 2.0 |
| JNZ-3947372 | Timely | 8.3 |
| JNZ-4130311 | Timely | 5.3 |
| JNZ-4321483 | Timely | 8.3 |
| JNZ-4427326 | Timely | 136.0 |
| JNZ-4908448 | Timely | 11.3 |
| JNZ-5698916 | Timely | 11.3 |
| JNZ-5751527 | Timely | 8.3 |
| JNZ-5760497 | Timely | 6.0 |
| JPB-1227533 | Timely | 21.9 |
| JPB-1312057 | Timely | 10.3 |
| JPB-1417363 | Timely | 11.3 |
| JPB-1437345 | Timely | 8.0 |
| JPB-1440465 | Timely | 8.3 |
| JPB-1497013 | Timely | 74.7 |
| JPB-1585460 | Timely | 8.0 |
| JPB-1810977 | Timely | 21.6 |
| JPB-3057176 | Timely | 16.6 |
| JPB-3891237 | Timely | 13.3 |
| JPB-4244084 | Timely | 38.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JPB-5414800 | Timely | 339.2 |
| JPB-5828403 | Timely | 18.6 |
| JPC-1684150 | Timely | 4.3 |
| JPC-2285811 | Timely | 14.6 |
| JPC-2596255 | Timely | 8.3 |
| JPC-2801846 | Timely | 289.9 |
| JPC-3009214 | Timely | 8.3 |
| JPC-3533982 | Timely | 1.0 |
| JPC-3983564 | Timely | 11.3 |
| JPC-3999056 | Timely | 19.9 |
| JPC-4199587 | Timely | 1.0 |
| JPC-4485893 | Timely | 14.3 |
| JPD-1189435 | Timely | 32,135.4 |
| JPD-1269523 | Timely | 21.3 |
| JPD-1460948 | Timely | 5.3 |
| JPD-1754910 | Timely | 40.3 |
| JPD-2669722 | Timely | 21.9 |
| JPD-3097933 | Timely | 4.3 |
| JPD-3240590 | Timely | 15.3 |
| JPD-3448676 | Timely | 17.6 |
| JPD-3712349 | Timely | 8.3 |
| JPD-5015169 | Timely | 16.6 |
| JPD-5886343 | Timely | 1.0 |
| JPF-1263861 | Timely | 41.5 |
| JPF-1440256 | Timely | 7.0 |
| JPF-1728855 | Timely | 13.6 |
| JPF-2070040 | Timely | 1.0 |
| JPF-2355988 | Timely | 8.6 |
| JPF-3202028 | Timely | 1.0 |
| JPF-3268504 | Timely | 8.3 |
| JPF-3927907 | Timely | 85.6 |
| JPF-4183837 | Timely | 3.0 |
| JPF-4448281 | Timely | 11.3 |
| JPF-4568796 | Timely | 201.9 |
| JPF-4636748 | Timely | 16.6 |
| JPF-4720702 | Timely | 11.3 |
| JPF-4765657 | Timely | 14.6 |
| JPF-4858989 | Timely | 7.0 |
| JPF-5263912 | Timely | 9.6 |
| JPG-1314210 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JPG-1688017 | Timely | 70.7 |
| JPG-1719677 | Timely | 18.6 |
| JPG-1799875 | Timely | 53.0 |
| JPG-1939564 | Timely | 25.2 |
| JPG-2105500 | Timely | 11.6 |
| JPG-2151858 | Timely | 271.7 |
| JPG-2183296 | Timely | 165.6 |
| JPG-2453965 | Timely | 8.3 |
| JPG-2734325 | Timely | 307.5 |
| JPG-3853829 | Timely | 22.2 |
| JPG-4596103 | Timely | 8.3 |
| JPG-5197868 | Timely | 8.3 |
| JPG-5221063 | Timely | 20.6 |
| JPG-5519559 | Timely | 8.3 |
| JPG-5876578 | Timely | 11.3 |
| JPH-1146365 | Timely | 9.3 |
| JPH-1835927 | Timely | 218.5 |
| JPH-2045567 | Timely | 8.3 |
| JPH-2259006 | Timely | 11.3 |
| JPH-2629903 | Timely | 13.6 |
| JPH-2774065 | Timely | 27.0 |
| JPH-3068195 | Timely | 8.3 |
| JPH-3348606 | Timely | 152.4 |
| JPH-3505677 | Timely | 281.5 |
| JPH-3918345 | Timely | 77.0 |
| JPH-4145643 | Timely | 11.3 |
| JPH-4722351 | Timely | 186.6 |
| JPH-4896411 | Timely | 4.0 |
| JPH-5525002 | Timely | 5.3 |
| JPH-5779338 | Timely | 8.3 |
| JPH-5847273 | Timely | 8.6 |
| JPH-5970216 | Timely | 11.3 |
| JPJ-1121674 | Timely | 12.0 |
| JPJ-1366644 | Timely | 16.9 |
| JPJ-1537215 | Timely | 226.0 |
| JPJ-2284550 | Timely | 3.0 |
| JPJ-2322317 | Timely | 11.3 |
| JPJ-2362146 | Timely | 16.6 |
| JPJ-2431809 | Timely | 134.6 |
| JPJ-2530171 | Timely | 163.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JPJ-2979941 | Timely | 193.9 |
| JPJ-3008551 | Timely | 18.6 |
| JPJ-3781827 | Timely | 10.3 |
| JPJ-3939291 | Timely | 7.3 |
| JPJ-4018672 | Timely | 12.3 |
| JPJ-4197605 | Timely | 150.7 |
| JPK-1009608 | Timely | 8.3 |
| JPK-2481934 | Timely | 21.0 |
| JPK-2962816 | Timely | 16.6 |
| JPK-3538694 | Timely | 16.6 |
| JPK-3657158 | Timely | 20.6 |
| JPK-4043940 | Timely | 32.2 |
| JPK-4099950 | Timely | 18.6 |
| JPK-4476958 | Timely | 18.3 |
| JPK-5188079 | Timely | 25.9 |
| JPK-5522250 | Timely | 12.6 |
| JPL-1199339 | Timely | 11.3 |
| JPL-1560901 | Timely | 14.6 |
| JPL-1977315 | Timely | 4.0 |
| JPL-2075949 | Timely | 11.3 |
| JPL-2853225 | Timely | 61.8 |
| JPL-3563036 | Timely | 17.3 |
| JPL-4023681 | Timely | 13.6 |
| JPL-4548927 | Timely | 36.6 |
| JPL-4889290 | Timely | 10.6 |
| JPL-5153647 | Timely | 8.6 |
| JPL-5267998 | Timely | 8.3 |
| JPL-5645030 | Timely | 5.3 |
| JPM-1245176 | Timely | 7.3 |
| JPM-1260973 | Timely | 8.3 |
| JPM-1518266 | Timely | 1,068.3 |
| JPM-2443588 | Timely | 21.9 |
| JPM-2929522 | Timely | 6.3 |
| JPM-3014994 | Timely | 4.3 |
| JPM-3571774 | Timely | 42.5 |
| JPM-4066401 | Timely | 29.2 |
| JPM-4244084 | Timely | 10.6 |
| JPM-4478447 | Timely | 14.6 |
| JPM-4660551 | Timely | 8.3 |
| JPM-4699503 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JPM-5582949 | Timely | 8.3 |
| JPN-1001723 | Timely | 8.3 |
| JPN-1111082 | Timely | 1.0 |
| JPN-1964476 | Timely | 20.9 |
| JPN-2360506 | Timely | 3.0 |
| JPN-2587131 | Timely | 8.3 |
| JPN-2993740 | Timely | 20.9 |
| JPN-3248554 | Timely | 11.3 |
| JPN-3515708 | Timely | 11.3 |
| JPN-4119201 | Timely | 15.0 |
| JPN-4684781 | Timely | 10.6 |
| JPN-4706415 | Timely | 310.2 |
| JPN-4847573 | Timely | 12.3 |
| JPN-5013242 | Timely | 11.3 |
| JPN-5113843 | Timely | 6.0 |
| JPN-5172091 | Timely | 238.0 |
| JPN-5197572 | Timely | 12.3 |
| JPN-5535999 | Timely | 11.3 |
| JPP-2871479 | Timely | 239.9 |
| JPP-2953336 | Timely | 83.0 |
| JPP-3071012 | Timely | 8.3 |
| JPP-3734244 | Timely | 12.6 |
| JPP-3898881 | Timely | 12.3 |
| JPP-4080741 | Timely | 9.6 |
| JPP-4169113 | Timely | 2.0 |
| JPP-5271871 | Timely | 6.0 |
| JPQ-1186696 | Timely | 8.3 |
| JPQ-3099596 | Timely | 8.6 |
| JPQ-4087224 | Timely | 8.3 |
| JPQ-5406459 | Timely | 308.0 |
| JPQ-5680624 | Timely | 11.3 |
| JPQ-5960556 | Timely | 34.5 |
| JPR-1315095 | Timely | 8.3 |
| JPR-1346502 | Timely | 302.0 |
| JPR-2028168 | Timely | 12.3 |
| JPR-2248114 | Timely | 23.6 |
| JPR-2581891 | Timely | 8.3 |
| JPR-2592579 | Timely | 8.3 |
| JPR-2714542 | Timely | 7.0 |
| JPR-3071985 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JPR-3367942 | Timely | 12.9 |
| JPR-3452637 | Timely | 4.3 |
| JPR-4015661 | Timely | 84.0 |
| JPR-4210358 | Timely | 81,717.3 |
| JPR-4213639 | Timely | 8.3 |
| JPR-4496700 | Timely | 8.3 |
| JPR-4647851 | Timely | 8.3 |
| JPR-4705369 | Timely | 11.3 |
| JPR-5275785 | Timely | 11.3 |
| JPR-5543893 | Timely | 11.3 |
| JPR-5614780 | Timely | 2.0 |
| JPR-5772720 | Timely | 9.3 |
| JPR-5873003 | Timely | 17.6 |
| JPS-1151538 | Timely | 14.6 |
| JPS-1869535 | Timely | 6.0 |
| JPS-1898914 | Timely | 8.3 |
| JPS-2391046 | Timely | 13.6 |
| JPS-3479901 | Timely | 8.3 |
| JPS-3678574 | Timely | 5.0 |
| JPS-3892245 | Timely | 5.0 |
| JPS-4320098 | Timely | 6.0 |
| JPS-4602556 | Timely | 1.0 |
| JPS-4671641 | Timely | 17.6 |
| JPS-5134603 | Timely | 14.6 |
| JPS-5835711 | Timely | 11.6 |
| JPT-1691699 | Timely | 8.3 |
| JPT-1750327 | Timely | 11.3 |
| JPT-2442144 | Timely | 4.3 |
| JPT-2754040 | Timely | 39.2 |
| JPT-3191043 | Timely | 8.0 |
| JPT-3250928 | Timely | 8.3 |
| JPT-3287954 | Timely | 6.0 |
| JPT-3369938 | Timely | 12.3 |
| JPT-3815853 | Timely | 23.9 |
| JPT-4159499 | Timely | 21.9 |
| JPT-4168388 | Timely | 13.3 |
| JPT-4172673 | Timely | 12.3 |
| JPT-4220330 | Timely | 15.9 |
| JPT-4353104 | Timely | 11.3 |
| JPT-4471700 | Timely | 242.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JPT-4720702 | Timely | 9.3 |
| JPT-4867648 | Timely | 96.3 |
| JPT-5179760 | Timely | 4.3 |
| JPT-5332103 | Timely | 213.8 |
| JPT-5842381 | Timely | 226.3 |
| JPT-5861202 | Timely | 28.6 |
| JPV-1071416 | Timely | 22.9 |
| JPV-1610105 | Timely | 8.3 |
| JPV-2085538 | Timely | 8.0 |
| JPV-2489965 | Timely | 1.0 |
| JPV-2525566 | Timely | 19.9 |
| JPV-2641411 | Timely | 18.6 |
| JPV-2712887 | Timely | 7.3 |
| JPV-2926039 | Timely | 18.6 |
| JPV-3179103 | Timely | 255.1 |
| JPV-3322240 | Timely | 14.6 |
| JPV-3485749 | Timely | 14.3 |
| JPV-3902452 | Timely | 5.3 |
| JPV-4501231 | Timely | 11.6 |
| JPV-4898043 | Timely | 11.3 |
| JPV-4904436 | Timely | 23.6 |
| JPV-5019519 | Timely | 4.3 |
| JPV-5083583 | Timely | 11.3 |
| JPV-5382957 | Timely | 294.2 |
| JPW-1415487 | Timely | 14.3 |
| JPW-2394802 | Timely | 15.3 |
| JPW-2730510 | Timely | 11.3 |
| JPW-2915457 | Timely | 283.5 |
| JPW-2953257 | Timely | 6.0 |
| JPW-4354022 | Timely | 13.3 |
| JPW-5232074 | Timely | 11.3 |
| JPW-5353726 | Timely | 14.6 |
| JPW-5844963 | Timely | 28.6 |
| JPW-5887787 | Timely | 8.3 |
| JPX-1181218 | Timely | 26.9 |
| JPX-1578826 | Timely | 4.3 |
| JPX-1687400 | Timely | 8.3 |
| JPX-1770690 | Timely | 11.3 |
| JPX-2129487 | Timely | 8.6 |
| JPX-2791878 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JPX-3322200 | Timely | 17.6 |
| JPX-3367169 | Timely | 45.5 |
| JPX-3626008 | Timely | 11.3 |
| JPX-4204746 | Timely | 42.8 |
| JPX-4213639 | Timely | 15.6 |
| JPX-4260770 | Timely | 11.3 |
| JPX-5322991 | Timely | 9.3 |
| JPX-5878990 | Timely | 8.3 |
| JPZ-1184563 | Timely | 3.0 |
| JPZ-1314210 | Timely | 27.9 |
| JPZ-1351788 | Timely | 251.4 |
| JPZ-1514940 | Timely | 11.3 |
| JPZ-1845936 | Timely | 6.3 |
| JPZ-2222401 | Timely | 8.3 |
| JPZ-2330998 | Timely | 289.5 |
| JPZ-2546289 | Timely | 10.3 |
| JPZ-2845278 | Timely | 8.6 |
| JPZ-2901723 | Timely | 12.3 |
| JPZ-3465345 | Timely | 4.3 |
| JPZ-3616863 | Timely | 15.3 |
| JPZ-4420220 | Timely | 241.1 |
| JPZ-4729503 | Timely | 11.3 |
| JPZ-5091642 | Timely | 4.0 |
| JQB-1475671 | Timely | 12.3 |
| JQB-1618526 | Timely | 20.9 |
| JQB-2016907 | Timely | 16.6 |
| JQB-2343436 | Timely | 33.2 |
| JQB-2546280 | Timely | 4.0 |
| JQB-3448665 | Timely | 19.9 |
| JQB-3497678 | Timely | 13.6 |
| JQB-3731063 | Timely | 8.0 |
| JQB-4787953 | Timely | 14.3 |
| JQB-4959889 | Timely | 7.0 |
| JQB-5697311 | Timely | 23.9 |
| JQB-5926152 | Timely | 8.3 |
| JQC-1271929 | Timely | 11.3 |
| JQC-1404896 | Timely | 11.3 |
| JQC-1600104 | Timely | 11.3 |
| JQC-1986734 | Timely | 83.0 |
| JQC-1990269 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JQC-2723713 | Timely | 6.0 |
| JQC-2758838 | Timely | 16.6 |
| JQC-2771802 | Timely | 84.0 |
| JQC-3288876 | Timely | 8.3 |
| JQC-3376123 | Timely | 11.3 |
| JQC-3640281 | Timely | 265.5 |
| JQC-3856317 | Timely | 83.0 |
| JQC-5137193 | Timely | 10.3 |
| JQC-5791464 | Timely | 38.8 |
| JQD-1804318 | Timely | 16.3 |
| JQD-2394619 | Timely | 8.3 |
| JQD-3890452 | Timely | 327.4 |
| JQD-4073535 | Timely | 4.0 |
| JQD-4827235 | Timely | 28.6 |
| JQD-4828256 | Timely | 26.9 |
| JQD-5190599 | Timely | 11.6 |
| JQD-5472784 | Timely | 15.6 |
| JQD-5659411 | Timely | 8.3 |
| JQD-5902537 | Timely | 11.3 |
| JQD-5976911 | Timely | 8.3 |
| JQF-1037069 | Timely | 129.5 |
| JQF-1169848 | Timely | 9.3 |
| JQF-1886012 | Timely | 5.3 |
| JQF-2101022 | Timely | 11.0 |
| JQF-2319805 | Timely | 6.3 |
| JQF-2581361 | Timely | 11.3 |
| JQF-2713349 | Timely | 4.3 |
| JQF-3220741 | Timely | 8.3 |
| JQF-3252338 | Timely | 18.9 |
| JQF-3496355 | Timely | 11.3 |
| JQF-3830911 | Timely | 11.3 |
| JQF-4018112 | Timely | 17.6 |
| JQF-4347753 | Timely | 5.3 |
| JQF-4701120 | Timely | 5.3 |
| JQF-4715714 | Timely | 11.3 |
| JQF-5119177 | Timely | 11.6 |
| JQF-5160281 | Timely | 141.0 |
| JQF-5484697 | Timely | 23.6 |
| JQF-5497097 | Timely | 1.0 |
| JQG-1282779 | Timely | 41.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JQG-1905743 | Timely | 5.0 |
| JQG-2160663 | Timely | 131.8 |
| JQG-2246932 | Timely | 11.3 |
| JQG-2915673 | Timely | 1.0 |
| JQG-3152407 | Timely | 13.9 |
| JQG-3240676 | Timely | 19.6 |
| JQG-3318510 | Timely | 30.9 |
| JQG-3666933 | Timely | 26.2 |
| JQG-4075131 | Timely | 10.3 |
| JQG-4215466 | Timely | 10.3 |
| JQG-5100118 | Timely | 19.6 |
| JQG-5389901 | Timely | 15.3 |
| JQG-5406585 | Timely | 17.6 |
| JQG-5696479 | Timely | 11.3 |
| JQH-1023606 | Timely | 219.0 |
| JQH-1162231 | Timely | 692.6 |
| JQH-1269523 | Timely | 8.6 |
| JQH-1282881 | Timely | 13.3 |
| JQH-1331847 | Timely | 8.3 |
| JQH-1961527 | Timely | 66.6 |
| JQH-1979734 | Timely | 247.5 |
| JQH-3564304 | Timely | 1.0 |
| JQH-3766249 | Timely | 14.6 |
| JQH-4341782 | Timely | 14.6 |
| JQH-5127831 | Timely | 8.0 |
| JQH-5214781 | Timely | 10.6 |
| JQH-5725073 | Timely | 20.6 |
| JQH-5893344 | Timely | 17.0 |
| JQJ-1407558 | Timely | 11.3 |
| JQJ-1552620 | Timely | 225.0 |
| JQJ-2345564 | Timely | 9.6 |
| JQJ-2666499 | Timely | 11.3 |
| JQJ-3160168 | Timely | 4.3 |
| JQJ-3301607 | Timely | 1.0 |
| JQJ-3345057 | Timely | 12.6 |
| JQJ-3790354 | Timely | 16.6 |
| JQJ-4256417 | Timely | 11.3 |
| JQJ-4453328 | Timely | 17.2 |
| JQJ-4530167 | Timely | 26.3 |
| JQJ-4990864 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JQJ-5298071 | Timely | 8.3 |
| JQJ-5322256 | Timely | 36.5 |
| JQK-1596430 | Timely | 8.3 |
| JQK-1764729 | Timely | 11.3 |
| JQK-1813265 | Timely | 11.3 |
| JQK-2085383 | Timely | 149.0 |
| JQK-2410838 | Timely | 9.3 |
| JQK-2653784 | Timely | 12.3 |
| JQK-3290348 | Timely | 8.3 |
| JQK-3547507 | Timely | 20.0 |
| JQK-4448281 | Timely | 11.3 |
| JQK-4678769 | Timely | 20.9 |
| JQK-5306615 | Timely | 5.0 |
| JQK-5396673 | Timely | 11.3 |
| JQK-5455401 | Timely | 20.9 |
| JQL-1125279 | Timely | 11.3 |
| JQL-1682433 | Timely | 8.3 |
| JQL-1942261 | Timely | 3.0 |
| JQL-2336787 | Timely | 8.3 |
| JQL-2725167 | Timely | 8.6 |
| JQL-2814656 | Timely | 50.2 |
| JQL-3287291 | Timely | 12.3 |
| JQL-4119153 | Timely | 18.3 |
| JQL-4402910 | Timely | 49.6 |
| JQL-4416960 | Timely | 11.3 |
| JQL-4482940 | Timely | 4.3 |
| JQL-5218320 | Timely | 8.3 |
| JQL-5726501 | Timely | 11.3 |
| JQL-5908154 | Timely | 4.3 |
| JQM-1733502 | Timely | 13.3 |
| JQM-1958892 | Timely | 3.0 |
| JQM-2616502 | Timely | 21.9 |
| JQM-3123622 | Timely | 23.0 |
| JQM-3468656 | Timely | 3.0 |
| JQM-4644586 | Timely | 9.3 |
| JQM-5364169 | Timely | 14.3 |
| JQM-5438711 | Timely | 5.3 |
| JQM-5495571 | Timely | 8.3 |
| JQM-5598696 | Timely | 21.2 |
| JQN-1867873 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JQN-2369629 | Timely | 11.3 |
| JQN-2501166 | Timely | 16.6 |
| JQN-2913810 | Timely | 18.6 |
| JQN-3310517 | Timely | 1.0 |
| JQN-3755847 | Timely | 11.3 |
| JQN-3769268 | Timely | 29.2 |
| JQN-4514731 | Timely | 6.3 |
| JQN-4550056 | Timely | 15.3 |
| JQN-4581285 | Timely | 105,000.0 |
| JQN-5184903 | Timely | 16.6 |
| JQP-1913416 | Timely | 20.9 |
| JQP-2076443 | Timely | 8.3 |
| JQP-2189240 | Timely | 8.3 |
| JQP-2190430 | Timely | 45.2 |
| JQP-2193056 | Timely | 11.3 |
| JQP-2369389 | Timely | 53.0 |
| JQP-2374790 | Timely | 13.0 |
| JQP-3323649 | Timely | 25.2 |
| JQP-3744413 | Timely | 10.3 |
| JQP-4394220 | Timely | 39.2 |
| JQP-4654710 | Timely | 8.3 |
| JQP-5147806 | Timely | 12.6 |
| JQP-5177541 | Timely | 264.2 |
| JQP-5222709 | Timely | 24.6 |
| JQP-5371475 | Timely | 18.6 |
| JQQ-1018577 | Timely | 14.9 |
| JQQ-1532936 | Timely | 8.3 |
| JQQ-1900308 | Timely | 11.3 |
| JQQ-2031547 | Timely | 8.6 |
| JQQ-2123356 | Timely | 1.0 |
| JQQ-2457800 | Timely | 198.0 |
| JQQ-2719827 | Timely | 15.9 |
| JQQ-3333819 | Timely | 11.3 |
| JQQ-3681330 | Timely | 43.2 |
| JQQ-4281455 | Timely | 4.3 |
| JQQ-4701781 | Timely | 11.6 |
| JQQ-4862007 | Timely | 18.9 |
| JQQ-5369130 | Timely | 217.9 |
| JQQ-5497839 | Timely | 15.9 |
| JQQ-5567360 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JQR-1183325 | Timely | 242.4 |
| JQR-1638471 | Timely | 16.9 |
| JQR-2165905 | Timely | 5.0 |
| JQR-2253939 | Timely | 293.1 |
| JQR-2333532 | Timely | 6.0 |
| JQR-2344602 | Timely | 16.6 |
| JQR-2428615 | Timely | 18.6 |
| JQR-3032733 | Timely | 9.6 |
| JQR-3170099 | Timely | 37.2 |
| JQR-4198389 | Timely | 15.3 |
| JQR-4199506 | Timely | 23.9 |
| JQR-4292569 | Timely | 11.3 |
| JQR-4328055 | Timely | 10.0 |
| JQR-4641216 | Timely | 11.3 |
| JQR-4644586 | Timely | 260.5 |
| JQR-4716282 | Timely | 8.3 |
| JQR-4875342 | Timely | 20.9 |
| JQR-4928409 | Timely | 8.3 |
| JQR-5464695 | Timely | 11.3 |
| JQS-1826452 | Timely | 292.3 |
| JQS-1979569 | Timely | 5.3 |
| JQS-2628975 | Timely | 34.9 |
| JQS-2941427 | Timely | 4.3 |
| JQS-3587059 | Timely | 85.9 |
| JQS-3747267 | Timely | 12.3 |
| JQS-4088807 | Timely | 18.6 |
| JQS-4162021 | Timely | 18.6 |
| JQS-4689203 | Timely | 4.3 |
| JQS-4760784 | Timely | 12.6 |
| JQS-5008988 | Timely | 8.0 |
| JQS-5085104 | Timely | 4.3 |
| JQT-1137209 | Timely | 3.0 |
| JQT-1153864 | Timely | 21.9 |
| JQT-1254824 | Timely | 259.3 |
| JQT-1276486 | Timely | 93.0 |
| JQT-1561937 | Timely | 14.0 |
| JQT-1569609 | Timely | 11.3 |
| JQT-1585460 | Timely | 200.5 |
| JQT-2282306 | Timely | 8.3 |
| JQT-2780830 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JQT-2965350 | Timely | 11.3 |
| JQT-3570061 | Timely | 17.6 |
| JQT-4419507 | Timely | 23.3 |
| JQT-4777977 | Timely | 11.3 |
| JQT-4807573 | Timely | 11.3 |
| JQT-4977015 | Timely | 8.3 |
| JQT-5030973 | Timely | 194.0 |
| JQT-5752967 | Timely | 8.3 |
| JQT-5793446 | Timely | 202.5 |
| JQT-5917243 | Timely | 3.0 |
| JQV-1346406 | Timely | 9.0 |
| JQV-1456112 | Timely | 11.6 |
| JQV-1508249 | Timely | 201.4 |
| JQV-1736586 | Timely | 39.6 |
| JQV-1797756 | Timely | 23.6 |
| JQV-3678574 | Timely | 1.0 |
| JQV-4137552 | Timely | 4.3 |
| JQV-4944710 | Timely | 3.0 |
| JQV-4953373 | Timely | 12.3 |
| JQV-5026998 | Timely | 8.3 |
| JQV-5597882 | Timely | 4.0 |
| JQV-5851471 | Timely | 4.3 |
| JQW-1612040 | Timely | 8.6 |
| JQW-1620565 | Timely | 8.3 |
| JQW-1687953 | Timely | 162.6 |
| JQW-1878665 | Timely | 1.0 |
| JQW-2022698 | Timely | 18.6 |
| JQW-3224163 | Timely | 11.3 |
| JQW-3788266 | Timely | 21.6 |
| JQW-3999274 | Timely | 272.3 |
| JQW-4120386 | Timely | 2.0 |
| JQW-4314944 | Timely | 11.3 |
| JQW-4332941 | Timely | 8.3 |
| JQW-4580650 | Timely | 11.3 |
| JQW-4864008 | Timely | 252.1 |
| JQW-5173513 | Timely | 8.6 |
| JQW-5369269 | Timely | 8.0 |
| JQX-1529778 | Timely | 9.6 |
| JQX-3382951 | Timely | 11.3 |
| JQX-3537327 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JQX-4071593 | Timely | 11.3 |
| JQX-4374057 | Timely | 22.9 |
| JQX-4417395 | Timely | 6.0 |
| JQX-4740784 | Timely | 8.6 |
| JQX-5098047 | Timely | 8.3 |
| JQX-5960556 | Timely | 14.3 |
| JQZ-1126720 | Timely | 9.6 |
| JQZ-1544630 | Timely | 10.3 |
| JQZ-2958506 | Timely | 11.3 |
| JQZ-3211813 | Timely | 5.0 |
| JQZ-3734742 | Timely | 4.0 |
| JQZ-3829757 | Timely | 15.9 |
| JQZ-3958740 | Timely | 309.0 |
| JQZ-4203677 | Timely | 1.0 |
| JQZ-4389848 | Timely | 13.6 |
| JQZ-5226127 | Timely | 10.0 |
| JQZ-5651170 | Timely | 50.4 |
| JQZ-5973102 | Timely | 19.3 |
| JRB-1342920 | Timely | 9.3 |
| JRB-1748064 | Timely | 3.0 |
| JRB-2405615 | Timely | 281.5 |
| JRB-2527577 | Timely | 27.9 |
| JRB-3071503 | Timely | 11.3 |
| JRB-3366618 | Timely | 4.0 |
| JRB-3943092 | Timely | 7.3 |
| JRB-4271379 | Timely | 11.3 |
| JRB-4564619 | Timely | 15.6 |
| JRB-4973658 | Timely | 8.3 |
| JRB-5030286 | Timely | 11.3 |
| JRB-5716893 | Timely | 11.3 |
| JRB-5751751 | Timely | 8.6 |
| JRB-5928371 | Timely | 1,597.5 |
| JRC-1250368 | Timely | 12.9 |
| JRC-1606898 | Timely | 49.8 |
| JRC-2378473 | Timely | 22.6 |
| JRC-2637810 | Timely | 11.3 |
| JRC-2811915 | Timely | 11.3 |
| JRC-3210577 | Timely | 22.6 |
| JRC-3420196 | Timely | 13.3 |
| JRC-3636727 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JRC-4069525 | Timely | 4.0 |
| JRC-4229901 | Timely | 17.6 |
| JRC-4480640 | Timely | 8.3 |
| JRC-4508715 | Timely | 11.3 |
| JRC-4840963 | Timely | 269.3 |
| JRC-5142059 | Timely | 8.6 |
| JRC-5754181 | Timely | 6.0 |
| JRC-5773723 | Timely | 327.0 |
| JRC-5842457 | Timely | 8.3 |
| JRD-3006364 | Timely | 11.3 |
| JRD-3119126 | Timely | 8.3 |
| JRD-3244733 | Timely | 8.3 |
| JRD-3423559 | Timely | 10.3 |
| JRD-3457226 | Timely | 16.3 |
| JRD-4244084 | Timely | 6.0 |
| JRD-4357776 | Timely | 6.3 |
| JRD-4618603 | Timely | 12.3 |
| JRD-4987808 | Timely | 305.9 |
| JRD-5003832 | Timely | 28.9 |
| JRD-5253728 | Timely | 17.6 |
| JRD-5943147 | Timely | 7.3 |
| JRF-1092448 | Timely | 11.3 |
| JRF-1380749 | Timely | 24.6 |
| JRF-2006696 | Timely | 167.7 |
| JRF-2039695 | Timely | 8.3 |
| JRF-2195330 | Timely | 8.3 |
| JRF-2308526 | Timely | 11.3 |
| JRF-2743368 | Timely | 19.6 |
| JRF-2847771 | Timely | 307.5 |
| JRF-2919958 | Timely | 13.3 |
| JRF-3234546 | Timely | 6.0 |
| JRF-3927802 | Timely | 8.3 |
| JRF-4348428 | Timely | 1.0 |
| JRF-5086670 | Timely | 11.3 |
| JRF-5148384 | Timely | 11.3 |
| JRG-1346502 | Timely | 11.3 |
| JRG-1405857 | Timely | 4.3 |
| JRG-1685109 | Timely | 8.3 |
| JRG-1898148 | Timely | 17.6 |
| JRG-2400092 | Timely | 278.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JRG-2731827 | Timely | 211.9 |
| JRG-2945437 | Timely | 5.0 |
| JRG-3268504 | Timely | 11.3 |
| JRG-3530930 | Timely | 22.9 |
| JRG-3945172 | Timely | 2.0 |
| JRG-4049880 | Timely | 8.3 |
| JRG-4727117 | Timely | 24.2 |
| JRG-4847483 | Timely | 2.0 |
| JRH-1449026 | Timely | 4.3 |
| JRH-1562801 | Timely | 22.6 |
| JRH-1722276 | Timely | 15.3 |
| JRH-2457800 | Timely | 1.0 |
| JRH-2527410 | Timely | 8.3 |
| JRH-3797174 | Timely | 76.5 |
| JRH-3990452 | Timely | 15.3 |
| JRH-4414086 | Timely | 12.3 |
| JRH-4515368 | Timely | 329.0 |
| JRH-4800004 | Timely | 4.0 |
| JRH-5503483 | Timely | 10.3 |
| JRJ-1111082 | Timely | 349.6 |
| JRJ-1370406 | Timely | 8.0 |
| JRJ-1444770 | Timely | 11.3 |
| JRJ-1532585 | Timely | 12.0 |
| JRJ-2028929 | Timely | 2.0 |
| JRJ-2079725 | Timely | 11.3 |
| JRJ-2586490 | Timely | 16.9 |
| JRJ-2696875 | Timely | 11.3 |
| JRJ-3418280 | Timely | 11.3 |
| JRJ-3700952 | Timely | 11.3 |
| JRJ-3891237 | Timely | 11.3 |
| JRJ-4182121 | Timely | 11.3 |
| JRJ-4325230 | Timely | 11.3 |
| JRJ-4405391 | Timely | 8.3 |
| JRJ-4468951 | Timely | 285.5 |
| JRJ-4564619 | Timely | 11.3 |
| JRJ-5030811 | Timely | 131.7 |
| JRK-1415129 | Timely | 15.3 |
| JRK-1502342 | Timely | 15.3 |
| JRK-1537215 | Timely | 6.0 |
| JRK-1618154 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JRK-2332235 | Timely | 8.3 |
| JRK-2632908 | Timely | 20.6 |
| JRK-3452231 | Timely | 11.3 |
| JRK-3709832 | Timely | 11.3 |
| JRK-3831230 | Timely | 11.3 |
| JRK-3856317 | Timely | 12.6 |
| JRK-4180102 | Timely | 8.3 |
| JRK-4250490 | Timely | 25.9 |
| JRK-4273168 | Timely | 11.3 |
| JRK-4427085 | Timely | 41.5 |
| JRK-4993839 | Timely | 16.3 |
| JRK-5298111 | Timely | 3.0 |
| JRK-5330780 | Timely | 8.6 |
| JRK-5651160 | Timely | 5.3 |
| JRK-5749981 | Timely | 8.3 |
| JRK-5971469 | Timely | 28.2 |
| JRL-2839462 | Timely | 23.9 |
| JRL-3238010 | Timely | 8.3 |
| JRL-3422405 | Timely | 11.3 |
| JRL-3565221 | Timely | 11.3 |
| JRL-3620730 | Timely | 16.3 |
| JRL-4303786 | Timely | 9.3 |
| JRL-4454037 | Timely | 21.5 |
| JRL-4804620 | Timely | 48.0 |
| JRL-4917853 | Timely | 11.3 |
| JRL-4955203 | Timely | 5.0 |
| JRL-5109901 | Timely | 32.9 |
| JRL-5781762 | Timely | 8.3 |
| JRM-2239395 | Timely | 13.3 |
| JRM-2669722 | Timely | 8.3 |
| JRM-2681570 | Timely | 23.6 |
| JRM-2691816 | Timely | 11.3 |
| JRM-2694105 | Timely | 8.3 |
| JRM-2749276 | Timely | 44.8 |
| JRM-3298227 | Timely | 11.3 |
| JRM-3860545 | Timely | 8.3 |
| JRM-3919038 | Timely | 23.9 |
| JRM-4071593 | Timely | 4.3 |
| JRM-4212909 | Timely | 12.3 |
| JRM-4522634 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JRM-5203560 | Timely | 6.0 |
| JRM-5678772 | Timely | 8.3 |
| JRM-5891301 | Timely | 1.0 |
| JRN-1425302 | Timely | 29.9 |
| JRN-2053507 | Timely | 8.3 |
| JRN-2803612 | Timely | 5.0 |
| JRN-3120995 | Timely | 8.0 |
| JRN-3281757 | Timely | 13.6 |
| JRN-3324659 | Timely | 8.3 |
| JRN-3371381 | Timely | 246.1 |
| JRN-3371635 | Timely | 18.6 |
| JRN-3942502 | Timely | 11.3 |
| JRN-4073206 | Timely | 22.9 |
| JRN-4620527 | Timely | 2.0 |
| JRN-4678389 | Timely | 8.3 |
| JRN-5413293 | Timely | 9.0 |
| JRN-5533237 | Timely | 4.0 |
| JRP-1250097 | Timely | 23.0 |
| JRP-1564512 | Timely | 19.6 |
| JRP-1748064 | Timely | 14.6 |
| JRP-1878523 | Timely | 40.5 |
| JRP-2003161 | Timely | 1.0 |
| JRP-2320773 | Timely | 3.0 |
| JRP-3248554 | Timely | 8.3 |
| JRP-3781059 | Timely | 20.6 |
| JRP-3985695 | Timely | 13.6 |
| JRP-4011939 | Timely | 14.3 |
| JRP-4339832 | Timely | 20.0 |
| JRP-4423666 | Timely | 6.0 |
| JRP-4849245 | Timely | 11.3 |
| JRP-5198149 | Timely | 16.6 |
| JRP-5262015 | Timely | 8.3 |
| JRP-5360560 | Timely | 19.6 |
| JRP-5430139 | Timely | 10.3 |
| JRP-5464695 | Timely | 20.9 |
| JRP-5692344 | Timely | 11.3 |
| JRQ-1072321 | Timely | 17.6 |
| JRQ-1129252 | Timely | 3.0 |
| JRQ-1788272 | Timely | 11.6 |
| JRQ-2267801 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JRQ-2845278 | Timely | 8.3 |
| JRQ-2916295 | Timely | 11.3 |
| JRQ-2996544 | Timely | 25.9 |
| JRQ-3124203 | Timely | 18.6 |
| JRQ-3937529 | Timely | 22.6 |
| JRQ-4127604 | Timely | 8.3 |
| JRQ-4782284 | Timely | 18.6 |
| JRQ-5760497 | Timely | 3.0 |
| JRQ-5848361 | Timely | 173.2 |
| JRR-1144866 | Timely | 21.9 |
| JRR-1287864 | Timely | 8.3 |
| JRR-1488790 | Timely | 282.8 |
| JRR-1650935 | Timely | 8.3 |
| JRR-1668797 | Timely | 11.3 |
| JRR-1823362 | Timely | 32.2 |
| JRR-1880394 | Timely | 11.3 |
| JRR-2391781 | Timely | 3.0 |
| JRR-2649168 | Timely | 21.6 |
| JRR-3013655 | Timely | 20.6 |
| JRR-4157258 | Timely | 12.9 |
| JRR-4823293 | Timely | 14.6 |
| JRR-5541644 | Timely | 6.3 |
| JRR-5644214 | Timely | 13.6 |
| JRR-5833694 | Timely | 17.6 |
| JRS-1528022 | Timely | 246.1 |
| JRS-1813801 | Timely | 4.0 |
| JRS-2029873 | Timely | 39.2 |
| JRS-2255038 | Timely | 16.9 |
| JRS-2756957 | Timely | 8.0 |
| JRS-3562613 | Timely | 12.9 |
| JRS-4427326 | Timely | 12.6 |
| JRS-5177017 | Timely | 6.0 |
| JRS-5430863 | Timely | 10.3 |
| JRS-5756725 | Timely | 12.3 |
| JRT-1510417 | Timely | 14.3 |
| JRT-1560901 | Timely | 8.3 |
| JRT-2653784 | Timely | 18.9 |
| JRT-2746474 | Timely | 16.6 |
| JRT-2988295 | Timely | 16.9 |
| JRT-3061206 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JRT-3099733 | Timely | 11.3 |
| JRT-3198630 | Timely | 8.3 |
| JRT-3332333 | Timely | 7.3 |
| JRT-4058824 | Timely | 7.0 |
| JRT-4413209 | Timely | 11.3 |
| JRT-4457442 | Timely | 15.3 |
| JRT-5177017 | Timely | 23.9 |
| JRT-5412622 | Timely | 10.3 |
| JRT-5981288 | Timely | 14.6 |
| JRV-1480249 | Timely | 6.0 |
| JRV-1647862 | Timely | 8.3 |
| JRV-1865735 | Timely | 107.0 |
| JRV-2205115 | Timely | 18.6 |
| JRV-2375951 | Timely | 11.3 |
| JRV-2558587 | Timely | 20.6 |
| JRV-2650148 | Timely | 4.3 |
| JRV-3388811 | Timely | 15.6 |
| JRV-3457526 | Timely | 8.3 |
| JRV-3607382 | Timely | 54.9 |
| JRV-3797132 | Timely | 8.0 |
| JRV-3805166 | Timely | 13.3 |
| JRV-3905833 | Timely | 176.2 |
| JRV-4058675 | Timely | 10.3 |
| JRV-4288426 | Timely | 8.6 |
| JRV-4325230 | Timely | 5.0 |
| JRV-4604152 | Timely | 179.0 |
| JRV-4909886 | Timely | 17.6 |
| JRV-5249055 | Timely | 4.3 |
| JRV-5455401 | Timely | 8.3 |
| JRV-5663227 | Timely | 8.3 |
| JRW-1272228 | Timely | 11.6 |
| JRW-1282881 | Timely | 22.6 |
| JRW-1911054 | Timely | 8.3 |
| JRW-3157704 | Timely | 7.3 |
| JRW-3506977 | Timely | 9.3 |
| JRW-3940567 | Timely | 16.3 |
| JRW-5153041 | Timely | 4.0 |
| JRW-5506560 | Timely | 11.3 |
| JRW-5565751 | Timely | 10.3 |
| JRX-1021826 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JRX-1334034 | Timely | 8.3 |
| JRX-1347677 | Timely | 111.2 |
| JRX-1849254 | Timely | 5.3 |
| JRX-1932166 | Timely | 298.9 |
| JRX-1993125 | Timely | 11.3 |
| JRX-2214159 | Timely | 4.0 |
| JRX-3151251 | Timely | 13.6 |
| JRX-3570061 | Timely | 11.3 |
| JRX-4287571 | Timely | 279.3 |
| JRX-4481049 | Timely | 7.3 |
| JRX-4808038 | Timely | 12.3 |
| JRX-4952313 | Timely | 8.3 |
| JRX-5044861 | Timely | 5.3 |
| JRX-5070484 | Timely | 11.3 |
| JRX-5174462 | Timely | 1,944.0 |
| JRX-5863838 | Timely | 7.3 |
| JRX-5897900 | Timely | 21.6 |
| JRX-5937794 | Timely | 3.0 |
| JRZ-1803923 | Timely | 18.3 |
| JRZ-2649168 | Timely | 11.3 |
| JRZ-2778064 | Timely | 2.0 |
| JRZ-3450983 | Timely | 34.2 |
| JRZ-3997417 | Timely | 3.0 |
| JRZ-4137210 | Timely | 15.3 |
| JRZ-4222938 | Timely | 24.5 |
| JRZ-4224844 | Timely | 10.3 |
| JRZ-4250490 | Timely | 303.3 |
| JRZ-4591317 | Timely | 6.0 |
| JRZ-5221005 | Timely | 16.6 |
| JRZ-5629923 | Timely | 323.8 |
| JRZ-5666156 | Timely | 11.3 |
| JSB-1272310 | Timely | 281.5 |
| JSB-1680653 | Timely | 11.3 |
| JSB-1837731 | Timely | 11.3 |
| JSB-1910347 | Timely | 8.0 |
| JSB-2475887 | Timely | 1.0 |
| JSB-3294522 | Timely | 8.0 |
| JSB-3629863 | Timely | 8.3 |
| JSB-3719476 | Timely | 12.3 |
| JSB-4134695 | Timely | 14.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JSB-4524537 | Timely | 27.3 |
| JSB-4862007 | Timely | 11.3 |
| JSB-4960687 | Timely | 4.0 |
| JSB-5038271 | Timely | 26.3 |
| JSB-5054208 | Timely | 9.3 |
| JSB-5434603 | Timely | 7.3 |
| JSB-5495571 | Timely | 1.0 |
| JSB-5587521 | Timely | 35.2 |
| JSC-1186842 | Timely | 11.6 |
| JSC-1692966 | Timely | 11.3 |
| JSC-1955531 | Timely | 1.0 |
| JSC-2889251 | Timely | 23.2 |
| JSC-2929522 | Timely | 11.3 |
| JSC-3096949 | Timely | 11.3 |
| JSC-3142879 | Timely | 26.6 |
| JSC-3945806 | Timely | 18.6 |
| JSC-3975064 | Timely | 12.3 |
| JSC-4029070 | Timely | 24.9 |
| JSC-4101551 | Timely | 8.3 |
| JSC-4231780 | Timely | 12.3 |
| JSC-5266929 | Timely | 12.3 |
| JSD-1586467 | Timely | 8.3 |
| JSD-1939554 | Timely | 9.3 |
| JSD-2212727 | Timely | 8.3 |
| JSD-2231021 | Timely | 17.9 |
| JSD-2239125 | Timely | 8.3 |
| JSD-2840665 | Timely | 11.3 |
| JSD-3690846 | Timely | 18.0 |
| JSD-4210261 | Timely | 34.2 |
| JSD-4978592 | Timely | 11.3 |
| JSD-5041013 | Timely | 279.7 |
| JSD-5214737 | Timely | 10.6 |
| JSD-5334534 | Timely | 294.1 |
| JSF-2093390 | Timely | 11.3 |
| JSF-2208376 | Timely | 14.3 |
| JSF-2439985 | Timely | 11.3 |
| JSF-2924061 | Timely | 10.6 |
| JSF-3338988 | Timely | 5.0 |
| JSF-3514353 | Timely | 13.0 |
| JSF-3650803 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JSF-3958561 | Timely | 8.0 |
| JSF-4337186 | Timely | 11.3 |
| JSF-4431210 | Timely | 11.6 |
| JSF-4515615 | Timely | 5.3 |
| JSF-5464695 | Timely | 171.6 |
| JSG-1104404 | Timely | 4.3 |
| JSG-1202468 | Timely | 16.0 |
| JSG-1908103 | Timely | 14.6 |
| JSG-2583043 | Timely | 11.3 |
| JSG-2794967 | Timely | 11.3 |
| JSG-2798551 | Timely | 20.2 |
| JSG-3093916 | Timely | 11.3 |
| JSG-3158919 | Timely | 8.3 |
| JSG-3681006 | Timely | 8.3 |
| JSG-4047936 | Timely | 18.9 |
| JSG-4229901 | Timely | 22.6 |
| JSG-4274701 | Timely | 12.3 |
| JSG-5065081 | Timely | 11.3 |
| JSG-5896770 | Timely | 11.3 |
| JSH-1116865 | Timely | 8.3 |
| JSH-1174066 | Timely | 19.6 |
| JSH-1203334 | Timely | 31.8 |
| JSH-1811033 | Timely | 21.2 |
| JSH-2208044 | Timely | 2.0 |
| JSH-2357918 | Timely | 8.3 |
| JSH-3216778 | Timely | 293.3 |
| JSH-3456702 | Timely | 17.6 |
| JSH-3805166 | Timely | 8.6 |
| JSH-3808214 | Timely | 10.3 |
| JSH-3996219 | Timely | 193.9 |
| JSH-4357135 | Timely | 1.0 |
| JSH-4387531 | Timely | 19.9 |
| JSH-4510212 | Timely | 7.3 |
| JSH-5777921 | Timely | 8.0 |
| JSH-5845082 | Timely | 26.6 |
| JSJ-1082996 | Timely | 11.3 |
| JSJ-1803289 | Timely | 9.3 |
| JSJ-2777465 | Timely | 11.3 |
| JSJ-3078061 | Timely | 8.3 |
| JSJ-3958818 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JSJ-4075745 | Timely | 90.0 |
| JSJ-4641335 | Timely | 1,350.0 |
| JSJ-5149188 | Timely | 21.9 |
| JSJ-5678285 | Timely | 185.1 |
| JSK-1802295 | Timely | 51.4 |
| JSK-2522573 | Timely | 8.3 |
| JSK-2729088 | Timely | 21.9 |
| JSK-2791878 | Timely | 4.3 |
| JSK-3597615 | Timely | 8.6 |
| JSK-3767772 | Timely | 5.3 |
| JSK-3778794 | Timely | 8.0 |
| JSK-4045118 | Timely | 11.3 |
| JSK-4415823 | Timely | 11.3 |
| JSK-4423520 | Timely | 7.0 |
| JSK-5216770 | Timely | 6.3 |
| JSK-5828403 | Timely | 5.3 |
| JSL-1199163 | Timely | 12.3 |
| JSL-1380749 | Timely | 8.3 |
| JSL-1848935 | Timely | 4.3 |
| JSL-2081085 | Timely | 11.3 |
| JSL-2406594 | Timely | 11.3 |
| JSL-3271707 | Timely | 3.0 |
| JSL-3668797 | Timely | 11.0 |
| JSL-3742663 | Timely | 1.0 |
| JSL-3881602 | Timely | 6.0 |
| JSL-4050151 | Timely | 314.6 |
| JSL-4167496 | Timely | 11.3 |
| JSL-4297898 | Timely | 4.3 |
| JSL-5144327 | Timely | 8.0 |
| JSL-5244144 | Timely | 11.6 |
| JSL-5884153 | Timely | 10.3 |
| JSL-5915111 | Timely | 8.3 |
| JSL-5967539 | Timely | 63.0 |
| JSM-2443102 | Timely | 18.6 |
| JSM-2695455 | Timely | 30.0 |
| JSM-3468211 | Timely | 9.3 |
| JSM-3715803 | Timely | 11.3 |
| JSM-4041012 | Timely | 20.6 |
| JSM-4629913 | Timely | 36.2 |
| JSM-4879058 | Timely | 39.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JSM-5126464 | Timely | 8.3 |
| JSN-1186842 | Timely | 1.0 |
| JSN-1235493 | Timely | 11.3 |
| JSN-2539995 | Timely | 27.2 |
| JSN-2595143 | Timely | 10.3 |
| JSN-3171472 | Timely | 11.6 |
| JSN-3527264 | Timely | 235.1 |
| JSN-3803502 | Timely | 6.0 |
| JSN-4559272 | Timely | 11.3 |
| JSN-4728232 | Timely | 10.3 |
| JSN-4742203 | Timely | 12.9 |
| JSN-5488829 | Timely | 138.0 |
| JSN-5962691 | Timely | 6.3 |
| JSP-1745072 | Timely | 11.3 |
| JSP-1960711 | Timely | 19.9 |
| JSP-2028168 | Timely | 32.2 |
| JSP-2198643 | Timely | 8.3 |
| JSP-2226665 | Timely | 11.3 |
| JSP-2299126 | Timely | 13.3 |
| JSP-2471334 | Timely | 11.3 |
| JSP-2599334 | Timely | 8.3 |
| JSP-2665932 | Timely | 16.6 |
| JSP-3265425 | Timely | 11.3 |
| JSP-3483678 | Timely | 37.2 |
| JSP-3781678 | Timely | 14.6 |
| JSP-3837405 | Timely | 11.3 |
| JSP-3889454 | Timely | 9.0 |
| JSP-3975064 | Timely | 45.2 |
| JSP-4355150 | Timely | 11.6 |
| JSP-4656685 | Timely | 11.3 |
| JSP-4820104 | Timely | 33.9 |
| JSP-5109636 | Timely | 7.3 |
| JSP-5514318 | Timely | 8.3 |
| JSQ-1432453 | Timely | 11.3 |
| JSQ-1900890 | Timely | 1.0 |
| JSQ-2260393 | Timely | 11.3 |
| JSQ-2581049 | Timely | 331.0 |
| JSQ-3043153 | Timely | 11.3 |
| JSQ-3564304 | Timely | 25.9 |
| JSQ-4173593 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JSQ-4478910 | Timely | 56.5 |
| JSQ-4485893 | Timely | 3.0 |
| JSQ-4488272 | Timely | 8.3 |
| JSQ-4506641 | Timely | 26.9 |
| JSQ-4684781 | Timely | 7.0 |
| JSQ-4832133 | Timely | 11.3 |
| JSQ-5046866 | Timely | 11.3 |
| JSQ-5131045 | Timely | 11.3 |
| JSQ-5463809 | Timely | 11.3 |
| JSQ-5572903 | Timely | 8.3 |
| JSQ-5833830 | Timely | 11.3 |
| JSR-1315095 | Timely | 21.6 |
| JSR-1762713 | Timely | 132.5 |
| JSR-2070822 | Timely | 335.4 |
| JSR-2159698 | Timely | 8.6 |
| JSR-2212734 | Timely | 8.3 |
| JSR-3167475 | Timely | 6.3 |
| JSR-3556797 | Timely | 12.9 |
| JSR-3600444 | Timely | 38.0 |
| JSR-3689617 | Timely | 8.3 |
| JSR-3944194 | Timely | 11.3 |
| JSR-4160368 | Timely | 5.0 |
| JSR-4532162 | Timely | 8.3 |
| JSR-4855127 | Timely | 6.0 |
| JSR-4898043 | Timely | 6.0 |
| JSR-5257384 | Timely | 8.3 |
| JSR-5961648 | Timely | 11.3 |
| JSR-5981918 | Timely | 20.9 |
| JSS-1268791 | Timely | 16.6 |
| JSS-1351788 | Timely | 3.0 |
| JSS-1687400 | Timely | 7.3 |
| JSS-2307898 | Timely | 11.3 |
| JSS-3241026 | Timely | 583.5 |
| JSS-5160021 | Timely | 11.3 |
| JSS-5266391 | Timely | 8.0 |
| JSS-5354292 | Timely | 5.3 |
| JSS-5393804 | Timely | 291.1 |
| JST-1212280 | Timely | 208.1 |
| JST-1616725 | Timely | 18.6 |
| JST-1907054 | Timely | 25.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JST-2071741 | Timely | 378.4 |
| JST-2344602 | Timely | 18.9 |
| JST-2421740 | Timely | 8.3 |
| JST-2737482 | Timely | 144.5 |
| JST-2871479 | Timely | 18.6 |
| JST-3072326 | Timely | 114.8 |
| JST-3426459 | Timely | 11.3 |
| JST-4134377 | Timely | 9.6 |
| JST-4510498 | Timely | 23.2 |
| JST-4960974 | Timely | 2.0 |
| JSV-1345313 | Timely | 1.0 |
| JSV-1401965 | Timely | 2.0 |
| JSV-1685109 | Timely | 14.6 |
| JSV-2090488 | Timely | 178.0 |
| JSV-2121616 | Timely | 1.0 |
| JSV-2431809 | Timely | 8.3 |
| JSV-2632680 | Timely | 11.3 |
| JSV-2777089 | Timely | 83.0 |
| JSV-3141006 | Timely | 37.2 |
| JSV-4157614 | Timely | 16.3 |
| JSV-4526368 | Timely | 25.3 |
| JSV-4648154 | Timely | 1.0 |
| JSV-4849245 | Timely | 11.3 |
| JSV-5145446 | Timely | 19.3 |
| JSV-5153716 | Timely | 9.6 |
| JSV-5456430 | Timely | 357.5 |
| JSV-5835711 | Timely | 3.0 |
| JSW-1470222 | Timely | 5.3 |
| JSW-2182334 | Timely | 11.0 |
| JSW-2826370 | Timely | 13.3 |
| JSW-3044213 | Timely | 18.6 |
| JSW-3044284 | Timely | 11.3 |
| JSW-3575850 | Timely | 202.0 |
| JSW-4085913 | Timely | 11.3 |
| JSW-4447817 | Timely | 37.2 |
| JSW-5354292 | Timely | 7.3 |
| JSW-5445242 | Timely | 11.3 |
| JSW-5950698 | Timely | 1.0 |
| JSX-1616725 | Timely | 189.0 |
| JSX-1683979 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JSX-1712505 | Timely | 1.0 |
| JSX-2367614 | Timely | 23.0 |
| JSX-3131691 | Timely | 8.3 |
| JSX-3346749 | Timely | 5.0 |
| JSX-3425649 | Timely | 1.0 |
| JSX-3435356 | Timely | 7.3 |
| JSX-3680364 | Timely | 11.3 |
| JSX-3697834 | Timely | 21.6 |
| JSX-3846931 | Timely | 29.8 |
| JSX-3929521 | Timely | 8.3 |
| JSX-4003739 | Timely | 258.1 |
| JSX-4382467 | Timely | 299.4 |
| JSX-4914986 | Timely | 17.6 |
| JSX-4952313 | Timely | 11.3 |
| JSX-5321269 | Timely | 10.6 |
| JSX-5908898 | Timely | 8.3 |
| JSZ-1572646 | Timely | 10.3 |
| JSZ-2171624 | Timely | 14.6 |
| JSZ-2205019 | Timely | 29.0 |
| JSZ-2320198 | Timely | 9.3 |
| JSZ-2555635 | Timely | 159.8 |
| JSZ-2581351 | Timely | 17.2 |
| JSZ-2985130 | Timely | 14.9 |
| JSZ-3027273 | Timely | 6.3 |
| JSZ-3171995 | Timely | 34.8 |
| JSZ-3772568 | Timely | 11.3 |
| JSZ-4127604 | Timely | 7.3 |
| JSZ-4221372 | Timely | 3.0 |
| JSZ-5032429 | Timely | 11.3 |
| JSZ-5271602 | Timely | 5.3 |
| JTB-1152411 | Timely | 27.9 |
| JTB-1330849 | Timely | 8.3 |
| JTB-1761088 | Timely | 8.3 |
| JTB-1774199 | Timely | 14.6 |
| JTB-2332611 | Timely | 14.6 |
| JTB-2965800 | Timely | 7.3 |
| JTB-3170099 | Timely | 194.6 |
| JTB-3413059 | Timely | 7.3 |
| JTB-3479658 | Timely | 8.3 |
| JTB-3792146 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JTB-3816236 | Timely | 11.3 |
| JTB-5371172 | Timely | 18.6 |
| JTB-5794028 | Timely | 8.3 |
| JTC-1066365 | Timely | 4.0 |
| JTC-1255093 | Timely | 11.3 |
| JTC-1402223 | Timely | 11.3 |
| JTC-1560947 | Timely | 7.0 |
| JTC-1576763 | Timely | 13.3 |
| JTC-1733857 | Timely | 318.1 |
| JTC-2056014 | Timely | 11.6 |
| JTC-2125530 | Timely | 29.3 |
| JTC-2194507 | Timely | 5.3 |
| JTC-3622376 | Timely | 21.6 |
| JTC-3786108 | Timely | 8.3 |
| JTC-4431423 | Timely | 32.2 |
| JTC-4904436 | Timely | 7.3 |
| JTC-4942460 | Timely | 16.6 |
| JTC-5087179 | Timely | 8.3 |
| JTC-5355795 | Timely | 11.3 |
| JTC-5550554 | Timely | 12.3 |
| JTC-5756035 | Timely | 17.2 |
| JTC-5938941 | Timely | 111.5 |
| JTD-1071937 | Timely | 9.3 |
| JTD-1896764 | Timely | 67.1 |
| JTD-2255393 | Timely | 260.6 |
| JTD-2525427 | Timely | 28.9 |
| JTD-2641411 | Timely | 17.6 |
| JTD-2875950 | Timely | 8.3 |
| JTD-2977285 | Timely | 11.3 |
| JTD-3323171 | Timely | 21.3 |
| JTD-3371635 | Timely | 8.3 |
| JTD-3576946 | Timely | 8.3 |
| JTD-3991574 | Timely | 312.1 |
| JTD-4382594 | Timely | 1.0 |
| JTD-5020136 | Timely | 17.2 |
| JTD-5586785 | Timely | 23.9 |
| JTD-5912167 | Timely | 22.6 |
| JTF-1540733 | Timely | 1.0 |
| JTF-1641789 | Timely | 10.3 |
| JTF-1643548 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JTF-1754600 | Timely | 9.0 |
| JTF-2234305 | Timely | 8.0 |
| JTF-2255524 | Timely | 15.3 |
| JTF-2411508 | Timely | 194.1 |
| JTF-3116265 | Timely | 199.1 |
| JTF-3331549 | Timely | 11.3 |
| JTF-3416631 | Timely | 14.6 |
| JTF-3736690 | Timely | 8.6 |
| JTF-3884849 | Timely | 36.1 |
| JTF-4135613 | Timely | 8.6 |
| JTF-4214700 | Timely | 5,700.0 |
| JTF-4671222 | Timely | 1.0 |
| JTF-5924218 | Timely | 7.3 |
| JTG-1022987 | Timely | 11.3 |
| JTG-1220712 | Timely | 8.3 |
| JTG-1429286 | Timely | 20,496.0 |
| JTG-1478559 | Timely | 184.3 |
| JTG-1695395 | Timely | 11.3 |
| JTG-2970613 | Timely | 11.3 |
| JTG-3127788 | Timely | 252.2 |
| JTG-3413298 | Timely | 10.3 |
| JTG-3556797 | Timely | 68.0 |
| JTG-3671996 | Timely | 8.3 |
| JTG-3694675 | Timely | 20.3 |
| JTG-3859257 | Timely | 19.6 |
| JTG-4011513 | Timely | 12.6 |
| JTG-4115056 | Timely | 11.3 |
| JTG-4708907 | Timely | 11.3 |
| JTG-5017716 | Timely | 11.3 |
| JTG-5055642 | Timely | 11.3 |
| JTG-5636136 | Timely | 1.0 |
| JTH-1860092 | Timely | 17.6 |
| JTH-2045559 | Timely | 2.0 |
| JTH-2303274 | Timely | 1.0 |
| JTH-2346559 | Timely | 11.3 |
| JTH-2426864 | Timely | 2.0 |
| JTH-3009214 | Timely | 6.3 |
| JTH-3418280 | Timely | 8.3 |
| JTH-4584270 | Timely | 11.3 |
| JTH-4592417 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JTH-5624031 | Timely | 13.6 |
| JTH-5807066 | Timely | 8.3 |
| JTJ-1550300 | Timely | 5.3 |
| JTJ-1867778 | Timely | 11.3 |
| JTJ-2263769 | Timely | 9.0 |
| JTJ-2321361 | Timely | 9.3 |
| JTJ-2793114 | Timely | 56.4 |
| JTJ-3537327 | Timely | 9.3 |
| JTJ-3817660 | Timely | 20.9 |
| JTJ-4088073 | Timely | 10.3 |
| JTJ-4136740 | Timely | 15.3 |
| JTJ-4215708 | Timely | 5.3 |
| JTJ-4475385 | Timely | 11.3 |
| JTJ-4942460 | Timely | 8.3 |
| JTJ-5469483 | Timely | 5.3 |
| JTJ-5866570 | Timely | 11.6 |
| JTK-1065461 | Timely | 11.3 |
| JTK-1104590 | Timely | 20.6 |
| JTK-1132721 | Timely | 23.6 |
| JTK-1629539 | Timely | 11.3 |
| JTK-1916957 | Timely | 12.0 |
| JTK-2055909 | Timely | 13.6 |
| JTK-2283298 | Timely | 11.0 |
| JTK-2380174 | Timely | 17.6 |
| JTK-4629913 | Timely | 11.3 |
| JTK-5413293 | Timely | 8.3 |
| JTL-1094884 | Timely | 18.6 |
| JTL-1379002 | Timely | 2.0 |
| JTL-1795649 | Timely | 8.3 |
| JTL-2533238 | Timely | 26.2 |
| JTL-2728815 | Timely | 51.2 |
| JTL-2957494 | Timely | 11.3 |
| JTL-3049704 | Timely | 10.0 |
| JTL-3061402 | Timely | 16.9 |
| JTL-3063797 | Timely | 14.6 |
| JTL-3093367 | Timely | 5.0 |
| JTL-3097367 | Timely | 14,700.0 |
| JTL-3449566 | Timely | 8.3 |
| JTL-3483678 | Timely | 11.3 |
| JTL-4161409 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JTL-4863453 | Timely | 8.3 |
| JTL-5143388 | Timely | 8.3 |
| JTL-5635823 | Timely | 9.6 |
| JTM-1958892 | Timely | 8.3 |
| JTM-2166563 | Timely | 12.6 |
| JTM-2173249 | Timely | 18.6 |
| JTM-2391203 | Timely | 8.3 |
| JTM-3638112 | Timely | 13.9 |
| JTM-3642746 | Timely | 19.9 |
| JTM-3816993 | Timely | 11.6 |
| JTM-3839039 | Timely | 33.2 |
| JTM-3889757 | Timely | 10.3 |
| JTM-3996541 | Timely | 11.6 |
| JTM-4181713 | Timely | 34.9 |
| JTM-4523236 | Timely | 1.0 |
| JTM-5155761 | Timely | 3.0 |
| JTM-5237781 | Timely | 1.0 |
| JTN-1084077 | Timely | 11.3 |
| JTN-1630549 | Timely | 11.3 |
| JTN-1668152 | Timely | 20.9 |
| JTN-2123356 | Timely | 11.3 |
| JTN-2621619 | Timely | 11.3 |
| JTN-2695337 | Timely | 21.3 |
| JTN-3050918 | Timely | 15.3 |
| JTN-3200779 | Timely | 16.6 |
| JTN-3441438 | Timely | 8.3 |
| JTN-3957135 | Timely | 1.0 |
| JTN-4024859 | Timely | 11.3 |
| JTN-4073206 | Timely | 14.3 |
| JTN-4344248 | Timely | 50.0 |
| JTN-4440651 | Timely | 18.6 |
| JTN-4560958 | Timely | 40.5 |
| JTN-4675935 | Timely | 28.2 |
| JTN-5030286 | Timely | 12.3 |
| JTN-5472906 | Timely | 222.4 |
| JTP-1485767 | Timely | 14.6 |
| JTP-2104350 | Timely | 140.1 |
| JTP-2554427 | Timely | 28.9 |
| JTP-2866888 | Timely | 18.6 |
| JTP-2972313 | Timely | 6.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JTP-3198417 | Timely | 11.3 |
| JTP-3322088 | Timely | 22.6 |
| JTP-5702943 | Timely | 5.3 |
| JTQ-1571889 | Timely | 13.6 |
| JTQ-1672892 | Timely | 8.3 |
| JTQ-1888073 | Timely | 8.3 |
| JTQ-2299126 | Timely | 8.0 |
| JTQ-2328759 | Timely | 11.3 |
| JTQ-2496735 | Timely | 76.5 |
| JTQ-2689985 | Timely | 18.6 |
| JTQ-2726193 | Timely | 8.3 |
| JTQ-3291386 | Timely | 9.3 |
| JTQ-4117551 | Timely | 12.0 |
| JTQ-4423883 | Timely | 216.1 |
| JTQ-4431259 | Timely | 11.3 |
| JTQ-4773795 | Timely | 8.3 |
| JTQ-4898990 | Timely | 8.3 |
| JTQ-5052676 | Timely | 22.2 |
| JTQ-5467429 | Timely | 11.3 |
| JTQ-5817086 | Timely | 11.3 |
| JTR-1312057 | Timely | 8.0 |
| JTR-1831480 | Timely | 13.3 |
| JTR-2165044 | Timely | 4.3 |
| JTR-2407490 | Timely | 11.3 |
| JTR-2443166 | Timely | 2.0 |
| JTR-2472716 | Timely | 8.3 |
| JTR-2502275 | Timely | 9.3 |
| JTR-2709153 | Timely | 63.0 |
| JTR-2880613 | Timely | 8.3 |
| JTR-3124203 | Timely | 6.0 |
| JTR-3172203 | Timely | 12.3 |
| JTR-3354811 | Timely | 34,425.8 |
| JTR-3438154 | Timely | 31.8 |
| JTR-3948803 | Timely | 16.6 |
| JTR-4407956 | Timely | 94.1 |
| JTR-4708613 | Timely | 14.3 |
| JTR-4807579 | Timely | 11.3 |
| JTR-4917892 | Timely | 9.6 |
| JTR-5554713 | Timely | 8.3 |
| JTS-1583279 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JTS-1705946 | Timely | 17.6 |
| JTS-2486947 | Timely | 8.3 |
| JTS-3219601 | Timely | 11.3 |
| JTS-3874592 | Timely | 12.0 |
| JTS-4015656 | Timely | 10.0 |
| JTS-4192297 | Timely | 11.3 |
| JTS-4926680 | Timely | 18.9 |
| JTS-5652151 | Timely | 191.3 |
| JTS-5889042 | Timely | 6.3 |
| JTT-1917167 | Timely | 11.3 |
| JTT-2539117 | Timely | 5.0 |
| JTT-2787814 | Timely | 6.0 |
| JTT-3038311 | Timely | 11.3 |
| JTT-3310704 | Timely | 11.3 |
| JTT-4152703 | Timely | 16.6 |
| JTT-4239739 | Timely | 11.3 |
| JTT-4260736 | Timely | 17.6 |
| JTT-4437612 | Timely | 8.3 |
| JTT-4545601 | Timely | 12.6 |
| JTT-4564619 | Timely | 8.3 |
| JTT-5089656 | Timely | 11.3 |
| JTT-5140097 | Timely | 8.3 |
| JTT-5788642 | Timely | 9.0 |
| JTT-5855458 | Timely | 4.0 |
| JTV-1256977 | Timely | 11.3 |
| JTV-1419595 | Timely | 11.3 |
| JTV-3520442 | Timely | 11.3 |
| JTV-4085913 | Timely | 16.9 |
| JTV-4314845 | Timely | 7.3 |
| JTV-4447269 | Timely | 11.3 |
| JTV-4466392 | Timely | 5.0 |
| JTV-5019639 | Timely | 83.5 |
| JTV-5301785 | Timely | 11.3 |
| JTW-1659494 | Timely | 8.3 |
| JTW-1879043 | Timely | 19.6 |
| JTW-1924234 | Timely | 8.3 |
| JTW-2908511 | Timely | 8.3 |
| JTW-3098512 | Timely | 13.0 |
| JTW-3234537 | Timely | 20.6 |
| JTW-3606391 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JTW-3826795 | Timely | 191.4 |
| JTW-3889816 | Timely | 117.6 |
| JTW-5425866 | Timely | 7.3 |
| JTW-5461673 | Timely | 188.3 |
| JTW-5892181 | Timely | 11.3 |
| JTX-1424535 | Timely | 5.0 |
| JTX-1722570 | Timely | 3.0 |
| JTX-1776957 | Timely | 35.2 |
| JTX-2324435 | Timely | 27.0 |
| JTX-2415302 | Timely | 376.0 |
| JTX-2983114 | Timely | 8.0 |
| JTX-3734244 | Timely | 11.3 |
| JTX-5050591 | Timely | 11.3 |
| JTX-5284803 | Timely | 11.3 |
| JTX-5775620 | Timely | 4.0 |
| JTX-5818035 | Timely | 3.0 |
| JTZ-1161228 | Timely | 11.3 |
| JTZ-1210587 | Timely | 98.0 |
| JTZ-1434339 | Timely | 8.3 |
| JTZ-1865174 | Timely | 8.3 |
| JTZ-4127219 | Timely | 43.8 |
| JTZ-4131406 | Timely | 37.5 |
| JTZ-4179899 | Timely | 4.3 |
| JTZ-4184161 | Timely | 4.3 |
| JTZ-4351996 | Timely | 8.3 |
| JTZ-4474626 | Timely | 3.0 |
| JTZ-4556357 | Timely | 303.6 |
| JTZ-4592417 | Timely | 5.3 |
| JTZ-4599178 | Timely | 12.0 |
| JTZ-4615604 | Timely | 32.9 |
| JTZ-5557068 | Timely | 14.3 |
| JTZ-5586976 | Timely | 6.3 |
| JVB-1347819 | Timely | 11.6 |
| JVB-1425302 | Timely | 11.3 |
| JVB-1475498 | Timely | 191.6 |
| JVB-1986550 | Timely | 6.0 |
| JVB-2045383 | Timely | 10.3 |
| JVB-2972313 | Timely | 8.3 |
| JVB-3441324 | Timely | 7.0 |
| JVB-3562613 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JVB-3684397 | Timely | 5.3 |
| JVB-4313631 | Timely | 12.6 |
| JVB-4329872 | Timely | 6.0 |
| JVB-4393265 | Timely | 7.3 |
| JVB-4542872 | Timely | 2.0 |
| JVB-4787033 | Timely | 11.3 |
| JVB-4830051 | Timely | 11.3 |
| JVB-5641627 | Timely | 18.6 |
| JVB-5880402 | Timely | 196.1 |
| JVC-1627558 | Timely | 16.6 |
| JVC-1700663 | Timely | 8.6 |
| JVC-1734622 | Timely | 9.3 |
| JVC-1783309 | Timely | 11.3 |
| JVC-2022698 | Timely | 3.0 |
| JVC-2260185 | Timely | 11.3 |
| JVC-2774214 | Timely | 9.3 |
| JVC-2902442 | Timely | 19.6 |
| JVC-3013950 | Timely | 33.0 |
| JVC-3041736 | Timely | 6.0 |
| JVC-3371095 | Timely | 58.4 |
| JVC-3906781 | Timely | 21.9 |
| JVC-3964973 | Timely | 21.5 |
| JVC-4528957 | Timely | 329.7 |
| JVC-4792632 | Timely | 11.3 |
| JVC-4935784 | Timely | 10.3 |
| JVC-5414800 | Timely | 1.0 |
| JVC-5468011 | Timely | 8.3 |
| JVC-5608391 | Timely | 4.3 |
| JVC-5771822 | Timely | 15.6 |
| JVC-5821219 | Timely | 8.3 |
| JVD-1463398 | Timely | 8.0 |
| JVD-1624213 | Timely | 8.6 |
| JVD-1855391 | Timely | 16.6 |
| JVD-2636959 | Timely | 266.7 |
| JVD-2891167 | Timely | 24.9 |
| JVD-3330534 | Timely | 16.6 |
| JVD-3472400 | Timely | 4.3 |
| JVD-3488036 | Timely | 10.6 |
| JVD-4188316 | Timely | 210.0 |
| JVD-4861728 | Timely | 289.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JVD-5098047 | Timely | 8.3 |
| JVD-5250013 | Timely | 4.3 |
| JVD-5382452 | Timely | 4.3 |
| JVD-5548450 | Timely | 1.0 |
| JVD-5685483 | Timely | 8.3 |
| JVF-1116563 | Timely | 4.0 |
| JVF-1283040 | Timely | 12.3 |
| JVF-1333429 | Timely | 7.3 |
| JVF-1464260 | Timely | 13.3 |
| JVF-1691699 | Timely | 6.0 |
| JVF-1764790 | Timely | 11.3 |
| JVF-1878406 | Timely | 228.9 |
| JVF-2021306 | Timely | 12.6 |
| JVF-2988417 | Timely | 18.6 |
| JVF-3013727 | Timely | 2.0 |
| JVF-3081463 | Timely | 8.3 |
| JVF-3362485 | Timely | 11.3 |
| JVF-3500978 | Timely | 11.3 |
| JVF-3626162 | Timely | 4.3 |
| JVF-4373601 | Timely | 13.3 |
| JVF-4985843 | Timely | 19.6 |
| JVF-5662097 | Timely | 9.6 |
| JVF-5812255 | Timely | 8.6 |
| JVF-5862080 | Timely | 8.3 |
| JVG-1548994 | Timely | 11.3 |
| JVG-2071661 | Timely | 8.3 |
| JVG-2427945 | Timely | 3.0 |
| JVG-2684381 | Timely | 11.3 |
| JVG-3057355 | Timely | 10.3 |
| JVG-3506977 | Timely | 3.0 |
| JVG-3613894 | Timely | 15.6 |
| JVG-3629863 | Timely | 17.3 |
| JVG-4444754 | Timely | 20.6 |
| JVG-4550442 | Timely | 11.3 |
| JVG-4901780 | Timely | 8.3 |
| JVG-4905305 | Timely | 165.2 |
| JVG-4988811 | Timely | 8.3 |
| JVG-5156698 | Timely | 12.3 |
| JVG-5632059 | Timely | 9.3 |
| JVG-5675983 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JVG-5678772 | Timely | 12.9 |
| JVG-5774308 | Timely | 39.3 |
| JVH-1047718 | Timely | 34.5 |
| JVH-1085280 | Timely | 11.6 |
| JVH-1334244 | Timely | 52.6 |
| JVH-1514557 | Timely | 11.3 |
| JVH-2110157 | Timely | 9.3 |
| JVH-2357073 | Timely | 8.6 |
| JVH-2832223 | Timely | 123.8 |
| JVH-3371381 | Timely | 13.9 |
| JVH-3459240 | Timely | 2.0 |
| JVH-3635419 | Timely | 8.3 |
| JVH-4521816 | Timely | 8.3 |
| JVH-5198149 | Timely | 12.6 |
| JVH-5325448 | Timely | 18.6 |
| JVH-5327803 | Timely | 11.6 |
| JVH-5360560 | Timely | 8.3 |
| JVH-5406459 | Timely | 8.3 |
| JVH-5728934 | Timely | 40.5 |
| JVH-5922762 | Timely | 4.3 |
| JVJ-1475330 | Timely | 48.2 |
| JVJ-1643705 | Timely | 12.3 |
| JVJ-1817711 | Timely | 13.3 |
| JVJ-1855859 | Timely | 6.3 |
| JVJ-2084695 | Timely | 5.3 |
| JVJ-2431971 | Timely | 6.3 |
| JVJ-2433215 | Timely | 17.6 |
| JVJ-2534942 | Timely | 11.3 |
| JVJ-2709391 | Timely | 8.6 |
| JVJ-3375475 | Timely | 12.3 |
| JVJ-4067092 | Timely | 11.3 |
| JVJ-4960687 | Timely | 8.3 |
| JVJ-5587711 | Timely | 1.0 |
| JVJ-5974545 | Timely | 11.3 |
| JVJ-5992202 | Timely | 51.5 |
| JVK-1390931 | Timely | 15.9 |
| JVK-1454403 | Timely | 21.0 |
| JVK-1521461 | Timely | 18.9 |
| JVK-1737856 | Timely | 11.3 |
| JVK-1855391 | Timely | 184.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JVK-2192109 | Timely | 10.3 |
| JVK-2564848 | Timely | 5.3 |
| JVK-2809090 | Timely | 1.0 |
| JVK-3213094 | Timely | 8.3 |
| JVK-3471826 | Timely | 9.0 |
| JVK-3627938 | Timely | 17.6 |
| JVK-3966652 | Timely | 8.3 |
| JVK-4344878 | Timely | 279.9 |
| JVK-4427191 | Timely | 12.6 |
| JVK-4586882 | Timely | 12.3 |
| JVK-5775897 | Timely | 3.0 |
| JVK-5890236 | Timely | 11.3 |
| JVL-1447007 | Timely | 11.3 |
| JVL-1501460 | Timely | 8.3 |
| JVL-1861511 | Timely | 4.3 |
| JVL-2425341 | Timely | 83.0 |
| JVL-3055302 | Timely | 35.9 |
| JVL-3139206 | Timely | 16.6 |
| JVL-3240479 | Timely | 103.5 |
| JVL-3245144 | Timely | 8.3 |
| JVL-4576901 | Timely | 6.3 |
| JVL-5318287 | Timely | 8.3 |
| JVL-5557162 | Timely | 8.3 |
| JVL-5617847 | Timely | 11.3 |
| JVL-5716893 | Timely | 7.3 |
| JVL-5847273 | Timely | 8.0 |
| JVM-1013433 | Timely | 8.3 |
| JVM-1018702 | Timely | 12.9 |
| JVM-1068498 | Timely | 13.6 |
| JVM-1164788 | Timely | 1.0 |
| JVM-1695395 | Timely | 8.3 |
| JVM-1816743 | Timely | 11.3 |
| JVM-2084994 | Timely | 8.3 |
| JVM-3840971 | Timely | 8.0 |
| JVM-4120721 | Timely | 8.3 |
| JVM-4143474 | Timely | 25.6 |
| JVM-4692753 | Timely | 8.3 |
| JVM-5224830 | Timely | 2.0 |
| JVM-5500261 | Timely | 18.6 |
| JVM-5533237 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JVM-5889898 | Timely | 9.3 |
| JVN-1254174 | Timely | 8.6 |
| JVN-1303172 | Timely | 4.3 |
| JVN-1330849 | Timely | 14.6 |
| JVN-2287615 | Timely | 9.3 |
| JVN-3054267 | Timely | 1,242.3 |
| JVN-3527344 | Timely | 1.0 |
| JVN-4047936 | Timely | 16.6 |
| JVN-4068325 | Timely | 4.3 |
| JVN-4597926 | Timely | 21.9 |
| JVN-4879722 | Timely | 8.3 |
| JVN-5390684 | Timely | 13.6 |
| JVN-5555797 | Timely | 12.3 |
| JVN-5833694 | Timely | 14.3 |
| JVN-5838812 | Timely | 18.6 |
| JVP-1085746 | Timely | 35.9 |
| JVP-1251869 | Timely | 7.3 |
| JVP-1898491 | Timely | 1.0 |
| JVP-2238378 | Timely | 265.0 |
| JVP-2740681 | Timely | 277.3 |
| JVP-3098512 | Timely | 8.0 |
| JVP-3153025 | Timely | 5.0 |
| JVP-3887304 | Timely | 329.0 |
| JVP-3906781 | Timely | 1.0 |
| JVP-3983939 | Timely | 1.0 |
| JVP-4324739 | Timely | 12.6 |
| JVP-4354630 | Timely | 11.3 |
| JVP-4479840 | Timely | 290.2 |
| JVP-5146071 | Timely | 4.3 |
| JVP-5311289 | Timely | 12.9 |
| JVP-5418145 | Timely | 11.3 |
| JVQ-1385245 | Timely | 16.6 |
| JVQ-1502202 | Timely | 11.3 |
| JVQ-2797489 | Timely | 11.3 |
| JVQ-3199396 | Timely | 8.0 |
| JVQ-3356215 | Timely | 11.3 |
| JVQ-3713481 | Timely | 10.3 |
| JVQ-4169969 | Timely | 8.6 |
| JVQ-4759022 | Timely | 82.6 |
| JVQ-4981252 | Timely | 284.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JVQ-5650940 | Timely | 20.6 |
| JVQ-5662193 | Timely | 22.3 |
| JVR-1381702 | Timely | 5.3 |
| JVR-1469636 | Timely | 276.0 |
| JVR-1900246 | Timely | 8.0 |
| JVR-1903113 | Timely | 50.3 |
| JVR-2194079 | Timely | 26.6 |
| JVR-2734511 | Timely | 282.1 |
| JVR-2830574 | Timely | 8.0 |
| JVR-3009266 | Timely | 20.9 |
| JVR-3132940 | Timely | 1.0 |
| JVR-3686289 | Timely | 17.0 |
| JVR-4048077 | Timely | 125.5 |
| JVR-4696931 | Timely | 11.3 |
| JVR-5211329 | Timely | 11.3 |
| JVR-5791464 | Timely | 4.3 |
| JVR-5792827 | Timely | 1.0 |
| JVR-5941557 | Timely | 12.0 |
| JVS-1214480 | Timely | 3.0 |
| JVS-1757492 | Timely | 10.3 |
| JVS-2120876 | Timely | 3.0 |
| JVS-2264691 | Timely | 10.6 |
| JVS-2587404 | Timely | 1.0 |
| JVS-2889251 | Timely | 18.9 |
| JVS-2902687 | Timely | 8.3 |
| JVS-3424159 | Timely | 8.3 |
| JVS-3601099 | Timely | 1.0 |
| JVS-3694537 | Timely | 193.0 |
| JVS-4157631 | Timely | 7.3 |
| JVS-4446174 | Timely | 12.3 |
| JVS-4668527 | Timely | 12.3 |
| JVS-5127514 | Timely | 15.9 |
| JVS-5632879 | Timely | 1.0 |
| JVT-1964476 | Timely | 8.3 |
| JVT-2164038 | Timely | 8.3 |
| JVT-3210577 | Timely | 17.6 |
| JVT-3601090 | Timely | 49.1 |
| JVT-3848311 | Timely | 20.9 |
| JVT-3978347 | Timely | 10.3 |
| JVT-4128738 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JVT-4214568 | Timely | 11.3 |
| JVV-1168121 | Timely | 15.3 |
| JVV-1205312 | Timely | 11.3 |
| JVV-1287423 | Timely | 7.0 |
| JVV-1354121 | Timely | 1.0 |
| JVV-1378458 | Timely | 32.5 |
| JVV-2325242 | Timely | 410.5 |
| JVV-2378316 | Timely | 19.6 |
| JVV-2924911 | Timely | 8.3 |
| JVV-3680093 | Timely | 13.6 |
| JVV-3871821 | Timely | 22.6 |
| JVV-4004266 | Timely | 19.6 |
| JVV-4557644 | Timely | 16.6 |
| JVV-4808038 | Timely | 132.6 |
| JVV-4970770 | Timely | 16.6 |
| JVV-4998820 | Timely | 4.0 |
| JVV-5106176 | Timely | 233.6 |
| JVV-5379154 | Timely | 29.2 |
| JVV-5418478 | Timely | 30.6 |
| JVV-5818176 | Timely | 6.3 |
| JVV-5858021 | Timely | 17.0 |
| JVW-1094995 | Timely | 19.6 |
| JVW-1182201 | Timely | 7.3 |
| JVW-1440718 | Timely | 8.3 |
| JVW-1852612 | Timely | 20.6 |
| JVW-2018156 | Timely | 27.0 |
| JVW-2269265 | Timely | 4.0 |
| JVW-2870001 | Timely | 4.0 |
| JVW-3635419 | Timely | 2.0 |
| JVW-5024288 | Timely | 11.3 |
| JVW-5183556 | Timely | 9.3 |
| JVW-5406389 | Timely | 8.3 |
| JVW-5453078 | Timely | 2.0 |
| JVX-1892660 | Timely | 5.3 |
| JVX-1932192 | Timely | 8.6 |
| JVX-2252895 | Timely | 167.8 |
| JVX-5867013 | Timely | 8.6 |
| JVX-5974964 | Timely | 11.3 |
| JVZ-1718145 | Timely | 12.3 |
| JVZ-2390224 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JVZ-2646077 | Timely | 11.3 |
| JVZ-2756201 | Timely | 23.6 |
| JVZ-2833626 | Timely | 18.9 |
| JVZ-3999068 | Timely | 8.0 |
| JVZ-4137612 | Timely | 10.6 |
| JVZ-5491470 | Timely | 1.0 |
| JVZ-5516247 | Timely | 247.4 |
| JVZ-5607948 | Timely | 11.3 |
| JWB-1006837 | Timely | 4.3 |
| JWB-1853306 | Timely | 11.3 |
| JWB-2611813 | Timely | 8.3 |
| JWB-2727997 | Timely | 19.3 |
| JWB-2945434 | Timely | 8.3 |
| JWB-3318840 | Timely | 10.3 |
| JWB-4118233 | Timely | 4.3 |
| JWB-4172576 | Timely | 32.0 |
| JWB-4184362 | Timely | 4.0 |
| JWB-4787033 | Timely | 11.3 |
| JWB-4952313 | Timely | 1.0 |
| JWB-5153716 | Timely | 8.3 |
| JWC-1054441 | Timely | 8.6 |
| JWC-1107172 | Timely | 16.6 |
| JWC-2060839 | Timely | 125.6 |
| JWC-2304682 | Timely | 20.6 |
| JWC-2322685 | Timely | 269.8 |
| JWC-2487511 | Timely | 12.3 |
| JWC-2611555 | Timely | 41.5 |
| JWC-3389119 | Timely | 8.3 |
| JWC-3710313 | Timely | 134.0 |
| JWC-3740520 | Timely | 16.0 |
| JWC-3906893 | Timely | 3.0 |
| JWC-4973658 | Timely | 8.6 |
| JWC-5977134 | Timely | 16.6 |
| JWD-1391534 | Timely | 8.3 |
| JWD-2337427 | Timely | 20.9 |
| JWD-2589488 | Timely | 11.3 |
| JWD-2816729 | Timely | 11.3 |
| JWD-3190850 | Timely | 169.3 |
| JWD-3244300 | Timely | 8.3 |
| JWD-3793127 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JWD-5267485 | Timely | 8.6 |
| JWD-5557162 | Timely | 11.3 |
| JWD-5815779 | Timely | 8.3 |
| JWD-5852391 | Timely | 21.6 |
| JWD-5873476 | Timely | 12.3 |
| JWF-1622839 | Timely | 8.3 |
| JWF-2714774 | Timely | 11.3 |
| JWF-2775194 | Timely | 6.3 |
| JWF-2787414 | Timely | 11.3 |
| JWF-3612650 | Timely | 8.3 |
| JWF-4016195 | Timely | 11.3 |
| JWF-4410225 | Timely | 17.3 |
| JWF-5062764 | Timely | 4.3 |
| JWF-5120190 | Timely | 5.3 |
| JWF-5127837 | Timely | 8.3 |
| JWF-5919717 | Timely | 16.6 |
| JWF-5996656 | Timely | 8.3 |
| JWG-1524793 | Timely | 11.3 |
| JWG-1970338 | Timely | 20.0 |
| JWG-2197498 | Timely | 7.3 |
| JWG-2220113 | Timely | 14.6 |
| JWG-2285895 | Timely | 11.3 |
| JWG-2679517 | Timely | 11.6 |
| JWG-2785976 | Timely | 5.0 |
| JWG-2816829 | Timely | 8.0 |
| JWG-2819061 | Timely | 11.3 |
| JWG-2990017 | Timely | 4.3 |
| JWG-2996039 | Timely | 5.0 |
| JWG-3303888 | Timely | 2.0 |
| JWG-3566024 | Timely | 68.0 |
| JWG-3937529 | Timely | 286.0 |
| JWG-4472733 | Timely | 9.6 |
| JWG-4789968 | Timely | 19.3 |
| JWG-5257845 | Timely | 3.0 |
| JWG-5535766 | Timely | 5.0 |
| JWG-5808627 | Timely | 11.3 |
| JWH-1518947 | Timely | 13.6 |
| JWH-1587679 | Timely | 11.3 |
| JWH-1611695 | Timely | 19.6 |
| JWH-1763885 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JWH-1977220 | Timely | 19.9 |
| JWH-2929522 | Timely | 20.9 |
| JWH-3001335 | Timely | 8.3 |
| JWH-4086213 | Timely | 11.3 |
| JWH-4161409 | Timely | 8.3 |
| JWH-4685973 | Timely | 29.2 |
| JWH-5062677 | Timely | 10.3 |
| JWH-5077334 | Timely | 4.3 |
| JWH-5124621 | Timely | 17.6 |
| JWH-5307367 | Timely | 8.3 |
| JWH-5351579 | Timely | 5.0 |
| JWH-5861202 | Timely | 11.6 |
| JWJ-2622362 | Timely | 9.6 |
| JWJ-3219601 | Timely | 11.3 |
| JWJ-3315573 | Timely | 17.6 |
| JWJ-3517405 | Timely | 11.3 |
| JWJ-4034372 | Timely | 11.3 |
| JWJ-4344580 | Timely | 457.2 |
| JWJ-4429852 | Timely | 3.0 |
| JWJ-4457309 | Timely | 11.3 |
| JWJ-4488588 | Timely | 21.0 |
| JWJ-5098215 | Timely | 11.3 |
| JWJ-5237978 | Timely | 3.0 |
| JWJ-5712367 | Timely | 9.3 |
| JWK-1117217 | Timely | 11.3 |
| JWK-1410893 | Timely | 8.6 |
| JWK-2312707 | Timely | 12.3 |
| JWK-3234546 | Timely | 21.6 |
| JWK-3532083 | Timely | 8.3 |
| JWK-3693541 | Timely | 21.6 |
| JWK-3905833 | Timely | 17.2 |
| JWK-4041820 | Timely | 11.3 |
| JWK-4422939 | Timely | 14.6 |
| JWK-4442895 | Timely | 29.2 |
| JWK-4938246 | Timely | 4.3 |
| JWK-5417816 | Timely | 17.3 |
| JWL-1229515 | Timely | 8.3 |
| JWL-1410909 | Timely | 5.3 |
| JWL-2071166 | Timely | 3.0 |
| JWL-2533365 | Timely | 49.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JWL-2557140 | Timely | 5.3 |
| JWL-3120702 | Timely | 8.3 |
| JWL-3871971 | Timely | 83.0 |
| JWL-4086356 | Timely | 11.3 |
| JWL-4866072 | Timely | 9.3 |
| JWL-4946586 | Timely | 8.3 |
| JWM-1592027 | Timely | 4.3 |
| JWM-2729088 | Timely | 15.3 |
| JWM-3032346 | Timely | 24.5 |
| JWM-3344079 | Timely | 8.3 |
| JWM-3394448 | Timely | 172.1 |
| JWM-3641104 | Timely | 11.3 |
| JWM-3846615 | Timely | 1.0 |
| JWM-4334082 | Timely | 8.3 |
| JWM-4619263 | Timely | 8.3 |
| JWM-4925232 | Timely | 11.3 |
| JWM-5664242 | Timely | 4.0 |
| JWN-1623816 | Timely | 8.3 |
| JWN-1656576 | Timely | 8.3 |
| JWN-1748621 | Timely | 16.3 |
| JWN-1942721 | Timely | 248.4 |
| JWN-1954719 | Timely | 12.3 |
| JWN-2087505 | Timely | 11.3 |
| JWN-2121746 | Timely | 21.9 |
| JWN-2123546 | Timely | 9.3 |
| JWN-2183296 | Timely | 4.3 |
| JWN-2327656 | Timely | 28.2 |
| JWN-2370024 | Timely | 5.0 |
| JWN-3165660 | Timely | 11.3 |
| JWN-3663706 | Timely | 22.6 |
| JWN-3766353 | Timely | 8.3 |
| JWN-3767425 | Timely | 11.3 |
| JWN-4059604 | Timely | 10.3 |
| JWN-4070902 | Timely | 4.3 |
| JWN-4197493 | Timely | 8.3 |
| JWN-4369353 | Timely | 8.3 |
| JWN-4519854 | Timely | 4.3 |
| JWN-4634097 | Timely | 8.3 |
| JWN-4756727 | Timely | 41.5 |
| JWN-5605168 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JWN-5620902 | Timely | 6.3 |
| JWN-5771149 | Timely | 12.3 |
| JWP-1744554 | Timely | 4.3 |
| JWP-1776857 | Timely | 11.3 |
| JWP-1810790 | Timely | 14.6 |
| JWP-2538325 | Timely | 7.3 |
| JWP-2629352 | Timely | 8.3 |
| JWP-2629903 | Timely | 3.0 |
| JWP-3292507 | Timely | 24.6 |
| JWP-4126097 | Timely | 196.3 |
| JWP-4231780 | Timely | 10.6 |
| JWP-4596161 | Timely | 11.6 |
| JWP-4651780 | Timely | 14.6 |
| JWP-4972259 | Timely | 11.3 |
| JWP-5343229 | Timely | 8.3 |
| JWP-5463160 | Timely | 1.0 |
| JWP-5626837 | Timely | 7.3 |
| JWP-5873176 | Timely | 8.3 |
| JWP-5922598 | Timely | 26.2 |
| JWQ-1084077 | Timely | 20.9 |
| JWQ-1235493 | Timely | 15.9 |
| JWQ-1265710 | Timely | 20.6 |
| JWQ-1359525 | Timely | 11.3 |
| JWQ-1589699 | Timely | 12.6 |
| JWQ-1989941 | Timely | 4.3 |
| JWQ-2884162 | Timely | 4.3 |
| JWQ-3277332 | Timely | 6.3 |
| JWQ-3550595 | Timely | 11.6 |
| JWQ-3657158 | Timely | 11.3 |
| JWQ-3684441 | Timely | 4.0 |
| JWQ-3739885 | Timely | 8.3 |
| JWQ-3927802 | Timely | 11.3 |
| JWQ-4469317 | Timely | 254.1 |
| JWQ-4470841 | Timely | 14.6 |
| JWQ-4672847 | Timely | 5.3 |
| JWQ-4841175 | Timely | 17.9 |
| JWQ-5464610 | Timely | 8.3 |
| JWQ-5630533 | Timely | 26.5 |
| JWR-1158409 | Timely | 11,716.1 |
| JWR-1353933 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JWR-2263769 | Timely | 5.0 |
| JWR-2595229 | Timely | 8.3 |
| JWR-3650803 | Timely | 8.0 |
| JWR-3678691 | Timely | 11.3 |
| JWR-4050151 | Timely | 19.9 |
| JWR-4857477 | Timely | 1.0 |
| JWR-5120049 | Timely | 4.0 |
| JWR-5413293 | Timely | 11.3 |
| JWR-5769659 | Timely | 12.3 |
| JWS-1170837 | Timely | 206.0 |
| JWS-1419702 | Timely | 8.3 |
| JWS-1550300 | Timely | 15.6 |
| JWS-2304682 | Timely | 22.6 |
| JWS-2611555 | Timely | 298.0 |
| JWS-3244300 | Timely | 3.0 |
| JWS-3472990 | Timely | 8.0 |
| JWS-3575315 | Timely | 7.3 |
| JWS-3657028 | Timely | 12.3 |
| JWS-3906893 | Timely | 329.3 |
| JWS-4432304 | Timely | 8.3 |
| JWS-4470140 | Timely | 11.3 |
| JWS-4929273 | Timely | 11.3 |
| JWS-5786161 | Timely | 101.6 |
| JWS-5845164 | Timely | 11.3 |
| JWS-5889845 | Timely | 1.0 |
| JWS-5958423 | Timely | 14.3 |
| JWT-1914372 | Timely | 23.6 |
| JWT-2387934 | Timely | 4.3 |
| JWT-2942192 | Timely | 8.3 |
| JWT-3424123 | Timely | 8.3 |
| JWT-3788373 | Timely | 11.3 |
| JWT-3906107 | Timely | 20.3 |
| JWT-4461218 | Timely | 8.3 |
| JWT-4557382 | Timely | 2.0 |
| JWT-4827235 | Timely | 6.3 |
| JWT-4832526 | Timely | 11.3 |
| JWT-4979052 | Timely | 11.6 |
| JWT-5571356 | Timely | 8.3 |
| JWV-1579450 | Timely | 5.0 |
| JWV-1632776 | Timely | 39.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JWV-1929278 | Timely | 16.3 |
| JWV-2091189 | Timely | 16.9 |
| JWV-2193589 | Timely | 117.6 |
| JWV-2232391 | Timely | 8.6 |
| JWV-2311675 | Timely | 29.8 |
| JWV-2581102 | Timely | 18.6 |
| JWV-2674853 | Timely | 24.9 |
| JWV-2877247 | Timely | 8.3 |
| JWV-3009036 | Timely | 10.3 |
| JWV-3056776 | Timely | 11.3 |
| JWV-3456560 | Timely | 13.3 |
| JWV-3673708 | Timely | 13.6 |
| JWV-4220716 | Timely | 16.3 |
| JWV-4356544 | Timely | 11.0 |
| JWV-5214175 | Timely | 18.6 |
| JWV-5338249 | Timely | 18.9 |
| JWV-5532788 | Timely | 8.3 |
| JWW-2394793 | Timely | 9.3 |
| JWW-2731054 | Timely | 15.3 |
| JWW-3118297 | Timely | 8.3 |
| JWW-3195759 | Timely | 18.6 |
| JWW-4528826 | Timely | 11.3 |
| JWW-4696244 | Timely | 5.0 |
| JWW-5420958 | Timely | 3.0 |
| JWW-5442577 | Timely | 8.6 |
| JWW-5756035 | Timely | 4.3 |
| JWW-5807079 | Timely | 3.0 |
| JWW-5816006 | Timely | 16.6 |
| JWX-1273682 | Timely | 359.5 |
| JWX-1977315 | Timely | 18.6 |
| JWX-2343436 | Timely | 15.6 |
| JWX-2916295 | Timely | 13.3 |
| JWX-3524061 | Timely | 20.6 |
| JWX-4215708 | Timely | 10.3 |
| JWX-4453328 | Timely | 149.1 |
| JWX-4461218 | Timely | 8.3 |
| JWX-4694131 | Timely | 8.6 |
| JWX-5762129 | Timely | 8.3 |
| JWZ-2078896 | Timely | 6.0 |
| JWZ-3736728 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JWZ-4038207 | Timely | 11.6 |
| JWZ-4222637 | Timely | 21.0 |
| JWZ-4466983 | Timely | 8.3 |
| JWZ-4664278 | Timely | 32.3 |
| JWZ-4707701 | Timely | 11.3 |
| JWZ-4916050 | Timely | 8.3 |
| JWZ-4989575 | Timely | 10.6 |
| JWZ-5308032 | Timely | 8.3 |
| JWZ-5311418 | Timely | 67.7 |
| JWZ-5479019 | Timely | 32.8 |
| JWZ-5486687 | Timely | 13.0 |
| JXB-1360912 | Timely | 8.3 |
| JXB-1441483 | Timely | 14.6 |
| JXB-1561750 | Timely | 6.0 |
| JXB-2020567 | Timely | 15.6 |
| JXB-2108156 | Timely | 5.0 |
| JXB-2212727 | Timely | 11.3 |
| JXB-2518547 | Timely | 7.3 |
| JXB-2565465 | Timely | 11.3 |
| JXB-2678689 | Timely | 11.3 |
| JXB-2718851 | Timely | 8.3 |
| JXB-3424595 | Timely | 8.3 |
| JXB-4203375 | Timely | 5.0 |
| JXB-5016267 | Timely | 25.9 |
| JXB-5197572 | Timely | 17.6 |
| JXB-5269040 | Timely | 2.0 |
| JXB-5294734 | Timely | 11.3 |
| JXB-5704658 | Timely | 83.0 |
| JXC-1024967 | Timely | 275.4 |
| JXC-1853593 | Timely | 353.8 |
| JXC-2377445 | Timely | 49,413.0 |
| JXC-2791388 | Timely | 5.0 |
| JXC-2827838 | Timely | 8.3 |
| JXC-3238010 | Timely | 7.3 |
| JXC-3544909 | Timely | 234.4 |
| JXC-3637890 | Timely | 6.0 |
| JXC-3839039 | Timely | 358.6 |
| JXC-3856317 | Timely | 172.5 |
| JXC-3960533 | Timely | 8.6 |
| JXC-4439899 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JXC-4960687 | Timely | 15.6 |
| JXC-4993839 | Timely | 11.3 |
| JXC-5080031 | Timely | 11.6 |
| JXC-5112584 | Timely | 7.3 |
| JXC-5230669 | Timely | 23.9 |
| JXC-5271871 | Timely | 11.3 |
| JXC-5290511 | Timely | 11.3 |
| JXC-5351623 | Timely | 14.3 |
| JXC-5412622 | Timely | 9.3 |
| JXD-1144924 | Timely | 6.0 |
| JXD-1520950 | Timely | 8.3 |
| JXD-1949873 | Timely | 22.3 |
| JXD-1956419 | Timely | 11.3 |
| JXD-2320971 | Timely | 11.3 |
| JXD-2532560 | Timely | 6.3 |
| JXD-2839462 | Timely | 189.2 |
| JXD-2850033 | Timely | 16.9 |
| JXD-2877138 | Timely | 8.3 |
| JXD-3133489 | Timely | 10.3 |
| JXD-3992695 | Timely | 25.2 |
| JXD-4651693 | Timely | 12.3 |
| JXD-4687971 | Timely | 11.6 |
| JXD-4978592 | Timely | 25.9 |
| JXD-5334604 | Timely | 14.6 |
| JXD-5627783 | Timely | 336.0 |
| JXF-1168536 | Timely | 11.3 |
| JXF-1565435 | Timely | 10.0 |
| JXF-1718145 | Timely | 8.6 |
| JXF-2059879 | Timely | 219.9 |
| JXF-2189240 | Timely | 11.3 |
| JXF-2677560 | Timely | 11.3 |
| JXF-2762159 | Timely | 11.3 |
| JXF-2984706 | Timely | 4.0 |
| JXF-4498494 | Timely | 8.3 |
| JXG-1120946 | Timely | 15.3 |
| JXG-1455950 | Timely | 12.6 |
| JXG-1513628 | Timely | 11.3 |
| JXG-1709991 | Timely | 11.3 |
| JXG-1722607 | Timely | 3.0 |
| JXG-1896764 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JXG-2208265 | Timely | 21.6 |
| JXG-2217669 | Timely | 5.3 |
| JXG-3395878 | Timely | 7.3 |
| JXG-3472781 | Timely | 19.3 |
| JXG-4465585 | Timely | 3.0 |
| JXG-4545601 | Timely | 248.0 |
| JXG-4693077 | Timely | 11.3 |
| JXG-4734693 | Timely | 8.3 |
| JXG-4942850 | Timely | 11.3 |
| JXG-4990864 | Timely | 21.2 |
| JXG-5609885 | Timely | 11.0 |
| JXG-5851692 | Timely | 142.0 |
| JXH-1019870 | Timely | 11.3 |
| JXH-1760221 | Timely | 11.3 |
| JXH-1781520 | Timely | 11.3 |
| JXH-2541397 | Timely | 14.9 |
| JXH-2584991 | Timely | 26.2 |
| JXH-2721009 | Timely | 48.0 |
| JXH-2802085 | Timely | 11.3 |
| JXH-2923448 | Timely | 6.0 |
| JXH-2987116 | Timely | 11.3 |
| JXH-3272556 | Timely | 22.6 |
| JXH-3573887 | Timely | 7.0 |
| JXH-3738837 | Timely | 8.3 |
| JXH-3751537 | Timely | 3.0 |
| JXH-4209374 | Timely | 11.3 |
| JXH-4518737 | Timely | 11.3 |
| JXH-4545419 | Timely | 8.3 |
| JXH-5108220 | Timely | 8.3 |
| JXH-5137122 | Timely | 11.3 |
| JXJ-1095373 | Timely | 42.8 |
| JXJ-1241509 | Timely | 14.6 |
| JXJ-1431436 | Timely | 1.0 |
| JXJ-1453827 | Timely | 6.0 |
| JXJ-1511649 | Timely | 7.3 |
| JXJ-1790878 | Timely | 14.9 |
| JXJ-2250402 | Timely | 25.2 |
| JXJ-2554003 | Timely | 2.0 |
| JXJ-2624975 | Timely | 2.0 |
| JXJ-2632200 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JXJ-2701541 | Timely | 4.3 |
| JXJ-2819061 | Timely | 13.6 |
| JXJ-2990060 | Timely | 20.6 |
| JXJ-3291386 | Timely | 7.3 |
| JXJ-3469631 | Timely | 7.3 |
| JXJ-3971776 | Timely | 11.3 |
| JXJ-4128346 | Timely | 8.3 |
| JXJ-4763852 | Timely | 11.3 |
| JXJ-5218320 | Timely | 25.9 |
| JXJ-5698486 | Timely | 11.3 |
| JXJ-5949942 | Timely | 5.0 |
| JXK-1154662 | Timely | 296.7 |
| JXK-1230430 | Timely | 43.2 |
| JXK-1432506 | Timely | 8.3 |
| JXK-1831124 | Timely | 11.6 |
| JXK-2166563 | Timely | 11.3 |
| JXK-3107292 | Timely | 336.3 |
| JXK-3340866 | Timely | 11.3 |
| JXK-4026747 | Timely | 11.3 |
| JXK-4667917 | Timely | 6.0 |
| JXK-4882535 | Timely | 11.3 |
| JXK-5006665 | Timely | 13.6 |
| JXK-5808627 | Timely | 26.9 |
| JXK-5947127 | Timely | 8.3 |
| JXL-1030058 | Timely | 18.6 |
| JXL-1071488 | Timely | 11.3 |
| JXL-1133582 | Timely | 3.0 |
| JXL-1644804 | Timely | 11.3 |
| JXL-1797999 | Timely | 11.3 |
| JXL-2586530 | Timely | 23.6 |
| JXL-3351246 | Timely | 22.6 |
| JXL-3783296 | Timely | 9.6 |
| JXL-4034380 | Timely | 261.0 |
| JXL-4273551 | Timely | 7.3 |
| JXL-4282299 | Timely | 217.6 |
| JXL-5293279 | Timely | 1.0 |
| JXL-5621296 | Timely | 17.6 |
| JXM-1711374 | Timely | 120.1 |
| JXM-2748578 | Timely | 31,991.1 |
| JXM-2793584 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JXM-2937056 | Timely | 36.0 |
| JXM-3367169 | Timely | 11.3 |
| JXM-3816236 | Timely | 174.5 |
| JXM-4066401 | Timely | 29.2 |
| JXM-4225121 | Timely | 6.3 |
| JXM-4575737 | Timely | 8.0 |
| JXM-5842586 | Timely | 20.0 |
| JXN-1129252 | Timely | 12.9 |
| JXN-1568904 | Timely | 11.3 |
| JXN-1722267 | Timely | 4.3 |
| JXN-1860533 | Timely | 5.3 |
| JXN-2743618 | Timely | 3.0 |
| JXN-2836186 | Timely | 6.0 |
| JXN-3075789 | Timely | 5.3 |
| JXN-4985206 | Timely | 258.9 |
| JXN-5426079 | Timely | 18.0 |
| JXN-5539980 | Timely | 41.5 |
| JXN-5796218 | Timely | 6.0 |
| JXP-1965771 | Timely | 21,080.0 |
| JXP-2250402 | Timely | 11.3 |
| JXP-2271177 | Timely | 19.6 |
| JXP-2297890 | Timely | 16.6 |
| JXP-2387344 | Timely | 17.6 |
| JXP-2727970 | Timely | 13.6 |
| JXP-3395381 | Timely | 11.3 |
| JXP-3556797 | Timely | 31.6 |
| JXP-4307909 | Timely | 54.8 |
| JXP-5092994 | Timely | 8.6 |
| JXP-5756418 | Timely | 11.0 |
| JXQ-1541416 | Timely | 16.3 |
| JXQ-2273838 | Timely | 258.2 |
| JXQ-2565651 | Timely | 317.0 |
| JXQ-3086108 | Timely | 1.0 |
| JXQ-3176694 | Timely | 6.0 |
| JXQ-3239196 | Timely | 32.6 |
| JXQ-4171967 | Timely | 4.3 |
| JXQ-4283664 | Timely | 197.3 |
| JXQ-4592052 | Timely | 1.0 |
| JXQ-4617945 | Timely | 308.3 |
| JXQ-4925232 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JXQ-4991952 | Timely | 8.3 |
| JXQ-5311418 | Timely | 43.2 |
| JXQ-5311962 | Timely | 9.6 |
| JXQ-5332843 | Timely | 8.3 |
| JXQ-5607767 | Timely | 15.6 |
| JXQ-5809003 | Timely | 16.6 |
| JXR-1064889 | Timely | 1.0 |
| JXR-1333195 | Timely | 16.6 |
| JXR-1632776 | Timely | 32.5 |
| JXR-2254665 | Timely | 11.3 |
| JXR-3005050 | Timely | 104.9 |
| JXR-5240711 | Timely | 26.5 |
| JXR-5736403 | Timely | 11.3 |
| JXS-1425548 | Timely | 8.3 |
| JXS-2446078 | Timely | 5.0 |
| JXS-2593284 | Timely | 39.5 |
| JXS-3217506 | Timely | 27.5 |
| JXS-3601781 | Timely | 4.3 |
| JXS-3607359 | Timely | 9.3 |
| JXS-3836829 | Timely | 2.0 |
| JXS-3840009 | Timely | 15.6 |
| JXS-3889816 | Timely | 4.0 |
| JXS-3987120 | Timely | 7.3 |
| JXS-4016129 | Timely | 11.6 |
| JXS-4018358 | Timely | 2.0 |
| JXS-4383491 | Timely | 5.3 |
| JXS-4414086 | Timely | 51.3 |
| JXS-4748295 | Timely | 14.6 |
| JXS-4782150 | Timely | 11.3 |
| JXS-5174349 | Timely | 8.3 |
| JXS-5229505 | Timely | 5.0 |
| JXS-5565089 | Timely | 11.3 |
| JXS-5749968 | Timely | 8.0 |
| JXS-5987065 | Timely | 9.3 |
| JXT-1062148 | Timely | 295.5 |
| JXT-1275281 | Timely | 13.6 |
| JXT-1693782 | Timely | 10.0 |
| JXT-1813801 | Timely | 8.6 |
| JXT-2630236 | Timely | 17.9 |
| JXT-2651789 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JXT-3048575 | Timely | 2,438.0 |
| JXT-3418770 | Timely | 3.0 |
| JXT-3543853 | Timely | 8.0 |
| JXT-3799072 | Timely | 7.0 |
| JXT-4254915 | Timely | 16.9 |
| JXT-4566945 | Timely | 11.3 |
| JXT-4828605 | Timely | 7.3 |
| JXT-5227801 | Timely | 11.3 |
| JXT-5804404 | Timely | 11.3 |
| JXV-1100780 | Timely | 3.0 |
| JXV-1442932 | Timely | 8.3 |
| JXV-1453998 | Timely | 331.7 |
| JXV-1620665 | Timely | 4.0 |
| JXV-1718145 | Timely | 16.6 |
| JXV-2099928 | Timely | 8.3 |
| JXV-2584991 | Timely | 5.0 |
| JXV-2663921 | Timely | 5.3 |
| JXV-2753509 | Timely | 8.3 |
| JXV-3069798 | Timely | 5.3 |
| JXV-3448665 | Timely | 18.3 |
| JXV-4118405 | Timely | 16.6 |
| JXV-4722351 | Timely | 145.7 |
| JXV-5385728 | Timely | 42.0 |
| JXV-5698486 | Timely | 246.0 |
| JXW-1495284 | Timely | 18.6 |
| JXW-1596430 | Timely | 21.6 |
| JXW-1704174 | Timely | 17.0 |
| JXW-2418763 | Timely | 8.3 |
| JXW-2839462 | Timely | 33.9 |
| JXW-2885156 | Timely | 166.6 |
| JXW-3300700 | Timely | 9.6 |
| JXW-3940984 | Timely | 9.3 |
| JXW-3943453 | Timely | 8.3 |
| JXW-4103322 | Timely | 8.3 |
| JXW-4117874 | Timely | 11.3 |
| JXW-4451695 | Timely | 2.0 |
| JXW-4478233 | Timely | 28.6 |
| JXW-4544968 | Timely | 6.0 |
| JXW-4788222 | Timely | 11.3 |
| JXW-5134297 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JXW-5891184 | Timely | 4.0 |
| JXX-2064954 | Timely | 8.6 |
| JXX-2183379 | Timely | 12.3 |
| JXX-2970471 | Timely | 11.3 |
| JXX-3011908 | Timely | 11.3 |
| JXX-3634398 | Timely | 270.6 |
| JXX-4137552 | Timely | 7.0 |
| JXX-4145099 | Timely | 233.3 |
| JXX-4446982 | Timely | 12.6 |
| JXX-4506557 | Timely | 17.0 |
| JXX-5249470 | Timely | 8.6 |
| JXX-5342709 | Timely | 14.3 |
| JXX-5517136 | Timely | 69.2 |
| JXX-5892880 | Timely | 4.3 |
| JXX-5898200 | Timely | 5.0 |
| JXZ-1170908 | Timely | 19.3 |
| JXZ-1515845 | Timely | 19.9 |
| JXZ-1633398 | Timely | 11.3 |
| JXZ-2286088 | Timely | 18.6 |
| JXZ-2436219 | Timely | 14.6 |
| JXZ-2818951 | Timely | 11.3 |
| JXZ-3191334 | Timely | 15.0 |
| JXZ-3199084 | Timely | 11.3 |
| JXZ-3473667 | Timely | 4.3 |
| JXZ-3657295 | Timely | 22.6 |
| JXZ-4075745 | Timely | 8.3 |
| JXZ-4405788 | Timely | 11.3 |
| JXZ-4639036 | Timely | 21.0 |
| JXZ-5426079 | Timely | 25,083.6 |
| JXZ-5725073 | Timely | 267.6 |
| JXZ-5970724 | Timely | 41.9 |
| JZB-1254174 | Timely | 7.3 |
| JZB-1297244 | Timely | 8.0 |
| JZB-1349591 | Timely | 11.3 |
| JZB-1553545 | Timely | 18.6 |
| JZB-2006412 | Timely | 11.3 |
| JZB-2060042 | Timely | 4.3 |
| JZB-2227668 | Timely | 8.3 |
| JZB-2259432 | Timely | 16.6 |
| JZB-2357918 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JZB-2533365 | Timely | 4.3 |
| JZB-2700065 | Timely | 8.3 |
| JZB-2760455 | Timely | 10.3 |
| JZB-3145137 | Timely | 323.4 |
| JZB-3344490 | Timely | 9.3 |
| JZB-3795413 | Timely | 214.4 |
| JZB-3833519 | Timely | 11.3 |
| JZB-4605406 | Timely | 10.6 |
| JZB-4748295 | Timely | 8.3 |
| JZB-4857477 | Timely | 8.3 |
| JZB-5031805 | Timely | 8.3 |
| JZB-5541609 | Timely | 8.3 |
| JZC-1190326 | Timely | 16.6 |
| JZC-1267362 | Timely | 12.6 |
| JZC-1707378 | Timely | 78.0 |
| JZC-2436219 | Timely | 18.9 |
| JZC-2728315 | Timely | 11.3 |
| JZC-2750711 | Timely | 37.2 |
| JZC-2785976 | Timely | 8.3 |
| JZC-3013655 | Timely | 11.3 |
| JZC-3132169 | Timely | 8.3 |
| JZC-3253683 | Timely | 11.3 |
| JZC-3440716 | Timely | 8.3 |
| JZC-3694537 | Timely | 8.3 |
| JZC-4836767 | Timely | 14.3 |
| JZC-5088068 | Timely | 20.0 |
| JZC-5131844 | Timely | 16.6 |
| JZC-5293563 | Timely | 30.5 |
| JZC-5807871 | Timely | 11.3 |
| JZC-5814241 | Timely | 6.0 |
| JZD-1112224 | Timely | 8.3 |
| JZD-1266614 | Timely | 4.0 |
| JZD-1419922 | Timely | 279.1 |
| JZD-1958879 | Timely | 11.3 |
| JZD-2126488 | Timely | 8.3 |
| JZD-2238378 | Timely | 5.3 |
| JZD-2308526 | Timely | 16.6 |
| JZD-2646077 | Timely | 38.9 |
| JZD-3166339 | Timely | 9.3 |
| JZD-3308553 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JZD-3546383 | Timely | 8.6 |
| JZD-3858426 | Timely | 74.9 |
| JZD-4354630 | Timely | 4.0 |
| JZD-4492347 | Timely | 15.3 |
| JZD-5468011 | Timely | 18.6 |
| JZD-5708065 | Timely | 8.3 |
| JZF-1004717 | Timely | 17.6 |
| JZF-1380273 | Timely | 11.3 |
| JZF-1456112 | Timely | 25.6 |
| JZF-1638471 | Timely | 3.0 |
| JZF-1943944 | Timely | 11.6 |
| JZF-2372764 | Timely | 70.6 |
| JZF-2581102 | Timely | 386.0 |
| JZF-2806518 | Timely | 5.3 |
| JZF-3872498 | Timely | 29.2 |
| JZF-3976271 | Timely | 8.3 |
| JZF-4271836 | Timely | 13.6 |
| JZF-4382467 | Timely | 8.3 |
| JZF-4478233 | Timely | 13.3 |
| JZF-4772273 | Timely | 20.9 |
| JZF-4842139 | Timely | 14.3 |
| JZF-5226077 | Timely | 26.9 |
| JZF-5335375 | Timely | 6.3 |
| JZF-5584756 | Timely | 11.3 |
| JZF-5770549 | Timely | 11.3 |
| JZF-5939403 | Timely | 12.3 |
| JZG-1526337 | Timely | 2.0 |
| JZG-1678054 | Timely | 45.5 |
| JZG-1831480 | Timely | 4.3 |
| JZG-1916436 | Timely | 11.3 |
| JZG-2311855 | Timely | 11.3 |
| JZG-2509816 | Timely | 2.0 |
| JZG-2542584 | Timely | 8.3 |
| JZG-2551018 | Timely | 5.0 |
| JZG-3372807 | Timely | 25.5 |
| JZG-3520197 | Timely | 12.3 |
| JZG-3596368 | Timely | 34.4 |
| JZG-3877122 | Timely | 11.3 |
| JZG-4255916 | Timely | 10.6 |
| JZG-4705585 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JZG-4943719 | Timely | 7.0 |
| JZG-5066317 | Timely | 244.2 |
| JZG-5084776 | Timely | 8.3 |
| JZG-5131045 | Timely | 8.6 |
| JZG-5351145 | Timely | 8.0 |
| JZG-5888566 | Timely | 11.0 |
| JZG-5933391 | Timely | 7.3 |
| JZH-1081629 | Timely | 8.6 |
| JZH-1227904 | Timely | 8.3 |
| JZH-1384070 | Timely | 320.3 |
| JZH-1661424 | Timely | 8.3 |
| JZH-2458933 | Timely | 28.6 |
| JZH-2713459 | Timely | 8.3 |
| JZH-3023709 | Timely | 20.9 |
| JZH-3102190 | Timely | 11.3 |
| JZH-3961213 | Timely | 90.5 |
| JZH-4515615 | Timely | 8.3 |
| JZH-5303338 | Timely | 14.0 |
| JZH-5742003 | Timely | 8.3 |
| JZH-5837516 | Timely | 21.9 |
| JZJ-1076342 | Timely | 220.8 |
| JZJ-1132721 | Timely | 83.0 |
| JZJ-2299126 | Timely | 34.5 |
| JZJ-2542277 | Timely | 8.3 |
| JZJ-3011049 | Timely | 13.6 |
| JZJ-3098296 | Timely | 11.3 |
| JZJ-3651892 | Timely | 11.3 |
| JZJ-3747267 | Timely | 8.3 |
| JZJ-4683714 | Timely | 8.3 |
| JZJ-5900995 | Timely | 1.0 |
| JZK-1313863 | Timely | 19.9 |
| JZK-1845707 | Timely | 10.3 |
| JZK-2076957 | Timely | 18.6 |
| JZK-2420939 | Timely | 287.4 |
| JZK-2437411 | Timely | 9.6 |
| JZK-2475887 | Timely | 4.3 |
| JZK-3210577 | Timely | 12.6 |
| JZK-3805207 | Timely | 8.3 |
| JZK-4341423 | Timely | 16.6 |
| JZK-4418803 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JZK-4557428 | Timely | 11.3 |
| JZK-5008988 | Timely | 18.6 |
| JZK-5027998 | Timely | 1.0 |
| JZK-5311418 | Timely | 8.3 |
| JZL-2421060 | Timely | 241.0 |
| JZL-2442633 | Timely | 11.3 |
| JZL-2493636 | Timely | 13.6 |
| JZL-4195119 | Timely | 9.3 |
| JZL-4444028 | Timely | 6.0 |
| JZL-4678769 | Timely | 11.3 |
| JZL-5191924 | Timely | 11.3 |
| JZL-5351623 | Timely | 9.3 |
| JZL-5659751 | Timely | 11.3 |
| JZL-5686216 | Timely | 11.3 |
| JZM-1777535 | Timely | 23.6 |
| JZM-1822904 | Timely | 11.3 |
| JZM-2437337 | Timely | 12.6 |
| JZM-2723951 | Timely | 4.0 |
| JZM-3295970 | Timely | 6.3 |
| JZM-3571774 | Timely | 8.3 |
| JZM-3983752 | Timely | 15.9 |
| JZM-4467299 | Timely | 8.3 |
| JZM-4917892 | Timely | 23.2 |
| JZM-4923741 | Timely | 11.3 |
| JZM-5946983 | Timely | 10.6 |
| JZN-1006837 | Timely | 20.6 |
| JZN-1332596 | Timely | 4.0 |
| JZN-1391534 | Timely | 25.9 |
| JZN-2201505 | Timely | 8.3 |
| JZN-2713000 | Timely | 16.6 |
| JZN-2723951 | Timely | 270.5 |
| JZN-3053366 | Timely | 232.3 |
| JZN-3290121 | Timely | 8.3 |
| JZN-3519089 | Timely | 187.1 |
| JZN-3638278 | Timely | 4.0 |
| JZN-3797174 | Timely | 8.6 |
| JZN-4016658 | Timely | 11.3 |
| JZN-4212067 | Timely | 5.3 |
| JZN-4398130 | Timely | 11.3 |
| JZN-4643640 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| JZN-4847906 | Timely | 8.3 |
| JZN-5101443 | Timely | 12.6 |
| JZN-5241924 | Timely | 7.0 |
| JZN-5363349 | Timely | 12.3 |
| JZN-5548994 | Timely | 11.3 |
| JZN-5621401 | Timely | 18.6 |
| JZN-5866710 | Timely | 18.6 |
| JZN-5892854 | Timely | 18.6 |
| JZP-1084077 | Timely | 11.3 |
| JZP-1142394 | Timely | 8.3 |
| JZP-1304692 | Timely | 2.0 |
| JZP-1406965 | Timely | 8.3 |
| JZP-1959917 | Timely | 11.3 |
| JZP-2055425 | Timely | 11.3 |
| JZP-2598783 | Timely | 2,522.0 |
| JZP-2725848 | Timely | 1.0 |
| JZP-2788153 | Timely | 9.6 |
| JZP-3001335 | Timely | 22.6 |
| JZP-3098310 | Timely | 13.3 |
| JZP-3576961 | Timely | 10.3 |
| JZP-3860665 | Timely | 7.3 |
| JZP-3911944 | Timely | 11.3 |
| JZP-3960533 | Timely | 8.3 |
| JZP-4111363 | Timely | 27.0 |
| JZP-4277954 | Timely | 11.3 |
| JZP-4600402 | Timely | 5.3 |
| JZP-4624413 | Timely | 11.3 |
| JZP-4788222 | Timely | 8.3 |
| JZP-5506414 | Timely | 8.3 |
| JZP-5548460 | Timely | 11.3 |
| JZP-5553215 | Timely | 14.9 |
| JZP-5577023 | Timely | 9.3 |
| JZP-5862080 | Timely | 7.3 |
| JZQ-1137522 | Timely | 12.9 |
| JZQ-2650148 | Timely | 10.6 |
| JZQ-3241463 | Timely | 11.3 |
| JZQ-3241576 | Timely | 2.0 |
| JZQ-3678691 | Timely | 23.9 |
| JZQ-4067461 | Timely | 34.2 |
| JZQ-4258638 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JZQ-4542872 | Timely | 8.3 |
| JZQ-5565866 | Timely | 28.2 |
| JZQ-5585490 | Timely | 30.6 |
| JZQ-5605168 | Timely | 28.2 |
| JZQ-5615921 | Timely | 11.3 |
| JZR-1138033 | Timely | 34.8 |
| JZR-1257492 | Timely | 8.3 |
| JZR-1311831 | Timely | 14.3 |
| JZR-1453333 | Timely | 22.2 |
| JZR-1475498 | Timely | 11.3 |
| JZR-1487000 | Timely | 24.2 |
| JZR-1775487 | Timely | 11.3 |
| JZR-2275509 | Timely | 11.3 |
| JZR-2430360 | Timely | 19.6 |
| JZR-2644534 | Timely | 8.6 |
| JZR-3916577 | Timely | 8.3 |
| JZR-4170652 | Timely | 17.9 |
| JZR-5625234 | Timely | 175.5 |
| JZR-5758679 | Timely | 12.3 |
| JZR-5908110 | Timely | 11.3 |
| JZS-1429357 | Timely | 11.3 |
| JZS-1542181 | Timely | 20.6 |
| JZS-1977108 | Timely | 11.3 |
| JZS-2029873 | Timely | 5.3 |
| JZS-2171097 | Timely | 292.3 |
| JZS-2783685 | Timely | 11.3 |
| JZS-2805193 | Timely | 32.0 |
| JZS-3279479 | Timely | 6.0 |
| JZS-3330169 | Timely | 8.3 |
| JZS-3486477 | Timely | 25.6 |
| JZS-3501216 | Timely | 8.3 |
| JZS-3846264 | Timely | 20.9 |
| JZS-4469335 | Timely | 9.3 |
| JZS-4593460 | Timely | 11.3 |
| JZS-4782284 | Timely | 77.9 |
| JZS-4882706 | Timely | 8.3 |
| JZS-5181148 | Timely | 11.3 |
| JZS-5318258 | Timely | 11.3 |
| JZS-5446726 | Timely | 5.3 |
| JZS-5565751 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JZT-1296949 | Timely | 11.3 |
| JZT-1501160 | Timely | 11.3 |
| JZT-1517120 | Timely | 4.3 |
| JZT-1529778 | Timely | 8.6 |
| JZT-1572646 | Timely | 10.6 |
| JZT-1942234 | Timely | 5.3 |
| JZT-1943944 | Timely | 8.3 |
| JZT-2181413 | Timely | 8.3 |
| JZT-2319559 | Timely | 21.9 |
| JZT-2839583 | Timely | 11.3 |
| JZT-2924444 | Timely | 11.3 |
| JZT-4049880 | Timely | 11.3 |
| JZT-4399966 | Timely | 4.0 |
| JZT-4635961 | Timely | 235.0 |
| JZV-1117217 | Timely | 5.3 |
| JZV-1378312 | Timely | 20.6 |
| JZV-1568904 | Timely | 47.2 |
| JZV-1677503 | Timely | 1.0 |
| JZV-1802888 | Timely | 7.3 |
| JZV-2137477 | Timely | 3.0 |
| JZV-2877138 | Timely | 48,350.0 |
| JZV-3085452 | Timely | 237.5 |
| JZV-3126649 | Timely | 28.5 |
| JZV-3816504 | Timely | 18.6 |
| JZV-4045118 | Timely | 7.3 |
| JZV-4480640 | Timely | 11.3 |
| JZV-5728307 | Timely | 27.2 |
| JZW-1143943 | Timely | 6.0 |
| JZW-1954374 | Timely | 8.3 |
| JZW-2159248 | Timely | 1.0 |
| JZW-2215341 | Timely | 8.3 |
| JZW-2731402 | Timely | 11.3 |
| JZW-3446604 | Timely | 8.0 |
| JZW-3598170 | Timely | 8.3 |
| JZW-3669414 | Timely | 13.6 |
| JZW-4085549 | Timely | 22.9 |
| JZW-4253824 | Timely | 20.3 |
| JZW-4483937 | Timely | 22.3 |
| JZW-4858989 | Timely | 83.0 |
| JZW-5949489 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| JZX-1239877 | Timely | 4.3 |
| JZZ-2201505 | Timely | 16.3 |
| JZX-3285968 | Timely | 10.6 |
| JZX-4980357 | Timely | 13.3 |
| JZX-5298071 | Timely | 12.3 |
| JZX-5497097 | Timely | 18.6 |
| JZX-5532277 | Timely | 16.6 |
| JZZ-1061261 | Timely | 252.9 |
| JZZ-1582755 | Timely | 8.6 |
| JZZ-2377236 | Timely | 8.3 |
| JZZ-2919402 | Timely | 35.2 |
| JZZ-3205273 | Timely | 11.3 |
| JZZ-3330236 | Timely | 1.0 |
| JZZ-3454423 | Timely | 13.6 |
| JZZ-3568587 | Timely | 11.3 |
| JZZ-4047936 | Timely | 8.3 |
| JZZ-4432213 | Timely | 5.3 |
| JZZ-4973816 | Timely | 10.6 |
| JZZ-5197449 | Timely | 11.3 |
| JZZ-5416206 | Timely | 8.3 |
| JZZ-5698916 | Timely | 8.3 |
| KBB-1132110 | Timely | 11.0 |
| KBB-1396900 | Timely | 9.3 |
| KBB-1516061 | Timely | 11.3 |
| KBB-2385224 | Timely | 11.3 |
| KBB-2501166 | Timely | 11.3 |
| KBB-2635426 | Timely | 12.0 |
| KBB-2776568 | Timely | 86.0 |
| KBB-3097282 | Timely | 66.6 |
| KBB-3220359 | Timely | 63.2 |
| KBB-3255033 | Timely | 11.3 |
| KBB-3380692 | Timely | 14.6 |
| KBB-3403013 | Timely | 11.3 |
| KBB-4643446 | Timely | 4.0 |
| KBB-5072496 | Timely | 7.3 |
| KBB-5120190 | Timely | 11.3 |
| KBB-5440017 | Timely | 12.3 |
| KBC-1337291 | Timely | 244.7 |
| KBC-1405990 | Timely | 23.0 |
| KBC-1441299 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KBC-1458358 | Timely | 44.8 |
| KBC-1505901 | Timely | 27.3 |
| KBC-2853366 | Timely | 213.2 |
| KBC-3082740 | Timely | 2.0 |
| KBC-3293654 | Timely | 48.8 |
| KBC-3630892 | Timely | 12.6 |
| KBC-3795413 | Timely | 164.0 |
| KBC-4067461 | Timely | 2.0 |
| KBC-4118241 | Timely | 4.0 |
| KBC-4606545 | Timely | 226.9 |
| KBC-4620912 | Timely | 2.0 |
| KBC-4701228 | Timely | 19.6 |
| KBC-5136332 | Timely | 59.0 |
| KBC-5463809 | Timely | 11.3 |
| KBD-1002348 | Timely | 8.3 |
| KBD-1187647 | Timely | 8.3 |
| KBD-1217216 | Timely | 14.6 |
| KBD-1293343 | Timely | 1.0 |
| KBD-1652897 | Timely | 25.6 |
| KBD-1960494 | Timely | 17.6 |
| KBD-2260393 | Timely | 9.6 |
| KBD-2327933 | Timely | 8.3 |
| KBD-2586710 | Timely | 7.3 |
| KBD-2869062 | Timely | 14.6 |
| KBD-3116265 | Timely | 254.8 |
| KBD-3266080 | Timely | 29.9 |
| KBD-4034380 | Timely | 4.0 |
| KBD-4718174 | Timely | 4.3 |
| KBD-5055642 | Timely | 21.3 |
| KBD-5179575 | Timely | 263.4 |
| KBD-5474794 | Timely | 5.3 |
| KBF-1242000 | Timely | 9.3 |
| KBF-1384427 | Timely | 1.0 |
| KBF-1412554 | Timely | 284.2 |
| KBF-1508374 | Timely | 15.6 |
| KBF-1986273 | Timely | 11.0 |
| KBF-2398606 | Timely | 11.3 |
| KBF-2473362 | Timely | 8.3 |
| KBF-2518547 | Timely | 11.3 |
| KBF-2619069 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KBF-3451368 | Timely | 11.3 |
| KBF-3466578 | Timely | 8.3 |
| KBF-4140150 | Timely | 11.3 |
| KBF-4501867 | Timely | 12.6 |
| KBF-4506641 | Timely | 52.2 |
| KBF-5072496 | Timely | 8.3 |
| KBF-5708065 | Timely | 8.3 |
| KBG-1081809 | Timely | 10.3 |
| KBG-1094505 | Timely | 8.3 |
| KBG-1250368 | Timely | 11.3 |
| KBG-1265108 | Timely | 40.5 |
| KBG-1295602 | Timely | 347.4 |
| KBG-1295948 | Timely | 142.6 |
| KBG-1813801 | Timely | 10.3 |
| KBG-1924234 | Timely | 22.6 |
| KBG-1927470 | Timely | 8.3 |
| KBG-2160663 | Timely | 10.0 |
| KBG-2358369 | Timely | 8.3 |
| KBG-2654602 | Timely | 8.3 |
| KBG-2765501 | Timely | 8.3 |
| KBG-3188582 | Timely | 11.6 |
| KBG-3307177 | Timely | 20.6 |
| KBG-3422430 | Timely | 11.3 |
| KBG-4215759 | Timely | 17.3 |
| KBG-4235729 | Timely | 26.9 |
| KBG-4480949 | Timely | 1.0 |
| KBG-4902583 | Timely | 13.6 |
| KBG-5445242 | Timely | 4.3 |
| KBG-5919973 | Timely | 22.6 |
| KBH-1040277 | Timely | 8.3 |
| KBH-1569702 | Timely | 2.0 |
| KBH-1688620 | Timely | 12.3 |
| KBH-1734057 | Timely | 11.3 |
| KBH-1746572 | Timely | 8.3 |
| KBH-2366736 | Timely | 57.3 |
| KBH-2926039 | Timely | 13.3 |
| KBH-3262381 | Timely | 8.6 |
| KBH-3324659 | Timely | 11.3 |
| KBH-3454814 | Timely | 299.9 |
| KBH-4525758 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KBH-4761640 | Timely | 259.8 |
| KBH-4951905 | Timely | 20.2 |
| KBH-5065243 | Timely | 18.0 |
| KBH-5237781 | Timely | 11.3 |
| KBH-5425866 | Timely | 11.0 |
| KBH-5448550 | Timely | 11.6 |
| KBH-5577794 | Timely | 6.3 |
| KBH-5621401 | Timely | 7.3 |
| KBH-5759201 | Timely | 11.3 |
| KBH-5800698 | Timely | 9.3 |
| KBH-5868437 | Timely | 4.3 |
| KBH-5963947 | Timely | 12.6 |
| KBJ-1553996 | Timely | 39.1 |
| KBJ-1562619 | Timely | 22.9 |
| KBJ-2192086 | Timely | 18.2 |
| KBJ-2247708 | Timely | 3.0 |
| KBJ-2800611 | Timely | 5.0 |
| KBJ-2921386 | Timely | 8.3 |
| KBJ-3028052 | Timely | 23.3 |
| KBJ-3090690 | Timely | 8.3 |
| KBJ-3278891 | Timely | 300.5 |
| KBJ-3915541 | Timely | 5.3 |
| KBJ-4058185 | Timely | 9.0 |
| KBJ-4383902 | Timely | 6.3 |
| KBJ-4603298 | Timely | 17.6 |
| KBJ-4669437 | Timely | 11.3 |
| KBJ-5162352 | Timely | 8.3 |
| KBJ-5568894 | Timely | 2,718.0 |
| KBJ-5958423 | Timely | 24.9 |
| KBJ-5976911 | Timely | 8.3 |
| KBK-1094995 | Timely | 11.3 |
| KBK-1525896 | Timely | 272.2 |
| KBK-1724853 | Timely | 105.0 |
| KBK-2195164 | Timely | 11.3 |
| KBK-2285895 | Timely | 11.3 |
| KBK-2495713 | Timely | 44.0 |
| KBK-2725167 | Timely | 8.3 |
| KBK-2870001 | Timely | 12.6 |
| KBK-4064743 | Timely | 294.1 |
| KBK-4681571 | Timely | 33.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KBK-5023912 | Timely | 5.3 |
| KBK-5851692 | Timely | 8.3 |
| KBL-1723822 | Timely | 11.3 |
| KBL-2898277 | Timely | 9.6 |
| KBL-3132940 | Timely | 29.9 |
| KBL-3297754 | Timely | 25.9 |
| KBL-3923863 | Timely | 11.3 |
| KBL-4332941 | Timely | 20.6 |
| KBL-4437568 | Timely | 8.3 |
| KBL-4457031 | Timely | 12.6 |
| KBL-4548646 | Timely | 197.0 |
| KBL-4596839 | Timely | 1.0 |
| KBL-5021462 | Timely | 15.6 |
| KBL-5147708 | Timely | 41.0 |
| KBL-5243174 | Timely | 61.6 |
| KBL-5389901 | Timely | 24.2 |
| KBL-5933765 | Timely | 5.0 |
| KBM-1015856 | Timely | 18.3 |
| KBM-1169848 | Timely | 10.3 |
| KBM-1501981 | Timely | 8.3 |
| KBM-1647451 | Timely | 15.6 |
| KBM-2408385 | Timely | 688.3 |
| KBM-2714990 | Timely | 275.0 |
| KBM-3406722 | Timely | 3.0 |
| KBM-4520831 | Timely | 9.3 |
| KBM-4805471 | Timely | 11.3 |
| KBM-5034521 | Timely | 18.6 |
| KBM-5251720 | Timely | 69.0 |
| KBM-5951159 | Timely | 8.3 |
| KBM-5965081 | Timely | 12.3 |
| KBN-1385816 | Timely | 8.3 |
| KBN-2065420 | Timely | 8.3 |
| KBN-3190850 | Timely | 24.9 |
| KBN-3386109 | Timely | 7.3 |
| KBN-3769441 | Timely | 11.3 |
| KBN-3793841 | Timely | 3.0 |
| KBN-3874388 | Timely | 6.0 |
| KBN-3914887 | Timely | 8.3 |
| KBN-4161409 | Timely | 7.0 |
| KBN-4212780 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KBN-4914917 | Timely | 12.3 |
| KBN-4925366 | Timely | 16.3 |
| KBN-5142066 | Timely | 11.3 |
| KBN-5666156 | Timely | 11.3 |
| KBN-5777070 | Timely | 8.3 |
| KBP-1254824 | Timely | 12.3 |
| KBP-3020162 | Timely | 245.5 |
| KBP-3272556 | Timely | 182.9 |
| KBP-3505677 | Timely | 4.0 |
| KBP-3566617 | Timely | 11.3 |
| KBP-3654749 | Timely | 260.5 |
| KBP-3847248 | Timely | 5.3 |
| KBP-3921976 | Timely | 11.0 |
| KBP-4358445 | Timely | 17.9 |
| KBP-4367621 | Timely | 19.9 |
| KBP-4388439 | Timely | 11.3 |
| KBP-5345501 | Timely | 4,630.4 |
| KBQ-1274965 | Timely | 9.3 |
| KBQ-1502342 | Timely | 7.3 |
| KBQ-1826452 | Timely | 20.9 |
| KBQ-1927643 | Timely | 8.3 |
| KBQ-2136422 | Timely | 12.3 |
| KBQ-2641411 | Timely | 8.3 |
| KBQ-2932811 | Timely | 53.0 |
| KBQ-3041736 | Timely | 4.0 |
| KBQ-3089189 | Timely | 8.3 |
| KBQ-3214133 | Timely | 17.6 |
| KBQ-3290121 | Timely | 233.5 |
| KBQ-3388090 | Timely | 5.3 |
| KBQ-3618794 | Timely | 8.3 |
| KBQ-4062967 | Timely | 9.3 |
| KBQ-4259368 | Timely | 8.3 |
| KBQ-4328695 | Timely | 11.3 |
| KBQ-4990730 | Timely | 9.3 |
| KBQ-5786015 | Timely | 11.3 |
| KBR-1752003 | Timely | 23.6 |
| KBR-1813170 | Timely | 9.3 |
| KBR-2502204 | Timely | 29.9 |
| KBR-2924417 | Timely | 8.3 |
| KBR-4005856 | Timely | 24.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KBR-4326367 | Timely | 51.0 |
| KBR-4372030 | Timely | 13.6 |
| KBR-4379677 | Timely | 8.3 |
| KBR-4454037 | Timely | 5.3 |
| KBR-4781278 | Timely | 232.3 |
| KBR-5389375 | Timely | 11.3 |
| KBR-5805386 | Timely | 11.3 |
| KBS-1086622 | Timely | 11.3 |
| KBS-1662044 | Timely | 11.3 |
| KBS-1722311 | Timely | 11.3 |
| KBS-1879043 | Timely | 28.2 |
| KBS-2079725 | Timely | 12.9 |
| KBS-2172274 | Timely | 8.3 |
| KBS-2368985 | Timely | 11.3 |
| KBS-2375133 | Timely | 1.0 |
| KBS-3039033 | Timely | 31.5 |
| KBS-3252173 | Timely | 13.3 |
| KBS-3403665 | Timely | 264.5 |
| KBS-3854357 | Timely | 326.4 |
| KBS-3980933 | Timely | 23.0 |
| KBS-4071211 | Timely | 6.3 |
| KBS-4105076 | Timely | 57.9 |
| KBS-4205066 | Timely | 8.3 |
| KBS-4485893 | Timely | 11.3 |
| KBS-4682620 | Timely | 18.6 |
| KBS-4727690 | Timely | 5.3 |
| KBS-5050099 | Timely | 11.3 |
| KBS-5904343 | Timely | 9.3 |
| KBT-1153864 | Timely | 5.3 |
| KBT-1743962 | Timely | 14.6 |
| KBT-1904388 | Timely | 1.0 |
| KBT-2319559 | Timely | 11.3 |
| KBT-2493636 | Timely | 10.0 |
| KBT-2622592 | Timely | 8.3 |
| KBT-2822968 | Timely | 3.0 |
| KBT-2827114 | Timely | 8.3 |
| KBT-3520197 | Timely | 19.6 |
| KBT-3539983 | Timely | 81.3 |
| KBT-3688748 | Timely | 7.3 |
| KBT-3958803 | Timely | 246.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KBT-4391155 | Timely | 11.3 |
| KBT-4423384 | Timely | 189.2 |
| KBT-5202091 | Timely | 12.3 |
| KBV-1347252 | Timely | 8.3 |
| KBV-1394381 | Timely | 15.9 |
| KBV-1683467 | Timely | 16.9 |
| KBV-1871251 | Timely | 187.1 |
| KBV-2059879 | Timely | 11.3 |
| KBV-2353170 | Timely | 10.0 |
| KBV-2596255 | Timely | 8.3 |
| KBV-2728315 | Timely | 5.3 |
| KBV-3094552 | Timely | 202.8 |
| KBV-3150699 | Timely | 8.3 |
| KBV-3490141 | Timely | 11.3 |
| KBV-3518185 | Timely | 8.0 |
| KBV-4762698 | Timely | 8.6 |
| KBV-4775281 | Timely | 12.3 |
| KBV-4802537 | Timely | 11.3 |
| KBV-5382404 | Timely | 8.3 |
| KBV-5608391 | Timely | 4.3 |
| KBW-1156785 | Timely | 11.3 |
| KBW-1707378 | Timely | 181.9 |
| KBW-1810977 | Timely | 11.3 |
| KBW-2212404 | Timely | 166.4 |
| KBW-2684014 | Timely | 21.3 |
| KBW-2745009 | Timely | 23.6 |
| KBW-2756856 | Timely | 15.3 |
| KBW-3547143 | Timely | 18.3 |
| KBW-4004484 | Timely | 11.3 |
| KBW-4250490 | Timely | 11.3 |
| KBW-4337186 | Timely | 40.5 |
| KBW-4391155 | Timely | 8.3 |
| KBW-4401894 | Timely | 11.3 |
| KBW-4514174 | Timely | 8.3 |
| KBW-4711243 | Timely | 12.6 |
| KBW-4791613 | Timely | 22.3 |
| KBW-4922457 | Timely | 196.0 |
| KBW-5283085 | Timely | 16.6 |
| KBW-5785156 | Timely | 2.0 |
| KBX-1389649 | Timely | 95.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KBX-1803911 | Timely | 342.6 |
| KBX-2667296 | Timely | 20.9 |
| KBX-3388211 | Timely | 80.8 |
| KBX-3706281 | Timely | 23.6 |
| KBX-4061993 | Timely | 2.0 |
| KBX-4424047 | Timely | 8.3 |
| KBX-4832133 | Timely | 11.3 |
| KBX-4908448 | Timely | 22.9 |
| KBX-4951905 | Timely | 6.3 |
| KBX-5345953 | Timely | 11.3 |
| KBZ-1471022 | Timely | 11.3 |
| KBZ-1517120 | Timely | 12.3 |
| KBZ-1579450 | Timely | 24.9 |
| KBZ-2059879 | Timely | 195.3 |
| KBZ-2164649 | Timely | 14.9 |
| KBZ-2996039 | Timely | 13.0 |
| KBZ-3519089 | Timely | 17.6 |
| KBZ-3666385 | Timely | 233.6 |
| KBZ-3697892 | Timely | 67.2 |
| KBZ-3742663 | Timely | 23.6 |
| KBZ-3815853 | Timely | 12.6 |
| KBZ-3852577 | Timely | 14.6 |
| KBZ-4019517 | Timely | 139.6 |
| KBZ-4203657 | Timely | 49.8 |
| KBZ-4258638 | Timely | 6.0 |
| KBZ-4401894 | Timely | 8.3 |
| KBZ-4687971 | Timely | 259.4 |
| KBZ-4889290 | Timely | 18.6 |
| KBZ-5389918 | Timely | 30.5 |
| KBZ-5461305 | Timely | 4.0 |
| KCB-1106732 | Timely | 51.1 |
| KCB-1227155 | Timely | 3.0 |
| KCB-2013239 | Timely | 13.6 |
| KCB-2693975 | Timely | 12.6 |
| KCB-2830102 | Timely | 6.0 |
| KCB-2866888 | Timely | 17.6 |
| KCB-3028913 | Timely | 12.3 |
| KCB-3200918 | Timely | 8.3 |
| KCB-3256206 | Timely | 384.5 |
| KCB-3666931 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KCB-4384788 | Timely | 8.3 |
| KCB-4518737 | Timely | 9.6 |
| KCC-1120488 | Timely | 18.3 |
| KCC-1335879 | Timely | 11.3 |
| KCC-2345835 | Timely | 11.3 |
| KCC-3000894 | Timely | 235.4 |
| KCC-3310517 | Timely | 5.3 |
| KCC-4431259 | Timely | 244.0 |
| KCC-4805471 | Timely | 3.0 |
| KCC-5294633 | Timely | 8.3 |
| KCC-5961384 | Timely | 26.9 |
| KCD-1257934 | Timely | 15.3 |
| KCD-1378458 | Timely | 11.3 |
| KCD-1401472 | Timely | 20.9 |
| KCD-1943944 | Timely | 8.3 |
| KCD-1993857 | Timely | 8.3 |
| KCD-2043354 | Timely | 18.6 |
| KCD-2085942 | Timely | 8.6 |
| KCD-2129175 | Timely | 8.3 |
| KCD-2453547 | Timely | 10.3 |
| KCD-2453965 | Timely | 8.3 |
| KCD-2518547 | Timely | 8.3 |
| KCD-2553303 | Timely | 21.6 |
| KCD-3155068 | Timely | 11.3 |
| KCD-3390355 | Timely | 19.6 |
| KCD-3478089 | Timely | 17.6 |
| KCD-3682599 | Timely | 17.6 |
| KCD-4039907 | Timely | 11.3 |
| KCD-4043374 | Timely | 11.3 |
| KCD-4916050 | Timely | 8.6 |
| KCD-4970075 | Timely | 282.1 |
| KCD-5340841 | Timely | 1.0 |
| KCD-5464325 | Timely | 8.3 |
| KCD-5481426 | Timely | 8.3 |
| KCD-5525002 | Timely | 11.3 |
| KCD-5753391 | Timely | 1.0 |
| KCF-1411210 | Timely | 17.6 |
| KCF-1492465 | Timely | 8.3 |
| KCF-1789432 | Timely | 20.6 |
| KCF-2685519 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KCF-3213280 | Timely | 11.3 |
| KCF-4048077 | Timely | 13.6 |
| KCF-4274210 | Timely | 4.3 |
| KCF-5593128 | Timely | 138.0 |
| KCG-2728139 | Timely | 23.6 |
| KCG-3154759 | Timely | 29.9 |
| KCG-3618794 | Timely | 16.6 |
| KCG-3784770 | Timely | 11.3 |
| KCG-4145327 | Timely | 26.6 |
| KCG-5272857 | Timely | 6.0 |
| KCG-5442007 | Timely | 4.3 |
| KCG-5530841 | Timely | 2.0 |
| KCG-5758679 | Timely | 8.3 |
| KCG-5863598 | Timely | 9.6 |
| KCG-5910301 | Timely | 12.6 |
| KCG-5941557 | Timely | 3.0 |
| KCH-2561627 | Timely | 249.3 |
| KCH-2986075 | Timely | 26.2 |
| KCH-4388335 | Timely | 5.3 |
| KCH-4651544 | Timely | 7.3 |
| KCH-4967345 | Timely | 27.2 |
| KCH-5468011 | Timely | 6.0 |
| KCH-5622446 | Timely | 8.0 |
| KCH-5838396 | Timely | 7.3 |
| KCJ-1021814 | Timely | 6.0 |
| KCJ-1094615 | Timely | 16.9 |
| KCJ-1245970 | Timely | 6.0 |
| KCJ-1414677 | Timely | 41.5 |
| KCJ-1426041 | Timely | 17.6 |
| KCJ-1642853 | Timely | 19.6 |
| KCJ-1844939 | Timely | 6.3 |
| KCJ-2395260 | Timely | 8.6 |
| KCJ-3195759 | Timely | 8.3 |
| KCJ-4278444 | Timely | 23.6 |
| KCJ-4280319 | Timely | 28.8 |
| KCJ-4301762 | Timely | 11.3 |
| KCJ-4382953 | Timely | 17.9 |
| KCJ-4427085 | Timely | 241.3 |
| KCJ-4926414 | Timely | 11.3 |
| KCJ-5116145 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KCK-1000596 | Timely | 1.0 |
| KCK-1623956 | Timely | 8.3 |
| KCK-1657326 | Timely | 8.3 |
| KCK-1822904 | Timely | 11.3 |
| KCK-2442633 | Timely | 19.3 |
| KCK-3064262 | Timely | 8.3 |
| KCK-3234457 | Timely | 11.3 |
| KCK-3624847 | Timely | 4.3 |
| KCK-3734742 | Timely | 4.3 |
| KCK-4162021 | Timely | 8.6 |
| KCK-4495470 | Timely | 8.3 |
| KCK-4676033 | Timely | 9.3 |
| KCK-4960687 | Timely | 11.3 |
| KCK-4971244 | Timely | 16.3 |
| KCK-5351069 | Timely | 4.0 |
| KCL-1351797 | Timely | 18.9 |
| KCL-1623816 | Timely | 20.9 |
| KCL-1629527 | Timely | 7.3 |
| KCL-1705262 | Timely | 21.9 |
| KCL-1814093 | Timely | 11.3 |
| KCL-1905704 | Timely | 165.3 |
| KCL-2126915 | Timely | 525.0 |
| KCL-2286088 | Timely | 15.9 |
| KCL-2969646 | Timely | 6.0 |
| KCL-3568587 | Timely | 18.6 |
| KCL-3797695 | Timely | 18.6 |
| KCL-3991574 | Timely | 3.0 |
| KCL-4406138 | Timely | 5.0 |
| KCL-4509980 | Timely | 8.3 |
| KCL-5267485 | Timely | 8.3 |
| KCL-5987065 | Timely | 23.6 |
| KCM-1678054 | Timely | 20.9 |
| KCM-1761088 | Timely | 6.0 |
| KCM-2214435 | Timely | 119.3 |
| KCM-2629903 | Timely | 18.6 |
| KCM-2857563 | Timely | 11.3 |
| KCM-3161856 | Timely | 11.3 |
| KCM-3456702 | Timely | 16.3 |
| KCM-4665428 | Timely | 8.6 |
| KCM-5048623 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KCM-5733396 | Timely | 9.3 |
| KCN-1064631 | Timely | 23.0 |
| KCN-1477714 | Timely | 83.6 |
| KCN-1880868 | Timely | 18.6 |
| KCN-1886461 | Timely | 11.3 |
| KCN-2585753 | Timely | 13.6 |
| KCN-2691816 | Timely | 317.2 |
| KCN-2704024 | Timely | 11.3 |
| KCN-2815944 | Timely | 13.6 |
| KCN-2967952 | Timely | 8.3 |
| KCN-3099733 | Timely | 8.3 |
| KCN-3272520 | Timely | 186.5 |
| KCN-3489181 | Timely | 9,805.0 |
| KCN-4197459 | Timely | 23.6 |
| KCN-4392122 | Timely | 8.3 |
| KCN-4402688 | Timely | 3.0 |
| KCN-4718244 | Timely | 26.9 |
| KCN-4902622 | Timely | 26.2 |
| KCN-4991820 | Timely | 89.5 |
| KCN-5334534 | Timely | 20.6 |
| KCN-5354148 | Timely | 4.0 |
| KCN-5636691 | Timely | 23.2 |
| KCN-5922260 | Timely | 8.3 |
| KCP-1101109 | Timely | 15.3 |
| KCP-1164788 | Timely | 5.0 |
| KCP-1796004 | Timely | 8.3 |
| KCP-1855318 | Timely | 12.3 |
| KCP-2120908 | Timely | 8.3 |
| KCP-2547094 | Timely | 17.6 |
| KCP-2777695 | Timely | 6.0 |
| KCP-3177323 | Timely | 7.0 |
| KCP-3781827 | Timely | 8.6 |
| KCP-3794636 | Timely | 2.0 |
| KCP-3983564 | Timely | 54.4 |
| KCP-4067461 | Timely | 4.0 |
| KCP-4199876 | Timely | 3.0 |
| KCP-4703664 | Timely | 3.0 |
| KCP-4805471 | Timely | 1.0 |
| KCP-4926403 | Timely | 8.3 |
| KCP-4975338 | Timely | 19.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KCP-5149188 | Timely | 10.6 |
| KCP-5338249 | Timely | 8.6 |
| KCP-5448433 | Timely | 8.3 |
| KCP-5649325 | Timely | 7.0 |
| KCP-5981288 | Timely | 8.3 |
| KCQ-1088667 | Timely | 8.3 |
| KCQ-1122711 | Timely | 150.0 |
| KCQ-1212032 | Timely | 8.3 |
| KCQ-1364108 | Timely | 11.3 |
| KCQ-1784680 | Timely | 4.0 |
| KCQ-1803911 | Timely | 8.3 |
| KCQ-1803930 | Timely | 3.0 |
| KCQ-1946502 | Timely | 4.3 |
| KCQ-1959716 | Timely | 25.9 |
| KCQ-2045559 | Timely | 11.3 |
| KCQ-2547094 | Timely | 5.3 |
| KCQ-2700942 | Timely | 8.3 |
| KCQ-2734999 | Timely | 8.3 |
| KCQ-3274945 | Timely | 5.3 |
| KCQ-3518185 | Timely | 8.3 |
| KCQ-4139712 | Timely | 11.6 |
| KCQ-4623649 | Timely | 44.0 |
| KCQ-4652832 | Timely | 12.3 |
| KCQ-5050353 | Timely | 195.4 |
| KCQ-5353860 | Timely | 11.3 |
| KCQ-5820772 | Timely | 8.6 |
| KCR-1466277 | Timely | 7.3 |
| KCR-1864603 | Timely | 285.7 |
| KCR-2337427 | Timely | 8.3 |
| KCR-2521310 | Timely | 5.3 |
| KCR-2589293 | Timely | 8.3 |
| KCR-2776779 | Timely | 18,029.6 |
| KCR-3002599 | Timely | 8.6 |
| KCR-3091591 | Timely | 13.6 |
| KCR-3119672 | Timely | 8.6 |
| KCR-3151251 | Timely | 9.3 |
| KCR-3174068 | Timely | 2.0 |
| KCR-3311101 | Timely | 11.3 |
| KCR-3855378 | Timely | 25.2 |
| KCR-3881602 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KCR-3883599 | Timely | 11.3 |
| KCR-4235819 | Timely | 8.6 |
| KCR-4533696 | Timely | 14.9 |
| KCR-4893734 | Timely | 30.0 |
| KCR-5577023 | Timely | 8.6 |
| KCR-5880084 | Timely | 8.6 |
| KCS-1227709 | Timely | 8.6 |
| KCS-1432237 | Timely | 3.0 |
| KCS-2501166 | Timely | 8.3 |
| KCS-3019656 | Timely | 9.3 |
| KCS-3167475 | Timely | 11.3 |
| KCS-3310654 | Timely | 19.9 |
| KCS-3446604 | Timely | 9.0 |
| KCS-4006911 | Timely | 19.6 |
| KCS-4094172 | Timely | 8.3 |
| KCS-4590754 | Timely | 4.3 |
| KCS-4774155 | Timely | 27.9 |
| KCS-4995441 | Timely | 4.3 |
| KCS-5031986 | Timely | 1.0 |
| KCS-5136641 | Timely | 18.6 |
| KCS-5175907 | Timely | 23.0 |
| KCS-5294539 | Timely | 17.6 |
| KCS-5382452 | Timely | 239.5 |
| KCS-5473921 | Timely | 8.6 |
| KCS-5607948 | Timely | 5.0 |
| KCT-1338060 | Timely | 22.3 |
| KCT-2155761 | Timely | 11.6 |
| KCT-2353170 | Timely | 11.3 |
| KCT-2376982 | Timely | 164.8 |
| KCT-2584991 | Timely | 5.3 |
| KCT-3149425 | Timely | 4.3 |
| KCT-3216778 | Timely | 98.6 |
| KCT-3241374 | Timely | 18.6 |
| KCT-3383261 | Timely | 271.3 |
| KCT-3439221 | Timely | 4.0 |
| KCT-3579513 | Timely | 8.3 |
| KCT-3616040 | Timely | 17.3 |
| KCT-3840971 | Timely | 14.3 |
| KCT-4124754 | Timely | 11.3 |
| KCT-4201661 | Timely | 27.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KCT-4347806 | Timely | 2.0 |
| KCT-5085104 | Timely | 10.6 |
| KCT-5541202 | Timely | 49.0 |
| KCV-1313863 | Timely | 8.3 |
| KCV-1516061 | Timely | 8.3 |
| KCV-1541648 | Timely | 8.3 |
| KCV-1606955 | Timely | 11.3 |
| KCV-1677306 | Timely | 23.6 |
| KCV-1886225 | Timely | 12.9 |
| KCV-2534942 | Timely | 6.3 |
| KCV-2646077 | Timely | 319.7 |
| KCV-2794264 | Timely | 11.3 |
| KCV-3287291 | Timely | 32.5 |
| KCV-4362569 | Timely | 8.3 |
| KCV-4624801 | Timely | 14.6 |
| KCV-4988611 | Timely | 4.0 |
| KCV-5051921 | Timely | 5.3 |
| KCV-5072496 | Timely | 5.0 |
| KCV-5330847 | Timely | 10.6 |
| KCV-5579590 | Timely | 11.3 |
| KCV-5590049 | Timely | 11.6 |
| KCV-5656589 | Timely | 7.3 |
| KCV-5896959 | Timely | 8.3 |
| KCV-5975674 | Timely | 3.0 |
| KCW-1370406 | Timely | 5.3 |
| KCW-1659458 | Timely | 16.9 |
| KCW-1885282 | Timely | 11.3 |
| KCW-2333701 | Timely | 8.6 |
| KCW-2352716 | Timely | 5.3 |
| KCW-2455408 | Timely | 1,260.0 |
| KCW-2471300 | Timely | 3.0 |
| KCW-3456702 | Timely | 19.6 |
| KCW-3628384 | Timely | 7.3 |
| KCW-3962199 | Timely | 37.5 |
| KCW-5192073 | Timely | 11.3 |
| KCW-5210387 | Timely | 19.6 |
| KCW-5279994 | Timely | 3.0 |
| KCW-5894309 | Timely | 11.3 |
| KCW-5908144 | Timely | 312.9 |
| KCX-2001797 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KCX-3984709 | Timely | 8.3 |
| KCX-4104543 | Timely | 9.0 |
| KCX-4132834 | Timely | 4.0 |
| KCX-4671536 | Timely | 83.0 |
| KCX-5052676 | Timely | 11.3 |
| KCX-5549797 | Timely | 18.6 |
| KCX-5701685 | Timely | 16.6 |
| KCX-5990689 | Timely | 8.3 |
| KCZ-1425304 | Timely | 35.9 |
| KCZ-3472781 | Timely | 11.3 |
| KCZ-3634398 | Timely | 8.6 |
| KCZ-4198675 | Timely | 21.6 |
| KCZ-4207481 | Timely | 7.0 |
| KCZ-4289930 | Timely | 11.3 |
| KCZ-4807573 | Timely | 10.3 |
| KCZ-5278227 | Timely | 12.3 |
| KCZ-5796218 | Timely | 2.0 |
| KDB-1051659 | Timely | 22.3 |
| KDB-1151291 | Timely | 18.6 |
| KDB-1592722 | Timely | 7.0 |
| KDB-1972067 | Timely | 7.3 |
| KDB-2029286 | Timely | 16.9 |
| KDB-3112458 | Timely | 5.0 |
| KDB-3390250 | Timely | 5.0 |
| KDB-3460521 | Timely | 11.3 |
| KDB-3470893 | Timely | 10,560.0 |
| KDB-4086213 | Timely | 16.6 |
| KDB-4354214 | Timely | 8.3 |
| KDB-4733070 | Timely | 232.0 |
| KDB-5100550 | Timely | 11.3 |
| KDB-5126630 | Timely | 2.0 |
| KDB-5414917 | Timely | 9.6 |
| KDB-5609312 | Timely | 19.9 |
| KDB-5702498 | Timely | 17.6 |
| KDC-1589369 | Timely | 46.0 |
| KDC-1960711 | Timely | 11.3 |
| KDC-2032007 | Timely | 11.3 |
| KDC-2592579 | Timely | 9.0 |
| KDC-2926039 | Timely | 11.3 |
| KDC-2957183 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KDC-3337732 | Timely | 8.3 |
| KDC-3943327 | Timely | 12.9 |
| KDC-4103796 | Timely | 13.3 |
| KDC-4106463 | Timely | 11.3 |
| KDC-4431210 | Timely | 11.3 |
| KDC-4591317 | Timely | 3.0 |
| KDC-5794028 | Timely | 36.5 |
| KDD-1615581 | Timely | 3.0 |
| KDD-1661613 | Timely | 4.3 |
| KDD-2352302 | Timely | 12.3 |
| KDD-2421853 | Timely | 11.3 |
| KDD-2636959 | Timely | 17.9 |
| KDD-3444357 | Timely | 1.0 |
| KDD-4143474 | Timely | 21.9 |
| KDD-4444028 | Timely | 11.3 |
| KDD-5061361 | Timely | 12.3 |
| KDD-5214781 | Timely | 8.0 |
| KDD-5376832 | Timely | 307.0 |
| KDD-5632436 | Timely | 194.1 |
| KDD-5795464 | Timely | 11.3 |
| KDD-5851471 | Timely | 17.6 |
| KDF-1009608 | Timely | 25.2 |
| KDF-1722276 | Timely | 17.3 |
| KDF-1765858 | Timely | 5.3 |
| KDF-2663921 | Timely | 21.9 |
| KDF-3240590 | Timely | 8.6 |
| KDF-3768782 | Timely | 33.2 |
| KDF-4053161 | Timely | 2.0 |
| KDF-4100796 | Timely | 11.3 |
| KDF-4123078 | Timely | 24.6 |
| KDF-4183837 | Timely | 8.3 |
| KDF-5469251 | Timely | 2.0 |
| KDF-5593128 | Timely | 14.6 |
| KDF-5697344 | Timely | 165.3 |
| KDG-1141470 | Timely | 17.6 |
| KDG-2890211 | Timely | 8.3 |
| KDG-2927545 | Timely | 20.6 |
| KDG-3348551 | Timely | 12.3 |
| KDG-3948803 | Timely | 5.0 |
| KDG-4326217 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KDG-4415823 | Timely | 12.3 |
| KDG-4458350 | Timely | 9.0 |
| KDG-4540198 | Timely | 8.3 |
| KDG-4586878 | Timely | 11.3 |
| KDG-4597818 | Timely | 26.9 |
| KDG-4960596 | Timely | 11.3 |
| KDG-5031512 | Timely | 4.0 |
| KDG-5048623 | Timely | 11.6 |
| KDH-1537554 | Timely | 23.2 |
| KDH-2174187 | Timely | 23.6 |
| KDH-2243260 | Timely | 288.5 |
| KDH-2527410 | Timely | 8.3 |
| KDH-3858984 | Timely | 8.3 |
| KDH-4446713 | Timely | 19.6 |
| KDH-4705062 | Timely | 65.6 |
| KDH-5620363 | Timely | 295.7 |
| KDJ-1220105 | Timely | 59.1 |
| KDJ-1472828 | Timely | 23.9 |
| KDJ-1565288 | Timely | 11.3 |
| KDJ-1747045 | Timely | 11.3 |
| KDJ-1985506 | Timely | 13.6 |
| KDJ-3391640 | Timely | 4.3 |
| KDJ-3398476 | Timely | 7.3 |
| KDJ-4281455 | Timely | 11.3 |
| KDJ-4429244 | Timely | 6.0 |
| KDJ-4758776 | Timely | 4.3 |
| KDJ-5306707 | Timely | 360.1 |
| KDJ-5332743 | Timely | 18.3 |
| KDK-1026231 | Timely | 8.3 |
| KDK-1417834 | Timely | 20.6 |
| KDK-1711527 | Timely | 8.6 |
| KDK-1891468 | Timely | 1.0 |
| KDK-1905355 | Timely | 11.3 |
| KDK-2053365 | Timely | 35.6 |
| KDK-2391781 | Timely | 11.3 |
| KDK-2499400 | Timely | 40.2 |
| KDK-3115458 | Timely | 18.0 |
| KDK-4007337 | Timely | 63.2 |
| KDK-4338141 | Timely | 15.3 |
| KDK-4364067 | Timely | 185.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KDK-4365774 | Timely | 12.0 |
| KDK-4383686 | Timely | 8.3 |
| KDK-4983449 | Timely | 13.0 |
| KDK-5838029 | Timely | 179.3 |
| KDL-1227022 | Timely | 9.6 |
| KDL-2429203 | Timely | 13.3 |
| KDL-2906631 | Timely | 5,419.6 |
| KDL-3214153 | Timely | 8.3 |
| KDL-3646815 | Timely | 4.3 |
| KDL-3858702 | Timely | 11.3 |
| KDL-4166296 | Timely | 13.3 |
| KDL-4223685 | Timely | 13.6 |
| KDL-4555742 | Timely | 8.3 |
| KDL-5397422 | Timely | 2.0 |
| KDM-1253091 | Timely | 15.6 |
| KDM-1776236 | Timely | 22.0 |
| KDM-1817711 | Timely | 23.5 |
| KDM-1978446 | Timely | 8.3 |
| KDM-2195164 | Timely | 8.3 |
| KDM-4073807 | Timely | 24.6 |
| KDM-4085913 | Timely | 16.6 |
| KDM-4609853 | Timely | 6.0 |
| KDM-4620948 | Timely | 9.3 |
| KDM-5288878 | Timely | 8.0 |
| KDM-5311418 | Timely | 6.3 |
| KDM-5428727 | Timely | 107.0 |
| KDM-5664242 | Timely | 7.3 |
| KDN-1021814 | Timely | 8.6 |
| KDN-1197718 | Timely | 12.3 |
| KDN-1288832 | Timely | 17.6 |
| KDN-1481404 | Timely | 24.9 |
| KDN-1793222 | Timely | 8.0 |
| KDN-1825141 | Timely | 1.0 |
| KDN-2290421 | Timely | 199.8 |
| KDN-2337460 | Timely | 8.3 |
| KDN-2450638 | Timely | 11.3 |
| KDN-2454371 | Timely | 5.3 |
| KDN-3126649 | Timely | 1.0 |
| KDN-3390146 | Timely | 243.9 |
| KDN-3923863 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KDN-3930097 | Timely | 6.3 |
| KDN-4124368 | Timely | 18.3 |
| KDN-4435231 | Timely | 44.9 |
| KDN-4537192 | Timely | 8.0 |
| KDN-4545144 | Timely | 74.0 |
| KDN-4691752 | Timely | 3.0 |
| KDN-5393272 | Timely | 13.6 |
| KDN-5565089 | Timely | 8.3 |
| KDN-5596526 | Timely | 37.5 |
| KDP-1210587 | Timely | 11.3 |
| KDP-1333429 | Timely | 17.9 |
| KDP-1813265 | Timely | 22.6 |
| KDP-2481779 | Timely | 8.3 |
| KDP-2530093 | Timely | 8.3 |
| KDP-2662191 | Timely | 29,634.5 |
| KDP-2840665 | Timely | 37,485.9 |
| KDP-3086108 | Timely | 8.3 |
| KDP-3172559 | Timely | 1.0 |
| KDP-3367169 | Timely | 211.7 |
| KDP-3382870 | Timely | 18.9 |
| KDP-3592566 | Timely | 4.3 |
| KDP-3864373 | Timely | 7.3 |
| KDP-4866570 | Timely | 3.0 |
| KDP-5002133 | Timely | 2.0 |
| KDP-5174349 | Timely | 15.6 |
| KDP-5536218 | Timely | 11.3 |
| KDP-5597882 | Timely | 8.3 |
| KDP-5848994 | Timely | 13.6 |
| KDP-5997414 | Timely | 8.3 |
| KDQ-1021814 | Timely | 13.6 |
| KDQ-2811542 | Timely | 8.3 |
| KDQ-3485192 | Timely | 32.5 |
| KDQ-3661868 | Timely | 8.6 |
| KDQ-3904805 | Timely | 6.0 |
| KDQ-4011568 | Timely | 18.6 |
| KDQ-4528957 | Timely | 83.0 |
| KDQ-4646515 | Timely | 21.6 |
| KDQ-5175990 | Timely | 18.9 |
| KDR-1295019 | Timely | 9.3 |
| KDR-1520950 | Timely | 171.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KDR-1685087 | Timely | 4.3 |
| KDR-1989456 | Timely | 57.5 |
| KDR-2227668 | Timely | 16.6 |
| KDR-2285715 | Timely | 11.3 |
| KDR-2729631 | Timely | 8.3 |
| KDR-2953849 | Timely | 23.0 |
| KDR-3424159 | Timely | 11.3 |
| KDR-3725254 | Timely | 55.3 |
| KDR-3963778 | Timely | 8.3 |
| KDR-4188949 | Timely | 7.0 |
| KDR-4718174 | Timely | 8.3 |
| KDR-5213094 | Timely | 8.3 |
| KDR-5581497 | Timely | 8.6 |
| KDS-1477714 | Timely | 14.6 |
| KDS-1685087 | Timely | 17.2 |
| KDS-1685525 | Timely | 22.6 |
| KDS-1976861 | Timely | 257.0 |
| KDS-3090418 | Timely | 16.6 |
| KDS-3191334 | Timely | 4.3 |
| KDS-3591082 | Timely | 8.3 |
| KDS-4674130 | Timely | 9.3 |
| KDS-5939188 | Timely | 18.9 |
| KDS-5947127 | Timely | 16.6 |
| KDT-1262119 | Timely | 21.9 |
| KDT-1600438 | Timely | 168.5 |
| KDT-1623882 | Timely | 13.3 |
| KDT-1865735 | Timely | 12.3 |
| KDT-2173742 | Timely | 8.3 |
| KDT-2650148 | Timely | 8.3 |
| KDT-2775194 | Timely | 7.0 |
| KDT-3061402 | Timely | 14.3 |
| KDT-3424325 | Timely | 13.6 |
| KDT-3765488 | Timely | 8.3 |
| KDT-3865219 | Timely | 11.3 |
| KDT-4584272 | Timely | 190.4 |
| KDT-4744199 | Timely | 10.0 |
| KDT-5476811 | Timely | 6.0 |
| KDT-5842996 | Timely | 2.0 |
| KDT-5908154 | Timely | 309.0 |
| KDV-1040787 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KDV-1386409 | Timely | 11.3 |
| KDV-1411210 | Timely | 2.0 |
| KDV-1880868 | Timely | 23.6 |
| KDV-2276352 | Timely | 32.8 |
| KDV-2750768 | Timely | 11.6 |
| KDV-3102190 | Timely | 11.3 |
| KDV-3291018 | Timely | 4.0 |
| KDV-3988076 | Timely | 11.3 |
| KDV-4136682 | Timely | 10.0 |
| KDV-4423384 | Timely | 25.2 |
| KDV-4477638 | Timely | 355.1 |
| KDV-4616118 | Timely | 1.0 |
| KDV-5228788 | Timely | 8.3 |
| KDV-5311962 | Timely | 11.6 |
| KDW-1533871 | Timely | 6.3 |
| KDW-1804303 | Timely | 8.3 |
| KDW-1805245 | Timely | 11.3 |
| KDW-1822642 | Timely | 6.0 |
| KDW-2337427 | Timely | 17.9 |
| KDW-2530093 | Timely | 11.3 |
| KDW-2719827 | Timely | 11.3 |
| KDW-3275304 | Timely | 24.6 |
| KDW-3507318 | Timely | 11.3 |
| KDW-3559725 | Timely | 13.6 |
| KDW-3830911 | Timely | 33.9 |
| KDW-4173593 | Timely | 224.9 |
| KDW-4179500 | Timely | 154.5 |
| KDW-4249098 | Timely | 11.3 |
| KDW-4338888 | Timely | 249.5 |
| KDW-4365542 | Timely | 3.0 |
| KDW-5647224 | Timely | 1.0 |
| KDW-5779338 | Timely | 16.9 |
| KDX-3423559 | Timely | 22.6 |
| KDX-3557192 | Timely | 28.9 |
| KDX-4162021 | Timely | 3.0 |
| KDX-5075341 | Timely | 18.6 |
| KDX-5332490 | Timely | 23.3 |
| KDX-5445242 | Timely | 8.3 |
| KDZ-1351548 | Timely | 14.6 |
| KDZ-1650935 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KDZ-1782844 | Timely | 11.3 |
| KDZ-1895672 | Timely | 11.3 |
| KDZ-2462854 | Timely | 7.0 |
| KDZ-2709281 | Timely | 3.0 |
| KDZ-2921755 | Timely | 8.3 |
| KDZ-3489776 | Timely | 39.0 |
| KDZ-3568344 | Timely | 11.6 |
| KDZ-4291510 | Timely | 8.3 |
| KDZ-4627525 | Timely | 17.2 |
| KDZ-4696244 | Timely | 5.0 |
| KDZ-5317997 | Timely | 8.0 |
| KDZ-5390362 | Timely | 26.2 |
| KDZ-5397422 | Timely | 24.9 |
| KFB-1178196 | Timely | 4.3 |
| KFB-1592027 | Timely | 11.3 |
| KFB-1618526 | Timely | 11.3 |
| KFB-2295310 | Timely | 3.0 |
| KFB-2413680 | Timely | 5.3 |
| KFB-2756856 | Timely | 8.3 |
| KFB-3961354 | Timely | 18.9 |
| KFB-4044056 | Timely | 17.6 |
| KFB-4181918 | Timely | 23.9 |
| KFB-4454418 | Timely | 15.3 |
| KFB-4501231 | Timely | 11.3 |
| KFB-5203560 | Timely | 8.3 |
| KFB-5608391 | Timely | 13.6 |
| KFB-5677622 | Timely | 16.6 |
| KFC-1425304 | Timely | 19.9 |
| KFC-1516061 | Timely | 3.0 |
| KFC-3333526 | Timely | 4.3 |
| KFC-3555035 | Timely | 271.9 |
| KFC-3876033 | Timely | 8.3 |
| KFC-4046926 | Timely | 30.0 |
| KFC-4118233 | Timely | 11.3 |
| KFC-4206489 | Timely | 30.5 |
| KFC-4212909 | Timely | 208.8 |
| KFC-4281455 | Timely | 7.0 |
| KFC-4302375 | Timely | 12.6 |
| KFC-4888250 | Timely | 15.6 |
| KFC-4901367 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KFC-5183952 | Timely | 12.3 |
| KFC-5225583 | Timely | 216.4 |
| KFC-5306615 | Timely | 232.5 |
| KFC-5886497 | Timely | 11.3 |
| KFD-1204910 | Timely | 11.3 |
| KFD-1354121 | Timely | 11.3 |
| KFD-1737856 | Timely | 1.0 |
| KFD-1861114 | Timely | 5.0 |
| KFD-2351659 | Timely | 6.3 |
| KFD-2358928 | Timely | 11.3 |
| KFD-3056776 | Timely | 298.3 |
| KFD-3263433 | Timely | 72.0 |
| KFD-3957071 | Timely | 8.3 |
| KFD-3985977 | Timely | 18.6 |
| KFD-4015656 | Timely | 30.2 |
| KFD-4364145 | Timely | 11.3 |
| KFD-4470662 | Timely | 25.5 |
| KFD-4613751 | Timely | 234.0 |
| KFD-4644623 | Timely | 13.6 |
| KFD-5048623 | Timely | 13.6 |
| KFD-5080121 | Timely | 2.0 |
| KFD-5178372 | Timely | 17.9 |
| KFD-5302227 | Timely | 189.0 |
| KFF-1689062 | Timely | 5.3 |
| KFF-1698277 | Timely | 16.6 |
| KFF-2151858 | Timely | 4.3 |
| KFF-2549271 | Timely | 11.0 |
| KFF-3357654 | Timely | 12.3 |
| KFF-3531569 | Timely | 5.3 |
| KFF-3533982 | Timely | 9.6 |
| KFF-3602476 | Timely | 18.6 |
| KFF-3971776 | Timely | 8.3 |
| KFF-4379877 | Timely | 10.3 |
| KFF-4946586 | Timely | 8.3 |
| KFF-5842457 | Timely | 11.3 |
| KFG-2300675 | Timely | 16.6 |
| KFG-2369256 | Timely | 19.9 |
| KFG-2405615 | Timely | 11.3 |
| KFG-2745688 | Timely | 8.3 |
| KFG-4027805 | Timely | 9.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KFG-4430400 | Timely | 11.3 |
| KFG-4470140 | Timely | 20.3 |
| KFG-4544968 | Timely | 4.3 |
| KFG-4732158 | Timely | 2.0 |
| KFG-4841175 | Timely | 1.0 |
| KFG-5096638 | Timely | 11.3 |
| KFG-5299261 | Timely | 46.8 |
| KFG-5549806 | Timely | 238.6 |
| KFG-5869855 | Timely | 2.0 |
| KFG-5987099 | Timely | 21.6 |
| KFH-1035223 | Timely | 11.3 |
| KFH-1122945 | Timely | 18.3 |
| KFH-1217216 | Timely | 19.9 |
| KFH-1387639 | Timely | 14.6 |
| KFH-1688620 | Timely | 11.6 |
| KFH-1995967 | Timely | 8.6 |
| KFH-2248114 | Timely | 3.0 |
| KFH-2389222 | Timely | 16.6 |
| KFH-2924776 | Timely | 5.3 |
| KFH-3666933 | Timely | 4.3 |
| KFH-4534881 | Timely | 8.3 |
| KFH-5418145 | Timely | 24.9 |
| KFH-5915111 | Timely | 102.5 |
| KFJ-1242000 | Timely | 11.3 |
| KFJ-1435222 | Timely | 17.6 |
| KFJ-1469636 | Timely | 4.0 |
| KFJ-2747191 | Timely | 2.0 |
| KFJ-2919379 | Timely | 15.9 |
| KFJ-3973435 | Timely | 5.3 |
| KFJ-4127604 | Timely | 20.9 |
| KFJ-4131406 | Timely | 4.3 |
| KFJ-4418692 | Timely | 11.0 |
| KFJ-5173239 | Timely | 29.9 |
| KFJ-5173513 | Timely | 11.3 |
| KFJ-5440012 | Timely | 4.0 |
| KFK-1502202 | Timely | 8.3 |
| KFK-1558461 | Timely | 8.3 |
| KFK-1816603 | Timely | 10.3 |
| KFK-2924913 | Timely | 85.4 |
| KFK-2972313 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KFK-3440716 | Timely | 6.0 |
| KFK-3591082 | Timely | 11.3 |
| KFK-3693918 | Timely | 11.3 |
| KFK-3736728 | Timely | 8.3 |
| KFK-4248116 | Timely | 3.0 |
| KFK-4684521 | Timely | 8.3 |
| KFK-4754048 | Timely | 12.3 |
| KFL-1300722 | Timely | 8.3 |
| KFL-1859381 | Timely | 8.3 |
| KFL-1930735 | Timely | 27.5 |
| KFL-2749276 | Timely | 1.0 |
| KFL-2758838 | Timely | 23.9 |
| KFL-3830092 | Timely | 11.3 |
| KFL-4159972 | Timely | 18.6 |
| KFL-4486756 | Timely | 4.3 |
| KFL-4775570 | Timely | 11.3 |
| KFL-5458177 | Timely | 4.3 |
| KFL-5775142 | Timely | 133.0 |
| KFL-5935747 | Timely | 12.9 |
| KFM-1239642 | Timely | 8.3 |
| KFM-1434735 | Timely | 4.3 |
| KFM-1450595 | Timely | 41.5 |
| KFM-1830614 | Timely | 1.0 |
| KFM-1962744 | Timely | 15.6 |
| KFM-2139144 | Timely | 9.3 |
| KFM-3039825 | Timely | 56.2 |
| KFM-3426891 | Timely | 19.9 |
| KFM-3485749 | Timely | 35.9 |
| KFM-4478830 | Timely | 17.6 |
| KFM-4515335 | Timely | 8.3 |
| KFM-4784997 | Timely | 15.9 |
| KFM-4996959 | Timely | 8.6 |
| KFM-5867867 | Timely | 8.3 |
| KFN-1021814 | Timely | 6.3 |
| KFN-1468135 | Timely | 8.3 |
| KFN-1868783 | Timely | 1.0 |
| KFN-2628975 | Timely | 11.6 |
| KFN-2932018 | Timely | 8.3 |
| KFN-2975329 | Timely | 8.3 |
| KFN-2990017 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KFN-3424123 | Timely | 16.6 |
| KFN-3439221 | Timely | 37.9 |
| KFN-3695868 | Timely | 83.0 |
| KFN-3820122 | Timely | 18.9 |
| KFN-3892245 | Timely | 6.3 |
| KFN-4051553 | Timely | 23.5 |
| KFN-4953065 | Timely | 15.6 |
| KFN-5541733 | Timely | 19.9 |
| KFP-1183284 | Timely | 8.3 |
| KFP-1229065 | Timely | 11.3 |
| KFP-1565288 | Timely | 26.6 |
| KFP-2207521 | Timely | 6.3 |
| KFP-2419767 | Timely | 14.6 |
| KFP-2511296 | Timely | 4.0 |
| KFP-2987402 | Timely | 45.1 |
| KFP-3111001 | Timely | 21.6 |
| KFP-4423384 | Timely | 11.3 |
| KFP-4988611 | Timely | 15.6 |
| KFP-5868599 | Timely | 113.0 |
| KFQ-1571397 | Timely | 8.3 |
| KFQ-2028064 | Timely | 11.3 |
| KFQ-2405007 | Timely | 4.3 |
| KFQ-2945437 | Timely | 16.6 |
| KFQ-3295117 | Timely | 11.3 |
| KFQ-3318510 | Timely | 11.3 |
| KFQ-3515972 | Timely | 11.3 |
| KFQ-3724487 | Timely | 11.3 |
| KFQ-3800791 | Timely | 18.9 |
| KFQ-3803136 | Timely | 7.3 |
| KFQ-4017515 | Timely | 18.9 |
| KFQ-4038207 | Timely | 11.3 |
| KFQ-4267251 | Timely | 205.4 |
| KFQ-4465743 | Timely | 14.6 |
| KFQ-4515497 | Timely | 17.6 |
| KFQ-4847483 | Timely | 6.0 |
| KFQ-5124329 | Timely | 4.0 |
| KFQ-5986569 | Timely | 9.3 |
| KFR-1151538 | Timely | 15.3 |
| KFR-1487688 | Timely | 8.3 |
| KFR-1662977 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KFR-2193474 | Timely | 11.3 |
| KFR-2816729 | Timely | 8.3 |
| KFR-3060793 | Timely | 8.3 |
| KFR-3295117 | Timely | 39.9 |
| KFR-3478089 | Timely | 172.3 |
| KFR-4069577 | Timely | 8.0 |
| KFR-4588914 | Timely | 46.4 |
| KFR-4696244 | Timely | 11.3 |
| KFR-5404599 | Timely | 8.6 |
| KFR-5415238 | Timely | 53.0 |
| KFR-5440012 | Timely | 11.3 |
| KFR-5460694 | Timely | 16.6 |
| KFR-5900995 | Timely | 8.3 |
| KFS-1226188 | Timely | 11.3 |
| KFS-1954719 | Timely | 7.0 |
| KFS-2288844 | Timely | 11.6 |
| KFS-2545242 | Timely | 15.6 |
| KFS-2829837 | Timely | 8.3 |
| KFS-2940622 | Timely | 22.9 |
| KFS-2960252 | Timely | 16.6 |
| KFS-3061206 | Timely | 11.3 |
| KFS-3200918 | Timely | 8.3 |
| KFS-3304485 | Timely | 8.0 |
| KFS-3372601 | Timely | 14.6 |
| KFS-3733118 | Timely | 3.0 |
| KFS-4063177 | Timely | 376.2 |
| KFS-4259596 | Timely | 25.0 |
| KFS-4439899 | Timely | 12.6 |
| KFS-4504893 | Timely | 13.6 |
| KFS-4506641 | Timely | 19.0 |
| KFS-4746088 | Timely | 19.9 |
| KFT-1071416 | Timely | 7.0 |
| KFT-1849254 | Timely | 7.3 |
| KFT-2078896 | Timely | 11.3 |
| KFT-2925409 | Timely | 11.3 |
| KFT-3204537 | Timely | 3.0 |
| KFT-3448692 | Timely | 11.3 |
| KFT-5210387 | Timely | 16.6 |
| KFT-5461673 | Timely | 8.3 |
| KFV-1123015 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KFV-1504634 | Timely | 12.9 |
| KFV-1664835 | Timely | 197.9 |
| KFV-1975053 | Timely | 24.9 |
| KFV-2731402 | Timely | 8.3 |
| KFV-2818249 | Timely | 13.3 |
| KFV-3154759 | Timely | 8.3 |
| KFV-3253274 | Timely | 284.1 |
| KFV-3465345 | Timely | 11.3 |
| KFV-3589871 | Timely | 11.6 |
| KFV-3870542 | Timely | 7.3 |
| KFV-4047656 | Timely | 16.6 |
| KFV-4071582 | Timely | 32.6 |
| KFV-4273551 | Timely | 23.9 |
| KFV-4448553 | Timely | 11.3 |
| KFV-4763954 | Timely | 9.6 |
| KFV-4914405 | Timely | 17.3 |
| KFV-5848205 | Timely | 1.0 |
| KFV-5934643 | Timely | 11.3 |
| KFW-1121324 | Timely | 18.6 |
| KFW-1777520 | Timely | 4.0 |
| KFW-2587131 | Timely | 11.3 |
| KFW-2603638 | Timely | 18.9 |
| KFW-2770647 | Timely | 4.0 |
| KFW-3294876 | Timely | 25.8 |
| KFW-3361500 | Timely | 11.3 |
| KFW-3390954 | Timely | 11.3 |
| KFW-3415377 | Timely | 30.0 |
| KFW-3739885 | Timely | 4.0 |
| KFW-3819468 | Timely | 6.0 |
| KFW-4328055 | Timely | 47.8 |
| KFW-4740784 | Timely | 8.3 |
| KFW-4788464 | Timely | 7.3 |
| KFW-5099618 | Timely | 6.3 |
| KFX-1017854 | Timely | 6.3 |
| KFX-1137209 | Timely | 11.3 |
| KFX-1478465 | Timely | 22.6 |
| KFX-1565288 | Timely | 14.6 |
| KFX-1805475 | Timely | 8.6 |
| KFX-2141121 | Timely | 2.0 |
| KFX-2605100 | Timely | 28.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KFX-2916295 | Timely | 21.9 |
| KFX-3330236 | Timely | 9.6 |
| KFX-4722568 | Timely | 11.3 |
| KFX-5156165 | Timely | 6.0 |
| KFX-5363588 | Timely | 2.0 |
| KFX-5373758 | Timely | 23.9 |
| KFZ-1081809 | Timely | 163.8 |
| KFZ-1789805 | Timely | 11.3 |
| KFZ-2230650 | Timely | 22.2 |
| KFZ-2348482 | Timely | 11.0 |
| KFZ-2652415 | Timely | 8.3 |
| KFZ-3562877 | Timely | 38.5 |
| KFZ-3941165 | Timely | 12.3 |
| KFZ-4393265 | Timely | 10.3 |
| KFZ-4587854 | Timely | 2.0 |
| KFZ-4822110 | Timely | 222.4 |
| KFZ-4919573 | Timely | 8.3 |
| KFZ-5095555 | Timely | 11.3 |
| KFZ-5534587 | Timely | 11.3 |
| KGB-1332596 | Timely | 4.3 |
| KGB-1455584 | Timely | 216.6 |
| KGB-1803289 | Timely | 5.3 |
| KGB-1917197 | Timely | 39.9 |
| KGB-2120267 | Timely | 11.3 |
| KGB-2334266 | Timely | 8.3 |
| KGB-2366442 | Timely | 30.9 |
| KGB-2678689 | Timely | 11.3 |
| KGB-2718581 | Timely | 220.6 |
| KGB-3049954 | Timely | 9.6 |
| KGB-3272520 | Timely | 32.6 |
| KGB-3380071 | Timely | 8.3 |
| KGB-3479922 | Timely | 122.0 |
| KGB-4225121 | Timely | 7.3 |
| KGB-4229093 | Timely | 11.3 |
| KGB-4457209 | Timely | 8.3 |
| KGB-4701781 | Timely | 4.3 |
| KGB-4775281 | Timely | 11.3 |
| KGB-4902631 | Timely | 38.6 |
| KGB-4927007 | Timely | 31.9 |
| KGB-5000302 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KGB-5969772 | Timely | 8.3 |
| KGC-1477714 | Timely | 7.0 |
| KGC-1593991 | Timely | 98.6 |
| KGC-1621091 | Timely | 6.3 |
| KGC-1626270 | Timely | 37.8 |
| KGC-1810790 | Timely | 10.0 |
| KGC-2248059 | Timely | 4.0 |
| KGC-3952371 | Timely | 9.6 |
| KGC-4448553 | Timely | 8.3 |
| KGC-5127831 | Timely | 30.9 |
| KGC-5649116 | Timely | 11.3 |
| KGC-5770129 | Timely | 28,830.5 |
| KGC-5958423 | Timely | 8.0 |
| KGD-1235493 | Timely | 8.3 |
| KGD-1525896 | Timely | 7.3 |
| KGD-1672892 | Timely | 5.3 |
| KGD-2453870 | Timely | 8.3 |
| KGD-3389192 | Timely | 11.3 |
| KGD-3465705 | Timely | 259.6 |
| KGD-3470470 | Timely | 4.3 |
| KGD-3845432 | Timely | 18.6 |
| KGD-3941165 | Timely | 11.3 |
| KGD-4140150 | Timely | 18.6 |
| KGD-5346360 | Timely | 4.3 |
| KGD-5511288 | Timely | 8.3 |
| KGD-5681461 | Timely | 14.6 |
| KGF-1389881 | Timely | 252.5 |
| KGF-1571397 | Timely | 6.3 |
| KGF-2085942 | Timely | 11.3 |
| KGF-2587862 | Timely | 63.5 |
| KGF-2798883 | Timely | 8.3 |
| KGF-3025511 | Timely | 21.9 |
| KGF-3132055 | Timely | 8.6 |
| KGF-3210406 | Timely | 36.5 |
| KGF-3425649 | Timely | 4.0 |
| KGF-3805207 | Timely | 11.3 |
| KGF-4544082 | Timely | 22.3 |
| KGF-4782650 | Timely | 12.3 |
| KGF-5256726 | Timely | 19.6 |
| KGF-5425430 | Timely | 14.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KGF-5614174 | Timely | 11.3 |
| KGF-5660789 | Timely | 11.3 |
| KGG-1593991 | Timely | 8.3 |
| KGG-3262381 | Timely | 163.9 |
| KGG-4215239 | Timely | 6.0 |
| KGG-4721044 | Timely | 18.9 |
| KGG-4799570 | Timely | 11.3 |
| KGG-4799925 | Timely | 6.0 |
| KGG-5075615 | Timely | 10.0 |
| KGG-5374352 | Timely | 6.0 |
| KGG-5464695 | Timely | 8.3 |
| KGG-5472906 | Timely | 109.6 |
| KGH-1250727 | Timely | 16.3 |
| KGH-1535429 | Timely | 11.3 |
| KGH-1583168 | Timely | 15.3 |
| KGH-1750327 | Timely | 19.9 |
| KGH-3238129 | Timely | 8.3 |
| KGH-3395878 | Timely | 4.0 |
| KGH-3846615 | Timely | 12.0 |
| KGH-4170501 | Timely | 81.8 |
| KGH-4371795 | Timely | 20.3 |
| KGH-4575737 | Timely | 11.3 |
| KGH-4646515 | Timely | 12.3 |
| KGJ-1028608 | Timely | 4.0 |
| KGJ-1740924 | Timely | 11.3 |
| KGJ-1886012 | Timely | 13.0 |
| KGJ-2311725 | Timely | 9.3 |
| KGJ-2811542 | Timely | 11.3 |
| KGJ-3552660 | Timely | 8.3 |
| KGJ-3634796 | Timely | 2.0 |
| KGJ-3955864 | Timely | 14.3 |
| KGJ-4314944 | Timely | 8.3 |
| KGJ-4593460 | Timely | 21.9 |
| KGJ-4667716 | Timely | 11.3 |
| KGJ-5439134 | Timely | 11.3 |
| KGJ-5472906 | Timely | 192.4 |
| KGJ-5939188 | Timely | 5.3 |
| KGK-1051462 | Timely | 1.0 |
| KGK-1227533 | Timely | 8.3 |
| KGK-1859381 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KGK-2423472 | Timely | 8.3 |
| KGK-2674470 | Timely | 16.6 |
| KGK-3336548 | Timely | 8.3 |
| KGK-4007260 | Timely | 133.8 |
| KGK-4408626 | Timely | 8.6 |
| KGK-4696244 | Timely | 11.3 |
| KGK-4881912 | Timely | 7.3 |
| KGK-5433913 | Timely | 33.9 |
| KGK-5525002 | Timely | 8.0 |
| KGK-5733310 | Timely | 8.3 |
| KGK-5781762 | Timely | 15.6 |
| KGL-1270027 | Timely | 8.3 |
| KGL-2016907 | Timely | 9.0 |
| KGL-2129864 | Timely | 8.0 |
| KGL-2583098 | Timely | 8.6 |
| KGL-2669722 | Timely | 8.3 |
| KGL-2838194 | Timely | 27.0 |
| KGL-2921755 | Timely | 6.3 |
| KGL-3065052 | Timely | 12.9 |
| KGL-3116624 | Timely | 2.0 |
| KGL-3930989 | Timely | 11.3 |
| KGL-4008064 | Timely | 11.3 |
| KGL-4248894 | Timely | 4.0 |
| KGL-5046866 | Timely | 8.3 |
| KGL-5055642 | Timely | 16.3 |
| KGL-5230577 | Timely | 10.3 |
| KGL-5582301 | Timely | 8.3 |
| KGL-5686541 | Timely | 8.3 |
| KGM-1117007 | Timely | 33.2 |
| KGM-1543427 | Timely | 9.6 |
| KGM-1560947 | Timely | 2.0 |
| KGM-2990060 | Timely | 13.3 |
| KGM-4024859 | Timely | 13.6 |
| KGM-4147450 | Timely | 37.2 |
| KGM-4399704 | Timely | 36.5 |
| KGM-4515335 | Timely | 8.3 |
| KGM-4869220 | Timely | 99.0 |
| KGM-5537889 | Timely | 3.0 |
| KGM-5662097 | Timely | 5.3 |
| KGM-5678772 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KGM-5903024 | Timely | 15.9 |
| KGN-1235493 | Timely | 1.0 |
| KGN-1776957 | Timely | 11.3 |
| KGN-2011557 | Timely | 16.6 |
| KGN-2574004 | Timely | 11.3 |
| KGN-2592579 | Timely | 8.3 |
| KGN-2704704 | Timely | 8.3 |
| KGN-3089761 | Timely | 6.3 |
| KGN-4659364 | Timely | 32.2 |
| KGN-4905305 | Timely | 11.3 |
| KGN-5838396 | Timely | 13.9 |
| KGN-5863440 | Timely | 232.3 |
| KGP-2426644 | Timely | 280.2 |
| KGP-3053366 | Timely | 173.5 |
| KGP-3481374 | Timely | 23.2 |
| KGP-3798184 | Timely | 17.6 |
| KGP-4042335 | Timely | 11.3 |
| KGP-4322155 | Timely | 11.3 |
| KGP-4526875 | Timely | 11.3 |
| KGP-4834876 | Timely | 227.1 |
| KGP-4973658 | Timely | 8.3 |
| KGP-5441738 | Timely | 19.6 |
| KGQ-1256753 | Timely | 18.3 |
| KGQ-1258000 | Timely | 13.3 |
| KGQ-1481404 | Timely | 8.3 |
| KGQ-1641198 | Timely | 8.3 |
| KGQ-2435445 | Timely | 11.3 |
| KGQ-2671824 | Timely | 43.9 |
| KGQ-2674470 | Timely | 15.3 |
| KGQ-3332486 | Timely | 609.0 |
| KGQ-3923467 | Timely | 36.6 |
| KGQ-4814106 | Timely | 47.8 |
| KGQ-4929502 | Timely | 8.3 |
| KGQ-5124621 | Timely | 14.3 |
| KGQ-5697344 | Timely | 36.3 |
| KGQ-5937796 | Timely | 11.3 |
| KGR-1513628 | Timely | 1.0 |
| KGR-1877510 | Timely | 11.3 |
| KGR-1881374 | Timely | 11.3 |
| KGR-2014681 | Timely | 272.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KGR-2336787 | Timely | 11.3 |
| KGR-2649168 | Timely | 21.9 |
| KGR-2752828 | Timely | 11.3 |
| KGR-3200779 | Timely | 16.6 |
| KGR-3887745 | Timely | 8.3 |
| KGR-5250815 | Timely | 11.3 |
| KGR-5564743 | Timely | 8.3 |
| KGS-1531985 | Timely | 18.9 |
| KGS-2166563 | Timely | 10.3 |
| KGS-2452564 | Timely | 14.3 |
| KGS-2521310 | Timely | 8.0 |
| KGS-2677560 | Timely | 8.3 |
| KGS-2918348 | Timely | 4.3 |
| KGS-3166339 | Timely | 11.3 |
| KGS-4097868 | Timely | 11.3 |
| KGS-4199055 | Timely | 13.6 |
| KGS-4756484 | Timely | 11.3 |
| KGS-5062677 | Timely | 11.3 |
| KGS-5226081 | Timely | 12.6 |
| KGS-5596715 | Timely | 11.3 |
| KGS-5674426 | Timely | 20.6 |
| KGS-5991930 | Timely | 4.3 |
| KGT-1019870 | Timely | 4.3 |
| KGT-1088317 | Timely | 136.0 |
| KGT-1144342 | Timely | 5.0 |
| KGT-1261151 | Timely | 8.3 |
| KGT-1475330 | Timely | 8.3 |
| KGT-2398606 | Timely | 83.0 |
| KGT-2777089 | Timely | 18.6 |
| KGT-2944678 | Timely | 4.0 |
| KGT-4614176 | Timely | 13.6 |
| KGT-4706415 | Timely | 12.6 |
| KGT-5157071 | Timely | 3.0 |
| KGT-5685960 | Timely | 17.9 |
| KGT-5753469 | Timely | 5.3 |
| KGT-5844866 | Timely | 8.3 |
| KGT-5977651 | Timely | 17.9 |
| KGV-1353161 | Timely | 16.6 |
| KGV-1452316 | Timely | 5.3 |
| KGV-1453617 | Timely | 45.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KGV-2322685 | Timely | 265.5 |
| KGV-2427260 | Timely | 8.3 |
| KGV-2508557 | Timely | 8.3 |
| KGV-2533206 | Timely | 8.3 |
| KGV-3216784 | Timely | 11.3 |
| KGV-3274155 | Timely | 11.3 |
| KGV-3482902 | Timely | 14.6 |
| KGV-3515708 | Timely | 8.0 |
| KGV-4329338 | Timely | 8.6 |
| KGV-4526368 | Timely | 12.3 |
| KGV-5322256 | Timely | 20.9 |
| KGV-5370486 | Timely | 7.3 |
| KGW-1014932 | Timely | 14.3 |
| KGW-1743962 | Timely | 8.3 |
| KGW-2235772 | Timely | 15.3 |
| KGW-2338946 | Timely | 8.3 |
| KGW-2460852 | Timely | 11.3 |
| KGW-3937003 | Timely | 11.3 |
| KGW-3996219 | Timely | 2.0 |
| KGW-4188797 | Timely | 7.0 |
| KGW-4260736 | Timely | 13.6 |
| KGW-4665940 | Timely | 42.9 |
| KGW-4790081 | Timely | 11.3 |
| KGW-5142724 | Timely | 8.3 |
| KGW-5308507 | Timely | 8.3 |
| KGX-1006756 | Timely | 14.6 |
| KGX-1246430 | Timely | 21.6 |
| KGX-2255524 | Timely | 11.3 |
| KGX-2333384 | Timely | 87.8 |
| KGX-2389222 | Timely | 8.3 |
| KGX-2430855 | Timely | 11.6 |
| KGX-2583098 | Timely | 226.4 |
| KGX-4060403 | Timely | 153.0 |
| KGX-5030316 | Timely | 8.3 |
| KGX-5074366 | Timely | 115.5 |
| KGX-5131555 | Timely | 3.0 |
| KGX-5534330 | Timely | 9.3 |
| KGX-5614015 | Timely | 30.9 |
| KGX-5777151 | Timely | 8.3 |
| KGZ-1566271 | Timely | 10.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KGZ-1668920 | Timely | 13.6 |
| KGZ-2239125 | Timely | 9.0 |
| KGZ-2334323 | Timely | 1.0 |
| KGZ-2400921 | Timely | 8.3 |
| KGZ-2640588 | Timely | 11.3 |
| KGZ-2747191 | Timely | 8.3 |
| KGZ-2851653 | Timely | 8.3 |
| KGZ-2970077 | Timely | 11.3 |
| KGZ-3293654 | Timely | 21.9 |
| KGZ-4111575 | Timely | 5.3 |
| KGZ-4599134 | Timely | 11.3 |
| KGZ-4857627 | Timely | 9.3 |
| KGZ-5283085 | Timely | 12.6 |
| KGZ-5676679 | Timely | 51.5 |
| KGZ-5850259 | Timely | 10.3 |
| KHB-1051659 | Timely | 11.3 |
| KHB-1614498 | Timely | 9.0 |
| KHB-1748621 | Timely | 10.3 |
| KHB-2031547 | Timely | 8.3 |
| KHB-2060839 | Timely | 12.3 |
| KHB-2776779 | Timely | 36.0 |
| KHB-2926831 | Timely | 12.3 |
| KHB-3356828 | Timely | 285.1 |
| KHB-4883512 | Timely | 95,913.1 |
| KHB-5360560 | Timely | 11.3 |
| KHB-5414917 | Timely | 14.6 |
| KHB-5747797 | Timely | 5.3 |
| KHB-5788646 | Timely | 8.3 |
| KHB-5902537 | Timely | 30.9 |
| KHC-1039426 | Timely | 11.3 |
| KHC-1378289 | Timely | 11.3 |
| KHC-1610105 | Timely | 4.3 |
| KHC-2472169 | Timely | 8.3 |
| KHC-2665932 | Timely | 241.5 |
| KHC-2926831 | Timely | 276.9 |
| KHC-2959369 | Timely | 8.3 |
| KHC-4152447 | Timely | 6.3 |
| KHC-4666344 | Timely | 8.3 |
| KHC-4740900 | Timely | 32.2 |
| KHC-5032429 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KHC-5168955 | Timely | 5.3 |
| KHC-5229985 | Timely | 31.6 |
| KHC-5550416 | Timely | 8.3 |
| KHC-5919717 | Timely | 8.3 |
| KHD-1157670 | Timely | 117.6 |
| KHD-1177746 | Timely | 234.1 |
| KHD-1290506 | Timely | 8.3 |
| KHD-1294498 | Timely | 17.3 |
| KHD-1585858 | Timely | 8.3 |
| KHD-1717412 | Timely | 21.9 |
| KHD-1744662 | Timely | 8.3 |
| KHD-2149451 | Timely | 21.6 |
| KHD-2499400 | Timely | 11.3 |
| KHD-2700942 | Timely | 11.3 |
| KHD-2789236 | Timely | 19.3 |
| KHD-3082240 | Timely | 284.3 |
| KHD-3471179 | Timely | 2.0 |
| KHD-3671996 | Timely | 8.3 |
| KHD-4230286 | Timely | 2.0 |
| KHD-4346819 | Timely | 12.3 |
| KHD-4605747 | Timely | 227.9 |
| KHD-4696931 | Timely | 8.3 |
| KHD-4804321 | Timely | 11.3 |
| KHD-4824758 | Timely | 30.6 |
| KHD-5299412 | Timely | 21.9 |
| KHD-5898200 | Timely | 253.9 |
| KHF-1406965 | Timely | 12.3 |
| KHF-1802295 | Timely | 8.3 |
| KHF-2211981 | Timely | 63.2 |
| KHF-3049954 | Timely | 33.5 |
| KHF-3390355 | Timely | 15.6 |
| KHF-3528697 | Timely | 7.0 |
| KHF-3582476 | Timely | 18.6 |
| KHF-3667650 | Timely | 8.0 |
| KHF-4049314 | Timely | 11.3 |
| KHF-4073807 | Timely | 8.3 |
| KHF-4396379 | Timely | 30.8 |
| KHF-4510696 | Timely | 2.0 |
| KHF-4682484 | Timely | 11.3 |
| KHF-4872952 | Timely | 18.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KHF-5432605 | Timely | 23.3 |
| KHG-1495025 | Timely | 177.0 |
| KHG-1618457 | Timely | 14.6 |
| KHG-1630549 | Timely | 11.3 |
| KHG-1930735 | Timely | 44.2 |
| KHG-2420939 | Timely | 443.5 |
| KHG-2591996 | Timely | 8.3 |
| KHG-2622362 | Timely | 24.6 |
| KHG-2997999 | Timely | 11.3 |
| KHG-3497678 | Timely | 5.3 |
| KHG-3533982 | Timely | 22.9 |
| KHG-3693918 | Timely | 18.6 |
| KHG-3767414 | Timely | 11.3 |
| KHG-4307857 | Timely | 22.6 |
| KHG-4426817 | Timely | 11.3 |
| KHG-4440076 | Timely | 6.3 |
| KHG-4520308 | Timely | 11.3 |
| KHG-4561850 | Timely | 14.6 |
| KHG-5550698 | Timely | 12.6 |
| KHG-5674426 | Timely | 9.0 |
| KHH-1256977 | Timely | 8.3 |
| KHH-1461325 | Timely | 8.3 |
| KHH-1667976 | Timely | 359.4 |
| KHH-2032007 | Timely | 13.6 |
| KHH-2055909 | Timely | 11.3 |
| KHH-2303622 | Timely | 5.3 |
| KHH-2430360 | Timely | 21.6 |
| KHH-2719992 | Timely | 8.6 |
| KHH-3105333 | Timely | 11.3 |
| KHH-3397920 | Timely | 8.3 |
| KHH-3658602 | Timely | 3.0 |
| KHH-5257384 | Timely | 11.6 |
| KHH-5559000 | Timely | 37.5 |
| KHH-5918527 | Timely | 8.3 |
| KHJ-1034476 | Timely | 8.3 |
| KHJ-1220105 | Timely | 23.2 |
| KHJ-1462827 | Timely | 3.0 |
| KHJ-1467677 | Timely | 5,661.8 |
| KHJ-1651436 | Timely | 5.3 |
| KHJ-1822904 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KHJ-2178617 | Timely | 11.3 |
| KHJ-2358565 | Timely | 222.9 |
| KHJ-2509816 | Timely | 15.3 |
| KHJ-3395878 | Timely | 7.3 |
| KHJ-4256417 | Timely | 8.3 |
| KHJ-4289930 | Timely | 25.2 |
| KHJ-5106176 | Timely | 9.6 |
| KHJ-5479259 | Timely | 12.9 |
| KHK-1246430 | Timely | 42.4 |
| KHK-1302537 | Timely | 3.0 |
| KHK-1389881 | Timely | 190.6 |
| KHK-1428497 | Timely | 21.9 |
| KHK-1788272 | Timely | 14.6 |
| KHK-2219574 | Timely | 257.0 |
| KHK-2551957 | Timely | 8.3 |
| KHK-3416052 | Timely | 35.6 |
| KHK-3643351 | Timely | 8.3 |
| KHK-4316287 | Timely | 5.3 |
| KHK-5488909 | Timely | 619.3 |
| KHK-5536507 | Timely | 11.3 |
| KHL-1004717 | Timely | 12.6 |
| KHL-1144342 | Timely | 4.0 |
| KHL-1290231 | Timely | 440.0 |
| KHL-1845936 | Timely | 8.3 |
| KHL-1949599 | Timely | 9.6 |
| KHL-2337456 | Timely | 11.3 |
| KHL-2972850 | Timely | 1.0 |
| KHL-3230486 | Timely | 905.0 |
| KHL-3475587 | Timely | 22.3 |
| KHL-3864075 | Timely | 12,340.8 |
| KHL-4731026 | Timely | 8.3 |
| KHL-4866570 | Timely | 8.3 |
| KHL-4991820 | Timely | 36.5 |
| KHL-5394262 | Timely | 12.6 |
| KHL-5484198 | Timely | 18.9 |
| KHL-5600670 | Timely | 8.3 |
| KHL-5926814 | Timely | 7.3 |
| KHL-5945537 | Timely | 8.3 |
| KHM-4412879 | Timely | 26.5 |
| KHM-4465585 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KHM-4486137 | Timely | 8.3 |
| KHM-4685634 | Timely | 16.6 |
| KHM-4718244 | Timely | 7.3 |
| KHM-4843693 | Timely | 11.3 |
| KHM-5622894 | Timely | 30.0 |
| KHM-5634456 | Timely | 259.6 |
| KHM-5668186 | Timely | 4.3 |
| KHN-1743962 | Timely | 8.0 |
| KHN-2108156 | Timely | 2.0 |
| KHN-2549023 | Timely | 4.0 |
| KHN-3153193 | Timely | 11.3 |
| KHN-3274155 | Timely | 12.9 |
| KHN-3700318 | Timely | 18.0 |
| KHN-3990452 | Timely | 91.8 |
| KHN-3996541 | Timely | 8.3 |
| KHN-4061633 | Timely | 8.3 |
| KHN-4132661 | Timely | 14.0 |
| KHN-4618085 | Timely | 11.3 |
| KHN-4640819 | Timely | 13.6 |
| KHN-5047762 | Timely | 4.3 |
| KHP-2017976 | Timely | 828.3 |
| KHP-2031514 | Timely | 7.3 |
| KHP-2051969 | Timely | 7.3 |
| KHP-2084019 | Timely | 17.0 |
| KHP-2167855 | Timely | 8.3 |
| KHP-2469838 | Timely | 102.1 |
| KHP-2816542 | Timely | 5.3 |
| KHP-3145724 | Timely | 22.9 |
| KHP-3230398 | Timely | 14.3 |
| KHP-3707075 | Timely | 4.0 |
| KHP-3888587 | Timely | 11.0 |
| KHP-3904242 | Timely | 8.0 |
| KHP-3916216 | Timely | 145.9 |
| KHP-3931222 | Timely | 11.3 |
| KHP-3955112 | Timely | 11.3 |
| KHP-4804033 | Timely | 6.3 |
| KHP-4913192 | Timely | 7.0 |
| KHP-4921421 | Timely | 8.3 |
| KHP-5603887 | Timely | 15.6 |
| KHP-5753469 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KHQ-1037069 | Timely | 8.6 |
| KHQ-1074100 | Timely | 338.3 |
| KHQ-1208009 | Timely | 1.0 |
| KHQ-1905636 | Timely | 28.6 |
| KHQ-1954167 | Timely | 14.9 |
| KHQ-2267018 | Timely | 1.0 |
| KHQ-2303622 | Timely | 4.0 |
| KHQ-2746990 | Timely | 1.0 |
| KHQ-3149640 | Timely | 72.9 |
| KHQ-3152407 | Timely | 248.3 |
| KHQ-3465560 | Timely | 5.0 |
| KHQ-3964868 | Timely | 3.0 |
| KHQ-4122803 | Timely | 14.9 |
| KHQ-4150804 | Timely | 203.4 |
| KHQ-4190434 | Timely | 6.0 |
| KHQ-4379579 | Timely | 9.3 |
| KHQ-4504595 | Timely | 11.3 |
| KHQ-4562897 | Timely | 14.6 |
| KHQ-4748295 | Timely | 8.3 |
| KHQ-4912250 | Timely | 8.3 |
| KHQ-5640447 | Timely | 11.3 |
| KHR-2377148 | Timely | 9.3 |
| KHR-3324241 | Timely | 7.3 |
| KHR-3791965 | Timely | 11.3 |
| KHR-3984735 | Timely | 11.3 |
| KHR-4192252 | Timely | 17.6 |
| KHR-4575737 | Timely | 8.6 |
| KHR-4987808 | Timely | 11.3 |
| KHR-5321912 | Timely | 37.6 |
| KHS-1048567 | Timely | 10.0 |
| KHS-1136874 | Timely | 7.0 |
| KHS-1414677 | Timely | 16.6 |
| KHS-2219997 | Timely | 11.3 |
| KHS-3324659 | Timely | 22.6 |
| KHS-3538018 | Timely | 8.3 |
| KHS-3911859 | Timely | 4.0 |
| KHS-3995987 | Timely | 9.0 |
| KHS-5066742 | Timely | 2.0 |
| KHS-5320111 | Timely | 13.3 |
| KHS-5370486 | Timely | 12.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KHS-5525594 | Timely | 17.6 |
| KHS-5623410 | Timely | 2.0 |
| KHS-5751483 | Timely | 6.3 |
| KHS-5759201 | Timely | 7.0 |
| KHT-1048567 | Timely | 12.3 |
| KHT-1146532 | Timely | 4.3 |
| KHT-2107532 | Timely | 21.6 |
| KHT-2197398 | Timely | 3.0 |
| KHT-2833737 | Timely | 3.0 |
| KHT-2892414 | Timely | 4.3 |
| KHT-3041736 | Timely | 8.3 |
| KHT-3141913 | Timely | 32.6 |
| KHT-3208044 | Timely | 21.9 |
| KHT-3324127 | Timely | 3.0 |
| KHT-3533998 | Timely | 4.0 |
| KHT-3805207 | Timely | 11.3 |
| KHT-3815853 | Timely | 11.3 |
| KHT-4067415 | Timely | 9.3 |
| KHT-4271338 | Timely | 11.3 |
| KHT-4685634 | Timely | 4.3 |
| KHT-4842420 | Timely | 8.3 |
| KHT-4878152 | Timely | 8.3 |
| KHT-5211329 | Timely | 11.3 |
| KHT-5295189 | Timely | 8.3 |
| KHV-1027493 | Timely | 8.3 |
| KHV-1030058 | Timely | 8.3 |
| KHV-1160300 | Timely | 24.6 |
| KHV-1186915 | Timely | 12.3 |
| KHV-2529889 | Timely | 2.0 |
| KHV-2819500 | Timely | 19.3 |
| KHV-2915673 | Timely | 7.0 |
| KHV-2926831 | Timely | 11.3 |
| KHV-2986075 | Timely | 4.3 |
| KHV-3311101 | Timely | 49.3 |
| KHV-4268118 | Timely | 6.3 |
| KHV-4589291 | Timely | 16.6 |
| KHV-4922683 | Timely | 29.3 |
| KHV-5219876 | Timely | 1.0 |
| KHV-5334534 | Timely | 8.3 |
| KHV-5411458 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KHV-5907967 | Timely | 15.6 |
| KHW-1622477 | Timely | 11.3 |
| KHW-1789432 | Timely | 251.0 |
| KHW-2442144 | Timely | 3.0 |
| KHW-2574522 | Timely | 23.3 |
| KHW-2812092 | Timely | 8.3 |
| KHW-2947051 | Timely | 22.6 |
| KHW-3784348 | Timely | 8.3 |
| KHW-4389483 | Timely | 9.6 |
| KHW-4797130 | Timely | 11.3 |
| KHW-5133468 | Timely | 228.6 |
| KHW-5577023 | Timely | 8.3 |
| KHX-1333429 | Timely | 14.6 |
| KHX-1334034 | Timely | 18.3 |
| KHX-1936929 | Timely | 8.0 |
| KHX-1990438 | Timely | 11.3 |
| KHX-2196734 | Timely | 2.0 |
| KHX-2591996 | Timely | 8.3 |
| KHX-2627506 | Timely | 11.3 |
| KHX-2734286 | Timely | 6.3 |
| KHX-3504721 | Timely | 1.0 |
| KHX-3599996 | Timely | 104.9 |
| KHX-4328055 | Timely | 11.3 |
| KHX-4401894 | Timely | 11.3 |
| KHX-4540891 | Timely | 22.6 |
| KHX-4782284 | Timely | 15.9 |
| KHX-4934036 | Timely | 8.3 |
| KHX-5625488 | Timely | 2.0 |
| KHX-5989998 | Timely | 11.3 |
| KHZ-1199339 | Timely | 17.9 |
| KHZ-1589894 | Timely | 20.6 |
| KHZ-1899968 | Timely | 18.9 |
| KHZ-1917197 | Timely | 6.3 |
| KHZ-2210849 | Timely | 149.1 |
| KHZ-2496357 | Timely | 1,260.0 |
| KHZ-2551018 | Timely | 99.8 |
| KHZ-2564848 | Timely | 28.2 |
| KHZ-2654846 | Timely | 17.3 |
| KHZ-3097601 | Timely | 18.3 |
| KHZ-3239570 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KHZ-3340866 | Timely | 18.6 |
| KHZ-3478541 | Timely | 5.0 |
| KHZ-3585732 | Timely | 9.6 |
| KHZ-3816236 | Timely | 12.6 |
| KHZ-4199576 | Timely | 4.0 |
| KHZ-4313631 | Timely | 11.3 |
| KHZ-4412879 | Timely | 21.9 |
| KHZ-5156730 | Timely | 123.0 |
| KHZ-5656294 | Timely | 10.3 |
| KHZ-5913005 | Timely | 8.3 |
| KJB-1777520 | Timely | 3.0 |
| KJB-1949599 | Timely | 13.3 |
| KJB-2067891 | Timely | 11.3 |
| KJB-2290421 | Timely | 8.3 |
| KJB-2320971 | Timely | 8.3 |
| KJB-2730510 | Timely | 397.7 |
| KJB-3105333 | Timely | 16.6 |
| KJB-4528826 | Timely | 8.3 |
| KJB-4844388 | Timely | 2.0 |
| KJB-4846209 | Timely | 11.6 |
| KJB-5032429 | Timely | 14.6 |
| KJB-5304430 | Timely | 217.6 |
| KJB-5507848 | Timely | 13.6 |
| KJB-5846382 | Timely | 271.2 |
| KJB-5850259 | Timely | 3.0 |
| KJB-5963456 | Timely | 11.6 |
| KJB-5992867 | Timely | 28.6 |
| KJC-1326995 | Timely | 1.0 |
| KJC-1616725 | Timely | 37.4 |
| KJC-1745072 | Timely | 11.3 |
| KJC-2114357 | Timely | 8.3 |
| KJC-2149451 | Timely | 11.6 |
| KJC-2175173 | Timely | 12.3 |
| KJC-3755088 | Timely | 16.6 |
| KJC-3856659 | Timely | 7.3 |
| KJC-4417661 | Timely | 11.3 |
| KJC-4876513 | Timely | 21.6 |
| KJC-5637403 | Timely | 9.6 |
| KJC-5704381 | Timely | 15.6 |
| KJD-1116563 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KJD-1253091 | Timely | 8.3 |
| KJD-1456112 | Timely | 13.6 |
| KJD-1855391 | Timely | 8.3 |
| KJD-2704704 | Timely | 13.9 |
| KJD-2887258 | Timely | 18.6 |
| KJD-2913055 | Timely | 8.3 |
| KJD-2937874 | Timely | 14.6 |
| KJD-3105617 | Timely | 4.3 |
| KJD-3865666 | Timely | 14.3 |
| KJD-4190349 | Timely | 5.0 |
| KJD-4386991 | Timely | 31.9 |
| KJD-4465793 | Timely | 30.0 |
| KJD-4701592 | Timely | 18.9 |
| KJD-5781762 | Timely | 4.0 |
| KJF-1515845 | Timely | 8.3 |
| KJF-2178491 | Timely | 13.3 |
| KJF-2602668 | Timely | 30.5 |
| KJF-2876084 | Timely | 3.0 |
| KJF-3324241 | Timely | 13.6 |
| KJF-3531322 | Timely | 7.3 |
| KJF-4677695 | Timely | 39.9 |
| KJF-5109901 | Timely | 12.3 |
| KJF-5632059 | Timely | 11.3 |
| KJF-5946453 | Timely | 7.3 |
| KJG-1241509 | Timely | 11.3 |
| KJG-1383463 | Timely | 312.5 |
| KJG-1544473 | Timely | 6.0 |
| KJG-1705946 | Timely | 36.5 |
| KJG-1760127 | Timely | 8.3 |
| KJG-1848353 | Timely | 8.3 |
| KJG-2322317 | Timely | 8.3 |
| KJG-2819061 | Timely | 11.3 |
| KJG-2927394 | Timely | 235.2 |
| KJG-3220299 | Timely | 290.6 |
| KJG-3330236 | Timely | 4.3 |
| KJG-3576946 | Timely | 15.3 |
| KJG-3658873 | Timely | 18.6 |
| KJG-4086656 | Timely | 16.3 |
| KJG-4126766 | Timely | 11.3 |
| KJG-4463699 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KJG-4469317 | Timely | 6.0 |
| KJG-4545046 | Timely | 14.6 |
| KJG-4717284 | Timely | 251.6 |
| KJG-5142724 | Timely | 18.6 |
| KJG-5657176 | Timely | 34.5 |
| KJH-1227503 | Timely | 12.3 |
| KJH-1663894 | Timely | 12.3 |
| KJH-2346429 | Timely | 8.3 |
| KJH-2394619 | Timely | 4.3 |
| KJH-3224163 | Timely | 11.3 |
| KJH-3226210 | Timely | 18.6 |
| KJH-4182033 | Timely | 8.6 |
| KJH-4584356 | Timely | 8.3 |
| KJH-4859388 | Timely | 45.2 |
| KJH-4900773 | Timely | 8.3 |
| KJH-5206067 | Timely | 11.3 |
| KJJ-1144815 | Timely | 22.9 |
| KJJ-1762316 | Timely | 13.3 |
| KJJ-2274869 | Timely | 16.9 |
| KJJ-2443634 | Timely | 7.0 |
| KJJ-3106916 | Timely | 5.3 |
| KJJ-3481456 | Timely | 11.3 |
| KJJ-3493019 | Timely | 3.0 |
| KJJ-4205951 | Timely | 19.6 |
| KJJ-4470140 | Timely | 18.0 |
| KJJ-4863453 | Timely | 196.7 |
| KJJ-4889290 | Timely | 1.0 |
| KJJ-5014199 | Timely | 11.3 |
| KJJ-5990689 | Timely | 8.3 |
| KJK-1387639 | Timely | 12.9 |
| KJK-2727970 | Timely | 41.5 |
| KJK-4049314 | Timely | 8.3 |
| KJK-4915984 | Timely | 11.3 |
| KJK-5545151 | Timely | 11.3 |
| KJL-1661842 | Timely | 11.3 |
| KJL-1999543 | Timely | 13.6 |
| KJL-2428061 | Timely | 8.3 |
| KJL-3036885 | Timely | 8.3 |
| KJL-3218152 | Timely | 4.0 |
| KJL-3957920 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KJL-4075169 | Timely | 131.0 |
| KJL-4625300 | Timely | 29.2 |
| KJL-5307367 | Timely | 11.3 |
| KJM-1126656 | Timely | 8.3 |
| KJM-1403772 | Timely | 8.3 |
| KJM-2552341 | Timely | 263.0 |
| KJM-3406722 | Timely | 69.2 |
| KJM-3627938 | Timely | 11.3 |
| KJM-4085977 | Timely | 19.6 |
| KJM-4249787 | Timely | 11.3 |
| KJM-4288805 | Timely | 23.9 |
| KJM-4364145 | Timely | 8.3 |
| KJM-4417074 | Timely | 28.2 |
| KJM-4488160 | Timely | 7.3 |
| KJM-4647851 | Timely | 379.7 |
| KJM-5000642 | Timely | 9.6 |
| KJN-1117217 | Timely | 11.3 |
| KJN-1498364 | Timely | 2.0 |
| KJN-1679600 | Timely | 1.0 |
| KJN-1905743 | Timely | 8.3 |
| KJN-2541523 | Timely | 1.0 |
| KJN-2851653 | Timely | 11.3 |
| KJN-2879562 | Timely | 8.3 |
| KJN-2934835 | Timely | 9.3 |
| KJN-4390894 | Timely | 8.0 |
| KJN-5805557 | Timely | 12.6 |
| KJP-1013482 | Timely | 4.0 |
| KJP-1153890 | Timely | 5,910.0 |
| KJP-1424101 | Timely | 4.3 |
| KJP-1881374 | Timely | 83.0 |
| KJP-1999061 | Timely | 4.3 |
| KJP-2022698 | Timely | 11.3 |
| KJP-2271489 | Timely | 18.3 |
| KJP-2433215 | Timely | 60.5 |
| KJP-2783575 | Timely | 4.3 |
| KJP-3425649 | Timely | 15.0 |
| KJP-3590500 | Timely | 11.3 |
| KJP-4017255 | Timely | 8.6 |
| KJP-4198852 | Timely | 14.6 |
| KJP-4397325 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KJP-5340586 | Timely | 8.3 |
| KJP-5430290 | Timely | 11.3 |
| KJP-5813048 | Timely | 17.9 |
| KJQ-1105329 | Timely | 4.0 |
| KJQ-1552620 | Timely | 11.3 |
| KJQ-1625465 | Timely | 5.3 |
| KJQ-1774596 | Timely | 8.3 |
| KJQ-2084056 | Timely | 8.3 |
| KJQ-2236167 | Timely | 28.2 |
| KJQ-2929522 | Timely | 11.3 |
| KJQ-3597615 | Timely | 247.2 |
| KJQ-4249787 | Timely | 17.3 |
| KJQ-4387531 | Timely | 8.0 |
| KJQ-4558558 | Timely | 19.6 |
| KJQ-4690719 | Timely | 21.2 |
| KJQ-4952237 | Timely | 4.3 |
| KJQ-5455761 | Timely | 8.3 |
| KJQ-5554014 | Timely | 35.2 |
| KJR-1124812 | Timely | 23.0 |
| KJR-1846225 | Timely | 289.3 |
| KJR-2408432 | Timely | 18.6 |
| KJR-2438538 | Timely | 36.0 |
| KJR-3587885 | Timely | 27.0 |
| KJR-4118233 | Timely | 8.3 |
| KJR-4295865 | Timely | 14.0 |
| KJR-4321483 | Timely | 8.3 |
| KJR-4956382 | Timely | 16.6 |
| KJR-5001016 | Timely | 14.9 |
| KJR-5083583 | Timely | 11.6 |
| KJR-5255971 | Timely | 298.1 |
| KJR-5271042 | Timely | 228.5 |
| KJR-5328397 | Timely | 8.3 |
| KJR-5632059 | Timely | 9.3 |
| KJR-5730855 | Timely | 12.6 |
| KJR-5882669 | Timely | 9.0 |
| KJS-1120531 | Timely | 12.3 |
| KJS-1235077 | Timely | 11.3 |
| KJS-1410893 | Timely | 14.6 |
| KJS-1726326 | Timely | 11.3 |
| KJS-2311855 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KJS-4281248 | Timely | 4,067.5 |
| KJS-4427599 | Timely | 11.3 |
| KJT-1282422 | Timely | 30.0 |
| KJT-1470573 | Timely | 19.9 |
| KJT-2200887 | Timely | 12.3 |
| KJT-3110315 | Timely | 208.4 |
| KJT-3195759 | Timely | 11.3 |
| KJT-4193380 | Timely | 14.6 |
| KJT-4198675 | Timely | 8.3 |
| KJT-5063019 | Timely | 10.3 |
| KJT-5186276 | Timely | 12.6 |
| KJT-5320820 | Timely | 33.1 |
| KJT-5360560 | Timely | 6.0 |
| KJT-5568894 | Timely | 21.0 |
| KJT-5989229 | Timely | 8.3 |
| KJV-1417834 | Timely | 3.0 |
| KJV-1962002 | Timely | 7.3 |
| KJV-2835425 | Timely | 8.3 |
| KJV-2977567 | Timely | 11.3 |
| KJV-3311737 | Timely | 1.0 |
| KJV-3485350 | Timely | 18.9 |
| KJV-4399966 | Timely | 8.6 |
| KJV-4427862 | Timely | 8.3 |
| KJV-4573771 | Timely | 8.3 |
| KJV-4775570 | Timely | 8.3 |
| KJV-5342779 | Timely | 565.0 |
| KJW-1860533 | Timely | 3.0 |
| KJW-3234064 | Timely | 5.0 |
| KJW-3734225 | Timely | 8.6 |
| KJW-3906893 | Timely | 5.0 |
| KJW-4004484 | Timely | 17.6 |
| KJW-4184161 | Timely | 13.3 |
| KJW-4229093 | Timely | 6.3 |
| KJW-4337725 | Timely | 2.0 |
| KJW-4429244 | Timely | 18.6 |
| KJW-4437568 | Timely | 25.2 |
| KJW-4457309 | Timely | 163.6 |
| KJW-4824768 | Timely | 8.3 |
| KJW-5214175 | Timely | 11.3 |
| KJW-5271539 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KJW-5272857 | Timely | 6.3 |
| KJW-5318287 | Timely | 5.3 |
| KJX-1240974 | Timely | 19.6 |
| KJX-1328683 | Timely | 11.3 |
| KJX-1862934 | Timely | 8.3 |
| KJX-2217669 | Timely | 6.0 |
| KJX-3153025 | Timely | 7.0 |
| KJX-3510135 | Timely | 4.3 |
| KJX-3548990 | Timely | 12.3 |
| KJX-3638112 | Timely | 8.6 |
| KJX-3650350 | Timely | 44.5 |
| KJX-3876996 | Timely | 2,311.3 |
| KJX-4544821 | Timely | 7.0 |
| KJX-4619263 | Timely | 8.3 |
| KJX-5126824 | Timely | 37.6 |
| KJX-5286873 | Timely | 8.3 |
| KJX-5445634 | Timely | 4.0 |
| KJZ-1146532 | Timely | 11.3 |
| KJZ-1229351 | Timely | 18.6 |
| KJZ-1520614 | Timely | 8.3 |
| KJZ-2034313 | Timely | 345.4 |
| KJZ-2069302 | Timely | 7.3 |
| KJZ-2085827 | Timely | 7.0 |
| KJZ-2543813 | Timely | 11.3 |
| KJZ-2579013 | Timely | 8.3 |
| KJZ-2580557 | Timely | 5.0 |
| KJZ-3099596 | Timely | 46.4 |
| KJZ-3247371 | Timely | 8.6 |
| KJZ-4046926 | Timely | 16.6 |
| KJZ-4087224 | Timely | 11.3 |
| KJZ-4283309 | Timely | 1.0 |
| KJZ-4307857 | Timely | 12.3 |
| KJZ-4977289 | Timely | 38.0 |
| KJZ-5543570 | Timely | 8.3 |
| KJZ-5897900 | Timely | 6.0 |
| KKB-1522837 | Timely | 19.6 |
| KKB-1826739 | Timely | 3.0 |
| KKB-1907054 | Timely | 9.6 |
| KKB-2505986 | Timely | 11.3 |
| KKB-2901723 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KKB-3151251 | Timely | 4.0 |
| KKB-4147307 | Timely | 11.3 |
| KKB-4684005 | Timely | 13.6 |
| KKB-4721046 | Timely | 250.5 |
| KKB-4959889 | Timely | 38.5 |
| KKB-5139815 | Timely | 13.6 |
| KKB-5466982 | Timely | 13.6 |
| KKC-1723822 | Timely | 9.3 |
| KKC-2588546 | Timely | 15.0 |
| KKC-2953257 | Timely | 4.0 |
| KKC-3241419 | Timely | 18.9 |
| KKC-3376123 | Timely | 8.3 |
| KKC-3528425 | Timely | 1.0 |
| KKC-3727090 | Timely | 15.0 |
| KKC-3767327 | Timely | 11.3 |
| KKC-3784836 | Timely | 39.3 |
| KKC-4137612 | Timely | 8.3 |
| KKC-4381830 | Timely | 141.7 |
| KKC-4533636 | Timely | 46.4 |
| KKC-5151171 | Timely | 8.3 |
| KKC-5968987 | Timely | 8.3 |
| KKD-1424101 | Timely | 83.0 |
| KKD-1865174 | Timely | 11.6 |
| KKD-1898491 | Timely | 11.3 |
| KKD-2080602 | Timely | 4.3 |
| KKD-2327933 | Timely | 303.8 |
| KKD-2552341 | Timely | 2.0 |
| KKD-2836771 | Timely | 11.3 |
| KKD-2926649 | Timely | 8.3 |
| KKD-3091591 | Timely | 4.0 |
| KKD-3102308 | Timely | 11.3 |
| KKD-4280618 | Timely | 9.3 |
| KKD-4566297 | Timely | 8.3 |
| KKD-5664242 | Timely | 3.0 |
| KKF-1136044 | Timely | 20.9 |
| KKF-1207320 | Timely | 14.6 |
| KKF-1856216 | Timely | 8.3 |
| KKF-2018166 | Timely | 11.3 |
| KKF-2025936 | Timely | 8.3 |
| KKF-2422743 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KKF-2463266 | Timely | 3.0 |
| KKF-2484134 | Timely | 11.6 |
| KKF-2617621 | Timely | 8.3 |
| KKF-2903191 | Timely | 8.3 |
| KKF-3102308 | Timely | 8.3 |
| KKF-3156666 | Timely | 237.8 |
| KKF-3161181 | Timely | 5.3 |
| KKF-3888538 | Timely | 10.6 |
| KKF-3939176 | Timely | 19.3 |
| KKF-4147306 | Timely | 9.3 |
| KKF-4869493 | Timely | 34.5 |
| KKF-5351008 | Timely | 83.0 |
| KKG-1086923 | Timely | 8.3 |
| KKG-1216812 | Timely | 12.0 |
| KKG-1492465 | Timely | 13.6 |
| KKG-1976861 | Timely | 46.5 |
| KKG-3014546 | Timely | 11.3 |
| KKG-3141913 | Timely | 17.3 |
| KKG-3566617 | Timely | 23.9 |
| KKG-4035284 | Timely | 8.3 |
| KKG-4497475 | Timely | 6.0 |
| KKG-5117095 | Timely | 24.9 |
| KKG-5574121 | Timely | 7.0 |
| KKH-1141470 | Timely | 11.3 |
| KKH-1169848 | Timely | 124.5 |
| KKH-1186696 | Timely | 11.3 |
| KKH-3270635 | Timely | 11.3 |
| KKH-3281757 | Timely | 8.3 |
| KKH-3629863 | Timely | 4.0 |
| KKH-3804376 | Timely | 13.6 |
| KKH-4310869 | Timely | 37.2 |
| KKH-4430618 | Timely | 11.3 |
| KKH-4820659 | Timely | 279.2 |
| KKH-4846837 | Timely | 20.2 |
| KKH-5083373 | Timely | 8.3 |
| KKH-5127514 | Timely | 2.0 |
| KKH-5635823 | Timely | 4.0 |
| KKH-5702498 | Timely | 8.3 |
| KKH-5733396 | Timely | 16.6 |
| KKH-5962691 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KKJ-1152552 | Timely | 11.3 |
| KKJ-1278077 | Timely | 26.9 |
| KKJ-1629527 | Timely | 5.3 |
| KKJ-1738347 | Timely | 7.3 |
| KKJ-2116310 | Timely | 14.6 |
| KKJ-2413680 | Timely | 11.3 |
| KKJ-2709410 | Timely | 240.9 |
| KKJ-3126758 | Timely | 11.3 |
| KKJ-4362569 | Timely | 12.6 |
| KKJ-4844388 | Timely | 6.0 |
| KKJ-4991820 | Timely | 8.3 |
| KKJ-5217104 | Timely | 324.7 |
| KKJ-5496014 | Timely | 8.3 |
| KKK-1302245 | Timely | 8.6 |
| KKK-1404644 | Timely | 11.3 |
| KKK-1569702 | Timely | 13.3 |
| KKK-1763885 | Timely | 9.3 |
| KKK-1964176 | Timely | 8.3 |
| KKK-2596433 | Timely | 273.2 |
| KKK-2929317 | Timely | 8.3 |
| KKK-3288876 | Timely | 1.0 |
| KKK-3795413 | Timely | 18.6 |
| KKK-4072705 | Timely | 4.3 |
| KKK-4179899 | Timely | 11.3 |
| KKK-4307909 | Timely | 11.3 |
| KKK-4568796 | Timely | 68.5 |
| KKK-4678389 | Timely | 19.6 |
| KKK-4820280 | Timely | 4.3 |
| KKK-4994782 | Timely | 8.0 |
| KKK-5726501 | Timely | 6.3 |
| KKL-1250368 | Timely | 11.3 |
| KKL-1558744 | Timely | 2.0 |
| KKL-1609791 | Timely | 48.8 |
| KKL-2712210 | Timely | 23.9 |
| KKL-3291988 | Timely | 12.6 |
| KKL-3842997 | Timely | 8.3 |
| KKL-4167213 | Timely | 8.3 |
| KKL-4609249 | Timely | 3.0 |
| KKL-5549806 | Timely | 28.8 |
| KKL-5938683 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KKM-1510593 | Timely | 11.3 |
| KKM-1513376 | Timely | 8.3 |
| KKM-1989941 | Timely | 8.3 |
| KKM-2159698 | Timely | 11.3 |
| KKM-2390057 | Timely | 11.3 |
| KKM-2585475 | Timely | 11.3 |
| KKM-3402133 | Timely | 34.0 |
| KKM-3444040 | Timely | 3.0 |
| KKM-3451368 | Timely | 8.6 |
| KKM-3645799 | Timely | 15.0 |
| KKM-4075131 | Timely | 12.6 |
| KKM-4126097 | Timely | 11.3 |
| KKM-4166296 | Timely | 219.4 |
| KKM-4530167 | Timely | 6.0 |
| KKM-5419204 | Timely | 23.2 |
| KKN-1018577 | Timely | 12.6 |
| KKN-1299096 | Timely | 11.3 |
| KKN-1318979 | Timely | 11.3 |
| KKN-1670778 | Timely | 13.6 |
| KKN-2127267 | Timely | 109.4 |
| KKN-2442214 | Timely | 4.3 |
| KKN-2581459 | Timely | 16.6 |
| KKN-2727901 | Timely | 7.3 |
| KKN-3237576 | Timely | 8.3 |
| KKN-3367199 | Timely | 5.0 |
| KKN-3720849 | Timely | 104.3 |
| KKN-5099109 | Timely | 81.0 |
| KKN-5186276 | Timely | 15.3 |
| KKP-1182688 | Timely | 12.6 |
| KKP-1939622 | Timely | 19.6 |
| KKP-2715368 | Timely | 4.3 |
| KKP-2880160 | Timely | 8.6 |
| KKP-3107292 | Timely | 11.6 |
| KKP-3386109 | Timely | 24.6 |
| KKP-3412998 | Timely | 1.0 |
| KKP-3557276 | Timely | 11.3 |
| KKP-3856317 | Timely | 107.9 |
| KKP-4000986 | Timely | 3.0 |
| KKP-4506641 | Timely | 168.0 |
| KKP-5330092 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KKP-5400773 | Timely | 6.0 |
| KKP-5526489 | Timely | 4.0 |
| KKP-5922598 | Timely | 8.3 |
| KKQ-1037429 | Timely | 9.3 |
| KKQ-1981938 | Timely | 3.0 |
| KKQ-2545571 | Timely | 44.0 |
| KKQ-2636959 | Timely | 8.6 |
| KKQ-2851653 | Timely | 36.3 |
| KKQ-3174999 | Timely | 223.8 |
| KKQ-3211392 | Timely | 8.0 |
| KKQ-3303484 | Timely | 8.6 |
| KKQ-4144838 | Timely | 11.3 |
| KKQ-4342108 | Timely | 17.9 |
| KKQ-4749580 | Timely | 6.3 |
| KKQ-4758990 | Timely | 8.3 |
| KKQ-4927007 | Timely | 14.6 |
| KKQ-5237949 | Timely | 15.9 |
| KKQ-5455610 | Timely | 18.6 |
| KKQ-5565533 | Timely | 11.3 |
| KKQ-5594055 | Timely | 1.0 |
| KKQ-5637307 | Timely | 11.3 |
| KKQ-5762129 | Timely | 8.3 |
| KKR-1415599 | Timely | 304.7 |
| KKR-1992611 | Timely | 8.3 |
| KKR-2200887 | Timely | 16.6 |
| KKR-3719583 | Timely | 12.9 |
| KKR-4720837 | Timely | 8.6 |
| KKR-5253689 | Timely | 8.3 |
| KKR-5986977 | Timely | 4.3 |
| KKS-1452316 | Timely | 12.3 |
| KKS-1719085 | Timely | 18.6 |
| KKS-1722129 | Timely | 19.6 |
| KKS-1810977 | Timely | 20.6 |
| KKS-2055603 | Timely | 8.3 |
| KKS-2077501 | Timely | 7.3 |
| KKS-2207632 | Timely | 8.3 |
| KKS-2240325 | Timely | 8.3 |
| KKS-2474355 | Timely | 8.3 |
| KKS-2705341 | Timely | 8.3 |
| KKS-3579852 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KKS-3840971 | Timely | 23.2 |
| KKS-4603628 | Timely | 1.0 |
| KKS-4618603 | Timely | 8.3 |
| KKS-5818982 | Timely | 8.0 |
| KKS-5844963 | Timely | 13.9 |
| KKT-1357177 | Timely | 11.3 |
| KKT-1822904 | Timely | 18.2 |
| KKT-1843199 | Timely | 3.0 |
| KKT-1861511 | Timely | 160.1 |
| KKT-1988173 | Timely | 7.3 |
| KKT-2038083 | Timely | 8.0 |
| KKT-3696008 | Timely | 318.0 |
| KKT-4071211 | Timely | 1.0 |
| KKT-4199587 | Timely | 10.6 |
| KKT-4586484 | Timely | 56.8 |
| KKT-4842420 | Timely | 11.3 |
| KKT-5052676 | Timely | 9.3 |
| KKT-5198824 | Timely | 8.6 |
| KKT-5456273 | Timely | 16.6 |
| KKV-1127259 | Timely | 17.2 |
| KKV-2322685 | Timely | 180.2 |
| KKV-2394802 | Timely | 30.2 |
| KKV-2642055 | Timely | 7.3 |
| KKV-3064326 | Timely | 8.3 |
| KKV-3222421 | Timely | 11.3 |
| KKV-3571447 | Timely | 7.3 |
| KKV-3887745 | Timely | 8.3 |
| KKV-3937529 | Timely | 18.6 |
| KKV-4070902 | Timely | 6.0 |
| KKV-4378167 | Timely | 8.0 |
| KKV-4471700 | Timely | 11.0 |
| KKV-4499968 | Timely | 5.0 |
| KKV-4758990 | Timely | 8.3 |
| KKV-5134885 | Timely | 9.0 |
| KKV-5221063 | Timely | 255.1 |
| KKV-5772720 | Timely | 12.9 |
| KKW-1004555 | Timely | 9.6 |
| KKW-1027550 | Timely | 11.3 |
| KKW-1799918 | Timely | 11.3 |
| KKW-1866201 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KKW-1992774 | Timely | 12.3 |
| KKW-2270479 | Timely | 8.3 |
| KKW-2595143 | Timely | 6.0 |
| KKW-3098167 | Timely | 8.3 |
| KKW-3404039 | Timely | 363.7 |
| KKW-3468656 | Timely | 3.0 |
| KKW-3547143 | Timely | 8.3 |
| KKW-3721314 | Timely | 4.3 |
| KKW-4085913 | Timely | 21.6 |
| KKW-4128738 | Timely | 18.6 |
| KKW-4307909 | Timely | 3.0 |
| KKW-4364067 | Timely | 8.3 |
| KKW-4491317 | Timely | 2.0 |
| KKW-4645760 | Timely | 11.3 |
| KKW-5351145 | Timely | 11.3 |
| KKW-5449215 | Timely | 8.0 |
| KKW-5772221 | Timely | 5.3 |
| KKX-2014681 | Timely | 9.3 |
| KKX-2427029 | Timely | 8.6 |
| KKX-3322200 | Timely | 7.3 |
| KKX-4501867 | Timely | 242.5 |
| KKX-4715731 | Timely | 168.9 |
| KKX-4959641 | Timely | 12.9 |
| KKX-5024421 | Timely | 5.0 |
| KKZ-1018577 | Timely | 11.6 |
| KKZ-1057081 | Timely | 63.0 |
| KKZ-1203775 | Timely | 267.5 |
| KKZ-1812737 | Timely | 17.6 |
| KKZ-2442144 | Timely | 11.3 |
| KKZ-2967217 | Timely | 6.0 |
| KKZ-2969646 | Timely | 11.3 |
| KKZ-3048137 | Timely | 5.3 |
| KKZ-3106916 | Timely | 237.6 |
| KKZ-3216832 | Timely | 14.6 |
| KKZ-3402327 | Timely | 113,327.3 |
| KKZ-3684883 | Timely | 22.6 |
| KKZ-3988310 | Timely | 1.0 |
| KKZ-4316287 | Timely | 1.0 |
| KKZ-4719111 | Timely | 11.3 |
| KKZ-5098215 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KKZ-5195287 | Timely | 35.2 |
| KKZ-5233871 | Timely | 6.0 |
| KKZ-5246909 | Timely | 14.6 |
| KKZ-5554014 | Timely | 6.0 |
| KKZ-5772720 | Timely | 2.0 |
| KLB-1637634 | Timely | 1,649.6 |
| KLB-1712505 | Timely | 5.0 |
| KLB-2077501 | Timely | 8.3 |
| KLB-2266383 | Timely | 1.0 |
| KLB-2440435 | Timely | 10.3 |
| KLB-2470096 | Timely | 6.0 |
| KLB-2970493 | Timely | 8.3 |
| KLB-3143508 | Timely | 23.9 |
| KLB-3234493 | Timely | 11.3 |
| KLB-4242529 | Timely | 11.3 |
| KLB-4586484 | Timely | 15.6 |
| KLB-4988811 | Timely | 16.6 |
| KLB-5503265 | Timely | 196.8 |
| KLB-5943147 | Timely | 2.0 |
| KLB-5980135 | Timely | 6.3 |
| KLB-5999864 | Timely | 8.3 |
| KLC-1021343 | Timely | 16.6 |
| KLC-1040277 | Timely | 17.3 |
| KLC-1253886 | Timely | 11.3 |
| KLC-1706176 | Timely | 73.9 |
| KLC-1748064 | Timely | 11.3 |
| KLC-1905172 | Timely | 233.9 |
| KLC-1985698 | Timely | 6.3 |
| KLC-2183379 | Timely | 18.9 |
| KLC-2550754 | Timely | 8.0 |
| KLC-2941427 | Timely | 13.9 |
| KLC-3032346 | Timely | 2.0 |
| KLC-3528410 | Timely | 344.4 |
| KLC-3712349 | Timely | 15.6 |
| KLC-3874388 | Timely | 8.3 |
| KLC-3976487 | Timely | 11.3 |
| KLC-4226705 | Timely | 8.0 |
| KLC-4321755 | Timely | 9.0 |
| KLC-4507719 | Timely | 9.3 |
| KLC-4749437 | Timely | 185.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KLC-4794637 | Timely | 8.6 |
| KLC-4844388 | Timely | 6.0 |
| KLC-5249055 | Timely | 17.6 |
| KLC-5476811 | Timely | 10.6 |
| KLC-5593134 | Timely | 14.6 |
| KLD-1624213 | Timely | 14.6 |
| KLD-1764729 | Timely | 11.3 |
| KLD-1836361 | Timely | 8.3 |
| KLD-1943348 | Timely | 11.6 |
| KLD-2053460 | Timely | 8.3 |
| KLD-2739593 | Timely | 1.0 |
| KLD-3734742 | Timely | 16.3 |
| KLD-3770132 | Timely | 71.2 |
| KLD-4373389 | Timely | 29.9 |
| KLD-4909886 | Timely | 19.3 |
| KLD-5967284 | Timely | 16.6 |
| KLF-1844170 | Timely | 23.2 |
| KLF-2355988 | Timely | 11.3 |
| KLF-2942192 | Timely | 10.3 |
| KLF-3761143 | Timely | 13.6 |
| KLF-3906107 | Timely | 11.3 |
| KLF-4520831 | Timely | 11.3 |
| KLF-4558558 | Timely | 141.5 |
| KLF-4651552 | Timely | 11.3 |
| KLF-5377192 | Timely | 8.3 |
| KLF-5788808 | Timely | 4.3 |
| KLG-1026231 | Timely | 3.0 |
| KLG-1261151 | Timely | 172.8 |
| KLG-1668152 | Timely | 4.3 |
| KLG-2053071 | Timely | 6.0 |
| KLG-2261005 | Timely | 11.3 |
| KLG-2553303 | Timely | 53.1 |
| KLG-2819882 | Timely | 11.3 |
| KLG-3018235 | Timely | 8.6 |
| KLG-3170667 | Timely | 288.2 |
| KLG-3634398 | Timely | 11.3 |
| KLG-3682068 | Timely | 8.3 |
| KLG-3976271 | Timely | 11.3 |
| KLG-4185830 | Timely | 15.6 |
| KLG-4670266 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KLG-4993739 | Timely | 18.6 |
| KLG-5218320 | Timely | 13.6 |
| KLG-5278559 | Timely | 11.3 |
| KLG-5510115 | Timely | 51.0 |
| KLG-5534330 | Timely | 257.7 |
| KLG-5541202 | Timely | 11.3 |
| KLG-5844963 | Timely | 11.3 |
| KLG-5892181 | Timely | 8.3 |
| KLG-5919973 | Timely | 3.0 |
| KLH-1091497 | Timely | 5.0 |
| KLH-1263348 | Timely | 10.3 |
| KLH-1562619 | Timely | 8.3 |
| KLH-2022443 | Timely | 8.3 |
| KLH-2695455 | Timely | 3.0 |
| KLH-3093341 | Timely | 209.4 |
| KLH-3283534 | Timely | 11.3 |
| KLH-3380071 | Timely | 5.3 |
| KLH-3524061 | Timely | 11.6 |
| KLH-3643351 | Timely | 3.0 |
| KLH-3886428 | Timely | 12.6 |
| KLH-3967185 | Timely | 3.0 |
| KLH-4697257 | Timely | 19.6 |
| KLH-5014199 | Timely | 4.3 |
| KLH-5051784 | Timely | 9.0 |
| KLH-5072656 | Timely | 11.3 |
| KLH-5434659 | Timely | 14.6 |
| KLH-5690803 | Timely | 5.3 |
| KLH-5971544 | Timely | 8.3 |
| KLJ-1275281 | Timely | 8.3 |
| KLJ-1333416 | Timely | 4.0 |
| KLJ-1487688 | Timely | 16.6 |
| KLJ-1708848 | Timely | 8.3 |
| KLJ-1728855 | Timely | 13.6 |
| KLJ-2010374 | Timely | 8.3 |
| KLJ-2084056 | Timely | 8.3 |
| KLJ-3009214 | Timely | 9.6 |
| KLJ-3127788 | Timely | 10.6 |
| KLJ-3291834 | Timely | 13.9 |
| KLJ-3668538 | Timely | 8.6 |
| KLJ-3670975 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KLJ-3671996 | Timely | 5.3 |
| KLJ-3700318 | Timely | 11.3 |
| KLJ-3880116 | Timely | 11.3 |
| KLJ-4208717 | Timely | 11.3 |
| KLJ-5219785 | Timely | 16.6 |
| KLJ-5284803 | Timely | 11.3 |
| KLJ-5476811 | Timely | 10.6 |
| KLJ-5562673 | Timely | 19.6 |
| KLJ-5760183 | Timely | 8.3 |
| KLJ-5762758 | Timely | 152.5 |
| KLJ-5934968 | Timely | 46.9 |
| KLK-1433836 | Timely | 9.0 |
| KLK-1900890 | Timely | 26.9 |
| KLK-1989941 | Timely | 8.3 |
| KLK-2247708 | Timely | 8.0 |
| KLK-2255211 | Timely | 18.9 |
| KLK-2331253 | Timely | 14.6 |
| KLK-3068195 | Timely | 34.6 |
| KLK-4321483 | Timely | 334.2 |
| KLK-4523725 | Timely | 18.6 |
| KLK-4807579 | Timely | 3.0 |
| KLK-5092073 | Timely | 11.3 |
| KLK-5162663 | Timely | 349.5 |
| KLK-5342587 | Timely | 288.3 |
| KLK-5529232 | Timely | 8.3 |
| KLL-1256575 | Timely | 16.9 |
| KLL-1396900 | Timely | 8.3 |
| KLL-2603866 | Timely | 11.3 |
| KLL-2796027 | Timely | 9.0 |
| KLL-3113418 | Timely | 8.3 |
| KLL-3536250 | Timely | 8.3 |
| KLL-3720629 | Timely | 8.3 |
| KLL-4006971 | Timely | 11.3 |
| KLL-4500286 | Timely | 6.3 |
| KLL-5176943 | Timely | 2,310.0 |
| KLL-5391060 | Timely | 11.6 |
| KLL-5663379 | Timely | 346.0 |
| KLL-5704658 | Timely | 18.3 |
| KLL-5800961 | Timely | 11.3 |
| KLL-5938683 | Timely | 87.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KLM-1007390 | Timely | 2.0 |
| KLM-1878406 | Timely | 8.3 |
| KLM-1977108 | Timely | 12.3 |
| KLM-2024636 | Timely | 8.0 |
| KLM-2220971 | Timely | 15.6 |
| KLM-2479899 | Timely | 7.0 |
| KLM-2689944 | Timely | 11.3 |
| KLM-3557192 | Timely | 11.3 |
| KLM-3784770 | Timely | 11.3 |
| KLM-4641335 | Timely | 5,928.0 |
| KLM-4967547 | Timely | 1.0 |
| KLM-5049678 | Timely | 11.6 |
| KLM-5072496 | Timely | 252.5 |
| KLM-5580405 | Timely | 4.3 |
| KLM-5742432 | Timely | 28.2 |
| KLN-1187647 | Timely | 6.0 |
| KLN-1556682 | Timely | 153.4 |
| KLN-2247903 | Timely | 19.6 |
| KLN-2714774 | Timely | 5.3 |
| KLN-4151772 | Timely | 340.5 |
| KLN-4733610 | Timely | 11.3 |
| KLN-4801873 | Timely | 4.0 |
| KLN-5295189 | Timely | 5.3 |
| KLN-5492580 | Timely | 41.0 |
| KLN-5551130 | Timely | 23.6 |
| KLN-5582464 | Timely | 8.3 |
| KLN-5610222 | Timely | 280.1 |
| KLN-5853277 | Timely | 3.0 |
| KLP-1242367 | Timely | 229.9 |
| KLP-1592722 | Timely | 9.3 |
| KLP-2146492 | Timely | 12.3 |
| KLP-3020806 | Timely | 8.3 |
| KLP-3270642 | Timely | 189.0 |
| KLP-3670786 | Timely | 5.3 |
| KLP-3884849 | Timely | 56.9 |
| KLP-4006832 | Timely | 74.7 |
| KLP-4080741 | Timely | 8.3 |
| KLP-4833655 | Timely | 27.2 |
| KLP-4993739 | Timely | 11.3 |
| KLP-5393304 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KLP-5455610 | Timely | 8.0 |
| KLP-5460916 | Timely | 8.3 |
| KLP-5825244 | Timely | 11.3 |
| KLP-5863440 | Timely | 11.3 |
| KLQ-1058498 | Timely | 2.0 |
| KLQ-1367690 | Timely | 11.3 |
| KLQ-1586456 | Timely | 7.3 |
| KLQ-2765501 | Timely | 19.6 |
| KLQ-2818249 | Timely | 230.2 |
| KLQ-2943445 | Timely | 11.3 |
| KLQ-2951386 | Timely | 11.3 |
| KLQ-3295046 | Timely | 8.6 |
| KLQ-3629863 | Timely | 1.0 |
| KLQ-3768782 | Timely | 23.2 |
| KLQ-3790354 | Timely | 23.6 |
| KLQ-3930989 | Timely | 6.0 |
| KLQ-4295586 | Timely | 19.3 |
| KLQ-4480042 | Timely | 25.6 |
| KLQ-4953373 | Timely | 4.0 |
| KLQ-4954783 | Timely | 42.0 |
| KLQ-5288023 | Timely | 4.3 |
| KLQ-5587521 | Timely | 9.3 |
| KLR-1396900 | Timely | 11.3 |
| KLR-1869535 | Timely | 4.3 |
| KLR-2726533 | Timely | 19.9 |
| KLR-3371838 | Timely | 8.3 |
| KLR-4170293 | Timely | 4.3 |
| KLR-4310955 | Timely | 11.3 |
| KLR-4589168 | Timely | 12.6 |
| KLR-4972259 | Timely | 6.3 |
| KLR-5050285 | Timely | 17.0 |
| KLR-5086049 | Timely | 16.9 |
| KLR-5236446 | Timely | 117.8 |
| KLR-5374352 | Timely | 11.3 |
| KLR-5580052 | Timely | 2.0 |
| KLR-5808290 | Timely | 16.6 |
| KLS-1502342 | Timely | 15.3 |
| KLS-1566271 | Timely | 13.3 |
| KLS-1627666 | Timely | 15.9 |
| KLS-1670778 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KLS-1950028 | Timely | 250.8 |
| KLS-2325422 | Timely | 8.3 |
| KLS-2576409 | Timely | 12.3 |
| KLS-3323515 | Timely | 12.9 |
| KLS-3889454 | Timely | 228.1 |
| KLS-4205951 | Timely | 11.3 |
| KLS-4978592 | Timely | 11.3 |
| KLS-5607767 | Timely | 289.5 |
| KLS-5840029 | Timely | 8.3 |
| KLT-1210587 | Timely | 11.3 |
| KLT-1256575 | Timely | 4.3 |
| KLT-2253540 | Timely | 11.3 |
| KLT-2586027 | Timely | 3.0 |
| KLT-2821413 | Timely | 33.1 |
| KLT-3106681 | Timely | 8.3 |
| KLT-4113146 | Timely | 15.3 |
| KLT-4682620 | Timely | 9.6 |
| KLT-5516523 | Timely | 8.3 |
| KLT-5904343 | Timely | 339.0 |
| KLV-1205312 | Timely | 21.6 |
| KLV-1243049 | Timely | 15.6 |
| KLV-1629539 | Timely | 12.3 |
| KLV-1769229 | Timely | 11.3 |
| KLV-2226507 | Timely | 8.6 |
| KLV-2512566 | Timely | 15.6 |
| KLV-2819061 | Timely | 8.3 |
| KLV-2990027 | Timely | 8.3 |
| KLV-3005071 | Timely | 8.3 |
| KLV-3790354 | Timely | 2.0 |
| KLV-4645300 | Timely | 15.3 |
| KLV-5021462 | Timely | 11.3 |
| KLV-5052331 | Timely | 11.3 |
| KLV-5137017 | Timely | 63.0 |
| KLV-5484697 | Timely | 11.3 |
| KLV-5884176 | Timely | 12.3 |
| KLW-1326189 | Timely | 11.3 |
| KLW-1515469 | Timely | 11.3 |
| KLW-2085000 | Timely | 12.6 |
| KLW-2400092 | Timely | 24.2 |
| KLW-2660965 | Timely | 10.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KLW-2688423 | Timely | 5.3 |
| KLW-3084743 | Timely | 18.9 |
| KLW-3196456 | Timely | 14.6 |
| KLW-3270635 | Timely | 11.3 |
| KLW-4276118 | Timely | 14.3 |
| KLW-4405122 | Timely | 8.0 |
| KLW-4487136 | Timely | 8.3 |
| KLW-4627525 | Timely | 11.3 |
| KLW-5519559 | Timely | 3.0 |
| KLW-5571812 | Timely | 8.6 |
| KLW-5745881 | Timely | 8.3 |
| KLW-5975709 | Timely | 30.0 |
| KLX-1310642 | Timely | 4.0 |
| KLX-1424101 | Timely | 16.6 |
| KLX-3366811 | Timely | 1.0 |
| KLX-3507012 | Timely | 7.3 |
| KLX-3581097 | Timely | 8.3 |
| KLX-3837958 | Timely | 11.3 |
| KLX-4371795 | Timely | 8.3 |
| KLX-4550056 | Timely | 11.3 |
| KLX-5411790 | Timely | 291.0 |
| KLX-5584185 | Timely | 11.3 |
| KLX-5945537 | Timely | 20.9 |
| KLX-5951088 | Timely | 2.0 |
| KLZ-1523301 | Timely | 20.6 |
| KLZ-1672500 | Timely | 16.6 |
| KLZ-2895291 | Timely | 4.0 |
| KLZ-2951506 | Timely | 11.3 |
| KLZ-3135591 | Timely | 11.3 |
| KLZ-3239196 | Timely | 15.6 |
| KLZ-3275304 | Timely | 8.3 |
| KLZ-3865219 | Timely | 19.6 |
| KLZ-3976487 | Timely | 179.0 |
| KLZ-4094325 | Timely | 2.0 |
| KLZ-4205066 | Timely | 26.5 |
| KLZ-4416042 | Timely | 14.6 |
| KLZ-4690574 | Timely | 173.9 |
| KLZ-5098051 | Timely | 17.9 |
| KLZ-5361130 | Timely | 8.3 |
| KLZ-5400786 | Timely | 46.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KLZ-5434603 | Timely | 20.6 |
| KLZ-5785156 | Timely | 11.3 |
| KMB-1203334 | Timely | 11.3 |
| KMB-1458814 | Timely | 11.3 |
| KMB-3437600 | Timely | 11.3 |
| KMB-3712349 | Timely | 10.3 |
| KMB-3940032 | Timely | 13.6 |
| KMB-4444028 | Timely | 8.3 |
| KMB-5351069 | Timely | 66.6 |
| KMB-5541609 | Timely | 8.3 |
| KMB-5632523 | Timely | 8.3 |
| KMB-5869319 | Timely | 226.5 |
| KMC-1105329 | Timely | 7.3 |
| KMC-1665829 | Timely | 1.0 |
| KMC-2513848 | Timely | 19.6 |
| KMC-2781948 | Timely | 83.0 |
| KMC-4609853 | Timely | 12.3 |
| KMC-5000210 | Timely | 8.3 |
| KMC-5146635 | Timely | 5.3 |
| KMC-5262387 | Timely | 8.3 |
| KMC-5342779 | Timely | 17.2 |
| KMC-5665393 | Timely | 11.3 |
| KMD-1265108 | Timely | 16.6 |
| KMD-1754188 | Timely | 12.3 |
| KMD-1775487 | Timely | 14.6 |
| KMD-1826739 | Timely | 7.0 |
| KMD-2030713 | Timely | 4.3 |
| KMD-2091520 | Timely | 2.0 |
| KMD-2734286 | Timely | 3.0 |
| KMD-3304485 | Timely | 11.3 |
| KMD-3778129 | Timely | 16.6 |
| KMD-4034380 | Timely | 8.3 |
| KMD-4289333 | Timely | 205.7 |
| KMD-4307909 | Timely | 31.5 |
| KMD-4582599 | Timely | 11.3 |
| KMD-5040781 | Timely | 14.6 |
| KMD-5232516 | Timely | 184.3 |
| KMD-5369331 | Timely | 14.6 |
| KMF-1079915 | Timely | 11.3 |
| KMF-1475671 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KMF-2237157 | Timely | 17.6 |
| KMF-2832223 | Timely | 147.9 |
| KMF-3825199 | Timely | 3.0 |
| KMF-4226980 | Timely | 203.9 |
| KMF-4351996 | Timely | 227.7 |
| KMF-4861728 | Timely | 8.3 |
| KMF-4980357 | Timely | 181.1 |
| KMF-5051921 | Timely | 2.0 |
| KMF-5153882 | Timely | 8.3 |
| KMF-5308032 | Timely | 18.6 |
| KMF-5478753 | Timely | 11.3 |
| KMF-5554537 | Timely | 16.9 |
| KMF-5701511 | Timely | 8.3 |
| KMF-5853883 | Timely | 11.3 |
| KMF-5863598 | Timely | 65.2 |
| KMG-1235811 | Timely | 162.2 |
| KMG-1380273 | Timely | 11.3 |
| KMG-1438850 | Timely | 32.9 |
| KMG-1607259 | Timely | 11.3 |
| KMG-1853871 | Timely | 166.7 |
| KMG-1900753 | Timely | 15.6 |
| KMG-1978446 | Timely | 8.3 |
| KMG-2046681 | Timely | 13.0 |
| KMG-2074951 | Timely | 15.0 |
| KMG-2736300 | Timely | 26.2 |
| KMG-3859238 | Timely | 5.0 |
| KMG-3931222 | Timely | 11.3 |
| KMG-4344580 | Timely | 11.3 |
| KMG-4543655 | Timely | 20.9 |
| KMG-4885916 | Timely | 7.0 |
| KMG-5333304 | Timely | 11.3 |
| KMH-1009608 | Timely | 355.9 |
| KMH-1251725 | Timely | 8.3 |
| KMH-1348539 | Timely | 14.6 |
| KMH-1381702 | Timely | 11.3 |
| KMH-1578826 | Timely | 10.3 |
| KMH-1747286 | Timely | 19.6 |
| KMH-2017976 | Timely | 42.0 |
| KMH-2102818 | Timely | 8.3 |
| KMH-2387344 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KMH-3085452 | Timely | 312.5 |
| KMH-3198417 | Timely | 36.9 |
| KMH-3642260 | Timely | 11.3 |
| KMH-3719380 | Timely | 11.3 |
| KMH-3957920 | Timely | 32.5 |
| KMH-4414086 | Timely | 2.0 |
| KMH-5580405 | Timely | 12.6 |
| KMH-5821219 | Timely | 11.3 |
| KMH-5828956 | Timely | 1.0 |
| KMJ-1245072 | Timely | 355.9 |
| KMJ-1538417 | Timely | 11.3 |
| KMJ-1757141 | Timely | 8.3 |
| KMJ-2046223 | Timely | 8.3 |
| KMJ-2233605 | Timely | 7.0 |
| KMJ-2592463 | Timely | 3.0 |
| KMJ-2622592 | Timely | 8.3 |
| KMJ-3067050 | Timely | 6.3 |
| KMJ-3145137 | Timely | 11.3 |
| KMJ-3174999 | Timely | 8.3 |
| KMJ-3241576 | Timely | 186.6 |
| KMJ-3252173 | Timely | 11.3 |
| KMJ-3435356 | Timely | 8.3 |
| KMJ-3807052 | Timely | 204.3 |
| KMJ-3983968 | Timely | 8.3 |
| KMJ-4299033 | Timely | 14.6 |
| KMJ-4383686 | Timely | 11.3 |
| KMJ-5168125 | Timely | 154.8 |
| KMJ-5662551 | Timely | 15.6 |
| KMJ-5771149 | Timely | 9.3 |
| KMJ-5967284 | Timely | 4.3 |
| KMK-1304692 | Timely | 17.9 |
| KMK-1737856 | Timely | 36.6 |
| KMK-1748064 | Timely | 23.6 |
| KMK-1799875 | Timely | 11.3 |
| KMK-1870445 | Timely | 10.3 |
| KMK-2747191 | Timely | 139.0 |
| KMK-3430627 | Timely | 280.0 |
| KMK-3622713 | Timely | 6.3 |
| KMK-3632618 | Timely | 11.3 |
| KMK-3838848 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KMK-3908123 | Timely | 18.6 |
| KMK-4324335 | Timely | 8.3 |
| KMK-5584235 | Timely | 63.1 |
| KMK-5687842 | Timely | 7.0 |
| KMK-5901376 | Timely | 18.9 |
| KML-1227847 | Timely | 12.6 |
| KML-1313863 | Timely | 3.0 |
| KML-1335879 | Timely | 20.9 |
| KML-1900142 | Timely | 11.3 |
| KML-1955531 | Timely | 8.3 |
| KML-2406737 | Timely | 8.3 |
| KML-2557964 | Timely | 8.3 |
| KML-2957353 | Timely | 54.2 |
| KML-3078647 | Timely | 8.3 |
| KML-3224160 | Timely | 8.3 |
| KML-3311536 | Timely | 8.3 |
| KML-4465585 | Timely | 5.3 |
| KML-4637256 | Timely | 19.9 |
| KML-4817627 | Timely | 8.3 |
| KML-5089656 | Timely | 8.3 |
| KML-5323518 | Timely | 30.5 |
| KMM-1469636 | Timely | 8.0 |
| KMM-1949599 | Timely | 169.2 |
| KMM-2594745 | Timely | 11.3 |
| KMM-2816829 | Timely | 15.6 |
| KMM-3351247 | Timely | 21.9 |
| KMM-3584614 | Timely | 11.3 |
| KMM-3843947 | Timely | 4.3 |
| KMM-4086356 | Timely | 1.0 |
| KMM-4645300 | Timely | 11.6 |
| KMM-4943719 | Timely | 8.3 |
| KMM-5582769 | Timely | 128.9 |
| KMM-5586478 | Timely | 16.3 |
| KMM-5596715 | Timely | 40.9 |
| KMM-5884153 | Timely | 8.3 |
| KMN-1843199 | Timely | 11.3 |
| KMN-2204718 | Timely | 28.6 |
| KMN-2236167 | Timely | 6.3 |
| KMN-2312562 | Timely | 2.0 |
| KMN-2666307 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KMN-2671778 | Timely | 18.6 |
| KMN-2829837 | Timely | 8.3 |
| KMN-3587059 | Timely | 9.6 |
| KMN-4427326 | Timely | 11.3 |
| KMN-5203559 | Timely | 23.9 |
| KMN-5410601 | Timely | 7.3 |
| KMN-5656294 | Timely | 153.1 |
| KMN-5768041 | Timely | 5.3 |
| KMP-1188991 | Timely | 5.3 |
| KMP-1738347 | Timely | 282.8 |
| KMP-2635426 | Timely | 25.2 |
| KMP-2926039 | Timely | 11.3 |
| KMP-3940032 | Timely | 11.3 |
| KMP-4979052 | Timely | 244.5 |
| KMP-5206443 | Timely | 7.0 |
| KMP-5456619 | Timely | 864.3 |
| KMQ-1159380 | Timely | 210.5 |
| KMQ-1171346 | Timely | 18.9 |
| KMQ-1377817 | Timely | 5.0 |
| KMQ-1480724 | Timely | 8.3 |
| KMQ-1641198 | Timely | 4.0 |
| KMQ-1647331 | Timely | 11.6 |
| KMQ-1713308 | Timely | 8.0 |
| KMQ-1729235 | Timely | 11.3 |
| KMQ-2405451 | Timely | 8.3 |
| KMQ-2819061 | Timely | 11.3 |
| KMQ-3259683 | Timely | 18.9 |
| KMQ-3388211 | Timely | 24.6 |
| KMQ-3663706 | Timely | 11.3 |
| KMQ-4220330 | Timely | 202.7 |
| KMQ-4229093 | Timely | 8.3 |
| KMQ-4359492 | Timely | 8.3 |
| KMQ-4545144 | Timely | 34.4 |
| KMQ-4862274 | Timely | 2.0 |
| KMQ-5871634 | Timely | 211.6 |
| KMR-1392981 | Timely | 12.3 |
| KMR-1526442 | Timely | 17.6 |
| KMR-2073669 | Timely | 11.3 |
| KMR-2158934 | Timely | 8.3 |
| KMR-2193474 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KMR-2420939 | Timely | 7.3 |
| KMR-2658999 | Timely | 4.3 |
| KMR-2718581 | Timely | 11.3 |
| KMR-2806541 | Timely | 8.3 |
| KMR-3071985 | Timely | 14.6 |
| KMR-3237334 | Timely | 16.6 |
| KMR-3481286 | Timely | 8.6 |
| KMR-4324611 | Timely | 32.6 |
| KMR-4411876 | Timely | 8.0 |
| KMR-5204935 | Timely | 6.0 |
| KMR-5423003 | Timely | 19.3 |
| KMR-5434813 | Timely | 113.0 |
| KMS-1192703 | Timely | 8.3 |
| KMS-1579450 | Timely | 384.5 |
| KMS-1631901 | Timely | 12.0 |
| KMS-2263769 | Timely | 11.3 |
| KMS-2295240 | Timely | 3,773.2 |
| KMS-2734273 | Timely | 4.0 |
| KMS-2895291 | Timely | 11.3 |
| KMS-2944822 | Timely | 11.3 |
| KMS-3537327 | Timely | 12.6 |
| KMS-4131406 | Timely | 19.6 |
| KMS-4186256 | Timely | 1,130.0 |
| KMS-4405122 | Timely | 8.3 |
| KMS-4405491 | Timely | 5.0 |
| KMS-4544821 | Timely | 8.3 |
| KMS-4666395 | Timely | 135.0 |
| KMS-4731806 | Timely | 11.3 |
| KMS-5579630 | Timely | 8.3 |
| KMT-1047221 | Timely | 11.3 |
| KMT-1373835 | Timely | 8.3 |
| KMT-1401472 | Timely | 181.0 |
| KMT-1532608 | Timely | 11.3 |
| KMT-1664835 | Timely | 3.0 |
| KMT-1937454 | Timely | 11.3 |
| KMT-2357770 | Timely | 21.6 |
| KMT-2542743 | Timely | 223.7 |
| KMT-3384972 | Timely | 3.0 |
| KMT-3589881 | Timely | 7.3 |
| KMT-4017515 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KMT-4134377 | Timely | 351.1 |
| KMT-4367974 | Timely | 9.6 |
| KMT-4820741 | Timely | 8.3 |
| KMT-5082425 | Timely | 11.3 |
| KMT-5224830 | Timely | 8.3 |
| KMT-5499452 | Timely | 11.3 |
| KMT-5663270 | Timely | 2.0 |
| KMV-1461325 | Timely | 8.3 |
| KMV-1672500 | Timely | 7.3 |
| KMV-2312707 | Timely | 192.1 |
| KMV-2694982 | Timely | 12.3 |
| KMV-2960252 | Timely | 7.0 |
| KMV-3447745 | Timely | 44.8 |
| KMV-3583323 | Timely | 8.3 |
| KMV-4000182 | Timely | 11.3 |
| KMV-4113416 | Timely | 9.3 |
| KMV-4160965 | Timely | 7.3 |
| KMV-4172576 | Timely | 16.6 |
| KMV-4378516 | Timely | 16.3 |
| KMV-4480949 | Timely | 11.3 |
| KMV-4529951 | Timely | 11.3 |
| KMV-4631929 | Timely | 14.6 |
| KMV-4926680 | Timely | 20.6 |
| KMV-4960596 | Timely | 11.3 |
| KMV-4983449 | Timely | 11.6 |
| KMV-5107588 | Timely | 9.6 |
| KMV-5229505 | Timely | 11.3 |
| KMV-5824149 | Timely | 36.5 |
| KMV-5962073 | Timely | 27.6 |
| KMW-1449026 | Timely | 11.3 |
| KMW-1722129 | Timely | 5.3 |
| KMW-1725010 | Timely | 8.3 |
| KMW-2092460 | Timely | 17.0 |
| KMW-2651271 | Timely | 5.3 |
| KMW-3531129 | Timely | 16.6 |
| KMW-4000182 | Timely | 11.3 |
| KMW-4121904 | Timely | 11.3 |
| KMW-4378537 | Timely | 6.0 |
| KMW-4648154 | Timely | 12.3 |
| KMW-4798986 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KMW-5253728 | Timely | 11.3 |
| KMW-5283085 | Timely | 3.0 |
| KMW-5614015 | Timely | 22.6 |
| KMX-1151065 | Timely | 22.6 |
| KMX-1528022 | Timely | 152.9 |
| KMX-1826452 | Timely | 326.6 |
| KMX-2253097 | Timely | 14.3 |
| KMX-2257094 | Timely | 18.6 |
| KMX-2357770 | Timely | 29.2 |
| KMX-2444233 | Timely | 51.0 |
| KMX-2500898 | Timely | 7.3 |
| KMX-2765501 | Timely | 8.3 |
| KMX-2784640 | Timely | 9.3 |
| KMX-3094633 | Timely | 3.0 |
| KMX-3488533 | Timely | 4.0 |
| KMX-3528410 | Timely | 12.3 |
| KMX-3667481 | Timely | 16.6 |
| KMX-3716430 | Timely | 12.9 |
| KMX-4390442 | Timely | 32.0 |
| KMX-4444831 | Timely | 8.3 |
| KMX-4560958 | Timely | 11.3 |
| KMX-4913774 | Timely | 12.3 |
| KMX-5166941 | Timely | 8.3 |
| KMX-5461952 | Timely | 8.6 |
| KMX-5696140 | Timely | 11.6 |
| KMX-5880402 | Timely | 11.3 |
| KMZ-1034157 | Timely | 1.0 |
| KMZ-1810902 | Timely | 9.3 |
| KMZ-1813801 | Timely | 8.0 |
| KMZ-1888939 | Timely | 13.6 |
| KMZ-2165044 | Timely | 9.3 |
| KMZ-2411256 | Timely | 25.6 |
| KMZ-2539117 | Timely | 209.7 |
| KMZ-3139060 | Timely | 33.8 |
| KMZ-3351246 | Timely | 47.9 |
| KMZ-3964005 | Timely | 4.3 |
| KMZ-4406074 | Timely | 1.0 |
| KMZ-4484808 | Timely | 4.0 |
| KMZ-5050630 | Timely | 8.3 |
| KMZ-5463809 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KNB-1151291 | Timely | 14.6 |
| KNB-1470222 | Timely | 203.0 |
| KNB-1762713 | Timely | 8.0 |
| KNB-1894036 | Timely | 29.2 |
| KNB-2072119 | Timely | 8.3 |
| KNB-2186533 | Timely | 8.3 |
| KNB-2789264 | Timely | 8.3 |
| KNB-2971108 | Timely | 8.3 |
| KNB-3035282 | Timely | 84.0 |
| KNB-3688115 | Timely | 17,157.0 |
| KNB-3770612 | Timely | 12.6 |
| KNB-4014430 | Timely | 22.9 |
| KNB-4114182 | Timely | 17.6 |
| KNB-4882590 | Timely | 63.0 |
| KNB-4893984 | Timely | 8.3 |
| KNB-5226077 | Timely | 12.6 |
| KNB-5402331 | Timely | 36.6 |
| KNB-5838032 | Timely | 8.3 |
| KNB-5982157 | Timely | 5.3 |
| KNC-1213191 | Timely | 11.3 |
| KNC-2278640 | Timely | 1.0 |
| KNC-2485510 | Timely | 8.3 |
| KNC-2976128 | Timely | 17.6 |
| KNC-3020162 | Timely | 4.3 |
| KNC-3782244 | Timely | 7.3 |
| KNC-3879369 | Timely | 11.3 |
| KNC-3909415 | Timely | 11.3 |
| KNC-4105076 | Timely | 195.6 |
| KNC-4316287 | Timely | 11.3 |
| KNC-4475385 | Timely | 14.6 |
| KNC-4674612 | Timely | 26.2 |
| KNC-4894525 | Timely | 17.6 |
| KNC-5103203 | Timely | 52.4 |
| KNC-5468011 | Timely | 8.3 |
| KND-1457291 | Timely | 11.3 |
| KND-1670778 | Timely | 186.2 |
| KND-2595229 | Timely | 3.0 |
| KND-2685519 | Timely | 11.3 |
| KND-3528425 | Timely | 11.3 |
| KND-3804994 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KND-4069764 | Timely | 16.6 |
| KND-4476117 | Timely | 18.9 |
| KND-4575737 | Timely | 5.0 |
| KND-4615604 | Timely | 8.3 |
| KND-4878250 | Timely | 12.6 |
| KND-5344833 | Timely | 9.3 |
| KND-5610222 | Timely | 6.0 |
| KNF-1677582 | Timely | 31.8 |
| KNF-1748666 | Timely | 12.3 |
| KNF-2028168 | Timely | 6.0 |
| KNF-2753847 | Timely | 63.0 |
| KNF-2792420 | Timely | 11.3 |
| KNF-2811915 | Timely | 76.8 |
| KNF-2887258 | Timely | 8.3 |
| KNF-3063797 | Timely | 31.3 |
| KNF-3650803 | Timely | 8.3 |
| KNF-4802366 | Timely | 20.6 |
| KNF-4917892 | Timely | 8.3 |
| KNF-5118349 | Timely | 217.8 |
| KNF-5684289 | Timely | 3.0 |
| KNG-1085556 | Timely | 8.0 |
| KNG-1353192 | Timely | 11.3 |
| KNG-1589699 | Timely | 8.6 |
| KNG-1622477 | Timely | 11.3 |
| KNG-2110404 | Timely | 11.3 |
| KNG-2146722 | Timely | 8.3 |
| KNG-2641408 | Timely | 15.6 |
| KNG-2985130 | Timely | 4.0 |
| KNG-3041062 | Timely | 19.6 |
| KNG-3234064 | Timely | 24.3 |
| KNG-3389119 | Timely | 11.6 |
| KNG-3642746 | Timely | 280.8 |
| KNG-3881602 | Timely | 11.3 |
| KNG-4166739 | Timely | 2.0 |
| KNG-4486137 | Timely | 11.3 |
| KNG-4805497 | Timely | 8.6 |
| KNG-4852052 | Timely | 8.3 |
| KNG-5271871 | Timely | 8.6 |
| KNG-5603887 | Timely | 12.3 |
| KNH-1385131 | Timely | 43.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KNH-1572646 | Timely | 8.6 |
| KNH-1718903 | Timely | 11.3 |
| KNH-1964476 | Timely | 12.9 |
| KNH-2542277 | Timely | 11.3 |
| KNH-2652686 | Timely | 11.3 |
| KNH-3451368 | Timely | 25.0 |
| KNH-3488415 | Timely | 18.6 |
| KNH-3854357 | Timely | 3.0 |
| KNH-4715714 | Timely | 11.3 |
| KNH-4777977 | Timely | 12.3 |
| KNH-4866570 | Timely | 8.3 |
| KNH-5541733 | Timely | 8.3 |
| KNJ-1086622 | Timely | 11.3 |
| KNJ-1278536 | Timely | 8.3 |
| KNJ-1488790 | Timely | 8.3 |
| KNJ-1524734 | Timely | 9.3 |
| KNJ-2622510 | Timely | 13.6 |
| KNJ-2934531 | Timely | 188.9 |
| KNJ-3465560 | Timely | 5.0 |
| KNJ-3768986 | Timely | 7.0 |
| KNJ-3784894 | Timely | 4.3 |
| KNJ-3844176 | Timely | 11.3 |
| KNJ-3964188 | Timely | 11.3 |
| KNJ-4047936 | Timely | 6.0 |
| KNJ-4167496 | Timely | 14.6 |
| KNJ-4176879 | Timely | 13.9 |
| KNJ-4500286 | Timely | 11.6 |
| KNJ-4659364 | Timely | 8.3 |
| KNJ-4775639 | Timely | 8.3 |
| KNJ-4909098 | Timely | 3.0 |
| KNJ-5276900 | Timely | 11.3 |
| KNJ-5500261 | Timely | 15.9 |
| KNJ-5543570 | Timely | 8.3 |
| KNK-1036143 | Timely | 11.3 |
| KNK-1065461 | Timely | 3.0 |
| KNK-1611065 | Timely | 4.3 |
| KNK-1784680 | Timely | 11.3 |
| KNK-2232391 | Timely | 11.3 |
| KNK-2609164 | Timely | 4.0 |
| KNK-2611813 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KNK-3208428 | Timely | 18.6 |
| KNK-3531569 | Timely | 4.3 |
| KNK-3649718 | Timely | 7.0 |
| KNK-3884849 | Timely | 246.2 |
| KNK-3952371 | Timely | 33.2 |
| KNK-3994618 | Timely | 26.6 |
| KNK-4449934 | Timely | 11.3 |
| KNK-4640400 | Timely | 17.9 |
| KNK-4933157 | Timely | 15.9 |
| KNK-5250340 | Timely | 18.6 |
| KNK-5404599 | Timely | 23.3 |
| KNK-5980135 | Timely | 36.2 |
| KNL-1322386 | Timely | 17.9 |
| KNL-2201986 | Timely | 21.5 |
| KNL-2993953 | Timely | 130,719.0 |
| KNL-3611074 | Timely | 248.0 |
| KNL-3904450 | Timely | 19.6 |
| KNL-4065165 | Timely | 3.0 |
| KNL-4357480 | Timely | 4.0 |
| KNL-4946057 | Timely | 20.9 |
| KNL-5150671 | Timely | 19.6 |
| KNL-5548460 | Timely | 18.0 |
| KNL-5992188 | Timely | 11.3 |
| KNM-1337718 | Timely | 12.6 |
| KNM-1393153 | Timely | 23.6 |
| KNM-1728812 | Timely | 38.2 |
| KNM-1897301 | Timely | 12.3 |
| KNM-1984349 | Timely | 8.3 |
| KNM-2112474 | Timely | 5.3 |
| KNM-2505986 | Timely | 11.3 |
| KNM-2809090 | Timely | 13.6 |
| KNM-2835130 | Timely | 8.3 |
| KNM-3380692 | Timely | 7.0 |
| KNM-3465705 | Timely | 73.1 |
| KNM-3908123 | Timely | 110.8 |
| KNM-4016658 | Timely | 8.3 |
| KNM-4050435 | Timely | 2.0 |
| KNM-4113146 | Timely | 37.6 |
| KNM-4775570 | Timely | 3.0 |
| KNM-5256441 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KNM-5301712 | Timely | 16.3 |
| KNM-5476811 | Timely | 11.3 |
| KNN-1407120 | Timely | 2.0 |
| KNN-1652476 | Timely | 8.3 |
| KNN-1815685 | Timely | 198.9 |
| KNN-1939554 | Timely | 7.0 |
| KNN-2546280 | Timely | 12.3 |
| KNN-2592579 | Timely | 14.3 |
| KNN-2623372 | Timely | 10.3 |
| KNN-2726533 | Timely | 14.0 |
| KNN-3190698 | Timely | 7.3 |
| KNN-3212645 | Timely | 124.3 |
| KNN-3269710 | Timely | 8.0 |
| KNN-3375331 | Timely | 8.3 |
| KNN-3595458 | Timely | 11.3 |
| KNN-3736728 | Timely | 5.3 |
| KNN-3854319 | Timely | 12.3 |
| KNN-4207481 | Timely | 293.8 |
| KNN-4228984 | Timely | 9.3 |
| KNN-4457442 | Timely | 11.3 |
| KNN-4499705 | Timely | 11.3 |
| KNN-4727117 | Timely | 8.3 |
| KNN-5346360 | Timely | 8.3 |
| KNN-5382957 | Timely | 8.3 |
| KNN-5441978 | Timely | 42.6 |
| KNP-1061742 | Timely | 11.3 |
| KNP-1086395 | Timely | 8.3 |
| KNP-1418389 | Timely | 8.6 |
| KNP-1582202 | Timely | 22.6 |
| KNP-1618387 | Timely | 11.3 |
| KNP-2465609 | Timely | 4.3 |
| KNP-2518493 | Timely | 6.0 |
| KNP-2564077 | Timely | 286.7 |
| KNP-2689985 | Timely | 35.1 |
| KNP-2896289 | Timely | 21.6 |
| KNP-2907107 | Timely | 3.0 |
| KNP-3230398 | Timely | 8.3 |
| KNP-3362485 | Timely | 11.3 |
| KNP-3391568 | Timely | 20.6 |
| KNP-4337725 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KNP-4401894 | Timely | 8.3 |
| KNP-4512158 | Timely | 24.9 |
| KNP-4727147 | Timely | 34.2 |
| KNP-4967345 | Timely | 8.3 |
| KNP-5168102 | Timely | 2.0 |
| KNP-5177541 | Timely | 3.0 |
| KNP-5569678 | Timely | 11.3 |
| KNP-5758491 | Timely | 12.3 |
| KNQ-1107205 | Timely | 17.6 |
| KNQ-1183059 | Timely | 11.3 |
| KNQ-1528827 | Timely | 22.2 |
| KNQ-1705676 | Timely | 282.7 |
| KNQ-1972901 | Timely | 216.9 |
| KNQ-2424508 | Timely | 12.3 |
| KNQ-2728815 | Timely | 2.0 |
| KNQ-2993215 | Timely | 10.3 |
| KNQ-3116624 | Timely | 2.0 |
| KNQ-3439105 | Timely | 11.6 |
| KNQ-3502537 | Timely | 9.3 |
| KNQ-3767772 | Timely | 8.3 |
| KNQ-3999068 | Timely | 5.0 |
| KNQ-4089292 | Timely | 4.3 |
| KNQ-4170293 | Timely | 26.2 |
| KNQ-4394039 | Timely | 16.6 |
| KNQ-4411591 | Timely | 8.6 |
| KNQ-4416960 | Timely | 11.3 |
| KNQ-4692753 | Timely | 5.0 |
| KNQ-4875833 | Timely | 4.3 |
| KNQ-4908308 | Timely | 8.3 |
| KNQ-5285567 | Timely | 4.3 |
| KNQ-5730005 | Timely | 5.3 |
| KNR-1705676 | Timely | 14.3 |
| KNR-1930735 | Timely | 4.3 |
| KNR-2184554 | Timely | 18.9 |
| KNR-2479899 | Timely | 8.3 |
| KNR-2490239 | Timely | 220.6 |
| KNR-2967952 | Timely | 7.3 |
| KNR-3816300 | Timely | 8.3 |
| KNR-3940057 | Timely | 11.3 |
| KNR-4159499 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KNR-4483608 | Timely | 8.3 |
| KNR-5334604 | Timely | 4.3 |
| KNR-5568136 | Timely | 11.3 |
| KNR-5813048 | Timely | 12.6 |
| KNR-5821728 | Timely | 6.0 |
| KNS-1282558 | Timely | 11.3 |
| KNS-2204322 | Timely | 229.1 |
| KNS-2362049 | Timely | 33.8 |
| KNS-2511296 | Timely | 10.3 |
| KNS-2846245 | Timely | 15.6 |
| KNS-2942192 | Timely | 4.0 |
| KNS-4011033 | Timely | 18.9 |
| KNS-5419979 | Timely | 11.3 |
| KNT-1010393 | Timely | 40.0 |
| KNT-1013433 | Timely | 12.9 |
| KNT-1558744 | Timely | 11.3 |
| KNT-1574085 | Timely | 148.5 |
| KNT-2018166 | Timely | 8.3 |
| KNT-2259192 | Timely | 19.9 |
| KNT-2830807 | Timely | 12.0 |
| KNT-2945856 | Timely | 18.6 |
| KNT-3322797 | Timely | 11.3 |
| KNT-4491088 | Timely | 14.3 |
| KNT-5506560 | Timely | 11.3 |
| KNT-5805386 | Timely | 2.0 |
| KNV-1227847 | Timely | 16.6 |
| KNV-1497013 | Timely | 47.2 |
| KNV-1500123 | Timely | 8.3 |
| KNV-2616189 | Timely | 8.3 |
| KNV-2919302 | Timely | 8.3 |
| KNV-3022511 | Timely | 9.3 |
| KNV-3365970 | Timely | 17.0 |
| KNV-3382870 | Timely | 78.6 |
| KNV-3620730 | Timely | 12.3 |
| KNV-3837958 | Timely | 15.6 |
| KNV-4205951 | Timely | 75.6 |
| KNV-4491215 | Timely | 16.6 |
| KNV-5080196 | Timely | 26.9 |
| KNV-5131555 | Timely | 8.3 |
| KNV-5661324 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KNV-5744678 | Timely | 8.0 |
| KNW-1031297 | Timely | 18.6 |
| KNW-1291588 | Timely | 9.3 |
| KNW-1379002 | Timely | 8.3 |
| KNW-1574369 | Timely | 21.6 |
| KNW-1666692 | Timely | 11.3 |
| KNW-2407490 | Timely | 10.6 |
| KNW-3457226 | Timely | 23.2 |
| KNW-4605509 | Timely | 19.6 |
| KNW-4820741 | Timely | 11.3 |
| KNW-5118479 | Timely | 11.3 |
| KNW-5346360 | Timely | 11.6 |
| KNW-5696479 | Timely | 8.3 |
| KNW-5709570 | Timely | 14.6 |
| KNW-5873876 | Timely | 228.7 |
| KNW-5938683 | Timely | 46,497.0 |
| KNW-5969920 | Timely | 18.6 |
| KNW-5970616 | Timely | 27.2 |
| KNX-1082396 | Timely | 13.0 |
| KNX-1541648 | Timely | 12.3 |
| KNX-1990749 | Timely | 12.0 |
| KNX-2475887 | Timely | 8.3 |
| KNX-2626635 | Timely | 23.0 |
| KNX-3140072 | Timely | 11.3 |
| KNX-3632618 | Timely | 15.6 |
| KNX-3938098 | Timely | 14.6 |
| KNX-4113452 | Timely | 12.6 |
| KNX-4119201 | Timely | 65.1 |
| KNX-4382953 | Timely | 3.0 |
| KNX-4555742 | Timely | 8.3 |
| KNX-5062869 | Timely | 6.0 |
| KNX-5523362 | Timely | 8.3 |
| KNX-5565751 | Timely | 16.6 |
| KNX-5959714 | Timely | 18.6 |
| KNZ-1342920 | Timely | 4.0 |
| KNZ-1499077 | Timely | 17.6 |
| KNZ-1558744 | Timely | 4.0 |
| KNZ-1975053 | Timely | 44.8 |
| KNZ-2175070 | Timely | 11.3 |
| KNZ-2595143 | Timely | 12.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KNZ-4612979 | Timely | 297.7 |
| KNZ-4624413 | Timely | 20.6 |
| KNZ-5055972 | Timely | 27.5 |
| KNZ-5413715 | Timely | 18.6 |
| KNZ-5432605 | Timely | 11.6 |
| KNZ-5808290 | Timely | 8.6 |
| KPB-1125327 | Timely | 12.3 |
| KPB-1960494 | Timely | 4.3 |
| KPB-2292064 | Timely | 12.6 |
| KPB-2422739 | Timely | 16.6 |
| KPB-2480046 | Timely | 10.3 |
| KPB-3654485 | Timely | 7.3 |
| KPB-3709832 | Timely | 11.3 |
| KPB-3807052 | Timely | 18.6 |
| KPB-4555742 | Timely | 11.3 |
| KPB-4631769 | Timely | 11.3 |
| KPB-4897863 | Timely | 14.6 |
| KPB-5217268 | Timely | 8.3 |
| KPB-5397516 | Timely | 5.3 |
| KPC-1057352 | Timely | 8.3 |
| KPC-1363540 | Timely | 7.3 |
| KPC-1439759 | Timely | 12.3 |
| KPC-1592722 | Timely | 4.3 |
| KPC-2965003 | Timely | 255.9 |
| KPC-3458265 | Timely | 152.2 |
| KPC-3472703 | Timely | 8.3 |
| KPC-4510212 | Timely | 8.3 |
| KPC-4749580 | Timely | 8.3 |
| KPC-5195801 | Timely | 9.6 |
| KPC-5228788 | Timely | 17.9 |
| KPC-5804404 | Timely | 11.3 |
| KPD-1309935 | Timely | 11.3 |
| KPD-1529236 | Timely | 27.2 |
| KPD-1593964 | Timely | 11.3 |
| KPD-2189240 | Timely | 5.3 |
| KPD-2413680 | Timely | 11.3 |
| KPD-2415302 | Timely | 17.6 |
| KPD-2654602 | Timely | 8.3 |
| KPD-2977548 | Timely | 8.3 |
| KPD-3371095 | Timely | 304.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KPD-3751625 | Timely | 11.6 |
| KPD-3951293 | Timely | 12.6 |
| KPD-4582940 | Timely | 9.6 |
| KPD-4837442 | Timely | 4.3 |
| KPD-5563380 | Timely | 272.0 |
| KPD-5617634 | Timely | 8.3 |
| KPF-1532608 | Timely | 1.0 |
| KPF-1556838 | Timely | 8.3 |
| KPF-2358928 | Timely | 11.3 |
| KPF-2455119 | Timely | 1.0 |
| KPF-3592294 | Timely | 11.3 |
| KPF-4705369 | Timely | 8.3 |
| KPF-5456430 | Timely | 8.3 |
| KPG-1427922 | Timely | 19.3 |
| KPG-1793754 | Timely | 8.6 |
| KPG-3059023 | Timely | 11.3 |
| KPG-3712089 | Timely | 4.3 |
| KPG-4808613 | Timely | 17.6 |
| KPG-4814938 | Timely | 322.0 |
| KPG-4924770 | Timely | 5.3 |
| KPG-5086670 | Timely | 11.3 |
| KPG-5610882 | Timely | 23.9 |
| KPH-1393125 | Timely | 18.6 |
| KPH-1671575 | Timely | 38.3 |
| KPH-1687090 | Timely | 279.0 |
| KPH-2094809 | Timely | 17.6 |
| KPH-2691816 | Timely | 386.0 |
| KPH-2945276 | Timely | 25.9 |
| KPH-3098310 | Timely | 11.3 |
| KPH-3946988 | Timely | 13.3 |
| KPH-4644586 | Timely | 158.7 |
| KPH-4772273 | Timely | 16.6 |
| KPH-4891804 | Timely | 261.2 |
| KPH-5185639 | Timely | 8.6 |
| KPJ-1593964 | Timely | 5.3 |
| KPJ-1711765 | Timely | 4.3 |
| KPJ-1852612 | Timely | 17.3 |
| KPJ-2023357 | Timely | 8.3 |
| KPJ-2137477 | Timely | 11.3 |
| KPJ-2640588 | Timely | 157.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KPJ-3457591 | Timely | 11.3 |
| KPJ-3914887 | Timely | 26.3 |
| KPJ-3968562 | Timely | 20.9 |
| KPJ-4088807 | Timely | 8.3 |
| KPJ-4490124 | Timely | 8.3 |
| KPJ-4585583 | Timely | 23.3 |
| KPJ-5462038 | Timely | 20.6 |
| KPJ-5709570 | Timely | 21.0 |
| KPJ-5970616 | Timely | 12.0 |
| KPK-1152518 | Timely | 40.4 |
| KPK-1371934 | Timely | 12.6 |
| KPK-1789432 | Timely | 7.3 |
| KPK-1813467 | Timely | 8.0 |
| KPK-2338019 | Timely | 6.0 |
| KPK-2663921 | Timely | 8.3 |
| KPK-2873665 | Timely | 10.3 |
| KPK-3195077 | Timely | 39.1 |
| KPK-3234546 | Timely | 11.3 |
| KPK-4157258 | Timely | 7.0 |
| KPK-4314944 | Timely | 33.9 |
| KPK-4592283 | Timely | 8.3 |
| KPK-5153649 | Timely | 12.3 |
| KPK-5215046 | Timely | 12.0 |
| KPK-5579590 | Timely | 11.3 |
| KPK-5715145 | Timely | 12.9 |
| KPL-1117007 | Timely | 310.2 |
| KPL-1764790 | Timely | 8.3 |
| KPL-1869343 | Timely | 7.3 |
| KPL-2758547 | Timely | 7.3 |
| KPL-3302768 | Timely | 189.4 |
| KPL-3337732 | Timely | 8.0 |
| KPL-3687146 | Timely | 22.6 |
| KPL-3788020 | Timely | 17.6 |
| KPL-4045118 | Timely | 17.3 |
| KPL-4288726 | Timely | 11.6 |
| KPL-4357135 | Timely | 17.6 |
| KPL-4664278 | Timely | 3.0 |
| KPL-4952988 | Timely | 8.3 |
| KPL-4988639 | Timely | 11.3 |
| KPL-5037336 | Timely | 36.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KPL-5137064 | Timely | 28.9 |
| KPL-5550702 | Timely | 12.3 |
| KPL-5660789 | Timely | 11.3 |
| KPM-1106732 | Timely | 6.0 |
| KPM-2215833 | Timely | 7.3 |
| KPM-2428615 | Timely | 4.3 |
| KPM-2550121 | Timely | 8.3 |
| KPM-2676730 | Timely | 8.3 |
| KPM-3129726 | Timely | 86.0 |
| KPM-3384972 | Timely | 37.4 |
| KPM-4381489 | Timely | 15.6 |
| KPM-5103034 | Timely | 15.3 |
| KPM-5345725 | Timely | 8.3 |
| KPM-5397422 | Timely | 10.3 |
| KPN-1085746 | Timely | 24.9 |
| KPN-1682242 | Timely | 224.2 |
| KPN-1748666 | Timely | 41.6 |
| KPN-1844939 | Timely | 11.3 |
| KPN-2247904 | Timely | 7.0 |
| KPN-2594796 | Timely | 11.3 |
| KPN-2617135 | Timely | 32.2 |
| KPN-3220299 | Timely | 20.3 |
| KPN-3245510 | Timely | 14.9 |
| KPN-3290228 | Timely | 8.3 |
| KPN-3310517 | Timely | 18.6 |
| KPN-3736690 | Timely | 14.3 |
| KPN-3803398 | Timely | 8.6 |
| KPN-4667760 | Timely | 7.3 |
| KPN-4910443 | Timely | 18.6 |
| KPN-5878481 | Timely | 8.3 |
| KPP-1007390 | Timely | 18.6 |
| KPP-1475330 | Timely | 18.3 |
| KPP-1494693 | Timely | 8.3 |
| KPP-1577834 | Timely | 26.2 |
| KPP-1643596 | Timely | 11.3 |
| KPP-1832797 | Timely | 11.3 |
| KPP-1930907 | Timely | 8.3 |
| KPP-2472169 | Timely | 6.0 |
| KPP-2673506 | Timely | 8.3 |
| KPP-3022511 | Timely | 254.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KPP-3814394 | Timely | 15.3 |
| KPP-4044464 | Timely | 17.9 |
| KPP-4054181 | Timely | 8.3 |
| KPP-4156997 | Timely | 19.6 |
| KPP-4898043 | Timely | 123.6 |
| KPP-4921236 | Timely | 600.0 |
| KPP-5518246 | Timely | 189.2 |
| KPP-5614780 | Timely | 8.3 |
| KPP-5642369 | Timely | 5.3 |
| KPQ-1280194 | Timely | 15.9 |
| KPQ-1306844 | Timely | 5.3 |
| KPQ-2024180 | Timely | 18.0 |
| KPQ-2370024 | Timely | 14.6 |
| KPQ-2388362 | Timely | 324.5 |
| KPQ-3216778 | Timely | 18.6 |
| KPQ-3740195 | Timely | 23.0 |
| KPQ-4121030 | Timely | 8.3 |
| KPQ-4264928 | Timely | 8.3 |
| KPQ-4322469 | Timely | 11.3 |
| KPQ-4417661 | Timely | 23.6 |
| KPQ-4539156 | Timely | 58.9 |
| KPQ-4788222 | Timely | 11.3 |
| KPQ-4877622 | Timely | 8.3 |
| KPQ-4913093 | Timely | 8.3 |
| KPQ-5119835 | Timely | 8.3 |
| KPQ-5569678 | Timely | 7.3 |
| KPR-1407558 | Timely | 11.3 |
| KPR-1589247 | Timely | 12.3 |
| KPR-1770690 | Timely | 11.3 |
| KPR-1796004 | Timely | 311.2 |
| KPR-2351659 | Timely | 8.3 |
| KPR-2594159 | Timely | 8.3 |
| KPR-2826760 | Timely | 9.6 |
| KPR-2851653 | Timely | 11.3 |
| KPR-3347213 | Timely | 18.0 |
| KPR-4480640 | Timely | 8.3 |
| KPR-4520163 | Timely | 8.6 |
| KPR-5133468 | Timely | 1.0 |
| KPR-5825169 | Timely | 78.0 |
| KPS-1394381 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KPS-1415129 | Timely | 5.0 |
| KPS-2270455 | Timely | 17.3 |
| KPS-2493206 | Timely | 11.3 |
| KPS-3403665 | Timely | 9.6 |
| KPS-3437600 | Timely | 12.3 |
| KPS-4347753 | Timely | 8.3 |
| KPS-4512158 | Timely | 8.3 |
| KPS-4591077 | Timely | 15.6 |
| KPS-5197868 | Timely | 236.1 |
| KPS-5267998 | Timely | 13.9 |
| KPS-5406459 | Timely | 11.3 |
| KPS-5459258 | Timely | 9.6 |
| KPS-5761430 | Timely | 11.3 |
| KPS-5762758 | Timely | 2.0 |
| KPS-5769659 | Timely | 11.3 |
| KPS-5912167 | Timely | 32.9 |
| KPS-5986110 | Timely | 11.3 |
| KPT-1873449 | Timely | 22.6 |
| KPT-1963809 | Timely | 9.3 |
| KPT-2322685 | Timely | 319.8 |
| KPT-2458933 | Timely | 8.3 |
| KPT-3365970 | Timely | 5.3 |
| KPT-4520007 | Timely | 4.0 |
| KPT-4819337 | Timely | 8.3 |
| KPT-5004061 | Timely | 313.1 |
| KPT-5328203 | Timely | 6.0 |
| KPV-1227503 | Timely | 323.3 |
| KPV-1269130 | Timely | 225.5 |
| KPV-1453827 | Timely | 8.3 |
| KPV-1799621 | Timely | 127.5 |
| KPV-2043049 | Timely | 71.6 |
| KPV-2543813 | Timely | 15.9 |
| KPV-2698072 | Timely | 16.6 |
| KPV-2778064 | Timely | 9.6 |
| KPV-2967960 | Timely | 2.0 |
| KPV-3335535 | Timely | 211.7 |
| KPV-3706887 | Timely | 8.3 |
| KPV-3859257 | Timely | 19.3 |
| KPV-3971776 | Timely | 15.6 |
| KPV-4103796 | Timely | 47.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KPV-4197805 | Timely | 16.6 |
| KPV-4344878 | Timely | 2.0 |
| KPV-4599178 | Timely | 312.6 |
| KPV-5013357 | Timely | 19.9 |
| KPV-5153716 | Timely | 12.9 |
| KPV-5272857 | Timely | 7.3 |
| KPV-5605168 | Timely | 318.2 |
| KPV-5876575 | Timely | 8.3 |
| KPW-1222758 | Timely | 11.3 |
| KPW-1439759 | Timely | 8.3 |
| KPW-1583168 | Timely | 12.3 |
| KPW-2455403 | Timely | 3.0 |
| KPW-2975446 | Timely | 3.0 |
| KPW-3047947 | Timely | 18.6 |
| KPW-3071012 | Timely | 22.6 |
| KPW-3359715 | Timely | 41.8 |
| KPW-3519089 | Timely | 14.3 |
| KPW-3845432 | Timely | 8.3 |
| KPW-4714026 | Timely | 4.3 |
| KPW-4864897 | Timely | 15.9 |
| KPW-5081774 | Timely | 4.3 |
| KPW-5535766 | Timely | 3.0 |
| KPW-5612684 | Timely | 11.3 |
| KPW-5723920 | Timely | 7.0 |
| KPX-1358262 | Timely | 11.3 |
| KPX-1959917 | Timely | 8.3 |
| KPX-2056157 | Timely | 54.2 |
| KPX-2192109 | Timely | 12.6 |
| KPX-2731827 | Timely | 24.6 |
| KPX-3082240 | Timely | 177.4 |
| KPX-3485350 | Timely | 14.6 |
| KPX-3624476 | Timely | 11.3 |
| KPX-3882394 | Timely | 8.3 |
| KPX-4606774 | Timely | 2.0 |
| KPX-4928409 | Timely | 1.0 |
| KPX-5053170 | Timely | 3.0 |
| KPX-5302425 | Timely | 11.6 |
| KPX-5388807 | Timely | 8.3 |
| KPX-5869634 | Timely | 31.9 |
| KPX-5992867 | Timely | 46.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KPZ-1361326 | Timely | 38.7 |
| KPZ-1637005 | Timely | 4.3 |
| KPZ-1707378 | Timely | 8.3 |
| KPZ-2553135 | Timely | 294.3 |
| KPZ-2650406 | Timely | 11.3 |
| KPZ-3026940 | Timely | 2.0 |
| KPZ-3044284 | Timely | 8.3 |
| KPZ-3460414 | Timely | 155.3 |
| KPZ-3654895 | Timely | 11.3 |
| KPZ-3882394 | Timely | 160.8 |
| KPZ-3882648 | Timely | 7.3 |
| KPZ-4100796 | Timely | 8.0 |
| KPZ-4365542 | Timely | 14.6 |
| KPZ-4670266 | Timely | 11.3 |
| KPZ-5051921 | Timely | 4.0 |
| KPZ-5217268 | Timely | 11.3 |
| KPZ-5235497 | Timely | 12.3 |
| KQB-1407992 | Timely | 8.3 |
| KQB-1697447 | Timely | 8.3 |
| KQB-1814093 | Timely | 11.6 |
| KQB-2030713 | Timely | 5.3 |
| KQB-2098862 | Timely | 187.7 |
| KQB-2195330 | Timely | 4.0 |
| KQB-2760455 | Timely | 6.3 |
| KQB-3211813 | Timely | 6.0 |
| KQB-3275304 | Timely | 33.9 |
| KQB-3470893 | Timely | 4,123.8 |
| KQB-3678064 | Timely | 28.2 |
| KQB-4324739 | Timely | 8.3 |
| KQB-5320820 | Timely | 8.3 |
| KQB-5684289 | Timely | 41.5 |
| KQB-5686091 | Timely | 11.3 |
| KQB-5763981 | Timely | 14.6 |
| KQB-5920003 | Timely | 13.6 |
| KQB-5992202 | Timely | 13.3 |
| KQC-1017700 | Timely | 100.0 |
| KQC-1363198 | Timely | 2.0 |
| KQC-1952450 | Timely | 6.3 |
| KQC-2039417 | Timely | 1.0 |
| KQC-2312083 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KQC-2729088 | Timely | 11.3 |
| KQC-2972850 | Timely | 11.3 |
| KQC-5365983 | Timely | 8.6 |
| KQC-5558262 | Timely | 8.3 |
| KQC-5610649 | Timely | 4.3 |
| KQC-5801651 | Timely | 171.7 |
| KQC-5915111 | Timely | 8.3 |
| KQD-1468135 | Timely | 18.6 |
| KQD-1996508 | Timely | 3.0 |
| KQD-2333701 | Timely | 293.8 |
| KQD-2539995 | Timely | 28.9 |
| KQD-2715368 | Timely | 11.6 |
| KQD-2785976 | Timely | 4.3 |
| KQD-2983955 | Timely | 21.5 |
| KQD-3179103 | Timely | 10.3 |
| KQD-5080031 | Timely | 21.2 |
| KQD-5192073 | Timely | 12.3 |
| KQD-5219876 | Timely | 20.9 |
| KQD-5777777 | Timely | 8.3 |
| KQD-5849984 | Timely | 18.6 |
| KQD-5922315 | Timely | 286.8 |
| KQF-1006102 | Timely | 8.6 |
| KQF-1307503 | Timely | 11.3 |
| KQF-1819407 | Timely | 8.3 |
| KQF-1831480 | Timely | 8.3 |
| KQF-2005623 | Timely | 19.6 |
| KQF-2469619 | Timely | 7.3 |
| KQF-2471334 | Timely | 8.3 |
| KQF-2628975 | Timely | 8.6 |
| KQF-2887496 | Timely | 15.6 |
| KQF-3160168 | Timely | 12.3 |
| KQF-3264581 | Timely | 18.6 |
| KQF-3295970 | Timely | 11.3 |
| KQF-3863447 | Timely | 8.3 |
| KQF-3882394 | Timely | 6.0 |
| KQF-4503581 | Timely | 11.3 |
| KQF-4670769 | Timely | 59.2 |
| KQF-4759018 | Timely | 25.6 |
| KQF-4847906 | Timely | 18.9 |
| KQF-4975338 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KQF-4977015 | Timely | 25.6 |
| KQF-5797113 | Timely | 8.3 |
| KQG-1050310 | Timely | 8.3 |
| KQG-1086622 | Timely | 8.3 |
| KQG-1122711 | Timely | 9.3 |
| KQG-1514940 | Timely | 14.6 |
| KQG-1532936 | Timely | 309.7 |
| KQG-1778459 | Timely | 8.3 |
| KQG-1964720 | Timely | 8.3 |
| KQG-3566024 | Timely | 7.0 |
| KQG-3623131 | Timely | 11.3 |
| KQG-3707775 | Timely | 23.6 |
| KQG-3731063 | Timely | 11.3 |
| KQG-4113416 | Timely | 7.3 |
| KQG-4512550 | Timely | 11.3 |
| KQG-4900900 | Timely | 11.3 |
| KQG-5422851 | Timely | 4.3 |
| KQG-5933391 | Timely | 18.9 |
| KQH-1274965 | Timely | 8.3 |
| KQH-1715719 | Timely | 13.6 |
| KQH-1898148 | Timely | 11.3 |
| KQH-2120908 | Timely | 21.5 |
| KQH-3602476 | Timely | 1.0 |
| KQH-4416960 | Timely | 109.9 |
| KQH-4472573 | Timely | 23.6 |
| KQH-4526875 | Timely | 33.2 |
| KQH-4656685 | Timely | 4.0 |
| KQH-4842120 | Timely | 8.3 |
| KQH-5074526 | Timely | 17.9 |
| KQH-5586478 | Timely | 5.0 |
| KQH-5602745 | Timely | 16.6 |
| KQJ-1092448 | Timely | 16.9 |
| KQJ-1157670 | Timely | 30.9 |
| KQJ-1227155 | Timely | 11.3 |
| KQJ-1254174 | Timely | 221.0 |
| KQJ-1469387 | Timely | 83.0 |
| KQJ-1763103 | Timely | 11.3 |
| KQJ-1945642 | Timely | 29.9 |
| KQJ-2698072 | Timely | 3.0 |
| KQJ-2721009 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KQJ-3627938 | Timely | 8.3 |
| KQJ-3867648 | Timely | 8.3 |
| KQJ-4157220 | Timely | 259.8 |
| KQJ-4586882 | Timely | 11.3 |
| KQJ-4880855 | Timely | 12.3 |
| KQJ-5144020 | Timely | 21.9 |
| KQJ-5515719 | Timely | 1.0 |
| KQK-1553317 | Timely | 32.6 |
| KQK-1615320 | Timely | 31.5 |
| KQK-1677582 | Timely | 11.3 |
| KQK-1693723 | Timely | 363.0 |
| KQK-1747286 | Timely | 15.6 |
| KQK-1898934 | Timely | 11.3 |
| KQK-2076443 | Timely | 6.3 |
| KQK-2400921 | Timely | 199.1 |
| KQK-3342884 | Timely | 22.6 |
| KQK-4411941 | Timely | 11.3 |
| KQK-5040781 | Timely | 49.7 |
| KQK-5484198 | Timely | 4.3 |
| KQK-5668186 | Timely | 11.3 |
| KQL-1621091 | Timely | 3.0 |
| KQL-1645108 | Timely | 386.1 |
| KQL-1754390 | Timely | 283.9 |
| KQL-1938622 | Timely | 6.0 |
| KQL-2181413 | Timely | 16.9 |
| KQL-3238129 | Timely | 11.3 |
| KQL-3690092 | Timely | 4.0 |
| KQL-3824238 | Timely | 11.3 |
| KQL-3927802 | Timely | 8.0 |
| KQL-5569322 | Timely | 13.0 |
| KQL-5907967 | Timely | 7.3 |
| KQL-5946869 | Timely | 5.0 |
| KQM-1461121 | Timely | 9.0 |
| KQM-2632680 | Timely | 15.9 |
| KQM-2667178 | Timely | 12,122.7 |
| KQM-3252370 | Timely | 23.0 |
| KQM-3571774 | Timely | 113.0 |
| KQM-4229093 | Timely | 8.3 |
| KQM-4798986 | Timely | 14.6 |
| KQM-5184903 | Timely | 30.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KQM-5547450 | Timely | 9.3 |
| KQM-5838396 | Timely | 3.0 |
| KQM-5848205 | Timely | 8.6 |
| KQM-5894309 | Timely | 11.6 |
| KQN-1936882 | Timely | 8.3 |
| KQN-2235631 | Timely | 18.6 |
| KQN-2270479 | Timely | 13.6 |
| KQN-2442214 | Timely | 4.3 |
| KQN-2750768 | Timely | 13.6 |
| KQN-3020806 | Timely | 8.3 |
| KQN-3048405 | Timely | 136.5 |
| KQN-3707775 | Timely | 16.6 |
| KQN-3861412 | Timely | 11.3 |
| KQN-4624413 | Timely | 8.3 |
| KQN-4912250 | Timely | 14.6 |
| KQN-5102015 | Timely | 8.6 |
| KQN-5897900 | Timely | 12.9 |
| KQP-1143777 | Timely | 24.9 |
| KQP-1379698 | Timely | 18.9 |
| KQP-1733502 | Timely | 5.3 |
| KQP-2162908 | Timely | 20.6 |
| KQP-2204692 | Timely | 240.8 |
| KQP-2212992 | Timely | 46.2 |
| KQP-3405938 | Timely | 24.2 |
| KQP-3438330 | Timely | 13.6 |
| KQP-4188283 | Timely | 8.6 |
| KQP-4544968 | Timely | 2.0 |
| KQP-4825913 | Timely | 10.0 |
| KQP-5080031 | Timely | 24.9 |
| KQP-5586478 | Timely | 4.0 |
| KQQ-1939564 | Timely | 12.3 |
| KQQ-2179697 | Timely | 319.7 |
| KQQ-2534942 | Timely | 11.3 |
| KQQ-2826370 | Timely | 8.3 |
| KQQ-3037581 | Timely | 4.3 |
| KQQ-3048137 | Timely | 213.8 |
| KQQ-3738837 | Timely | 12.3 |
| KQQ-3923753 | Timely | 21.6 |
| KQQ-3942502 | Timely | 248.0 |
| KQQ-4358168 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KQQ-4524537 | Timely | 299.0 |
| KQQ-4606689 | Timely | 7.3 |
| KQQ-5142217 | Timely | 2.0 |
| KQQ-5728934 | Timely | 14.3 |
| KQR-1037323 | Timely | 3.0 |
| KQR-1165799 | Timely | 16.3 |
| KQR-1524793 | Timely | 13.3 |
| KQR-1609891 | Timely | 2.0 |
| KQR-1611065 | Timely | 5.3 |
| KQR-1706176 | Timely | 8.3 |
| KQR-1854408 | Timely | 11.3 |
| KQR-2113830 | Timely | 83.0 |
| KQR-2434281 | Timely | 1.0 |
| KQR-2493636 | Timely | 11.3 |
| KQR-2879562 | Timely | 339.0 |
| KQR-3913542 | Timely | 8.6 |
| KQR-3947688 | Timely | 11.3 |
| KQR-4127219 | Timely | 83.0 |
| KQR-4415823 | Timely | 88.1 |
| KQR-4584752 | Timely | 8.3 |
| KQR-4771374 | Timely | 90.3 |
| KQR-5072508 | Timely | 5.3 |
| KQR-5130851 | Timely | 35.2 |
| KQR-5323518 | Timely | 241.9 |
| KQR-5447370 | Timely | 21.0 |
| KQR-5554014 | Timely | 8.3 |
| KQR-5935747 | Timely | 40.5 |
| KQR-5959055 | Timely | 16.0 |
| KQS-1413676 | Timely | 18.0 |
| KQS-2529889 | Timely | 3.0 |
| KQS-2775194 | Timely | 8.3 |
| KQS-3975731 | Timely | 7.0 |
| KQS-4491724 | Timely | 416.0 |
| KQS-5172554 | Timely | 11.3 |
| KQS-5875592 | Timely | 11.3 |
| KQT-1341531 | Timely | 12.6 |
| KQT-1975053 | Timely | 4.3 |
| KQT-2110404 | Timely | 8.3 |
| KQT-2983955 | Timely | 134.5 |
| KQT-3285902 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KQT-3707775 | Timely | 11.3 |
| KQT-4120721 | Timely | 11.3 |
| KQT-4381830 | Timely | 13.6 |
| KQT-4598688 | Timely | 12.0 |
| KQT-5153716 | Timely | 11.3 |
| KQT-5283412 | Timely | 1.0 |
| KQT-5577023 | Timely | 12.6 |
| KQT-5669038 | Timely | 11.3 |
| KQV-1312057 | Timely | 10.3 |
| KQV-1385245 | Timely | 308.5 |
| KQV-2327933 | Timely | 9.3 |
| KQV-2435445 | Timely | 32.8 |
| KQV-3285902 | Timely | 290.8 |
| KQV-4337938 | Timely | 10.3 |
| KQV-5406459 | Timely | 12.6 |
| KQW-1040787 | Timely | 7.0 |
| KQW-2433215 | Timely | 8.6 |
| KQW-3648407 | Timely | 7.0 |
| KQW-4128738 | Timely | 8.3 |
| KQW-4168401 | Timely | 23.3 |
| KQW-5218782 | Timely | 142.4 |
| KQW-5686061 | Timely | 47.0 |
| KQX-1224794 | Timely | 168.0 |
| KQX-1463075 | Timely | 11.3 |
| KQX-1476375 | Timely | 4.3 |
| KQX-1699096 | Timely | 8.3 |
| KQX-2578905 | Timely | 213.4 |
| KQX-2584462 | Timely | 11.3 |
| KQX-2728033 | Timely | 8.3 |
| KQX-3908035 | Timely | 11.3 |
| KQX-4659364 | Timely | 8.3 |
| KQX-5223882 | Timely | 13.6 |
| KQX-5329952 | Timely | 206.4 |
| KQX-5579630 | Timely | 9.0 |
| KQZ-1062936 | Timely | 8.3 |
| KQZ-2101311 | Timely | 18.6 |
| KQZ-2933797 | Timely | 11.3 |
| KQZ-3057612 | Timely | 5.0 |
| KQZ-3240590 | Timely | 11.3 |
| KQZ-4159499 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KQZ-4425379 | Timely | 8.3 |
| KQZ-4645861 | Timely | 5.0 |
| KQZ-4657463 | Timely | 16.9 |
| KQZ-4962346 | Timely | 258.6 |
| KQZ-5091756 | Timely | 5.3 |
| KQZ-5284098 | Timely | 7.3 |
| KQZ-5335057 | Timely | 11.3 |
| KQZ-5441390 | Timely | 11.3 |
| KQZ-5645816 | Timely | 11.6 |
| KRB-1342010 | Timely | 21.0 |
| KRB-1549514 | Timely | 3.0 |
| KRB-2193056 | Timely | 6.0 |
| KRB-2800611 | Timely | 8.0 |
| KRB-3048137 | Timely | 8.3 |
| KRB-3061206 | Timely | 21.9 |
| KRB-3614400 | Timely | 13.6 |
| KRB-4006293 | Timely | 18.6 |
| KRB-5824149 | Timely | 22.6 |
| KRB-5880084 | Timely | 10.3 |
| KRC-1407992 | Timely | 232.9 |
| KRC-1427922 | Timely | 12.6 |
| KRC-1643705 | Timely | 16.6 |
| KRC-1815685 | Timely | 4.3 |
| KRC-1817782 | Timely | 8.3 |
| KRC-1886461 | Timely | 25.6 |
| KRC-2044085 | Timely | 11.3 |
| KRC-2204322 | Timely | 8.6 |
| KRC-2253939 | Timely | 11.3 |
| KRC-2279730 | Timely | 17.9 |
| KRC-2351659 | Timely | 355.8 |
| KRC-2667296 | Timely | 11.6 |
| KRC-3772157 | Timely | 11.3 |
| KRC-3879709 | Timely | 43.1 |
| KRC-3880116 | Timely | 12.3 |
| KRC-4260006 | Timely | 1.0 |
| KRC-4374401 | Timely | 8.3 |
| KRC-4510055 | Timely | 8.6 |
| KRC-5014199 | Timely | 138.1 |
| KRC-5505185 | Timely | 18.9 |
| KRC-5689756 | Timely | 14.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KRC-5950698 | Timely | 11.3 |
| KRD-1187656 | Timely | 18.6 |
| KRD-1415240 | Timely | 8.3 |
| KRD-1652476 | Timely | 11.3 |
| KRD-1672500 | Timely | 7.3 |
| KRD-1992774 | Timely | 190.4 |
| KRD-2519742 | Timely | 15.0 |
| KRD-2601006 | Timely | 28.3 |
| KRD-2916911 | Timely | 18.6 |
| KRD-3225406 | Timely | 12.6 |
| KRD-3634864 | Timely | 18.6 |
| KRD-3660932 | Timely | 8.3 |
| KRD-4145327 | Timely | 9.6 |
| KRD-4746088 | Timely | 8.3 |
| KRD-4822110 | Timely | 23.6 |
| KRD-4945675 | Timely | 11.6 |
| KRD-4958458 | Timely | 32.3 |
| KRD-5024288 | Timely | 5.3 |
| KRD-5124548 | Timely | 11.3 |
| KRD-5516321 | Timely | 15.6 |
| KRD-5570200 | Timely | 176.0 |
| KRD-5599756 | Timely | 33.9 |
| KRD-5639154 | Timely | 38.6 |
| KRF-1051171 | Timely | 9.6 |
| KRF-1282120 | Timely | 22.6 |
| KRF-1562871 | Timely | 8.3 |
| KRF-1834162 | Timely | 1.0 |
| KRF-2829837 | Timely | 4.3 |
| KRF-2997819 | Timely | 4.0 |
| KRF-3090690 | Timely | 8.6 |
| KRF-4337143 | Timely | 11.3 |
| KRF-4477638 | Timely | 314.4 |
| KRF-4916566 | Timely | 5.0 |
| KRF-5202091 | Timely | 8.3 |
| KRF-5372870 | Timely | 6.0 |
| KRG-1395984 | Timely | 6.0 |
| KRG-1552620 | Timely | 8.3 |
| KRG-2051253 | Timely | 51.0 |
| KRG-2127376 | Timely | 16.6 |
| KRG-2207521 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KRG-3188582 | Timely | 229.8 |
| KRG-3405034 | Timely | 11.3 |
| KRG-3489013 | Timely | 8.3 |
| KRG-3903971 | Timely | 39.2 |
| KRG-3942502 | Timely | 11.3 |
| KRG-3990452 | Timely | 8.6 |
| KRG-4326050 | Timely | 1.0 |
| KRG-5140097 | Timely | 8.3 |
| KRG-5231673 | Timely | 8.3 |
| KRG-5573683 | Timely | 16.3 |
| KRG-5876058 | Timely | 36.1 |
| KRH-1050310 | Timely | 8.3 |
| KRH-1319425 | Timely | 15.6 |
| KRH-1547386 | Timely | 8.3 |
| KRH-3371838 | Timely | 11.3 |
| KRH-3465705 | Timely | 18.6 |
| KRH-3678691 | Timely | 181.0 |
| KRH-4353104 | Timely | 3.0 |
| KRH-4804788 | Timely | 12.3 |
| KRH-4864450 | Timely | 21.0 |
| KRH-5083373 | Timely | 15.6 |
| KRH-5360928 | Timely | 1.0 |
| KRH-5925656 | Timely | 5.3 |
| KRJ-1499406 | Timely | 5.3 |
| KRJ-1810974 | Timely | 8.3 |
| KRJ-2085000 | Timely | 18.6 |
| KRJ-2443166 | Timely | 8.3 |
| KRJ-2675040 | Timely | 8.3 |
| KRJ-3236233 | Timely | 28.9 |
| KRJ-3556392 | Timely | 64.8 |
| KRJ-3720629 | Timely | 7.3 |
| KRJ-3987120 | Timely | 8.3 |
| KRJ-4028948 | Timely | 5.0 |
| KRJ-4152447 | Timely | 303.5 |
| KRJ-5060956 | Timely | 10.6 |
| KRJ-5070414 | Timely | 2.0 |
| KRJ-5318258 | Timely | 4.3 |
| KRJ-5760018 | Timely | 8.3 |
| KRJ-5986171 | Timely | 16.3 |
| KRK-1024245 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KRK-1182314 | Timely | 11.3 |
| KRK-1899968 | Timely | 2.0 |
| KRK-1905743 | Timely | 16.9 |
| KRK-2426667 | Timely | 16.6 |
| KRK-2654846 | Timely | 26.2 |
| KRK-3098296 | Timely | 6.0 |
| KRK-3500930 | Timely | 14.6 |
| KRK-4088073 | Timely | 12.9 |
| KRK-4797130 | Timely | 8.0 |
| KRL-1108132 | Timely | 4.0 |
| KRL-1458006 | Timely | 11.6 |
| KRL-1468504 | Timely | 3.0 |
| KRL-1705262 | Timely | 70.6 |
| KRL-2076078 | Timely | 8.3 |
| KRL-2515397 | Timely | 54.4 |
| KRL-2666307 | Timely | 14.6 |
| KRL-3001563 | Timely | 11.3 |
| KRL-3416052 | Timely | 14.6 |
| KRL-4268118 | Timely | 301.0 |
| KRL-4826295 | Timely | 8.3 |
| KRL-5526489 | Timely | 8.3 |
| KRL-5712148 | Timely | 8.3 |
| KRL-5917699 | Timely | 3.0 |
| KRM-1404313 | Timely | 11.3 |
| KRM-1457885 | Timely | 261.5 |
| KRM-1707008 | Timely | 14.6 |
| KRM-1719677 | Timely | 5.0 |
| KRM-2214159 | Timely | 3.0 |
| KRM-2395260 | Timely | 7.0 |
| KRM-2409323 | Timely | 41.9 |
| KRM-2447621 | Timely | 79.8 |
| KRM-2527577 | Timely | 3.0 |
| KRM-2632207 | Timely | 8.3 |
| KRM-2633073 | Timely | 11.3 |
| KRM-2800196 | Timely | 194.2 |
| KRM-2932611 | Timely | 4.0 |
| KRM-3132231 | Timely | 99.6 |
| KRM-3562230 | Timely | 11.3 |
| KRM-3767327 | Timely | 11.3 |
| KRM-3803408 | Timely | 129.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KRM-3890871 | Timely | 18.0 |
| KRM-4899131 | Timely | 8.3 |
| KRM-5470147 | Timely | 8.3 |
| KRM-5694778 | Timely | 11.3 |
| KRM-5697631 | Timely | 15.6 |
| KRM-5918527 | Timely | 18.6 |
| KRN-1106979 | Timely | 2.0 |
| KRN-1465842 | Timely | 11.3 |
| KRN-1501160 | Timely | 11.3 |
| KRN-1664835 | Timely | 8.3 |
| KRN-2023179 | Timely | 17.9 |
| KRN-2311675 | Timely | 14.9 |
| KRN-3013328 | Timely | 4.0 |
| KRN-3267331 | Timely | 34.2 |
| KRN-3285902 | Timely | 14.3 |
| KRN-3646408 | Timely | 7.3 |
| KRN-4092906 | Timely | 11.3 |
| KRN-4147239 | Timely | 44.1 |
| KRN-4408626 | Timely | 6.0 |
| KRN-4545471 | Timely | 5.3 |
| KRN-4742072 | Timely | 10.3 |
| KRN-5516247 | Timely | 5.0 |
| KRN-5760497 | Timely | 4.3 |
| KRN-5796218 | Timely | 4.3 |
| KRP-1113412 | Timely | 53.1 |
| KRP-1284958 | Timely | 9.3 |
| KRP-1390676 | Timely | 11.3 |
| KRP-1776236 | Timely | 234.0 |
| KRP-2062342 | Timely | 11.3 |
| KRP-3234457 | Timely | 8.3 |
| KRP-3496355 | Timely | 20.9 |
| KRP-3583323 | Timely | 6.3 |
| KRP-3694651 | Timely | 11.3 |
| KRP-3989037 | Timely | 22.6 |
| KRP-4230562 | Timely | 11.3 |
| KRP-4670021 | Timely | 16.6 |
| KRP-4740226 | Timely | 8.6 |
| KRP-5307527 | Timely | 3.0 |
| KRP-5393272 | Timely | 12.0 |
| KRP-5448433 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KRP-5786015 | Timely | 262.6 |
| KRP-5911675 | Timely | 8.3 |
| KRQ-2346559 | Timely | 14.6 |
| KRQ-2379286 | Timely | 11.3 |
| KRQ-2579013 | Timely | 3.0 |
| KRQ-2594796 | Timely | 11.3 |
| KRQ-2830807 | Timely | 9.3 |
| KRQ-2918348 | Timely | 11.6 |
| KRQ-3052600 | Timely | 10.3 |
| KRQ-3122371 | Timely | 20.9 |
| KRQ-3292507 | Timely | 8.3 |
| KRQ-3384972 | Timely | 18.6 |
| KRQ-3595892 | Timely | 3.0 |
| KRQ-3816300 | Timely | 6.3 |
| KRQ-4343993 | Timely | 2.0 |
| KRQ-4393624 | Timely | 261.9 |
| KRQ-5377355 | Timely | 1.0 |
| KRQ-5817086 | Timely | 16.6 |
| KRQ-5820772 | Timely | 1.0 |
| KRR-1264936 | Timely | 216.8 |
| KRR-2793114 | Timely | 11.3 |
| KRR-3056283 | Timely | 11.3 |
| KRR-3496332 | Timely | 11.3 |
| KRR-3757529 | Timely | 83.0 |
| KRR-4384788 | Timely | 9.0 |
| KRR-4417072 | Timely | 17.6 |
| KRR-4644623 | Timely | 5.3 |
| KRR-4834876 | Timely | 5.3 |
| KRR-5137064 | Timely | 238.0 |
| KRR-5206067 | Timely | 16.6 |
| KRR-5407855 | Timely | 5.0 |
| KRR-5409429 | Timely | 218.8 |
| KRR-5804355 | Timely | 5.3 |
| KRR-5818443 | Timely | 11.3 |
| KRS-1186842 | Timely | 8.3 |
| KRS-1217216 | Timely | 11.3 |
| KRS-1752232 | Timely | 21.9 |
| KRS-1918252 | Timely | 13.6 |
| KRS-2310406 | Timely | 8.3 |
| KRS-2316089 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KRS-2742609 | Timely | 8.0 |
| KRS-2778064 | Timely | 4.3 |
| KRS-2824824 | Timely | 8.3 |
| KRS-3245510 | Timely | 8.3 |
| KRS-3983939 | Timely | 154.3 |
| KRS-4226705 | Timely | 4.3 |
| KRS-4839941 | Timely | 9.3 |
| KRS-5250660 | Timely | 6.0 |
| KRS-5301785 | Timely | 8.3 |
| KRS-5839313 | Timely | 15.9 |
| KRT-1810790 | Timely | 36.6 |
| KRT-2580807 | Timely | 43.7 |
| KRT-2966760 | Timely | 20.9 |
| KRT-3654749 | Timely | 4.0 |
| KRT-3741744 | Timely | 5.3 |
| KRT-4401900 | Timely | 9.3 |
| KRT-4907483 | Timely | 19.9 |
| KRT-5332843 | Timely | 11.3 |
| KRT-5374815 | Timely | 11.3 |
| KRV-1013949 | Timely | 8.0 |
| KRV-2260185 | Timely | 6.0 |
| KRV-2560929 | Timely | 6.3 |
| KRV-2870092 | Timely | 11.3 |
| KRV-2960001 | Timely | 20.9 |
| KRV-2984706 | Timely | 8.6 |
| KRV-3008551 | Timely | 11.3 |
| KRV-3437130 | Timely | 8.3 |
| KRV-3620525 | Timely | 211.7 |
| KRV-4496257 | Timely | 2,821.8 |
| KRV-4555241 | Timely | 8.0 |
| KRV-4573771 | Timely | 22.9 |
| KRV-4667760 | Timely | 8.3 |
| KRV-5098215 | Timely | 8.3 |
| KRV-5219785 | Timely | 11.3 |
| KRV-5446757 | Timely | 4.3 |
| KRV-5678051 | Timely | 241.5 |
| KRW-1748666 | Timely | 46.5 |
| KRW-2413243 | Timely | 821.7 |
| KRW-2692281 | Timely | 13.0 |
| KRW-3097601 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KRW-3890871 | Timely | 5.3 |
| KRW-4118405 | Timely | 5.3 |
| KRW-4404986 | Timely | 17.6 |
| KRW-4520831 | Timely | 17.6 |
| KRW-4804788 | Timely | 11.3 |
| KRW-4845465 | Timely | 4.3 |
| KRW-4877622 | Timely | 8.3 |
| KRW-5306615 | Timely | 13.3 |
| KRX-1580164 | Timely | 17.6 |
| KRX-1677306 | Timely | 13.6 |
| KRX-1722613 | Timely | 8.3 |
| KRX-2058042 | Timely | 5.3 |
| KRX-2608904 | Timely | 11.3 |
| KRX-2627506 | Timely | 9.3 |
| KRX-2883368 | Timely | 17.6 |
| KRX-3348606 | Timely | 32.0 |
| KRX-3427877 | Timely | 15.6 |
| KRX-3733622 | Timely | 12.3 |
| KRX-4043374 | Timely | 10.6 |
| KRX-4407956 | Timely | 11.3 |
| KRX-4643025 | Timely | 11.0 |
| KRX-4958823 | Timely | 25.6 |
| KRX-5853558 | Timely | 18.6 |
| KRX-5855458 | Timely | 12.9 |
| KRZ-1182893 | Timely | 10.6 |
| KRZ-1360912 | Timely | 8.3 |
| KRZ-2270455 | Timely | 16.6 |
| KRZ-4100651 | Timely | 161.6 |
| KRZ-4388439 | Timely | 8.3 |
| KRZ-4860636 | Timely | 8.3 |
| KRZ-5211445 | Timely | 14.6 |
| KRZ-5719043 | Timely | 20.9 |
| KRZ-5878750 | Timely | 24.6 |
| KSB-1027493 | Timely | 8.3 |
| KSB-1348539 | Timely | 8.3 |
| KSB-1553622 | Timely | 11.3 |
| KSB-1951184 | Timely | 306.4 |
| KSB-2100012 | Timely | 20.2 |
| KSB-2342900 | Timely | 13.3 |
| KSB-3391568 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KSB-3407728 | Timely | 8.3 |
| KSB-4390358 | Timely | 11.3 |
| KSB-4478233 | Timely | 6.0 |
| KSB-4791692 | Timely | 11.3 |
| KSB-4899286 | Timely | 1.0 |
| KSB-4919291 | Timely | 24.3 |
| KSB-5379996 | Timely | 3.0 |
| KSB-5400773 | Timely | 8.3 |
| KSB-5430290 | Timely | 8.3 |
| KSB-5561395 | Timely | 198.0 |
| KSC-1019521 | Timely | 2.0 |
| KSC-1672057 | Timely | 8.3 |
| KSC-2413243 | Timely | 15.6 |
| KSC-2962816 | Timely | 2.0 |
| KSC-3106071 | Timely | 18.6 |
| KSC-3119672 | Timely | 26.9 |
| KSC-3217947 | Timely | 8.6 |
| KSC-3694675 | Timely | 12.3 |
| KSC-4321483 | Timely | 16.3 |
| KSC-4323770 | Timely | 8.3 |
| KSC-4714838 | Timely | 33.2 |
| KSC-5235497 | Timely | 19.9 |
| KSC-5593134 | Timely | 11.3 |
| KSC-5753391 | Timely | 11.3 |
| KSD-1669221 | Timely | 7.3 |
| KSD-2118521 | Timely | 13.6 |
| KSD-2770647 | Timely | 8.3 |
| KSD-2924417 | Timely | 9.6 |
| KSD-2927545 | Timely | 286.2 |
| KSD-2977285 | Timely | 302.1 |
| KSD-2999297 | Timely | 15.6 |
| KSD-3174999 | Timely | 8.3 |
| KSD-3357601 | Timely | 4.3 |
| KSD-4034372 | Timely | 58.8 |
| KSD-4826181 | Timely | 4.0 |
| KSD-5278559 | Timely | 106.0 |
| KSD-5433913 | Timely | 18.6 |
| KSD-5515719 | Timely | 15.3 |
| KSD-5725073 | Timely | 2.0 |
| KSF-1059208 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KSF-1212032 | Timely | 2.0 |
| KSF-2808395 | Timely | 17.2 |
| KSF-3202028 | Timely | 8.3 |
| KSF-3356215 | Timely | 252.9 |
| KSF-3384476 | Timely | 13.6 |
| KSF-3527626 | Timely | 6.0 |
| KSF-3540919 | Timely | 8.3 |
| KSF-3713481 | Timely | 7.3 |
| KSF-3936473 | Timely | 8.6 |
| KSF-4389483 | Timely | 9.3 |
| KSF-4699503 | Timely | 281.2 |
| KSF-4845465 | Timely | 305.5 |
| KSF-5330780 | Timely | 8.3 |
| KSF-5723920 | Timely | 17.6 |
| KSF-5927370 | Timely | 11.3 |
| KSG-1305659 | Timely | 11.3 |
| KSG-1877617 | Timely | 14.6 |
| KSG-2189760 | Timely | 276.7 |
| KSG-2884822 | Timely | 11.6 |
| KSG-2921704 | Timely | 28.0 |
| KSG-2965404 | Timely | 11.3 |
| KSG-4206489 | Timely | 1.0 |
| KSG-4293570 | Timely | 8.3 |
| KSG-4458350 | Timely | 75.7 |
| KSG-4557382 | Timely | 11.3 |
| KSG-5141916 | Timely | 10.3 |
| KSG-5439134 | Timely | 7.3 |
| KSG-5446726 | Timely | 253.6 |
| KSG-5826097 | Timely | 8.0 |
| KSG-5905933 | Timely | 8.6 |
| KSG-5962014 | Timely | 2.0 |
| KSH-1299528 | Timely | 4.0 |
| KSH-1414449 | Timely | 21.9 |
| KSH-1440465 | Timely | 11.3 |
| KSH-2030713 | Timely | 12.6 |
| KSH-2311790 | Timely | 11.3 |
| KSH-4097868 | Timely | 137.8 |
| KSH-4407400 | Timely | 2.0 |
| KSH-4809841 | Timely | 15.9 |
| KSH-5222014 | Timely | 147.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KSH-5813905 | Timely | 376.4 |
| KSJ-1091369 | Timely | 8.3 |
| KSJ-1629527 | Timely | 11.3 |
| KSJ-1876225 | Timely | 3.0 |
| KSJ-2537735 | Timely | 8.3 |
| KSJ-2649739 | Timely | 4.0 |
| KSJ-2924913 | Timely | 8.3 |
| KSJ-3465705 | Timely | 17.6 |
| KSJ-3576510 | Timely | 8.6 |
| KSJ-4197805 | Timely | 22.6 |
| KSJ-4491215 | Timely | 34.1 |
| KSJ-4697503 | Timely | 8.3 |
| KSJ-4989575 | Timely | 8.3 |
| KSJ-5026998 | Timely | 8.3 |
| KSJ-5217877 | Timely | 9.0 |
| KSJ-5432394 | Timely | 13.3 |
| KSK-1423451 | Timely | 263.1 |
| KSK-1797999 | Timely | 1.0 |
| KSK-2212992 | Timely | 250.2 |
| KSK-2957039 | Timely | 29.9 |
| KSK-3161664 | Timely | 18.6 |
| KSK-3351246 | Timely | 2.0 |
| KSK-3729245 | Timely | 5.3 |
| KSK-3900305 | Timely | 8.3 |
| KSK-4120098 | Timely | 11.6 |
| KSK-4131613 | Timely | 11.3 |
| KSK-4208717 | Timely | 20.9 |
| KSK-4596161 | Timely | 11.3 |
| KSK-4597258 | Timely | 63.0 |
| KSK-5213303 | Timely | 8.3 |
| KSK-5344833 | Timely | 12.3 |
| KSK-5576754 | Timely | 11.6 |
| KSK-5644214 | Timely | 9.6 |
| KSK-5881563 | Timely | 12.3 |
| KSL-1148934 | Timely | 21.9 |
| KSL-1582202 | Timely | 222.4 |
| KSL-1692966 | Timely | 11.3 |
| KSL-1941513 | Timely | 23.9 |
| KSL-3300225 | Timely | 8.6 |
| KSL-3536523 | Timely | 17.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KSL-3540919 | Timely | 103.3 |
| KSL-3940032 | Timely | 83.0 |
| KSL-3986885 | Timely | 23.6 |
| KSL-4282299 | Timely | 302.1 |
| KSL-4428825 | Timely | 281.1 |
| KSL-4475385 | Timely | 251.4 |
| KSM-1663068 | Timely | 18.6 |
| KSM-1718903 | Timely | 322.2 |
| KSM-1943348 | Timely | 8.3 |
| KSM-3507318 | Timely | 13.6 |
| KSM-3564055 | Timely | 124.0 |
| KSM-3687962 | Timely | 10.3 |
| KSM-4019517 | Timely | 8.6 |
| KSM-4111575 | Timely | 188.0 |
| KSM-4460856 | Timely | 295.9 |
| KSM-4587854 | Timely | 18.6 |
| KSM-4728232 | Timely | 15.0 |
| KSM-4790748 | Timely | 11.3 |
| KSM-4958458 | Timely | 9.0 |
| KSM-5048623 | Timely | 8.3 |
| KSM-5202091 | Timely | 49.4 |
| KSM-5508072 | Timely | 135.0 |
| KSM-5537889 | Timely | 11.3 |
| KSM-5761430 | Timely | 8.3 |
| KSN-2015833 | Timely | 18.6 |
| KSN-2237157 | Timely | 19.6 |
| KSN-2274869 | Timely | 5.0 |
| KSN-2591061 | Timely | 1.0 |
| KSN-2923448 | Timely | 10.6 |
| KSN-3084345 | Timely | 14.6 |
| KSN-3097601 | Timely | 9.3 |
| KSN-3219742 | Timely | 1.0 |
| KSN-3372601 | Timely | 2.0 |
| KSN-3566024 | Timely | 5.0 |
| KSN-3803136 | Timely | 30.5 |
| KSN-3877122 | Timely | 23.2 |
| KSN-4555742 | Timely | 8.6 |
| KSN-4563672 | Timely | 8.3 |
| KSN-4738984 | Timely | 11.3 |
| KSN-5082425 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KSN-5553215 | Timely | 12.9 |
| KSN-5772720 | Timely | 11.3 |
| KSN-5901562 | Timely | 5.3 |
| KSP-1889941 | Timely | 1.0 |
| KSP-2743618 | Timely | 15.3 |
| KSP-3710498 | Timely | 11.3 |
| KSP-3720849 | Timely | 12.9 |
| KSP-3883600 | Timely | 119.8 |
| KSP-4183741 | Timely | 6.0 |
| KSP-4574007 | Timely | 12.6 |
| KSP-4842120 | Timely | 9.6 |
| KSP-4959641 | Timely | 251.1 |
| KSP-5063838 | Timely | 12.3 |
| KSP-5404258 | Timely | 174.5 |
| KSQ-1238396 | Timely | 26.3 |
| KSQ-1543387 | Timely | 171.0 |
| KSQ-1715719 | Timely | 5.0 |
| KSQ-2158556 | Timely | 18.6 |
| KSQ-2253097 | Timely | 7.0 |
| KSQ-2956624 | Timely | 8.3 |
| KSQ-3141913 | Timely | 1.0 |
| KSQ-3514222 | Timely | 9.0 |
| KSQ-3793727 | Timely | 2.0 |
| KSQ-4009249 | Timely | 8.3 |
| KSQ-4067092 | Timely | 14.6 |
| KSQ-4431423 | Timely | 7.0 |
| KSQ-4705585 | Timely | 170.5 |
| KSQ-5100118 | Timely | 10.3 |
| KSQ-5522621 | Timely | 8.3 |
| KSQ-5698830 | Timely | 22.6 |
| KSR-1554417 | Timely | 4.3 |
| KSR-1695510 | Timely | 22.6 |
| KSR-2026030 | Timely | 18.6 |
| KSR-2054991 | Timely | 17.9 |
| KSR-2137344 | Timely | 14.6 |
| KSR-2311209 | Timely | 11.3 |
| KSR-2427945 | Timely | 13.9 |
| KSR-2581351 | Timely | 13.6 |
| KSR-2719775 | Timely | 11.3 |
| KSR-2961571 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KSR-2978144 | Timely | 21.9 |
| KSR-3004769 | Timely | 11.0 |
| KSR-3165439 | Timely | 47.5 |
| KSR-3556797 | Timely | 5.3 |
| KSR-3957071 | Timely | 4.0 |
| KSR-4788222 | Timely | 198.3 |
| KSR-5158894 | Timely | 1.0 |
| KSR-5193322 | Timely | 21.6 |
| KSR-5218597 | Timely | 339.0 |
| KSR-5365715 | Timely | 18.6 |
| KSR-5412622 | Timely | 15.3 |
| KSR-5470147 | Timely | 9.3 |
| KSS-1037429 | Timely | 18.6 |
| KSS-1479343 | Timely | 281.7 |
| KSS-1677582 | Timely | 19.3 |
| KSS-2065420 | Timely | 13.6 |
| KSS-2616518 | Timely | 15.3 |
| KSS-3230398 | Timely | 15.3 |
| KSS-3616863 | Timely | 18.6 |
| KSS-4087490 | Timely | 21.9 |
| KSS-4205066 | Timely | 14.6 |
| KSS-4447269 | Timely | 10.0 |
| KSS-4561992 | Timely | 2.0 |
| KSS-4731548 | Timely | 10.0 |
| KSS-4822110 | Timely | 18.6 |
| KSS-5213094 | Timely | 28.6 |
| KSS-5649325 | Timely | 12.6 |
| KST-1006549 | Timely | 54.1 |
| KST-1458778 | Timely | 8.3 |
| KST-1753686 | Timely | 11.3 |
| KST-1788978 | Timely | 375.5 |
| KST-2070963 | Timely | 3.0 |
| KST-2253092 | Timely | 11.3 |
| KST-2392742 | Timely | 12.3 |
| KST-3356215 | Timely | 33.5 |
| KST-3684441 | Timely | 8.6 |
| KST-4313631 | Timely | 42.5 |
| KST-5024421 | Timely | 159.3 |
| KST-5024768 | Timely | 10.6 |
| KST-5151171 | Timely | 5.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KSV-1225542 | Timely | 4.0 |
| KSV-1281979 | Timely | 11.3 |
| KSV-1453617 | Timely | 37,480.0 |
| KSV-1548931 | Timely | 11.3 |
| KSV-1569702 | Timely | 8.3 |
| KSV-1691314 | Timely | 12.0 |
| KSV-1695510 | Timely | 228.7 |
| KSV-1813170 | Timely | 11.3 |
| KSV-2022443 | Timely | 166.6 |
| KSV-2310699 | Timely | 8.0 |
| KSV-2765517 | Timely | 17.6 |
| KSV-2984642 | Timely | 7.3 |
| KSV-3210577 | Timely | 3.0 |
| KSV-3983546 | Timely | 84.9 |
| KSV-4119182 | Timely | 14.9 |
| KSV-4204624 | Timely | 1.0 |
| KSV-4367812 | Timely | 9.3 |
| KSV-4467158 | Timely | 19.6 |
| KSV-4591077 | Timely | 13.6 |
| KSV-4742758 | Timely | 11.3 |
| KSV-5283085 | Timely | 8.3 |
| KSV-5839913 | Timely | 274.3 |
| KSW-1241509 | Timely | 182.0 |
| KSW-1273682 | Timely | 11.3 |
| KSW-1606898 | Timely | 182.2 |
| KSW-1999113 | Timely | 10.3 |
| KSW-2047123 | Timely | 11.3 |
| KSW-2427260 | Timely | 12.3 |
| KSW-2650148 | Timely | 4.3 |
| KSW-2984741 | Timely | 246.0 |
| KSW-3053911 | Timely | 9.0 |
| KSW-3167475 | Timely | 11.3 |
| KSW-3255129 | Timely | 11.6 |
| KSW-4572881 | Timely | 338.7 |
| KSW-4723454 | Timely | 8.3 |
| KSW-4953065 | Timely | 194.0 |
| KSW-5190122 | Timely | 12.3 |
| KSW-5292642 | Timely | 11.3 |
| KSW-5418690 | Timely | 9.6 |
| KSX-1152552 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KSX-1200639 | Timely | 1.0 |
| KSX-1847478 | Timely | 1.0 |
| KSX-3770132 | Timely | 8.3 |
| KSX-3874592 | Timely | 14.6 |
| KSX-4904436 | Timely | 11.3 |
| KSX-5198989 | Timely | 3.0 |
| KSZ-1395371 | Timely | 11.3 |
| KSZ-1594653 | Timely | 80.6 |
| KSZ-1679374 | Timely | 226.3 |
| KSZ-1883349 | Timely | 8.3 |
| KSZ-2266383 | Timely | 11.3 |
| KSZ-2913810 | Timely | 12.3 |
| KSZ-3187721 | Timely | 8.3 |
| KSZ-3677093 | Timely | 11.3 |
| KSZ-3788923 | Timely | 12,590.8 |
| KSZ-3856377 | Timely | 8.3 |
| KSZ-3938906 | Timely | 8.3 |
| KSZ-4011939 | Timely | 7.3 |
| KSZ-4423520 | Timely | 18.6 |
| KSZ-4469717 | Timely | 8.3 |
| KSZ-5098387 | Timely | 15.3 |
| KTB-1006756 | Timely | 1.0 |
| KTB-1013482 | Timely | 1.0 |
| KTB-1047491 | Timely | 13.6 |
| KTB-1055939 | Timely | 12.6 |
| KTB-1328171 | Timely | 16.6 |
| KTB-1426041 | Timely | 3.0 |
| KTB-3191334 | Timely | 8.3 |
| KTB-4018358 | Timely | 11.3 |
| KTB-4631769 | Timely | 51.2 |
| KTB-5100362 | Timely | 18.6 |
| KTC-1251131 | Timely | 11.3 |
| KTC-1334661 | Timely | 8.3 |
| KTC-1381702 | Timely | 7.0 |
| KTC-1569702 | Timely | 17.3 |
| KTC-1802682 | Timely | 11.3 |
| KTC-1855859 | Timely | 10.3 |
| KTC-1884054 | Timely | 11.3 |
| KTC-2316089 | Timely | 11.3 |
| KTC-3186866 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KTC-3244300 | Timely | 11.3 |
| KTC-3763466 | Timely | 2.0 |
| KTC-4430400 | Timely | 11.3 |
| KTC-5089707 | Timely | 3.0 |
| KTD-1120531 | Timely | 8.3 |
| KTD-1224907 | Timely | 22.6 |
| KTD-1450053 | Timely | 14.3 |
| KTD-1683467 | Timely | 13.3 |
| KTD-2453965 | Timely | 189.0 |
| KTD-2884822 | Timely | 8.3 |
| KTD-3057355 | Timely | 10.3 |
| KTD-4147306 | Timely | 8.3 |
| KTD-4313067 | Timely | 3.0 |
| KTD-4424047 | Timely | 5.3 |
| KTD-4811339 | Timely | 11.3 |
| KTD-4916050 | Timely | 17.0 |
| KTD-5951780 | Timely | 11.3 |
| KTF-1963631 | Timely | 4.3 |
| KTF-2235631 | Timely | 16.9 |
| KTF-2254665 | Timely | 9.3 |
| KTF-2641593 | Timely | 26.2 |
| KTF-3142879 | Timely | 7.0 |
| KTF-3211752 | Timely | 8.3 |
| KTF-3226206 | Timely | 8.6 |
| KTF-3452228 | Timely | 13.6 |
| KTF-3693918 | Timely | 7.0 |
| KTF-3783296 | Timely | 4.3 |
| KTF-3841866 | Timely | 59.3 |
| KTF-4053161 | Timely | 2.0 |
| KTF-4065002 | Timely | 11.3 |
| KTF-4862453 | Timely | 7.0 |
| KTF-4902583 | Timely | 9.6 |
| KTF-5288878 | Timely | 184.8 |
| KTF-5550698 | Timely | 18.6 |
| KTF-5704381 | Timely | 16.9 |
| KTF-5903024 | Timely | 11.3 |
| KTG-1178416 | Timely | 9.3 |
| KTG-1313863 | Timely | 166.0 |
| KTG-1372104 | Timely | 13.6 |
| KTG-1450053 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KTG-1620565 | Timely | 11.3 |
| KTG-2038690 | Timely | 8.3 |
| KTG-2718851 | Timely | 7.0 |
| KTG-3052600 | Timely | 3.0 |
| KTG-3456702 | Timely | 16.6 |
| KTG-4002109 | Timely | 186.7 |
| KTG-4398130 | Timely | 9.3 |
| KTG-4935915 | Timely | 21.9 |
| KTG-5031805 | Timely | 11.3 |
| KTG-5427633 | Timely | 63.0 |
| KTG-5500701 | Timely | 2.0 |
| KTG-5891184 | Timely | 4.3 |
| KTH-2273600 | Timely | 7.3 |
| KTH-2533238 | Timely | 4.3 |
| KTH-2641370 | Timely | 3.0 |
| KTH-3266080 | Timely | 13.6 |
| KTH-3408712 | Timely | 12.3 |
| KTH-3754139 | Timely | 7.3 |
| KTH-3834342 | Timely | 7.0 |
| KTH-3988902 | Timely | 25.2 |
| KTH-4199587 | Timely | 13.6 |
| KTH-4339006 | Timely | 11.3 |
| KTH-4725884 | Timely | 8.3 |
| KTH-4797946 | Timely | 11.3 |
| KTH-4985843 | Timely | 6.0 |
| KTH-4993839 | Timely | 8.3 |
| KTH-5086670 | Timely | 8.6 |
| KTJ-1006510 | Timely | 8.6 |
| KTJ-1342284 | Timely | 210.3 |
| KTJ-2065420 | Timely | 8.3 |
| KTJ-2399209 | Timely | 8.3 |
| KTJ-2863086 | Timely | 3.0 |
| KTJ-2932811 | Timely | 18.6 |
| KTJ-3198417 | Timely | 357.7 |
| KTJ-3695719 | Timely | 8.3 |
| KTJ-3956377 | Timely | 25.2 |
| KTJ-3994643 | Timely | 8.3 |
| KTJ-4035284 | Timely | 18.3 |
| KTJ-4579420 | Timely | 6.3 |
| KTJ-4633182 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KTJ-5196563 | Timely | 21.9 |
| KTJ-5886592 | Timely | 11.3 |
| KTJ-5949489 | Timely | 1.0 |
| KTK-1062686 | Timely | 20.0 |
| KTK-1249295 | Timely | 217.1 |
| KTK-1353192 | Timely | 267.5 |
| KTK-1740596 | Timely | 9.3 |
| KTK-2174187 | Timely | 11.3 |
| KTK-2667296 | Timely | 8.3 |
| KTK-2754118 | Timely | 171.6 |
| KTK-3095686 | Timely | 11.0 |
| KTK-3937003 | Timely | 22.6 |
| KTK-4451248 | Timely | 11.3 |
| KTK-4728816 | Timely | 13.9 |
| KTK-5124413 | Timely | 6.3 |
| KTK-5235497 | Timely | 13.3 |
| KTK-5386724 | Timely | 8.3 |
| KTK-5842230 | Timely | 11.3 |
| KTK-5987833 | Timely | 24.9 |
| KTL-1198647 | Timely | 8.0 |
| KTL-1468135 | Timely | 37.0 |
| KTL-1496283 | Timely | 305.6 |
| KTL-1559181 | Timely | 7.0 |
| KTL-1600161 | Timely | 8.3 |
| KTL-1672490 | Timely | 17.6 |
| KTL-2302163 | Timely | 2,869.3 |
| KTL-3782180 | Timely | 15.6 |
| KTL-4288426 | Timely | 8.6 |
| KTL-4450357 | Timely | 8.3 |
| KTL-5092073 | Timely | 4.0 |
| KTL-5136677 | Timely | 11.3 |
| KTL-5263217 | Timely | 5.3 |
| KTL-5423003 | Timely | 7.3 |
| KTL-5631485 | Timely | 347.0 |
| KTL-5649436 | Timely | 16.6 |
| KTM-1376375 | Timely | 11.3 |
| KTM-1559154 | Timely | 260.2 |
| KTM-2427914 | Timely | 5.0 |
| KTM-2791878 | Timely | 11.3 |
| KTM-3053187 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KTM-3212485 | Timely | 449.0 |
| KTM-3216778 | Timely | 8.3 |
| KTM-3332906 | Timely | 8.6 |
| KTM-3371095 | Timely | 14.6 |
| KTM-3599176 | Timely | 16.6 |
| KTM-5055972 | Timely | 5.3 |
| KTM-5106047 | Timely | 41.5 |
| KTM-5160834 | Timely | 8.3 |
| KTM-5847273 | Timely | 14.9 |
| KTM-5858106 | Timely | 228.3 |
| KTM-5876578 | Timely | 286.1 |
| KTN-1342284 | Timely | 7.3 |
| KTN-1582202 | Timely | 8.6 |
| KTN-1623956 | Timely | 12.3 |
| KTN-1725010 | Timely | 18.6 |
| KTN-2631373 | Timely | 31.2 |
| KTN-3002599 | Timely | 33.2 |
| KTN-3547782 | Timely | 17.6 |
| KTN-3595892 | Timely | 12.9 |
| KTN-4181501 | Timely | 11.0 |
| KTN-4289930 | Timely | 5.0 |
| KTN-4599178 | Timely | 8.3 |
| KTN-4675593 | Timely | 12.3 |
| KTN-4805497 | Timely | 9.3 |
| KTN-4823550 | Timely | 11.3 |
| KTN-5116887 | Timely | 16.3 |
| KTN-5134297 | Timely | 20.6 |
| KTN-5239141 | Timely | 5.3 |
| KTN-5370486 | Timely | 18.6 |
| KTN-5379061 | Timely | 8.3 |
| KTN-5474775 | Timely | 14.9 |
| KTN-5777846 | Timely | 11.3 |
| KTP-1160300 | Timely | 8.3 |
| KTP-1607259 | Timely | 18.6 |
| KTP-2776921 | Timely | 8.3 |
| KTP-3274885 | Timely | 28.2 |
| KTP-3321757 | Timely | 41.6 |
| KTP-3799694 | Timely | 11.3 |
| KTP-4448365 | Timely | 11.3 |
| KTP-5461852 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KTP-5500949 | Timely | 6.0 |
| KTQ-1501160 | Timely | 29.9 |
| KTQ-2345835 | Timely | 8.3 |
| KTQ-2764601 | Timely | 1.0 |
| KTQ-2785976 | Timely | 5.3 |
| KTQ-2926831 | Timely | 2.0 |
| KTQ-2996039 | Timely | 47.2 |
| KTQ-3190698 | Timely | 13.3 |
| KTQ-3846264 | Timely | 8.0 |
| KTQ-4250490 | Timely | 4.3 |
| KTQ-4345002 | Timely | 4.3 |
| KTQ-4515683 | Timely | 11.3 |
| KTQ-5731057 | Timely | 3.0 |
| KTQ-5830162 | Timely | 20.2 |
| KTQ-5982578 | Timely | 2.0 |
| KTR-1147467 | Timely | 11.3 |
| KTR-1661035 | Timely | 23.6 |
| KTR-1769879 | Timely | 1.0 |
| KTR-2380177 | Timely | 8.3 |
| KTR-2496357 | Timely | 210.0 |
| KTR-3167475 | Timely | 10.3 |
| KTR-3293654 | Timely | 8.3 |
| KTR-3488026 | Timely | 5.3 |
| KTR-3518185 | Timely | 18.6 |
| KTR-4067911 | Timely | 8.3 |
| KTR-4354214 | Timely | 32.5 |
| KTR-4748295 | Timely | 8.3 |
| KTR-5150671 | Timely | 11.3 |
| KTR-5272051 | Timely | 1.0 |
| KTR-5550702 | Timely | 8.3 |
| KTS-1559154 | Timely | 16.0 |
| KTS-1584112 | Timely | 45.9 |
| KTS-1617564 | Timely | 345.0 |
| KTS-1703137 | Timely | 12.6 |
| KTS-2357918 | Timely | 22.6 |
| KTS-2430855 | Timely | 11.3 |
| KTS-2462854 | Timely | 11.3 |
| KTS-2675247 | Timely | 15.3 |
| KTS-2675552 | Timely | 8.3 |
| KTS-3259683 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KTS-3940508 | Timely | 9.3 |
| KTS-4034020 | Timely | 9,561.0 |
| KTS-4461218 | Timely | 10.0 |
| KTS-4803738 | Timely | 300.4 |
| KTS-4975705 | Timely | 11.3 |
| KTS-5229435 | Timely | 16.6 |
| KTS-5393804 | Timely | 243.5 |
| KTS-5770129 | Timely | 11.0 |
| KTT-1293854 | Timely | 220.3 |
| KTT-1748064 | Timely | 11.3 |
| KTT-1855318 | Timely | 214.3 |
| KTT-2362146 | Timely | 79.8 |
| KTT-3256836 | Timely | 6,810.8 |
| KTT-3304485 | Timely | 11.3 |
| KTT-4289930 | Timely | 232.5 |
| KTT-4373177 | Timely | 188.3 |
| KTT-4486756 | Timely | 8.3 |
| KTT-5030811 | Timely | 294.3 |
| KTT-5098047 | Timely | 11.3 |
| KTT-5745881 | Timely | 14.6 |
| KTV-1332596 | Timely | 6.0 |
| KTV-1659494 | Timely | 1.0 |
| KTV-2821413 | Timely | 16.6 |
| KTV-2978144 | Timely | 11.6 |
| KTV-3022904 | Timely | 10.6 |
| KTV-3129726 | Timely | 11.0 |
| KTV-3380071 | Timely | 4.3 |
| KTV-3911364 | Timely | 8.3 |
| KTV-3999056 | Timely | 1.0 |
| KTV-4036470 | Timely | 9.6 |
| KTV-4255085 | Timely | 25.9 |
| KTV-4513192 | Timely | 3.0 |
| KTV-4781723 | Timely | 11.3 |
| KTV-4880781 | Timely | 7.3 |
| KTV-5527327 | Timely | 8.3 |
| KTV-5652790 | Timely | 83.0 |
| KTV-5880084 | Timely | 9.0 |
| KTV-5986110 | Timely | 54.5 |
| KTV-5997414 | Timely | 13.6 |
| KTW-1528022 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KTW-1632776 | Timely | 228.8 |
| KTW-2013785 | Timely | 11.3 |
| KTW-3187363 | Timely | 21.6 |
| KTW-3475969 | Timely | 11.3 |
| KTW-3496332 | Timely | 2.0 |
| KTW-4130311 | Timely | 21.9 |
| KTW-4224844 | Timely | 1.0 |
| KTW-4672847 | Timely | 8.6 |
| KTW-4972259 | Timely | 59.0 |
| KTW-5077062 | Timely | 9.6 |
| KTW-5213094 | Timely | 8.3 |
| KTW-5745881 | Timely | 56.4 |
| KTX-1032345 | Timely | 13.9 |
| KTX-1691699 | Timely | 8.3 |
| KTX-1894036 | Timely | 30.8 |
| KTX-1980500 | Timely | 28.2 |
| KTX-2802085 | Timely | 15.6 |
| KTX-3057612 | Timely | 8.3 |
| KTX-3099596 | Timely | 11.3 |
| KTX-3224163 | Timely | 322.5 |
| KTX-4094172 | Timely | 8.6 |
| KTX-4485893 | Timely | 9.3 |
| KTX-4539834 | Timely | 206.0 |
| KTX-4568796 | Timely | 113.0 |
| KTX-4639715 | Timely | 22.6 |
| KTX-5467815 | Timely | 11.3 |
| KTX-5689211 | Timely | 35.5 |
| KTZ-1181000 | Timely | 2.0 |
| KTZ-1252645 | Timely | 14.6 |
| KTZ-2399209 | Timely | 11.6 |
| KTZ-2430855 | Timely | 11.3 |
| KTZ-2527577 | Timely | 11.3 |
| KTZ-3536502 | Timely | 21.6 |
| KTZ-3690256 | Timely | 8.3 |
| KTZ-4069525 | Timely | 9.6 |
| KTZ-5095555 | Timely | 8.3 |
| KTZ-5271042 | Timely | 18.6 |
| KTZ-5901376 | Timely | 2.0 |
| KVB-1030058 | Timely | 5.0 |
| KVB-1129184 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KVB-1577921 | Timely | 6.0 |
| KVB-1755687 | Timely | 8.3 |
| KVB-1967560 | Timely | 8.3 |
| KVB-3263511 | Timely | 12.3 |
| KVB-3278168 | Timely | 8.3 |
| KVB-3563736 | Timely | 310.7 |
| KVB-4349027 | Timely | 11.3 |
| KVB-4492347 | Timely | 13.6 |
| KVC-1245509 | Timely | 13.6 |
| KVC-2029873 | Timely | 12.9 |
| KVC-2605100 | Timely | 381.4 |
| KVC-2803401 | Timely | 261.1 |
| KVC-3067893 | Timely | 20.9 |
| KVC-3388410 | Timely | 26.9 |
| KVC-4313689 | Timely | 359.9 |
| KVC-4387663 | Timely | 9.3 |
| KVC-5257188 | Timely | 19.6 |
| KVC-5363349 | Timely | 8.3 |
| KVC-5580405 | Timely | 31.2 |
| KVC-5807079 | Timely | 8.3 |
| KVD-1061261 | Timely | 6.0 |
| KVD-1183284 | Timely | 11.3 |
| KVD-1207320 | Timely | 16.6 |
| KVD-1559154 | Timely | 3.0 |
| KVD-1672892 | Timely | 8.6 |
| KVD-1688017 | Timely | 14.3 |
| KVD-2231021 | Timely | 11.3 |
| KVD-2278640 | Timely | 172.5 |
| KVD-2361763 | Timely | 18.6 |
| KVD-2985093 | Timely | 11.3 |
| KVD-3438692 | Timely | 16.6 |
| KVD-4094172 | Timely | 11.3 |
| KVD-4124859 | Timely | 2.0 |
| KVD-4274210 | Timely | 1.0 |
| KVD-4478447 | Timely | 1.0 |
| KVD-4820104 | Timely | 12.6 |
| KVD-5536507 | Timely | 8.3 |
| KVF-1302245 | Timely | 20.9 |
| KVF-1972901 | Timely | 22.6 |
| KVF-2174889 | Timely | 29.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KVF-2195157 | Timely | 7.3 |
| KVF-2818695 | Timely | 11.3 |
| KVF-2933230 | Timely | 8.3 |
| KVF-4087490 | Timely | 36.6 |
| KVF-4278376 | Timely | 11.3 |
| KVF-4354872 | Timely | 23.2 |
| KVF-4520163 | Timely | 23.6 |
| KVF-4670021 | Timely | 11.3 |
| KVF-4864820 | Timely | 4.3 |
| KVF-5563160 | Timely | 16.6 |
| KVF-5804927 | Timely | 12.3 |
| KVG-2121576 | Timely | 3.0 |
| KVG-2702555 | Timely | 33.5 |
| KVG-2846245 | Timely | 339.5 |
| KVG-2851653 | Timely | 10.3 |
| KVG-3214531 | Timely | 300.6 |
| KVG-3860545 | Timely | 1.0 |
| KVG-3991574 | Timely | 238.9 |
| KVG-4252953 | Timely | 8.3 |
| KVG-4520163 | Timely | 11.3 |
| KVG-4597464 | Timely | 8.3 |
| KVG-4701228 | Timely | 9.3 |
| KVG-4721189 | Timely | 11.3 |
| KVG-4897577 | Timely | 7.3 |
| KVG-5043686 | Timely | 12.3 |
| KVG-5288878 | Timely | 9.0 |
| KVG-5828229 | Timely | 1.0 |
| KVH-1006510 | Timely | 11.3 |
| KVH-1006837 | Timely | 272.1 |
| KVH-1365522 | Timely | 19.6 |
| KVH-1439759 | Timely | 1.0 |
| KVH-1498847 | Timely | 11.3 |
| KVH-2002830 | Timely | 11.3 |
| KVH-2134166 | Timely | 19.9 |
| KVH-2161249 | Timely | 8.3 |
| KVH-2179697 | Timely | 8.3 |
| KVH-2411508 | Timely | 8.3 |
| KVH-2526310 | Timely | 17.6 |
| KVH-3145724 | Timely | 8.6 |
| KVH-3274885 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KVH-3329084 | Timely | 24.9 |
| KVH-3430627 | Timely | 8.3 |
| KVH-3483838 | Timely | 13.3 |
| KVH-3695868 | Timely | 8.3 |
| KVH-4094249 | Timely | 29.2 |
| KVH-4374499 | Timely | 3.0 |
| KVH-4383519 | Timely | 302.2 |
| KVH-4430140 | Timely | 11.3 |
| KVH-4557382 | Timely | 292.4 |
| KVH-4587986 | Timely | 3.0 |
| KVH-5346360 | Timely | 14.6 |
| KVH-5430383 | Timely | 42,669.7 |
| KVH-5582949 | Timely | 5.3 |
| KVH-5611450 | Timely | 28.3 |
| KVH-5683005 | Timely | 30.9 |
| KVJ-1225542 | Timely | 11.3 |
| KVJ-1236106 | Timely | 190.7 |
| KVJ-1326095 | Timely | 14.6 |
| KVJ-1900142 | Timely | 11.3 |
| KVJ-1954241 | Timely | 8.3 |
| KVJ-2490239 | Timely | 12.3 |
| KVJ-3097282 | Timely | 8.3 |
| KVJ-3425741 | Timely | 11.3 |
| KVJ-4145643 | Timely | 214.0 |
| KVJ-4371795 | Timely | 5.0 |
| KVJ-4378190 | Timely | 11.3 |
| KVJ-4597926 | Timely | 38.6 |
| KVJ-4763341 | Timely | 21.9 |
| KVJ-4945024 | Timely | 35.2 |
| KVJ-5604870 | Timely | 29.9 |
| KVJ-5895703 | Timely | 8.3 |
| KVK-1232690 | Timely | 8.3 |
| KVK-1556761 | Timely | 11.3 |
| KVK-1621051 | Timely | 130.0 |
| KVK-2212727 | Timely | 10.3 |
| KVK-2481779 | Timely | 12.9 |
| KVK-2756957 | Timely | 33.8 |
| KVK-3086108 | Timely | 18.9 |
| KVK-3357601 | Timely | 5.3 |
| KVK-3629863 | Timely | 34.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KVK-4620527 | Timely | 5.0 |
| KVK-4897577 | Timely | 4.3 |
| KVK-4943719 | Timely | 11.3 |
| KVK-4996959 | Timely | 4.0 |
| KVK-5294734 | Timely | 11.6 |
| KVK-5507763 | Timely | 14.9 |
| KVL-1074900 | Timely | 5.3 |
| KVL-1154662 | Timely | 8.3 |
| KVL-1690057 | Timely | 14.6 |
| KVL-1784856 | Timely | 20.9 |
| KVL-2204860 | Timely | 8.3 |
| KVL-2942192 | Timely | 1.0 |
| KVL-3371095 | Timely | 23.2 |
| KVL-3375475 | Timely | 20.9 |
| KVL-3571774 | Timely | 263.3 |
| KVL-3989037 | Timely | 9.0 |
| KVL-5089707 | Timely | 14.6 |
| KVL-5247623 | Timely | 10.3 |
| KVL-5461852 | Timely | 11.3 |
| KVM-1141098 | Timely | 8.3 |
| KVM-1451211 | Timely | 5.3 |
| KVM-1495967 | Timely | 5.3 |
| KVM-1513376 | Timely | 13.3 |
| KVM-1526442 | Timely | 311.4 |
| KVM-1556682 | Timely | 9.0 |
| KVM-1621051 | Timely | 21.6 |
| KVM-1825121 | Timely | 36.2 |
| KVM-2094809 | Timely | 11.3 |
| KVM-3110077 | Timely | 9.0 |
| KVM-3289947 | Timely | 161.7 |
| KVM-3367199 | Timely | 12.6 |
| KVM-4523236 | Timely | 7.0 |
| KVM-4553870 | Timely | 10.6 |
| KVM-5168853 | Timely | 28.2 |
| KVM-5235497 | Timely | 196.4 |
| KVM-5307980 | Timely | 8.3 |
| KVM-5572903 | Timely | 5.3 |
| KVM-5818339 | Timely | 21.3 |
| KVM-5905084 | Timely | 14.6 |
| KVN-1103281 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KVN-1360607 | Timely | 247.4 |
| KVN-1377817 | Timely | 231.7 |
| KVN-1415049 | Timely | 5.0 |
| KVN-1559154 | Timely | 11.3 |
| KVN-1685887 | Timely | 17.3 |
| KVN-1873154 | Timely | 9.3 |
| KVN-1943944 | Timely | 8.6 |
| KVN-2080602 | Timely | 21.9 |
| KVN-2671778 | Timely | 9.3 |
| KVN-3230196 | Timely | 50.6 |
| KVN-3451251 | Timely | 4.0 |
| KVN-3565221 | Timely | 8.3 |
| KVN-4560958 | Timely | 6.3 |
| KVN-4775639 | Timely | 27.9 |
| KVN-4885916 | Timely | 213.4 |
| KVN-5108220 | Timely | 254.1 |
| KVN-5284098 | Timely | 38.6 |
| KVN-5307980 | Timely | 9.3 |
| KVN-5394262 | Timely | 12.9 |
| KVN-5532277 | Timely | 11.3 |
| KVN-5558262 | Timely | 32.2 |
| KVN-5972142 | Timely | 11.3 |
| KVP-1040787 | Timely | 181.1 |
| KVP-1711374 | Timely | 7.3 |
| KVP-2039417 | Timely | 8.3 |
| KVP-2327656 | Timely | 35.6 |
| KVP-2466415 | Timely | 9.6 |
| KVP-2493636 | Timely | 8.3 |
| KVP-2682110 | Timely | 6.0 |
| KVP-3081588 | Timely | 46.8 |
| KVP-3189987 | Timely | 4.0 |
| KVP-3437387 | Timely | 18.6 |
| KVP-4694497 | Timely | 16.9 |
| KVP-4952313 | Timely | 8.3 |
| KVP-4984034 | Timely | 14.6 |
| KVP-5247623 | Timely | 16.6 |
| KVP-5788808 | Timely | 43.6 |
| KVQ-1014596 | Timely | 6.3 |
| KVQ-1141470 | Timely | 8.3 |
| KVQ-1434735 | Timely | 348.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KVQ-1620565 | Timely | 11.3 |
| KVQ-1819543 | Timely | 254.5 |
| KVQ-3032346 | Timely | 11.3 |
| KVQ-4480345 | Timely | 20.0 |
| KVQ-5351623 | Timely | 8.6 |
| KVR-1340818 | Timely | 11.3 |
| KVR-2449993 | Timely | 5.3 |
| KVR-2852580 | Timely | 12.6 |
| KVR-3763466 | Timely | 49.8 |
| KVR-3890554 | Timely | 8.3 |
| KVR-3976487 | Timely | 11.3 |
| KVR-4279788 | Timely | 7.3 |
| KVR-4792632 | Timely | 11.3 |
| KVR-5250815 | Timely | 184.9 |
| KVR-5323272 | Timely | 8.3 |
| KVR-5913005 | Timely | 9.0 |
| KVS-1308963 | Timely | 25.9 |
| KVS-1326995 | Timely | 8.6 |
| KVS-1942261 | Timely | 5.3 |
| KVS-2070015 | Timely | 327.7 |
| KVS-2798551 | Timely | 4.0 |
| KVS-2812092 | Timely | 8.3 |
| KVS-3112137 | Timely | 21.9 |
| KVS-3209928 | Timely | 11.3 |
| KVS-3788373 | Timely | 11.3 |
| KVS-4005856 | Timely | 17.6 |
| KVS-4101857 | Timely | 8.3 |
| KVS-4405788 | Timely | 3.0 |
| KVS-4584272 | Timely | 11.3 |
| KVS-4718244 | Timely | 5.3 |
| KVS-4967345 | Timely | 12.3 |
| KVS-5099618 | Timely | 26.9 |
| KVS-5370486 | Timely | 1.0 |
| KVS-5596223 | Timely | 8.3 |
| KVT-1698594 | Timely | 10.0 |
| KVT-1729235 | Timely | 8.0 |
| KVT-1810615 | Timely | 11.3 |
| KVT-1926308 | Timely | 9.0 |
| KVT-2029399 | Timely | 127.1 |
| KVT-2205313 | Timely | 42.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KVT-2246932 | Timely | 11.3 |
| KVT-2257432 | Timely | 8.3 |
| KVT-2345017 | Timely | 18.9 |
| KVT-2430404 | Timely | 5.3 |
| KVT-2576139 | Timely | 22.6 |
| KVT-2603638 | Timely | 11.3 |
| KVT-2936394 | Timely | 2,825.6 |
| KVT-2997819 | Timely | 6.3 |
| KVT-3798184 | Timely | 11.3 |
| KVT-3889454 | Timely | 8.3 |
| KVT-4367974 | Timely | 11.3 |
| KVT-5434603 | Timely | 4.3 |
| KVT-5896770 | Timely | 11.3 |
| KVT-5979648 | Timely | 2.0 |
| KVV-2395799 | Timely | 8.0 |
| KVV-2479899 | Timely | 4.3 |
| KVV-3101811 | Timely | 8.6 |
| KVV-3646815 | Timely | 8.3 |
| KVV-4341256 | Timely | 11.6 |
| KVV-4561992 | Timely | 11.3 |
| KVV-4671222 | Timely | 1.0 |
| KVV-4753419 | Timely | 294.5 |
| KVV-4927799 | Timely | 11.3 |
| KVV-5562201 | Timely | 4.0 |
| KVV-5623410 | Timely | 10.6 |
| KVW-1026231 | Timely | 8.0 |
| KVW-1091583 | Timely | 11.3 |
| KVW-1295602 | Timely | 12.3 |
| KVW-1301638 | Timely | 4.3 |
| KVW-1788272 | Timely | 8.3 |
| KVW-2525155 | Timely | 8.0 |
| KVW-4253144 | Timely | 7.3 |
| KVW-4398130 | Timely | 19.9 |
| KVW-4472573 | Timely | 16.9 |
| KVW-4762847 | Timely | 1.0 |
| KVW-4909381 | Timely | 11.3 |
| KVW-5972142 | Timely | 18.9 |
| KVX-1014596 | Timely | 2.0 |
| KVX-1333416 | Timely | 8.6 |
| KVX-3505677 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KVX-3804994 | Timely | 274.9 |
| KVX-4418692 | Timely | 6.0 |
| KVX-5312500 | Timely | 8.0 |
| KVX-5461952 | Timely | 14.6 |
| KVX-5583060 | Timely | 28.2 |
| KVZ-1587387 | Timely | 11.3 |
| KVZ-1704227 | Timely | 8.0 |
| KVZ-2072119 | Timely | 8.3 |
| KVZ-2581102 | Timely | 1.0 |
| KVZ-2617928 | Timely | 11.3 |
| KVZ-2891167 | Timely | 23.6 |
| KVZ-3690256 | Timely | 6.0 |
| KVZ-4504893 | Timely | 14.6 |
| KVZ-4671222 | Timely | 11.3 |
| KVZ-5062677 | Timely | 17.6 |
| KVZ-5306615 | Timely | 11.3 |
| KVZ-5648465 | Timely | 11.3 |
| KVZ-5969920 | Timely | 8.3 |
| KWB-2204860 | Timely | 8.3 |
| KWB-2250855 | Timely | 234.1 |
| KWB-2303622 | Timely | 7.0 |
| KWB-2493206 | Timely | 1.0 |
| KWB-3294876 | Timely | 8.6 |
| KWB-3697892 | Timely | 8.3 |
| KWB-4768318 | Timely | 17.6 |
| KWB-5815779 | Timely | 13.9 |
| KWC-1023914 | Timely | 8.3 |
| KWC-1128448 | Timely | 8.3 |
| KWC-2276352 | Timely | 11.3 |
| KWC-2322767 | Timely | 5.3 |
| KWC-2950756 | Timely | 5.3 |
| KWC-3495301 | Timely | 8.3 |
| KWC-3825199 | Timely | 8.3 |
| KWC-4241077 | Timely | 12.3 |
| KWC-4291841 | Timely | 22.6 |
| KWC-4301762 | Timely | 24.3 |
| KWC-4430400 | Timely | 11.3 |
| KWC-4616524 | Timely | 25.3 |
| KWC-4932996 | Timely | 1,892.0 |
| KWC-5031986 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KWC-5799412 | Timely | 8.3 |
| KWC-5925621 | Timely | 16.9 |
| KWD-2056014 | Timely | 8.3 |
| KWD-2295240 | Timely | 84.0 |
| KWD-2338019 | Timely | 8.3 |
| KWD-2449596 | Timely | 15.6 |
| KWD-3144980 | Timely | 200.5 |
| KWD-4169113 | Timely | 41.2 |
| KWD-4669984 | Timely | 13.6 |
| KWD-4674717 | Timely | 27.0 |
| KWD-4987808 | Timely | 23.9 |
| KWD-5165439 | Timely | 12.9 |
| KWD-5214781 | Timely | 14.6 |
| KWD-5311518 | Timely | 8.3 |
| KWD-5496110 | Timely | 9.3 |
| KWD-5523447 | Timely | 18.6 |
| KWD-5690176 | Timely | 9.3 |
| KWD-5907967 | Timely | 17.6 |
| KWF-2102957 | Timely | 20.3 |
| KWF-2220719 | Timely | 5.0 |
| KWF-2697071 | Timely | 5.0 |
| KWF-2746474 | Timely | 11.3 |
| KWF-3418770 | Timely | 16.6 |
| KWF-4182033 | Timely | 4.3 |
| KWF-5131045 | Timely | 83.0 |
| KWF-5325448 | Timely | 22.9 |
| KWG-1032957 | Timely | 10.6 |
| KWG-1128850 | Timely | 3.0 |
| KWG-1227503 | Timely | 8.3 |
| KWG-1381702 | Timely | 8.3 |
| KWG-1582755 | Timely | 11.3 |
| KWG-1925012 | Timely | 8.3 |
| KWG-2165905 | Timely | 8.0 |
| KWG-2897812 | Timely | 8,123.5 |
| KWG-2924419 | Timely | 11.3 |
| KWG-3275377 | Timely | 202.9 |
| KWG-3397389 | Timely | 8.3 |
| KWG-3457591 | Timely | 271.9 |
| KWG-3669494 | Timely | 7.0 |
| KWG-3805166 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KWG-5176137 | Timely | 7.0 |
| KWH-1239642 | Timely | 293.0 |
| KWH-1349117 | Timely | 11.3 |
| KWH-1897301 | Timely | 17.6 |
| KWH-2351659 | Timely | 276.5 |
| KWH-2544662 | Timely | 11.3 |
| KWH-2595143 | Timely | 1.0 |
| KWH-2657031 | Timely | 8.3 |
| KWH-3375475 | Timely | 22.9 |
| KWH-3695977 | Timely | 11.3 |
| KWH-3842997 | Timely | 9.3 |
| KWH-3859238 | Timely | 8.3 |
| KWH-4458085 | Timely | 11.6 |
| KWH-4584298 | Timely | 2.0 |
| KWJ-1055939 | Timely | 8.3 |
| KWJ-1330472 | Timely | 7.0 |
| KWJ-2372446 | Timely | 9.3 |
| KWJ-2609164 | Timely | 4.3 |
| KWJ-2714990 | Timely | 8.0 |
| KWJ-3592566 | Timely | 4.3 |
| KWJ-3837958 | Timely | 11.3 |
| KWJ-3883599 | Timely | 11.3 |
| KWJ-3889910 | Timely | 15.3 |
| KWJ-4061329 | Timely | 141.3 |
| KWJ-4476958 | Timely | 9.6 |
| KWJ-4800694 | Timely | 39.4 |
| KWJ-4912250 | Timely | 227.8 |
| KWJ-5197156 | Timely | 11.3 |
| KWJ-5314351 | Timely | 11.3 |
| KWJ-5961203 | Timely | 49.5 |
| KWK-3102308 | Timely | 60.5 |
| KWK-3271707 | Timely | 8.3 |
| KWK-3662062 | Timely | 18.3 |
| KWK-3800791 | Timely | 8.3 |
| KWK-4307635 | Timely | 2.0 |
| KWK-4437612 | Timely | 34.9 |
| KWK-4837442 | Timely | 8.3 |
| KWK-5063364 | Timely | 10.3 |
| KWK-5072656 | Timely | 402.0 |
| KWK-5207481 | Timely | 60.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KWK-5438711 | Timely | 8.0 |
| KWK-5515719 | Timely | 361.8 |
| KWK-5584185 | Timely | 8.3 |
| KWK-5683005 | Timely | 11.3 |
| KWK-5714626 | Timely | 6.3 |
| KWL-1378236 | Timely | 8.3 |
| KWL-1489701 | Timely | 11.3 |
| KWL-1646659 | Timely | 11.6 |
| KWL-1676996 | Timely | 213.7 |
| KWL-2091520 | Timely | 11.3 |
| KWL-3157935 | Timely | 7.3 |
| KWL-3161181 | Timely | 13.6 |
| KWL-3214531 | Timely | 17.6 |
| KWL-3438692 | Timely | 10.6 |
| KWL-3864373 | Timely | 32.5 |
| KWL-4024661 | Timely | 14.9 |
| KWL-4845465 | Timely | 16.3 |
| KWL-5647224 | Timely | 13.3 |
| KWL-5791464 | Timely | 16.6 |
| KWL-5884176 | Timely | 16.6 |
| KWM-1029124 | Timely | 9.3 |
| KWM-1122492 | Timely | 10.3 |
| KWM-1378946 | Timely | 16.6 |
| KWM-1406965 | Timely | 201.1 |
| KWM-1918252 | Timely | 8.3 |
| KWM-1992611 | Timely | 18.9 |
| KWM-2408914 | Timely | 8.3 |
| KWM-2653821 | Timely | 8.3 |
| KWM-2776921 | Timely | 298.2 |
| KWM-3496355 | Timely | 8.3 |
| KWM-3724619 | Timely | 10.3 |
| KWM-4418692 | Timely | 23.6 |
| KWM-4498494 | Timely | 29.2 |
| KWM-5406585 | Timely | 11.3 |
| KWM-5480327 | Timely | 17.6 |
| KWN-1310804 | Timely | 11.3 |
| KWN-2150536 | Timely | 3.0 |
| KWN-2505973 | Timely | 11.3 |
| KWN-2934531 | Timely | 5.3 |
| KWN-3278168 | Timely | 15.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KWN-3344490 | Timely | 15.3 |
| KWN-3788373 | Timely | 33.5 |
| KWN-3934069 | Timely | 28.5 |
| KWN-4070054 | Timely | 12.6 |
| KWN-4271661 | Timely | 19.6 |
| KWN-4344248 | Timely | 6.0 |
| KWN-4659184 | Timely | 3.0 |
| KWN-5178372 | Timely | 27.6 |
| KWN-5571352 | Timely | 12.6 |
| KWP-1260973 | Timely | 11.3 |
| KWP-1823125 | Timely | 8.3 |
| KWP-1865735 | Timely | 234.6 |
| KWP-2238566 | Timely | 6.0 |
| KWP-2390224 | Timely | 11.3 |
| KWP-2658231 | Timely | 23.6 |
| KWP-2932829 | Timely | 11.3 |
| KWP-3506977 | Timely | 8.0 |
| KWP-3562619 | Timely | 12.3 |
| KWP-4875342 | Timely | 34.8 |
| KWP-5369130 | Timely | 20.9 |
| KWP-5987025 | Timely | 340.9 |
| KWQ-1114406 | Timely | 11.3 |
| KWQ-2026030 | Timely | 14.6 |
| KWQ-2739210 | Timely | 11.3 |
| KWQ-2899720 | Timely | 16.3 |
| KWQ-4277771 | Timely | 15.3 |
| KWQ-4372855 | Timely | 10.6 |
| KWQ-4599912 | Timely | 11.3 |
| KWQ-4885916 | Timely | 134.5 |
| KWQ-5013357 | Timely | 214.3 |
| KWQ-5976692 | Timely | 12.3 |
| KWR-1374002 | Timely | 4.0 |
| KWR-1879043 | Timely | 12.6 |
| KWR-2235772 | Timely | 16.6 |
| KWR-2257432 | Timely | 9.0 |
| KWR-3172559 | Timely | 58.2 |
| KWR-3234546 | Timely | 8.6 |
| KWR-3943327 | Timely | 3.0 |
| KWR-4041844 | Timely | 14.6 |
| KWR-4228060 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KWR-4354872 | Timely | 11.3 |
| KWR-4512243 | Timely | 11.6 |
| KWR-4590366 | Timely | 19.9 |
| KWR-4592417 | Timely | 8.0 |
| KWR-4967587 | Timely | 16.6 |
| KWR-5012366 | Timely | 26.2 |
| KWR-5288023 | Timely | 12.6 |
| KWR-5986257 | Timely | 15.3 |
| KWS-1229065 | Timely | 11.3 |
| KWS-1461121 | Timely | 55.1 |
| KWS-1554417 | Timely | 3.0 |
| KWS-2312379 | Timely | 12.3 |
| KWS-2455907 | Timely | 13.9 |
| KWS-2719921 | Timely | 12.3 |
| KWS-2932611 | Timely | 1.0 |
| KWS-3107869 | Timely | 11.3 |
| KWS-3203017 | Timely | 15.9 |
| KWS-3589881 | Timely | 25.2 |
| KWS-3616040 | Timely | 5.0 |
| KWS-4054648 | Timely | 11.3 |
| KWS-4323770 | Timely | 18.6 |
| KWS-4435231 | Timely | 3.0 |
| KWS-4509761 | Timely | 10.6 |
| KWS-5342587 | Timely | 15.6 |
| KWS-5561713 | Timely | 2.0 |
| KWS-5626633 | Timely | 8.3 |
| KWS-5626837 | Timely | 16.9 |
| KWT-1717931 | Timely | 11.3 |
| KWT-1942105 | Timely | 5.3 |
| KWT-2089810 | Timely | 8.3 |
| KWT-2102818 | Timely | 7.3 |
| KWT-2534824 | Timely | 11.3 |
| KWT-2560929 | Timely | 14.6 |
| KWT-2611813 | Timely | 41.3 |
| KWT-2640588 | Timely | 8.3 |
| KWT-2868912 | Timely | 52.8 |
| KWT-3356215 | Timely | 11.3 |
| KWT-3408712 | Timely | 11.3 |
| KWT-3679241 | Timely | 11.3 |
| KWT-5653133 | Timely | 12.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KWV-1126187 | Timely | 18.6 |
| KWV-1542803 | Timely | 93.1 |
| KWV-1847947 | Timely | 19.9 |
| KWV-1953548 | Timely | 7.3 |
| KWV-2413243 | Timely | 11.3 |
| KWV-2800196 | Timely | 8.3 |
| KWV-3485065 | Timely | 27.2 |
| KWV-3623131 | Timely | 12.6 |
| KWV-3635353 | Timely | 21.0 |
| KWV-4050151 | Timely | 11.3 |
| KWV-4600402 | Timely | 177.0 |
| KWV-5416206 | Timely | 56.0 |
| KWV-5516523 | Timely | 8.3 |
| KWW-1349117 | Timely | 291.7 |
| KWW-1630549 | Timely | 12.6 |
| KWW-2183379 | Timely | 7.3 |
| KWW-2405007 | Timely | 8.3 |
| KWW-2962816 | Timely | 8.3 |
| KWW-3070990 | Timely | 1.0 |
| KWW-3376123 | Timely | 16.6 |
| KWW-3660257 | Timely | 12.9 |
| KWW-3852563 | Timely | 16.9 |
| KWW-4151037 | Timely | 5,440.2 |
| KWW-4223685 | Timely | 233.3 |
| KWW-4859322 | Timely | 18.6 |
| KWW-5170471 | Timely | 294.2 |
| KWW-5534463 | Timely | 8.3 |
| KWW-5652790 | Timely | 11.3 |
| KWW-5749294 | Timely | 11.3 |
| KWW-5924218 | Timely | 3.0 |
| KWX-1535429 | Timely | 8.3 |
| KWX-1659458 | Timely | 12.9 |
| KWX-1815685 | Timely | 7.0 |
| KWX-2084056 | Timely | 8.3 |
| KWX-2137477 | Timely | 11.3 |
| KWX-2246932 | Timely | 261.7 |
| KWX-4407956 | Timely | 11.3 |
| KWX-4879722 | Timely | 8.3 |
| KWX-5013282 | Timely | 11.3 |
| KWX-5031805 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KWX-5102015 | Timely | 7.0 |
| KWX-5756418 | Timely | 10.0 |
| KWX-5779338 | Timely | 11.3 |
| KWZ-1675485 | Timely | 15.3 |
| KWZ-1803911 | Timely | 3.0 |
| KWZ-1861511 | Timely | 8.3 |
| KWZ-2211730 | Timely | 1.0 |
| KWZ-2215833 | Timely | 181.6 |
| KWZ-2270455 | Timely | 7.0 |
| KWZ-2330430 | Timely | 56.4 |
| KWZ-2967217 | Timely | 8.3 |
| KWZ-4374057 | Timely | 11.3 |
| KWZ-4469246 | Timely | 19.3 |
| KWZ-5466199 | Timely | 11.3 |
| KXB-1476375 | Timely | 350.5 |
| KXB-1658554 | Timely | 23.0 |
| KXB-1820684 | Timely | 8.3 |
| KXB-1861114 | Timely | 29.2 |
| KXB-2442633 | Timely | 11.3 |
| KXB-3310704 | Timely | 8.3 |
| KXB-3485749 | Timely | 306.5 |
| KXB-3564304 | Timely | 5.3 |
| KXB-4061633 | Timely | 8.3 |
| KXB-4378167 | Timely | 11.3 |
| KXB-4482940 | Timely | 5.3 |
| KXB-5026998 | Timely | 303.8 |
| KXB-5137878 | Timely | 16.9 |
| KXB-5235432 | Timely | 10.3 |
| KXB-5245467 | Timely | 2.0 |
| KXB-5379996 | Timely | 18.3 |
| KXC-1554417 | Timely | 13.9 |
| KXC-1642214 | Timely | 8.6 |
| KXC-2204322 | Timely | 7.3 |
| KXC-2646077 | Timely | 277.2 |
| KXC-3009214 | Timely | 1.0 |
| KXC-3537835 | Timely | 11.3 |
| KXC-4083668 | Timely | 11.0 |
| KXC-4113146 | Timely | 12.6 |
| KXC-4493164 | Timely | 8.3 |
| KXC-4876187 | Timely | 238.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KXC-5266391 | Timely | 3.0 |
| KXC-5511774 | Timely | 16.6 |
| KXD-1099157 | Timely | 11.3 |
| KXD-1340892 | Timely | 1.0 |
| KXD-1485776 | Timely | 23.6 |
| KXD-2124122 | Timely | 169.7 |
| KXD-2311855 | Timely | 11.6 |
| KXD-2868912 | Timely | 26.2 |
| KXD-2899720 | Timely | 11.3 |
| KXD-4028785 | Timely | 295.0 |
| KXD-4669437 | Timely | 30.5 |
| KXD-4706415 | Timely | 4.3 |
| KXD-4767863 | Timely | 11.6 |
| KXD-5100550 | Timely | 6.0 |
| KXD-5250013 | Timely | 8.3 |
| KXD-5317997 | Timely | 14.3 |
| KXD-5445242 | Timely | 18.6 |
| KXD-5463809 | Timely | 4.3 |
| KXD-5989998 | Timely | 8.3 |
| KXF-1043121 | Timely | 2.0 |
| KXF-1755144 | Timely | 28.2 |
| KXF-2493206 | Timely | 12.3 |
| KXF-2729088 | Timely | 278.0 |
| KXF-3474020 | Timely | 18.6 |
| KXF-3945969 | Timely | 9.3 |
| KXF-4697257 | Timely | 12.6 |
| KXF-4952313 | Timely | 74.6 |
| KXF-5205215 | Timely | 9.3 |
| KXF-5785156 | Timely | 11.3 |
| KXG-1204766 | Timely | 7.3 |
| KXG-2268974 | Timely | 18.0 |
| KXG-2622510 | Timely | 8.6 |
| KXG-5291749 | Timely | 528.0 |
| KXG-5550554 | Timely | 33.2 |
| KXH-1098909 | Timely | 203.0 |
| KXH-1323691 | Timely | 14.6 |
| KXH-1456634 | Timely | 83.0 |
| KXH-1990749 | Timely | 8.3 |
| KXH-2586710 | Timely | 6.3 |
| KXH-2701541 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KXH-2801846 | Timely | 8.3 |
| KXH-2918348 | Timely | 6.0 |
| KXH-2926190 | Timely | 5.3 |
| KXH-3180210 | Timely | 5.3 |
| KXH-3210227 | Timely | 18.6 |
| KXH-3629863 | Timely | 8.3 |
| KXH-3678064 | Timely | 345.8 |
| KXH-3868663 | Timely | 17.9 |
| KXH-4284742 | Timely | 8.6 |
| KXH-4362444 | Timely | 4.3 |
| KXH-4476958 | Timely | 5.3 |
| KXH-4784997 | Timely | 8.3 |
| KXH-5905801 | Timely | 175.2 |
| KXJ-1360030 | Timely | 7.3 |
| KXJ-1460948 | Timely | 9.3 |
| KXJ-2034313 | Timely | 23.9 |
| KXJ-2425341 | Timely | 8.3 |
| KXJ-2469619 | Timely | 16.9 |
| KXJ-2730180 | Timely | 17.9 |
| KXJ-2915673 | Timely | 10.3 |
| KXJ-2932829 | Timely | 7.3 |
| KXJ-3723075 | Timely | 9.6 |
| KXJ-4294766 | Timely | 9.6 |
| KXJ-4668527 | Timely | 11.3 |
| KXJ-5289493 | Timely | 75.8 |
| KXJ-5636136 | Timely | 9.3 |
| KXJ-5931457 | Timely | 7.0 |
| KXK-1067957 | Timely | 5.3 |
| KXK-1219112 | Timely | 11.3 |
| KXK-2072454 | Timely | 21.6 |
| KXK-2245450 | Timely | 20.9 |
| KXK-3600444 | Timely | 34.3 |
| KXK-5353860 | Timely | 30.6 |
| KXK-5421794 | Timely | 6.3 |
| KXK-5463809 | Timely | 11.3 |
| KXK-5700944 | Timely | 9.3 |
| KXK-5751527 | Timely | 11.3 |
| KXK-5783034 | Timely | 34.4 |
| KXL-1093782 | Timely | 25.6 |
| KXL-1427922 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KXL-2228319 | Timely | 16.6 |
| KXL-2251750 | Timely | 13.6 |
| KXL-2284550 | Timely | 8.3 |
| KXL-2633222 | Timely | 11.3 |
| KXL-3377007 | Timely | 8.3 |
| KXL-3729245 | Timely | 9.3 |
| KXL-3916577 | Timely | 9.3 |
| KXL-4696931 | Timely | 20.9 |
| KXL-5274270 | Timely | 17.6 |
| KXL-5524626 | Timely | 11.3 |
| KXL-5834791 | Timely | 10.3 |
| KXM-1125327 | Timely | 44.2 |
| KXM-1214480 | Timely | 210.2 |
| KXM-1510158 | Timely | 52.5 |
| KXM-1951184 | Timely | 1.0 |
| KXM-1989456 | Timely | 5.3 |
| KXM-2076957 | Timely | 24.6 |
| KXM-2407490 | Timely | 1.0 |
| KXM-2636896 | Timely | 20.9 |
| KXM-2922844 | Timely | 3.0 |
| KXM-3353803 | Timely | 11.6 |
| KXM-3559269 | Timely | 16.3 |
| KXM-3576510 | Timely | 8.3 |
| KXM-3681330 | Timely | 27.6 |
| KXM-3860853 | Timely | 8.3 |
| KXM-4131613 | Timely | 11.3 |
| KXM-4289930 | Timely | 16.6 |
| KXM-4665428 | Timely | 22.9 |
| KXM-4728177 | Timely | 4.0 |
| KXM-4972988 | Timely | 11.3 |
| KXM-5077889 | Timely | 8.6 |
| KXM-5120049 | Timely | 28.2 |
| KXM-5164840 | Timely | 8.3 |
| KXM-5293563 | Timely | 11.3 |
| KXM-5635823 | Timely | 12.3 |
| KXN-1083218 | Timely | 87.0 |
| KXN-1880433 | Timely | 5.3 |
| KXN-2299126 | Timely | 7.3 |
| KXN-2810605 | Timely | 34.3 |
| KXN-3654895 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KXN-3911364 | Timely | 33.2 |
| KXN-5063019 | Timely | 13.3 |
| KXN-5472784 | Timely | 24.6 |
| KXN-5564793 | Timely | 8.3 |
| KXN-5788646 | Timely | 11.3 |
| KXP-1242000 | Timely | 8.3 |
| KXP-1706566 | Timely | 8.3 |
| KXP-2005623 | Timely | 11.3 |
| KXP-2101311 | Timely | 2.0 |
| KXP-2214910 | Timely | 16.6 |
| KXP-2238783 | Timely | 18.6 |
| KXP-2311725 | Timely | 8.3 |
| KXP-2470244 | Timely | 14.3 |
| KXP-2508001 | Timely | 8.3 |
| KXP-2585666 | Timely | 7.0 |
| KXP-2745688 | Timely | 15.6 |
| KXP-2750166 | Timely | 19.9 |
| KXP-3755637 | Timely | 11.3 |
| KXP-4145099 | Timely | 12.6 |
| KXP-5050099 | Timely | 4.3 |
| KXP-5256971 | Timely | 8.3 |
| KXP-5389901 | Timely | 9.6 |
| KXP-5391977 | Timely | 103.7 |
| KXP-5691012 | Timely | 9.6 |
| KXP-5703769 | Timely | 25.9 |
| KXP-5876578 | Timely | 11.3 |
| KXQ-1126656 | Timely | 4.0 |
| KXQ-1470573 | Timely | 6.3 |
| KXQ-1477026 | Timely | 8.3 |
| KXQ-1743789 | Timely | 11.3 |
| KXQ-1831480 | Timely | 7.3 |
| KXQ-1997225 | Timely | 10.3 |
| KXQ-2192086 | Timely | 31.2 |
| KXQ-2407490 | Timely | 3.0 |
| KXQ-2800196 | Timely | 5.3 |
| KXQ-3019656 | Timely | 2.0 |
| KXQ-3438330 | Timely | 12.3 |
| KXQ-4245460 | Timely | 11.3 |
| KXQ-4720837 | Timely | 13.6 |
| KXQ-4845861 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KXQ-4889290 | Timely | 12.3 |
| KXQ-4891433 | Timely | 20.3 |
| KXQ-4921508 | Timely | 285.0 |
| KXQ-4930732 | Timely | 337.2 |
| KXQ-5683464 | Timely | 8.3 |
| KXQ-5807772 | Timely | 6.0 |
| KXQ-5987847 | Timely | 5.3 |
| KXR-1092164 | Timely | 11.3 |
| KXR-1481404 | Timely | 2.0 |
| KXR-1903113 | Timely | 8.3 |
| KXR-2526971 | Timely | 10.6 |
| KXR-2947051 | Timely | 11.3 |
| KXR-2997999 | Timely | 12.9 |
| KXR-3886428 | Timely | 2.0 |
| KXR-3889703 | Timely | 8.3 |
| KXR-4198389 | Timely | 10.3 |
| KXR-4528734 | Timely | 47.9 |
| KXR-4582599 | Timely | 11.3 |
| KXR-4821807 | Timely | 1.0 |
| KXR-5139787 | Timely | 25.2 |
| KXR-5394262 | Timely | 108.6 |
| KXR-5648465 | Timely | 10.3 |
| KXR-5710744 | Timely | 26.2 |
| KXS-1164808 | Timely | 16.6 |
| KXS-1318394 | Timely | 8.3 |
| KXS-1464445 | Timely | 8.3 |
| KXS-1942261 | Timely | 18.6 |
| KXS-2007439 | Timely | 15.3 |
| KXS-2902066 | Timely | 9.3 |
| KXS-3520442 | Timely | 16.6 |
| KXS-3615130 | Timely | 1.0 |
| KXS-4016195 | Timely | 8.3 |
| KXS-4243033 | Timely | 8.3 |
| KXS-4329782 | Timely | 16.6 |
| KXS-5607474 | Timely | 5.3 |
| KXT-1621091 | Timely | 11.3 |
| KXT-1671575 | Timely | 356.5 |
| KXT-2543813 | Timely | 166.2 |
| KXT-3070371 | Timely | 11.3 |
| KXT-3155068 | Timely | 18.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KXT-3484566 | Timely | 12.6 |
| KXT-4092906 | Timely | 11.6 |
| KXT-4133252 | Timely | 513.0 |
| KXT-4404724 | Timely | 10.3 |
| KXT-4502641 | Timely | 11.3 |
| KXT-4615604 | Timely | 8.3 |
| KXT-4749580 | Timely | 4.0 |
| KXV-2265661 | Timely | 346.4 |
| KXV-2369256 | Timely | 253.1 |
| KXV-2654602 | Timely | 22.6 |
| KXV-2661172 | Timely | 19.6 |
| KXV-2803612 | Timely | 7.0 |
| KXV-3075789 | Timely | 13.3 |
| KXV-3313959 | Timely | 18.6 |
| KXV-4494095 | Timely | 20.3 |
| KXV-4762847 | Timely | 11.3 |
| KXV-4913093 | Timely | 11.3 |
| KXV-4975705 | Timely | 5.3 |
| KXV-5035301 | Timely | 17.3 |
| KXV-5035690 | Timely | 310.1 |
| KXV-5168125 | Timely | 12.6 |
| KXV-5750566 | Timely | 196.7 |
| KXW-1313863 | Timely | 17.6 |
| KXW-1398345 | Timely | 141.9 |
| KXW-1488790 | Timely | 12.3 |
| KXW-1681411 | Timely | 1.0 |
| KXW-2490239 | Timely | 11.3 |
| KXW-2700065 | Timely | 19.2 |
| KXW-3284086 | Timely | 8.3 |
| KXW-4472881 | Timely | 16.9 |
| KXW-4644002 | Timely | 10.6 |
| KXW-5142724 | Timely | 11.3 |
| KXW-5254934 | Timely | 11.3 |
| KXW-5369729 | Timely | 11.3 |
| KXW-5414586 | Timely | 351.4 |
| KXW-5773723 | Timely | 291.0 |
| KXW-5910171 | Timely | 18.3 |
| KXX-1299096 | Timely | 5.0 |
| KXX-1353161 | Timely | 11.3 |
| KXX-1541416 | Timely | 199.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KXX-2249710 | Timely | 8.3 |
| KXX-2965757 | Timely | 186.0 |
| KXX-3174999 | Timely | 146.2 |
| KXX-3858984 | Timely | 8.3 |
| KXX-4101857 | Timely | 16.6 |
| KXX-4891248 | Timely | 15.3 |
| KXX-5178372 | Timely | 8.3 |
| KXZ-1124347 | Timely | 16.3 |
| KXZ-1350454 | Timely | 45.6 |
| KXZ-1593964 | Timely | 10.3 |
| KXZ-2048220 | Timely | 15.3 |
| KXZ-2072229 | Timely | 12.3 |
| KXZ-2227832 | Timely | 11.3 |
| KXZ-2436219 | Timely | 11.3 |
| KXZ-3412998 | Timely | 2.0 |
| KXZ-4597926 | Timely | 21.6 |
| KXZ-4681571 | Timely | 44.8 |
| KXZ-4974056 | Timely | 7.3 |
| KXZ-5171447 | Timely | 11.3 |
| KXZ-5557068 | Timely | 9.6 |
| KXZ-5599756 | Timely | 15.6 |
| KXZ-5657166 | Timely | 11.6 |
| KZB-1328171 | Timely | 8.3 |
| KZB-1456634 | Timely | 40.1 |
| KZB-1784856 | Timely | 11.3 |
| KZB-2205141 | Timely | 16.6 |
| KZB-2270449 | Timely | 4.0 |
| KZB-2314236 | Timely | 12.6 |
| KZB-2932811 | Timely | 286.9 |
| KZB-3107537 | Timely | 11.3 |
| KZB-3611074 | Timely | 11.3 |
| KZB-3958818 | Timely | 180.7 |
| KZB-3972142 | Timely | 12.3 |
| KZB-4711243 | Timely | 16.3 |
| KZB-4973658 | Timely | 36.6 |
| KZB-5183556 | Timely | 8.3 |
| KZB-5703769 | Timely | 13.3 |
| KZB-5797407 | Timely | 8.6 |
| KZB-5863953 | Timely | 11.3 |
| KZC-1021501 | Timely | 145.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KZC-1099677 | Timely | 29.6 |
| KZC-1531508 | Timely | 11.3 |
| KZC-2783685 | Timely | 16.6 |
| KZC-2868533 | Timely | 8.3 |
| KZC-4824330 | Timely | 11.3 |
| KZC-5367418 | Timely | 10.6 |
| KZC-5936829 | Timely | 216.1 |
| KZD-1359525 | Timely | 2.0 |
| KZD-1403772 | Timely | 9.3 |
| KZD-1621054 | Timely | 10.6 |
| KZD-2648275 | Timely | 8.3 |
| KZD-3587885 | Timely | 20.0 |
| KZD-3624476 | Timely | 9.0 |
| KZD-3853680 | Timely | 4.3 |
| KZD-4469850 | Timely | 8.3 |
| KZD-5318287 | Timely | 7.3 |
| KZD-5551485 | Timely | 25.2 |
| KZD-5609885 | Timely | 11.3 |
| KZD-5636136 | Timely | 28.6 |
| KZD-5698486 | Timely | 17.3 |
| KZF-1021826 | Timely | 16.6 |
| KZF-1236357 | Timely | 23.6 |
| KZF-2505026 | Timely | 33.2 |
| KZF-2825405 | Timely | 12.6 |
| KZF-2925409 | Timely | 11.3 |
| KZF-3483678 | Timely | 21.0 |
| KZF-3673708 | Timely | 8.3 |
| KZF-3850506 | Timely | 11.6 |
| KZF-4094249 | Timely | 18.9 |
| KZF-5094944 | Timely | 45.2 |
| KZF-5294633 | Timely | 27.6 |
| KZF-5439134 | Timely | 5.3 |
| KZF-5987025 | Timely | 28.6 |
| KZG-1379002 | Timely | 13.3 |
| KZG-2367614 | Timely | 27.0 |
| KZG-2530093 | Timely | 29.2 |
| KZG-2866269 | Timely | 16.6 |
| KZG-3206314 | Timely | 8.6 |
| KZG-3366874 | Timely | 8.3 |
| KZG-3902452 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KZG-4324611 | Timely | 8.6 |
| KZG-5656589 | Timely | 16.6 |
| KZH-2070015 | Timely | 12.3 |
| KZH-2746990 | Timely | 11.3 |
| KZH-3241576 | Timely | 7.0 |
| KZH-3255129 | Timely | 19.3 |
| KZH-3424595 | Timely | 8.3 |
| KZH-3809687 | Timely | 4.3 |
| KZH-3999056 | Timely | 11.3 |
| KZH-4093386 | Timely | 71.1 |
| KZH-4324739 | Timely | 12.3 |
| KZH-4372855 | Timely | 11.6 |
| KZH-4616118 | Timely | 5.0 |
| KZH-4657809 | Timely | 10.3 |
| KZH-4861496 | Timely | 238.8 |
| KZH-5050591 | Timely | 249.4 |
| KZH-5390345 | Timely | 30.2 |
| KZH-5402331 | Timely | 9.3 |
| KZH-5743365 | Timely | 6.0 |
| KZH-5950698 | Timely | 242.9 |
| KZJ-1346406 | Timely | 8.3 |
| KZJ-1642853 | Timely | 8.3 |
| KZJ-1884882 | Timely | 24.3 |
| KZJ-2400351 | Timely | 16.3 |
| KZJ-2445640 | Timely | 11.3 |
| KZJ-2895800 | Timely | 287.6 |
| KZJ-2960910 | Timely | 4.0 |
| KZJ-3330236 | Timely | 9.3 |
| KZJ-3451368 | Timely | 8.3 |
| KZJ-3463492 | Timely | 354.1 |
| KZJ-3564968 | Timely | 14.6 |
| KZJ-3616863 | Timely | 11.3 |
| KZJ-4832526 | Timely | 8.0 |
| KZJ-5030811 | Timely | 11.3 |
| KZJ-5195287 | Timely | 16.9 |
| KZJ-5451556 | Timely | 7.3 |
| KZJ-5524626 | Timely | 311.2 |
| KZJ-5603916 | Timely | 7.0 |
| KZJ-5707683 | Timely | 1.0 |
| KZK-1236504 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KZK-1310788 | Timely | 21.0 |
| KZK-1378458 | Timely | 16.3 |
| KZK-1706176 | Timely | 6.0 |
| KZK-1722311 | Timely | 4.3 |
| KZK-2376982 | Timely | 11.3 |
| KZK-2505026 | Timely | 6.0 |
| KZK-2549561 | Timely | 9.6 |
| KZK-2965861 | Timely | 3.0 |
| KZK-3642260 | Timely | 12.9 |
| KZK-3766249 | Timely | 1.0 |
| KZK-4946057 | Timely | 9.6 |
| KZK-5430290 | Timely | 60.8 |
| KZK-5629923 | Timely | 113.0 |
| KZL-1982181 | Timely | 8.3 |
| KZL-2174221 | Timely | 8.0 |
| KZL-2250402 | Timely | 4.3 |
| KZL-2829344 | Timely | 285.4 |
| KZL-3281757 | Timely | 11.3 |
| KZL-4166296 | Timely | 11.3 |
| KZL-4235272 | Timely | 8.3 |
| KZL-4320098 | Timely | 11.6 |
| KZL-5551485 | Timely | 165.3 |
| KZL-5666156 | Timely | 24.9 |
| KZL-5979648 | Timely | 12.6 |
| KZM-1015503 | Timely | 286.4 |
| KZM-1558900 | Timely | 5.3 |
| KZM-1730491 | Timely | 12.6 |
| KZM-2369858 | Timely | 63.0 |
| KZM-2533365 | Timely | 10.3 |
| KZM-2534824 | Timely | 8.3 |
| KZM-3140072 | Timely | 4.3 |
| KZM-3490251 | Timely | 6.3 |
| KZM-3540919 | Timely | 21.9 |
| KZM-3938075 | Timely | 7.0 |
| KZM-4302375 | Timely | 8.6 |
| KZM-4372855 | Timely | 16.6 |
| KZM-4405491 | Timely | 1.0 |
| KZM-4620372 | Timely | 1.0 |
| KZM-4721046 | Timely | 11.3 |
| KZM-4726021 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KZM-5094873 | Timely | 30.0 |
| KZM-5529232 | Timely | 12.3 |
| KZM-5538008 | Timely | 16.6 |
| KZM-5881563 | Timely | 11.3 |
| KZN-1247154 | Timely | 13.6 |
| KZN-1831903 | Timely | 7.0 |
| KZN-1848731 | Timely | 149.1 |
| KZN-2253378 | Timely | 11.6 |
| KZN-2598479 | Timely | 224.6 |
| KZN-2767908 | Timely | 9.3 |
| KZN-3085452 | Timely | 13.6 |
| KZN-3445381 | Timely | 24.9 |
| KZN-3964188 | Timely | 17.9 |
| KZN-4142981 | Timely | 18.6 |
| KZN-4223685 | Timely | 5.0 |
| KZN-4228060 | Timely | 11.3 |
| KZN-4357135 | Timely | 24.9 |
| KZN-4710734 | Timely | 83.0 |
| KZN-4743375 | Timely | 11.3 |
| KZN-4923051 | Timely | 274.6 |
| KZN-5268366 | Timely | 1.0 |
| KZP-1032957 | Timely | 10.0 |
| KZP-1449320 | Timely | 8.3 |
| KZP-1807222 | Timely | 11.3 |
| KZP-2105792 | Timely | 11.3 |
| KZP-2605100 | Timely | 212.5 |
| KZP-2633222 | Timely | 28.2 |
| KZP-2791388 | Timely | 21.3 |
| KZP-3380557 | Timely | 11.3 |
| KZP-3668538 | Timely | 5.3 |
| KZP-3975064 | Timely | 14.6 |
| KZP-4156997 | Timely | 11.3 |
| KZP-4670820 | Timely | 18.6 |
| KZP-4763341 | Timely | 6.0 |
| KZP-4925841 | Timely | 128.6 |
| KZP-5247929 | Timely | 8.3 |
| KZP-5541733 | Timely | 5.3 |
| KZQ-1414449 | Timely | 8.3 |
| KZQ-1417363 | Timely | 11.3 |
| KZQ-1472628 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KZQ-1727069 | Timely | 4.0 |
| KZQ-1815490 | Timely | 4.3 |
| KZQ-2243626 | Timely | 58.4 |
| KZQ-2391781 | Timely | 73.9 |
| KZQ-2745009 | Timely | 12.3 |
| KZQ-2895291 | Timely | 18.6 |
| KZQ-3357654 | Timely | 16.9 |
| KZQ-3556797 | Timely | 6.3 |
| KZQ-4337938 | Timely | 17.3 |
| KZQ-4457077 | Timely | 8.0 |
| KZQ-4590754 | Timely | 8.6 |
| KZQ-4631322 | Timely | 1.0 |
| KZQ-4743375 | Timely | 11.3 |
| KZQ-5035301 | Timely | 14.6 |
| KZQ-5250660 | Timely | 11.3 |
| KZQ-5605541 | Timely | 6.0 |
| KZQ-5640447 | Timely | 11.3 |
| KZQ-5679605 | Timely | 10.3 |
| KZQ-5701511 | Timely | 211.2 |
| KZQ-5711874 | Timely | 4.3 |
| KZQ-5846382 | Timely | 10.3 |
| KZQ-5855458 | Timely | 315.4 |
| KZR-1261148 | Timely | 2.0 |
| KZR-1424535 | Timely | 104.0 |
| KZR-2099627 | Timely | 9.6 |
| KZR-2240290 | Timely | 9.3 |
| KZR-2387934 | Timely | 18.6 |
| KZR-2632680 | Timely | 11.3 |
| KZR-3063841 | Timely | 295.7 |
| KZR-3294522 | Timely | 8.3 |
| KZR-3357825 | Timely | 3.0 |
| KZR-4460636 | Timely | 7.3 |
| KZR-4558850 | Timely | 23.6 |
| KZR-4694131 | Timely | 53.1 |
| KZR-5209985 | Timely | 11.3 |
| KZR-5945134 | Timely | 8.3 |
| KZS-1364217 | Timely | 11.3 |
| KZS-1533871 | Timely | 13.3 |
| KZS-1816632 | Timely | 27.0 |
| KZS-2173742 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| KZS-2730510 | Timely | 209.3 |
| KZS-2776921 | Timely | 21.6 |
| KZS-3212988 | Timely | 11.3 |
| KZS-4470825 | Timely | 17.6 |
| KZS-4499705 | Timely | 23.6 |
| KZS-4605509 | Timely | 11.3 |
| KZS-4810832 | Timely | 87.0 |
| KZS-4849245 | Timely | 108.5 |
| KZT-1574088 | Timely | 18.6 |
| KZT-2617725 | Timely | 16.6 |
| KZT-3011049 | Timely | 24.6 |
| KZT-3070298 | Timely | 4.3 |
| KZT-3472703 | Timely | 2.0 |
| KZT-3474020 | Timely | 8.3 |
| KZT-3485065 | Timely | 1.0 |
| KZT-3547782 | Timely | 5.0 |
| KZT-4151534 | Timely | 15.0 |
| KZT-4308048 | Timely | 21.6 |
| KZT-4490124 | Timely | 5.3 |
| KZT-5833694 | Timely | 22.9 |
| KZV-1392981 | Timely | 20.6 |
| KZV-1466190 | Timely | 16.9 |
| KZV-1973850 | Timely | 4.3 |
| KZV-2238378 | Timely | 11.3 |
| KZV-3405034 | Timely | 4.3 |
| KZV-3599996 | Timely | 303.3 |
| KZV-3994643 | Timely | 34.9 |
| KZV-5997096 | Timely | 9.3 |
| KZW-1342920 | Timely | 13.6 |
| KZW-1832797 | Timely | 11.3 |
| KZW-1833025 | Timely | 14.6 |
| KZW-1867778 | Timely | 20.6 |
| KZW-1916957 | Timely | 18.6 |
| KZW-2066743 | Timely | 2,250.0 |
| KZW-2267018 | Timely | 3.0 |
| KZW-2957494 | Timely | 12.6 |
| KZW-3224163 | Timely | 17.3 |
| KZW-3721314 | Timely | 18.6 |
| KZW-4122803 | Timely | 11.3 |
| KZW-4172576 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| KZW-4923051 | Timely | 11.3 |
| KZW-5229035 | Timely | 8.3 |
| KZW-5255705 | Timely | 10.3 |
| KZW-5363349 | Timely | 35.2 |
| KZW-5690904 | Timely | 11.3 |
| KZX-1038235 | Timely | 11.3 |
| KZX-1116563 | Timely | 11.3 |
| KZX-1186784 | Timely | 14.6 |
| KZX-1258000 | Timely | 18.6 |
| KZX-2455772 | Timely | 5.3 |
| KZX-2712830 | Timely | 11.3 |
| KZX-4668186 | Timely | 12.6 |
| KZX-5464610 | Timely | 8.3 |
| KZX-5701362 | Timely | 6.0 |
| KZZ-1140616 | Timely | 20.9 |
| KZZ-1822904 | Timely | 83.0 |
| KZZ-2056157 | Timely | 5.3 |
| KZZ-2328759 | Timely | 3.0 |
| KZZ-2505230 | Timely | 17.6 |
| KZZ-2880613 | Timely | 10.6 |
| KZZ-3082135 | Timely | 8.3 |
| KZZ-3291386 | Timely | 11.3 |
| KZZ-3298348 | Timely | 7.3 |
| KZZ-3416052 | Timely | 8.3 |
| KZZ-3458265 | Timely | 8.3 |
| KZZ-3518521 | Timely | 201.9 |
| KZZ-3687896 | Timely | 11.3 |
| KZZ-3779067 | Timely | 12.3 |
| KZZ-3781827 | Timely | 11.3 |
| KZZ-3848311 | Timely | 8.3 |
| KZZ-4331598 | Timely | 14.6 |
| KZZ-4468951 | Timely | 17.2 |
| KZZ-5148025 | Timely | 156.3 |
| KZZ-5312187 | Timely | 19.6 |
| KZZ-5556360 | Timely | 7.0 |
| KZZ-5605168 | Timely | 11.6 |
| KZZ-5986171 | Timely | 15.6 |
| LBB-1171840 | Timely | 13.3 |
| LBB-1303172 | Timely | 7.3 |
| LBB-1350988 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LBB-2031547 | Timely | 22.9 |
| LBB-2077501 | Timely | 6.0 |
| LBB-3527344 | Timely | 120.0 |
| LBB-3690670 | Timely | 27.2 |
| LBB-3711114 | Timely | 1.0 |
| LBB-3954517 | Timely | 54.1 |
| LBB-3966906 | Timely | 295.1 |
| LBB-3996541 | Timely | 8.3 |
| LBB-4352075 | Timely | 27.9 |
| LBB-4393624 | Timely | 11.6 |
| LBB-4909098 | Timely | 39.2 |
| LBB-5072508 | Timely | 1.0 |
| LBB-5309653 | Timely | 5.0 |
| LBB-5330947 | Timely | 8.3 |
| LBB-5395772 | Timely | 7.3 |
| LBB-5495233 | Timely | 7.0 |
| LBC-1011541 | Timely | 11.3 |
| LBC-1089257 | Timely | 11.3 |
| LBC-1121186 | Timely | 11.3 |
| LBC-1718145 | Timely | 8.6 |
| LBC-2065146 | Timely | 11.3 |
| LBC-2235631 | Timely | 11.3 |
| LBC-2290421 | Timely | 11.3 |
| LBC-2826370 | Timely | 11.3 |
| LBC-3230109 | Timely | 5.3 |
| LBC-4062817 | Timely | 11.3 |
| LBC-4437322 | Timely | 10.3 |
| LBC-4760431 | Timely | 8.3 |
| LBC-4902622 | Timely | 8.6 |
| LBC-5443082 | Timely | 9.6 |
| LBC-5491114 | Timely | 8.3 |
| LBC-5746776 | Timely | 7.3 |
| LBD-1011437 | Timely | 5.3 |
| LBD-1444770 | Timely | 8.3 |
| LBD-2549023 | Timely | 5.0 |
| LBD-2945276 | Timely | 16.6 |
| LBD-3283288 | Timely | 4.3 |
| LBD-3571774 | Timely | 74.0 |
| LBD-3606066 | Timely | 980.9 |
| LBD-4067092 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LBD-4195119 | Timely | 5.0 |
| LBD-4906580 | Timely | 12.3 |
| LBD-5351069 | Timely | 1.0 |
| LBD-5439134 | Timely | 11.3 |
| LBD-5763981 | Timely | 16.3 |
| LBF-1776957 | Timely | 8.3 |
| LBF-2214159 | Timely | 8.3 |
| LBF-2447987 | Timely | 11.3 |
| LBF-2584471 | Timely | 8.3 |
| LBF-3052337 | Timely | 25.9 |
| LBF-3323515 | Timely | 12.3 |
| LBF-3368953 | Timely | 201.5 |
| LBF-3582857 | Timely | 21.6 |
| LBF-4060403 | Timely | 17.3 |
| LBF-4407554 | Timely | 1.0 |
| LBF-4921236 | Timely | 11.3 |
| LBF-5067060 | Timely | 10.3 |
| LBF-5105759 | Timely | 33.9 |
| LBF-5209154 | Timely | 22.3 |
| LBF-5294539 | Timely | 22.6 |
| LBF-5687863 | Timely | 8.0 |
| LBF-5798559 | Timely | 21.0 |
| LBG-1187656 | Timely | 173.8 |
| LBG-2511482 | Timely | 11.3 |
| LBG-2735553 | Timely | 77.1 |
| LBG-3150196 | Timely | 6.0 |
| LBG-3211218 | Timely | 11.3 |
| LBG-4011939 | Timely | 6.3 |
| LBG-4104510 | Timely | 11.3 |
| LBG-4134695 | Timely | 5.0 |
| LBG-4323746 | Timely | 43.9 |
| LBG-4647139 | Timely | 8.0 |
| LBG-5311289 | Timely | 10.3 |
| LBG-5370486 | Timely | 8.0 |
| LBG-5448578 | Timely | 37.5 |
| LBG-5736721 | Timely | 12.3 |
| LBG-5900977 | Timely | 14.9 |
| LBH-1520846 | Timely | 11.6 |
| LBH-2449749 | Timely | 11.6 |
| LBH-2585753 | Timely | 217.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LBH-2972798 | Timely | 11.3 |
| LBH-3014712 | Timely | 16.6 |
| LBH-3302995 | Timely | 28,678.4 |
| LBH-3366874 | Timely | 18.6 |
| LBH-3532083 | Timely | 8.3 |
| LBH-4383519 | Timely | 11.3 |
| LBH-4435277 | Timely | 9.6 |
| LBH-4566485 | Timely | 181.2 |
| LBH-4990730 | Timely | 11.3 |
| LBH-5033584 | Timely | 11.3 |
| LBH-5393804 | Timely | 6.0 |
| LBH-5950698 | Timely | 3.0 |
| LBJ-1186915 | Timely | 590.0 |
| LBJ-1697063 | Timely | 8.3 |
| LBJ-1790878 | Timely | 8.3 |
| LBJ-1878523 | Timely | 5.3 |
| LBJ-2184318 | Timely | 11.3 |
| LBJ-2474355 | Timely | 5.3 |
| LBJ-2629352 | Timely | 11.3 |
| LBJ-2914919 | Timely | 26.6 |
| LBJ-2966495 | Timely | 158.2 |
| LBJ-3448676 | Timely | 11.3 |
| LBJ-3456871 | Timely | 27.0 |
| LBJ-3624847 | Timely | 11.3 |
| LBJ-3855378 | Timely | 11.3 |
| LBJ-3965548 | Timely | 22.6 |
| LBJ-4085549 | Timely | 18.6 |
| LBJ-5700944 | Timely | 8.6 |
| LBJ-5719043 | Timely | 331.8 |
| LBJ-5839313 | Timely | 24.9 |
| LBK-1122711 | Timely | 11.6 |
| LBK-1556761 | Timely | 18.6 |
| LBK-1561282 | Timely | 76.7 |
| LBK-1729716 | Timely | 18.6 |
| LBK-2079725 | Timely | 11.3 |
| LBK-2629903 | Timely | 8.6 |
| LBK-3782180 | Timely | 6.0 |
| LBK-4203375 | Timely | 48.3 |
| LBK-4430604 | Timely | 3.0 |
| LBK-4486756 | Timely | 8.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LBK-4667230 | Timely | 11.3 |
| LBK-4746088 | Timely | 8.3 |
| LBK-5043699 | Timely | 8.3 |
| LBK-5662193 | Timely | 15.3 |
| LBK-5769659 | Timely | 11.3 |
| LBK-5856019 | Timely | 15.6 |
| LBK-5900977 | Timely | 15.9 |
| LBL-1093227 | Timely | 5.3 |
| LBL-2013239 | Timely | 8.3 |
| LBL-2344602 | Timely | 5.3 |
| LBL-4275341 | Timely | 335.7 |
| LBL-4893640 | Timely | 12.3 |
| LBL-5775671 | Timely | 15.9 |
| LBM-1792012 | Timely | 5.3 |
| LBM-1864603 | Timely | 189.5 |
| LBM-1917271 | Timely | 11.3 |
| LBM-2320773 | Timely | 11.3 |
| LBM-2485510 | Timely | 11.3 |
| LBM-2580807 | Timely | 11.3 |
| LBM-2734511 | Timely | 28.9 |
| LBM-2813637 | Timely | 337.9 |
| LBM-3102705 | Timely | 8.6 |
| LBM-3716430 | Timely | 235.8 |
| LBM-3803027 | Timely | 11.3 |
| LBM-3874388 | Timely | 339.9 |
| LBM-4738412 | Timely | 11.3 |
| LBM-4742758 | Timely | 40.0 |
| LBM-5068620 | Timely | 15.6 |
| LBM-5151382 | Timely | 1.0 |
| LBM-5418464 | Timely | 244.7 |
| LBM-5700944 | Timely | 8.6 |
| LBN-1018406 | Timely | 11.3 |
| LBN-1351788 | Timely | 104.3 |
| LBN-1978446 | Timely | 10.6 |
| LBN-2612827 | Timely | 30.0 |
| LBN-2907107 | Timely | 18.6 |
| LBN-3038942 | Timely | 11.3 |
| LBN-3279060 | Timely | 252.1 |
| LBN-4046403 | Timely | 5.3 |
| LBN-4563480 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LBN-4906565 | Timely | 15.6 |
| LBN-5031986 | Timely | 12.6 |
| LBN-5173513 | Timely | 10.3 |
| LBN-5428604 | Timely | 111.0 |
| LBP-1094615 | Timely | 4.3 |
| LBP-1562597 | Timely | 8.3 |
| LBP-1682369 | Timely | 4.0 |
| LBP-1939847 | Timely | 6.0 |
| LBP-2218352 | Timely | 2.0 |
| LBP-2916911 | Timely | 22.9 |
| LBP-2960252 | Timely | 1.0 |
| LBP-4121030 | Timely | 34.5 |
| LBP-4553870 | Timely | 4.3 |
| LBP-4815564 | Timely | 8.3 |
| LBP-4945024 | Timely | 12.9 |
| LBP-5013516 | Timely | 1,359.0 |
| LBP-5479019 | Timely | 11.3 |
| LBQ-3174068 | Timely | 33.3 |
| LBQ-3235525 | Timely | 15.6 |
| LBQ-3485350 | Timely | 18.6 |
| LBQ-3599042 | Timely | 4.0 |
| LBQ-4391155 | Timely | 8.3 |
| LBQ-4587986 | Timely | 2.0 |
| LBQ-4681974 | Timely | 9.3 |
| LBQ-5573900 | Timely | 7.3 |
| LBQ-5892880 | Timely | 12.6 |
| LBQ-5905801 | Timely | 11.3 |
| LBR-1673467 | Timely | 17.6 |
| LBR-3585799 | Timely | 18.6 |
| LBR-4323746 | Timely | 41.5 |
| LBR-4492194 | Timely | 18.6 |
| LBR-5026998 | Timely | 18.9 |
| LBR-5246909 | Timely | 11.3 |
| LBR-5275227 | Timely | 7.3 |
| LBR-5309028 | Timely | 5.0 |
| LBR-5332843 | Timely | 4.3 |
| LBR-5425159 | Timely | 11.3 |
| LBR-5551485 | Timely | 8.3 |
| LBR-5804675 | Timely | 8.3 |
| LBS-1004717 | Timely | 15.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LBS-1006842 | Timely | 11.6 |
| LBS-1433836 | Timely | 10.3 |
| LBS-1794408 | Timely | 11.3 |
| LBS-2215833 | Timely | 14.6 |
| LBS-2223926 | Timely | 30.6 |
| LBS-2553135 | Timely | 8.3 |
| LBS-2601409 | Timely | 11.3 |
| LBS-2725246 | Timely | 9.6 |
| LBS-2726780 | Timely | 11.3 |
| LBS-3313959 | Timely | 3.0 |
| LBS-3508413 | Timely | 136.2 |
| LBS-3690670 | Timely | 14.6 |
| LBS-4531762 | Timely | 8.3 |
| LBS-4772882 | Timely | 8.6 |
| LBS-4875342 | Timely | 178.1 |
| LBS-5466115 | Timely | 8.3 |
| LBS-5466884 | Timely | 8.6 |
| LBS-5479019 | Timely | 21.3 |
| LBS-5837516 | Timely | 2.0 |
| LBS-5941557 | Timely | 5.0 |
| LBT-1479378 | Timely | 218.2 |
| LBT-1905636 | Timely | 8.3 |
| LBT-2406737 | Timely | 18.6 |
| LBT-3100653 | Timely | 14.6 |
| LBT-3139060 | Timely | 13.6 |
| LBT-3524746 | Timely | 7.0 |
| LBT-3852563 | Timely | 198.9 |
| LBT-4657881 | Timely | 55.1 |
| LBT-4812671 | Timely | 11.3 |
| LBT-5139060 | Timely | 11.0 |
| LBT-5615921 | Timely | 8.3 |
| LBT-5761430 | Timely | 11.3 |
| LBT-5820378 | Timely | 19.9 |
| LBT-5980135 | Timely | 12.3 |
| LBV-1463398 | Timely | 15.3 |
| LBV-1695395 | Timely | 3.0 |
| LBV-2803401 | Timely | 33.2 |
| LBV-3395381 | Timely | 8.3 |
| LBV-3959188 | Timely | 273.1 |
| LBV-4826408 | Timely | 87.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LBV-5247929 | Timely | 23.6 |
| LBV-5345190 | Timely | 176.3 |
| LBV-5456430 | Timely | 5.3 |
| LBW-1018577 | Timely | 426.0 |
| LBW-1318769 | Timely | 18.6 |
| LBW-2085383 | Timely | 8.3 |
| LBW-2240290 | Timely | 10.3 |
| LBW-3262534 | Timely | 4.0 |
| LBW-3757529 | Timely | 21.9 |
| LBW-3951293 | Timely | 6.0 |
| LBW-4370117 | Timely | 2.0 |
| LBW-4599178 | Timely | 23.6 |
| LBW-4966770 | Timely | 8.3 |
| LBW-5181148 | Timely | 4.3 |
| LBW-5461305 | Timely | 11.3 |
| LBW-5562673 | Timely | 8.3 |
| LBX-1308807 | Timely | 8.3 |
| LBX-1903113 | Timely | 19.6 |
| LBX-3671996 | Timely | 42.8 |
| LBX-3858426 | Timely | 6.3 |
| LBX-4604152 | Timely | 6.3 |
| LBX-5098215 | Timely | 11.3 |
| LBX-5598990 | Timely | 278.2 |
| LBZ-1013482 | Timely | 9.6 |
| LBZ-1203775 | Timely | 24.9 |
| LBZ-1747286 | Timely | 18.6 |
| LBZ-1779986 | Timely | 11.3 |
| LBZ-2129116 | Timely | 39.2 |
| LBZ-3101811 | Timely | 11.3 |
| LBZ-4376382 | Timely | 16.6 |
| LBZ-4898951 | Timely | 8.3 |
| LBZ-5507335 | Timely | 83.0 |
| LBZ-5596115 | Timely | 3.0 |
| LCB-1262832 | Timely | 10.3 |
| LCB-1617564 | Timely | 7.0 |
| LCB-1691314 | Timely | 16.6 |
| LCB-2023408 | Timely | 2.0 |
| LCB-2233790 | Timely | 14.6 |
| LCB-2242708 | Timely | 24.9 |
| LCB-2253989 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LCB-2338946 | Timely | 28.3 |
| LCB-2956041 | Timely | 21.2 |
| LCB-3106855 | Timely | 8.3 |
| LCB-4336932 | Timely | 8.3 |
| LCB-4437568 | Timely | 8.3 |
| LCB-5187173 | Timely | 1,025.0 |
| LCB-5279862 | Timely | 18.3 |
| LCB-5942615 | Timely | 189.1 |
| LCC-1153864 | Timely | 100.5 |
| LCC-1964145 | Timely | 11.0 |
| LCC-2032385 | Timely | 8.3 |
| LCC-2244327 | Timely | 16.9 |
| LCC-2273838 | Timely | 8.6 |
| LCC-2375951 | Timely | 5.3 |
| LCC-2696837 | Timely | 8.6 |
| LCC-3061402 | Timely | 30.5 |
| LCC-3255033 | Timely | 242.7 |
| LCC-3272653 | Timely | 16.6 |
| LCC-4018112 | Timely | 35.2 |
| LCC-4299859 | Timely | 16.6 |
| LCC-4749437 | Timely | 8.3 |
| LCC-4808038 | Timely | 11.3 |
| LCC-5200812 | Timely | 11.3 |
| LCC-5278559 | Timely | 11.3 |
| LCC-5370548 | Timely | 40.6 |
| LCC-5907967 | Timely | 8.3 |
| LCD-1295019 | Timely | 11.3 |
| LCD-1755687 | Timely | 182.9 |
| LCD-2146722 | Timely | 14.3 |
| LCD-2303274 | Timely | 6.3 |
| LCD-2333532 | Timely | 8.3 |
| LCD-2377520 | Timely | 17.3 |
| LCD-2666307 | Timely | 22.5 |
| LCD-3485147 | Timely | 8.3 |
| LCD-3736728 | Timely | 11.0 |
| LCD-4247458 | Timely | 11.3 |
| LCD-4249098 | Timely | 1.0 |
| LCD-4283309 | Timely | 12.6 |
| LCD-4377582 | Timely | 204.2 |
| LCD-4504893 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LCD-4704824 | Timely | 8.3 |
| LCD-4930938 | Timely | 12.3 |
| LCD-5407855 | Timely | 9.6 |
| LCD-5513624 | Timely | 11.3 |
| LCD-5715145 | Timely | 1.0 |
| LCF-1071488 | Timely | 19.9 |
| LCF-1151291 | Timely | 11.3 |
| LCF-1577809 | Timely | 8.3 |
| LCF-1612324 | Timely | 10.3 |
| LCF-1630338 | Timely | 40.5 |
| LCF-2220613 | Timely | 8.3 |
| LCF-2784640 | Timely | 4.3 |
| LCF-2836186 | Timely | 14.6 |
| LCF-3315573 | Timely | 8.3 |
| LCF-3496192 | Timely | 2.0 |
| LCF-3902852 | Timely | 5,961.0 |
| LCF-4275435 | Timely | 213.9 |
| LCF-4299859 | Timely | 11.3 |
| LCF-4599469 | Timely | 11.3 |
| LCF-4830051 | Timely | 6.0 |
| LCF-4960596 | Timely | 285.5 |
| LCF-5214737 | Timely | 7.0 |
| LCF-5235617 | Timely | 3.0 |
| LCF-5266405 | Timely | 26.5 |
| LCF-5875592 | Timely | 8.3 |
| LCF-5945866 | Timely | 376.1 |
| LCG-2069302 | Timely | 11.6 |
| LCG-2349280 | Timely | 68.5 |
| LCG-2602668 | Timely | 12.0 |
| LCG-2987402 | Timely | 6.0 |
| LCG-3898861 | Timely | 379.0 |
| LCG-4119153 | Timely | 47.8 |
| LCG-4575929 | Timely | 8.3 |
| LCG-4620372 | Timely | 18.9 |
| LCG-5035301 | Timely | 10.0 |
| LCG-5200812 | Timely | 14.6 |
| LCH-1195855 | Timely | 83.0 |
| LCH-1253091 | Timely | 8.3 |
| LCH-1439759 | Timely | 8.3 |
| LCH-1786821 | Timely | 36.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LCH-1878406 | Timely | 3.0 |
| LCH-2003161 | Timely | 11.3 |
| LCH-2260448 | Timely | 13.9 |
| LCH-2547094 | Timely | 14.6 |
| LCH-2630830 | Timely | 879.3 |
| LCH-2918348 | Timely | 14.0 |
| LCH-3322797 | Timely | 8.3 |
| LCH-4033944 | Timely | 11.3 |
| LCH-4498494 | Timely | 11.6 |
| LCH-5534330 | Timely | 317.1 |
| LCH-5934643 | Timely | 4.3 |
| LCJ-1108775 | Timely | 15.6 |
| LCJ-1643139 | Timely | 129.9 |
| LCJ-2155761 | Timely | 8.3 |
| LCJ-2602561 | Timely | 5.0 |
| LCJ-2659262 | Timely | 122.6 |
| LCJ-2746990 | Timely | 8.3 |
| LCJ-2760950 | Timely | 4.3 |
| LCJ-2884822 | Timely | 11.3 |
| LCJ-3284030 | Timely | 39.3 |
| LCJ-4811339 | Timely | 11.3 |
| LCJ-5089497 | Timely | 11.3 |
| LCJ-5231050 | Timely | 16.6 |
| LCJ-5298111 | Timely | 11.3 |
| LCJ-5405646 | Timely | 11.3 |
| LCK-1190108 | Timely | 10.3 |
| LCK-1517120 | Timely | 5.0 |
| LCK-1610965 | Timely | 11.6 |
| LCK-1618526 | Timely | 15.6 |
| LCK-2275509 | Timely | 12.3 |
| LCK-2947128 | Timely | 15.3 |
| LCK-3276122 | Timely | 8.3 |
| LCK-3291834 | Timely | 7.3 |
| LCK-3707075 | Timely | 161.2 |
| LCK-3957920 | Timely | 8.3 |
| LCK-4289333 | Timely | 9.0 |
| LCK-4469317 | Timely | 19.9 |
| LCK-5081774 | Timely | 11.3 |
| LCK-5118195 | Timely | 2.0 |
| LCK-5588447 | Timely | 33.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LCK-5816006 | Timely | 16.9 |
| LCL-1147467 | Timely | 8.3 |
| LCL-1166667 | Timely | 11.3 |
| LCL-1211524 | Timely | 14.3 |
| LCL-1391994 | Timely | 10.6 |
| LCL-1822147 | Timely | 11.3 |
| LCL-2056014 | Timely | 5.3 |
| LCL-2212734 | Timely | 3.0 |
| LCL-2803612 | Timely | 11.3 |
| LCL-2889741 | Timely | 11.3 |
| LCL-2922773 | Timely | 5.3 |
| LCL-3174999 | Timely | 11.3 |
| LCL-3496192 | Timely | 11.3 |
| LCL-4028661 | Timely | 10.3 |
| LCL-4197805 | Timely | 6.0 |
| LCL-4341423 | Timely | 363.9 |
| LCL-4399966 | Timely | 3.0 |
| LCL-4792632 | Timely | 8.3 |
| LCL-4804080 | Timely | 5.0 |
| LCL-5214423 | Timely | 10.3 |
| LCL-5276900 | Timely | 18.6 |
| LCM-1309974 | Timely | 10.0 |
| LCM-1537215 | Timely | 220.9 |
| LCM-1699096 | Timely | 8.3 |
| LCM-2110404 | Timely | 14.3 |
| LCM-2127021 | Timely | 56.5 |
| LCM-2533365 | Timely | 21.2 |
| LCM-2611555 | Timely | 1.0 |
| LCM-2695455 | Timely | 23.9 |
| LCM-2762159 | Timely | 8.3 |
| LCM-3028052 | Timely | 24.9 |
| LCM-3487588 | Timely | 2.0 |
| LCM-3980457 | Timely | 3.0 |
| LCM-4660048 | Timely | 2.0 |
| LCM-4746088 | Timely | 9.3 |
| LCM-4892486 | Timely | 139.0 |
| LCM-5043699 | Timely | 11.3 |
| LCM-5091756 | Timely | 22.2 |
| LCM-5306615 | Timely | 20.6 |
| LCM-5500382 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LCM-5596715 | Timely | 20.9 |
| LCM-5826097 | Timely | 5.0 |
| LCM-5984136 | Timely | 18.9 |
| LCN-1662929 | Timely | 21.6 |
| LCN-2374562 | Timely | 18.6 |
| LCN-2516465 | Timely | 12.9 |
| LCN-2830574 | Timely | 11.3 |
| LCN-3036418 | Timely | 16.6 |
| LCN-3258280 | Timely | 60.8 |
| LCN-3293654 | Timely | 179.2 |
| LCN-3528733 | Timely | 11.3 |
| LCN-3812016 | Timely | 8.0 |
| LCN-3869662 | Timely | 8.3 |
| LCN-4407400 | Timely | 78.5 |
| LCN-4428844 | Timely | 11.3 |
| LCN-4701228 | Timely | 4.3 |
| LCN-5190616 | Timely | 8.3 |
| LCN-5707420 | Timely | 14.6 |
| LCP-1403772 | Timely | 8.3 |
| LCP-1421509 | Timely | 11.3 |
| LCP-1487000 | Timely | 22.6 |
| LCP-1898934 | Timely | 11.3 |
| LCP-1954167 | Timely | 11.3 |
| LCP-2427945 | Timely | 8.3 |
| LCP-2540126 | Timely | 52.5 |
| LCP-2764887 | Timely | 3.0 |
| LCP-2947128 | Timely | 10.6 |
| LCP-3634398 | Timely | 4.3 |
| LCP-3687962 | Timely | 12.3 |
| LCP-3858984 | Timely | 40.6 |
| LCP-3967185 | Timely | 57.4 |
| LCP-4512158 | Timely | 13.3 |
| LCP-4517135 | Timely | 11.3 |
| LCP-4920218 | Timely | 11.3 |
| LCP-5004061 | Timely | 337.3 |
| LCP-5044335 | Timely | 2.0 |
| LCP-5529232 | Timely | 11.3 |
| LCP-5886343 | Timely | 16.6 |
| LCQ-1852612 | Timely | 352.7 |
| LCQ-2313536 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LCQ-2546280 | Timely | 8.3 |
| LCQ-3189987 | Timely | 13.6 |
| LCQ-3195077 | Timely | 3.0 |
| LCQ-3711827 | Timely | 16.6 |
| LCQ-4011513 | Timely | 1.0 |
| LCQ-4888250 | Timely | 21.9 |
| LCQ-5147806 | Timely | 14.6 |
| LCQ-5551485 | Timely | 1.0 |
| LCQ-5637307 | Timely | 3.0 |
| LCQ-5637403 | Timely | 14.6 |
| LCQ-5681461 | Timely | 14.6 |
| LCQ-5756418 | Timely | 10.3 |
| LCR-1091995 | Timely | 21.6 |
| LCR-1943348 | Timely | 23.6 |
| LCR-2164649 | Timely | 11.3 |
| LCR-2220613 | Timely | 10.3 |
| LCR-2237711 | Timely | 1.0 |
| LCR-2658231 | Timely | 24.9 |
| LCR-2795651 | Timely | 25.9 |
| LCR-3185444 | Timely | 8.0 |
| LCR-3213537 | Timely | 2.0 |
| LCR-3326448 | Timely | 7.3 |
| LCR-3800791 | Timely | 5.3 |
| LCR-3880116 | Timely | 12.3 |
| LCR-4323883 | Timely | 8.3 |
| LCR-4459996 | Timely | 272.1 |
| LCR-4521940 | Timely | 25.2 |
| LCR-4561593 | Timely | 8.3 |
| LCR-4636866 | Timely | 38.0 |
| LCR-4676015 | Timely | 1.0 |
| LCR-5013764 | Timely | 11.3 |
| LCR-5275785 | Timely | 356.2 |
| LCR-5888566 | Timely | 18.6 |
| LCS-1282881 | Timely | 4.3 |
| LCS-1353161 | Timely | 11.3 |
| LCS-1488980 | Timely | 18.9 |
| LCS-1534314 | Timely | 301.0 |
| LCS-1764729 | Timely | 26.2 |
| LCS-1954167 | Timely | 6.3 |
| LCS-2207521 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LCS-3183558 | Timely | 29.9 |
| LCS-3592566 | Timely | 10.3 |
| LCS-3741744 | Timely | 326.5 |
| LCS-3816504 | Timely | 8.3 |
| LCS-4199789 | Timely | 23.6 |
| LCS-4289930 | Timely | 10.3 |
| LCS-4612390 | Timely | 300.2 |
| LCS-4766641 | Timely | 5.3 |
| LCS-4842544 | Timely | 300.3 |
| LCS-5461305 | Timely | 8.3 |
| LCS-5566651 | Timely | 8.3 |
| LCS-5661324 | Timely | 368.2 |
| LCS-5744803 | Timely | 8.3 |
| LCS-5867958 | Timely | 8.3 |
| LCT-1150963 | Timely | 4.3 |
| LCT-1239698 | Timely | 11.3 |
| LCT-1469387 | Timely | 7.3 |
| LCT-1848694 | Timely | 11.3 |
| LCT-1942105 | Timely | 11.3 |
| LCT-2215325 | Timely | 1.0 |
| LCT-2721182 | Timely | 8.3 |
| LCT-2996544 | Timely | 13.6 |
| LCT-3566024 | Timely | 23.9 |
| LCT-4089292 | Timely | 47.9 |
| LCT-4241077 | Timely | 4.0 |
| LCT-4437568 | Timely | 11.3 |
| LCT-5002133 | Timely | 1.0 |
| LCT-5164840 | Timely | 66.9 |
| LCT-5563380 | Timely | 21.0 |
| LCT-5712367 | Timely | 13.3 |
| LCT-5809779 | Timely | 11.3 |
| LCT-5820378 | Timely | 8.3 |
| LCV-1401965 | Timely | 8.3 |
| LCV-1609891 | Timely | 8.3 |
| LCV-1779498 | Timely | 25.3 |
| LCV-2105980 | Timely | 6.0 |
| LCV-2652415 | Timely | 17.9 |
| LCV-3437342 | Timely | 10.6 |
| LCV-3937003 | Timely | 11.3 |
| LCV-4044056 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LCV-4373601 | Timely | 253.9 |
| LCV-5074708 | Timely | 12.6 |
| LCV-5166009 | Timely | 4.0 |
| LCV-5299261 | Timely | 21.6 |
| LCV-5750342 | Timely | 11.3 |
| LCV-5933765 | Timely | 11.3 |
| LCW-1034476 | Timely | 298.1 |
| LCW-1313129 | Timely | 13.3 |
| LCW-1724920 | Timely | 11.3 |
| LCW-2777465 | Timely | 11.6 |
| LCW-3451251 | Timely | 8.3 |
| LCW-3452228 | Timely | 9.0 |
| LCW-3615130 | Timely | 113.0 |
| LCW-3667481 | Timely | 5.0 |
| LCW-3710313 | Timely | 13.6 |
| LCW-4341380 | Timely | 11.3 |
| LCW-4644586 | Timely | 126.5 |
| LCW-4787953 | Timely | 8.3 |
| LCW-4841931 | Timely | 226.3 |
| LCW-5109901 | Timely | 25.6 |
| LCW-5307980 | Timely | 24.9 |
| LCW-5530233 | Timely | 5.0 |
| LCW-5710063 | Timely | 9.3 |
| LCW-5715127 | Timely | 8.3 |
| LCW-5821973 | Timely | 7.3 |
| LCW-5895943 | Timely | 18,008.2 |
| LCX-1000596 | Timely | 8.6 |
| LCX-1062936 | Timely | 2.0 |
| LCX-1357177 | Timely | 11.3 |
| LCX-1694952 | Timely | 22.2 |
| LCX-2022266 | Timely | 11.3 |
| LCX-2484134 | Timely | 29.9 |
| LCX-2623372 | Timely | 14.6 |
| LCX-2988295 | Timely | 47.1 |
| LCX-3331516 | Timely | 189.0 |
| LCX-3684532 | Timely | 11.6 |
| LCX-3835687 | Timely | 6.3 |
| LCX-3932449 | Timely | 11.3 |
| LCX-4296351 | Timely | 8.3 |
| LCX-4462512 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LCX-4557597 | Timely | 3.0 |
| LCX-4675593 | Timely | 323.2 |
| LCX-4791194 | Timely | 8.3 |
| LCX-4906580 | Timely | 8.3 |
| LCX-5239187 | Timely | 8.3 |
| LCX-5427878 | Timely | 12.6 |
| LCX-5641487 | Timely | 8.3 |
| LCX-5807079 | Timely | 11.3 |
| LCZ-1889941 | Timely | 4.3 |
| LCZ-1966688 | Timely | 4.3 |
| LCZ-2049647 | Timely | 8.3 |
| LCZ-3042159 | Timely | 8.3 |
| LCZ-3413059 | Timely | 5.0 |
| LCZ-3490141 | Timely | 14.6 |
| LCZ-3682599 | Timely | 12.6 |
| LCZ-3825199 | Timely | 3.0 |
| LCZ-3920852 | Timely | 4.3 |
| LCZ-4239140 | Timely | 245.0 |
| LCZ-4616310 | Timely | 20.6 |
| LCZ-4794407 | Timely | 31.3 |
| LDB-1032345 | Timely | 15.0 |
| LDB-1120946 | Timely | 12.3 |
| LDB-3966794 | Timely | 26.3 |
| LDB-4475691 | Timely | 5.3 |
| LDB-4499705 | Timely | 11.3 |
| LDB-4504893 | Timely | 11.3 |
| LDB-4640819 | Timely | 9.3 |
| LDB-4682911 | Timely | 2.0 |
| LDB-5314351 | Timely | 12.3 |
| LDB-5543702 | Timely | 4.0 |
| LDB-5684289 | Timely | 12.3 |
| LDB-5776146 | Timely | 45.2 |
| LDC-1397124 | Timely | 9.3 |
| LDC-1480341 | Timely | 11.3 |
| LDC-1594935 | Timely | 33.2 |
| LDC-2503015 | Timely | 8.3 |
| LDC-2573549 | Timely | 13.6 |
| LDC-2689147 | Timely | 10.3 |
| LDC-3339695 | Timely | 12.9 |
| LDC-4057537 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LDC-4394039 | Timely | 8.3 |
| LDC-4869923 | Timely | 8.3 |
| LDC-4909886 | Timely | 14.9 |
| LDC-4923741 | Timely | 11.3 |
| LDC-5168853 | Timely | 1.0 |
| LDC-5406389 | Timely | 38.8 |
| LDD-1190326 | Timely | 11.3 |
| LDD-1662044 | Timely | 14.3 |
| LDD-2250855 | Timely | 20.2 |
| LDD-3001359 | Timely | 3.0 |
| LDD-3247371 | Timely | 13.6 |
| LDD-3642260 | Timely | 83.0 |
| LDD-3900305 | Timely | 14.6 |
| LDD-4493164 | Timely | 319.2 |
| LDD-5202091 | Timely | 12.6 |
| LDD-5583496 | Timely | 8.3 |
| LDD-5866570 | Timely | 11.3 |
| LDF-1091369 | Timely | 11.3 |
| LDF-2030058 | Timely | 10.3 |
| LDF-2174353 | Timely | 11.3 |
| LDF-2873665 | Timely | 8.3 |
| LDF-2967217 | Timely | 11.3 |
| LDF-3009266 | Timely | 8.3 |
| LDF-3719476 | Timely | 18.6 |
| LDF-3890554 | Timely | 4.3 |
| LDF-4281392 | Timely | 11.3 |
| LDF-4599469 | Timely | 8.3 |
| LDF-4926680 | Timely | 4.0 |
| LDF-5183869 | Timely | 11.3 |
| LDF-5677622 | Timely | 8.3 |
| LDF-5866710 | Timely | 8.6 |
| LDF-5958423 | Timely | 9.3 |
| LDG-1606898 | Timely | 11.3 |
| LDG-2026030 | Timely | 337.5 |
| LDG-2158556 | Timely | 1.0 |
| LDG-2212404 | Timely | 1.0 |
| LDG-2390224 | Timely | 17.3 |
| LDG-2616502 | Timely | 266.2 |
| LDG-3024032 | Timely | 23.6 |
| LDG-4456005 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LDG-5127831 | Timely | 4.0 |
| LDG-5292909 | Timely | 7.3 |
| LDH-1031280 | Timely | 18.6 |
| LDH-1061742 | Timely | 11.3 |
| LDH-1642853 | Timely | 8.3 |
| LDH-1688946 | Timely | 1,358.7 |
| LDH-2013785 | Timely | 6.3 |
| LDH-2585753 | Timely | 8.0 |
| LDH-3047425 | Timely | 187.8 |
| LDH-3060793 | Timely | 1.0 |
| LDH-3403853 | Timely | 1.0 |
| LDH-3531569 | Timely | 8.6 |
| LDH-3809687 | Timely | 8.3 |
| LDH-4374499 | Timely | 8.6 |
| LDH-4499968 | Timely | 11.6 |
| LDH-5090947 | Timely | 3.0 |
| LDJ-1043977 | Timely | 18.0 |
| LDJ-1094505 | Timely | 13.6 |
| LDJ-1152411 | Timely | 7.3 |
| LDJ-1520614 | Timely | 5.3 |
| LDJ-4372855 | Timely | 19.9 |
| LDJ-4450357 | Timely | 8.3 |
| LDJ-4477453 | Timely | 1.0 |
| LDJ-4584272 | Timely | 11.6 |
| LDJ-4728177 | Timely | 11.3 |
| LDJ-4757641 | Timely | 12.3 |
| LDJ-5011380 | Timely | 12.9 |
| LDJ-5555797 | Timely | 6.3 |
| LDJ-5655869 | Timely | 2.0 |
| LDK-1717364 | Timely | 6.0 |
| LDK-2139144 | Timely | 16.9 |
| LDK-2144356 | Timely | 270.8 |
| LDK-2584462 | Timely | 5.3 |
| LDK-2703800 | Timely | 5.3 |
| LDK-2758547 | Timely | 12.9 |
| LDK-4456998 | Timely | 8.3 |
| LDK-4706431 | Timely | 15.3 |
| LDK-4972259 | Timely | 11.3 |
| LDK-5218716 | Timely | 9.6 |
| LDK-5503607 | Timely | 257.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LDK-5541749 | Timely | 73.6 |
| LDL-1086395 | Timely | 8.3 |
| LDL-1111630 | Timely | 21.9 |
| LDL-1257934 | Timely | 22.2 |
| LDL-1776236 | Timely | 7.3 |
| LDL-1809850 | Timely | 56.9 |
| LDL-2944678 | Timely | 365.5 |
| LDL-3651892 | Timely | 11.3 |
| LDL-4328559 | Timely | 11.3 |
| LDL-4534111 | Timely | 13.6 |
| LDL-4704020 | Timely | 11.3 |
| LDL-4810469 | Timely | 18.6 |
| LDL-5733310 | Timely | 20.6 |
| LDM-1469636 | Timely | 366.3 |
| LDM-1505901 | Timely | 8.3 |
| LDM-1707378 | Timely | 4.0 |
| LDM-1987989 | Timely | 8.3 |
| LDM-2671134 | Timely | 8.3 |
| LDM-3669315 | Timely | 7.3 |
| LDM-3793127 | Timely | 11.3 |
| LDM-4720837 | Timely | 23.6 |
| LDM-5299261 | Timely | 9.6 |
| LDM-5404627 | Timely | 8.3 |
| LDM-5954814 | Timely | 11.3 |
| LDN-1351548 | Timely | 9.6 |
| LDN-1480024 | Timely | 14.9 |
| LDN-1583168 | Timely | 11.3 |
| LDN-1673548 | Timely | 16.6 |
| LDN-2058042 | Timely | 5.3 |
| LDN-3329084 | Timely | 11.3 |
| LDN-3468656 | Timely | 8.3 |
| LDN-3681006 | Timely | 9.3 |
| LDN-3747483 | Timely | 222.7 |
| LDN-3841866 | Timely | 11.3 |
| LDN-4321755 | Timely | 4.3 |
| LDN-4469335 | Timely | 8.0 |
| LDN-4515683 | Timely | 3.0 |
| LDN-4645300 | Timely | 347.7 |
| LDN-4781278 | Timely | 10.0 |
| LDN-4880539 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LDP-1483076 | Timely | 8.3 |
| LDP-1666883 | Timely | 8.3 |
| LDP-1868326 | Timely | 23.6 |
| LDP-2252960 | Timely | 8.3 |
| LDP-2538325 | Timely | 14.6 |
| LDP-2541397 | Timely | 8.3 |
| LDP-2549023 | Timely | 13.3 |
| LDP-3132713 | Timely | 2.0 |
| LDP-3642260 | Timely | 138.6 |
| LDP-3940984 | Timely | 250.6 |
| LDP-4261229 | Timely | 21.0 |
| LDP-4376382 | Timely | 6.3 |
| LDP-4490188 | Timely | 23.6 |
| LDP-4768177 | Timely | 8.3 |
| LDP-5448433 | Timely | 8.6 |
| LDP-5954814 | Timely | 5.0 |
| LDQ-1277158 | Timely | 8.3 |
| LDQ-2312707 | Timely | 5.0 |
| LDQ-2410476 | Timely | 13.9 |
| LDQ-2895800 | Timely | 11.3 |
| LDQ-3057176 | Timely | 170.3 |
| LDQ-3100653 | Timely | 11.3 |
| LDQ-3283823 | Timely | 18.6 |
| LDQ-3427877 | Timely | 11.3 |
| LDQ-3815394 | Timely | 11.3 |
| LDQ-4396066 | Timely | 11.3 |
| LDQ-4657463 | Timely | 2.0 |
| LDQ-5547450 | Timely | 9.3 |
| LDQ-5654711 | Timely | 11.3 |
| LDQ-5684289 | Timely | 17.3 |
| LDQ-5828956 | Timely | 6.0 |
| LDQ-5990286 | Timely | 2.0 |
| LDR-1484160 | Timely | 11.3 |
| LDR-1597955 | Timely | 8.3 |
| LDR-1989456 | Timely | 7.0 |
| LDR-2107532 | Timely | 12.3 |
| LDR-2260185 | Timely | 11.3 |
| LDR-2611840 | Timely | 37.6 |
| LDR-2780006 | Timely | 4.0 |
| LDR-3145375 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LDR-3214133 | Timely | 11.3 |
| LDR-3425255 | Timely | 1.0 |
| LDR-3770760 | Timely | 4,260.0 |
| LDR-4187694 | Timely | 8.3 |
| LDR-4647139 | Timely | 20.9 |
| LDR-4932857 | Timely | 12.3 |
| LDR-5235617 | Timely | 12.3 |
| LDR-5828956 | Timely | 5.3 |
| LDS-1089279 | Timely | 71.8 |
| LDS-1297976 | Timely | 21.6 |
| LDS-1334661 | Timely | 8.6 |
| LDS-1660953 | Timely | 8.3 |
| LDS-1856216 | Timely | 14.6 |
| LDS-2913055 | Timely | 233.8 |
| LDS-3212988 | Timely | 209.5 |
| LDS-3422430 | Timely | 11.3 |
| LDS-3481286 | Timely | 6.0 |
| LDS-3795101 | Timely | 23.9 |
| LDS-3845432 | Timely | 265.7 |
| LDS-3938054 | Timely | 23.6 |
| LDS-4271379 | Timely | 16.6 |
| LDS-5318258 | Timely | 11.6 |
| LDS-5545151 | Timely | 228.5 |
| LDS-5950698 | Timely | 7.0 |
| LDT-1453333 | Timely | 9.3 |
| LDT-1743778 | Timely | 11.3 |
| LDT-2165044 | Timely | 33.8 |
| LDT-2321783 | Timely | 35.6 |
| LDT-2586530 | Timely | 16.9 |
| LDT-2999297 | Timely | 9.3 |
| LDT-3064262 | Timely | 11.3 |
| LDT-3132713 | Timely | 20.9 |
| LDT-3415145 | Timely | 367.3 |
| LDT-3585472 | Timely | 17.6 |
| LDT-3812016 | Timely | 11.3 |
| LDT-4153812 | Timely | 2.0 |
| LDT-4525758 | Timely | 5.3 |
| LDT-4768177 | Timely | 17.6 |
| LDT-4810832 | Timely | 4.0 |
| LDT-4889962 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LDT-5081774 | Timely | 15.6 |
| LDT-5102816 | Timely | 38.0 |
| LDT-5124548 | Timely | 76.8 |
| LDT-5235497 | Timely | 312.3 |
| LDT-5414586 | Timely | 14.6 |
| LDV-1160071 | Timely | 11.3 |
| LDV-1417363 | Timely | 64.8 |
| LDV-2183824 | Timely | 12.3 |
| LDV-2447987 | Timely | 7.0 |
| LDV-2875950 | Timely | 8.3 |
| LDV-3102470 | Timely | 11.3 |
| LDV-3294183 | Timely | 1.0 |
| LDV-3879709 | Timely | 11.0 |
| LDV-4219677 | Timely | 11.3 |
| LDV-4575929 | Timely | 11.0 |
| LDV-4928409 | Timely | 3.0 |
| LDV-5877166 | Timely | 8.3 |
| LDV-5879440 | Timely | 5.3 |
| LDV-5961648 | Timely | 25.3 |
| LDW-1250727 | Timely | 3.0 |
| LDW-1849254 | Timely | 14.6 |
| LDW-2038690 | Timely | 1.0 |
| LDW-2436276 | Timely | 20.9 |
| LDW-3994607 | Timely | 4.3 |
| LDW-5292170 | Timely | 15.3 |
| LDW-5432605 | Timely | 8.6 |
| LDW-5740109 | Timely | 29.6 |
| LDW-5873876 | Timely | 4.3 |
| LDX-1003963 | Timely | 2.0 |
| LDX-1359205 | Timely | 5.3 |
| LDX-1765858 | Timely | 293.2 |
| LDX-1783309 | Timely | 18.6 |
| LDX-1799918 | Timely | 29.6 |
| LDX-1904884 | Timely | 387.0 |
| LDX-2565595 | Timely | 8.3 |
| LDX-2890478 | Timely | 8.3 |
| LDX-3518521 | Timely | 32.9 |
| LDX-4647139 | Timely | 24.6 |
| LDX-5425866 | Timely | 11.3 |
| LDX-5551130 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LDX-5564793 | Timely | 9.3 |
| LDZ-1071525 | Timely | 8.3 |
| LDZ-1296320 | Timely | 263.1 |
| LDZ-2408914 | Timely | 9.3 |
| LDZ-4046926 | Timely | 8.6 |
| LDZ-4353104 | Timely | 8.3 |
| LDZ-4675935 | Timely | 10.6 |
| LDZ-5218597 | Timely | 6.0 |
| LDZ-5376832 | Timely | 34.0 |
| LDZ-5409986 | Timely | 29.2 |
| LDZ-5491114 | Timely | 10.6 |
| LFB-1214480 | Timely | 25.9 |
| LFB-1239698 | Timely | 18.2 |
| LFB-1536963 | Timely | 1.0 |
| LFB-1958248 | Timely | 15.3 |
| LFB-1993857 | Timely | 7.3 |
| LFB-2443588 | Timely | 10.0 |
| LFB-2669722 | Timely | 18.6 |
| LFB-3149425 | Timely | 11.3 |
| LFB-4616118 | Timely | 163.9 |
| LFB-5227939 | Timely | 8.3 |
| LFB-5332103 | Timely | 40.9 |
| LFC-1278077 | Timely | 2.0 |
| LFC-2479899 | Timely | 104.5 |
| LFC-3070298 | Timely | 34.9 |
| LFC-3387038 | Timely | 5.0 |
| LFC-3425255 | Timely | 15.6 |
| LFC-4080363 | Timely | 11.3 |
| LFC-4160965 | Timely | 12.9 |
| LFC-4507005 | Timely | 36.0 |
| LFC-4625300 | Timely | 12.3 |
| LFC-5411235 | Timely | 29.2 |
| LFC-5469483 | Timely | 17.6 |
| LFC-5507763 | Timely | 8.3 |
| LFC-5946983 | Timely | 8.3 |
| LFD-1569653 | Timely | 8.0 |
| LFD-1659458 | Timely | 10.3 |
| LFD-2480090 | Timely | 19.3 |
| LFD-2734999 | Timely | 9.0 |
| LFD-2777465 | Timely | 20.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LFD-3009036 | Timely | 8.3 |
| LFD-3140850 | Timely | 11.3 |
| LFD-3153025 | Timely | 17.6 |
| LFD-3720437 | Timely | 11.3 |
| LFD-3783296 | Timely | 159.6 |
| LFD-4243659 | Timely | 231.6 |
| LFD-4550424 | Timely | 12.3 |
| LFD-5019885 | Timely | 22.6 |
| LFD-5500382 | Timely | 22.6 |
| LFF-1244068 | Timely | 10.0 |
| LFF-1618387 | Timely | 11.3 |
| LFF-1764790 | Timely | 8.3 |
| LFF-1985506 | Timely | 27.3 |
| LFF-2814311 | Timely | 9.3 |
| LFF-3630650 | Timely | 8.0 |
| LFF-3772624 | Timely | 9.6 |
| LFF-3896373 | Timely | 11.3 |
| LFF-3957071 | Timely | 12.3 |
| LFF-4229093 | Timely | 17.6 |
| LFF-4249334 | Timely | 25.3 |
| LFF-4510055 | Timely | 165.2 |
| LFF-5385038 | Timely | 4.3 |
| LFF-5530841 | Timely | 301.9 |
| LFF-5757287 | Timely | 355.1 |
| LFF-5910154 | Timely | 256.8 |
| LFG-1340818 | Timely | 4.0 |
| LFG-2071741 | Timely | 14.6 |
| LFG-2201955 | Timely | 5.0 |
| LFG-2921386 | Timely | 22.3 |
| LFG-3992695 | Timely | 11.3 |
| LFG-4561992 | Timely | 23.6 |
| LFG-4631949 | Timely | 4.0 |
| LFG-4782991 | Timely | 8.6 |
| LFG-5062677 | Timely | 8.3 |
| LFG-5136641 | Timely | 16.6 |
| LFG-5320067 | Timely | 11.3 |
| LFG-5522458 | Timely | 8.6 |
| LFH-1291588 | Timely | 11.3 |
| LFH-1438204 | Timely | 72.0 |
| LFH-1440384 | Timely | 156.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LFH-1949876 | Timely | 6.3 |
| LFH-3404039 | Timely | 234.4 |
| LFH-4259596 | Timely | 11.3 |
| LFH-4320098 | Timely | 8.3 |
| LFH-4485893 | Timely | 8.3 |
| LFH-4845465 | Timely | 19.9 |
| LFH-5936829 | Timely | 19.3 |
| LFH-5946453 | Timely | 8.3 |
| LFH-5951780 | Timely | 253.7 |
| LFJ-1037069 | Timely | 10.3 |
| LFJ-1339793 | Timely | 17.6 |
| LFJ-1340958 | Timely | 34.2 |
| LFJ-2113830 | Timely | 8.3 |
| LFJ-2502204 | Timely | 206.0 |
| LFJ-2569482 | Timely | 8.3 |
| LFJ-2674470 | Timely | 20.9 |
| LFJ-2853225 | Timely | 8.3 |
| LFJ-3212988 | Timely | 23.6 |
| LFJ-4017102 | Timely | 64.0 |
| LFJ-4533083 | Timely | 11.3 |
| LFJ-4909886 | Timely | 15.3 |
| LFJ-4984811 | Timely | 43.9 |
| LFJ-5311289 | Timely | 4.0 |
| LFJ-5421899 | Timely | 1,103.3 |
| LFJ-5804927 | Timely | 39.2 |
| LFK-1081781 | Timely | 1.0 |
| LFK-1670778 | Timely | 19.2 |
| LFK-2053365 | Timely | 18.3 |
| LFK-2863743 | Timely | 7.3 |
| LFK-2999297 | Timely | 3.0 |
| LFK-3264581 | Timely | 21.3 |
| LFK-3945969 | Timely | 17.6 |
| LFK-5140097 | Timely | 12.3 |
| LFK-5977909 | Timely | 24.9 |
| LFL-1200639 | Timely | 266.7 |
| LFL-1316564 | Timely | 8.3 |
| LFL-1333416 | Timely | 12.3 |
| LFL-1558461 | Timely | 11.3 |
| LFL-1615743 | Timely | 5.3 |
| LFL-1999113 | Timely | 221.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LFL-2107532 | Timely | 7.3 |
| LFL-2629089 | Timely | 6.3 |
| LFL-3002599 | Timely | 262.4 |
| LFL-3126056 | Timely | 13.6 |
| LFL-3984735 | Timely | 8.3 |
| LFL-4644002 | Timely | 1.0 |
| LFL-5921164 | Timely | 8.3 |
| LFM-1579168 | Timely | 15.6 |
| LFM-2268419 | Timely | 6.3 |
| LFM-2611840 | Timely | 66.0 |
| LFM-3020828 | Timely | 3.0 |
| LFM-3063841 | Timely | 15.3 |
| LFM-3532083 | Timely | 11.3 |
| LFM-4397753 | Timely | 6.3 |
| LFM-4510322 | Timely | 13.6 |
| LFM-4692753 | Timely | 330.0 |
| LFM-4996959 | Timely | 8.3 |
| LFM-5153649 | Timely | 8.3 |
| LFM-5195801 | Timely | 11.3 |
| LFM-5202091 | Timely | 8.3 |
| LFM-5317959 | Timely | 10.6 |
| LFM-5548994 | Timely | 18.6 |
| LFM-5683464 | Timely | 8.3 |
| LFM-5917565 | Timely | 23.6 |
| LFN-1163891 | Timely | 310.0 |
| LFN-1530940 | Timely | 758.0 |
| LFN-1620565 | Timely | 11.3 |
| LFN-2244327 | Timely | 233.4 |
| LFN-2253092 | Timely | 8.0 |
| LFN-2368159 | Timely | 4.3 |
| LFN-2581227 | Timely | 11.0 |
| LFN-2718581 | Timely | 302.4 |
| LFN-2727901 | Timely | 9.0 |
| LFN-2728139 | Timely | 8.3 |
| LFN-3126758 | Timely | 8.0 |
| LFN-3886428 | Timely | 11.6 |
| LFN-4078206 | Timely | 8.3 |
| LFN-4131509 | Timely | 1.0 |
| LFN-4927799 | Timely | 17.6 |
| LFN-4932304 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LFN-5507925 | Timely | 12.3 |
| LFN-5807871 | Timely | 20.6 |
| LFN-5820772 | Timely | 2.0 |
| LFP-1407120 | Timely | 352.4 |
| LFP-1790153 | Timely | 8.3 |
| LFP-1918252 | Timely | 8.3 |
| LFP-1967560 | Timely | 235.5 |
| LFP-2084600 | Timely | 11.3 |
| LFP-3170119 | Timely | 4.3 |
| LFP-5222435 | Timely | 8.3 |
| LFP-5571812 | Timely | 83.0 |
| LFP-5783034 | Timely | 3.0 |
| LFQ-1383463 | Timely | 9.3 |
| LFQ-1570245 | Timely | 50.5 |
| LFQ-2307766 | Timely | 15.6 |
| LFQ-2487376 | Timely | 696.3 |
| LFQ-2585753 | Timely | 8.3 |
| LFQ-2987754 | Timely | 11.6 |
| LFQ-3057176 | Timely | 12.6 |
| LFQ-3093367 | Timely | 14.9 |
| LFQ-3294522 | Timely | 9.3 |
| LFQ-3418770 | Timely | 21.9 |
| LFQ-3783296 | Timely | 18.6 |
| LFQ-3958803 | Timely | 8.6 |
| LFQ-4102493 | Timely | 8.3 |
| LFQ-4243340 | Timely | 11.3 |
| LFQ-4731806 | Timely | 11.3 |
| LFQ-4994248 | Timely | 1.0 |
| LFQ-5338249 | Timely | 15.6 |
| LFQ-5391060 | Timely | 29.9 |
| LFQ-5842457 | Timely | 15.6 |
| LFR-2499400 | Timely | 48.8 |
| LFR-2748071 | Timely | 12.6 |
| LFR-3059023 | Timely | 2.0 |
| LFR-3628384 | Timely | 26.2 |
| LFR-4312363 | Timely | 11.3 |
| LFR-4550994 | Timely | 8.3 |
| LFR-4558850 | Timely | 11.3 |
| LFR-5381862 | Timely | 7,200.0 |
| LFR-5813905 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LFS-1358608 | Timely | 5.3 |
| LFS-2277300 | Timely | 11.3 |
| LFS-2408808 | Timely | 24.9 |
| LFS-2468279 | Timely | 4.3 |
| LFS-2709281 | Timely | 20.9 |
| LFS-2743368 | Timely | 17.6 |
| LFS-3277332 | Timely | 8.3 |
| LFS-3367241 | Timely | 12.9 |
| LFS-3973255 | Timely | 23.2 |
| LFS-4169969 | Timely | 1.0 |
| LFS-4550056 | Timely | 12.6 |
| LFS-4935936 | Timely | 4.0 |
| LFS-5530233 | Timely | 21.6 |
| LFS-5532788 | Timely | 11.3 |
| LFT-1783130 | Timely | 6.0 |
| LFT-2390224 | Timely | 11.3 |
| LFT-3009036 | Timely | 8.0 |
| LFT-3879369 | Timely | 19.9 |
| LFT-4210261 | Timely | 259.0 |
| LFT-4220093 | Timely | 4.3 |
| LFT-4322469 | Timely | 8.3 |
| LFT-4643446 | Timely | 20.9 |
| LFT-4675593 | Timely | 11.3 |
| LFT-4897400 | Timely | 8.3 |
| LFT-5222709 | Timely | 18.6 |
| LFT-5306421 | Timely | 7.3 |
| LFT-5322991 | Timely | 11.6 |
| LFT-5987065 | Timely | 1.0 |
| LFV-1203334 | Timely | 6.0 |
| LFV-1245072 | Timely | 17.6 |
| LFV-2420939 | Timely | 8.3 |
| LFV-2430360 | Timely | 6.3 |
| LFV-2641593 | Timely | 3.0 |
| LFV-2800196 | Timely | 11.3 |
| LFV-2825529 | Timely | 9.3 |
| LFV-2901841 | Timely | 4.0 |
| LFV-2962816 | Timely | 10.3 |
| LFV-3150699 | Timely | 260.2 |
| LFV-3187363 | Timely | 8.3 |
| LFV-3404194 | Timely | 14.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LFV-3925374 | Timely | 12.6 |
| LFV-4777053 | Timely | 4.0 |
| LFV-4962476 | Timely | 16.3 |
| LFV-5772221 | Timely | 162.9 |
| LFV-5973102 | Timely | 12.3 |
| LFW-1797756 | Timely | 324.1 |
| LFW-1852532 | Timely | 17.6 |
| LFW-2025936 | Timely | 28.9 |
| LFW-2149129 | Timely | 11.6 |
| LFW-2311966 | Timely | 1.0 |
| LFW-2967217 | Timely | 4.3 |
| LFW-3270635 | Timely | 8.3 |
| LFW-3668538 | Timely | 8.3 |
| LFW-3755016 | Timely | 3.0 |
| LFW-4301762 | Timely | 6.0 |
| LFW-5102320 | Timely | 20.9 |
| LFW-5419979 | Timely | 4.3 |
| LFX-1084624 | Timely | 12.3 |
| LFX-1525046 | Timely | 15.6 |
| LFX-1740596 | Timely | 20.9 |
| LFX-1963631 | Timely | 22.6 |
| LFX-2053507 | Timely | 22.9 |
| LFX-2084994 | Timely | 4.3 |
| LFX-2285895 | Timely | 6.3 |
| LFX-2303274 | Timely | 18.6 |
| LFX-2893199 | Timely | 8.3 |
| LFX-2966760 | Timely | 3.0 |
| LFX-3057355 | Timely | 4.3 |
| LFX-3471809 | Timely | 2.0 |
| LFX-3564055 | Timely | 8.3 |
| LFX-4150804 | Timely | 11.3 |
| LFX-4166296 | Timely | 14.6 |
| LFX-4354214 | Timely | 77.3 |
| LFX-4457587 | Timely | 4,620.0 |
| LFX-4804033 | Timely | 21.9 |
| LFX-5043431 | Timely | 21.9 |
| LFX-5592437 | Timely | 8.3 |
| LFX-5650424 | Timely | 8.6 |
| LFX-5687842 | Timely | 11.3 |
| LFX-5873176 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LFZ-1199163 | Timely | 8.3 |
| LFZ-1227904 | Timely | 16.9 |
| LFZ-1567050 | Timely | 12.6 |
| LFZ-1568904 | Timely | 11.3 |
| LFZ-2610005 | Timely | 16.6 |
| LFZ-2765441 | Timely | 83.0 |
| LFZ-2843976 | Timely | 38.4 |
| LFZ-3253683 | Timely | 174.0 |
| LFZ-3322240 | Timely | 2.0 |
| LFZ-4086356 | Timely | 8.6 |
| LFZ-4301762 | Timely | 11.3 |
| LFZ-4539834 | Timely | 7.0 |
| LFZ-4971213 | Timely | 8.3 |
| LFZ-5079098 | Timely | 11.3 |
| LFZ-5274270 | Timely | 11.3 |
| LFZ-5568136 | Timely | 17.3 |
| LFZ-5886497 | Timely | 2.0 |
| LFZ-5925822 | Timely | 11.3 |
| LGB-2212246 | Timely | 11.3 |
| LGB-2558316 | Timely | 11.3 |
| LGB-2621619 | Timely | 8.3 |
| LGB-2641411 | Timely | 1.0 |
| LGB-4110069 | Timely | 506.0 |
| LGB-4208717 | Timely | 5.3 |
| LGB-4243659 | Timely | 4.3 |
| LGB-4344580 | Timely | 12.3 |
| LGB-4368527 | Timely | 53.2 |
| LGB-4430618 | Timely | 19.6 |
| LGB-4514174 | Timely | 19.9 |
| LGB-4743375 | Timely | 25.9 |
| LGB-5154436 | Timely | 6.0 |
| LGB-5278809 | Timely | 13.9 |
| LGB-5805386 | Timely | 129.6 |
| LGB-5911675 | Timely | 8.3 |
| LGC-1205966 | Timely | 65.7 |
| LGC-1314101 | Timely | 20.0 |
| LGC-1406261 | Timely | 11.3 |
| LGC-1615581 | Timely | 15.3 |
| LGC-2205141 | Timely | 8.3 |
| LGC-2899811 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LGC-3322240 | Timely | 12.3 |
| LGC-4260006 | Timely | 12.0 |
| LGC-4857477 | Timely | 11.3 |
| LGC-5030316 | Timely | 1.0 |
| LGC-5714626 | Timely | 8.3 |
| LGD-1263861 | Timely | 5.0 |
| LGD-1311831 | Timely | 11.3 |
| LGD-1357177 | Timely | 8.3 |
| LGD-1640941 | Timely | 15.9 |
| LGD-1949599 | Timely | 8.3 |
| LGD-2632207 | Timely | 11.3 |
| LGD-3118297 | Timely | 11.3 |
| LGD-3384476 | Timely | 6.3 |
| LGD-4043940 | Timely | 1.0 |
| LGD-4224844 | Timely | 4.3 |
| LGD-4230010 | Timely | 11.3 |
| LGD-4258638 | Timely | 11.3 |
| LGD-4811331 | Timely | 34.4 |
| LGD-4962476 | Timely | 8.3 |
| LGD-5081774 | Timely | 16.6 |
| LGF-1253886 | Timely | 31.9 |
| LGF-1942234 | Timely | 11.3 |
| LGF-2373981 | Timely | 5.3 |
| LGF-2427914 | Timely | 5.3 |
| LGF-2756856 | Timely | 8.3 |
| LGF-2996938 | Timely | 11.3 |
| LGF-3922581 | Timely | 11.3 |
| LGF-4118405 | Timely | 11.3 |
| LGF-4423520 | Timely | 13.6 |
| LGF-4457077 | Timely | 8.3 |
| LGF-4871269 | Timely | 8.3 |
| LGF-4975338 | Timely | 12.6 |
| LGF-5062677 | Timely | 3.0 |
| LGF-5361130 | Timely | 109.9 |
| LGF-5565959 | Timely | 5.3 |
| LGG-2092161 | Timely | 1.0 |
| LGG-2257094 | Timely | 11.3 |
| LGG-2573549 | Timely | 182.4 |
| LGG-2891853 | Timely | 11.3 |
| LGG-3126258 | Timely | 17.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LGG-3141006 | Timely | 8.3 |
| LGG-3177056 | Timely | 19.6 |
| LGG-3483678 | Timely | 20.6 |
| LGG-3661868 | Timely | 333.9 |
| LGG-3955864 | Timely | 8.0 |
| LGG-3974269 | Timely | 4.0 |
| LGG-5026998 | Timely | 33.9 |
| LGG-5217104 | Timely | 4.3 |
| LGG-5256441 | Timely | 198.4 |
| LGG-5381728 | Timely | 11.6 |
| LGG-5456430 | Timely | 136.3 |
| LGG-5684289 | Timely | 8.3 |
| LGG-5898133 | Timely | 83.0 |
| LGG-5921164 | Timely | 6.0 |
| LGH-1065461 | Timely | 192.0 |
| LGH-1120531 | Timely | 237.5 |
| LGH-1736586 | Timely | 14.6 |
| LGH-1817864 | Timely | 192.0 |
| LGH-2311725 | Timely | 11.3 |
| LGH-2626070 | Timely | 11.3 |
| LGH-3621015 | Timely | 17.6 |
| LGH-3681006 | Timely | 1.0 |
| LGH-3837958 | Timely | 11.3 |
| LGH-3930989 | Timely | 1.0 |
| LGH-5161804 | Timely | 7.3 |
| LGH-5235617 | Timely | 8.0 |
| LGH-5500949 | Timely | 8.3 |
| LGJ-1133553 | Timely | 22.6 |
| LGJ-1548931 | Timely | 15.6 |
| LGJ-2141121 | Timely | 12.6 |
| LGJ-2214435 | Timely | 114.9 |
| LGJ-2366736 | Timely | 14.6 |
| LGJ-2552995 | Timely | 17.0 |
| LGJ-2652401 | Timely | 11.3 |
| LGJ-3082740 | Timely | 8.3 |
| LGJ-3448692 | Timely | 11.3 |
| LGJ-3872498 | Timely | 312.4 |
| LGJ-4192297 | Timely | 11.3 |
| LGJ-5596223 | Timely | 7.3 |
| LGJ-5671981 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LGJ-5863838 | Timely | 15.3 |
| LGJ-5982662 | Timely | 2.0 |
| LGK-1131222 | Timely | 5.3 |
| LGK-1157217 | Timely | 11.3 |
| LGK-1458814 | Timely | 22.6 |
| LGK-1848353 | Timely | 16.6 |
| LGK-2313536 | Timely | 206.4 |
| LGK-2885156 | Timely | 8.3 |
| LGK-3111515 | Timely | 8.3 |
| LGK-3195759 | Timely | 14.6 |
| LGK-4762847 | Timely | 3.0 |
| LGK-4876557 | Timely | 7.0 |
| LGK-4896977 | Timely | 30.2 |
| LGK-5275227 | Timely | 17.6 |
| LGK-5751751 | Timely | 11.3 |
| LGL-1067957 | Timely | 16.6 |
| LGL-1088007 | Timely | 15.9 |
| LGL-1094995 | Timely | 8.3 |
| LGL-1178196 | Timely | 4.3 |
| LGL-1208468 | Timely | 5.0 |
| LGL-1420509 | Timely | 17.9 |
| LGL-1484160 | Timely | 205.6 |
| LGL-1585372 | Timely | 11.3 |
| LGL-1768649 | Timely | 18.9 |
| LGL-1949599 | Timely | 20.9 |
| LGL-2099627 | Timely | 6.3 |
| LGL-2270479 | Timely | 7.3 |
| LGL-2374790 | Timely | 12.6 |
| LGL-2375951 | Timely | 11.3 |
| LGL-2551018 | Timely | 8.3 |
| LGL-2773458 | Timely | 13.3 |
| LGL-2830391 | Timely | 26.9 |
| LGL-2870001 | Timely | 159.2 |
| LGL-3236233 | Timely | 11.3 |
| LGL-3500877 | Timely | 43.0 |
| LGL-3870007 | Timely | 311.1 |
| LGL-3888538 | Timely | 6.0 |
| LGL-4026747 | Timely | 7.3 |
| LGL-4341423 | Timely | 229.5 |
| LGL-4811339 | Timely | 38.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LGL-5007067 | Timely | 19.9 |
| LGL-5057000 | Timely | 1.0 |
| LGL-5060956 | Timely | 11.3 |
| LGM-1017700 | Timely | 305.2 |
| LGM-1040277 | Timely | 11.3 |
| LGM-1219112 | Timely | 18.6 |
| LGM-1835927 | Timely | 19.3 |
| LGM-1847478 | Timely | 4.3 |
| LGM-1848353 | Timely | 11.3 |
| LGM-2075056 | Timely | 1.0 |
| LGM-2155761 | Timely | 18.6 |
| LGM-2228728 | Timely | 8.3 |
| LGM-2851756 | Timely | 11.3 |
| LGM-2979941 | Timely | 8.3 |
| LGM-3294522 | Timely | 13.6 |
| LGM-3485749 | Timely | 11.3 |
| LGM-3823446 | Timely | 8.3 |
| LGM-3973255 | Timely | 8.3 |
| LGM-4010476 | Timely | 12.3 |
| LGM-4040140 | Timely | 12.9 |
| LGM-4721189 | Timely | 21.3 |
| LGM-5159483 | Timely | 8.3 |
| LGM-5571356 | Timely | 7.3 |
| LGM-5873476 | Timely | 8.3 |
| LGM-5873876 | Timely | 8.3 |
| LGN-1164788 | Timely | 83.0 |
| LGN-1235493 | Timely | 8.3 |
| LGN-1822904 | Timely | 8.3 |
| LGN-2493636 | Timely | 11.3 |
| LGN-3444357 | Timely | 11.3 |
| LGN-3585472 | Timely | 9.3 |
| LGN-3847248 | Timely | 11.3 |
| LGN-4041844 | Timely | 12.3 |
| LGN-4195828 | Timely | 258.0 |
| LGN-4412118 | Timely | 8.3 |
| LGN-5101443 | Timely | 4.0 |
| LGN-5139787 | Timely | 5.0 |
| LGN-5455268 | Timely | 6.0 |
| LGN-5788642 | Timely | 11.3 |
| LGN-5942901 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| LGP-1256512 | Timely | 8.3 |
| LGP-1886558 | Timely | 8.3 |
| LGP-1993125 | Timely | 8.3 |
| LGP-2333384 | Timely | 163.4 |
| LGP-2754040 | Timely | 5.3 |
| LGP-2994493 | Timely | 2.0 |
| LGP-3677093 | Timely | 4.3 |
| LGP-3715803 | Timely | 5.0 |
| LGP-4575654 | Timely | 17.6 |
| LGP-5237948 | Timely | 1.0 |
| LGP-5411235 | Timely | 7.3 |
| LGP-5989492 | Timely | 8.6 |
| LGQ-1705676 | Timely | 3.0 |
| LGQ-2542947 | Timely | 4.3 |
| LGQ-3106855 | Timely | 6.0 |
| LGQ-3235458 | Timely | 12.3 |
| LGQ-3874659 | Timely | 8.3 |
| LGQ-4035976 | Timely | 1.0 |
| LGQ-4313067 | Timely | 27.5 |
| LGQ-4727147 | Timely | 11.3 |
| LGQ-4798986 | Timely | 36.5 |
| LGQ-4988614 | Timely | 84.7 |
| LGQ-5374436 | Timely | 233.9 |
| LGR-1381702 | Timely | 3.0 |
| LGR-1506009 | Timely | 15.6 |
| LGR-1533871 | Timely | 13.6 |
| LGR-1669221 | Timely | 8.3 |
| LGR-1817782 | Timely | 1.0 |
| LGR-1917271 | Timely | 1.0 |
| LGR-2015833 | Timely | 17.3 |
| LGR-2913478 | Timely | 15.6 |
| LGR-2951386 | Timely | 11.3 |
| LGR-2986075 | Timely | 11.3 |
| LGR-4378167 | Timely | 94.0 |
| LGR-4417395 | Timely | 20.0 |
| LGR-5347058 | Timely | 4.0 |
| LGR-5505763 | Timely | 7.3 |
| LGR-5543702 | Timely | 8.3 |
| LGR-5937796 | Timely | 11.3 |
| LGS-1205966 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LGS-1321883 | Timely | 23.0 |
| LGS-1531985 | Timely | 24.6 |
| LGS-2681241 | Timely | 5,280.0 |
| LGS-2682110 | Timely | 38.5 |
| LGS-2734286 | Timely | 5.3 |
| LGS-2957662 | Timely | 17.6 |
| LGS-3039033 | Timely | 11.3 |
| LGS-4310955 | Timely | 9.3 |
| LGS-4344492 | Timely | 8.3 |
| LGS-4420343 | Timely | 6.0 |
| LGS-4646133 | Timely | 4.3 |
| LGS-5405793 | Timely | 21.9 |
| LGS-5671981 | Timely | 11.3 |
| LGT-1227904 | Timely | 8.3 |
| LGT-2110404 | Timely | 16.6 |
| LGT-2924939 | Timely | 22.6 |
| LGT-2946188 | Timely | 9.3 |
| LGT-3053187 | Timely | 8.3 |
| LGT-3262534 | Timely | 3.0 |
| LGT-4558558 | Timely | 16.6 |
| LGT-4602556 | Timely | 11.3 |
| LGT-4756484 | Timely | 12.3 |
| LGT-4875304 | Timely | 21.6 |
| LGT-5202091 | Timely | 8.3 |
| LGT-5989492 | Timely | 18.9 |
| LGV-1001723 | Timely | 4.0 |
| LGV-1072638 | Timely | 6.3 |
| LGV-1227503 | Timely | 8.3 |
| LGV-2333701 | Timely | 1.0 |
| LGV-2453547 | Timely | 164.6 |
| LGV-2593284 | Timely | 13.3 |
| LGV-2603664 | Timely | 18.6 |
| LGV-2832223 | Timely | 12.9 |
| LGV-2879760 | Timely | 9.3 |
| LGV-3123578 | Timely | 11.3 |
| LGV-3799072 | Timely | 8.3 |
| LGV-4011607 | Timely | 11.3 |
| LGV-4566297 | Timely | 367.0 |
| LGV-4703664 | Timely | 3.0 |
| LGV-5292909 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LGV-5716893 | Timely | 15.6 |
| LGV-5795417 | Timely | 7.0 |
| LGV-5803542 | Timely | 26.6 |
| LGW-2229580 | Timely | 8.3 |
| LGW-2272709 | Timely | 7.3 |
| LGW-2882877 | Timely | 11.3 |
| LGW-3241463 | Timely | 15.3 |
| LGW-3250928 | Timely | 15.6 |
| LGW-3841567 | Timely | 8.3 |
| LGW-4321483 | Timely | 4.3 |
| LGW-4327589 | Timely | 11.3 |
| LGW-4738984 | Timely | 8.3 |
| LGW-4946586 | Timely | 11.3 |
| LGX-1280194 | Timely | 11.3 |
| LGX-1476375 | Timely | 2.0 |
| LGX-1479627 | Timely | 11.6 |
| LGX-1854408 | Timely | 8.3 |
| LGX-2120908 | Timely | 11.3 |
| LGX-2304682 | Timely | 8.3 |
| LGX-2663563 | Timely | 29.9 |
| LGX-2894225 | Timely | 27.0 |
| LGX-3097601 | Timely | 8.3 |
| LGX-3709718 | Timely | 8.6 |
| LGX-3851492 | Timely | 4.3 |
| LGX-4131613 | Timely | 8.0 |
| LGX-4382953 | Timely | 9.3 |
| LGX-4480640 | Timely | 21.6 |
| LGX-4670569 | Timely | 11.0 |
| LGX-5235497 | Timely | 11.3 |
| LGX-5472784 | Timely | 11.6 |
| LGX-5584981 | Timely | 8.3 |
| LGZ-1404644 | Timely | 4.3 |
| LGZ-1480724 | Timely | 7.0 |
| LGZ-1707973 | Timely | 189.0 |
| LGZ-2422743 | Timely | 10.6 |
| LGZ-2652401 | Timely | 15.9 |
| LGZ-2740681 | Timely | 11.3 |
| LGZ-3149640 | Timely | 11.3 |
| LGZ-3937529 | Timely | 8.3 |
| LGZ-4370587 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LGZ-4693077 | Timely | 16.6 |
| LGZ-4732339 | Timely | 8.0 |
| LGZ-5247623 | Timely | 8.3 |
| LGZ-5432394 | Timely | 3.0 |
| LGZ-5522458 | Timely | 33.5 |
| LGZ-5821973 | Timely | 249.5 |
| LGZ-5942615 | Timely | 11.3 |
| LHB-1014932 | Timely | 7.3 |
| LHB-1178196 | Timely | 12.9 |
| LHB-1547704 | Timely | 15.6 |
| LHB-1682433 | Timely | 11.6 |
| LHB-1979584 | Timely | 14.9 |
| LHB-2636126 | Timely | 253.2 |
| LHB-2924419 | Timely | 1.0 |
| LHB-3144553 | Timely | 4.3 |
| LHB-3246268 | Timely | 50.6 |
| LHB-3848311 | Timely | 14.3 |
| LHB-3890197 | Timely | 2.0 |
| LHB-4016355 | Timely | 8.3 |
| LHB-4379579 | Timely | 18.6 |
| LHB-4727147 | Timely | 11.3 |
| LHB-5525002 | Timely | 5.3 |
| LHB-5730855 | Timely | 20.9 |
| LHC-1289545 | Timely | 6.0 |
| LHC-1579168 | Timely | 11.3 |
| LHC-1606898 | Timely | 8.3 |
| LHC-1617564 | Timely | 20.9 |
| LHC-1722311 | Timely | 11.3 |
| LHC-2224722 | Timely | 16.9 |
| LHC-2510993 | Timely | 7.0 |
| LHC-3241576 | Timely | 11.6 |
| LHC-3340866 | Timely | 116.8 |
| LHC-3943453 | Timely | 60.1 |
| LHC-3961354 | Timely | 18.6 |
| LHC-4043837 | Timely | 31.3 |
| LHC-5292170 | Timely | 15.6 |
| LHC-5888566 | Timely | 18.6 |
| LHD-1677809 | Timely | 12.3 |
| LHD-2947128 | Timely | 8.3 |
| LHD-3472703 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LHD-3695868 | Timely | 3.0 |
| LHD-4249334 | Timely | 23.6 |
| LHD-4599187 | Timely | 6.3 |
| LHD-4615604 | Timely | 11.3 |
| LHD-5518452 | Timely | 21.0 |
| LHD-5585502 | Timely | 26.2 |
| LHF-1698594 | Timely | 19.9 |
| LHF-1844939 | Timely | 25.8 |
| LHF-1908134 | Timely | 10.3 |
| LHF-2709391 | Timely | 8.6 |
| LHF-2919958 | Timely | 11.3 |
| LHF-3240479 | Timely | 13.0 |
| LHF-3797695 | Timely | 21.9 |
| LHF-3919038 | Timely | 220.5 |
| LHF-4035976 | Timely | 238.6 |
| LHF-4195119 | Timely | 9.3 |
| LHF-4604082 | Timely | 15.6 |
| LHF-4893734 | Timely | 21.9 |
| LHG-1152922 | Timely | 8.3 |
| LHG-2101311 | Timely | 8.6 |
| LHG-2245807 | Timely | 11.3 |
| LHG-2427029 | Timely | 6.0 |
| LHG-2843543 | Timely | 335.5 |
| LHG-2889251 | Timely | 8.3 |
| LHG-3133489 | Timely | 8.3 |
| LHG-3156835 | Timely | 35.6 |
| LHG-3418934 | Timely | 14.6 |
| LHG-3616863 | Timely | 11.3 |
| LHG-4797946 | Timely | 188.9 |
| LHG-4927007 | Timely | 55.5 |
| LHG-5098387 | Timely | 8.3 |
| LHG-5143388 | Timely | 8.3 |
| LHG-5427274 | Timely | 16.0 |
| LHG-5536259 | Timely | 8.3 |
| LHG-5656589 | Timely | 303.3 |
| LHG-5697631 | Timely | 8.3 |
| LHH-1047718 | Timely | 323.4 |
| LHH-1316520 | Timely | 18.9 |
| LHH-1318979 | Timely | 47.0 |
| LHH-1482936 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LHH-1799875 | Timely | 11.3 |
| LHH-2042300 | Timely | 8.3 |
| LHH-2333384 | Timely | 11.3 |
| LHH-2787414 | Timely | 33.9 |
| LHH-2866468 | Timely | 1.0 |
| LHH-3178975 | Timely | 4.3 |
| LHH-3582476 | Timely | 11.3 |
| LHH-3755016 | Timely | 12.3 |
| LHH-3755088 | Timely | 12.3 |
| LHH-3961947 | Timely | 222.5 |
| LHH-4043940 | Timely | 8.0 |
| LHH-4412118 | Timely | 8.3 |
| LHH-4690574 | Timely | 22.6 |
| LHH-4766641 | Timely | 8.3 |
| LHH-4772273 | Timely | 4.3 |
| LHH-4945675 | Timely | 11.3 |
| LHH-5142066 | Timely | 11.3 |
| LHH-5177541 | Timely | 11.6 |
| LHH-5652151 | Timely | 6.0 |
| LHH-5899522 | Timely | 11.3 |
| LHH-5994977 | Timely | 11.3 |
| LHJ-1764790 | Timely | 275.1 |
| LHJ-1886822 | Timely | 18.6 |
| LHJ-2070040 | Timely | 5.0 |
| LHJ-2215341 | Timely | 24.9 |
| LHJ-2472716 | Timely | 22.2 |
| LHJ-2659262 | Timely | 222.4 |
| LHJ-2803612 | Timely | 8.3 |
| LHJ-2842326 | Timely | 15.9 |
| LHJ-3451251 | Timely | 7.3 |
| LHJ-3883600 | Timely | 8.3 |
| LHJ-4006263 | Timely | 8.3 |
| LHJ-4212909 | Timely | 8.0 |
| LHJ-5206067 | Timely | 1.0 |
| LHJ-5244144 | Timely | 9.6 |
| LHJ-5715145 | Timely | 20.6 |
| LHJ-5766141 | Timely | 8.3 |
| LHK-1807222 | Timely | 8.3 |
| LHK-2005689 | Timely | 10.0 |
| LHK-2505973 | Timely | 203.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LHK-3312561 | Timely | 14.6 |
| LHK-4508058 | Timely | 11.3 |
| LHK-4525772 | Timely | 283.3 |
| LHK-4768177 | Timely | 21.9 |
| LHK-4784241 | Timely | 8.3 |
| LHK-5050630 | Timely | 223.0 |
| LHK-5312187 | Timely | 11.3 |
| LHK-5551130 | Timely | 8.0 |
| LHL-1428917 | Timely | 17.6 |
| LHL-2030058 | Timely | 11.3 |
| LHL-2983955 | Timely | 8.3 |
| LHL-3158777 | Timely | 8.3 |
| LHL-3503236 | Timely | 8.3 |
| LHL-3545395 | Timely | 25.3 |
| LHL-3867648 | Timely | 11.6 |
| LHL-4213639 | Timely | 11.6 |
| LHL-4249334 | Timely | 1.0 |
| LHL-4305342 | Timely | 11.3 |
| LHL-4828605 | Timely | 62.6 |
| LHL-5231241 | Timely | 16.6 |
| LHL-5710063 | Timely | 8.3 |
| LHL-5768041 | Timely | 8.6 |
| LHL-5779338 | Timely | 7.3 |
| LHM-1772388 | Timely | 8.3 |
| LHM-2220113 | Timely | 325.4 |
| LHM-2683619 | Timely | 23.6 |
| LHM-2798883 | Timely | 1.0 |
| LHM-3865219 | Timely | 8.6 |
| LHM-4004900 | Timely | 14.9 |
| LHM-4075266 | Timely | 1.0 |
| LHM-4260006 | Timely | 18.9 |
| LHM-4417138 | Timely | 105.0 |
| LHM-5122221 | Timely | 10.3 |
| LHN-1074962 | Timely | 10.6 |
| LHN-1754600 | Timely | 13.6 |
| LHN-2190430 | Timely | 131.4 |
| LHN-2598479 | Timely | 6.3 |
| LHN-2824022 | Timely | 1.0 |
| LHN-3064262 | Timely | 5.3 |
| LHN-3576510 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LHN-3792146 | Timely | 8.3 |
| LHN-4039096 | Timely | 12.3 |
| LHN-4470662 | Timely | 8.3 |
| LHN-4550424 | Timely | 18.9 |
| LHN-5040927 | Timely | 217.4 |
| LHN-5495571 | Timely | 5.3 |
| LHN-5569322 | Timely | 1.0 |
| LHN-5663270 | Timely | 15.3 |
| LHN-5805386 | Timely | 7.0 |
| LHP-1348462 | Timely | 8.3 |
| LHP-1488980 | Timely | 4.3 |
| LHP-1764729 | Timely | 11.3 |
| LHP-1943348 | Timely | 8.3 |
| LHP-2076078 | Timely | 8.3 |
| LHP-4759916 | Timely | 5.3 |
| LHP-4908308 | Timely | 8.6 |
| LHP-4989160 | Timely | 6.3 |
| LHP-5066742 | Timely | 14.6 |
| LHP-5506560 | Timely | 6.0 |
| LHQ-2974930 | Timely | 8.0 |
| LHQ-3026940 | Timely | 6.0 |
| LHQ-3619802 | Timely | 8.3 |
| LHQ-3638112 | Timely | 1.0 |
| LHQ-3667650 | Timely | 25.2 |
| LHQ-4067911 | Timely | 53.5 |
| LHQ-5080031 | Timely | 8.3 |
| LHQ-5311289 | Timely | 14.6 |
| LHQ-5682428 | Timely | 11.3 |
| LHQ-5747750 | Timely | 8.6 |
| LHQ-5753469 | Timely | 21.6 |
| LHR-1374493 | Timely | 18.9 |
| LHR-1980936 | Timely | 19.9 |
| LHR-2015707 | Timely | 19.3 |
| LHR-2043675 | Timely | 2.0 |
| LHR-2238783 | Timely | 24.6 |
| LHR-2306247 | Timely | 279.4 |
| LHR-2549561 | Timely | 11.3 |
| LHR-2969646 | Timely | 19.6 |
| LHR-3051503 | Timely | 9.6 |
| LHR-3568587 | Timely | 8.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LHR-3940508 | Timely | 184.9 |
| LHR-3964868 | Timely | 2.0 |
| LHR-4137210 | Timely | 8.3 |
| LHR-4292326 | Timely | 8.3 |
| LHR-4619263 | Timely | 31.5 |
| LHR-5582949 | Timely | 5.0 |
| LHR-5626633 | Timely | 11.3 |
| LHR-5640447 | Timely | 9.3 |
| LHR-5662551 | Timely | 8.3 |
| LHS-1850449 | Timely | 4.3 |
| LHS-2453870 | Timely | 2.0 |
| LHS-2737482 | Timely | 50.1 |
| LHS-2832521 | Timely | 38.6 |
| LHS-3181456 | Timely | 4.0 |
| LHS-4226270 | Timely | 8.3 |
| LHS-4864897 | Timely | 11.0 |
| LHS-5610189 | Timely | 22.6 |
| LHS-5634456 | Timely | 316.0 |
| LHS-5656589 | Timely | 7.3 |
| LHS-5750952 | Timely | 11.3 |
| LHS-5765360 | Timely | 306.7 |
| LHS-5961648 | Timely | 14.6 |
| LHT-1779986 | Timely | 4.0 |
| LHT-2089810 | Timely | 12.9 |
| LHT-4414077 | Timely | 5.0 |
| LHT-4515368 | Timely | 21.9 |
| LHT-4844723 | Timely | 54.6 |
| LHT-5381728 | Timely | 15.6 |
| LHV-1095970 | Timely | 20.6 |
| LHV-1395371 | Timely | 5.3 |
| LHV-1990438 | Timely | 11.3 |
| LHV-3235833 | Timely | 98.6 |
| LHV-3761143 | Timely | 4.0 |
| LHV-4143474 | Timely | 19.0 |
| LHV-4512998 | Timely | 11.3 |
| LHV-4582940 | Timely | 18.9 |
| LHV-4657463 | Timely | 11.3 |
| LHV-4972936 | Timely | 21.0 |
| LHV-5508072 | Timely | 11.3 |
| LHW-1541648 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LHW-1816096 | Timely | 26.9 |
| LHW-2000653 | Timely | 11.3 |
| LHW-2089810 | Timely | 11.3 |
| LHW-2254753 | Timely | 8.3 |
| LHW-2682110 | Timely | 4.0 |
| LHW-2712830 | Timely | 2.0 |
| LHW-2804410 | Timely | 10.3 |
| LHW-2984741 | Timely | 227.7 |
| LHW-3380557 | Timely | 230.6 |
| LHW-3681786 | Timely | 8.3 |
| LHW-4238734 | Timely | 55.7 |
| LHW-5396673 | Timely | 29.5 |
| LHX-1170867 | Timely | 16.6 |
| LHX-1979734 | Timely | 11.3 |
| LHX-2248059 | Timely | 37.9 |
| LHX-2922773 | Timely | 151.8 |
| LHX-2970613 | Timely | 219.0 |
| LHX-3105342 | Timely | 13.0 |
| LHX-3706984 | Timely | 8.3 |
| LHX-3911364 | Timely | 7.3 |
| LHX-4025406 | Timely | 32.2 |
| LHX-4760853 | Timely | 7.3 |
| LHX-4874303 | Timely | 11.3 |
| LHX-4926414 | Timely | 9.3 |
| LHX-5211329 | Timely | 11.3 |
| LHX-5229985 | Timely | 7.3 |
| LHX-5788646 | Timely | 2.0 |
| LHZ-1391994 | Timely | 8.6 |
| LHZ-1664009 | Timely | 14.3 |
| LHZ-1881374 | Timely | 369.6 |
| LHZ-1966688 | Timely | 3.0 |
| LHZ-2055425 | Timely | 242.9 |
| LHZ-2059177 | Timely | 420.0 |
| LHZ-2285811 | Timely | 12.3 |
| LHZ-2344602 | Timely | 8.3 |
| LHZ-2742535 | Timely | 209.8 |
| LHZ-3837405 | Timely | 11.3 |
| LHZ-4208717 | Timely | 8.3 |
| LHZ-4209374 | Timely | 9.3 |
| LHZ-4507005 | Timely | 735.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LHZ-4572522 | Timely | 8.6 |
| LHZ-4627525 | Timely | 7.0 |
| LHZ-4664278 | Timely | 8.3 |
| LHZ-5044335 | Timely | 45.8 |
| LHZ-5184634 | Timely | 26.2 |
| LHZ-5940452 | Timely | 7.3 |
| LJB-1171840 | Timely | 23.6 |
| LJB-2057642 | Timely | 169.5 |
| LJB-2266318 | Timely | 11.3 |
| LJB-3891237 | Timely | 5.0 |
| LJB-3900305 | Timely | 16.6 |
| LJB-3973255 | Timely | 4.3 |
| LJB-4124553 | Timely | 12.6 |
| LJB-4206489 | Timely | 8.3 |
| LJB-4557466 | Timely | 18.6 |
| LJB-4561515 | Timely | 8.3 |
| LJB-4917892 | Timely | 29.9 |
| LJB-5586750 | Timely | 2.0 |
| LJB-5744576 | Timely | 164.5 |
| LJB-5777846 | Timely | 8.3 |
| LJC-1539012 | Timely | 11.3 |
| LJC-1836361 | Timely | 8.3 |
| LJC-1970338 | Timely | 164.5 |
| LJC-2466514 | Timely | 9.3 |
| LJC-2933230 | Timely | 8.3 |
| LJC-3606391 | Timely | 4.0 |
| LJC-3751214 | Timely | 8.3 |
| LJC-3946988 | Timely | 9.3 |
| LJC-4454858 | Timely | 12.9 |
| LJC-4527010 | Timely | 18.6 |
| LJC-4566598 | Timely | 1.0 |
| LJC-4876187 | Timely | 11.3 |
| LJC-5255971 | Timely | 15.6 |
| LJC-5596526 | Timely | 2.0 |
| LJC-5598990 | Timely | 279.6 |
| LJD-1474600 | Timely | 8.3 |
| LJD-1887685 | Timely | 115.5 |
| LJD-3226212 | Timely | 11.6 |
| LJD-4159499 | Timely | 224.7 |
| LJD-4657809 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LJD-4731026 | Timely | 8.3 |
| LJD-5345940 | Timely | 11.3 |
| LJD-5503265 | Timely | 36.5 |
| LJD-5599516 | Timely | 8.3 |
| LJD-5710744 | Timely | 219.9 |
| LJD-5902537 | Timely | 19.6 |
| LJF-1153864 | Timely | 3.0 |
| LJF-1458810 | Timely | 32.0 |
| LJF-1915393 | Timely | 11.3 |
| LJF-1983060 | Timely | 8.3 |
| LJF-2029286 | Timely | 6.0 |
| LJF-2193108 | Timely | 1.0 |
| LJF-2750166 | Timely | 4.3 |
| LJF-2969646 | Timely | 5.0 |
| LJF-3077497 | Timely | 8.6 |
| LJF-3536250 | Timely | 20.6 |
| LJF-3556797 | Timely | 18.6 |
| LJF-4065002 | Timely | 278.2 |
| LJF-4599187 | Timely | 14.3 |
| LJF-4677695 | Timely | 1.0 |
| LJF-5466982 | Timely | 7.3 |
| LJF-5538886 | Timely | 66.8 |
| LJG-1729235 | Timely | 11.3 |
| LJG-2088564 | Timely | 190.4 |
| LJG-2617690 | Timely | 6.0 |
| LJG-2808395 | Timely | 14.3 |
| LJG-2824285 | Timely | 24.2 |
| LJG-3123728 | Timely | 15.3 |
| LJG-3978347 | Timely | 94.6 |
| LJG-4423384 | Timely | 8.3 |
| LJG-4550424 | Timely | 8.6 |
| LJG-4925366 | Timely | 8.3 |
| LJG-4942850 | Timely | 22.2 |
| LJG-5197572 | Timely | 12.3 |
| LJG-5373758 | Timely | 293.3 |
| LJG-5471139 | Timely | 147.5 |
| LJG-5824050 | Timely | 12.6 |
| LJH-1539012 | Timely | 6.3 |
| LJH-1727069 | Timely | 15.3 |
| LJH-2058695 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LJH-2311725 | Timely | 26.6 |
| LJH-2596408 | Timely | 8.3 |
| LJH-3107537 | Timely | 11.3 |
| LJH-4510055 | Timely | 8.3 |
| LJH-4575737 | Timely | 12.6 |
| LJH-4591317 | Timely | 8.3 |
| LJH-4812786 | Timely | 21.2 |
| LJH-5320120 | Timely | 12.3 |
| LJH-5576754 | Timely | 31.5 |
| LJJ-1342920 | Timely | 4.3 |
| LJJ-2074951 | Timely | 14.6 |
| LJJ-2316089 | Timely | 8.3 |
| LJJ-2675040 | Timely | 25.9 |
| LJJ-2938835 | Timely | 147.6 |
| LJJ-3361500 | Timely | 11.3 |
| LJJ-4043837 | Timely | 11.3 |
| LJJ-4070176 | Timely | 8.0 |
| LJJ-4667917 | Timely | 177.9 |
| LJJ-4915654 | Timely | 5.0 |
| LJJ-5023536 | Timely | 8.3 |
| LJK-1086168 | Timely | 248.7 |
| LJK-1100569 | Timely | 5.3 |
| LJK-1115108 | Timely | 11.6 |
| LJK-1594653 | Timely | 19.9 |
| LJK-2030058 | Timely | 20.9 |
| LJK-2214910 | Timely | 30.6 |
| LJK-2569935 | Timely | 46.8 |
| LJK-2617725 | Timely | 2.0 |
| LJK-2652401 | Timely | 274.9 |
| LJK-2833023 | Timely | 9.3 |
| LJK-2961571 | Timely | 154.8 |
| LJK-3126649 | Timely | 8.0 |
| LJK-3163104 | Timely | 9.6 |
| LJK-3283105 | Timely | 17.3 |
| LJK-3413298 | Timely | 8.0 |
| LJK-3825199 | Timely | 8.3 |
| LJK-4282541 | Timely | 11.6 |
| LJK-4470841 | Timely | 19.3 |
| LJK-4682484 | Timely | 11.3 |
| LJK-4811339 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LJK-5610044 | Timely | 16.9 |
| LJK-5664242 | Timely | 41.5 |
| LJL-1245072 | Timely | 11.3 |
| LJL-1775830 | Timely | 18.6 |
| LJL-1879043 | Timely | 4.3 |
| LJL-2051253 | Timely | 13.3 |
| LJL-2138126 | Timely | 14.6 |
| LJL-2242708 | Timely | 11.3 |
| LJL-2542743 | Timely | 18.9 |
| LJL-3145554 | Timely | 11.3 |
| LJL-3220299 | Timely | 4.0 |
| LJL-3246656 | Timely | 7.3 |
| LJL-3263511 | Timely | 6.3 |
| LJL-3413298 | Timely | 14.3 |
| LJL-3495103 | Timely | 8.3 |
| LJL-3556797 | Timely | 11.3 |
| LJL-3694675 | Timely | 11.3 |
| LJL-3947372 | Timely | 288.1 |
| LJL-4008064 | Timely | 8.3 |
| LJL-4094172 | Timely | 5.3 |
| LJL-4114182 | Timely | 9.0 |
| LJL-4379579 | Timely | 11.3 |
| LJL-4566485 | Timely | 5.0 |
| LJL-4749493 | Timely | 24.9 |
| LJL-4764450 | Timely | 5.3 |
| LJL-5026998 | Timely | 4.3 |
| LJL-5031986 | Timely | 8.3 |
| LJL-5055972 | Timely | 8.6 |
| LJL-5250340 | Timely | 322.8 |
| LJL-5286028 | Timely | 11.3 |
| LJL-5503483 | Timely | 172.6 |
| LJL-5562154 | Timely | 7.0 |
| LJM-1017700 | Timely | 8.3 |
| LJM-1031297 | Timely | 11.6 |
| LJM-1227847 | Timely | 11.3 |
| LJM-1465119 | Timely | 343.7 |
| LJM-1844145 | Timely | 8.3 |
| LJM-1851565 | Timely | 25.3 |
| LJM-2586419 | Timely | 11.3 |
| LJM-2734999 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LJM-4251701 | Timely | 8.3 |
| LJM-4345923 | Timely | 23.6 |
| LJM-4469246 | Timely | 11.3 |
| LJM-4869923 | Timely | 8.3 |
| LJM-5040781 | Timely | 12.3 |
| LJM-5382490 | Timely | 182.6 |
| LJM-5404258 | Timely | 6.0 |
| LJM-5496110 | Timely | 52.9 |
| LJN-2271933 | Timely | 8.3 |
| LJN-2281709 | Timely | 18.6 |
| LJN-2581102 | Timely | 8.3 |
| LJN-2836186 | Timely | 14.6 |
| LJN-3425741 | Timely | 8.6 |
| LJN-3570712 | Timely | 398.0 |
| LJN-3720849 | Timely | 15.3 |
| LJN-3784836 | Timely | 8.3 |
| LJN-3955864 | Timely | 13.9 |
| LJN-4372030 | Timely | 21.5 |
| LJN-4416960 | Timely | 8.3 |
| LJN-4514731 | Timely | 11.3 |
| LJN-4561992 | Timely | 25.6 |
| LJN-4866072 | Timely | 276.1 |
| LJN-5579630 | Timely | 27.3 |
| LJP-1396822 | Timely | 15.0 |
| LJP-1561149 | Timely | 26.9 |
| LJP-2064688 | Timely | 83.0 |
| LJP-2174889 | Timely | 12.6 |
| LJP-2250855 | Timely | 56.8 |
| LJP-2453547 | Timely | 29.2 |
| LJP-2505973 | Timely | 11.3 |
| LJP-2795651 | Timely | 130.3 |
| LJP-3237334 | Timely | 4.3 |
| LJP-3487588 | Timely | 8.0 |
| LJP-3803398 | Timely | 20.9 |
| LJP-3804994 | Timely | 11.6 |
| LJP-3897037 | Timely | 4.3 |
| LJP-4097846 | Timely | 17.9 |
| LJP-4273551 | Timely | 11.3 |
| LJP-4580407 | Timely | 207.7 |
| LJP-4919573 | Timely | 17.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LJP-5696140 | Timely | 13.6 |
| LJP-5756418 | Timely | 22.3 |
| LJQ-1157405 | Timely | 11.3 |
| LJQ-1726326 | Timely | 60.8 |
| LJQ-1864284 | Timely | 13.6 |
| LJQ-2158934 | Timely | 38.2 |
| LJQ-2610852 | Timely | 10.3 |
| LJQ-3611074 | Timely | 1.0 |
| LJQ-3748159 | Timely | 11.3 |
| LJQ-4378140 | Timely | 8.3 |
| LJQ-4423384 | Timely | 29.5 |
| LJQ-4814938 | Timely | 8.3 |
| LJQ-4905305 | Timely | 11.3 |
| LJQ-5871806 | Timely | 8.3 |
| LJR-1810977 | Timely | 14.6 |
| LJR-2958506 | Timely | 8.3 |
| LJR-3587059 | Timely | 11.3 |
| LJR-3859257 | Timely | 17.2 |
| LJR-4607096 | Timely | 14.3 |
| LJR-5026998 | Timely | 11.3 |
| LJR-5113843 | Timely | 20.6 |
| LJR-5245589 | Timely | 24.9 |
| LJR-5506560 | Timely | 1,118.7 |
| LJS-1043121 | Timely | 11.3 |
| LJS-1735100 | Timely | 18.9 |
| LJS-1737005 | Timely | 4.3 |
| LJS-3013950 | Timely | 18.6 |
| LJS-3191334 | Timely | 8.3 |
| LJS-3435284 | Timely | 11.3 |
| LJS-3445381 | Timely | 5.0 |
| LJS-3729245 | Timely | 8.3 |
| LJS-4876187 | Timely | 43.4 |
| LJS-5038271 | Timely | 8.0 |
| LJS-5774693 | Timely | 15.3 |
| LJT-1162621 | Timely | 1.0 |
| LJT-1232991 | Timely | 18.6 |
| LJT-1480024 | Timely | 140.6 |
| LJT-2591996 | Timely | 1.0 |
| LJT-2624490 | Timely | 2,522.8 |
| LJT-2985130 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LJT-3372807 | Timely | 18.3 |
| LJT-3920852 | Timely | 8.3 |
| LJT-4058185 | Timely | 21.6 |
| LJT-4597818 | Timely | 8.3 |
| LJT-5093137 | Timely | 18.6 |
| LJT-5320067 | Timely | 8.6 |
| LJT-5502801 | Timely | 4.0 |
| LJT-5564799 | Timely | 11.3 |
| LJV-1166667 | Timely | 4.0 |
| LJV-1430078 | Timely | 8.3 |
| LJV-2158556 | Timely | 30.2 |
| LJV-3063797 | Timely | 10.3 |
| LJV-3096685 | Timely | 5.0 |
| LJV-3098228 | Timely | 14.6 |
| LJV-3654726 | Timely | 18.6 |
| LJV-4398130 | Timely | 4.3 |
| LJV-4768177 | Timely | 8.0 |
| LJV-5030316 | Timely | 139.0 |
| LJV-5169260 | Timely | 16.6 |
| LJV-5530233 | Timely | 11.3 |
| LJV-5937796 | Timely | 10.3 |
| LJV-5966521 | Timely | 11.3 |
| LJW-1180307 | Timely | 26.2 |
| LJW-1534314 | Timely | 40.6 |
| LJW-2357918 | Timely | 11.6 |
| LJW-3892503 | Timely | 8.3 |
| LJW-5168955 | Timely | 203.6 |
| LJW-5361130 | Timely | 11.3 |
| LJW-5363507 | Timely | 11.3 |
| LJW-5540807 | Timely | 8.3 |
| LJW-5561428 | Timely | 7.3 |
| LJW-5726456 | Timely | 8.3 |
| LJW-5824149 | Timely | 11.3 |
| LJX-1252645 | Timely | 6.3 |
| LJX-1632776 | Timely | 12.3 |
| LJX-2542743 | Timely | 3.0 |
| LJX-2683824 | Timely | 10.3 |
| LJX-3259683 | Timely | 14.9 |
| LJX-4006263 | Timely | 15.0 |
| LJX-4412879 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LJX-4922381 | Timely | 17.3 |
| LJX-4983449 | Timely | 227.4 |
| LJX-5134885 | Timely | 236.1 |
| LJX-5286028 | Timely | 8.6 |
| LJX-5652790 | Timely | 11.3 |
| LJX-5947342 | Timely | 8.3 |
| LJZ-1577068 | Timely | 11.3 |
| LJZ-1579450 | Timely | 8.3 |
| LJZ-2992263 | Timely | 8.3 |
| LJZ-3575850 | Timely | 11.3 |
| LJZ-3606391 | Timely | 296.2 |
| LJZ-3921539 | Timely | 18.6 |
| LJZ-4150804 | Timely | 16.6 |
| LJZ-4408853 | Timely | 13.3 |
| LJZ-4684005 | Timely | 3.0 |
| LJZ-4704238 | Timely | 18.6 |
| LJZ-5176137 | Timely | 229.5 |
| LJZ-5891607 | Timely | 18.6 |
| LKB-1057487 | Timely | 11.3 |
| LKB-1360607 | Timely | 41.5 |
| LKB-2194079 | Timely | 5.3 |
| LKB-2436276 | Timely | 17.6 |
| LKB-2549023 | Timely | 22.6 |
| LKB-2775172 | Timely | 8.3 |
| LKB-2850281 | Timely | 3.0 |
| LKB-3068195 | Timely | 17.6 |
| LKB-4288805 | Timely | 23.6 |
| LKB-5272051 | Timely | 8.3 |
| LKB-5439134 | Timely | 32.1 |
| LKB-5460694 | Timely | 15.6 |
| LKC-1748621 | Timely | 6.0 |
| LKC-2118996 | Timely | 11.3 |
| LKC-2469838 | Timely | 5.0 |
| LKC-2493004 | Timely | 8.3 |
| LKC-2856879 | Timely | 15.6 |
| LKC-3019784 | Timely | 11.3 |
| LKC-3481286 | Timely | 14.9 |
| LKC-3637304 | Timely | 6.0 |
| LKC-3767327 | Timely | 7.3 |
| LKC-3927802 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LKC-4575737 | Timely | 28.2 |
| LKC-5043177 | Timely | 11.3 |
| LKC-5204935 | Timely | 18.6 |
| LKC-5206067 | Timely | 14.3 |
| LKC-5682428 | Timely | 18.6 |
| LKC-5842996 | Timely | 11.0 |
| LKD-1480724 | Timely | 8.3 |
| LKD-1522837 | Timely | 3.0 |
| LKD-1535429 | Timely | 38.3 |
| LKD-1761088 | Timely | 49.0 |
| LKD-2260185 | Timely | 11.3 |
| LKD-2561627 | Timely | 5.3 |
| LKD-2745009 | Timely | 12.6 |
| LKD-3344358 | Timely | 63.0 |
| LKD-4381489 | Timely | 8.3 |
| LKD-4704824 | Timely | 11.3 |
| LKD-4914764 | Timely | 21.3 |
| LKD-5019908 | Timely | 4.0 |
| LKD-5051921 | Timely | 8.3 |
| LKD-5173819 | Timely | 11.3 |
| LKD-5197449 | Timely | 10.0 |
| LKD-5605168 | Timely | 54.0 |
| LKD-5838029 | Timely | 6.0 |
| LKF-1010255 | Timely | 4.3 |
| LKF-2251537 | Timely | 17.6 |
| LKF-2311830 | Timely | 36.0 |
| LKF-2585475 | Timely | 11.3 |
| LKF-3081463 | Timely | 11.3 |
| LKF-3110077 | Timely | 420.0 |
| LKF-3255129 | Timely | 11.3 |
| LKF-3555623 | Timely | 8.3 |
| LKF-3585799 | Timely | 12.3 |
| LKF-3684532 | Timely | 8.3 |
| LKF-4140150 | Timely | 17.6 |
| LKF-4844388 | Timely | 24.9 |
| LKF-4962346 | Timely | 11.3 |
| LKG-1057487 | Timely | 11.3 |
| LKG-1094615 | Timely | 24.6 |
| LKG-1147390 | Timely | 2,847.0 |
| LKG-1224907 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LKG-1280194 | Timely | 230.9 |
| LKG-1338060 | Timely | 34.5 |
| LKG-1440972 | Timely | 8.3 |
| LKG-1480724 | Timely | 8.3 |
| LKG-1562597 | Timely | 26.3 |
| LKG-1582755 | Timely | 197.3 |
| LKG-1859983 | Timely | 11.3 |
| LKG-1934345 | Timely | 2,100.0 |
| LKG-2071166 | Timely | 29.6 |
| LKG-2259192 | Timely | 7.3 |
| LKG-2877247 | Timely | 10.0 |
| LKG-3597615 | Timely | 258.4 |
| LKG-3805576 | Timely | 4.3 |
| LKG-4099950 | Timely | 12.3 |
| LKG-4303786 | Timely | 8.3 |
| LKG-4513192 | Timely | 11.3 |
| LKG-4740900 | Timely | 8.6 |
| LKG-4921728 | Timely | 8.6 |
| LKG-4959641 | Timely | 25.5 |
| LKG-5197449 | Timely | 8.3 |
| LKH-1155899 | Timely | 14.6 |
| LKH-2919379 | Timely | 20.9 |
| LKH-2929522 | Timely | 8.6 |
| LKH-3375331 | Timely | 1.0 |
| LKH-3709139 | Timely | 36.0 |
| LKH-3920852 | Timely | 1.0 |
| LKH-4348398 | Timely | 11.3 |
| LKH-4677695 | Timely | 11.3 |
| LKH-4936190 | Timely | 252.9 |
| LKH-4941885 | Timely | 12.6 |
| LKH-5177541 | Timely | 8.3 |
| LKH-5243979 | Timely | 11.3 |
| LKJ-1155649 | Timely | 8.3 |
| LKJ-1222758 | Timely | 8.3 |
| LKJ-2143685 | Timely | 11.3 |
| LKJ-2378473 | Timely | 11.3 |
| LKJ-2594745 | Timely | 8.3 |
| LKJ-3041736 | Timely | 8.3 |
| LKJ-3605387 | Timely | 5.3 |
| LKJ-3658873 | Timely | 147.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LKJ-4022538 | Timely | 5.3 |
| LKJ-4452717 | Timely | 41.5 |
| LKJ-4959981 | Timely | 7.3 |
| LKJ-5351861 | Timely | 117.8 |
| LKJ-5353726 | Timely | 405.7 |
| LKJ-5866570 | Timely | 1.0 |
| LKJ-5881563 | Timely | 4.3 |
| LKJ-5970620 | Timely | 8.3 |
| LKK-1227533 | Timely | 7.3 |
| LKK-2069818 | Timely | 11.3 |
| LKK-3976413 | Timely | 6.0 |
| LKK-3980011 | Timely | 197.3 |
| LKK-3989415 | Timely | 8.3 |
| LKK-4195828 | Timely | 277.9 |
| LKK-4359330 | Timely | 11.3 |
| LKK-4526368 | Timely | 16.0 |
| LKK-4802366 | Timely | 11.3 |
| LKK-4978381 | Timely | 11.3 |
| LKK-5753962 | Timely | 17.2 |
| LKL-1034157 | Timely | 22.9 |
| LKL-1517571 | Timely | 4.0 |
| LKL-1880394 | Timely | 4.3 |
| LKL-2230650 | Timely | 18.6 |
| LKL-3013655 | Timely | 8.3 |
| LKL-3059023 | Timely | 13.6 |
| LKL-3271757 | Timely | 1.0 |
| LKL-3318885 | Timely | 38.0 |
| LKL-3852563 | Timely | 11.3 |
| LKL-4266453 | Timely | 8.3 |
| LKL-4696931 | Timely | 8.3 |
| LKL-4771407 | Timely | 53.8 |
| LKL-5203577 | Timely | 18.6 |
| LKL-5332843 | Timely | 17.2 |
| LKL-5838812 | Timely | 15.3 |
| LKM-1611695 | Timely | 271.0 |
| LKM-1621051 | Timely | 24.9 |
| LKM-2585753 | Timely | 10.6 |
| LKM-2596408 | Timely | 7.0 |
| LKM-2873665 | Timely | 19.6 |
| LKM-2902442 | Timely | 20.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LKM-3134085 | Timely | 11.3 |
| LKM-3283105 | Timely | 151.6 |
| LKM-3961213 | Timely | 312.7 |
| LKM-5024421 | Timely | 3.0 |
| LKM-5310280 | Timely | 2.0 |
| LKM-5455761 | Timely | 8.3 |
| LKM-5700944 | Timely | 10.3 |
| LKM-5914923 | Timely | 4.3 |
| LKN-1620565 | Timely | 11.3 |
| LKN-2016597 | Timely | 11.3 |
| LKN-2506969 | Timely | 19.6 |
| LKN-2614860 | Timely | 268.2 |
| LKN-2780830 | Timely | 37.3 |
| LKN-2924419 | Timely | 27.9 |
| LKN-4166739 | Timely | 12.6 |
| LKN-4199587 | Timely | 3.0 |
| LKN-4205066 | Timely | 21.9 |
| LKN-4359472 | Timely | 8.3 |
| LKN-5288347 | Timely | 5.0 |
| LKN-5736625 | Timely | 3.0 |
| LKN-5807079 | Timely | 30.9 |
| LKN-5949942 | Timely | 11.3 |
| LKN-5967089 | Timely | 11.3 |
| LKP-1246491 | Timely | 8.3 |
| LKP-1651789 | Timely | 44.0 |
| LKP-1908103 | Timely | 4.0 |
| LKP-2222401 | Timely | 31.8 |
| LKP-2292921 | Timely | 8.3 |
| LKP-3582587 | Timely | 20.6 |
| LKP-3965199 | Timely | 6.0 |
| LKP-4545144 | Timely | 6.0 |
| LKP-4597464 | Timely | 213.2 |
| LKP-5115952 | Timely | 8.3 |
| LKP-5670022 | Timely | 23.6 |
| LKQ-1372104 | Timely | 11.3 |
| LKQ-1485779 | Timely | 12.3 |
| LKQ-1537215 | Timely | 8.3 |
| LKQ-1779986 | Timely | 228.7 |
| LKQ-1844939 | Timely | 18.6 |
| LKQ-2259006 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LKQ-2714099 | Timely | 12.6 |
| LKQ-2924061 | Timely | 5.0 |
| LKQ-3098512 | Timely | 1.0 |
| LKQ-3225111 | Timely | 7.3 |
| LKQ-4142165 | Timely | 3.0 |
| LKQ-4197605 | Timely | 7.0 |
| LKQ-4367621 | Timely | 21.6 |
| LKQ-5247929 | Timely | 20.6 |
| LKQ-5900226 | Timely | 12.3 |
| LKR-1120814 | Timely | 35.5 |
| LKR-1217240 | Timely | 4.0 |
| LKR-2059264 | Timely | 12.0 |
| LKR-2193108 | Timely | 16.9 |
| LKR-2345564 | Timely | 5.3 |
| LKR-2431809 | Timely | 11.3 |
| LKR-2903191 | Timely | 11.3 |
| LKR-3585799 | Timely | 11.0 |
| LKR-4510322 | Timely | 8.3 |
| LKR-4928409 | Timely | 8.6 |
| LKR-4975016 | Timely | 296.7 |
| LKS-1055804 | Timely | 12.3 |
| LKS-2110157 | Timely | 42.6 |
| LKS-2259192 | Timely | 22.9 |
| LKS-2321675 | Timely | 453.0 |
| LKS-2664002 | Timely | 11.3 |
| LKS-2882906 | Timely | 6.3 |
| LKS-3256206 | Timely | 6.3 |
| LKS-3579852 | Timely | 87.9 |
| LKS-3599996 | Timely | 12.3 |
| LKS-3867648 | Timely | 12.6 |
| LKS-4168727 | Timely | 11.3 |
| LKS-4280422 | Timely | 43.8 |
| LKS-4889402 | Timely | 8.3 |
| LKT-1232214 | Timely | 8.3 |
| LKT-1317812 | Timely | 13.6 |
| LKT-1724920 | Timely | 9.6 |
| LKT-1736819 | Timely | 11.3 |
| LKT-2239395 | Timely | 32.2 |
| LKT-2260448 | Timely | 12.3 |
| LKT-3004769 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LKT-3338988 | Timely | 11.3 |
| LKT-3844176 | Timely | 12.9 |
| LKT-3858984 | Timely | 12.3 |
| LKT-4331598 | Timely | 250.4 |
| LKT-4510212 | Timely | 230.9 |
| LKT-4544668 | Timely | 41.9 |
| LKT-4671641 | Timely | 16.6 |
| LKT-4732339 | Timely | 8.6 |
| LKT-4740784 | Timely | 5.3 |
| LKT-4802537 | Timely | 19.9 |
| LKT-5051921 | Timely | 11.3 |
| LKT-5109011 | Timely | 3.0 |
| LKT-5286603 | Timely | 11.3 |
| LKV-1262832 | Timely | 12.3 |
| LKV-1347252 | Timely | 11.3 |
| LKV-1794523 | Timely | 8.3 |
| LKV-2194507 | Timely | 11.3 |
| LKV-2534824 | Timely | 1.0 |
| LKV-2650299 | Timely | 9.3 |
| LKV-2655027 | Timely | 8.3 |
| LKV-2703800 | Timely | 112.5 |
| LKV-3102190 | Timely | 11.3 |
| LKV-3890197 | Timely | 12.6 |
| LKV-4038207 | Timely | 346.0 |
| LKV-4375845 | Timely | 8.3 |
| LKV-5102015 | Timely | 2.0 |
| LKV-5200812 | Timely | 38.9 |
| LKV-5412622 | Timely | 8.3 |
| LKV-5852616 | Timely | 11.3 |
| LKW-1252293 | Timely | 11.3 |
| LKW-1687400 | Timely | 8.6 |
| LKW-1740596 | Timely | 5.3 |
| LKW-1986734 | Timely | 320.1 |
| LKW-2103818 | Timely | 15.6 |
| LKW-2245537 | Timely | 6.0 |
| LKW-2280651 | Timely | 7.3 |
| LKW-2310406 | Timely | 8.3 |
| LKW-2837406 | Timely | 11.3 |
| LKW-2853225 | Timely | 8.3 |
| LKW-2890211 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LKW-3768986 | Timely | 16.6 |
| LKW-3788171 | Timely | 11.3 |
| LKW-4223497 | Timely | 182.3 |
| LKW-4307258 | Timely | 12.3 |
| LKW-4803829 | Timely | 8.3 |
| LKW-5240281 | Timely | 8.3 |
| LKW-5285567 | Timely | 239.0 |
| LKW-5340841 | Timely | 11.3 |
| LKW-5598723 | Timely | 11.3 |
| LKX-1317812 | Timely | 8.3 |
| LKX-1495025 | Timely | 161.4 |
| LKX-3145554 | Timely | 21.9 |
| LKX-3463492 | Timely | 4.3 |
| LKX-3782244 | Timely | 11.3 |
| LKX-3840935 | Timely | 11.3 |
| LKX-4861853 | Timely | 4.3 |
| LKX-4956729 | Timely | 3.0 |
| LKX-5698830 | Timely | 259.6 |
| LKX-5853558 | Timely | 8.3 |
| LKX-5895703 | Timely | 218.9 |
| LKZ-1027550 | Timely | 8.3 |
| LKZ-1597955 | Timely | 21.9 |
| LKZ-1733502 | Timely | 11.6 |
| LKZ-1964720 | Timely | 6.0 |
| LKZ-2101311 | Timely | 15.3 |
| LKZ-2162640 | Timely | 11.3 |
| LKZ-2295310 | Timely | 10.3 |
| LKZ-2575120 | Timely | 9.3 |
| LKZ-2615782 | Timely | 12.3 |
| LKZ-3322088 | Timely | 3.0 |
| LKZ-3403853 | Timely | 12.3 |
| LKZ-4016195 | Timely | 11.3 |
| LKZ-4544588 | Timely | 10.3 |
| LKZ-4823293 | Timely | 11.3 |
| LKZ-4925841 | Timely | 25.8 |
| LKZ-5584235 | Timely | 14.6 |
| LKZ-5732768 | Timely | 15.6 |
| LKZ-5889042 | Timely | 32.5 |
| LLB-1083218 | Timely | 5.3 |
| LLB-1889941 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LLB-1939622 | Timely | 4.3 |
| LLB-2680910 | Timely | 11.3 |
| LLB-2736973 | Timely | 16.6 |
| LLB-2839123 | Timely | 8.3 |
| LLB-3069798 | Timely | 8.3 |
| LLB-3177699 | Timely | 8.6 |
| LLB-3311737 | Timely | 11.3 |
| LLB-3456871 | Timely | 11.3 |
| LLB-3518185 | Timely | 8.6 |
| LLB-4510055 | Timely | 4.0 |
| LLB-4515368 | Timely | 8.3 |
| LLB-4859388 | Timely | 5.3 |
| LLB-4882706 | Timely | 6.3 |
| LLB-5087762 | Timely | 11.3 |
| LLB-5294995 | Timely | 141.1 |
| LLB-5390684 | Timely | 368.7 |
| LLB-5577825 | Timely | 11.3 |
| LLB-5742432 | Timely | 18.9 |
| LLC-1235493 | Timely | 157.7 |
| LLC-3143460 | Timely | 36.0 |
| LLC-3161464 | Timely | 71.0 |
| LLC-3616930 | Timely | 11.6 |
| LLC-3799896 | Timely | 339.0 |
| LLC-4426817 | Timely | 2.0 |
| LLC-4600373 | Timely | 20.9 |
| LLC-5074781 | Timely | 8.3 |
| LLC-5318275 | Timely | 11.3 |
| LLC-5456320 | Timely | 22.6 |
| LLC-5987856 | Timely | 3.0 |
| LLD-1049071 | Timely | 2.0 |
| LLD-1417363 | Timely | 8.3 |
| LLD-2266989 | Timely | 11.3 |
| LLD-2780006 | Timely | 11.3 |
| LLD-2870370 | Timely | 19.6 |
| LLD-2981183 | Timely | 41.9 |
| LLD-3291988 | Timely | 150.3 |
| LLD-4142981 | Timely | 6.0 |
| LLD-4725884 | Timely | 11.3 |
| LLD-5816006 | Timely | 203.5 |
| LLF-1239642 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LLF-1310804 | Timely | 7.3 |
| LLF-1319425 | Timely | 15.6 |
| LLF-1533344 | Timely | 4.3 |
| LLF-2059659 | Timely | 10.3 |
| LLF-2282389 | Timely | 5.3 |
| LLF-3093341 | Timely | 11.3 |
| LLF-3131040 | Timely | 15.6 |
| LLF-3155068 | Timely | 8.3 |
| LLF-3156666 | Timely | 5.3 |
| LLF-3205101 | Timely | 17.9 |
| LLF-4374499 | Timely | 205.6 |
| LLF-4718244 | Timely | 21.6 |
| LLF-5391060 | Timely | 9.3 |
| LLG-1261148 | Timely | 19.9 |
| LLG-1373298 | Timely | 8.3 |
| LLG-1822972 | Timely | 191.1 |
| LLG-3557192 | Timely | 21.3 |
| LLG-4085549 | Timely | 6.0 |
| LLG-4124859 | Timely | 8.3 |
| LLG-4448553 | Timely | 229.8 |
| LLG-4639036 | Timely | 15.3 |
| LLG-5407087 | Timely | 9.3 |
| LLG-5481426 | Timely | 6.3 |
| LLG-5577825 | Timely | 32.2 |
| LLG-5734043 | Timely | 8.6 |
| LLG-5937796 | Timely | 10.3 |
| LLH-1168933 | Timely | 83.0 |
| LLH-1480724 | Timely | 8.6 |
| LLH-1836361 | Timely | 11.3 |
| LLH-2474028 | Timely | 2,048.6 |
| LLH-2550121 | Timely | 12.6 |
| LLH-3911859 | Timely | 12.6 |
| LLH-4746216 | Timely | 8.3 |
| LLH-5279862 | Timely | 8.3 |
| LLH-5669038 | Timely | 11.3 |
| LLH-5670022 | Timely | 127.5 |
| LLH-5679605 | Timely | 8.3 |
| LLJ-1221769 | Timely | 6.0 |
| LLJ-1495111 | Timely | 11.3 |
| LLJ-2586027 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LLJ-2630236 | Timely | 6.3 |
| LLJ-3070298 | Timely | 13.9 |
| LLJ-3186866 | Timely | 23.9 |
| LLJ-3283534 | Timely | 11.6 |
| LLJ-3533998 | Timely | 18.6 |
| LLJ-3565221 | Timely | 24.6 |
| LLJ-4418529 | Timely | 8.3 |
| LLJ-4675593 | Timely | 18.3 |
| LLJ-4896977 | Timely | 11.0 |
| LLK-1495111 | Timely | 8.3 |
| LLK-1558461 | Timely | 4.3 |
| LLK-1979584 | Timely | 294.0 |
| LLK-2192109 | Timely | 8.6 |
| LLK-2817827 | Timely | 11.3 |
| LLK-2924776 | Timely | 13.3 |
| LLK-4942460 | Timely | 12.3 |
| LLK-5269334 | Timely | 18.3 |
| LLK-5468235 | Timely | 23.9 |
| LLK-5610189 | Timely | 11.3 |
| LLL-1257934 | Timely | 11.3 |
| LLL-1673548 | Timely | 8.3 |
| LLL-1885282 | Timely | 3.0 |
| LLL-2032732 | Timely | 11.3 |
| LLL-2162141 | Timely | 1.0 |
| LLL-2220971 | Timely | 11.3 |
| LLL-2508001 | Timely | 16.6 |
| LLL-2603638 | Timely | 6.3 |
| LLL-2696837 | Timely | 39.8 |
| LLL-3027273 | Timely | 37.2 |
| LLL-3657295 | Timely | 11.3 |
| LLL-3666931 | Timely | 4.0 |
| LLL-4381830 | Timely | 18.6 |
| LLL-4651780 | Timely | 45.7 |
| LLL-4847483 | Timely | 15.6 |
| LLL-5117095 | Timely | 8.3 |
| LLL-5203577 | Timely | 19.6 |
| LLL-5292113 | Timely | 11.3 |
| LLL-5951262 | Timely | 11.6 |
| LLM-1153085 | Timely | 8.3 |
| LLM-1252621 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LLM-1415487 | Timely | 11.3 |
| LLM-1803289 | Timely | 8.3 |
| LLM-1969581 | Timely | 11.3 |
| LLM-1990438 | Timely | 27.2 |
| LLM-2016597 | Timely | 4.0 |
| LLM-2632200 | Timely | 11.3 |
| LLM-3240479 | Timely | 227.0 |
| LLM-3710498 | Timely | 8.3 |
| LLM-3904663 | Timely | 18.3 |
| LLM-4063324 | Timely | 12.6 |
| LLM-4142104 | Timely | 11.3 |
| LLM-4212384 | Timely | 17.9 |
| LLM-4351996 | Timely | 10.6 |
| LLM-4380527 | Timely | 11.3 |
| LLM-4605406 | Timely | 11.3 |
| LLM-4759916 | Timely | 244.2 |
| LLM-4826408 | Timely | 12.3 |
| LLM-4838025 | Timely | 8.3 |
| LLM-5211329 | Timely | 9.3 |
| LLM-5632059 | Timely | 11.3 |
| LLN-1815490 | Timely | 4.0 |
| LLN-1844880 | Timely | 11.3 |
| LLN-2565595 | Timely | 12.3 |
| LLN-2640809 | Timely | 6.3 |
| LLN-3539983 | Timely | 7.3 |
| LLN-3589881 | Timely | 8.3 |
| LLN-3667481 | Timely | 7.3 |
| LLN-4508058 | Timely | 9.3 |
| LLN-4635961 | Timely | 29.6 |
| LLN-4916566 | Timely | 187.3 |
| LLN-5032290 | Timely | 4.3 |
| LLN-5116887 | Timely | 8.3 |
| LLN-5294539 | Timely | 11.3 |
| LLN-5388807 | Timely | 12.3 |
| LLN-5418690 | Timely | 7.3 |
| LLN-5642369 | Timely | 206.5 |
| LLN-5792827 | Timely | 11.3 |
| LLP-1282558 | Timely | 23.6 |
| LLP-1385810 | Timely | 5.3 |
| LLP-1800804 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LLP-2584471 | Timely | 11.3 |
| LLP-2695455 | Timely | 29.6 |
| LLP-2984741 | Timely | 11.3 |
| LLP-3145554 | Timely | 11.3 |
| LLP-3287001 | Timely | 16.6 |
| LLP-3742663 | Timely | 8.3 |
| LLP-3937001 | Timely | 11.3 |
| LLP-4909338 | Timely | 2.0 |
| LLP-5059522 | Timely | 5.3 |
| LLP-5145446 | Timely | 4.3 |
| LLP-5351008 | Timely | 17.3 |
| LLP-5548460 | Timely | 11.3 |
| LLP-5581860 | Timely | 11.3 |
| LLP-5924218 | Timely | 4.3 |
| LLP-5947127 | Timely | 5.0 |
| LLQ-1417363 | Timely | 323.1 |
| LLQ-1501160 | Timely | 15.3 |
| LLQ-1574085 | Timely | 19.6 |
| LLQ-1643705 | Timely | 2.0 |
| LLQ-1993620 | Timely | 24.6 |
| LLQ-3158919 | Timely | 11.3 |
| LLQ-3166466 | Timely | 12.3 |
| LLQ-3284030 | Timely | 15.9 |
| LLQ-4468951 | Timely | 11.3 |
| LLQ-4526875 | Timely | 21.6 |
| LLQ-4984811 | Timely | 11.3 |
| LLQ-5689211 | Timely | 4.0 |
| LLR-1468059 | Timely | 26.9 |
| LLR-1524793 | Timely | 11.3 |
| LLR-2270449 | Timely | 13.6 |
| LLR-2322685 | Timely | 276.5 |
| LLR-2399478 | Timely | 17.6 |
| LLR-3093367 | Timely | 15.6 |
| LLR-3211752 | Timely | 15.6 |
| LLR-3325801 | Timely | 9.3 |
| LLR-3380692 | Timely | 13.3 |
| LLR-4085913 | Timely | 13.3 |
| LLS-1037323 | Timely | 12.3 |
| LLS-2020567 | Timely | 11.3 |
| LLS-2245450 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LLS-2505776 | Timely | 8.3 |
| LLS-2877247 | Timely | 8.0 |
| LLS-2919402 | Timely | 25.2 |
| LLS-2926831 | Timely | 8.3 |
| LLS-3009036 | Timely | 13.6 |
| LLS-3065721 | Timely | 8.3 |
| LLS-3622482 | Timely | 9.3 |
| LLS-3763466 | Timely | 12.3 |
| LLS-3970383 | Timely | 11.3 |
| LLS-4100651 | Timely | 8.3 |
| LLS-4157258 | Timely | 11.3 |
| LLS-4875342 | Timely | 13.6 |
| LLS-5019997 | Timely | 8.3 |
| LLS-5084869 | Timely | 6,470.0 |
| LLS-5846414 | Timely | 12.3 |
| LLS-5863440 | Timely | 6.3 |
| LLS-5913005 | Timely | 8.3 |
| LLT-1063369 | Timely | 2.0 |
| LLT-1109644 | Timely | 11.3 |
| LLT-1308872 | Timely | 9.6 |
| LLT-1456634 | Timely | 9.3 |
| LLT-2138126 | Timely | 318.2 |
| LLT-2373981 | Timely | 11.3 |
| LLT-2546333 | Timely | 8.6 |
| LLT-3298348 | Timely | 46.0 |
| LLT-3605387 | Timely | 8.3 |
| LLT-3767425 | Timely | 11.3 |
| LLT-3829757 | Timely | 2.0 |
| LLT-4159746 | Timely | 21.6 |
| LLT-4214568 | Timely | 30.9 |
| LLT-4838025 | Timely | 1.0 |
| LLT-5124413 | Timely | 43.8 |
| LLT-5609885 | Timely | 8.3 |
| LLV-1420509 | Timely | 11.3 |
| LLV-1647862 | Timely | 342.5 |
| LLV-2084695 | Timely | 13.3 |
| LLV-2558316 | Timely | 12.6 |
| LLV-2750852 | Timely | 8.3 |
| LLV-3038942 | Timely | 45.1 |
| LLV-3157704 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LLV-3196456 | Timely | 11.3 |
| LLV-3356828 | Timely | 4.3 |
| LLV-4206489 | Timely | 11.3 |
| LLV-4273168 | Timely | 12.3 |
| LLV-4316827 | Timely | 8.3 |
| LLV-4338888 | Timely | 11.3 |
| LLV-4383686 | Timely | 11.3 |
| LLV-4454858 | Timely | 11.3 |
| LLV-4635961 | Timely | 9.0 |
| LLV-4708345 | Timely | 212.9 |
| LLV-4712483 | Timely | 11.3 |
| LLV-4925841 | Timely | 41.8 |
| LLV-4958823 | Timely | 18.9 |
| LLV-5040781 | Timely | 34.6 |
| LLV-5162663 | Timely | 11.3 |
| LLV-5535169 | Timely | 11.3 |
| LLV-5971469 | Timely | 17.6 |
| LLW-1250727 | Timely | 11.3 |
| LLW-1541416 | Timely | 172.4 |
| LLW-2184942 | Timely | 12.3 |
| LLW-2380710 | Timely | 7.3 |
| LLW-2392742 | Timely | 18.6 |
| LLW-3389011 | Timely | 5.3 |
| LLW-3848311 | Timely | 1.0 |
| LLW-4172630 | Timely | 20.9 |
| LLW-4478910 | Timely | 11.6 |
| LLW-4539599 | Timely | 27.0 |
| LLW-4925739 | Timely | 6.0 |
| LLW-5105242 | Timely | 205.0 |
| LLW-5187173 | Timely | 11.0 |
| LLW-5548460 | Timely | 306.8 |
| LLW-5868599 | Timely | 11.3 |
| LLX-1182893 | Timely | 1.0 |
| LLX-1199651 | Timely | 12.3 |
| LLX-1220712 | Timely | 11.3 |
| LLX-1226690 | Timely | 4.3 |
| LLX-1370406 | Timely | 18.9 |
| LLX-1516684 | Timely | 39.0 |
| LLX-1819407 | Timely | 17.6 |
| LLX-2372050 | Timely | 41.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LLX-2485181 | Timely | 8.3 |
| LLX-2597124 | Timely | 22.6 |
| LLX-3329084 | Timely | 9.0 |
| LLX-3532083 | Timely | 54.5 |
| LLX-3654749 | Timely | 257.9 |
| LLX-4304590 | Timely | 23.2 |
| LLX-4900773 | Timely | 11.3 |
| LLX-5596715 | Timely | 8.3 |
| LLX-5774693 | Timely | 7.3 |
| LLZ-1701759 | Timely | 124.3 |
| LLZ-1773432 | Timely | 13.3 |
| LLZ-2983955 | Timely | 26.2 |
| LLZ-3006364 | Timely | 21.3 |
| LLZ-3077497 | Timely | 3.0 |
| LLZ-3098228 | Timely | 256.4 |
| LLZ-3946988 | Timely | 11.3 |
| LLZ-4496573 | Timely | 12.3 |
| LLZ-4717284 | Timely | 15.6 |
| LLZ-5080908 | Timely | 192.5 |
| LLZ-5489243 | Timely | 10.3 |
| LLZ-5534330 | Timely | 12.3 |
| LLZ-5896317 | Timely | 18.6 |
| LMB-1126656 | Timely | 12.3 |
| LMB-1463398 | Timely | 11.3 |
| LMB-1962156 | Timely | 15.6 |
| LMB-2261005 | Timely | 19.9 |
| LMB-2905975 | Timely | 18.6 |
| LMB-3189987 | Timely | 11.3 |
| LMB-3275377 | Timely | 25.6 |
| LMB-3324241 | Timely | 11.3 |
| LMB-3454423 | Timely | 8.3 |
| LMB-3819468 | Timely | 171.0 |
| LMB-4035284 | Timely | 20.9 |
| LMB-4041820 | Timely | 8.3 |
| LMB-4252953 | Timely | 21.6 |
| LMB-4446713 | Timely | 9.3 |
| LMB-4522634 | Timely | 11.3 |
| LMB-4572522 | Timely | 4.0 |
| LMB-5102219 | Timely | 15.0 |
| LMB-5466115 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| LMB-5495102 | Timely | 17.6 |
| LMB-5581860 | Timely | 11.3 |
| LMB-5889680 | Timely | 218.5 |
| LMC-1263348 | Timely | 15.3 |
| LMC-1352493 | Timely | 8.0 |
| LMC-2765441 | Timely | 6.0 |
| LMC-2780830 | Timely | 164.9 |
| LMC-3576961 | Timely | 318.3 |
| LMC-3852577 | Timely | 8.6 |
| LMC-4158236 | Timely | 16.6 |
| LMC-4672555 | Timely | 272.5 |
| LMC-5884529 | Timely | 8.3 |
| LMD-1129252 | Timely | 74.7 |
| LMD-1672500 | Timely | 14.6 |
| LMD-2847930 | Timely | 1.0 |
| LMD-2887549 | Timely | 8.3 |
| LMD-3316579 | Timely | 11.3 |
| LMD-3592783 | Timely | 11.3 |
| LMD-3684441 | Timely | 9.3 |
| LMD-3984381 | Timely | 1.0 |
| LMD-4660048 | Timely | 17.3 |
| LMD-4962346 | Timely | 37.8 |
| LMD-5080196 | Timely | 8.3 |
| LMD-5218320 | Timely | 23.9 |
| LMD-5221822 | Timely | 17.2 |
| LMD-5318287 | Timely | 8.6 |
| LMD-5804404 | Timely | 281.1 |
| LMF-1042426 | Timely | 19.3 |
| LMF-1264205 | Timely | 11.3 |
| LMF-1608122 | Timely | 2.0 |
| LMF-2023179 | Timely | 21.6 |
| LMF-2637622 | Timely | 11.3 |
| LMF-3014546 | Timely | 4.0 |
| LMF-3434122 | Timely | 43.2 |
| LMF-3599042 | Timely | 31.8 |
| LMF-3837380 | Timely | 24.9 |
| LMF-5219009 | Timely | 8.3 |
| LMF-5666000 | Timely | 22.6 |
| LMF-5970620 | Timely | 13.3 |
| LMG-1138033 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LMG-1516061 | Timely | 11.3 |
| LMG-1897301 | Timely | 11.6 |
| LMG-2400451 | Timely | 284.0 |
| LMG-2903670 | Timely | 8.3 |
| LMG-3876648 | Timely | 8.3 |
| LMG-4029979 | Timely | 8.3 |
| LMG-4069476 | Timely | 305.4 |
| LMG-4078017 | Timely | 6.0 |
| LMG-4472881 | Timely | 1.0 |
| LMG-5179760 | Timely | 8.3 |
| LMG-5539980 | Timely | 8.3 |
| LMH-1484160 | Timely | 20.6 |
| LMH-1770690 | Timely | 5.3 |
| LMH-1814726 | Timely | 11.3 |
| LMH-1903343 | Timely | 8.3 |
| LMH-1916957 | Timely | 17.3 |
| LMH-2076078 | Timely | 13.3 |
| LMH-2973544 | Timely | 21.2 |
| LMH-3270704 | Timely | 15.3 |
| LMH-3300700 | Timely | 228.8 |
| LMH-3976487 | Timely | 11.3 |
| LMH-4086853 | Timely | 34.2 |
| LMH-4373389 | Timely | 79.0 |
| LMH-5596223 | Timely | 7.0 |
| LMH-5716893 | Timely | 1.0 |
| LMH-5752429 | Timely | 10.3 |
| LMH-5796728 | Timely | 13.9 |
| LMJ-1396822 | Timely | 18.0 |
| LMJ-1535429 | Timely | 7.0 |
| LMJ-1638206 | Timely | 12.3 |
| LMJ-1996508 | Timely | 11.3 |
| LMJ-2650406 | Timely | 6.3 |
| LMJ-4182121 | Timely | 9.3 |
| LMJ-4265883 | Timely | 21.2 |
| LMJ-4889402 | Timely | 8.3 |
| LMJ-4959981 | Timely | 1.0 |
| LMJ-5211445 | Timely | 8.6 |
| LMJ-5303338 | Timely | 15.6 |
| LMJ-5746171 | Timely | 6.0 |
| LMK-1070288 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LMK-2091520 | Timely | 1.0 |
| LMK-2334323 | Timely | 6.0 |
| LMK-2362253 | Timely | 17.0 |
| LMK-2580894 | Timely | 18.6 |
| LMK-2730510 | Timely | 1.0 |
| LMK-2990027 | Timely | 17.2 |
| LMK-3025511 | Timely | 35.2 |
| LMK-3884255 | Timely | 18.9 |
| LMK-4444708 | Timely | 8.0 |
| LMK-4459804 | Timely | 8.3 |
| LMK-4495972 | Timely | 8.3 |
| LMK-4534021 | Timely | 163.8 |
| LMK-4563672 | Timely | 12.3 |
| LMK-4690719 | Timely | 224.8 |
| LMK-5320225 | Timely | 22.6 |
| LMK-5846199 | Timely | 8.3 |
| LML-1365838 | Timely | 4.0 |
| LML-1434339 | Timely | 31.9 |
| LML-2058695 | Timely | 4.0 |
| LML-2267638 | Timely | 11.3 |
| LML-2343436 | Timely | 18.6 |
| LML-2624975 | Timely | 13.3 |
| LML-3237334 | Timely | 11.3 |
| LML-3788020 | Timely | 249.2 |
| LML-4475385 | Timely | 39.9 |
| LML-4648154 | Timely | 18.6 |
| LML-5584756 | Timely | 8.6 |
| LML-5794028 | Timely | 13.6 |
| LMM-1596430 | Timely | 29.9 |
| LMM-1895672 | Timely | 16.6 |
| LMM-2193589 | Timely | 5.3 |
| LMM-2986075 | Timely | 4.0 |
| LMM-4606118 | Timely | 11.3 |
| LMM-5022340 | Timely | 1.0 |
| LMM-5491499 | Timely | 17.9 |
| LMN-1272310 | Timely | 14.6 |
| LMN-1333429 | Timely | 12.6 |
| LMN-1381958 | Timely | 11.3 |
| LMN-1461121 | Timely | 18.3 |
| LMN-2208265 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LMN-2430404 | Timely | 349.2 |
| LMN-2499510 | Timely | 16.9 |
| LMN-2603664 | Timely | 29.9 |
| LMN-3219166 | Timely | 6.0 |
| LMN-3276122 | Timely | 4.3 |
| LMN-3936473 | Timely | 1.0 |
| LMN-4364067 | Timely | 281.5 |
| LMN-4371370 | Timely | 30.9 |
| LMN-4596103 | Timely | 8.3 |
| LMN-4684521 | Timely | 272.9 |
| LMN-5636124 | Timely | 8.3 |
| LMN-5821219 | Timely | 11.3 |
| LMP-1199339 | Timely | 5.0 |
| LMP-1227847 | Timely | 5.3 |
| LMP-1468135 | Timely | 11.3 |
| LMP-1702596 | Timely | 8.3 |
| LMP-1954374 | Timely | 8.3 |
| LMP-2099928 | Timely | 9.3 |
| LMP-2884162 | Timely | 8.3 |
| LMP-3013950 | Timely | 6.3 |
| LMP-3098512 | Timely | 4.3 |
| LMP-3297754 | Timely | 11.6 |
| LMP-3302768 | Timely | 289.3 |
| LMP-3516751 | Timely | 8.3 |
| LMP-3898881 | Timely | 2.0 |
| LMP-4393624 | Timely | 8.3 |
| LMP-5126444 | Timely | 19.6 |
| LMP-5197449 | Timely | 8.3 |
| LMP-5554014 | Timely | 11.3 |
| LMQ-1235077 | Timely | 14.6 |
| LMQ-1608122 | Timely | 29.9 |
| LMQ-1709991 | Timely | 8.3 |
| LMQ-2072229 | Timely | 57.0 |
| LMQ-3903971 | Timely | 8.3 |
| LMQ-4048077 | Timely | 5.3 |
| LMQ-4389583 | Timely | 8.3 |
| LMQ-4459804 | Timely | 5.3 |
| LMQ-4904686 | Timely | 2.0 |
| LMQ-5035301 | Timely | 100.6 |
| LMQ-5637307 | Timely | 146.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LMQ-5849984 | Timely | 14.6 |
| LMQ-5908144 | Timely | 189.2 |
| LMR-2278640 | Timely | 250.0 |
| LMR-2587404 | Timely | 8.3 |
| LMR-2726780 | Timely | 212.0 |
| LMR-2878801 | Timely | 42.0 |
| LMR-3132055 | Timely | 8.3 |
| LMR-3314498 | Timely | 12.3 |
| LMR-3488026 | Timely | 7.3 |
| LMR-4417074 | Timely | 35.8 |
| LMR-4535933 | Timely | 56.6 |
| LMR-4651780 | Timely | 3.0 |
| LMR-5064464 | Timely | 8.3 |
| LMR-5205618 | Timely | 11.3 |
| LMR-5363588 | Timely | 11.3 |
| LMR-5427274 | Timely | 2.0 |
| LMR-5476811 | Timely | 21.9 |
| LMR-5579630 | Timely | 334.0 |
| LMR-5852391 | Timely | 11.3 |
| LMS-1056634 | Timely | 11.3 |
| LMS-1477026 | Timely | 8.6 |
| LMS-1693891 | Timely | 83.7 |
| LMS-1961074 | Timely | 21.6 |
| LMS-2048129 | Timely | 19.6 |
| LMS-2465609 | Timely | 265.9 |
| LMS-3266080 | Timely | 8.3 |
| LMS-3279060 | Timely | 9.3 |
| LMS-3389119 | Timely | 8.3 |
| LMS-3890893 | Timely | 314.5 |
| LMS-4131509 | Timely | 14.6 |
| LMS-4156163 | Timely | 19.3 |
| LMS-4433318 | Timely | 4.0 |
| LMS-5191497 | Timely | 15.3 |
| LMS-5716893 | Timely | 161.6 |
| LMT-1126656 | Timely | 9.3 |
| LMT-1524945 | Timely | 8.3 |
| LMT-2227604 | Timely | 8.3 |
| LMT-3145421 | Timely | 8.3 |
| LMT-3397389 | Timely | 4.3 |
| LMT-3739269 | Timely | 211.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LMT-4399966 | Timely | 13.6 |
| LMT-4883914 | Timely | 169.3 |
| LMT-4953021 | Timely | 10.3 |
| LMT-4958823 | Timely | 8.3 |
| LMT-5492536 | Timely | 9.3 |
| LMT-5608391 | Timely | 11.6 |
| LMT-5890236 | Timely | 11.6 |
| LMV-1371482 | Timely | 8.0 |
| LMV-1431607 | Timely | 30.2 |
| LMV-1615581 | Timely | 4.3 |
| LMV-2053156 | Timely | 13.6 |
| LMV-2260185 | Timely | 5.0 |
| LMV-2405007 | Timely | 7.0 |
| LMV-2924417 | Timely | 6.0 |
| LMV-3092435 | Timely | 8.3 |
| LMV-3248530 | Timely | 8.3 |
| LMV-4198852 | Timely | 6.0 |
| LMV-4568127 | Timely | 21.9 |
| LMV-4731806 | Timely | 13.6 |
| LMV-4922381 | Timely | 10.3 |
| LMV-5277961 | Timely | 8.6 |
| LMV-5620363 | Timely | 282.0 |
| LMW-1085746 | Timely | 12.3 |
| LMW-1665829 | Timely | 3.0 |
| LMW-2694982 | Timely | 126.2 |
| LMW-2705341 | Timely | 24.6 |
| LMW-2913346 | Timely | 235.5 |
| LMW-3252370 | Timely | 8.3 |
| LMW-3583323 | Timely | 52.8 |
| LMW-3997417 | Timely | 13.9 |
| LMW-4341088 | Timely | 12,539.2 |
| LMW-4524637 | Timely | 52.5 |
| LMW-4591317 | Timely | 2.0 |
| LMW-4720837 | Timely | 11.3 |
| LMW-4753419 | Timely | 21.6 |
| LMW-5692382 | Timely | 9.3 |
| LMW-5752429 | Timely | 13.6 |
| LMX-1100569 | Timely | 301.5 |
| LMX-1202539 | Timely | 30.0 |
| LMX-1927470 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LMX-2389222 | Timely | 8.3 |
| LMX-2916911 | Timely | 11.3 |
| LMX-3026940 | Timely | 6.0 |
| LMX-4432304 | Timely | 42.4 |
| LMX-4932857 | Timely | 8.0 |
| LMX-5272376 | Timely | 266.8 |
| LMX-5745881 | Timely | 8.3 |
| LMX-5826097 | Timely | 11.3 |
| LMZ-1239698 | Timely | 311.0 |
| LMZ-1284958 | Timely | 8.3 |
| LMZ-1787516 | Timely | 11.3 |
| LMZ-1860045 | Timely | 3,408.3 |
| LMZ-2000656 | Timely | 11.3 |
| LMZ-2658231 | Timely | 9.3 |
| LMZ-3661868 | Timely | 15.3 |
| LMZ-4159746 | Timely | 37.9 |
| LMZ-4840963 | Timely | 15.6 |
| LMZ-4993839 | Timely | 4.0 |
| LMZ-5301785 | Timely | 40.4 |
| LMZ-5605992 | Timely | 11.3 |
| LMZ-5617847 | Timely | 210.5 |
| LMZ-5761213 | Timely | 148.9 |
| LMZ-5839313 | Timely | 213.9 |
| LNB-1080759 | Timely | 19.9 |
| LNB-1162621 | Timely | 11.3 |
| LNB-1312057 | Timely | 10.3 |
| LNB-1662044 | Timely | 18.9 |
| LNB-1776857 | Timely | 14.6 |
| LNB-1993540 | Timely | 14.6 |
| LNB-2250855 | Timely | 199.3 |
| LNB-2430404 | Timely | 277.8 |
| LNB-2770960 | Timely | 10.3 |
| LNB-3177718 | Timely | 11.3 |
| LNB-3630892 | Timely | 17.6 |
| LNB-5013432 | Timely | 211.0 |
| LNB-5025120 | Timely | 20.3 |
| LNB-5080196 | Timely | 253.5 |
| LNB-5089497 | Timely | 26.2 |
| LNB-5267744 | Timely | 17.6 |
| LNC-1338626 | Timely | 35.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LNC-4080290 | Timely | 9.3 |
| LNC-4811339 | Timely | 8.3 |
| LNC-5330092 | Timely | 12.6 |
| LNC-5484845 | Timely | 18.6 |
| LND-1340958 | Timely | 9.3 |
| LND-1902881 | Timely | 24.2 |
| LND-2137477 | Timely | 11.3 |
| LND-2208914 | Timely | 8.3 |
| LND-2397911 | Timely | 9.3 |
| LND-2600155 | Timely | 19.9 |
| LND-3041985 | Timely | 21.6 |
| LND-3210046 | Timely | 18.6 |
| LND-4307258 | Timely | 11.3 |
| LND-4882706 | Timely | 19.9 |
| LND-5457787 | Timely | 9.3 |
| LND-5853558 | Timely | 11.3 |
| LNF-1313863 | Timely | 6.3 |
| LNF-1606955 | Timely | 3.0 |
| LNF-1643139 | Timely | 8.3 |
| LNF-2665932 | Timely | 11.6 |
| LNF-3460043 | Timely | 8.3 |
| LNF-3840009 | Timely | 14.6 |
| LNF-3940567 | Timely | 21.6 |
| LNF-3991574 | Timely | 3.0 |
| LNF-4337186 | Timely | 11.3 |
| LNF-4560250 | Timely | 5.3 |
| LNF-4631949 | Timely | 8.3 |
| LNF-4656450 | Timely | 6.0 |
| LNF-4720702 | Timely | 11.3 |
| LNF-5404258 | Timely | 36.5 |
| LNF-5863838 | Timely | 4.0 |
| LNG-1661424 | Timely | 1.0 |
| LNG-1678548 | Timely | 14.6 |
| LNG-2648275 | Timely | 11.3 |
| LNG-3218152 | Timely | 20.9 |
| LNG-4066238 | Timely | 11.3 |
| LNG-4125458 | Timely | 13.3 |
| LNG-4245460 | Timely | 47.0 |
| LNG-4533374 | Timely | 16.6 |
| LNG-4820659 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LNG-5023524 | Timely | 12.6 |
| LNH-1239642 | Timely | 22.6 |
| LNH-1381702 | Timely | 11.3 |
| LNH-1661613 | Timely | 10.3 |
| LNH-2033119 | Timely | 924.0 |
| LNH-2787414 | Timely | 8.3 |
| LNH-2922773 | Timely | 11.3 |
| LNH-3025511 | Timely | 8.3 |
| LNH-3075203 | Timely | 8.3 |
| LNH-3275243 | Timely | 4.3 |
| LNH-4046586 | Timely | 41.0 |
| LNH-4261556 | Timely | 11.3 |
| LNH-4439899 | Timely | 114.9 |
| LNH-4659184 | Timely | 1.0 |
| LNH-5051211 | Timely | 14.6 |
| LNH-5653347 | Timely | 19.6 |
| LNH-5781762 | Timely | 221.3 |
| LNJ-1052074 | Timely | 81.0 |
| LNJ-1190208 | Timely | 8.3 |
| LNJ-1479627 | Timely | 22.9 |
| LNJ-3190850 | Timely | 121.2 |
| LNJ-3333008 | Timely | 17.6 |
| LNJ-3418934 | Timely | 203.9 |
| LNJ-4151857 | Timely | 11.0 |
| LNJ-4183837 | Timely | 11.3 |
| LNJ-4338919 | Timely | 585.0 |
| LNJ-4668186 | Timely | 283.0 |
| LNJ-4813485 | Timely | 10.3 |
| LNJ-5243979 | Timely | 7.3 |
| LNJ-5730855 | Timely | 1.0 |
| LNK-1079161 | Timely | 11.3 |
| LNK-1278732 | Timely | 11.6 |
| LNK-1282779 | Timely | 8.3 |
| LNK-1722482 | Timely | 19.6 |
| LNK-1805475 | Timely | 21.9 |
| LNK-1856216 | Timely | 8.3 |
| LNK-1942105 | Timely | 11.3 |
| LNK-1999061 | Timely | 13.6 |
| LNK-2424808 | Timely | 8.3 |
| LNK-3771499 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LNK-4158236 | Timely | 20.9 |
| LNK-4335590 | Timely | 1.0 |
| LNK-4427599 | Timely | 44.6 |
| LNK-4553870 | Timely | 16.9 |
| LNK-4622471 | Timely | 23.2 |
| LNK-4847906 | Timely | 4.3 |
| LNK-5463160 | Timely | 11.6 |
| LNK-5842996 | Timely | 27.3 |
| LNK-5992202 | Timely | 13.6 |
| LNL-1474780 | Timely | 4.3 |
| LNL-2200887 | Timely | 7.3 |
| LNL-2420939 | Timely | 32.8 |
| LNL-2470096 | Timely | 8.3 |
| LNL-2922932 | Timely | 5.0 |
| LNL-3241419 | Timely | 8.6 |
| LNL-3444357 | Timely | 8.3 |
| LNL-4185830 | Timely | 8.3 |
| LNL-4187694 | Timely | 16.6 |
| LNL-4198792 | Timely | 8.3 |
| LNL-4455259 | Timely | 8.3 |
| LNL-4842139 | Timely | 29.5 |
| LNL-4891433 | Timely | 20.3 |
| LNL-5425159 | Timely | 8.3 |
| LNL-5474794 | Timely | 24.9 |
| LNL-5692382 | Timely | 35.5 |
| LNM-1421922 | Timely | 11.6 |
| LNM-1879043 | Timely | 11.3 |
| LNM-1886779 | Timely | 16.6 |
| LNM-2669722 | Timely | 8.3 |
| LNM-2835130 | Timely | 11.3 |
| LNM-3100653 | Timely | 22.6 |
| LNM-3240479 | Timely | 8.3 |
| LNM-3527657 | Timely | 8.3 |
| LNM-3616930 | Timely | 11.3 |
| LNM-4533636 | Timely | 11.3 |
| LNM-4550056 | Timely | 8.3 |
| LNM-5461305 | Timely | 11.3 |
| LNM-5617634 | Timely | 8.3 |
| LNM-5771822 | Timely | 8.3 |
| LNN-1236093 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LNN-1318769 | Timely | 13.6 |
| LNN-1440256 | Timely | 13.6 |
| LNN-1492836 | Timely | 242.2 |
| LNN-1612324 | Timely | 10.0 |
| LNN-1680653 | Timely | 11.0 |
| LNN-2071166 | Timely | 15.6 |
| LNN-2340294 | Timely | 69.2 |
| LNN-2965404 | Timely | 5.3 |
| LNN-2970471 | Timely | 9.3 |
| LNN-3272556 | Timely | 193.2 |
| LNN-4087490 | Timely | 275.7 |
| LNN-4206595 | Timely | 229.8 |
| LNN-5109901 | Timely | 11.3 |
| LNN-5262387 | Timely | 20.9 |
| LNN-5608858 | Timely | 15.6 |
| LNN-5645816 | Timely | 17.3 |
| LNN-5915111 | Timely | 15.9 |
| LNP-1381702 | Timely | 5.3 |
| LNP-1583168 | Timely | 66.4 |
| LNP-2076321 | Timely | 22.6 |
| LNP-2092161 | Timely | 24.6 |
| LNP-2542595 | Timely | 8.3 |
| LNP-2592463 | Timely | 13.3 |
| LNP-2631373 | Timely | 11.3 |
| LNP-2876084 | Timely | 3.0 |
| LNP-4016129 | Timely | 86.1 |
| LNP-4136740 | Timely | 8.3 |
| LNP-4306670 | Timely | 8.3 |
| LNP-5133468 | Timely | 39.8 |
| LNP-5140754 | Timely | 12.6 |
| LNP-5288878 | Timely | 5.0 |
| LNP-5345953 | Timely | 253.4 |
| LNP-5577023 | Timely | 5.0 |
| LNQ-1453617 | Timely | 4.3 |
| LNQ-1950028 | Timely | 8.3 |
| LNQ-2248059 | Timely | 8.3 |
| LNQ-2344734 | Timely | 7.3 |
| LNQ-2453965 | Timely | 14.6 |
| LNQ-2526109 | Timely | 8.3 |
| LNQ-2728549 | Timely | 323.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LNQ-3457526 | Timely | 12.9 |
| LNQ-4022538 | Timely | 11.3 |
| LNQ-4051482 | Timely | 9.3 |
| LNQ-4575654 | Timely | 8.6 |
| LNQ-4946946 | Timely | 13.6 |
| LNQ-4985206 | Timely | 55.2 |
| LNQ-5109445 | Timely | 31.2 |
| LNQ-5320120 | Timely | 8.3 |
| LNQ-5835711 | Timely | 15.9 |
| LNQ-5850259 | Timely | 11.3 |
| LNR-1150286 | Timely | 9.3 |
| LNR-1638132 | Timely | 8.6 |
| LNR-2539117 | Timely | 8.3 |
| LNR-3262949 | Timely | 9.0 |
| LNR-3766249 | Timely | 8.3 |
| LNR-3769441 | Timely | 20.9 |
| LNR-3922999 | Timely | 16.9 |
| LNR-3964005 | Timely | 8.3 |
| LNR-4124754 | Timely | 24.0 |
| LNR-4131537 | Timely | 18.6 |
| LNR-4520831 | Timely | 267.8 |
| LNR-4660551 | Timely | 8.6 |
| LNR-4725984 | Timely | 4.3 |
| LNS-1360607 | Timely | 15.6 |
| LNS-1584112 | Timely | 304.6 |
| LNS-1661842 | Timely | 11.3 |
| LNS-1980500 | Timely | 8.3 |
| LNS-2988417 | Timely | 21.9 |
| LNS-3009266 | Timely | 3.0 |
| LNS-3416052 | Timely | 16.9 |
| LNS-3527626 | Timely | 14.0 |
| LNS-4071593 | Timely | 2.0 |
| LNS-4413898 | Timely | 18.6 |
| LNS-4446174 | Timely | 12.0 |
| LNS-4708570 | Timely | 8.3 |
| LNS-5156762 | Timely | 11.3 |
| LNS-5834791 | Timely | 3.0 |
| LNS-5961476 | Timely | 4.3 |
| LNT-1148934 | Timely | 14.6 |
| LNT-1534314 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LNT-1746005 | Timely | 8.3 |
| LNT-2426367 | Timely | 14.6 |
| LNT-2667296 | Timely | 16.6 |
| LNT-2694982 | Timely | 2.0 |
| LNT-2695337 | Timely | 22.0 |
| LNT-3166339 | Timely | 9.0 |
| LNT-3214812 | Timely | 11.3 |
| LNT-3564304 | Timely | 8.3 |
| LNT-4170652 | Timely | 11.6 |
| LNT-4609853 | Timely | 11.3 |
| LNT-5250340 | Timely | 18.3 |
| LNT-5704658 | Timely | 51.9 |
| LNV-1158835 | Timely | 2.0 |
| LNV-1254174 | Timely | 12.3 |
| LNV-2561984 | Timely | 25.9 |
| LNV-3153724 | Timely | 8.6 |
| LNV-3238129 | Timely | 8.3 |
| LNV-3795101 | Timely | 22.6 |
| LNV-4017515 | Timely | 11.3 |
| LNV-4413898 | Timely | 8.3 |
| LNV-4446254 | Timely | 1.0 |
| LNV-5665848 | Timely | 11.3 |
| LNV-5698486 | Timely | 248.1 |
| LNW-2385012 | Timely | 284.5 |
| LNW-2598479 | Timely | 1.0 |
| LNW-3189772 | Timely | 11.3 |
| LNW-3690689 | Timely | 9.3 |
| LNW-4390505 | Timely | 8.3 |
| LNW-4552255 | Timely | 2.0 |
| LNW-5095555 | Timely | 11.3 |
| LNW-5503607 | Timely | 21.3 |
| LNW-5619385 | Timely | 8.3 |
| LNX-1508374 | Timely | 8.3 |
| LNX-1869343 | Timely | 19.3 |
| LNX-1942261 | Timely | 12.9 |
| LNX-2731402 | Timely | 8.3 |
| LNX-3204537 | Timely | 8.3 |
| LNX-3368953 | Timely | 8.3 |
| LNX-4557050 | Timely | 3.0 |
| LNX-5019639 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| LNZ-1263397 | Timely | 1.0 |
| LNZ-1415599 | Timely | 41.5 |
| LNZ-1691699 | Timely | 3.0 |
| LNZ-2059879 | Timely | 311.5 |
| LNZ-2311966 | Timely | 5.3 |
| LNZ-2739210 | Timely | 83.0 |
| LNZ-2810179 | Timely | 11.3 |
| LNZ-3438154 | Timely | 21.6 |
| LNZ-3945806 | Timely | 15.3 |
| LNZ-3960533 | Timely | 14.6 |
| LNZ-4044464 | Timely | 8.3 |
| LNZ-4255085 | Timely | 8.3 |
| LNZ-4322655 | Timely | 7.3 |
| LNZ-4396360 | Timely | 8.3 |
| LNZ-4672555 | Timely | 8.3 |
| LNZ-5304430 | Timely | 8.3 |
| LNZ-5663270 | Timely | 11.3 |
| LNZ-5874160 | Timely | 8.3 |
| LPB-1120946 | Timely | 6.3 |
| LPB-1462827 | Timely | 11.3 |
| LPB-1473790 | Timely | 9.6 |
| LPB-1685087 | Timely | 8.3 |
| LPB-2048129 | Timely | 18.9 |
| LPB-2072182 | Timely | 11.3 |
| LPB-2332355 | Timely | 31.2 |
| LPB-3022904 | Timely | 277.8 |
| LPB-3056283 | Timely | 11.3 |
| LPB-3213280 | Timely | 63.0 |
| LPB-3384972 | Timely | 8.3 |
| LPB-4113146 | Timely | 1.0 |
| LPB-4589291 | Timely | 55.4 |
| LPB-4674612 | Timely | 263.5 |
| LPB-4734249 | Timely | 311.5 |
| LPB-5116145 | Timely | 9.6 |
| LPB-5118349 | Timely | 4.0 |
| LPC-1163694 | Timely | 8.3 |
| LPC-1378289 | Timely | 17.9 |
| LPC-1407372 | Timely | 43.5 |
| LPC-1560947 | Timely | 8.6 |
| LPC-2778064 | Timely | 110.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LPC-2827838 | Timely | 8.3 |
| LPC-3476865 | Timely | 11.3 |
| LPC-3649930 | Timely | 6.0 |
| LPC-3902452 | Timely | 15.6 |
| LPC-4150804 | Timely | 14.3 |
| LPC-4491088 | Timely | 8.3 |
| LPC-4668527 | Timely | 37.4 |
| LPC-4972411 | Timely | 11.6 |
| LPC-5580405 | Timely | 20.0 |
| LPD-1133553 | Timely | 246.6 |
| LPD-1161228 | Timely | 11.3 |
| LPD-2059659 | Timely | 8.3 |
| LPD-2316089 | Timely | 8.6 |
| LPD-2787814 | Timely | 1.0 |
| LPD-3176694 | Timely | 11.3 |
| LPD-3454423 | Timely | 11.3 |
| LPD-3671632 | Timely | 11.3 |
| LPD-4296351 | Timely | 7.3 |
| LPD-4364067 | Timely | 8.3 |
| LPD-4683714 | Timely | 266.9 |
| LPD-4814106 | Timely | 11.3 |
| LPD-5072508 | Timely | 38.7 |
| LPD-5183556 | Timely | 5.3 |
| LPD-5188079 | Timely | 3.0 |
| LPD-5573822 | Timely | 317.9 |
| LPD-5842381 | Timely | 11.6 |
| LPF-1357669 | Timely | 11.3 |
| LPF-2042541 | Timely | 11.3 |
| LPF-3390355 | Timely | 8.3 |
| LPF-4024859 | Timely | 11.3 |
| LPF-4115056 | Timely | 8.3 |
| LPF-4137612 | Timely | 12.3 |
| LPF-4532084 | Timely | 13.0 |
| LPF-4674163 | Timely | 41.0 |
| LPF-4909667 | Timely | 8.6 |
| LPF-5475369 | Timely | 18.6 |
| LPF-5516247 | Timely | 4.3 |
| LPF-5582769 | Timely | 18.6 |
| LPF-5977134 | Timely | 8.6 |
| LPG-1288832 | Timely | 118.1 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LPG-1536076 | Timely | 11.3 |
| LPG-1614214 | Timely | 12.9 |
| LPG-1718903 | Timely | 267.1 |
| LPG-1986550 | Timely | 6.0 |
| LPG-2022698 | Timely | 15.6 |
| LPG-2251537 | Timely | 8.3 |
| LPG-2394802 | Timely | 8.3 |
| LPG-3102308 | Timely | 4.0 |
| LPG-3210406 | Timely | 8.6 |
| LPG-3213094 | Timely | 4.0 |
| LPG-3264507 | Timely | 10.3 |
| LPG-3634864 | Timely | 22.6 |
| LPG-3959188 | Timely | 12.6 |
| LPG-4078017 | Timely | 8.3 |
| LPG-4999338 | Timely | 22,770.0 |
| LPG-5561665 | Timely | 21.0 |
| LPG-5579630 | Timely | 11.3 |
| LPG-5625234 | Timely | 8.6 |
| LPG-5797113 | Timely | 1.0 |
| LPG-5844973 | Timely | 7.3 |
| LPH-1315095 | Timely | 12.0 |
| LPH-1358262 | Timely | 9.3 |
| LPH-2283955 | Timely | 8.6 |
| LPH-2311855 | Timely | 7.0 |
| LPH-2569935 | Timely | 12.9 |
| LPH-2926039 | Timely | 8.6 |
| LPH-3236233 | Timely | 8.3 |
| LPH-4049880 | Timely | 15.6 |
| LPH-4520929 | Timely | 11.3 |
| LPH-4744574 | Timely | 4.3 |
| LPH-4812671 | Timely | 359.3 |
| LPH-5142059 | Timely | 8.3 |
| LPH-5451556 | Timely | 310.1 |
| LPH-5982157 | Timely | 8.3 |
| LPJ-1508344 | Timely | 9.6 |
| LPJ-1985737 | Timely | 8.3 |
| LPJ-2032189 | Timely | 8.3 |
| LPJ-2180742 | Timely | 8.6 |
| LPJ-2312707 | Timely | 11.3 |
| LPJ-2506866 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LPJ-2829589 | Timely | 287.9 |
| LPJ-3003843 | Timely | 22.6 |
| LPJ-3790563 | Timely | 7.3 |
| LPJ-4337938 | Timely | 83.0 |
| LPJ-4524537 | Timely | 28.2 |
| LPJ-5013357 | Timely | 12.9 |
| LPJ-5503265 | Timely | 29.2 |
| LPJ-5522458 | Timely | 7.3 |
| LPK-1277253 | Timely | 3.0 |
| LPK-1359525 | Timely | 6.3 |
| LPK-1514557 | Timely | 16.6 |
| LPK-1884166 | Timely | 19.6 |
| LPK-2118996 | Timely | 203.2 |
| LPK-2587131 | Timely | 9.3 |
| LPK-2987754 | Timely | 7.3 |
| LPK-3591082 | Timely | 5.3 |
| LPK-3751214 | Timely | 6.3 |
| LPK-4997518 | Timely | 27.9 |
| LPK-5090947 | Timely | 25.5 |
| LPK-5355233 | Timely | 17.6 |
| LPL-1625465 | Timely | 25.9 |
| LPL-2454408 | Timely | 11.3 |
| LPL-2485510 | Timely | 11.3 |
| LPL-2944678 | Timely | 12.9 |
| LPL-3737400 | Timely | 8.3 |
| LPL-3996219 | Timely | 9.6 |
| LPL-4663805 | Timely | 21.9 |
| LPL-4909886 | Timely | 8.3 |
| LPM-1117834 | Timely | 19.6 |
| LPM-1337291 | Timely | 25.6 |
| LPM-1593964 | Timely | 335.9 |
| LPM-1883911 | Timely | 21.3 |
| LPM-2183379 | Timely | 11.3 |
| LPM-2413680 | Timely | 5.3 |
| LPM-2430855 | Timely | 311.1 |
| LPM-2496735 | Timely | 8.3 |
| LPM-2628975 | Timely | 28.2 |
| LPM-3142879 | Timely | 18.9 |
| LPM-3672934 | Timely | 11.3 |
| LPM-4039096 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LPM-4243340 | Timely | 11.3 |
| LPM-4801873 | Timely | 49.5 |
| LPM-4859388 | Timely | 5.3 |
| LPM-4906580 | Timely | 17.6 |
| LPM-5168102 | Timely | 8.3 |
| LPM-5500382 | Timely | 13.6 |
| LPM-5543893 | Timely | 11.3 |
| LPM-5587240 | Timely | 11.3 |
| LPM-5696231 | Timely | 12.3 |
| LPM-5721863 | Timely | 11.3 |
| LPN-1082045 | Timely | 65.0 |
| LPN-1251131 | Timely | 258.0 |
| LPN-1876106 | Timely | 342.7 |
| LPN-2220719 | Timely | 261.5 |
| LPN-3057981 | Timely | 925.4 |
| LPN-3089588 | Timely | 11,378.8 |
| LPN-3300502 | Timely | 8.3 |
| LPN-3751537 | Timely | 18.3 |
| LPN-4454858 | Timely | 11.3 |
| LPN-4475691 | Timely | 303.1 |
| LPN-4618603 | Timely | 9.6 |
| LPN-4810469 | Timely | 11.3 |
| LPN-4869923 | Timely | 12.6 |
| LPN-5179760 | Timely | 8.3 |
| LPP-1790153 | Timely | 11.3 |
| LPP-1793222 | Timely | 67.3 |
| LPP-2338023 | Timely | 2.0 |
| LPP-2418531 | Timely | 8.6 |
| LPP-2791878 | Timely | 6.3 |
| LPP-3958818 | Timely | 244.3 |
| LPP-4404986 | Timely | 33.1 |
| LPP-4600402 | Timely | 8.3 |
| LPP-4823293 | Timely | 8.3 |
| LPP-5142059 | Timely | 16.6 |
| LPP-5320150 | Timely | 12.6 |
| LPP-5749294 | Timely | 8.3 |
| LPP-5889898 | Timely | 22.6 |
| LPQ-1181000 | Timely | 11.3 |
| LPQ-1367690 | Timely | 34.4 |
| LPQ-1587023 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LPQ-1754910 | Timely | 218.3 |
| LPQ-2286143 | Timely | 11.3 |
| LPQ-3536250 | Timely | 9.3 |
| LPQ-4457031 | Timely | 15.3 |
| LPQ-4607096 | Timely | 18.6 |
| LPQ-4615604 | Timely | 12.6 |
| LPQ-5100362 | Timely | 11.6 |
| LPQ-5233871 | Timely | 18.9 |
| LPQ-5256726 | Timely | 4.3 |
| LPQ-5476811 | Timely | 11.3 |
| LPQ-5818533 | Timely | 18.6 |
| LPR-2099627 | Timely | 18.6 |
| LPR-2637290 | Timely | 11.6 |
| LPR-3205101 | Timely | 11.3 |
| LPR-3695977 | Timely | 4.3 |
| LPR-4159746 | Timely | 26.6 |
| LPR-4370587 | Timely | 11.3 |
| LPR-4469317 | Timely | 11.3 |
| LPR-4522634 | Timely | 10.6 |
| LPR-4631949 | Timely | 17.9 |
| LPR-5079440 | Timely | 14.3 |
| LPR-5896770 | Timely | 8.3 |
| LPS-1340892 | Timely | 11.3 |
| LPS-2723713 | Timely | 9.3 |
| LPS-3250411 | Timely | 23.2 |
| LPS-3681786 | Timely | 11.3 |
| LPS-4333631 | Timely | 11.3 |
| LPS-4385339 | Timely | 18.6 |
| LPS-4407400 | Timely | 138.0 |
| LPS-4614141 | Timely | 18.6 |
| LPS-5197156 | Timely | 11.3 |
| LPS-5915111 | Timely | 155.0 |
| LPT-1247069 | Timely | 31.3 |
| LPT-1322386 | Timely | 13.3 |
| LPT-1523301 | Timely | 11.3 |
| LPT-1676996 | Timely | 11.3 |
| LPT-2098194 | Timely | 8.3 |
| LPT-2276778 | Timely | 19.9 |
| LPT-2419767 | Timely | 8.3 |
| LPT-2511482 | Timely | 7.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LPT-3415145 | Timely | 11.3 |
| LPT-3532736 | Timely | 194.3 |
| LPT-3811884 | Timely | 59.0 |
| LPT-3881602 | Timely | 9.3 |
| LPT-3962199 | Timely | 11.3 |
| LPT-4019517 | Timely | 27.5 |
| LPT-4364145 | Timely | 11.6 |
| LPT-4488228 | Timely | 14.6 |
| LPT-4660048 | Timely | 9.3 |
| LPT-4956382 | Timely | 15.3 |
| LPT-5215046 | Timely | 11.3 |
| LPT-5311518 | Timely | 8.3 |
| LPT-5409986 | Timely | 8.3 |
| LPT-5871634 | Timely | 12.3 |
| LPV-1018577 | Timely | 8.3 |
| LPV-1513628 | Timely | 15.3 |
| LPV-2273600 | Timely | 14.6 |
| LPV-2362049 | Timely | 22.6 |
| LPV-2487511 | Timely | 22.6 |
| LPV-2586419 | Timely | 6.0 |
| LPV-3032232 | Timely | 7.0 |
| LPV-3805576 | Timely | 168.3 |
| LPV-3835687 | Timely | 23.9 |
| LPV-4071211 | Timely | 287.6 |
| LPV-4725884 | Timely | 12.6 |
| LPV-4925366 | Timely | 8.6 |
| LPV-5013764 | Timely | 11.3 |
| LPV-5120049 | Timely | 21.3 |
| LPV-5219785 | Timely | 33.5 |
| LPV-5251720 | Timely | 11.3 |
| LPV-5419204 | Timely | 11.3 |
| LPW-1300722 | Timely | 18.6 |
| LPW-1334034 | Timely | 4.3 |
| LPW-1429357 | Timely | 16.3 |
| LPW-2582759 | Timely | 353.5 |
| LPW-2650158 | Timely | 31.2 |
| LPW-2781718 | Timely | 18.6 |
| LPW-3145375 | Timely | 18.6 |
| LPW-3259683 | Timely | 21.5 |
| LPW-3315573 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LPW-3889454 | Timely | 22.2 |
| LPW-3906893 | Timely | 11.3 |
| LPW-3983752 | Timely | 11.3 |
| LPW-4152703 | Timely | 1.0 |
| LPW-4596103 | Timely | 182.0 |
| LPW-4636748 | Timely | 8.3 |
| LPW-5483547 | Timely | 8.3 |
| LPW-5512085 | Timely | 16.6 |
| LPW-5524626 | Timely | 19.9 |
| LPW-5560984 | Timely | 8.3 |
| LPW-5714626 | Timely | 212.5 |
| LPX-1153864 | Timely | 11.3 |
| LPX-1206876 | Timely | 58.2 |
| LPX-2776921 | Timely | 8.3 |
| LPX-2933230 | Timely | 3.0 |
| LPX-3264581 | Timely | 15.3 |
| LPX-3297754 | Timely | 15.3 |
| LPX-3568358 | Timely | 11.3 |
| LPX-3606391 | Timely | 10.0 |
| LPX-4033944 | Timely | 11.3 |
| LPX-4244084 | Timely | 13.6 |
| LPX-4354609 | Timely | 12.3 |
| LPX-4994782 | Timely | 11.3 |
| LPX-5115435 | Timely | 155.3 |
| LPX-5148317 | Timely | 224.8 |
| LPX-5221063 | Timely | 11.3 |
| LPX-5866570 | Timely | 25.2 |
| LPZ-1003782 | Timely | 18.9 |
| LPZ-1192474 | Timely | 9.3 |
| LPZ-2105500 | Timely | 7.3 |
| LPZ-2481086 | Timely | 11.3 |
| LPZ-2515239 | Timely | 6.0 |
| LPZ-2748071 | Timely | 1.0 |
| LPZ-2765441 | Timely | 11.3 |
| LPZ-2993740 | Timely | 8.3 |
| LPZ-3123578 | Timely | 17.6 |
| LPZ-3424595 | Timely | 35.9 |
| LPZ-4829332 | Timely | 13.9 |
| LPZ-4913192 | Timely | 18.6 |
| LPZ-5327846 | Timely | 38.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LPZ-5338333 | Timely | 37.6 |
| LQB-1027446 | Timely | 7.3 |
| LQB-1408922 | Timely | 21.5 |
| LQB-2542277 | Timely | 14.9 |
| LQB-2895554 | Timely | 221.8 |
| LQB-3846741 | Timely | 4.0 |
| LQB-4248894 | Timely | 8.3 |
| LQB-4356544 | Timely | 29.6 |
| LQB-5320120 | Timely | 1.0 |
| LQB-5387169 | Timely | 5.3 |
| LQB-5800961 | Timely | 7.0 |
| LQC-1332596 | Timely | 9.3 |
| LQC-1704693 | Timely | 7.3 |
| LQC-2821962 | Timely | 24.0 |
| LQC-2901841 | Timely | 11.3 |
| LQC-3221323 | Timely | 12.3 |
| LQC-3608907 | Timely | 23.6 |
| LQC-4078897 | Timely | 11.3 |
| LQC-4952313 | Timely | 24.6 |
| LQC-5099125 | Timely | 6.0 |
| LQC-5205618 | Timely | 8.3 |
| LQC-5962073 | Timely | 35.2 |
| LQD-1059722 | Timely | 232.5 |
| LQD-1263861 | Timely | 11.3 |
| LQD-1412554 | Timely | 15.6 |
| LQD-1440465 | Timely | 18.6 |
| LQD-1863052 | Timely | 15.3 |
| LQD-2321675 | Timely | 8.3 |
| LQD-2399209 | Timely | 2.0 |
| LQD-2736300 | Timely | 8.3 |
| LQD-2885156 | Timely | 8.3 |
| LQD-2976614 | Timely | 13.0 |
| LQD-3303888 | Timely | 9.0 |
| LQD-3671632 | Timely | 11.3 |
| LQD-4756484 | Timely | 8.6 |
| LQD-4806912 | Timely | 18.6 |
| LQD-4845861 | Timely | 34.2 |
| LQD-4909886 | Timely | 1.0 |
| LQD-5603887 | Timely | 11.3 |
| LQF-1190208 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LQF-1195855 | Timely | 8.3 |
| LQF-2261465 | Timely | 283.4 |
| LQF-2679799 | Timely | 11.6 |
| LQF-3558720 | Timely | 4.0 |
| LQF-4640629 | Timely | 3.0 |
| LQF-4697503 | Timely | 8.6 |
| LQF-5085104 | Timely | 11.3 |
| LQF-5143388 | Timely | 11.3 |
| LQF-5276621 | Timely | 186.8 |
| LQF-5389375 | Timely | 11.3 |
| LQF-5413702 | Timely | 8.3 |
| LQF-5449180 | Timely | 11.3 |
| LQF-5502801 | Timely | 8.0 |
| LQF-5838029 | Timely | 11.3 |
| LQG-1118700 | Timely | 64.4 |
| LQG-1709042 | Timely | 1.0 |
| LQG-1737005 | Timely | 9.3 |
| LQG-1917904 | Timely | 17.6 |
| LQG-2246840 | Timely | 11.3 |
| LQG-2346892 | Timely | 6.0 |
| LQG-2487774 | Timely | 11.3 |
| LQG-3758920 | Timely | 11.3 |
| LQG-3771499 | Timely | 4.3 |
| LQG-3779067 | Timely | 97.0 |
| LQG-4259596 | Timely | 6.0 |
| LQG-4656685 | Timely | 8.3 |
| LQG-4914986 | Timely | 2.0 |
| LQG-5212072 | Timely | 8.6 |
| LQG-5552287 | Timely | 26.6 |
| LQG-5919717 | Timely | 29.9 |
| LQH-1356595 | Timely | 11.3 |
| LQH-1585372 | Timely | 11.3 |
| LQH-1626270 | Timely | 133.3 |
| LQH-1784856 | Timely | 8.3 |
| LQH-1879043 | Timely | 8.6 |
| LQH-1954197 | Timely | 13.6 |
| LQH-2617135 | Timely | 8.3 |
| LQH-2934835 | Timely | 12.6 |
| LQH-3094855 | Timely | 11.3 |
| LQH-3452228 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LQH-3668797 | Timely | 8.3 |
| LQH-3833697 | Timely | 41.0 |
| LQH-4113497 | Timely | 11.3 |
| LQH-4423666 | Timely | 6.0 |
| LQH-4864298 | Timely | 215.1 |
| LQH-5098047 | Timely | 4.0 |
| LQH-5177541 | Timely | 18.6 |
| LQH-5235432 | Timely | 22.9 |
| LQH-5702943 | Timely | 8.6 |
| LQH-5987065 | Timely | 8.6 |
| LQJ-1021343 | Timely | 3.0 |
| LQJ-1568904 | Timely | 1.0 |
| LQJ-1624278 | Timely | 255.6 |
| LQJ-1703137 | Timely | 8.3 |
| LQJ-1712505 | Timely | 22.6 |
| LQJ-1782844 | Timely | 13.6 |
| LQJ-1985550 | Timely | 1.0 |
| LQJ-4220491 | Timely | 11.3 |
| LQJ-4414086 | Timely | 10.6 |
| LQJ-5236446 | Timely | 11.3 |
| LQJ-5617847 | Timely | 11.3 |
| LQJ-5649436 | Timely | 11.3 |
| LQK-1155638 | Timely | 44.1 |
| LQK-1570245 | Timely | 8.3 |
| LQK-1691314 | Timely | 11.3 |
| LQK-2105792 | Timely | 12.3 |
| LQK-4025580 | Timely | 17.9 |
| LQK-4399966 | Timely | 18.6 |
| LQK-4414086 | Timely | 8.3 |
| LQK-4804080 | Timely | 11.6 |
| LQK-5900995 | Timely | 16.6 |
| LQL-1553996 | Timely | 4.3 |
| LQL-1712890 | Timely | 39.3 |
| LQL-2120267 | Timely | 8.6 |
| LQL-2269265 | Timely | 11.3 |
| LQL-2515239 | Timely | 338.4 |
| LQL-2747191 | Timely | 12.3 |
| LQL-3044284 | Timely | 4.3 |
| LQL-4398130 | Timely | 103.3 |
| LQL-4399210 | Timely | 39.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LQL-4566297 | Timely | 8.3 |
| LQL-4799163 | Timely | 8.3 |
| LQL-4814938 | Timely | 14.3 |
| LQL-5142724 | Timely | 18.6 |
| LQL-5395772 | Timely | 7.3 |
| LQL-5982157 | Timely | 2.0 |
| LQM-1704893 | Timely | 7.0 |
| LQM-1852532 | Timely | 11.3 |
| LQM-1954167 | Timely | 3.0 |
| LQM-2709410 | Timely | 11.3 |
| LQM-2746990 | Timely | 21.6 |
| LQM-2919021 | Timely | 8.3 |
| LQM-3255421 | Timely | 4.0 |
| LQM-3346749 | Timely | 14.6 |
| LQM-3471170 | Timely | 315.0 |
| LQM-3556797 | Timely | 11.3 |
| LQM-4172630 | Timely | 4.3 |
| LQM-4448281 | Timely | 6.0 |
| LQM-4829332 | Timely | 338.9 |
| LQM-4878335 | Timely | 23.0 |
| LQM-5133468 | Timely | 7.3 |
| LQM-5239141 | Timely | 9.0 |
| LQM-5286873 | Timely | 11.3 |
| LQN-1219350 | Timely | 4.0 |
| LQN-1593964 | Timely | 15.3 |
| LQN-1802682 | Timely | 158.2 |
| LQN-2327933 | Timely | 40.3 |
| LQN-2435445 | Timely | 20.9 |
| LQN-2500507 | Timely | 21.2 |
| LQN-2578641 | Timely | 11.3 |
| LQN-2842326 | Timely | 19.6 |
| LQN-2932829 | Timely | 232.6 |
| LQN-3155068 | Timely | 18.6 |
| LQN-3395905 | Timely | 11.3 |
| LQN-4527010 | Timely | 12.3 |
| LQN-4541875 | Timely | 1.0 |
| LQN-4914779 | Timely | 40.4 |
| LQN-5091756 | Timely | 4.3 |
| LQN-5142066 | Timely | 229.0 |
| LQN-5144020 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LQN-5749981 | Timely | 8.3 |
| LQN-5872637 | Timely | 33.1 |
| LQP-1092164 | Timely | 8.0 |
| LQP-1296300 | Timely | 17.6 |
| LQP-1792012 | Timely | 8.6 |
| LQP-2026030 | Timely | 24.6 |
| LQP-2134166 | Timely | 8.6 |
| LQP-4462846 | Timely | 22.6 |
| LQP-4523978 | Timely | 18.6 |
| LQP-5153882 | Timely | 18.6 |
| LQP-5393272 | Timely | 9.3 |
| LQP-5411896 | Timely | 8.3 |
| LQQ-1241509 | Timely | 272.8 |
| LQQ-1890786 | Timely | 3.0 |
| LQQ-2253097 | Timely | 8.3 |
| LQQ-2449774 | Timely | 1.0 |
| LQQ-2813637 | Timely | 8.3 |
| LQQ-3064326 | Timely | 20.6 |
| LQQ-3500978 | Timely | 30.9 |
| LQQ-3501403 | Timely | 9.3 |
| LQQ-3616930 | Timely | 18.9 |
| LQQ-3662382 | Timely | 8.3 |
| LQQ-4011033 | Timely | 43.0 |
| LQQ-4476117 | Timely | 17.6 |
| LQQ-4886025 | Timely | 11.3 |
| LQQ-5117095 | Timely | 30.5 |
| LQQ-5418478 | Timely | 12.9 |
| LQQ-5675899 | Timely | 12.3 |
| LQR-1263861 | Timely | 234.7 |
| LQR-1273682 | Timely | 3.0 |
| LQR-1390532 | Timely | 4.3 |
| LQR-1406965 | Timely | 6.0 |
| LQR-2110157 | Timely | 11.3 |
| LQR-2312562 | Timely | 2.0 |
| LQR-2713349 | Timely | 14.6 |
| LQR-2748452 | Timely | 221.4 |
| LQR-2824285 | Timely | 11.3 |
| LQR-2891853 | Timely | 8.0 |
| LQR-3348606 | Timely | 4.3 |
| LQR-3734742 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LQR-5072565 | Timely | 213.8 |
| LQR-5320067 | Timely | 7.3 |
| LQR-5364301 | Timely | 7.0 |
| LQR-5539980 | Timely | 8.3 |
| LQR-5725189 | Timely | 11.3 |
| LQR-5949942 | Timely | 8.3 |
| LQR-5966521 | Timely | 8.3 |
| LQS-1249526 | Timely | 11.0 |
| LQS-1314390 | Timely | 11.3 |
| LQS-1638206 | Timely | 41.8 |
| LQS-1997225 | Timely | 6.0 |
| LQS-2197498 | Timely | 12.3 |
| LQS-2535193 | Timely | 21.9 |
| LQS-2695337 | Timely | 8.3 |
| LQS-3051081 | Timely | 5.3 |
| LQS-3202358 | Timely | 5.3 |
| LQS-3472781 | Timely | 15.6 |
| LQS-3943453 | Timely | 8.3 |
| LQS-3994643 | Timely | 8.6 |
| LQS-4006971 | Timely | 2.0 |
| LQS-4390754 | Timely | 19.6 |
| LQS-4907483 | Timely | 14.3 |
| LQS-5080121 | Timely | 17.6 |
| LQS-5435309 | Timely | 25.2 |
| LQS-5989492 | Timely | 23.6 |
| LQT-1377817 | Timely | 7.0 |
| LQT-1894504 | Timely | 8.3 |
| LQT-2002830 | Timely | 15.6 |
| LQT-2035726 | Timely | 11.3 |
| LQT-2213888 | Timely | 502.0 |
| LQT-2535200 | Timely | 5.3 |
| LQT-2538325 | Timely | 5.3 |
| LQT-2958506 | Timely | 1.0 |
| LQT-3526633 | Timely | 1.0 |
| LQT-3720251 | Timely | 16.6 |
| LQT-4519854 | Timely | 8.3 |
| LQT-4660551 | Timely | 11.6 |
| LQT-4899286 | Timely | 11.3 |
| LQT-4923185 | Timely | 4.3 |
| LQT-5075766 | Timely | 214.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| LQT-5217268 | Timely | 16.6 |
| LQT-5694778 | Timely | 11.3 |
| LQT-5696140 | Timely | 6.0 |
| LQT-5844963 | Timely | 11.3 |
| LQV-1151538 | Timely | 7.0 |
| LQV-1217216 | Timely | 11.3 |
| LQV-1688620 | Timely | 12.3 |
| LQV-2194507 | Timely | 8.6 |
| LQV-2460817 | Timely | 5.3 |
| LQV-2797489 | Timely | 12.6 |
| LQV-2811344 | Timely | 19,477.3 |
| LQV-3140850 | Timely | 30.5 |
| LQV-3351246 | Timely | 26.9 |
| LQV-3741744 | Timely | 264.9 |
| LQV-3938054 | Timely | 8.3 |
| LQV-3956377 | Timely | 5.0 |
| LQV-4187528 | Timely | 7.0 |
| LQV-5624031 | Timely | 204.2 |
| LQV-5802087 | Timely | 11.3 |
| LQW-1230533 | Timely | 385.0 |
| LQW-2164649 | Timely | 23.6 |
| LQW-2174889 | Timely | 51.4 |
| LQW-3158777 | Timely | 1.0 |
| LQW-3214133 | Timely | 9.3 |
| LQW-3623131 | Timely | 5.0 |
| LQW-3940032 | Timely | 8.3 |
| LQX-2155761 | Timely | 6.0 |
| LQX-2895800 | Timely | 161.0 |
| LQX-3059012 | Timely | 11.3 |
| LQX-3313959 | Timely | 21.9 |
| LQX-3788266 | Timely | 11.3 |
| LQX-3790354 | Timely | 320.6 |
| LQX-3833519 | Timely | 5.3 |
| LQX-3932449 | Timely | 2.0 |
| LQX-4183741 | Timely | 6.0 |
| LQX-4605247 | Timely | 13.3 |
| LQX-4616118 | Timely | 14.6 |
| LQX-4781278 | Timely | 11.3 |
| LQX-5048623 | Timely | 36.8 |
| LQX-5815411 | Timely | 27.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LQZ-1062148 | Timely | 30.5 |
| LQZ-1204766 | Timely | 302.3 |
| LQZ-1244068 | Timely | 47.7 |
| LQZ-1618457 | Timely | 8.6 |
| LQZ-2022505 | Timely | 17.9 |
| LQZ-2120876 | Timely | 8.3 |
| LQZ-2303274 | Timely | 11.3 |
| LQZ-2466415 | Timely | 228.7 |
| LQZ-3220359 | Timely | 8.6 |
| LQZ-3904450 | Timely | 87.0 |
| LQZ-3916189 | Timely | 11.3 |
| LQZ-4164102 | Timely | 11.3 |
| LQZ-4299471 | Timely | 11.3 |
| LQZ-4471863 | Timely | 16.3 |
| LQZ-4542050 | Timely | 31.2 |
| LQZ-4596014 | Timely | 17.6 |
| LQZ-4870184 | Timely | 31.2 |
| LQZ-5082809 | Timely | 7.3 |
| LQZ-5308032 | Timely | 8.3 |
| LQZ-5537889 | Timely | 8.3 |
| LQZ-5689438 | Timely | 16.6 |
| LRB-1140599 | Timely | 23.6 |
| LRB-1337827 | Timely | 488.0 |
| LRB-1564512 | Timely | 11.3 |
| LRB-1981938 | Timely | 18.3 |
| LRB-2072182 | Timely | 227.3 |
| LRB-2248059 | Timely | 11.3 |
| LRB-2250402 | Timely | 10.3 |
| LRB-2296818 | Timely | 8.3 |
| LRB-2558587 | Timely | 4.0 |
| LRB-3380692 | Timely | 21.9 |
| LRB-3755637 | Timely | 76.0 |
| LRB-4292326 | Timely | 25.5 |
| LRB-4313067 | Timely | 99.0 |
| LRB-4782150 | Timely | 8.3 |
| LRB-5152038 | Timely | 11.3 |
| LRB-5568604 | Timely | 28.9 |
| LRB-5896770 | Timely | 4.3 |
| LRC-1018702 | Timely | 14.3 |
| LRC-1461325 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LRC-2120267 | Timely | 12.3 |
| LRC-2238328 | Timely | 17.6 |
| LRC-2830574 | Timely | 11.3 |
| LRC-3304666 | Timely | 6.3 |
| LRC-3360065 | Timely | 34.5 |
| LRC-3485192 | Timely | 11.3 |
| LRC-3490251 | Timely | 12.3 |
| LRC-3900305 | Timely | 8.3 |
| LRC-4085913 | Timely | 4.3 |
| LRC-5176137 | Timely | 10.3 |
| LRC-5209595 | Timely | 11.3 |
| LRC-5844963 | Timely | 26.6 |
| LRD-1573639 | Timely | 10.0 |
| LRD-2005623 | Timely | 11.3 |
| LRD-2615942 | Timely | 47.2 |
| LRD-3072089 | Timely | 17.0 |
| LRD-3159299 | Timely | 31.2 |
| LRD-3536502 | Timely | 8.6 |
| LRD-3784836 | Timely | 12.3 |
| LRD-3977991 | Timely | 2.0 |
| LRD-4685129 | Timely | 10.3 |
| LRD-4771800 | Timely | 12.3 |
| LRD-5003832 | Timely | 8.3 |
| LRD-5211329 | Timely | 11.3 |
| LRD-5393673 | Timely | 61.2 |
| LRF-1122711 | Timely | 16.6 |
| LRF-1216812 | Timely | 22.6 |
| LRF-1359525 | Timely | 17.6 |
| LRF-1403809 | Timely | 13.0 |
| LRF-1610700 | Timely | 8.3 |
| LRF-2793114 | Timely | 8.6 |
| LRF-3252173 | Timely | 18.6 |
| LRF-3403665 | Timely | 44.0 |
| LRF-4181501 | Timely | 11.3 |
| LRF-4558558 | Timely | 17.6 |
| LRF-4919291 | Timely | 11.3 |
| LRF-5090947 | Timely | 8.3 |
| LRF-5460694 | Timely | 3.0 |
| LRF-5484697 | Timely | 4.3 |
| LRF-5705361 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LRF-5966178 | Timely | 50.0 |
| LRG-1765767 | Timely | 11.3 |
| LRG-2380177 | Timely | 11.3 |
| LRG-2647649 | Timely | 30.0 |
| LRG-2978733 | Timely | 8.3 |
| LRG-3846741 | Timely | 7.0 |
| LRG-4084056 | Timely | 19.6 |
| LRG-4362569 | Timely | 12.6 |
| LRG-4492347 | Timely | 11.3 |
| LRG-5066317 | Timely | 20.6 |
| LRG-5397422 | Timely | 17.6 |
| LRG-5602745 | Timely | 26.9 |
| LRG-5711176 | Timely | 9.6 |
| LRH-1132688 | Timely | 168.0 |
| LRH-1367690 | Timely | 23.6 |
| LRH-1719677 | Timely | 8.6 |
| LRH-2901841 | Timely | 13.6 |
| LRH-3226212 | Timely | 169.1 |
| LRH-3380557 | Timely | 174.3 |
| LRH-3531322 | Timely | 12.9 |
| LRH-3562480 | Timely | 6.3 |
| LRH-3756271 | Timely | 4.3 |
| LRH-4035284 | Timely | 12.3 |
| LRH-4122621 | Timely | 12.6 |
| LRH-4643640 | Timely | 4.3 |
| LRH-5245589 | Timely | 8.3 |
| LRH-5443082 | Timely | 1.0 |
| LRJ-2686826 | Timely | 8.6 |
| LRJ-2695292 | Timely | 11.3 |
| LRJ-3164674 | Timely | 1.0 |
| LRJ-3300700 | Timely | 1.0 |
| LRJ-3406722 | Timely | 8.3 |
| LRJ-4718174 | Timely | 19.6 |
| LRJ-4966770 | Timely | 11.3 |
| LRJ-5389918 | Timely | 4.0 |
| LRK-1368100 | Timely | 1.0 |
| LRK-2379286 | Timely | 10.3 |
| LRK-2652614 | Timely | 30.9 |
| LRK-3132055 | Timely | 51.8 |
| LRK-3246082 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LRK-3377867 | Timely | 17.6 |
| LRK-3485350 | Timely | 3.0 |
| LRK-4224142 | Timely | 11.3 |
| LRK-4296351 | Timely | 14.6 |
| LRK-4913774 | Timely | 29.9 |
| LRK-4917892 | Timely | 83.0 |
| LRK-5236446 | Timely | 8.3 |
| LRK-5378739 | Timely | 3.0 |
| LRK-5425159 | Timely | 5.3 |
| LRL-1048710 | Timely | 11.3 |
| LRL-1111082 | Timely | 18.6 |
| LRL-1238419 | Timely | 3.0 |
| LRL-2375133 | Timely | 11.3 |
| LRL-3098405 | Timely | 11.3 |
| LRL-3385479 | Timely | 10.3 |
| LRL-3388811 | Timely | 4.3 |
| LRL-3421514 | Timely | 14.9 |
| LRL-3485350 | Timely | 11.3 |
| LRL-3560666 | Timely | 11.3 |
| LRL-3906893 | Timely | 8.3 |
| LRL-4347281 | Timely | 10.6 |
| LRL-4388565 | Timely | 8.3 |
| LRL-4640400 | Timely | 8.3 |
| LRL-4708570 | Timely | 16.6 |
| LRL-4898990 | Timely | 7.0 |
| LRL-5474775 | Timely | 5.3 |
| LRL-5491103 | Timely | 31.2 |
| LRL-5571352 | Timely | 21.3 |
| LRL-5760367 | Timely | 11.3 |
| LRL-5783010 | Timely | 8.3 |
| LRM-1057931 | Timely | 11.3 |
| LRM-1399155 | Timely | 11.3 |
| LRM-2762151 | Timely | 20.2 |
| LRM-3012008 | Timely | 13.6 |
| LRM-3020162 | Timely | 6.3 |
| LRM-3062614 | Timely | 34.8 |
| LRM-3085395 | Timely | 9.6 |
| LRM-3389119 | Timely | 9.6 |
| LRM-3412843 | Timely | 9.0 |
| LRM-4120098 | Timely | 32.8 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LRM-4323883 | Timely | 20.9 |
| LRM-4847483 | Timely | 8.3 |
| LRN-1612040 | Timely | 138.2 |
| LRN-1707973 | Timely | 8.3 |
| LRN-2069976 | Timely | 18.6 |
| LRN-2953257 | Timely | 14.6 |
| LRN-3075203 | Timely | 3.0 |
| LRN-5088068 | Timely | 8.3 |
| LRN-5170471 | Timely | 8.3 |
| LRN-5609745 | Timely | 11.3 |
| LRN-5955977 | Timely | 8.6 |
| LRP-1367995 | Timely | 12.3 |
| LRP-2226665 | Timely | 188.8 |
| LRP-2445640 | Timely | 5.3 |
| LRP-2781999 | Timely | 8.3 |
| LRP-3002165 | Timely | 8.3 |
| LRP-3090690 | Timely | 11.3 |
| LRP-3481456 | Timely | 2.0 |
| LRP-3651892 | Timely | 8.3 |
| LRP-3797695 | Timely | 1.0 |
| LRP-4028661 | Timely | 9.3 |
| LRP-4062490 | Timely | 1.0 |
| LRP-4534111 | Timely | 8.3 |
| LRP-4742185 | Timely | 48.4 |
| LRP-4802366 | Timely | 22.2 |
| LRP-4891068 | Timely | 8.3 |
| LRP-4935936 | Timely | 7.3 |
| LRP-4938246 | Timely | 11.3 |
| LRP-5142724 | Timely | 11.3 |
| LRP-5221005 | Timely | 8.3 |
| LRQ-1222758 | Timely | 11.6 |
| LRQ-1237038 | Timely | 13.9 |
| LRQ-1618387 | Timely | 251.4 |
| LRQ-1717364 | Timely | 16.6 |
| LRQ-1897301 | Timely | 9.3 |
| LRQ-2031514 | Timely | 54.5 |
| LRQ-2040960 | Timely | 23.0 |
| LRQ-2061322 | Timely | 8.3 |
| LRQ-2421060 | Timely | 314.0 |
| LRQ-3050301 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LRQ-3151251 | Timely | 9.3 |
| LRQ-3608907 | Timely | 8.3 |
| LRQ-3669315 | Timely | 11.3 |
| LRQ-3824696 | Timely | 8.6 |
| LRQ-4044056 | Timely | 24.6 |
| LRQ-4573771 | Timely | 269.5 |
| LRQ-4824454 | Timely | 11.6 |
| LRQ-4869493 | Timely | 56.5 |
| LRQ-4900900 | Timely | 11.3 |
| LRQ-5328397 | Timely | 168.0 |
| LRQ-5334604 | Timely | 159.6 |
| LRQ-5592437 | Timely | 8.3 |
| LRQ-5637307 | Timely | 11.6 |
| LRR-1451026 | Timely | 17.3 |
| LRR-1587023 | Timely | 8.3 |
| LRR-1775510 | Timely | 8.3 |
| LRR-1901574 | Timely | 8.3 |
| LRR-2230422 | Timely | 9.3 |
| LRR-2307766 | Timely | 13.3 |
| LRR-2344734 | Timely | 83.0 |
| LRR-2621294 | Timely | 12.9 |
| LRR-2803612 | Timely | 270.1 |
| LRR-2870370 | Timely | 9.3 |
| LRR-3585799 | Timely | 4.3 |
| LRR-3638112 | Timely | 8.3 |
| LRR-3859238 | Timely | 8.3 |
| LRR-3889816 | Timely | 262.5 |
| LRR-3920852 | Timely | 37.8 |
| LRR-4220716 | Timely | 3.0 |
| LRR-4322469 | Timely | 11.3 |
| LRR-4604152 | Timely | 10.0 |
| LRR-4705369 | Timely | 6.0 |
| LRR-4973658 | Timely | 307.3 |
| LRR-4993726 | Timely | 12.6 |
| LRR-5080908 | Timely | 8.3 |
| LRR-5171179 | Timely | 15.6 |
| LRR-5873767 | Timely | 12.6 |
| LRS-1047718 | Timely | 8.3 |
| LRS-1393721 | Timely | 9.3 |
| LRS-1744554 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LRS-1975053 | Timely | 18.6 |
| LRS-2178491 | Timely | 3.0 |
| LRS-2594796 | Timely | 17.6 |
| LRS-2773139 | Timely | 23.9 |
| LRS-2977567 | Timely | 11.3 |
| LRS-3106681 | Timely | 8.3 |
| LRS-3200918 | Timely | 11.3 |
| LRS-3391640 | Timely | 84.0 |
| LRS-3719380 | Timely | 8.3 |
| LRS-4018358 | Timely | 11.3 |
| LRS-4295865 | Timely | 1.0 |
| LRS-4325699 | Timely | 11.3 |
| LRS-4439899 | Timely | 83.0 |
| LRS-4976528 | Timely | 42.0 |
| LRT-1536076 | Timely | 26.9 |
| LRT-1681411 | Timely | 11.6 |
| LRT-1820684 | Timely | 10.3 |
| LRT-1981938 | Timely | 11.0 |
| LRT-2978733 | Timely | 11.6 |
| LRT-3276097 | Timely | 11.3 |
| LRT-3384972 | Timely | 8.0 |
| LRT-3772568 | Timely | 309.8 |
| LRT-3867865 | Timely | 15.6 |
| LRT-4085694 | Timely | 4.3 |
| LRT-4783755 | Timely | 20.6 |
| LRT-4998152 | Timely | 7.3 |
| LRT-5503607 | Timely | 20.6 |
| LRT-5987847 | Timely | 18.3 |
| LRV-1057352 | Timely | 12.6 |
| LRV-2385224 | Timely | 322.1 |
| LRV-2611840 | Timely | 1.0 |
| LRV-2694603 | Timely | 1.0 |
| LRV-2816829 | Timely | 8.3 |
| LRV-3594597 | Timely | 6.3 |
| LRV-3770612 | Timely | 234.6 |
| LRV-4267251 | Timely | 8.6 |
| LRV-4290148 | Timely | 83.0 |
| LRV-4323770 | Timely | 8.0 |
| LRV-4416042 | Timely | 8.3 |
| LRV-4725884 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| LRV-4756727 | Timely | 10.0 |
| LRV-4794637 | Timely | 7.0 |
| LRV-4977012 | Timely | 17.6 |
| LRV-5214781 | Timely | 4.3 |
| LRV-5307980 | Timely | 8.3 |
| LRV-5586478 | Timely | 1.0 |
| LRW-1373298 | Timely | 5.0 |
| LRW-1567050 | Timely | 4.3 |
| LRW-1638206 | Timely | 154.1 |
| LRW-2150536 | Timely | 18.9 |
| LRW-2292518 | Timely | 4.3 |
| LRW-2295310 | Timely | 8.3 |
| LRW-2987402 | Timely | 4.0 |
| LRW-3662062 | Timely | 8.3 |
| LRW-3794625 | Timely | 8.3 |
| LRW-4168552 | Timely | 11.6 |
| LRW-4427862 | Timely | 8.3 |
| LRW-4557382 | Timely | 11.6 |
| LRW-4581711 | Timely | 11.3 |
| LRW-5497839 | Timely | 23.2 |
| LRW-5548994 | Timely | 14.6 |
| LRW-5610882 | Timely | 11.3 |
| LRW-5810853 | Timely | 2,495.8 |
| LRW-5876575 | Timely | 17.6 |
| LRX-1355931 | Timely | 15.3 |
| LRX-1463398 | Timely | 3.0 |
| LRX-1666692 | Timely | 7.3 |
| LRX-1828365 | Timely | 1,423.3 |
| LRX-2203531 | Timely | 11.3 |
| LRX-2208265 | Timely | 8.3 |
| LRX-2255393 | Timely | 7.3 |
| LRX-2426475 | Timely | 8.3 |
| LRX-2499400 | Timely | 5.3 |
| LRX-2611813 | Timely | 11.3 |
| LRX-2728139 | Timely | 198.7 |
| LRX-3449566 | Timely | 11.3 |
| LRX-3958818 | Timely | 23.6 |
| LRX-4242007 | Timely | 11.3 |
| LRX-4486605 | Timely | 23.5 |
| LRX-4610172 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LRX-5218716 | Timely | 8.3 |
| LRX-5243685 | Timely | 8.3 |
| LRX-5283561 | Timely | 1.0 |
| LRX-5446000 | Timely | 11.3 |
| LRZ-1722607 | Timely | 8.3 |
| LRZ-1776236 | Timely | 17.6 |
| LRZ-2372160 | Timely | 9.3 |
| LRZ-2632908 | Timely | 8.3 |
| LRZ-2754118 | Timely | 3.0 |
| LRZ-2977548 | Timely | 11.3 |
| LRZ-3132822 | Timely | 11.3 |
| LRZ-3365970 | Timely | 5.3 |
| LRZ-3615297 | Timely | 8.3 |
| LRZ-4296878 | Timely | 14.6 |
| LRZ-4374844 | Timely | 8.3 |
| LRZ-4390358 | Timely | 47.0 |
| LRZ-4663032 | Timely | 22.6 |
| LRZ-5131844 | Timely | 5.3 |
| LRZ-5404258 | Timely | 282.8 |
| LRZ-5582464 | Timely | 12.9 |
| LRZ-5678796 | Timely | 220.7 |
| LRZ-5786775 | Timely | 11.3 |
| LRZ-5863953 | Timely | 35.8 |
| LSB-1438204 | Timely | 21.0 |
| LSB-1482936 | Timely | 8.0 |
| LSB-1563364 | Timely | 224.3 |
| LSB-1637411 | Timely | 6.3 |
| LSB-1943944 | Timely | 8.6 |
| LSB-2756856 | Timely | 11.3 |
| LSB-3524669 | Timely | 120.0 |
| LSB-3841866 | Timely | 20.2 |
| LSB-3990452 | Timely | 5.3 |
| LSB-4184295 | Timely | 19.9 |
| LSB-4192014 | Timely | 16.3 |
| LSB-4242529 | Timely | 18.9 |
| LSB-5113843 | Timely | 15.3 |
| LSB-5166941 | Timely | 83.0 |
| LSB-5245589 | Timely | 19.6 |
| LSC-1216812 | Timely | 4.3 |
| LSC-1558461 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LSC-1686373 | Timely | 11.3 |
| LSC-1796873 | Timely | 11.3 |
| LSC-2208044 | Timely | 27.9 |
| LSC-2400351 | Timely | 23.9 |
| LSC-2622510 | Timely | 15.6 |
| LSC-3313019 | Timely | 3.0 |
| LSC-4003847 | Timely | 8.6 |
| LSC-4078897 | Timely | 34.5 |
| LSC-4119153 | Timely | 11.3 |
| LSC-4293927 | Timely | 30.5 |
| LSC-4703664 | Timely | 5.3 |
| LSC-4825913 | Timely | 8.3 |
| LSC-5206745 | Timely | 9.3 |
| LSC-5763981 | Timely | 12.3 |
| LSD-1333195 | Timely | 8.3 |
| LSD-1495284 | Timely | 16.6 |
| LSD-1871251 | Timely | 43.8 |
| LSD-1977501 | Timely | 26.2 |
| LSD-2342900 | Timely | 11.6 |
| LSD-2700244 | Timely | 8.3 |
| LSD-2830574 | Timely | 8.6 |
| LSD-3204716 | Timely | 204.0 |
| LSD-3996219 | Timely | 8.3 |
| LSD-4061633 | Timely | 9.6 |
| LSD-4451695 | Timely | 1.0 |
| LSD-4552255 | Timely | 8.3 |
| LSD-4807579 | Timely | 8.0 |
| LSD-5338333 | Timely | 14.6 |
| LSF-1160300 | Timely | 8.3 |
| LSF-2105980 | Timely | 4.3 |
| LSF-2255393 | Timely | 7.3 |
| LSF-2509780 | Timely | 3.0 |
| LSF-2709410 | Timely | 8.3 |
| LSF-2972850 | Timely | 8.3 |
| LSF-2975446 | Timely | 9.0 |
| LSF-3094552 | Timely | 11.6 |
| LSF-3375331 | Timely | 11.3 |
| LSF-3387038 | Timely | 10.3 |
| LSF-3592566 | Timely | 11.3 |
| LSF-4199789 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LSF-4230603 | Timely | 11.3 |
| LSF-4978592 | Timely | 8.3 |
| LSF-5395772 | Timely | 27.5 |
| LSF-5540139 | Timely | 8.6 |
| LSG-1090570 | Timely | 23.0 |
| LSG-1249295 | Timely | 296.4 |
| LSG-1261148 | Timely | 11.3 |
| LSG-1501981 | Timely | 8.3 |
| LSG-2829589 | Timely | 22.6 |
| LSG-3122371 | Timely | 4.3 |
| LSG-3180238 | Timely | 8.3 |
| LSG-3271757 | Timely | 10.3 |
| LSG-3841866 | Timely | 8.3 |
| LSG-3923753 | Timely | 11.6 |
| LSG-4101857 | Timely | 11.3 |
| LSG-4239134 | Timely | 42.0 |
| LSG-4876187 | Timely | 186.8 |
| LSG-5136876 | Timely | 11.3 |
| LSG-5448550 | Timely | 12.9 |
| LSG-5603426 | Timely | 1.0 |
| LSG-5766141 | Timely | 18.6 |
| LSH-1568904 | Timely | 6.0 |
| LSH-1681365 | Timely | 67.0 |
| LSH-1726690 | Timely | 6.0 |
| LSH-2062342 | Timely | 29.9 |
| LSH-2332355 | Timely | 36.6 |
| LSH-2594796 | Timely | 10.3 |
| LSH-3592566 | Timely | 8.0 |
| LSH-3864373 | Timely | 11.3 |
| LSH-3888587 | Timely | 10.6 |
| LSH-4423960 | Timely | 32.5 |
| LSH-4703664 | Timely | 8.6 |
| LSH-5771822 | Timely | 13.6 |
| LSJ-1622292 | Timely | 8.3 |
| LSJ-1927643 | Timely | 27.6 |
| LSJ-1990269 | Timely | 10.3 |
| LSJ-2047123 | Timely | 5.0 |
| LSJ-2214159 | Timely | 11.3 |
| LSJ-2321675 | Timely | 21.6 |
| LSJ-2579013 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LSJ-2657031 | Timely | 11.3 |
| LSJ-3232818 | Timely | 11.3 |
| LSJ-3240479 | Timely | 4.0 |
| LSJ-3496192 | Timely | 13.6 |
| LSJ-3958561 | Timely | 16.6 |
| LSJ-4017255 | Timely | 20.6 |
| LSJ-4213639 | Timely | 1.0 |
| LSJ-4434134 | Timely | 8.0 |
| LSJ-5117095 | Timely | 11.3 |
| LSJ-5374352 | Timely | 8.3 |
| LSJ-5711874 | Timely | 8.3 |
| LSJ-5751571 | Timely | 32.5 |
| LSK-1386021 | Timely | 23.6 |
| LSK-1694952 | Timely | 67.0 |
| LSK-1757492 | Timely | 6.0 |
| LSK-1805245 | Timely | 11.3 |
| LSK-1916324 | Timely | 1.0 |
| LSK-2121616 | Timely | 17.3 |
| LSK-2204692 | Timely | 8.3 |
| LSK-2553303 | Timely | 257.3 |
| LSK-2650406 | Timely | 238.3 |
| LSK-2944197 | Timely | 2.0 |
| LSK-3018510 | Timely | 13.6 |
| LSK-3261856 | Timely | 11.3 |
| LSK-4472733 | Timely | 8.3 |
| LSK-4975625 | Timely | 4.0 |
| LSK-4994248 | Timely | 8.3 |
| LSK-5828229 | Timely | 11.3 |
| LSK-5858106 | Timely | 11.3 |
| LSK-5910301 | Timely | 257.0 |
| LSL-1063337 | Timely | 83.0 |
| LSL-1146365 | Timely | 5.3 |
| LSL-1177746 | Timely | 27.3 |
| LSL-2121746 | Timely | 14.9 |
| LSL-2321675 | Timely | 7.3 |
| LSL-4461218 | Timely | 8.3 |
| LSL-4703664 | Timely | 3.0 |
| LSL-4994248 | Timely | 10.6 |
| LSL-5484845 | Timely | 276.8 |
| LSL-5490734 | Timely | 134.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LSM-1295425 | Timely | 10.3 |
| LSM-1447816 | Timely | 10.3 |
| LSM-1729716 | Timely | 2.0 |
| LSM-2045559 | Timely | 1.0 |
| LSM-2270449 | Timely | 11.3 |
| LSM-2816542 | Timely | 16.6 |
| LSM-3231651 | Timely | 17.6 |
| LSM-3392817 | Timely | 11.3 |
| LSM-3954517 | Timely | 266.9 |
| LSM-3964868 | Timely | 4.3 |
| LSM-4126097 | Timely | 11.6 |
| LSM-4326050 | Timely | 19.6 |
| LSM-5111947 | Timely | 17.0 |
| LSM-5255705 | Timely | 185.7 |
| LSM-5548450 | Timely | 8.3 |
| LSM-5796728 | Timely | 5.3 |
| LSN-1019870 | Timely | 29.6 |
| LSN-1464445 | Timely | 8.3 |
| LSN-1758273 | Timely | 9.3 |
| LSN-1883349 | Timely | 17.6 |
| LSN-1976861 | Timely | 9.0 |
| LSN-4064327 | Timely | 11.3 |
| LSN-4084043 | Timely | 23.9 |
| LSN-4355150 | Timely | 8.3 |
| LSN-4442895 | Timely | 14.3 |
| LSN-4444028 | Timely | 19.3 |
| LSN-4732158 | Timely | 11.3 |
| LSN-4749437 | Timely | 14.3 |
| LSN-4999521 | Timely | 8.3 |
| LSN-5337858 | Timely | 254.2 |
| LSN-5766266 | Timely | 12.3 |
| LSP-1230533 | Timely | 8.3 |
| LSP-1413676 | Timely | 8.3 |
| LSP-2172128 | Timely | 5.0 |
| LSP-2224722 | Timely | 25.6 |
| LSP-2751783 | Timely | 11.3 |
| LSP-2756957 | Timely | 20.6 |
| LSP-3189987 | Timely | 21.9 |
| LSP-3289947 | Timely | 14.3 |
| LSP-3301607 | Timely | 32.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LSP-3380692 | Timely | 7.0 |
| LSP-3400841 | Timely | 8.3 |
| LSP-3690670 | Timely | 4.3 |
| LSP-4422939 | Timely | 13.6 |
| LSP-4436441 | Timely | 10.3 |
| LSP-4440934 | Timely | 152.4 |
| LSP-4915984 | Timely | 10.0 |
| LSP-5024768 | Timely | 1.0 |
| LSP-5161979 | Timely | 221.6 |
| LSP-5661398 | Timely | 11.3 |
| LSP-5701042 | Timely | 8.3 |
| LSP-5922315 | Timely | 14.6 |
| LSQ-1021691 | Timely | 5.0 |
| LSQ-1485779 | Timely | 5.0 |
| LSQ-2222464 | Timely | 27.0 |
| LSQ-2282306 | Timely | 11.3 |
| LSQ-2753509 | Timely | 208.5 |
| LSQ-3112011 | Timely | 8.3 |
| LSQ-3620730 | Timely | 11.3 |
| LSQ-3941622 | Timely | 11.3 |
| LSQ-4083668 | Timely | 203.6 |
| LSQ-4550442 | Timely | 8.3 |
| LSQ-4792629 | Timely | 4.0 |
| LSQ-5590049 | Timely | 8.3 |
| LSR-1348539 | Timely | 8.0 |
| LSR-1409932 | Timely | 14.6 |
| LSR-1600438 | Timely | 14.3 |
| LSR-1664009 | Timely | 387.0 |
| LSR-1754600 | Timely | 16.6 |
| LSR-1851565 | Timely | 5.3 |
| LSR-3607055 | Timely | 18.6 |
| LSR-4223685 | Timely | 4.3 |
| LSR-4302375 | Timely | 11.3 |
| LSR-4586882 | Timely | 12.3 |
| LSR-5148384 | Timely | 11.3 |
| LSR-5788808 | Timely | 4.3 |
| LSS-2714774 | Timely | 215.0 |
| LSS-2869062 | Timely | 10.3 |
| LSS-3102705 | Timely | 28.9 |
| LSS-3263433 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LSS-3897805 | Timely | 21.6 |
| LSS-4080290 | Timely | 7.3 |
| LSS-4446713 | Timely | 9.3 |
| LSS-4825913 | Timely | 11.3 |
| LSS-5617363 | Timely | 16.6 |
| LSS-5710063 | Timely | 13.9 |
| LST-1553996 | Timely | 8.6 |
| LST-1671340 | Timely | 11.3 |
| LST-2728139 | Timely | 8.3 |
| LST-2979970 | Timely | 11.3 |
| LST-3311657 | Timely | 18.6 |
| LST-4446982 | Timely | 14.3 |
| LST-4548927 | Timely | 8.3 |
| LST-5140927 | Timely | 8.3 |
| LST-5243979 | Timely | 15.3 |
| LST-5466115 | Timely | 8.3 |
| LST-5554537 | Timely | 23.9 |
| LST-5943147 | Timely | 8.3 |
| LSV-1043121 | Timely | 8.3 |
| LSV-1118294 | Timely | 17.6 |
| LSV-1463471 | Timely | 16.9 |
| LSV-2595143 | Timely | 11.3 |
| LSV-2739674 | Timely | 12.3 |
| LSV-3094855 | Timely | 9.0 |
| LSV-3108298 | Timely | 11.3 |
| LSV-3268504 | Timely | 32.8 |
| LSV-3460043 | Timely | 8.3 |
| LSV-3710498 | Timely | 9.6 |
| LSV-4067461 | Timely | 11.3 |
| LSV-4242529 | Timely | 7.0 |
| LSV-4922457 | Timely | 9.6 |
| LSV-5249470 | Timely | 1.0 |
| LSV-5630533 | Timely | 8.6 |
| LSV-5743365 | Timely | 16.6 |
| LSV-5941557 | Timely | 257.0 |
| LSW-1139131 | Timely | 24.9 |
| LSW-1366644 | Timely | 4.0 |
| LSW-1539012 | Timely | 11.3 |
| LSW-2378114 | Timely | 11.3 |
| LSW-2794967 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LSW-3029076 | Timely | 63.0 |
| LSW-3234064 | Timely | 3.0 |
| LSW-3285960 | Timely | 14.6 |
| LSW-4634815 | Timely | 8.3 |
| LSW-5043431 | Timely | 227.5 |
| LSW-5839313 | Timely | 5.0 |
| LSX-1190326 | Timely | 26.2 |
| LSX-1809464 | Timely | 29.9 |
| LSX-2385224 | Timely | 285.8 |
| LSX-2927545 | Timely | 16.3 |
| LSX-3360065 | Timely | 4.3 |
| LSX-3719583 | Timely | 6.3 |
| LSX-4036470 | Timely | 7.3 |
| LSX-4564062 | Timely | 2.0 |
| LSX-5288027 | Timely | 10.3 |
| LSX-5388369 | Timely | 925.8 |
| LSX-5686541 | Timely | 113.1 |
| LSX-5814753 | Timely | 7.3 |
| LSX-5966521 | Timely | 33.9 |
| LSX-5968987 | Timely | 250.8 |
| LSZ-1463075 | Timely | 12.6 |
| LSZ-1487688 | Timely | 11.3 |
| LSZ-2072454 | Timely | 303.3 |
| LSZ-2718463 | Timely | 17.3 |
| LSZ-2871479 | Timely | 8.3 |
| LSZ-3106071 | Timely | 283.9 |
| LSZ-3677093 | Timely | 16.6 |
| LSZ-4029883 | Timely | 11.3 |
| LSZ-4561992 | Timely | 23.6 |
| LSZ-4847483 | Timely | 12.6 |
| LSZ-5084869 | Timely | 23.0 |
| LSZ-5147354 | Timely | 26.6 |
| LSZ-5466982 | Timely | 16.6 |
| LSZ-5525594 | Timely | 8.3 |
| LSZ-5604870 | Timely | 11.6 |
| LSZ-5680981 | Timely | 15.9 |
| LSZ-5770386 | Timely | 11.3 |
| LTB-1296320 | Timely | 10.3 |
| LTB-1728812 | Timely | 11.3 |
| LTB-2146492 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LTB-2162640 | Timely | 12.3 |
| LTB-2239125 | Timely | 14.6 |
| LTB-2287615 | Timely | 3.0 |
| LTB-2394802 | Timely | 33.9 |
| LTB-2842326 | Timely | 11.3 |
| LTB-3279060 | Timely | 3.0 |
| LTB-3289264 | Timely | 11.0 |
| LTB-3562230 | Timely | 15.6 |
| LTB-3589453 | Timely | 12.6 |
| LTB-3695222 | Timely | 12.3 |
| LTB-3695977 | Timely | 310.9 |
| LTB-4510693 | Timely | 11.3 |
| LTB-4556301 | Timely | 43.2 |
| LTB-4575929 | Timely | 11.3 |
| LTB-4898476 | Timely | 6.3 |
| LTB-5790817 | Timely | 11.3 |
| LTB-5808290 | Timely | 7.3 |
| LTB-5824050 | Timely | 1.0 |
| LTB-5901817 | Timely | 8.3 |
| LTB-5911675 | Timely | 11.3 |
| LTC-1752003 | Timely | 11.3 |
| LTC-1900142 | Timely | 9.3 |
| LTC-1992731 | Timely | 12.6 |
| LTC-2127021 | Timely | 5.3 |
| LTC-2218352 | Timely | 11.3 |
| LTC-2526109 | Timely | 9.6 |
| LTC-2689944 | Timely | 15.6 |
| LTC-2762151 | Timely | 5.0 |
| LTC-3161856 | Timely | 12.6 |
| LTC-3504803 | Timely | 32.2 |
| LTC-3568221 | Timely | 7.3 |
| LTC-4502641 | Timely | 12.9 |
| LTC-4534881 | Timely | 16.6 |
| LTC-4570630 | Timely | 11.6 |
| LTC-5074526 | Timely | 18.6 |
| LTC-5131072 | Timely | 9.3 |
| LTC-5344833 | Timely | 12.9 |
| LTC-5690803 | Timely | 7.0 |
| LTD-1332596 | Timely | 29.9 |
| LTD-1659425 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LTD-2238566 | Timely | 8.0 |
| LTD-2659262 | Timely | 208.2 |
| LTD-3225406 | Timely | 174.8 |
| LTD-3472781 | Timely | 12.3 |
| LTD-4212780 | Timely | 23.6 |
| LTD-4256417 | Timely | 8.0 |
| LTD-4527010 | Timely | 12.6 |
| LTD-4582940 | Timely | 124.5 |
| LTD-5446000 | Timely | 11.3 |
| LTD-5522536 | Timely | 17.0 |
| LTD-5744803 | Timely | 227.0 |
| LTD-5867958 | Timely | 11.3 |
| LTD-5982578 | Timely | 9.6 |
| LTF-1022987 | Timely | 14.9 |
| LTF-1652537 | Timely | 8.3 |
| LTF-2753509 | Timely | 8.3 |
| LTF-2778064 | Timely | 11.3 |
| LTF-4553723 | Timely | 15.3 |
| LTF-4748295 | Timely | 8.3 |
| LTF-5255705 | Timely | 11.3 |
| LTF-5334534 | Timely | 23.6 |
| LTF-5582301 | Timely | 18.6 |
| LTF-5760018 | Timely | 47.5 |
| LTF-5842381 | Timely | 260.0 |
| LTF-5905933 | Timely | 5.0 |
| LTG-1037429 | Timely | 11.3 |
| LTG-1734622 | Timely | 11.3 |
| LTG-2251750 | Timely | 1.0 |
| LTG-2333384 | Timely | 3.0 |
| LTG-3351473 | Timely | 2.0 |
| LTG-3488026 | Timely | 6.0 |
| LTG-5299261 | Timely | 11.3 |
| LTG-5461305 | Timely | 267.4 |
| LTG-5467983 | Timely | 2,100.0 |
| LTH-1181000 | Timely | 18.6 |
| LTH-1272538 | Timely | 12.3 |
| LTH-1354121 | Timely | 11.3 |
| LTH-1585858 | Timely | 134.5 |
| LTH-2139144 | Timely | 46.6 |
| LTH-3210227 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LTH-3212645 | Timely | 14.3 |
| LTH-3395905 | Timely | 6.0 |
| LTH-3576946 | Timely | 19.6 |
| LTH-4006971 | Timely | 24.2 |
| LTH-4230603 | Timely | 172.2 |
| LTH-4281455 | Timely | 16.0 |
| LTH-4310955 | Timely | 6.0 |
| LTH-4742941 | Timely | 7.3 |
| LTH-5019908 | Timely | 362.2 |
| LTH-5967284 | Timely | 6.3 |
| LTJ-1227533 | Timely | 8.3 |
| LTJ-1875390 | Timely | 27.9 |
| LTJ-1901574 | Timely | 104.6 |
| LTJ-2228319 | Timely | 1.0 |
| LTJ-2300352 | Timely | 14.6 |
| LTJ-2394793 | Timely | 18.6 |
| LTJ-2681880 | Timely | 46.5 |
| LTJ-3077497 | Timely | 256.4 |
| LTJ-3585799 | Timely | 19.6 |
| LTJ-4219677 | Timely | 9.3 |
| LTJ-4932168 | Timely | 11.3 |
| LTJ-5159955 | Timely | 140.4 |
| LTJ-5441978 | Timely | 25.3 |
| LTJ-5586976 | Timely | 11.3 |
| LTJ-5896770 | Timely | 13.6 |
| LTK-1383463 | Timely | 8.0 |
| LTK-1456634 | Timely | 19.9 |
| LTK-1487688 | Timely | 8.3 |
| LTK-1610105 | Timely | 332.1 |
| LTK-1724853 | Timely | 6.0 |
| LTK-2235965 | Timely | 4.3 |
| LTK-2434281 | Timely | 271.5 |
| LTK-2449749 | Timely | 13.3 |
| LTK-2475887 | Timely | 4.0 |
| LTK-2672948 | Timely | 51.0 |
| LTK-2934160 | Timely | 18.0 |
| LTK-2945345 | Timely | 16.6 |
| LTK-3438330 | Timely | 29.2 |
| LTK-3721314 | Timely | 23.0 |
| LTK-4080290 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LTK-4540198 | Timely | 11.3 |
| LTK-4714619 | Timely | 11.3 |
| LTK-5173239 | Timely | 11.6 |
| LTK-5423003 | Timely | 5.0 |
| LTK-5620902 | Timely | 11.3 |
| LTL-1047718 | Timely | 11.3 |
| LTL-1280118 | Timely | 68.9 |
| LTL-1647451 | Timely | 8.6 |
| LTL-1907505 | Timely | 15.6 |
| LTL-1982011 | Timely | 37,733.0 |
| LTL-2754118 | Timely | 74.0 |
| LTL-3380071 | Timely | 16.6 |
| LTL-3587059 | Timely | 11.3 |
| LTL-4180370 | Timely | 1.0 |
| LTL-4228984 | Timely | 18.6 |
| LTL-4762847 | Timely | 83.0 |
| LTL-5308507 | Timely | 27.9 |
| LTL-5425159 | Timely | 2.0 |
| LTL-5487050 | Timely | 1.0 |
| LTL-5892987 | Timely | 13.6 |
| LTM-1057352 | Timely | 11.3 |
| LTM-1384070 | Timely | 13.6 |
| LTM-2292064 | Timely | 11.3 |
| LTM-2362146 | Timely | 11.3 |
| LTM-2814311 | Timely | 23.6 |
| LTM-3699550 | Timely | 11.3 |
| LTM-4194982 | Timely | 6.3 |
| LTM-4413898 | Timely | 175.0 |
| LTM-4600373 | Timely | 11.3 |
| LTM-4942460 | Timely | 6.3 |
| LTM-5219313 | Timely | 29.0 |
| LTM-5310280 | Timely | 378.7 |
| LTM-5754436 | Timely | 8.3 |
| LTN-1295602 | Timely | 11.6 |
| LTN-1685087 | Timely | 49.2 |
| LTN-2855823 | Timely | 15.6 |
| LTN-3721235 | Timely | 11.3 |
| LTN-3870675 | Timely | 127.6 |
| LTN-4354022 | Timely | 8.6 |
| LTN-4405491 | Timely | 5.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LTN-4907752 | Timely | 9.3 |
| LTN-5604096 | Timely | 11.3 |
| LTN-5768041 | Timely | 5.3 |
| LTN-5921585 | Timely | 8.3 |
| LTP-1358608 | Timely | 14.6 |
| LTP-1705262 | Timely | 11.3 |
| LTP-1856470 | Timely | 20.6 |
| LTP-2729088 | Timely | 22.9 |
| LTP-3029076 | Timely | 9.3 |
| LTP-3071985 | Timely | 389.2 |
| LTP-3577240 | Timely | 16.6 |
| LTP-3876648 | Timely | 14.3 |
| LTP-3890893 | Timely | 23.2 |
| LTP-3984709 | Timely | 53.3 |
| LTP-4520308 | Timely | 11.3 |
| LTP-4935936 | Timely | 11.3 |
| LTP-5169260 | Timely | 5.0 |
| LTP-5496014 | Timely | 31.3 |
| LTP-5543570 | Timely | 1.0 |
| LTP-5765360 | Timely | 6.0 |
| LTQ-2921704 | Timely | 11.3 |
| LTQ-2927394 | Timely | 7.3 |
| LTQ-2977567 | Timely | 11.3 |
| LTQ-3051503 | Timely | 11.3 |
| LTQ-4230286 | Timely | 9.3 |
| LTQ-4288726 | Timely | 2.0 |
| LTQ-4381830 | Timely | 59.0 |
| LTQ-4414086 | Timely | 12.6 |
| LTQ-5086670 | Timely | 8.3 |
| LTQ-5286523 | Timely | 187.8 |
| LTQ-5939188 | Timely | 17.9 |
| LTQ-5940886 | Timely | 2.0 |
| LTR-1058809 | Timely | 165.6 |
| LTR-1300358 | Timely | 11.3 |
| LTR-1691314 | Timely | 8.3 |
| LTR-1747045 | Timely | 1.0 |
| LTR-1964176 | Timely | 13.6 |
| LTR-2016632 | Timely | 12.9 |
| LTR-2141121 | Timely | 9.3 |
| LTR-2917873 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LTR-3330534 | Timely | 28.2 |
| LTR-3555555 | Timely | 23.6 |
| LTR-3750063 | Timely | 16.9 |
| LTR-3841866 | Timely | 4.3 |
| LTR-3856317 | Timely | 7.0 |
| LTR-4152988 | Timely | 13.6 |
| LTR-4169785 | Timely | 9.3 |
| LTR-4184362 | Timely | 8.3 |
| LTR-4376207 | Timely | 11.3 |
| LTR-5024421 | Timely | 11.3 |
| LTR-5043686 | Timely | 20.0 |
| LTR-5340586 | Timely | 7.3 |
| LTR-5570347 | Timely | 172.4 |
| LTR-5761213 | Timely | 5.3 |
| LTS-1349117 | Timely | 5.3 |
| LTS-1434735 | Timely | 8.0 |
| LTS-1510593 | Timely | 8.3 |
| LTS-1580056 | Timely | 8.6 |
| LTS-2184318 | Timely | 12.3 |
| LTS-2201560 | Timely | 11.3 |
| LTS-2241520 | Timely | 173.1 |
| LTS-3096685 | Timely | 11.3 |
| LTS-3155068 | Timely | 8.3 |
| LTS-3638112 | Timely | 8.3 |
| LTS-3666933 | Timely | 26.6 |
| LTS-3796144 | Timely | 16.6 |
| LTS-4271661 | Timely | 328.7 |
| LTS-4588914 | Timely | 8.3 |
| LTS-4838078 | Timely | 11.3 |
| LTS-5355091 | Timely | 8.3 |
| LTT-1469387 | Timely | 29.9 |
| LTT-1470222 | Timely | 16.6 |
| LTT-1822147 | Timely | 24.2 |
| LTT-2192053 | Timely | 16.6 |
| LTT-2430360 | Timely | 11.3 |
| LTT-2947128 | Timely | 8.3 |
| LTT-3354748 | Timely | 7.3 |
| LTT-3678691 | Timely | 8.6 |
| LTT-4383519 | Timely | 9.6 |
| LTT-5445242 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LTT-5464695 | Timely | 5.3 |
| LTV-1183059 | Timely | 18.6 |
| LTV-1371482 | Timely | 189.3 |
| LTV-2085827 | Timely | 12.3 |
| LTV-2105980 | Timely | 23.2 |
| LTV-2285895 | Timely | 7.0 |
| LTV-2804215 | Timely | 11.3 |
| LTV-2967952 | Timely | 14.3 |
| LTV-3103951 | Timely | 7.3 |
| LTV-3925374 | Timely | 8.3 |
| LTV-4451248 | Timely | 9.6 |
| LTV-4471700 | Timely | 9.3 |
| LTW-1328467 | Timely | 16.6 |
| LTW-1502202 | Timely | 194.8 |
| LTW-1964006 | Timely | 62.9 |
| LTW-1980500 | Timely | 9.0 |
| LTW-2075747 | Timely | 11.3 |
| LTW-2726780 | Timely | 4.3 |
| LTW-2895554 | Timely | 1.0 |
| LTW-2918348 | Timely | 8.3 |
| LTW-3002599 | Timely | 8.3 |
| LTW-3063797 | Timely | 12.3 |
| LTW-3554768 | Timely | 6,143.9 |
| LTW-3964868 | Timely | 10.6 |
| LTW-4125458 | Timely | 11.3 |
| LTW-4496700 | Timely | 1.0 |
| LTW-4682911 | Timely | 12.3 |
| LTW-4927799 | Timely | 8.3 |
| LTW-4985843 | Timely | 11.3 |
| LTW-5137690 | Timely | 11.3 |
| LTW-5257384 | Timely | 3.0 |
| LTW-5610109 | Timely | 11.3 |
| LTW-5733396 | Timely | 226.0 |
| LTX-1016197 | Timely | 5.3 |
| LTX-1095373 | Timely | 252.7 |
| LTX-1638071 | Timely | 1.0 |
| LTX-1652537 | Timely | 56.5 |
| LTX-1776236 | Timely | 18.3 |
| LTX-1847478 | Timely | 4.3 |
| LTX-2518547 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LTX-3253274 | Timely | 19.9 |
| LTX-3795413 | Timely | 134.0 |
| LTX-4181501 | Timely | 10.0 |
| LTX-4354872 | Timely | 4.0 |
| LTX-4426884 | Timely | 8.3 |
| LTX-4667716 | Timely | 12.3 |
| LTX-5013242 | Timely | 312.5 |
| LTX-5896317 | Timely | 12.3 |
| LTZ-1386021 | Timely | 12.6 |
| LTZ-1586456 | Timely | 9.3 |
| LTZ-1895674 | Timely | 8.6 |
| LTZ-2085942 | Timely | 12.6 |
| LTZ-2243260 | Timely | 17.6 |
| LTZ-2334318 | Timely | 134.0 |
| LTZ-3556344 | Timely | 8.3 |
| LTZ-4048711 | Timely | 8.3 |
| LTZ-4067415 | Timely | 11.3 |
| LTZ-4168331 | Timely | 13.3 |
| LTZ-4390358 | Timely | 23.9 |
| LTZ-4435277 | Timely | 1.0 |
| LTZ-4759916 | Timely | 11.3 |
| LTZ-4833655 | Timely | 1.0 |
| LTZ-4914764 | Timely | 18.6 |
| LVB-1086622 | Timely | 8.3 |
| LVB-1406453 | Timely | 11.6 |
| LVB-1705946 | Timely | 42.3 |
| LVB-1953335 | Timely | 23.6 |
| LVB-3489013 | Timely | 108.2 |
| LVB-3562613 | Timely | 11.3 |
| LVB-3767772 | Timely | 259.5 |
| LVB-4249787 | Timely | 3.0 |
| LVB-5749294 | Timely | 14.6 |
| LVB-5958962 | Timely | 14.6 |
| LVC-1099455 | Timely | 1.0 |
| LVC-1135336 | Timely | 11.3 |
| LVC-1319425 | Timely | 26.2 |
| LVC-2328759 | Timely | 9.3 |
| LVC-2906176 | Timely | 11.3 |
| LVC-3294876 | Timely | 2.0 |
| LVC-3332906 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LVC-3414331 | Timely | 20.9 |
| LVC-4248894 | Timely | 3.0 |
| LVC-5550702 | Timely | 21.6 |
| LVC-5570521 | Timely | 18.9 |
| LVC-5587240 | Timely | 312.1 |
| LVC-5662193 | Timely | 11.3 |
| LVC-5771822 | Timely | 8.3 |
| LVD-1244185 | Timely | 8.3 |
| LVD-1395371 | Timely | 3.0 |
| LVD-1585372 | Timely | 18.6 |
| LVD-1587023 | Timely | 15.3 |
| LVD-2045567 | Timely | 18.9 |
| LVD-2139144 | Timely | 12.6 |
| LVD-2968103 | Timely | 19.6 |
| LVD-2990027 | Timely | 8.3 |
| LVD-3268504 | Timely | 8.3 |
| LVD-4157220 | Timely | 19.3 |
| LVD-4282830 | Timely | 8.3 |
| LVD-4313060 | Timely | 11.3 |
| LVD-4799570 | Timely | 11.3 |
| LVD-4842120 | Timely | 15.6 |
| LVD-4897577 | Timely | 18.9 |
| LVD-5306365 | Timely | 66.0 |
| LVD-5388386 | Timely | 8.3 |
| LVD-5747750 | Timely | 4.3 |
| LVF-1104590 | Timely | 11.3 |
| LVF-2003590 | Timely | 8.3 |
| LVF-2149129 | Timely | 5.0 |
| LVF-3028634 | Timely | 212.6 |
| LVF-3170119 | Timely | 11.3 |
| LVF-4128738 | Timely | 18.6 |
| LVF-4206489 | Timely | 20.6 |
| LVG-1744504 | Timely | 16.0 |
| LVG-1769879 | Timely | 8.3 |
| LVG-3150699 | Timely | 55.2 |
| LVG-3183558 | Timely | 1.0 |
| LVG-3441438 | Timely | 11.3 |
| LVG-3706281 | Timely | 4.3 |
| LVG-4181713 | Timely | 12.6 |
| LVG-4667385 | Timely | 51.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LVG-4725745 | Timely | 14.6 |
| LVG-5320120 | Timely | 130.0 |
| LVG-5321197 | Timely | 321.9 |
| LVG-5389918 | Timely | 6.3 |
| LVG-5596223 | Timely | 7.3 |
| LVG-5775671 | Timely | 8.3 |
| LVG-5813905 | Timely | 4.0 |
| LVH-1252086 | Timely | 8.3 |
| LVH-2725848 | Timely | 8.6 |
| LVH-3096685 | Timely | 42.3 |
| LVH-3157602 | Timely | 24.9 |
| LVH-3425741 | Timely | 11.3 |
| LVH-3805079 | Timely | 11.3 |
| LVH-3923467 | Timely | 11.3 |
| LVH-3956377 | Timely | 14.6 |
| LVH-4526368 | Timely | 10.6 |
| LVH-4803612 | Timely | 1,908.0 |
| LVH-5040781 | Timely | 8.3 |
| LVH-5583060 | Timely | 12.6 |
| LVH-5590049 | Timely | 184.4 |
| LVJ-1021343 | Timely | 11.3 |
| LVJ-1058809 | Timely | 9.0 |
| LVJ-1833025 | Timely | 9.6 |
| LVJ-2170460 | Timely | 6.0 |
| LVJ-3210227 | Timely | 271.9 |
| LVJ-3394448 | Timely | 12.3 |
| LVJ-3818931 | Timely | 6.0 |
| LVJ-4789968 | Timely | 8.3 |
| LVJ-5407855 | Timely | 31.9 |
| LVJ-5464870 | Timely | 23.0 |
| LVJ-5751527 | Timely | 8.6 |
| LVK-1367690 | Timely | 17.6 |
| LVK-1628096 | Timely | 7.3 |
| LVK-1813170 | Timely | 232.0 |
| LVK-1974730 | Timely | 11.3 |
| LVK-2748071 | Timely | 8.3 |
| LVK-2845278 | Timely | 8.3 |
| LVK-3214383 | Timely | 54.9 |
| LVK-3311737 | Timely | 3.0 |
| LVK-4067461 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LVK-4260770 | Timely | 11.3 |
| LVL-1085746 | Timely | 3.0 |
| LVL-1214033 | Timely | 7.0 |
| LVL-1441483 | Timely | 252.7 |
| LVL-1488980 | Timely | 143.6 |
| LVL-1939564 | Timely | 2.0 |
| LVL-1975426 | Timely | 11.0 |
| LVL-2071741 | Timely | 8.6 |
| LVL-2896289 | Timely | 4.0 |
| LVL-3231651 | Timely | 11.3 |
| LVL-3404039 | Timely | 17.3 |
| LVL-3439105 | Timely | 11.3 |
| LVL-4069764 | Timely | 8.3 |
| LVL-4345002 | Timely | 10.6 |
| LVM-1144924 | Timely | 8.3 |
| LVM-1563339 | Timely | 161.7 |
| LVM-2124525 | Timely | 8.3 |
| LVM-3487588 | Timely | 8.3 |
| LVM-3781059 | Timely | 20.9 |
| LVM-3889816 | Timely | 8.0 |
| LVM-3905561 | Timely | 7.0 |
| LVM-4358445 | Timely | 13.3 |
| LVM-4599178 | Timely | 154.8 |
| LVM-4906580 | Timely | 4.0 |
| LVM-4978592 | Timely | 10.3 |
| LVM-5019519 | Timely | 11.3 |
| LVM-5116145 | Timely | 11.3 |
| LVM-5226081 | Timely | 15.6 |
| LVN-1389881 | Timely | 14.6 |
| LVN-1592027 | Timely | 8.3 |
| LVN-2651271 | Timely | 18.9 |
| LVN-2729243 | Timely | 13.3 |
| LVN-2911797 | Timely | 4.3 |
| LVN-3483678 | Timely | 10.3 |
| LVN-3651892 | Timely | 11.3 |
| LVN-3932673 | Timely | 11.3 |
| LVN-4047936 | Timely | 11.6 |
| LVN-4761640 | Timely | 33.9 |
| LVN-5211445 | Timely | 8.0 |
| LVN-5675899 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LVP-1864828 | Timely | 1.0 |
| LVP-1939376 | Timely | 13.6 |
| LVP-2253378 | Timely | 11.6 |
| LVP-4012515 | Timely | 8.3 |
| LVP-4273168 | Timely | 8.3 |
| LVP-4539834 | Timely | 7.3 |
| LVP-4768177 | Timely | 132.0 |
| LVP-4888354 | Timely | 219.5 |
| LVP-4889290 | Timely | 6.3 |
| LVP-5115187 | Timely | 3.0 |
| LVP-5851692 | Timely | 32.6 |
| LVQ-1204766 | Timely | 8.0 |
| LVQ-1508344 | Timely | 10.3 |
| LVQ-2142668 | Timely | 11.3 |
| LVQ-2264691 | Timely | 8.6 |
| LVQ-3103951 | Timely | 8.3 |
| LVQ-3226210 | Timely | 34.4 |
| LVQ-3460521 | Timely | 8.0 |
| LVQ-3669315 | Timely | 106.6 |
| LVQ-3765344 | Timely | 12.3 |
| LVQ-3898861 | Timely | 6.0 |
| LVQ-3964973 | Timely | 8.3 |
| LVQ-4432927 | Timely | 8.3 |
| LVQ-4635961 | Timely | 59.6 |
| LVQ-4887478 | Timely | 25.2 |
| LVQ-5007067 | Timely | 214.0 |
| LVQ-5257188 | Timely | 11.6 |
| LVQ-5598696 | Timely | 4.3 |
| LVQ-5625234 | Timely | 8.3 |
| LVQ-5863953 | Timely | 8.3 |
| LVQ-5946453 | Timely | 8.3 |
| LVR-1002353 | Timely | 28.9 |
| LVR-1415049 | Timely | 4.0 |
| LVR-1523301 | Timely | 8.0 |
| LVR-1775378 | Timely | 30.2 |
| LVR-2232377 | Timely | 7.3 |
| LVR-2255266 | Timely | 12.9 |
| LVR-2665932 | Timely | 1.0 |
| LVR-2795651 | Timely | 4.0 |
| LVR-2862350 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LVR-3063008 | Timely | 33.9 |
| LVR-3454423 | Timely | 8.3 |
| LVR-3946629 | Timely | 11.3 |
| LVR-4215759 | Timely | 14.6 |
| LVR-4512158 | Timely | 15.6 |
| LVR-4675935 | Timely | 8.3 |
| LVR-4814017 | Timely | 1,051.1 |
| LVR-4840963 | Timely | 18.6 |
| LVR-5269224 | Timely | 236.4 |
| LVR-5526489 | Timely | 11.3 |
| LVR-5656397 | Timely | 8.3 |
| LVR-5747797 | Timely | 15.3 |
| LVR-5987847 | Timely | 3.0 |
| LVS-1120397 | Timely | 11.3 |
| LVS-1441299 | Timely | 11.3 |
| LVS-1688017 | Timely | 11.6 |
| LVS-1946502 | Timely | 10.0 |
| LVS-2847930 | Timely | 6.0 |
| LVS-3151195 | Timely | 8.3 |
| LVS-3357240 | Timely | 34.2 |
| LVS-3531129 | Timely | 3.0 |
| LVS-3846264 | Timely | 12.0 |
| LVS-4151857 | Timely | 8.3 |
| LVS-4690574 | Timely | 5.0 |
| LVS-4860636 | Timely | 291.4 |
| LVS-5225583 | Timely | 30.6 |
| LVS-5536554 | Timely | 10.0 |
| LVT-1023606 | Timely | 8.3 |
| LVT-1114406 | Timely | 181.4 |
| LVT-1461325 | Timely | 11.3 |
| LVT-1757601 | Timely | 12.3 |
| LVT-2271489 | Timely | 11.3 |
| LVT-2376562 | Timely | 20.2 |
| LVT-2436219 | Timely | 11.3 |
| LVT-2584462 | Timely | 11.3 |
| LVT-2776568 | Timely | 11.3 |
| LVT-3369082 | Timely | 3.0 |
| LVT-3965548 | Timely | 8.3 |
| LVT-4456998 | Timely | 8.3 |
| LVT-4530167 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LVT-4717284 | Timely | 68.4 |
| LVT-5109901 | Timely | 199.5 |
| LVT-5217104 | Timely | 7.0 |
| LVT-5427878 | Timely | 8.3 |
| LVT-5442577 | Timely | 1.0 |
| LVT-5541733 | Timely | 23.2 |
| LVT-5582301 | Timely | 20.6 |
| LVT-5730005 | Timely | 8.3 |
| LVT-5989998 | Timely | 4.3 |
| LVV-1886660 | Timely | 8.3 |
| LVV-2255038 | Timely | 28.2 |
| LVV-2341814 | Timely | 4.0 |
| LVV-2663921 | Timely | 18.9 |
| LVV-2965861 | Timely | 11.3 |
| LVV-3019810 | Timely | 5.3 |
| LVV-3323649 | Timely | 10.3 |
| LVV-4048077 | Timely | 86.0 |
| LVV-4740553 | Timely | 18.0 |
| LVV-4757641 | Timely | 8.3 |
| LVV-4994782 | Timely | 232.0 |
| LVV-5598723 | Timely | 283.9 |
| LVW-1484160 | Timely | 11.3 |
| LVW-1572452 | Timely | 8.0 |
| LVW-1769229 | Timely | 8.6 |
| LVW-2405615 | Timely | 8.3 |
| LVW-2844172 | Timely | 8.3 |
| LVW-2849062 | Timely | 8.3 |
| LVW-2877266 | Timely | 13.3 |
| LVW-3537835 | Timely | 8.3 |
| LVW-3544909 | Timely | 111.6 |
| LVW-3638278 | Timely | 13.6 |
| LVW-4159972 | Timely | 13.3 |
| LVW-4836498 | Timely | 8.3 |
| LVW-4914779 | Timely | 9.3 |
| LVX-1013482 | Timely | 8.0 |
| LVX-1163694 | Timely | 11.3 |
| LVX-1325470 | Timely | 40.3 |
| LVX-1736819 | Timely | 21.6 |
| LVX-2446078 | Timely | 8.3 |
| LVX-2714990 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LVX-3203017 | Timely | 4.0 |
| LVX-3452231 | Timely | 4.0 |
| LVX-3812016 | Timely | 3.0 |
| LVX-3947688 | Timely | 17.6 |
| LVX-4277771 | Timely | 30.9 |
| LVX-4678389 | Timely | 6.3 |
| LVX-4812671 | Timely | 8.3 |
| LVX-4993739 | Timely | 11.3 |
| LVX-5083583 | Timely | 11.3 |
| LVX-5139787 | Timely | 18.6 |
| LVX-5373758 | Timely | 2.0 |
| LVX-5814753 | Timely | 15.3 |
| LVZ-2201955 | Timely | 11.3 |
| LVZ-2687700 | Timely | 29.9 |
| LVZ-3075789 | Timely | 19.9 |
| LVZ-4526461 | Timely | 31.2 |
| LVZ-4993702 | Timely | 8.3 |
| LVZ-5072565 | Timely | 83.0 |
| LVZ-5627783 | Timely | 17.0 |
| LVZ-5786775 | Timely | 11.3 |
| LVZ-5826502 | Timely | 168.0 |
| LWB-1010281 | Timely | 11.3 |
| LWB-1565749 | Timely | 399.0 |
| LWB-1810974 | Timely | 8.3 |
| LWB-2683619 | Timely | 10.3 |
| LWB-2868912 | Timely | 20.6 |
| LWB-2886981 | Timely | 264.5 |
| LWB-2977567 | Timely | 15.6 |
| LWB-3226212 | Timely | 16.6 |
| LWB-3398476 | Timely | 45.5 |
| LWB-3859257 | Timely | 11.3 |
| LWB-4080741 | Timely | 8.3 |
| LWB-4235272 | Timely | 4.3 |
| LWB-4963596 | Timely | 8.3 |
| LWB-5118663 | Timely | 8.3 |
| LWB-5924218 | Timely | 14.6 |
| LWC-1013482 | Timely | 53.1 |
| LWC-1120531 | Timely | 8.3 |
| LWC-1404161 | Timely | 18.6 |
| LWC-1455259 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LWC-2266989 | Timely | 24.2 |
| LWC-3803398 | Timely | 11.3 |
| LWC-4220093 | Timely | 12.3 |
| LWC-4459433 | Timely | 11.3 |
| LWC-4509761 | Timely | 24.9 |
| LWC-5074781 | Timely | 14.9 |
| LWC-5360560 | Timely | 18.9 |
| LWC-5448433 | Timely | 249.7 |
| LWD-1006842 | Timely | 3.0 |
| LWD-1009608 | Timely | 2.0 |
| LWD-1181218 | Timely | 2.0 |
| LWD-1540733 | Timely | 11.3 |
| LWD-1589369 | Timely | 11.3 |
| LWD-1883349 | Timely | 23.6 |
| LWD-2666551 | Timely | 7.3 |
| LWD-3078647 | Timely | 8.3 |
| LWD-3207423 | Timely | 12.3 |
| LWD-3741744 | Timely | 113.0 |
| LWD-3770656 | Timely | 3.0 |
| LWD-4381489 | Timely | 12.9 |
| LWD-4732339 | Timely | 11.3 |
| LWD-5214737 | Timely | 1.0 |
| LWD-5320150 | Timely | 12.6 |
| LWD-5613955 | Timely | 4.3 |
| LWD-5871634 | Timely | 20.6 |
| LWD-5882669 | Timely | 21.6 |
| LWF-1347677 | Timely | 1.0 |
| LWF-1569326 | Timely | 145.6 |
| LWF-1647862 | Timely | 11.3 |
| LWF-1990438 | Timely | 11.6 |
| LWF-2586530 | Timely | 11.3 |
| LWF-2598606 | Timely | 308.3 |
| LWF-3141006 | Timely | 11.3 |
| LWF-3906893 | Timely | 8.3 |
| LWF-4119201 | Timely | 13.3 |
| LWF-4510322 | Timely | 379.4 |
| LWF-4603298 | Timely | 23.6 |
| LWF-4870049 | Timely | 2.0 |
| LWF-4958823 | Timely | 6.3 |
| LWF-4960974 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LWF-5271086 | Timely | 11.3 |
| LWG-1501160 | Timely | 201.3 |
| LWG-1610700 | Timely | 6.0 |
| LWG-2102818 | Timely | 8.3 |
| LWG-2164038 | Timely | 221.6 |
| LWG-3483678 | Timely | 1.0 |
| LWG-3816300 | Timely | 8.3 |
| LWG-3926254 | Timely | 11.6 |
| LWG-4495972 | Timely | 11.3 |
| LWG-4754048 | Timely | 11.6 |
| LWG-5014199 | Timely | 8.0 |
| LWG-5050591 | Timely | 8.3 |
| LWG-5325448 | Timely | 12.3 |
| LWG-5838812 | Timely | 26.9 |
| LWG-5872004 | Timely | 253.4 |
| LWG-5987099 | Timely | 13.6 |
| LWH-1168121 | Timely | 18.3 |
| LWH-2397911 | Timely | 8.3 |
| LWH-2484134 | Timely | 11.3 |
| LWH-2573049 | Timely | 11.6 |
| LWH-2692281 | Timely | 9.3 |
| LWH-3445381 | Timely | 20.9 |
| LWH-3707775 | Timely | 335.9 |
| LWH-3752279 | Timely | 18.0 |
| LWH-4004900 | Timely | 23.9 |
| LWH-4512243 | Timely | 23.2 |
| LWH-4841593 | Timely | 11.3 |
| LWH-5176137 | Timely | 8.3 |
| LWH-5654253 | Timely | 1.0 |
| LWH-5969920 | Timely | 24.5 |
| LWJ-1100559 | Timely | 8.6 |
| LWJ-1233027 | Timely | 12.6 |
| LWJ-1698277 | Timely | 11.3 |
| LWJ-3005071 | Timely | 5.3 |
| LWJ-3094855 | Timely | 6.3 |
| LWJ-3444357 | Timely | 11.6 |
| LWJ-3815853 | Timely | 8.3 |
| LWJ-3860902 | Timely | 13.9 |
| LWJ-4087107 | Timely | 239.4 |
| LWJ-4104678 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LWJ-5989904 | Timely | 27.0 |
| LWK-1144866 | Timely | 8.3 |
| LWK-1170007 | Timely | 8.3 |
| LWK-1186784 | Timely | 11.3 |
| LWK-1409315 | Timely | 8.3 |
| LWK-1622477 | Timely | 8.3 |
| LWK-1878406 | Timely | 194.2 |
| LWK-2449749 | Timely | 23.6 |
| LWK-2714099 | Timely | 3.0 |
| LWK-5013357 | Timely | 5.0 |
| LWK-5137878 | Timely | 8.6 |
| LWK-5530233 | Timely | 17.6 |
| LWK-5758491 | Timely | 21.6 |
| LWL-1911054 | Timely | 19.6 |
| LWL-2721376 | Timely | 7.0 |
| LWL-3283427 | Timely | 18.3 |
| LWL-3498448 | Timely | 8.3 |
| LWL-3642746 | Timely | 13.6 |
| LWL-3799896 | Timely | 83.0 |
| LWL-4440651 | Timely | 11.3 |
| LWL-4847573 | Timely | 17.6 |
| LWL-5800961 | Timely | 8.6 |
| LWM-1900753 | Timely | 31.2 |
| LWM-1969465 | Timely | 7.3 |
| LWM-2032385 | Timely | 11.3 |
| LWM-2585666 | Timely | 8.3 |
| LWM-2589488 | Timely | 8.3 |
| LWM-2727901 | Timely | 11.3 |
| LWM-2804215 | Timely | 15.6 |
| LWM-3294876 | Timely | 2.0 |
| LWM-3493019 | Timely | 39.8 |
| LWM-4192014 | Timely | 8.3 |
| LWM-4515615 | Timely | 6.0 |
| LWM-5224830 | Timely | 11.3 |
| LWM-5588899 | Timely | 25.6 |
| LWN-1003782 | Timely | 2.0 |
| LWN-1381702 | Timely | 12.6 |
| LWN-1594653 | Timely | 11.3 |
| LWN-1844170 | Timely | 1.0 |
| LWN-2055359 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LWN-2596433 | Timely | 12.6 |
| LWN-2890211 | Timely | 1.0 |
| LWN-3139110 | Timely | 16,240.8 |
| LWN-3599996 | Timely | 7.3 |
| LWN-4599504 | Timely | 11.3 |
| LWN-4807579 | Timely | 11.3 |
| LWN-5382483 | Timely | 8.3 |
| LWN-5515719 | Timely | 8.3 |
| LWN-5574121 | Timely | 11.6 |
| LWP-1349591 | Timely | 9.3 |
| LWP-1797999 | Timely | 183.0 |
| LWP-1969465 | Timely | 11.3 |
| LWP-2700244 | Timely | 8.3 |
| LWP-2883368 | Timely | 36.1 |
| LWP-3049954 | Timely | 21.9 |
| LWP-3295117 | Timely | 4.3 |
| LWP-3333948 | Timely | 13.9 |
| LWP-3719380 | Timely | 8.3 |
| LWP-4378140 | Timely | 6.0 |
| LWP-4437612 | Timely | 108.9 |
| LWP-4442953 | Timely | 116.0 |
| LWP-4924770 | Timely | 24.9 |
| LWP-5168125 | Timely | 8.3 |
| LWP-5426419 | Timely | 14.6 |
| LWQ-1011238 | Timely | 12.3 |
| LWQ-1411181 | Timely | 103.4 |
| LWQ-1632776 | Timely | 3.0 |
| LWQ-2125530 | Timely | 11.3 |
| LWQ-2147447 | Timely | 25.9 |
| LWQ-2489965 | Timely | 4.3 |
| LWQ-3032346 | Timely | 11.3 |
| LWQ-3601113 | Timely | 107.6 |
| LWQ-4243340 | Timely | 13.6 |
| LWQ-4502641 | Timely | 19.6 |
| LWQ-4753824 | Timely | 8.3 |
| LWQ-4783644 | Timely | 17.9 |
| LWQ-5031805 | Timely | 8.3 |
| LWQ-5569322 | Timely | 2.0 |
| LWQ-5603023 | Timely | 6.3 |
| LWQ-5855458 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LWR-1081781 | Timely | 12.6 |
| LWR-1822642 | Timely | 43,487.0 |
| LWR-2208040 | Timely | 8.6 |
| LWR-4128738 | Timely | 8.6 |
| LWR-4166296 | Timely | 8.3 |
| LWR-4394220 | Timely | 17.6 |
| LWR-4559717 | Timely | 8.3 |
| LWR-4867648 | Timely | 8.3 |
| LWR-5034521 | Timely | 4.3 |
| LWR-5052676 | Timely | 11.3 |
| LWS-1086923 | Timely | 8.3 |
| LWS-1551458 | Timely | 1.0 |
| LWS-1649767 | Timely | 11.3 |
| LWS-2073669 | Timely | 4.3 |
| LWS-2442214 | Timely | 261.2 |
| LWS-2919958 | Timely | 10.3 |
| LWS-4135450 | Timely | 8.3 |
| LWS-4369353 | Timely | 6.3 |
| LWS-4590216 | Timely | 22.2 |
| LWS-4631322 | Timely | 268.6 |
| LWS-4659836 | Timely | 6.0 |
| LWS-4704258 | Timely | 6.0 |
| LWS-4706415 | Timely | 4.0 |
| LWS-5814753 | Timely | 8.3 |
| LWS-5838812 | Timely | 296.9 |
| LWS-5843128 | Timely | 247.9 |
| LWT-1412123 | Timely | 15.3 |
| LWT-1914372 | Timely | 12.6 |
| LWT-1954241 | Timely | 40.5 |
| LWT-2649168 | Timely | 42.5 |
| LWT-2970077 | Timely | 34.8 |
| LWT-3889703 | Timely | 12.6 |
| LWT-4018112 | Timely | 22.9 |
| LWT-4192615 | Timely | 147.2 |
| LWT-4586375 | Timely | 8.3 |
| LWT-4959889 | Timely | 17.3 |
| LWT-5197868 | Timely | 11.3 |
| LWV-1071416 | Timely | 9.6 |
| LWV-1621898 | Timely | 20.6 |
| LWV-2242226 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LWV-2316179 | Timely | 8.3 |
| LWV-2325608 | Timely | 21.9 |
| LWV-2429163 | Timely | 4.3 |
| LWV-3456702 | Timely | 9.6 |
| LWV-3688531 | Timely | 16.9 |
| LWV-3938098 | Timely | 5.0 |
| LWV-3940032 | Timely | 25.6 |
| LWV-3945806 | Timely | 11.3 |
| LWV-4094325 | Timely | 11.3 |
| LWV-4405391 | Timely | 20.3 |
| LWV-4777063 | Timely | 11.3 |
| LWV-5652151 | Timely | 3.0 |
| LWW-1264205 | Timely | 12.6 |
| LWW-2343065 | Timely | 8.3 |
| LWW-2343436 | Timely | 9.6 |
| LWW-3036418 | Timely | 8.3 |
| LWW-3126758 | Timely | 14.6 |
| LWW-3400222 | Timely | 7.3 |
| LWW-4327216 | Timely | 2.0 |
| LWW-4427326 | Timely | 4.3 |
| LWW-4754086 | Timely | 1.0 |
| LWW-5137878 | Timely | 12.0 |
| LWW-5607767 | Timely | 12.9 |
| LWW-5725660 | Timely | 8.6 |
| LWW-5917565 | Timely | 49.2 |
| LWW-5972142 | Timely | 62.1 |
| LWX-1458358 | Timely | 45.8 |
| LWX-1897301 | Timely | 22.6 |
| LWX-2005623 | Timely | 8.6 |
| LWX-2033561 | Timely | 11.3 |
| LWX-2280575 | Timely | 7.3 |
| LWX-2368985 | Timely | 280.6 |
| LWX-3156835 | Timely | 9.6 |
| LWX-3163104 | Timely | 11.3 |
| LWX-3783296 | Timely | 8.6 |
| LWX-4332941 | Timely | 41.5 |
| LWX-4771407 | Timely | 4.0 |
| LWX-4921508 | Timely | 14.6 |
| LWX-4972259 | Timely | 8.3 |
| LWX-4978939 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| LWX-5168955 | Timely | 8.3 |
| LWX-5553916 | Timely | 6.0 |
| LWX-5912949 | Timely | 44.2 |
| LWZ-1203775 | Timely | 12.3 |
| LWZ-1307201 | Timely | 8.3 |
| LWZ-1741160 | Timely | 11.3 |
| LWZ-1861511 | Timely | 4.3 |
| LWZ-2117808 | Timely | 8.3 |
| LWZ-2123852 | Timely | 8.3 |
| LWZ-2227668 | Timely | 11.6 |
| LWZ-2587404 | Timely | 5.0 |
| LWZ-3614400 | Timely | 2.0 |
| LWZ-3642746 | Timely | 11.3 |
| LWZ-3658873 | Timely | 4.0 |
| LWZ-4012628 | Timely | 8.3 |
| LWZ-4763546 | Timely | 11.3 |
| LWZ-4972988 | Timely | 8.3 |
| LWZ-5609885 | Timely | 8.0 |
| LWZ-5680931 | Timely | 8.3 |
| LWZ-5958962 | Timely | 8.3 |
| LXB-1195855 | Timely | 2.0 |
| LXB-1455895 | Timely | 4.3 |
| LXB-1627558 | Timely | 2.0 |
| LXB-1942261 | Timely | 276.7 |
| LXB-1967560 | Timely | 22.6 |
| LXB-2259432 | Timely | 5.0 |
| LXB-2261465 | Timely | 8.3 |
| LXB-2421359 | Timely | 8.3 |
| LXB-2587862 | Timely | 9.6 |
| LXB-2683874 | Timely | 11.6 |
| LXB-3022511 | Timely | 17.6 |
| LXB-3847248 | Timely | 311.0 |
| LXB-4902631 | Timely | 11.3 |
| LXB-4913774 | Timely | 11.3 |
| LXB-4915984 | Timely | 18.9 |
| LXB-4916566 | Timely | 11.3 |
| LXB-5065081 | Timely | 28.8 |
| LXB-5351145 | Timely | 41.5 |
| LXB-5388386 | Timely | 26.5 |
| LXB-5697344 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LXC-1485776 | Timely | 4.3 |
| LXC-1554417 | Timely | 18.6 |
| LXC-2117808 | Timely | 16.6 |
| LXC-2165044 | Timely | 2.0 |
| LXC-2270479 | Timely | 32.2 |
| LXC-2370024 | Timely | 7.0 |
| LXC-2817401 | Timely | 6.0 |
| LXC-3136377 | Timely | 15.9 |
| LXC-3274155 | Timely | 8.3 |
| LXC-3401566 | Timely | 42.5 |
| LXC-3869662 | Timely | 83.0 |
| LXC-4956738 | Timely | 8.3 |
| LXC-5175990 | Timely | 9.3 |
| LXD-1656576 | Timely | 8.3 |
| LXD-1954241 | Timely | 11.3 |
| LXD-2072454 | Timely | 297.0 |
| LXD-2285715 | Timely | 8.3 |
| LXD-3156835 | Timely | 14.6 |
| LXD-3603731 | Timely | 8.3 |
| LXD-4144391 | Timely | 15.9 |
| LXD-4282912 | Timely | 9.3 |
| LXD-4427326 | Timely | 10.3 |
| LXD-4693077 | Timely | 204.1 |
| LXD-5229435 | Timely | 18.2 |
| LXD-5327846 | Timely | 8.6 |
| LXD-5404599 | Timely | 11.3 |
| LXD-5624132 | Timely | 8.0 |
| LXD-5742003 | Timely | 8.3 |
| LXD-5920003 | Timely | 8.3 |
| LXF-1587387 | Timely | 10.6 |
| LXF-1942105 | Timely | 9.3 |
| LXF-2139144 | Timely | 11.3 |
| LXF-3098167 | Timely | 11.3 |
| LXF-3543853 | Timely | 3.0 |
| LXF-4011992 | Timely | 1.0 |
| LXF-4190021 | Timely | 11.3 |
| LXF-5381728 | Timely | 8.3 |
| LXF-5557231 | Timely | 11.3 |
| LXF-5586304 | Timely | 342.3 |
| LXF-5707420 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LXF-5747797 | Timely | 259.6 |
| LXF-5777151 | Timely | 346.9 |
| LXG-1252293 | Timely | 20.6 |
| LXG-1709991 | Timely | 8.3 |
| LXG-2080602 | Timely | 13.6 |
| LXG-2944125 | Timely | 15.3 |
| LXG-3794636 | Timely | 26.5 |
| LXG-4566485 | Timely | 28.3 |
| LXG-4652832 | Timely | 8.3 |
| LXG-5012366 | Timely | 180.6 |
| LXG-5342587 | Timely | 3.0 |
| LXH-1972901 | Timely | 7.3 |
| LXH-2455133 | Timely | 12.3 |
| LXH-2734273 | Timely | 11.3 |
| LXH-2739593 | Timely | 11.3 |
| LXH-2750852 | Timely | 10.3 |
| LXH-2960252 | Timely | 11.3 |
| LXH-3842997 | Timely | 8.3 |
| LXH-3961947 | Timely | 271.2 |
| LXH-4696931 | Timely | 195.8 |
| LXH-4742185 | Timely | 316.2 |
| LXH-4761568 | Timely | 27.6 |
| LXH-4844388 | Timely | 8.3 |
| LXH-4970770 | Timely | 11.3 |
| LXJ-1145528 | Timely | 5.3 |
| LXJ-1229065 | Timely | 9.3 |
| LXJ-2406108 | Timely | 11.3 |
| LXJ-2674470 | Timely | 14.0 |
| LXJ-3575415 | Timely | 8.3 |
| LXJ-3984735 | Timely | 3.0 |
| LXJ-4197805 | Timely | 11.3 |
| LXJ-4514174 | Timely | 7.3 |
| LXJ-5005871 | Timely | 102.0 |
| LXJ-5649325 | Timely | 6.0 |
| LXJ-5873085 | Timely | 34.2 |
| LXK-1227533 | Timely | 297.7 |
| LXK-1255415 | Timely | 9.6 |
| LXK-1331906 | Timely | 8.3 |
| LXK-1885282 | Timely | 14.6 |
| LXK-2077368 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LXK-3015754 | Timely | 11.3 |
| LXK-3459240 | Timely | 11.3 |
| LXK-3771499 | Timely | 5.3 |
| LXK-3864009 | Timely | 6.0 |
| LXK-4625300 | Timely | 17.9 |
| LXK-4678389 | Timely | 11.3 |
| LXK-4902631 | Timely | 17.3 |
| LXK-4962476 | Timely | 13.6 |
| LXK-5156730 | Timely | 8.3 |
| LXK-5387169 | Timely | 13.6 |
| LXK-5728934 | Timely | 19.3 |
| LXK-5892880 | Timely | 9.3 |
| LXL-1282143 | Timely | 8.3 |
| LXL-1826452 | Timely | 12.3 |
| LXL-1932192 | Timely | 18.6 |
| LXL-2147447 | Timely | 4.3 |
| LXL-2501910 | Timely | 11.3 |
| LXL-2683874 | Timely | 4.0 |
| LXL-3126758 | Timely | 17.2 |
| LXL-4265883 | Timely | 10.6 |
| LXL-5099618 | Timely | 17.6 |
| LXL-5190616 | Timely | 8.0 |
| LXM-1081629 | Timely | 11.3 |
| LXM-1420509 | Timely | 8.3 |
| LXM-1879043 | Timely | 22.6 |
| LXM-2235965 | Timely | 175.8 |
| LXM-2390224 | Timely | 11.3 |
| LXM-3547143 | Timely | 8.3 |
| LXM-4149570 | Timely | 16.6 |
| LXM-4584752 | Timely | 8.6 |
| LXM-5124548 | Timely | 11.3 |
| LXM-5267998 | Timely | 8.0 |
| LXM-5541938 | Timely | 8.3 |
| LXM-5662097 | Timely | 14.6 |
| LXM-5818443 | Timely | 8.3 |
| LXN-1473790 | Timely | 11.3 |
| LXN-1638071 | Timely | 5.3 |
| LXN-1680653 | Timely | 3.0 |
| LXN-2059555 | Timely | 19.6 |
| LXN-2770647 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| LXN-2784640 | Timely | 13.6 |
| LXN-2819882 | Timely | 7.3 |
| LXN-4070054 | Timely | 8.3 |
| LXN-4152253 | Timely | 11.3 |
| LXN-4342849 | Timely | 18.6 |
| LXN-4677695 | Timely | 8.3 |
| LXN-4976528 | Timely | 111.0 |
| LXN-4978939 | Timely | 7.3 |
| LXN-5209595 | Timely | 56.2 |
| LXN-5320225 | Timely | 248.6 |
| LXN-5332743 | Timely | 11.3 |
| LXN-5414917 | Timely | 8.3 |
| LXP-1399155 | Timely | 12.3 |
| LXP-1430814 | Timely | 195.0 |
| LXP-1543387 | Timely | 11.3 |
| LXP-1782244 | Timely | 248.7 |
| LXP-1869343 | Timely | 5.3 |
| LXP-2824022 | Timely | 5.0 |
| LXP-3440716 | Timely | 12.6 |
| LXP-4512550 | Timely | 8.3 |
| LXP-4804815 | Timely | 24.6 |
| LXP-5043177 | Timely | 14.6 |
| LXP-5481426 | Timely | 3.0 |
| LXQ-1672892 | Timely | 231.8 |
| LXQ-2023357 | Timely | 10.3 |
| LXQ-2098862 | Timely | 5.3 |
| LXQ-2259041 | Timely | 8.3 |
| LXQ-2272709 | Timely | 6.0 |
| LXQ-2426864 | Timely | 6.0 |
| LXQ-3888538 | Timely | 8.0 |
| LXQ-4504381 | Timely | 8.3 |
| LXQ-4753223 | Timely | 5.0 |
| LXQ-5158894 | Timely | 15.6 |
| LXQ-5587711 | Timely | 55.8 |
| LXQ-5997096 | Timely | 8.3 |
| LXR-1367690 | Timely | 3.0 |
| LXR-1611494 | Timely | 11.3 |
| LXR-2049377 | Timely | 11.3 |
| LXR-3191962 | Timely | 11.3 |
| LXR-4411941 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LXR-4784997 | Timely | 14.0 |
| LXS-1104404 | Timely | 11.3 |
| LXS-1501160 | Timely | 8.3 |
| LXS-1886461 | Timely | 9.3 |
| LXS-1948324 | Timely | 1.0 |
| LXS-2281367 | Timely | 8.3 |
| LXS-2377236 | Timely | 4.0 |
| LXS-2436276 | Timely | 8.3 |
| LXS-2666307 | Timely | 15.3 |
| LXS-2735846 | Timely | 4.3 |
| LXS-3036418 | Timely | 11.3 |
| LXS-3041736 | Timely | 12.6 |
| LXS-3216592 | Timely | 9.3 |
| LXS-3222421 | Timely | 4.3 |
| LXS-3937529 | Timely | 11.3 |
| LXS-4276118 | Timely | 8.6 |
| LXS-4278376 | Timely | 8.6 |
| LXS-4311022 | Timely | 22.9 |
| LXS-4672847 | Timely | 12.3 |
| LXS-4686392 | Timely | 10.3 |
| LXS-4922151 | Timely | 8.3 |
| LXS-5257384 | Timely | 4.3 |
| LXS-5410868 | Timely | 18.6 |
| LXS-5520129 | Timely | 11.3 |
| LXS-5700353 | Timely | 11.3 |
| LXS-5769659 | Timely | 13.6 |
| LXS-5795464 | Timely | 8.3 |
| LXS-5893195 | Timely | 18.0 |
| LXS-5992202 | Timely | 4.3 |
| LXT-1093853 | Timely | 3,396.8 |
| LXT-1094884 | Timely | 8.3 |
| LXT-1141470 | Timely | 8.3 |
| LXT-1398345 | Timely | 12.6 |
| LXT-1795233 | Timely | 11.3 |
| LXT-2023408 | Timely | 16.6 |
| LXT-2129464 | Timely | 36.3 |
| LXT-2220113 | Timely | 9.3 |
| LXT-2500507 | Timely | 8.3 |
| LXT-2808395 | Timely | 67.6 |
| LXT-2951506 | Timely | 7.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LXT-3036885 | Timely | 12.3 |
| LXT-3057176 | Timely | 14.6 |
| LXT-4157220 | Timely | 11.6 |
| LXT-5269334 | Timely | 121.6 |
| LXT-5698830 | Timely | 85.1 |
| LXT-5743365 | Timely | 8.0 |
| LXT-5871806 | Timely | 10.6 |
| LXV-1822972 | Timely | 3.0 |
| LXV-1960494 | Timely | 23.9 |
| LXV-2877247 | Timely | 11.3 |
| LXV-3437040 | Timely | 2.0 |
| LXV-3531322 | Timely | 11.3 |
| LXV-3837380 | Timely | 11.3 |
| LXV-4086213 | Timely | 4.3 |
| LXV-4338141 | Timely | 12.6 |
| LXV-4641908 | Timely | 3.0 |
| LXV-4688508 | Timely | 8.3 |
| LXV-5168955 | Timely | 1.0 |
| LXV-5226127 | Timely | 1.0 |
| LXV-5335065 | Timely | 1.0 |
| LXV-5659084 | Timely | 26.6 |
| LXW-1037024 | Timely | 18.9 |
| LXW-2352716 | Timely | 121.4 |
| LXW-2438091 | Timely | 63.0 |
| LXW-2524403 | Timely | 7.3 |
| LXW-3310704 | Timely | 8.3 |
| LXW-3448676 | Timely | 8.0 |
| LXW-3739269 | Timely | 4.3 |
| LXW-4703708 | Timely | 8.3 |
| LXW-5095555 | Timely | 19.6 |
| LXW-5209985 | Timely | 4.0 |
| LXX-1280194 | Timely | 21.6 |
| LXX-1352493 | Timely | 16.6 |
| LXX-1392981 | Timely | 17.9 |
| LXX-1542729 | Timely | 9.6 |
| LXX-2924913 | Timely | 2.0 |
| LXX-3395769 | Timely | 8.6 |
| LXX-3781101 | Timely | 6.0 |
| LXX-4353104 | Timely | 11.3 |
| LXX-4409999 | Timely | 39.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LXX-4437612 | Timely | 14.3 |
| LXX-4701120 | Timely | 9.3 |
| LXX-4842420 | Timely | 11.3 |
| LXX-5603426 | Timely | 26.5 |
| LXX-5777151 | Timely | 10.3 |
| LXX-5931457 | Timely | 17.6 |
| LXX-5958902 | Timely | 304.0 |
| LXZ-1213287 | Timely | 420.0 |
| LXZ-1411210 | Timely | 225.9 |
| LXZ-1942261 | Timely | 273.6 |
| LXZ-2070822 | Timely | 15.3 |
| LXZ-2319805 | Timely | 103.0 |
| LXZ-2333384 | Timely | 4.0 |
| LXZ-2458933 | Timely | 9.3 |
| LXZ-2891853 | Timely | 12.3 |
| LXZ-3093341 | Timely | 8.3 |
| LXZ-3650803 | Timely | 11.3 |
| LXZ-4084043 | Timely | 11.3 |
| LXZ-4458350 | Timely | 9.3 |
| LXZ-4583086 | Timely | 170.5 |
| LXZ-4620948 | Timely | 8.3 |
| LXZ-5133468 | Timely | 4.0 |
| LXZ-5243685 | Timely | 13.6 |
| LXZ-5577794 | Timely | 12.3 |
| LXZ-5990689 | Timely | 5.0 |
| LZB-2142539 | Timely | 11.3 |
| LZB-2235772 | Timely | 11.3 |
| LZB-2369256 | Timely | 8.3 |
| LZB-2624975 | Timely | 6.0 |
| LZB-2709391 | Timely | 9.6 |
| LZB-3805166 | Timely | 25.2 |
| LZB-3837405 | Timely | 3.0 |
| LZB-4047936 | Timely | 26.6 |
| LZB-4144391 | Timely | 15.3 |
| LZB-4152447 | Timely | 12.6 |
| LZB-4375845 | Timely | 20.6 |
| LZB-5475852 | Timely | 1.0 |
| LZB-5569322 | Timely | 11.3 |
| LZC-1037024 | Timely | 83.0 |
| LZC-1663068 | Timely | 33.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LZC-1778175 | Timely | 11.3 |
| LZC-2143685 | Timely | 18.9 |
| LZC-2231021 | Timely | 11.3 |
| LZC-2539995 | Timely | 6.0 |
| LZC-2616189 | Timely | 24.9 |
| LZC-3507012 | Timely | 11.3 |
| LZC-3882394 | Timely | 61.0 |
| LZC-4163369 | Timely | 17.6 |
| LZC-4247663 | Timely | 11.3 |
| LZC-4576634 | Timely | 193.0 |
| LZC-4763852 | Timely | 11.3 |
| LZC-5576754 | Timely | 22.6 |
| LZD-1294498 | Timely | 11.3 |
| LZD-1315095 | Timely | 8.0 |
| LZD-1424101 | Timely | 32.5 |
| LZD-1763103 | Timely | 11.3 |
| LZD-2006412 | Timely | 65.9 |
| LZD-2019554 | Timely | 11.3 |
| LZD-2586530 | Timely | 194.3 |
| LZD-3102705 | Timely | 11.3 |
| LZD-3199084 | Timely | 318.8 |
| LZD-3720437 | Timely | 4.0 |
| LZD-4349027 | Timely | 12.6 |
| LZD-4426817 | Timely | 12.3 |
| LZD-4609249 | Timely | 14.9 |
| LZD-4924605 | Timely | 7.3 |
| LZD-4962694 | Timely | 26.9 |
| LZD-5936829 | Timely | 17.6 |
| LZF-1254824 | Timely | 7.3 |
| LZF-1318979 | Timely | 11.3 |
| LZF-1404644 | Timely | 12.3 |
| LZF-1609891 | Timely | 252.7 |
| LZF-1628061 | Timely | 5.3 |
| LZF-2398606 | Timely | 10.3 |
| LZF-2764887 | Timely | 1.0 |
| LZF-2882877 | Timely | 161.1 |
| LZF-3240676 | Timely | 4.3 |
| LZF-3751537 | Timely | 36.2 |
| LZF-4606689 | Timely | 159.1 |
| LZF-4704238 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LZF-5502409 | Timely | 71.2 |
| LZF-5908898 | Timely | 5.3 |
| LZF-5921164 | Timely | 8.3 |
| LZG-2465609 | Timely | 11.3 |
| LZG-3702152 | Timely | 8.3 |
| LZG-4050151 | Timely | 9.6 |
| LZG-4138498 | Timely | 8.3 |
| LZG-4160368 | Timely | 18.6 |
| LZG-4328695 | Timely | 68.0 |
| LZG-4416413 | Timely | 197.2 |
| LZG-4545144 | Timely | 15.6 |
| LZG-4696018 | Timely | 8.3 |
| LZG-5626937 | Timely | 1.0 |
| LZH-1182314 | Timely | 8.3 |
| LZH-1434735 | Timely | 8.3 |
| LZH-1795863 | Timely | 33.9 |
| LZH-1964176 | Timely | 23.6 |
| LZH-2426475 | Timely | 21.9 |
| LZH-2581049 | Timely | 16.9 |
| LZH-2627506 | Timely | 7.3 |
| LZH-2949343 | Timely | 241.0 |
| LZH-2985665 | Timely | 14.3 |
| LZH-3287954 | Timely | 18.6 |
| LZH-3468829 | Timely | 2.0 |
| LZH-3906781 | Timely | 7.3 |
| LZH-4463699 | Timely | 11.3 |
| LZH-5353726 | Timely | 102.2 |
| LZJ-1342284 | Timely | 29.2 |
| LZJ-2021619 | Timely | 7.3 |
| LZJ-2253540 | Timely | 31.8 |
| LZJ-2584462 | Timely | 8.3 |
| LZJ-3564796 | Timely | 8.3 |
| LZJ-3770132 | Timely | 1.0 |
| LZJ-3961213 | Timely | 8.6 |
| LZJ-5113843 | Timely | 18.3 |
| LZJ-5497097 | Timely | 6.3 |
| LZJ-5915111 | Timely | 1.0 |
| LZK-2264773 | Timely | 8.3 |
| LZK-2471300 | Timely | 35.1 |
| LZK-2596255 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LZK-3252338 | Timely | 11.3 |
| LZK-3556392 | Timely | 21.9 |
| LZK-5195287 | Timely | 8.6 |
| LZK-5334534 | Timely | 12.3 |
| LZK-5472784 | Timely | 35.5 |
| LZL-1040651 | Timely | 12.3 |
| LZL-1239698 | Timely | 17.6 |
| LZL-2234359 | Timely | 2.0 |
| LZL-2343436 | Timely | 11.6 |
| LZL-2468279 | Timely | 8.3 |
| LZL-2696837 | Timely | 9.3 |
| LZL-2884822 | Timely | 5.0 |
| LZL-3036418 | Timely | 5.3 |
| LZL-3237576 | Timely | 5.3 |
| LZL-4249787 | Timely | 178.0 |
| LZL-4437352 | Timely | 8.3 |
| LZL-4690719 | Timely | 17.6 |
| LZL-4909338 | Timely | 11.3 |
| LZL-5661398 | Timely | 11.3 |
| LZL-5760018 | Timely | 13.6 |
| LZM-1129184 | Timely | 9.6 |
| LZM-1129663 | Timely | 9.3 |
| LZM-1210908 | Timely | 374.2 |
| LZM-1629778 | Timely | 11.3 |
| LZM-2208914 | Timely | 7.3 |
| LZM-2677560 | Timely | 12.3 |
| LZM-3094855 | Timely | 12.6 |
| LZM-3096542 | Timely | 7.0 |
| LZM-4308480 | Timely | 8.3 |
| LZM-4653576 | Timely | 8.3 |
| LZM-4659836 | Timely | 10.6 |
| LZM-5142724 | Timely | 11.3 |
| LZM-5390345 | Timely | 12.6 |
| LZN-1516061 | Timely | 7.3 |
| LZN-1592722 | Timely | 36.6 |
| LZN-1713308 | Timely | 7.0 |
| LZN-1761088 | Timely | 9.6 |
| LZN-1902881 | Timely | 4.3 |
| LZN-2075949 | Timely | 8.6 |
| LZN-2509235 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LZN-3338988 | Timely | 11.6 |
| LZN-3465427 | Timely | 11.3 |
| LZN-3689230 | Timely | 3.0 |
| LZN-3800791 | Timely | 18.3 |
| LZN-4283664 | Timely | 8.6 |
| LZN-4343993 | Timely | 8.3 |
| LZN-4468951 | Timely | 14.9 |
| LZN-4936405 | Timely | 14.9 |
| LZN-4983449 | Timely | 358.8 |
| LZN-4988611 | Timely | 11.3 |
| LZN-5406389 | Timely | 20.9 |
| LZN-5484198 | Timely | 259.4 |
| LZN-5573293 | Timely | 6.0 |
| LZN-5920003 | Timely | 286.7 |
| LZP-1618693 | Timely | 8.6 |
| LZP-1898914 | Timely | 3.0 |
| LZP-1905355 | Timely | 1.0 |
| LZP-3049252 | Timely | 14.6 |
| LZP-3098296 | Timely | 7.3 |
| LZP-4231780 | Timely | 11.3 |
| LZP-4809841 | Timely | 17.9 |
| LZP-5185839 | Timely | 375.9 |
| LZP-5518697 | Timely | 11.3 |
| LZP-5565751 | Timely | 18.9 |
| LZP-5580405 | Timely | 19.6 |
| LZQ-1145528 | Timely | 15.6 |
| LZQ-1550300 | Timely | 3.0 |
| LZQ-1913416 | Timely | 8.3 |
| LZQ-2019554 | Timely | 22.9 |
| LZQ-2739593 | Timely | 6.0 |
| LZQ-2919402 | Timely | 8.3 |
| LZQ-3241374 | Timely | 8.3 |
| LZQ-3329194 | Timely | 178.6 |
| LZQ-3454814 | Timely | 9.0 |
| LZQ-3725254 | Timely | 2.0 |
| LZQ-4086213 | Timely | 19.6 |
| LZQ-4561850 | Timely | 5.0 |
| LZQ-4999338 | Timely | 144.0 |
| LZQ-5818339 | Timely | 11.6 |
| LZQ-5823015 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LZR-1895672 | Timely | 7.0 |
| LZR-1898148 | Timely | 11.6 |
| LZR-2005623 | Timely | 8.3 |
| LZR-2059555 | Timely | 8.0 |
| LZR-2123356 | Timely | 18.6 |
| LZR-2162640 | Timely | 5.3 |
| LZR-2408258 | Timely | 28.6 |
| LZR-2615942 | Timely | 15.3 |
| LZR-2921570 | Timely | 18.6 |
| LZR-3818645 | Timely | 9.6 |
| LZR-4550424 | Timely | 270.2 |
| LZR-4651552 | Timely | 5.0 |
| LZR-4850487 | Timely | 3.0 |
| LZR-4989575 | Timely | 24.2 |
| LZR-5136677 | Timely | 203.5 |
| LZR-5146071 | Timely | 22.6 |
| LZR-5876539 | Timely | 11.3 |
| LZS-1351788 | Timely | 3.0 |
| LZS-1400458 | Timely | 40.8 |
| LZS-1507205 | Timely | 202.5 |
| LZS-1533871 | Timely | 268.2 |
| LZS-1567606 | Timely | 2.0 |
| LZS-1885088 | Timely | 12.6 |
| LZS-2585666 | Timely | 5.3 |
| LZS-3100653 | Timely | 8.0 |
| LZS-3635608 | Timely | 9.6 |
| LZS-3733118 | Timely | 16.6 |
| LZS-3854357 | Timely | 6.3 |
| LZS-3886706 | Timely | 18.9 |
| LZS-4104510 | Timely | 41.5 |
| LZS-4129933 | Timely | 12.6 |
| LZS-4255085 | Timely | 14.6 |
| LZS-4553173 | Timely | 8.3 |
| LZS-4685194 | Timely | 1.0 |
| LZS-4869320 | Timely | 23.6 |
| LZS-5332103 | Timely | 135.7 |
| LZS-5823015 | Timely | 4.3 |
| LZS-5927370 | Timely | 8.3 |
| LZT-1231119 | Timely | 11.3 |
| LZT-1419922 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LZT-1686373 | Timely | 11.3 |
| LZT-1815685 | Timely | 11.3 |
| LZT-2050942 | Timely | 13.9 |
| LZT-2105980 | Timely | 8.3 |
| LZT-2444321 | Timely | 8.3 |
| LZT-2499400 | Timely | 11.3 |
| LZT-3467946 | Timely | 7.3 |
| LZT-3563036 | Timely | 17.9 |
| LZT-3784894 | Timely | 1.0 |
| LZT-4009249 | Timely | 8.3 |
| LZT-4800707 | Timely | 4.3 |
| LZT-4870049 | Timely | 8.3 |
| LZT-4979052 | Timely | 192.1 |
| LZT-5236446 | Timely | 11.3 |
| LZV-1084064 | Timely | 23.6 |
| LZV-1514940 | Timely | 3.0 |
| LZV-1627666 | Timely | 10.3 |
| LZV-1744554 | Timely | 198.7 |
| LZV-1855859 | Timely | 6.0 |
| LZV-2076957 | Timely | 23.6 |
| LZV-2173249 | Timely | 11.3 |
| LZV-2801048 | Timely | 2.0 |
| LZV-3116265 | Timely | 8.3 |
| LZV-4400710 | Timely | 8.6 |
| LZV-4623600 | Timely | 8.3 |
| LZV-4823550 | Timely | 4.3 |
| LZV-5543190 | Timely | 304.4 |
| LZV-5596526 | Timely | 14.3 |
| LZW-1073573 | Timely | 6.0 |
| LZW-1553317 | Timely | 8.3 |
| LZW-1876056 | Timely | 532.3 |
| LZW-2026363 | Timely | 8.3 |
| LZW-2377520 | Timely | 24.9 |
| LZW-2569482 | Timely | 11.3 |
| LZW-2603664 | Timely | 1.0 |
| LZW-2761813 | Timely | 11.3 |
| LZW-3516751 | Timely | 9.0 |
| LZW-3555035 | Timely | 18.9 |
| LZW-3671632 | Timely | 9.6 |
| LZW-3802522 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LZW-4161149 | Timely | 8.3 |
| LZW-4199055 | Timely | 8.0 |
| LZW-4299859 | Timely | 9.3 |
| LZW-4336932 | Timely | 25.2 |
| LZW-4541875 | Timely | 8.3 |
| LZW-4800694 | Timely | 2.0 |
| LZW-4813485 | Timely | 12.9 |
| LZW-4906580 | Timely | 20.6 |
| LZW-5279285 | Timely | 29.2 |
| LZW-5880402 | Timely | 18.6 |
| LZW-5947342 | Timely | 8.3 |
| LZX-1202064 | Timely | 2.0 |
| LZX-1853871 | Timely | 18.6 |
| LZX-1944733 | Timely | 5.0 |
| LZX-2072454 | Timely | 9.3 |
| LZX-2137477 | Timely | 229.9 |
| LZX-4288805 | Timely | 2.0 |
| LZX-4481049 | Timely | 7.3 |
| LZX-5579432 | Timely | 8.3 |
| LZX-5652790 | Timely | 8.3 |
| LZX-5824149 | Timely | 185.8 |
| LZZ-1127906 | Timely | 11.3 |
| LZZ-1269523 | Timely | 8.3 |
| LZZ-1463075 | Timely | 32.2 |
| LZZ-2085383 | Timely | 62.6 |
| LZZ-2099928 | Timely | 273.2 |
| LZZ-2361763 | Timely | 8.3 |
| LZZ-2379286 | Timely | 16.6 |
| LZZ-2480090 | Timely | 12.6 |
| LZZ-2781718 | Timely | 10.3 |
| LZZ-2810179 | Timely | 11.3 |
| LZZ-2903670 | Timely | 11.3 |
| LZZ-3071319 | Timely | 11.3 |
| LZZ-3141913 | Timely | 16.6 |
| LZZ-3214133 | Timely | 4.3 |
| LZZ-3488036 | Timely | 19.6 |
| LZZ-3609195 | Timely | 44.7 |
| LZZ-3815394 | Timely | 18.9 |
| LZZ-4644002 | Timely | 83.0 |
| LZZ-5397422 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| LZZ-5451993 | Timely | 3.0 |
| LZZ-5536554 | Timely | 29.2 |
| LZZ-5824050 | Timely | 8.3 |
| LZZ-5984112 | Timely | 5.0 |
| MBB-1661613 | Timely | 20.9 |
| MBB-1896764 | Timely | 18.6 |
| MBB-2092161 | Timely | 8.6 |
| MBB-2232065 | Timely | 11.3 |
| MBB-2839634 | Timely | 36.5 |
| MBB-2960252 | Timely | 8.3 |
| MBB-2967345 | Timely | 55.2 |
| MBB-3731063 | Timely | 232.5 |
| MBB-4266453 | Timely | 8.3 |
| MBB-4401120 | Timely | 126.0 |
| MBB-5605539 | Timely | 11.3 |
| MBB-5973102 | Timely | 16.9 |
| MBC-1094615 | Timely | 5.3 |
| MBC-1120531 | Timely | 17.6 |
| MBC-1915393 | Timely | 8.3 |
| MBC-2283298 | Timely | 37.1 |
| MBC-2700065 | Timely | 5.3 |
| MBC-2971108 | Timely | 7.3 |
| MBC-2975329 | Timely | 12.0 |
| MBC-3171472 | Timely | 12.3 |
| MBC-3783296 | Timely | 5.3 |
| MBC-3975997 | Timely | 12.3 |
| MBC-4222202 | Timely | 8.3 |
| MBC-4437612 | Timely | 8.3 |
| MBC-4471863 | Timely | 15.3 |
| MBC-4926680 | Timely | 16.6 |
| MBD-1040787 | Timely | 17.6 |
| MBD-1325470 | Timely | 27.9 |
| MBD-1424535 | Timely | 14.9 |
| MBD-1464445 | Timely | 13.9 |
| MBD-1571397 | Timely | 5.3 |
| MBD-1975185 | Timely | 14.9 |
| MBD-1979734 | Timely | 8.3 |
| MBD-2327933 | Timely | 8.3 |
| MBD-2875950 | Timely | 20.9 |
| MBD-4012515 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MBD-4168727 | Timely | 11.6 |
| MBD-4503727 | Timely | 5.3 |
| MBD-4875342 | Timely | 8.3 |
| MBD-4889290 | Timely | 14.6 |
| MBD-5082809 | Timely | 11.3 |
| MBD-5141916 | Timely | 8.0 |
| MBD-5762758 | Timely | 17.6 |
| MBF-1333416 | Timely | 15.9 |
| MBF-1826739 | Timely | 1.0 |
| MBF-1954374 | Timely | 26.9 |
| MBF-2192086 | Timely | 11.3 |
| MBF-2885874 | Timely | 225.4 |
| MBF-3931222 | Timely | 18.6 |
| MBF-4585583 | Timely | 11.3 |
| MBF-5101617 | Timely | 61.5 |
| MBF-5136876 | Timely | 8.3 |
| MBF-5603426 | Timely | 17.0 |
| MBF-5774308 | Timely | 11.3 |
| MBF-5917565 | Timely | 9.0 |
| MBG-1014932 | Timely | 15.3 |
| MBG-1673242 | Timely | 11.3 |
| MBG-2542102 | Timely | 15.3 |
| MBG-2820662 | Timely | 519.0 |
| MBG-3472383 | Timely | 2.0 |
| MBG-3937529 | Timely | 16.6 |
| MBG-4043940 | Timely | 11.6 |
| MBG-4121030 | Timely | 11.3 |
| MBG-4372030 | Timely | 9.6 |
| MBG-4875342 | Timely | 390.5 |
| MBG-5124413 | Timely | 8.3 |
| MBG-5320067 | Timely | 17.6 |
| MBH-1018478 | Timely | 8.0 |
| MBH-1876225 | Timely | 8.3 |
| MBH-2099032 | Timely | 289.7 |
| MBH-2400092 | Timely | 11.3 |
| MBH-3781678 | Timely | 5.0 |
| MBH-4249369 | Timely | 12.6 |
| MBH-4639036 | Timely | 11.3 |
| MBH-4934573 | Timely | 288.9 |
| MBH-5549806 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MBH-5622261 | Timely | 14.6 |
| MBJ-1226188 | Timely | 11.3 |
| MBJ-1273682 | Timely | 8.3 |
| MBJ-1309956 | Timely | 12.3 |
| MBJ-1585372 | Timely | 8.3 |
| MBJ-2156806 | Timely | 284.6 |
| MBJ-2351659 | Timely | 6.0 |
| MBJ-2546357 | Timely | 11.3 |
| MBJ-3147614 | Timely | 11.0 |
| MBJ-3272653 | Timely | 8.3 |
| MBJ-3755637 | Timely | 23.3 |
| MBJ-3767327 | Timely | 11.3 |
| MBJ-3837394 | Timely | 11.3 |
| MBJ-3926408 | Timely | 13.6 |
| MBJ-3948952 | Timely | 18.0 |
| MBJ-4041844 | Timely | 11.3 |
| MBJ-4148230 | Timely | 3.0 |
| MBJ-4523236 | Timely | 14.6 |
| MBJ-4586878 | Timely | 229.8 |
| MBJ-5137878 | Timely | 8.3 |
| MBJ-5442577 | Timely | 5.0 |
| MBJ-5548994 | Timely | 11.6 |
| MBJ-5588447 | Timely | 154.6 |
| MBJ-5675899 | Timely | 4.3 |
| MBJ-5747726 | Timely | 8.3 |
| MBK-1765767 | Timely | 8.3 |
| MBK-1974351 | Timely | 8.3 |
| MBK-2062342 | Timely | 3.0 |
| MBK-2276352 | Timely | 8.3 |
| MBK-2299126 | Timely | 22.6 |
| MBK-2481779 | Timely | 8.3 |
| MBK-2884822 | Timely | 12.3 |
| MBK-3267996 | Timely | 6.0 |
| MBK-3756271 | Timely | 16.3 |
| MBK-3808022 | Timely | 8.3 |
| MBK-3854882 | Timely | 28.5 |
| MBK-5651170 | Timely | 12.3 |
| MBK-5753391 | Timely | 5.0 |
| MBK-5845082 | Timely | 8.3 |
| MBK-5937846 | Timely | 324.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MBL-2172128 | Timely | 8.3 |
| MBL-2189760 | Timely | 12.3 |
| MBL-3532736 | Timely | 7.3 |
| MBL-3896373 | Timely | 8.3 |
| MBL-4158236 | Timely | 8.3 |
| MBL-4491088 | Timely | 8.6 |
| MBL-4834819 | Timely | 8.3 |
| MBL-4934573 | Timely | 8.3 |
| MBL-5320111 | Timely | 36.5 |
| MBL-5711874 | Timely | 11.3 |
| MBL-5896317 | Timely | 8.3 |
| MBM-1480724 | Timely | 8.3 |
| MBM-1532608 | Timely | 8.3 |
| MBM-2599334 | Timely | 22.6 |
| MBM-2689985 | Timely | 13.3 |
| MBM-3171995 | Timely | 266.4 |
| MBM-3177323 | Timely | 28.9 |
| MBM-3345781 | Timely | 8.3 |
| MBM-4338888 | Timely | 232.8 |
| MBM-4466983 | Timely | 10.6 |
| MBM-4666222 | Timely | 6.3 |
| MBM-5297556 | Timely | 45.2 |
| MBM-5453163 | Timely | 234.6 |
| MBM-5540139 | Timely | 8.3 |
| MBM-5847273 | Timely | 11.3 |
| MBN-1221769 | Timely | 153.7 |
| MBN-1290506 | Timely | 6.3 |
| MBN-1417895 | Timely | 7.3 |
| MBN-1495111 | Timely | 12.3 |
| MBN-1627701 | Timely | 14.6 |
| MBN-1685109 | Timely | 8.3 |
| MBN-3056110 | Timely | 246.1 |
| MBN-4062490 | Timely | 12.6 |
| MBN-4119182 | Timely | 10.6 |
| MBN-4230010 | Timely | 9.6 |
| MBN-4276118 | Timely | 13.6 |
| MBN-4440934 | Timely | 12.9 |
| MBN-5147806 | Timely | 15.3 |
| MBN-5279862 | Timely | 8.3 |
| MBN-5320111 | Timely | 34.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MBN-5792827 | Timely | 19.6 |
| MBP-1231119 | Timely | 8.3 |
| MBP-1479742 | Timely | 11.3 |
| MBP-2011877 | Timely | 8.6 |
| MBP-2480090 | Timely | 6.0 |
| MBP-3105617 | Timely | 11.3 |
| MBP-3204716 | Timely | 8.3 |
| MBP-3838848 | Timely | 5.3 |
| MBP-4530167 | Timely | 11.3 |
| MBP-5414586 | Timely | 11.3 |
| MBP-5495571 | Timely | 20.9 |
| MBP-5982357 | Timely | 8.6 |
| MBQ-1567050 | Timely | 11.3 |
| MBQ-1795863 | Timely | 4.3 |
| MBQ-1862934 | Timely | 8.3 |
| MBQ-1962002 | Timely | 1.0 |
| MBQ-2943445 | Timely | 8.3 |
| MBQ-3018510 | Timely | 11.3 |
| MBQ-3295046 | Timely | 8.3 |
| MBQ-3357601 | Timely | 325.0 |
| MBQ-3661249 | Timely | 8.0 |
| MBQ-3856317 | Timely | 6.0 |
| MBQ-4543655 | Timely | 152.6 |
| MBQ-5136641 | Timely | 11.3 |
| MBQ-5451012 | Timely | 16.6 |
| MBR-2265661 | Timely | 11.3 |
| MBR-2293948 | Timely | 11.3 |
| MBR-2332611 | Timely | 11.3 |
| MBR-2752828 | Timely | 196.6 |
| MBR-2789264 | Timely | 15.6 |
| MBR-3614146 | Timely | 12.6 |
| MBR-4194891 | Timely | 8.3 |
| MBR-5235617 | Timely | 20.6 |
| MBR-5237781 | Timely | 4.3 |
| MBR-5484845 | Timely | 12.3 |
| MBS-1351548 | Timely | 15.9 |
| MBS-2426864 | Timely | 11.3 |
| MBS-2713349 | Timely | 11.3 |
| MBS-2824824 | Timely | 8.3 |
| MBS-3769570 | Timely | 137.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MBS-3906781 | Timely | 12.3 |
| MBS-4510322 | Timely | 7.3 |
| MBS-4558850 | Timely | 254.6 |
| MBS-4666222 | Timely | 49.0 |
| MBS-4672631 | Timely | 11.3 |
| MBS-4704020 | Timely | 8.3 |
| MBS-4935195 | Timely | 19.6 |
| MBS-4962476 | Timely | 8.3 |
| MBS-5299261 | Timely | 8.3 |
| MBS-5410718 | Timely | 11.6 |
| MBS-5872637 | Timely | 4.3 |
| MBT-1136874 | Timely | 16.6 |
| MBT-1659425 | Timely | 8.3 |
| MBT-2327656 | Timely | 11.3 |
| MBT-2680633 | Timely | 1,469.0 |
| MBT-2919958 | Timely | 11.3 |
| MBT-3088564 | Timely | 20.0 |
| MBT-3761431 | Timely | 8.6 |
| MBT-4049880 | Timely | 16,850.0 |
| MBT-4633182 | Timely | 1.0 |
| MBT-4678769 | Timely | 17.9 |
| MBT-5040781 | Timely | 23.6 |
| MBT-5407855 | Timely | 331.5 |
| MBT-5598696 | Timely | 6.0 |
| MBT-5842381 | Timely | 2.0 |
| MBT-5920189 | Timely | 16.3 |
| MBV-1666883 | Timely | 18.9 |
| MBV-2129464 | Timely | 219.0 |
| MBV-2380174 | Timely | 55.4 |
| MBV-2594777 | Timely | 6.0 |
| MBV-2726533 | Timely | 56.5 |
| MBV-3118297 | Timely | 3.0 |
| MBV-3824238 | Timely | 8.3 |
| MBV-4743375 | Timely | 22.6 |
| MBV-4922151 | Timely | 9.6 |
| MBV-5004061 | Timely | 203.6 |
| MBV-5081774 | Timely | 11.3 |
| MBV-5621296 | Timely | 19.6 |
| MBV-5821642 | Timely | 9.6 |
| MBV-5873876 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MBW-1423284 | Timely | 276.4 |
| MBW-3065721 | Timely | 18.6 |
| MBW-3629785 | Timely | 2.0 |
| MBW-3837380 | Timely | 42.9 |
| MBW-3887745 | Timely | 23.6 |
| MBW-4308480 | Timely | 20.9 |
| MBW-4510498 | Timely | 6.0 |
| MBW-4788675 | Timely | 11.3 |
| MBW-5221115 | Timely | 313.2 |
| MBW-5278207 | Timely | 13.6 |
| MBW-5895943 | Timely | 14.3 |
| MBX-1223079 | Timely | 18.0 |
| MBX-1284958 | Timely | 8.3 |
| MBX-1795863 | Timely | 16.6 |
| MBX-2027255 | Timely | 11.3 |
| MBX-2053365 | Timely | 11.3 |
| MBX-2174353 | Timely | 12.6 |
| MBX-3642746 | Timely | 11.3 |
| MBX-3830092 | Timely | 9.6 |
| MBX-4253144 | Timely | 18.6 |
| MBX-4620912 | Timely | 2.0 |
| MBX-4835428 | Timely | 11.6 |
| MBX-4862453 | Timely | 2.0 |
| MBX-4897863 | Timely | 7.0 |
| MBX-5491499 | Timely | 14.6 |
| MBX-5795464 | Timely | 11.3 |
| MBZ-1922495 | Timely | 480.0 |
| MBZ-2353170 | Timely | 12.3 |
| MBZ-3165439 | Timely | 36.2 |
| MBZ-3226210 | Timely | 11.3 |
| MBZ-3290364 | Timely | 18.9 |
| MBZ-3529860 | Timely | 239.4 |
| MBZ-3749767 | Timely | 6.3 |
| MBZ-4149570 | Timely | 11.3 |
| MBZ-4308322 | Timely | 14.9 |
| MBZ-4378537 | Timely | 11.3 |
| MBZ-4466983 | Timely | 1.0 |
| MBZ-4928409 | Timely | 41.9 |
| MBZ-5193541 | Timely | 10.6 |
| MBZ-5332490 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MCB-1154149 | Timely | 12.3 |
| MCB-1677730 | Timely | 11.3 |
| MCB-2555635 | Timely | 11.3 |
| MCB-3532736 | Timely | 18.9 |
| MCB-4180460 | Timely | 8.3 |
| MCB-4605065 | Timely | 39.2 |
| MCB-4638005 | Timely | 21.6 |
| MCB-4773795 | Timely | 14.6 |
| MCB-5441978 | Timely | 14.6 |
| MCB-5648793 | Timely | 13.3 |
| MCB-5665393 | Timely | 11.3 |
| MCB-5839913 | Timely | 14.6 |
| MCB-5840860 | Timely | 1.0 |
| MCB-5873003 | Timely | 17.6 |
| MCC-1733857 | Timely | 11.3 |
| MCC-1810790 | Timely | 11.3 |
| MCC-2091189 | Timely | 11.3 |
| MCC-2336787 | Timely | 8.3 |
| MCC-2665932 | Timely | 8.3 |
| MCC-2830391 | Timely | 8.3 |
| MCC-3106681 | Timely | 15.9 |
| MCC-3368537 | Timely | 139.9 |
| MCC-4656450 | Timely | 11.3 |
| MCC-4840963 | Timely | 204.7 |
| MCC-5307527 | Timely | 40.4 |
| MCC-5536507 | Timely | 11.3 |
| MCC-5562251 | Timely | 5.3 |
| MCC-5892240 | Timely | 8.3 |
| MCC-5892243 | Timely | 11.3 |
| MCD-1482073 | Timely | 396.7 |
| MCD-1561282 | Timely | 11.3 |
| MCD-2035726 | Timely | 11.3 |
| MCD-2297890 | Timely | 22.6 |
| MCD-2583043 | Timely | 28.9 |
| MCD-2648748 | Timely | 285.7 |
| MCD-2674705 | Timely | 5.3 |
| MCD-2692825 | Timely | 9.6 |
| MCD-3367241 | Timely | 34.5 |
| MCD-4000182 | Timely | 8.3 |
| MCD-4019517 | Timely | 138.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MCD-4280009 | Timely | 19.6 |
| MCD-4471700 | Timely | 2.0 |
| MCD-4756484 | Timely | 15.3 |
| MCD-5272376 | Timely | 16.6 |
| MCD-5550554 | Timely | 8.6 |
| MCD-5598177 | Timely | 8.3 |
| MCD-5987847 | Timely | 19.6 |
| MCF-1021826 | Timely | 11.3 |
| MCF-1300328 | Timely | 11.3 |
| MCF-1916547 | Timely | 1.0 |
| MCF-2031514 | Timely | 8.3 |
| MCF-2046681 | Timely | 6.0 |
| MCF-2061322 | Timely | 159.6 |
| MCF-2233790 | Timely | 11.3 |
| MCF-2246840 | Timely | 19.6 |
| MCF-2525427 | Timely | 7.0 |
| MCF-2750711 | Timely | 8.3 |
| MCF-2776921 | Timely | 8.3 |
| MCF-3503821 | Timely | 19.6 |
| MCF-3523579 | Timely | 199.8 |
| MCF-4978939 | Timely | 11.3 |
| MCF-5140097 | Timely | 59.9 |
| MCF-5190616 | Timely | 7.3 |
| MCF-5396673 | Timely | 12.3 |
| MCF-5648793 | Timely | 38.2 |
| MCF-5981288 | Timely | 16.6 |
| MCG-2041137 | Timely | 8.3 |
| MCG-2099032 | Timely | 19.9 |
| MCG-2369256 | Timely | 8.3 |
| MCG-3116793 | Timely | 25.9 |
| MCG-3174999 | Timely | 21.6 |
| MCG-3324659 | Timely | 11.6 |
| MCG-3922999 | Timely | 5.3 |
| MCG-4010428 | Timely | 12.6 |
| MCG-4050435 | Timely | 18.6 |
| MCG-4085694 | Timely | 9.3 |
| MCG-4388469 | Timely | 12.9 |
| MCG-4490188 | Timely | 16.6 |
| MCG-5148317 | Timely | 19.9 |
| MCG-5237948 | Timely | 310.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MCG-5603023 | Timely | 12.6 |
| MCH-1511649 | Timely | 29.5 |
| MCH-1558744 | Timely | 304.9 |
| MCH-1664009 | Timely | 11.6 |
| MCH-1953548 | Timely | 3.0 |
| MCH-2232377 | Timely | 14.3 |
| MCH-3022511 | Timely | 189.4 |
| MCH-3097282 | Timely | 8.3 |
| MCH-4114182 | Timely | 11.3 |
| MCH-4472573 | Timely | 230.0 |
| MCH-5014595 | Timely | 2.0 |
| MCH-5161953 | Timely | 8.3 |
| MCH-5582769 | Timely | 22.9 |
| MCH-5623410 | Timely | 8.3 |
| MCH-5784574 | Timely | 11.3 |
| MCH-5890897 | Timely | 13.6 |
| MCJ-3636994 | Timely | 8.3 |
| MCJ-4244084 | Timely | 8.3 |
| MCJ-4283309 | Timely | 8.3 |
| MCJ-4506557 | Timely | 7.3 |
| MCJ-5632059 | Timely | 6.0 |
| MCJ-5919385 | Timely | 14.3 |
| MCK-2366736 | Timely | 297.0 |
| MCK-2616518 | Timely | 8.3 |
| MCK-3424123 | Timely | 14.6 |
| MCK-4325699 | Timely | 1.0 |
| MCK-4657881 | Timely | 8.0 |
| MCK-4935195 | Timely | 20.9 |
| MCK-5383577 | Timely | 11.3 |
| MCK-5412622 | Timely | 20.2 |
| MCK-5746776 | Timely | 67.3 |
| MCL-1034442 | Timely | 259.2 |
| MCL-1286328 | Timely | 51.0 |
| MCL-2025936 | Timely | 258.9 |
| MCL-2526109 | Timely | 24.6 |
| MCL-2806541 | Timely | 12.3 |
| MCL-3011908 | Timely | 11.3 |
| MCL-3369189 | Timely | 11.3 |
| MCL-4236683 | Timely | 217.6 |
| MCL-4791692 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MCM-1326189 | Timely | 4.0 |
| MCM-1430814 | Timely | 50,883.7 |
| MCM-2226507 | Timely | 22.6 |
| MCM-3093367 | Timely | 8.6 |
| MCM-3592294 | Timely | 11.3 |
| MCM-4934036 | Timely | 25.9 |
| MCM-5327846 | Timely | 8.3 |
| MCM-5484198 | Timely | 7.3 |
| MCM-5769659 | Timely | 21.6 |
| MCM-5853817 | Timely | 4.3 |
| MCN-2193056 | Timely | 8.3 |
| MCN-2486684 | Timely | 11.3 |
| MCN-2573571 | Timely | 149.0 |
| MCN-2649168 | Timely | 6.0 |
| MCN-3203832 | Timely | 11.3 |
| MCN-3471809 | Timely | 7.0 |
| MCN-4289333 | Timely | 7.3 |
| MCN-5211445 | Timely | 16.9 |
| MCP-1419922 | Timely | 21.6 |
| MCP-2405007 | Timely | 273.4 |
| MCP-2811344 | Timely | 153.0 |
| MCP-2829344 | Timely | 31.9 |
| MCP-4050813 | Timely | 11.0 |
| MCP-4427191 | Timely | 13.6 |
| MCP-5807066 | Timely | 236.2 |
| MCQ-1232742 | Timely | 18.3 |
| MCQ-1533871 | Timely | 11.3 |
| MCQ-2158360 | Timely | 71.2 |
| MCQ-2261465 | Timely | 5.3 |
| MCQ-2265661 | Timely | 8.3 |
| MCQ-2459450 | Timely | 11.3 |
| MCQ-2550754 | Timely | 13.6 |
| MCQ-3053911 | Timely | 11.6 |
| MCQ-3290121 | Timely | 7.3 |
| MCQ-3518185 | Timely | 1.0 |
| MCQ-4007608 | Timely | 111.5 |
| MCQ-4088807 | Timely | 2.0 |
| MCQ-4347806 | Timely | 11.3 |
| MCQ-4470662 | Timely | 8.3 |
| MCQ-4495021 | Timely | 5,479.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MCQ-5649325 | Timely | 8.3 |
| MCQ-5814753 | Timely | 8.3 |
| MCR-1081629 | Timely | 11.3 |
| MCR-1133553 | Timely | 97.8 |
| MCR-1369986 | Timely | 9.3 |
| MCR-1779498 | Timely | 8.3 |
| MCR-2913478 | Timely | 9.3 |
| MCR-2969646 | Timely | 2.0 |
| MCR-3039033 | Timely | 1.0 |
| MCR-4061681 | Timely | 66.0 |
| MCR-4269849 | Timely | 10.3 |
| MCR-4420220 | Timely | 14.6 |
| MCR-5733310 | Timely | 20.6 |
| MCS-1338060 | Timely | 12.6 |
| MCS-1565749 | Timely | 149.5 |
| MCS-1610965 | Timely | 11.3 |
| MCS-1624278 | Timely | 4.3 |
| MCS-1960494 | Timely | 4.3 |
| MCS-2581361 | Timely | 9.3 |
| MCS-2650148 | Timely | 4.3 |
| MCS-2719852 | Timely | 8.3 |
| MCS-2937197 | Timely | 4.0 |
| MCS-3021258 | Timely | 24.6 |
| MCS-3690092 | Timely | 11.3 |
| MCS-3964188 | Timely | 20.6 |
| MCS-4407400 | Timely | 3.0 |
| MCS-4777053 | Timely | 232.4 |
| MCS-5920189 | Timely | 11.3 |
| MCT-1086055 | Timely | 3.0 |
| MCT-1403772 | Timely | 164.4 |
| MCT-1783130 | Timely | 8.3 |
| MCT-1873154 | Timely | 14.9 |
| MCT-2070040 | Timely | 16.6 |
| MCT-2204860 | Timely | 8.3 |
| MCT-2399209 | Timely | 219.9 |
| MCT-2527577 | Timely | 18.6 |
| MCT-2637181 | Timely | 962.0 |
| MCT-2705341 | Timely | 238.7 |
| MCT-3157704 | Timely | 8.3 |
| MCT-3178975 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MCT-3837174 | Timely | 19.6 |
| MCT-4472881 | Timely | 23.6 |
| MCT-4732339 | Timely | 13.6 |
| MCT-4756727 | Timely | 6.0 |
| MCT-5044861 | Timely | 7.3 |
| MCT-5557231 | Timely | 11.3 |
| MCT-5848626 | Timely | 8.6 |
| MCV-1568616 | Timely | 11.3 |
| MCV-2124122 | Timely | 12.3 |
| MCV-2689944 | Timely | 11.3 |
| MCV-2815944 | Timely | 8.3 |
| MCV-2925409 | Timely | 9.3 |
| MCV-3116793 | Timely | 18.6 |
| MCV-3272956 | Timely | 179.2 |
| MCV-3611074 | Timely | 4.0 |
| MCV-3752712 | Timely | 6.3 |
| MCV-3818311 | Timely | 2.0 |
| MCV-4279788 | Timely | 40.8 |
| MCV-4326050 | Timely | 11.3 |
| MCV-4568796 | Timely | 11.3 |
| MCV-4744574 | Timely | 16.6 |
| MCV-4790081 | Timely | 3.0 |
| MCV-5328203 | Timely | 19.9 |
| MCV-5752967 | Timely | 12.3 |
| MCW-1186842 | Timely | 281.8 |
| MCW-1430078 | Timely | 14.0 |
| MCW-3408712 | Timely | 4.3 |
| MCW-3609195 | Timely | 16.6 |
| MCW-3838848 | Timely | 8.6 |
| MCW-4631322 | Timely | 7.3 |
| MCW-4998152 | Timely | 161.0 |
| MCW-5547980 | Timely | 8.3 |
| MCW-5736721 | Timely | 33.6 |
| MCX-1441483 | Timely | 1.0 |
| MCX-1984221 | Timely | 36.5 |
| MCX-2099032 | Timely | 13.6 |
| MCX-3010936 | Timely | 8.6 |
| MCX-3503821 | Timely | 8.3 |
| MCX-3837958 | Timely | 2.0 |
| MCX-4117387 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MCX-4289930 | Timely | 51.0 |
| MCX-4342849 | Timely | 18.9 |
| MCX-4427862 | Timely | 54.3 |
| MCX-4430140 | Timely | 259.5 |
| MCX-4561515 | Timely | 8.3 |
| MCX-5084886 | Timely | 11.3 |
| MCX-5508072 | Timely | 8.6 |
| MCX-5536554 | Timely | 25.2 |
| MCX-5719043 | Timely | 18.6 |
| MCZ-1400458 | Timely | 4.3 |
| MCZ-1542729 | Timely | 11.3 |
| MCZ-2107532 | Timely | 11.3 |
| MCZ-2158556 | Timely | 11.3 |
| MCZ-2257094 | Timely | 12.3 |
| MCZ-2358295 | Timely | 11.3 |
| MCZ-3585799 | Timely | 11.3 |
| MCZ-3597615 | Timely | 13.6 |
| MCZ-3649718 | Timely | 16.6 |
| MDB-1026231 | Timely | 23.9 |
| MDB-1097583 | Timely | 15.6 |
| MDB-1419595 | Timely | 8.3 |
| MDB-1722129 | Timely | 11.3 |
| MDB-2145103 | Timely | 8.3 |
| MDB-2506866 | Timely | 8.6 |
| MDB-4384788 | Timely | 6.3 |
| MDB-4478233 | Timely | 16.3 |
| MDB-4867648 | Timely | 168.3 |
| MDC-1027227 | Timely | 9.3 |
| MDC-1376432 | Timely | 23.2 |
| MDC-2006412 | Timely | 114.2 |
| MDC-2118996 | Timely | 18.6 |
| MDC-2420939 | Timely | 8.3 |
| MDC-2746474 | Timely | 16.6 |
| MDC-3102190 | Timely | 9.3 |
| MDC-3435356 | Timely | 8.3 |
| MDC-3589881 | Timely | 8.3 |
| MDC-3926254 | Timely | 33.2 |
| MDC-4719111 | Timely | 8.6 |
| MDC-5012366 | Timely | 6.3 |
| MDC-5261562 | Timely | 34.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MDC-5674426 | Timely | 16.6 |
| MDC-5703769 | Timely | 4.3 |
| MDD-1134654 | Timely | 266.4 |
| MDD-1526031 | Timely | 14.6 |
| MDD-1877617 | Timely | 311.3 |
| MDD-2147514 | Timely | 9.6 |
| MDD-2870370 | Timely | 7.3 |
| MDD-3000894 | Timely | 117.1 |
| MDD-3325801 | Timely | 19.6 |
| MDD-3395905 | Timely | 11.3 |
| MDD-3450983 | Timely | 3.0 |
| MDD-3474020 | Timely | 11.3 |
| MDD-4230562 | Timely | 11.3 |
| MDD-4684005 | Timely | 40.9 |
| MDD-4718244 | Timely | 79.5 |
| MDD-5292913 | Timely | 12.0 |
| MDD-5304430 | Timely | 18.6 |
| MDD-5365400 | Timely | 11.3 |
| MDF-1295019 | Timely | 12.6 |
| MDF-1406965 | Timely | 8.6 |
| MDF-2055913 | Timely | 11.3 |
| MDF-2165044 | Timely | 11.3 |
| MDF-3820122 | Timely | 11.3 |
| MDF-4228984 | Timely | 26.9 |
| MDF-5320120 | Timely | 4.0 |
| MDF-5967089 | Timely | 6.3 |
| MDG-1051171 | Timely | 6.3 |
| MDG-1253091 | Timely | 7.3 |
| MDG-1400579 | Timely | 11.3 |
| MDG-1580164 | Timely | 192.3 |
| MDG-1996973 | Timely | 13.6 |
| MDG-2328759 | Timely | 1.0 |
| MDG-2413680 | Timely | 260.1 |
| MDG-2487774 | Timely | 212.1 |
| MDG-2669722 | Timely | 25.2 |
| MDG-3123578 | Timely | 8.0 |
| MDG-3382870 | Timely | 8.3 |
| MDG-3866763 | Timely | 16.6 |
| MDG-4063830 | Timely | 361.1 |
| MDG-4203375 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MDG-4520163 | Timely | 8.6 |
| MDG-4775639 | Timely | 175.0 |
| MDG-4788675 | Timely | 55.1 |
| MDG-5050353 | Timely | 11.3 |
| MDG-5238036 | Timely | 78.0 |
| MDH-1364108 | Timely | 12.6 |
| MDH-1455259 | Timely | 13.6 |
| MDH-1536076 | Timely | 8.3 |
| MDH-1778361 | Timely | 11.3 |
| MDH-1990269 | Timely | 3.0 |
| MDH-2072119 | Timely | 1.0 |
| MDH-2240056 | Timely | 8.3 |
| MDH-3225406 | Timely | 4.3 |
| MDH-3234546 | Timely | 11.3 |
| MDH-4215239 | Timely | 18.9 |
| MDH-4280422 | Timely | 31.6 |
| MDH-4566297 | Timely | 13.6 |
| MDH-5027998 | Timely | 11.3 |
| MDH-5217104 | Timely | 11.3 |
| MDH-5659084 | Timely | 5.3 |
| MDJ-1353161 | Timely | 7.0 |
| MDJ-2019554 | Timely | 7.3 |
| MDJ-2921044 | Timely | 9.3 |
| MDJ-3069798 | Timely | 12.6 |
| MDJ-3468829 | Timely | 8.3 |
| MDJ-4277341 | Timely | 15.6 |
| MDJ-4512243 | Timely | 11.6 |
| MDJ-4657463 | Timely | 30.2 |
| MDJ-5199290 | Timely | 40.6 |
| MDK-1002348 | Timely | 4.3 |
| MDK-3966652 | Timely | 20.6 |
| MDK-3988902 | Timely | 44.2 |
| MDK-5536507 | Timely | 8.3 |
| MDL-1199163 | Timely | 4.0 |
| MDL-1389881 | Timely | 11.3 |
| MDL-1917271 | Timely | 11.3 |
| MDL-3132940 | Timely | 4.0 |
| MDL-3533982 | Timely | 15.6 |
| MDL-3589871 | Timely | 11.3 |
| MDL-4011607 | Timely | 17.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MDL-4087107 | Timely | 3.0 |
| MDL-4150804 | Timely | 6.3 |
| MDL-4442381 | Timely | 12.3 |
| MDL-4629105 | Timely | 11.3 |
| MDL-5070414 | Timely | 154.8 |
| MDL-5079098 | Timely | 15.6 |
| MDL-5617919 | Timely | 8.0 |
| MDL-5855458 | Timely | 10.6 |
| MDM-1014932 | Timely | 5.3 |
| MDM-1996973 | Timely | 12.3 |
| MDM-2031547 | Timely | 76.5 |
| MDM-2538325 | Timely | 20.6 |
| MDM-2557140 | Timely | 26.2 |
| MDM-2708395 | Timely | 3.0 |
| MDM-3719650 | Timely | 8.3 |
| MDM-4113497 | Timely | 21.9 |
| MDM-4520831 | Timely | 8.3 |
| MDM-4534126 | Timely | 8.3 |
| MDM-4648154 | Timely | 4.3 |
| MDM-4688508 | Timely | 1.0 |
| MDM-4797733 | Timely | 11.3 |
| MDM-4812801 | Timely | 11.3 |
| MDM-5051784 | Timely | 18.6 |
| MDM-5262387 | Timely | 8.3 |
| MDM-5335375 | Timely | 18.6 |
| MDN-1014932 | Timely | 11.3 |
| MDN-1321077 | Timely | 21.6 |
| MDN-1834162 | Timely | 309.2 |
| MDN-1934345 | Timely | 66.0 |
| MDN-2367774 | Timely | 79,700.5 |
| MDN-2515397 | Timely | 12.9 |
| MDN-2719921 | Timely | 17.6 |
| MDN-2721009 | Timely | 23.6 |
| MDN-3300502 | Timely | 8.3 |
| MDN-3516132 | Timely | 4.3 |
| MDN-3529941 | Timely | 298.0 |
| MDN-3754139 | Timely | 22.6 |
| MDN-4102493 | Timely | 18.6 |
| MDN-4156997 | Timely | 12.9 |
| MDN-4544082 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MDN-4732158 | Timely | 11.3 |
| MDP-1807155 | Timely | 11.6 |
| MDP-1952443 | Timely | 6.3 |
| MDP-2810079 | Timely | 11.3 |
| MDP-3089189 | Timely | 11.3 |
| MDP-3339695 | Timely | 17.9 |
| MDP-3528425 | Timely | 16.3 |
| MDP-3994607 | Timely | 22.6 |
| MDP-4454037 | Timely | 11.3 |
| MDP-4830051 | Timely | 11.3 |
| MDP-5474775 | Timely | 3.0 |
| MDP-5620363 | Timely | 8.3 |
| MDQ-1065680 | Timely | 13.6 |
| MDQ-1245072 | Timely | 11.3 |
| MDQ-1257492 | Timely | 11.3 |
| MDQ-1308173 | Timely | 22.6 |
| MDQ-1318110 | Timely | 7.3 |
| MDQ-1541416 | Timely | 9.3 |
| MDQ-1880868 | Timely | 8.3 |
| MDQ-1921354 | Timely | 16.3 |
| MDQ-2345017 | Timely | 289.0 |
| MDQ-2358565 | Timely | 8.3 |
| MDQ-2584462 | Timely | 11.3 |
| MDQ-2930806 | Timely | 11.3 |
| MDQ-3593875 | Timely | 7.3 |
| MDQ-3679241 | Timely | 9.3 |
| MDQ-4024158 | Timely | 5.0 |
| MDQ-4041250 | Timely | 12.3 |
| MDQ-4296370 | Timely | 1.0 |
| MDQ-4675935 | Timely | 14.9 |
| MDQ-4706415 | Timely | 24.6 |
| MDQ-4924417 | Timely | 1.0 |
| MDQ-5051921 | Timely | 226.1 |
| MDQ-5573900 | Timely | 8.3 |
| MDR-1095970 | Timely | 5.3 |
| MDR-2712507 | Timely | 8.3 |
| MDR-2781999 | Timely | 1.0 |
| MDR-3146026 | Timely | 11.3 |
| MDR-3323171 | Timely | 16.6 |
| MDR-3466578 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MDR-3473667 | Timely | 3.0 |
| MDR-3597615 | Timely | 8.3 |
| MDR-3624484 | Timely | 15.0 |
| MDR-3925396 | Timely | 11.3 |
| MDR-4194982 | Timely | 8.3 |
| MDR-4428825 | Timely | 11.3 |
| MDR-5052331 | Timely | 22.6 |
| MDR-5685960 | Timely | 196.6 |
| MDR-5760018 | Timely | 18.9 |
| MDS-1526442 | Timely | 12.6 |
| MDS-1555538 | Timely | 11.3 |
| MDS-3111515 | Timely | 6.3 |
| MDS-3323649 | Timely | 1.0 |
| MDS-4158236 | Timely | 4.0 |
| MDS-4163369 | Timely | 53.9 |
| MDS-4184362 | Timely | 17.6 |
| MDS-4314693 | Timely | 10.6 |
| MDS-4390358 | Timely | 6.0 |
| MDS-5190599 | Timely | 3.0 |
| MDT-1003963 | Timely | 20.9 |
| MDT-1157670 | Timely | 31.9 |
| MDT-1510593 | Timely | 11.3 |
| MDT-2537735 | Timely | 16.6 |
| MDT-2695292 | Timely | 8.3 |
| MDT-2736973 | Timely | 219.5 |
| MDT-3188513 | Timely | 8.3 |
| MDT-3769441 | Timely | 12.3 |
| MDT-3987120 | Timely | 9.3 |
| MDT-4226270 | Timely | 24.0 |
| MDT-4277771 | Timely | 8.6 |
| MDT-4675935 | Timely | 18.6 |
| MDT-5100118 | Timely | 11.3 |
| MDT-5236446 | Timely | 13.3 |
| MDV-1072638 | Timely | 6.0 |
| MDV-1246443 | Timely | 6.0 |
| MDV-1359525 | Timely | 210.4 |
| MDV-1661424 | Timely | 1.0 |
| MDV-1977108 | Timely | 6.3 |
| MDV-2726193 | Timely | 12.3 |
| MDV-2843976 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MDV-2984333 | Timely | 8.3 |
| MDV-3061402 | Timely | 8.3 |
| MDV-3496332 | Timely | 12.3 |
| MDV-3765344 | Timely | 11.3 |
| MDV-3767414 | Timely | 11.3 |
| MDV-4794407 | Timely | 4.3 |
| MDV-4840963 | Timely | 20.3 |
| MDV-4900773 | Timely | 24.2 |
| MDV-5067060 | Timely | 135.0 |
| MDV-5214737 | Timely | 35.9 |
| MDV-5633121 | Timely | 8.3 |
| MDW-1040277 | Timely | 11.3 |
| MDW-1587387 | Timely | 11.3 |
| MDW-2120908 | Timely | 3.0 |
| MDW-2761813 | Timely | 1.0 |
| MDW-2806518 | Timely | 11.3 |
| MDW-2818249 | Timely | 27.6 |
| MDW-2953257 | Timely | 8.3 |
| MDW-3047425 | Timely | 7.3 |
| MDW-3217040 | Timely | 8.3 |
| MDW-3253683 | Timely | 7.3 |
| MDW-3256206 | Timely | 5.3 |
| MDW-3294522 | Timely | 11.3 |
| MDW-3557276 | Timely | 9.3 |
| MDW-4274701 | Timely | 8.3 |
| MDW-4510693 | Timely | 8.0 |
| MDW-4630903 | Timely | 23.6 |
| MDW-4945675 | Timely | 16.9 |
| MDW-4999521 | Timely | 7.0 |
| MDX-2586419 | Timely | 8.3 |
| MDX-2621294 | Timely | 11.3 |
| MDX-2787814 | Timely | 17.6 |
| MDX-3434122 | Timely | 3.0 |
| MDX-4061633 | Timely | 13.9 |
| MDX-4290148 | Timely | 11.3 |
| MDX-4586878 | Timely | 11.6 |
| MDX-4651544 | Timely | 11.3 |
| MDX-4727147 | Timely | 6.3 |
| MDX-4790081 | Timely | 16.6 |
| MDX-5320820 | Timely | 275.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MDX-5478753 | Timely | 6.0 |
| MDX-5835140 | Timely | 13.6 |
| MDZ-1146365 | Timely | 38.5 |
| MDZ-1453523 | Timely | 12.6 |
| MDZ-1802295 | Timely | 39.1 |
| MDZ-2271933 | Timely | 8.3 |
| MDZ-2285218 | Timely | 6.0 |
| MDZ-2343065 | Timely | 5.0 |
| MDZ-2355988 | Timely | 11.3 |
| MDZ-3021258 | Timely | 11.6 |
| MDZ-3657028 | Timely | 6.0 |
| MDZ-4104510 | Timely | 1.0 |
| MDZ-4258638 | Timely | 5.3 |
| MDZ-4396480 | Timely | 8.0 |
| MDZ-4401894 | Timely | 410.0 |
| MDZ-4804321 | Timely | 8.3 |
| MDZ-5388807 | Timely | 20.9 |
| MDZ-5665393 | Timely | 25.5 |
| MFB-1543387 | Timely | 8.3 |
| MFB-1664835 | Timely | 31.8 |
| MFB-1733857 | Timely | 1.0 |
| MFB-1852532 | Timely | 26.6 |
| MFB-2195157 | Timely | 40.8 |
| MFB-2248182 | Timely | 18.6 |
| MFB-2600155 | Timely | 8.3 |
| MFB-2776921 | Timely | 20.9 |
| MFB-3118297 | Timely | 17.3 |
| MFB-3390146 | Timely | 12.6 |
| MFB-3472781 | Timely | 11.3 |
| MFB-3687962 | Timely | 8.3 |
| MFB-4404316 | Timely | 5.3 |
| MFB-4468951 | Timely | 321.8 |
| MFB-4676015 | Timely | 374.1 |
| MFB-4824758 | Timely | 10.3 |
| MFB-4841175 | Timely | 8.3 |
| MFB-5051611 | Timely | 17.3 |
| MFB-5365888 | Timely | 12.6 |
| MFB-5700944 | Timely | 8.3 |
| MFB-5912167 | Timely | 35.9 |
| MFC-2275509 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MFC-2327933 | Timely | 10.3 |
| MFC-2513458 | Timely | 16.6 |
| MFC-2574522 | Timely | 8.0 |
| MFC-2784640 | Timely | 13.6 |
| MFC-3510135 | Timely | 2.0 |
| MFC-3555555 | Timely | 15.6 |
| MFC-3900305 | Timely | 8.3 |
| MFC-4691833 | Timely | 12.6 |
| MFC-4791613 | Timely | 14.9 |
| MFC-5043177 | Timely | 15.9 |
| MFC-5512085 | Timely | 8.3 |
| MFC-5570347 | Timely | 15.6 |
| MFC-5748747 | Timely | 255.8 |
| MFC-5900226 | Timely | 8.6 |
| MFD-1252293 | Timely | 23.6 |
| MFD-2023408 | Timely | 12.9 |
| MFD-2077279 | Timely | 11.3 |
| MFD-2577987 | Timely | 8.3 |
| MFD-2849070 | Timely | 83.0 |
| MFD-3056776 | Timely | 11.3 |
| MFD-3161401 | Timely | 5.0 |
| MFD-3657028 | Timely | 6.0 |
| MFD-4327589 | Timely | 9.6 |
| MFD-4373389 | Timely | 320.4 |
| MFD-4924770 | Timely | 123.1 |
| MFD-4978592 | Timely | 11.3 |
| MFD-5455401 | Timely | 9.0 |
| MFD-5461673 | Timely | 8.3 |
| MFD-5815779 | Timely | 7.3 |
| MFD-5987234 | Timely | 4.3 |
| MFF-1225542 | Timely | 11.3 |
| MFF-1795341 | Timely | 3.0 |
| MFF-2254665 | Timely | 13.3 |
| MFF-2352716 | Timely | 11.3 |
| MFF-3093367 | Timely | 11.3 |
| MFF-3141913 | Timely | 8.3 |
| MFF-3629148 | Timely | 11.3 |
| MFF-3682599 | Timely | 17.3 |
| MFF-3877122 | Timely | 16.6 |
| MFF-4044464 | Timely | 283.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MFG-1117007 | Timely | 83.0 |
| MFG-1286328 | Timely | 32,466.1 |
| MFG-1451211 | Timely | 13.6 |
| MFG-1468504 | Timely | 23.9 |
| MFG-1702486 | Timely | 14.6 |
| MFG-2039695 | Timely | 17.6 |
| MFG-2092161 | Timely | 11.3 |
| MFG-2247708 | Timely | 8.3 |
| MFG-3239570 | Timely | 11.3 |
| MFG-3262381 | Timely | 14.6 |
| MFG-3684397 | Timely | 8.3 |
| MFG-4089292 | Timely | 4.3 |
| MFG-4490188 | Timely | 19.6 |
| MFG-5869319 | Timely | 36.6 |
| MFH-1159380 | Timely | 4.3 |
| MFH-1583168 | Timely | 35.9 |
| MFH-1691314 | Timely | 8.6 |
| MFH-2486947 | Timely | 13.0 |
| MFH-3003555 | Timely | 11.3 |
| MFH-3082240 | Timely | 1.0 |
| MFH-3174068 | Timely | 5.0 |
| MFH-3485065 | Timely | 16.3 |
| MFH-3640750 | Timely | 8.3 |
| MFH-4016658 | Timely | 8.3 |
| MFH-4101551 | Timely | 18.6 |
| MFH-4310955 | Timely | 11.3 |
| MFH-4398130 | Timely | 15.3 |
| MFH-4797130 | Timely | 1.0 |
| MFH-5124874 | Timely | 6.3 |
| MFH-5440012 | Timely | 12.9 |
| MFH-5804404 | Timely | 21.6 |
| MFH-5804945 | Timely | 8.3 |
| MFH-5907118 | Timely | 19,362.0 |
| MFH-5917243 | Timely | 25.2 |
| MFJ-1093227 | Timely | 174.1 |
| MFJ-1390676 | Timely | 8.3 |
| MFJ-1501981 | Timely | 4.3 |
| MFJ-1864603 | Timely | 22.9 |
| MFJ-2797489 | Timely | 5.3 |
| MFJ-2945434 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MFJ-3295970 | Timely | 243.8 |
| MFJ-3304485 | Timely | 12.3 |
| MFJ-3601099 | Timely | 8.3 |
| MFJ-4016287 | Timely | 11.3 |
| MFJ-4120386 | Timely | 11.3 |
| MFJ-4149127 | Timely | 8.6 |
| MFJ-4878250 | Timely | 3.0 |
| MFJ-5648793 | Timely | 15.0 |
| MFJ-5673416 | Timely | 22.6 |
| MFK-1311831 | Timely | 12.6 |
| MFK-1628061 | Timely | 8.3 |
| MFK-1832797 | Timely | 2.0 |
| MFK-1877728 | Timely | 12.6 |
| MFK-1979569 | Timely | 23.9 |
| MFK-3145421 | Timely | 47.1 |
| MFK-3876621 | Timely | 11.3 |
| MFK-4370587 | Timely | 3.0 |
| MFK-4524637 | Timely | 12.0 |
| MFK-5032290 | Timely | 8.3 |
| MFK-5203559 | Timely | 11.3 |
| MFK-5896959 | Timely | 4.3 |
| MFL-1227904 | Timely | 11.3 |
| MFL-1558096 | Timely | 8.3 |
| MFL-1624213 | Timely | 6.0 |
| MFL-1677582 | Timely | 11.3 |
| MFL-2300675 | Timely | 4.0 |
| MFL-2663921 | Timely | 8.3 |
| MFL-3263249 | Timely | 3.0 |
| MFL-4418692 | Timely | 30.3 |
| MFL-4504381 | Timely | 24.6 |
| MFL-4533280 | Timely | 13.6 |
| MFL-4625300 | Timely | 15.6 |
| MFM-1080041 | Timely | 29.2 |
| MFM-1241183 | Timely | 19.6 |
| MFM-1517120 | Timely | 12.3 |
| MFM-1520846 | Timely | 317.7 |
| MFM-1778459 | Timely | 159.2 |
| MFM-1989456 | Timely | 11.6 |
| MFM-2675040 | Timely | 361.2 |
| MFM-3131583 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MFM-3532736 | Timely | 4.3 |
| MFM-3730377 | Timely | 8.3 |
| MFM-3788373 | Timely | 272.5 |
| MFM-4070054 | Timely | 18.6 |
| MFM-4714838 | Timely | 277.7 |
| MFM-4743478 | Timely | 8.3 |
| MFM-5051363 | Timely | 63.0 |
| MFM-5185941 | Timely | 24.6 |
| MFM-5552287 | Timely | 8.3 |
| MFM-5826097 | Timely | 8.3 |
| MFM-5908898 | Timely | 5.3 |
| MFN-1415049 | Timely | 8.3 |
| MFN-1873449 | Timely | 9.3 |
| MFN-2589488 | Timely | 11.3 |
| MFN-3416052 | Timely | 18.6 |
| MFN-3495103 | Timely | 13.3 |
| MFN-3611074 | Timely | 186.8 |
| MFN-3951293 | Timely | 12.6 |
| MFN-4135613 | Timely | 17.6 |
| MFN-4198291 | Timely | 5.3 |
| MFN-4268118 | Timely | 239.0 |
| MFN-4977015 | Timely | 1.0 |
| MFN-5236089 | Timely | 1,367.0 |
| MFN-5694778 | Timely | 16.6 |
| MFN-5946983 | Timely | 19.6 |
| MFP-1011541 | Timely | 4.3 |
| MFP-1275281 | Timely | 15.6 |
| MFP-1425302 | Timely | 14.0 |
| MFP-1488790 | Timely | 10.3 |
| MFP-1542803 | Timely | 17.9 |
| MFP-1636865 | Timely | 11.3 |
| MFP-2328759 | Timely | 11.3 |
| MFP-2338019 | Timely | 8.6 |
| MFP-2387344 | Timely | 11.3 |
| MFP-2739593 | Timely | 22.6 |
| MFP-3521717 | Timely | 10.0 |
| MFP-3768264 | Timely | 14.6 |
| MFP-3829400 | Timely | 8.3 |
| MFP-4006911 | Timely | 8.3 |
| MFP-5178372 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|----------------|
| MFQ-1216558 | Timely | 8.3 |
| MFQ-1261148 | Timely | 4.0 |
| MFQ-1576763 | Timely | 278.4 |
| MFQ-1807222 | Timely | 46.9 |
| MFQ-2580557 | Timely | 2.0 |
| MFQ-2993215 | Timely | 8.3 |
| MFQ-3153193 | Timely | 8.3 |
| MFQ-3356215 | Timely | 11.3 |
| MFQ-4566598 | Timely | 39.5 |
| MFQ-4692753 | Timely | 8.3 |
| MFQ-5134625 | Timely | 30.5 |
| MFQ-5253689 | Timely | 17.6 |
| MFQ-5653347 | Timely | 159.1 |
| MFQ-5910301 | Timely | 11.3 |
| MFQ-5918877 | Timely | 8.3 |
| MFR-1282881 | Timely | 8.3 |
| MFR-1447007 | Timely | 11.3 |
| MFR-1668797 | Timely | 8.3 |
| MFR-2071741 | Timely | 11.3 |
| MFR-2121616 | Timely | 8.6 |
| MFR-3097933 | Timely | 17.9 |
| MFR-3351143 | Timely | 51,620.5 |
| MFR-3533998 | Timely | 11.3 |
| MFR-3624476 | Timely | 9.3 |
| MFR-3805207 | Timely | 6.3 |
| MFR-3909415 | Timely | 8.3 |
| MFR-4159746 | Timely | 20.6 |
| MFR-4553173 | Timely | 9.0 |
| MFR-4705369 | Timely | 34.9 |
| MFR-4749437 | Timely | 4.3 |
| MFR-4917853 | Timely | 9.3 |
| MFR-5082258 | Timely | 8.3 |
| MFR-5345940 | Timely | 18.9 |
| MFR-5689211 | Timely | 15.6 |
| MFR-5919385 | Timely | 273.1 |
| MFS-1268791 | Timely | 11.3 |
| MFS-1534314 | Timely | 8.3 |
| MFS-2896289 | Timely | 8.3 |
| MFS-3627938 | Timely | 18.6 |
| MFS-3861412 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MFS-3898881 | Timely | 6.0 |
| MFS-4125458 | Timely | 8.3 |
| MFS-4348544 | Timely | 29.0 |
| MFS-4568127 | Timely | 8.3 |
| MFS-4934573 | Timely | 38.3 |
| MFS-5008988 | Timely | 81.0 |
| MFS-5292642 | Timely | 16.6 |
| MFS-5747750 | Timely | 38.3 |
| MFS-5828956 | Timely | 17.3 |
| MFT-1144815 | Timely | 8.3 |
| MFT-1236093 | Timely | 11.3 |
| MFT-1342284 | Timely | 11.3 |
| MFT-1562871 | Timely | 11.3 |
| MFT-4396360 | Timely | 13.9 |
| MFT-5279285 | Timely | 11.3 |
| MFT-5541202 | Timely | 12.6 |
| MFT-5821642 | Timely | 148.6 |
| MFV-1051537 | Timely | 11.3 |
| MFV-1622477 | Timely | 6.0 |
| MFV-1730553 | Timely | 6.0 |
| MFV-1965889 | Timely | 5.0 |
| MFV-2585730 | Timely | 11.3 |
| MFV-2845278 | Timely | 8.3 |
| MFV-3733622 | Timely | 8.6 |
| MFV-3999709 | Timely | 242.5 |
| MFV-4417074 | Timely | 14.6 |
| MFV-4452717 | Timely | 11.3 |
| MFV-4930732 | Timely | 18.6 |
| MFV-5134885 | Timely | 8.3 |
| MFV-5714626 | Timely | 11.3 |
| MFW-1110742 | Timely | 519.3 |
| MFW-1182688 | Timely | 1.0 |
| MFW-1205966 | Timely | 8.3 |
| MFW-1558461 | Timely | 2.0 |
| MFW-1560836 | Timely | 314.1 |
| MFW-2023179 | Timely | 11.3 |
| MFW-2174889 | Timely | 5.3 |
| MFW-2681880 | Timely | 18.6 |
| MFW-2817827 | Timely | 9.6 |
| MFW-3422405 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MFW-3837958 | Timely | 5.0 |
| MFW-3876560 | Timely | 8.3 |
| MFW-3975731 | Timely | 13.9 |
| MFW-5288027 | Timely | 11.3 |
| MFX-2285715 | Timely | 22.6 |
| MFX-2353170 | Timely | 8.6 |
| MFX-2411508 | Timely | 11.3 |
| MFX-3592566 | Timely | 1.0 |
| MFX-3624484 | Timely | 2.0 |
| MFX-3954952 | Timely | 8.3 |
| MFX-4274210 | Timely | 9.3 |
| MFX-4671536 | Timely | 27.3 |
| MFX-5498084 | Timely | 18.6 |
| MFX-5842457 | Timely | 8.6 |
| MFZ-1071416 | Timely | 12.6 |
| MFZ-1092164 | Timely | 3.0 |
| MFZ-1687400 | Timely | 11.3 |
| MFZ-1837731 | Timely | 8.3 |
| MFZ-1853306 | Timely | 4.3 |
| MFZ-1898914 | Timely | 11.0 |
| MFZ-2387686 | Timely | 1.0 |
| MFZ-3246268 | Timely | 11.3 |
| MFZ-3255075 | Timely | 115.8 |
| MFZ-3436369 | Timely | 199.4 |
| MFZ-3823446 | Timely | 8.3 |
| MFZ-3976487 | Timely | 11.3 |
| MFZ-4235729 | Timely | 28.2 |
| MFZ-4399966 | Timely | 22.6 |
| MFZ-4544082 | Timely | 9.0 |
| MFZ-4586375 | Timely | 1.0 |
| MFZ-4629689 | Timely | 11.3 |
| MFZ-4893984 | Timely | 1.0 |
| MFZ-5156762 | Timely | 12.9 |
| MFZ-5582769 | Timely | 6.3 |
| MFZ-5635823 | Timely | 8.3 |
| MFZ-5659411 | Timely | 11.3 |
| MFZ-5783010 | Timely | 52.4 |
| MGB-1120488 | Timely | 14.6 |
| MGB-1164788 | Timely | 10.3 |
| MGB-1611065 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MGB-1729235 | Timely | 4.0 |
| MGB-2827838 | Timely | 41.6 |
| MGB-2923530 | Timely | 8.3 |
| MGB-3405034 | Timely | 13.6 |
| MGB-3425374 | Timely | 11.3 |
| MGB-3450125 | Timely | 8.3 |
| MGB-3609195 | Timely | 11.3 |
| MGB-4301047 | Timely | 4.3 |
| MGB-4409051 | Timely | 6.0 |
| MGB-5120049 | Timely | 16.6 |
| MGB-5453078 | Timely | 8.3 |
| MGB-5456320 | Timely | 76.9 |
| MGB-5721863 | Timely | 312.4 |
| MGC-1186842 | Timely | 21.9 |
| MGC-2830102 | Timely | 8.3 |
| MGC-3646815 | Timely | 130.1 |
| MGC-3870542 | Timely | 238.6 |
| MGC-4106463 | Timely | 8.3 |
| MGC-4111575 | Timely | 60.2 |
| MGC-4376382 | Timely | 4.3 |
| MGC-4721189 | Timely | 11.3 |
| MGC-4744199 | Timely | 3.0 |
| MGC-4921728 | Timely | 4.3 |
| MGC-5026998 | Timely | 4.3 |
| MGC-5101717 | Timely | 4,292.0 |
| MGC-5237978 | Timely | 5.0 |
| MGC-5255705 | Timely | 8.3 |
| MGC-5288347 | Timely | 13.6 |
| MGC-5446302 | Timely | 8.0 |
| MGC-5649116 | Timely | 23.9 |
| MGC-5937794 | Timely | 203.6 |
| MGD-1187647 | Timely | 13.6 |
| MGD-1840959 | Timely | 5.3 |
| MGD-1996508 | Timely | 4.0 |
| MGD-2709410 | Timely | 8.3 |
| MGD-3448665 | Timely | 21.9 |
| MGD-3465094 | Timely | 21.9 |
| MGD-3521717 | Timely | 11.3 |
| MGD-3629148 | Timely | 11.3 |
| MGD-3876560 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MGD-4145224 | Timely | 3.0 |
| MGD-4385339 | Timely | 15.3 |
| MGD-4430140 | Timely | 27.6 |
| MGD-5094873 | Timely | 1,141.3 |
| MGD-5630533 | Timely | 8.3 |
| MGF-1385245 | Timely | 6.0 |
| MGF-1475671 | Timely | 6.3 |
| MGF-1553622 | Timely | 16.6 |
| MGF-2099928 | Timely | 12.6 |
| MGF-2988295 | Timely | 19.6 |
| MGF-3082740 | Timely | 8.6 |
| MGF-3465705 | Timely | 20.6 |
| MGF-4147450 | Timely | 5.3 |
| MGF-4271661 | Timely | 16.6 |
| MGF-4466392 | Timely | 8.6 |
| MGF-4667716 | Timely | 199.7 |
| MGF-4696018 | Timely | 8.3 |
| MGF-5227873 | Timely | 8.3 |
| MGG-1203775 | Timely | 22.9 |
| MGG-1255075 | Timely | 12,141.8 |
| MGG-1526139 | Timely | 7.0 |
| MGG-1769229 | Timely | 8.3 |
| MGG-2171624 | Timely | 11.3 |
| MGG-3013950 | Timely | 11.3 |
| MGG-3214383 | Timely | 4.0 |
| MGG-3325801 | Timely | 8.3 |
| MGG-4058824 | Timely | 8.6 |
| MGG-4084056 | Timely | 7.3 |
| MGH-2285218 | Timely | 8.3 |
| MGH-2580807 | Timely | 20.6 |
| MGH-2965003 | Timely | 10.3 |
| MGH-3253274 | Timely | 112.0 |
| MGH-3462582 | Timely | 11.3 |
| MGH-4073807 | Timely | 5.3 |
| MGH-4346819 | Timely | 26.6 |
| MGH-4468951 | Timely | 13.6 |
| MGH-4566297 | Timely | 281.4 |
| MGH-4826295 | Timely | 10.3 |
| MGH-5030286 | Timely | 8.6 |
| MGH-5226127 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MGH-5338333 | Timely | 304.6 |
| MGH-5461305 | Timely | 11.3 |
| MGH-5491103 | Timely | 8.3 |
| MGJ-1524793 | Timely | 7.0 |
| MGJ-1702596 | Timely | 11.3 |
| MGJ-1819543 | Timely | 8.3 |
| MGJ-2101693 | Timely | 22.9 |
| MGJ-2183379 | Timely | 9.3 |
| MGJ-2337460 | Timely | 5.0 |
| MGJ-2623701 | Timely | 114.0 |
| MGJ-2770581 | Timely | 10.3 |
| MGJ-2849471 | Timely | 20.9 |
| MGJ-3190850 | Timely | 14.3 |
| MGJ-3757407 | Timely | 3.0 |
| MGJ-4900900 | Timely | 8.3 |
| MGJ-5434659 | Timely | 14.6 |
| MGJ-5607767 | Timely | 8.0 |
| MGJ-5632879 | Timely | 23.6 |
| MGK-1116563 | Timely | 29.9 |
| MGK-1514940 | Timely | 11.3 |
| MGK-1737856 | Timely | 4.3 |
| MGK-3566617 | Timely | 11.3 |
| MGK-3760465 | Timely | 8.3 |
| MGK-4118405 | Timely | 21.9 |
| MGK-4389583 | Timely | 18.6 |
| MGK-4525772 | Timely | 33.9 |
| MGK-4749580 | Timely | 5.3 |
| MGK-5582464 | Timely | 55.2 |
| MGK-5873085 | Timely | 11.3 |
| MGL-1257492 | Timely | 19.6 |
| MGL-1380273 | Timely | 11.6 |
| MGL-1535429 | Timely | 13.6 |
| MGL-1946934 | Timely | 15.6 |
| MGL-2183072 | Timely | 257.6 |
| MGL-3276122 | Timely | 13.3 |
| MGL-3983939 | Timely | 21.3 |
| MGL-4844388 | Timely | 8.3 |
| MGL-4996959 | Timely | 8.6 |
| MGL-5205215 | Timely | 9.3 |
| MGL-5211445 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MGL-5281039 | Timely | 8.3 |
| MGL-5507925 | Timely | 11.3 |
| MGL-5580405 | Timely | 223.9 |
| MGL-5922598 | Timely | 1.0 |
| MGL-5963947 | Timely | 9.3 |
| MGM-1034157 | Timely | 8.3 |
| MGM-1772335 | Timely | 20.6 |
| MGM-2392742 | Timely | 8.3 |
| MGM-2951386 | Timely | 11.3 |
| MGM-3330172 | Timely | 8.3 |
| MGM-3333819 | Timely | 4.0 |
| MGM-3531569 | Timely | 2.0 |
| MGM-3592783 | Timely | 2.0 |
| MGM-3856674 | Timely | 3.0 |
| MGM-3983968 | Timely | 17.6 |
| MGM-3985977 | Timely | 3.0 |
| MGM-4061993 | Timely | 30.9 |
| MGM-4255085 | Timely | 8.0 |
| MGM-4794407 | Timely | 18.6 |
| MGM-4935915 | Timely | 268.4 |
| MGM-5009852 | Timely | 11.3 |
| MGM-5478114 | Timely | 20.3 |
| MGM-5509858 | Timely | 5.0 |
| MGN-1952236 | Timely | 11.3 |
| MGN-2630236 | Timely | 11.3 |
| MGN-2795651 | Timely | 11.3 |
| MGN-2921386 | Timely | 4.3 |
| MGN-3084345 | Timely | 18.9 |
| MGN-3524061 | Timely | 11.3 |
| MGN-3527657 | Timely | 7.3 |
| MGN-3568587 | Timely | 3.0 |
| MGN-3648407 | Timely | 3.0 |
| MGN-3798184 | Timely | 12.6 |
| MGN-3861269 | Timely | 480.6 |
| MGN-4061681 | Timely | 11.3 |
| MGN-4446174 | Timely | 9.6 |
| MGN-4596161 | Timely | 42.9 |
| MGN-4882706 | Timely | 15.9 |
| MGN-5390362 | Timely | 60.7 |
| MGN-5670022 | Timely | 309.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MGP-1617564 | Timely | 11.3 |
| MGP-1879611 | Timely | 8.3 |
| MGP-1899260 | Timely | 5.0 |
| MGP-1980803 | Timely | 13.6 |
| MGP-2049647 | Timely | 8.3 |
| MGP-2298683 | Timely | 8.3 |
| MGP-2304463 | Timely | 4.3 |
| MGP-2692825 | Timely | 3.0 |
| MGP-3082740 | Timely | 9.6 |
| MGP-3307177 | Timely | 46.2 |
| MGP-3363415 | Timely | 11.3 |
| MGP-3797017 | Timely | 22.6 |
| MGP-3930097 | Timely | 8.3 |
| MGP-4136136 | Timely | 1.0 |
| MGP-5162050 | Timely | 11.3 |
| MGP-5919385 | Timely | 8.6 |
| MGQ-1677503 | Timely | 15.3 |
| MGQ-1982181 | Timely | 161.9 |
| MGQ-2615942 | Timely | 11.3 |
| MGQ-2739593 | Timely | 7.3 |
| MGQ-2945276 | Timely | 13.6 |
| MGQ-3788266 | Timely | 179.2 |
| MGQ-4004132 | Timely | 4.0 |
| MGQ-4325230 | Timely | 8.3 |
| MGQ-5043686 | Timely | 7.3 |
| MGQ-5281039 | Timely | 219.3 |
| MGQ-5516321 | Timely | 11.0 |
| MGQ-5730005 | Timely | 11.3 |
| MGR-1307201 | Timely | 30.8 |
| MGR-1387639 | Timely | 13.9 |
| MGR-1444770 | Timely | 8.6 |
| MGR-1782844 | Timely | 8.3 |
| MGR-2275509 | Timely | 12.3 |
| MGR-2411256 | Timely | 8.6 |
| MGR-2611840 | Timely | 8.3 |
| MGR-2632908 | Timely | 11.3 |
| MGR-3254543 | Timely | 8.3 |
| MGR-3615130 | Timely | 6.0 |
| MGR-4390894 | Timely | 9.3 |
| MGR-4553870 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MGR-4631949 | Timely | 11.3 |
| MGR-5127837 | Timely | 11.3 |
| MGR-5559890 | Timely | 11.3 |
| MGS-1179442 | Timely | 20.2 |
| MGS-1514520 | Timely | 1.0 |
| MGS-1528022 | Timely | 13.0 |
| MGS-1903205 | Timely | 19.9 |
| MGS-2080863 | Timely | 8.3 |
| MGS-3646815 | Timely | 3.0 |
| MGS-4017255 | Timely | 11.3 |
| MGS-4147680 | Timely | 8.3 |
| MGS-5214737 | Timely | 174.8 |
| MGS-5286873 | Timely | 12.9 |
| MGT-1080041 | Timely | 169.2 |
| MGT-1794408 | Timely | 8.6 |
| MGT-2131001 | Timely | 8.3 |
| MGT-2379286 | Timely | 11.3 |
| MGT-2641593 | Timely | 298.7 |
| MGT-3097282 | Timely | 8.3 |
| MGT-3479658 | Timely | 8.3 |
| MGT-4579022 | Timely | 6.3 |
| MGT-4682484 | Timely | 2.0 |
| MGV-1410893 | Timely | 11.3 |
| MGV-1627701 | Timely | 11.3 |
| MGV-1698277 | Timely | 7.3 |
| MGV-1803923 | Timely | 1.0 |
| MGV-2399478 | Timely | 24.6 |
| MGV-3114988 | Timely | 7.0 |
| MGV-3246082 | Timely | 3.0 |
| MGV-3294522 | Timely | 23.6 |
| MGV-3591082 | Timely | 11.3 |
| MGV-3721235 | Timely | 8.0 |
| MGV-4009549 | Timely | 18.6 |
| MGV-4039096 | Timely | 11.0 |
| MGV-4408281 | Timely | 18.6 |
| MGV-4810832 | Timely | 208.7 |
| MGV-4930938 | Timely | 232.7 |
| MGV-5154436 | Timely | 71.6 |
| MGV-5804927 | Timely | 7.3 |
| MGW-2941427 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MGW-3018235 | Timely | 3.0 |
| MGW-3048137 | Timely | 11.3 |
| MGW-3990452 | Timely | 1.0 |
| MGW-4007260 | Timely | 104.9 |
| MGW-4354872 | Timely | 11.3 |
| MGW-4374057 | Timely | 11.3 |
| MGW-4466983 | Timely | 8.3 |
| MGW-4478447 | Timely | 213.3 |
| MGW-4841175 | Timely | 189.6 |
| MGW-5656397 | Timely | 209.0 |
| MGW-5657166 | Timely | 11.0 |
| MGW-5698916 | Timely | 25.2 |
| MGW-5769834 | Timely | 7.3 |
| MGW-5899522 | Timely | 8.3 |
| MGX-2003394 | Timely | 8.3 |
| MGX-2304682 | Timely | 9.6 |
| MGX-2471300 | Timely | 11.3 |
| MGX-3423559 | Timely | 8.6 |
| MGX-3983564 | Timely | 11.3 |
| MGX-4007337 | Timely | 8.3 |
| MGX-4086213 | Timely | 232.8 |
| MGX-4100651 | Timely | 11.3 |
| MGX-4610582 | Timely | 2.0 |
| MGX-4653222 | Timely | 24.9 |
| MGX-4661613 | Timely | 23.9 |
| MGX-5075341 | Timely | 11.3 |
| MGX-5426291 | Timely | 11.3 |
| MGX-5487755 | Timely | 13.6 |
| MGX-5624132 | Timely | 19.9 |
| MGX-5769834 | Timely | 8.0 |
| MGX-5783034 | Timely | 15.6 |
| MGZ-1043121 | Timely | 12.3 |
| MGZ-1208009 | Timely | 318.3 |
| MGZ-1762316 | Timely | 8.3 |
| MGZ-2126676 | Timely | 11.3 |
| MGZ-2449878 | Timely | 310.5 |
| MGZ-3170667 | Timely | 8.3 |
| MGZ-3731281 | Timely | 2.0 |
| MGZ-3856674 | Timely | 209.9 |
| MGZ-4043940 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MGZ-4256417 | Timely | 8.3 |
| MGZ-4463699 | Timely | 11.3 |
| MGZ-4923051 | Timely | 2.0 |
| MGZ-4946586 | Timely | 31.6 |
| MGZ-5547450 | Timely | 9.3 |
| MHB-1055804 | Timely | 76.7 |
| MHB-1206876 | Timely | 16.6 |
| MHB-2509780 | Timely | 290.8 |
| MHB-2906176 | Timely | 11.3 |
| MHB-2968383 | Timely | 1.0 |
| MHB-3284086 | Timely | 8.3 |
| MHB-3601113 | Timely | 13.3 |
| MHB-4192297 | Timely | 1.0 |
| MHB-4222202 | Timely | 1.0 |
| MHB-4364067 | Timely | 18.6 |
| MHB-5598177 | Timely | 4.3 |
| MHB-5662193 | Timely | 15.3 |
| MHB-5677301 | Timely | 8.3 |
| MHB-5750566 | Timely | 15.3 |
| MHB-5876058 | Timely | 12.0 |
| MHC-1345410 | Timely | 8.3 |
| MHC-1378236 | Timely | 205.8 |
| MHC-1434735 | Timely | 202.0 |
| MHC-1608122 | Timely | 2.0 |
| MHC-1899260 | Timely | 8.6 |
| MHC-2212734 | Timely | 4.0 |
| MHC-3216784 | Timely | 58.2 |
| MHC-3217040 | Timely | 377.7 |
| MHC-3239778 | Timely | 8.3 |
| MHC-3322797 | Timely | 150.5 |
| MHC-3329194 | Timely | 41.5 |
| MHC-5033584 | Timely | 11.3 |
| MHC-5256971 | Timely | 357.3 |
| MHC-5459992 | Timely | 11.3 |
| MHC-5809003 | Timely | 18.9 |
| MHC-5863275 | Timely | 11.3 |
| MHC-5892987 | Timely | 11.3 |
| MHD-3013655 | Timely | 11.3 |
| MHD-3105342 | Timely | 12.3 |
| MHD-4069764 | Timely | 77.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MHD-4118233 | Timely | 11.6 |
| MHD-4199506 | Timely | 18.3 |
| MHD-4362569 | Timely | 11.3 |
| MHD-4765657 | Timely | 8.3 |
| MHD-5028095 | Timely | 7.0 |
| MHD-5119177 | Timely | 11.3 |
| MHD-5474785 | Timely | 11.3 |
| MHD-5656589 | Timely | 18.6 |
| MHD-5886371 | Timely | 11.3 |
| MHD-5951262 | Timely | 4.3 |
| MHD-5970616 | Timely | 4.3 |
| MHD-5987099 | Timely | 12.3 |
| MHF-1015503 | Timely | 44.6 |
| MHF-1487688 | Timely | 219.1 |
| MHF-2016813 | Timely | 11.3 |
| MHF-2595229 | Timely | 765.4 |
| MHF-3145421 | Timely | 8.6 |
| MHF-3468211 | Timely | 14.9 |
| MHF-4106145 | Timely | 13.6 |
| MHF-4121382 | Timely | 11.3 |
| MHF-4783644 | Timely | 11.3 |
| MHF-4989778 | Timely | 11.3 |
| MHF-5681461 | Timely | 11.3 |
| MHG-1289660 | Timely | 7.3 |
| MHG-1312057 | Timely | 8.3 |
| MHG-2080602 | Timely | 11.3 |
| MHG-2932829 | Timely | 11.3 |
| MHG-3275304 | Timely | 8.3 |
| MHG-3296413 | Timely | 4.3 |
| MHG-3472383 | Timely | 31.3 |
| MHG-3896373 | Timely | 12.3 |
| MHG-3928921 | Timely | 8.3 |
| MHG-4006263 | Timely | 15.9 |
| MHG-4238734 | Timely | 8.3 |
| MHG-4646133 | Timely | 15.9 |
| MHG-5461852 | Timely | 8.3 |
| MHG-5987065 | Timely | 5.3 |
| MHH-1736819 | Timely | 11.3 |
| MHH-2149451 | Timely | 18.6 |
| MHH-3548848 | Timely | 27.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MHH-3651892 | Timely | 11.3 |
| MHH-4711982 | Timely | 1.0 |
| MHH-5043431 | Timely | 8.3 |
| MHJ-1055939 | Timely | 14.0 |
| MHJ-1430078 | Timely | 9.0 |
| MHJ-1877728 | Timely | 8.3 |
| MHJ-3528425 | Timely | 148.6 |
| MHJ-3966601 | Timely | 4.3 |
| MHJ-4337938 | Timely | 5.0 |
| MHJ-5186444 | Timely | 5.3 |
| MHJ-5276605 | Timely | 8.3 |
| MHJ-5308032 | Timely | 11.3 |
| MHJ-5377355 | Timely | 11.3 |
| MHK-1151065 | Timely | 11.3 |
| MHK-1403249 | Timely | 24.9 |
| MHK-2113830 | Timely | 23.2 |
| MHK-2698072 | Timely | 11.3 |
| MHK-2902442 | Timely | 7.3 |
| MHK-3283288 | Timely | 4.3 |
| MHK-3568344 | Timely | 8.3 |
| MHK-3583874 | Timely | 12,780.0 |
| MHK-3707775 | Timely | 8.3 |
| MHK-3856377 | Timely | 7.3 |
| MHK-4020450 | Timely | 8.3 |
| MHK-4506641 | Timely | 11.3 |
| MHK-4520308 | Timely | 14.6 |
| MHK-4572522 | Timely | 83.0 |
| MHK-4577043 | Timely | 278.8 |
| MHK-4708570 | Timely | 23.6 |
| MHK-4775281 | Timely | 9.3 |
| MHK-5523362 | Timely | 8.3 |
| MHK-5547450 | Timely | 15.9 |
| MHK-5743365 | Timely | 67.8 |
| MHL-1184908 | Timely | 10.6 |
| MHL-1474780 | Timely | 8.3 |
| MHL-1656576 | Timely | 11.3 |
| MHL-1779437 | Timely | 1.0 |
| MHL-1836361 | Timely | 4.0 |
| MHL-1905776 | Timely | 57.9 |
| MHL-2175070 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MHL-2285811 | Timely | 45.5 |
| MHL-2663921 | Timely | 22.6 |
| MHL-2670983 | Timely | 4.0 |
| MHL-3620525 | Timely | 27.9 |
| MHL-4043374 | Timely | 11.3 |
| MHL-4061993 | Timely | 21.9 |
| MHL-5176137 | Timely | 8.3 |
| MHL-5322256 | Timely | 7.3 |
| MHL-5335324 | Timely | 1.0 |
| MHL-5857726 | Timely | 5.0 |
| MHL-5894309 | Timely | 8.6 |
| MHM-1378458 | Timely | 7.3 |
| MHM-1790153 | Timely | 274.9 |
| MHM-2070822 | Timely | 8.3 |
| MHM-2232065 | Timely | 15.3 |
| MHM-2729631 | Timely | 4.3 |
| MHM-3214531 | Timely | 20.6 |
| MHM-3368953 | Timely | 166.6 |
| MHM-3468829 | Timely | 12.3 |
| MHM-3538694 | Timely | 5.0 |
| MHM-4075745 | Timely | 3.0 |
| MHM-4130392 | Timely | 8.3 |
| MHM-4215466 | Timely | 8.3 |
| MHM-4446713 | Timely | 11.3 |
| MHM-4488635 | Timely | 56.5 |
| MHM-4691659 | Timely | 8.3 |
| MHM-5103400 | Timely | 8.6 |
| MHM-5160021 | Timely | 8.3 |
| MHM-5209154 | Timely | 5.3 |
| MHM-5376832 | Timely | 218.9 |
| MHM-5665887 | Timely | 9.6 |
| MHM-5919013 | Timely | 11.3 |
| MHN-1964006 | Timely | 11.3 |
| MHN-2408258 | Timely | 12.3 |
| MHN-2855823 | Timely | 8.3 |
| MHN-3115019 | Timely | 11.3 |
| MHN-3991574 | Timely | 16.6 |
| MHN-4179899 | Timely | 28.6 |
| MHN-4477638 | Timely | 7.3 |
| MHN-5238492 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MHN-5283085 | Timely | 41.5 |
| MHN-5428604 | Timely | 11.3 |
| MHN-5577023 | Timely | 8.3 |
| MHP-1115108 | Timely | 271.0 |
| MHP-1319425 | Timely | 129.3 |
| MHP-1802295 | Timely | 8.3 |
| MHP-2527577 | Timely | 17.6 |
| MHP-2930806 | Timely | 83.0 |
| MHP-3550595 | Timely | 233.9 |
| MHP-3620525 | Timely | 18.6 |
| MHP-3820122 | Timely | 13.3 |
| MHP-4012515 | Timely | 19.6 |
| MHP-4291841 | Timely | 1.0 |
| MHP-4294605 | Timely | 11.3 |
| MHP-4320098 | Timely | 4.3 |
| MHP-4596819 | Timely | 11.3 |
| MHP-4913774 | Timely | 28.6 |
| MHQ-1114096 | Timely | 11.3 |
| MHQ-2124122 | Timely | 4.3 |
| MHQ-2155831 | Timely | 317.2 |
| MHQ-2260393 | Timely | 11.0 |
| MHQ-2348482 | Timely | 8.3 |
| MHQ-3097601 | Timely | 2.0 |
| MHQ-3136099 | Timely | 6.0 |
| MHQ-3892503 | Timely | 83.0 |
| MHQ-4313631 | Timely | 14.0 |
| MHQ-4927007 | Timely | 9.3 |
| MHQ-4956382 | Timely | 11.3 |
| MHQ-5485944 | Timely | 4.3 |
| MHQ-5532277 | Timely | 8.3 |
| MHQ-5888566 | Timely | 8.6 |
| MHR-1048710 | Timely | 18.6 |
| MHR-1178196 | Timely | 28.0 |
| MHR-1287711 | Timely | 9.3 |
| MHR-1465119 | Timely | 4.0 |
| MHR-1671766 | Timely | 13.6 |
| MHR-1676765 | Timely | 4.3 |
| MHR-1738275 | Timely | 23.0 |
| MHR-2022266 | Timely | 21.9 |
| MHR-2072182 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MHR-2091520 | Timely | 17.6 |
| MHR-2338946 | Timely | 4.0 |
| MHR-4383902 | Timely | 8.3 |
| MHR-4401894 | Timely | 18.6 |
| MHR-4410066 | Timely | 12.6 |
| MHR-4629913 | Timely | 11.3 |
| MHS-1236987 | Timely | 8.3 |
| MHS-1309930 | Timely | 10.6 |
| MHS-1772388 | Timely | 14.6 |
| MHS-2471334 | Timely | 7.0 |
| MHS-2508486 | Timely | 16.9 |
| MHS-3214612 | Timely | 191.4 |
| MHS-3500930 | Timely | 8.3 |
| MHS-3731063 | Timely | 60.4 |
| MHS-4410225 | Timely | 5.3 |
| MHS-4708613 | Timely | 34.2 |
| MHS-5193541 | Timely | 48.1 |
| MHS-5229435 | Timely | 11.3 |
| MHS-5364169 | Timely | 18.6 |
| MHS-5925621 | Timely | 8.3 |
| MHT-1094505 | Timely | 12.3 |
| MHT-1111071 | Timely | 8.3 |
| MHT-1674962 | Timely | 933.3 |
| MHT-1740596 | Timely | 320.6 |
| MHT-1740967 | Timely | 8.0 |
| MHT-1866530 | Timely | 9.3 |
| MHT-3257155 | Timely | 210.0 |
| MHT-3781678 | Timely | 11.0 |
| MHT-3831029 | Timely | 8.3 |
| MHT-3957824 | Timely | 14.6 |
| MHT-4258638 | Timely | 165.0 |
| MHT-4534021 | Timely | 309.5 |
| MHT-4598645 | Timely | 1.0 |
| MHT-5083583 | Timely | 8.6 |
| MHT-5171447 | Timely | 176.1 |
| MHT-5181148 | Timely | 9.3 |
| MHT-5257845 | Timely | 8.3 |
| MHT-5370486 | Timely | 11.3 |
| MHT-5942615 | Timely | 301.5 |
| MHV-1084466 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MHV-1871472 | Timely | 9.3 |
| MHV-2085383 | Timely | 6.0 |
| MHV-2321675 | Timely | 11.3 |
| MHV-2674853 | Timely | 14.6 |
| MHV-3962199 | Timely | 11.3 |
| MHV-4472449 | Timely | 138.9 |
| MHV-4561515 | Timely | 12.3 |
| MHV-5358520 | Timely | 1.0 |
| MHV-5397422 | Timely | 18.6 |
| MHV-5444656 | Timely | 8.3 |
| MHW-2028168 | Timely | 11.3 |
| MHW-2421359 | Timely | 3.0 |
| MHW-2594796 | Timely | 23.6 |
| MHW-2617135 | Timely | 8.3 |
| MHW-2695337 | Timely | 24.6 |
| MHW-3077497 | Timely | 4.3 |
| MHW-3329194 | Timely | 20.3 |
| MHW-3330534 | Timely | 11.3 |
| MHW-3391640 | Timely | 223.5 |
| MHW-3403938 | Timely | 7.3 |
| MHW-3853056 | Timely | 11.3 |
| MHW-4407567 | Timely | 5.3 |
| MHW-4864298 | Timely | 8.3 |
| MHW-5013432 | Timely | 7.3 |
| MHW-5701511 | Timely | 11.3 |
| MHW-5880402 | Timely | 12.3 |
| MHW-5972136 | Timely | 11.3 |
| MHX-1207320 | Timely | 8.3 |
| MHX-1406453 | Timely | 8.3 |
| MHX-1543427 | Timely | 32.9 |
| MHX-1577913 | Timely | 340.2 |
| MHX-1744554 | Timely | 4.3 |
| MHX-1784680 | Timely | 8.6 |
| MHX-1799875 | Timely | 6.3 |
| MHX-2603751 | Timely | 488,382.7 |
| MHX-2730009 | Timely | 24.9 |
| MHX-3311101 | Timely | 11.3 |
| MHX-3397389 | Timely | 11.3 |
| MHX-3528410 | Timely | 7.0 |
| MHX-3903764 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MHX-4035976 | Timely | 8.0 |
| MHZ-1252645 | Timely | 8.3 |
| MHZ-1447007 | Timely | 8.3 |
| MHZ-1580056 | Timely | 7.3 |
| MHZ-2014681 | Timely | 19.6 |
| MHZ-2025936 | Timely | 12.3 |
| MHZ-2200887 | Timely | 6.3 |
| MHZ-2449936 | Timely | 21.5 |
| MHZ-2966495 | Timely | 46.6 |
| MHZ-3156835 | Timely | 42.3 |
| MHZ-3174999 | Timely | 12.9 |
| MHZ-3283515 | Timely | 27.3 |
| MHZ-3721235 | Timely | 8.6 |
| MHZ-3778794 | Timely | 8.3 |
| MHZ-4280618 | Timely | 8.3 |
| MHZ-4376382 | Timely | 28.9 |
| MHZ-4599469 | Timely | 4.0 |
| MHZ-4823293 | Timely | 21.9 |
| MHZ-5656972 | Timely | 261.6 |
| MHZ-5984112 | Timely | 18.9 |
| MJB-1383442 | Timely | 4.3 |
| MJB-2059264 | Timely | 11.3 |
| MJB-2367845 | Timely | 11.3 |
| MJB-2997165 | Timely | 227.3 |
| MJB-3238010 | Timely | 73.9 |
| MJB-3488415 | Timely | 7.0 |
| MJB-3496355 | Timely | 12.6 |
| MJB-3976487 | Timely | 6.0 |
| MJB-4168727 | Timely | 11.3 |
| MJB-4881912 | Timely | 8.6 |
| MJB-5212495 | Timely | 42.9 |
| MJB-5826097 | Timely | 5.3 |
| MJC-1867787 | Timely | 9.0 |
| MJC-1932166 | Timely | 16.6 |
| MJC-1997202 | Timely | 136.0 |
| MJC-2082826 | Timely | 11.3 |
| MJC-2088564 | Timely | 28.2 |
| MJC-2251750 | Timely | 11.3 |
| MJC-2712887 | Timely | 25.2 |
| MJC-2961571 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MJC-3225406 | Timely | 9.3 |
| MJC-3230109 | Timely | 5.0 |
| MJC-3252742 | Timely | 14.6 |
| MJC-3424325 | Timely | 40.5 |
| MJC-3474461 | Timely | 10.3 |
| MJC-4370782 | Timely | 226.7 |
| MJC-4390894 | Timely | 24.9 |
| MJC-4845763 | Timely | 4.3 |
| MJC-4990864 | Timely | 8.3 |
| MJC-5579432 | Timely | 12.3 |
| MJC-5585502 | Timely | 4.3 |
| MJC-5750342 | Timely | 12.6 |
| MJD-2134166 | Timely | 3.0 |
| MJD-2248114 | Timely | 8.3 |
| MJD-2427945 | Timely | 8.3 |
| MJD-2562937 | Timely | 42.0 |
| MJD-2728033 | Timely | 28.2 |
| MJD-3182459 | Timely | 3.0 |
| MJD-3271707 | Timely | 2.0 |
| MJD-3716430 | Timely | 6.0 |
| MJD-3858976 | Timely | 22.6 |
| MJD-4146544 | Timely | 116.5 |
| MJD-4324611 | Timely | 19.6 |
| MJD-4472881 | Timely | 351.7 |
| MJD-4627525 | Timely | 16.6 |
| MJD-4768177 | Timely | 8.3 |
| MJD-4814106 | Timely | 14.3 |
| MJD-5797113 | Timely | 20.9 |
| MJF-1040277 | Timely | 13.3 |
| MJF-1391534 | Timely | 9.0 |
| MJF-1796873 | Timely | 11.3 |
| MJF-2035865 | Timely | 189.9 |
| MJF-2581137 | Timely | 11.3 |
| MJF-3059012 | Timely | 202.3 |
| MJF-3230398 | Timely | 11.3 |
| MJF-3237576 | Timely | 212.3 |
| MJF-3252173 | Timely | 11.3 |
| MJF-4399676 | Timely | 341.9 |
| MJF-5276900 | Timely | 17.6 |
| MJF-5550702 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MJF-5966656 | Timely | 8.6 |
| MJG-1397124 | Timely | 8.3 |
| MJG-1638471 | Timely | 11.3 |
| MJG-1932192 | Timely | 8.3 |
| MJG-2487774 | Timely | 3.0 |
| MJG-2641370 | Timely | 255.8 |
| MJG-3283515 | Timely | 8.0 |
| MJG-3298227 | Timely | 11.3 |
| MJG-3709832 | Timely | 264.3 |
| MJG-3930647 | Timely | 8.3 |
| MJG-4397577 | Timely | 83.8 |
| MJG-4457442 | Timely | 8.6 |
| MJG-4504381 | Timely | 11.3 |
| MJG-5092073 | Timely | 11.3 |
| MJG-5481426 | Timely | 12.6 |
| MJG-5940452 | Timely | 1.0 |
| MJH-1309956 | Timely | 16.6 |
| MJH-1622477 | Timely | 12.6 |
| MJH-1736819 | Timely | 64.8 |
| MJH-2334266 | Timely | 1.0 |
| MJH-2353858 | Timely | 16.9 |
| MJH-3096542 | Timely | 1.0 |
| MJH-3216778 | Timely | 8.6 |
| MJH-3803502 | Timely | 12.3 |
| MJH-3890554 | Timely | 8.0 |
| MJH-3909415 | Timely | 11.3 |
| MJH-4188949 | Timely | 4.0 |
| MJH-5229839 | Timely | 11.0 |
| MJJ-1121324 | Timely | 11.3 |
| MJJ-1213565 | Timely | 5.0 |
| MJJ-1247154 | Timely | 357.8 |
| MJJ-1299361 | Timely | 18.0 |
| MJJ-1744554 | Timely | 7.3 |
| MJJ-2454327 | Timely | 16.6 |
| MJJ-2772078 | Timely | 28.9 |
| MJJ-3272556 | Timely | 12.6 |
| MJJ-4235981 | Timely | 23.9 |
| MJJ-4497475 | Timely | 9.3 |
| MJJ-4640400 | Timely | 1.0 |
| MJJ-5525594 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MJJ-5712148 | Timely | 7.3 |
| MJJ-5846199 | Timely | 20.6 |
| MJJ-5977134 | Timely | 1.0 |
| MJK-1333429 | Timely | 1.0 |
| MJK-1455895 | Timely | 11.6 |
| MJK-1835927 | Timely | 11.3 |
| MJK-2238378 | Timely | 25.9 |
| MJK-2503015 | Timely | 16.6 |
| MJK-2849062 | Timely | 7.3 |
| MJK-4372030 | Timely | 11.3 |
| MJK-4381068 | Timely | 10.3 |
| MJK-5043177 | Timely | 11.3 |
| MJL-1333429 | Timely | 11.3 |
| MJL-1589369 | Timely | 17.6 |
| MJL-1844939 | Timely | 8.3 |
| MJL-2137989 | Timely | 18.6 |
| MJL-2253939 | Timely | 11.3 |
| MJL-3042747 | Timely | 36.0 |
| MJL-4005856 | Timely | 11.3 |
| MJL-4496573 | Timely | 11.3 |
| MJL-5019908 | Timely | 12.3 |
| MJL-5213094 | Timely | 4.0 |
| MJL-5229505 | Timely | 323.4 |
| MJL-5353860 | Timely | 7.3 |
| MJL-5502801 | Timely | 25.6 |
| MJL-5507335 | Timely | 8.3 |
| MJL-5745299 | Timely | 1,376.0 |
| MJM-1352769 | Timely | 9.0 |
| MJM-2024636 | Timely | 5.3 |
| MJM-2127019 | Timely | 8.3 |
| MJM-4504381 | Timely | 291.1 |
| MJM-5803745 | Timely | 60.8 |
| MJN-1503970 | Timely | 8.3 |
| MJN-1702596 | Timely | 20.3 |
| MJN-2850033 | Timely | 11.3 |
| MJN-3680364 | Timely | 12.3 |
| MJN-3682068 | Timely | 14.6 |
| MJN-4393265 | Timely | 27.6 |
| MJN-4515683 | Timely | 8.3 |
| MJN-4615053 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MJN-4713334 | Timely | 6.0 |
| MJN-4806606 | Timely | 23.6 |
| MJN-5249470 | Timely | 7.3 |
| MJP-1762713 | Timely | 3.0 |
| MJP-2266318 | Timely | 5.3 |
| MJP-2712285 | Timely | 5.0 |
| MJP-3258280 | Timely | 20.3 |
| MJP-3353803 | Timely | 8.3 |
| MJP-3447745 | Timely | 4.3 |
| MJP-3452231 | Timely | 17.6 |
| MJP-3510135 | Timely | 11.3 |
| MJP-4134377 | Timely | 8.3 |
| MJP-4215708 | Timely | 8.3 |
| MJP-4229901 | Timely | 53.9 |
| MJP-4249334 | Timely | 18.6 |
| MJP-4486675 | Timely | 11.3 |
| MJP-5050591 | Timely | 12.3 |
| MJP-5092073 | Timely | 35.2 |
| MJP-5360560 | Timely | 18.9 |
| MJP-5421362 | Timely | 20.6 |
| MJP-5523447 | Timely | 2.0 |
| MJP-5808308 | Timely | 8.3 |
| MJP-5866570 | Timely | 17.6 |
| MJQ-1146365 | Timely | 325.4 |
| MJQ-1368100 | Timely | 4.3 |
| MJQ-1434339 | Timely | 5.0 |
| MJQ-1722570 | Timely | 3.0 |
| MJQ-2051253 | Timely | 9.3 |
| MJQ-2278640 | Timely | 14.6 |
| MJQ-2784640 | Timely | 271.7 |
| MJQ-3234493 | Timely | 32.5 |
| MJQ-3253683 | Timely | 4.3 |
| MJQ-4184362 | Timely | 2.0 |
| MJQ-4427599 | Timely | 11.6 |
| MJQ-4790748 | Timely | 11.3 |
| MJQ-5160021 | Timely | 8.3 |
| MJQ-5391060 | Timely | 11.3 |
| MJQ-5547980 | Timely | 10.0 |
| MJQ-5617847 | Timely | 1.0 |
| MJQ-5984136 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MJR-1485767 | Timely | 12.3 |
| MJR-1708848 | Timely | 11.3 |
| MJR-1956783 | Timely | 11.3 |
| MJR-2469619 | Timely | 10.0 |
| MJR-3213537 | Timely | 18.6 |
| MJR-3400841 | Timely | 2.0 |
| MJR-3762729 | Timely | 13.3 |
| MJR-3790675 | Timely | 3.0 |
| MJR-3890070 | Timely | 97.3 |
| MJR-4136136 | Timely | 237.8 |
| MJR-4163669 | Timely | 216.7 |
| MJR-4460856 | Timely | 4.3 |
| MJR-4685973 | Timely | 11.6 |
| MJR-4777063 | Timely | 8.3 |
| MJR-5044335 | Timely | 237.6 |
| MJR-5585502 | Timely | 2.0 |
| MJR-5892243 | Timely | 4.3 |
| MJR-5896959 | Timely | 11.3 |
| MJR-5941557 | Timely | 14.6 |
| MJS-1261151 | Timely | 11.3 |
| MJS-1778175 | Timely | 14.6 |
| MJS-2058079 | Timely | 11.6 |
| MJS-2530171 | Timely | 83.0 |
| MJS-2960372 | Timely | 6.0 |
| MJS-3090965 | Timely | 22.9 |
| MJS-3650971 | Timely | 273.5 |
| MJS-3795413 | Timely | 13.6 |
| MJS-4924770 | Timely | 8.0 |
| MJS-5020136 | Timely | 11.3 |
| MJT-1117217 | Timely | 79.0 |
| MJT-1157405 | Timely | 8.3 |
| MJT-2144356 | Timely | 12.9 |
| MJT-2958506 | Timely | 7.3 |
| MJT-3285968 | Timely | 5.0 |
| MJT-3856659 | Timely | 4.0 |
| MJT-3940984 | Timely | 4.3 |
| MJT-3973255 | Timely | 38.3 |
| MJT-4004266 | Timely | 229.5 |
| MJT-4104510 | Timely | 11.3 |
| MJT-4114182 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MJT-4640400 | Timely | 2.0 |
| MJT-4651552 | Timely | 6.0 |
| MJT-4906580 | Timely | 8.3 |
| MJT-5062869 | Timely | 5.3 |
| MJT-5083583 | Timely | 8.3 |
| MJT-5161804 | Timely | 11.3 |
| MJT-5168955 | Timely | 11.3 |
| MJT-5240711 | Timely | 194.4 |
| MJT-5635750 | Timely | 25.9 |
| MJV-1152817 | Timely | 23.3 |
| MJV-1488790 | Timely | 6.0 |
| MJV-1568616 | Timely | 20.6 |
| MJV-2124803 | Timely | 8.6 |
| MJV-2233009 | Timely | 26,953.2 |
| MJV-2597124 | Timely | 5.3 |
| MJV-2679799 | Timely | 78.0 |
| MJV-2946651 | Timely | 22.9 |
| MJV-3167834 | Timely | 324.3 |
| MJV-4239134 | Timely | 690.3 |
| MJV-4568822 | Timely | 29.6 |
| MJV-4646515 | Timely | 8.3 |
| MJV-5406389 | Timely | 7.3 |
| MJV-5498084 | Timely | 11.3 |
| MJV-5901817 | Timely | 8.3 |
| MJW-1210067 | Timely | 8.3 |
| MJW-1415599 | Timely | 22.6 |
| MJW-2101954 | Timely | 17.6 |
| MJW-2843976 | Timely | 23.9 |
| MJW-2967217 | Timely | 8.3 |
| MJW-3032232 | Timely | 7.3 |
| MJW-3485749 | Timely | 11.3 |
| MJW-3727935 | Timely | 226.5 |
| MJW-3922999 | Timely | 16.3 |
| MJW-4188949 | Timely | 11.3 |
| MJW-4238734 | Timely | 15.6 |
| MJW-4534126 | Timely | 71.7 |
| MJW-4821807 | Timely | 23.6 |
| MJW-5086536 | Timely | 7.0 |
| MJW-5560984 | Timely | 18.6 |
| MJW-5580235 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MJW-5781762 | Timely | 11.3 |
| MJX-1939564 | Timely | 302.5 |
| MJX-1975068 | Timely | 229.7 |
| MJX-2179697 | Timely | 8.3 |
| MJX-2832223 | Timely | 8.3 |
| MJX-3428237 | Timely | 19.6 |
| MJX-4067461 | Timely | 1.0 |
| MJX-4069525 | Timely | 11.3 |
| MJX-4325230 | Timely | 263.8 |
| MJX-4406074 | Timely | 1.0 |
| MJX-4490124 | Timely | 4.3 |
| MJX-4678389 | Timely | 8.3 |
| MJX-4684156 | Timely | 8.3 |
| MJX-4705585 | Timely | 13.6 |
| MJX-5179663 | Timely | 5.3 |
| MJX-5614015 | Timely | 18.6 |
| MJX-5980135 | Timely | 19.9 |
| MJZ-1072321 | Timely | 11.3 |
| MJZ-2060707 | Timely | 74.4 |
| MJZ-2174221 | Timely | 113.0 |
| MJZ-2239125 | Timely | 3.0 |
| MJZ-2542743 | Timely | 21.5 |
| MJZ-3216778 | Timely | 11.3 |
| MJZ-3518521 | Timely | 11.3 |
| MJZ-3585472 | Timely | 5.3 |
| MJZ-3719583 | Timely | 8.6 |
| MJZ-3937529 | Timely | 8.3 |
| MJZ-4044464 | Timely | 11.3 |
| MJZ-4101551 | Timely | 15.9 |
| MJZ-4292569 | Timely | 18.6 |
| MJZ-4556301 | Timely | 8.3 |
| MJZ-4834819 | Timely | 28.6 |
| MJZ-5294995 | Timely | 18.3 |
| MKB-2059264 | Timely | 34.4 |
| MKB-2377236 | Timely | 8.3 |
| MKB-3032346 | Timely | 11.3 |
| MKB-3777433 | Timely | 20.9 |
| MKB-3937003 | Timely | 6.3 |
| MKB-4307857 | Timely | 8.3 |
| MKB-4603683 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MKB-5198149 | Timely | 1.0 |
| MKB-5206067 | Timely | 8.6 |
| MKB-5466884 | Timely | 11.3 |
| MKB-5852616 | Timely | 15.3 |
| MKB-5889898 | Timely | 8.3 |
| MKC-1646659 | Timely | 24.6 |
| MKC-2018156 | Timely | 137.0 |
| MKC-2436276 | Timely | 8.3 |
| MKC-2543813 | Timely | 36.5 |
| MKC-2960001 | Timely | 46.5 |
| MKC-3496332 | Timely | 59.5 |
| MKC-4220330 | Timely | 29.9 |
| MKC-4670569 | Timely | 21.0 |
| MKC-4984811 | Timely | 81.0 |
| MKC-5856019 | Timely | 10.3 |
| MKD-1666006 | Timely | 7.3 |
| MKD-1844170 | Timely | 18.6 |
| MKD-2214159 | Timely | 18.6 |
| MKD-2575861 | Timely | 8.3 |
| MKD-3002165 | Timely | 8.6 |
| MKD-3234537 | Timely | 8.3 |
| MKD-3283515 | Timely | 306.7 |
| MKD-3886428 | Timely | 2.0 |
| MKD-4147680 | Timely | 11.3 |
| MKD-4243340 | Timely | 11.3 |
| MKD-4509980 | Timely | 11.3 |
| MKD-4527779 | Timely | 12.3 |
| MKD-4802366 | Timely | 8.3 |
| MKD-5147354 | Timely | 11.3 |
| MKD-5266929 | Timely | 4.3 |
| MKD-5679605 | Timely | 1.0 |
| MKD-5808308 | Timely | 8.3 |
| MKD-5928679 | Timely | 6.3 |
| MKF-1170007 | Timely | 11.3 |
| MKF-1349117 | Timely | 10.3 |
| MKF-1687400 | Timely | 12.6 |
| MKF-1690057 | Timely | 3.0 |
| MKF-1746005 | Timely | 187.9 |
| MKF-1847947 | Timely | 11.3 |
| MKF-2581137 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MKF-2587131 | Timely | 67.8 |
| MKF-2726193 | Timely | 258.5 |
| MKF-3001359 | Timely | 5.3 |
| MKF-3246656 | Timely | 11.3 |
| MKF-3564796 | Timely | 11.3 |
| MKF-4131406 | Timely | 5.3 |
| MKF-4297898 | Timely | 29.9 |
| MKF-4837442 | Timely | 15.6 |
| MKF-5283085 | Timely | 11.3 |
| MKG-1552620 | Timely | 3.0 |
| MKG-1614498 | Timely | 10.3 |
| MKG-1892660 | Timely | 9.3 |
| MKG-2424508 | Timely | 8.3 |
| MKG-2853225 | Timely | 36.2 |
| MKG-3330534 | Timely | 5.3 |
| MKG-4842544 | Timely | 17.6 |
| MKG-5085104 | Timely | 11.3 |
| MKG-5781762 | Timely | 12.3 |
| MKH-1035635 | Timely | 14.6 |
| MKH-1057487 | Timely | 11.6 |
| MKH-1073573 | Timely | 24.6 |
| MKH-1098909 | Timely | 8.3 |
| MKH-1334481 | Timely | 12.3 |
| MKH-1433870 | Timely | 11.3 |
| MKH-1798495 | Timely | 8.0 |
| MKH-1959917 | Timely | 8.3 |
| MKH-2773139 | Timely | 11.3 |
| MKH-3211218 | Timely | 8.0 |
| MKH-3214531 | Timely | 258.7 |
| MKH-3874659 | Timely | 11.3 |
| MKH-4250490 | Timely | 32.2 |
| MKH-4539834 | Timely | 16.6 |
| MKH-4616937 | Timely | 69,033.0 |
| MKH-5209985 | Timely | 11.6 |
| MKH-5577023 | Timely | 18.6 |
| MKJ-1261151 | Timely | 8.3 |
| MKJ-1294908 | Timely | 8.3 |
| MKJ-1763316 | Timely | 22.6 |
| MKJ-2053156 | Timely | 182.8 |
| MKJ-2065420 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MKJ-2133388 | Timely | 6.3 |
| MKJ-2937874 | Timely | 11.3 |
| MKJ-3313019 | Timely | 7.3 |
| MKJ-3423559 | Timely | 259.7 |
| MKJ-3548990 | Timely | 11.3 |
| MKJ-3721235 | Timely | 20.9 |
| MKJ-4454037 | Timely | 11.3 |
| MKJ-4876557 | Timely | 22.0 |
| MKJ-4935195 | Timely | 5.3 |
| MKJ-5754590 | Timely | 36.0 |
| MKK-1762010 | Timely | 10.3 |
| MKK-2646077 | Timely | 11.3 |
| MKK-2924911 | Timely | 1.0 |
| MKK-3454423 | Timely | 36.8 |
| MKK-3803136 | Timely | 7.3 |
| MKK-3889703 | Timely | 18.9 |
| MKK-3966601 | Timely | 11.3 |
| MKK-4038207 | Timely | 37.2 |
| MKK-4383491 | Timely | 29.5 |
| MKK-4961161 | Timely | 6.0 |
| MKL-1150963 | Timely | 328.9 |
| MKL-1505901 | Timely | 10.3 |
| MKL-2175173 | Timely | 14.6 |
| MKL-2801048 | Timely | 11.3 |
| MKL-2885874 | Timely | 11.3 |
| MKL-3020828 | Timely | 229.0 |
| MKL-3123740 | Timely | 11.3 |
| MKL-3197818 | Timely | 46.1 |
| MKL-3288810 | Timely | 11.3 |
| MKL-3375475 | Timely | 20.3 |
| MKL-4213639 | Timely | 14.6 |
| MKL-4225032 | Timely | 9,003.0 |
| MKL-5466115 | Timely | 4.0 |
| MKL-5698916 | Timely | 8.3 |
| MKL-5759588 | Timely | 2.0 |
| MKL-5928679 | Timely | 8.3 |
| MKM-1141304 | Timely | 250.6 |
| MKM-1405857 | Timely | 24.6 |
| MKM-1563162 | Timely | 11.3 |
| MKM-1754390 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MKM-1789805 | Timely | 8.6 |
| MKM-2377275 | Timely | 8.3 |
| MKM-2721009 | Timely | 280.5 |
| MKM-2834451 | Timely | 8.6 |
| MKM-3456702 | Timely | 2.0 |
| MKM-4058675 | Timely | 11.3 |
| MKM-4754864 | Timely | 8.3 |
| MKM-5193425 | Timely | 34.2 |
| MKM-5276621 | Timely | 11.3 |
| MKM-5772918 | Timely | 252.0 |
| MKM-5817086 | Timely | 12.6 |
| MKN-1127259 | Timely | 8.3 |
| MKN-1161583 | Timely | 5.3 |
| MKN-1227022 | Timely | 4.3 |
| MKN-1360912 | Timely | 18.6 |
| MKN-2341814 | Timely | 69.6 |
| MKN-2427039 | Timely | 121.8 |
| MKN-2679517 | Timely | 8.3 |
| MKN-2745009 | Timely | 8.6 |
| MKN-3140072 | Timely | 24.2 |
| MKN-3333819 | Timely | 11.3 |
| MKN-3518521 | Timely | 8.3 |
| MKN-3818931 | Timely | 4.3 |
| MKN-4432304 | Timely | 11.3 |
| MKN-4508715 | Timely | 11.3 |
| MKN-4539834 | Timely | 8.3 |
| MKN-5910301 | Timely | 11.3 |
| MKN-5965081 | Timely | 11.3 |
| MKP-1911054 | Timely | 23.2 |
| MKP-2080602 | Timely | 185.6 |
| MKP-2320198 | Timely | 32.1 |
| MKP-2993215 | Timely | 4.0 |
| MKP-3090418 | Timely | 8.3 |
| MKP-4061329 | Timely | 11.3 |
| MKP-4161149 | Timely | 8.6 |
| MKP-4337725 | Timely | 11.3 |
| MKP-4921508 | Timely | 12.0 |
| MKP-5629923 | Timely | 18.9 |
| MKP-5896959 | Timely | 38.8 |
| MKP-5953220 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MKP-5986171 | Timely | 202.3 |
| MKQ-1024967 | Timely | 11.6 |
| MKQ-1424535 | Timely | 4.0 |
| MKQ-2539995 | Timely | 12.6 |
| MKQ-3114988 | Timely | 8.3 |
| MKQ-3433794 | Timely | 245.5 |
| MKQ-4891433 | Timely | 11.3 |
| MKQ-4903742 | Timely | 8.3 |
| MKQ-4972411 | Timely | 15.3 |
| MKQ-5161891 | Timely | 18.3 |
| MKQ-5541609 | Timely | 5.3 |
| MKQ-5941830 | Timely | 11.3 |
| MKR-1499759 | Timely | 10.3 |
| MKR-1711527 | Timely | 218.5 |
| MKR-2694982 | Timely | 8.0 |
| MKR-3231651 | Timely | 11.3 |
| MKR-3693541 | Timely | 19.6 |
| MKR-3702152 | Timely | 5.0 |
| MKR-4024158 | Timely | 8.3 |
| MKR-4025406 | Timely | 24.5 |
| MKR-4065965 | Timely | 11.3 |
| MKR-4152447 | Timely | 7.0 |
| MKR-4289930 | Timely | 11.6 |
| MKR-4653222 | Timely | 8.3 |
| MKR-5292909 | Timely | 12.3 |
| MKR-5507925 | Timely | 120.5 |
| MKR-5898315 | Timely | 8.6 |
| MKS-1106754 | Timely | 18.6 |
| MKS-1169848 | Timely | 11.3 |
| MKS-2505973 | Timely | 2.0 |
| MKS-2727873 | Timely | 22.6 |
| MKS-2727901 | Timely | 8.6 |
| MKS-3119672 | Timely | 8.3 |
| MKS-3596368 | Timely | 16.9 |
| MKS-3599996 | Timely | 213.0 |
| MKS-3889703 | Timely | 5.0 |
| MKS-4194891 | Timely | 15.6 |
| MKS-4216130 | Timely | 11.3 |
| MKS-4723454 | Timely | 8.3 |
| MKS-5039572 | Timely | 207.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MKS-5697344 | Timely | 341.9 |
| MKS-5912167 | Timely | 11.3 |
| MKT-1755144 | Timely | 8.3 |
| MKT-2223926 | Timely | 6.3 |
| MKT-2230650 | Timely | 8.3 |
| MKT-2535200 | Timely | 8.3 |
| MKT-2580807 | Timely | 8.3 |
| MKT-2680378 | Timely | 8.3 |
| MKT-2885156 | Timely | 192.8 |
| MKT-3074925 | Timely | 2,277.5 |
| MKT-3216592 | Timely | 11.3 |
| MKT-3624753 | Timely | 2,868.0 |
| MKT-3805576 | Timely | 20.6 |
| MKT-3852461 | Timely | 5,045.0 |
| MKT-3865219 | Timely | 6.0 |
| MKT-4151772 | Timely | 204.9 |
| MKT-4720702 | Timely | 5.3 |
| MKV-1326189 | Timely | 18.6 |
| MKV-1900308 | Timely | 24.9 |
| MKV-1983060 | Timely | 4.0 |
| MKV-2598606 | Timely | 19.6 |
| MKV-2885695 | Timely | 291.7 |
| MKV-2891167 | Timely | 11.3 |
| MKV-3895189 | Timely | 18.6 |
| MKV-3943092 | Timely | 8.3 |
| MKV-4347806 | Timely | 11.3 |
| MKV-5104325 | Timely | 142.4 |
| MKV-5382957 | Timely | 6.0 |
| MKV-5686541 | Timely | 7.0 |
| MKW-1252645 | Timely | 37.5 |
| MKW-1709635 | Timely | 20.6 |
| MKW-2863743 | Timely | 18.6 |
| MKW-3585732 | Timely | 11.3 |
| MKW-3666933 | Timely | 4.0 |
| MKW-3678691 | Timely | 5.3 |
| MKW-3697892 | Timely | 355.8 |
| MKW-4145327 | Timely | 11.3 |
| MKW-4239739 | Timely | 18.9 |
| MKW-4277771 | Timely | 2.0 |
| MKW-4319416 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MKW-5085104 | Timely | 8.3 |
| MKW-5266929 | Timely | 21.6 |
| MKW-5363507 | Timely | 268.6 |
| MKW-5382957 | Timely | 16.6 |
| MKW-5503483 | Timely | 6.3 |
| MKX-1030664 | Timely | 11.3 |
| MKX-1343706 | Timely | 11.3 |
| MKX-1359525 | Timely | 8.3 |
| MKX-1491580 | Timely | 11.3 |
| MKX-1845707 | Timely | 11.3 |
| MKX-1919182 | Timely | 11.3 |
| MKX-2279730 | Timely | 11.6 |
| MKX-3142879 | Timely | 8.3 |
| MKX-3292507 | Timely | 44.9 |
| MKX-4978654 | Timely | 8.3 |
| MKX-5063364 | Timely | 2.0 |
| MKX-5143388 | Timely | 41.8 |
| MKX-5446757 | Timely | 86.0 |
| MKX-5568136 | Timely | 5.0 |
| MKX-5826108 | Timely | 44.0 |
| MKZ-1127906 | Timely | 7.3 |
| MKZ-1144924 | Timely | 20.6 |
| MKZ-2123852 | Timely | 18.9 |
| MKZ-3348551 | Timely | 15.9 |
| MKZ-3376335 | Timely | 8.3 |
| MKZ-5046500 | Timely | 9.0 |
| MKZ-5657613 | Timely | 4.0 |
| MKZ-5781762 | Timely | 1.0 |
| MLB-1144866 | Timely | 17.9 |
| MLB-1145528 | Timely | 13.6 |
| MLB-2195164 | Timely | 15.3 |
| MLB-3100653 | Timely | 8.3 |
| MLB-3378350 | Timely | 263.5 |
| MLB-3973435 | Timely | 14.6 |
| MLB-4213639 | Timely | 7.0 |
| MLB-4684521 | Timely | 17.2 |
| MLB-4993839 | Timely | 22.9 |
| MLB-5063838 | Timely | 18.6 |
| MLB-5235497 | Timely | 281.5 |
| MLB-5286873 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MLB-5708065 | Timely | 6.3 |
| MLB-5933391 | Timely | 5.3 |
| MLC-1115108 | Timely | 13.6 |
| MLC-1262700 | Timely | 492.0 |
| MLC-1416106 | Timely | 10.6 |
| MLC-2879016 | Timely | 8.3 |
| MLC-3107769 | Timely | 18.0 |
| MLC-3538694 | Timely | 10.0 |
| MLC-3867865 | Timely | 3.0 |
| MLC-4545144 | Timely | 8.6 |
| MLC-4664278 | Timely | 15.6 |
| MLC-4812786 | Timely | 11.3 |
| MLC-5866710 | Timely | 1.0 |
| MLD-1088667 | Timely | 228.8 |
| MLD-1115204 | Timely | 8.0 |
| MLD-2159539 | Timely | 17.3 |
| MLD-2391203 | Timely | 11.3 |
| MLD-2780567 | Timely | 8.3 |
| MLD-3057355 | Timely | 367.9 |
| MLD-3450270 | Timely | 16.6 |
| MLD-4101007 | Timely | 22.9 |
| MLD-4378190 | Timely | 11.3 |
| MLD-4650341 | Timely | 7.0 |
| MLD-5053170 | Timely | 8.3 |
| MLD-5077669 | Timely | 4.0 |
| MLD-5110121 | Timely | 19.6 |
| MLD-5480327 | Timely | 13.3 |
| MLF-1288702 | Timely | 18,180.4 |
| MLF-1887685 | Timely | 46.5 |
| MLF-1903113 | Timely | 5.3 |
| MLF-2267018 | Timely | 12.6 |
| MLF-2499510 | Timely | 8.3 |
| MLF-2967952 | Timely | 13.9 |
| MLF-3211218 | Timely | 13.3 |
| MLF-3212988 | Timely | 8.3 |
| MLF-3239778 | Timely | 11.3 |
| MLF-3300225 | Timely | 6.3 |
| MLF-3965199 | Timely | 6.3 |
| MLF-4124553 | Timely | 18.6 |
| MLF-4161185 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MLF-4336932 | Timely | 9.3 |
| MLF-4338115 | Timely | 4.3 |
| MLF-4463699 | Timely | 83.0 |
| MLF-4669437 | Timely | 8.3 |
| MLF-5050099 | Timely | 36.2 |
| MLF-5257879 | Timely | 9.6 |
| MLF-5397516 | Timely | 32.3 |
| MLF-5486687 | Timely | 13.6 |
| MLF-5647224 | Timely | 18.9 |
| MLF-5923075 | Timely | 2.0 |
| MLG-1291588 | Timely | 8.6 |
| MLG-1641789 | Timely | 14.6 |
| MLG-1813170 | Timely | 4.3 |
| MLG-2007439 | Timely | 271.9 |
| MLG-2469364 | Timely | 222.4 |
| MLG-3140850 | Timely | 11.3 |
| MLG-3146026 | Timely | 16.6 |
| MLG-3369938 | Timely | 12.3 |
| MLG-3601781 | Timely | 10.0 |
| MLG-3634398 | Timely | 7.3 |
| MLG-4000182 | Timely | 15.9 |
| MLG-4230010 | Timely | 10.6 |
| MLG-4457442 | Timely | 3.0 |
| MLG-4592283 | Timely | 8.6 |
| MLG-4651693 | Timely | 12.3 |
| MLH-1683467 | Timely | 8.3 |
| MLH-2853366 | Timely | 1.0 |
| MLH-2914342 | Timely | 8.3 |
| MLH-3943092 | Timely | 14.3 |
| MLH-4311022 | Timely | 8.3 |
| MLH-4821807 | Timely | 8.3 |
| MLH-5083583 | Timely | 141.0 |
| MLH-5292913 | Timely | 8.3 |
| MLH-5363349 | Timely | 12.3 |
| MLH-5548450 | Timely | 11.3 |
| MLJ-1134654 | Timely | 7.3 |
| MLJ-1155840 | Timely | 18.6 |
| MLJ-1249526 | Timely | 8.3 |
| MLJ-1345410 | Timely | 31.2 |
| MLJ-1723822 | Timely | 187.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MLJ-1843149 | Timely | 4.0 |
| MLJ-2921755 | Timely | 11.3 |
| MLJ-3092392 | Timely | 11.3 |
| MLJ-3206636 | Timely | 19.6 |
| MLJ-3414331 | Timely | 29.2 |
| MLJ-3488026 | Timely | 11.3 |
| MLJ-3693918 | Timely | 7.3 |
| MLJ-3781059 | Timely | 6.3 |
| MLJ-4089292 | Timely | 8.3 |
| MLJ-4100651 | Timely | 3.0 |
| MLJ-4355150 | Timely | 80.1 |
| MLJ-4463699 | Timely | 10.6 |
| MLJ-4514112 | Timely | 4.3 |
| MLJ-5062764 | Timely | 15.6 |
| MLJ-5355091 | Timely | 14.6 |
| MLJ-5379848 | Timely | 11.3 |
| MLJ-5707420 | Timely | 4.3 |
| MLK-1659425 | Timely | 14.6 |
| MLK-1695395 | Timely | 20.3 |
| MLK-1881517 | Timely | 18.0 |
| MLK-2118521 | Timely | 46.5 |
| MLK-2806518 | Timely | 171.3 |
| MLK-3041062 | Timely | 274.8 |
| MLK-3171472 | Timely | 44.2 |
| MLK-3245144 | Timely | 11.3 |
| MLK-3769268 | Timely | 8.3 |
| MLK-3793252 | Timely | 26.6 |
| MLK-4168331 | Timely | 241.2 |
| MLK-4220491 | Timely | 8.3 |
| MLK-5107588 | Timely | 4.3 |
| MLK-5593134 | Timely | 9.6 |
| MLK-5660789 | Timely | 21.9 |
| MLK-5804404 | Timely | 8.6 |
| MLL-1250368 | Timely | 18.6 |
| MLL-2971108 | Timely | 225.4 |
| MLL-3018510 | Timely | 371.7 |
| MLL-3111001 | Timely | 337.8 |
| MLL-3562480 | Timely | 7.3 |
| MLL-3940508 | Timely | 20.9 |
| MLL-4171967 | Timely | 7.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MLL-4249098 | Timely | 175.8 |
| MLL-4795348 | Timely | 11.3 |
| MLL-4795921 | Timely | 8.3 |
| MLL-5009852 | Timely | 14.6 |
| MLL-5467588 | Timely | 11.3 |
| MLL-5472906 | Timely | 16.6 |
| MLL-5564799 | Timely | 8.3 |
| MLL-5669038 | Timely | 10.3 |
| MLL-5890307 | Timely | 1.0 |
| MLM-1036143 | Timely | 8.3 |
| MLM-1616955 | Timely | 11.6 |
| MLM-3323515 | Timely | 232.3 |
| MLM-3424325 | Timely | 7.0 |
| MLM-4080290 | Timely | 8.3 |
| MLM-4402688 | Timely | 14.3 |
| MLM-4545419 | Timely | 11.3 |
| MLM-4804496 | Timely | 6.0 |
| MLM-4845465 | Timely | 11.6 |
| MLM-5565089 | Timely | 24.2 |
| MLN-1523301 | Timely | 22.9 |
| MLN-2008148 | Timely | 30.9 |
| MLN-2044085 | Timely | 8.3 |
| MLN-2421060 | Timely | 12.0 |
| MLN-2629492 | Timely | 15,537.7 |
| MLN-2678881 | Timely | 5.0 |
| MLN-2728954 | Timely | 14.6 |
| MLN-2991039 | Timely | 7.3 |
| MLN-3050301 | Timely | 6.0 |
| MLN-3275304 | Timely | 8.0 |
| MLN-3333948 | Timely | 1.0 |
| MLN-3711114 | Timely | 242.8 |
| MLN-4059604 | Timely | 146.0 |
| MLN-4122621 | Timely | 4.3 |
| MLN-4523236 | Timely | 10.3 |
| MLN-4745733 | Timely | 8.3 |
| MLP-1209759 | Timely | 36.0 |
| MLP-1296300 | Timely | 247.9 |
| MLP-1524734 | Timely | 11.3 |
| MLP-1631633 | Timely | 18.9 |
| MLP-1656576 | Timely | 4.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MLP-1702596 | Timely | 2.0 |
| MLP-1916436 | Timely | 4.3 |
| MLP-2023408 | Timely | 8.3 |
| MLP-2924939 | Timely | 3.0 |
| MLP-2960001 | Timely | 11.3 |
| MLP-3190850 | Timely | 9.6 |
| MLP-3403013 | Timely | 7.0 |
| MLP-3994643 | Timely | 8.3 |
| MLP-4283664 | Timely | 13.6 |
| MLP-4456998 | Timely | 8.3 |
| MLP-4597818 | Timely | 8.6 |
| MLP-4620912 | Timely | 9.0 |
| MLP-4927007 | Timely | 11.3 |
| MLP-4981252 | Timely | 18.6 |
| MLP-5161804 | Timely | 4.0 |
| MLP-5386865 | Timely | 11.3 |
| MLP-5574121 | Timely | 8.3 |
| MLP-5938941 | Timely | 2.0 |
| MLQ-1026795 | Timely | 36.0 |
| MLQ-1609791 | Timely | 175.0 |
| MLQ-2633222 | Timely | 7.3 |
| MLQ-2723713 | Timely | 7.3 |
| MLQ-3329194 | Timely | 7.3 |
| MLQ-3640750 | Timely | 4.0 |
| MLQ-3666534 | Timely | 22.6 |
| MLQ-3733622 | Timely | 3.0 |
| MLQ-4145099 | Timely | 13.0 |
| MLQ-4459996 | Timely | 11.3 |
| MLQ-4784241 | Timely | 6.0 |
| MLQ-5237978 | Timely | 14.6 |
| MLQ-5503483 | Timely | 3.0 |
| MLQ-5947127 | Timely | 8.3 |
| MLR-1547386 | Timely | 232.3 |
| MLR-1895821 | Timely | 156.6 |
| MLR-2053643 | Timely | 11.3 |
| MLR-2136422 | Timely | 7.3 |
| MLR-2282389 | Timely | 9.3 |
| MLR-2306053 | Timely | 2.0 |
| MLR-2508557 | Timely | 12.6 |
| MLR-2985665 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MLR-3805207 | Timely | 12.3 |
| MLR-4329338 | Timely | 12.6 |
| MLR-4431423 | Timely | 19.6 |
| MLR-5351861 | Timely | 11.3 |
| MLR-5549865 | Timely | 116.5 |
| MLR-5837256 | Timely | 21.3 |
| MLS-1548944 | Timely | 643.8 |
| MLS-1652537 | Timely | 22.9 |
| MLS-2944678 | Timely | 11.3 |
| MLS-2996039 | Timely | 19.6 |
| MLS-3098228 | Timely | 17.9 |
| MLS-3389537 | Timely | 63.0 |
| MLS-3626641 | Timely | 16.9 |
| MLS-4388565 | Timely | 1.0 |
| MLS-4478233 | Timely | 23.6 |
| MLS-4812801 | Timely | 11.6 |
| MLT-1528827 | Timely | 15.3 |
| MLT-2327656 | Timely | 8.3 |
| MLT-3889816 | Timely | 17.6 |
| MLT-4063830 | Timely | 3.0 |
| MLT-4501235 | Timely | 6,315.0 |
| MLT-4826768 | Timely | 7.3 |
| MLV-1028785 | Timely | 7.3 |
| MLV-1126656 | Timely | 21.3 |
| MLV-1129701 | Timely | 40.0 |
| MLV-1482073 | Timely | 8.3 |
| MLV-1809850 | Timely | 11.3 |
| MLV-1938622 | Timely | 253.1 |
| MLV-2178491 | Timely | 5.3 |
| MLV-2551957 | Timely | 11.3 |
| MLV-2788153 | Timely | 11.3 |
| MLV-2963595 | Timely | 7.0 |
| MLV-3581822 | Timely | 5.3 |
| MLV-3971776 | Timely | 14.6 |
| MLV-4040140 | Timely | 137.0 |
| MLV-4889402 | Timely | 8.3 |
| MLV-4899131 | Timely | 11.3 |
| MLV-5487370 | Timely | 180.7 |
| MLV-5603426 | Timely | 353.3 |
| MLV-5641487 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MLV-5848205 | Timely | 19.9 |
| MLV-5894309 | Timely | 15.3 |
| MLV-5908898 | Timely | 11.3 |
| MLW-1543622 | Timely | 11.3 |
| MLW-1589247 | Timely | 68.4 |
| MLW-1689097 | Timely | 8.3 |
| MLW-1707973 | Timely | 11.6 |
| MLW-1902881 | Timely | 11.3 |
| MLW-2008200 | Timely | 11.3 |
| MLW-2013239 | Timely | 15.9 |
| MLW-2307766 | Timely | 15.3 |
| MLW-2433215 | Timely | 25.6 |
| MLW-2993740 | Timely | 11.3 |
| MLW-4370782 | Timely | 1.0 |
| MLW-4544082 | Timely | 262.2 |
| MLW-5197932 | Timely | 16.6 |
| MLW-5557068 | Timely | 23.6 |
| MLW-5585170 | Timely | 1,785.0 |
| MLW-5686061 | Timely | 13.6 |
| MLW-5791464 | Timely | 11.3 |
| MLW-5912949 | Timely | 31.2 |
| MLW-5965081 | Timely | 1.0 |
| MLX-1787709 | Timely | 11.3 |
| MLX-2422739 | Timely | 8.6 |
| MLX-2655027 | Timely | 32.5 |
| MLX-3755016 | Timely | 350.9 |
| MLX-3795998 | Timely | 42.0 |
| MLX-4734249 | Timely | 9.6 |
| MLX-4980357 | Timely | 8.3 |
| MLX-5077062 | Timely | 8.3 |
| MLX-5920189 | Timely | 4.3 |
| MLZ-1821016 | Timely | 8.3 |
| MLZ-1997225 | Timely | 39.2 |
| MLZ-2455907 | Timely | 9.3 |
| MLZ-2650406 | Timely | 83.0 |
| MLZ-2816829 | Timely | 8.3 |
| MLZ-2926039 | Timely | 8.3 |
| MLZ-3620525 | Timely | 1.0 |
| MLZ-4299033 | Timely | 16.6 |
| MLZ-4528957 | Timely | 16.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MLZ-4794637 | Timely | 18.6 |
| MLZ-4880855 | Timely | 21.5 |
| MLZ-5495102 | Timely | 8.3 |
| MLZ-5673416 | Timely | 16.6 |
| MLZ-5807969 | Timely | 8.3 |
| MLZ-5826097 | Timely | 10.3 |
| MLZ-5999864 | Timely | 7.3 |
| MMB-1095970 | Timely | 11.3 |
| MMB-1418389 | Timely | 2.0 |
| MMB-1821911 | Timely | 8.3 |
| MMB-1889941 | Timely | 11.3 |
| MMB-3000894 | Timely | 5.3 |
| MMB-3487588 | Timely | 11.3 |
| MMB-3514353 | Timely | 3.0 |
| MMB-3638112 | Timely | 4.0 |
| MMB-4129870 | Timely | 20.9 |
| MMB-4291841 | Timely | 3.0 |
| MMB-4541875 | Timely | 11.3 |
| MMB-4933080 | Timely | 18.3 |
| MMB-5099618 | Timely | 20.6 |
| MMB-5116145 | Timely | 13.3 |
| MMB-5275785 | Timely | 4.3 |
| MMB-5419979 | Timely | 8.6 |
| MMC-1236093 | Timely | 11.3 |
| MMC-1624278 | Timely | 8.3 |
| MMC-2239125 | Timely | 8.3 |
| MMC-2285715 | Timely | 8.0 |
| MMC-2698058 | Timely | 22.6 |
| MMC-3182872 | Timely | 11.3 |
| MMC-4457442 | Timely | - |
| MMC-4788222 | Timely | 36.9 |
| MMC-4828256 | Timely | 8.3 |
| MMC-5034521 | Timely | 17.9 |
| MMC-5554014 | Timely | 11.6 |
| MMC-5694778 | Timely | 11.3 |
| MMC-5747750 | Timely | 14.3 |
| MMD-1505901 | Timely | 18.6 |
| MMD-2376562 | Timely | 15.6 |
| MMD-2427260 | Timely | 1.0 |
| MMD-2508486 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MMD-2800196 | Timely | 4.3 |
| MMD-3666534 | Timely | 8.3 |
| MMD-4184161 | Timely | 7.0 |
| MMD-4399966 | Timely | 11.3 |
| MMD-5203577 | Timely | 7.3 |
| MMD-5796728 | Timely | 16.6 |
| MMD-5799919 | Timely | 9.0 |
| MMF-1086622 | Timely | 5.3 |
| MMF-1333429 | Timely | 9.6 |
| MMF-1417834 | Timely | 30.2 |
| MMF-1465119 | Timely | 21.9 |
| MMF-1900308 | Timely | 8.3 |
| MMF-2151858 | Timely | 8.3 |
| MMF-2450532 | Timely | 11.3 |
| MMF-2550121 | Timely | 8.3 |
| MMF-2605972 | Timely | 14.6 |
| MMF-3082135 | Timely | 14.6 |
| MMF-4714838 | Timely | 3.0 |
| MMG-1152922 | Timely | 7.0 |
| MMG-1293343 | Timely | 10.3 |
| MMG-1445390 | Timely | 232.7 |
| MMG-2731054 | Timely | 133.3 |
| MMG-2927394 | Timely | 230.5 |
| MMG-3247371 | Timely | 8.3 |
| MMG-3409058 | Timely | 25.2 |
| MMG-3495256 | Timely | 12.6 |
| MMG-4136740 | Timely | 21.6 |
| MMG-4802537 | Timely | 17.9 |
| MMG-5219009 | Timely | 36.3 |
| MMG-5914923 | Timely | 24.6 |
| MMG-5920189 | Timely | 20.9 |
| MMH-1226188 | Timely | 11.3 |
| MMH-2120908 | Timely | 11.6 |
| MMH-2730180 | Timely | 8.6 |
| MMH-2758547 | Timely | 11.3 |
| MMH-2996039 | Timely | 30.9 |
| MMH-3283823 | Timely | 41.5 |
| MMH-3298227 | Timely | 8.3 |
| MMH-3482902 | Timely | 8.3 |
| MMH-3693541 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MMH-4255276 | Timely | 8.3 |
| MMH-4395209 | Timely | 8.0 |
| MMH-4863284 | Timely | 24.9 |
| MMH-5522621 | Timely | 8.0 |
| MMH-5804404 | Timely | 1.0 |
| MMJ-1765767 | Timely | 8.3 |
| MMJ-1774456 | Timely | 14.6 |
| MMJ-1848353 | Timely | 8.3 |
| MMJ-2053365 | Timely | 33.5 |
| MMJ-2477087 | Timely | 23.6 |
| MMJ-2510993 | Timely | 6.0 |
| MMJ-3200779 | Timely | 1.0 |
| MMJ-3365970 | Timely | 52.9 |
| MMJ-3432604 | Timely | 10.3 |
| MMJ-3469631 | Timely | 13.6 |
| MMJ-3755637 | Timely | 11.6 |
| MMJ-4771407 | Timely | 11.3 |
| MMJ-5024768 | Timely | 6.3 |
| MMJ-5426291 | Timely | 15.9 |
| MMJ-5543893 | Timely | 24.9 |
| MMJ-5704027 | Timely | 11.6 |
| MMJ-5766266 | Timely | 8.3 |
| MMJ-5852391 | Timely | 6.3 |
| MMK-1076342 | Timely | 19.6 |
| MMK-1227847 | Timely | 25.2 |
| MMK-1360607 | Timely | 3.0 |
| MMK-1671331 | Timely | 1.0 |
| MMK-2160663 | Timely | 9.3 |
| MMK-2818695 | Timely | 324.9 |
| MMK-3485350 | Timely | 8.3 |
| MMK-3747825 | Timely | 16.6 |
| MMK-4208717 | Timely | 330.6 |
| MMK-4359330 | Timely | 287.9 |
| MMK-4432304 | Timely | 11.3 |
| MMK-5074708 | Timely | 220.9 |
| MMK-5177541 | Timely | 5.3 |
| MMK-5562843 | Timely | 23.2 |
| MMK-5623410 | Timely | 4.3 |
| MML-1051537 | Timely | 11.3 |
| MML-1159380 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MML-1391994 | Timely | 8.3 |
| MML-2099627 | Timely | 8.3 |
| MML-2630564 | Timely | 26.2 |
| MML-2725246 | Timely | 11.6 |
| MML-2747191 | Timely | 20.6 |
| MML-3128361 | Timely | 415.0 |
| MML-3452637 | Timely | 11.3 |
| MML-4006971 | Timely | 4.0 |
| MML-4201646 | Timely | 4.3 |
| MML-4374844 | Timely | 38.6 |
| MML-4712805 | Timely | 4.3 |
| MML-5565959 | Timely | 16.6 |
| MMM-1263348 | Timely | 296.8 |
| MMM-1951184 | Timely | 5.0 |
| MMM-2274869 | Timely | 8.3 |
| MMM-2372446 | Timely | 46.1 |
| MMM-2533206 | Timely | 16.6 |
| MMM-2817827 | Timely | 324.6 |
| MMM-3153724 | Timely | 1.0 |
| MMM-3178975 | Timely | 4.3 |
| MMM-3468829 | Timely | 12.3 |
| MMM-3749767 | Timely | 11.3 |
| MMM-3843947 | Timely | 8.3 |
| MMM-3875276 | Timely | 8.3 |
| MMM-3881201 | Timely | 16.6 |
| MMM-4131406 | Timely | 3.0 |
| MMM-4440651 | Timely | 13.3 |
| MMM-5899522 | Timely | 2.0 |
| MMN-1278536 | Timely | 9.6 |
| MMN-1326189 | Timely | 4.3 |
| MMN-1376432 | Timely | 8.3 |
| MMN-2232391 | Timely | 11.3 |
| MMN-2270455 | Timely | 11.3 |
| MMN-3075789 | Timely | 8.3 |
| MMN-3387038 | Timely | 18.6 |
| MMN-3447745 | Timely | 9.3 |
| MMN-3890433 | Timely | 4.3 |
| MMN-4284742 | Timely | 11.3 |
| MMN-4299033 | Timely | 17.9 |
| MMN-4437352 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MMN-4556301 | Timely | 309.8 |
| MMN-4605406 | Timely | 228.1 |
| MMN-4934036 | Timely | 5.3 |
| MMP-1035223 | Timely | 274.1 |
| MMP-1052074 | Timely | 84.0 |
| MMP-1463398 | Timely | 4.0 |
| MMP-1881374 | Timely | 141.4 |
| MMP-1970338 | Timely | 18.6 |
| MMP-2584471 | Timely | 8.3 |
| MMP-2651271 | Timely | 8.3 |
| MMP-3247371 | Timely | 15.6 |
| MMP-3389537 | Timely | 15.0 |
| MMP-3415145 | Timely | 33.2 |
| MMP-3586927 | Timely | 11.3 |
| MMP-3628318 | Timely | 18.9 |
| MMP-4276118 | Timely | 4.3 |
| MMP-4451248 | Timely | 9.6 |
| MMP-4862666 | Timely | 6.0 |
| MMP-4924605 | Timely | 14.9 |
| MMP-5074366 | Timely | 11.3 |
| MMP-5426522 | Timely | 8.6 |
| MMP-5563160 | Timely | 8.3 |
| MMP-5771149 | Timely | 8.3 |
| MMQ-1348539 | Timely | 11.3 |
| MMQ-1434735 | Timely | 19.6 |
| MMQ-1454269 | Timely | 11.3 |
| MMQ-1937454 | Timely | 242.5 |
| MMQ-1942614 | Timely | 8.3 |
| MMQ-2226665 | Timely | 22.9 |
| MMQ-2343065 | Timely | 183.0 |
| MMQ-3444255 | Timely | 26.9 |
| MMQ-3803136 | Timely | 291.2 |
| MMQ-4474493 | Timely | 19.9 |
| MMQ-4681571 | Timely | 8.3 |
| MMQ-5855458 | Timely | 3.0 |
| MMQ-5893596 | Timely | 5.3 |
| MMR-1140599 | Timely | 11.6 |
| MMR-1276496 | Timely | 8.3 |
| MMR-1551500 | Timely | 9.0 |
| MMR-1553996 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MMR-1666006 | Timely | 8.6 |
| MMR-2104350 | Timely | 11.3 |
| MMR-2831498 | Timely | 14.3 |
| MMR-3311536 | Timely | 11.3 |
| MMR-3709718 | Timely | 28.6 |
| MMR-4748918 | Timely | 5,040.0 |
| MMR-5418575 | Timely | 11.3 |
| MMR-5419979 | Timely | 367.7 |
| MMR-5801346 | Timely | 11.3 |
| MMR-5951780 | Timely | 256.7 |
| MMS-2273600 | Timely | 11.3 |
| MMS-2508486 | Timely | 36.5 |
| MMS-2698006 | Timely | 12.6 |
| MMS-2984333 | Timely | 7.3 |
| MMS-3367199 | Timely | 11.3 |
| MMS-4117387 | Timely | 8.0 |
| MMS-4337143 | Timely | 16.0 |
| MMS-4444754 | Timely | 176.0 |
| MMS-4499968 | Timely | 13.9 |
| MMS-5354148 | Timely | 5.3 |
| MMS-5636526 | Timely | 7.3 |
| MMS-5900963 | Timely | 251.1 |
| MMT-1062936 | Timely | 29.2 |
| MMT-1204766 | Timely | 21.6 |
| MMT-1850449 | Timely | 7.3 |
| MMT-3800622 | Timely | 6.0 |
| MMT-3846264 | Timely | 22.9 |
| MMT-4088807 | Timely | 11.3 |
| MMT-4354214 | Timely | 8.3 |
| MMT-5276621 | Timely | 8.3 |
| MMT-5467815 | Timely | 9.3 |
| MMT-5601744 | Timely | 11.6 |
| MMT-5678772 | Timely | 20.9 |
| MMV-1235077 | Timely | 17.9 |
| MMV-1565288 | Timely | 8.3 |
| MMV-2551018 | Timely | 11.3 |
| MMV-3099596 | Timely | 11.6 |
| MMV-3890554 | Timely | 3.0 |
| MMV-3941165 | Timely | 183.1 |
| MMV-3957135 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MMV-4085977 | Timely | 11.3 |
| MMV-4556301 | Timely | 9.3 |
| MMV-5910301 | Timely | 11.3 |
| MMW-1682433 | Timely | 11.6 |
| MMW-1967489 | Timely | 16.6 |
| MMW-1977501 | Timely | 8.3 |
| MMW-2540569 | Timely | 83.0 |
| MMW-2709660 | Timely | 10.3 |
| MMW-2932829 | Timely | 11.6 |
| MMW-3163104 | Timely | 19.6 |
| MMW-3361500 | Timely | 150.2 |
| MMW-3981860 | Timely | 8.3 |
| MMW-4077314 | Timely | 8.3 |
| MMW-4304590 | Timely | 17.9 |
| MMW-4390926 | Timely | 16.3 |
| MMW-4904436 | Timely | 3.0 |
| MMW-4932168 | Timely | 11.3 |
| MMW-5197449 | Timely | 14.6 |
| MMW-5824149 | Timely | 11.3 |
| MMX-1522837 | Timely | 17.9 |
| MMX-1888073 | Timely | 1.0 |
| MMX-2237157 | Timely | 19.6 |
| MMX-2327933 | Timely | 8.3 |
| MMX-2341814 | Timely | 29.2 |
| MMX-2601409 | Timely | 6.3 |
| MMX-3239196 | Timely | 8.3 |
| MMX-3804869 | Timely | 4.3 |
| MMX-3860853 | Timely | 3.0 |
| MMX-4044464 | Timely | 51.8 |
| MMX-5541749 | Timely | 4.3 |
| MMX-5572903 | Timely | 7.0 |
| MMX-5588899 | Timely | 173.4 |
| MMX-5762758 | Timely | 8.3 |
| MMZ-1664642 | Timely | 12.3 |
| MMZ-2226286 | Timely | 65.9 |
| MMZ-2241731 | Timely | 8.3 |
| MMZ-2673506 | Timely | 8.0 |
| MMZ-2839462 | Timely | 8.3 |
| MMZ-2926190 | Timely | 254.3 |
| MMZ-3062614 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MMZ-3479922 | Timely | 1.0 |
| MMZ-3758989 | Timely | 12.6 |
| MMZ-3860665 | Timely | 152.7 |
| MMZ-4049880 | Timely | 11.3 |
| MMZ-4167496 | Timely | 93.0 |
| MMZ-4419507 | Timely | 14.3 |
| MMZ-4526368 | Timely | 22.6 |
| MMZ-4788287 | Timely | 8.3 |
| MMZ-5113899 | Timely | 8.3 |
| MMZ-5299261 | Timely | 330.1 |
| MMZ-5573683 | Timely | 2.0 |
| MMZ-5605168 | Timely | 11.3 |
| MMZ-5804355 | Timely | 18.6 |
| MMZ-5905933 | Timely | 10.6 |
| MNB-1129663 | Timely | 4.3 |
| MNB-1395984 | Timely | 4.0 |
| MNB-1419922 | Timely | 11.3 |
| MNB-1826739 | Timely | 11.3 |
| MNB-2105500 | Timely | 22.9 |
| MNB-2292518 | Timely | 14.6 |
| MNB-3026668 | Timely | 7.3 |
| MNB-3149425 | Timely | 161.6 |
| MNB-3177699 | Timely | 2.0 |
| MNB-3276122 | Timely | 17.9 |
| MNB-3837329 | Timely | 4.3 |
| MNB-3972142 | Timely | 23.6 |
| MNB-4042335 | Timely | 12.9 |
| MNB-4161185 | Timely | 4.3 |
| MNB-4271338 | Timely | 8.3 |
| MNB-4482890 | Timely | 8.3 |
| MNB-4523725 | Timely | 13.6 |
| MNB-4590366 | Timely | 21.2 |
| MNB-4690332 | Timely | 8.3 |
| MNB-5507335 | Timely | 8.3 |
| MNB-5657166 | Timely | 11.3 |
| MNB-5845082 | Timely | 14.6 |
| MNC-1121324 | Timely | 3.0 |
| MNC-1192703 | Timely | 8.3 |
| MNC-1483274 | Timely | 21.9 |
| MNC-1706681 | Timely | 3,570.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MNC-1717412 | Timely | 8.3 |
| MNC-2160226 | Timely | 8.3 |
| MNC-2189348 | Timely | 18.6 |
| MNC-2266383 | Timely | 11.0 |
| MNC-2760455 | Timely | 206.9 |
| MNC-3628384 | Timely | 133.7 |
| MNC-3798184 | Timely | 19.6 |
| MNC-3824696 | Timely | 214.7 |
| MNC-4289930 | Timely | 12.3 |
| MNC-4864298 | Timely | 26.9 |
| MNC-4880781 | Timely | 8.3 |
| MNC-5221822 | Timely | 8.0 |
| MNC-5771149 | Timely | 261.7 |
| MND-1432506 | Timely | 261.8 |
| MND-1846225 | Timely | 148.3 |
| MND-3450983 | Timely | 11.3 |
| MND-3456560 | Timely | 8.3 |
| MND-4828256 | Timely | 12.3 |
| MND-5002133 | Timely | 1.0 |
| MND-5101717 | Timely | 410.0 |
| MND-5223882 | Timely | 3.0 |
| MND-5598723 | Timely | 11.3 |
| MND-5828956 | Timely | 11.3 |
| MND-5880402 | Timely | 8.6 |
| MND-5919385 | Timely | 11.3 |
| MNF-1609791 | Timely | 9.6 |
| MNF-1695510 | Timely | 4.3 |
| MNF-1999061 | Timely | 179.7 |
| MNF-2203531 | Timely | 11.3 |
| MNF-2292518 | Timely | 17.6 |
| MNF-2532188 | Timely | 83.0 |
| MNF-3275304 | Timely | 11.3 |
| MNF-3593875 | Timely | 4.3 |
| MNF-4065663 | Timely | 8.3 |
| MNF-4078236 | Timely | 336.0 |
| MNF-4168388 | Timely | 8.3 |
| MNF-5051211 | Timely | 8.3 |
| MNF-5274270 | Timely | 11.6 |
| MNF-5317959 | Timely | 8.3 |
| MNG-1032345 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MNG-1544473 | Timely | 20.9 |
| MNG-2413680 | Timely | 23.9 |
| MNG-2956470 | Timely | 89.2 |
| MNG-3123740 | Timely | 14.3 |
| MNG-3160168 | Timely | 8.0 |
| MNG-3210406 | Timely | 5.3 |
| MNG-3219056 | Timely | 4.3 |
| MNG-3397920 | Timely | 190.3 |
| MNG-4132661 | Timely | 5.3 |
| MNG-4488635 | Timely | 11.3 |
| MNG-4742185 | Timely | 8.6 |
| MNG-4806606 | Timely | 11.3 |
| MNG-5435309 | Timely | 14.3 |
| MNH-1556682 | Timely | 12.3 |
| MNH-1730491 | Timely | 11.3 |
| MNH-1817711 | Timely | 18.6 |
| MNH-1975089 | Timely | 105.0 |
| MNH-2120876 | Timely | 1.0 |
| MNH-2271783 | Timely | 3.0 |
| MNH-2491626 | Timely | 17.2 |
| MNH-2801846 | Timely | 209.9 |
| MNH-2826370 | Timely | 73.6 |
| MNH-2879016 | Timely | 6.0 |
| MNH-3128361 | Timely | 254.2 |
| MNH-3313959 | Timely | 267.8 |
| MNH-3473667 | Timely | 11.6 |
| MNH-3516349 | Timely | 4.3 |
| MNH-3568587 | Timely | 8.3 |
| MNH-3675949 | Timely | 12,069.3 |
| MNH-4061681 | Timely | 8.3 |
| MNH-5018698 | Timely | 11.3 |
| MNH-5173239 | Timely | 11.3 |
| MNH-5196563 | Timely | 11.3 |
| MNH-5994977 | Timely | 8.3 |
| MNJ-1032345 | Timely | 13.6 |
| MNJ-1833025 | Timely | 8.3 |
| MNJ-1939554 | Timely | 5.3 |
| MNJ-2184554 | Timely | 4.3 |
| MNJ-2226507 | Timely | 6.3 |
| MNJ-2311209 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MNJ-2325242 | Timely | 13.3 |
| MNJ-3100843 | Timely | 10.3 |
| MNJ-3262534 | Timely | 9.0 |
| MNJ-3853680 | Timely | 5.3 |
| MNJ-4311022 | Timely | 8.3 |
| MNJ-4323746 | Timely | 11.3 |
| MNJ-4334082 | Timely | 1.0 |
| MNJ-4469317 | Timely | 3.0 |
| MNJ-4920218 | Timely | 22.6 |
| MNJ-5271304 | Timely | 8.3 |
| MNJ-5794230 | Timely | 16.6 |
| MNK-1313863 | Timely | 8.3 |
| MNK-1556838 | Timely | 14.6 |
| MNK-1888073 | Timely | 3.0 |
| MNK-2012634 | Timely | 18.9 |
| MNK-2657031 | Timely | 1.0 |
| MNK-3296413 | Timely | 11.3 |
| MNK-3301607 | Timely | 9.3 |
| MNK-3897805 | Timely | 11.3 |
| MNK-3945806 | Timely | 11.3 |
| MNK-4513192 | Timely | 21.3 |
| MNK-4696931 | Timely | 33.9 |
| MNK-4997518 | Timely | 9.3 |
| MNK-5636526 | Timely | 11.3 |
| MNL-1481404 | Timely | 5.0 |
| MNL-1511649 | Timely | 11.3 |
| MNL-1695395 | Timely | 11.3 |
| MNL-2990017 | Timely | 10.3 |
| MNL-3564968 | Timely | 11.3 |
| MNL-4051661 | Timely | 12.3 |
| MNL-4223685 | Timely | 324.1 |
| MNL-4473737 | Timely | 365.8 |
| MNL-4815911 | Timely | 8.0 |
| MNL-4820741 | Timely | 16.6 |
| MNL-5749981 | Timely | 50.9 |
| MNM-1040083 | Timely | 11.3 |
| MNM-1365522 | Timely | 8.3 |
| MNM-1647331 | Timely | 319.7 |
| MNM-1927643 | Timely | 26.2 |
| MNM-1967489 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MNM-2101311 | Timely | 13.6 |
| MNM-2420939 | Timely | 2.0 |
| MNM-3166339 | Timely | 9.3 |
| MNM-3339936 | Timely | 11.3 |
| MNM-3748105 | Timely | 20.6 |
| MNM-3881201 | Timely | 12.0 |
| MNM-4084056 | Timely | 11.3 |
| MNM-4092906 | Timely | 5.3 |
| MNM-4197459 | Timely | 8.3 |
| MNM-4299471 | Timely | 8.6 |
| MNM-4337056 | Timely | 230.2 |
| MNM-4465773 | Timely | 23.0 |
| MNM-5218731 | Timely | 11.3 |
| MNN-1435378 | Timely | 60.8 |
| MNN-1951184 | Timely | 20.6 |
| MNN-2281709 | Timely | 8.3 |
| MNN-2543086 | Timely | 11.3 |
| MNN-2842326 | Timely | 12.3 |
| MNN-3252338 | Timely | 12.3 |
| MNN-3264581 | Timely | 4.3 |
| MNN-3402263 | Timely | 4.3 |
| MNN-3680093 | Timely | 5.3 |
| MNN-4066904 | Timely | 11.3 |
| MNN-4470662 | Timely | 8.6 |
| MNN-4984034 | Timely | 11.3 |
| MNN-5100362 | Timely | 14.6 |
| MNN-5172091 | Timely | 29.2 |
| MNN-5426522 | Timely | 21.9 |
| MNN-5624031 | Timely | 125.9 |
| MNP-1798495 | Timely | 5.3 |
| MNP-1855318 | Timely | 8.3 |
| MNP-1879043 | Timely | 8.3 |
| MNP-1907505 | Timely | 8.6 |
| MNP-1956783 | Timely | 6.0 |
| MNP-2501910 | Timely | 18.6 |
| MNP-2552707 | Timely | 20.6 |
| MNP-2725848 | Timely | 12.3 |
| MNP-2923530 | Timely | 16.6 |
| MNP-3416631 | Timely | 7.3 |
| MNP-3607359 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MNP-4203677 | Timely | 34.3 |
| MNP-4822110 | Timely | 11.3 |
| MNP-5257188 | Timely | 14.0 |
| MNP-5487370 | Timely | 6.0 |
| MNP-5582301 | Timely | 8.3 |
| MNP-5636359 | Timely | 11.3 |
| MNP-5715127 | Timely | 8.3 |
| MNP-5794716 | Timely | 8.0 |
| MNQ-1293343 | Timely | 8.3 |
| MNQ-2234305 | Timely | 18.9 |
| MNQ-3291834 | Timely | 8.3 |
| MNQ-3795101 | Timely | 11.3 |
| MNQ-4795921 | Timely | 22.9 |
| MNQ-5142059 | Timely | 16.6 |
| MNQ-5245467 | Timely | 8.0 |
| MNQ-5406459 | Timely | 6.0 |
| MNQ-5515719 | Timely | 1.0 |
| MNQ-5562154 | Timely | 11.3 |
| MNQ-5651252 | Timely | 30.9 |
| MNQ-5900977 | Timely | 8.3 |
| MNQ-5962691 | Timely | 8.3 |
| MNR-1345382 | Timely | 11.3 |
| MNR-2029873 | Timely | 20.9 |
| MNR-2236167 | Timely | 11.3 |
| MNR-2586490 | Timely | 10.0 |
| MNR-2924776 | Timely | 8.0 |
| MNR-3011908 | Timely | 17.3 |
| MNR-3123578 | Timely | 6.3 |
| MNR-4025406 | Timely | 2.0 |
| MNR-4072705 | Timely | 8.3 |
| MNR-4167213 | Timely | 7.3 |
| MNR-4271379 | Timely | 11.3 |
| MNR-4413209 | Timely | 21.6 |
| MNR-4560958 | Timely | 22.6 |
| MNR-5043431 | Timely | 11.3 |
| MNR-5119959 | Timely | 8.3 |
| MNS-1051462 | Timely | 11.3 |
| MNS-1764790 | Timely | 15.9 |
| MNS-1939622 | Timely | 11.3 |
| MNS-1985506 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MNS-2851653 | Timely | 11.3 |
| MNS-3053520 | Timely | 14.9 |
| MNS-3248160 | Timely | 8.3 |
| MNS-4288426 | Timely | 11.3 |
| MNS-4342108 | Timely | 11.3 |
| MNS-4606689 | Timely | 11.6 |
| MNS-5106243 | Timely | 3,005.0 |
| MNS-5109011 | Timely | 13.6 |
| MNS-5264177 | Timely | 4.3 |
| MNS-5307527 | Timely | 11.3 |
| MNS-5482878 | Timely | 1.0 |
| MNS-5633121 | Timely | 12.3 |
| MNS-5987856 | Timely | 8.3 |
| MNT-1630549 | Timely | 24.2 |
| MNT-1708687 | Timely | 71.0 |
| MNT-2497375 | Timely | 11.3 |
| MNT-2885695 | Timely | 355.0 |
| MNT-3441438 | Timely | 17.6 |
| MNT-3791965 | Timely | 19.6 |
| MNT-4643446 | Timely | 11.3 |
| MNT-4925232 | Timely | 8.3 |
| MNT-5197156 | Timely | 11.3 |
| MNT-5345725 | Timely | 1.0 |
| MNT-5351568 | Timely | 5,989.2 |
| MNT-5377355 | Timely | 12.0 |
| MNT-5419204 | Timely | 4.0 |
| MNT-5605802 | Timely | 285.3 |
| MNT-5656972 | Timely | 11.3 |
| MNT-5744994 | Timely | 11.3 |
| MNV-1202064 | Timely | 11.3 |
| MNV-1522837 | Timely | 30.2 |
| MNV-2426864 | Timely | 10.6 |
| MNV-2776845 | Timely | 1.0 |
| MNV-3072326 | Timely | 8.3 |
| MNV-3594597 | Timely | 12.3 |
| MNV-4308048 | Timely | 11.3 |
| MNV-4470380 | Timely | 11.3 |
| MNV-4598645 | Timely | 4.0 |
| MNV-4689203 | Timely | 15.3 |
| MNV-5101617 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MNV-5696479 | Timely | 4.3 |
| MNV-5828989 | Timely | 11.3 |
| MNW-1160071 | Timely | 25.2 |
| MNW-1296300 | Timely | 10.0 |
| MNW-1775378 | Timely | 4.3 |
| MNW-1883991 | Timely | 278.1 |
| MNW-1932192 | Timely | 16.6 |
| MNW-2280651 | Timely | 11.6 |
| MNW-2292518 | Timely | 8.3 |
| MNW-2442633 | Timely | 16.6 |
| MNW-2797489 | Timely | 8.3 |
| MNW-3468468 | Timely | 330.0 |
| MNW-3592294 | Timely | 5.3 |
| MNW-4148230 | Timely | 11.3 |
| MNW-4284742 | Timely | 18.3 |
| MNW-4605509 | Timely | 37.6 |
| MNW-4711243 | Timely | 2.0 |
| MNW-5848361 | Timely | 11.3 |
| MNX-2538325 | Timely | 8.3 |
| MNX-3058807 | Timely | 8.3 |
| MNX-3065052 | Timely | 13.6 |
| MNX-3206636 | Timely | 262.8 |
| MNX-3761431 | Timely | 11.3 |
| MNX-3805166 | Timely | 15.6 |
| MNX-4515368 | Timely | 7.3 |
| MNX-4820280 | Timely | 6.0 |
| MNX-5118195 | Timely | 4.3 |
| MNX-5302848 | Timely | 41.5 |
| MNZ-1152817 | Timely | 314.7 |
| MNZ-1403772 | Timely | 42.2 |
| MNZ-1562801 | Timely | 8.0 |
| MNZ-1664835 | Timely | 1,974.0 |
| MNZ-1932166 | Timely | 11.0 |
| MNZ-2573433 | Timely | 9.6 |
| MNZ-2575861 | Timely | 11.3 |
| MNZ-2847771 | Timely | 8.3 |
| MNZ-3799694 | Timely | 20.6 |
| MNZ-3879709 | Timely | 16.6 |
| MNZ-4396379 | Timely | 9.3 |
| MNZ-4935784 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MNZ-5386865 | Timely | 11.3 |
| MNZ-5692382 | Timely | 8.6 |
| MPB-1237038 | Timely | 11.3 |
| MPB-1338060 | Timely | 11.3 |
| MPB-1734622 | Timely | 8.3 |
| MPB-1926969 | Timely | 7.0 |
| MPB-2039417 | Timely | 22.2 |
| MPB-2087698 | Timely | 185.3 |
| MPB-2136422 | Timely | 11.3 |
| MPB-2290016 | Timely | 4.3 |
| MPB-2453931 | Timely | 27.9 |
| MPB-2546357 | Timely | 11.3 |
| MPB-2697420 | Timely | 4.0 |
| MPB-3454159 | Timely | 3.0 |
| MPB-3487796 | Timely | 1.0 |
| MPB-3678064 | Timely | 11.3 |
| MPB-3923863 | Timely | 11.3 |
| MPB-3926254 | Timely | 238.0 |
| MPB-4332941 | Timely | 8.3 |
| MPB-4749580 | Timely | 1.0 |
| MPB-4855127 | Timely | 6.3 |
| MPB-5447518 | Timely | 47.0 |
| MPB-5684289 | Timely | 8.3 |
| MPC-1440384 | Timely | 96.3 |
| MPC-1449026 | Timely | 36.3 |
| MPC-1464445 | Timely | 11.6 |
| MPC-1511361 | Timely | 11.3 |
| MPC-2824285 | Timely | 1.0 |
| MPC-2844172 | Timely | 6.3 |
| MPC-3014546 | Timely | 11.3 |
| MPC-3255075 | Timely | 13.0 |
| MPC-3276122 | Timely | 16.6 |
| MPC-3520442 | Timely | 19.6 |
| MPC-4689203 | Timely | 6.0 |
| MPC-4978654 | Timely | 3.0 |
| MPC-5612684 | Timely | 8.6 |
| MPC-5656397 | Timely | 11.3 |
| MPC-5842586 | Timely | 4.3 |
| MPC-5911451 | Timely | 11.3 |
| MPD-1040787 | Timely | 20.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MPD-2347452 | Timely | 11.6 |
| MPD-3090690 | Timely | 10.3 |
| MPD-3339600 | Timely | 21.9 |
| MPD-3407728 | Timely | 14.6 |
| MPD-3565221 | Timely | 11.3 |
| MPD-3858976 | Timely | 21.6 |
| MPD-4212384 | Timely | 10.3 |
| MPD-4620527 | Timely | 5.3 |
| MPD-4633933 | Timely | 7.3 |
| MPD-4691355 | Timely | 18.6 |
| MPD-5095555 | Timely | 11.3 |
| MPD-5536259 | Timely | 11.3 |
| MPF-1037323 | Timely | 23.6 |
| MPF-1300424 | Timely | 8.3 |
| MPF-2946651 | Timely | 243.0 |
| MPF-3915541 | Timely | 223.2 |
| MPF-4000182 | Timely | 8.0 |
| MPF-4120721 | Timely | 8.3 |
| MPF-4229901 | Timely | 8.3 |
| MPF-4428563 | Timely | 18.6 |
| MPF-4457760 | Timely | 8.3 |
| MPF-4675935 | Timely | 30.9 |
| MPF-5032429 | Timely | 20.9 |
| MPF-5835140 | Timely | 11.3 |
| MPG-1029124 | Timely | 12.3 |
| MPG-1111071 | Timely | 4.3 |
| MPG-1419922 | Timely | 11.3 |
| MPG-1561149 | Timely | 237.6 |
| MPG-1918252 | Timely | 16.3 |
| MPG-2410933 | Timely | 14.3 |
| MPG-2727997 | Timely | 46.0 |
| MPG-3684428 | Timely | 11.3 |
| MPG-4532212 | Timely | 8.3 |
| MPG-4922983 | Timely | 3.0 |
| MPG-4997518 | Timely | 16.6 |
| MPG-5221822 | Timely | 12.3 |
| MPG-5648793 | Timely | 11.3 |
| MPG-5780919 | Timely | 10.3 |
| MPH-1175365 | Timely | 8.3 |
| MPH-2039717 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MPH-2161249 | Timely | 11.3 |
| MPH-3420196 | Timely | 16.6 |
| MPH-3868663 | Timely | 4.3 |
| MPH-4197605 | Timely | 9.3 |
| MPH-4652832 | Timely | 15.6 |
| MPH-5007067 | Timely | 11.3 |
| MPH-5066742 | Timely | 4.0 |
| MPJ-1232690 | Timely | 11.3 |
| MPJ-1685109 | Timely | 11.3 |
| MPJ-2327933 | Timely | 17.6 |
| MPJ-2930806 | Timely | 8.3 |
| MPJ-3291834 | Timely | 118.5 |
| MPJ-3795413 | Timely | 8.3 |
| MPJ-3966601 | Timely | 21.6 |
| MPJ-4248116 | Timely | 22.6 |
| MPJ-4347281 | Timely | 184.5 |
| MPJ-4467631 | Timely | 249.2 |
| MPJ-4841593 | Timely | 7.3 |
| MPJ-5060991 | Timely | 21.0 |
| MPJ-5762045 | Timely | 29.2 |
| MPJ-5834791 | Timely | 198.8 |
| MPJ-5855458 | Timely | 33.5 |
| MPK-1088667 | Timely | 9.3 |
| MPK-1157217 | Timely | 8.3 |
| MPK-1296320 | Timely | 9.3 |
| MPK-1296949 | Timely | 330.5 |
| MPK-1565435 | Timely | 1.0 |
| MPK-1985506 | Timely | 11.3 |
| MPK-2072229 | Timely | 401.5 |
| MPK-2098862 | Timely | 8.3 |
| MPK-3635608 | Timely | 20.6 |
| MPK-4771407 | Timely | 299.0 |
| MPK-4836498 | Timely | 10.0 |
| MPK-5023536 | Timely | 1.0 |
| MPK-5106047 | Timely | 18.9 |
| MPK-5752967 | Timely | 8.3 |
| MPL-1394607 | Timely | 32.5 |
| MPL-1591508 | Timely | 16.6 |
| MPL-1615743 | Timely | 243.1 |
| MPL-1691314 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MPL-2022443 | Timely | 9.3 |
| MPL-2932018 | Timely | 11.3 |
| MPL-3315573 | Timely | 11.3 |
| MPL-3330534 | Timely | 4.0 |
| MPL-3627938 | Timely | 61.7 |
| MPL-3687962 | Timely | 8.6 |
| MPL-3742663 | Timely | 13.6 |
| MPL-4142981 | Timely | 14.6 |
| MPL-4145099 | Timely | 12.6 |
| MPL-4195119 | Timely | 8.3 |
| MPL-4346815 | Timely | 12.3 |
| MPL-4383519 | Timely | 317.7 |
| MPL-4413209 | Timely | 21.2 |
| MPL-4488635 | Timely | 8.3 |
| MPL-4514731 | Timely | 3.0 |
| MPL-4519854 | Timely | 344.9 |
| MPL-4975016 | Timely | 8.3 |
| MPL-5218716 | Timely | 11.3 |
| MPL-5266391 | Timely | 9.3 |
| MPL-5561713 | Timely | 325.1 |
| MPL-5929040 | Timely | 12.6 |
| MPM-1290506 | Timely | 12.9 |
| MPM-1366644 | Timely | 11.3 |
| MPM-2268419 | Timely | 8.3 |
| MPM-2661172 | Timely | 4.3 |
| MPM-3255129 | Timely | 15.3 |
| MPM-3348551 | Timely | 8.6 |
| MPM-3454423 | Timely | 12.3 |
| MPM-3471809 | Timely | 117.0 |
| MPM-3739269 | Timely | 12.6 |
| MPM-3993393 | Timely | 11.3 |
| MPM-5197932 | Timely | 25.6 |
| MPM-5293279 | Timely | 8.3 |
| MPM-5497097 | Timely | 16.3 |
| MPM-5636292 | Timely | 20.2 |
| MPM-5913005 | Timely | 4.0 |
| MPN-1227022 | Timely | 29.6 |
| MPN-1246491 | Timely | 11.3 |
| MPN-1650935 | Timely | 11.3 |
| MPN-1705262 | Timely | 25.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MPN-2597947 | Timely | 11.3 |
| MPN-2791878 | Timely | 5.3 |
| MPN-3120702 | Timely | 11.3 |
| MPN-3298348 | Timely | 8.3 |
| MPN-3394337 | Timely | 5.3 |
| MPN-3799694 | Timely | 8.3 |
| MPN-4675973 | Timely | 12.3 |
| MPN-4683714 | Timely | 11.3 |
| MPN-5264929 | Timely | 23.0 |
| MPP-1081781 | Timely | 13.3 |
| MPP-1268600 | Timely | 13.9 |
| MPP-1474780 | Timely | 6.3 |
| MPP-1508374 | Timely | 229.5 |
| MPP-1587864 | Timely | 8.3 |
| MPP-1774456 | Timely | 10.3 |
| MPP-1853871 | Timely | 8.3 |
| MPP-1889941 | Timely | 12.9 |
| MPP-2486947 | Timely | 222.3 |
| MPP-3906893 | Timely | 11.3 |
| MPP-3966906 | Timely | 8.3 |
| MPP-4166296 | Timely | 9.3 |
| MPP-4205951 | Timely | 11.3 |
| MPP-4760431 | Timely | 83.0 |
| MPP-4787033 | Timely | 11.3 |
| MPP-5413293 | Timely | 11.3 |
| MPP-5923075 | Timely | 23.6 |
| MPP-5925822 | Timely | 285.2 |
| MPQ-1098909 | Timely | 20.2 |
| MPQ-1121324 | Timely | 8.6 |
| MPQ-1389881 | Timely | 5.3 |
| MPQ-1390931 | Timely | 8.3 |
| MPQ-1997225 | Timely | 8.0 |
| MPQ-2246932 | Timely | 2.0 |
| MPQ-2319559 | Timely | 17.6 |
| MPQ-2659262 | Timely | 8.3 |
| MPQ-2850033 | Timely | 43.5 |
| MPQ-3065963 | Timely | 33.9 |
| MPQ-3221323 | Timely | 8.3 |
| MPQ-3428237 | Timely | 6.3 |
| MPQ-3934069 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MPQ-4354224 | Timely | 33.3 |
| MPQ-5106047 | Timely | 17.9 |
| MPQ-5107588 | Timely | 8.6 |
| MPQ-5332103 | Timely | 8.3 |
| MPQ-5657724 | Timely | 233.0 |
| MPR-1264936 | Timely | 8.3 |
| MPR-1496283 | Timely | 11.3 |
| MPR-1566271 | Timely | 12.3 |
| MPR-2139640 | Timely | 8.3 |
| MPR-2585666 | Timely | 8.3 |
| MPR-2658231 | Timely | 11.3 |
| MPR-2934835 | Timely | 2.0 |
| MPR-3540133 | Timely | 19.9 |
| MPR-4337186 | Timely | 14.6 |
| MPR-4348335 | Timely | 4.3 |
| MPR-5889898 | Timely | 18.9 |
| MPS-1135336 | Timely | 17.6 |
| MPS-1136044 | Timely | 16.6 |
| MPS-1275633 | Timely | 8.3 |
| MPS-1561149 | Timely | 23.9 |
| MPS-1956783 | Timely | 8.6 |
| MPS-2837406 | Timely | 69.3 |
| MPS-2921704 | Timely | 4.0 |
| MPS-2979970 | Timely | 15.6 |
| MPS-3465705 | Timely | 7.0 |
| MPS-3495103 | Timely | 3.0 |
| MPS-3514222 | Timely | 8.3 |
| MPS-4672847 | Timely | 10.0 |
| MPS-4775570 | Timely | 30.9 |
| MPS-4941885 | Timely | 55.5 |
| MPS-5681461 | Timely | 239.1 |
| MPT-1231119 | Timely | 4.0 |
| MPT-1245072 | Timely | 215.7 |
| MPT-1942721 | Timely | 11.3 |
| MPT-2334318 | Timely | 13.9 |
| MPT-3351473 | Timely | 193.2 |
| MPT-3900305 | Timely | 8.3 |
| MPT-4937899 | Timely | 11.3 |
| MPT-5098387 | Timely | 342.8 |
| MPV-1073573 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MPV-1118700 | Timely | 8.3 |
| MPV-1241509 | Timely | 11.3 |
| MPV-1400579 | Timely | 4.3 |
| MPV-2131720 | Timely | 18.9 |
| MPV-2149585 | Timely | 4.3 |
| MPV-2624975 | Timely | 8.3 |
| MPV-2701366 | Timely | 4.0 |
| MPV-3058807 | Timely | 11.6 |
| MPV-3245736 | Timely | 7.3 |
| MPV-3454159 | Timely | 6.0 |
| MPV-3964188 | Timely | 11.3 |
| MPV-4326576 | Timely | 11.3 |
| MPV-4597258 | Timely | 9.6 |
| MPV-4945675 | Timely | 17.6 |
| MPV-5202155 | Timely | 9.6 |
| MPV-5286028 | Timely | 15.9 |
| MPV-5294734 | Timely | 4.3 |
| MPV-5536218 | Timely | 3.0 |
| MPV-5736403 | Timely | 60.4 |
| MPV-5795624 | Timely | 15.6 |
| MPW-1418389 | Timely | 3.0 |
| MPW-1772388 | Timely | 8.3 |
| MPW-2016813 | Timely | 10.0 |
| MPW-2129464 | Timely | 2.0 |
| MPW-2342855 | Timely | 26,040.0 |
| MPW-2649168 | Timely | 8.3 |
| MPW-3997417 | Timely | 6.0 |
| MPW-4167213 | Timely | 8.3 |
| MPW-4496573 | Timely | 5.0 |
| MPW-4553173 | Timely | 12.3 |
| MPW-5234424 | Timely | 8.3 |
| MPW-5649436 | Timely | 18.6 |
| MPW-5918877 | Timely | 10.6 |
| MPX-1101109 | Timely | 17.9 |
| MPX-1220227 | Timely | 23.6 |
| MPX-1346502 | Timely | 47.1 |
| MPX-1450595 | Timely | 32.9 |
| MPX-1761088 | Timely | 17.6 |
| MPX-2041137 | Timely | 11.3 |
| MPX-2070963 | Timely | 8.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MPX-2637622 | Timely | 8.3 |
| MPX-3002640 | Timely | 257.2 |
| MPX-3778129 | Timely | 11.3 |
| MPX-4065002 | Timely | 11.3 |
| MPX-4308048 | Timely | 11.3 |
| MPX-4329782 | Timely | 7.3 |
| MPX-4615604 | Timely | 4.3 |
| MPX-4653222 | Timely | 20.9 |
| MPX-4791194 | Timely | 17.6 |
| MPX-4824454 | Timely | 8.3 |
| MPX-4934036 | Timely | 113.0 |
| MPX-5266658 | Timely | 6.3 |
| MPX-5571528 | Timely | 475.3 |
| MPZ-1303172 | Timely | 5.0 |
| MPZ-1691699 | Timely | 11.3 |
| MPZ-3174999 | Timely | 24.5 |
| MPZ-3241374 | Timely | 33.5 |
| MPZ-3438154 | Timely | 19.3 |
| MPZ-3959747 | Timely | 11.6 |
| MPZ-4408626 | Timely | 1.0 |
| MPZ-4480042 | Timely | 11.3 |
| MPZ-4556357 | Timely | 359.1 |
| MPZ-4781723 | Timely | 8.3 |
| MPZ-4813101 | Timely | 22.6 |
| MPZ-4907752 | Timely | 15.3 |
| MPZ-5524626 | Timely | 2.0 |
| MPZ-5890236 | Timely | 12.3 |
| MPZ-5946362 | Timely | 1.0 |
| MQB-1582732 | Timely | 11.3 |
| MQB-1890786 | Timely | 8.3 |
| MQB-2632680 | Timely | 5.0 |
| MQB-2639428 | Timely | 3.0 |
| MQB-2679517 | Timely | 8.3 |
| MQB-2688423 | Timely | 11.3 |
| MQB-2924911 | Timely | 15.0 |
| MQB-3078647 | Timely | 11.6 |
| MQB-3458265 | Timely | 20.3 |
| MQB-4575737 | Timely | 205.7 |
| MQB-4610582 | Timely | 11.3 |
| MQB-4732158 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MQB-4838025 | Timely | 7.3 |
| MQB-5427274 | Timely | 2.0 |
| MQB-5538886 | Timely | 11.3 |
| MQC-1682242 | Timely | 1.0 |
| MQC-1877728 | Timely | 24.6 |
| MQC-2129175 | Timely | 1.0 |
| MQC-2591061 | Timely | 20.9 |
| MQC-3371095 | Timely | 24.6 |
| MQC-3961213 | Timely | 2.0 |
| MQC-4140153 | Timely | 2.0 |
| MQC-4345002 | Timely | 62.5 |
| MQC-4584270 | Timely | 213.3 |
| MQC-5206067 | Timely | 23.2 |
| MQC-5390684 | Timely | 14.6 |
| MQC-5971469 | Timely | 159.4 |
| MQD-1022987 | Timely | 3.0 |
| MQD-1155840 | Timely | 1.0 |
| MQD-1450595 | Timely | 4.3 |
| MQD-2128824 | Timely | 11.3 |
| MQD-2254753 | Timely | 8.3 |
| MQD-2856879 | Timely | 17.6 |
| MQD-2922932 | Timely | 7.3 |
| MQD-3150196 | Timely | 11.3 |
| MQD-3300700 | Timely | 3.0 |
| MQD-3694675 | Timely | 8.6 |
| MQD-3999998 | Timely | 347.5 |
| MQD-4714026 | Timely | 4.3 |
| MQD-4887478 | Timely | 233.9 |
| MQD-5946362 | Timely | 2.0 |
| MQF-1081809 | Timely | 15.3 |
| MQF-1309935 | Timely | 8.3 |
| MQF-1775830 | Timely | 12.3 |
| MQF-1963204 | Timely | 18.6 |
| MQF-1964720 | Timely | 19.6 |
| MQF-1967670 | Timely | 5.3 |
| MQF-2002830 | Timely | 4.0 |
| MQF-2835425 | Timely | 8.3 |
| MQF-3294183 | Timely | 19.6 |
| MQF-3609605 | Timely | 4.0 |
| MQF-5198989 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MQF-5816006 | Timely | 36.8 |
| MQG-1101571 | Timely | 792.0 |
| MQG-1406261 | Timely | 11.3 |
| MQG-1690057 | Timely | 11.6 |
| MQG-2293948 | Timely | 1.0 |
| MQG-3640281 | Timely | 17.9 |
| MQG-3925589 | Timely | 8.3 |
| MQG-3947372 | Timely | 11.3 |
| MQG-4145099 | Timely | 11.3 |
| MQG-4409906 | Timely | 12.3 |
| MQG-4899131 | Timely | 11.3 |
| MQG-5168853 | Timely | 10.3 |
| MQG-5522536 | Timely | 1,002.3 |
| MQH-1023606 | Timely | 4.3 |
| MQH-2155761 | Timely | 224.7 |
| MQH-2527163 | Timely | 6.0 |
| MQH-2819500 | Timely | 8.3 |
| MQH-2978733 | Timely | 16.3 |
| MQH-3081365 | Timely | 29.9 |
| MQH-3957135 | Timely | 28.2 |
| MQH-4059604 | Timely | 11.3 |
| MQH-4236683 | Timely | 9.6 |
| MQH-4857627 | Timely | 12.6 |
| MQH-4879756 | Timely | 15.6 |
| MQH-5730005 | Timely | 352.0 |
| MQH-5741640 | Timely | 15.9 |
| MQH-5977909 | Timely | 19.9 |
| MQJ-1032784 | Timely | 4.0 |
| MQJ-1316564 | Timely | 80.8 |
| MQJ-1494511 | Timely | 8.3 |
| MQJ-1524945 | Timely | 12.3 |
| MQJ-1553545 | Timely | 1.0 |
| MQJ-2325422 | Timely | 8.3 |
| MQJ-2333384 | Timely | 6.0 |
| MQJ-2362426 | Timely | 8.3 |
| MQJ-2752828 | Timely | 13.9 |
| MQJ-2891167 | Timely | 16.6 |
| MQJ-3230398 | Timely | 11.3 |
| MQJ-3557192 | Timely | 8.3 |
| MQJ-3590500 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MQJ-3736610 | Timely | 329.0 |
| MQJ-3759752 | Timely | 1.0 |
| MQJ-3970383 | Timely | 9.3 |
| MQJ-4121382 | Timely | 4.3 |
| MQJ-4181501 | Timely | 6.0 |
| MQJ-4566598 | Timely | 10.3 |
| MQJ-5729462 | Timely | 1.0 |
| MQJ-5805386 | Timely | 1.0 |
| MQJ-5848626 | Timely | 347.1 |
| MQJ-5917565 | Timely | 12.6 |
| MQK-1221769 | Timely | 201.8 |
| MQK-1698281 | Timely | 113.0 |
| MQK-2150536 | Timely | 6.3 |
| MQK-2380177 | Timely | 11.3 |
| MQK-3837380 | Timely | 8.3 |
| MQK-4417661 | Timely | 11.6 |
| MQK-4914986 | Timely | 15.9 |
| MQK-4931310 | Timely | 14.6 |
| MQK-4952493 | Timely | 6.0 |
| MQK-5024421 | Timely | 8.3 |
| MQK-5142066 | Timely | 11.3 |
| MQK-5197572 | Timely | 108.6 |
| MQK-5245589 | Timely | 11.3 |
| MQK-5536259 | Timely | 4.3 |
| MQL-1106754 | Timely | 298.5 |
| MQL-1363540 | Timely | 15.6 |
| MQL-1666006 | Timely | 2.0 |
| MQL-2120267 | Timely | 23.9 |
| MQL-2142668 | Timely | 8.3 |
| MQL-2226507 | Timely | 4.3 |
| MQL-2663921 | Timely | 80.9 |
| MQL-2680743 | Timely | 27.5 |
| MQL-3851492 | Timely | 8.3 |
| MQL-4600373 | Timely | 5.0 |
| MQL-4712805 | Timely | 4.3 |
| MQL-4952493 | Timely | 11.6 |
| MQL-5234424 | Timely | 11.3 |
| MQL-5250660 | Timely | 23.9 |
| MQL-5468011 | Timely | 4.3 |
| MQL-5723920 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MQL-5886343 | Timely | 4.3 |
| MQM-1013482 | Timely | 11.3 |
| MQM-1608122 | Timely | 53.8 |
| MQM-2149484 | Timely | 609.0 |
| MQM-2183296 | Timely | 8.3 |
| MQM-2700065 | Timely | 11.3 |
| MQM-3509435 | Timely | 4,760.0 |
| MQM-3593875 | Timely | 8.3 |
| MQM-3629148 | Timely | 324.0 |
| MQM-3713481 | Timely | 8.0 |
| MQM-3942616 | Timely | 8.3 |
| MQM-4596161 | Timely | 29.9 |
| MQM-4804033 | Timely | 8.3 |
| MQM-4916566 | Timely | 9.3 |
| MQM-5024421 | Timely | 8.3 |
| MQM-5223882 | Timely | 11.3 |
| MQN-1235493 | Timely | 1.0 |
| MQN-1269096 | Timely | 39.8 |
| MQN-1682433 | Timely | 325.7 |
| MQN-1954719 | Timely | 11.3 |
| MQN-2261465 | Timely | 4.3 |
| MQN-2645157 | Timely | 189.2 |
| MQN-2781948 | Timely | 20.6 |
| MQN-2787814 | Timely | 2.0 |
| MQN-3057612 | Timely | 8.6 |
| MQN-3938054 | Timely | 1.0 |
| MQN-4643446 | Timely | 8.3 |
| MQN-4668527 | Timely | 18.6 |
| MQN-4938837 | Timely | 41.6 |
| MQN-5137193 | Timely | 12.3 |
| MQN-5585502 | Timely | 9.6 |
| MQN-5925621 | Timely | 11.3 |
| MQP-1054441 | Timely | 26.6 |
| MQP-1122711 | Timely | 8.3 |
| MQP-1160071 | Timely | 11.3 |
| MQP-1175365 | Timely | 8.0 |
| MQP-1897301 | Timely | 8.3 |
| MQP-1962156 | Timely | 11.3 |
| MQP-2129864 | Timely | 8.3 |
| MQP-2597124 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MQP-3300700 | Timely | 11.3 |
| MQP-3339600 | Timely | 11.3 |
| MQP-4248270 | Timely | 11.3 |
| MQP-4934573 | Timely | 6.3 |
| MQP-5907967 | Timely | 11.3 |
| MQQ-1404313 | Timely | 265.2 |
| MQQ-1493612 | Timely | 8.0 |
| MQQ-1563364 | Timely | 8.3 |
| MQQ-1589894 | Timely | 12.3 |
| MQQ-1755229 | Timely | 12.3 |
| MQQ-2818951 | Timely | 26.0 |
| MQQ-2829344 | Timely | 8.3 |
| MQQ-3200918 | Timely | 13.6 |
| MQQ-3219601 | Timely | 83.0 |
| MQQ-3671996 | Timely | 14.6 |
| MQQ-3870542 | Timely | 6.3 |
| MQQ-4706431 | Timely | 12.9 |
| MQQ-4802537 | Timely | 18.6 |
| MQQ-5382404 | Timely | 4.0 |
| MQQ-5571352 | Timely | 8.3 |
| MQQ-5655869 | Timely | 11.3 |
| MQQ-5905324 | Timely | 288.7 |
| MQQ-5907967 | Timely | 7.0 |
| MQR-1020671 | Timely | 12.3 |
| MQR-1047718 | Timely | 22.2 |
| MQR-1160071 | Timely | 18.6 |
| MQR-1574727 | Timely | 8.3 |
| MQR-1978446 | Timely | 3.0 |
| MQR-1995967 | Timely | 6.3 |
| MQR-2329495 | Timely | 3.0 |
| MQR-2426429 | Timely | 105.0 |
| MQR-2449596 | Timely | 11.3 |
| MQR-2806518 | Timely | 2.0 |
| MQR-3111515 | Timely | 8.6 |
| MQR-5141916 | Timely | 2.0 |
| MQR-5890635 | Timely | 8.3 |
| MQS-1024245 | Timely | 1.0 |
| MQS-1039580 | Timely | 12.3 |
| MQS-1844939 | Timely | 11.3 |
| MQS-3081588 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MQS-3231651 | Timely | 15.9 |
| MQS-3841100 | Timely | 11.3 |
| MQS-3850897 | Timely | 173.3 |
| MQS-4181877 | Timely | 11.3 |
| MQS-4333631 | Timely | 8.3 |
| MQS-4447817 | Timely | 14.6 |
| MQS-4456005 | Timely | 190.8 |
| MQS-4557597 | Timely | 11.6 |
| MQS-4857274 | Timely | 20.3 |
| MQS-4866656 | Timely | 14,946.6 |
| MQS-4951905 | Timely | 16.6 |
| MQS-5196432 | Timely | 8.3 |
| MQS-5327846 | Timely | 273.5 |
| MQS-5570521 | Timely | 250.1 |
| MQS-5596223 | Timely | 8.3 |
| MQS-5798758 | Timely | 5.3 |
| MQT-1524945 | Timely | 20.3 |
| MQT-1569609 | Timely | 8.3 |
| MQT-2408258 | Timely | 83.5 |
| MQT-2800611 | Timely | 253.9 |
| MQT-2835425 | Timely | 18.9 |
| MQT-3053366 | Timely | 11.3 |
| MQT-3071012 | Timely | 46.4 |
| MQT-3667650 | Timely | 17.6 |
| MQT-4432213 | Timely | 386.5 |
| MQT-4666344 | Timely | 8.3 |
| MQT-4760431 | Timely | 11.3 |
| MQT-4762771 | Timely | 2.0 |
| MQT-4771407 | Timely | 11.3 |
| MQT-5292913 | Timely | 4.3 |
| MQV-1880433 | Timely | 341.8 |
| MQV-1888073 | Timely | 11.6 |
| MQV-2032189 | Timely | 11.3 |
| MQV-2658999 | Timely | 23.9 |
| MQV-3497678 | Timely | 4.0 |
| MQV-3614400 | Timely | 293.7 |
| MQV-3668538 | Timely | 8.3 |
| MQV-4261556 | Timely | 8.0 |
| MQV-4293570 | Timely | 33.9 |
| MQV-4427191 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MQV-4584270 | Timely | 11.3 |
| MQV-4634815 | Timely | 7.3 |
| MQV-5421899 | Timely | 4.3 |
| MQV-5425430 | Timely | 11.3 |
| MQV-5649436 | Timely | 18.6 |
| MQW-1057931 | Timely | 8.3 |
| MQW-1138634 | Timely | 7.3 |
| MQW-1265011 | Timely | 12.3 |
| MQW-2044085 | Timely | 4.0 |
| MQW-2763944 | Timely | 3.0 |
| MQW-3662382 | Timely | 12.9 |
| MQW-3678574 | Timely | 8.3 |
| MQW-3999056 | Timely | 11.6 |
| MQW-4064743 | Timely | 14.6 |
| MQW-4390754 | Timely | 11.3 |
| MQW-4586375 | Timely | 11.3 |
| MQW-4618823 | Timely | 97.5 |
| MQW-5328203 | Timely | 5.3 |
| MQW-5332103 | Timely | 4.0 |
| MQW-5747750 | Timely | 1.0 |
| MQX-1122711 | Timely | 11.3 |
| MQX-1429357 | Timely | 24.9 |
| MQX-1689062 | Timely | 16.9 |
| MQX-2219997 | Timely | 15.9 |
| MQX-2611813 | Timely | 14.6 |
| MQX-2813637 | Timely | 11.3 |
| MQX-2945284 | Timely | 11.3 |
| MQX-3040659 | Timely | 16.9 |
| MQX-3415145 | Timely | 15.3 |
| MQX-3531322 | Timely | 239.0 |
| MQX-5406585 | Timely | 11.3 |
| MQX-5458177 | Timely | 6.0 |
| MQX-5552287 | Timely | 15.9 |
| MQX-5843666 | Timely | 23.6 |
| MQZ-1247840 | Timely | 20.9 |
| MQZ-1647331 | Timely | 19.6 |
| MQZ-1650945 | Timely | 367.8 |
| MQZ-2646077 | Timely | 12.9 |
| MQZ-2945856 | Timely | 4.3 |
| MQZ-3281757 | Timely | 318.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MQZ-3626008 | Timely | 16.6 |
| MQZ-3667481 | Timely | 3.0 |
| MQZ-3959091 | Timely | 30.2 |
| MQZ-3966601 | Timely | 12.9 |
| MQZ-4084043 | Timely | 20.6 |
| MQZ-4099950 | Timely | 8.6 |
| MQZ-5532788 | Timely | 4.0 |
| MRB-1040277 | Timely | 9.0 |
| MRB-4586484 | Timely | 63.1 |
| MRB-4991874 | Timely | 21.9 |
| MRB-5103627 | Timely | 298.0 |
| MRB-5668186 | Timely | 8.3 |
| MRC-1911054 | Timely | 11.3 |
| MRC-2694982 | Timely | 18.6 |
| MRC-2794967 | Timely | 8.0 |
| MRC-3193935 | Timely | 16.6 |
| MRC-3547677 | Timely | 13.6 |
| MRC-3690481 | Timely | 11.3 |
| MRC-3883600 | Timely | 13.3 |
| MRC-4159673 | Timely | 21.0 |
| MRC-4841639 | Timely | 11.3 |
| MRC-5805386 | Timely | 4.3 |
| MRC-5947342 | Timely | 13.9 |
| MRD-2569482 | Timely | 4.0 |
| MRD-2956041 | Timely | 3.0 |
| MRD-4389583 | Timely | 6.3 |
| MRD-4506557 | Timely | 14.9 |
| MRD-4738623 | Timely | 246.5 |
| MRD-4800372 | Timely | 11.3 |
| MRD-5151638 | Timely | 11.3 |
| MRD-5961203 | Timely | 2.0 |
| MRF-1153085 | Timely | 11.3 |
| MRF-1350437 | Timely | 12.3 |
| MRF-1903113 | Timely | 14.6 |
| MRF-2585753 | Timely | 15.3 |
| MRF-2789264 | Timely | 8.3 |
| MRF-2977548 | Timely | 5.3 |
| MRF-3179570 | Timely | 4.3 |
| MRF-4017102 | Timely | 40.6 |
| MRF-4457760 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MRF-4721189 | Timely | 11.3 |
| MRF-5376832 | Timely | 11.3 |
| MRF-5426522 | Timely | 19.9 |
| MRF-5895703 | Timely | 23.6 |
| MRG-1112224 | Timely | 11.3 |
| MRG-1152557 | Timely | 5.3 |
| MRG-1276486 | Timely | 4.3 |
| MRG-1723822 | Timely | 8.3 |
| MRG-1954374 | Timely | 140.3 |
| MRG-2903885 | Timely | 8.6 |
| MRG-3023850 | Timely | 8.0 |
| MRG-3868319 | Timely | 344.0 |
| MRG-4374499 | Timely | 4.3 |
| MRG-4454858 | Timely | 4.3 |
| MRG-4557050 | Timely | 3.0 |
| MRG-4708907 | Timely | 9.6 |
| MRG-4872065 | Timely | 8.3 |
| MRG-5043177 | Timely | 18.3 |
| MRG-5351579 | Timely | 23.9 |
| MRH-1003782 | Timely | 185.9 |
| MRH-1398345 | Timely | 42.5 |
| MRH-1441483 | Timely | 8.3 |
| MRH-1466038 | Timely | 37.8 |
| MRH-2636959 | Timely | 8.3 |
| MRH-2885695 | Timely | 6.0 |
| MRH-3507318 | Timely | 29.6 |
| MRH-4269849 | Timely | 178.8 |
| MRH-4504595 | Timely | 21.2 |
| MRH-5119835 | Timely | 29.9 |
| MRH-5214737 | Timely | 170.0 |
| MRH-5375781 | Timely | 254.1 |
| MRH-5446302 | Timely | 11.3 |
| MRH-5900963 | Timely | 12.3 |
| MRJ-1057352 | Timely | 11.3 |
| MRJ-1126187 | Timely | 11.3 |
| MRJ-1205312 | Timely | 205.0 |
| MRJ-1682369 | Timely | 8.6 |
| MRJ-1900308 | Timely | 11.6 |
| MRJ-2421060 | Timely | 7.3 |
| MRJ-2947500 | Timely | 211.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MRJ-3778980 | Timely | 8.3 |
| MRJ-4590754 | Timely | 26.6 |
| MRJ-5236553 | Timely | 11.3 |
| MRJ-5307252 | Timely | 8.3 |
| MRJ-5370680 | Timely | 12.9 |
| MRK-1103396 | Timely | 13.6 |
| MRK-1190326 | Timely | 11.3 |
| MRK-1236504 | Timely | 5.3 |
| MRK-1247840 | Timely | 15.9 |
| MRK-1282779 | Timely | 18.6 |
| MRK-2006412 | Timely | 12.3 |
| MRK-2818291 | Timely | 313.7 |
| MRK-2818695 | Timely | 34.2 |
| MRK-3173761 | Timely | 5.3 |
| MRK-4389583 | Timely | 15.6 |
| MRK-4395204 | Timely | 1.0 |
| MRK-4560250 | Timely | 11.0 |
| MRK-4758990 | Timely | 8.3 |
| MRK-5756418 | Timely | 6.0 |
| MRK-5863953 | Timely | 9.3 |
| MRL-1086055 | Timely | 5.3 |
| MRL-1303172 | Timely | 8.3 |
| MRL-1484740 | Timely | 9.6 |
| MRL-2034313 | Timely | 12.6 |
| MRL-2061322 | Timely | 1,337.0 |
| MRL-4739320 | Timely | 222.3 |
| MRL-4845861 | Timely | 11.3 |
| MRL-4910816 | Timely | 11.3 |
| MRL-4989575 | Timely | 4.0 |
| MRL-5211445 | Timely | 9.3 |
| MRL-5285567 | Timely | 10.3 |
| MRL-5481426 | Timely | 44.2 |
| MRL-5625234 | Timely | 4.0 |
| MRL-5970616 | Timely | 17.6 |
| MRM-2405007 | Timely | 34.6 |
| MRM-4669437 | Timely | 10.3 |
| MRM-5052676 | Timely | 8.3 |
| MRM-5623410 | Timely | 6.0 |
| MRM-5833830 | Timely | 11.3 |
| MRN-1417895 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MRN-1999113 | Timely | 13.0 |
| MRN-2569935 | Timely | 2.0 |
| MRN-2731054 | Timely | 34.9 |
| MRN-3090690 | Timely | 21.0 |
| MRN-3206314 | Timely | 11.3 |
| MRN-3747483 | Timely | 7.3 |
| MRN-4188949 | Timely | 8.3 |
| MRN-4813101 | Timely | 4.0 |
| MRN-5449215 | Timely | 3.0 |
| MRN-5563810 | Timely | 10.3 |
| MRN-5697344 | Timely | 12.6 |
| MRN-5818533 | Timely | 2.0 |
| MRN-5866321 | Timely | 13.6 |
| MRP-1079161 | Timely | 17.0 |
| MRP-1484740 | Timely | 8.3 |
| MRP-1953548 | Timely | 11.3 |
| MRP-1957013 | Timely | 36.5 |
| MRP-1972067 | Timely | 11.3 |
| MRP-2120844 | Timely | 8.3 |
| MRP-2674705 | Timely | 11.3 |
| MRP-3047947 | Timely | 4.0 |
| MRP-3063834 | Timely | 11.3 |
| MRP-3174068 | Timely | 21.2 |
| MRP-4016287 | Timely | 11.0 |
| MRP-4358168 | Timely | 13.6 |
| MRP-4646133 | Timely | 11.3 |
| MRP-5173513 | Timely | 9.3 |
| MRP-5573683 | Timely | 1.0 |
| MRP-5884153 | Timely | 8.3 |
| MRQ-1439759 | Timely | 7.3 |
| MRQ-2162594 | Timely | 6.3 |
| MRQ-2235547 | Timely | 321.5 |
| MRQ-2728549 | Timely | 23.2 |
| MRQ-3141913 | Timely | 66.5 |
| MRQ-3161856 | Timely | 11.3 |
| MRQ-3281951 | Timely | 8.3 |
| MRQ-3650803 | Timely | 4.0 |
| MRQ-3816681 | Timely | 32.5 |
| MRQ-3955864 | Timely | 8.3 |
| MRQ-3967185 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MRQ-4287571 | Timely | 11.3 |
| MRQ-4314845 | Timely | 8.3 |
| MRQ-4390320 | Timely | 8.3 |
| MRQ-4404316 | Timely | 24.6 |
| MRQ-4633933 | Timely | 11.3 |
| MRQ-4647916 | Timely | 44.6 |
| MRQ-5473557 | Timely | 19.9 |
| MRQ-5584235 | Timely | 3.0 |
| MRR-1370406 | Timely | 14.0 |
| MRR-2023759 | Timely | 12.6 |
| MRR-2843543 | Timely | 11.3 |
| MRR-3278891 | Timely | 17.6 |
| MRR-3629785 | Timely | 18.9 |
| MRR-3716430 | Timely | 20.2 |
| MRR-3990452 | Timely | 11.3 |
| MRR-4118241 | Timely | 11.3 |
| MRR-4357776 | Timely | 7.0 |
| MRR-4533696 | Timely | 19.6 |
| MRR-5229435 | Timely | 23.3 |
| MRR-5472906 | Timely | 6.3 |
| MRR-5793446 | Timely | 12.6 |
| MRS-1606955 | Timely | 11.3 |
| MRS-1704893 | Timely | 8.6 |
| MRS-1903343 | Timely | 8.3 |
| MRS-2138126 | Timely | 8.3 |
| MRS-2164649 | Timely | 391.0 |
| MRS-2535200 | Timely | 2.0 |
| MRS-2909845 | Timely | 8.3 |
| MRS-3200918 | Timely | 11.3 |
| MRS-3213009 | Timely | 7.3 |
| MRS-3278168 | Timely | 11.3 |
| MRS-4470841 | Timely | 11.6 |
| MRS-4815564 | Timely | 200.8 |
| MRS-5115952 | Timely | 12.3 |
| MRS-5487308 | Timely | 11.3 |
| MRS-5507335 | Timely | 12.6 |
| MRT-1083218 | Timely | 10.3 |
| MRT-1227904 | Timely | 10.3 |
| MRT-1235811 | Timely | 353.0 |
| MRT-1678054 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MRT-1712505 | Timely | 18.6 |
| MRT-1765885 | Timely | 3.0 |
| MRT-2218352 | Timely | 21.6 |
| MRT-2329495 | Timely | 4.0 |
| MRT-2583098 | Timely | 6.3 |
| MRT-3028913 | Timely | 8.3 |
| MRT-3354907 | Timely | 11.3 |
| MRT-3581097 | Timely | 29.9 |
| MRT-3711114 | Timely | 11.3 |
| MRT-3767772 | Timely | 14.3 |
| MRT-3781678 | Timely | 11.3 |
| MRT-4131509 | Timely | 16.6 |
| MRT-4271338 | Timely | 9.3 |
| MRT-4749493 | Timely | 16.6 |
| MRT-4792736 | Timely | 12.6 |
| MRT-4842113 | Timely | 17.3 |
| MRT-5063838 | Timely | 8.3 |
| MRT-5910154 | Timely | 8.3 |
| MRV-2368159 | Timely | 11.0 |
| MRV-2712210 | Timely | 10.6 |
| MRV-2938835 | Timely | 3.0 |
| MRV-3240676 | Timely | 17.6 |
| MRV-3674234 | Timely | 9.3 |
| MRV-4235272 | Timely | 8.3 |
| MRV-4749580 | Timely | 4.3 |
| MRV-5032429 | Timely | 20.6 |
| MRV-5074781 | Timely | 4.3 |
| MRV-5272051 | Timely | 13.6 |
| MRV-5329952 | Timely | 7.3 |
| MRV-5451557 | Timely | 22.6 |
| MRV-5842230 | Timely | 11.6 |
| MRV-5896317 | Timely | 14.3 |
| MRW-1047491 | Timely | 16.6 |
| MRW-1472398 | Timely | 17.6 |
| MRW-1554417 | Timely | 11.3 |
| MRW-1876106 | Timely | 26.2 |
| MRW-2812092 | Timely | 18.6 |
| MRW-3622713 | Timely | 8.3 |
| MRW-3693943 | Timely | 18.3 |
| MRW-3840009 | Timely | 380.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MRW-3852577 | Timely | 166.6 |
| MRW-4470140 | Timely | 177.5 |
| MRW-5413293 | Timely | 9.3 |
| MRW-5484697 | Timely | 2.0 |
| MRW-5603887 | Timely | 8.3 |
| MRW-5908898 | Timely | 7.3 |
| MRX-1023606 | Timely | 11.3 |
| MRX-1305989 | Timely | 8.3 |
| MRX-2075949 | Timely | 18.6 |
| MRX-4423960 | Timely | 20.6 |
| MRX-4555637 | Timely | 8.3 |
| MRX-4659898 | Timely | 29.0 |
| MRX-4914779 | Timely | 11.6 |
| MRX-5077669 | Timely | 8.3 |
| MRX-5488829 | Timely | 1.0 |
| MRX-5580235 | Timely | 6.0 |
| MRX-5705361 | Timely | 18.6 |
| MRX-5878481 | Timely | 11.3 |
| MRZ-1263369 | Timely | 3,286.1 |
| MRZ-1532876 | Timely | 17.9 |
| MRZ-2128326 | Timely | 19.9 |
| MRZ-3253274 | Timely | 15.9 |
| MRZ-3418280 | Timely | 3.0 |
| MRZ-4373389 | Timely | 141.1 |
| MRZ-4399966 | Timely | 4.3 |
| MRZ-4436441 | Timely | 12.6 |
| MRZ-4972988 | Timely | 5.0 |
| MRZ-5286603 | Timely | 15.6 |
| MRZ-5288023 | Timely | 11.3 |
| MRZ-5904343 | Timely | 11.3 |
| MSB-1062453 | Timely | 9.6 |
| MSB-1144815 | Timely | 11.6 |
| MSB-1275281 | Timely | 11.3 |
| MSB-1525046 | Timely | 14.6 |
| MSB-1671331 | Timely | 10.3 |
| MSB-1862934 | Timely | 11.3 |
| MSB-1905172 | Timely | 11.3 |
| MSB-2195164 | Timely | 11.3 |
| MSB-2442214 | Timely | 6.0 |
| MSB-2505026 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MSB-2664002 | Timely | 18.6 |
| MSB-2727265 | Timely | 20.0 |
| MSB-3039033 | Timely | 12.6 |
| MSB-3441324 | Timely | 22.6 |
| MSB-5322991 | Timely | 53.0 |
| MSB-5348239 | Timely | 17.6 |
| MSB-5434813 | Timely | 1.0 |
| MSB-5489243 | Timely | 4.3 |
| MSB-5599516 | Timely | 203.0 |
| MSC-1463763 | Timely | 186.4 |
| MSC-2779717 | Timely | 31.2 |
| MSC-3158777 | Timely | 16.6 |
| MSC-4316827 | Timely | 23.6 |
| MSC-4665845 | Timely | 11.3 |
| MSC-4836498 | Timely | 8.0 |
| MSC-4962694 | Timely | 2.0 |
| MSC-5065815 | Timely | 3.0 |
| MSC-5143804 | Timely | 269.1 |
| MSC-5691012 | Timely | 8.3 |
| MSC-5871659 | Timely | 10.3 |
| MSD-1245176 | Timely | 12.6 |
| MSD-1281979 | Timely | 9.3 |
| MSD-1338166 | Timely | 19.2 |
| MSD-1733857 | Timely | 8.3 |
| MSD-2369629 | Timely | 27.9 |
| MSD-3268504 | Timely | 11.3 |
| MSD-3377867 | Timely | 3.0 |
| MSD-3566024 | Timely | 15.6 |
| MSD-3823446 | Timely | 11.3 |
| MSD-3858984 | Timely | 4.3 |
| MSD-3897037 | Timely | 13.6 |
| MSD-3960533 | Timely | 11.3 |
| MSD-4072705 | Timely | 23.6 |
| MSD-4488635 | Timely | 20.9 |
| MSD-4771800 | Timely | 16.6 |
| MSD-4925232 | Timely | 8.3 |
| MSD-5211445 | Timely | 33.2 |
| MSD-5543570 | Timely | 11.3 |
| MSD-5759201 | Timely | 1.0 |
| MSD-5908931 | Timely | 32.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MSF-1040787 | Timely | 18.6 |
| MSF-1555538 | Timely | 5.3 |
| MSF-2155761 | Timely | 1.0 |
| MSF-2298683 | Timely | 8.3 |
| MSF-2818291 | Timely | 11.3 |
| MSF-3304666 | Timely | 1.0 |
| MSF-4398130 | Timely | 4.3 |
| MSF-4515335 | Timely | 6.0 |
| MSF-4666898 | Timely | 3.0 |
| MSF-4715972 | Timely | 29.0 |
| MSF-5299261 | Timely | 126.3 |
| MSF-5547450 | Timely | 8.3 |
| MSF-5775671 | Timely | 8.3 |
| MSF-5900995 | Timely | 11.3 |
| MSG-2435445 | Timely | 1.0 |
| MSG-3181456 | Timely | 4.3 |
| MSG-3310654 | Timely | 25.6 |
| MSG-3961213 | Timely | 13.9 |
| MSG-4999521 | Timely | 12.6 |
| MSG-5177871 | Timely | 13.6 |
| MSG-5190599 | Timely | 39.5 |
| MSG-5580235 | Timely | 22.9 |
| MSH-1433472 | Timely | 31.2 |
| MSH-1552097 | Timely | 11.3 |
| MSH-1967670 | Timely | 83.6 |
| MSH-2264389 | Timely | 8.3 |
| MSH-2587404 | Timely | 13.6 |
| MSH-2655027 | Timely | 15.3 |
| MSH-2840665 | Timely | 20.9 |
| MSH-3781678 | Timely | 11.3 |
| MSH-4017255 | Timely | 16.6 |
| MSH-4214914 | Timely | 8.3 |
| MSH-4542050 | Timely | 20.6 |
| MSH-5064464 | Timely | 222.5 |
| MSH-5127831 | Timely | 14.6 |
| MSH-5562154 | Timely | 11.3 |
| MSH-5598177 | Timely | 24.3 |
| MSJ-1479378 | Timely | 13.3 |
| MSJ-1492465 | Timely | 11.3 |
| MSJ-1499759 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MSJ-1508344 | Timely | 50.1 |
| MSJ-2024636 | Timely | 8.3 |
| MSJ-2193474 | Timely | 21.6 |
| MSJ-2323956 | Timely | 341.8 |
| MSJ-2997999 | Timely | 16.6 |
| MSJ-3017686 | Timely | 11.3 |
| MSJ-3514222 | Timely | 8.6 |
| MSJ-5382490 | Timely | 147.7 |
| MSJ-5791993 | Timely | 18.6 |
| MSK-1123292 | Timely | 375.7 |
| MSK-1412123 | Timely | 11.3 |
| MSK-2212734 | Timely | 16.9 |
| MSK-2426475 | Timely | 62.0 |
| MSK-3191043 | Timely | 8.3 |
| MSK-3259298 | Timely | 26.2 |
| MSK-4469850 | Timely | 17.2 |
| MSK-5165840 | Timely | 14.6 |
| MSK-5444656 | Timely | 18.6 |
| MSK-5747726 | Timely | 3.0 |
| MSK-5896770 | Timely | 26.2 |
| MSL-1094505 | Timely | 8.3 |
| MSL-1690057 | Timely | 10.6 |
| MSL-1799918 | Timely | 11.6 |
| MSL-2795651 | Timely | 123.0 |
| MSL-3129725 | Timely | 12.0 |
| MSL-3390250 | Timely | 11.3 |
| MSL-4179899 | Timely | 10.3 |
| MSL-4205987 | Timely | 8,676.8 |
| MSL-4226980 | Timely | 11.3 |
| MSL-4971213 | Timely | 11.3 |
| MSL-5049381 | Timely | 8.3 |
| MSL-5742432 | Timely | 19.6 |
| MSM-1264205 | Timely | 17.9 |
| MSM-1334661 | Timely | 13.3 |
| MSM-2322767 | Timely | 20.9 |
| MSM-2545914 | Timely | 720.0 |
| MSM-3861412 | Timely | 8.3 |
| MSM-4099950 | Timely | 10.6 |
| MSM-4517753 | Timely | 23.6 |
| MSM-5008988 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MSM-5077334 | Timely | 14.0 |
| MSM-5278207 | Timely | 1.0 |
| MSM-5308507 | Timely | 12.9 |
| MSM-5487370 | Timely | 14.6 |
| MSM-5949489 | Timely | 1.0 |
| MSN-1796004 | Timely | 5.0 |
| MSN-2754040 | Timely | 38.6 |
| MSN-2905893 | Timely | 13.6 |
| MSN-2919379 | Timely | 14.6 |
| MSN-3547143 | Timely | 7.0 |
| MSN-3712089 | Timely | 5.3 |
| MSN-3932673 | Timely | 8.3 |
| MSN-4206489 | Timely | 10.3 |
| MSN-4783911 | Timely | 3.0 |
| MSN-4869320 | Timely | 246.3 |
| MSN-4960687 | Timely | 14.6 |
| MSN-5573900 | Timely | 11.3 |
| MSP-1009608 | Timely | 11.3 |
| MSP-1129901 | Timely | 11.3 |
| MSP-1313863 | Timely | 26.3 |
| MSP-1717475 | Timely | 243.3 |
| MSP-2016632 | Timely | 4.3 |
| MSP-2245450 | Timely | 15.6 |
| MSP-2967960 | Timely | 8.3 |
| MSP-3240676 | Timely | 23.9 |
| MSP-3291386 | Timely | 7.0 |
| MSP-3300225 | Timely | 8.3 |
| MSP-3332906 | Timely | 7.3 |
| MSP-3984709 | Timely | 8.3 |
| MSP-4202489 | Timely | 8.6 |
| MSP-4259368 | Timely | 10.3 |
| MSP-4410225 | Timely | 17.6 |
| MSP-4414086 | Timely | 1.0 |
| MSP-4416042 | Timely | 4.0 |
| MSP-4711201 | Timely | 4.0 |
| MSP-4805471 | Timely | 11.3 |
| MSP-4934036 | Timely | 12.3 |
| MSP-5229035 | Timely | 9.3 |
| MSP-5504907 | Timely | 12.3 |
| MSQ-1006756 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MSQ-1487000 | Timely | 11.3 |
| MSQ-1517409 | Timely | 8.3 |
| MSQ-1734622 | Timely | 5.3 |
| MSQ-1777535 | Timely | 8.6 |
| MSQ-4084271 | Timely | 14.6 |
| MSQ-4085549 | Timely | 2.0 |
| MSQ-4281455 | Timely | 8.3 |
| MSQ-4617945 | Timely | 12.3 |
| MSQ-5147354 | Timely | 21.6 |
| MSQ-5245113 | Timely | 6.3 |
| MSQ-5908154 | Timely | 7.3 |
| MSR-1342010 | Timely | 4,981.3 |
| MSR-2220113 | Timely | 18.6 |
| MSR-2235631 | Timely | 18.6 |
| MSR-2650299 | Timely | 21.9 |
| MSR-3581974 | Timely | 5.3 |
| MSR-4656450 | Timely | 171.2 |
| MSR-4684781 | Timely | 4.3 |
| MSR-4721332 | Timely | 1.0 |
| MSR-4753356 | Timely | 63.9 |
| MSR-4787033 | Timely | 8.3 |
| MSR-4973432 | Timely | 9.6 |
| MSR-5161979 | Timely | 16.6 |
| MSR-5177541 | Timely | 8.3 |
| MSR-5320120 | Timely | 20.9 |
| MSR-5506560 | Timely | 11.3 |
| MSR-5627758 | Timely | 8.3 |
| MSR-5982157 | Timely | 11.3 |
| MSS-1141304 | Timely | 16.6 |
| MSS-1455584 | Timely | 21.6 |
| MSS-1458358 | Timely | 235.7 |
| MSS-1879043 | Timely | 5.3 |
| MSS-1951184 | Timely | 2.0 |
| MSS-2212734 | Timely | 2.0 |
| MSS-2312707 | Timely | 222.4 |
| MSS-2921704 | Timely | 8.3 |
| MSS-3126056 | Timely | 21.6 |
| MSS-3304485 | Timely | 122.0 |
| MSS-3684081 | Timely | 11.3 |
| MSS-4537192 | Timely | 26.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MSS-4908448 | Timely | 171.0 |
| MSS-4930732 | Timely | 8.3 |
| MSS-5297556 | Timely | 26.9 |
| MSS-5302227 | Timely | 189.0 |
| MSS-5655869 | Timely | 7.3 |
| MST-1074962 | Timely | 354.9 |
| MST-1212425 | Timely | 8.3 |
| MST-1420509 | Timely | 3.0 |
| MST-1748064 | Timely | 1.0 |
| MST-1908103 | Timely | 4.0 |
| MST-2747432 | Timely | 17.6 |
| MST-2804215 | Timely | 11.3 |
| MST-3014994 | Timely | 10.3 |
| MST-3767772 | Timely | 12.6 |
| MST-4864820 | Timely | 11.3 |
| MST-5014199 | Timely | 8.3 |
| MST-5279994 | Timely | 11.3 |
| MSV-1081781 | Timely | 16.6 |
| MSV-1159380 | Timely | 12.9 |
| MSV-1210587 | Timely | 11.3 |
| MSV-1240514 | Timely | 44.0 |
| MSV-1289660 | Timely | 8.3 |
| MSV-1480724 | Timely | 5.3 |
| MSV-1947768 | Timely | 14.6 |
| MSV-2235625 | Timely | 19.6 |
| MSV-2429203 | Timely | 6.3 |
| MSV-2798551 | Timely | 35.9 |
| MSV-3890871 | Timely | 8.3 |
| MSV-4504595 | Timely | 8.3 |
| MSV-4530167 | Timely | 14.3 |
| MSW-1273682 | Timely | 6.3 |
| MSW-1500123 | Timely | 12.9 |
| MSW-1678548 | Timely | 8.3 |
| MSW-1718145 | Timely | 13.6 |
| MSW-1819543 | Timely | 4.3 |
| MSW-2112474 | Timely | 11.6 |
| MSW-3559725 | Timely | 12.6 |
| MSW-3967185 | Timely | 8.3 |
| MSW-4297898 | Timely | 8.3 |
| MSW-4357480 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MSW-4457209 | Timely | 9.3 |
| MSW-4476117 | Timely | 17.9 |
| MSW-5234424 | Timely | 8.3 |
| MSW-5414699 | Timely | 6.0 |
| MSW-5694300 | Timely | 7.3 |
| MSX-1224907 | Timely | 18.6 |
| MSX-1249526 | Timely | 9.3 |
| MSX-1495025 | Timely | 28.9 |
| MSX-1499759 | Timely | 7.0 |
| MSX-1831124 | Timely | 8.3 |
| MSX-2379286 | Timely | 5.3 |
| MSX-2646965 | Timely | 5.3 |
| MSX-3271757 | Timely | 18.3 |
| MSX-3917384 | Timely | 11.6 |
| MSX-4313631 | Timely | 20.9 |
| MSX-4956382 | Timely | 15.6 |
| MSX-5937846 | Timely | 18.6 |
| MSZ-1056634 | Timely | 11.3 |
| MSZ-1463023 | Timely | 8.3 |
| MSZ-1713635 | Timely | 186.7 |
| MSZ-2109098 | Timely | 5.0 |
| MSZ-2183379 | Timely | 10.0 |
| MSZ-2831498 | Timely | 171.6 |
| MSZ-2975329 | Timely | 13.6 |
| MSZ-3438692 | Timely | 5.0 |
| MSZ-3482141 | Timely | 24.2 |
| MSZ-3766353 | Timely | 5.3 |
| MSZ-4101857 | Timely | 11.3 |
| MSZ-4303786 | Timely | 4.0 |
| MSZ-4868447 | Timely | 9.3 |
| MSZ-5217863 | Timely | 11.3 |
| MSZ-5345096 | Timely | 8.3 |
| MTB-1217216 | Timely | 5.3 |
| MTB-1241183 | Timely | 9.0 |
| MTB-1368100 | Timely | 288.7 |
| MTB-1478531 | Timely | 12.6 |
| MTB-2615782 | Timely | 9.6 |
| MTB-2976556 | Timely | 30,335.9 |
| MTB-3771734 | Timely | 13.3 |
| MTB-3846264 | Timely | 99.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MTB-3945567 | Timely | 11.3 |
| MTB-3957135 | Timely | 162.3 |
| MTB-5014595 | Timely | 273.2 |
| MTB-5161891 | Timely | 11.3 |
| MTB-5190616 | Timely | 11.3 |
| MTB-5852616 | Timely | 23.6 |
| MTC-1181218 | Timely | 8.3 |
| MTC-1287864 | Timely | 21.5 |
| MTC-1464445 | Timely | 11.3 |
| MTC-1884166 | Timely | 16.6 |
| MTC-2364761 | Timely | 13.6 |
| MTC-2775172 | Timely | 8.3 |
| MTC-2971490 | Timely | 4.0 |
| MTC-3586927 | Timely | 11.3 |
| MTC-3938054 | Timely | 9.0 |
| MTC-3984709 | Timely | 361.2 |
| MTC-4383902 | Timely | 11.3 |
| MTC-5301785 | Timely | 11.3 |
| MTC-5631136 | Timely | 12.3 |
| MTC-5637403 | Timely | 11.3 |
| MTC-5771822 | Timely | 11.3 |
| MTC-5792827 | Timely | 59.9 |
| MTC-5962014 | Timely | 2.0 |
| MTD-1380273 | Timely | 151.6 |
| MTD-2081085 | Timely | 226.0 |
| MTD-2780383 | Timely | 8.6 |
| MTD-2785190 | Timely | 92.6 |
| MTD-3852577 | Timely | 20.9 |
| MTD-4117551 | Timely | 12.3 |
| MTD-4157220 | Timely | 29.9 |
| MTD-4307771 | Timely | 18.0 |
| MTD-4342108 | Timely | 11.3 |
| MTD-4701228 | Timely | 15.6 |
| MTD-4905305 | Timely | 1.0 |
| MTF-2184942 | Timely | 11.6 |
| MTF-2337456 | Timely | 8.3 |
| MTF-2844881 | Timely | 11.3 |
| MTF-3098310 | Timely | 218.2 |
| MTF-3291760 | Timely | 8.6 |
| MTF-3311536 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MTF-3354748 | Timely | 15.6 |
| MTF-3585799 | Timely | 11.3 |
| MTF-3658873 | Timely | 11.3 |
| MTF-3964973 | Timely | 11.6 |
| MTF-3995240 | Timely | 14.6 |
| MTF-4151857 | Timely | 5.0 |
| MTF-4238734 | Timely | 3.0 |
| MTF-4358886 | Timely | 8.6 |
| MTF-4691355 | Timely | 1.0 |
| MTF-4937899 | Timely | 13.3 |
| MTF-5137690 | Timely | 11.3 |
| MTF-5507335 | Timely | 17.6 |
| MTF-5965081 | Timely | 1.0 |
| MTG-1152518 | Timely | 11.3 |
| MTG-1199317 | Timely | 11.3 |
| MTG-1455895 | Timely | 23.6 |
| MTG-1734057 | Timely | 2.0 |
| MTG-2734286 | Timely | 8.3 |
| MTG-2924913 | Timely | 6.3 |
| MTG-3472703 | Timely | 9.3 |
| MTG-3615297 | Timely | 11.3 |
| MTG-3900305 | Timely | 8.3 |
| MTG-3931222 | Timely | 8.3 |
| MTG-4404724 | Timely | 254.1 |
| MTG-4444831 | Timely | 5.3 |
| MTG-4456998 | Timely | 8.3 |
| MTG-4708815 | Timely | 8.3 |
| MTG-4970075 | Timely | 2.0 |
| MTG-5227873 | Timely | 8.3 |
| MTG-5283561 | Timely | 11.3 |
| MTG-5335375 | Timely | 4.0 |
| MTG-5389901 | Timely | 26.9 |
| MTG-5455761 | Timely | 9.0 |
| MTG-5586478 | Timely | 8.3 |
| MTG-5772720 | Timely | 13.6 |
| MTG-5824050 | Timely | 13.6 |
| MTH-1761088 | Timely | 41.5 |
| MTH-2659262 | Timely | 325.7 |
| MTH-3009036 | Timely | 199.2 |
| MTH-3752712 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MTH-4137552 | Timely | 144.9 |
| MTH-4169550 | Timely | 29.8 |
| MTH-5008988 | Timely | 8.3 |
| MTH-5052272 | Timely | 7.3 |
| MTH-5201631 | Timely | 8.3 |
| MTH-5425430 | Timely | 3.0 |
| MTH-5760432 | Timely | 23.6 |
| MTH-5763981 | Timely | 119.5 |
| MTJ-1197718 | Timely | 1.0 |
| MTJ-1439972 | Timely | 11.3 |
| MTJ-1578826 | Timely | 21.9 |
| MTJ-1755144 | Timely | 29.9 |
| MTJ-2399209 | Timely | 238.5 |
| MTJ-2730009 | Timely | 11.3 |
| MTJ-2778064 | Timely | 12.6 |
| MTJ-2997470 | Timely | 295.6 |
| MTJ-3612650 | Timely | 2.0 |
| MTJ-4391155 | Timely | 14.6 |
| MTJ-4487136 | Timely | 266.3 |
| MTJ-4842113 | Timely | 11.3 |
| MTJ-4953021 | Timely | 17.6 |
| MTK-1084077 | Timely | 10.6 |
| MTK-1730314 | Timely | 12.6 |
| MTK-1807222 | Timely | 11.3 |
| MTK-2053507 | Timely | 309.0 |
| MTK-2830102 | Timely | 6.0 |
| MTK-3646408 | Timely | 4.3 |
| MTK-3650350 | Timely | 8.0 |
| MTK-3957135 | Timely | 17.6 |
| MTK-4898990 | Timely | 8.3 |
| MTK-5200812 | Timely | 9.3 |
| MTK-5564793 | Timely | 8.3 |
| MTK-5582769 | Timely | 8.3 |
| MTK-5585490 | Timely | 42.9 |
| MTK-5760497 | Timely | 14.6 |
| MTL-1600438 | Timely | 250.9 |
| MTL-1644804 | Timely | 11.3 |
| MTL-2306247 | Timely | 18.9 |
| MTL-2700065 | Timely | 3.0 |
| MTL-2944125 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MTL-3248160 | Timely | 11.0 |
| MTL-3532083 | Timely | 8.3 |
| MTL-4575654 | Timely | 8.3 |
| MTL-4596014 | Timely | 4.0 |
| MTL-4871269 | Timely | 32.2 |
| MTM-1071525 | Timely | 10.3 |
| MTM-1337291 | Timely | 16.9 |
| MTM-1561584 | Timely | 62.9 |
| MTM-1952341 | Timely | 1.0 |
| MTM-1963631 | Timely | 322.7 |
| MTM-2101954 | Timely | 18.3 |
| MTM-2525155 | Timely | 14.0 |
| MTM-2995086 | Timely | 19.2 |
| MTM-3036101 | Timely | 8.3 |
| MTM-3719380 | Timely | 6.3 |
| MTM-4339832 | Timely | 14.6 |
| MTM-4446713 | Timely | 12.6 |
| MTM-4935195 | Timely | 11.3 |
| MTM-5692344 | Timely | 7.0 |
| MTM-5711176 | Timely | 180.6 |
| MTM-5889821 | Timely | 3.0 |
| MTN-1051537 | Timely | 8.6 |
| MTN-1803911 | Timely | 19.6 |
| MTN-1898914 | Timely | 11.3 |
| MTN-2470096 | Timely | 23.2 |
| MTN-3466578 | Timely | 11.3 |
| MTN-4097868 | Timely | 8.3 |
| MTN-4119201 | Timely | 200.3 |
| MTN-4517049 | Timely | 29,040.0 |
| MTN-4704824 | Timely | 8.3 |
| MTN-5072565 | Timely | 18.6 |
| MTN-5115952 | Timely | 18.6 |
| MTN-5965855 | Timely | 15.0 |
| MTP-1340958 | Timely | 11.3 |
| MTP-2059555 | Timely | 36.2 |
| MTP-2204718 | Timely | 9.3 |
| MTP-3460043 | Timely | 8.3 |
| MTP-3472400 | Timely | 3.0 |
| MTP-3562613 | Timely | 11.3 |
| MTP-3932673 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MTP-4506330 | Timely | 4,982.5 |
| MTP-4532084 | Timely | 11.3 |
| MTP-4584356 | Timely | 8.3 |
| MTP-4913093 | Timely | 8.6 |
| MTP-5237949 | Timely | 11.3 |
| MTP-5286028 | Timely | 9.3 |
| MTP-5449180 | Timely | 8.3 |
| MTQ-1202472 | Timely | 14.6 |
| MTQ-1245509 | Timely | 20.3 |
| MTQ-1282143 | Timely | 7.3 |
| MTQ-1618526 | Timely | 14.6 |
| MTQ-1958892 | Timely | 7.3 |
| MTQ-2035865 | Timely | 8.3 |
| MTQ-2126676 | Timely | 3.0 |
| MTQ-3337732 | Timely | 8.3 |
| MTQ-3682599 | Timely | 10.6 |
| MTQ-3856674 | Timely | 5.3 |
| MTQ-3923467 | Timely | 18.6 |
| MTQ-4545144 | Timely | 8.3 |
| MTQ-4571480 | Timely | 15.0 |
| MTQ-4643446 | Timely | 4.0 |
| MTQ-4654710 | Timely | 8.3 |
| MTQ-4787033 | Timely | 8.6 |
| MTQ-5565571 | Timely | 2.0 |
| MTQ-5616352 | Timely | 8.6 |
| MTR-1462827 | Timely | 4.3 |
| MTR-1659458 | Timely | 20.3 |
| MTR-1911054 | Timely | 16.6 |
| MTR-2029873 | Timely | 11.0 |
| MTR-2235772 | Timely | 8.3 |
| MTR-2243260 | Timely | 15.3 |
| MTR-2329996 | Timely | 23.2 |
| MTR-3043973 | Timely | 2,552.2 |
| MTR-3085395 | Timely | 49.1 |
| MTR-3433794 | Timely | 15.6 |
| MTR-3479922 | Timely | 8.3 |
| MTR-4075169 | Timely | 18.6 |
| MTR-4199576 | Timely | 18.6 |
| MTR-5049678 | Timely | 4.0 |
| MTS-1413676 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MTS-2259006 | Timely | 13.6 |
| MTS-2680743 | Timely | 11.3 |
| MTS-2816542 | Timely | 4.0 |
| MTS-3800791 | Timely | 41.2 |
| MTS-3850897 | Timely | 11.0 |
| MTS-3909815 | Timely | 17.9 |
| MTS-4041820 | Timely | 11.3 |
| MTS-4307491 | Timely | 8.3 |
| MTS-4316287 | Timely | 11.3 |
| MTS-4466392 | Timely | 11.3 |
| MTS-4548927 | Timely | 4.0 |
| MTS-5576754 | Timely | 8.6 |
| MTS-5767982 | Timely | 14.3 |
| MTT-1795990 | Timely | 117.0 |
| MTT-2332355 | Timely | 11.3 |
| MTT-2673506 | Timely | 8.3 |
| MTT-2708643 | Timely | 8.0 |
| MTT-3057384 | Timely | 11.3 |
| MTT-3962199 | Timely | 37.2 |
| MTT-3973435 | Timely | 22.6 |
| MTT-4063324 | Timely | 4.3 |
| MTT-5430139 | Timely | 10.3 |
| MTT-5469251 | Timely | 8.3 |
| MTT-5797113 | Timely | 8.3 |
| MTT-5892880 | Timely | 12.9 |
| MTT-5908144 | Timely | 16.6 |
| MTT-5959714 | Timely | 15.3 |
| MTV-1144342 | Timely | 11.6 |
| MTV-1186784 | Timely | 1.0 |
| MTV-1246303 | Timely | 11.3 |
| MTV-1261151 | Timely | 12.3 |
| MTV-1378458 | Timely | 16.6 |
| MTV-1832512 | Timely | 19.0 |
| MTV-1942234 | Timely | 8.3 |
| MTV-2573549 | Timely | 12.3 |
| MTV-2851653 | Timely | 8.3 |
| MTV-3253683 | Timely | 15.6 |
| MTV-3390250 | Timely | 11.3 |
| MTV-3595892 | Timely | 12.6 |
| MTV-3690256 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MTV-4009549 | Timely | 11.3 |
| MTV-4322469 | Timely | 260.0 |
| MTV-4712483 | Timely | 11.3 |
| MTV-4921508 | Timely | 11.3 |
| MTV-5131844 | Timely | 6.0 |
| MTV-5191924 | Timely | 2.0 |
| MTV-5471139 | Timely | 12.6 |
| MTW-1577834 | Timely | 11.3 |
| MTW-1661613 | Timely | 11.3 |
| MTW-2601006 | Timely | 8.3 |
| MTW-2696837 | Timely | 247.9 |
| MTW-3007867 | Timely | 36.2 |
| MTW-3259683 | Timely | 11.3 |
| MTW-3589871 | Timely | 8.6 |
| MTW-3800373 | Timely | 8.6 |
| MTW-4504901 | Timely | 290.4 |
| MTW-4758990 | Timely | 4.3 |
| MTW-5627758 | Timely | 8.6 |
| MTW-5745881 | Timely | 8.3 |
| MTX-1049071 | Timely | 4.3 |
| MTX-1211524 | Timely | 11.3 |
| MTX-1331847 | Timely | 11.6 |
| MTX-1689378 | Timely | 8.0 |
| MTX-1916547 | Timely | 9.3 |
| MTX-2012634 | Timely | 8.6 |
| MTX-2312707 | Timely | 12.3 |
| MTX-3278168 | Timely | 11.3 |
| MTX-3594047 | Timely | 8.3 |
| MTX-4903742 | Timely | 16.9 |
| MTX-5118349 | Timely | 7.3 |
| MTX-5421544 | Timely | 9.3 |
| MTX-5609312 | Timely | 20.6 |
| MTX-5842586 | Timely | 8.3 |
| MTX-5876575 | Timely | 4.3 |
| MTZ-1005490 | Timely | 18.6 |
| MTZ-1255962 | Timely | 5.0 |
| MTZ-1797999 | Timely | 9.0 |
| MTZ-2324447 | Timely | 27.3 |
| MTZ-2840665 | Timely | 13.3 |
| MTZ-3093916 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MTZ-3690092 | Timely | 48.6 |
| MTZ-4235272 | Timely | 10.6 |
| MTZ-4550424 | Timely | 8.3 |
| MTZ-5137122 | Timely | 11.3 |
| MTZ-5744803 | Timely | 8.3 |
| MTZ-5864359 | Timely | 21.6 |
| MVB-1017854 | Timely | 9.3 |
| MVB-1082996 | Timely | 4.3 |
| MVB-2501166 | Timely | 5.3 |
| MVB-2708214 | Timely | 300.1 |
| MVB-2913810 | Timely | 16.6 |
| MVB-3153779 | Timely | 200.5 |
| MVB-3539589 | Timely | 2.0 |
| MVB-3922581 | Timely | 17.6 |
| MVB-3965548 | Timely | 8.3 |
| MVB-3984709 | Timely | 11.3 |
| MVB-4000182 | Timely | 11.3 |
| MVB-4480640 | Timely | 7.3 |
| MVB-4923051 | Timely | 18.6 |
| MVB-5237948 | Timely | 11.3 |
| MVB-5246909 | Timely | 11.3 |
| MVB-5484845 | Timely | 8.3 |
| MVB-5715714 | Timely | 19.9 |
| MVB-5987065 | Timely | 17.6 |
| MVC-1016171 | Timely | 11.3 |
| MVC-1385607 | Timely | 23,997.0 |
| MVC-1755144 | Timely | 6.3 |
| MVC-2658999 | Timely | 5.3 |
| MVC-2708395 | Timely | 23.6 |
| MVC-2746641 | Timely | 11.6 |
| MVC-3090418 | Timely | 4.3 |
| MVC-3106855 | Timely | 3.0 |
| MVC-3167834 | Timely | 8.3 |
| MVC-3239570 | Timely | 280.6 |
| MVC-3301607 | Timely | 83.0 |
| MVC-3533998 | Timely | 204.5 |
| MVC-3853056 | Timely | 9.6 |
| MVC-4599437 | Timely | 11.3 |
| MVC-4749580 | Timely | 8.3 |
| MVC-5134297 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MVD-1157670 | Timely | 11.3 |
| MVD-1340818 | Timely | 11.3 |
| MVD-1977315 | Timely | 179.0 |
| MVD-2031547 | Timely | 300.4 |
| MVD-2080863 | Timely | 9.3 |
| MVD-2164649 | Timely | 211.7 |
| MVD-2378316 | Timely | 9.6 |
| MVD-2608904 | Timely | 18.6 |
| MVD-2849070 | Timely | 11.3 |
| MVD-2950860 | Timely | 11.3 |
| MVD-3151251 | Timely | 6.0 |
| MVD-3680364 | Timely | 8.3 |
| MVD-4408853 | Timely | 13.6 |
| MVD-5262231 | Timely | 25.3 |
| MVF-1882683 | Timely | 8.3 |
| MVF-1916324 | Timely | 30.0 |
| MVF-2534824 | Timely | 8.3 |
| MVF-2777465 | Timely | 1.0 |
| MVF-2957039 | Timely | 17.6 |
| MVF-3219601 | Timely | 12.6 |
| MVF-3478541 | Timely | 8.3 |
| MVF-3628318 | Timely | 19.9 |
| MVF-4544821 | Timely | 10.3 |
| MVF-4614141 | Timely | 14.6 |
| MVF-4807579 | Timely | 16.6 |
| MVF-5451557 | Timely | 8.3 |
| MVF-5804404 | Timely | 8.3 |
| MVG-1111664 | Timely | 11.3 |
| MVG-1560947 | Timely | 3.0 |
| MVG-1934955 | Timely | 23.0 |
| MVG-2215341 | Timely | 1.0 |
| MVG-2924913 | Timely | 2.0 |
| MVG-3025511 | Timely | 16.3 |
| MVG-3057612 | Timely | 19.9 |
| MVG-3884255 | Timely | 2.0 |
| MVG-4152447 | Timely | 11.0 |
| MVG-4462846 | Timely | 29.2 |
| MVG-4922151 | Timely | 2.0 |
| MVG-4943737 | Timely | 11.3 |
| MVG-5413702 | Timely | 32.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MVG-5697344 | Timely | 23.6 |
| MVH-2275509 | Timely | 54.5 |
| MVH-2709281 | Timely | 8.3 |
| MVH-2718851 | Timely | 11.3 |
| MVH-3424536 | Timely | 15.0 |
| MVH-4006971 | Timely | 5.3 |
| MVH-4092815 | Timely | 147.5 |
| MVH-4370587 | Timely | 11.3 |
| MVH-5116145 | Timely | 2.0 |
| MVH-5684645 | Timely | 2.0 |
| MVH-5783010 | Timely | 4.0 |
| MVJ-1197001 | Timely | 8.0 |
| MVJ-1388642 | Timely | 8.3 |
| MVJ-1516061 | Timely | 8.0 |
| MVJ-1582755 | Timely | 10.3 |
| MVJ-1680653 | Timely | 8.6 |
| MVJ-2019050 | Timely | 1.0 |
| MVJ-2259006 | Timely | 5.3 |
| MVJ-2555158 | Timely | 385.7 |
| MVJ-2849070 | Timely | 11.3 |
| MVJ-2879016 | Timely | 16.6 |
| MVJ-3220359 | Timely | 4.0 |
| MVJ-3747483 | Timely | 11.3 |
| MVJ-4418782 | Timely | 34.1 |
| MVJ-4599178 | Timely | 30.8 |
| MVJ-4704809 | Timely | 4.0 |
| MVJ-5330780 | Timely | 6.3 |
| MVJ-5694300 | Timely | 13.6 |
| MVK-1268791 | Timely | 1.0 |
| MVK-1626046 | Timely | 817.2 |
| MVK-2472716 | Timely | 19.9 |
| MVK-2977548 | Timely | 4.0 |
| MVK-3598170 | Timely | 3.0 |
| MVK-4540891 | Timely | 8.3 |
| MVK-5095134 | Timely | 221.8 |
| MVK-5815411 | Timely | 10.3 |
| MVL-1246430 | Timely | 5.0 |
| MVL-1944299 | Timely | 5.0 |
| MVL-2266383 | Timely | 23.9 |
| MVL-2531022 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MVL-2719775 | Timely | 11.3 |
| MVL-2950860 | Timely | 8.0 |
| MVL-2983955 | Timely | 12.3 |
| MVL-3065052 | Timely | 4.3 |
| MVL-3646408 | Timely | 238.9 |
| MVL-4310955 | Timely | 229.8 |
| MVL-4367621 | Timely | 27.0 |
| MVL-4528957 | Timely | 4.3 |
| MVL-4955203 | Timely | 21.6 |
| MVL-5279994 | Timely | 8.3 |
| MVL-5580405 | Timely | 19.6 |
| MVL-5743365 | Timely | 7.3 |
| MVL-5945866 | Timely | 24.2 |
| MVM-1383442 | Timely | 33.5 |
| MVM-1789805 | Timely | 3.0 |
| MVM-3133489 | Timely | 9.6 |
| MVM-3636994 | Timely | 251.9 |
| MVM-4308215 | Timely | 238.7 |
| MVM-4452067 | Timely | 6.3 |
| MVM-4454098 | Timely | 18.6 |
| MVM-4579022 | Timely | 14.3 |
| MVM-5479259 | Timely | 24.6 |
| MVM-5636691 | Timely | 24.2 |
| MVM-5807871 | Timely | 6.0 |
| MVN-1871251 | Timely | 8.3 |
| MVN-2142539 | Timely | 11.3 |
| MVN-2286143 | Timely | 15.6 |
| MVN-2303274 | Timely | 28.3 |
| MVN-2991039 | Timely | 13.3 |
| MVN-3749575 | Timely | 8.3 |
| MVN-3843947 | Timely | 367.2 |
| MVN-4226662 | Timely | 39.8 |
| MVN-4529951 | Timely | 4.0 |
| MVN-4934573 | Timely | 7.3 |
| MVN-5142059 | Timely | 8.3 |
| MVN-5160224 | Timely | 8.3 |
| MVN-5269224 | Timely | 15.6 |
| MVN-5369729 | Timely | 6.3 |
| MVN-5457174 | Timely | 83.0 |
| MVN-5557231 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MVN-5609690 | Timely | 38.0 |
| MVP-1585005 | Timely | 11.3 |
| MVP-2687700 | Timely | 11.3 |
| MVP-3460043 | Timely | 8.3 |
| MVP-3914887 | Timely | 8.3 |
| MVP-4329444 | Timely | 10.0 |
| MVP-5801651 | Timely | 18.6 |
| MVP-5907815 | Timely | 69.0 |
| MVP-5961648 | Timely | 1.0 |
| MVQ-1379698 | Timely | 15.6 |
| MVQ-1482936 | Timely | 43.8 |
| MVQ-1691314 | Timely | 11.3 |
| MVQ-1979734 | Timely | 4.3 |
| MVQ-2282389 | Timely | 155.0 |
| MVQ-2789236 | Timely | 8.3 |
| MVQ-3170667 | Timely | 8.3 |
| MVQ-3543966 | Timely | 5.3 |
| MVQ-3904663 | Timely | 4.0 |
| MVQ-4491317 | Timely | 74.0 |
| MVR-1081629 | Timely | 3.0 |
| MVR-1272913 | Timely | 68.1 |
| MVR-1300722 | Timely | 11.3 |
| MVR-1481404 | Timely | 11.3 |
| MVR-1518273 | Timely | 51.2 |
| MVR-1864603 | Timely | 158.3 |
| MVR-2220113 | Timely | 8.3 |
| MVR-2237157 | Timely | 16.6 |
| MVR-2423472 | Timely | 7.3 |
| MVR-2490239 | Timely | 11.3 |
| MVR-2883834 | Timely | 8.3 |
| MVR-3258280 | Timely | 240.4 |
| MVR-4018672 | Timely | 243.1 |
| MVR-4075830 | Timely | 6.0 |
| MVR-5402331 | Timely | 133.7 |
| MVR-5923075 | Timely | 30.2 |
| MVR-5977651 | Timely | 8.3 |
| MVS-1091369 | Timely | 1.0 |
| MVS-1153085 | Timely | 8.6 |
| MVS-1155649 | Timely | 4.0 |
| MVS-1186784 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MVS-1776857 | Timely | 7.3 |
| MVS-1954764 | Timely | 16,986.8 |
| MVS-2208376 | Timely | 11.3 |
| MVS-2469838 | Timely | 4.3 |
| MVS-2589293 | Timely | 8.3 |
| MVS-2739593 | Timely | 18.6 |
| MVS-3316579 | Timely | 5.3 |
| MVS-3380557 | Timely | 18.6 |
| MVS-3481456 | Timely | 6.0 |
| MVS-4104543 | Timely | 60.0 |
| MVS-4288471 | Timely | 8.6 |
| MVS-4671641 | Timely | 8.3 |
| MVS-4708345 | Timely | 8.3 |
| MVS-4875930 | Timely | 28.2 |
| MVS-5820933 | Timely | 2.0 |
| MVS-5856019 | Timely | 9.3 |
| MVT-1314210 | Timely | 16.3 |
| MVT-1759114 | Timely | 13.6 |
| MVT-2671815 | Timely | 11.3 |
| MVT-2972850 | Timely | 8.3 |
| MVT-2979970 | Timely | 50.2 |
| MVT-3199084 | Timely | 247.5 |
| MVT-4338115 | Timely | 11.3 |
| MVT-4391115 | Timely | 17.0 |
| MVT-4643446 | Timely | 17.6 |
| MVT-4812379 | Timely | 12.6 |
| MVT-4855911 | Timely | 8.3 |
| MVT-5318258 | Timely | 6.0 |
| MVV-1795863 | Timely | 22.3 |
| MVV-2574522 | Timely | 14.6 |
| MVV-3468468 | Timely | 11.3 |
| MVV-3615130 | Timely | 41.5 |
| MVV-3779067 | Timely | 8.3 |
| MVV-3836829 | Timely | 11.3 |
| MVV-4294766 | Timely | 19.6 |
| MVV-4368527 | Timely | 11.3 |
| MVV-4504381 | Timely | 10.3 |
| MVV-4748295 | Timely | 11.3 |
| MVV-4956729 | Timely | 11.3 |
| MVV-5134297 | Timely | 44.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MVV-5379154 | Timely | 17.9 |
| MVV-5828989 | Timely | 8.3 |
| MVW-1321723 | Timely | 6.0 |
| MVW-1495967 | Timely | 8.3 |
| MVW-1763103 | Timely | 3.0 |
| MVW-2469619 | Timely | 3.0 |
| MVW-3114390 | Timely | 27.0 |
| MVW-4075745 | Timely | 11.3 |
| MVW-4230286 | Timely | 35.2 |
| MVW-4370117 | Timely | 2.0 |
| MVW-4691659 | Timely | 26.6 |
| MVX-1146532 | Timely | 8.3 |
| MVX-1315095 | Timely | 29.8 |
| MVX-1495284 | Timely | 11.3 |
| MVX-1526031 | Timely | 8.3 |
| MVX-1546908 | Timely | 17.9 |
| MVX-2772936 | Timely | 18.6 |
| MVX-4307862 | Timely | 65.0 |
| MVX-4678769 | Timely | 8.3 |
| MVX-5760018 | Timely | 14.6 |
| MVZ-1600438 | Timely | 11.3 |
| MVZ-2045383 | Timely | 8.3 |
| MVZ-2075056 | Timely | 8.6 |
| MVZ-2877138 | Timely | 11.3 |
| MVZ-2924417 | Timely | 4.3 |
| MVZ-3028052 | Timely | 7.3 |
| MVZ-3276122 | Timely | 11.3 |
| MVZ-3899920 | Timely | 8,004.5 |
| MVZ-5228788 | Timely | 11.3 |
| MVZ-5925656 | Timely | 19.2 |
| MWB-1094615 | Timely | 14.6 |
| MWB-1984221 | Timely | 8.3 |
| MWB-2908511 | Timely | 27.2 |
| MWB-3303888 | Timely | 5.3 |
| MWB-3605387 | Timely | 8.3 |
| MWB-3671632 | Timely | 12.6 |
| MWB-3899973 | Timely | 11.3 |
| MWB-3974269 | Timely | 32.5 |
| MWB-4407567 | Timely | 11.3 |
| MWB-4447817 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MWB-4826295 | Timely | 18.3 |
| MWB-5301785 | Timely | 11.3 |
| MWB-5998333 | Timely | 31.2 |
| MWC-1174834 | Timely | 8.3 |
| MWC-1417363 | Timely | 11.3 |
| MWC-1702486 | Timely | 1.0 |
| MWC-1775510 | Timely | 11.3 |
| MWC-1990438 | Timely | 4.0 |
| MWC-2028168 | Timely | 12.3 |
| MWC-2226665 | Timely | 8.3 |
| MWC-2730510 | Timely | 18.6 |
| MWC-2818291 | Timely | 168.3 |
| MWC-2905326 | Timely | 11.3 |
| MWC-3081365 | Timely | 16.6 |
| MWC-3500978 | Timely | 4.3 |
| MWC-3821854 | Timely | 340.7 |
| MWC-4138498 | Timely | 8.3 |
| MWC-4546584 | Timely | 10.6 |
| MWC-5549806 | Timely | 13.9 |
| MWC-5581860 | Timely | 229.7 |
| MWD-1095373 | Timely | 11.3 |
| MWD-1302245 | Timely | 15.3 |
| MWD-1701759 | Timely | 6.0 |
| MWD-1866530 | Timely | 8.0 |
| MWD-2055425 | Timely | 7.0 |
| MWD-2599334 | Timely | 8.3 |
| MWD-3318840 | Timely | 11.3 |
| MWD-4147680 | Timely | 83.0 |
| MWD-4331765 | Timely | 11.3 |
| MWD-5756035 | Timely | 11.3 |
| MWF-1177746 | Timely | 11.3 |
| MWF-1428917 | Timely | 11.3 |
| MWF-1776236 | Timely | 11.3 |
| MWF-2471300 | Timely | 6.0 |
| MWF-2876084 | Timely | 234.0 |
| MWF-3040659 | Timely | 19.9 |
| MWF-3337732 | Timely | 19.6 |
| MWF-3486278 | Timely | 3,798.0 |
| MWF-3945969 | Timely | 260.7 |
| MWF-4019517 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MWF-4478233 | Timely | 181.4 |
| MWF-4677695 | Timely | 7.0 |
| MWF-4941526 | Timely | 4.3 |
| MWF-5160021 | Timely | 11.6 |
| MWF-5211445 | Timely | 8.3 |
| MWF-5342709 | Timely | 34.6 |
| MWF-5448433 | Timely | 14.6 |
| MWF-5573683 | Timely | 4.3 |
| MWF-5598990 | Timely | 2.0 |
| MWG-2126915 | Timely | 16.6 |
| MWG-3585472 | Timely | 8.3 |
| MWG-3638278 | Timely | 8.3 |
| MWG-3678574 | Timely | 69.0 |
| MWG-4426884 | Timely | 24.9 |
| MWG-4904436 | Timely | 4.3 |
| MWG-5067060 | Timely | 7.3 |
| MWG-5873399 | Timely | 18.6 |
| MWH-1280194 | Timely | 17.6 |
| MWH-1542729 | Timely | 8.3 |
| MWH-1670778 | Timely | 6.0 |
| MWH-1836361 | Timely | 17.6 |
| MWH-2403676 | Timely | 23.6 |
| MWH-3037581 | Timely | 2.0 |
| MWH-3098296 | Timely | 23.6 |
| MWH-3234546 | Timely | 18.6 |
| MWH-3721314 | Timely | 7.0 |
| MWH-3858976 | Timely | 348.1 |
| MWH-4486756 | Timely | 7.3 |
| MWH-4765327 | Timely | 18.2 |
| MWH-4841931 | Timely | 8.3 |
| MWH-4889290 | Timely | 11.3 |
| MWH-5551130 | Timely | 8.3 |
| MWH-5777921 | Timely | 9.3 |
| MWJ-1039415 | Timely | 11.3 |
| MWJ-1516172 | Timely | 83.0 |
| MWJ-1769879 | Timely | 11.3 |
| MWJ-1869186 | Timely | 6.3 |
| MWJ-2089810 | Timely | 18.6 |
| MWJ-3075203 | Timely | 10.6 |
| MWJ-4544968 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MWJ-4717284 | Timely | 89.5 |
| MWJ-4830848 | Timely | 11.3 |
| MWJ-5200073 | Timely | 6.0 |
| MWJ-5610044 | Timely | 15.6 |
| MWJ-5882669 | Timely | 13.6 |
| MWJ-5986171 | Timely | 11.3 |
| MWK-1391994 | Timely | 5.0 |
| MWK-2343065 | Timely | 8.3 |
| MWK-3562613 | Timely | 8.3 |
| MWK-3848311 | Timely | 5.3 |
| MWK-5796728 | Timely | 11.3 |
| MWL-1219112 | Timely | 14.3 |
| MWL-1511361 | Timely | 22.6 |
| MWL-1594009 | Timely | 6.0 |
| MWL-2247903 | Timely | 3.0 |
| MWL-2351659 | Timely | 6.0 |
| MWL-2477087 | Timely | 8.3 |
| MWL-3662382 | Timely | 8.3 |
| MWL-3911944 | Timely | 16.6 |
| MWL-4297898 | Timely | 2,120.0 |
| MWL-4466392 | Timely | 8.6 |
| MWL-4584752 | Timely | 10.3 |
| MWL-4721044 | Timely | 11.3 |
| MWL-5237948 | Timely | 11.3 |
| MWL-5267485 | Timely | 11.3 |
| MWL-5580205 | Timely | 47.5 |
| MWM-1143777 | Timely | 11.0 |
| MWM-1247840 | Timely | 1.0 |
| MWM-1334244 | Timely | 9.3 |
| MWM-1522906 | Timely | 8.3 |
| MWM-1587679 | Timely | 5.3 |
| MWM-1730314 | Timely | 1.0 |
| MWM-1886660 | Timely | 14.6 |
| MWM-2537735 | Timely | 13.0 |
| MWM-3448676 | Timely | 382.0 |
| MWM-3626162 | Timely | 13.6 |
| MWM-3736690 | Timely | 8.0 |
| MWM-5970216 | Timely | 8.3 |
| MWN-1141098 | Timely | 8.3 |
| MWN-1772388 | Timely | 41.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MWN-1876106 | Timely | 11.3 |
| MWN-1881374 | Timely | 8.3 |
| MWN-2069818 | Timely | 7.3 |
| MWN-2511296 | Timely | 11.3 |
| MWN-2901841 | Timely | 8.3 |
| MWN-3638112 | Timely | 5.0 |
| MWN-3687146 | Timely | 96.5 |
| MWN-3922581 | Timely | 312.4 |
| MWN-4080363 | Timely | 445.0 |
| MWN-4247458 | Timely | 296.4 |
| MWN-4418692 | Timely | 25.2 |
| MWN-5694778 | Timely | 2.0 |
| MWN-5792827 | Timely | 5.0 |
| MWN-5820772 | Timely | 176.0 |
| MWN-5987234 | Timely | 8.3 |
| MWP-1357669 | Timely | 11.3 |
| MWP-1631901 | Timely | 8.3 |
| MWP-2035764 | Timely | 1.0 |
| MWP-2271489 | Timely | 24.3 |
| MWP-2677560 | Timely | 12.3 |
| MWP-3380557 | Timely | 4.3 |
| MWP-3846931 | Timely | 10.3 |
| MWP-4084271 | Timely | 8.3 |
| MWP-4409906 | Timely | 15.9 |
| MWP-4423384 | Timely | 8.3 |
| MWP-5536507 | Timely | 243.2 |
| MWQ-1171346 | Timely | 14.6 |
| MWQ-1271572 | Timely | 10.3 |
| MWQ-2108640 | Timely | 62.0 |
| MWQ-2233790 | Timely | 11.3 |
| MWQ-2718463 | Timely | 8.3 |
| MWQ-3214812 | Timely | 8.6 |
| MWQ-3751537 | Timely | 11.3 |
| MWQ-3879709 | Timely | 1.0 |
| MWQ-3985914 | Timely | 26.9 |
| MWQ-4249098 | Timely | 214.3 |
| MWQ-4275341 | Timely | 8.3 |
| MWQ-4823293 | Timely | 11.3 |
| MWQ-5269334 | Timely | 4.3 |
| MWQ-5411458 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MWQ-5636359 | Timely | 5.3 |
| MWR-1091594 | Timely | 11.3 |
| MWR-1354603 | Timely | 7.3 |
| MWR-2067891 | Timely | 11.3 |
| MWR-3220359 | Timely | 12.6 |
| MWR-3797695 | Timely | 8.3 |
| MWR-4259596 | Timely | 12.3 |
| MWR-4260006 | Timely | 11.3 |
| MWR-5062677 | Timely | 8.3 |
| MWR-5235617 | Timely | 3.0 |
| MWR-5347058 | Timely | 4.3 |
| MWR-5411235 | Timely | 13.6 |
| MWR-5894309 | Timely | 23.6 |
| MWS-1243049 | Timely | 25.2 |
| MWS-1895674 | Timely | 8.3 |
| MWS-2921570 | Timely | 14.6 |
| MWS-3126758 | Timely | 3.0 |
| MWS-3474251 | Timely | 24.9 |
| MWS-4405788 | Timely | 5.0 |
| MWS-4514731 | Timely | 223.2 |
| MWS-4533696 | Timely | 12.3 |
| MWS-4631675 | Timely | 38,271.5 |
| MWS-4643446 | Timely | 6.3 |
| MWS-5066317 | Timely | 12.3 |
| MWS-5106047 | Timely | 8.3 |
| MWS-5276900 | Timely | 4.3 |
| MWS-5539980 | Timely | 7.3 |
| MWT-1299528 | Timely | 9.0 |
| MWT-1435333 | Timely | 10.3 |
| MWT-1682369 | Timely | 9.6 |
| MWT-2194507 | Timely | 27.2 |
| MWT-2446078 | Timely | 7.3 |
| MWT-2583098 | Timely | 11.3 |
| MWT-3531129 | Timely | 23.2 |
| MWT-3694651 | Timely | 18.6 |
| MWT-3945969 | Timely | 8.3 |
| MWT-4222938 | Timely | 5.0 |
| MWT-4514174 | Timely | 32.6 |
| MWT-4599912 | Timely | 30.2 |
| MWT-5098047 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MWT-5556360 | Timely | 9.3 |
| MWV-1308221 | Timely | 8.3 |
| MWV-2005689 | Timely | 18.6 |
| MWV-2647649 | Timely | 597.3 |
| MWV-3021940 | Timely | 23.6 |
| MWV-3043153 | Timely | 11.3 |
| MWV-3199512 | Timely | 11.3 |
| MWV-3529860 | Timely | 14.3 |
| MWV-3629053 | Timely | 20.9 |
| MWV-3983939 | Timely | 8.3 |
| MWV-4035284 | Timely | 8.3 |
| MWV-4102493 | Timely | 19.6 |
| MWV-4223685 | Timely | 9.3 |
| MWV-4415823 | Timely | 37.2 |
| MWV-4454418 | Timely | 11.3 |
| MWV-4644586 | Timely | 18.9 |
| MWV-4645861 | Timely | 10.3 |
| MWV-4732158 | Timely | 11.3 |
| MWV-5019908 | Timely | 11.3 |
| MWV-5475369 | Timely | 11.3 |
| MWW-1212425 | Timely | 8.3 |
| MWW-1239642 | Timely | 7.0 |
| MWW-1463471 | Timely | 189.0 |
| MWW-1774596 | Timely | 8.3 |
| MWW-2013785 | Timely | 11.3 |
| MWW-2458933 | Timely | 11.3 |
| MWW-3413059 | Timely | 176.7 |
| MWW-3803398 | Timely | 8.3 |
| MWW-3840009 | Timely | 33.2 |
| MWW-4054648 | Timely | 26.6 |
| MWW-4396480 | Timely | 12.3 |
| MWW-4397577 | Timely | 1.0 |
| MWW-4515683 | Timely | 8.3 |
| MWW-4706415 | Timely | 17.6 |
| MWW-5013764 | Timely | 11.3 |
| MWW-5218597 | Timely | 7.0 |
| MWW-5318275 | Timely | 6.3 |
| MWW-5516321 | Timely | 10.3 |
| MWW-5654711 | Timely | 8.3 |
| MWW-5797113 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MWX-1106732 | Timely | 11.6 |
| MWX-1208468 | Timely | 2.0 |
| MWX-1380829 | Timely | 151.7 |
| MWX-2048220 | Timely | 17.6 |
| MWX-2126915 | Timely | 202.0 |
| MWX-2513458 | Timely | 18.6 |
| MWX-2689147 | Timely | 11.3 |
| MWX-2821962 | Timely | 4.3 |
| MWX-3372601 | Timely | 12.0 |
| MWX-3733622 | Timely | 11.3 |
| MWX-3948952 | Timely | 672.0 |
| MWX-4006832 | Timely | 11.3 |
| MWX-4060403 | Timely | 18.6 |
| MWX-4141059 | Timely | 334.8 |
| MWX-4235819 | Timely | 8.3 |
| MWX-4418692 | Timely | 7.3 |
| MWX-5790817 | Timely | 11.3 |
| MWX-5962073 | Timely | 11.3 |
| MWZ-1024245 | Timely | 1.0 |
| MWZ-1184969 | Timely | 47.6 |
| MWZ-1452316 | Timely | 1.0 |
| MWZ-2331818 | Timely | 18.6 |
| MWZ-2443102 | Timely | 201.3 |
| MWZ-2449878 | Timely | 18.6 |
| MWZ-3048137 | Timely | 13.3 |
| MWZ-3063008 | Timely | 23.2 |
| MWZ-3387038 | Timely | 12.3 |
| MWZ-3693918 | Timely | 11.3 |
| MWZ-3761431 | Timely | 8.3 |
| MWZ-3991574 | Timely | 9.6 |
| MWZ-3999709 | Timely | 11.3 |
| MWZ-4651552 | Timely | 231.5 |
| MWZ-4699503 | Timely | 1.0 |
| MWZ-4721332 | Timely | 1.0 |
| MWZ-4788675 | Timely | 1.0 |
| MWZ-5425430 | Timely | 7.3 |
| MWZ-5525002 | Timely | 8.6 |
| MWZ-5881258 | Timely | 15.6 |
| MWZ-5924242 | Timely | 8.6 |
| MXB-1412123 | Timely | 9.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MXB-1447246 | Timely | 6.0 |
| MXB-2213713 | Timely | 8.3 |
| MXB-2412826 | Timely | 3.0 |
| MXB-2804038 | Timely | 30.0 |
| MXB-3759752 | Timely | 14.3 |
| MXB-4423384 | Timely | 12.3 |
| MXB-4615053 | Timely | 8.3 |
| MXB-5010891 | Timely | 29.0 |
| MXB-5161804 | Timely | 11.3 |
| MXB-5741640 | Timely | 8.3 |
| MXB-5854727 | Timely | 11.6 |
| MXC-1627558 | Timely | 7.0 |
| MXC-1717429 | Timely | 8.3 |
| MXC-1927470 | Timely | 17.3 |
| MXC-2471300 | Timely | 9.6 |
| MXC-3335535 | Timely | 12.6 |
| MXC-3803398 | Timely | 27.3 |
| MXC-4409948 | Timely | 11.3 |
| MXC-4647851 | Timely | 197.8 |
| MXC-5731057 | Timely | 57.0 |
| MXD-1314390 | Timely | 22.9 |
| MXD-1624213 | Timely | 49.9 |
| MXD-1903205 | Timely | 8.0 |
| MXD-1984221 | Timely | 9.3 |
| MXD-2426864 | Timely | 3.0 |
| MXD-3206636 | Timely | 4.0 |
| MXD-3366811 | Timely | 15.3 |
| MXD-3689617 | Timely | 7.3 |
| MXD-3826795 | Timely | 8.3 |
| MXD-4399676 | Timely | 8.3 |
| MXD-4539693 | Timely | 11.3 |
| MXD-4777977 | Timely | 19.9 |
| MXD-4977015 | Timely | 1.0 |
| MXD-5722739 | Timely | 12.6 |
| MXD-5842457 | Timely | 8.3 |
| MXD-5925822 | Timely | 18.6 |
| MXD-5989492 | Timely | 24.6 |
| MXF-1401472 | Timely | 11.6 |
| MXF-1525374 | Timely | 4.0 |
| MXF-2551018 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MXF-3395905 | Timely | 18.6 |
| MXF-3425255 | Timely | 11.3 |
| MXF-3670786 | Timely | 8.0 |
| MXF-4199055 | Timely | 9.0 |
| MXF-4371370 | Timely | 8.6 |
| MXF-4657881 | Timely | 7.3 |
| MXF-4896977 | Timely | 8.3 |
| MXF-4975016 | Timely | 11.6 |
| MXG-1157366 | Timely | 11.3 |
| MXG-2005689 | Timely | 11.3 |
| MXG-2751783 | Timely | 11.3 |
| MXG-2767587 | Timely | 9.0 |
| MXG-3207423 | Timely | 42.2 |
| MXG-3817107 | Timely | 8.3 |
| MXG-3881602 | Timely | 20.9 |
| MXG-3909815 | Timely | 16.9 |
| MXG-4190349 | Timely | 37.3 |
| MXG-4192615 | Timely | 15.3 |
| MXG-4451248 | Timely | 20.6 |
| MXG-4559272 | Timely | 12.9 |
| MXG-4881912 | Timely | 22.9 |
| MXG-5263912 | Timely | 12.3 |
| MXG-5506560 | Timely | 11.3 |
| MXG-5621296 | Timely | 1,406.0 |
| MXG-5747750 | Timely | 12.6 |
| MXH-2182334 | Timely | 11.3 |
| MXH-2243626 | Timely | 7.0 |
| MXH-2573549 | Timely | 36.2 |
| MXH-2895291 | Timely | 8.6 |
| MXH-3316579 | Timely | 8.3 |
| MXH-3887745 | Timely | 11.3 |
| MXH-3888895 | Timely | 5.0 |
| MXH-4080290 | Timely | 11.3 |
| MXH-4357480 | Timely | 11.3 |
| MXH-4457077 | Timely | 10.3 |
| MXH-4756727 | Timely | 12.3 |
| MXH-5192073 | Timely | 4.3 |
| MXH-5513624 | Timely | 8.3 |
| MXH-5948605 | Timely | 8.3 |
| MXJ-1101242 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MXJ-1378458 | Timely | 166.2 |
| MXJ-1650935 | Timely | 8.3 |
| MXJ-1986734 | Timely | 11.3 |
| MXJ-2110157 | Timely | 283.8 |
| MXJ-2172128 | Timely | 11.3 |
| MXJ-2443634 | Timely | 4.3 |
| MXJ-2918348 | Timely | 19.6 |
| MXJ-2951506 | Timely | 14.6 |
| MXJ-4034380 | Timely | 11.3 |
| MXJ-5515719 | Timely | 4.0 |
| MXK-1869535 | Timely | 10.0 |
| MXK-1919182 | Timely | 15.6 |
| MXK-2061539 | Timely | 7.3 |
| MXK-2264773 | Timely | 8.6 |
| MXK-2636645 | Timely | 8.3 |
| MXK-2772936 | Timely | 257.6 |
| MXK-3132822 | Timely | 11.3 |
| MXK-4183837 | Timely | 45.5 |
| MXK-4388469 | Timely | 17.9 |
| MXK-4593460 | Timely | 285.7 |
| MXK-4606689 | Timely | 13.6 |
| MXK-5312187 | Timely | 8.3 |
| MXK-5420958 | Timely | 2.0 |
| MXK-5799919 | Timely | 11.3 |
| MXL-1383463 | Timely | 8.0 |
| MXL-2123546 | Timely | 8.0 |
| MXL-2273838 | Timely | 15.3 |
| MXL-2353170 | Timely | 8.3 |
| MXL-2407490 | Timely | 4.3 |
| MXL-2443166 | Timely | 128.4 |
| MXL-2454912 | Timely | 1.0 |
| MXL-2558316 | Timely | 9.3 |
| MXL-2683874 | Timely | 11.3 |
| MXL-2965861 | Timely | 11.3 |
| MXL-3206636 | Timely | 8.3 |
| MXL-4519854 | Timely | 8.3 |
| MXL-4705879 | Timely | 8.3 |
| MXL-4876187 | Timely | 4.3 |
| MXL-5404693 | Timely | 11.3 |
| MXL-5977134 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MXL-5979259 | Timely | 7.3 |
| MXM-1300065 | Timely | 8.3 |
| MXM-1302245 | Timely | 11.3 |
| MXM-1319425 | Timely | 13.3 |
| MXM-1414677 | Timely | 18.6 |
| MXM-1442932 | Timely | 8.0 |
| MXM-1541555 | Timely | 29.9 |
| MXM-2718851 | Timely | 11.3 |
| MXM-2880613 | Timely | 69.0 |
| MXM-3097282 | Timely | 43.3 |
| MXM-3895689 | Timely | 13.3 |
| MXM-4344580 | Timely | 14.6 |
| MXM-5364169 | Timely | 6.3 |
| MXM-5605539 | Timely | 8.3 |
| MXN-1381702 | Timely | 64.3 |
| MXN-1499406 | Timely | 3.0 |
| MXN-1556682 | Timely | 11.3 |
| MXN-1789432 | Timely | 259.5 |
| MXN-2029873 | Timely | 11.6 |
| MXN-2721065 | Timely | 8.3 |
| MXN-2996039 | Timely | 230.4 |
| MXN-3663212 | Timely | 57.0 |
| MXN-3671632 | Timely | 11.3 |
| MXN-4230562 | Timely | 10.3 |
| MXN-4446174 | Timely | 29.5 |
| MXN-5039572 | Timely | 9.3 |
| MXN-5040781 | Timely | 8.3 |
| MXN-5051211 | Timely | 154.8 |
| MXN-5306365 | Timely | 5.3 |
| MXN-5758719 | Timely | 11.3 |
| MXN-5967604 | Timely | 8.3 |
| MXP-1016171 | Timely | 4.3 |
| MXP-1107537 | Timely | 10.6 |
| MXP-1483274 | Timely | 8.3 |
| MXP-2203531 | Timely | 8.3 |
| MXP-2797489 | Timely | 4.3 |
| MXP-3065990 | Timely | 7.3 |
| MXP-3089189 | Timely | 15.6 |
| MXP-4231780 | Timely | 11.3 |
| MXP-4891248 | Timely | 253.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MXP-5098450 | Timely | 8.3 |
| MXP-5365983 | Timely | 11.3 |
| MXP-5775897 | Timely | 5.3 |
| MXQ-1181295 | Timely | 9.3 |
| MXQ-1291588 | Timely | 21.9 |
| MXQ-1513447 | Timely | 6.0 |
| MXQ-1518273 | Timely | 11.3 |
| MXQ-1643596 | Timely | 22.6 |
| MXQ-1678054 | Timely | 3.0 |
| MXQ-2127021 | Timely | 4.3 |
| MXQ-2250402 | Timely | 12.0 |
| MXQ-2436388 | Timely | 8.3 |
| MXQ-2617725 | Timely | 232.4 |
| MXQ-2626070 | Timely | 1.0 |
| MXQ-2905893 | Timely | 4.0 |
| MXQ-2985130 | Timely | 15.9 |
| MXQ-3392817 | Timely | 1.0 |
| MXQ-3478089 | Timely | 24.9 |
| MXQ-3741744 | Timely | 135.8 |
| MXQ-3991288 | Timely | 14.6 |
| MXQ-4050151 | Timely | 7.3 |
| MXQ-4083668 | Timely | 13.3 |
| MXQ-4085913 | Timely | 15.0 |
| MXQ-4427191 | Timely | 6.3 |
| MXQ-4914986 | Timely | 18.3 |
| MXR-1601791 | Timely | 8.3 |
| MXR-3657028 | Timely | 14.9 |
| MXR-4048077 | Timely | 1.0 |
| MXR-4124859 | Timely | 10.3 |
| MXR-4197493 | Timely | 13.6 |
| MXR-4387531 | Timely | 15.0 |
| MXR-4423666 | Timely | 231.2 |
| MXR-4923185 | Timely | 8.3 |
| MXR-5019885 | Timely | 7.0 |
| MXR-5881258 | Timely | 8.3 |
| MXS-1244068 | Timely | 11.0 |
| MXS-1587023 | Timely | 11.3 |
| MXS-1676996 | Timely | 4.3 |
| MXS-2369629 | Timely | 5.3 |
| MXS-2426667 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MXS-2763944 | Timely | 9.0 |
| MXS-4348335 | Timely | 10.3 |
| MXS-4666395 | Timely | 15.3 |
| MXS-4862274 | Timely | 11.3 |
| MXS-5051784 | Timely | 8.3 |
| MXS-5108220 | Timely | 10.3 |
| MXS-5219876 | Timely | 27.2 |
| MXT-1007390 | Timely | 13.6 |
| MXT-1031280 | Timely | 11.3 |
| MXT-1427922 | Timely | 5.0 |
| MXT-1697447 | Timely | 11.3 |
| MXT-1805245 | Timely | 11.3 |
| MXT-2765501 | Timely | 8.3 |
| MXT-2827114 | Timely | 24.6 |
| MXT-2902066 | Timely | 2.0 |
| MXT-3126258 | Timely | 11.3 |
| MXT-4004266 | Timely | 2.0 |
| MXT-4180102 | Timely | 8.3 |
| MXT-4687580 | Timely | 8.6 |
| MXT-4915654 | Timely | 14.0 |
| MXT-5474775 | Timely | 8.3 |
| MXT-5632059 | Timely | 38.2 |
| MXT-5922260 | Timely | 11.6 |
| MXT-5997096 | Timely | 11.3 |
| MXV-1208468 | Timely | 11.3 |
| MXV-1378458 | Timely | 17.6 |
| MXV-2847811 | Timely | 15.3 |
| MXV-2884162 | Timely | 11.3 |
| MXV-3695868 | Timely | 3.0 |
| MXV-4064743 | Timely | 25.2 |
| MXV-5033472 | Timely | 10.3 |
| MXV-5146071 | Timely | 11.6 |
| MXV-5231241 | Timely | 17.6 |
| MXV-5434616 | Timely | 42.0 |
| MXV-5981918 | Timely | 16.3 |
| MXV-5986977 | Timely | 11.3 |
| MXW-1526442 | Timely | 16.6 |
| MXW-1716739 | Timely | 18.6 |
| MXW-2003161 | Timely | 33.9 |
| MXW-2421740 | Timely | 49.1 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MXW-2903885 | Timely | 8.3 |
| MXW-2907107 | Timely | 8.3 |
| MXW-3404194 | Timely | 4.3 |
| MXW-3853829 | Timely | 13.3 |
| MXW-4061681 | Timely | 10.6 |
| MXW-4086656 | Timely | 4.0 |
| MXW-4147306 | Timely | 19.3 |
| MXW-4631322 | Timely | 24.6 |
| MXW-5166941 | Timely | 13.6 |
| MXW-5526489 | Timely | 5.3 |
| MXW-5596115 | Timely | 12.3 |
| MXW-5610222 | Timely | 16.6 |
| MXW-5958902 | Timely | 18.6 |
| MXX-1135336 | Timely | 11.3 |
| MXX-1513903 | Timely | 12.3 |
| MXX-1798070 | Timely | 8.3 |
| MXX-2003394 | Timely | 12.6 |
| MXX-2111858 | Timely | 9,170.1 |
| MXX-2180123 | Timely | 14.6 |
| MXX-2194079 | Timely | 8.3 |
| MXX-2372160 | Timely | 3.0 |
| MXX-2650299 | Timely | 8.3 |
| MXX-2972313 | Timely | 8.3 |
| MXX-3058807 | Timely | 11.6 |
| MXX-3858976 | Timely | 8.3 |
| MXX-4041844 | Timely | 12.0 |
| MXX-4236016 | Timely | 1.0 |
| MXX-4370234 | Timely | 8.0 |
| MXX-4922457 | Timely | 8.3 |
| MXX-5255971 | Timely | 6.0 |
| MXX-5675899 | Timely | 11.6 |
| MXZ-1117217 | Timely | 4.0 |
| MXZ-2013239 | Timely | 1.0 |
| MXZ-2126915 | Timely | 8.3 |
| MXZ-2144356 | Timely | 22.6 |
| MXZ-2306053 | Timely | 18.6 |
| MXZ-2390224 | Timely | 16.6 |
| MXZ-2395260 | Timely | 11.3 |
| MXZ-2477087 | Timely | 22.9 |
| MXZ-2718581 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MXZ-2781718 | Timely | 18.9 |
| MXZ-2798883 | Timely | 8.3 |
| MXZ-3154759 | Timely | 8.3 |
| MXZ-3925374 | Timely | 273.8 |
| MXZ-4010210 | Timely | 5.3 |
| MXZ-4027546 | Timely | 8.3 |
| MXZ-4235188 | Timely | 177.0 |
| MXZ-4573771 | Timely | 11.3 |
| MXZ-4666898 | Timely | 159.0 |
| MXZ-5413293 | Timely | 70.5 |
| MZB-1275281 | Timely | 18.6 |
| MZB-1316564 | Timely | 12.6 |
| MZB-2207632 | Timely | 8.3 |
| MZB-2426667 | Timely | 351.0 |
| MZB-2731827 | Timely | 8.3 |
| MZB-3356428 | Timely | 8.3 |
| MZB-4643446 | Timely | 11.6 |
| MZB-5154126 | Timely | 8.6 |
| MZB-5420958 | Timely | 9.3 |
| MZB-5457174 | Timely | 11.6 |
| MZB-5945537 | Timely | 24.0 |
| MZC-1051171 | Timely | 7.0 |
| MZC-1192474 | Timely | 18.6 |
| MZC-1251869 | Timely | 4.0 |
| MZC-1614214 | Timely | 3.0 |
| MZC-2282389 | Timely | 12.3 |
| MZC-3065052 | Timely | 282.8 |
| MZC-3225111 | Timely | 8.0 |
| MZC-3467946 | Timely | 11.3 |
| MZC-3837958 | Timely | 2.0 |
| MZC-4053161 | Timely | 2.0 |
| MZC-4124597 | Timely | 8.3 |
| MZC-5327846 | Timely | 23.2 |
| MZC-5809779 | Timely | 11.3 |
| MZC-5899522 | Timely | 20.3 |
| MZD-1487000 | Timely | 18.6 |
| MZD-1883991 | Timely | 21.0 |
| MZD-1886012 | Timely | 8.3 |
| MZD-1997202 | Timely | 8.3 |
| MZD-2325422 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| MZD-2353858 | Timely | 11.3 |
| MZD-3060793 | Timely | 11.3 |
| MZD-3220299 | Timely | 3.0 |
| MZD-3287954 | Timely | 12.6 |
| MZD-3640750 | Timely | 11.3 |
| MZD-3782244 | Timely | 9.3 |
| MZD-4033944 | Timely | 11.3 |
| MZD-4078017 | Timely | 288.0 |
| MZD-4283664 | Timely | 326.5 |
| MZD-4533280 | Timely | 9.3 |
| MZD-4675593 | Timely | 23.6 |
| MZD-4929273 | Timely | 8.3 |
| MZD-5795464 | Timely | 8.3 |
| MZF-1175365 | Timely | 18.9 |
| MZF-1434735 | Timely | 8.3 |
| MZF-1629161 | Timely | 4.3 |
| MZF-1844939 | Timely | 58.4 |
| MZF-2434281 | Timely | 14.3 |
| MZF-2739674 | Timely | 8.3 |
| MZF-3277332 | Timely | 11.3 |
| MZF-3394448 | Timely | 12.3 |
| MZF-3751537 | Timely | 12.3 |
| MZF-4181828 | Timely | 11.3 |
| MZF-5027764 | Timely | 11.3 |
| MZF-5206067 | Timely | 9.3 |
| MZF-5632436 | Timely | 3.0 |
| MZG-1232991 | Timely | 10.3 |
| MZG-1383442 | Timely | 12.9 |
| MZG-1510417 | Timely | 11.3 |
| MZG-1516274 | Timely | 13.9 |
| MZG-1632776 | Timely | 11.3 |
| MZG-1642853 | Timely | 47.8 |
| MZG-1704179 | Timely | 3.0 |
| MZG-2221414 | Timely | 23.6 |
| MZG-2749276 | Timely | 8.3 |
| MZG-3914887 | Timely | 35.2 |
| MZG-3965199 | Timely | 342.2 |
| MZG-4118233 | Timely | 66.3 |
| MZG-4414829 | Timely | 31.9 |
| MZG-5213303 | Timely | 178.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MZG-5311962 | Timely | 8.3 |
| MZG-5320111 | Timely | 9.3 |
| MZH-1406965 | Timely | 28.8 |
| MZH-1517438 | Timely | 19.6 |
| MZH-1622477 | Timely | 8.3 |
| MZH-1894504 | Timely | 8.3 |
| MZH-2378473 | Timely | 1.0 |
| MZH-3182872 | Timely | 9.3 |
| MZH-3544766 | Timely | 23.0 |
| MZH-3629148 | Timely | 146.2 |
| MZH-3894966 | Timely | 8.3 |
| MZH-4362569 | Timely | 2.0 |
| MZH-4470380 | Timely | 5.3 |
| MZH-5074526 | Timely | 8.3 |
| MZH-5547980 | Timely | 11.3 |
| MZH-5596115 | Timely | 11.3 |
| MZH-5689756 | Timely | 11.3 |
| MZH-5742432 | Timely | 9.6 |
| MZJ-1442098 | Timely | 7.3 |
| MZJ-1876225 | Timely | 1.0 |
| MZJ-2598606 | Timely | 5.0 |
| MZJ-2620265 | Timely | 18.6 |
| MZJ-3141913 | Timely | 11.3 |
| MZJ-3412998 | Timely | 11.3 |
| MZJ-3706984 | Timely | 208.4 |
| MZJ-3721314 | Timely | 11.3 |
| MZJ-4613751 | Timely | 18.6 |
| MZJ-4845465 | Timely | 8.3 |
| MZJ-4861471 | Timely | 22.6 |
| MZJ-4983895 | Timely | 1,260.0 |
| MZJ-5311518 | Timely | 13.6 |
| MZJ-5645030 | Timely | 8.0 |
| MZJ-5889898 | Timely | 8.3 |
| MZK-1867778 | Timely | 11.3 |
| MZK-2453547 | Timely | 11.3 |
| MZK-3468293 | Timely | 10,756.2 |
| MZK-4083668 | Timely | 12.9 |
| MZK-4121904 | Timely | 4.3 |
| MZK-4178731 | Timely | 11.3 |
| MZK-4532162 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MZK-5099109 | Timely | 1.0 |
| MZK-5183556 | Timely | 254.8 |
| MZK-5624031 | Timely | 18.3 |
| MZL-1734057 | Timely | 8.3 |
| MZL-2346559 | Timely | 8.3 |
| MZL-3391568 | Timely | 1.0 |
| MZL-5297232 | Timely | 11.6 |
| MZL-5925621 | Timely | 23.2 |
| MZM-1468504 | Timely | 14.3 |
| MZM-1954197 | Timely | 11.3 |
| MZM-2272709 | Timely | 613.0 |
| MZM-2328759 | Timely | 7.3 |
| MZM-2393185 | Timely | 8.3 |
| MZM-2616189 | Timely | 170.4 |
| MZM-3415145 | Timely | 24.9 |
| MZM-3500930 | Timely | 7.3 |
| MZM-3829757 | Timely | 21.6 |
| MZM-3943453 | Timely | 6.3 |
| MZM-4016658 | Timely | 1.0 |
| MZM-4355150 | Timely | 3.0 |
| MZM-4385339 | Timely | 8.3 |
| MZM-4417074 | Timely | 17.9 |
| MZM-4669437 | Timely | 11.3 |
| MZM-4749580 | Timely | 20.6 |
| MZM-5446757 | Timely | 12.9 |
| MZM-5621296 | Timely | 8.3 |
| MZN-1319425 | Timely | 45.2 |
| MZN-1387639 | Timely | 226.9 |
| MZN-1765971 | Timely | 71.4 |
| MZN-1979584 | Timely | 21.6 |
| MZN-2023444 | Timely | 36.0 |
| MZN-2089860 | Timely | 41.5 |
| MZN-3113935 | Timely | 11.3 |
| MZN-3285960 | Timely | 8.6 |
| MZN-3531569 | Timely | 8.3 |
| MZN-3808623 | Timely | 11.3 |
| MZN-4382594 | Timely | 8.3 |
| MZN-4437568 | Timely | 21.9 |
| MZN-4597818 | Timely | 8.3 |
| MZN-4690857 | Timely | 13.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MZN-4775281 | Timely | 8.3 |
| MZN-5021462 | Timely | 8.3 |
| MZN-5453163 | Timely | 24.9 |
| MZP-1108132 | Timely | 203.4 |
| MZP-1254824 | Timely | 8.3 |
| MZP-1280088 | Timely | 23.0 |
| MZP-1314210 | Timely | 130.7 |
| MZP-1490052 | Timely | 19.9 |
| MZP-1764729 | Timely | 11.3 |
| MZP-1844145 | Timely | 16.6 |
| MZP-2454327 | Timely | 27.9 |
| MZP-2707456 | Timely | 309.1 |
| MZP-2727901 | Timely | 11.3 |
| MZP-2803612 | Timely | 11.3 |
| MZP-2956041 | Timely | 11.3 |
| MZP-3018510 | Timely | 5.3 |
| MZP-3053911 | Timely | 11.3 |
| MZP-3230109 | Timely | 18.6 |
| MZP-3613894 | Timely | 8.3 |
| MZP-3931386 | Timely | 8.3 |
| MZP-4142981 | Timely | 8.6 |
| MZP-4722568 | Timely | 14.6 |
| MZQ-1281979 | Timely | 50.0 |
| MZQ-2495596 | Timely | 5.0 |
| MZQ-3416052 | Timely | 8.3 |
| MZQ-3814394 | Timely | 14.6 |
| MZQ-3976271 | Timely | 4.0 |
| MZQ-4198291 | Timely | 5.3 |
| MZQ-4782150 | Timely | 11.3 |
| MZQ-4835121 | Timely | 1.0 |
| MZQ-5040927 | Timely | 1.0 |
| MZQ-5963456 | Timely | 11.6 |
| MZR-1276486 | Timely | 11.3 |
| MZR-1748666 | Timely | 16.6 |
| MZR-1754047 | Timely | 11.3 |
| MZR-1895674 | Timely | 37.5 |
| MZR-2385012 | Timely | 11.3 |
| MZR-2543973 | Timely | 299.5 |
| MZR-2584471 | Timely | 1.0 |
| MZR-3780910 | Timely | 7.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MZR-3958561 | Timely | 7.0 |
| MZR-4047847 | Timely | 18.6 |
| MZR-4431259 | Timely | 4.3 |
| MZR-4496543 | Timely | 11.3 |
| MZR-4690857 | Timely | 250.1 |
| MZR-5013432 | Timely | 8.3 |
| MZR-5086670 | Timely | 4.3 |
| MZR-5599516 | Timely | 8.3 |
| MZS-1081629 | Timely | 1.0 |
| MZS-1230430 | Timely | 11.3 |
| MZS-1411181 | Timely | 11.3 |
| MZS-1963204 | Timely | 8.3 |
| MZS-3667650 | Timely | 4.3 |
| MZS-4151772 | Timely | 10.6 |
| MZS-4166739 | Timely | 8.3 |
| MZS-4228060 | Timely | 11.3 |
| MZS-4271836 | Timely | 11.6 |
| MZS-4447817 | Timely | 8.3 |
| MZS-5570347 | Timely | 6.0 |
| MZS-5728934 | Timely | 8.6 |
| MZS-5919973 | Timely | 11.6 |
| MZS-5987025 | Timely | 17.2 |
| MZT-1372104 | Timely | 204.2 |
| MZT-2333701 | Timely | 2.0 |
| MZT-2714099 | Timely | 8.3 |
| MZT-4113452 | Timely | 7.3 |
| MZT-4337938 | Timely | 18.6 |
| MZT-4707701 | Timely | 11.3 |
| MZT-4742203 | Timely | 8.3 |
| MZT-5050591 | Timely | 10.6 |
| MZT-5495102 | Timely | 6.3 |
| MZT-5503483 | Timely | 259.4 |
| MZT-5511085 | Timely | 280.3 |
| MZT-5951262 | Timely | 8.6 |
| MZV-1393153 | Timely | 8.3 |
| MZV-1578826 | Timely | 19.9 |
| MZV-2128326 | Timely | 11.3 |
| MZV-2188879 | Timely | 14.0 |
| MZV-2490453 | Timely | 17.6 |
| MZV-2740681 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| MZV-3400757 | Timely | 12.3 |
| MZV-3669315 | Timely | 13.9 |
| MZV-3955864 | Timely | 8.3 |
| MZV-5342779 | Timely | 5.0 |
| MZV-5568604 | Timely | 12.0 |
| MZV-5812255 | Timely | 11.3 |
| MZW-1531508 | Timely | 12.3 |
| MZW-1878665 | Timely | 11.3 |
| MZW-2146722 | Timely | 11.3 |
| MZW-2666551 | Timely | 11.3 |
| MZW-2700942 | Timely | 19.9 |
| MZW-3729245 | Timely | 15.3 |
| MZW-5013357 | Timely | 5.0 |
| MZX-1048710 | Timely | 6.0 |
| MZX-1230533 | Timely | 17.2 |
| MZX-1271572 | Timely | 1.0 |
| MZX-1629527 | Timely | 16.6 |
| MZX-1685396 | Timely | 14.9 |
| MZX-2945308 | Timely | 11.3 |
| MZX-3498448 | Timely | 32.9 |
| MZX-3860853 | Timely | 11.3 |
| MZX-3938075 | Timely | 18.9 |
| MZX-3952115 | Timely | 165.3 |
| MZX-4018955 | Timely | 13.9 |
| MZX-4249369 | Timely | 11.3 |
| MZX-4781723 | Timely | 10.0 |
| MZX-5115187 | Timely | 9.3 |
| MZX-5798065 | Timely | 35.2 |
| MZZ-1079161 | Timely | 8.3 |
| MZZ-1081809 | Timely | 8.3 |
| MZZ-1115034 | Timely | 18.9 |
| MZZ-1151065 | Timely | 16.9 |
| MZZ-1263348 | Timely | 187.2 |
| MZZ-1308221 | Timely | 19.2 |
| MZZ-2303274 | Timely | 9.0 |
| MZZ-3068195 | Timely | 8.3 |
| MZZ-3332906 | Timely | 8.3 |
| MZZ-3807590 | Timely | 284.2 |
| MZZ-4452067 | Timely | 2.0 |
| MZZ-5832125 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NBB-1315095 | Timely | 10.6 |
| NBB-1631901 | Timely | 135.0 |
| NBB-1790878 | Timely | 8.3 |
| NBB-1979734 | Timely | 4.3 |
| NBB-2196734 | Timely | 166.6 |
| NBB-2471334 | Timely | 11.3 |
| NBB-3078647 | Timely | 163.4 |
| NBB-3434122 | Timely | 227.5 |
| NBB-3585732 | Timely | 123.0 |
| NBB-4115056 | Timely | 334.1 |
| NBB-4229093 | Timely | 11.3 |
| NBB-4417072 | Timely | 734.3 |
| NBB-4532212 | Timely | 47.2 |
| NBB-5161979 | Timely | 17.6 |
| NBB-5482878 | Timely | 6.0 |
| NBB-5486418 | Timely | 367.4 |
| NBC-1188991 | Timely | 1.0 |
| NBC-1250727 | Timely | 11.6 |
| NBC-1277132 | Timely | 276.3 |
| NBC-1856470 | Timely | 8.3 |
| NBC-2219574 | Timely | 12.6 |
| NBC-3211752 | Timely | 2.0 |
| NBC-3662062 | Timely | 4.0 |
| NBC-3851492 | Timely | 23.6 |
| NBC-3985914 | Timely | 4.0 |
| NBC-4288426 | Timely | 4.3 |
| NBC-4875342 | Timely | 8.3 |
| NBC-4879722 | Timely | 49.5 |
| NBD-1385245 | Timely | 8.3 |
| NBD-2022505 | Timely | 8.6 |
| NBD-2029286 | Timely | 4.3 |
| NBD-2188879 | Timely | 16.6 |
| NBD-2226507 | Timely | 12.6 |
| NBD-2946651 | Timely | 12.3 |
| NBD-2965699 | Timely | 8.3 |
| NBD-3582476 | Timely | 11.6 |
| NBD-3712246 | Timely | 11.3 |
| NBD-3858300 | Timely | 23.9 |
| NBD-4377582 | Timely | 8.3 |
| NBD-4734693 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NBD-4804080 | Timely | 11.3 |
| NBD-5228788 | Timely | 41.5 |
| NBD-5797113 | Timely | 11.3 |
| NBF-1330849 | Timely | 19.6 |
| NBF-1469387 | Timely | 8.3 |
| NBF-1661035 | Timely | 15.3 |
| NBF-1779437 | Timely | 8.3 |
| NBF-2192669 | Timely | 8.6 |
| NBF-2434281 | Timely | 40.3 |
| NBF-2947483 | Timely | 280,074.0 |
| NBF-3070298 | Timely | 38.5 |
| NBF-3287954 | Timely | 11.3 |
| NBF-3323649 | Timely | 4.0 |
| NBF-4183837 | Timely | 18.6 |
| NBF-5358520 | Timely | 8.3 |
| NBF-5443082 | Timely | 72.1 |
| NBG-2212246 | Timely | 8.6 |
| NBG-2331253 | Timely | 5.3 |
| NBG-3135591 | Timely | 19.9 |
| NBG-3790563 | Timely | 29.3 |
| NBG-4086356 | Timely | 21.6 |
| NBG-4140153 | Timely | 1.0 |
| NBG-4302697 | Timely | 8.3 |
| NBG-4388439 | Timely | 21.9 |
| NBG-4502543 | Timely | 11.3 |
| NBG-5370548 | Timely | 8.3 |
| NBH-1536076 | Timely | 160.5 |
| NBH-2083813 | Timely | 274.5 |
| NBH-2207632 | Timely | 5.0 |
| NBH-3092392 | Timely | 8.3 |
| NBH-3769294 | Timely | 27.0 |
| NBH-3889757 | Timely | 18.6 |
| NBH-4088073 | Timely | 15.6 |
| NBH-4557428 | Timely | 9.3 |
| NBH-5065081 | Timely | 11.3 |
| NBH-5467815 | Timely | 23.6 |
| NBH-5557231 | Timely | 8.6 |
| NBJ-1199651 | Timely | 9.3 |
| NBJ-1240870 | Timely | 37.5 |
| NBJ-1257934 | Timely | 12.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NBJ-1387639 | Timely | 8.3 |
| NBJ-1407120 | Timely | 8.3 |
| NBJ-1877510 | Timely | 17.3 |
| NBJ-2105500 | Timely | 4.0 |
| NBJ-2289532 | Timely | 18.3 |
| NBJ-2334323 | Timely | 8.3 |
| NBJ-3795413 | Timely | 11.3 |
| NBJ-3889703 | Timely | 7.3 |
| NBJ-4084271 | Timely | 11.3 |
| NBJ-4146544 | Timely | 15.3 |
| NBJ-4312991 | Timely | 8.3 |
| NBJ-4387531 | Timely | 14.6 |
| NBJ-4513192 | Timely | 22.2 |
| NBJ-4900900 | Timely | 11.3 |
| NBJ-4932304 | Timely | 1.0 |
| NBJ-5240281 | Timely | 90.0 |
| NBJ-5742432 | Timely | 8.3 |
| NBK-1182652 | Timely | 30.0 |
| NBK-2129464 | Timely | 112.9 |
| NBK-2220613 | Timely | 11.3 |
| NBK-2267179 | Timely | 4.3 |
| NBK-2810079 | Timely | 5.0 |
| NBK-2885874 | Timely | 11.3 |
| NBK-2892414 | Timely | 325.8 |
| NBK-3241419 | Timely | 18.6 |
| NBK-4028785 | Timely | 83.0 |
| NBK-4184161 | Timely | 125.8 |
| NBK-4308215 | Timely | 12.3 |
| NBK-4466392 | Timely | 15.6 |
| NBK-4728816 | Timely | 17.9 |
| NBK-4847483 | Timely | 8.0 |
| NBK-5515719 | Timely | 12.3 |
| NBK-5590049 | Timely | 110.3 |
| NBK-5866321 | Timely | 15.3 |
| NBK-5890236 | Timely | 11.3 |
| NBL-1755021 | Timely | 23.9 |
| NBL-2117808 | Timely | 11.3 |
| NBL-2691816 | Timely | 9.3 |
| NBL-3788020 | Timely | 4.0 |
| NBL-4978592 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NBL-5365983 | Timely | 14.9 |
| NBL-5734043 | Timely | 11.3 |
| NBM-1001723 | Timely | 11.3 |
| NBM-1152518 | Timely | 29.5 |
| NBM-1338626 | Timely | 78.4 |
| NBM-1360607 | Timely | 8.3 |
| NBM-1520950 | Timely | 1.0 |
| NBM-1541555 | Timely | 11.3 |
| NBM-1848935 | Timely | 8.3 |
| NBM-2526971 | Timely | 11.3 |
| NBM-2787814 | Timely | 8.0 |
| NBM-2927394 | Timely | 11.3 |
| NBM-3020806 | Timely | 11.3 |
| NBM-3161464 | Timely | 11.3 |
| NBM-3330534 | Timely | 11.3 |
| NBM-3682599 | Timely | 9.6 |
| NBM-4184280 | Timely | 5.3 |
| NBM-5117095 | Timely | 8.0 |
| NBM-5517136 | Timely | 12.6 |
| NBM-5518246 | Timely | 183.5 |
| NBM-5557162 | Timely | 7.3 |
| NBM-5600595 | Timely | 12.9 |
| NBM-5656294 | Timely | 11.3 |
| NBN-1019521 | Timely | 306.0 |
| NBN-1358608 | Timely | 371.1 |
| NBN-1878665 | Timely | 15.9 |
| NBN-2201986 | Timely | 6.3 |
| NBN-2524921 | Timely | 8.6 |
| NBN-3271758 | Timely | 3.0 |
| NBN-3316579 | Timely | 155.9 |
| NBN-4236683 | Timely | 11.3 |
| NBN-4239739 | Timely | 9.3 |
| NBN-4794407 | Timely | 4.3 |
| NBN-4862666 | Timely | 11.3 |
| NBN-4956729 | Timely | 38.5 |
| NBN-5019997 | Timely | 5.0 |
| NBN-5174349 | Timely | 7.3 |
| NBN-5344833 | Timely | 21.6 |
| NBN-5426419 | Timely | 12.3 |
| NBN-5959714 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NBP-1098909 | Timely | 12.3 |
| NBP-1228569 | Timely | 11.3 |
| NBP-1260973 | Timely | 11.3 |
| NBP-1810974 | Timely | 16.6 |
| NBP-1976472 | Timely | 5.3 |
| NBP-1985737 | Timely | 8.3 |
| NBP-2719992 | Timely | 6.0 |
| NBP-3022904 | Timely | 11.3 |
| NBP-3027178 | Timely | 8.3 |
| NBP-3071950 | Timely | 29,751.7 |
| NBP-3630892 | Timely | 2.0 |
| NBP-4194982 | Timely | 8.3 |
| NBP-5745299 | Timely | 2,078.9 |
| NBQ-1152411 | Timely | 216.1 |
| NBQ-2245450 | Timely | 18.6 |
| NBQ-2696837 | Timely | 11.3 |
| NBQ-3292507 | Timely | 32.5 |
| NBQ-3690092 | Timely | 9.3 |
| NBQ-4167496 | Timely | 8.3 |
| NBQ-4603628 | Timely | 19.3 |
| NBQ-5015169 | Timely | 25.2 |
| NBQ-5243174 | Timely | 306.8 |
| NBQ-5285567 | Timely | 19.6 |
| NBQ-5524626 | Timely | 303.2 |
| NBR-1034157 | Timely | 6.0 |
| NBR-1160300 | Timely | 35.2 |
| NBR-1197001 | Timely | 197.0 |
| NBR-1702486 | Timely | 8.3 |
| NBR-1931890 | Timely | 28.3 |
| NBR-2278640 | Timely | 8.6 |
| NBR-2475887 | Timely | 12.6 |
| NBR-2944822 | Timely | 6.0 |
| NBR-3111515 | Timely | 11.3 |
| NBR-3840009 | Timely | 11.3 |
| NBR-3850506 | Timely | 10.6 |
| NBR-4064204 | Timely | 8.3 |
| NBS-1148934 | Timely | 8.3 |
| NBS-1152411 | Timely | 18.6 |
| NBS-1472398 | Timely | 8.3 |
| NBS-1663894 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NBS-2129864 | Timely | 6.0 |
| NBS-2819500 | Timely | 12.6 |
| NBS-2832223 | Timely | 11.3 |
| NBS-3241026 | Timely | 5.3 |
| NBS-3250411 | Timely | 16.3 |
| NBS-3311101 | Timely | 163.6 |
| NBS-3830911 | Timely | 18.6 |
| NBS-3956912 | Timely | 212.9 |
| NBS-5118663 | Timely | 11.3 |
| NBS-5404627 | Timely | 11.3 |
| NBS-5612684 | Timely | 8.3 |
| NBS-5911451 | Timely | 292.1 |
| NBT-1161318 | Timely | 32.0 |
| NBT-1693728 | Timely | 28.2 |
| NBT-2242708 | Timely | 15.6 |
| NBT-2789236 | Timely | 10.6 |
| NBT-2957353 | Timely | 8.3 |
| NBT-3263433 | Timely | 52.0 |
| NBT-4824768 | Timely | 8.3 |
| NBT-5162352 | Timely | 8.3 |
| NBT-5922260 | Timely | 11.3 |
| NBV-1726812 | Timely | 11.3 |
| NBV-2421853 | Timely | 1.0 |
| NBV-2723713 | Timely | 13.3 |
| NBV-3858426 | Timely | 7.3 |
| NBV-4017102 | Timely | 8.3 |
| NBV-4357480 | Timely | 12.9 |
| NBV-5202155 | Timely | 1.0 |
| NBV-5239187 | Timely | 5.0 |
| NBV-5584185 | Timely | 8.3 |
| NBV-5702943 | Timely | 8.3 |
| NBV-5891607 | Timely | 12.6 |
| NBW-1002353 | Timely | 11.3 |
| NBW-1216558 | Timely | 18.9 |
| NBW-1289832 | Timely | 9.3 |
| NBW-1504343 | Timely | 420.0 |
| NBW-1708848 | Timely | 12.6 |
| NBW-1709635 | Timely | 259.7 |
| NBW-2343358 | Timely | 12.9 |
| NBW-2574004 | Timely | 18.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NBW-3130812 | Timely | 11.3 |
| NBW-3322797 | Timely | 11.3 |
| NBW-3534618 | Timely | 8.0 |
| NBW-3761431 | Timely | 11.3 |
| NBW-4016287 | Timely | 28.6 |
| NBW-4677695 | Timely | 11.3 |
| NBW-4936405 | Timely | 254.0 |
| NBW-5079900 | Timely | 60.2 |
| NBW-5177871 | Timely | 27.3 |
| NBW-5225583 | Timely | 256.2 |
| NBX-1106754 | Timely | 11.3 |
| NBX-1383442 | Timely | 11.3 |
| NBX-1746572 | Timely | 11.3 |
| NBX-1939376 | Timely | 11.3 |
| NBX-2319805 | Timely | 15.3 |
| NBX-2683848 | Timely | 48.0 |
| NBX-3124203 | Timely | 21.9 |
| NBX-4124368 | Timely | 215.0 |
| NBX-4452717 | Timely | 11.3 |
| NBX-4924770 | Timely | 62.0 |
| NBX-5243092 | Timely | 3.0 |
| NBX-5468011 | Timely | 14.6 |
| NBZ-1040787 | Timely | 270.9 |
| NBZ-1120397 | Timely | 12.3 |
| NBZ-1414449 | Timely | 116.0 |
| NBZ-1810615 | Timely | 18.6 |
| NBZ-2173249 | Timely | 5.3 |
| NBZ-3113935 | Timely | 5.3 |
| NBZ-3392817 | Timely | 11.3 |
| NBZ-3622482 | Timely | 20.6 |
| NBZ-4418692 | Timely | 8.3 |
| NBZ-4509761 | Timely | 11.3 |
| NBZ-4739324 | Timely | 12.6 |
| NBZ-4925232 | Timely | 35.2 |
| NBZ-5165840 | Timely | 32.2 |
| NBZ-5489481 | Timely | 8.6 |
| NBZ-5556360 | Timely | 24.2 |
| NBZ-5996656 | Timely | 14.3 |
| NCB-2023357 | Timely | 8.6 |
| NCB-2342855 | Timely | 21.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NCB-2583043 | Timely | 12.3 |
| NCB-3210227 | Timely | 5.0 |
| NCB-3733118 | Timely | 359.7 |
| NCB-3758920 | Timely | 18.6 |
| NCB-3794625 | Timely | 11.3 |
| NCB-3794636 | Timely | 8.3 |
| NCB-3805207 | Timely | 8.3 |
| NCB-3909415 | Timely | 6.3 |
| NCB-4904436 | Timely | 48.1 |
| NCB-5023524 | Timely | 7.3 |
| NCB-5777777 | Timely | 164.6 |
| NCC-1047221 | Timely | 363.2 |
| NCC-1126656 | Timely | 36.1 |
| NCC-1236093 | Timely | 11.3 |
| NCC-1252750 | Timely | 8.6 |
| NCC-1687953 | Timely | 12.6 |
| NCC-1709635 | Timely | 5.3 |
| NCC-1969315 | Timely | 56.8 |
| NCC-2144949 | Timely | 11.3 |
| NCC-2208044 | Timely | 1.0 |
| NCC-2312379 | Timely | 32.2 |
| NCC-2325608 | Timely | 14.6 |
| NCC-3285902 | Timely | 1.0 |
| NCC-3554723 | Timely | 11.3 |
| NCC-3946629 | Timely | 11.3 |
| NCC-4118233 | Timely | 8.3 |
| NCC-4944710 | Timely | 10.3 |
| NCC-5048623 | Timely | 18.6 |
| NCC-5294734 | Timely | 50.6 |
| NCC-5455401 | Timely | 11.3 |
| NCD-1003782 | Timely | 8.3 |
| NCD-1877617 | Timely | 12.3 |
| NCD-1997225 | Timely | 11.3 |
| NCD-2198567 | Timely | 21.2 |
| NCD-2312379 | Timely | 21.6 |
| NCD-2446078 | Timely | 1.0 |
| NCD-2671824 | Timely | 11.3 |
| NCD-2728815 | Timely | 7.3 |
| NCD-2915673 | Timely | 5.0 |
| NCD-3425255 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NCD-3496355 | Timely | 8.3 |
| NCD-3952371 | Timely | 8.3 |
| NCD-4147307 | Timely | 18.3 |
| NCD-4452717 | Timely | 11.3 |
| NCD-4935915 | Timely | 8.3 |
| NCD-4983949 | Timely | 4.0 |
| NCD-5079098 | Timely | 9.0 |
| NCF-1141304 | Timely | 261.1 |
| NCF-1641198 | Timely | 4.0 |
| NCF-1719085 | Timely | 12.3 |
| NCF-1898096 | Timely | 6.0 |
| NCF-2022698 | Timely | 15.0 |
| NCF-2673506 | Timely | 18.6 |
| NCF-2680910 | Timely | 1.0 |
| NCF-2702206 | Timely | 31.8 |
| NCF-2927394 | Timely | 3.0 |
| NCF-3337691 | Timely | 11.3 |
| NCF-3472400 | Timely | 8.3 |
| NCF-4193380 | Timely | 2,988.7 |
| NCF-4427326 | Timely | 13.6 |
| NCF-4480640 | Timely | 11.3 |
| NCF-4496543 | Timely | 5.3 |
| NCF-4930692 | Timely | 11.3 |
| NCF-5032290 | Timely | 11.3 |
| NCF-5161979 | Timely | 3.0 |
| NCF-5243582 | Timely | 98,802.4 |
| NCF-5376832 | Timely | 11.3 |
| NCG-1345382 | Timely | 8.3 |
| NCG-1748666 | Timely | 11.6 |
| NCG-1775830 | Timely | 11.3 |
| NCG-2551957 | Timely | 1.0 |
| NCG-2578905 | Timely | 8.3 |
| NCG-2803401 | Timely | 15.6 |
| NCG-3351247 | Timely | 16.6 |
| NCG-3777433 | Timely | 22.2 |
| NCG-4942460 | Timely | 26.5 |
| NCG-5085104 | Timely | 11.3 |
| NCG-5302425 | Timely | 6.0 |
| NCG-5489243 | Timely | 8.3 |
| NCH-1414639 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NCH-2050508 | Timely | 11.3 |
| NCH-3510135 | Timely | 8.3 |
| NCH-3769570 | Timely | 8.3 |
| NCH-3930647 | Timely | 25.8 |
| NCH-4075169 | Timely | 228.9 |
| NCH-4233361 | Timely | 10.3 |
| NCH-4412879 | Timely | 8.3 |
| NCH-4444754 | Timely | 31.8 |
| NCH-4574241 | Timely | 52.7 |
| NCH-4782991 | Timely | 11.3 |
| NCH-5593128 | Timely | 25.5 |
| NCH-5694778 | Timely | 6.3 |
| NCH-5821219 | Timely | 11.3 |
| NCH-5873399 | Timely | 22.6 |
| NCJ-1492279 | Timely | 11.3 |
| NCJ-1541555 | Timely | 8.3 |
| NCJ-1646659 | Timely | 11.3 |
| NCJ-1779437 | Timely | 11.3 |
| NCJ-1794408 | Timely | 223.6 |
| NCJ-2449749 | Timely | 13.6 |
| NCJ-2945434 | Timely | 328.0 |
| NCJ-4206489 | Timely | 8.3 |
| NCJ-4390658 | Timely | 1,347.3 |
| NCJ-5023536 | Timely | 11.3 |
| NCJ-5038317 | Timely | 4.3 |
| NCJ-5279285 | Timely | 11.3 |
| NCJ-5570347 | Timely | 11.3 |
| NCK-1883145 | Timely | 9.3 |
| NCK-2424978 | Timely | 10.3 |
| NCK-2610852 | Timely | 8.3 |
| NCK-2996544 | Timely | 8.3 |
| NCK-3106071 | Timely | 2.0 |
| NCK-3682599 | Timely | 7.0 |
| NCK-4118241 | Timely | 17.6 |
| NCK-4414086 | Timely | 8.3 |
| NCK-4720837 | Timely | 19.9 |
| NCK-5438552 | Timely | 11.3 |
| NCK-5686216 | Timely | 16.6 |
| NCK-5873767 | Timely | 1.0 |
| NCL-1574085 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NCL-1593964 | Timely | 6.3 |
| NCL-1989456 | Timely | 304.8 |
| NCL-2184942 | Timely | 3.0 |
| NCL-2337460 | Timely | 19.6 |
| NCL-2393185 | Timely | 300.8 |
| NCL-2406737 | Timely | 223.3 |
| NCL-2470096 | Timely | 22.6 |
| NCL-2526971 | Timely | 3.0 |
| NCL-2708214 | Timely | 15.3 |
| NCL-3366811 | Timely | 8.0 |
| NCL-3694675 | Timely | 13.3 |
| NCL-3731063 | Timely | 16.6 |
| NCL-3905833 | Timely | 8.3 |
| NCL-4216130 | Timely | 10.0 |
| NCL-4732158 | Timely | 9.6 |
| NCL-4802537 | Timely | 64.6 |
| NCL-4924770 | Timely | 27.2 |
| NCL-5243174 | Timely | 230.6 |
| NCL-5888566 | Timely | 12.3 |
| NCM-1748666 | Timely | 14.9 |
| NCM-1952450 | Timely | 8.3 |
| NCM-2253378 | Timely | 8.6 |
| NCM-2635426 | Timely | 15.6 |
| NCM-3482761 | Timely | 6.0 |
| NCM-3524061 | Timely | 11.3 |
| NCM-3594047 | Timely | 4.3 |
| NCM-3671632 | Timely | 8.3 |
| NCM-3894300 | Timely | 32.5 |
| NCM-3985977 | Timely | 11.3 |
| NCM-4072705 | Timely | 28.2 |
| NCM-4294766 | Timely | 5.3 |
| NCM-4383902 | Timely | 3.0 |
| NCM-4756223 | Timely | 25.2 |
| NCM-4835428 | Timely | 9.0 |
| NCM-5730005 | Timely | 11.3 |
| NCM-5750566 | Timely | 333.3 |
| NCM-5892987 | Timely | 10.3 |
| NCN-1055908 | Timely | 14.3 |
| NCN-2220136 | Timely | 8.3 |
| NCN-2790430 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NCN-3323171 | Timely | 11.3 |
| NCN-3422405 | Timely | 11.3 |
| NCN-4460856 | Timely | 17.3 |
| NCN-5476811 | Timely | 11.3 |
| NCN-5750566 | Timely | 286.3 |
| NCN-5986171 | Timely | 20.9 |
| NCP-1066365 | Timely | 3.0 |
| NCP-1558096 | Timely | 4.3 |
| NCP-1687400 | Timely | 16.3 |
| NCP-1883349 | Timely | 8.3 |
| NCP-2310406 | Timely | 11.3 |
| NCP-3023709 | Timely | 9.3 |
| NCP-3200918 | Timely | 14.6 |
| NCP-3224163 | Timely | 11.3 |
| NCP-3255129 | Timely | 259.6 |
| NCP-4100796 | Timely | 16.6 |
| NCP-4145643 | Timely | 7.0 |
| NCP-4503581 | Timely | 13.6 |
| NCP-4788037 | Timely | 16.6 |
| NCP-5086536 | Timely | 18.9 |
| NCP-5249470 | Timely | 6.3 |
| NCP-5308507 | Timely | 3.0 |
| NCP-5746171 | Timely | 11.3 |
| NCP-5912167 | Timely | 8.3 |
| NCQ-1404644 | Timely | 17.9 |
| NCQ-3120702 | Timely | 12.6 |
| NCQ-3123728 | Timely | 18.6 |
| NCQ-3808022 | Timely | 11.3 |
| NCQ-4346819 | Timely | 8.6 |
| NCQ-4470140 | Timely | 4.3 |
| NCQ-5445954 | Timely | 8.3 |
| NCQ-5804355 | Timely | 11.3 |
| NCR-1318394 | Timely | 175.7 |
| NCR-1531985 | Timely | 6.0 |
| NCR-1974730 | Timely | 1.0 |
| NCR-2245807 | Timely | 5.3 |
| NCR-2932018 | Timely | 29.2 |
| NCR-3014994 | Timely | 22.6 |
| NCR-3357654 | Timely | 8.0 |
| NCR-3800622 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NCR-4374401 | Timely | 8.3 |
| NCR-4434194 | Timely | 8.3 |
| NCR-4943737 | Timely | 30.0 |
| NCR-5050630 | Timely | 8.3 |
| NCR-5211329 | Timely | 4.3 |
| NCR-5321978 | Timely | 17.3 |
| NCR-5815411 | Timely | 11.3 |
| NCR-5830162 | Timely | 33.8 |
| NCR-5905801 | Timely | 17.3 |
| NCS-1272913 | Timely | 5.3 |
| NCS-1579168 | Timely | 8.3 |
| NCS-2041137 | Timely | 11.3 |
| NCS-2123852 | Timely | 1.0 |
| NCS-2126488 | Timely | 14.6 |
| NCS-2750166 | Timely | 8.3 |
| NCS-2816829 | Timely | 4.0 |
| NCS-2965861 | Timely | 8.3 |
| NCS-3265425 | Timely | 21.6 |
| NCS-3863447 | Timely | 333.0 |
| NCS-4427326 | Timely | 4.3 |
| NCS-4988639 | Timely | 4.3 |
| NCS-4997518 | Timely | 18.6 |
| NCS-5251720 | Timely | 17.3 |
| NCS-5311518 | Timely | 22.6 |
| NCS-5728274 | Timely | 277.9 |
| NCS-5986257 | Timely | 8.3 |
| NCT-1164788 | Timely | 25.2 |
| NCT-1563850 | Timely | 8.3 |
| NCT-1594190 | Timely | 14.3 |
| NCT-2485181 | Timely | 188.7 |
| NCT-4157631 | Timely | 8.3 |
| NCT-4457760 | Timely | 11.3 |
| NCT-4589168 | Timely | 11.3 |
| NCT-4820659 | Timely | 11.6 |
| NCT-4975338 | Timely | 8.3 |
| NCT-5354148 | Timely | 15.9 |
| NCT-5758719 | Timely | 16.6 |
| NCT-5946397 | Timely | 8.3 |
| NCV-1728731 | Timely | 18.0 |
| NCV-1755229 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NCV-2076321 | Timely | 8.3 |
| NCV-2260448 | Timely | 11.3 |
| NCV-2506436 | Timely | 7.0 |
| NCV-2678395 | Timely | 128.0 |
| NCV-3056283 | Timely | 269.8 |
| NCV-3375475 | Timely | 11.3 |
| NCV-3576946 | Timely | 11.3 |
| NCV-3624476 | Timely | 1.0 |
| NCV-3684441 | Timely | 16.6 |
| NCV-3797695 | Timely | 161.0 |
| NCV-4331598 | Timely | 11.3 |
| NCV-4532162 | Timely | 8.6 |
| NCV-4553870 | Timely | 17.2 |
| NCV-4667385 | Timely | 5.3 |
| NCV-4762771 | Timely | 4.0 |
| NCV-5635671 | Timely | 13.6 |
| NCW-1005490 | Timely | 14.0 |
| NCW-1127259 | Timely | 12.9 |
| NCW-1380749 | Timely | 11.3 |
| NCW-2259041 | Timely | 5.0 |
| NCW-3331985 | Timely | 31.6 |
| NCW-3928921 | Timely | 1.0 |
| NCW-4187528 | Timely | 11.3 |
| NCW-4653576 | Timely | 11.3 |
| NCW-4933157 | Timely | 5.3 |
| NCW-5769481 | Timely | 15,945.3 |
| NCW-5813048 | Timely | 12.3 |
| NCW-5838812 | Timely | 19.3 |
| NCW-5910301 | Timely | 22.6 |
| NCX-1125850 | Timely | 193.9 |
| NCX-1668152 | Timely | 10.3 |
| NCX-1902881 | Timely | 11.3 |
| NCX-1969890 | Timely | 21.6 |
| NCX-2013785 | Timely | 11.3 |
| NCX-2215341 | Timely | 206.6 |
| NCX-2581137 | Timely | 8.0 |
| NCX-2635426 | Timely | 11.3 |
| NCX-3050918 | Timely | 11.3 |
| NCX-3280728 | Timely | 56.0 |
| NCX-3996715 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NCX-4018112 | Timely | 12.3 |
| NCX-4451695 | Timely | 8.3 |
| NCX-4533083 | Timely | 16.9 |
| NCX-4597926 | Timely | 11.3 |
| NCX-4705879 | Timely | 21.9 |
| NCX-5115435 | Timely | 9.3 |
| NCX-5130082 | Timely | 4.3 |
| NCZ-1558744 | Timely | 11.3 |
| NCZ-1821016 | Timely | 83.0 |
| NCZ-2273838 | Timely | 7.3 |
| NCZ-2433215 | Timely | 25.9 |
| NCZ-2448210 | Timely | 16.3 |
| NCZ-2834451 | Timely | 257.7 |
| NCZ-3150573 | Timely | 5.3 |
| NCZ-3500657 | Timely | 11.3 |
| NCZ-4137612 | Timely | 7.0 |
| NCZ-5197868 | Timely | 11.3 |
| NCZ-5250815 | Timely | 4.0 |
| NCZ-5302425 | Timely | 11.3 |
| NDB-1155840 | Timely | 16.0 |
| NDB-1197001 | Timely | 37.9 |
| NDB-1202064 | Timely | 13.3 |
| NDB-1518947 | Timely | 83.0 |
| NDB-1706566 | Timely | 11.3 |
| NDB-2698006 | Timely | 276.1 |
| NDB-2844172 | Timely | 9.3 |
| NDB-3794636 | Timely | 22.9 |
| NDB-3827669 | Timely | 18.6 |
| NDB-3998714 | Timely | 11.3 |
| NDB-4528826 | Timely | 18.6 |
| NDB-4771374 | Timely | 12.9 |
| NDB-4771407 | Timely | 333.9 |
| NDB-4881844 | Timely | 2,917.8 |
| NDB-5320820 | Timely | 19.6 |
| NDB-5931457 | Timely | 11.3 |
| NDC-1504634 | Timely | 11.3 |
| NDC-2299126 | Timely | 8.3 |
| NDC-2513848 | Timely | 11.3 |
| NDC-2739210 | Timely | 15.6 |
| NDC-2813637 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NDC-3132105 | Timely | 11.3 |
| NDC-3329744 | Timely | 25.2 |
| NDC-3396352 | Timely | 15.0 |
| NDC-4372030 | Timely | 11.3 |
| NDC-4645300 | Timely | 8.6 |
| NDC-5518452 | Timely | 36.0 |
| NDD-1342284 | Timely | 17.2 |
| NDD-1910208 | Timely | 828.3 |
| NDD-1967489 | Timely | 5.0 |
| NDD-2035764 | Timely | 7.3 |
| NDD-2058079 | Timely | 185.1 |
| NDD-2321783 | Timely | 4.3 |
| NDD-2437337 | Timely | 21.9 |
| NDD-3126258 | Timely | 294.2 |
| NDD-3234537 | Timely | 4.0 |
| NDD-4027805 | Timely | 30.0 |
| NDD-4313689 | Timely | 4,644.5 |
| NDD-5063364 | Timely | 8.3 |
| NDD-5432394 | Timely | 8.3 |
| NDF-1244068 | Timely | 11.3 |
| NDF-1272228 | Timely | 24.6 |
| NDF-1391534 | Timely | 8.3 |
| NDF-1586467 | Timely | 16.6 |
| NDF-2866269 | Timely | 6.0 |
| NDF-3518521 | Timely | 8.3 |
| NDF-4009197 | Timely | 8.3 |
| NDF-4321762 | Timely | 12.3 |
| NDF-4869320 | Timely | 41.5 |
| NDF-5187757 | Timely | 8.6 |
| NDF-5404693 | Timely | 8.3 |
| NDF-5871659 | Timely | 36.2 |
| NDG-1183325 | Timely | 295.7 |
| NDG-1257492 | Timely | 9.3 |
| NDG-1365522 | Timely | 15.6 |
| NDG-1585005 | Timely | 20.9 |
| NDG-1943348 | Timely | 11.3 |
| NDG-2175092 | Timely | 15.9 |
| NDG-2587131 | Timely | 6.0 |
| NDG-3446287 | Timely | 11.3 |
| NDG-3506421 | Timely | 184.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NDG-3650350 | Timely | 336.9 |
| NDG-4746216 | Timely | 11.3 |
| NDG-4967345 | Timely | 4.0 |
| NDG-5101443 | Timely | 10.6 |
| NDG-5309311 | Timely | 14.3 |
| NDG-5751751 | Timely | 12.3 |
| NDG-5958902 | Timely | 5.3 |
| NDH-1440465 | Timely | 15.6 |
| NDH-1825141 | Timely | 10.3 |
| NDH-2410838 | Timely | 11.6 |
| NDH-2449878 | Timely | 6.0 |
| NDH-3339600 | Timely | 29.9 |
| NDH-3657158 | Timely | 1.0 |
| NDH-3834342 | Timely | 3.0 |
| NDH-4119201 | Timely | 24.6 |
| NDH-4916566 | Timely | 8.6 |
| NDH-5141916 | Timely | 17.6 |
| NDH-5502801 | Timely | 8.3 |
| NDJ-1096863 | Timely | 19.6 |
| NDJ-1651346 | Timely | 8.3 |
| NDJ-1871251 | Timely | 8.3 |
| NDJ-2544662 | Timely | 8.3 |
| NDJ-3192016 | Timely | 12.6 |
| NDJ-3558959 | Timely | 51.5 |
| NDJ-3678574 | Timely | 8.3 |
| NDJ-4583408 | Timely | 11.3 |
| NDJ-4872196 | Timely | 295.8 |
| NDJ-5127831 | Timely | 8.3 |
| NDJ-5680931 | Timely | 4.0 |
| NDK-1624247 | Timely | 2,898.3 |
| NDK-2411508 | Timely | 12.6 |
| NDK-3115019 | Timely | 10.3 |
| NDK-3119126 | Timely | 11.3 |
| NDK-3204716 | Timely | 20.6 |
| NDK-3488018 | Timely | 8.3 |
| NDK-3890433 | Timely | 14.6 |
| NDK-4239739 | Timely | 15.9 |
| NDK-4370234 | Timely | 19.6 |
| NDK-4804080 | Timely | 14.3 |
| NDK-5635750 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NDK-5761882 | Timely | 11.3 |
| NDL-1686885 | Timely | 9.3 |
| NDL-2022266 | Timely | 24.9 |
| NDL-2320971 | Timely | 8.3 |
| NDL-3055302 | Timely | 8.3 |
| NDL-3898881 | Timely | 5.3 |
| NDL-3966794 | Timely | 8.3 |
| NDL-4901367 | Timely | 7.3 |
| NDL-5009852 | Timely | 11.3 |
| NDL-5068620 | Timely | 11.3 |
| NDM-1225542 | Timely | 11.3 |
| NDM-1415240 | Timely | 8.3 |
| NDM-1848694 | Timely | 8.3 |
| NDM-2409323 | Timely | 1.0 |
| NDM-2632200 | Timely | 11.3 |
| NDM-2705341 | Timely | 11.3 |
| NDM-2914342 | Timely | 37.2 |
| NDM-2916753 | Timely | 29.2 |
| NDM-3575315 | Timely | 176.2 |
| NDM-3618794 | Timely | 11.3 |
| NDM-4199055 | Timely | 11.3 |
| NDM-4354630 | Timely | 15.3 |
| NDM-4394748 | Timely | 11.3 |
| NDM-4545046 | Timely | 4.3 |
| NDM-5031986 | Timely | 8.3 |
| NDM-5051611 | Timely | 8.3 |
| NDM-5256064 | Timely | 15.0 |
| NDM-5297232 | Timely | 38.5 |
| NDM-5309028 | Timely | 18.9 |
| NDM-5434659 | Timely | 283.4 |
| NDM-5455401 | Timely | 6.0 |
| NDN-1308963 | Timely | 9.3 |
| NDN-1487000 | Timely | 4.3 |
| NDN-1971670 | Timely | 5.3 |
| NDN-2174187 | Timely | 16.9 |
| NDN-2518493 | Timely | 10.3 |
| NDN-2542102 | Timely | 8.6 |
| NDN-2965800 | Timely | 286.5 |
| NDN-3612650 | Timely | 310.5 |
| NDN-4763341 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NDN-4781278 | Timely | 3.0 |
| NDN-4914764 | Timely | 17.9 |
| NDN-5113843 | Timely | 8.3 |
| NDN-5639154 | Timely | 18.6 |
| NDN-5788669 | Timely | 3.0 |
| NDN-5987065 | Timely | 16.6 |
| NDP-1031297 | Timely | 21.6 |
| NDP-1544630 | Timely | 11.3 |
| NDP-1631032 | Timely | 287.2 |
| NDP-2043802 | Timely | 8.3 |
| NDP-2101311 | Timely | 1.0 |
| NDP-2276352 | Timely | 137.5 |
| NDP-2605100 | Timely | 327.7 |
| NDP-2694105 | Timely | 18.0 |
| NDP-3094552 | Timely | 12.6 |
| NDP-3382870 | Timely | 11.6 |
| NDP-4053816 | Timely | 242.3 |
| NDP-4437322 | Timely | 12.6 |
| NDP-5598177 | Timely | 15.9 |
| NDP-5601744 | Timely | 8.3 |
| NDP-5617847 | Timely | 414.8 |
| NDP-5742003 | Timely | 13.3 |
| NDQ-1428917 | Timely | 13.3 |
| NDQ-1900890 | Timely | 16.6 |
| NDQ-1936891 | Timely | 5,158.2 |
| NDQ-2389222 | Timely | 16.6 |
| NDQ-3235458 | Timely | 8.3 |
| NDQ-3367169 | Timely | 2.0 |
| NDQ-3380557 | Timely | 6.0 |
| NDQ-3411701 | Timely | 4.3 |
| NDQ-4041250 | Timely | 11.3 |
| NDQ-4353104 | Timely | 7.3 |
| NDQ-4382467 | Timely | 12.3 |
| NDQ-4486605 | Timely | 4.3 |
| NDQ-4653222 | Timely | 5.0 |
| NDQ-4813101 | Timely | 8.6 |
| NDQ-4897400 | Timely | 8.3 |
| NDQ-5250611 | Timely | 11.3 |
| NDQ-5774693 | Timely | 11.3 |
| NDQ-5790541 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NDQ-5903529 | Timely | 3.0 |
| NDR-1746005 | Timely | 270.9 |
| NDR-1967489 | Timely | 11.3 |
| NDR-2794967 | Timely | 2.0 |
| NDR-3244575 | Timely | 11.3 |
| NDR-3377867 | Timely | 11.3 |
| NDR-3614400 | Timely | 12.6 |
| NDR-3959091 | Timely | 11.3 |
| NDR-5271086 | Timely | 9.3 |
| NDR-5307367 | Timely | 34.2 |
| NDR-5897900 | Timely | 8.3 |
| NDS-1247840 | Timely | 4.3 |
| NDS-1681365 | Timely | 15.9 |
| NDS-1795649 | Timely | 14.6 |
| NDS-2728139 | Timely | 12.3 |
| NDS-3044213 | Timely | 23.6 |
| NDS-3226210 | Timely | 12.9 |
| NDS-3958803 | Timely | 27.2 |
| NDS-4645300 | Timely | 2.0 |
| NDS-4814784 | Timely | 11.3 |
| NDS-5362519 | Timely | 11.3 |
| NDS-5825244 | Timely | 7.3 |
| NDS-5831034 | Timely | 11.3 |
| NDS-5842457 | Timely | 147.6 |
| NDS-5990286 | Timely | 6.0 |
| NDT-1299107 | Timely | 11.3 |
| NDT-2003590 | Timely | 11.3 |
| NDT-2632680 | Timely | 5.3 |
| NDT-2640809 | Timely | 11.3 |
| NDT-3856317 | Timely | 1.0 |
| NDT-3857549 | Timely | 11.3 |
| NDT-4281392 | Timely | 26.6 |
| NDT-4557428 | Timely | 5.3 |
| NDT-4566598 | Timely | 12.9 |
| NDT-4879722 | Timely | 277.0 |
| NDT-5013357 | Timely | 9.3 |
| NDT-5127514 | Timely | 4.0 |
| NDT-5815470 | Timely | 483.3 |
| NDV-1039426 | Timely | 4.0 |
| NDV-1687090 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NDV-2080863 | Timely | 1.0 |
| NDV-3858300 | Timely | 4.3 |
| NDV-4219677 | Timely | 8.3 |
| NDV-5197156 | Timely | 2.0 |
| NDV-5922762 | Timely | 18.6 |
| NDW-1270027 | Timely | 278.7 |
| NDW-1386021 | Timely | 11.3 |
| NDW-2429163 | Timely | 11.3 |
| NDW-2535200 | Timely | 11.3 |
| NDW-3456560 | Timely | 16.9 |
| NDW-4496543 | Timely | 21.6 |
| NDW-5992202 | Timely | 14.3 |
| NDX-1001723 | Timely | 11.3 |
| NDX-1005056 | Timely | 1,575.0 |
| NDX-1205312 | Timely | 6.0 |
| NDX-1440256 | Timely | 9.6 |
| NDX-1532936 | Timely | 4.3 |
| NDX-1664009 | Timely | 2.0 |
| NDX-2093390 | Timely | 21.3 |
| NDX-2996938 | Timely | 6.3 |
| NDX-3660257 | Timely | 11.3 |
| NDX-3872498 | Timely | 11.3 |
| NDX-4550056 | Timely | 8.3 |
| NDX-5016267 | Timely | 5.3 |
| NDX-5469295 | Timely | 3.0 |
| NDZ-1137209 | Timely | 8.3 |
| NDZ-2592579 | Timely | 311.6 |
| NDZ-3568221 | Timely | 11.3 |
| NDZ-4085694 | Timely | 11.3 |
| NDZ-4326066 | Timely | 2.0 |
| NDZ-4586878 | Timely | 11.3 |
| NDZ-4754075 | Timely | 10,516.0 |
| NDZ-5562154 | Timely | 288.7 |
| NDZ-5570521 | Timely | 17.6 |
| NDZ-5754181 | Timely | 8.3 |
| NFB-1776236 | Timely | 8.3 |
| NFB-2144949 | Timely | 12.3 |
| NFB-2395260 | Timely | 8.0 |
| NFB-2901723 | Timely | 8.0 |
| NFB-4212780 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NFB-4370234 | Timely | 9.0 |
| NFB-4447269 | Timely | 8.0 |
| NFB-4967547 | Timely | 19.6 |
| NFB-5049521 | Timely | 8.3 |
| NFB-5133468 | Timely | 1.0 |
| NFB-5436335 | Timely | 11.3 |
| NFB-5904503 | Timely | 36.2 |
| NFB-5919013 | Timely | 5.3 |
| NFC-1111566 | Timely | 4.0 |
| NFC-2019050 | Timely | 9.3 |
| NFC-2094469 | Timely | 5.0 |
| NFC-2212246 | Timely | 5.3 |
| NFC-2276352 | Timely | 1.0 |
| NFC-2454371 | Timely | 17.6 |
| NFC-2525155 | Timely | 8.3 |
| NFC-2621619 | Timely | 5.3 |
| NFC-3189772 | Timely | 30.5 |
| NFC-3339600 | Timely | 12.6 |
| NFC-3607055 | Timely | 15.3 |
| NFC-4012515 | Timely | 7.3 |
| NFC-4016658 | Timely | 9.3 |
| NFC-4381489 | Timely | 210.9 |
| NFC-5325448 | Timely | 10.0 |
| NFC-5563810 | Timely | 8.3 |
| NFD-1039426 | Timely | 1.0 |
| NFD-1552097 | Timely | 6.3 |
| NFD-2147102 | Timely | 209.8 |
| NFD-2419767 | Timely | 7.3 |
| NFD-2443634 | Timely | 18.9 |
| NFD-2581891 | Timely | 11.3 |
| NFD-2726780 | Timely | 8.3 |
| NFD-3136099 | Timely | 4.3 |
| NFD-3916577 | Timely | 8.3 |
| NFD-4418529 | Timely | 6.3 |
| NFD-4499705 | Timely | 11.3 |
| NFD-5187757 | Timely | 5.3 |
| NFD-5264177 | Timely | 6.3 |
| NFF-1072638 | Timely | 14.3 |
| NFF-1144643 | Timely | 4.0 |
| NFF-1168121 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NFF-1305989 | Timely | 3.0 |
| NFF-1895672 | Timely | 2.0 |
| NFF-2138126 | Timely | 8.3 |
| NFF-3932673 | Timely | 11.3 |
| NFF-3938054 | Timely | 8.3 |
| NFF-4667716 | Timely | 11.3 |
| NFF-4862274 | Timely | 8.3 |
| NFF-5433183 | Timely | 4.3 |
| NFF-5449180 | Timely | 2.0 |
| NFF-5610222 | Timely | 2.0 |
| NFF-5694300 | Timely | 4.0 |
| NFF-5761430 | Timely | 21.6 |
| NFG-1192905 | Timely | 6.0 |
| NFG-1272913 | Timely | 46.4 |
| NFG-1741160 | Timely | 1.0 |
| NFG-1799918 | Timely | 8.3 |
| NFG-1916436 | Timely | 6.0 |
| NFG-2839462 | Timely | 13.0 |
| NFG-2919302 | Timely | 10.6 |
| NFG-3287001 | Timely | 6.3 |
| NFG-4180102 | Timely | 8.3 |
| NFG-4720837 | Timely | 27.2 |
| NFG-4810832 | Timely | 8.3 |
| NFG-5136641 | Timely | 4.3 |
| NFG-5237419 | Timely | 1,296.0 |
| NFG-5410601 | Timely | 9.3 |
| NFG-5500261 | Timely | 12.9 |
| NFG-5812255 | Timely | 22.6 |
| NFG-5917565 | Timely | 4.0 |
| NFH-1495284 | Timely | 8.6 |
| NFH-2259192 | Timely | 8.3 |
| NFH-2667296 | Timely | 5.3 |
| NFH-2675247 | Timely | 11.3 |
| NFH-2879016 | Timely | 83.0 |
| NFH-3688531 | Timely | 11.3 |
| NFH-3942616 | Timely | 5.0 |
| NFH-4019517 | Timely | 8.6 |
| NFH-4161409 | Timely | 22.2 |
| NFH-4840963 | Timely | 7.3 |
| NFH-5179760 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NFH-5900226 | Timely | 6.0 |
| NFJ-1295602 | Timely | 222.1 |
| NFJ-1314390 | Timely | 14.6 |
| NFJ-2225573 | Timely | 9.3 |
| NFJ-3057612 | Timely | 99.6 |
| NFJ-3331549 | Timely | 16.9 |
| NFJ-4744687 | Timely | 10.6 |
| NFJ-4991820 | Timely | 8.3 |
| NFJ-5124874 | Timely | 5.0 |
| NFJ-5569678 | Timely | 14.6 |
| NFK-1434339 | Timely | 4.0 |
| NFK-1796873 | Timely | 4.3 |
| NFK-2147102 | Timely | 8.6 |
| NFK-2666551 | Timely | 21.6 |
| NFK-2783685 | Timely | 2.0 |
| NFK-2817401 | Timely | 231.5 |
| NFK-5678051 | Timely | 1.0 |
| NFK-5741640 | Timely | 180.6 |
| NFL-1360607 | Timely | 374.5 |
| NFL-1782844 | Timely | 8.3 |
| NFL-2242085 | Timely | 362.9 |
| NFL-2259432 | Timely | 11.3 |
| NFL-2437411 | Timely | 380.1 |
| NFL-2617928 | Timely | 8.3 |
| NFL-2683848 | Timely | 8.0 |
| NFL-2745688 | Timely | 18.6 |
| NFL-3186866 | Timely | 22.9 |
| NFL-3191043 | Timely | 12.3 |
| NFL-3211813 | Timely | 31.9 |
| NFL-4038207 | Timely | 19.6 |
| NFL-4143474 | Timely | 11.6 |
| NFL-4180102 | Timely | 3.0 |
| NFL-4190021 | Timely | 36.5 |
| NFL-4274701 | Timely | 28.9 |
| NFL-5029552 | Timely | 4.3 |
| NFL-5223882 | Timely | 8.3 |
| NFL-5749968 | Timely | 11.3 |
| NFM-1400458 | Timely | 9.3 |
| NFM-1568616 | Timely | 17.2 |
| NFM-1569326 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NFM-1638071 | Timely | 4.3 |
| NFM-2285895 | Timely | 9.3 |
| NFM-2583043 | Timely | 15.6 |
| NFM-2584991 | Timely | 9.3 |
| NFM-2677675 | Timely | 14.6 |
| NFM-2708214 | Timely | 29.5 |
| NFM-2993285 | Timely | 143.4 |
| NFM-3471809 | Timely | 11.3 |
| NFM-3786108 | Timely | 8.3 |
| NFM-3844176 | Timely | 11.3 |
| NFM-4019791 | Timely | 18.6 |
| NFM-4674130 | Timely | 8.0 |
| NFM-4738984 | Timely | 2.0 |
| NFM-5439134 | Timely | 68.8 |
| NFM-5440012 | Timely | 16.3 |
| NFM-5541609 | Timely | 15.3 |
| NFM-5936829 | Timely | 1.0 |
| NFM-5972142 | Timely | 5.3 |
| NFN-1583168 | Timely | 14.3 |
| NFN-1884166 | Timely | 8.3 |
| NFN-2684014 | Timely | 14.6 |
| NFN-2747432 | Timely | 4.3 |
| NFN-3966939 | Timely | 11.3 |
| NFN-4011992 | Timely | 10.3 |
| NFN-4101857 | Timely | 8.3 |
| NFN-4172576 | Timely | 20.6 |
| NFN-4606774 | Timely | 11.3 |
| NFN-4753223 | Timely | 9.6 |
| NFP-1350454 | Timely | 9.6 |
| NFP-1517438 | Timely | 4.0 |
| NFP-1710479 | Timely | 1.0 |
| NFP-1799875 | Timely | 14.6 |
| NFP-1850892 | Timely | 17.6 |
| NFP-1989456 | Timely | 171.3 |
| NFP-2001797 | Timely | 2.0 |
| NFP-2181413 | Timely | 151.0 |
| NFP-2484134 | Timely | 8.3 |
| NFP-3055302 | Timely | 86.6 |
| NFP-3294183 | Timely | 10.6 |
| NFP-3899973 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NFP-5286023 | Timely | 15.3 |
| NFP-5571082 | Timely | 8.0 |
| NFP-5730005 | Timely | 9.3 |
| NFP-5837256 | Timely | 5.0 |
| NFQ-1558461 | Timely | 19.9 |
| NFQ-1695395 | Timely | 8.3 |
| NFQ-1939622 | Timely | 19.3 |
| NFQ-2129864 | Timely | 12.0 |
| NFQ-2938835 | Timely | 19.6 |
| NFQ-3378350 | Timely | 10.6 |
| NFQ-3517901 | Timely | 264.6 |
| NFQ-3616117 | Timely | 20.6 |
| NFQ-3690689 | Timely | 19.6 |
| NFQ-3915963 | Timely | 11.3 |
| NFQ-4470380 | Timely | 5.3 |
| NFQ-4768177 | Timely | 173.9 |
| NFQ-4923185 | Timely | 7.3 |
| NFQ-5351623 | Timely | 12.3 |
| NFQ-5513624 | Timely | 10.6 |
| NFQ-5514318 | Timely | 5.0 |
| NFQ-5634987 | Timely | 12.9 |
| NFQ-5873476 | Timely | 2.0 |
| NFQ-5997096 | Timely | 4.0 |
| NFR-1023606 | Timely | 1.0 |
| NFR-1448469 | Timely | 11.3 |
| NFR-1469284 | Timely | 8.6 |
| NFR-1570245 | Timely | 37.8 |
| NFR-1944299 | Timely | 20.9 |
| NFR-2224722 | Timely | 17.9 |
| NFR-2346892 | Timely | 12.6 |
| NFR-3626641 | Timely | 256.3 |
| NFR-4208717 | Timely | 8.3 |
| NFR-4615604 | Timely | 8.3 |
| NFR-4838025 | Timely | 21.9 |
| NFR-5411458 | Timely | 34.5 |
| NFR-5889042 | Timely | 5.0 |
| NFR-5994977 | Timely | 17.9 |
| NFS-1158835 | Timely | 5.0 |
| NFS-1676996 | Timely | 1.0 |
| NFS-2472169 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NFS-2622510 | Timely | 11.3 |
| NFS-3291018 | Timely | 15.6 |
| NFS-3402263 | Timely | 14.3 |
| NFS-3594597 | Timely | 34.8 |
| NFS-4289333 | Timely | 8.3 |
| NFS-4477638 | Timely | 8.3 |
| NFS-5179760 | Timely | 8.3 |
| NFS-5188869 | Timely | 8.0 |
| NFS-5190599 | Timely | 6.0 |
| NFS-5257188 | Timely | 11.6 |
| NFS-5864359 | Timely | 2.0 |
| NFT-1722482 | Timely | 11.3 |
| NFT-1967560 | Timely | 8.3 |
| NFT-2378000 | Timely | 11.3 |
| NFT-3485065 | Timely | 17.3 |
| NFT-3569624 | Timely | 37.2 |
| NFT-3583874 | Timely | 24.5 |
| NFT-3765344 | Timely | 6.3 |
| NFT-4463699 | Timely | 11.3 |
| NFT-4743375 | Timely | 5.0 |
| NFT-5055972 | Timely | 16.6 |
| NFT-5725189 | Timely | 15.3 |
| NFT-5797113 | Timely | 23.6 |
| NFT-5986110 | Timely | 14.3 |
| NFV-1542729 | Timely | 18.6 |
| NFV-1683801 | Timely | 18.6 |
| NFV-1717364 | Timely | 25.9 |
| NFV-1816749 | Timely | 26.6 |
| NFV-1939554 | Timely | 10.3 |
| NFV-2053156 | Timely | 9.3 |
| NFV-2127376 | Timely | 8.3 |
| NFV-2336787 | Timely | 8.3 |
| NFV-2961571 | Timely | 8.3 |
| NFV-3920762 | Timely | 8.3 |
| NFV-3925589 | Timely | 8.0 |
| NFV-3988076 | Timely | 8.3 |
| NFV-4124597 | Timely | 53.2 |
| NFV-4131368 | Timely | 14.6 |
| NFV-4200798 | Timely | 23.2 |
| NFV-4480042 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NFV-4871269 | Timely | 8.3 |
| NFV-5087661 | Timely | 194.4 |
| NFW-1651346 | Timely | 343.7 |
| NFW-2254665 | Timely | 11.3 |
| NFW-2334323 | Timely | 8.0 |
| NFW-2628975 | Timely | 8.3 |
| NFW-2637290 | Timely | 11.3 |
| NFW-3467946 | Timely | 4.3 |
| NFW-3966939 | Timely | 8.6 |
| NFW-4117551 | Timely | 11.3 |
| NFW-4279788 | Timely | 9.3 |
| NFW-4936405 | Timely | 11.3 |
| NFW-5084776 | Timely | 8.3 |
| NFW-5490734 | Timely | 26.9 |
| NFW-5700353 | Timely | 10.3 |
| NFW-5744803 | Timely | 11.3 |
| NFX-1015856 | Timely | 11.3 |
| NFX-1192905 | Timely | 301.1 |
| NFX-1262119 | Timely | 8.3 |
| NFX-2070822 | Timely | 8.3 |
| NFX-2312562 | Timely | 27.2 |
| NFX-3970383 | Timely | 70.6 |
| NFX-4365774 | Timely | 278.2 |
| NFX-4498494 | Timely | 182.8 |
| NFX-4583545 | Timely | 15.9 |
| NFX-4679930 | Timely | 208.1 |
| NFX-4883226 | Timely | 20.0 |
| NFX-5376832 | Timely | 20.6 |
| NFX-5609885 | Timely | 100.6 |
| NFX-5804927 | Timely | 3.0 |
| NFX-5815411 | Timely | 9.3 |
| NFX-5910154 | Timely | 11.3 |
| NFX-5992202 | Timely | 8.3 |
| NFZ-1022987 | Timely | 8.3 |
| NFZ-1469636 | Timely | 40.8 |
| NFZ-2195164 | Timely | 4.0 |
| NFZ-2427260 | Timely | 7.3 |
| NFZ-2719827 | Timely | 32.1 |
| NFZ-2719921 | Timely | 8.0 |
| NFZ-3256206 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NFZ-3634796 | Timely | 16.3 |
| NFZ-4249334 | Timely | 8.3 |
| NFZ-4323746 | Timely | 5.3 |
| NFZ-4771800 | Timely | 149.4 |
| NFZ-4811147 | Timely | 4.3 |
| NFZ-5491103 | Timely | 8.3 |
| NFZ-5550702 | Timely | 15.9 |
| NFZ-5599756 | Timely | 15.6 |
| NFZ-5640447 | Timely | 12.6 |
| NFZ-5675899 | Timely | 8.3 |
| NFZ-5946397 | Timely | 15.6 |
| NGB-1166871 | Timely | 10.0 |
| NGB-1265108 | Timely | 8.3 |
| NGB-1363540 | Timely | 26.5 |
| NGB-1563850 | Timely | 13.6 |
| NGB-1587387 | Timely | 24.5 |
| NGB-2259432 | Timely | 18.6 |
| NGB-2352716 | Timely | 4.3 |
| NGB-2725848 | Timely | 3.0 |
| NGB-3900305 | Timely | 292.6 |
| NGB-4545144 | Timely | 9.6 |
| NGB-4631949 | Timely | 266.8 |
| NGB-4861728 | Timely | 11.3 |
| NGB-5400786 | Timely | 10.3 |
| NGB-5490734 | Timely | 11.3 |
| NGB-5972889 | Timely | 7.3 |
| NGC-1070288 | Timely | 24.3 |
| NGC-2220136 | Timely | 9.3 |
| NGC-2322665 | Timely | 8.6 |
| NGC-2924444 | Timely | 3.0 |
| NGC-3056156 | Timely | 11.3 |
| NGC-3614146 | Timely | 13.6 |
| NGC-3867865 | Timely | 20.6 |
| NGC-4179899 | Timely | 9.3 |
| NGC-4505013 | Timely | 11.3 |
| NGC-4559717 | Timely | 11.3 |
| NGC-4585583 | Timely | 21.9 |
| NGC-4788037 | Timely | 22.9 |
| NGC-4960596 | Timely | 11.3 |
| NGC-5072496 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NGC-5153647 | Timely | 11.3 |
| NGD-1144866 | Timely | 11.3 |
| NGD-1752232 | Timely | 1.0 |
| NGD-2183379 | Timely | 8.3 |
| NGD-2405007 | Timely | 11.6 |
| NGD-2415622 | Timely | 5.0 |
| NGD-2913346 | Timely | 8.3 |
| NGD-3398476 | Timely | 271.4 |
| NGD-3426891 | Timely | 8.6 |
| NGD-3620730 | Timely | 3.0 |
| NGD-4132834 | Timely | 11.3 |
| NGD-4996980 | Timely | 8.6 |
| NGD-5195287 | Timely | 11.3 |
| NGD-5238492 | Timely | 212.9 |
| NGD-5256726 | Timely | 11.6 |
| NGD-5474775 | Timely | 8.3 |
| NGD-5500382 | Timely | 376.0 |
| NGF-1040787 | Timely | 261.0 |
| NGF-1198301 | Timely | 11.3 |
| NGF-2312707 | Timely | 222.2 |
| NGF-2469619 | Timely | 11.3 |
| NGF-3061206 | Timely | 4.3 |
| NGF-3568221 | Timely | 8.0 |
| NGF-4058675 | Timely | 8.3 |
| NGF-4137210 | Timely | 21.6 |
| NGF-4308480 | Timely | 8.3 |
| NGF-4563902 | Timely | 11.0 |
| NGF-4876029 | Timely | 2.0 |
| NGF-4983449 | Timely | 94.6 |
| NGF-5310913 | Timely | 6.0 |
| NGF-5418575 | Timely | 9.6 |
| NGF-5913005 | Timely | 7.3 |
| NGF-5915059 | Timely | 6.3 |
| NGF-5994977 | Timely | 22.6 |
| NGG-1023914 | Timely | 8.6 |
| NGG-1121674 | Timely | 8.3 |
| NGG-1127259 | Timely | 9.3 |
| NGG-1183325 | Timely | 257.1 |
| NGG-1227155 | Timely | 11.3 |
| NGG-1877728 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NGG-2142539 | Timely | 11.3 |
| NGG-2186533 | Timely | 11.3 |
| NGG-2896289 | Timely | 8.3 |
| NGG-2909845 | Timely | 8.3 |
| NGG-3157602 | Timely | 2.0 |
| NGG-3624484 | Timely | 16.6 |
| NGG-4130392 | Timely | 8.6 |
| NGG-4182121 | Timely | 22.6 |
| NGG-4277341 | Timely | 9.3 |
| NGG-4328055 | Timely | 8.3 |
| NGG-5183952 | Timely | 8.3 |
| NGH-1555538 | Timely | 339.0 |
| NGH-3318510 | Timely | 18.6 |
| NGH-4036470 | Timely | 8.3 |
| NGH-4051553 | Timely | 30.1 |
| NGH-4888250 | Timely | 21.6 |
| NGH-5791993 | Timely | 8.3 |
| NGH-5800698 | Timely | 16.3 |
| NGH-5950698 | Timely | 19.6 |
| NGJ-1037323 | Timely | 11.3 |
| NGJ-1699096 | Timely | 11.3 |
| NGJ-2171624 | Timely | 4.0 |
| NGJ-2321361 | Timely | 48.0 |
| NGJ-2332355 | Timely | 12.3 |
| NGJ-2544637 | Timely | 42.0 |
| NGJ-2924417 | Timely | 74.7 |
| NGJ-3883595 | Timely | 9.3 |
| NGJ-4306543 | Timely | 12.3 |
| NGJ-5425866 | Timely | 19.9 |
| NGJ-5608858 | Timely | 8.3 |
| NGJ-5636691 | Timely | 11.3 |
| NGJ-5895703 | Timely | 11.3 |
| NGJ-5896317 | Timely | 4.3 |
| NGK-1026231 | Timely | 7.3 |
| NGK-1844145 | Timely | 38.2 |
| NGK-2235625 | Timely | 11.3 |
| NGK-2716678 | Timely | 219.0 |
| NGK-2734325 | Timely | 14.6 |
| NGK-3304485 | Timely | 6.0 |
| NGK-3388211 | Timely | 307.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NGK-3795998 | Timely | 39.0 |
| NGK-4119153 | Timely | 4.0 |
| NGK-4199506 | Timely | 3.0 |
| NGK-4390320 | Timely | 11.3 |
| NGK-5203559 | Timely | 47.9 |
| NGK-5354148 | Timely | 137.0 |
| NGK-5890236 | Timely | 35.2 |
| NGL-1310804 | Timely | 8.3 |
| NGL-1380829 | Timely | 1.0 |
| NGL-1381958 | Timely | 12.6 |
| NGL-1629539 | Timely | 8.6 |
| NGL-1975068 | Timely | 4.3 |
| NGL-2666499 | Timely | 36.5 |
| NGL-2719992 | Timely | 26.2 |
| NGL-4347806 | Timely | 4.3 |
| NGL-4389583 | Timely | 11.3 |
| NGL-4561515 | Timely | 16.9 |
| NGL-4599469 | Timely | 8.3 |
| NGL-4804496 | Timely | 42.0 |
| NGL-4916566 | Timely | 11.3 |
| NGL-5311289 | Timely | 18.6 |
| NGL-5469483 | Timely | 7.3 |
| NGM-1425302 | Timely | 6.0 |
| NGM-1499759 | Timely | 7.3 |
| NGM-1963631 | Timely | 7.0 |
| NGM-2159698 | Timely | 248.8 |
| NGM-2160835 | Timely | 11.3 |
| NGM-3359021 | Timely | 11.3 |
| NGM-4835121 | Timely | 5.3 |
| NGM-4858989 | Timely | 68.0 |
| NGM-4878250 | Timely | 3.0 |
| NGM-4975625 | Timely | 11.3 |
| NGM-5223882 | Timely | 11.3 |
| NGM-5377355 | Timely | 28.2 |
| NGN-1663068 | Timely | 7.0 |
| NGN-1666006 | Timely | 4.0 |
| NGN-1760221 | Timely | 14.6 |
| NGN-1903113 | Timely | 83.0 |
| NGN-1996526 | Timely | 21.9 |
| NGN-2178617 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NGN-2520808 | Timely | 16.3 |
| NGN-2752828 | Timely | 212.4 |
| NGN-3254543 | Timely | 17.6 |
| NGN-3482761 | Timely | 8.6 |
| NGN-3487907 | Timely | 18.3 |
| NGN-3857549 | Timely | 16.6 |
| NGN-4061329 | Timely | 8.3 |
| NGN-4347281 | Timely | 11.3 |
| NGN-4367621 | Timely | 2.0 |
| NGN-4391155 | Timely | 4.3 |
| NGN-4431423 | Timely | 14.6 |
| NGN-4996959 | Timely | 11.6 |
| NGN-5000642 | Timely | 8.6 |
| NGN-5049521 | Timely | 11.3 |
| NGN-5271539 | Timely | 10.6 |
| NGN-5675899 | Timely | 15.6 |
| NGN-5700353 | Timely | 6.0 |
| NGN-5753391 | Timely | 16.9 |
| NGP-3090690 | Timely | 11.3 |
| NGP-3275377 | Timely | 8.6 |
| NGP-3336548 | Timely | 9.6 |
| NGP-3622376 | Timely | 13.6 |
| NGP-3758989 | Timely | 9.6 |
| NGP-4003847 | Timely | 11.3 |
| NGP-4039096 | Timely | 260.3 |
| NGP-4184280 | Timely | 13.6 |
| NGP-4269849 | Timely | 20.6 |
| NGP-4739324 | Timely | 7.3 |
| NGQ-1385245 | Timely | 4.0 |
| NGQ-1711374 | Timely | 21.3 |
| NGQ-1775378 | Timely | 179.7 |
| NGQ-2071166 | Timely | 8.3 |
| NGQ-2826760 | Timely | 5.3 |
| NGQ-3300225 | Timely | 8.3 |
| NGQ-4094172 | Timely | 12.6 |
| NGQ-4314242 | Timely | 21.0 |
| NGQ-4470841 | Timely | 18.9 |
| NGQ-4503727 | Timely | 11.3 |
| NGQ-4749493 | Timely | 4.3 |
| NGQ-4983949 | Timely | 30.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NGQ-5549797 | Timely | 5.3 |
| NGR-1250727 | Timely | 8.3 |
| NGR-1394607 | Timely | 8.6 |
| NGR-1435333 | Timely | 208.4 |
| NGR-2043980 | Timely | 11.3 |
| NGR-2423472 | Timely | 13.3 |
| NGR-3279479 | Timely | 6.0 |
| NGR-3629148 | Timely | 13.3 |
| NGR-4024158 | Timely | 8.3 |
| NGR-4346815 | Timely | 9.6 |
| NGR-4952237 | Timely | 2.0 |
| NGR-5023536 | Timely | 7.3 |
| NGR-5567360 | Timely | 7.0 |
| NGR-5651160 | Timely | 11.3 |
| NGR-5867958 | Timely | 7.0 |
| NGR-5887787 | Timely | 8.3 |
| NGS-1642853 | Timely | 11.3 |
| NGS-1822274 | Timely | 9.6 |
| NGS-1883911 | Timely | 24.6 |
| NGS-2126488 | Timely | 14.6 |
| NGS-2657031 | Timely | 166.4 |
| NGS-3571774 | Timely | 54.4 |
| NGS-3654485 | Timely | 8.3 |
| NGS-3947372 | Timely | 245.7 |
| NGS-4000986 | Timely | 14.6 |
| NGS-4280422 | Timely | 8.3 |
| NGS-5181148 | Timely | 16.6 |
| NGS-5221005 | Timely | 10.6 |
| NGS-5557162 | Timely | 13.6 |
| NGT-1474600 | Timely | 1.0 |
| NGT-1543622 | Timely | 194.2 |
| NGT-1770690 | Timely | 339.0 |
| NGT-2084600 | Timely | 17.6 |
| NGT-2184554 | Timely | 8.3 |
| NGT-2261005 | Timely | 3.0 |
| NGT-3070990 | Timely | 5.3 |
| NGT-3200779 | Timely | 16.6 |
| NGT-3219056 | Timely | 237.4 |
| NGT-3395905 | Timely | 6.3 |
| NGT-3413059 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NGT-3428237 | Timely | 4.0 |
| NGT-3889757 | Timely | 8.3 |
| NGT-5058748 | Timely | 8.3 |
| NGT-5330780 | Timely | 7.0 |
| NGT-5354264 | Timely | 170.7 |
| NGT-5409986 | Timely | 136.0 |
| NGT-5579630 | Timely | 11.3 |
| NGT-5926227 | Timely | 8.3 |
| NGT-5974545 | Timely | 1.0 |
| NGV-2446928 | Timely | 21.0 |
| NGV-3129725 | Timely | 8.3 |
| NGV-3519089 | Timely | 4.3 |
| NGV-3816236 | Timely | 11.3 |
| NGV-3923753 | Timely | 29.8 |
| NGV-4085977 | Timely | 6.3 |
| NGV-4342849 | Timely | 41.5 |
| NGV-4377242 | Timely | 15.0 |
| NGV-4900034 | Timely | 13.0 |
| NGV-4990730 | Timely | 32.5 |
| NGV-5493786 | Timely | 98.0 |
| NGW-1272719 | Timely | 8.3 |
| NGW-1480341 | Timely | 11.3 |
| NGW-1789805 | Timely | 11.3 |
| NGW-2101022 | Timely | 8.3 |
| NGW-2195164 | Timely | 17.6 |
| NGW-3020006 | Timely | 63.1 |
| NGW-3699550 | Timely | 8.3 |
| NGW-4103322 | Timely | 8.3 |
| NGW-4153812 | Timely | 11.3 |
| NGW-4462846 | Timely | 206.9 |
| NGW-4646133 | Timely | 8.3 |
| NGW-4792736 | Timely | 74.9 |
| NGW-4812379 | Timely | 1.0 |
| NGW-4898951 | Timely | 11.3 |
| NGW-5910171 | Timely | 11.3 |
| NGX-1056876 | Timely | 58.6 |
| NGX-1322723 | Timely | 29.2 |
| NGX-1914265 | Timely | 57.0 |
| NGX-1964476 | Timely | 11.3 |
| NGX-2364761 | Timely | 158.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NGX-2376982 | Timely | 11.3 |
| NGX-3571774 | Timely | 83.0 |
| NGX-4322469 | Timely | 17.9 |
| NGX-4695573 | Timely | 205.0 |
| NGX-5138188 | Timely | 11.3 |
| NGX-5192073 | Timely | 11.0 |
| NGX-5322991 | Timely | 83.0 |
| NGX-5669038 | Timely | 18.9 |
| NGX-5760018 | Timely | 9.6 |
| NGZ-1030573 | Timely | 24.2 |
| NGZ-1431607 | Timely | 16.6 |
| NGZ-1680653 | Timely | 11.3 |
| NGZ-1796873 | Timely | 1.0 |
| NGZ-1978446 | Timely | 8.3 |
| NGZ-2316179 | Timely | 8.6 |
| NGZ-2460852 | Timely | 8.6 |
| NGZ-2514894 | Timely | 7.3 |
| NGZ-2525427 | Timely | 2.0 |
| NGZ-2600155 | Timely | 17.6 |
| NGZ-2700065 | Timely | 13.3 |
| NGZ-3094552 | Timely | 11.6 |
| NGZ-3131040 | Timely | 18.6 |
| NGZ-3619925 | Timely | 8.6 |
| NGZ-3876105 | Timely | 8.3 |
| NGZ-4560303 | Timely | 16.6 |
| NGZ-4712805 | Timely | 19.3 |
| NGZ-5460916 | Timely | 11.3 |
| NGZ-5530233 | Timely | 8.3 |
| NGZ-5530841 | Timely | 7.3 |
| NHB-1035223 | Timely | 17.3 |
| NHB-1229515 | Timely | 5.0 |
| NHB-1249295 | Timely | 5.3 |
| NHB-1798495 | Timely | 11.3 |
| NHB-2477087 | Timely | 1.0 |
| NHB-2728315 | Timely | 133.0 |
| NHB-3533982 | Timely | 7.3 |
| NHB-3569176 | Timely | 4.0 |
| NHB-4047847 | Timely | 5.0 |
| NHB-4590366 | Timely | 8.3 |
| NHB-5621401 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NHB-5750952 | Timely | 312.0 |
| NHB-5972136 | Timely | 1.0 |
| NHC-1019870 | Timely | 8.3 |
| NHC-1436683 | Timely | 9.3 |
| NHC-1441483 | Timely | 11.3 |
| NHC-1693782 | Timely | 16.6 |
| NHC-1865174 | Timely | 8.3 |
| NHC-2399478 | Timely | 8.3 |
| NHC-2636896 | Timely | 18.6 |
| NHC-3174999 | Timely | 8.3 |
| NHC-3385479 | Timely | 6.0 |
| NHC-4351996 | Timely | 2.0 |
| NHC-4635595 | Timely | 13.3 |
| NHC-5142724 | Timely | 11.3 |
| NHC-5219009 | Timely | 1.0 |
| NHC-5617919 | Timely | 18.0 |
| NHC-5736403 | Timely | 1.0 |
| NHD-1044874 | Timely | 6.0 |
| NHD-1501160 | Timely | 18.9 |
| NHD-1666006 | Timely | 296.3 |
| NHD-1792012 | Timely | 25.9 |
| NHD-2153940 | Timely | 11.6 |
| NHD-2208265 | Timely | 6.0 |
| NHD-2287615 | Timely | 8.3 |
| NHD-2408258 | Timely | 83.0 |
| NHD-2940424 | Timely | 11.3 |
| NHD-3372601 | Timely | 12.3 |
| NHD-3661868 | Timely | 292.2 |
| NHD-3723075 | Timely | 11.3 |
| NHD-4257455 | Timely | 12.3 |
| NHD-4928409 | Timely | 6.3 |
| NHD-5523447 | Timely | 27.9 |
| NHD-5941557 | Timely | 11.3 |
| NHF-1021501 | Timely | 8.3 |
| NHF-1144866 | Timely | 2.0 |
| NHF-1151538 | Timely | 9.3 |
| NHF-1337718 | Timely | 8.3 |
| NHF-1709635 | Timely | 8.3 |
| NHF-1755687 | Timely | 16.6 |
| NHF-3153724 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NHF-3488026 | Timely | 4.3 |
| NHF-4280618 | Timely | 6.0 |
| NHF-4320098 | Timely | 303.4 |
| NHF-4841175 | Timely | 11.3 |
| NHF-5237949 | Timely | 11.3 |
| NHF-5262231 | Timely | 22.9 |
| NHF-5288023 | Timely | 11.3 |
| NHG-1411210 | Timely | 9.0 |
| NHG-2099928 | Timely | 8.3 |
| NHG-2105924 | Timely | 10.6 |
| NHG-3058807 | Timely | 10.3 |
| NHG-3065052 | Timely | 20.9 |
| NHG-3382951 | Timely | 20.6 |
| NHG-3793727 | Timely | 11.3 |
| NHG-3824696 | Timely | 15.9 |
| NHG-3889816 | Timely | 11.3 |
| NHG-4061329 | Timely | 11.3 |
| NHG-4129933 | Timely | 339.6 |
| NHG-4187694 | Timely | 6.0 |
| NHG-4731806 | Timely | 293.3 |
| NHG-5071828 | Timely | 16.9 |
| NHH-1122711 | Timely | 24.6 |
| NHH-1161228 | Timely | 8.3 |
| NHH-1200030 | Timely | 9.3 |
| NHH-1916547 | Timely | 8.3 |
| NHH-2195330 | Timely | 4.3 |
| NHH-2585666 | Timely | 8.3 |
| NHH-2997999 | Timely | 11.3 |
| NHH-3636994 | Timely | 11.3 |
| NHH-3802572 | Timely | 9,770.4 |
| NHH-4134695 | Timely | 4.0 |
| NHH-4337520 | Timely | 6,870.8 |
| NHH-4364145 | Timely | 8.3 |
| NHH-4486605 | Timely | 8.0 |
| NHH-4761640 | Timely | 11.3 |
| NHH-5292913 | Timely | 6.3 |
| NHH-5764415 | Timely | 11.3 |
| NHJ-1131805 | Timely | 14.3 |
| NHJ-1409315 | Timely | 8.6 |
| NHJ-1563364 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NHJ-1803289 | Timely | 13.6 |
| NHJ-1858823 | Timely | 24.6 |
| NHJ-2573549 | Timely | 8.3 |
| NHJ-2811542 | Timely | 8.3 |
| NHJ-3126979 | Timely | 7.3 |
| NHJ-3161664 | Timely | 11.3 |
| NHJ-3171472 | Timely | 11.3 |
| NHJ-3177699 | Timely | 17.9 |
| NHJ-3316579 | Timely | 11.3 |
| NHJ-4900034 | Timely | 279.3 |
| NHJ-4909338 | Timely | 8.3 |
| NHJ-5229283 | Timely | 29.0 |
| NHJ-5583060 | Timely | 308.9 |
| NHK-1244068 | Timely | 1.0 |
| NHK-1452316 | Timely | 11.3 |
| NHK-1959751 | Timely | 2,384.2 |
| NHK-2462854 | Timely | 38.3 |
| NHK-4725984 | Timely | 23.6 |
| NHK-5164840 | Timely | 19.6 |
| NHL-1031280 | Timely | 5.3 |
| NHL-1372512 | Timely | 101,830.8 |
| NHL-1932192 | Timely | 11.3 |
| NHL-2288844 | Timely | 8.3 |
| NHL-2875118 | Timely | 36.0 |
| NHL-2963334 | Timely | 11.6 |
| NHL-3357601 | Timely | 4.3 |
| NHL-3932449 | Timely | 5.0 |
| NHL-4049314 | Timely | 11.3 |
| NHL-4711201 | Timely | 10.6 |
| NHL-5183869 | Timely | 227.7 |
| NHL-5213094 | Timely | 12.3 |
| NHL-5608858 | Timely | 9.3 |
| NHL-5900995 | Timely | 8.3 |
| NHL-5911451 | Timely | 13.6 |
| NHL-5925822 | Timely | 15.3 |
| NHM-1415129 | Timely | 4.3 |
| NHM-2390057 | Timely | 14.6 |
| NHM-2542277 | Timely | 27.6 |
| NHM-2667576 | Timely | 18.6 |
| NHM-2834969 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NHM-3089761 | Timely | 11.0 |
| NHM-3274155 | Timely | 7.3 |
| NHM-3314498 | Timely | 196.0 |
| NHM-3702152 | Timely | 309.0 |
| NHM-3889910 | Timely | 10.3 |
| NHM-4006293 | Timely | 8.3 |
| NHM-4326576 | Timely | 9.3 |
| NHM-4431259 | Timely | 8.3 |
| NHM-4828605 | Timely | 190.3 |
| NHM-5023536 | Timely | 46.5 |
| NHM-5055642 | Timely | 3.0 |
| NHM-5086536 | Timely | 18.6 |
| NHM-5492536 | Timely | 14.6 |
| NHM-5649436 | Timely | 2.0 |
| NHN-1171840 | Timely | 8.3 |
| NHN-1178196 | Timely | 15.6 |
| NHN-1245072 | Timely | 8.3 |
| NHN-1433870 | Timely | 8.3 |
| NHN-1844170 | Timely | 24.9 |
| NHN-1894504 | Timely | 21.6 |
| NHN-1898914 | Timely | 11.3 |
| NHN-2357918 | Timely | 8.3 |
| NHN-2651271 | Timely | 10.6 |
| NHN-2776845 | Timely | 11.3 |
| NHN-2824824 | Timely | 3.0 |
| NHN-3053187 | Timely | 16.3 |
| NHN-3218959 | Timely | 42.0 |
| NHN-3483678 | Timely | 8.3 |
| NHN-3669315 | Timely | 8.3 |
| NHN-4775281 | Timely | 6.3 |
| NHN-4920218 | Timely | 11.3 |
| NHN-5209985 | Timely | 8.3 |
| NHN-5852391 | Timely | 16.6 |
| NHP-1258000 | Timely | 35.2 |
| NHP-1325470 | Timely | 11.3 |
| NHP-1733502 | Timely | 40.5 |
| NHP-2016597 | Timely | 347.1 |
| NHP-2631373 | Timely | 9.3 |
| NHP-2770647 | Timely | 11.3 |
| NHP-3391366 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NHP-4271836 | Timely | 8.3 |
| NHP-4337520 | Timely | 471.0 |
| NHP-4348428 | Timely | 6.0 |
| NHP-4631322 | Timely | 44.2 |
| NHP-4919291 | Timely | 186.6 |
| NHP-5184903 | Timely | 15.6 |
| NHP-5866710 | Timely | 8.6 |
| NHQ-1183059 | Timely | 8.3 |
| NHQ-1199317 | Timely | 12.3 |
| NHQ-1277253 | Timely | 11.3 |
| NHQ-1775487 | Timely | 278.3 |
| NHQ-2174889 | Timely | 94.4 |
| NHQ-2508001 | Timely | 11.3 |
| NHQ-3143214 | Timely | 11.3 |
| NHQ-3153779 | Timely | 12.0 |
| NHQ-3157704 | Timely | 22.9 |
| NHQ-3389166 | Timely | 5.3 |
| NHQ-3657817 | Timely | 8.3 |
| NHQ-3906107 | Timely | 8.3 |
| NHQ-4158236 | Timely | 27.6 |
| NHQ-5231050 | Timely | 11.3 |
| NHR-1144643 | Timely | 21.9 |
| NHR-1311831 | Timely | 31.5 |
| NHR-1918390 | Timely | 8.0 |
| NHR-2330430 | Timely | 8.3 |
| NHR-2376562 | Timely | 8.6 |
| NHR-2842326 | Timely | 10.6 |
| NHR-3712089 | Timely | 11.3 |
| NHR-3751214 | Timely | 4.0 |
| NHR-4374844 | Timely | 4.3 |
| NHR-4694497 | Timely | 27.9 |
| NHR-4804080 | Timely | 8.3 |
| NHR-5535766 | Timely | 8.6 |
| NHR-5554537 | Timely | 83.0 |
| NHS-1170007 | Timely | 20.6 |
| NHS-1385816 | Timely | 11.3 |
| NHS-1495284 | Timely | 7.3 |
| NHS-1779986 | Timely | 7.3 |
| NHS-2031514 | Timely | 8.3 |
| NHS-2455932 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NHS-2704704 | Timely | 8.3 |
| NHS-3513075 | Timely | 8.3 |
| NHS-3901431 | Timely | 21.2 |
| NHS-4055247 | Timely | 8.3 |
| NHS-4566485 | Timely | 16.6 |
| NHS-4725745 | Timely | 20.9 |
| NHS-4802007 | Timely | 11,579.3 |
| NHS-5554537 | Timely | 40.5 |
| NHT-1059208 | Timely | 6.0 |
| NHT-1795863 | Timely | 8.3 |
| NHT-1817711 | Timely | 8.3 |
| NHT-1849254 | Timely | 14.3 |
| NHT-2592579 | Timely | 11.3 |
| NHT-2996938 | Timely | 56.0 |
| NHT-3224160 | Timely | 23.6 |
| NHT-3302768 | Timely | 11.6 |
| NHT-3383261 | Timely | 245.3 |
| NHT-3990739 | Timely | 4.0 |
| NHT-4029654 | Timely | 11.3 |
| NHT-4086213 | Timely | 245.4 |
| NHT-4104678 | Timely | 8.3 |
| NHT-4691833 | Timely | 8.3 |
| NHT-4925366 | Timely | 11.3 |
| NHT-5945537 | Timely | 12.0 |
| NHV-1312432 | Timely | 16.9 |
| NHV-1401704 | Timely | 11.3 |
| NHV-2024636 | Timely | 4.3 |
| NHV-2056157 | Timely | 3.0 |
| NHV-2905838 | Timely | 8.3 |
| NHV-2932018 | Timely | 11.3 |
| NHV-3547507 | Timely | 468.3 |
| NHV-3602476 | Timely | 11.3 |
| NHV-4337186 | Timely | 11.0 |
| NHV-4364067 | Timely | 8.3 |
| NHV-4830051 | Timely | 3.0 |
| NHV-4914405 | Timely | 8.3 |
| NHW-2043802 | Timely | 8.3 |
| NHW-2274869 | Timely | 8.6 |
| NHW-2311725 | Timely | 11.3 |
| NHW-2400092 | Timely | 17.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NHW-2430404 | Timely | 4.3 |
| NHW-2555635 | Timely | 10.0 |
| NHW-2728549 | Timely | 8.3 |
| NHW-2885156 | Timely | 16.3 |
| NHW-2970493 | Timely | 8.0 |
| NHW-3611707 | Timely | 41.5 |
| NHW-4123078 | Timely | 8.3 |
| NHW-4253144 | Timely | 11.3 |
| NHW-4496700 | Timely | 6.3 |
| NHW-4633933 | Timely | 8.3 |
| NHW-4880375 | Timely | 24.0 |
| NHW-5196432 | Timely | 19.6 |
| NHW-5786161 | Timely | 11.3 |
| NHX-1118294 | Timely | 8.6 |
| NHX-1183059 | Timely | 11.3 |
| NHX-1307201 | Timely | 1.0 |
| NHX-2189760 | Timely | 19.6 |
| NHX-2526971 | Timely | 11.3 |
| NHX-2758719 | Timely | 14.6 |
| NHX-2794264 | Timely | 11.3 |
| NHX-2811542 | Timely | 8.3 |
| NHX-3427698 | Timely | 11.3 |
| NHX-3564304 | Timely | 11.3 |
| NHX-3657028 | Timely | 161.6 |
| NHX-4297898 | Timely | 8.3 |
| NHX-5605168 | Timely | 8.6 |
| NHX-5814753 | Timely | 8.3 |
| NHZ-1439759 | Timely | 9.3 |
| NHZ-2043354 | Timely | 8.3 |
| NHZ-2526109 | Timely | 18.6 |
| NHZ-2746990 | Timely | 333.8 |
| NHZ-2893199 | Timely | 55.0 |
| NHZ-3294183 | Timely | 13.6 |
| NHZ-3363040 | Timely | 8.3 |
| NHZ-3898881 | Timely | 11.3 |
| NHZ-4004266 | Timely | 2.0 |
| NHZ-4784608 | Timely | 29.8 |
| NHZ-5051611 | Timely | 11.3 |
| NHZ-5276605 | Timely | 12.0 |
| NHZ-5600670 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NJB-1213565 | Timely | 46.4 |
| NJB-1326995 | Timely | 23.2 |
| NJB-1364217 | Timely | 1.0 |
| NJB-1504634 | Timely | 97.6 |
| NJB-1555538 | Timely | 26.9 |
| NJB-3081463 | Timely | 17.2 |
| NJB-3587059 | Timely | 17.3 |
| NJB-3823446 | Timely | 347.0 |
| NJB-3841100 | Timely | 19.6 |
| NJB-3954023 | Timely | 26.2 |
| NJC-1236987 | Timely | 38.6 |
| NJC-1272538 | Timely | 7.3 |
| NJC-1313995 | Timely | 12.6 |
| NJC-1676765 | Timely | 139.2 |
| NJC-1946934 | Timely | 11.3 |
| NJC-2473629 | Timely | 11.0 |
| NJC-2934835 | Timely | 7.0 |
| NJC-2944822 | Timely | 24.9 |
| NJC-4124597 | Timely | 11.3 |
| NJC-4708345 | Timely | 8.3 |
| NJC-5487050 | Timely | 11.3 |
| NJD-1411181 | Timely | 14.6 |
| NJD-1470222 | Timely | 26.0 |
| NJD-1760665 | Timely | 2,360.9 |
| NJD-1855318 | Timely | 83.5 |
| NJD-2253540 | Timely | 314.2 |
| NJD-2516858 | Timely | 175.8 |
| NJD-2611840 | Timely | 12.3 |
| NJD-2767587 | Timely | 11.3 |
| NJD-3411701 | Timely | 12.3 |
| NJD-4199506 | Timely | 10.3 |
| NJD-4537192 | Timely | 19.6 |
| NJD-4763546 | Timely | 192.6 |
| NJD-4991874 | Timely | 8.3 |
| NJD-5535417 | Timely | 8.3 |
| NJF-1210587 | Timely | 9.0 |
| NJF-1289545 | Timely | 17.3 |
| NJF-1429357 | Timely | 8.3 |
| NJF-1786395 | Timely | 11.6 |
| NJF-1852532 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NJF-1970338 | Timely | 9.3 |
| NJF-2012634 | Timely | 8.3 |
| NJF-2310406 | Timely | 4.3 |
| NJF-2398606 | Timely | 8.3 |
| NJF-2569935 | Timely | 7.3 |
| NJF-2965800 | Timely | 12.3 |
| NJF-3485192 | Timely | 9.3 |
| NJF-3620525 | Timely | 11.3 |
| NJF-4558558 | Timely | 23.6 |
| NJF-4803738 | Timely | 11.3 |
| NJF-4834819 | Timely | 34.6 |
| NJF-5559890 | Timely | 18.6 |
| NJF-5777070 | Timely | 12.3 |
| NJG-1423451 | Timely | 219.7 |
| NJG-1867873 | Timely | 11.3 |
| NJG-1869343 | Timely | 6.0 |
| NJG-2266318 | Timely | 2.0 |
| NJG-2830391 | Timely | 83.0 |
| NJG-2882877 | Timely | 12.3 |
| NJG-3288810 | Timely | 8.3 |
| NJG-3890871 | Timely | 22.6 |
| NJG-4047160 | Timely | 22,728.1 |
| NJG-4367621 | Timely | 28.8 |
| NJG-4405122 | Timely | 8.3 |
| NJG-4474493 | Timely | 11.3 |
| NJG-4552255 | Timely | 7.3 |
| NJG-4625323 | Timely | 33.2 |
| NJG-4788287 | Timely | 8.3 |
| NJG-4935784 | Timely | 19.6 |
| NJG-5202155 | Timely | 5.3 |
| NJG-5663379 | Timely | 4.3 |
| NJH-1127906 | Timely | 11.3 |
| NJH-1357887 | Timely | 11.6 |
| NJH-1390931 | Timely | 273.4 |
| NJH-1774610 | Timely | 4.0 |
| NJH-1944299 | Timely | 5.3 |
| NJH-1974351 | Timely | 4.3 |
| NJH-2000656 | Timely | 3.0 |
| NJH-2094809 | Timely | 18.6 |
| NJH-2500898 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NJH-2580807 | Timely | 8.3 |
| NJH-2949343 | Timely | 11.3 |
| NJH-3536523 | Timely | 11.3 |
| NJH-3735453 | Timely | 8.3 |
| NJH-4721332 | Timely | 4.3 |
| NJH-5082809 | Timely | 11.3 |
| NJH-5174349 | Timely | 11.3 |
| NJH-5332490 | Timely | 740.0 |
| NJH-5529232 | Timely | 11.3 |
| NJH-5940886 | Timely | 29.2 |
| NJJ-1380273 | Timely | 13.6 |
| NJJ-2595229 | Timely | 8.3 |
| NJJ-3196456 | Timely | 10.3 |
| NJJ-3539983 | Timely | 8.3 |
| NJJ-4199789 | Timely | 16.6 |
| NJJ-4460856 | Timely | 14.3 |
| NJJ-4498494 | Timely | 8.6 |
| NJJ-5006665 | Timely | 8.3 |
| NJJ-5762758 | Timely | 14.9 |
| NJJ-5840029 | Timely | 6.3 |
| NJK-1042426 | Timely | 28.6 |
| NJK-1262119 | Timely | 8.3 |
| NJK-1388642 | Timely | 8.3 |
| NJK-1835737 | Timely | 13.6 |
| NJK-2260185 | Timely | 8.3 |
| NJK-2627506 | Timely | 15.9 |
| NJK-2793114 | Timely | 5.3 |
| NJK-2934971 | Timely | 14.3 |
| NJK-3310704 | Timely | 253.6 |
| NJK-3906781 | Timely | 23.6 |
| NJK-4199576 | Timely | 196.1 |
| NJK-4605509 | Timely | 1.0 |
| NJK-5021462 | Timely | 8.3 |
| NJK-5043699 | Timely | 11.3 |
| NJK-5229035 | Timely | 8.6 |
| NJK-5303338 | Timely | 4.3 |
| NJL-1231119 | Timely | 5.3 |
| NJL-1346406 | Timely | 9.3 |
| NJL-1528157 | Timely | 7.3 |
| NJL-1541648 | Timely | 48.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NJL-1659425 | Timely | 5.0 |
| NJL-1707378 | Timely | 6.0 |
| NJL-1717429 | Timely | 15.6 |
| NJL-2070015 | Timely | 65.9 |
| NJL-3889703 | Timely | 11.6 |
| NJL-4029654 | Timely | 11.3 |
| NJL-4299859 | Timely | 11.3 |
| NJL-4539834 | Timely | 148.3 |
| NJL-5011380 | Timely | 369.4 |
| NJL-5061361 | Timely | 3.0 |
| NJL-5348239 | Timely | 4.3 |
| NJL-5430860 | Timely | 7,585.7 |
| NJL-5817086 | Timely | 5.0 |
| NJL-5928679 | Timely | 25.9 |
| NJM-1006756 | Timely | 8.3 |
| NJM-1035223 | Timely | 9.3 |
| NJM-1094884 | Timely | 7.0 |
| NJM-2100012 | Timely | 1.0 |
| NJM-2128824 | Timely | 9.3 |
| NJM-2501166 | Timely | 8.3 |
| NJM-2520775 | Timely | 8.3 |
| NJM-4274109 | Timely | 11.3 |
| NJM-4492194 | Timely | 11.3 |
| NJM-4634815 | Timely | 1.0 |
| NJM-4672631 | Timely | 12.6 |
| NJM-4774155 | Timely | 27.5 |
| NJM-4803829 | Timely | 8.3 |
| NJM-5164840 | Timely | 9.3 |
| NJM-5663270 | Timely | 8.3 |
| NJN-1711527 | Timely | 4.0 |
| NJN-1772388 | Timely | 21.3 |
| NJN-1984221 | Timely | 8.3 |
| NJN-2105500 | Timely | 29.9 |
| NJN-2240325 | Timely | 25.6 |
| NJN-2651271 | Timely | 19.6 |
| NJN-2743618 | Timely | 8.3 |
| NJN-2944822 | Timely | 21.6 |
| NJN-3246082 | Timely | 20.9 |
| NJN-3380071 | Timely | 8.0 |
| NJN-3713481 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NJN-3863447 | Timely | 16.9 |
| NJN-4024158 | Timely | 22.3 |
| NJN-4715731 | Timely | 11.3 |
| NJN-4972259 | Timely | 13.6 |
| NJN-5288023 | Timely | 15.6 |
| NJP-1235493 | Timely | 11.3 |
| NJP-1642853 | Timely | 341.1 |
| NJP-1671575 | Timely | 17.3 |
| NJP-2348482 | Timely | 8.6 |
| NJP-3020162 | Timely | 13.3 |
| NJP-3367199 | Timely | 23.6 |
| NJP-3720251 | Timely | 15.9 |
| NJP-3802945 | Timely | 8.6 |
| NJP-3894966 | Timely | 20.2 |
| NJP-5564793 | Timely | 11.3 |
| NJQ-1321723 | Timely | 10.3 |
| NJQ-1624954 | Timely | 3.0 |
| NJQ-1780174 | Timely | 216.1 |
| NJQ-2255038 | Timely | 1.0 |
| NJQ-2374790 | Timely | 8.3 |
| NJQ-2680633 | Timely | 36.0 |
| NJQ-2924417 | Timely | 8.3 |
| NJQ-3036885 | Timely | 7.3 |
| NJQ-3616040 | Timely | 45.2 |
| NJQ-3660257 | Timely | 6.0 |
| NJQ-3966601 | Timely | 11.3 |
| NJQ-4145224 | Timely | 12.6 |
| NJQ-4462846 | Timely | 14.6 |
| NJQ-4879756 | Timely | 11.0 |
| NJQ-4991952 | Timely | 8.3 |
| NJQ-5455268 | Timely | 11.3 |
| NJQ-5572903 | Timely | 11.3 |
| NJQ-5635401 | Timely | 4.3 |
| NJR-1062453 | Timely | 16.6 |
| NJR-1529236 | Timely | 20.9 |
| NJR-1562619 | Timely | 8.3 |
| NJR-1917167 | Timely | 8.0 |
| NJR-2085827 | Timely | 5.0 |
| NJR-2169236 | Timely | 8.6 |
| NJR-3017686 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NJR-3220741 | Timely | 12.3 |
| NJR-4035738 | Timely | 1.0 |
| NJR-4320098 | Timely | 4.3 |
| NJR-4841593 | Timely | 7.3 |
| NJR-5009852 | Timely | 17.9 |
| NJS-1039415 | Timely | 23.6 |
| NJS-1308963 | Timely | 11.3 |
| NJS-1708848 | Timely | 11.3 |
| NJS-1984349 | Timely | 12.9 |
| NJS-2064954 | Timely | 145.3 |
| NJS-2087698 | Timely | 11.3 |
| NJS-3479901 | Timely | 11.3 |
| NJS-3751537 | Timely | 7.3 |
| NJS-3804994 | Timely | 12.6 |
| NJS-3827669 | Timely | 165.5 |
| NJS-4348335 | Timely | 11.3 |
| NJS-4394220 | Timely | 8.3 |
| NJS-5167845 | Timely | 8.3 |
| NJS-5234424 | Timely | 294.9 |
| NJS-5318258 | Timely | 24.6 |
| NJS-5959055 | Timely | 18.6 |
| NJT-1035635 | Timely | 1.0 |
| NJT-1081781 | Timely | 15.6 |
| NJT-2247903 | Timely | 45.2 |
| NJT-2425341 | Timely | 8.3 |
| NJT-2458455 | Timely | 11.3 |
| NJT-2981183 | Timely | 271.9 |
| NJT-3317767 | Timely | 11.3 |
| NJT-4274210 | Timely | 23.6 |
| NJT-4566945 | Timely | 22.9 |
| NJT-4869923 | Timely | 4.0 |
| NJT-4926680 | Timely | 9.3 |
| NJT-5109636 | Timely | 184.3 |
| NJT-5118349 | Timely | 8.6 |
| NJT-5176026 | Timely | 12.3 |
| NJT-5678772 | Timely | 8.6 |
| NJT-5744576 | Timely | 11.3 |
| NJV-1994804 | Timely | 6.0 |
| NJV-2709391 | Timely | 11.3 |
| NJV-3239570 | Timely | 34.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NJV-3661485 | Timely | 5.3 |
| NJV-3696923 | Timely | 8.3 |
| NJV-3858984 | Timely | 11.3 |
| NJV-4975338 | Timely | 8.3 |
| NJV-5214175 | Timely | 50.2 |
| NJV-5218597 | Timely | 20.6 |
| NJW-1181295 | Timely | 16.6 |
| NJW-1204766 | Timely | 11.3 |
| NJW-1278732 | Timely | 105.3 |
| NJW-1667371 | Timely | 2.0 |
| NJW-1677306 | Timely | 13.3 |
| NJW-2393185 | Timely | 11.3 |
| NJW-2495596 | Timely | 16.6 |
| NJW-3503920 | Timely | 3.0 |
| NJW-3605387 | Timely | 149.0 |
| NJW-3629148 | Timely | 11.3 |
| NJW-3890070 | Timely | 4.3 |
| NJW-3945806 | Timely | 8.3 |
| NJW-5207481 | Timely | 5.3 |
| NJW-5320225 | Timely | 3.0 |
| NJW-5487050 | Timely | 8.3 |
| NJW-5634456 | Timely | 3.0 |
| NJW-5863598 | Timely | 17.6 |
| NJX-1144342 | Timely | 209.3 |
| NJX-1181218 | Timely | 13.6 |
| NJX-2406594 | Timely | 3.0 |
| NJX-2520808 | Timely | 3.0 |
| NJX-2791388 | Timely | 14.6 |
| NJX-2934531 | Timely | 11.3 |
| NJX-3003843 | Timely | 14.6 |
| NJX-3213537 | Timely | 10.3 |
| NJX-3356428 | Timely | 6.3 |
| NJX-4227258 | Timely | 13.3 |
| NJX-4288726 | Timely | 8.3 |
| NJX-4376382 | Timely | 12.3 |
| NJX-5460643 | Timely | 35.5 |
| NJX-5493786 | Timely | 8.6 |
| NJX-5866710 | Timely | 273.0 |
| NJZ-1409315 | Timely | 11.3 |
| NJZ-1664835 | Timely | 31.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NJZ-1705262 | Timely | 8.6 |
| NJZ-1852532 | Timely | 11.3 |
| NJZ-1917167 | Timely | 261.4 |
| NJZ-1917904 | Timely | 13.6 |
| NJZ-2198567 | Timely | 192.7 |
| NJZ-3425741 | Timely | 73.6 |
| NJZ-4151990 | Timely | 4.3 |
| NJZ-4152988 | Timely | 8.3 |
| NJZ-4928409 | Timely | 7.0 |
| NJZ-5844866 | Timely | 26.6 |
| NJZ-5892987 | Timely | 139.0 |
| NJZ-5986633 | Timely | 12.9 |
| NKB-1024245 | Timely | 80.0 |
| NKB-1034093 | Timely | 15.3 |
| NKB-1745072 | Timely | 8.3 |
| NKB-2314236 | Timely | 21.6 |
| NKB-2337460 | Timely | 8.3 |
| NKB-2698072 | Timely | 46.0 |
| NKB-3116793 | Timely | 12.9 |
| NKB-3220299 | Timely | 289.5 |
| NKB-3371838 | Timely | 16.3 |
| NKB-3575850 | Timely | 12.3 |
| NKB-3772157 | Timely | 17.0 |
| NKB-4061633 | Timely | 23.6 |
| NKB-4467299 | Timely | 22.6 |
| NKB-4637256 | Timely | 14.3 |
| NKB-4867648 | Timely | 226.1 |
| NKB-4923185 | Timely | 16.3 |
| NKB-5286873 | Timely | 8.0 |
| NKB-5482878 | Timely | 1.0 |
| NKB-5560984 | Timely | 11.3 |
| NKC-1103396 | Timely | 11.3 |
| NKC-1115108 | Timely | 17.9 |
| NKC-1597955 | Timely | 3.0 |
| NKC-1796004 | Timely | 7.3 |
| NKC-1900246 | Timely | 3.0 |
| NKC-3179570 | Timely | 43.0 |
| NKC-3189987 | Timely | 8.3 |
| NKC-3457226 | Timely | 8.3 |
| NKC-3883595 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NKC-4092815 | Timely | 12.6 |
| NKC-4198291 | Timely | 219.0 |
| NKC-4684156 | Timely | 10.6 |
| NKC-5275227 | Timely | 17.6 |
| NKC-5418376 | Timely | 38.0 |
| NKC-5582301 | Timely | 19.6 |
| NKC-5767982 | Timely | 5.0 |
| NKC-5982157 | Timely | 8.3 |
| NKD-1039426 | Timely | 9.3 |
| NKD-1282143 | Timely | 11.3 |
| NKD-1463075 | Timely | 8.3 |
| NKD-1967560 | Timely | 21.5 |
| NKD-2304463 | Timely | 5.3 |
| NKD-2449596 | Timely | 8.3 |
| NKD-2669722 | Timely | 5.3 |
| NKD-2881755 | Timely | 3.0 |
| NKD-2996938 | Timely | 11.6 |
| NKD-3510135 | Timely | 4.0 |
| NKD-4337938 | Timely | 4.0 |
| NKD-4739324 | Timely | 15.3 |
| NKD-4960974 | Timely | 9.3 |
| NKD-5013282 | Timely | 125.8 |
| NKD-5152038 | Timely | 31.2 |
| NKD-5292170 | Timely | 3.0 |
| NKD-5365715 | Timely | 11.3 |
| NKD-5633121 | Timely | 7.3 |
| NKD-5725660 | Timely | 1.0 |
| NKF-1055939 | Timely | 8.3 |
| NKF-1157670 | Timely | 20.3 |
| NKF-1879043 | Timely | 30.5 |
| NKF-1895674 | Timely | 1.0 |
| NKF-2421853 | Timely | 11.3 |
| NKF-2431809 | Timely | 15.9 |
| NKF-3027273 | Timely | 24.6 |
| NKF-3213537 | Timely | 83.0 |
| NKF-3376123 | Timely | 22.9 |
| NKF-3395905 | Timely | 6.0 |
| NKF-3403527 | Timely | 11.3 |
| NKF-3856659 | Timely | 8.3 |
| NKF-4374057 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NKF-4512998 | Timely | 62.1 |
| NKF-4660048 | Timely | 13.6 |
| NKF-4846837 | Timely | 4.3 |
| NKF-4861853 | Timely | 14.6 |
| NKF-5461673 | Timely | 15.6 |
| NKG-1135336 | Timely | 8.3 |
| NKG-1317848 | Timely | 1,262.0 |
| NKG-1553317 | Timely | 11.3 |
| NKG-1700602 | Timely | 11.3 |
| NKG-1810977 | Timely | 17.3 |
| NKG-1980856 | Timely | 12.3 |
| NKG-2000600 | Timely | 21.6 |
| NKG-2032385 | Timely | 16.6 |
| NKG-2728815 | Timely | 11.3 |
| NKG-3385479 | Timely | 5.3 |
| NKG-3719583 | Timely | 11.3 |
| NKG-4973658 | Timely | 12.3 |
| NKG-4999521 | Timely | 4.3 |
| NKG-5267485 | Timely | 1.0 |
| NKG-5792827 | Timely | 34.9 |
| NKG-5977651 | Timely | 11.3 |
| NKH-1726344 | Timely | 8.3 |
| NKH-2632680 | Timely | 11.3 |
| NKH-2746723 | Timely | 5.3 |
| NKH-3081463 | Timely | 171.4 |
| NKH-3966939 | Timely | 4.3 |
| NKH-4462846 | Timely | 20.9 |
| NKH-4732158 | Timely | 8.3 |
| NKH-4761568 | Timely | 3.0 |
| NKJ-1021826 | Timely | 23.6 |
| NKJ-1280194 | Timely | 4.0 |
| NKJ-1465842 | Timely | 9.3 |
| NKJ-1659425 | Timely | 290.1 |
| NKJ-1876068 | Timely | 422.0 |
| NKJ-3118297 | Timely | 262.7 |
| NKJ-3351264 | Timely | 11.3 |
| NKJ-3462122 | Timely | 14.6 |
| NKJ-3741544 | Timely | 12.3 |
| NKJ-3816236 | Timely | 232.9 |
| NKJ-4119182 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NKJ-4248894 | Timely | 21.9 |
| NKJ-5044335 | Timely | 38.2 |
| NKJ-5154436 | Timely | 11.3 |
| NKJ-5274270 | Timely | 119.9 |
| NKJ-5637307 | Timely | 9.6 |
| NKK-1287864 | Timely | 25.2 |
| NKK-1339793 | Timely | 8.3 |
| NKK-1351797 | Timely | 8.3 |
| NKK-1503970 | Timely | 16.6 |
| NKK-1537215 | Timely | 18.6 |
| NKK-2029873 | Timely | 11.3 |
| NKK-2032007 | Timely | 6.0 |
| NKK-2311675 | Timely | 279.8 |
| NKK-2413680 | Timely | 4.3 |
| NKK-2616518 | Timely | 310.2 |
| NKK-2663921 | Timely | 13.6 |
| NKK-2915457 | Timely | 4.3 |
| NKK-2945345 | Timely | 12.3 |
| NKK-3216784 | Timely | 13.9 |
| NKK-3604396 | Timely | 1.0 |
| NKK-3642260 | Timely | 183.8 |
| NKK-4176432 | Timely | 8.3 |
| NKK-4432213 | Timely | 11.3 |
| NKK-4566297 | Timely | 9.3 |
| NKK-4876029 | Timely | 11.3 |
| NKK-5126444 | Timely | 11.3 |
| NKK-5561713 | Timely | 13.6 |
| NKK-5843128 | Timely | 4.0 |
| NKK-5973102 | Timely | 22.6 |
| NKL-1260973 | Timely | 4.3 |
| NKL-1321077 | Timely | 11.3 |
| NKL-1332596 | Timely | 12.3 |
| NKL-1547858 | Timely | 17.6 |
| NKL-1728855 | Timely | 8.3 |
| NKL-2080602 | Timely | 83.0 |
| NKL-2394619 | Timely | 9.6 |
| NKL-2634090 | Timely | 11.3 |
| NKL-3263511 | Timely | 56.5 |
| NKL-4514112 | Timely | 5.0 |
| NKL-4644586 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NKL-4881912 | Timely | 38.2 |
| NKL-5043431 | Timely | 11.3 |
| NKL-5173239 | Timely | 8.6 |
| NKL-5186444 | Timely | 1.0 |
| NKL-5228788 | Timely | 4.3 |
| NKL-5760950 | Timely | 8.3 |
| NKL-5845164 | Timely | 3.0 |
| NKM-1040651 | Timely | 11.3 |
| NKM-1618457 | Timely | 8.3 |
| NKM-1667371 | Timely | 9.3 |
| NKM-1965889 | Timely | 8.6 |
| NKM-3968562 | Timely | 8.3 |
| NKM-4423960 | Timely | 19.6 |
| NKM-4663032 | Timely | 8.3 |
| NKM-4670769 | Timely | 251.5 |
| NKM-5052676 | Timely | 12.6 |
| NKM-5335065 | Timely | 16.6 |
| NKM-5448433 | Timely | 8.6 |
| NKM-5520129 | Timely | 5.3 |
| NKM-5932250 | Timely | 327.5 |
| NKN-2058450 | Timely | 8.3 |
| NKN-2228728 | Timely | 19.6 |
| NKN-3011908 | Timely | 8.3 |
| NKN-3799167 | Timely | 36.5 |
| NKN-4413209 | Timely | 5.3 |
| NKN-4524637 | Timely | 8.3 |
| NKN-4704016 | Timely | 11.3 |
| NKN-5503265 | Timely | 8.3 |
| NKN-5511288 | Timely | 89.7 |
| NKN-5647224 | Timely | 8.3 |
| NKN-5920961 | Timely | 8.3 |
| NKP-1228549 | Timely | 40.5 |
| NKP-1547386 | Timely | 8.3 |
| NKP-1779437 | Timely | 8.3 |
| NKP-1880868 | Timely | 18.6 |
| NKP-2636126 | Timely | 13.6 |
| NKP-2648275 | Timely | 4.3 |
| NKP-3115019 | Timely | 6.0 |
| NKP-3131691 | Timely | 11.3 |
| NKP-3340559 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NKP-3716430 | Timely | 11.3 |
| NKP-3747825 | Timely | 8.3 |
| NKP-3784770 | Timely | 11.6 |
| NKP-4937899 | Timely | 11.3 |
| NKP-5218731 | Timely | 22.6 |
| NKP-5451993 | Timely | 40.5 |
| NKP-5540807 | Timely | 228.6 |
| NKP-5586976 | Timely | 6.0 |
| NKQ-1332596 | Timely | 286.1 |
| NKQ-1490052 | Timely | 11.3 |
| NKQ-1532936 | Timely | 6.3 |
| NKQ-1911054 | Timely | 11.3 |
| NKQ-2232065 | Timely | 213.0 |
| NKQ-2377275 | Timely | 11.3 |
| NKQ-2502693 | Timely | 25.2 |
| NKQ-2664002 | Timely | 12.3 |
| NKQ-2819882 | Timely | 289.0 |
| NKQ-2985665 | Timely | 6.0 |
| NKQ-3199739 | Timely | 4.0 |
| NKQ-3710313 | Timely | 7.3 |
| NKQ-3734225 | Timely | 9.3 |
| NKQ-4029654 | Timely | 11.3 |
| NKQ-4075266 | Timely | 11.3 |
| NKQ-4114182 | Timely | 8.3 |
| NKQ-4163369 | Timely | 5.3 |
| NKQ-4390894 | Timely | 352.5 |
| NKQ-4480345 | Timely | 282.6 |
| NKQ-5487308 | Timely | 8.3 |
| NKQ-5593128 | Timely | 8.6 |
| NKQ-5955977 | Timely | 12.3 |
| NKR-1132110 | Timely | 11.3 |
| NKR-1428497 | Timely | 8.3 |
| NKR-1629161 | Timely | 11.3 |
| NKR-1779986 | Timely | 11.3 |
| NKR-2053507 | Timely | 11.3 |
| NKR-2205141 | Timely | 8.3 |
| NKR-3167834 | Timely | 4.3 |
| NKR-3390355 | Timely | 4.3 |
| NKR-3600444 | Timely | 11.6 |
| NKR-4390894 | Timely | 7.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NKR-4654759 | Timely | 9.0 |
| NKR-4768318 | Timely | 316.7 |
| NKR-4866072 | Timely | 16.6 |
| NKR-4913093 | Timely | 11.3 |
| NKR-5268366 | Timely | 1.0 |
| NKS-1253886 | Timely | 11.3 |
| NKS-2033561 | Timely | 11.3 |
| NKS-2051969 | Timely | 2.0 |
| NKS-2776845 | Timely | 8.3 |
| NKS-2916911 | Timely | 9.3 |
| NKS-3324127 | Timely | 9.3 |
| NKS-3490251 | Timely | 3.0 |
| NKS-3781678 | Timely | 17.2 |
| NKS-3791770 | Timely | 11.3 |
| NKS-4927007 | Timely | 3.0 |
| NKS-5044861 | Timely | 4.3 |
| NKS-5590049 | Timely | 14.6 |
| NKT-1080041 | Timely | 11.3 |
| NKT-1125327 | Timely | 30.5 |
| NKT-1239877 | Timely | 373.0 |
| NKT-1371934 | Timely | 23.9 |
| NKT-1683979 | Timely | 2.0 |
| NKT-2137989 | Timely | 354.2 |
| NKT-2281709 | Timely | 1.0 |
| NKT-2749276 | Timely | 3.0 |
| NKT-4039096 | Timely | 6.3 |
| NKT-5238492 | Timely | 8.3 |
| NKT-5663270 | Timely | 11.6 |
| NKT-5853558 | Timely | 8.6 |
| NKT-5873003 | Timely | 15.6 |
| NKT-5962691 | Timely | 18.6 |
| NKV-1616725 | Timely | 11.3 |
| NKV-1661424 | Timely | 11.3 |
| NKV-2212734 | Timely | 19.6 |
| NKV-3329744 | Timely | 8.3 |
| NKV-3604396 | Timely | 13.3 |
| NKV-3985695 | Timely | 13.6 |
| NKV-4122803 | Timely | 11.3 |
| NKV-4375845 | Timely | 8.3 |
| NKV-4389483 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NKV-4394220 | Timely | 19.9 |
| NKV-4486756 | Timely | 250.8 |
| NKV-5297232 | Timely | 8.3 |
| NKV-5838295 | Timely | 42.0 |
| NKW-1074900 | Timely | 43.2 |
| NKW-1527801 | Timely | 12.3 |
| NKW-1918252 | Timely | 30.9 |
| NKW-2101693 | Timely | 8.6 |
| NKW-2716678 | Timely | 38.0 |
| NKW-2760455 | Timely | 8.3 |
| NKW-3085452 | Timely | 18.6 |
| NKW-3906893 | Timely | 11.3 |
| NKW-4012628 | Timely | 11.3 |
| NKW-4333631 | Timely | 16.6 |
| NKW-5148025 | Timely | 18.6 |
| NKW-5311289 | Timely | 11.3 |
| NKW-5433913 | Timely | 8.3 |
| NKX-1256575 | Timely | 8.3 |
| NKX-1398345 | Timely | 11.3 |
| NKX-1502342 | Timely | 8.3 |
| NKX-1713635 | Timely | 11.3 |
| NKX-1774199 | Timely | 3.0 |
| NKX-1954374 | Timely | 11.3 |
| NKX-1974730 | Timely | 2.0 |
| NKX-2093390 | Timely | 43.4 |
| NKX-2300675 | Timely | 14.6 |
| NKX-2321783 | Timely | 7.3 |
| NKX-2366442 | Timely | 9.3 |
| NKX-3145421 | Timely | 11.3 |
| NKX-3520553 | Timely | 8.3 |
| NKX-3783296 | Timely | 8.3 |
| NKX-3958561 | Timely | 4.3 |
| NKX-4404986 | Timely | 8.3 |
| NKX-4834876 | Timely | 12.9 |
| NKX-4916566 | Timely | 8.3 |
| NKX-5535169 | Timely | 22.6 |
| NKZ-1203334 | Timely | 14.0 |
| NKZ-1582755 | Timely | 9.3 |
| NKZ-1704174 | Timely | 22.9 |
| NKZ-1816928 | Timely | 72.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NKZ-3414331 | Timely | 8.6 |
| NKZ-3543966 | Timely | 136.4 |
| NKZ-3640281 | Timely | 216.2 |
| NKZ-3831230 | Timely | 17.6 |
| NKZ-3841567 | Timely | 11.3 |
| NKZ-4065663 | Timely | 1.0 |
| NKZ-4476117 | Timely | 245.0 |
| NKZ-4754086 | Timely | 24.2 |
| NKZ-4859381 | Timely | 154.7 |
| NKZ-4913192 | Timely | 11.3 |
| NKZ-5754181 | Timely | 8.3 |
| NLB-1378946 | Timely | 4.3 |
| NLB-1414639 | Timely | 4.0 |
| NLB-1525896 | Timely | 12.9 |
| NLB-1600104 | Timely | 5.0 |
| NLB-1734480 | Timely | 18.0 |
| NLB-1740596 | Timely | 9.6 |
| NLB-1859381 | Timely | 70.1 |
| NLB-2178617 | Timely | 15.3 |
| NLB-2591996 | Timely | 28.2 |
| NLB-2977548 | Timely | 32.9 |
| NLB-3437281 | Timely | 15.3 |
| NLB-3815853 | Timely | 6.3 |
| NLB-4527779 | Timely | 16.6 |
| NLB-4544821 | Timely | 8.3 |
| NLB-4806912 | Timely | 8.3 |
| NLB-4824768 | Timely | 71.0 |
| NLB-5109011 | Timely | 20.9 |
| NLB-5382490 | Timely | 40.8 |
| NLB-5543570 | Timely | 30.8 |
| NLB-5651818 | Timely | 24.9 |
| NLB-5751751 | Timely | 9.0 |
| NLC-1563766 | Timely | 23.6 |
| NLC-1754047 | Timely | 6.3 |
| NLC-1917197 | Timely | 8.3 |
| NLC-1997225 | Timely | 8.3 |
| NLC-2245537 | Timely | 8.3 |
| NLC-2540569 | Timely | 296.9 |
| NLC-2834969 | Timely | 8.3 |
| NLC-3425741 | Timely | 301.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NLC-3538694 | Timely | 26.6 |
| NLC-3582476 | Timely | 271.8 |
| NLC-3626162 | Timely | 250.7 |
| NLC-3650971 | Timely | 8.3 |
| NLC-4808613 | Timely | 8.3 |
| NLC-5033472 | Timely | 9.0 |
| NLC-5797113 | Timely | 18.9 |
| NLD-1523301 | Timely | 8.3 |
| NLD-1582755 | Timely | 15.9 |
| NLD-2524921 | Timely | 11.3 |
| NLD-2941427 | Timely | 4.0 |
| NLD-4517753 | Timely | 1.0 |
| NLD-4804788 | Timely | 12.3 |
| NLD-4820280 | Timely | 12.3 |
| NLD-4866570 | Timely | 23.6 |
| NLD-5809779 | Timely | 11.3 |
| NLF-1120531 | Timely | 32.5 |
| NLF-1536076 | Timely | 11.3 |
| NLF-1822904 | Timely | 23.9 |
| NLF-1869343 | Timely | 8.6 |
| NLF-2220613 | Timely | 23.3 |
| NLF-2798883 | Timely | 18.6 |
| NLF-2984642 | Timely | 23.6 |
| NLF-3368537 | Timely | 8.3 |
| NLF-3382951 | Timely | 8.3 |
| NLF-3421514 | Timely | 10.3 |
| NLF-3575415 | Timely | 11.3 |
| NLF-3830911 | Timely | 16.6 |
| NLF-4198852 | Timely | 8.3 |
| NLF-4482940 | Timely | 16.9 |
| NLF-4763852 | Timely | 1.0 |
| NLF-4859322 | Timely | 14.6 |
| NLF-5374352 | Timely | 11.3 |
| NLF-5445954 | Timely | 13.6 |
| NLF-5818443 | Timely | 8.3 |
| NLF-5904343 | Timely | 19.6 |
| NLG-1063211 | Timely | 18.6 |
| NLG-2056014 | Timely | 24.6 |
| NLG-2102957 | Timely | 5.0 |
| NLG-2299612 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NLG-2472716 | Timely | 152.0 |
| NLG-2616189 | Timely | 4.0 |
| NLG-2862890 | Timely | 10.3 |
| NLG-3974560 | Timely | 19.6 |
| NLG-4671222 | Timely | 19.6 |
| NLG-4704238 | Timely | 13.3 |
| NLG-5314351 | Timely | 8.3 |
| NLG-5351069 | Timely | 164.6 |
| NLG-5562251 | Timely | 11.3 |
| NLG-5813905 | Timely | 9.3 |
| NLG-5892181 | Timely | 8.3 |
| NLH-1055804 | Timely | 5.0 |
| NLH-1467837 | Timely | 11.3 |
| NLH-1850449 | Timely | 17.9 |
| NLH-1963204 | Timely | 4.0 |
| NLH-2252895 | Timely | 4.3 |
| NLH-2267179 | Timely | 17.3 |
| NLH-2325422 | Timely | 11.3 |
| NLH-2337460 | Timely | 11.3 |
| NLH-2684381 | Timely | 257.1 |
| NLH-3424325 | Timely | 24.2 |
| NLH-3739885 | Timely | 21.9 |
| NLH-4477359 | Timely | 274.2 |
| NLH-4708954 | Timely | 15.6 |
| NLH-5144020 | Timely | 6.3 |
| NLH-5318287 | Timely | 4.3 |
| NLH-5487370 | Timely | 8.3 |
| NLH-5695150 | Timely | 204.0 |
| NLH-5725073 | Timely | 293.2 |
| NLH-5955977 | Timely | 11.3 |
| NLJ-1328467 | Timely | 25.9 |
| NLJ-1553317 | Timely | 15.6 |
| NLJ-1555826 | Timely | 17.6 |
| NLJ-1610105 | Timely | 1.0 |
| NLJ-2426475 | Timely | 11.3 |
| NLJ-2932811 | Timely | 8.3 |
| NLJ-3070298 | Timely | 34.5 |
| NLJ-3110315 | Timely | 8.3 |
| NLJ-5107588 | Timely | 13.3 |
| NLJ-5267998 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NLJ-5275785 | Timely | 32.9 |
| NLJ-5446302 | Timely | 15.3 |
| NLJ-5963947 | Timely | 8.3 |
| NLK-1118294 | Timely | 126.6 |
| NLK-1143943 | Timely | 22.6 |
| NLK-1391994 | Timely | 8.3 |
| NLK-1563162 | Timely | 11.3 |
| NLK-2273838 | Timely | 18.6 |
| NLK-4299859 | Timely | 3.0 |
| NLK-4754086 | Timely | 12.6 |
| NLK-4962346 | Timely | 11.3 |
| NLK-5066317 | Timely | 316.6 |
| NLK-5298071 | Timely | 16.6 |
| NLK-5480522 | Timely | 101.2 |
| NLL-1682242 | Timely | 23.6 |
| NLL-1774199 | Timely | 4.3 |
| NLL-2220136 | Timely | 15.3 |
| NLL-3075789 | Timely | 8.6 |
| NLL-4124553 | Timely | 11.3 |
| NLL-4425505 | Timely | 6.0 |
| NLL-4471863 | Timely | 16.9 |
| NLL-4491215 | Timely | 8.3 |
| NLL-4672369 | Timely | 12.3 |
| NLL-4708345 | Timely | 300.0 |
| NLL-4904686 | Timely | 10.3 |
| NLL-5027998 | Timely | 33.2 |
| NLM-1360912 | Timely | 11.3 |
| NLM-1517571 | Timely | 3.0 |
| NLM-2038690 | Timely | 14.6 |
| NLM-2064954 | Timely | 17.6 |
| NLM-2666551 | Timely | 8.0 |
| NLM-2970471 | Timely | 8.3 |
| NLM-3657158 | Timely | 17.6 |
| NLM-4092694 | Timely | 11.3 |
| NLM-4643446 | Timely | 5.0 |
| NLM-4725745 | Timely | 44.2 |
| NLM-4768318 | Timely | 14.0 |
| NLM-5783010 | Timely | 8.3 |
| NLM-5967604 | Timely | 8.3 |
| NLN-1154149 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NLN-1453998 | Timely | 11.3 |
| NLN-1492279 | Timely | 11.3 |
| NLN-1733857 | Timely | 1.0 |
| NLN-2175580 | Timely | 8.3 |
| NLN-2229580 | Timely | 17.3 |
| NLN-2569482 | Timely | 8.3 |
| NLN-3338988 | Timely | 17.6 |
| NLN-3693541 | Timely | 160.9 |
| NLN-4058185 | Timely | 11.3 |
| NLN-4167314 | Timely | 8.3 |
| NLN-4289333 | Timely | 18.6 |
| NLN-4739324 | Timely | 6.0 |
| NLN-4912250 | Timely | 18.6 |
| NLN-5543702 | Timely | 8.3 |
| NLP-1026231 | Timely | 11.6 |
| NLP-1143943 | Timely | 24.6 |
| NLP-3098310 | Timely | 11.3 |
| NLP-3235458 | Timely | 246.1 |
| NLP-4043374 | Timely | 4.0 |
| NLP-4431259 | Timely | 11.3 |
| NLP-4608851 | Timely | 17.2 |
| NLP-4809841 | Timely | 22.6 |
| NLP-4837442 | Timely | 3.0 |
| NLP-5028095 | Timely | 11.6 |
| NLP-5051611 | Timely | 8.3 |
| NLP-5052331 | Timely | 8.3 |
| NLP-5257188 | Timely | 8.3 |
| NLP-5641627 | Timely | 20.9 |
| NLP-5785156 | Timely | 10.3 |
| NLP-5987099 | Timely | 338.1 |
| NLQ-1468135 | Timely | 14.3 |
| NLQ-1692966 | Timely | 17.9 |
| NLQ-1924234 | Timely | 5.0 |
| NLQ-2890211 | Timely | 4.0 |
| NLQ-3209928 | Timely | 3.0 |
| NLQ-3482761 | Timely | 8.6 |
| NLQ-3606443 | Timely | 15.6 |
| NLQ-3650803 | Timely | 6.0 |
| NLQ-3684532 | Timely | 83.0 |
| NLQ-4376070 | Timely | 21.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NLQ-4482940 | Timely | 14.3 |
| NLQ-4807362 | Timely | 21.0 |
| NLQ-5536507 | Timely | 11.6 |
| NLQ-5940886 | Timely | 11.3 |
| NLQ-5989492 | Timely | 11.3 |
| NLQ-5990286 | Timely | 107.6 |
| NLR-1142394 | Timely | 14.3 |
| NLR-1282120 | Timely | 4.0 |
| NLR-2457800 | Timely | 8.3 |
| NLR-2535200 | Timely | 11.3 |
| NLR-3853901 | Timely | 33.2 |
| NLR-4119201 | Timely | 4.3 |
| NLR-4508058 | Timely | 8.3 |
| NLR-4885916 | Timely | 8.0 |
| NLR-5297832 | Timely | 11.3 |
| NLR-5951262 | Timely | 4.3 |
| NLS-1080759 | Timely | 17.6 |
| NLS-1465357 | Timely | 271.4 |
| NLS-1517120 | Timely | 101.5 |
| NLS-1659494 | Timely | 147.0 |
| NLS-1886822 | Timely | 6.3 |
| NLS-2174889 | Timely | 11.3 |
| NLS-2634090 | Timely | 1.0 |
| NLS-2675552 | Timely | 27.9 |
| NLS-3224163 | Timely | 320.2 |
| NLS-3870675 | Timely | 11.3 |
| NLS-3920852 | Timely | 8.3 |
| NLS-4426817 | Timely | 9.6 |
| NLS-4829332 | Timely | 8.3 |
| NLS-4864008 | Timely | 11.3 |
| NLS-5151638 | Timely | 33.5 |
| NLS-5445242 | Timely | 11.3 |
| NLT-1083345 | Timely | 27.0 |
| NLT-1229351 | Timely | 28.9 |
| NLT-1439759 | Timely | 5.3 |
| NLT-1514557 | Timely | 3.0 |
| NLT-1719770 | Timely | 2.0 |
| NLT-2081009 | Timely | 75.0 |
| NLT-3032346 | Timely | 11.3 |
| NLT-3882394 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NLT-4287571 | Timely | 8.6 |
| NLT-4560303 | Timely | 27.6 |
| NLT-4602556 | Timely | 9.3 |
| NLT-4613751 | Timely | 1.0 |
| NLT-4748340 | Timely | 367.7 |
| NLT-4923741 | Timely | 3.0 |
| NLT-5051363 | Timely | 15.6 |
| NLT-5951780 | Timely | 11.3 |
| NLV-1135336 | Timely | 8.3 |
| NLV-1677730 | Timely | 8.3 |
| NLV-2727901 | Timely | 4.3 |
| NLV-2798883 | Timely | 14.0 |
| NLV-3383261 | Timely | 10.6 |
| NLV-3997254 | Timely | 5.3 |
| NLV-3999274 | Timely | 7.3 |
| NLV-4738984 | Timely | 10.3 |
| NLV-5605802 | Timely | 15.6 |
| NLV-5982961 | Timely | 8.3 |
| NLW-1197001 | Timely | 5.3 |
| NLW-1230430 | Timely | 8.6 |
| NLW-1232214 | Timely | 14.3 |
| NLW-1235493 | Timely | 7.3 |
| NLW-1448413 | Timely | 7.3 |
| NLW-1474780 | Timely | 18.6 |
| NLW-1690057 | Timely | 4.3 |
| NLW-1740743 | Timely | 27.0 |
| NLW-1881517 | Timely | 7,140.0 |
| NLW-2324447 | Timely | 6.0 |
| NLW-2324738 | Timely | 11.3 |
| NLW-3224163 | Timely | 18.9 |
| NLW-3395381 | Timely | 8.3 |
| NLW-4177690 | Timely | 11.3 |
| NLW-4354214 | Timely | 11.3 |
| NLW-4455484 | Timely | 2,160.0 |
| NLW-4594039 | Timely | 8.3 |
| NLW-4738412 | Timely | 8.3 |
| NLW-4799925 | Timely | 12.6 |
| NLW-5022340 | Timely | 17.2 |
| NLW-5585502 | Timely | 13.0 |
| NLW-5681461 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NLX-1157366 | Timely | 14.3 |
| NLX-1186902 | Timely | 11.3 |
| NLX-1404161 | Timely | 15.3 |
| NLX-1440167 | Timely | 4.0 |
| NLX-1546891 | Timely | 23.0 |
| NLX-1558096 | Timely | 18.6 |
| NLX-1734622 | Timely | 11.3 |
| NLX-2123356 | Timely | 7.3 |
| NLX-2996039 | Timely | 5.0 |
| NLX-3202028 | Timely | 8.3 |
| NLX-3202358 | Timely | 12.6 |
| NLX-3377007 | Timely | 5.0 |
| NLX-3799694 | Timely | 1.0 |
| NLX-3821635 | Timely | 8.3 |
| NLX-3938075 | Timely | 26.2 |
| NLX-4319416 | Timely | 4.3 |
| NLX-4773795 | Timely | 1.0 |
| NLX-4811339 | Timely | 74.3 |
| NLX-4846209 | Timely | 13.6 |
| NLX-5353860 | Timely | 5.0 |
| NLZ-1183059 | Timely | 235.9 |
| NLZ-2035764 | Timely | 209.6 |
| NLZ-2252895 | Timely | 11.3 |
| NLZ-2346559 | Timely | 349.0 |
| NLZ-2696837 | Timely | 10.3 |
| NLZ-3102190 | Timely | 29.9 |
| NLZ-3289862 | Timely | 20.6 |
| NLZ-3380692 | Timely | 14.6 |
| NLZ-3489181 | Timely | 8.3 |
| NLZ-3796144 | Timely | 102.6 |
| NLZ-3945969 | Timely | 216.2 |
| NLZ-4192297 | Timely | 20.9 |
| NLZ-4396066 | Timely | 17.6 |
| NLZ-4559537 | Timely | 22.9 |
| NLZ-5080423 | Timely | 11.3 |
| NLZ-5491470 | Timely | 23.6 |
| NLZ-5977651 | Timely | 8.3 |
| NMB-1227440 | Timely | 11.3 |
| NMB-1239877 | Timely | 11.3 |
| NMB-2023179 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NMB-2070015 | Timely | 9.3 |
| NMB-2377275 | Timely | 8.3 |
| NMB-2408914 | Timely | 13.6 |
| NMB-3047084 | Timely | 5.3 |
| NMB-3988310 | Timely | 8.3 |
| NMB-4192297 | Timely | 17.6 |
| NMB-4609853 | Timely | 11.3 |
| NMB-4876513 | Timely | 88.5 |
| NMB-5355795 | Timely | 15.0 |
| NMC-1013482 | Timely | 14.6 |
| NMC-1615320 | Timely | 8.3 |
| NMC-1880394 | Timely | 8.3 |
| NMC-2377148 | Timely | 14.6 |
| NMC-2436388 | Timely | 11.3 |
| NMC-2945434 | Timely | 12.3 |
| NMC-3757407 | Timely | 23.6 |
| NMC-3963778 | Timely | 28.9 |
| NMC-4124859 | Timely | 11.3 |
| NMC-4178161 | Timely | 31,410.6 |
| NMC-4258638 | Timely | 39.6 |
| NMC-5648465 | Timely | 5.3 |
| NMC-5753962 | Timely | 8.3 |
| NMC-5848626 | Timely | 12.6 |
| NMD-1114406 | Timely | 5.0 |
| NMD-1414449 | Timely | 8.3 |
| NMD-1574369 | Timely | 5.3 |
| NMD-2762159 | Timely | 17.6 |
| NMD-3271758 | Timely | 8.3 |
| NMD-3368537 | Timely | 8.3 |
| NMD-3448665 | Timely | 21.9 |
| NMD-3759752 | Timely | 80.0 |
| NMD-4641216 | Timely | 25.2 |
| NMD-4824330 | Timely | 11.0 |
| NMD-4971244 | Timely | 8.3 |
| NMD-5382490 | Timely | 293.8 |
| NMD-5399793 | Timely | 1,073.0 |
| NMD-5479259 | Timely | 18.3 |
| NMD-5577023 | Timely | 11.3 |
| NMD-5625234 | Timely | 4.0 |
| NMF-1066365 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NMF-1558900 | Timely | 15.6 |
| NMF-2094469 | Timely | 11.3 |
| NMF-2144949 | Timely | 11.3 |
| NMF-2746641 | Timely | 284.3 |
| NMF-2905838 | Timely | 6.3 |
| NMF-3161664 | Timely | 4.0 |
| NMF-3425741 | Timely | 11.3 |
| NMF-3661485 | Timely | 216.7 |
| NMF-3858984 | Timely | 11.3 |
| NMF-4520929 | Timely | 8.3 |
| NMF-4759018 | Timely | 11.3 |
| NMF-4858989 | Timely | 11.3 |
| NMF-5025107 | Timely | 6.3 |
| NMF-5103203 | Timely | 3.0 |
| NMF-5229435 | Timely | 27.2 |
| NMF-5624480 | Timely | 32.0 |
| NMF-5686541 | Timely | 9.0 |
| NMF-5853883 | Timely | 140.0 |
| NMG-1061742 | Timely | 11.3 |
| NMG-1073573 | Timely | 231.1 |
| NMG-1091369 | Timely | 11.3 |
| NMG-1455950 | Timely | 27.5 |
| NMG-1694952 | Timely | 3.0 |
| NMG-1849254 | Timely | 9.3 |
| NMG-1897337 | Timely | 31.2 |
| NMG-2162640 | Timely | 24.6 |
| NMG-2463518 | Timely | 19,577.0 |
| NMG-2635426 | Timely | 9.6 |
| NMG-2899720 | Timely | 278.0 |
| NMG-2975446 | Timely | 21.0 |
| NMG-3824238 | Timely | 8.3 |
| NMG-3831230 | Timely | 8.3 |
| NMG-4176432 | Timely | 318.7 |
| NMG-4394748 | Timely | 5.3 |
| NMG-4517135 | Timely | 1.0 |
| NMG-5151171 | Timely | 225.4 |
| NMG-5351861 | Timely | 11.3 |
| NMG-5500382 | Timely | 14.6 |
| NMG-5514272 | Timely | 6.0 |
| NMG-5673416 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NMG-5863138 | Timely | 23.6 |
| NMG-5987025 | Timely | 8.3 |
| NMH-1026231 | Timely | 6.3 |
| NMH-1277158 | Timely | 24.6 |
| NMH-1328467 | Timely | 8.3 |
| NMH-1673467 | Timely | 9.3 |
| NMH-1920495 | Timely | 27.0 |
| NMH-2147447 | Timely | 11.0 |
| NMH-2307898 | Timely | 8.3 |
| NMH-2698072 | Timely | 11.3 |
| NMH-2988295 | Timely | 3.0 |
| NMH-3056304 | Timely | 33.2 |
| NMH-3345361 | Timely | 309.7 |
| NMH-3601099 | Timely | 8.3 |
| NMH-4143474 | Timely | 217.0 |
| NMH-4973432 | Timely | 7.3 |
| NMH-5508072 | Timely | 6.3 |
| NMJ-1354121 | Timely | 8.3 |
| NMJ-1366644 | Timely | 8.3 |
| NMJ-1570245 | Timely | 167.3 |
| NMJ-2120908 | Timely | 11.3 |
| NMJ-2499400 | Timely | 11.3 |
| NMJ-2603638 | Timely | 9.3 |
| NMJ-2616189 | Timely | 11.3 |
| NMJ-2718463 | Timely | 8.3 |
| NMJ-2988417 | Timely | 11.3 |
| NMJ-3964973 | Timely | 8.6 |
| NMJ-4075266 | Timely | 11.3 |
| NMJ-4875930 | Timely | 14.0 |
| NMJ-5419979 | Timely | 11.3 |
| NMJ-5871659 | Timely | 8.3 |
| NMK-1138033 | Timely | 11.3 |
| NMK-1152557 | Timely | 9.6 |
| NMK-1261148 | Timely | 9.6 |
| NMK-1318769 | Timely | 4.0 |
| NMK-1610965 | Timely | 12.3 |
| NMK-3371838 | Timely | 591.5 |
| NMK-4377582 | Timely | 19.9 |
| NMK-4406074 | Timely | 10.6 |
| NMK-4913192 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NMK-5058748 | Timely | 11.3 |
| NMK-5214781 | Timely | 24.6 |
| NMK-5330847 | Timely | 22.2 |
| NMK-5571812 | Timely | 16.6 |
| NMK-5624132 | Timely | 11.3 |
| NML-1029124 | Timely | 11.3 |
| NML-1224897 | Timely | 35.2 |
| NML-1260916 | Timely | 11.6 |
| NML-2117808 | Timely | 22.6 |
| NML-2123546 | Timely | 113.4 |
| NML-2159698 | Timely | 11.3 |
| NML-2218352 | Timely | 11.3 |
| NML-2238783 | Timely | 16.3 |
| NML-3601113 | Timely | 11.3 |
| NML-3985714 | Timely | 1,983.0 |
| NML-4277771 | Timely | 11.3 |
| NML-4539834 | Timely | 7.3 |
| NML-4738984 | Timely | 17.2 |
| NML-5303075 | Timely | 11.3 |
| NML-5475369 | Timely | 11.3 |
| NML-5485944 | Timely | 25.3 |
| NML-5775671 | Timely | 11.3 |
| NMM-1035223 | Timely | 8.0 |
| NMM-1237713 | Timely | 26.9 |
| NMM-1454269 | Timely | 7.0 |
| NMM-1989456 | Timely | 16.6 |
| NMM-2255211 | Timely | 10.6 |
| NMM-2508557 | Timely | 11.3 |
| NMM-3678574 | Timely | 4.3 |
| NMM-3904450 | Timely | 9.3 |
| NMM-4417661 | Timely | 8.3 |
| NMM-5611450 | Timely | 82.6 |
| NMM-5646017 | Timely | 9.0 |
| NMM-5781840 | Timely | 23.6 |
| NMM-5873176 | Timely | 25.0 |
| NMM-5982357 | Timely | 12.6 |
| NMN-1006549 | Timely | 18.6 |
| NMN-1423451 | Timely | 16.6 |
| NMN-1958879 | Timely | 11.3 |
| NMN-2330998 | Timely | 24.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NMN-2746990 | Timely | 33.8 |
| NMN-3495103 | Timely | 11.3 |
| NMN-3818645 | Timely | 5.0 |
| NMN-3957135 | Timely | 18.9 |
| NMN-4296351 | Timely | 11.3 |
| NMN-4372030 | Timely | 8.6 |
| NMN-4803738 | Timely | 20.0 |
| NMN-5820772 | Timely | 20.9 |
| NMP-1004604 | Timely | 8.3 |
| NMP-1016197 | Timely | 26.6 |
| NMP-1246430 | Timely | 8.3 |
| NMP-1340958 | Timely | 8.3 |
| NMP-1668152 | Timely | 367.7 |
| NMP-1725862 | Timely | 16.6 |
| NMP-2226938 | Timely | 11.3 |
| NMP-2900189 | Timely | 8.3 |
| NMP-2960252 | Timely | 193.9 |
| NMP-3133489 | Timely | 29.2 |
| NMP-3157704 | Timely | 28.2 |
| NMP-3481456 | Timely | 6.0 |
| NMP-3496192 | Timely | 6.0 |
| NMP-3780910 | Timely | 11.3 |
| NMP-3985695 | Timely | 11.6 |
| NMP-4205033 | Timely | 12.6 |
| NMP-4295865 | Timely | 1.0 |
| NMP-4326217 | Timely | 18.3 |
| NMP-4397753 | Timely | 4.3 |
| NMP-4826768 | Timely | 6.0 |
| NMP-5000210 | Timely | 8.3 |
| NMP-5665848 | Timely | 14.6 |
| NMP-5922315 | Timely | 8.0 |
| NMQ-1241509 | Timely | 14.9 |
| NMQ-1629161 | Timely | 4.3 |
| NMQ-2053507 | Timely | 17.3 |
| NMQ-2344734 | Timely | 12.6 |
| NMQ-2424978 | Timely | 113.0 |
| NMQ-2603638 | Timely | 25.2 |
| NMQ-3583874 | Timely | 8.3 |
| NMQ-3726669 | Timely | 4.3 |
| NMQ-3886428 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NMQ-4491317 | Timely | 336.9 |
| NMQ-4670021 | Timely | 191.7 |
| NMQ-4717284 | Timely | 16.3 |
| NMQ-4855127 | Timely | 5.0 |
| NMQ-5087762 | Timely | 13.9 |
| NMQ-5331441 | Timely | 12.3 |
| NMR-1028785 | Timely | 8.3 |
| NMR-1410909 | Timely | 12.6 |
| NMR-2263258 | Timely | 8.3 |
| NMR-2271489 | Timely | 11.3 |
| NMR-2281181 | Timely | 11.3 |
| NMR-2370714 | Timely | 135.0 |
| NMR-2433399 | Timely | 18.0 |
| NMR-2652401 | Timely | 11.3 |
| NMR-2663506 | Timely | 27,600.0 |
| NMR-2801280 | Timely | 16.6 |
| NMR-3527344 | Timely | 21.9 |
| NMR-4039907 | Timely | 2.0 |
| NMR-5500949 | Timely | 8.3 |
| NMR-5596526 | Timely | 19.6 |
| NMR-5601744 | Timely | 11.3 |
| NMR-5659751 | Timely | 12.3 |
| NMR-5878750 | Timely | 10.3 |
| NMS-1412955 | Timely | 8.3 |
| NMS-3234537 | Timely | 5.0 |
| NMS-3573280 | Timely | 4.0 |
| NMS-3923863 | Timely | 234.9 |
| NMS-3973435 | Timely | 8.3 |
| NMS-4624700 | Timely | 20.0 |
| NMS-5969772 | Timely | 100.8 |
| NMT-1061293 | Timely | 60.0 |
| NMT-1131222 | Timely | 11.3 |
| NMT-2505973 | Timely | 358.6 |
| NMT-2611840 | Timely | 8.3 |
| NMT-2982147 | Timely | 14.9 |
| NMT-3291988 | Timely | 8.3 |
| NMT-3472990 | Timely | 17.0 |
| NMT-3808022 | Timely | 8.3 |
| NMT-3881201 | Timely | 4.3 |
| NMT-4432927 | Timely | 18.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NMT-5023524 | Timely | 149.6 |
| NMT-5448550 | Timely | 18.6 |
| NMT-5598723 | Timely | 6.0 |
| NMV-1155840 | Timely | 9.3 |
| NMV-1299107 | Timely | 11.3 |
| NMV-1331906 | Timely | 11.3 |
| NMV-1391534 | Timely | 5.3 |
| NMV-1401958 | Timely | 37.5 |
| NMV-1698594 | Timely | 6.3 |
| NMV-1759114 | Timely | 1.0 |
| NMV-2351659 | Timely | 8.3 |
| NMV-2503344 | Timely | 281.4 |
| NMV-2702555 | Timely | 8.3 |
| NMV-3587059 | Timely | 11.3 |
| NMV-3722194 | Timely | 19.3 |
| NMV-4010428 | Timely | 8.3 |
| NMV-4257455 | Timely | 17.3 |
| NMV-5347058 | Timely | 8.3 |
| NMV-5634987 | Timely | 28.8 |
| NMV-5656294 | Timely | 118.0 |
| NMV-5689774 | Timely | 20.0 |
| NMW-2171982 | Timely | 8.3 |
| NMW-2226938 | Timely | 96.6 |
| NMW-3056776 | Timely | 8.3 |
| NMW-4199506 | Timely | 248.2 |
| NMW-4504595 | Timely | 8.3 |
| NMW-4742203 | Timely | 33.9 |
| NMW-4760853 | Timely | 1.0 |
| NMW-4933080 | Timely | 33.3 |
| NMW-5100362 | Timely | 22.9 |
| NMW-5186444 | Timely | 12.3 |
| NMW-5511774 | Timely | 11.3 |
| NMW-5706102 | Timely | 11.3 |
| NMW-5831736 | Timely | 11.3 |
| NMX-1106979 | Timely | 9.0 |
| NMX-1578826 | Timely | 17.6 |
| NMX-2077501 | Timely | 8.3 |
| NMX-2430360 | Timely | 4.3 |
| NMX-2637181 | Timely | 108.0 |
| NMX-3141006 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NMX-4039907 | Timely | 20.9 |
| NMX-4137552 | Timely | 20.2 |
| NMX-4249098 | Timely | 8.3 |
| NMX-4342849 | Timely | 14.6 |
| NMX-4408626 | Timely | 260.1 |
| NMX-4517135 | Timely | 13.6 |
| NMX-4721332 | Timely | 6.0 |
| NMX-4835121 | Timely | 10.3 |
| NMX-4875833 | Timely | 21.6 |
| NMX-5404258 | Timely | 14.6 |
| NMX-5760183 | Timely | 8.3 |
| NMX-5920003 | Timely | 8.3 |
| NMZ-1359525 | Timely | 8.3 |
| NMZ-1435333 | Timely | 11.3 |
| NMZ-1808787 | Timely | 14.6 |
| NMZ-1906240 | Timely | 15.3 |
| NMZ-2134166 | Timely | 21.3 |
| NMZ-2147447 | Timely | 11.3 |
| NMZ-2158556 | Timely | 8.3 |
| NMZ-2219997 | Timely | 15.3 |
| NMZ-2380174 | Timely | 12.3 |
| NMZ-2702206 | Timely | 14.6 |
| NMZ-3020828 | Timely | 12.3 |
| NMZ-3300700 | Timely | 11.3 |
| NMZ-3755637 | Timely | 16.6 |
| NMZ-4016129 | Timely | 10.3 |
| NNB-1352493 | Timely | 8.3 |
| NNB-1455895 | Timely | 9.3 |
| NNB-1495025 | Timely | 8.3 |
| NNB-1845707 | Timely | 12.3 |
| NNB-2158360 | Timely | 28.6 |
| NNB-2188879 | Timely | 13.6 |
| NNB-2424808 | Timely | 8.3 |
| NNB-3058807 | Timely | 11.6 |
| NNB-3389166 | Timely | 7.0 |
| NNB-3495256 | Timely | 11.3 |
| NNB-3543695 | Timely | 11.6 |
| NNB-3837174 | Timely | 9.3 |
| NNB-4068325 | Timely | 5.0 |
| NNB-4354022 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NNB-4446174 | Timely | 8.3 |
| NNB-4762771 | Timely | 11.3 |
| NNB-4941526 | Timely | 20.9 |
| NNB-5281039 | Timely | 11.3 |
| NNB-5809779 | Timely | 8.3 |
| NNC-1155638 | Timely | 11.3 |
| NNC-1569653 | Timely | 7.3 |
| NNC-1954374 | Timely | 5.0 |
| NNC-2280575 | Timely | 17.6 |
| NNC-3130812 | Timely | 6.3 |
| NND-1182201 | Timely | 193.6 |
| NND-2406108 | Timely | 12.0 |
| NND-3482761 | Timely | 19.9 |
| NND-4078406 | Timely | 8.3 |
| NND-4249369 | Timely | 28.2 |
| NND-4261423 | Timely | 53.0 |
| NND-4805497 | Timely | 8.3 |
| NND-5080908 | Timely | 1.0 |
| NND-5651170 | Timely | 8.3 |
| NND-5705361 | Timely | 8.3 |
| NNF-1610959 | Timely | 5.3 |
| NNF-1628986 | Timely | 50.0 |
| NNF-1733857 | Timely | 17.3 |
| NNF-2677560 | Timely | 11.3 |
| NNF-3986885 | Timely | 11.3 |
| NNF-4416413 | Timely | 8.3 |
| NNF-4499705 | Timely | 4.3 |
| NNF-4704809 | Timely | 277.6 |
| NNF-4872065 | Timely | 8.6 |
| NNF-4899131 | Timely | 4.0 |
| NNF-4952493 | Timely | 8.3 |
| NNF-5267998 | Timely | 4.3 |
| NNF-5674426 | Timely | 18.6 |
| NNG-1217216 | Timely | 2.0 |
| NNG-1568897 | Timely | 16.3 |
| NNG-2126392 | Timely | 1.0 |
| NNG-2173249 | Timely | 9.3 |
| NNG-2455772 | Timely | 38.9 |
| NNG-2924061 | Timely | 11.3 |
| NNG-2961571 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NNG-3178975 | Timely | 11.3 |
| NNG-3271757 | Timely | 11.3 |
| NNG-3447745 | Timely | 12.3 |
| NNG-3731281 | Timely | 15.3 |
| NNG-4101857 | Timely | 13.6 |
| NNG-4648704 | Timely | 21.6 |
| NNG-4879722 | Timely | 16.3 |
| NNG-5250735 | Timely | 32.2 |
| NNG-5726456 | Timely | 21.6 |
| NNH-1333195 | Timely | 8.3 |
| NNH-1875390 | Timely | 13.6 |
| NNH-2313536 | Timely | 12.3 |
| NNH-2581361 | Timely | 18.6 |
| NNH-3158919 | Timely | 31.3 |
| NNH-3579852 | Timely | 6.0 |
| NNH-3627288 | Timely | 21.3 |
| NNH-3634864 | Timely | 11.3 |
| NNH-3752712 | Timely | 8.3 |
| NNH-4144050 | Timely | 328.9 |
| NNH-4294605 | Timely | 9.0 |
| NNH-5237948 | Timely | 80.5 |
| NNH-5273884 | Timely | 8.3 |
| NNH-5288878 | Timely | 7.0 |
| NNH-5673416 | Timely | 320.5 |
| NNH-5840859 | Timely | 42.0 |
| NNH-5922762 | Timely | 8.3 |
| NNJ-1431436 | Timely | 3.0 |
| NNJ-2085827 | Timely | 11.3 |
| NNJ-2101693 | Timely | 8.3 |
| NNJ-2204860 | Timely | 8.6 |
| NNJ-2303274 | Timely | 27.5 |
| NNJ-3036885 | Timely | 110.0 |
| NNJ-3376123 | Timely | 18.6 |
| NNJ-3690670 | Timely | 9.3 |
| NNJ-3940508 | Timely | 185.7 |
| NNJ-4344580 | Timely | 11.3 |
| NNJ-4387663 | Timely | 14.6 |
| NNJ-4423960 | Timely | 8.3 |
| NNJ-5115435 | Timely | 9.6 |
| NNJ-5229985 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NNK-1168536 | Timely | 3.0 |
| NNK-1520950 | Timely | 20.9 |
| NNK-1553317 | Timely | 9.3 |
| NNK-1877728 | Timely | 29.9 |
| NNK-2029873 | Timely | 1.0 |
| NNK-2195330 | Timely | 226.5 |
| NNK-2399307 | Timely | 15.6 |
| NNK-3196456 | Timely | 18.9 |
| NNK-3289947 | Timely | 8.3 |
| NNK-4411941 | Timely | 11.6 |
| NNL-1272538 | Timely | 21.6 |
| NNL-1847478 | Timely | 7.3 |
| NNL-1861511 | Timely | 17.9 |
| NNL-2455772 | Timely | 1.0 |
| NNL-2972850 | Timely | 11.3 |
| NNL-3483678 | Timely | 8.3 |
| NNL-3531129 | Timely | 2.0 |
| NNL-4008655 | Timely | 8.3 |
| NNL-4018955 | Timely | 362.2 |
| NNL-4199055 | Timely | 28.9 |
| NNL-4504595 | Timely | 23.6 |
| NNL-4541875 | Timely | 5.3 |
| NNL-4764872 | Timely | 11.3 |
| NNL-4845465 | Timely | 21.9 |
| NNL-4983895 | Timely | 9.0 |
| NNL-5516523 | Timely | 11.3 |
| NNL-5535417 | Timely | 19.6 |
| NNL-5582464 | Timely | 8.3 |
| NNL-5665393 | Timely | 8.3 |
| NNL-5879440 | Timely | 23.6 |
| NNM-1091583 | Timely | 1.0 |
| NNM-1676765 | Timely | 12.3 |
| NNM-1860533 | Timely | 11.6 |
| NNM-1898467 | Timely | 11.3 |
| NNM-2226286 | Timely | 234.1 |
| NNM-2237711 | Timely | 19.3 |
| NNM-2499510 | Timely | 6.3 |
| NNM-3122855 | Timely | 11.3 |
| NNM-3337732 | Timely | 318.2 |
| NNM-3380692 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NNM-4201661 | Timely | 11.3 |
| NNM-4817383 | Timely | 19.3 |
| NNM-5463809 | Timely | 8.3 |
| NNM-5716674 | Timely | 8.0 |
| NNM-5747726 | Timely | 8.3 |
| NNM-5833694 | Timely | 15.6 |
| NNM-5975022 | Timely | 12.6 |
| NNN-1380273 | Timely | 6.0 |
| NNN-1800804 | Timely | 11.6 |
| NNN-2228319 | Timely | 2.0 |
| NNN-2758547 | Timely | 26.6 |
| NNN-2775194 | Timely | 12.3 |
| NNN-3143508 | Timely | 8.3 |
| NNN-4105794 | Timely | 4.3 |
| NNN-4510696 | Timely | 16.6 |
| NNN-5156698 | Timely | 17.6 |
| NNN-5396673 | Timely | 7.3 |
| NNN-5799412 | Timely | 49.3 |
| NNN-5853883 | Timely | 1.0 |
| NNP-1032670 | Timely | 8.3 |
| NNP-1263397 | Timely | 5.3 |
| NNP-2192086 | Timely | 11.3 |
| NNP-3392817 | Timely | 1.0 |
| NNP-3487796 | Timely | 5.3 |
| NNP-3527657 | Timely | 2.0 |
| NNP-4592052 | Timely | 11.3 |
| NNP-4594039 | Timely | 24.6 |
| NNP-4685634 | Timely | 23.6 |
| NNP-4812786 | Timely | 4.3 |
| NNP-5570521 | Timely | 8.3 |
| NNQ-1168933 | Timely | 8.3 |
| NNQ-1220712 | Timely | 206.0 |
| NNQ-1289660 | Timely | 8.0 |
| NNQ-1561282 | Timely | 6.0 |
| NNQ-1661035 | Timely | 7.3 |
| NNQ-2129116 | Timely | 114.9 |
| NNQ-2182334 | Timely | 4.3 |
| NNQ-2212246 | Timely | 11.3 |
| NNQ-2311675 | Timely | 11.3 |
| NNQ-3435356 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NNQ-4599195 | Timely | 7.3 |
| NNQ-4619263 | Timely | 18.6 |
| NNQ-4744199 | Timely | 56.5 |
| NNQ-5522250 | Timely | 1.0 |
| NNQ-5668388 | Timely | 23.0 |
| NNQ-5866710 | Timely | 2.0 |
| NNR-1051537 | Timely | 26.2 |
| NNR-1154772 | Timely | 11.0 |
| NNR-1312432 | Timely | 11.3 |
| NNR-1330472 | Timely | 19.9 |
| NNR-1370406 | Timely | 11.3 |
| NNR-1504634 | Timely | 266.2 |
| NNR-1736586 | Timely | 4.3 |
| NNR-1755229 | Timely | 18.6 |
| NNR-1895821 | Timely | 11.3 |
| NNR-1952450 | Timely | 13.3 |
| NNR-2111977 | Timely | 6.0 |
| NNR-2273600 | Timely | 100.0 |
| NNR-2479966 | Timely | 18.6 |
| NNR-2544662 | Timely | 7.0 |
| NNR-3959179 | Timely | 293.3 |
| NNR-4440934 | Timely | 6.0 |
| NNR-4649767 | Timely | 7.3 |
| NNR-4813485 | Timely | 8.3 |
| NNR-4869320 | Timely | 177.0 |
| NNR-5364301 | Timely | 12.6 |
| NNR-5917292 | Timely | 7.3 |
| NNR-5945480 | Timely | 137.0 |
| NNS-1206876 | Timely | 40.2 |
| NNS-1421922 | Timely | 8.3 |
| NNS-1864603 | Timely | 11.3 |
| NNS-1985698 | Timely | 6.3 |
| NNS-2170460 | Timely | 8.3 |
| NNS-2290421 | Timely | 32.5 |
| NNS-2379286 | Timely | 10.3 |
| NNS-2411256 | Timely | 23.6 |
| NNS-2739709 | Timely | 8.3 |
| NNS-3094088 | Timely | 15.6 |
| NNS-3208428 | Timely | 14.6 |
| NNS-4040140 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NNS-4644623 | Timely | 15.9 |
| NNS-4758776 | Timely | 33.9 |
| NNS-5082258 | Timely | 12.3 |
| NNT-1308137 | Timely | 17.6 |
| NNT-1865717 | Timely | 23.9 |
| NNT-2160226 | Timely | 14.6 |
| NNT-2333532 | Timely | 7.3 |
| NNT-2399478 | Timely | 235.9 |
| NNT-2634745 | Timely | 828.3 |
| NNT-2640809 | Timely | 8.3 |
| NNT-2997165 | Timely | 17.6 |
| NNT-4308124 | Timely | 9.3 |
| NNT-5513624 | Timely | 11.3 |
| NNT-5649436 | Timely | 11.3 |
| NNV-1211967 | Timely | 10.6 |
| NNV-1727299 | Timely | 11.3 |
| NNV-1813807 | Timely | 137.7 |
| NNV-2533238 | Timely | 6.0 |
| NNV-3099997 | Timely | 361.9 |
| NNV-3206636 | Timely | 17.6 |
| NNV-3449947 | Timely | 11.3 |
| NNV-3629148 | Timely | 24.2 |
| NNV-4005856 | Timely | 8.6 |
| NNV-4156997 | Timely | 10.3 |
| NNV-4546584 | Timely | 17.6 |
| NNW-2530093 | Timely | 8.3 |
| NNW-2605972 | Timely | 12.3 |
| NNW-4101007 | Timely | 11.3 |
| NNW-4520929 | Timely | 8.3 |
| NNW-4703708 | Timely | 60.0 |
| NNW-4754048 | Timely | 12.6 |
| NNW-4891433 | Timely | 9.6 |
| NNW-4931310 | Timely | 18.6 |
| NNW-5215494 | Timely | 8.6 |
| NNW-5344833 | Timely | 8.3 |
| NNW-5406585 | Timely | 18.6 |
| NNW-5656589 | Timely | 1.0 |
| NNW-5838032 | Timely | 9.0 |
| NNX-1009874 | Timely | 25.9 |
| NNX-1356595 | Timely | 342.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NNX-1511361 | Timely | 10.6 |
| NNX-1641789 | Timely | 11.3 |
| NNX-1662044 | Timely | 15.6 |
| NNX-1869535 | Timely | 6.3 |
| NNX-2292064 | Timely | 11.3 |
| NNX-2618997 | Timely | 15.6 |
| NNX-2833023 | Timely | 33.5 |
| NNX-3496192 | Timely | 23.9 |
| NNX-3600444 | Timely | 11.3 |
| NNX-3601113 | Timely | 20.9 |
| NNX-4855240 | Timely | 8.3 |
| NNX-5286873 | Timely | 11.3 |
| NNX-5289867 | Timely | 12.9 |
| NNX-5823015 | Timely | 11.3 |
| NNX-5933391 | Timely | 11.3 |
| NNZ-1563766 | Timely | 11.6 |
| NNZ-2213713 | Timely | 8.3 |
| NNZ-3651892 | Timely | 3.0 |
| NNZ-4015656 | Timely | 8.3 |
| NNZ-4126766 | Timely | 1.0 |
| NNZ-4597926 | Timely | 9.3 |
| NNZ-4930692 | Timely | 11.3 |
| NNZ-4958823 | Timely | 8.3 |
| NNZ-5059522 | Timely | 6.0 |
| NPB-1390532 | Timely | 8.3 |
| NPB-1463398 | Timely | 11.3 |
| NPB-1789432 | Timely | 30.9 |
| NPB-2116310 | Timely | 8.3 |
| NPB-2226665 | Timely | 11.3 |
| NPB-2331253 | Timely | 3.0 |
| NPB-2358295 | Timely | 11.3 |
| NPB-3736610 | Timely | 24.6 |
| NPB-4586375 | Timely | 5.0 |
| NPB-4915654 | Timely | 40.4 |
| NPB-4928029 | Timely | 11.3 |
| NPB-5332278 | Timely | 11.3 |
| NPB-5505763 | Timely | 77.9 |
| NPB-5775727 | Timely | 11.3 |
| NPC-1354141 | Timely | 12.0 |
| NPC-1431436 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NPC-1463398 | Timely | 17.6 |
| NPC-1507205 | Timely | 11.3 |
| NPC-1898467 | Timely | 11.3 |
| NPC-2046223 | Timely | 8.3 |
| NPC-2282306 | Timely | 209.6 |
| NPC-2417248 | Timely | 19.9 |
| NPC-2862891 | Timely | 15.3 |
| NPC-3001335 | Timely | 11.3 |
| NPC-3049704 | Timely | 12.3 |
| NPC-3345361 | Timely | 8.0 |
| NPC-4080290 | Timely | 234.1 |
| NPC-5002708 | Timely | 11.3 |
| NPC-5717866 | Timely | 3.0 |
| NPD-1489041 | Timely | 4.0 |
| NPD-2226665 | Timely | 3.0 |
| NPD-2276778 | Timely | 8.0 |
| NPD-2431903 | Timely | 13.6 |
| NPD-2728139 | Timely | 6.3 |
| NPD-3404194 | Timely | 8.3 |
| NPD-3958740 | Timely | 12.6 |
| NPD-4064327 | Timely | 5.3 |
| NPD-4199055 | Timely | 76.6 |
| NPD-4457760 | Timely | 15.6 |
| NPD-5057000 | Timely | 8.3 |
| NPD-5066742 | Timely | 8.6 |
| NPD-5627177 | Timely | 13.3 |
| NPD-5631485 | Timely | 12.3 |
| NPD-5677622 | Timely | 21.9 |
| NPD-5869855 | Timely | 18.6 |
| NPF-1147467 | Timely | 313.4 |
| NPF-1709635 | Timely | 8.3 |
| NPF-2596408 | Timely | 2.0 |
| NPF-2804410 | Timely | 11.3 |
| NPF-3061206 | Timely | 5.0 |
| NPF-3204537 | Timely | 11.3 |
| NPF-3888538 | Timely | 5.0 |
| NPF-4545471 | Timely | 1.0 |
| NPF-4659836 | Timely | 11.6 |
| NPF-4862274 | Timely | 17.6 |
| NPF-4879756 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NPG-2100384 | Timely | 14.3 |
| NPG-2204322 | Timely | 9.3 |
| NPG-2708395 | Timely | 16.6 |
| NPG-3216592 | Timely | 8.3 |
| NPG-3377007 | Timely | 18.0 |
| NPG-3730377 | Timely | 44.2 |
| NPG-4510787 | Timely | 11.3 |
| NPG-5126444 | Timely | 7.3 |
| NPG-5127837 | Timely | 16.6 |
| NPG-5823015 | Timely | 22.6 |
| NPG-5915059 | Timely | 2.0 |
| NPH-1307201 | Timely | 8.3 |
| NPH-1371934 | Timely | 48.4 |
| NPH-1673242 | Timely | 21.9 |
| NPH-1844170 | Timely | 14.6 |
| NPH-2415302 | Timely | 20.9 |
| NPH-3959188 | Timely | 6.0 |
| NPH-4685194 | Timely | 14.3 |
| NPH-5127837 | Timely | 11.3 |
| NPH-5273884 | Timely | 4.3 |
| NPJ-1515469 | Timely | 8.0 |
| NPJ-2272709 | Timely | 218.9 |
| NPJ-2334318 | Timely | 8.3 |
| NPJ-2727970 | Timely | 8.3 |
| NPJ-3874659 | Timely | 133.2 |
| NPJ-4558170 | Timely | 4.3 |
| NPJ-4858989 | Timely | 19.6 |
| NPJ-5221822 | Timely | 4.3 |
| NPJ-5397422 | Timely | 5.0 |
| NPK-1091995 | Timely | 4.3 |
| NPK-1198647 | Timely | 22.2 |
| NPK-1285951 | Timely | 23.6 |
| NPK-2337456 | Timely | 252.1 |
| NPK-2514894 | Timely | 180.9 |
| NPK-2804410 | Timely | 15.3 |
| NPK-3392817 | Timely | 12.9 |
| NPK-3671632 | Timely | 11.6 |
| NPK-3859257 | Timely | 12.6 |
| NPK-3894300 | Timely | 11.3 |
| NPK-4292326 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NPK-4316827 | Timely | 11.3 |
| NPK-4430140 | Timely | 11.3 |
| NPK-4960596 | Timely | 2.0 |
| NPK-5018698 | Timely | 8.3 |
| NPK-5154126 | Timely | 15.3 |
| NPK-5363349 | Timely | 11.3 |
| NPK-5824050 | Timely | 12.6 |
| NPL-1269096 | Timely | 8.3 |
| NPL-1497013 | Timely | 9.3 |
| NPL-2192109 | Timely | 8.3 |
| NPL-2362482 | Timely | 8.3 |
| NPL-2734273 | Timely | 4.3 |
| NPL-2889741 | Timely | 20.9 |
| NPL-3275243 | Timely | 8.3 |
| NPL-4301047 | Timely | 294.5 |
| NPL-4820104 | Timely | 19.6 |
| NPL-5250815 | Timely | 1.0 |
| NPL-5425430 | Timely | 13.6 |
| NPM-1113723 | Timely | 8.3 |
| NPM-2105792 | Timely | 11.3 |
| NPM-2505776 | Timely | 8.3 |
| NPM-2550121 | Timely | 12.3 |
| NPM-2870001 | Timely | 12.3 |
| NPM-3177208 | Timely | 44.3 |
| NPM-4084271 | Timely | 107.5 |
| NPM-4094325 | Timely | 232.8 |
| NPM-4405122 | Timely | 7.0 |
| NPM-4559272 | Timely | 6.0 |
| NPM-4788675 | Timely | 11.3 |
| NPM-5332278 | Timely | 11.3 |
| NPM-5455401 | Timely | 305.3 |
| NPM-5980135 | Timely | 8.3 |
| NPN-1040651 | Timely | 8.6 |
| NPN-1140599 | Timely | 10.3 |
| NPN-1570245 | Timely | 9.3 |
| NPN-1630549 | Timely | 16.6 |
| NPN-1740924 | Timely | 303.7 |
| NPN-1916547 | Timely | 11.3 |
| NPN-2032007 | Timely | 398.7 |
| NPN-2585162 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NPN-2775004 | Timely | 8.3 |
| NPN-4405491 | Timely | 35.2 |
| NPN-4454037 | Timely | 7.0 |
| NPN-5514272 | Timely | 23.2 |
| NPP-3596368 | Timely | 8.3 |
| NPP-4193380 | Timely | 4.0 |
| NPP-4274701 | Timely | 7.3 |
| NPP-4371370 | Timely | 30.2 |
| NPP-5538886 | Timely | 22.9 |
| NPQ-1285951 | Timely | 11.3 |
| NPQ-2377148 | Timely | 11.3 |
| NPQ-3084345 | Timely | 8.3 |
| NPQ-3090418 | Timely | 11.3 |
| NPQ-3211392 | Timely | 11.3 |
| NPQ-3957824 | Timely | 11.3 |
| NPQ-4075830 | Timely | 3.0 |
| NPQ-4093941 | Timely | 265.8 |
| NPQ-4288726 | Timely | 15.3 |
| NPQ-4705879 | Timely | 11.3 |
| NPQ-5159955 | Timely | 11.3 |
| NPQ-5485944 | Timely | 6.0 |
| NPQ-5772221 | Timely | 1.0 |
| NPQ-5815411 | Timely | 4.3 |
| NPQ-5940452 | Timely | 148.3 |
| NPR-2085538 | Timely | 7.0 |
| NPR-2532188 | Timely | 59.8 |
| NPR-2640588 | Timely | 8.3 |
| NPR-2780006 | Timely | 160.0 |
| NPR-3294183 | Timely | 8.3 |
| NPR-4341256 | Timely | 19.9 |
| NPR-5027764 | Timely | 9.0 |
| NPR-5043177 | Timely | 8.3 |
| NPR-5062677 | Timely | 237.7 |
| NPR-5500261 | Timely | 10.3 |
| NPR-5529841 | Timely | 13.3 |
| NPR-5892880 | Timely | 15.9 |
| NPR-5900995 | Timely | 11.3 |
| NPS-1170908 | Timely | 11.3 |
| NPS-1520911 | Timely | 10.6 |
| NPS-2022698 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NPS-2038083 | Timely | 11.3 |
| NPS-2310406 | Timely | 8.3 |
| NPS-2641411 | Timely | 1.0 |
| NPS-3562619 | Timely | 11.3 |
| NPS-4063177 | Timely | 7.3 |
| NPS-4583408 | Timely | 9.3 |
| NPS-4594039 | Timely | 15.9 |
| NPS-5066742 | Timely | 49.9 |
| NPT-1520950 | Timely | 11.3 |
| NPT-1843199 | Timely | 11.3 |
| NPT-2377148 | Timely | 11.3 |
| NPT-2750711 | Timely | 8.3 |
| NPT-3347975 | Timely | 173.3 |
| NPT-3424123 | Timely | 259.7 |
| NPT-3890950 | Timely | 1.0 |
| NPT-4010210 | Timely | 21.9 |
| NPT-4478910 | Timely | 10.3 |
| NPT-5487308 | Timely | 11.3 |
| NPT-5786775 | Timely | 58.0 |
| NPV-1089257 | Timely | 4.0 |
| NPV-1585858 | Timely | 26.2 |
| NPV-1728339 | Timely | 16.6 |
| NPV-1736586 | Timely | 11.6 |
| NPV-1878331 | Timely | 7.0 |
| NPV-2493178 | Timely | 10.6 |
| NPV-2685519 | Timely | 25.5 |
| NPV-2734511 | Timely | 33.6 |
| NPV-2997470 | Timely | 11.3 |
| NPV-3234546 | Timely | 42.8 |
| NPV-3436369 | Timely | 83.0 |
| NPV-3514222 | Timely | 204.5 |
| NPV-3723029 | Timely | 8.3 |
| NPV-4134695 | Timely | 38.2 |
| NPV-4837442 | Timely | 11.3 |
| NPV-4883914 | Timely | 2.0 |
| NPV-4898043 | Timely | 13.9 |
| NPV-5145814 | Timely | 8.3 |
| NPV-5551130 | Timely | 18.9 |
| NPW-1127259 | Timely | 17.9 |
| NPW-1244185 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NPW-1414677 | Timely | 4.3 |
| NPW-1905172 | Timely | 11.3 |
| NPW-2926039 | Timely | 22.3 |
| NPW-2947483 | Timely | 168.0 |
| NPW-3021940 | Timely | 3.0 |
| NPW-3026668 | Timely | 8.3 |
| NPW-3029076 | Timely | 8.3 |
| NPW-3448416 | Timely | 42.9 |
| NPW-3458265 | Timely | 8.3 |
| NPW-3599042 | Timely | 97.0 |
| NPW-4265584 | Timely | 17.0 |
| NPW-5154126 | Timely | 11.3 |
| NPW-5217104 | Timely | 294.7 |
| NPW-5243092 | Timely | 13.9 |
| NPW-5288027 | Timely | 8.3 |
| NPW-5324158 | Timely | 8.3 |
| NPW-5609745 | Timely | 8.3 |
| NPX-2541523 | Timely | 11.3 |
| NPX-3211218 | Timely | 8.6 |
| NPX-3426999 | Timely | 83.0 |
| NPX-4080290 | Timely | 8.3 |
| NPX-4556357 | Timely | 20.6 |
| NPZ-1252750 | Timely | 7.3 |
| NPZ-1685887 | Timely | 21.9 |
| NPZ-2476112 | Timely | 12.0 |
| NPZ-2957662 | Timely | 11.3 |
| NPZ-3601090 | Timely | 7.3 |
| NPZ-3684441 | Timely | 274.5 |
| NPZ-3751625 | Timely | 7.0 |
| NPZ-3942502 | Timely | 26.6 |
| NPZ-3975064 | Timely | 11.3 |
| NPZ-4016129 | Timely | 14.6 |
| NPZ-4432927 | Timely | 12.9 |
| NPZ-4457209 | Timely | 15.9 |
| NPZ-4758705 | Timely | 11.0 |
| NPZ-4893734 | Timely | 13.6 |
| NPZ-5267485 | Timely | 388.7 |
| NPZ-5284098 | Timely | 8.3 |
| NQB-2085827 | Timely | 272.7 |
| NQB-2663921 | Timely | 21.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NQB-2849881 | Timely | 188.8 |
| NQB-2919379 | Timely | 8.3 |
| NQB-2933797 | Timely | 37.2 |
| NQB-3868663 | Timely | 3.0 |
| NQB-4427862 | Timely | 11.3 |
| NQB-4857274 | Timely | 8.6 |
| NQB-5038681 | Timely | 11.3 |
| NQB-5990286 | Timely | 9.3 |
| NQC-2025936 | Timely | 8.3 |
| NQC-2251432 | Timely | 18.6 |
| NQC-2393185 | Timely | 11.3 |
| NQC-2450532 | Timely | 11.3 |
| NQC-2454822 | Timely | 185.3 |
| NQC-3505677 | Timely | 6.3 |
| NQC-3662062 | Timely | 7.3 |
| NQC-4659364 | Timely | 6.0 |
| NQC-5294734 | Timely | 11.6 |
| NQC-5303132 | Timely | 17.6 |
| NQC-5717866 | Timely | 7.3 |
| NQD-2647522 | Timely | 18.9 |
| NQD-2915457 | Timely | 8.3 |
| NQD-2930806 | Timely | 23.6 |
| NQD-3023709 | Timely | 4.3 |
| NQD-3150517 | Timely | 6.0 |
| NQD-3346749 | Timely | 26.2 |
| NQD-3573887 | Timely | 14.6 |
| NQD-4045118 | Timely | 284.3 |
| NQD-4249369 | Timely | 35.5 |
| NQD-4362569 | Timely | 13.6 |
| NQD-5109901 | Timely | 35.2 |
| NQD-5651160 | Timely | 32.9 |
| NQF-1856470 | Timely | 8.6 |
| NQF-2101693 | Timely | 18.9 |
| NQF-2215341 | Timely | 21.2 |
| NQF-2960910 | Timely | 23.9 |
| NQF-3119126 | Timely | 268.3 |
| NQF-3989037 | Timely | 12.9 |
| NQF-4156163 | Timely | 8.0 |
| NQF-4713334 | Timely | 44.0 |
| NQF-4830848 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NQF-4928029 | Timely | 103.0 |
| NQF-5681461 | Timely | 180.5 |
| NQG-1210272 | Timely | 19.3 |
| NQG-1243096 | Timely | 41.0 |
| NQG-1349591 | Timely | 8.3 |
| NQG-1850153 | Timely | 1,347.3 |
| NQG-1898491 | Timely | 8.3 |
| NQG-1958892 | Timely | 22.3 |
| NQG-2921704 | Timely | 16.6 |
| NQG-2945558 | Timely | 5.3 |
| NQG-3357240 | Timely | 305.1 |
| NQG-4126097 | Timely | 11.3 |
| NQG-4394748 | Timely | 38.3 |
| NQG-4462846 | Timely | 1.0 |
| NQG-4720837 | Timely | 4.3 |
| NQG-5278809 | Timely | 18.6 |
| NQG-5804945 | Timely | 5.3 |
| NQG-5937796 | Timely | 8.6 |
| NQH-1153890 | Timely | 30,522.6 |
| NQH-1962002 | Timely | 10.3 |
| NQH-1972901 | Timely | 11.3 |
| NQH-2235625 | Timely | 200.9 |
| NQH-2649168 | Timely | 8.3 |
| NQH-3071985 | Timely | 15.6 |
| NQH-3356428 | Timely | 17.6 |
| NQH-3668797 | Timely | 18.6 |
| NQH-3770656 | Timely | 16.6 |
| NQH-4066238 | Timely | 553.0 |
| NQH-4129481 | Timely | 17.0 |
| NQH-4521940 | Timely | 14.6 |
| NQH-4584752 | Timely | 11.3 |
| NQH-4726021 | Timely | 33.8 |
| NQH-4875930 | Timely | 3.0 |
| NQH-5311962 | Timely | 215.8 |
| NQH-5530841 | Timely | 1.0 |
| NQH-5532788 | Timely | 5.3 |
| NQH-5557068 | Timely | 15.3 |
| NQH-5565751 | Timely | 8.6 |
| NQH-5582769 | Timely | 18.6 |
| NQH-5653347 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NQJ-1059208 | Timely | 11.3 |
| NQJ-1109644 | Timely | 15.3 |
| NQJ-1220227 | Timely | 11.3 |
| NQJ-1345382 | Timely | 179.0 |
| NQJ-1413640 | Timely | 9.3 |
| NQJ-1974351 | Timely | 8.3 |
| NQJ-2072454 | Timely | 10.3 |
| NQJ-3418770 | Timely | 8.3 |
| NQJ-3763466 | Timely | 30.0 |
| NQJ-3765488 | Timely | 8.3 |
| NQJ-4169550 | Timely | 11.3 |
| NQJ-4375717 | Timely | 10.3 |
| NQJ-4682620 | Timely | 11.3 |
| NQJ-4933080 | Timely | 20.6 |
| NQJ-4971213 | Timely | 12.6 |
| NQJ-5364548 | Timely | 11.3 |
| NQJ-5502801 | Timely | 8.6 |
| NQJ-5635401 | Timely | 49.3 |
| NQK-1308963 | Timely | 20.9 |
| NQK-2198567 | Timely | 5.3 |
| NQK-2632207 | Timely | 12.6 |
| NQK-2905975 | Timely | 361.6 |
| NQK-2921755 | Timely | 8.6 |
| NQK-3146026 | Timely | 11.3 |
| NQK-3312561 | Timely | 11.3 |
| NQK-3603257 | Timely | 8.3 |
| NQK-3681330 | Timely | 23.6 |
| NQK-3815853 | Timely | 8.6 |
| NQK-4447269 | Timely | 17.3 |
| NQK-4672631 | Timely | 14.6 |
| NQK-4674612 | Timely | 1.0 |
| NQK-5221063 | Timely | 4.3 |
| NQL-1407992 | Timely | 2.0 |
| NQL-1469284 | Timely | 14.6 |
| NQL-1472398 | Timely | 8.3 |
| NQL-1905355 | Timely | 11.3 |
| NQL-2594745 | Timely | 29.8 |
| NQL-2624975 | Timely | 11.3 |
| NQL-2885695 | Timely | 4.0 |
| NQL-2913346 | Timely | 285.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NQL-3456560 | Timely | 14.9 |
| NQL-3487588 | Timely | 14.6 |
| NQL-3586927 | Timely | 15.9 |
| NQL-3881602 | Timely | 11.3 |
| NQL-4017102 | Timely | 8.3 |
| NQL-4596103 | Timely | 48.5 |
| NQL-5181761 | Timely | 4.3 |
| NQL-5573822 | Timely | 3.0 |
| NQM-1401965 | Timely | 11.3 |
| NQM-2542743 | Timely | 11.3 |
| NQM-3790563 | Timely | 11.3 |
| NQM-4388469 | Timely | 18.9 |
| NQM-4559537 | Timely | 96.0 |
| NQM-4882706 | Timely | 258.4 |
| NQM-5149655 | Timely | 17.6 |
| NQM-5556360 | Timely | 11.3 |
| NQM-5641487 | Timely | 226.0 |
| NQM-5740109 | Timely | 9.6 |
| NQM-5956363 | Timely | 8.3 |
| NQN-1495111 | Timely | 21.9 |
| NQN-2499510 | Timely | 15.6 |
| NQN-3666846 | Timely | 244.3 |
| NQN-3968562 | Timely | 11.3 |
| NQN-4293927 | Timely | 11.3 |
| NQN-4806606 | Timely | 11.3 |
| NQN-5760183 | Timely | 36.6 |
| NQP-1700602 | Timely | 1.0 |
| NQP-2156806 | Timely | 17.2 |
| NQP-2247708 | Timely | 14.6 |
| NQP-2259041 | Timely | 8.3 |
| NQP-2824824 | Timely | 191.4 |
| NQP-2827838 | Timely | 8.3 |
| NQP-4119182 | Timely | 228.5 |
| NQP-4204624 | Timely | 11.3 |
| NQP-4397325 | Timely | 16.6 |
| NQP-4624413 | Timely | 47.3 |
| NQP-5351145 | Timely | 12.6 |
| NQP-5603550 | Timely | 21.5 |
| NQP-5982357 | Timely | 17.9 |
| NQQ-1339124 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NQQ-1685294 | Timely | 8.3 |
| NQQ-2719852 | Timely | 47.9 |
| NQQ-2996544 | Timely | 8.3 |
| NQQ-3157418 | Timely | 21.0 |
| NQQ-3437040 | Timely | 14.9 |
| NQQ-3740520 | Timely | 11.3 |
| NQQ-4147239 | Timely | 11.3 |
| NQQ-4296370 | Timely | 23.9 |
| NQQ-4411941 | Timely | 44.5 |
| NQQ-5610342 | Timely | 3.0 |
| NQR-1460948 | Timely | 211.0 |
| NQR-1790905 | Timely | 29.0 |
| NQR-2188879 | Timely | 5.0 |
| NQR-2254665 | Timely | 13.9 |
| NQR-2372160 | Timely | 11.3 |
| NQR-2576139 | Timely | 18.3 |
| NQR-2890211 | Timely | 113.0 |
| NQR-3017686 | Timely | 14.9 |
| NQR-3096685 | Timely | 45.2 |
| NQR-3829400 | Timely | 8.6 |
| NQR-4427085 | Timely | 252.6 |
| NQR-4444708 | Timely | 15.6 |
| NQR-4575929 | Timely | 4.0 |
| NQR-5514272 | Timely | 8.6 |
| NQS-1170908 | Timely | 5.3 |
| NQS-1442098 | Timely | 2.0 |
| NQS-1580056 | Timely | 22.6 |
| NQS-2076321 | Timely | 25.9 |
| NQS-2121616 | Timely | 8.6 |
| NQS-2196734 | Timely | 259.5 |
| NQS-2288298 | Timely | 11.3 |
| NQS-2342787 | Timely | 18.6 |
| NQS-2374562 | Timely | 8.3 |
| NQS-2648748 | Timely | 20.9 |
| NQS-2746641 | Timely | 12.9 |
| NQS-3097601 | Timely | 11.0 |
| NQS-4423960 | Timely | 157.3 |
| NQS-4573771 | Timely | 250.4 |
| NQS-5000302 | Timely | 99.2 |
| NQS-5686091 | Timely | 276.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NQT-1651436 | Timely | 11.3 |
| NQT-2738875 | Timely | 184.0 |
| NQT-2975446 | Timely | 8.3 |
| NQT-4124859 | Timely | 11.3 |
| NQT-4515368 | Timely | 11.3 |
| NQT-4740784 | Timely | 8.6 |
| NQT-4953373 | Timely | 11.3 |
| NQV-1192474 | Timely | 3.0 |
| NQV-2719992 | Timely | 11.3 |
| NQV-2761813 | Timely | 22.6 |
| NQV-3132231 | Timely | 11.3 |
| NQV-3471179 | Timely | 13.3 |
| NQV-4344580 | Timely | 4.0 |
| NQV-4524537 | Timely | 8.6 |
| NQV-4659364 | Timely | 11.6 |
| NQV-4723454 | Timely | 11.3 |
| NQV-5764415 | Timely | 8.3 |
| NQW-1018577 | Timely | 11.3 |
| NQW-1076342 | Timely | 8.3 |
| NQW-1202472 | Timely | 104.9 |
| NQW-1280194 | Timely | 299.4 |
| NQW-1561711 | Timely | 8.3 |
| NQW-1833025 | Timely | 37.2 |
| NQW-1975185 | Timely | 17.0 |
| NQW-2101693 | Timely | 10.6 |
| NQW-2369629 | Timely | 284.8 |
| NQW-2615782 | Timely | 14.6 |
| NQW-3345781 | Timely | 16.6 |
| NQW-4341380 | Timely | 14.3 |
| NQW-4557466 | Timely | 9.0 |
| NQW-5861607 | Timely | 11.3 |
| NQX-1095373 | Timely | 13.6 |
| NQX-1155840 | Timely | 4.3 |
| NQX-1615912 | Timely | 8.3 |
| NQX-1657070 | Timely | 230.2 |
| NQX-1975185 | Timely | 28.2 |
| NQX-3589881 | Timely | 257.9 |
| NQX-4667385 | Timely | 11.3 |
| NQX-4859388 | Timely | 36.6 |
| NQX-4861471 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NQX-5188869 | Timely | 649.0 |
| NQX-5389918 | Timely | 7.0 |
| NQZ-1118700 | Timely | 16.6 |
| NQZ-1299528 | Timely | 12.3 |
| NQZ-1898934 | Timely | 12.6 |
| NQZ-1961527 | Timely | 8.3 |
| NQZ-2030713 | Timely | 8.3 |
| NQZ-3116624 | Timely | 11.3 |
| NQZ-3128361 | Timely | 8.3 |
| NQZ-3988902 | Timely | 11.3 |
| NQZ-3998376 | Timely | 13.3 |
| NQZ-4287571 | Timely | 11.3 |
| NQZ-4894525 | Timely | 11.3 |
| NQZ-5279994 | Timely | 22.6 |
| NQZ-5645816 | Timely | 17.3 |
| NQZ-5675899 | Timely | 2.0 |
| NRB-1147467 | Timely | 3.0 |
| NRB-1506009 | Timely | 11.3 |
| NRB-1794523 | Timely | 8.3 |
| NRB-2023179 | Timely | 11.3 |
| NRB-2393185 | Timely | 8.3 |
| NRB-2652401 | Timely | 5.0 |
| NRB-3112011 | Timely | 8.3 |
| NRB-3415377 | Timely | 11.3 |
| NRB-3837958 | Timely | 1.0 |
| NRB-4922457 | Timely | 8.3 |
| NRB-5335065 | Timely | 17.9 |
| NRB-5503483 | Timely | 7.3 |
| NRB-5640447 | Timely | 2.0 |
| NRB-5686541 | Timely | 4.0 |
| NRC-1183325 | Timely | 9.3 |
| NRC-1272719 | Timely | 11.3 |
| NRC-1404644 | Timely | 8.3 |
| NRC-1615320 | Timely | 11.3 |
| NRC-1712505 | Timely | 21.9 |
| NRC-1812737 | Timely | 132.4 |
| NRC-2580807 | Timely | 13.9 |
| NRC-2963334 | Timely | 16.6 |
| NRC-3531129 | Timely | 14.6 |
| NRC-3619802 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NRC-3984381 | Timely | 2.0 |
| NRC-4102493 | Timely | 8.3 |
| NRC-4385339 | Timely | 8.3 |
| NRC-4651780 | Timely | 10.3 |
| NRC-4926680 | Timely | 257.8 |
| NRC-5238036 | Timely | 8.3 |
| NRC-5407855 | Timely | 330.6 |
| NRC-5434659 | Timely | 13.3 |
| NRC-5550416 | Timely | 78.7 |
| NRC-5706446 | Timely | 43.8 |
| NRD-1127906 | Timely | 8.3 |
| NRD-1260052 | Timely | 10.3 |
| NRD-1440256 | Timely | 5.3 |
| NRD-1914372 | Timely | 8.0 |
| NRD-2054991 | Timely | 17.3 |
| NRD-2561627 | Timely | 11.3 |
| NRD-3234457 | Timely | 8.6 |
| NRD-3540597 | Timely | 8.3 |
| NRD-3736610 | Timely | 8.3 |
| NRD-4035284 | Timely | 11.6 |
| NRD-4326066 | Timely | 14.6 |
| NRD-4788222 | Timely | 274.1 |
| NRD-4803612 | Timely | 105.0 |
| NRD-5596223 | Timely | 8.3 |
| NRF-1251725 | Timely | 15.3 |
| NRF-2400351 | Timely | 8.3 |
| NRF-2542743 | Timely | 13.6 |
| NRF-2546289 | Timely | 10.3 |
| NRF-3020162 | Timely | 13.3 |
| NRF-3131583 | Timely | 74.7 |
| NRF-3465560 | Timely | 17.6 |
| NRF-3663706 | Timely | 2.0 |
| NRF-3905833 | Timely | 11.3 |
| NRF-4119201 | Timely | 186.6 |
| NRF-4141059 | Timely | 3.0 |
| NRF-4855127 | Timely | 12.3 |
| NRF-5954814 | Timely | 5.3 |
| NRG-2033729 | Timely | 22.6 |
| NRG-2271489 | Timely | 9.3 |
| NRG-3313019 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NRG-3712349 | Timely | 3.0 |
| NRG-4557644 | Timely | 1.0 |
| NRG-4669820 | Timely | 30.6 |
| NRG-4763283 | Timely | 6.0 |
| NRG-5154436 | Timely | 7.0 |
| NRG-5304182 | Timely | 25.2 |
| NRH-1106754 | Timely | 15.3 |
| NRH-1333416 | Timely | 11.6 |
| NRH-1636865 | Timely | 31.3 |
| NRH-1721380 | Timely | 7.0 |
| NRH-2319584 | Timely | 28.9 |
| NRH-2818951 | Timely | 8.3 |
| NRH-2839462 | Timely | 239.5 |
| NRH-3086108 | Timely | 11.3 |
| NRH-3322088 | Timely | 1.0 |
| NRH-4204746 | Timely | 11.3 |
| NRH-4524637 | Timely | 4.3 |
| NRH-5144327 | Timely | 8.3 |
| NRH-5214737 | Timely | 263.4 |
| NRH-5604870 | Timely | 7.3 |
| NRH-5712148 | Timely | 214.7 |
| NRH-5728274 | Timely | 11.3 |
| NRJ-2000656 | Timely | 8.3 |
| NRJ-2087643 | Timely | 8.3 |
| NRJ-2259192 | Timely | 12.6 |
| NRJ-2481086 | Timely | 8.3 |
| NRJ-2923530 | Timely | 8.3 |
| NRJ-3071706 | Timely | 23.0 |
| NRJ-3386109 | Timely | 11.3 |
| NRJ-3856317 | Timely | 8.3 |
| NRJ-3890554 | Timely | 7.3 |
| NRJ-4003445 | Timely | 8.0 |
| NRJ-4912648 | Timely | 11.3 |
| NRJ-4978939 | Timely | 1.0 |
| NRJ-5066742 | Timely | 12.3 |
| NRJ-5266929 | Timely | 6.3 |
| NRJ-5579630 | Timely | 9.3 |
| NRJ-5586304 | Timely | 4.0 |
| NRJ-5853817 | Timely | 8.0 |
| NRJ-5982157 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NRK-1963631 | Timely | 4.3 |
| NRK-2000409 | Timely | 12.3 |
| NRK-2458933 | Timely | 6.0 |
| NRK-2609164 | Timely | 10.3 |
| NRK-2682110 | Timely | 16.6 |
| NRK-2802085 | Timely | 8.3 |
| NRK-4252953 | Timely | 175.5 |
| NRK-4476958 | Timely | 8.3 |
| NRK-4869493 | Timely | 8.3 |
| NRK-4988611 | Timely | 6.3 |
| NRK-5541202 | Timely | 8.6 |
| NRK-5642369 | Timely | 9.6 |
| NRK-5652790 | Timely | 4.3 |
| NRL-1055939 | Timely | 26.9 |
| NRL-1117007 | Timely | 23.9 |
| NRL-1997202 | Timely | 9.3 |
| NRL-2946188 | Timely | 8.3 |
| NRL-3002411 | Timely | 8.3 |
| NRL-3211218 | Timely | 52.0 |
| NRL-3475587 | Timely | 23.3 |
| NRL-4016658 | Timely | 1.0 |
| NRL-4204746 | Timely | 15.6 |
| NRL-4264928 | Timely | 11.3 |
| NRL-4614141 | Timely | 8.3 |
| NRL-4870184 | Timely | 15.3 |
| NRL-5446000 | Timely | 7.3 |
| NRL-5532277 | Timely | 11.3 |
| NRL-5581860 | Timely | 402.0 |
| NRM-1733857 | Timely | 34.1 |
| NRM-2830391 | Timely | 10.3 |
| NRM-2905893 | Timely | 14.3 |
| NRM-3290121 | Timely | 7.3 |
| NRM-3329194 | Timely | 11.6 |
| NRM-3390954 | Timely | 7.0 |
| NRM-4111575 | Timely | 1.0 |
| NRM-5418145 | Timely | 19.6 |
| NRN-1411210 | Timely | 15.9 |
| NRN-1456112 | Timely | 12.0 |
| NRN-1845707 | Timely | 83.0 |
| NRN-1878523 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NRN-1952443 | Timely | 44.9 |
| NRN-1964006 | Timely | 8.3 |
| NRN-2160663 | Timely | 9.6 |
| NRN-2189240 | Timely | 345.4 |
| NRN-2446928 | Timely | 30.0 |
| NRN-2636801 | Timely | 12.6 |
| NRN-2924911 | Timely | 26.6 |
| NRN-3081588 | Timely | 11.3 |
| NRN-3558959 | Timely | 158.4 |
| NRN-3670975 | Timely | 23.9 |
| NRN-3747267 | Timely | 205.3 |
| NRN-4085694 | Timely | 17.9 |
| NRN-4086656 | Timely | 11.3 |
| NRN-4141059 | Timely | 9.6 |
| NRN-4648154 | Timely | 11.3 |
| NRN-4863284 | Timely | 1.0 |
| NRN-5190122 | Timely | 41.5 |
| NRN-5382490 | Timely | 23.3 |
| NRN-5423003 | Timely | 12.6 |
| NRP-1091594 | Timely | 8.3 |
| NRP-1212280 | Timely | 8.3 |
| NRP-1272310 | Timely | 10.3 |
| NRP-1593991 | Timely | 16.3 |
| NRP-1798070 | Timely | 12.3 |
| NRP-2267638 | Timely | 36.8 |
| NRP-2592463 | Timely | 3.0 |
| NRP-2844881 | Timely | 7.3 |
| NRP-3231651 | Timely | 11.3 |
| NRP-3569176 | Timely | 14.6 |
| NRP-3896304 | Timely | 25.6 |
| NRP-3908035 | Timely | 16.6 |
| NRP-4054648 | Timely | 22.6 |
| NRP-4348398 | Timely | 20.6 |
| NRP-4444754 | Timely | 6.0 |
| NRP-5503607 | Timely | 3.0 |
| NRQ-1187134 | Timely | 8.3 |
| NRQ-1727299 | Timely | 12.3 |
| NRQ-2094469 | Timely | 34.2 |
| NRQ-3120702 | Timely | 1.0 |
| NRQ-3312561 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NRQ-3359715 | Timely | 32.8 |
| NRQ-3786108 | Timely | 3.0 |
| NRQ-3815853 | Timely | 12.3 |
| NRQ-4050435 | Timely | 8.3 |
| NRQ-4534111 | Timely | 8.3 |
| NRQ-4925232 | Timely | 8.3 |
| NRQ-5145814 | Timely | 11.3 |
| NRQ-5156730 | Timely | 8.3 |
| NRQ-5271086 | Timely | 16.3 |
| NRQ-5281039 | Timely | 6.0 |
| NRQ-5312187 | Timely | 6.3 |
| NRQ-5445954 | Timely | 12.9 |
| NRQ-5642369 | Timely | 323.1 |
| NRR-1603445 | Timely | 9.3 |
| NRR-1950028 | Timely | 8.3 |
| NRR-1992611 | Timely | 13.6 |
| NRR-2100012 | Timely | 33.2 |
| NRR-2197398 | Timely | 347.5 |
| NRR-2372160 | Timely | 2.0 |
| NRR-2789264 | Timely | 8.3 |
| NRR-3048137 | Timely | 2.0 |
| NRR-3224163 | Timely | 334.7 |
| NRR-4268118 | Timely | 162.9 |
| NRR-4481049 | Timely | 11.3 |
| NRR-4555241 | Timely | 24.6 |
| NRR-4599134 | Timely | 10.3 |
| NRR-4669437 | Timely | 8.6 |
| NRR-4791613 | Timely | 17.6 |
| NRR-5302425 | Timely | 16.6 |
| NRR-5307252 | Timely | 8.3 |
| NRR-5404258 | Timely | 13.3 |
| NRR-5633121 | Timely | 12.3 |
| NRR-5796728 | Timely | 11.3 |
| NRS-2160226 | Timely | 17.3 |
| NRS-2740256 | Timely | 186.5 |
| NRS-2781948 | Timely | 320.7 |
| NRS-2883834 | Timely | 8.3 |
| NRS-3038942 | Timely | 6.3 |
| NRS-3557192 | Timely | 35.5 |
| NRS-3733118 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NRS-4054648 | Timely | 8.3 |
| NRS-4501254 | Timely | 11.3 |
| NRS-4556889 | Timely | 1.0 |
| NRS-4592283 | Timely | 317.7 |
| NRS-4946057 | Timely | 13.6 |
| NRS-5089707 | Timely | 12.6 |
| NRS-5804927 | Timely | 2.0 |
| NRS-5828403 | Timely | 177.1 |
| NRS-5982157 | Timely | 6.0 |
| NRS-5985339 | Timely | 3.0 |
| NRS-5997096 | Timely | 11.3 |
| NRT-1208009 | Timely | 224.5 |
| NRT-1219112 | Timely | 8.3 |
| NRT-1229351 | Timely | 15.3 |
| NRT-1485767 | Timely | 11.3 |
| NRT-1524734 | Timely | 14.6 |
| NRT-1803564 | Timely | 8.3 |
| NRT-1808416 | Timely | 28.9 |
| NRT-2426864 | Timely | 5.3 |
| NRT-3905833 | Timely | 18.9 |
| NRT-3997254 | Timely | 18.9 |
| NRT-4127604 | Timely | 102.3 |
| NRT-4221372 | Timely | 7.0 |
| NRT-4488228 | Timely | 5.3 |
| NRT-4572522 | Timely | 11.3 |
| NRT-4740226 | Timely | 11.3 |
| NRT-5844866 | Timely | 9.3 |
| NRV-1728812 | Timely | 15.9 |
| NRV-1908134 | Timely | 9.3 |
| NRV-2405615 | Timely | 4.3 |
| NRV-2701366 | Timely | 8.3 |
| NRV-4725984 | Timely | 11.3 |
| NRV-5596526 | Timely | 11.3 |
| NRV-5892880 | Timely | 8.3 |
| NRV-5896959 | Timely | 11.6 |
| NRW-1614214 | Timely | 15.9 |
| NRW-1883911 | Timely | 286.7 |
| NRW-2155761 | Timely | 21.9 |
| NRW-2158556 | Timely | 8.3 |
| NRW-2533365 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NRW-2967217 | Timely | 4.3 |
| NRW-3017686 | Timely | 56.6 |
| NRW-3225111 | Timely | 4.3 |
| NRW-3462582 | Timely | 15.3 |
| NRW-4197880 | Timely | 8.6 |
| NRW-4706415 | Timely | 5.3 |
| NRW-5166009 | Timely | 8.3 |
| NRW-5351861 | Timely | 19.6 |
| NRW-5512085 | Timely | 30.0 |
| NRX-1013482 | Timely | 263.8 |
| NRX-1385131 | Timely | 7.3 |
| NRX-1618457 | Timely | 18.6 |
| NRX-1979734 | Timely | 3.0 |
| NRX-3220359 | Timely | 15.3 |
| NRX-3289947 | Timely | 8.3 |
| NRX-3488415 | Timely | 20.3 |
| NRX-3628384 | Timely | 11.3 |
| NRX-3736610 | Timely | 19.9 |
| NRX-4019470 | Timely | 5.3 |
| NRX-4029070 | Timely | 33.5 |
| NRX-5027998 | Timely | 333.1 |
| NRX-5080031 | Timely | 13.3 |
| NRX-5427878 | Timely | 19.6 |
| NRX-5690803 | Timely | 19.6 |
| NRX-5974281 | Timely | 3.0 |
| NRZ-1063369 | Timely | 284.0 |
| NRZ-1592722 | Timely | 139.3 |
| NRZ-2683874 | Timely | 7.3 |
| NRZ-2921755 | Timely | 8.3 |
| NRZ-4016658 | Timely | 18.6 |
| NRZ-4620948 | Timely | 13.3 |
| NRZ-4726021 | Timely | 6.0 |
| NRZ-4792629 | Timely | 8.3 |
| NRZ-4919291 | Timely | 8.3 |
| NRZ-4946946 | Timely | 11.6 |
| NSB-1015503 | Timely | 11.3 |
| NSB-2254665 | Timely | 45.6 |
| NSB-2826370 | Timely | 4.0 |
| NSB-3161401 | Timely | 11.3 |
| NSB-4293570 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NSB-4756278 | Timely | 32.0 |
| NSB-5211445 | Timely | 5.3 |
| NSB-5374807 | Timely | 27.5 |
| NSC-1345313 | Timely | 8.3 |
| NSC-1625465 | Timely | 12.6 |
| NSC-1693782 | Timely | 6.3 |
| NSC-2581891 | Timely | 1.0 |
| NSC-2678876 | Timely | 951.3 |
| NSC-2739210 | Timely | 15.6 |
| NSC-2821413 | Timely | 8.3 |
| NSC-3646408 | Timely | 24.2 |
| NSC-3763187 | Timely | 7.0 |
| NSC-3889382 | Timely | 8.0 |
| NSC-4124597 | Timely | 8.3 |
| NSC-4405788 | Timely | 23.6 |
| NSC-4677221 | Timely | 30.5 |
| NSC-4706415 | Timely | 11.3 |
| NSC-4820659 | Timely | 11.3 |
| NSC-5815411 | Timely | 35.2 |
| NSD-1192703 | Timely | 9.6 |
| NSD-1549291 | Timely | 9.0 |
| NSD-1554417 | Timely | 21.9 |
| NSD-2958837 | Timely | 16.9 |
| NSD-2965003 | Timely | 4.3 |
| NSD-3854882 | Timely | 16.6 |
| NSD-4249369 | Timely | 6.3 |
| NSD-4302375 | Timely | 6.3 |
| NSD-4353104 | Timely | 1.0 |
| NSD-4784997 | Timely | 18.6 |
| NSD-5271539 | Timely | 17.6 |
| NSD-5582464 | Timely | 8.3 |
| NSD-5892880 | Timely | 30.0 |
| NSD-5919717 | Timely | 7.0 |
| NSF-1198647 | Timely | 630.0 |
| NSF-1495111 | Timely | 10.3 |
| NSF-1567050 | Timely | 8.3 |
| NSF-1567606 | Timely | 9.6 |
| NSF-1786016 | Timely | 15.0 |
| NSF-2370958 | Timely | 9.3 |
| NSF-2803401 | Timely | 83.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NSF-3056304 | Timely | 8.3 |
| NSF-4029654 | Timely | 11.3 |
| NSF-4067415 | Timely | 4.3 |
| NSF-4478447 | Timely | 11.3 |
| NSF-4486137 | Timely | 11.3 |
| NSF-4703664 | Timely | 8.3 |
| NSF-4792736 | Timely | 12.9 |
| NSF-5136641 | Timely | 11.3 |
| NSF-5338249 | Timely | 3.0 |
| NSF-5599756 | Timely | 11.3 |
| NSG-1003963 | Timely | 4.0 |
| NSG-1537215 | Timely | 9.3 |
| NSG-2320971 | Timely | 11.3 |
| NSG-3058807 | Timely | 9.6 |
| NSG-3187363 | Timely | 12.3 |
| NSG-3369082 | Timely | 17.6 |
| NSG-3390146 | Timely | 11.3 |
| NSG-3520442 | Timely | 8.3 |
| NSG-4008895 | Timely | 5.3 |
| NSG-4183741 | Timely | 8.3 |
| NSG-4914917 | Timely | 18.9 |
| NSG-5015169 | Timely | 3.0 |
| NSG-5301785 | Timely | 8.3 |
| NSH-1050119 | Timely | 9.3 |
| NSH-1186842 | Timely | 216.4 |
| NSH-1264205 | Timely | 11.3 |
| NSH-1570245 | Timely | 8.3 |
| NSH-1617564 | Timely | 9.0 |
| NSH-1861114 | Timely | 11.6 |
| NSH-1999543 | Timely | 48.4 |
| NSH-2123546 | Timely | 11.6 |
| NSH-2307898 | Timely | 11.3 |
| NSH-2372160 | Timely | 18.6 |
| NSH-2585753 | Timely | 11.3 |
| NSH-2762159 | Timely | 1.0 |
| NSH-3015624 | Timely | 8.3 |
| NSH-4170652 | Timely | 11.3 |
| NSH-4446174 | Timely | 10.0 |
| NSH-4691659 | Timely | 33.9 |
| NSH-4961161 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NSH-4962346 | Timely | 5.0 |
| NSH-5072565 | Timely | 207.6 |
| NSH-5226303 | Timely | 356.9 |
| NSH-5276605 | Timely | 15.3 |
| NSH-5278809 | Timely | 23.9 |
| NSH-5303075 | Timely | 8.3 |
| NSH-5901562 | Timely | 26.6 |
| NSJ-2023179 | Timely | 8.3 |
| NSJ-2480046 | Timely | 5.3 |
| NSJ-2945276 | Timely | 6.3 |
| NSJ-2987754 | Timely | 2.0 |
| NSJ-3249340 | Timely | 8.3 |
| NSJ-3948803 | Timely | 1.0 |
| NSJ-3955864 | Timely | 8.3 |
| NSJ-4117387 | Timely | 11.3 |
| NSJ-4733070 | Timely | 11.6 |
| NSJ-4899131 | Timely | 4.0 |
| NSJ-5094237 | Timely | 29.2 |
| NSJ-5217104 | Timely | 4.3 |
| NSJ-5610342 | Timely | 1.0 |
| NSJ-5973192 | Timely | 216.6 |
| NSJ-5979648 | Timely | 8.3 |
| NSK-1860533 | Timely | 10.6 |
| NSK-1900246 | Timely | 24.9 |
| NSK-2546289 | Timely | 10.3 |
| NSK-2614860 | Timely | 11.3 |
| NSK-2905838 | Timely | 8.3 |
| NSK-3669494 | Timely | 10.3 |
| NSK-4338141 | Timely | 13.6 |
| NSK-4514174 | Timely | 29.9 |
| NSK-4909667 | Timely | 5.0 |
| NSK-4978939 | Timely | 11.3 |
| NSK-5106176 | Timely | 2.0 |
| NSL-1079915 | Timely | 8.3 |
| NSL-1144924 | Timely | 5.3 |
| NSL-1689062 | Timely | 10.3 |
| NSL-2056157 | Timely | 12.6 |
| NSL-2059555 | Timely | 331.2 |
| NSL-2145103 | Timely | 18.9 |
| NSL-2236167 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NSL-2580807 | Timely | 22.6 |
| NSL-2619069 | Timely | 21.6 |
| NSL-2879016 | Timely | 18.6 |
| NSL-3065963 | Timely | 1.0 |
| NSL-3962199 | Timely | 18.6 |
| NSL-4381830 | Timely | 4.3 |
| NSL-5650940 | Timely | 2.0 |
| NSM-1589699 | Timely | 16.9 |
| NSM-2196734 | Timely | 45.2 |
| NSM-2413680 | Timely | 8.6 |
| NSM-2475887 | Timely | 5.3 |
| NSM-2898277 | Timely | 18.6 |
| NSM-3001335 | Timely | 17.2 |
| NSM-3020024 | Timely | 4.0 |
| NSM-3351473 | Timely | 9.3 |
| NSM-3488415 | Timely | 8.3 |
| NSM-3709832 | Timely | 11.3 |
| NSM-4040580 | Timely | 19.6 |
| NSM-4762771 | Timely | 8.3 |
| NSM-4791692 | Timely | 29.2 |
| NSM-5161891 | Timely | 11.3 |
| NSM-5177871 | Timely | 8.3 |
| NSN-1337718 | Timely | 4.3 |
| NSN-1415240 | Timely | 13.6 |
| NSN-1499406 | Timely | 27.5 |
| NSN-1636149 | Timely | 11.3 |
| NSN-1779498 | Timely | 5.0 |
| NSN-2072182 | Timely | 11.3 |
| NSN-2651271 | Timely | 11.3 |
| NSN-2745688 | Timely | 280.0 |
| NSN-3056304 | Timely | 8.3 |
| NSN-3107869 | Timely | 63.3 |
| NSN-3339695 | Timely | 162.0 |
| NSN-3432604 | Timely | 8.3 |
| NSN-3829542 | Timely | 41.0 |
| NSN-4400710 | Timely | 8.3 |
| NSN-5303132 | Timely | 71.6 |
| NSN-5559000 | Timely | 31.2 |
| NSN-5760183 | Timely | 8.3 |
| NSN-5794230 | Timely | 12.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NSP-1114406 | Timely | 18.6 |
| NSP-1123292 | Timely | 11.3 |
| NSP-1221769 | Timely | 1.0 |
| NSP-2101311 | Timely | 4.3 |
| NSP-2288844 | Timely | 8.3 |
| NSP-2893199 | Timely | 7.3 |
| NSP-3271707 | Timely | 18.9 |
| NSP-3283515 | Timely | 8.3 |
| NSP-3788373 | Timely | 18.3 |
| NSP-4419507 | Timely | 11.3 |
| NSP-4423960 | Timely | 18.6 |
| NSP-5077506 | Timely | 305.8 |
| NSP-5082425 | Timely | 8.3 |
| NSP-5133468 | Timely | 177.8 |
| NSP-5228626 | Timely | 11.3 |
| NSP-5905801 | Timely | 8.3 |
| NSQ-1659494 | Timely | 5.3 |
| NSQ-1665829 | Timely | 8.6 |
| NSQ-2074951 | Timely | 34.2 |
| NSQ-2834969 | Timely | 4.0 |
| NSQ-3238129 | Timely | 4.3 |
| NSQ-4566945 | Timely | 8.3 |
| NSQ-4610172 | Timely | 8.3 |
| NSQ-4738412 | Timely | 5.0 |
| NSR-1109644 | Timely | 10.6 |
| NSR-1488980 | Timely | 4.3 |
| NSR-1520950 | Timely | 15.6 |
| NSR-1618526 | Timely | 303.2 |
| NSR-1622679 | Timely | 44.6 |
| NSR-1726812 | Timely | 23.2 |
| NSR-2177965 | Timely | 252.7 |
| NSR-2633073 | Timely | 30.6 |
| NSR-3081588 | Timely | 13.3 |
| NSR-4264878 | Timely | 8.6 |
| NSR-4542050 | Timely | 8.3 |
| NSR-5398909 | Timely | 30.2 |
| NSR-5492536 | Timely | 12.9 |
| NSS-1620665 | Timely | 28.6 |
| NSS-1719677 | Timely | 8.6 |
| NSS-1868783 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NSS-2400351 | Timely | 5.3 |
| NSS-3330236 | Timely | 8.3 |
| NSS-5616712 | Timely | 19.9 |
| NST-1679600 | Timely | 6.0 |
| NST-2586490 | Timely | 180.1 |
| NST-2636801 | Timely | 4.3 |
| NST-3323515 | Timely | 141.0 |
| NST-3339600 | Timely | 18.6 |
| NST-3356215 | Timely | 1.0 |
| NST-3552660 | Timely | 5.0 |
| NST-3754139 | Timely | 20.3 |
| NST-4064743 | Timely | 24.6 |
| NST-4071593 | Timely | 5.3 |
| NST-4474626 | Timely | 2.0 |
| NST-5446302 | Timely | 33.2 |
| NST-5457787 | Timely | 8.3 |
| NSV-1540733 | Timely | 11.3 |
| NSV-1705946 | Timely | 267.4 |
| NSV-2055425 | Timely | 330.7 |
| NSV-2811269 | Timely | 4.3 |
| NSV-2968383 | Timely | 21.2 |
| NSV-3002411 | Timely | 58.6 |
| NSV-3021258 | Timely | 235.6 |
| NSV-3426891 | Timely | 5.3 |
| NSV-3556392 | Timely | 220.7 |
| NSV-3575415 | Timely | 3.0 |
| NSV-4124597 | Timely | 6.0 |
| NSV-4566945 | Timely | 13.3 |
| NSV-4584356 | Timely | 1.0 |
| NSV-4669984 | Timely | 7.3 |
| NSV-4841931 | Timely | 12.0 |
| NSV-4864008 | Timely | 1.0 |
| NSV-5201673 | Timely | 18.6 |
| NSV-5211329 | Timely | 5.3 |
| NSV-5338333 | Timely | 11.3 |
| NSW-1616955 | Timely | 32.2 |
| NSW-1793222 | Timely | 8.6 |
| NSW-2149129 | Timely | 11.3 |
| NSW-2835425 | Timely | 15.6 |
| NSW-3394337 | Timely | 10.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NSW-3671205 | Timely | 5.0 |
| NSW-3772157 | Timely | 8.3 |
| NSW-4544082 | Timely | 21.6 |
| NSW-4788464 | Timely | 30.3 |
| NSW-4867648 | Timely | 8.3 |
| NSW-4975338 | Timely | 8.3 |
| NSW-5500261 | Timely | 186.2 |
| NSW-5633878 | Timely | 1,802.0 |
| NSW-5678796 | Timely | 8.3 |
| NSX-1066313 | Timely | 15.3 |
| NSX-1108132 | Timely | 8.3 |
| NSX-1237713 | Timely | 12.6 |
| NSX-1447246 | Timely | 24.6 |
| NSX-1724920 | Timely | 20.2 |
| NSX-1728812 | Timely | 49.4 |
| NSX-1747045 | Timely | 14.3 |
| NSX-2058042 | Timely | 11.3 |
| NSX-2426667 | Timely | 16.6 |
| NSX-2936394 | Timely | 3,819.5 |
| NSX-3488415 | Timely | 10.3 |
| NSX-3694675 | Timely | 359.6 |
| NSX-3696008 | Timely | 18.9 |
| NSX-3778980 | Timely | 352.4 |
| NSX-3879369 | Timely | 6.3 |
| NSX-4204624 | Timely | 360.8 |
| NSX-4466392 | Timely | 10.0 |
| NSX-4524637 | Timely | 11.6 |
| NSX-5328397 | Timely | 14.6 |
| NSX-5420958 | Timely | 7.3 |
| NSX-5599516 | Timely | 7.3 |
| NSX-5730244 | Timely | 9.0 |
| NSX-5741769 | Timely | 13.6 |
| NSZ-1108775 | Timely | 237.8 |
| NSZ-2957039 | Timely | 8.3 |
| NSZ-2977567 | Timely | 9.3 |
| NSZ-3191962 | Timely | 16.6 |
| NSZ-3992721 | Timely | 10.6 |
| NSZ-4018112 | Timely | 310.1 |
| NSZ-4087490 | Timely | 13.6 |
| NSZ-4405491 | Timely | 76.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NSZ-4849245 | Timely | 14.9 |
| NSZ-5026998 | Timely | 19.3 |
| NSZ-5334534 | Timely | 2.0 |
| NSZ-5345940 | Timely | 24.9 |
| NSZ-5632322 | Timely | 21.0 |
| NSZ-5789830 | Timely | 3.0 |
| NTB-1084077 | Timely | 43.1 |
| NTB-1370406 | Timely | 11.0 |
| NTB-1618457 | Timely | 235.7 |
| NTB-1853871 | Timely | 8.3 |
| NTB-2436219 | Timely | 12.3 |
| NTB-2770960 | Timely | 36.2 |
| NTB-2803857 | Timely | 18.6 |
| NTB-4041820 | Timely | 2.0 |
| NTB-4144734 | Timely | 7.0 |
| NTB-4434194 | Timely | 23.6 |
| NTB-4828605 | Timely | 11.3 |
| NTB-5269040 | Timely | 10.3 |
| NTB-5444656 | Timely | 11.3 |
| NTC-1580164 | Timely | 11.3 |
| NTC-1845707 | Timely | 8.3 |
| NTC-2527410 | Timely | 11.3 |
| NTC-2866269 | Timely | 13.6 |
| NTC-3387224 | Timely | 9.6 |
| NTC-3731063 | Timely | 11.3 |
| NTC-3957135 | Timely | 20.9 |
| NTC-4620948 | Timely | 13.6 |
| NTC-5321978 | Timely | 14.6 |
| NTC-5351069 | Timely | 12.3 |
| NTC-5608391 | Timely | 164.4 |
| NTC-5678772 | Timely | 16.6 |
| NTC-5710063 | Timely | 8.3 |
| NTC-5958902 | Timely | 11.3 |
| NTD-1084064 | Timely | 12.6 |
| NTD-1898934 | Timely | 10.3 |
| NTD-2174187 | Timely | 9.3 |
| NTD-2527410 | Timely | 14.3 |
| NTD-2835435 | Timely | 12.9 |
| NTD-5206745 | Timely | 11.3 |
| NTD-5302848 | Timely | 24.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NTD-5652043 | Timely | 6.0 |
| NTD-5839313 | Timely | 8.3 |
| NTD-5954814 | Timely | 10.3 |
| NTF-1450053 | Timely | 146.0 |
| NTF-1622477 | Timely | 6.0 |
| NTF-1657326 | Timely | 16.6 |
| NTF-1666792 | Timely | 328.2 |
| NTF-2287615 | Timely | 21.6 |
| NTF-2508486 | Timely | 21.6 |
| NTF-3366618 | Timely | 18.6 |
| NTF-4006263 | Timely | 12.6 |
| NTF-4091497 | Timely | 12.9 |
| NTF-4375717 | Timely | 17.6 |
| NTF-4491215 | Timely | 8.3 |
| NTF-4544588 | Timely | 13.3 |
| NTF-4579022 | Timely | 6.0 |
| NTF-5012366 | Timely | 12.6 |
| NTF-5761213 | Timely | 10.3 |
| NTG-1711765 | Timely | 7.0 |
| NTG-1864828 | Timely | 7.3 |
| NTG-2457800 | Timely | 16.9 |
| NTG-2921570 | Timely | 8.3 |
| NTG-3848311 | Timely | 12.9 |
| NTG-4084056 | Timely | 11.6 |
| NTG-4289333 | Timely | 4.3 |
| NTG-4506557 | Timely | 8.6 |
| NTG-4667385 | Timely | 12.6 |
| NTG-5031512 | Timely | 8.3 |
| NTG-5088068 | Timely | 11.3 |
| NTG-5734043 | Timely | 1.0 |
| NTH-1846225 | Timely | 8.3 |
| NTH-2226507 | Timely | 14.6 |
| NTH-2330430 | Timely | 11.3 |
| NTH-2924444 | Timely | 8.3 |
| NTH-3411701 | Timely | 8.3 |
| NTH-3426478 | Timely | 8.3 |
| NTH-3528733 | Timely | 8.3 |
| NTH-4960974 | Timely | 13.6 |
| NTH-4991952 | Timely | 7.3 |
| NTH-5479259 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NTH-5584235 | Timely | 26.9 |
| NTH-5701685 | Timely | 6.0 |
| NTJ-1285951 | Timely | 20.9 |
| NTJ-1868783 | Timely | 11.3 |
| NTJ-1938622 | Timely | 5.3 |
| NTJ-2084600 | Timely | 8.3 |
| NTJ-2124803 | Timely | 4.0 |
| NTJ-2830391 | Timely | 4.3 |
| NTJ-2924444 | Timely | 8.3 |
| NTJ-2945558 | Timely | 118.2 |
| NTJ-2981183 | Timely | 24.2 |
| NTJ-3884849 | Timely | 11.3 |
| NTJ-4075745 | Timely | 2.0 |
| NTJ-4357135 | Timely | 2.0 |
| NTJ-4427085 | Timely | 52.6 |
| NTJ-4428825 | Timely | 11.3 |
| NTJ-4434843 | Timely | 38.2 |
| NTJ-4772594 | Timely | 4.0 |
| NTJ-5502801 | Timely | 11.3 |
| NTJ-5617363 | Timely | 8.3 |
| NTJ-5818176 | Timely | 8.0 |
| NTK-1093980 | Timely | 42.0 |
| NTK-1475671 | Timely | 3.0 |
| NTK-2049377 | Timely | 4.3 |
| NTK-2181413 | Timely | 22.6 |
| NTK-2591061 | Timely | 8.3 |
| NTK-2934971 | Timely | 30.8 |
| NTK-3128048 | Timely | 28.2 |
| NTK-3240479 | Timely | 18.6 |
| NTK-3607382 | Timely | 18.6 |
| NTK-3862837 | Timely | 1,568.6 |
| NTK-3911859 | Timely | 17.9 |
| NTK-4096623 | Timely | 11.3 |
| NTK-4279788 | Timely | 7.3 |
| NTK-4424047 | Timely | 16.6 |
| NTK-4599912 | Timely | 2.0 |
| NTK-4616524 | Timely | 8.3 |
| NTK-5775897 | Timely | 5.3 |
| NTK-5853883 | Timely | 8.3 |
| NTL-1091594 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NTL-1227533 | Timely | 9.3 |
| NTL-1880929 | Timely | 8.3 |
| NTL-2108156 | Timely | 8.3 |
| NTL-2370958 | Timely | 15.3 |
| NTL-3300700 | Timely | 11.3 |
| NTL-3388410 | Timely | 52.9 |
| NTL-3388811 | Timely | 27.9 |
| NTL-3446287 | Timely | 11.3 |
| NTL-3472383 | Timely | 6.0 |
| NTL-4003847 | Timely | 8.3 |
| NTL-4142975 | Timely | 4.3 |
| NTL-4372030 | Timely | 83.0 |
| NTL-4390320 | Timely | 7.0 |
| NTL-4405788 | Timely | 20.6 |
| NTL-4543655 | Timely | 23.6 |
| NTL-4682484 | Timely | 11.3 |
| NTL-4833655 | Timely | 8.0 |
| NTL-5023536 | Timely | 21.9 |
| NTL-5784574 | Timely | 8.3 |
| NTM-1139131 | Timely | 64.5 |
| NTM-1152411 | Timely | 9.3 |
| NTM-1484160 | Timely | 26.2 |
| NTM-2243626 | Timely | 11.3 |
| NTM-2280651 | Timely | 257.6 |
| NTM-2408258 | Timely | 60.4 |
| NTM-2653784 | Timely | 8.3 |
| NTM-2674705 | Timely | 13.6 |
| NTM-2784640 | Timely | 7.3 |
| NTM-2958506 | Timely | 1.0 |
| NTM-3665467 | Timely | 5.3 |
| NTM-3975997 | Timely | 4.3 |
| NTM-4345923 | Timely | 6.3 |
| NTM-4834876 | Timely | 14.9 |
| NTM-5320111 | Timely | 8.3 |
| NTM-5427274 | Timely | 23.6 |
| NTM-5898315 | Timely | 263.2 |
| NTN-1395984 | Timely | 11.3 |
| NTN-1535429 | Timely | 5.3 |
| NTN-2053460 | Timely | 8.3 |
| NTN-2972850 | Timely | 230.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NTN-4599178 | Timely | 18.6 |
| NTN-4749689 | Timely | 11.3 |
| NTN-4811331 | Timely | 14.6 |
| NTN-5566342 | Timely | 15.6 |
| NTN-5788669 | Timely | 11.3 |
| NTN-5933391 | Timely | 8.3 |
| NTP-1342135 | Timely | 34.9 |
| NTP-1861511 | Timely | 4.3 |
| NTP-2543086 | Timely | 7.3 |
| NTP-2770960 | Timely | 2.0 |
| NTP-3085395 | Timely | 11.6 |
| NTP-3465345 | Timely | 8.6 |
| NTP-4257455 | Timely | 1.0 |
| NTP-4387531 | Timely | 3.0 |
| NTP-4933080 | Timely | 1.0 |
| NTP-5742003 | Timely | 20.6 |
| NTQ-1463763 | Timely | 6.0 |
| NTQ-1610680 | Timely | 29.5 |
| NTQ-1651346 | Timely | 12.3 |
| NTQ-1932192 | Timely | 11.3 |
| NTQ-2314236 | Timely | 17.6 |
| NTQ-2324447 | Timely | 8.3 |
| NTQ-2735553 | Timely | 18.9 |
| NTQ-2795651 | Timely | 31.5 |
| NTQ-3153025 | Timely | 21.3 |
| NTQ-3172203 | Timely | 67.5 |
| NTQ-3291018 | Timely | 10.3 |
| NTQ-3532083 | Timely | 11.3 |
| NTQ-4665845 | Timely | 2.0 |
| NTQ-5048623 | Timely | 17.3 |
| NTQ-5478114 | Timely | 3.0 |
| NTQ-5814753 | Timely | 11.3 |
| NTR-1477714 | Timely | 10.3 |
| NTR-2113830 | Timely | 24.9 |
| NTR-2965861 | Timely | 8.3 |
| NTR-3357601 | Timely | 8.3 |
| NTR-4907483 | Timely | 10.3 |
| NTR-4990730 | Timely | 2.0 |
| NTR-5143804 | Timely | 21.9 |
| NTR-5728307 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NTR-5878990 | Timely | 208.1 |
| NTS-1216558 | Timely | 8.6 |
| NTS-1346420 | Timely | 20.0 |
| NTS-1468135 | Timely | 15.0 |
| NTS-1715902 | Timely | 10.3 |
| NTS-1861114 | Timely | 338.6 |
| NTS-2192053 | Timely | 7.3 |
| NTS-2626070 | Timely | 8.3 |
| NTS-2631373 | Timely | 11.3 |
| NTS-2677331 | Timely | 8.3 |
| NTS-2938835 | Timely | 8.3 |
| NTS-3414331 | Timely | 11.3 |
| NTS-4582454 | Timely | 10.3 |
| NTS-4907752 | Timely | 8.3 |
| NTS-5495571 | Timely | 7.3 |
| NTT-1001093 | Timely | 14.9 |
| NTT-1047718 | Timely | 11.3 |
| NTT-1502342 | Timely | 31.9 |
| NTT-1917197 | Timely | 8.3 |
| NTT-2023408 | Timely | 8.3 |
| NTT-2046681 | Timely | 14.6 |
| NTT-2835130 | Timely | 11.3 |
| NTT-2945434 | Timely | 11.3 |
| NTT-2945856 | Timely | 8.3 |
| NTT-4064743 | Timely | 8.3 |
| NTT-4461282 | Timely | 42.8 |
| NTT-4467299 | Timely | 32.2 |
| NTT-4877469 | Timely | 13.3 |
| NTT-4889402 | Timely | 11.0 |
| NTT-5070633 | Timely | 8.3 |
| NTT-5598990 | Timely | 5.3 |
| NTT-5702498 | Timely | 14.6 |
| NTV-1245072 | Timely | 83.0 |
| NTV-1776412 | Timely | 11.3 |
| NTV-1794408 | Timely | 12.6 |
| NTV-2143685 | Timely | 6.0 |
| NTV-2223041 | Timely | 15.9 |
| NTV-3889910 | Timely | 17.2 |
| NTV-3964005 | Timely | 4.3 |
| NTV-4002109 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NTV-4147390 | Timely | 13.6 |
| NTV-4212780 | Timely | 11.3 |
| NTV-4296351 | Timely | 21.3 |
| NTV-5257794 | Timely | 5.0 |
| NTW-1020671 | Timely | 9.6 |
| NTW-1308807 | Timely | 11.3 |
| NTW-1316564 | Timely | 307.8 |
| NTW-1386409 | Timely | 8.3 |
| NTW-1822972 | Timely | 260.5 |
| NTW-2253989 | Timely | 12.6 |
| NTW-2636126 | Timely | 11.3 |
| NTW-2945284 | Timely | 12.3 |
| NTW-3994643 | Timely | 19.9 |
| NTW-4048077 | Timely | 83.0 |
| NTW-4067415 | Timely | 17.9 |
| NTW-4558170 | Timely | 11.3 |
| NTW-5019997 | Timely | 4.3 |
| NTW-5062869 | Timely | 275.4 |
| NTW-5311962 | Timely | 12.3 |
| NTW-5431092 | Timely | 11.3 |
| NTW-5805386 | Timely | 8.3 |
| NTW-5900963 | Timely | 8.6 |
| NTX-1155840 | Timely | 3.0 |
| NTX-1621051 | Timely | 11.3 |
| NTX-1854408 | Timely | 5.0 |
| NTX-1965889 | Timely | 222.9 |
| NTX-2457800 | Timely | 8.3 |
| NTX-2537735 | Timely | 53.1 |
| NTX-2875950 | Timely | 8.3 |
| NTX-2940424 | Timely | 8.3 |
| NTX-3093916 | Timely | 9.6 |
| NTX-3174999 | Timely | 14.3 |
| NTX-3841866 | Timely | 10.3 |
| NTX-3890871 | Timely | 4.3 |
| NTX-4389483 | Timely | 1.0 |
| NTX-4870064 | Timely | 11.3 |
| NTX-4888354 | Timely | 10.3 |
| NTX-4960974 | Timely | 15.3 |
| NTX-5253728 | Timely | 11.3 |
| NTX-5311289 | Timely | 133.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NTX-5753391 | Timely | 24.2 |
| NTZ-1241509 | Timely | 11.3 |
| NTZ-1464260 | Timely | 11.3 |
| NTZ-2316179 | Timely | 9.6 |
| NTZ-2850033 | Timely | 1.0 |
| NTZ-3057612 | Timely | 8.3 |
| NTZ-3960533 | Timely | 11.3 |
| NTZ-4120098 | Timely | 11.6 |
| NTZ-4299033 | Timely | 5.0 |
| NTZ-4322469 | Timely | 8.3 |
| NTZ-4355150 | Timely | 11.3 |
| NTZ-4666344 | Timely | 14.6 |
| NTZ-5611450 | Timely | 1.0 |
| NTZ-5753469 | Timely | 3.0 |
| NVB-1063211 | Timely | 4.3 |
| NVB-1277158 | Timely | 8.3 |
| NVB-1528022 | Timely | 13.3 |
| NVB-2117808 | Timely | 299.2 |
| NVB-2329495 | Timely | 14.6 |
| NVB-3084743 | Timely | 4.0 |
| NVB-3465520 | Timely | 20.9 |
| NVB-3468656 | Timely | 12.3 |
| NVB-5641627 | Timely | 8.3 |
| NVB-5746776 | Timely | 11.3 |
| NVB-5894309 | Timely | 11.3 |
| NVB-5898315 | Timely | 364.8 |
| NVB-5913005 | Timely | 8.3 |
| NVC-1256512 | Timely | 9.3 |
| NVC-2273838 | Timely | 9.3 |
| NVC-2577987 | Timely | 12.6 |
| NVC-3059023 | Timely | 8.3 |
| NVC-3843947 | Timely | 8.3 |
| NVC-4167496 | Timely | 8.3 |
| NVC-4423384 | Timely | 8.3 |
| NVC-4658146 | Timely | 11.3 |
| NVC-4759916 | Timely | 11.3 |
| NVC-4991820 | Timely | 3.0 |
| NVD-1144057 | Timely | 28.2 |
| NVD-1420509 | Timely | 8.3 |
| NVD-1722607 | Timely | 37.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NVD-1865735 | Timely | 8.3 |
| NVD-2835130 | Timely | 11.6 |
| NVD-3308553 | Timely | 3.0 |
| NVD-3605387 | Timely | 20.2 |
| NVD-3749767 | Timely | 30.8 |
| NVD-3863447 | Timely | 4.0 |
| NVD-4470825 | Timely | 1.0 |
| NVD-5039572 | Timely | 14.6 |
| NVD-5907967 | Timely | 18.9 |
| NVF-1300328 | Timely | 327.0 |
| NVF-1671575 | Timely | 8.0 |
| NVF-1674222 | Timely | 10.3 |
| NVF-2565595 | Timely | 8.3 |
| NVF-2945276 | Timely | 12.6 |
| NVF-3166339 | Timely | 11.3 |
| NVF-3290121 | Timely | 11.3 |
| NVF-3923863 | Timely | 10.6 |
| NVF-3987120 | Timely | 56.5 |
| NVF-4063830 | Timely | 9.3 |
| NVF-4505013 | Timely | 19.6 |
| NVF-5084886 | Timely | 12.6 |
| NVF-5204935 | Timely | 5.3 |
| NVF-5230577 | Timely | 11.3 |
| NVF-5974964 | Timely | 1.0 |
| NVG-1159380 | Timely | 11.3 |
| NVG-1220227 | Timely | 5.3 |
| NVG-3307177 | Timely | 20.6 |
| NVG-3326748 | Timely | 15.6 |
| NVG-3459240 | Timely | 35.9 |
| NVG-3678691 | Timely | 11.3 |
| NVG-3821556 | Timely | 294.0 |
| NVG-3989415 | Timely | 11.3 |
| NVG-4076964 | Timely | 42.0 |
| NVG-4093941 | Timely | 20.2 |
| NVG-5332843 | Timely | 1.0 |
| NVG-5469251 | Timely | 17.6 |
| NVG-5830162 | Timely | 23.2 |
| NVG-5889042 | Timely | 8.3 |
| NVH-1760457 | Timely | 3.0 |
| NVH-2028168 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NVH-2085827 | Timely | 231.2 |
| NVH-2747191 | Timely | 17.6 |
| NVH-3890950 | Timely | 11.3 |
| NVH-4152447 | Timely | 20.2 |
| NVH-4291363 | Timely | 6.3 |
| NVH-4297898 | Timely | 323.4 |
| NVH-4381830 | Timely | 25.9 |
| NVH-4760784 | Timely | 18.0 |
| NVH-5183556 | Timely | 18.3 |
| NVH-5603550 | Timely | 11.3 |
| NVJ-1281979 | Timely | 18.6 |
| NVJ-1573639 | Timely | 11.3 |
| NVJ-1943348 | Timely | 104.0 |
| NVJ-2879760 | Timely | 8.0 |
| NVJ-2924911 | Timely | 11.3 |
| NVJ-4204624 | Timely | 3.0 |
| NVJ-4215759 | Timely | 27.5 |
| NVJ-4560529 | Timely | 26.2 |
| NVJ-4696931 | Timely | 8.3 |
| NVJ-4988611 | Timely | 8.3 |
| NVJ-5190286 | Timely | 8.3 |
| NVJ-5569678 | Timely | 13.6 |
| NVJ-5584235 | Timely | 11.3 |
| NVJ-5730005 | Timely | 232.4 |
| NVK-1573639 | Timely | 8.3 |
| NVK-1707378 | Timely | 6.0 |
| NVK-1886660 | Timely | 11.3 |
| NVK-2580894 | Timely | 5.3 |
| NVK-2743618 | Timely | 17.3 |
| NVK-3378350 | Timely | 5.0 |
| NVK-3558959 | Timely | 13.3 |
| NVK-3626162 | Timely | 8.3 |
| NVK-3853680 | Timely | 11.6 |
| NVK-4291363 | Timely | 147.1 |
| NVK-4634815 | Timely | 8.3 |
| NVK-4983449 | Timely | 5.3 |
| NVK-5913005 | Timely | 280.9 |
| NVL-1220227 | Timely | 2.0 |
| NVL-1256575 | Timely | 8.3 |
| NVL-1704893 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NVL-1979569 | Timely | 8.0 |
| NVL-2005689 | Timely | 33.2 |
| NVL-2378000 | Timely | 11.3 |
| NVL-3018510 | Timely | 8.3 |
| NVL-3179150 | Timely | 21.2 |
| NVL-3527344 | Timely | 16.6 |
| NVL-3800373 | Timely | 8.3 |
| NVL-4184280 | Timely | 8.3 |
| NVL-4314693 | Timely | 11.3 |
| NVL-4782284 | Timely | 8.3 |
| NVL-4797733 | Timely | 7.0 |
| NVL-4934432 | Timely | 97.2 |
| NVL-5084886 | Timely | 8.3 |
| NVM-1246430 | Timely | 9.3 |
| NVM-1256512 | Timely | 32.2 |
| NVM-1400458 | Timely | 8.3 |
| NVM-1464445 | Timely | 11.3 |
| NVM-1465357 | Timely | 8.3 |
| NVM-2702206 | Timely | 8.3 |
| NVM-3805079 | Timely | 21.3 |
| NVM-4188283 | Timely | 6.0 |
| NVM-4220093 | Timely | 293.9 |
| NVM-4376207 | Timely | 4.3 |
| NVM-4729503 | Timely | 10.3 |
| NVM-5279651 | Timely | 11.3 |
| NVM-5565533 | Timely | 11.3 |
| NVN-1294498 | Timely | 11.3 |
| NVN-1371934 | Timely | 17.3 |
| NVN-1419897 | Timely | 15.0 |
| NVN-1510158 | Timely | 8.3 |
| NVN-1594935 | Timely | 4.3 |
| NVN-1661424 | Timely | 6.3 |
| NVN-2123852 | Timely | 229.6 |
| NVN-3013732 | Timely | 15.6 |
| NVN-3160168 | Timely | 5.3 |
| NVN-3291988 | Timely | 11.3 |
| NVN-3340586 | Timely | 11.3 |
| NVN-4070902 | Timely | 8.6 |
| NVP-1277253 | Timely | 274.9 |
| NVP-1293854 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NVP-1652897 | Timely | 8.3 |
| NVP-2053365 | Timely | 11.6 |
| NVP-2059555 | Timely | 13.6 |
| NVP-2479899 | Timely | 13.6 |
| NVP-2678881 | Timely | 4.3 |
| NVP-2843976 | Timely | 233.7 |
| NVP-2896289 | Timely | 1.0 |
| NVP-3382870 | Timely | 8.3 |
| NVP-3583323 | Timely | 18.6 |
| NVP-4149127 | Timely | 24.3 |
| NVP-4509980 | Timely | 14.6 |
| NVP-4708954 | Timely | 1.0 |
| NVP-4820104 | Timely | 18.9 |
| NVP-5238036 | Timely | 20.2 |
| NVP-5299412 | Timely | 11.3 |
| NVP-5351145 | Timely | 18.3 |
| NVP-5682428 | Timely | 4.3 |
| NVP-5791993 | Timely | 13.0 |
| NVQ-1892660 | Timely | 14.6 |
| NVQ-1987989 | Timely | 10.3 |
| NVQ-2431971 | Timely | 11.3 |
| NVQ-2902442 | Timely | 11.3 |
| NVQ-3337083 | Timely | 11.3 |
| NVQ-3353803 | Timely | 12.6 |
| NVQ-3711114 | Timely | 8.3 |
| NVQ-3995240 | Timely | 1.0 |
| NVQ-4299471 | Timely | 11.3 |
| NVQ-4564726 | Timely | 11.3 |
| NVQ-4739320 | Timely | 32.8 |
| NVQ-5379154 | Timely | 11.3 |
| NVQ-5514318 | Timely | 21.9 |
| NVR-1450020 | Timely | 11.3 |
| NVR-1796873 | Timely | 11.3 |
| NVR-1797756 | Timely | 6.0 |
| NVR-1969581 | Timely | 27.9 |
| NVR-2329495 | Timely | 19.6 |
| NVR-2421060 | Timely | 6.0 |
| NVR-2715368 | Timely | 6.0 |
| NVR-3001563 | Timely | 11.3 |
| NVR-3008551 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NVR-3146720 | Timely | 63.0 |
| NVR-4296370 | Timely | 13.3 |
| NVR-4706524 | Timely | 4.0 |
| NVR-4815564 | Timely | 2.0 |
| NVR-5430139 | Timely | 3.0 |
| NVS-1262119 | Timely | 4.3 |
| NVS-1628096 | Timely | 17.6 |
| NVS-1645108 | Timely | 11.3 |
| NVS-1969890 | Timely | 8.3 |
| NVS-2184554 | Timely | 166.2 |
| NVS-2650406 | Timely | 27.6 |
| NVS-3357825 | Timely | 2.0 |
| NVS-3367942 | Timely | 8.3 |
| NVS-3402263 | Timely | 22.6 |
| NVS-4280009 | Timely | 11.3 |
| NVS-4328055 | Timely | 35.0 |
| NVS-4555496 | Timely | 17.6 |
| NVS-4876557 | Timely | 8.3 |
| NVS-5079440 | Timely | 12.6 |
| NVT-1100559 | Timely | 11.3 |
| NVT-1323766 | Timely | 280.0 |
| NVT-1479343 | Timely | 32.5 |
| NVT-2410933 | Timely | 23.6 |
| NVT-2932018 | Timely | 17.6 |
| NVT-3036101 | Timely | 54.3 |
| NVT-4019791 | Timely | 11.3 |
| NVT-4209374 | Timely | 8.3 |
| NVT-4988811 | Timely | 17.6 |
| NVT-5683005 | Timely | 8.3 |
| NVT-5813905 | Timely | 30.2 |
| NVT-5902537 | Timely | 18.6 |
| NVV-1508344 | Timely | 1.0 |
| NVV-1903343 | Timely | 8.3 |
| NVV-2587862 | Timely | 18.6 |
| NVV-4432304 | Timely | 11.3 |
| NVV-4842113 | Timely | 11.3 |
| NVV-5067060 | Timely | 11.3 |
| NVV-5288347 | Timely | 6.0 |
| NVV-5460175 | Timely | 11.3 |
| NVV-5751571 | Timely | 29.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NVV-5814753 | Timely | 7.3 |
| NVV-5896317 | Timely | 8.3 |
| NVW-1144815 | Timely | 5.0 |
| NVW-1939554 | Timely | 8.6 |
| NVW-1945773 | Timely | 1.0 |
| NVW-2112474 | Timely | 11.3 |
| NVW-2408808 | Timely | 12.3 |
| NVW-3177323 | Timely | 1.0 |
| NVW-3199084 | Timely | 36.6 |
| NVW-3333948 | Timely | 1.0 |
| NVW-3465427 | Timely | 20.9 |
| NVW-4535933 | Timely | 11.3 |
| NVW-4599437 | Timely | 11.3 |
| NVW-4722351 | Timely | 8.3 |
| NVW-4804788 | Timely | 11.3 |
| NVW-4912250 | Timely | 11.3 |
| NVW-5271539 | Timely | 3.0 |
| NVW-5277961 | Timely | 4.3 |
| NVW-5950698 | Timely | 15.3 |
| NVX-2397911 | Timely | 126.0 |
| NVX-2674853 | Timely | 344.8 |
| NVX-2916753 | Timely | 48.9 |
| NVX-2961571 | Timely | 48.0 |
| NVX-3007867 | Timely | 10.3 |
| NVX-4101857 | Timely | 11.3 |
| NVX-4782284 | Timely | 11.3 |
| NVX-4875833 | Timely | 11.3 |
| NVX-4960596 | Timely | 18.6 |
| NVX-5072565 | Timely | 11.3 |
| NVX-5375781 | Timely | 20.9 |
| NVX-5619385 | Timely | 15.9 |
| NVX-5847273 | Timely | 18.6 |
| NVZ-1038775 | Timely | 210.0 |
| NVZ-1413640 | Timely | 12.0 |
| NVZ-1861511 | Timely | 11.6 |
| NVZ-1888073 | Timely | 4.3 |
| NVZ-1892660 | Timely | 23.6 |
| NVZ-2270479 | Timely | 5.3 |
| NVZ-2506176 | Timely | 8.3 |
| NVZ-2540569 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NVZ-2719921 | Timely | 16.6 |
| NVZ-4084043 | Timely | 1.0 |
| NVZ-4220093 | Timely | 1.0 |
| NVZ-4307741 | Timely | 22.2 |
| NVZ-4334082 | Timely | 9.3 |
| NVZ-4720837 | Timely | 8.3 |
| NVZ-4753824 | Timely | 3.0 |
| NVZ-4817383 | Timely | 12.6 |
| NVZ-5423003 | Timely | 11.3 |
| NVZ-5825244 | Timely | 1.0 |
| NVZ-5900963 | Timely | 8.3 |
| NWB-1564512 | Timely | 9.3 |
| NWB-1927470 | Timely | 66.0 |
| NWB-2129864 | Timely | 53.0 |
| NWB-2407490 | Timely | 11.3 |
| NWB-2521310 | Timely | 9.3 |
| NWB-2749276 | Timely | 7.3 |
| NWB-2975446 | Timely | 8.0 |
| NWB-3294876 | Timely | 11.3 |
| NWB-3411701 | Timely | 8.3 |
| NWB-3602476 | Timely | 11.6 |
| NWB-4390505 | Timely | 226.8 |
| NWB-4432304 | Timely | 37.5 |
| NWB-4584752 | Timely | 7.3 |
| NWB-4760853 | Timely | 13.6 |
| NWB-5393804 | Timely | 1.0 |
| NWB-5478753 | Timely | 150.9 |
| NWB-5565959 | Timely | 19.6 |
| NWC-1113723 | Timely | 9.3 |
| NWC-1235077 | Timely | 11.3 |
| NWC-1326995 | Timely | 23.6 |
| NWC-1334034 | Timely | 246.5 |
| NWC-1489850 | Timely | 43.1 |
| NWC-2092161 | Timely | 7.3 |
| NWC-2123852 | Timely | 222.0 |
| NWC-2275509 | Timely | 29.9 |
| NWC-2473309 | Timely | 8.0 |
| NWC-3127788 | Timely | 11.3 |
| NWC-3149425 | Timely | 11.3 |
| NWC-3198417 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NWC-3615130 | Timely | 7.3 |
| NWC-3641245 | Timely | 11.3 |
| NWC-5645816 | Timely | 2.0 |
| NWD-1356595 | Timely | 10.3 |
| NWD-1514940 | Timely | 11.3 |
| NWD-1723822 | Timely | 11.3 |
| NWD-2032007 | Timely | 5.3 |
| NWD-2197498 | Timely | 7.3 |
| NWD-2232391 | Timely | 275.3 |
| NWD-2261465 | Timely | 11.3 |
| NWD-2519694 | Timely | 5.0 |
| NWD-2575861 | Timely | 8.3 |
| NWD-2830102 | Timely | 12.6 |
| NWD-2945437 | Timely | 11.3 |
| NWD-3397389 | Timely | 9.3 |
| NWD-3468829 | Timely | 4.3 |
| NWD-3662062 | Timely | 16.6 |
| NWD-4066238 | Timely | 11.3 |
| NWD-4092694 | Timely | 9.3 |
| NWD-4302375 | Timely | 8.3 |
| NWD-4451248 | Timely | 8.3 |
| NWD-4543433 | Timely | 12.9 |
| NWD-4830051 | Timely | 8.3 |
| NWD-5086670 | Timely | 8.3 |
| NWD-5278207 | Timely | 11.3 |
| NWD-5443082 | Timely | 11.3 |
| NWD-5607767 | Timely | 289.1 |
| NWF-1378458 | Timely | 23.3 |
| NWF-1498847 | Timely | 6.0 |
| NWF-2100012 | Timely | 20.9 |
| NWF-2587131 | Timely | 9.3 |
| NWF-3329744 | Timely | 11.3 |
| NWF-3837958 | Timely | 11.3 |
| NWF-4125458 | Timely | 9.3 |
| NWF-4862666 | Timely | 4.3 |
| NWF-5051211 | Timely | 16.3 |
| NWF-5410601 | Timely | 7.3 |
| NWF-5430977 | Timely | 8.3 |
| NWF-5818339 | Timely | 11.3 |
| NWF-5914275 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NWG-1322723 | Timely | 11.3 |
| NWG-1456634 | Timely | 18.6 |
| NWG-1494693 | Timely | 16.6 |
| NWG-2554180 | Timely | 11.3 |
| NWG-2687700 | Timely | 284.2 |
| NWG-3093341 | Timely | 8.3 |
| NWG-3792146 | Timely | 54.4 |
| NWG-3805166 | Timely | 43.8 |
| NWG-4259897 | Timely | 8.3 |
| NWG-4434843 | Timely | 18.6 |
| NWG-4555637 | Timely | 8.3 |
| NWG-4691752 | Timely | 11.3 |
| NWG-4925232 | Timely | 3.0 |
| NWG-5103034 | Timely | 10.6 |
| NWG-5411235 | Timely | 14.6 |
| NWG-5555797 | Timely | 8.3 |
| NWG-5565089 | Timely | 13.6 |
| NWG-5795417 | Timely | 20.3 |
| NWG-5953220 | Timely | 8.3 |
| NWH-1384070 | Timely | 11.3 |
| NWH-2389222 | Timely | 10.3 |
| NWH-2500507 | Timely | 11.3 |
| NWH-2514894 | Timely | 31.8 |
| NWH-2714990 | Timely | 6.0 |
| NWH-3385374 | Timely | 9.6 |
| NWH-3468183 | Timely | 11.3 |
| NWH-3506421 | Timely | 18.9 |
| NWH-3784770 | Timely | 14.6 |
| NWH-3818645 | Timely | 15.3 |
| NWH-4729503 | Timely | 15.9 |
| NWH-5002708 | Timely | 11.3 |
| NWJ-1051462 | Timely | 6.0 |
| NWJ-1071937 | Timely | 17.9 |
| NWJ-1072321 | Timely | 18.6 |
| NWJ-1113412 | Timely | 18.6 |
| NWJ-1235811 | Timely | 6.0 |
| NWJ-1521664 | Timely | 107.0 |
| NWJ-1586091 | Timely | 16.6 |
| NWJ-1919068 | Timely | 11.3 |
| NWJ-2944197 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NWJ-3759752 | Timely | 13.6 |
| NWJ-4557382 | Timely | 13.3 |
| NWJ-4763954 | Timely | 10.3 |
| NWJ-4781278 | Timely | 8.3 |
| NWJ-5077669 | Timely | 11.3 |
| NWJ-5541609 | Timely | 274.7 |
| NWJ-5842457 | Timely | 8.3 |
| NWK-2006696 | Timely | 13.6 |
| NWK-2527410 | Timely | 11.3 |
| NWK-2552707 | Timely | 8.3 |
| NWK-2735846 | Timely | 8.0 |
| NWK-2849881 | Timely | 23.6 |
| NWK-2965800 | Timely | 3.0 |
| NWK-3291386 | Timely | 1.0 |
| NWK-3771499 | Timely | 361.9 |
| NWK-4297898 | Timely | 8.3 |
| NWK-5130851 | Timely | 8.3 |
| NWK-5788808 | Timely | 49.5 |
| NWK-5856019 | Timely | 14.6 |
| NWK-5890307 | Timely | 12.0 |
| NWL-1084077 | Timely | 11.3 |
| NWL-1415049 | Timely | 8.3 |
| NWL-1668152 | Timely | 8.3 |
| NWL-1687400 | Timely | 11.3 |
| NWL-2494938 | Timely | 8.3 |
| NWL-3127564 | Timely | 20.0 |
| NWL-3145421 | Timely | 35.9 |
| NWL-3357825 | Timely | 18.6 |
| NWL-3386109 | Timely | 183.2 |
| NWL-3854357 | Timely | 9.3 |
| NWL-4025580 | Timely | 317.7 |
| NWL-4197459 | Timely | 8.3 |
| NWL-4256417 | Timely | 4.3 |
| NWL-4550994 | Timely | 19.6 |
| NWL-4692753 | Timely | 39.8 |
| NWL-5463160 | Timely | 18.6 |
| NWL-5562201 | Timely | 27.9 |
| NWL-5753391 | Timely | 11.6 |
| NWM-1391994 | Timely | 8.3 |
| NWM-1428917 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NWM-2159539 | Timely | 8.3 |
| NWM-2427914 | Timely | 17.6 |
| NWM-2835130 | Timely | 11.6 |
| NWM-3861412 | Timely | 8.3 |
| NWM-4150991 | Timely | 8.3 |
| NWM-4316287 | Timely | 2.0 |
| NWM-4457309 | Timely | 1.0 |
| NWM-4761640 | Timely | 4.3 |
| NWM-4903742 | Timely | 11.3 |
| NWM-5243174 | Timely | 15.3 |
| NWM-5466199 | Timely | 11.3 |
| NWM-5655869 | Timely | 31.2 |
| NWM-5750952 | Timely | 8.3 |
| NWM-5849840 | Timely | 11.3 |
| NWN-1289660 | Timely | 30.6 |
| NWN-1563162 | Timely | 8.3 |
| NWN-1848405 | Timely | 8.3 |
| NWN-1864284 | Timely | 8.3 |
| NWN-2076957 | Timely | 14.9 |
| NWN-2143685 | Timely | 11.3 |
| NWN-2847771 | Timely | 11.3 |
| NWN-2884967 | Timely | 12.3 |
| NWN-3153025 | Timely | 7.0 |
| NWN-3531322 | Timely | 6.0 |
| NWN-3857549 | Timely | 218.2 |
| NWN-4425379 | Timely | 3.0 |
| NWN-4435277 | Timely | 630.0 |
| NWN-5240711 | Timely | 1.0 |
| NWN-5243092 | Timely | 18.6 |
| NWN-5604096 | Timely | 11.3 |
| NWP-1000376 | Timely | 7.0 |
| NWP-1227709 | Timely | 8.6 |
| NWP-2218352 | Timely | 5.0 |
| NWP-2719852 | Timely | 9.6 |
| NWP-2913810 | Timely | 5.3 |
| NWP-4282541 | Timely | 17.2 |
| NWP-4560250 | Timely | 8.3 |
| NWP-4930732 | Timely | 8.3 |
| NWP-5448578 | Timely | 6.0 |
| NWP-5627758 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NWP-5872004 | Timely | 11.6 |
| NWP-5925621 | Timely | 8.3 |
| NWQ-1734622 | Timely | 20.6 |
| NWQ-2180742 | Timely | 11.3 |
| NWQ-2320198 | Timely | 18.6 |
| NWQ-2444321 | Timely | 12.3 |
| NWQ-2913478 | Timely | 15.6 |
| NWQ-3102470 | Timely | 32.2 |
| NWQ-3213094 | Timely | 4.3 |
| NWQ-3332333 | Timely | 48.0 |
| NWQ-3816504 | Timely | 8.0 |
| NWQ-3988076 | Timely | 1.0 |
| NWQ-4224844 | Timely | 11.3 |
| NWQ-4383519 | Timely | 5.0 |
| NWQ-4508715 | Timely | 315.5 |
| NWQ-5202155 | Timely | 8.6 |
| NWQ-5374815 | Timely | 11.6 |
| NWQ-5711176 | Timely | 8.0 |
| NWQ-5911675 | Timely | 8.3 |
| NWR-1704179 | Timely | 8.3 |
| NWR-2924061 | Timely | 11.6 |
| NWR-3105342 | Timely | 8.3 |
| NWR-3378350 | Timely | 25.2 |
| NWR-3798475 | Timely | 15.6 |
| NWR-3913542 | Timely | 11.3 |
| NWR-4199587 | Timely | 195.6 |
| NWR-4620527 | Timely | 8.3 |
| NWR-5161953 | Timely | 11.6 |
| NWR-5260167 | Timely | 300.9 |
| NWR-5358520 | Timely | 27.2 |
| NWR-5815779 | Timely | 23.3 |
| NWR-5857726 | Timely | 12.3 |
| NWR-5881563 | Timely | 20.9 |
| NWS-1047718 | Timely | 16.0 |
| NWS-1125240 | Timely | 21.9 |
| NWS-1132721 | Timely | 3.0 |
| NWS-1179442 | Timely | 101.7 |
| NWS-1306844 | Timely | 8.3 |
| NWS-1433805 | Timely | 12.3 |
| NWS-1657070 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NWS-2103818 | Timely | 8.3 |
| NWS-2201955 | Timely | 12.3 |
| NWS-2208040 | Timely | 5.3 |
| NWS-2342900 | Timely | 19.2 |
| NWS-2754118 | Timely | 7.3 |
| NWS-2835425 | Timely | 6.3 |
| NWS-3376335 | Timely | 1.0 |
| NWS-3983564 | Timely | 11.3 |
| NWS-4440934 | Timely | 36.2 |
| NWS-4457442 | Timely | 11.3 |
| NWS-4543655 | Timely | 11.3 |
| NWS-4612979 | Timely | 8.3 |
| NWS-4708345 | Timely | 11.6 |
| NWS-4808613 | Timely | 20.9 |
| NWS-5913005 | Timely | 19.6 |
| NWT-1306120 | Timely | 179.9 |
| NWT-1491580 | Timely | 12.6 |
| NWT-1751703 | Timely | 3,882.7 |
| NWT-2364859 | Timely | 14.6 |
| NWT-2913055 | Timely | 12.3 |
| NWT-4011607 | Timely | 8.3 |
| NWT-4220093 | Timely | 20.6 |
| NWT-4325699 | Timely | 8.3 |
| NWT-4648154 | Timely | 8.3 |
| NWT-4677695 | Timely | 8.3 |
| NWT-4919573 | Timely | 4.3 |
| NWT-5390362 | Timely | 6.0 |
| NWT-5648793 | Timely | 11.3 |
| NWT-5725189 | Timely | 19.6 |
| NWT-5780919 | Timely | 11.3 |
| NWT-5896959 | Timely | 123.6 |
| NWT-5910154 | Timely | 11.3 |
| NWV-1354141 | Timely | 8.3 |
| NWV-1610959 | Timely | 11.3 |
| NWV-2010374 | Timely | 8.3 |
| NWV-2099928 | Timely | 9.3 |
| NWV-2493178 | Timely | 14.6 |
| NWV-3043153 | Timely | 11.3 |
| NWV-3846931 | Timely | 11.6 |
| NWV-3947463 | Timely | 236.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NWV-4047656 | Timely | 3.0 |
| NWV-4478830 | Timely | 64.1 |
| NWV-4838078 | Timely | 21.9 |
| NWV-5088068 | Timely | 12.6 |
| NWW-2107532 | Timely | 15.6 |
| NWW-2374562 | Timely | 18.9 |
| NWW-2658999 | Timely | 5.3 |
| NWW-2753509 | Timely | 11.3 |
| NWW-3077497 | Timely | 11.3 |
| NWW-3205273 | Timely | 298.7 |
| NWW-3498448 | Timely | 135.1 |
| NWW-3559884 | Timely | 257.5 |
| NWW-3657158 | Timely | 1.0 |
| NWW-4062029 | Timely | 15.0 |
| NWW-4389848 | Timely | 13.6 |
| NWW-4457209 | Timely | 12.6 |
| NWW-5082809 | Timely | 6.0 |
| NWW-5446726 | Timely | 20.6 |
| NWW-5583496 | Timely | 13.6 |
| NWW-5659411 | Timely | 8.3 |
| NWW-5777846 | Timely | 8.3 |
| NWW-5908898 | Timely | 5.3 |
| NWX-1378236 | Timely | 4.0 |
| NWX-1450595 | Timely | 12.9 |
| NWX-1562801 | Timely | 4.3 |
| NWX-1785696 | Timely | 83.0 |
| NWX-1876106 | Timely | 19.6 |
| NWX-2357770 | Timely | 11.3 |
| NWX-3060793 | Timely | 17.6 |
| NWX-3841567 | Timely | 1.0 |
| NWX-4169222 | Timely | 8.3 |
| NWX-4228060 | Timely | 50.6 |
| NWX-4257455 | Timely | 5.3 |
| NWX-5079900 | Timely | 8.3 |
| NWX-5500382 | Timely | 287.5 |
| NWZ-1079161 | Timely | 30.9 |
| NWZ-1157405 | Timely | 3.0 |
| NWZ-1616725 | Timely | 11.3 |
| NWZ-2248114 | Timely | 11.3 |
| NWZ-2581891 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NWZ-2713000 | Timely | 8.3 |
| NWZ-2800611 | Timely | 9.3 |
| NWZ-2987116 | Timely | 38.2 |
| NWZ-3086108 | Timely | 28.5 |
| NWZ-3380557 | Timely | 16.3 |
| NWZ-3462582 | Timely | 12.3 |
| NWZ-3562230 | Timely | 2.0 |
| NWZ-4184295 | Timely | 13.6 |
| NWZ-4255916 | Timely | 8.3 |
| NWZ-4400710 | Timely | 11.3 |
| NWZ-4708907 | Timely | 11.6 |
| NWZ-5119601 | Timely | 21.0 |
| NWZ-5593134 | Timely | 11.3 |
| NXB-1224897 | Timely | 11.0 |
| NXB-1249526 | Timely | 11.3 |
| NXB-1377817 | Timely | 9.3 |
| NXB-2341814 | Timely | 8.3 |
| NXB-2375951 | Timely | 294.5 |
| NXB-2417248 | Timely | 8.3 |
| NXB-2808456 | Timely | 387.4 |
| NXB-3199084 | Timely | 100.0 |
| NXB-3243630 | Timely | 44.0 |
| NXB-3882648 | Timely | 4.0 |
| NXB-3947372 | Timely | 23.6 |
| NXB-5543570 | Timely | 10.6 |
| NXC-1120397 | Timely | 4.0 |
| NXC-1246303 | Timely | 1.0 |
| NXC-1412955 | Timely | 19.6 |
| NXC-1769130 | Timely | 3.0 |
| NXC-2101311 | Timely | 8.3 |
| NXC-3738837 | Timely | 15.9 |
| NXC-4063177 | Timely | 8.3 |
| NXC-4134377 | Timely | 11.3 |
| NXC-4214568 | Timely | 11.6 |
| NXC-4646515 | Timely | 21.9 |
| NXC-5679605 | Timely | 10.3 |
| NXD-1339793 | Timely | 35.2 |
| NXD-1813265 | Timely | 11.6 |
| NXD-2020567 | Timely | 8.3 |
| NXD-2121746 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NXD-2829837 | Timely | 54.9 |
| NXD-3425741 | Timely | 201.5 |
| NXD-4566297 | Timely | 161.8 |
| NXD-4603628 | Timely | 13.3 |
| NXF-1261151 | Timely | 21.9 |
| NXF-1877510 | Timely | 8.3 |
| NXF-2189348 | Timely | 8.3 |
| NXF-2320198 | Timely | 11.3 |
| NXF-2388362 | Timely | 33.2 |
| NXF-2698072 | Timely | 219.0 |
| NXF-3967014 | Timely | 8.3 |
| NXF-4243033 | Timely | 11.3 |
| NXF-4803738 | Timely | 6.0 |
| NXF-5077506 | Timely | 264.0 |
| NXF-5214175 | Timely | 8.3 |
| NXF-5530233 | Timely | 11.0 |
| NXF-5578981 | Timely | 1.0 |
| NXG-1094995 | Timely | 8.6 |
| NXG-1289660 | Timely | 8.3 |
| NXG-1413640 | Timely | 5.3 |
| NXG-1414639 | Timely | 8.3 |
| NXG-1496283 | Timely | 75.5 |
| NXG-1600438 | Timely | 24.5 |
| NXG-1655830 | Timely | 8.3 |
| NXG-2162141 | Timely | 9.3 |
| NXG-2453547 | Timely | 206.6 |
| NXG-2471657 | Timely | 27.3 |
| NXG-5156730 | Timely | 3.0 |
| NXG-5294734 | Timely | 11.6 |
| NXG-5635750 | Timely | 11.3 |
| NXG-5924398 | Timely | 16.6 |
| NXG-5989998 | Timely | 18.6 |
| NXH-1181000 | Timely | 15.3 |
| NXH-1240870 | Timely | 32.2 |
| NXH-1779498 | Timely | 8.3 |
| NXH-2524921 | Timely | 8.3 |
| NXH-3182872 | Timely | 8.3 |
| NXH-3333948 | Timely | 11.3 |
| NXH-3449566 | Timely | 8.3 |
| NXH-3766249 | Timely | 384.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NXH-3835687 | Timely | 8.3 |
| NXH-4181877 | Timely | 11.3 |
| NXH-4226662 | Timely | 9.3 |
| NXH-4833225 | Timely | 6.0 |
| NXH-4844388 | Timely | 7.0 |
| NXH-4847483 | Timely | 10.6 |
| NXH-5602745 | Timely | 8.3 |
| NXH-5744576 | Timely | 205.9 |
| NXJ-1065680 | Timely | 26.6 |
| NXJ-1293343 | Timely | 19.6 |
| NXJ-1979844 | Timely | 17.0 |
| NXJ-2278640 | Timely | 36.3 |
| NXJ-3974269 | Timely | 8.3 |
| NXJ-4322155 | Timely | 337.8 |
| NXJ-5232516 | Timely | 8.3 |
| NXJ-5448550 | Timely | 8.3 |
| NXJ-5869634 | Timely | 5.3 |
| NXJ-5918527 | Timely | 16.6 |
| NXK-1571889 | Timely | 8.3 |
| NXK-1826739 | Timely | 4.0 |
| NXK-2118996 | Timely | 26.2 |
| NXK-2121746 | Timely | 15.6 |
| NXK-2331818 | Timely | 8.6 |
| NXK-2509816 | Timely | 7.0 |
| NXK-2803401 | Timely | 5.3 |
| NXK-3013655 | Timely | 41.5 |
| NXK-3122855 | Timely | 6.3 |
| NXK-4431423 | Timely | 4.3 |
| NXK-4903742 | Timely | 8.3 |
| NXK-4991820 | Timely | 322.1 |
| NXK-5328203 | Timely | 21.5 |
| NXK-5750566 | Timely | 11.3 |
| NXK-5838032 | Timely | 101.0 |
| NXK-5934968 | Timely | 11.3 |
| NXL-1256512 | Timely | 8.3 |
| NXL-1258000 | Timely | 11.3 |
| NXL-1275633 | Timely | 12.9 |
| NXL-1610105 | Timely | 1.0 |
| NXL-1662309 | Timely | 11.6 |
| NXL-1682369 | Timely | 260.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NXL-1777520 | Timely | 11.3 |
| NXL-2194507 | Timely | 8.0 |
| NXL-3158777 | Timely | 8.3 |
| NXL-3170208 | Timely | 225.0 |
| NXL-3236233 | Timely | 15.3 |
| NXL-3426478 | Timely | 6.0 |
| NXL-3780910 | Timely | 6.0 |
| NXL-4041820 | Timely | 11.3 |
| NXL-4093941 | Timely | 2.0 |
| NXL-4480640 | Timely | 13.3 |
| NXL-4922683 | Timely | 11.3 |
| NXL-5126464 | Timely | 8.3 |
| NXL-5254426 | Timely | 14.0 |
| NXL-5338333 | Timely | 11.3 |
| NXL-5473921 | Timely | 4.3 |
| NXM-1067957 | Timely | 19.6 |
| NXM-1275281 | Timely | 5.0 |
| NXM-1465357 | Timely | 1.0 |
| NXM-2055913 | Timely | 12.6 |
| NXM-2275509 | Timely | 21.9 |
| NXM-2806822 | Timely | 129.5 |
| NXM-3005713 | Timely | 11.3 |
| NXM-3012008 | Timely | 24.9 |
| NXM-3290348 | Timely | 327.6 |
| NXM-3441324 | Timely | 3.0 |
| NXM-3906107 | Timely | 8.3 |
| NXM-4248894 | Timely | 22.6 |
| NXM-4328695 | Timely | 29.9 |
| NXM-4465743 | Timely | 11.3 |
| NXM-4711982 | Timely | 11.6 |
| NXM-4791613 | Timely | 7.3 |
| NXM-5232516 | Timely | 9.0 |
| NXM-5327803 | Timely | 64.4 |
| NXM-5907967 | Timely | 8.3 |
| NXN-1237713 | Timely | 10.3 |
| NXN-1305443 | Timely | 15.6 |
| NXN-1331304 | Timely | 54.8 |
| NXN-1681411 | Timely | 17.6 |
| NXN-1723822 | Timely | 2.0 |
| NXN-1987989 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NXN-3816300 | Timely | 8.3 |
| NXN-3889757 | Timely | 14.9 |
| NXN-4085646 | Timely | 14,550.9 |
| NXN-4136740 | Timely | 11.0 |
| NXN-4180102 | Timely | 7.0 |
| NXN-4248270 | Timely | 11.3 |
| NXN-4584752 | Timely | 282.4 |
| NXN-5594055 | Timely | 8.3 |
| NXN-5610109 | Timely | 227.2 |
| NXN-5853277 | Timely | 11.3 |
| NXN-5891607 | Timely | 151.2 |
| NXN-5966521 | Timely | 11.3 |
| NXP-1503970 | Timely | 9.6 |
| NXP-1743705 | Timely | 9.3 |
| NXP-1959751 | Timely | 2,039.2 |
| NXP-3067050 | Timely | 19.9 |
| NXP-3475969 | Timely | 6.0 |
| NXP-3814394 | Timely | 12.3 |
| NXP-4984034 | Timely | 12.6 |
| NXP-5353726 | Timely | 1.0 |
| NXP-5635671 | Timely | 11.3 |
| NXP-5820772 | Timely | 218.7 |
| NXQ-1071416 | Timely | 11.3 |
| NXQ-2245807 | Timely | 8.3 |
| NXQ-2520187 | Timely | 4.3 |
| NXQ-2911797 | Timely | 22.6 |
| NXQ-2971490 | Timely | 15.6 |
| NXQ-3112011 | Timely | 11.6 |
| NXQ-3781101 | Timely | 8.6 |
| NXQ-4027546 | Timely | 11.3 |
| NXQ-4180102 | Timely | 11.3 |
| NXQ-4413898 | Timely | 8.3 |
| NXR-1035635 | Timely | 11.3 |
| NXR-1385131 | Timely | 20.3 |
| NXR-1697063 | Timely | 1.0 |
| NXR-1877510 | Timely | 6.0 |
| NXR-2406108 | Timely | 18.3 |
| NXR-2465609 | Timely | 11.3 |
| NXR-3326448 | Timely | 11.3 |
| NXR-3451368 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NXR-4295586 | Timely | 8.3 |
| NXR-4470662 | Timely | 28.8 |
| NXR-5399393 | Timely | 206.2 |
| NXR-5789830 | Timely | 270.0 |
| NXR-5853277 | Timely | 14.6 |
| NXS-1026231 | Timely | 11.3 |
| NXS-1126187 | Timely | 11.3 |
| NXS-1350808 | Timely | 8.3 |
| NXS-1483274 | Timely | 8.3 |
| NXS-2018719 | Timely | 8.3 |
| NXS-2131001 | Timely | 27.6 |
| NXS-2619069 | Timely | 2.0 |
| NXS-2658231 | Timely | 18.3 |
| NXS-2988295 | Timely | 10.3 |
| NXS-3488415 | Timely | 8.3 |
| NXS-3543695 | Timely | 12.6 |
| NXS-3566617 | Timely | 11.3 |
| NXS-3889382 | Timely | 173.0 |
| NXS-4199055 | Timely | 6.0 |
| NXS-4370117 | Timely | 3.0 |
| NXS-4462846 | Timely | 10.3 |
| NXS-4932168 | Timely | 8.6 |
| NXS-5981443 | Timely | 8.3 |
| NXT-1274965 | Timely | 11.3 |
| NXT-1487000 | Timely | 21.6 |
| NXT-1516274 | Timely | 11.3 |
| NXT-1722276 | Timely | 182.1 |
| NXT-2020578 | Timely | 8.0 |
| NXT-2330430 | Timely | 2.0 |
| NXT-2387344 | Timely | 11.3 |
| NXT-2983114 | Timely | 24.0 |
| NXT-3051369 | Timely | 20.2 |
| NXT-3157602 | Timely | 6.0 |
| NXT-3351473 | Timely | 1.0 |
| NXT-4432213 | Timely | 19.6 |
| NXT-5085104 | Timely | 4.0 |
| NXT-5580052 | Timely | 18.6 |
| NXT-5925018 | Timely | 6.3 |
| NXT-5982961 | Timely | 14.3 |
| NXV-1226188 | Timely | 264.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NXV-1572646 | Timely | 18.6 |
| NXV-1964176 | Timely | 19.9 |
| NXV-2177965 | Timely | 1.0 |
| NXV-2400451 | Timely | 80.0 |
| NXV-2663921 | Timely | 8.3 |
| NXV-3001359 | Timely | 4.3 |
| NXV-3220299 | Timely | 11.3 |
| NXV-3389192 | Timely | 8.3 |
| NXV-3481456 | Timely | 8.3 |
| NXV-4560250 | Timely | 2.0 |
| NXV-4753223 | Timely | 2.0 |
| NXV-4812379 | Timely | 259.6 |
| NXV-4938837 | Timely | 14.6 |
| NXV-5846382 | Timely | 1.0 |
| NXW-1001723 | Timely | 12.3 |
| NXW-1349642 | Timely | 69.4 |
| NXW-1768649 | Timely | 12.9 |
| NXW-2041137 | Timely | 30.6 |
| NXW-3537327 | Timely | 8.3 |
| NXW-3945567 | Timely | 19.6 |
| NXW-4561593 | Timely | 11.3 |
| NXW-4674130 | Timely | 8.3 |
| NXW-5789830 | Timely | 14.9 |
| NXW-5972142 | Timely | 3.0 |
| NXX-1132110 | Timely | 25.2 |
| NXX-1296320 | Timely | 12.3 |
| NXX-2126392 | Timely | 316.7 |
| NXX-2361763 | Timely | 13.6 |
| NXX-2581102 | Timely | 30.5 |
| NXX-2776921 | Timely | 9.6 |
| NXX-3082740 | Timely | 9.3 |
| NXX-3415377 | Timely | 17.3 |
| NXX-3796144 | Timely | 7.3 |
| NXX-3844176 | Timely | 9.3 |
| NXX-4192014 | Timely | 14.6 |
| NXX-4331598 | Timely | 24.0 |
| NXX-4676033 | Timely | 12.6 |
| NXX-5275035 | Timely | 12.9 |
| NXX-5843128 | Timely | 8.6 |
| NXX-5848994 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| NXZ-1144643 | Timely | 8.3 |
| NXZ-1370406 | Timely | 10.6 |
| NXZ-2208040 | Timely | 11.3 |
| NXZ-2454371 | Timely | 18.6 |
| NXZ-2508635 | Timely | 14.6 |
| NXZ-2677675 | Timely | 3.0 |
| NXZ-2742485 | Timely | 28.6 |
| NXZ-2883368 | Timely | 11.3 |
| NXZ-3376123 | Timely | 12.3 |
| NXZ-4322469 | Timely | 8.3 |
| NXZ-4482940 | Timely | 321.7 |
| NXZ-5889898 | Timely | 8.0 |
| NXZ-5977134 | Timely | 72.6 |
| NZB-1252086 | Timely | 1.0 |
| NZB-1469636 | Timely | 13.3 |
| NZB-1705262 | Timely | 7.0 |
| NZB-2300675 | Timely | 9.3 |
| NZB-2683619 | Timely | 10.3 |
| NZB-2788153 | Timely | 2.0 |
| NZB-3164674 | Timely | 293.0 |
| NZB-3928921 | Timely | 25.9 |
| NZB-5256441 | Timely | 8.3 |
| NZB-5598696 | Timely | 11.3 |
| NZB-5821219 | Timely | 18.6 |
| NZC-1006102 | Timely | 24.2 |
| NZC-1229065 | Timely | 15.9 |
| NZC-1307201 | Timely | 2.0 |
| NZC-1343706 | Timely | 11.3 |
| NZC-1458814 | Timely | 16.6 |
| NZC-1600438 | Timely | 7.3 |
| NZC-1735542 | Timely | 1.0 |
| NZC-2879760 | Timely | 20.6 |
| NZC-3285902 | Timely | 5.0 |
| NZC-3422430 | Timely | 7.0 |
| NZC-3556406 | Timely | 14.6 |
| NZC-3611074 | Timely | 210.5 |
| NZC-4399704 | Timely | 219.8 |
| NZC-4472733 | Timely | 12.9 |
| NZC-4881912 | Timely | 171.8 |
| NZC-4914764 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NZC-5288878 | Timely | 110.3 |
| NZC-5801651 | Timely | 258.2 |
| NZC-5924398 | Timely | 13.6 |
| NZD-1783309 | Timely | 11.3 |
| NZD-2147102 | Timely | 14.6 |
| NZD-2174587 | Timely | 8.3 |
| NZD-2543086 | Timely | 119.0 |
| NZD-2756856 | Timely | 8.3 |
| NZD-3182872 | Timely | 1.0 |
| NZD-3214531 | Timely | 24.9 |
| NZD-3234546 | Timely | 11.3 |
| NZD-3804376 | Timely | 13.3 |
| NZD-3898861 | Timely | 37.2 |
| NZD-4147306 | Timely | 11.3 |
| NZD-4568822 | Timely | 23.6 |
| NZD-5303338 | Timely | 208.0 |
| NZD-5382483 | Timely | 8.3 |
| NZF-1255093 | Timely | 16.6 |
| NZF-1401965 | Timely | 8.6 |
| NZF-1520858 | Timely | 15.6 |
| NZF-1963631 | Timely | 8.3 |
| NZF-2006412 | Timely | 8.3 |
| NZF-2713185 | Timely | 9.3 |
| NZF-2727997 | Timely | 7.0 |
| NZF-3557192 | Timely | 11.3 |
| NZF-3606391 | Timely | 219.7 |
| NZF-3954517 | Timely | 6.0 |
| NZF-4255276 | Timely | 8.3 |
| NZF-4775639 | Timely | 4.3 |
| NZF-5049678 | Timely | 12.6 |
| NZF-5104325 | Timely | 8.3 |
| NZF-5233054 | Timely | 4.3 |
| NZF-5377355 | Timely | 183.0 |
| NZF-5582301 | Timely | 8.3 |
| NZF-5813142 | Timely | 8.6 |
| NZG-1138634 | Timely | 224.7 |
| NZG-1158835 | Timely | 5.0 |
| NZG-1218879 | Timely | 23.6 |
| NZG-1386021 | Timely | 20.9 |
| NZG-2821143 | Timely | 22,347.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NZG-2834969 | Timely | 8.3 |
| NZG-3139060 | Timely | 11.3 |
| NZG-3449566 | Timely | 9.3 |
| NZG-3895189 | Timely | 15.9 |
| NZG-4323746 | Timely | 6.3 |
| NZG-4427085 | Timely | 11.3 |
| NZG-4566297 | Timely | 18.3 |
| NZG-4872196 | Timely | 9.3 |
| NZG-4909381 | Timely | 11.3 |
| NZG-5404627 | Timely | 95.0 |
| NZH-1113412 | Timely | 8.0 |
| NZH-1408922 | Timely | 26.2 |
| NZH-2077501 | Timely | 231.2 |
| NZH-2338946 | Timely | 229.6 |
| NZH-3107537 | Timely | 15.9 |
| NZH-4142975 | Timely | 170.2 |
| NZH-4235272 | Timely | 8.6 |
| NZH-4440076 | Timely | 18.6 |
| NZH-4533280 | Timely | 8.3 |
| NZH-4704258 | Timely | 19.6 |
| NZH-5149655 | Timely | 80.6 |
| NZH-5231050 | Timely | 4.3 |
| NZH-5345190 | Timely | 11.3 |
| NZH-5382404 | Timely | 3.0 |
| NZH-5659411 | Timely | 27.9 |
| NZH-5760950 | Timely | 239.0 |
| NZJ-1129252 | Timely | 8.6 |
| NZJ-1715902 | Timely | 18.6 |
| NZJ-1817711 | Timely | 11.3 |
| NZJ-1834162 | Timely | 5.3 |
| NZJ-1882683 | Timely | 11.3 |
| NZJ-2368061 | Timely | 315.0 |
| NZJ-2508001 | Timely | 8.3 |
| NZJ-2801280 | Timely | 294.7 |
| NZJ-3438154 | Timely | 4.3 |
| NZJ-3473707 | Timely | 11.6 |
| NZJ-3473774 | Timely | 8.3 |
| NZJ-3870542 | Timely | 11.3 |
| NZJ-3895189 | Timely | 26.9 |
| NZJ-4193380 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NZJ-4305342 | Timely | 1.0 |
| NZJ-4499705 | Timely | 97.0 |
| NZJ-4946946 | Timely | 5.3 |
| NZJ-5018698 | Timely | 8.3 |
| NZJ-5118663 | Timely | 8.3 |
| NZJ-5277961 | Timely | 4.3 |
| NZK-2271051 | Timely | 525.0 |
| NZK-2616189 | Timely | 2.0 |
| NZK-2987116 | Timely | 5.3 |
| NZK-3209094 | Timely | 23.6 |
| NZK-3466578 | Timely | 12.0 |
| NZK-3516751 | Timely | 11.3 |
| NZK-4078897 | Timely | 23.6 |
| NZK-4925232 | Timely | 8.3 |
| NZK-4977012 | Timely | 11.3 |
| NZK-4989778 | Timely | 12.3 |
| NZK-5517136 | Timely | 11.3 |
| NZK-5538008 | Timely | 11.3 |
| NZK-5540807 | Timely | 11.3 |
| NZL-1586467 | Timely | 19.2 |
| NZL-1594935 | Timely | 14.6 |
| NZL-2056157 | Timely | 9.6 |
| NZL-2087505 | Timely | 15.9 |
| NZL-2424508 | Timely | 308.9 |
| NZL-3093341 | Timely | 8.3 |
| NZL-3240676 | Timely | 17.6 |
| NZL-3523437 | Timely | 30.0 |
| NZL-3528697 | Timely | 10.3 |
| NZL-3673708 | Timely | 15.9 |
| NZL-4279788 | Timely | 1.0 |
| NZL-4790081 | Timely | 8.3 |
| NZL-5151638 | Timely | 8.3 |
| NZM-1013482 | Timely | 20.6 |
| NZM-1151291 | Timely | 65.8 |
| NZM-1411181 | Timely | 5.3 |
| NZM-1622839 | Timely | 5.0 |
| NZM-1736819 | Timely | 50.1 |
| NZM-1942234 | Timely | 18.6 |
| NZM-2369256 | Timely | 18.3 |
| NZM-3614400 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NZM-3812016 | Timely | 21.6 |
| NZM-4101551 | Timely | 96.0 |
| NZM-4758469 | Timely | 6.0 |
| NZM-4812034 | Timely | 21.0 |
| NZM-5369331 | Timely | 8.3 |
| NZN-1354603 | Timely | 11.3 |
| NZN-1582202 | Timely | 12.3 |
| NZN-1728369 | Timely | 24.6 |
| NZN-2671815 | Timely | 28.5 |
| NZN-2919958 | Timely | 8.3 |
| NZN-3476865 | Timely | 344.7 |
| NZN-3709832 | Timely | 12.3 |
| NZN-4374187 | Timely | 21.9 |
| NZN-4545046 | Timely | 69.7 |
| NZN-4646251 | Timely | 8.6 |
| NZN-4653576 | Timely | 11.6 |
| NZN-4690857 | Timely | 25.9 |
| NZN-4859388 | Timely | 276.7 |
| NZN-4946057 | Timely | 33.9 |
| NZN-5115338 | Timely | 10.6 |
| NZN-5250815 | Timely | 26.9 |
| NZN-5497839 | Timely | 4.3 |
| NZN-5666156 | Timely | 73.0 |
| NZP-1340892 | Timely | 2.0 |
| NZP-1630338 | Timely | 12.3 |
| NZP-2640707 | Timely | 8.3 |
| NZP-2945308 | Timely | 20.6 |
| NZP-4358445 | Timely | 12.9 |
| NZP-5000302 | Timely | 12.3 |
| NZP-5086434 | Timely | 15.6 |
| NZP-5100550 | Timely | 154.6 |
| NZP-5195801 | Timely | 27.9 |
| NZP-5223660 | Timely | 27.6 |
| NZP-5239141 | Timely | 11.6 |
| NZP-5306421 | Timely | 13.3 |
| NZP-5498084 | Timely | 17.6 |
| NZP-5554537 | Timely | 11.3 |
| NZP-5662193 | Timely | 11.3 |
| NZP-5715127 | Timely | 11.3 |
| NZP-5902537 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NZP-5923075 | Timely | 210.8 |
| NZQ-1068782 | Timely | 1.0 |
| NZQ-2480090 | Timely | 156.8 |
| NZQ-2673506 | Timely | 8.3 |
| NZQ-2748071 | Timely | 11.3 |
| NZQ-3047947 | Timely | 8.3 |
| NZQ-3638112 | Timely | 8.3 |
| NZQ-3641104 | Timely | 25.2 |
| NZQ-5288878 | Timely | 39.2 |
| NZQ-5396673 | Timely | 9.3 |
| NZQ-5434813 | Timely | 6.3 |
| NZQ-5581860 | Timely | 10.6 |
| NZQ-5962691 | Timely | 4.3 |
| NZR-1518947 | Timely | 8.3 |
| NZR-1822904 | Timely | 224.2 |
| NZR-2238378 | Timely | 8.3 |
| NZR-2311725 | Timely | 158.8 |
| NZR-2431971 | Timely | 9.3 |
| NZR-2626070 | Timely | 21.5 |
| NZR-2819882 | Timely | 8.3 |
| NZR-3020806 | Timely | 39.3 |
| NZR-4151990 | Timely | 204.8 |
| NZR-4264928 | Timely | 19.6 |
| NZR-4347281 | Timely | 30.6 |
| NZR-4719111 | Timely | 8.6 |
| NZR-5029552 | Timely | 20.2 |
| NZR-5198149 | Timely | 8.3 |
| NZR-5659084 | Timely | 4.3 |
| NZR-5948605 | Timely | 8.3 |
| NZS-1379698 | Timely | 11.3 |
| NZS-1460948 | Timely | 11.3 |
| NZS-1769229 | Timely | 4.3 |
| NZS-1774610 | Timely | 8.3 |
| NZS-2322665 | Timely | 12.6 |
| NZS-2602561 | Timely | 1.0 |
| NZS-2746474 | Timely | 6.0 |
| NZS-4066401 | Timely | 263.5 |
| NZS-4708815 | Timely | 8.3 |
| NZS-4749437 | Timely | 19.6 |
| NZS-5217104 | Timely | 361.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NZS-5293279 | Timely | 23.6 |
| NZS-5327846 | Timely | 8.3 |
| NZS-5383577 | Timely | 3.0 |
| NZS-5637403 | Timely | 8.3 |
| NZT-1417895 | Timely | 8.3 |
| NZT-1769229 | Timely | 11.3 |
| NZT-2171624 | Timely | 6.0 |
| NZT-2896289 | Timely | 21.5 |
| NZT-2944197 | Timely | 15.6 |
| NZT-3584614 | Timely | 8.3 |
| NZT-3734244 | Timely | 16.6 |
| NZT-4422939 | Timely | 8.3 |
| NZT-4893640 | Timely | 11.3 |
| NZT-5266391 | Timely | 1.0 |
| NZT-5475852 | Timely | 8.3 |
| NZV-1514520 | Timely | 20.2 |
| NZV-1762713 | Timely | 12.6 |
| NZV-2421359 | Timely | 11.3 |
| NZV-2754040 | Timely | 150.9 |
| NZV-3275377 | Timely | 26.6 |
| NZV-3335741 | Timely | 4.3 |
| NZV-3470470 | Timely | 9.0 |
| NZV-3562619 | Timely | 14.6 |
| NZV-4128738 | Timely | 18.6 |
| NZV-4157220 | Timely | 362.4 |
| NZV-4347753 | Timely | 12.9 |
| NZV-4387663 | Timely | 204.8 |
| NZV-4843693 | Timely | 11.3 |
| NZV-4897863 | Timely | 4.0 |
| NZV-5451993 | Timely | 11.3 |
| NZV-5511085 | Timely | 11.3 |
| NZV-5775727 | Timely | 11.3 |
| NZW-1417895 | Timely | 6.3 |
| NZW-1542729 | Timely | 30.9 |
| NZW-2055603 | Timely | 11.3 |
| NZW-2100384 | Timely | 13.9 |
| NZW-2244327 | Timely | 5.0 |
| NZW-2663921 | Timely | 11.6 |
| NZW-2683824 | Timely | 4.3 |
| NZW-3090418 | Timely | 14.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| NZW-3241463 | Timely | 2.0 |
| NZW-3929489 | Timely | 12.6 |
| NZW-4033944 | Timely | 123.9 |
| NZW-4861853 | Timely | 4.0 |
| NZW-5091756 | Timely | 17.6 |
| NZW-5109011 | Timely | 4.3 |
| NZW-5538008 | Timely | 11.3 |
| NZW-5593128 | Timely | 11.3 |
| NZW-5725660 | Timely | 17.6 |
| NZW-5967284 | Timely | 8.3 |
| NZX-1220712 | Timely | 8.3 |
| NZX-1709635 | Timely | 6.0 |
| NZX-1750327 | Timely | 8.3 |
| NZX-2029399 | Timely | 5.3 |
| NZX-3136099 | Timely | 103.2 |
| NZX-3719476 | Timely | 1.0 |
| NZX-3797695 | Timely | 9.0 |
| NZX-4458350 | Timely | 7.3 |
| NZX-4682620 | Timely | 15.3 |
| NZX-4947841 | Timely | 7.3 |
| NZX-5576754 | Timely | 11.3 |
| NZX-5730005 | Timely | 14.6 |
| NZX-5919973 | Timely | 7.0 |
| NZX-5936851 | Timely | 3.0 |
| NZX-5963947 | Timely | 1.0 |
| NZZ-1562597 | Timely | 11.3 |
| NZZ-2045559 | Timely | 8.0 |
| NZZ-2307898 | Timely | 8.3 |
| NZZ-2489965 | Timely | 9.0 |
| NZZ-2542595 | Timely | 29.2 |
| NZZ-3357601 | Timely | 6.3 |
| NZZ-3963778 | Timely | 11.3 |
| NZZ-4307258 | Timely | 11.3 |
| NZZ-4430400 | Timely | 8.3 |
| NZZ-4666222 | Timely | 6.3 |
| NZZ-5077506 | Timely | 55.2 |
| NZZ-5775897 | Timely | 11.6 |
| NZZ-5792827 | Timely | 11.3 |
| PBB-1220105 | Timely | 207.3 |
| PBB-1226690 | Timely | 34.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PBB-1705676 | Timely | 518.9 |
| PBB-1711765 | Timely | 4.0 |
| PBB-1753686 | Timely | 22.6 |
| PBB-1781975 | Timely | 5.3 |
| PBB-1939564 | Timely | 1.0 |
| PBB-1958892 | Timely | 7.3 |
| PBB-2369629 | Timely | 7.0 |
| PBB-2519694 | Timely | 13.3 |
| PBB-2598479 | Timely | 3.0 |
| PBB-2655027 | Timely | 4.0 |
| PBB-3037592 | Timely | 16.6 |
| PBB-3151949 | Timely | 5.3 |
| PBB-3486477 | Timely | 23.5 |
| PBB-3515972 | Timely | 8.3 |
| PBB-3987120 | Timely | 11.3 |
| PBB-5103627 | Timely | 11.6 |
| PBB-5214737 | Timely | 7.3 |
| PBB-5573683 | Timely | 5.3 |
| PBB-5662193 | Timely | 176.0 |
| PBB-5766266 | Timely | 8.0 |
| PBB-5886371 | Timely | 299.0 |
| PBB-5967604 | Timely | 224.1 |
| PBC-1573666 | Timely | 18.6 |
| PBC-1689097 | Timely | 11.3 |
| PBC-1722311 | Timely | 8.3 |
| PBC-1774610 | Timely | 122.9 |
| PBC-2248114 | Timely | 4.3 |
| PBC-4203814 | Timely | 12.3 |
| PBC-5213094 | Timely | 20.3 |
| PBC-5448433 | Timely | 8.3 |
| PBC-5536554 | Timely | 51.9 |
| PBD-1101109 | Timely | 12.9 |
| PBD-2076957 | Timely | 8.3 |
| PBD-2729088 | Timely | 11.3 |
| PBD-3395769 | Timely | 3.0 |
| PBD-3562230 | Timely | 335.4 |
| PBD-3815853 | Timely | 8.3 |
| PBD-3923467 | Timely | 11.3 |
| PBD-4101551 | Timely | 12.6 |
| PBD-4900034 | Timely | 30.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PBD-5271871 | Timely | 9.6 |
| PBD-5598696 | Timely | 10.0 |
| PBF-1480024 | Timely | 41.4 |
| PBF-2212087 | Timely | 95.0 |
| PBF-2407490 | Timely | 23.2 |
| PBF-2520417 | Timely | 11.3 |
| PBF-3255075 | Timely | 11.3 |
| PBF-3540133 | Timely | 10.6 |
| PBF-4292326 | Timely | 29.2 |
| PBF-4467631 | Timely | 11.3 |
| PBF-4739324 | Timely | 4.3 |
| PBF-5788646 | Timely | 216.6 |
| PBG-1032784 | Timely | 200.7 |
| PBG-1252293 | Timely | 8.3 |
| PBG-1652897 | Timely | 11.6 |
| PBG-2022374 | Timely | 10.3 |
| PBG-2530161 | Timely | 2,564.0 |
| PBG-3105617 | Timely | 11.3 |
| PBG-3320646 | Timely | 12.3 |
| PBG-3388211 | Timely | 7.3 |
| PBG-3479922 | Timely | 18.3 |
| PBG-3601113 | Timely | 4.0 |
| PBG-4219677 | Timely | 4.0 |
| PBG-4390505 | Timely | 5.3 |
| PBG-4739324 | Timely | 210.5 |
| PBG-4880779 | Timely | 7.3 |
| PBG-4952313 | Timely | 2.0 |
| PBG-5876058 | Timely | 8.3 |
| PBG-5890635 | Timely | 5.3 |
| PBH-1301638 | Timely | 13.9 |
| PBH-1354121 | Timely | 8.3 |
| PBH-1807222 | Timely | 17.6 |
| PBH-2018166 | Timely | 11.3 |
| PBH-2050508 | Timely | 5.0 |
| PBH-2933230 | Timely | 196.7 |
| PBH-3082135 | Timely | 12.3 |
| PBH-3231651 | Timely | 6.0 |
| PBH-3874956 | Timely | 28.9 |
| PBH-4647916 | Timely | 4.3 |
| PBH-4808038 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PBH-5319951 | Timely | 9.6 |
| PBH-5517054 | Timely | 5.3 |
| PBJ-1856470 | Timely | 14.6 |
| PBJ-1965407 | Timely | 11.0 |
| PBJ-2078896 | Timely | 11.3 |
| PBJ-2259575 | Timely | 3.0 |
| PBJ-2783575 | Timely | 8.3 |
| PBJ-2866269 | Timely | 11.3 |
| PBJ-2929522 | Timely | 22.6 |
| PBJ-3153025 | Timely | 11.3 |
| PBJ-3252338 | Timely | 12.3 |
| PBJ-3272653 | Timely | 55.5 |
| PBJ-3970645 | Timely | 8.3 |
| PBJ-4151037 | Timely | 21.0 |
| PBJ-4260006 | Timely | 21.6 |
| PBJ-4593460 | Timely | 346.7 |
| PBJ-5098542 | Timely | 331.7 |
| PBJ-5541938 | Timely | 11.3 |
| PBJ-5659751 | Timely | 8.3 |
| PBJ-5728307 | Timely | 11.3 |
| PBK-2652686 | Timely | 11.3 |
| PBK-2697420 | Timely | 23.9 |
| PBK-3301607 | Timely | 237.7 |
| PBK-3357601 | Timely | 8.3 |
| PBK-3357825 | Timely | 9.3 |
| PBK-3564304 | Timely | 15.3 |
| PBK-3966652 | Timely | 13.9 |
| PBK-4061993 | Timely | 11.3 |
| PBK-4373177 | Timely | 17.6 |
| PBK-4457031 | Timely | 22.9 |
| PBK-4564619 | Timely | 22.9 |
| PBK-4740784 | Timely | 6.0 |
| PBK-4875833 | Timely | 11.3 |
| PBK-5127837 | Timely | 20.6 |
| PBK-5186444 | Timely | 20.9 |
| PBK-5543702 | Timely | 15.6 |
| PBK-5715145 | Timely | 8.3 |
| PBK-5805557 | Timely | 8.3 |
| PBL-1246303 | Timely | 8.3 |
| PBL-1364108 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PBL-1528022 | Timely | 285.5 |
| PBL-1882683 | Timely | 6.0 |
| PBL-1971670 | Timely | 8.6 |
| PBL-2220113 | Timely | 6.0 |
| PBL-2259432 | Timely | 11.3 |
| PBL-2438091 | Timely | 23.0 |
| PBL-2624975 | Timely | 11.3 |
| PBL-2953336 | Timely | 174.4 |
| PBL-3001335 | Timely | 2.0 |
| PBL-3005713 | Timely | 9.3 |
| PBL-3778129 | Timely | 23.6 |
| PBL-4271661 | Timely | 3.0 |
| PBL-4477638 | Timely | 12.6 |
| PBL-4620912 | Timely | 59.8 |
| PBL-5082809 | Timely | 8.3 |
| PBL-5388386 | Timely | 11.3 |
| PBL-5577825 | Timely | 27.9 |
| PBL-5632523 | Timely | 48.2 |
| PBM-1251205 | Timely | 8.6 |
| PBM-2586027 | Timely | 20.9 |
| PBM-2611555 | Timely | 18.0 |
| PBM-3209094 | Timely | 8.3 |
| PBM-3290364 | Timely | 4.3 |
| PBM-3925396 | Timely | 8.6 |
| PBM-4054648 | Timely | 10.3 |
| PBM-4135450 | Timely | 8.3 |
| PBM-5732768 | Timely | 29.5 |
| PBN-2533238 | Timely | 101.7 |
| PBN-2793584 | Timely | 8.6 |
| PBN-3087541 | Timely | 612.3 |
| PBN-3100843 | Timely | 11.3 |
| PBN-3270869 | Timely | 22.6 |
| PBN-3287954 | Timely | 245.0 |
| PBN-3545395 | Timely | 181.3 |
| PBN-3844176 | Timely | 3.0 |
| PBN-5491470 | Timely | 3.0 |
| PBN-5550698 | Timely | 8.3 |
| PBN-5884153 | Timely | 8.3 |
| PBP-1337291 | Timely | 1.0 |
| PBP-1618154 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PBP-1707008 | Timely | 18.6 |
| PBP-1713308 | Timely | 324.6 |
| PBP-1896764 | Timely | 241.2 |
| PBP-2184318 | Timely | 8.3 |
| PBP-2533266 | Timely | 11.3 |
| PBP-3360065 | Timely | 139.7 |
| PBP-3560666 | Timely | 10.3 |
| PBP-4672847 | Timely | 19.6 |
| PBP-4716282 | Timely | 17.6 |
| PBP-4805471 | Timely | 17.3 |
| PBQ-1202064 | Timely | 31.6 |
| PBQ-1727299 | Timely | 6.0 |
| PBQ-2271783 | Timely | 23.6 |
| PBQ-2542595 | Timely | 16.6 |
| PBQ-2793114 | Timely | 18.6 |
| PBQ-3145421 | Timely | 13.9 |
| PBQ-3668797 | Timely | 11.3 |
| PBQ-4474626 | Timely | 32.5 |
| PBQ-4682911 | Timely | 2.0 |
| PBQ-5267407 | Timely | 8.3 |
| PBQ-5292113 | Timely | 4.3 |
| PBQ-5307252 | Timely | 4.3 |
| PBQ-5342779 | Timely | 11.3 |
| PBQ-5343229 | Timely | 163.4 |
| PBQ-5642369 | Timely | 5.3 |
| PBR-1346502 | Timely | 5.3 |
| PBR-1350988 | Timely | 7.0 |
| PBR-1455584 | Timely | 11.0 |
| PBR-1608643 | Timely | 70.6 |
| PBR-1711374 | Timely | 8.6 |
| PBR-1937454 | Timely | 11.3 |
| PBR-2075747 | Timely | 11.3 |
| PBR-2434281 | Timely | 17.6 |
| PBR-3010936 | Timely | 11.3 |
| PBR-3439221 | Timely | 11.3 |
| PBR-3481456 | Timely | 6.0 |
| PBR-3654726 | Timely | 6.3 |
| PBR-3853829 | Timely | 11.3 |
| PBR-3905833 | Timely | 8.3 |
| PBR-4131537 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PBR-4467631 | Timely | 11.3 |
| PBR-4631949 | Timely | 11.3 |
| PBR-4877469 | Timely | 16.3 |
| PBR-5095555 | Timely | 11.3 |
| PBS-1652897 | Timely | 20.6 |
| PBS-1712505 | Timely | 20.9 |
| PBS-1737856 | Timely | 21.6 |
| PBS-1803930 | Timely | 2.0 |
| PBS-1921354 | Timely | 35.5 |
| PBS-2127376 | Timely | 11.3 |
| PBS-2762159 | Timely | 16.6 |
| PBS-3614146 | Timely | 17.6 |
| PBS-3729544 | Timely | 9.6 |
| PBS-4696244 | Timely | 8.3 |
| PBS-4744687 | Timely | 8.0 |
| PBS-4828605 | Timely | 10.3 |
| PBS-4893734 | Timely | 11.3 |
| PBS-4922151 | Timely | 214.0 |
| PBS-5062677 | Timely | 15.6 |
| PBS-5100118 | Timely | 5.0 |
| PBS-5343861 | Timely | 11.6 |
| PBS-5761213 | Timely | 11.3 |
| PBT-1510417 | Timely | 30.5 |
| PBT-2067891 | Timely | 7.3 |
| PBT-2418531 | Timely | 8.3 |
| PBT-3009214 | Timely | 28.6 |
| PBT-3128048 | Timely | 8.3 |
| PBT-3193935 | Timely | 11.3 |
| PBT-3226206 | Timely | 6.3 |
| PBT-3230196 | Timely | 12.3 |
| PBT-3667650 | Timely | 11.3 |
| PBT-3884379 | Timely | 80.0 |
| PBT-4152253 | Timely | 250.2 |
| PBT-4716282 | Timely | 21.3 |
| PBV-1014932 | Timely | 11.3 |
| PBV-1618457 | Timely | 11.3 |
| PBV-1837731 | Timely | 11.3 |
| PBV-1959917 | Timely | 2.0 |
| PBV-3955112 | Timely | 5.3 |
| PBV-3981860 | Timely | 289.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PBV-4206595 | Timely | 11.3 |
| PBW-1039415 | Timely | 8.3 |
| PBW-1696919 | Timely | 11.3 |
| PBW-1897301 | Timely | 12.3 |
| PBW-2155761 | Timely | 15.3 |
| PBW-2330998 | Timely | 1.0 |
| PBW-2342900 | Timely | 7.3 |
| PBW-2447753 | Timely | 5,375.9 |
| PBW-3261777 | Timely | 19.6 |
| PBW-4319416 | Timely | 3.0 |
| PBW-4770149 | Timely | 11.3 |
| PBW-4923051 | Timely | 11.3 |
| PBW-5100362 | Timely | 16.6 |
| PBW-5215046 | Timely | 11.3 |
| PBW-5468011 | Timely | 18.6 |
| PBW-5487755 | Timely | 209.0 |
| PBW-5757287 | Timely | 11.3 |
| PBW-5822798 | Timely | 20.9 |
| PBW-5967284 | Timely | 11.3 |
| PBX-1128448 | Timely | 138.4 |
| PBX-2679517 | Timely | 24.9 |
| PBX-2902687 | Timely | 6.3 |
| PBX-3323171 | Timely | 8.3 |
| PBX-3808022 | Timely | 3.0 |
| PBX-3920762 | Timely | 45.8 |
| PBX-3934069 | Timely | 8.0 |
| PBX-4406807 | Timely | 272.4 |
| PBX-4717284 | Timely | 8.6 |
| PBX-5085104 | Timely | 109.5 |
| PBX-5456430 | Timely | 27.5 |
| PBX-5637307 | Timely | 11.6 |
| PBZ-1277253 | Timely | 16.6 |
| PBZ-1306844 | Timely | 8.3 |
| PBZ-1685396 | Timely | 7.3 |
| PBZ-2101693 | Timely | 5.0 |
| PBZ-2162594 | Timely | 32.5 |
| PBZ-3188513 | Timely | 231.3 |
| PBZ-3673708 | Timely | 15.9 |
| PBZ-4168388 | Timely | 27.9 |
| PBZ-4761568 | Timely | 113.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PBZ-5038681 | Timely | 21.9 |
| PBZ-5142059 | Timely | 8.3 |
| PBZ-5792827 | Timely | 14.9 |
| PCB-1895674 | Timely | 1.0 |
| PCB-1942105 | Timely | 11.3 |
| PCB-1985698 | Timely | 2.0 |
| PCB-2126392 | Timely | 8.6 |
| PCB-2344497 | Timely | 343.1 |
| PCB-2631373 | Timely | 3.0 |
| PCB-2702555 | Timely | 11.3 |
| PCB-3874388 | Timely | 7.0 |
| PCB-3876560 | Timely | 9.3 |
| PCB-3944194 | Timely | 8.3 |
| PCB-4496700 | Timely | 8.3 |
| PCB-4760853 | Timely | 11.3 |
| PCB-5222435 | Timely | 25.9 |
| PCB-5335324 | Timely | 11.3 |
| PCC-1096918 | Timely | 336.0 |
| PCC-1531985 | Timely | 11.3 |
| PCC-1575528 | Timely | 11.3 |
| PCC-1630549 | Timely | 8.6 |
| PCC-1795233 | Timely | 8.3 |
| PCC-1824364 | Timely | 269.0 |
| PCC-2343358 | Timely | 8.0 |
| PCC-2343436 | Timely | 8.3 |
| PCC-3747483 | Timely | 28.6 |
| PCC-3841866 | Timely | 366.6 |
| PCC-4678769 | Timely | 10.0 |
| PCC-4979052 | Timely | 22.6 |
| PCC-5289867 | Timely | 83.6 |
| PCC-5734772 | Timely | 13.6 |
| PCC-5789830 | Timely | 12.6 |
| PCC-5949489 | Timely | 11.3 |
| PCD-1338626 | Timely | 12.9 |
| PCD-1466038 | Timely | 12.3 |
| PCD-1587679 | Timely | 6.0 |
| PCD-1762010 | Timely | 12.6 |
| PCD-2124122 | Timely | 11.3 |
| PCD-2486890 | Timely | 13.3 |
| PCD-2493636 | Timely | 16.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PCD-3438330 | Timely | 314.7 |
| PCD-3622713 | Timely | 8.3 |
| PCD-3768986 | Timely | 28.2 |
| PCD-4414086 | Timely | 3.0 |
| PCD-4773795 | Timely | 11.3 |
| PCD-4967345 | Timely | 11.3 |
| PCD-5235617 | Timely | 19.6 |
| PCD-5523447 | Timely | 38.5 |
| PCD-5697344 | Timely | 1.0 |
| PCF-1053358 | Timely | 11.6 |
| PCF-1088667 | Timely | 8.3 |
| PCF-1485776 | Timely | 2.0 |
| PCF-1525046 | Timely | 11.3 |
| PCF-2945284 | Timely | 4.0 |
| PCF-3044213 | Timely | 11.3 |
| PCF-3070990 | Timely | 11.3 |
| PCF-3564796 | Timely | 9.3 |
| PCF-3781827 | Timely | 11.6 |
| PCF-3921745 | Timely | 115.5 |
| PCF-4129933 | Timely | 7.3 |
| PCF-4390505 | Timely | 8.3 |
| PCF-4974056 | Timely | 8.3 |
| PCF-5027764 | Timely | 16.6 |
| PCF-5142724 | Timely | 1.0 |
| PCF-5295189 | Timely | 11.3 |
| PCF-5753469 | Timely | 9.3 |
| PCF-5949942 | Timely | 246.8 |
| PCF-5989229 | Timely | 5.0 |
| PCG-1230533 | Timely | 4.0 |
| PCG-1687400 | Timely | 256.2 |
| PCG-2000653 | Timely | 18.6 |
| PCG-2821413 | Timely | 8.3 |
| PCG-2849062 | Timely | 23.2 |
| PCG-3902452 | Timely | 4.3 |
| PCG-4062029 | Timely | 6.0 |
| PCG-4092815 | Timely | 53.8 |
| PCG-5117095 | Timely | 267.4 |
| PCG-5292913 | Timely | 8.3 |
| PCG-5338249 | Timely | 150.6 |
| PCG-5455761 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PCG-5603023 | Timely | 271.8 |
| PCH-1177746 | Timely | 6.3 |
| PCH-2304682 | Timely | 12.3 |
| PCH-2542743 | Timely | 8.3 |
| PCH-3013655 | Timely | 21.9 |
| PCH-3329194 | Timely | 13.6 |
| PCH-3331549 | Timely | 310.1 |
| PCH-4313060 | Timely | 12.3 |
| PCH-4341015 | Timely | 206.7 |
| PCH-5923075 | Timely | 11.3 |
| PCJ-1120488 | Timely | 1.0 |
| PCJ-1268600 | Timely | 227.6 |
| PCJ-1310642 | Timely | 11.3 |
| PCJ-1425548 | Timely | 11.3 |
| PCJ-2502204 | Timely | 33.0 |
| PCJ-2921044 | Timely | 11.3 |
| PCJ-3402133 | Timely | 21.6 |
| PCJ-3994607 | Timely | 5.0 |
| PCJ-4545144 | Timely | 160.2 |
| PCJ-4599469 | Timely | 4.0 |
| PCJ-5098387 | Timely | 11.3 |
| PCJ-5136677 | Timely | 11.3 |
| PCJ-5526489 | Timely | 18.9 |
| PCJ-5653034 | Timely | 7.3 |
| PCJ-5843666 | Timely | 13.6 |
| PCK-1040787 | Timely | 242.9 |
| PCK-1062453 | Timely | 11.6 |
| PCK-1536963 | Timely | 12.9 |
| PCK-1727069 | Timely | 226.2 |
| PCK-2020567 | Timely | 6.3 |
| PCK-2280575 | Timely | 11.3 |
| PCK-2421359 | Timely | 97.6 |
| PCK-3290348 | Timely | 8.3 |
| PCK-3300302 | Timely | 3,701.9 |
| PCK-3860545 | Timely | 8.3 |
| PCK-3965199 | Timely | 9.3 |
| PCK-4162021 | Timely | 241.4 |
| PCK-4275435 | Timely | 16.6 |
| PCK-4427191 | Timely | 45.8 |
| PCK-4756727 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PCK-4936405 | Timely | 11.3 |
| PCK-5464695 | Timely | 11.3 |
| PCL-3281951 | Timely | 51.9 |
| PCL-3890554 | Timely | 21.6 |
| PCL-4589291 | Timely | 11.3 |
| PCL-5749294 | Timely | 11.3 |
| PCL-5924218 | Timely | 7.3 |
| PCM-1387639 | Timely | 19.9 |
| PCM-1390676 | Timely | 213.6 |
| PCM-2777695 | Timely | 2.0 |
| PCM-3721235 | Timely | 23.2 |
| PCM-3767344 | Timely | 12.3 |
| PCM-4772110 | Timely | 12.6 |
| PCM-4832526 | Timely | 11.3 |
| PCM-5130082 | Timely | 2.0 |
| PCM-5410718 | Timely | 18.6 |
| PCM-5777850 | Timely | 10.0 |
| PCM-5923075 | Timely | 8.3 |
| PCM-5941830 | Timely | 334.1 |
| PCN-1562871 | Timely | 11.3 |
| PCN-1880929 | Timely | 32.9 |
| PCN-1888939 | Timely | 8.3 |
| PCN-2450532 | Timely | 9.0 |
| PCN-2835130 | Timely | 11.3 |
| PCN-2984333 | Timely | 11.3 |
| PCN-3178977 | Timely | 220.2 |
| PCN-4767863 | Timely | 26.5 |
| PCN-5086670 | Timely | 8.3 |
| PCN-5586750 | Timely | 19.6 |
| PCN-5908110 | Timely | 9.3 |
| PCP-1048710 | Timely | 8.3 |
| PCP-1144924 | Timely | 11.3 |
| PCP-1151538 | Timely | 8.3 |
| PCP-1442098 | Timely | 11.3 |
| PCP-1784680 | Timely | 8.3 |
| PCP-1789432 | Timely | 11.3 |
| PCP-1792012 | Timely | 8.3 |
| PCP-1980936 | Timely | 15.6 |
| PCP-2200887 | Timely | 11.3 |
| PCP-3555555 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PCP-5269224 | Timely | 12.6 |
| PCP-5706102 | Timely | 4.3 |
| PCP-5842230 | Timely | 8.3 |
| PCP-5892243 | Timely | 32.9 |
| PCQ-1883349 | Timely | 8.0 |
| PCQ-1960494 | Timely | 8.3 |
| PCQ-2041942 | Timely | 11.3 |
| PCQ-2466415 | Timely | 7.3 |
| PCQ-2477087 | Timely | 11.3 |
| PCQ-2617928 | Timely | 2.0 |
| PCQ-2703800 | Timely | 8.3 |
| PCQ-2981183 | Timely | 16.6 |
| PCQ-3063841 | Timely | 20.6 |
| PCQ-3120702 | Timely | 274.4 |
| PCQ-3134085 | Timely | 11.3 |
| PCQ-3205273 | Timely | 11.3 |
| PCQ-3450125 | Timely | 217.7 |
| PCQ-3581974 | Timely | 11.3 |
| PCR-1338626 | Timely | 8.3 |
| PCR-1802686 | Timely | 9.0 |
| PCR-2370958 | Timely | 1.0 |
| PCR-2839634 | Timely | 4.3 |
| PCR-3177718 | Timely | 8.3 |
| PCR-3797017 | Timely | 13.3 |
| PCR-4027805 | Timely | 12.6 |
| PCR-4235188 | Timely | 9.6 |
| PCR-4354872 | Timely | 137.0 |
| PCR-4416413 | Timely | 5.3 |
| PCR-4654710 | Timely | 7.3 |
| PCR-4771800 | Timely | 28.2 |
| PCR-5512085 | Timely | 4.3 |
| PCR-5534463 | Timely | 1.0 |
| PCR-5557068 | Timely | 5.3 |
| PCR-5933765 | Timely | 11.3 |
| PCR-5965081 | Timely | 4.3 |
| PCS-1026795 | Timely | 10.3 |
| PCS-1204766 | Timely | 23.3 |
| PCS-1487000 | Timely | 9.0 |
| PCS-2449774 | Timely | 9.3 |
| PCS-2463266 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PCS-2551018 | Timely | 20.6 |
| PCS-2661265 | Timely | 25,644.0 |
| PCS-3090690 | Timely | 11.3 |
| PCS-3160168 | Timely | 7.0 |
| PCS-3211218 | Timely | 22.9 |
| PCS-3425649 | Timely | 8.3 |
| PCS-3472383 | Timely | 11.3 |
| PCS-3576510 | Timely | 7.3 |
| PCS-3800622 | Timely | 8.3 |
| PCS-3866763 | Timely | 6.3 |
| PCS-4036470 | Timely | 15.9 |
| PCS-4068325 | Timely | 16.3 |
| PCS-4113452 | Timely | 8.3 |
| PCS-4696709 | Timely | 745.2 |
| PCS-4855127 | Timely | 11.3 |
| PCS-5173819 | Timely | 7.3 |
| PCS-5227801 | Timely | 5.0 |
| PCS-5407855 | Timely | 22.6 |
| PCS-5653034 | Timely | 11.3 |
| PCS-5979648 | Timely | 11.3 |
| PCT-3237502 | Timely | 8.3 |
| PCT-3315573 | Timely | 13.6 |
| PCT-3487796 | Timely | 208.7 |
| PCT-3607382 | Timely | 5.3 |
| PCT-3702152 | Timely | 8.3 |
| PCT-4214568 | Timely | 11.3 |
| PCT-4275435 | Timely | 13.3 |
| PCT-4906440 | Timely | 11.3 |
| PCT-5797407 | Timely | 11.3 |
| PCV-1693782 | Timely | 11.3 |
| PCV-1918252 | Timely | 375.4 |
| PCV-1930907 | Timely | 11.3 |
| PCV-3502537 | Timely | 9.3 |
| PCV-4072705 | Timely | 8.3 |
| PCV-4101551 | Timely | 8.0 |
| PCV-4305342 | Timely | 11.3 |
| PCV-5962096 | Timely | 8.3 |
| PCW-1309234 | Timely | 15,505.4 |
| PCW-1373298 | Timely | 24.9 |
| PCW-1895127 | Timely | 23.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PCW-2731827 | Timely | 11.3 |
| PCW-3426478 | Timely | 15.6 |
| PCW-4742941 | Timely | 233.2 |
| PCW-5027833 | Timely | 42.0 |
| PCW-5518246 | Timely | 22.6 |
| PCW-5801346 | Timely | 13.3 |
| PCW-5831736 | Timely | 28.9 |
| PCX-1868783 | Timely | 11.3 |
| PCX-1958879 | Timely | 6.0 |
| PCX-4586375 | Timely | 8.3 |
| PCX-4925366 | Timely | 11.3 |
| PCX-5061739 | Timely | 14.6 |
| PCX-5167930 | Timely | 29.0 |
| PCX-5650424 | Timely | 9.0 |
| PCX-5669038 | Timely | 11.6 |
| PCZ-1302245 | Timely | 1.0 |
| PCZ-1563766 | Timely | 21.9 |
| PCZ-2028929 | Timely | 8.3 |
| PCZ-2632680 | Timely | 11.3 |
| PCZ-2945276 | Timely | 12.3 |
| PCZ-3311812 | Timely | 5.3 |
| PCZ-3767414 | Timely | 8.3 |
| PCZ-3824696 | Timely | 11.3 |
| PCZ-4442895 | Timely | 4.3 |
| PDB-1345313 | Timely | 9.3 |
| PDB-2192053 | Timely | 11.3 |
| PDB-2692825 | Timely | 9.6 |
| PDB-2839634 | Timely | 2.0 |
| PDB-3211813 | Timely | 176.5 |
| PDB-3634796 | Timely | 11.3 |
| PDB-4205033 | Timely | 7.0 |
| PDB-4231780 | Timely | 12.9 |
| PDB-4382953 | Timely | 11.3 |
| PDB-5231241 | Timely | 8.3 |
| PDB-5537892 | Timely | 11.3 |
| PDB-5795624 | Timely | 11.6 |
| PDB-5821219 | Timely | 8.3 |
| PDC-1128850 | Timely | 8.3 |
| PDC-1318769 | Timely | 21.9 |
| PDC-1410893 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PDC-1986566 | Timely | 7,470.0 |
| PDC-2616518 | Timely | 8.3 |
| PDC-3096949 | Timely | 22.9 |
| PDC-3432604 | Timely | 8.3 |
| PDC-3803398 | Timely | 12.3 |
| PDC-3834342 | Timely | 5.3 |
| PDC-3943453 | Timely | 12.3 |
| PDC-4117387 | Timely | 4.3 |
| PDC-4238734 | Timely | 22.6 |
| PDC-4298036 | Timely | 11.3 |
| PDC-4493164 | Timely | 15.6 |
| PDC-4988811 | Timely | 11.3 |
| PDC-5148317 | Timely | 8.3 |
| PDC-5480327 | Timely | 1.0 |
| PDC-5500261 | Timely | 11.3 |
| PDC-5807969 | Timely | 18.6 |
| PDD-1325470 | Timely | 11.6 |
| PDD-2158360 | Timely | 12.6 |
| PDD-2334318 | Timely | 185.9 |
| PDD-2426475 | Timely | 7.3 |
| PDD-4069525 | Timely | 11.3 |
| PDD-4448365 | Timely | 14.6 |
| PDD-4520308 | Timely | 8.3 |
| PDD-4946057 | Timely | 2.0 |
| PDD-5354292 | Timely | 8.3 |
| PDD-5414699 | Timely | 8.6 |
| PDD-5987833 | Timely | 8.3 |
| PDF-1287864 | Timely | 11.3 |
| PDF-1479742 | Timely | 18.9 |
| PDF-1656576 | Timely | 6.0 |
| PDF-2149451 | Timely | 20.9 |
| PDF-2226286 | Timely | 16.9 |
| PDF-2479899 | Timely | 11.3 |
| PDF-2685519 | Timely | 8.3 |
| PDF-2728033 | Timely | 11.3 |
| PDF-3244448 | Timely | 21.0 |
| PDF-4027805 | Timely | 12.3 |
| PDF-4402668 | Timely | 282.1 |
| PDF-4458350 | Timely | 249.1 |
| PDG-1092448 | Timely | 29.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PDG-1342314 | Timely | 9.3 |
| PDG-1803564 | Timely | 293.0 |
| PDG-2743368 | Timely | 11.3 |
| PDG-2927394 | Timely | 19.9 |
| PDG-3444040 | Timely | 16.6 |
| PDG-4127604 | Timely | 8.3 |
| PDG-4468951 | Timely | 11.0 |
| PDG-4620527 | Timely | 18.6 |
| PDG-4929273 | Timely | 21.3 |
| PDG-5394262 | Timely | 28.2 |
| PDG-5849840 | Timely | 1.0 |
| PDH-1017854 | Timely | 4.3 |
| PDH-1479627 | Timely | 11.3 |
| PDH-2674470 | Timely | 5.0 |
| PDH-2926831 | Timely | 15.3 |
| PDH-3225406 | Timely | 4.0 |
| PDH-3265425 | Timely | 11.3 |
| PDH-3403853 | Timely | 11.3 |
| PDH-3464279 | Timely | 59.0 |
| PDH-3479658 | Timely | 8.3 |
| PDH-3771734 | Timely | 6.0 |
| PDH-4558170 | Timely | 11.3 |
| PDH-4696931 | Timely | 18.6 |
| PDH-5541644 | Timely | 11.3 |
| PDH-5694778 | Timely | 11.3 |
| PDJ-1032345 | Timely | 14.6 |
| PDJ-1227847 | Timely | 303.1 |
| PDJ-1346502 | Timely | 245.9 |
| PDJ-1472398 | Timely | 26.6 |
| PDJ-1628096 | Timely | 23.9 |
| PDJ-1692966 | Timely | 11.3 |
| PDJ-1802295 | Timely | 12.9 |
| PDJ-2919379 | Timely | 21.6 |
| PDJ-3068195 | Timely | 17.6 |
| PDJ-3391366 | Timely | 14.9 |
| PDJ-3403938 | Timely | 11.3 |
| PDJ-3650350 | Timely | 8.3 |
| PDJ-3879709 | Timely | 11.3 |
| PDJ-4003739 | Timely | 29.9 |
| PDJ-4630903 | Timely | 48.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PDJ-4738412 | Timely | 11.3 |
| PDJ-4771407 | Timely | 3.0 |
| PDJ-4872196 | Timely | 11.3 |
| PDJ-5218782 | Timely | 20.9 |
| PDJ-5773723 | Timely | 30.6 |
| PDJ-5963947 | Timely | 8.3 |
| PDK-1155899 | Timely | 12.3 |
| PDK-1680605 | Timely | 46,263.4 |
| PDK-1830614 | Timely | 11.3 |
| PDK-2177965 | Timely | 10.3 |
| PDK-2226286 | Timely | 1.0 |
| PDK-2997999 | Timely | 10.6 |
| PDK-3013798 | Timely | 8.3 |
| PDK-4183837 | Timely | 11.3 |
| PDK-4429244 | Timely | 8.3 |
| PDK-5573822 | Timely | 10.3 |
| PDK-5868599 | Timely | 14.3 |
| PDK-5946983 | Timely | 8.3 |
| PDL-1028785 | Timely | 11.3 |
| PDL-2208265 | Timely | 8.3 |
| PDL-2877138 | Timely | 2.0 |
| PDL-3004769 | Timely | 8.3 |
| PDL-3099733 | Timely | 7.0 |
| PDL-3335535 | Timely | 361.4 |
| PDL-3376335 | Timely | 265.6 |
| PDL-3568587 | Timely | 15.6 |
| PDL-3795101 | Timely | 7.3 |
| PDL-3815394 | Timely | 14.0 |
| PDL-3831029 | Timely | 11.0 |
| PDL-3851492 | Timely | 11.3 |
| PDL-4075745 | Timely | 8.0 |
| PDL-4087224 | Timely | 11.3 |
| PDL-4596014 | Timely | 8.3 |
| PDL-4648154 | Timely | 43.2 |
| PDL-5955977 | Timely | 8.3 |
| PDM-1777520 | Timely | 9.6 |
| PDM-2085538 | Timely | 3.0 |
| PDM-2085942 | Timely | 8.3 |
| PDM-2144356 | Timely | 18.6 |
| PDM-2378114 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PDM-2786439 | Timely | 1.0 |
| PDM-3558720 | Timely | 8.3 |
| PDM-3943092 | Timely | 349.5 |
| PDM-4504901 | Timely | 4.3 |
| PDM-4546584 | Timely | 149.0 |
| PDM-4715731 | Timely | 8.3 |
| PDM-4880276 | Timely | 3,613.4 |
| PDM-4926932 | Timely | 242.2 |
| PDM-5267407 | Timely | 20.0 |
| PDM-5442007 | Timely | 8.3 |
| PDN-1164852 | Timely | 59.2 |
| PDN-1181218 | Timely | 7.3 |
| PDN-1396900 | Timely | 8.3 |
| PDN-1907054 | Timely | 14.6 |
| PDN-2542595 | Timely | 41.2 |
| PDN-2921570 | Timely | 296.4 |
| PDN-3165660 | Timely | 2.0 |
| PDN-3290364 | Timely | 26.6 |
| PDN-3695977 | Timely | 243.8 |
| PDN-3739885 | Timely | 11.3 |
| PDN-3925589 | Timely | 4.0 |
| PDN-4107643 | Timely | 20.0 |
| PDN-4357776 | Timely | 15.9 |
| PDN-4490188 | Timely | 16.9 |
| PDN-4711982 | Timely | 8.3 |
| PDN-4951905 | Timely | 107.7 |
| PDN-5176137 | Timely | 12.3 |
| PDP-1261148 | Timely | 16.6 |
| PDP-1407434 | Timely | 23.0 |
| PDP-1790153 | Timely | 14.3 |
| PDP-1861511 | Timely | 4.3 |
| PDP-2271177 | Timely | 11.3 |
| PDP-2283955 | Timely | 24.6 |
| PDP-2297336 | Timely | 1,434.0 |
| PDP-3028634 | Timely | 8.3 |
| PDP-3190850 | Timely | 11.3 |
| PDP-3191334 | Timely | 4.3 |
| PDP-3238299 | Timely | 40.6 |
| PDP-3298227 | Timely | 8.3 |
| PDP-3663706 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PDP-3841567 | Timely | 18.6 |
| PDP-4615604 | Timely | 8.6 |
| PDP-4917853 | Timely | 16.6 |
| PDP-5551485 | Timely | 15.6 |
| PDP-5976692 | Timely | 347.1 |
| PDQ-1158835 | Timely | 12.3 |
| PDQ-1241183 | Timely | 6.0 |
| PDQ-1390931 | Timely | 2.0 |
| PDQ-1435222 | Timely | 10.6 |
| PDQ-2580807 | Timely | 84.8 |
| PDQ-2654602 | Timely | 8.3 |
| PDQ-3689617 | Timely | 4.3 |
| PDQ-3870542 | Timely | 9.6 |
| PDQ-4470140 | Timely | 8.6 |
| PDQ-4486675 | Timely | 11.3 |
| PDQ-4496573 | Timely | 10.6 |
| PDQ-4922983 | Timely | 8.3 |
| PDQ-4998820 | Timely | 8.3 |
| PDQ-5430390 | Timely | 101.0 |
| PDQ-5633121 | Timely | 8.6 |
| PDQ-5647224 | Timely | 11.3 |
| PDQ-5901817 | Timely | 9.0 |
| PDR-1649767 | Timely | 299.7 |
| PDR-1715719 | Timely | 4.0 |
| PDR-1883349 | Timely | 11.3 |
| PDR-2419767 | Timely | 36.5 |
| PDR-2849881 | Timely | 17.2 |
| PDR-3132832 | Timely | 14.9 |
| PDR-3394337 | Timely | 11.3 |
| PDR-3624476 | Timely | 8.3 |
| PDR-4448365 | Timely | 7.3 |
| PDR-4775639 | Timely | 15.6 |
| PDR-4820280 | Timely | 18.9 |
| PDR-5741640 | Timely | 32.2 |
| PDS-1227709 | Timely | 8.3 |
| PDS-1240870 | Timely | 10.3 |
| PDS-1470222 | Timely | 11.3 |
| PDS-1547386 | Timely | 11.3 |
| PDS-1671575 | Timely | 11.3 |
| PDS-1722919 | Timely | 4,200.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PDS-2229580 | Timely | 11.3 |
| PDS-2495596 | Timely | 8.3 |
| PDS-2671134 | Timely | 8.3 |
| PDS-3049954 | Timely | 39.2 |
| PDS-3508413 | Timely | 8.6 |
| PDS-3687896 | Timely | 14.3 |
| PDS-3734244 | Timely | 27.2 |
| PDS-4072705 | Timely | 56.6 |
| PDS-4080290 | Timely | 11.6 |
| PDS-4148934 | Timely | 5.0 |
| PDS-4379677 | Timely | 11.3 |
| PDS-5322256 | Timely | 209.0 |
| PDS-5440017 | Timely | 5.3 |
| PDT-1304919 | Timely | 2.0 |
| PDT-1354758 | Timely | 55.0 |
| PDT-2274869 | Timely | 331.0 |
| PDT-3060793 | Timely | 8.3 |
| PDT-3252338 | Timely | 15.6 |
| PDT-3288810 | Timely | 8.3 |
| PDT-3484566 | Timely | 9.3 |
| PDT-4372030 | Timely | 3.0 |
| PDT-4599437 | Timely | 14.3 |
| PDT-4672117 | Timely | 4.3 |
| PDT-4960687 | Timely | 8.3 |
| PDT-5408399 | Timely | 15.9 |
| PDT-5446000 | Timely | 32.9 |
| PDT-5584235 | Timely | 87.9 |
| PDT-5915059 | Timely | 11.3 |
| PDV-1072321 | Timely | 66.2 |
| PDV-1086923 | Timely | 13.3 |
| PDV-1340911 | Timely | 23.0 |
| PDV-1360607 | Timely | 220.9 |
| PDV-1472628 | Timely | 15.3 |
| PDV-1882287 | Timely | 4.0 |
| PDV-1960711 | Timely | 5.3 |
| PDV-1983237 | Timely | 11.3 |
| PDV-2058079 | Timely | 13.9 |
| PDV-2450638 | Timely | 4.3 |
| PDV-2958770 | Timely | 42.0 |
| PDV-3368537 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PDV-3790563 | Timely | 22.2 |
| PDV-3975997 | Timely | 9.3 |
| PDV-4025580 | Timely | 15.6 |
| PDV-4508246 | Timely | 8.3 |
| PDV-4681571 | Timely | 7.3 |
| PDV-5188869 | Timely | 10.3 |
| PDV-5603023 | Timely | 11.3 |
| PDW-1376432 | Timely | 11.3 |
| PDW-1755021 | Timely | 258.6 |
| PDW-2341655 | Timely | 4.3 |
| PDW-2443166 | Timely | 23.6 |
| PDW-2486890 | Timely | 9.0 |
| PDW-2509780 | Timely | 8.6 |
| PDW-2884162 | Timely | 19.6 |
| PDW-3191334 | Timely | 11.3 |
| PDW-3369189 | Timely | 2.0 |
| PDW-3536502 | Timely | 2.0 |
| PDW-4364365 | Timely | 11.3 |
| PDW-5137878 | Timely | 11.3 |
| PDW-5936829 | Timely | 3.0 |
| PDW-5955826 | Timely | 141.0 |
| PDX-1079915 | Timely | 26.0 |
| PDX-1094995 | Timely | 4.0 |
| PDX-1216558 | Timely | 11.3 |
| PDX-3001359 | Timely | 24.6 |
| PDX-3140072 | Timely | 19.6 |
| PDX-4577043 | Timely | 13.6 |
| PDX-5162352 | Timely | 11.3 |
| PDX-5517054 | Timely | 8.3 |
| PDX-5586304 | Timely | 111.9 |
| PDX-5611450 | Timely | 20.9 |
| PDX-5873003 | Timely | 8.3 |
| PDZ-1120488 | Timely | 11.3 |
| PDZ-1345198 | Timely | 11.3 |
| PDZ-1728855 | Timely | 8.3 |
| PDZ-2208376 | Timely | 24.3 |
| PDZ-2418531 | Timely | 30.9 |
| PDZ-2910112 | Timely | 25.2 |
| PDZ-3063841 | Timely | 10.3 |
| PDZ-3473707 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PDZ-3672184 | Timely | 4.3 |
| PDZ-3853455 | Timely | 8.6 |
| PDZ-4347753 | Timely | 8.3 |
| PDZ-4507719 | Timely | 11.3 |
| PDZ-4653576 | Timely | 32.2 |
| PDZ-4889962 | Timely | 11.3 |
| PDZ-5154126 | Timely | 11.3 |
| PDZ-5338249 | Timely | 11.3 |
| PDZ-5568130 | Timely | 25.2 |
| PDZ-5635401 | Timely | 301.1 |
| PDZ-5680624 | Timely | 8.3 |
| PFB-1219456 | Timely | 9.0 |
| PFB-1272953 | Timely | 11.3 |
| PFB-1423451 | Timely | 33.5 |
| PFB-2069818 | Timely | 8.3 |
| PFB-2213646 | Timely | 2.0 |
| PFB-2835435 | Timely | 8.3 |
| PFB-3414331 | Timely | 24.0 |
| PFB-4220716 | Timely | 18.9 |
| PFB-4408626 | Timely | 14.9 |
| PFB-4448365 | Timely | 7.3 |
| PFB-4878152 | Timely | 6.0 |
| PFB-5293279 | Timely | 6.0 |
| PFB-5414800 | Timely | 11.3 |
| PFB-5948605 | Timely | 8.3 |
| PFC-1133553 | Timely | 24.9 |
| PFC-1322463 | Timely | 15.9 |
| PFC-2055913 | Timely | 16.6 |
| PFC-2158556 | Timely | 256.5 |
| PFC-2158934 | Timely | 27.9 |
| PFC-3269710 | Timely | 21.6 |
| PFC-3564055 | Timely | 16.6 |
| PFC-4256417 | Timely | 5.0 |
| PFC-5105242 | Timely | 380.5 |
| PFC-5169260 | Timely | 15.6 |
| PFC-5635823 | Timely | 10.3 |
| PFC-5804945 | Timely | 21.9 |
| PFD-1501460 | Timely | 11.3 |
| PFD-1528022 | Timely | 17.6 |
| PFD-1869343 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PFD-2013785 | Timely | 11.3 |
| PFD-3050918 | Timely | 11.3 |
| PFD-3518521 | Timely | 11.6 |
| PFD-3879709 | Timely | 11.3 |
| PFD-3984381 | Timely | 11.3 |
| PFD-4386991 | Timely | 16.6 |
| PFD-4845763 | Timely | 8.3 |
| PFD-5110121 | Timely | 19.9 |
| PFD-5545151 | Timely | 12.3 |
| PFD-5608391 | Timely | 16.6 |
| PFF-1135336 | Timely | 8.3 |
| PFF-1345382 | Timely | 4.0 |
| PFF-1346502 | Timely | 11.3 |
| PFF-1904928 | Timely | 5.3 |
| PFF-1919182 | Timely | 8.0 |
| PFF-2179697 | Timely | 11.3 |
| PFF-2633222 | Timely | 11.3 |
| PFF-2712507 | Timely | 16.6 |
| PFF-3027273 | Timely | 8.3 |
| PFF-3112458 | Timely | 11.3 |
| PFF-3284086 | Timely | 5.0 |
| PFF-3422405 | Timely | 11.3 |
| PFF-3769441 | Timely | 24.6 |
| PFF-4170652 | Timely | 1.0 |
| PFF-4352075 | Timely | 1.0 |
| PFF-4696931 | Timely | 8.3 |
| PFF-4768177 | Timely | 8.6 |
| PFF-4857274 | Timely | 4.3 |
| PFG-1011541 | Timely | 17.9 |
| PFG-1026174 | Timely | 14.3 |
| PFG-1174066 | Timely | 19.6 |
| PFG-1592027 | Timely | 2.0 |
| PFG-1606955 | Timely | 218.9 |
| PFG-2074951 | Timely | 4.3 |
| PFG-3105342 | Timely | 11.6 |
| PFG-3805207 | Timely | 9.3 |
| PFG-4308048 | Timely | 6.3 |
| PFG-5038317 | Timely | 1.0 |
| PFG-5404599 | Timely | 14.9 |
| PFG-5525594 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PFG-5833694 | Timely | 19.9 |
| PFH-1155638 | Timely | 3.0 |
| PFH-1456112 | Timely | 12.3 |
| PFH-2034516 | Timely | 11.3 |
| PFH-2094809 | Timely | 5.0 |
| PFH-2193474 | Timely | 8.3 |
| PFH-2218352 | Timely | 6.3 |
| PFH-2550121 | Timely | 2.0 |
| PFH-2772078 | Timely | 11.3 |
| PFH-2903191 | Timely | 17.6 |
| PFH-2927675 | Timely | 199.7 |
| PFH-4177690 | Timely | 274.2 |
| PFH-4758705 | Timely | 220.7 |
| PFH-4888354 | Timely | 8.6 |
| PFH-5349315 | Timely | 13.3 |
| PFH-5682668 | Timely | 237.5 |
| PFJ-1021826 | Timely | 8.6 |
| PFJ-1345313 | Timely | 12.0 |
| PFJ-2006412 | Timely | 11.3 |
| PFJ-2205141 | Timely | 1.0 |
| PFJ-2260393 | Timely | 166.5 |
| PFJ-2552995 | Timely | 11.3 |
| PFJ-2887496 | Timely | 4.3 |
| PFJ-3199739 | Timely | 34.8 |
| PFJ-3335741 | Timely | 185.4 |
| PFJ-3430627 | Timely | 12.3 |
| PFJ-4065002 | Timely | 16.6 |
| PFJ-4961161 | Timely | 7.3 |
| PFJ-5371475 | Timely | 11.3 |
| PFJ-5519814 | Timely | 14.6 |
| PFK-1071416 | Timely | 9.3 |
| PFK-1672500 | Timely | 37.8 |
| PFK-2246932 | Timely | 11.3 |
| PFK-2701366 | Timely | 168.9 |
| PFK-2760950 | Timely | 14.6 |
| PFK-3357825 | Timely | 6.0 |
| PFK-3869662 | Timely | 8.3 |
| PFK-4119182 | Timely | 15.6 |
| PFK-4215708 | Timely | 11.3 |
| PFK-4731806 | Timely | 53.1 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PFK-4944710 | Timely | 14.9 |
| PFK-5092994 | Timely | 8.0 |
| PFK-5130082 | Timely | 5.3 |
| PFK-5335065 | Timely | 15.6 |
| PFK-5351069 | Timely | 29.2 |
| PFK-5526489 | Timely | 8.3 |
| PFK-5534330 | Timely | 4.0 |
| PFK-5549865 | Timely | 11.3 |
| PFL-1042426 | Timely | 8.3 |
| PFL-1245176 | Timely | 7.3 |
| PFL-2218859 | Timely | 8.0 |
| PFL-2253939 | Timely | 20.9 |
| PFL-2505026 | Timely | 4.3 |
| PFL-2584462 | Timely | 2.0 |
| PFL-2756201 | Timely | 14.6 |
| PFL-2973544 | Timely | 12.6 |
| PFL-3288810 | Timely | 6.0 |
| PFL-3363415 | Timely | 137.0 |
| PFL-3391640 | Timely | 6.0 |
| PFL-3614146 | Timely | 11.6 |
| PFL-4572881 | Timely | 229.4 |
| PFL-4863453 | Timely | 8.3 |
| PFL-4874303 | Timely | 16.6 |
| PFL-5162050 | Timely | 20.9 |
| PFL-5205215 | Timely | 8.3 |
| PFM-1096103 | Timely | 1,510.7 |
| PFM-1155649 | Timely | 8.3 |
| PFM-1322723 | Timely | 11.3 |
| PFM-1384427 | Timely | 8.0 |
| PFM-2516858 | Timely | 22.9 |
| PFM-3240676 | Timely | 9.3 |
| PFM-3266080 | Timely | 8.3 |
| PFM-3395381 | Timely | 8.3 |
| PFM-3788373 | Timely | 270.7 |
| PFM-4753824 | Timely | 10.0 |
| PFM-4763341 | Timely | 6.3 |
| PFM-4894525 | Timely | 21.9 |
| PFM-4966770 | Timely | 11.3 |
| PFM-5908898 | Timely | 8.3 |
| PFN-1754910 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PFN-1832797 | Timely | 11.3 |
| PFN-1936882 | Timely | 11.3 |
| PFN-2076321 | Timely | 344.0 |
| PFN-2405615 | Timely | 165.1 |
| PFN-4291841 | Timely | 10.3 |
| PFN-4932857 | Timely | 9.6 |
| PFN-5115435 | Timely | 8.3 |
| PFN-5332743 | Timely | 17.0 |
| PFN-5419979 | Timely | 8.3 |
| PFN-5678285 | Timely | 10.3 |
| PFP-1235811 | Timely | 8.3 |
| PFP-1401704 | Timely | 8.3 |
| PFP-1446622 | Timely | 17.0 |
| PFP-1878523 | Timely | 11.3 |
| PFP-2328860 | Timely | 1.0 |
| PFP-3219601 | Timely | 36.2 |
| PFP-4482940 | Timely | 3.0 |
| PFP-4553173 | Timely | 15.9 |
| PFP-5278809 | Timely | 4.0 |
| PFP-5516247 | Timely | 18.3 |
| PFP-5742003 | Timely | 8.3 |
| PFP-5758719 | Timely | 9.3 |
| PFP-5819004 | Timely | 171.9 |
| PFP-5842996 | Timely | 1.0 |
| PFP-5869634 | Timely | 10.3 |
| PFQ-1192474 | Timely | 11.3 |
| PFQ-1627701 | Timely | 113.0 |
| PFQ-1686373 | Timely | 4.0 |
| PFQ-1690057 | Timely | 24.9 |
| PFQ-1962156 | Timely | 16.6 |
| PFQ-2171402 | Timely | 8.3 |
| PFQ-2750768 | Timely | 7.3 |
| PFQ-3528733 | Timely | 13.6 |
| PFQ-3613894 | Timely | 1.0 |
| PFQ-4832526 | Timely | 11.3 |
| PFQ-5047762 | Timely | 11.3 |
| PFR-1481404 | Timely | 9.3 |
| PFR-1511649 | Timely | 2.0 |
| PFR-1993857 | Timely | 11.3 |
| PFR-2449993 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PFR-2729631 | Timely | 181.7 |
| PFR-3547782 | Timely | 4.3 |
| PFR-3599176 | Timely | 252.5 |
| PFR-4000986 | Timely | 8.3 |
| PFR-4308480 | Timely | 18.9 |
| PFR-4512243 | Timely | 5.3 |
| PFR-4906440 | Timely | 258.7 |
| PFR-5281039 | Timely | 11.3 |
| PFR-5328203 | Timely | 1.0 |
| PFR-5686061 | Timely | 19.6 |
| PFR-5879896 | Timely | 8.3 |
| PFR-5971469 | Timely | 8.3 |
| PFS-1181295 | Timely | 1.0 |
| PFS-1685396 | Timely | 11.3 |
| PFS-1859868 | Timely | 11.3 |
| PFS-2843976 | Timely | 301.6 |
| PFS-4382467 | Timely | 16.6 |
| PFS-4390894 | Timely | 8.3 |
| PFS-5054208 | Timely | 7.3 |
| PFS-5611450 | Timely | 12.0 |
| PFS-5711644 | Timely | 141.0 |
| PFT-1697447 | Timely | 34.5 |
| PFT-1877510 | Timely | 11.3 |
| PFT-2012634 | Timely | 1.0 |
| PFT-2026030 | Timely | 8.3 |
| PFT-3210046 | Timely | 11.3 |
| PFT-3288810 | Timely | 8.3 |
| PFT-3517405 | Timely | 5.3 |
| PFT-4113416 | Timely | 5.3 |
| PFT-4134695 | Timely | 11.3 |
| PFT-5475852 | Timely | 32.5 |
| PFT-5525594 | Timely | 10.3 |
| PFT-5549865 | Timely | 161.2 |
| PFT-5580235 | Timely | 10.3 |
| PFV-1042426 | Timely | 11.3 |
| PFV-1244185 | Timely | 11.3 |
| PFV-1677730 | Timely | 6.0 |
| PFV-1876106 | Timely | 316.5 |
| PFV-1886558 | Timely | 11.3 |
| PFV-2524921 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PFV-3075203 | Timely | 242.9 |
| PFV-3308553 | Timely | 6.0 |
| PFV-3640281 | Timely | 11.3 |
| PFV-4199587 | Timely | 4.3 |
| PFV-4238734 | Timely | 11.3 |
| PFV-4329782 | Timely | 8.0 |
| PFV-4375717 | Timely | 7.0 |
| PFV-4392122 | Timely | 24.6 |
| PFV-4394220 | Timely | 2.0 |
| PFV-4832133 | Timely | 15.0 |
| PFV-5286873 | Timely | 11.6 |
| PFV-5292913 | Timely | 16.9 |
| PFV-5345725 | Timely | 24.6 |
| PFV-5605168 | Timely | 11.3 |
| PFV-5892243 | Timely | 5.3 |
| PFV-5971544 | Timely | 165.0 |
| PFW-1514557 | Timely | 6.3 |
| PFW-2197398 | Timely | 7.3 |
| PFW-3174999 | Timely | 4.3 |
| PFW-3264358 | Timely | 135.5 |
| PFW-4280319 | Timely | 11.3 |
| PFW-4490124 | Timely | 6.3 |
| PFW-4555742 | Timely | 8.6 |
| PFW-4889290 | Timely | 19.6 |
| PFW-5639154 | Timely | 7.3 |
| PFX-1129185 | Timely | 21.0 |
| PFX-1431607 | Timely | 121.8 |
| PFX-1608122 | Timely | 12.3 |
| PFX-1618526 | Timely | 132.0 |
| PFX-2320198 | Timely | 11.3 |
| PFX-2709660 | Timely | 11.3 |
| PFX-4271379 | Timely | 46.4 |
| PFX-4789968 | Timely | 11.3 |
| PFX-5280880 | Timely | 14.6 |
| PFX-5490734 | Timely | 3.0 |
| PFX-5562843 | Timely | 15.6 |
| PFX-5970616 | Timely | 31.9 |
| PFX-5985339 | Timely | 8.6 |
| PFZ-1333195 | Timely | 311.0 |
| PFZ-1448413 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PFZ-1676765 | Timely | 18.6 |
| PFZ-1814726 | Timely | 18.6 |
| PFZ-2433399 | Timely | 960.0 |
| PFZ-2781718 | Timely | 25.2 |
| PFZ-2840665 | Timely | 8.3 |
| PFZ-3200918 | Timely | 27.2 |
| PFZ-3454159 | Timely | 11.3 |
| PFZ-3540133 | Timely | 11.3 |
| PFZ-4255276 | Timely | 35.6 |
| PFZ-4782650 | Timely | 11.3 |
| PFZ-4921236 | Timely | 21.6 |
| PFZ-5118989 | Timely | 29.9 |
| PFZ-5423003 | Timely | 12.3 |
| PFZ-5813905 | Timely | 8.3 |
| PFZ-5954814 | Timely | 303.0 |
| PGB-1398687 | Timely | 6.0 |
| PGB-1772388 | Timely | 8.3 |
| PGB-1784680 | Timely | 22.9 |
| PGB-2105500 | Timely | 123.0 |
| PGB-2824285 | Timely | 10.3 |
| PGB-3014546 | Timely | 21.6 |
| PGB-3058807 | Timely | 18.6 |
| PGB-3254543 | Timely | 15.6 |
| PGB-3737400 | Timely | 2.0 |
| PGB-3965199 | Timely | 18.6 |
| PGB-4043940 | Timely | 11.6 |
| PGB-4678389 | Timely | 11.3 |
| PGB-5278227 | Timely | 245.6 |
| PGB-5480522 | Timely | 29.3 |
| PGB-5636292 | Timely | 11.3 |
| PGC-1190208 | Timely | 18.6 |
| PGC-1562871 | Timely | 11.3 |
| PGC-1575528 | Timely | 11.3 |
| PGC-1993540 | Timely | 8.3 |
| PGC-2183824 | Timely | 7.0 |
| PGC-2253939 | Timely | 297.8 |
| PGC-2713349 | Timely | 9.6 |
| PGC-2795651 | Timely | 22.5 |
| PGC-3270869 | Timely | 11.3 |
| PGC-3435356 | Timely | 35.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PGC-3515708 | Timely | 11.3 |
| PGC-4179500 | Timely | 18.6 |
| PGC-4364145 | Timely | 8.3 |
| PGC-4418782 | Timely | 10.6 |
| PGC-4674612 | Timely | 9.3 |
| PGC-4937899 | Timely | 8.3 |
| PGC-5243092 | Timely | 8.3 |
| PGC-5831736 | Timely | 8.3 |
| PGD-1779498 | Timely | 11.3 |
| PGD-1848405 | Timely | 7.3 |
| PGD-2437411 | Timely | 200.6 |
| PGD-2694105 | Timely | 34.8 |
| PGD-2945276 | Timely | 17.6 |
| PGD-3583874 | Timely | 237.5 |
| PGD-3769570 | Timely | 7.3 |
| PGD-3900305 | Timely | 8.3 |
| PGD-3931222 | Timely | 252.2 |
| PGD-4282299 | Timely | 6.3 |
| PGD-4327589 | Timely | 8.3 |
| PGD-4364365 | Timely | 12.3 |
| PGD-4502641 | Timely | 4.3 |
| PGD-4645861 | Timely | 11.3 |
| PGD-4813101 | Timely | 14.6 |
| PGD-5283085 | Timely | 11.3 |
| PGD-5974545 | Timely | 14.6 |
| PGF-1326095 | Timely | 11.3 |
| PGF-1406261 | Timely | 8.3 |
| PGF-1762010 | Timely | 18.3 |
| PGF-1992611 | Timely | 3.0 |
| PGF-2436276 | Timely | 31.6 |
| PGF-2542102 | Timely | 4.0 |
| PGF-3063797 | Timely | 10.6 |
| PGF-3229290 | Timely | 306.6 |
| PGF-3474251 | Timely | 4.3 |
| PGF-3593875 | Timely | 11.3 |
| PGF-3629148 | Timely | 5.3 |
| PGF-4034380 | Timely | 14.6 |
| PGF-4349027 | Timely | 17.6 |
| PGF-4496543 | Timely | 11.3 |
| PGF-4633933 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PGF-4914405 | Timely | 255.3 |
| PGF-5962691 | Timely | 11.3 |
| PGG-1583279 | Timely | 74.9 |
| PGG-2073947 | Timely | 15.0 |
| PGG-2325242 | Timely | 12.6 |
| PGG-2508557 | Timely | 8.3 |
| PGG-3780910 | Timely | 52.0 |
| PGG-4326576 | Timely | 15.6 |
| PGG-4599178 | Timely | 6.0 |
| PGG-4620372 | Timely | 8.3 |
| PGG-4635961 | Timely | 271.4 |
| PGG-5277984 | Timely | 17.6 |
| PGG-5389901 | Timely | 11.3 |
| PGG-5418464 | Timely | 11.6 |
| PGG-5525594 | Timely | 4.3 |
| PGG-5924242 | Timely | 6.0 |
| PGH-1129663 | Timely | 225.6 |
| PGH-1497013 | Timely | 8.0 |
| PGH-1763103 | Timely | 11.3 |
| PGH-1852612 | Timely | 19.9 |
| PGH-2646077 | Timely | 23.9 |
| PGH-2673506 | Timely | 8.3 |
| PGH-3523437 | Timely | 705.3 |
| PGH-3661868 | Timely | 11.3 |
| PGH-3918345 | Timely | 8.3 |
| PGH-5059522 | Timely | 8.3 |
| PGH-5334604 | Timely | 8.3 |
| PGH-5533237 | Timely | 33.2 |
| PGH-5817983 | Timely | 8.3 |
| PGJ-1111630 | Timely | 8.3 |
| PGJ-1128448 | Timely | 6.0 |
| PGJ-1376432 | Timely | 15.9 |
| PGJ-1384427 | Timely | 3.0 |
| PGJ-1449026 | Timely | 8.3 |
| PGJ-1527801 | Timely | 8.3 |
| PGJ-2133388 | Timely | 8.3 |
| PGJ-2450532 | Timely | 11.3 |
| PGJ-2636896 | Timely | 9.3 |
| PGJ-2662508 | Timely | 8.3 |
| PGJ-2984706 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PGJ-3520001 | Timely | 6,720.0 |
| PGJ-3559269 | Timely | 11.3 |
| PGJ-3662062 | Timely | 6.3 |
| PGJ-4008895 | Timely | 6.0 |
| PGJ-4111689 | Timely | 18.6 |
| PGJ-4657881 | Timely | 14.6 |
| PGJ-4815564 | Timely | 190.8 |
| PGJ-4893640 | Timely | 8.3 |
| PGJ-4985206 | Timely | 331.7 |
| PGJ-5342587 | Timely | 22.6 |
| PGJ-5389918 | Timely | 8.3 |
| PGK-1079161 | Timely | 5.0 |
| PGK-2102818 | Timely | 11.3 |
| PGK-3165439 | Timely | 12.6 |
| PGK-3435284 | Timely | 6.0 |
| PGK-3533998 | Timely | 14.6 |
| PGK-3991303 | Timely | 26.2 |
| PGK-5426522 | Timely | 18.6 |
| PGK-5451556 | Timely | 300.2 |
| PGK-5942615 | Timely | 8.3 |
| PGK-5967089 | Timely | 12.6 |
| PGK-5969920 | Timely | 16.6 |
| PGL-1074962 | Timely | 10.3 |
| PGL-2000600 | Timely | 9.0 |
| PGL-2700942 | Timely | 14.6 |
| PGL-3070990 | Timely | 54.5 |
| PGL-3997254 | Timely | 12.3 |
| PGL-4007608 | Timely | 8.3 |
| PGL-4291510 | Timely | 9.3 |
| PGL-4459996 | Timely | 42.3 |
| PGL-4623600 | Timely | 5.0 |
| PGL-4637256 | Timely | 17.6 |
| PGL-4975338 | Timely | 28.6 |
| PGM-2000409 | Timely | 11.3 |
| PGM-2016632 | Timely | 11.6 |
| PGM-2199719 | Timely | 6.0 |
| PGM-2243626 | Timely | 8.3 |
| PGM-3517617 | Timely | 147.0 |
| PGM-3847248 | Timely | 8.3 |
| PGM-4428563 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PGM-4659898 | Timely | 44.0 |
| PGM-5790541 | Timely | 8.3 |
| PGN-2393185 | Timely | 9.6 |
| PGN-2602668 | Timely | 45.6 |
| PGN-2674470 | Timely | 4.3 |
| PGN-2753509 | Timely | 12.6 |
| PGN-2829837 | Timely | 11.3 |
| PGN-3207423 | Timely | 2.0 |
| PGN-3560666 | Timely | 14.6 |
| PGN-4118233 | Timely | 5.3 |
| PGN-5007067 | Timely | 9.0 |
| PGN-5089656 | Timely | 11.3 |
| PGN-5499452 | Timely | 16.6 |
| PGN-5617847 | Timely | 11.3 |
| PGP-1393721 | Timely | 41.2 |
| PGP-2030058 | Timely | 258.3 |
| PGP-2679517 | Timely | 45.2 |
| PGP-2728815 | Timely | 14.6 |
| PGP-2993215 | Timely | 2.0 |
| PGP-3322797 | Timely | 2.0 |
| PGP-4041820 | Timely | 11.3 |
| PGP-4120098 | Timely | 14.3 |
| PGP-4299471 | Timely | 11.3 |
| PGP-4598688 | Timely | 11.3 |
| PGP-4897400 | Timely | 5.3 |
| PGP-5127514 | Timely | 8.3 |
| PGP-5294633 | Timely | 7.3 |
| PGP-5311289 | Timely | 9.3 |
| PGP-5541749 | Timely | 8.3 |
| PGQ-1294908 | Timely | 17.6 |
| PGQ-1305989 | Timely | 1.0 |
| PGQ-2274169 | Timely | 44.0 |
| PGQ-2372764 | Timely | 8.3 |
| PGQ-2390057 | Timely | 6.0 |
| PGQ-4336932 | Timely | 19.6 |
| PGQ-4427191 | Timely | 11.3 |
| PGQ-4531762 | Timely | 12.6 |
| PGQ-4691752 | Timely | 27.2 |
| PGQ-4754086 | Timely | 200.3 |
| PGQ-4838025 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PGQ-5626937 | Timely | 21.6 |
| PGQ-5634971 | Timely | 49.0 |
| PGQ-5775671 | Timely | 13.3 |
| PGR-1028785 | Timely | 11.0 |
| PGR-1455950 | Timely | 4.0 |
| PGR-1624213 | Timely | 277.5 |
| PGR-1688017 | Timely | 8.3 |
| PGR-2311966 | Timely | 11.3 |
| PGR-2431087 | Timely | 166.4 |
| PGR-2624975 | Timely | 8.3 |
| PGR-3622713 | Timely | 5.3 |
| PGR-3739269 | Timely | 8.3 |
| PGR-4275435 | Timely | 18.6 |
| PGR-4540198 | Timely | 11.3 |
| PGR-4575929 | Timely | 8.3 |
| PGR-4685634 | Timely | 4.3 |
| PGR-5351623 | Timely | 6.3 |
| PGR-5751751 | Timely | 3.0 |
| PGR-5862081 | Timely | 11.3 |
| PGR-5936829 | Timely | 4.0 |
| PGS-1057487 | Timely | 6.0 |
| PGS-1175968 | Timely | 6.0 |
| PGS-1322723 | Timely | 11.3 |
| PGS-1583279 | Timely | 277.5 |
| PGS-1712505 | Timely | 4.3 |
| PGS-1770690 | Timely | 20.9 |
| PGS-3931222 | Timely | 8.3 |
| PGS-4009549 | Timely | 6.0 |
| PGS-4124553 | Timely | 13.3 |
| PGS-4185317 | Timely | 55.9 |
| PGS-4807579 | Timely | 4.0 |
| PGS-4877469 | Timely | 11.3 |
| PGS-4903742 | Timely | 12.3 |
| PGS-5088068 | Timely | 9.6 |
| PGS-5379996 | Timely | 1.0 |
| PGT-1127259 | Timely | 18.3 |
| PGT-1161228 | Timely | 1.0 |
| PGT-1819543 | Timely | 8.3 |
| PGT-3176694 | Timely | 6.0 |
| PGT-3532736 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PGT-4009249 | Timely | 8.3 |
| PGT-4121382 | Timely | 11.3 |
| PGT-4131537 | Timely | 11.3 |
| PGT-5020136 | Timely | 11.3 |
| PGT-5307367 | Timely | 59.1 |
| PGT-5798758 | Timely | 1.0 |
| PGT-5960556 | Timely | 241.3 |
| PGV-1917271 | Timely | 35.6 |
| PGV-2078975 | Timely | 34.2 |
| PGV-2450638 | Timely | 49.2 |
| PGV-2781948 | Timely | 2.0 |
| PGV-3974560 | Timely | 9.0 |
| PGV-4121382 | Timely | 11.3 |
| PGV-5462038 | Timely | 8.3 |
| PGV-5817983 | Timely | 14.6 |
| PGV-5855283 | Timely | 9.0 |
| PGV-5913005 | Timely | 7.3 |
| PGW-1830614 | Timely | 6.0 |
| PGW-2054991 | Timely | 11.3 |
| PGW-2158556 | Timely | 28.6 |
| PGW-2586323 | Timely | 51.0 |
| PGW-3040659 | Timely | 28.2 |
| PGW-4219677 | Timely | 9.6 |
| PGW-4399704 | Timely | 11.3 |
| PGW-4460856 | Timely | 11.3 |
| PGW-4488228 | Timely | 13.3 |
| PGW-4630903 | Timely | 8.3 |
| PGW-5150671 | Timely | 11.3 |
| PGW-5707420 | Timely | 16.6 |
| PGW-5765360 | Timely | 9.6 |
| PGX-1057931 | Timely | 8.3 |
| PGX-1696919 | Timely | 5.0 |
| PGX-1763316 | Timely | 6.0 |
| PGX-2048129 | Timely | 8.3 |
| PGX-2787814 | Timely | 13.3 |
| PGX-2916891 | Timely | 1.0 |
| PGX-3203017 | Timely | 82.0 |
| PGX-3382870 | Timely | 7.3 |
| PGX-3493019 | Timely | 11.3 |
| PGX-3889454 | Timely | 17.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PGX-4758484 | Timely | 12.9 |
| PGX-5002133 | Timely | 21.3 |
| PGX-5277984 | Timely | 15.3 |
| PGX-5301785 | Timely | 11.3 |
| PGX-5910171 | Timely | 7.0 |
| PGZ-1671766 | Timely | 11.3 |
| PGZ-2406108 | Timely | 17.6 |
| PGZ-3216778 | Timely | 74.7 |
| PGZ-3223793 | Timely | 32.0 |
| PGZ-3253274 | Timely | 11.3 |
| PGZ-3515708 | Timely | 11.3 |
| PGZ-3602476 | Timely | 36.8 |
| PGZ-3629148 | Timely | 11.6 |
| PGZ-4101551 | Timely | 252.0 |
| PGZ-4495470 | Timely | 28.3 |
| PGZ-4813101 | Timely | 11.3 |
| PGZ-5382483 | Timely | 11.3 |
| PGZ-5421985 | Timely | 8.3 |
| PHB-2883559 | Timely | 84.0 |
| PHB-3285968 | Timely | 14.6 |
| PHB-3404039 | Timely | 21.9 |
| PHB-3425374 | Timely | 8.3 |
| PHB-3582587 | Timely | 14.6 |
| PHB-4370234 | Timely | 3.0 |
| PHB-4381489 | Timely | 22.9 |
| PHB-4434194 | Timely | 8.3 |
| PHB-4988611 | Timely | 6.0 |
| PHB-5183952 | Timely | 8.3 |
| PHB-5747797 | Timely | 2.0 |
| PHC-1200639 | Timely | 13.3 |
| PHC-1404161 | Timely | 12.9 |
| PHC-1886558 | Timely | 22.6 |
| PHC-2255211 | Timely | 8.3 |
| PHC-3141913 | Timely | 13.0 |
| PHC-3646815 | Timely | 1.0 |
| PHC-3964973 | Timely | 15.3 |
| PHC-4048077 | Timely | 8.3 |
| PHC-4184295 | Timely | 11.3 |
| PHC-4671222 | Timely | 23.6 |
| PHC-4675593 | Timely | 373.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PHC-5127831 | Timely | 11.3 |
| PHC-5523298 | Timely | 11.0 |
| PHD-1105329 | Timely | 12.6 |
| PHD-1884882 | Timely | 11.3 |
| PHD-2556871 | Timely | 13,440.0 |
| PHD-2680378 | Timely | 335.8 |
| PHD-2746723 | Timely | 10.3 |
| PHD-2950860 | Timely | 18.6 |
| PHD-3024032 | Timely | 11.3 |
| PHD-3110315 | Timely | 11.3 |
| PHD-3469777 | Timely | 8.3 |
| PHD-3742663 | Timely | 272.9 |
| PHD-3858426 | Timely | 22.2 |
| PHD-4337186 | Timely | 14.9 |
| PHD-5665848 | Timely | 3.0 |
| PHD-5974964 | Timely | 11.3 |
| PHF-1112224 | Timely | 8.3 |
| PHF-1548931 | Timely | 19.6 |
| PHF-1558461 | Timely | 32.6 |
| PHF-2011557 | Timely | 2.0 |
| PHF-2564848 | Timely | 18.6 |
| PHF-3382870 | Timely | 18.6 |
| PHF-3436369 | Timely | 17.9 |
| PHF-3497678 | Timely | 12.6 |
| PHF-3747825 | Timely | 6.0 |
| PHF-4307857 | Timely | 11.3 |
| PHF-4665428 | Timely | 76.5 |
| PHF-4875304 | Timely | 4.3 |
| PHF-4988811 | Timely | 8.3 |
| PHF-5139787 | Timely | 4.0 |
| PHF-5223882 | Timely | 12.0 |
| PHF-5307980 | Timely | 11.3 |
| PHF-5388807 | Timely | 17.9 |
| PHF-5455401 | Timely | 11.3 |
| PHF-5549797 | Timely | 18.9 |
| PHG-1668797 | Timely | 11.3 |
| PHG-1753686 | Timely | 12.6 |
| PHG-1793222 | Timely | 249.6 |
| PHG-2545089 | Timely | 8.3 |
| PHG-2552995 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PHG-2743368 | Timely | 8.3 |
| PHG-2992263 | Timely | 8.3 |
| PHG-3009036 | Timely | 11.3 |
| PHG-3585732 | Timely | 3.0 |
| PHG-3925589 | Timely | 282.5 |
| PHG-4200798 | Timely | 66.6 |
| PHG-4212909 | Timely | 9.3 |
| PHG-4289333 | Timely | 12.6 |
| PHG-5029552 | Timely | 16.3 |
| PHG-5420958 | Timely | 8.3 |
| PHG-5691012 | Timely | 11.3 |
| PHG-5846382 | Timely | 8.6 |
| PHH-1062148 | Timely | 4.0 |
| PHH-1229351 | Timely | 4.3 |
| PHH-1291641 | Timely | 6.0 |
| PHH-1558096 | Timely | 11.3 |
| PHH-1743962 | Timely | 8.3 |
| PHH-1747286 | Timely | 11.3 |
| PHH-2043675 | Timely | 8.3 |
| PHH-2646965 | Timely | 7.0 |
| PHH-2967217 | Timely | 11.6 |
| PHH-3681330 | Timely | 18.6 |
| PHH-3945172 | Timely | 11.3 |
| PHH-4407400 | Timely | 11.6 |
| PHH-4584270 | Timely | 13.3 |
| PHH-4781278 | Timely | 6.0 |
| PHH-5165840 | Timely | 5.3 |
| PHH-5408399 | Timely | 17.3 |
| PHH-5564743 | Timely | 4.3 |
| PHH-5712367 | Timely | 9.3 |
| PHJ-1405857 | Timely | 4.0 |
| PHJ-1651436 | Timely | 7.3 |
| PHJ-1797999 | Timely | 7.3 |
| PHJ-3270635 | Timely | 256.1 |
| PHJ-3684428 | Timely | 6.0 |
| PHJ-3797695 | Timely | 4.3 |
| PHJ-3967014 | Timely | 5.3 |
| PHJ-4215759 | Timely | 265.8 |
| PHJ-4351996 | Timely | 12.9 |
| PHJ-4440651 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PHJ-4504901 | Timely | 11.6 |
| PHJ-4867648 | Timely | 46.5 |
| PHJ-4926680 | Timely | 12.3 |
| PHJ-5072565 | Timely | 8.3 |
| PHJ-5190286 | Timely | 11.3 |
| PHJ-5921164 | Timely | 8.3 |
| PHK-1647862 | Timely | 37.2 |
| PHK-1794523 | Timely | 200.0 |
| PHK-2708395 | Timely | 8.3 |
| PHK-2981183 | Timely | 250.5 |
| PHK-4355150 | Timely | 23.6 |
| PHK-4482940 | Timely | 16.6 |
| PHK-4837086 | Timely | 5.0 |
| PHK-5098956 | Timely | 3.0 |
| PHK-5724992 | Timely | 8.3 |
| PHL-1364108 | Timely | 109.0 |
| PHL-1622292 | Timely | 8.3 |
| PHL-2204718 | Timely | 12.3 |
| PHL-2827838 | Timely | 11.3 |
| PHL-2967345 | Timely | 11.3 |
| PHL-3032346 | Timely | 13.6 |
| PHL-3326448 | Timely | 28.9 |
| PHL-3434122 | Timely | 301.2 |
| PHL-3514353 | Timely | 169.0 |
| PHL-3706984 | Timely | 23.2 |
| PHL-3860853 | Timely | 20.2 |
| PHL-4159530 | Timely | 14.6 |
| PHL-4225121 | Timely | 5.3 |
| PHL-4431210 | Timely | 3.0 |
| PHL-4481049 | Timely | 19.6 |
| PHL-5175907 | Timely | 6.0 |
| PHL-5432394 | Timely | 11.3 |
| PHL-5565089 | Timely | 8.3 |
| PHL-5605992 | Timely | 11.3 |
| PHL-5796728 | Timely | 56.8 |
| PHM-1516061 | Timely | 8.3 |
| PHM-1830614 | Timely | 289.6 |
| PHM-1868326 | Timely | 9.3 |
| PHM-2651271 | Timely | 18.6 |
| PHM-2849062 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PHM-3326748 | Timely | 16.6 |
| PHM-4087107 | Timely | 8.3 |
| PHM-4157220 | Timely | 11.6 |
| PHM-4194891 | Timely | 8.3 |
| PHM-4299859 | Timely | 8.6 |
| PHM-4437612 | Timely | 15.6 |
| PHM-4647851 | Timely | 11.3 |
| PHM-5124621 | Timely | 11.6 |
| PHM-5466884 | Timely | 3.0 |
| PHM-5751571 | Timely | 17.9 |
| PHM-5968987 | Timely | 10.3 |
| PHN-1625465 | Timely | 1,335.7 |
| PHN-1996973 | Timely | 39.8 |
| PHN-2238783 | Timely | 6.0 |
| PHN-2945437 | Timely | 212.8 |
| PHN-3037592 | Timely | 8.3 |
| PHN-3090965 | Timely | 20.9 |
| PHN-3488018 | Timely | 8.3 |
| PHN-3634398 | Timely | 4.3 |
| PHN-4071041 | Timely | 2,103.0 |
| PHN-4086213 | Timely | 11.3 |
| PHN-4479103 | Timely | 18.6 |
| PHN-4597926 | Timely | 33.2 |
| PHN-4711243 | Timely | 11.3 |
| PHN-4910443 | Timely | 29.2 |
| PHN-5226081 | Timely | 11.3 |
| PHN-5604096 | Timely | 21.9 |
| PHN-5608391 | Timely | 12.3 |
| PHN-5904503 | Timely | 8.6 |
| PHP-1275537 | Timely | 12.3 |
| PHP-1363540 | Timely | 7.0 |
| PHP-1794408 | Timely | 14.6 |
| PHP-1864603 | Timely | 27.2 |
| PHP-1970338 | Timely | 3.0 |
| PHP-2219997 | Timely | 8.3 |
| PHP-2580894 | Timely | 1.0 |
| PHP-2632908 | Timely | 16.6 |
| PHP-2945437 | Timely | 331.5 |
| PHP-3065963 | Timely | 3.0 |
| PHP-3523579 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PHP-3651892 | Timely | 109.9 |
| PHP-4113497 | Timely | 11.6 |
| PHP-4143771 | Timely | 2.0 |
| PHP-4675973 | Timely | 8.6 |
| PHP-5294239 | Timely | 233.4 |
| PHP-5678051 | Timely | 9.6 |
| PHQ-1144342 | Timely | 13.3 |
| PHQ-1609791 | Timely | 14.6 |
| PHQ-2254753 | Timely | 10.3 |
| PHQ-2324738 | Timely | 10.3 |
| PHQ-3964973 | Timely | 111.6 |
| PHQ-3973435 | Timely | 11.3 |
| PHQ-4337938 | Timely | 6.0 |
| PHQ-4555241 | Timely | 201.1 |
| PHQ-4782284 | Timely | 11.3 |
| PHQ-5331441 | Timely | 8.3 |
| PHQ-5676679 | Timely | 8.3 |
| PHQ-5991930 | Timely | 1.0 |
| PHR-1815685 | Timely | 25.2 |
| PHR-2038690 | Timely | 42.2 |
| PHR-2730510 | Timely | 8.3 |
| PHR-2902687 | Timely | 9.3 |
| PHR-3962199 | Timely | 12.3 |
| PHR-4018672 | Timely | 8.3 |
| PHR-4087224 | Timely | 12.6 |
| PHR-4274109 | Timely | 11.3 |
| PHR-4278376 | Timely | 17.9 |
| PHR-4296370 | Timely | 8.3 |
| PHR-4416042 | Timely | 8.3 |
| PHR-4469246 | Timely | 8.6 |
| PHR-4562897 | Timely | 4.3 |
| PHR-4672555 | Timely | 7.3 |
| PHR-5070414 | Timely | 8.3 |
| PHR-5080196 | Timely | 11.3 |
| PHR-5150671 | Timely | 6.3 |
| PHR-5519814 | Timely | 1.0 |
| PHR-5772720 | Timely | 18.9 |
| PHS-1309234 | Timely | 651.0 |
| PHS-1624278 | Timely | 306.4 |
| PHS-1728855 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PHS-2005689 | Timely | 11.3 |
| PHS-2546333 | Timely | 2.0 |
| PHS-2789264 | Timely | 8.0 |
| PHS-2976614 | Timely | 1.0 |
| PHS-3203017 | Timely | 5.0 |
| PHS-3524746 | Timely | 11.3 |
| PHS-3876105 | Timely | 8.3 |
| PHS-4061681 | Timely | 8.3 |
| PHS-4135450 | Timely | 42.7 |
| PHS-4383519 | Timely | 14.6 |
| PHS-4614176 | Timely | 15.3 |
| PHS-4770149 | Timely | 271.3 |
| PHS-5230577 | Timely | 211.1 |
| PHS-5254426 | Timely | 4.0 |
| PHS-5912167 | Timely | 17.6 |
| PHS-5914923 | Timely | 18.6 |
| PHT-1157366 | Timely | 1.0 |
| PHT-1582732 | Timely | 1.0 |
| PHT-1995967 | Timely | 20.6 |
| PHT-2442039 | Timely | 6.0 |
| PHT-2810179 | Timely | 11.3 |
| PHT-4184161 | Timely | 4.0 |
| PHT-4256417 | Timely | 11.3 |
| PHT-4346819 | Timely | 6.3 |
| PHT-4383519 | Timely | 2.0 |
| PHT-4739025 | Timely | 18.0 |
| PHT-4834819 | Timely | 3.0 |
| PHT-5355091 | Timely | 11.3 |
| PHT-5459258 | Timely | 11.6 |
| PHT-5862081 | Timely | 11.3 |
| PHT-5866321 | Timely | 11.3 |
| PHV-1081809 | Timely | 8.3 |
| PHV-1359205 | Timely | 5.0 |
| PHV-1615581 | Timely | 8.3 |
| PHV-1722613 | Timely | 8.3 |
| PHV-3738837 | Timely | 13.3 |
| PHV-3781059 | Timely | 23.6 |
| PHV-3938098 | Timely | 8.3 |
| PHV-4054648 | Timely | 211.1 |
| PHV-4364145 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PHV-4599178 | Timely | 15.3 |
| PHV-4962346 | Timely | 11.3 |
| PHV-5303075 | Timely | 4.0 |
| PHV-5345725 | Timely | 13.9 |
| PHV-5493786 | Timely | 18.6 |
| PHV-5665887 | Timely | 8.3 |
| PHV-5854727 | Timely | 7.3 |
| PHW-1013433 | Timely | 11.3 |
| PHW-2105792 | Timely | 15.6 |
| PHW-3081463 | Timely | 77.7 |
| PHW-3167475 | Timely | 8.3 |
| PHW-3380557 | Timely | 18.6 |
| PHW-3475415 | Timely | 7.3 |
| PHW-4122803 | Timely | 8.3 |
| PHW-4424047 | Timely | 5.3 |
| PHW-5142724 | Timely | 11.6 |
| PHW-5226081 | Timely | 8.0 |
| PHW-5584981 | Timely | 2.0 |
| PHW-5588447 | Timely | 1.0 |
| PHW-5627204 | Timely | 131.0 |
| PHW-5788646 | Timely | 8.0 |
| PHX-1061603 | Timely | 11.0 |
| PHX-1542729 | Timely | 19.3 |
| PHX-1556838 | Timely | 7.3 |
| PHX-2178491 | Timely | 3.0 |
| PHX-2440435 | Timely | 1.0 |
| PHX-2924061 | Timely | 240.2 |
| PHX-3097601 | Timely | 19.3 |
| PHX-3145724 | Timely | 14.6 |
| PHX-3234457 | Timely | 11.3 |
| PHX-3793841 | Timely | 8.3 |
| PHX-3815853 | Timely | 11.3 |
| PHX-4899286 | Timely | 11.3 |
| PHX-4995441 | Timely | 18.3 |
| PHX-5019519 | Timely | 11.3 |
| PHZ-1686373 | Timely | 11.3 |
| PHZ-1817782 | Timely | 8.3 |
| PHZ-2421740 | Timely | 11.3 |
| PHZ-2442214 | Timely | 13.6 |
| PHZ-3129725 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PHZ-3449947 | Timely | 8.6 |
| PHZ-4533280 | Timely | 11.3 |
| PHZ-4861853 | Timely | 11.3 |
| PHZ-5351069 | Timely | 6.3 |
| PHZ-5361661 | Timely | 9.3 |
| PHZ-5564799 | Timely | 14.9 |
| PHZ-5584185 | Timely | 11.3 |
| PHZ-5845164 | Timely | 1.0 |
| PHZ-5862080 | Timely | 17.9 |
| PJB-1913986 | Timely | 15.0 |
| PJB-2075747 | Timely | 11.3 |
| PJB-2158556 | Timely | 175.2 |
| PJB-2311209 | Timely | 11.3 |
| PJB-2334318 | Timely | 1.0 |
| PJB-3188513 | Timely | 7.3 |
| PJB-3214812 | Timely | 24.2 |
| PJB-3331549 | Timely | 23.9 |
| PJB-3416631 | Timely | 3.0 |
| PJB-3604396 | Timely | 4.3 |
| PJB-4067461 | Timely | 8.3 |
| PJB-4137612 | Timely | 8.3 |
| PJB-4424047 | Timely | 7.3 |
| PJB-4486675 | Timely | 8.6 |
| PJB-4690332 | Timely | 11.3 |
| PJB-4888250 | Timely | 8.3 |
| PJB-5680624 | Timely | 19.3 |
| PJB-5740748 | Timely | 20.9 |
| PJB-5835711 | Timely | 20.0 |
| PJC-1377817 | Timely | 11.3 |
| PJC-1717931 | Timely | 23.6 |
| PJC-2031514 | Timely | 8.3 |
| PJC-2112474 | Timely | 18.3 |
| PJC-2306247 | Timely | 2.0 |
| PJC-2609164 | Timely | 18.3 |
| PJC-2632680 | Timely | 8.3 |
| PJC-3049704 | Timely | 26.6 |
| PJC-3204537 | Timely | 4.3 |
| PJC-3771499 | Timely | 11.3 |
| PJC-3902452 | Timely | 13.6 |
| PJC-4348398 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PJC-4434843 | Timely | 18.3 |
| PJC-4588914 | Timely | 6.0 |
| PJC-4706415 | Timely | 12.3 |
| PJC-5070633 | Timely | 1.0 |
| PJC-5565959 | Timely | 11.3 |
| PJC-5902537 | Timely | 391.0 |
| PJC-5921164 | Timely | 11.3 |
| PJD-1143777 | Timely | 8.3 |
| PJD-1323766 | Timely | 276.6 |
| PJD-1404644 | Timely | 8.0 |
| PJD-1482995 | Timely | 16.9 |
| PJD-1733857 | Timely | 236.4 |
| PJD-1761088 | Timely | 11.3 |
| PJD-1846225 | Timely | 8.3 |
| PJD-2853366 | Timely | 38.7 |
| PJD-3063797 | Timely | 8.3 |
| PJD-3638112 | Timely | 1.0 |
| PJD-4640400 | Timely | 20.9 |
| PJD-4973658 | Timely | 14.6 |
| PJD-5049381 | Timely | 12.3 |
| PJD-5050099 | Timely | 8.3 |
| PJD-5221115 | Timely | 3.0 |
| PJD-5355233 | Timely | 1.0 |
| PJD-5370680 | Timely | 35.3 |
| PJD-5837516 | Timely | 214.9 |
| PJD-5864359 | Timely | 11.3 |
| PJF-1378236 | Timely | 11.3 |
| PJF-1745072 | Timely | 8.3 |
| PJF-1853306 | Timely | 18.6 |
| PJF-1959716 | Timely | 18.6 |
| PJF-2228728 | Timely | 265.9 |
| PJF-2243626 | Timely | 11.3 |
| PJF-2493636 | Timely | 11.3 |
| PJF-3005713 | Timely | 17.6 |
| PJF-3980011 | Timely | 1.0 |
| PJF-4671536 | Timely | 7.3 |
| PJF-4844723 | Timely | 139.9 |
| PJF-5051363 | Timely | 5.0 |
| PJF-5112584 | Timely | 8.3 |
| PJG-1054425 | Timely | 209.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PJG-1171130 | Timely | 16.3 |
| PJG-1962744 | Timely | 8.3 |
| PJG-2313536 | Timely | 8.3 |
| PJG-2449596 | Timely | 8.3 |
| PJG-2773210 | Timely | 1,682.6 |
| PJG-3026940 | Timely | 321.8 |
| PJG-4064204 | Timely | 11.3 |
| PJG-4329444 | Timely | 11.3 |
| PJG-4654710 | Timely | 12.0 |
| PJG-4864897 | Timely | 2.0 |
| PJG-5364548 | Timely | 172.6 |
| PJG-5468235 | Timely | 11.3 |
| PJG-5523362 | Timely | 18.6 |
| PJG-5709079 | Timely | 561.0 |
| PJH-1380749 | Timely | 2.0 |
| PJH-1414677 | Timely | 9.3 |
| PJH-1479343 | Timely | 17.9 |
| PJH-1793754 | Timely | 290.8 |
| PJH-1979182 | Timely | 277.1 |
| PJH-2328759 | Timely | 250.5 |
| PJH-2818951 | Timely | 6.0 |
| PJH-2921755 | Timely | 8.6 |
| PJH-3960533 | Timely | 12.6 |
| PJH-5183952 | Timely | 27.9 |
| PJH-5744994 | Timely | 26.6 |
| PJJ-2602775 | Timely | 12.3 |
| PJJ-3214383 | Timely | 5.3 |
| PJJ-3323171 | Timely | 12.3 |
| PJJ-3795413 | Timely | 11.3 |
| PJJ-3920762 | Timely | 83.0 |
| PJJ-3989037 | Timely | 95.7 |
| PJJ-4633933 | Timely | 11.3 |
| PJJ-4669437 | Timely | 8.3 |
| PJJ-4932857 | Timely | 15.6 |
| PJJ-5250611 | Timely | 1.0 |
| PJJ-5455401 | Timely | 14.6 |
| PJJ-5483547 | Timely | 237.1 |
| PJJ-5912167 | Timely | 1.0 |
| PJK-2680743 | Timely | 18.6 |
| PJK-3043153 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PJK-3615130 | Timely | 8.3 |
| PJK-3980457 | Timely | 16.6 |
| PJK-4701592 | Timely | 11.3 |
| PJK-5369729 | Timely | 8.3 |
| PJK-5489243 | Timely | 1.0 |
| PJL-1226690 | Timely | 10.0 |
| PJL-1609791 | Timely | 5.0 |
| PJL-1615581 | Timely | 8.3 |
| PJL-1765971 | Timely | 41.8 |
| PJL-2429163 | Timely | 33.2 |
| PJL-2787814 | Timely | 11.3 |
| PJL-3020006 | Timely | 12.9 |
| PJL-3250411 | Timely | 18.6 |
| PJL-3377007 | Timely | 16.9 |
| PJL-3444040 | Timely | 27.5 |
| PJL-3562619 | Timely | 3.0 |
| PJL-3684428 | Timely | 27.2 |
| PJL-4344580 | Timely | 8.3 |
| PJL-4381830 | Timely | 1.0 |
| PJL-4428844 | Timely | 8.3 |
| PJL-4494095 | Timely | 30.5 |
| PJL-4575929 | Timely | 7.3 |
| PJL-5276605 | Timely | 23.2 |
| PJL-5520129 | Timely | 16.6 |
| PJM-1246443 | Timely | 35.2 |
| PJM-1846225 | Timely | 7.3 |
| PJM-2059264 | Timely | 7.0 |
| PJM-2238328 | Timely | 18.9 |
| PJM-3115019 | Timely | 9.0 |
| PJM-3271758 | Timely | 45.6 |
| PJM-3504633 | Timely | 8.3 |
| PJM-3723029 | Timely | 15.9 |
| PJM-4061993 | Timely | 7.0 |
| PJM-4278376 | Timely | 8.3 |
| PJM-5237948 | Timely | 26.6 |
| PJM-5355233 | Timely | 11.3 |
| PJN-1762316 | Timely | 7.3 |
| PJN-1913986 | Timely | 1.0 |
| PJN-2246932 | Timely | 14.9 |
| PJN-2411508 | Timely | 195.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PJN-2582691 | Timely | 62.6 |
| PJN-2747432 | Timely | 209.0 |
| PJN-2835425 | Timely | 8.3 |
| PJN-2924911 | Timely | 11.3 |
| PJN-3029584 | Timely | 4.0 |
| PJN-3898861 | Timely | 17.9 |
| PJN-4380527 | Timely | 11.3 |
| PJN-4672485 | Timely | 190.9 |
| PJN-4988811 | Timely | 16.6 |
| PJN-5218716 | Timely | 18.6 |
| PJN-5421544 | Timely | 3.0 |
| PJP-1129252 | Timely | 8.3 |
| PJP-1740924 | Timely | 6.3 |
| PJP-2033014 | Timely | 14.9 |
| PJP-2276352 | Timely | 10.3 |
| PJP-2285218 | Timely | 21.9 |
| PJP-2413680 | Timely | 5.0 |
| PJP-2542743 | Timely | 8.3 |
| PJP-2617135 | Timely | 109.0 |
| PJP-3048405 | Timely | 7.3 |
| PJP-3426891 | Timely | 11.3 |
| PJP-3440716 | Timely | 167.5 |
| PJP-3851492 | Timely | 6.0 |
| PJP-4539156 | Timely | 4.3 |
| PJP-4877469 | Timely | 43.1 |
| PJP-5061361 | Timely | 251.2 |
| PJP-5080908 | Timely | 39.3 |
| PJP-5228626 | Timely | 8.3 |
| PJP-5347058 | Timely | 12.3 |
| PJP-5807772 | Timely | 12.3 |
| PJP-5809779 | Timely | 6.0 |
| PJP-5873767 | Timely | 224.3 |
| PJQ-1450020 | Timely | 48.5 |
| PJQ-2227832 | Timely | 8.3 |
| PJQ-2387934 | Timely | 11.3 |
| PJQ-2692281 | Timely | 11.3 |
| PJQ-3237576 | Timely | 11.3 |
| PJQ-3300700 | Timely | 6.0 |
| PJQ-3422405 | Timely | 4.3 |
| PJQ-3543966 | Timely | 18.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PJQ-4145224 | Timely | 237.4 |
| PJQ-4515335 | Timely | 11.3 |
| PJQ-4701228 | Timely | 1.0 |
| PJQ-4869220 | Timely | 15.0 |
| PJQ-5578981 | Timely | 202.5 |
| PJQ-5818035 | Timely | 58.0 |
| PJR-1115108 | Timely | 5.3 |
| PJR-1160300 | Timely | 334.5 |
| PJR-2159539 | Timely | 16.6 |
| PJR-2562852 | Timely | 12.3 |
| PJR-2819061 | Timely | 4.0 |
| PJR-2890478 | Timely | 244.0 |
| PJR-2988417 | Timely | 11.3 |
| PJR-2990017 | Timely | 16.9 |
| PJR-3174068 | Timely | 11.3 |
| PJR-3181456 | Timely | 8.3 |
| PJR-3441438 | Timely | 2.0 |
| PJR-3841866 | Timely | 16.3 |
| PJR-3964005 | Timely | 9.3 |
| PJR-4417527 | Timely | 21.6 |
| PJR-4604152 | Timely | 38.2 |
| PJR-4806606 | Timely | 236.7 |
| PJR-4936190 | Timely | 83.0 |
| PJR-5971469 | Timely | 266.8 |
| PJS-1925012 | Timely | 11.3 |
| PJS-2127021 | Timely | 4.3 |
| PJS-3890433 | Timely | 15.9 |
| PJS-3937003 | Timely | 4.3 |
| PJS-4106463 | Timely | 254.5 |
| PJS-4417074 | Timely | 6.0 |
| PJS-5266391 | Timely | 11.3 |
| PJS-5610222 | Timely | 9.3 |
| PJS-5990689 | Timely | 8.0 |
| PJT-1200639 | Timely | 8.0 |
| PJT-1529236 | Timely | 19.6 |
| PJT-2870001 | Timely | 1.0 |
| PJT-3367199 | Timely | 11.3 |
| PJT-3727935 | Timely | 15.6 |
| PJT-3755847 | Timely | 8.3 |
| PJT-4326050 | Timely | 250.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PJT-5668186 | Timely | 11.3 |
| PJT-5922762 | Timely | 3.0 |
| PJT-5946983 | Timely | 8.3 |
| PJV-1418389 | Timely | 18.6 |
| PJV-1515845 | Timely | 6.0 |
| PJV-2811542 | Timely | 28.9 |
| PJV-3208044 | Timely | 9.3 |
| PJV-3263511 | Timely | 11.3 |
| PJV-3426459 | Timely | 13.6 |
| PJV-4092815 | Timely | 42.0 |
| PJV-4392122 | Timely | 11.3 |
| PJV-4499968 | Timely | 23.6 |
| PJV-4572522 | Timely | 13.6 |
| PJV-5080196 | Timely | 11.3 |
| PJV-5203559 | Timely | 25.6 |
| PJV-5418478 | Timely | 8.3 |
| PJV-5610649 | Timely | 353.3 |
| PJW-1120488 | Timely | 11.3 |
| PJW-1651346 | Timely | 369.8 |
| PJW-2108156 | Timely | 8.3 |
| PJW-3344079 | Timely | 60.3 |
| PJW-3408577 | Timely | 281.6 |
| PJW-3533982 | Timely | 11.3 |
| PJW-3671205 | Timely | 14.6 |
| PJW-4358445 | Timely | 6.0 |
| PJW-4922683 | Timely | 12.3 |
| PJW-5127514 | Timely | 11.3 |
| PJW-5400773 | Timely | 20.9 |
| PJW-5898200 | Timely | 12.6 |
| PJX-1711374 | Timely | 19.0 |
| PJX-1820684 | Timely | 252.1 |
| PJX-1848353 | Timely | 5.3 |
| PJX-1942614 | Timely | 8.6 |
| PJX-2621640 | Timely | 49.9 |
| PJX-2629352 | Timely | 5.3 |
| PJX-3198417 | Timely | 15.6 |
| PJX-3514222 | Timely | 357.2 |
| PJX-3709718 | Timely | 11.3 |
| PJX-4229901 | Timely | 21.5 |
| PJX-4387531 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PJX-4861496 | Timely | 233.9 |
| PJX-5203559 | Timely | 8.3 |
| PJX-5211329 | Timely | 19.9 |
| PJX-5235617 | Timely | 16.6 |
| PJX-5279651 | Timely | 11.6 |
| PJX-5416206 | Timely | 14.6 |
| PJX-5975674 | Timely | 9.3 |
| PJZ-1308807 | Timely | 20.9 |
| PJZ-1366644 | Timely | 8.3 |
| PJZ-1373835 | Timely | 246.5 |
| PJZ-1506009 | Timely | 26.2 |
| PJZ-2882877 | Timely | 8.3 |
| PJZ-3485065 | Timely | 31.8 |
| PJZ-3722426 | Timely | 7.3 |
| PJZ-3861059 | Timely | 765.3 |
| PJZ-4044464 | Timely | 8.3 |
| PJZ-4932857 | Timely | 9.3 |
| PJZ-5039572 | Timely | 8.3 |
| PJZ-5412622 | Timely | 5.3 |
| PJZ-5604870 | Timely | 19.6 |
| PKB-1280880 | Timely | 312.0 |
| PKB-2243626 | Timely | 5.0 |
| PKB-2678689 | Timely | 8.3 |
| PKB-2707126 | Timely | 26.9 |
| PKB-2728719 | Timely | 28.8 |
| PKB-2851653 | Timely | 21.9 |
| PKB-2870370 | Timely | 7.3 |
| PKB-2930806 | Timely | 18.6 |
| PKB-3059012 | Timely | 21.2 |
| PKB-3391366 | Timely | 20.6 |
| PKB-3475587 | Timely | 12.6 |
| PKB-4073535 | Timely | 76.7 |
| PKB-4404986 | Timely | 110.6 |
| PKB-5070414 | Timely | 15.6 |
| PKB-5219785 | Timely | 9.6 |
| PKB-5264177 | Timely | 15.9 |
| PKB-5307877 | Timely | 11.3 |
| PKB-5538708 | Timely | 8.3 |
| PKB-5941557 | Timely | 17.3 |
| PKC-1285951 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PKC-1560376 | Timely | 259.7 |
| PKC-1825141 | Timely | 1.0 |
| PKC-1952341 | Timely | 8.3 |
| PKC-2469364 | Timely | 9.3 |
| PKC-2471300 | Timely | 18.0 |
| PKC-3684406 | Timely | 181.3 |
| PKC-4288426 | Timely | 11.3 |
| PKC-4815564 | Timely | 24.9 |
| PKC-4888354 | Timely | 14.3 |
| PKC-5351579 | Timely | 19.6 |
| PKC-5876539 | Timely | 266.9 |
| PKC-5941557 | Timely | 26.9 |
| PKD-1179442 | Timely | 11.3 |
| PKD-1522837 | Timely | 11.3 |
| PKD-1696919 | Timely | 11.6 |
| PKD-1898934 | Timely | 8.3 |
| PKD-2311209 | Timely | 8.3 |
| PKD-3124203 | Timely | 18.6 |
| PKD-3244110 | Timely | 11.3 |
| PKD-3821635 | Timely | 12.3 |
| PKD-3994618 | Timely | 11.3 |
| PKD-4381489 | Timely | 8.3 |
| PKD-4410225 | Timely | 8.3 |
| PKD-4515198 | Timely | 92.0 |
| PKD-5441111 | Timely | 8.3 |
| PKD-5662193 | Timely | 3.0 |
| PKF-1151065 | Timely | 5.0 |
| PKF-1376375 | Timely | 11.3 |
| PKF-1558461 | Timely | 260.0 |
| PKF-1748666 | Timely | 8.3 |
| PKF-2056014 | Timely | 4.0 |
| PKF-2059264 | Timely | 11.3 |
| PKF-2679517 | Timely | 1.0 |
| PKF-5321912 | Timely | 11.3 |
| PKF-5378739 | Timely | 60.5 |
| PKF-5382957 | Timely | 8.3 |
| PKF-5432394 | Timely | 16.6 |
| PKF-5583496 | Timely | 8.3 |
| PKF-5945134 | Timely | 18.6 |
| PKG-1406261 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PKG-2021306 | Timely | 1.0 |
| PKG-2267179 | Timely | 23.6 |
| PKG-2303622 | Timely | 30.9 |
| PKG-3019810 | Timely | 22.3 |
| PKG-3131691 | Timely | 206.9 |
| PKG-3624476 | Timely | 8.3 |
| PKG-4275341 | Timely | 12.3 |
| PKG-5273884 | Timely | 16.6 |
| PKG-5330092 | Timely | 8.3 |
| PKG-5961203 | Timely | 11.3 |
| PKH-1054441 | Timely | 281.5 |
| PKH-1417834 | Timely | 8.3 |
| PKH-1539012 | Timely | 9.3 |
| PKH-2614860 | Timely | 221.5 |
| PKH-3271757 | Timely | 6.0 |
| PKH-3315573 | Timely | 11.3 |
| PKH-4197605 | Timely | 8.3 |
| PKH-4423520 | Timely | 72.0 |
| PKH-5426522 | Timely | 18.9 |
| PKH-5440017 | Timely | 40.9 |
| PKH-5616712 | Timely | 7.3 |
| PKH-5758491 | Timely | 8.3 |
| PKH-5799919 | Timely | 11.3 |
| PKH-5875592 | Timely | 15.3 |
| PKJ-1174275 | Timely | 12.3 |
| PKJ-1556682 | Timely | 11.3 |
| PKJ-1905704 | Timely | 19.9 |
| PKJ-2173742 | Timely | 13.9 |
| PKJ-3036885 | Timely | 8.3 |
| PKJ-3182872 | Timely | 8.3 |
| PKJ-3187721 | Timely | 1.0 |
| PKJ-3409058 | Timely | 4.0 |
| PKJ-3864373 | Timely | 34.5 |
| PKJ-4507719 | Timely | 15.6 |
| PKJ-4902500 | Timely | 201.7 |
| PKJ-5095134 | Timely | 8.3 |
| PKJ-5210387 | Timely | 6.0 |
| PKJ-5466982 | Timely | 11.3 |
| PKJ-5694778 | Timely | 11.3 |
| PKK-1040151 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PKK-1593964 | Timely | 17.9 |
| PKK-1787516 | Timely | 8.3 |
| PKK-2322878 | Timely | 1.0 |
| PKK-3690481 | Timely | 14.6 |
| PKK-3724619 | Timely | 9.3 |
| PKK-4063177 | Timely | 15.9 |
| PKK-4488160 | Timely | 258.4 |
| PKK-5203559 | Timely | 8.3 |
| PKK-5338249 | Timely | 8.3 |
| PKK-5895767 | Timely | 8.3 |
| PKL-1142394 | Timely | 8.6 |
| PKL-1183284 | Timely | 11.3 |
| PKL-1378458 | Timely | 8.3 |
| PKL-1550300 | Timely | 8.3 |
| PKL-1567606 | Timely | 7.3 |
| PKL-2316179 | Timely | 12.3 |
| PKL-2479899 | Timely | 12.3 |
| PKL-2767587 | Timely | 15.6 |
| PKL-3546383 | Timely | 9.3 |
| PKL-3585799 | Timely | 1.0 |
| PKL-3749767 | Timely | 11.3 |
| PKL-4119201 | Timely | 354.8 |
| PKL-4670171 | Timely | 15.3 |
| PKL-5112612 | Timely | 9.0 |
| PKL-5150671 | Timely | 5.3 |
| PKL-5239141 | Timely | 5.3 |
| PKL-5770549 | Timely | 8.3 |
| PKM-1082996 | Timely | 11.3 |
| PKM-1455259 | Timely | 12.6 |
| PKM-1568712 | Timely | 11.3 |
| PKM-2022505 | Timely | 16.3 |
| PKM-2902687 | Timely | 2.0 |
| PKM-3232899 | Timely | 8.0 |
| PKM-4061681 | Timely | 8.3 |
| PKM-4390505 | Timely | 2.0 |
| PKM-4756484 | Timely | 6.3 |
| PKM-5563160 | Timely | 8.3 |
| PKM-5862080 | Timely | 26.2 |
| PKM-5986993 | Timely | 18.3 |
| PKN-1252293 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PKN-1661842 | Timely | 10.0 |
| PKN-1743705 | Timely | 10.3 |
| PKN-1962156 | Timely | 1.0 |
| PKN-2126488 | Timely | 11.3 |
| PKN-2259041 | Timely | 3.0 |
| PKN-2369256 | Timely | 8.3 |
| PKN-3654485 | Timely | 12.6 |
| PKN-3968562 | Timely | 8.3 |
| PKN-4014430 | Timely | 17.6 |
| PKN-4497957 | Timely | 18.9 |
| PKN-5351623 | Timely | 8.3 |
| PKN-5574526 | Timely | 226.6 |
| PKP-1100559 | Timely | 11.3 |
| PKP-1624247 | Timely | 36.0 |
| PKP-1638206 | Timely | 11.3 |
| PKP-2526971 | Timely | 11.3 |
| PKP-2558316 | Timely | 4.3 |
| PKP-2735846 | Timely | 8.3 |
| PKP-3171472 | Timely | 17.6 |
| PKP-3657817 | Timely | 7.0 |
| PKP-4208717 | Timely | 255.5 |
| PKP-4282299 | Timely | 4.3 |
| PKP-4328055 | Timely | 17.6 |
| PKP-4788675 | Timely | 63.1 |
| PKP-4823293 | Timely | 15.3 |
| PKP-5479259 | Timely | 8.3 |
| PKP-5807079 | Timely | 7.0 |
| PKP-5849869 | Timely | 19.6 |
| PKP-5896770 | Timely | 8.3 |
| PKQ-1681411 | Timely | 12.3 |
| PKQ-1879611 | Timely | 8.3 |
| PKQ-2564077 | Timely | 325.5 |
| PKQ-2829589 | Timely | 38.4 |
| PKQ-2922844 | Timely | 8.3 |
| PKQ-3094633 | Timely | 18.9 |
| PKQ-3216778 | Timely | 18.9 |
| PKQ-3761143 | Timely | 10.3 |
| PKQ-3890950 | Timely | 11.3 |
| PKQ-4144391 | Timely | 15.0 |
| PKQ-4506641 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PKQ-4584356 | Timely | 8.3 |
| PKQ-4772594 | Timely | 4.3 |
| PKQ-5225583 | Timely | 11.3 |
| PKQ-5548994 | Timely | 8.3 |
| PKR-1080837 | Timely | 9,648.0 |
| PKR-1209729 | Timely | 14.6 |
| PKR-1526442 | Timely | 16.3 |
| PKR-1556682 | Timely | 11.3 |
| PKR-1898914 | Timely | 18.3 |
| PKR-2237711 | Timely | 202.4 |
| PKR-2275509 | Timely | 11.3 |
| PKR-2511410 | Timely | 21.0 |
| PKR-2594159 | Timely | 22.9 |
| PKR-3750063 | Timely | 29.5 |
| PKR-4256417 | Timely | 11.3 |
| PKR-4761640 | Timely | 168.7 |
| PKR-4872952 | Timely | 71.1 |
| PKR-5067060 | Timely | 11.3 |
| PKR-5179760 | Timely | 307.6 |
| PKR-5294995 | Timely | 8.0 |
| PKR-5911451 | Timely | 11.6 |
| PKS-1424101 | Timely | 24.0 |
| PKS-1796873 | Timely | 34.6 |
| PKS-1864362 | Timely | 222.0 |
| PKS-2276352 | Timely | 107.9 |
| PKS-2597124 | Timely | 11.3 |
| PKS-2714990 | Timely | 32.8 |
| PKS-2965699 | Timely | 5.3 |
| PKS-4058824 | Timely | 4.0 |
| PKS-4086356 | Timely | 160.5 |
| PKS-4095074 | Timely | 42.0 |
| PKS-4145327 | Timely | 11.6 |
| PKS-4469246 | Timely | 11.3 |
| PKS-4614141 | Timely | 7.3 |
| PKS-4826408 | Timely | 21.9 |
| PKS-5445954 | Timely | 271.1 |
| PKS-5773723 | Timely | 11.3 |
| PKS-5988780 | Timely | 11.3 |
| PKT-1147486 | Timely | 18.6 |
| PKT-1803384 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PKT-1919182 | Timely | 9.6 |
| PKT-1987989 | Timely | 16.6 |
| PKT-2419767 | Timely | 18.6 |
| PKT-2810605 | Timely | 24.9 |
| PKT-2960252 | Timely | 69.3 |
| PKT-3154759 | Timely | 19.6 |
| PKT-3599996 | Timely | 3.0 |
| PKT-3990739 | Timely | 19.9 |
| PKT-4052358 | Timely | 8.3 |
| PKT-4122621 | Timely | 8.6 |
| PKT-4413209 | Timely | 8.3 |
| PKT-4463699 | Timely | 10.3 |
| PKT-4641571 | Timely | 6.3 |
| PKT-5118663 | Timely | 11.3 |
| PKT-5292170 | Timely | 12.6 |
| PKT-5790817 | Timely | 12.6 |
| PKT-5999864 | Timely | 3.0 |
| PKV-1811033 | Timely | 8.0 |
| PKV-1864828 | Timely | 8.3 |
| PKV-1932192 | Timely | 4.3 |
| PKV-2056014 | Timely | 23.2 |
| PKV-2283298 | Timely | 12.3 |
| PKV-2700942 | Timely | 1.0 |
| PKV-2821962 | Timely | 321.9 |
| PKV-3446287 | Timely | 8.3 |
| PKV-3668538 | Timely | 8.3 |
| PKV-3709718 | Timely | 18.6 |
| PKV-3942502 | Timely | 17.9 |
| PKV-4004132 | Timely | 8.6 |
| PKV-4123078 | Timely | 2.0 |
| PKV-4465743 | Timely | 8.3 |
| PKV-4975338 | Timely | 8.3 |
| PKV-4980841 | Timely | 19.6 |
| PKV-5131555 | Timely | 26.2 |
| PKV-5604870 | Timely | 29.2 |
| PKW-1855391 | Timely | 4.0 |
| PKW-2243260 | Timely | 11.3 |
| PKW-2749276 | Timely | 11.3 |
| PKW-2865871 | Timely | 23.0 |
| PKW-3174068 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PKW-3291386 | Timely | 17.9 |
| PKW-3324127 | Timely | 83.0 |
| PKW-4347281 | Timely | 9.3 |
| PKW-4532162 | Timely | 3.0 |
| PKW-5634971 | Timely | 8.3 |
| PKX-1453333 | Timely | 5.0 |
| PKX-2292064 | Timely | 5.0 |
| PKX-2617809 | Timely | 72.0 |
| PKX-3067893 | Timely | 9.0 |
| PKX-3827669 | Timely | 15.6 |
| PKX-4064327 | Timely | 8.0 |
| PKX-4080741 | Timely | 366.1 |
| PKX-4679930 | Timely | 8.3 |
| PKX-5013432 | Timely | 11.3 |
| PKX-5382404 | Timely | 11.6 |
| PKX-5610189 | Timely | 38.4 |
| PKX-5868599 | Timely | 4.0 |
| PKZ-1088667 | Timely | 8.3 |
| PKZ-1117217 | Timely | 22.6 |
| PKZ-1155638 | Timely | 19.3 |
| PKZ-1217240 | Timely | 83.0 |
| PKZ-1378289 | Timely | 11.3 |
| PKZ-1510417 | Timely | 8.3 |
| PKZ-2636959 | Timely | 33.5 |
| PKZ-2951506 | Timely | 8.3 |
| PKZ-3345057 | Timely | 11.3 |
| PKZ-3902452 | Timely | 8.3 |
| PKZ-4302178 | Timely | 42.1 |
| PKZ-4560958 | Timely | 8.3 |
| PKZ-5028095 | Timely | 8.3 |
| PKZ-5432394 | Timely | 4.3 |
| PKZ-5503483 | Timely | 3.0 |
| PKZ-5621296 | Timely | 8.3 |
| PKZ-5686061 | Timely | 9.6 |
| PKZ-5880084 | Timely | 8.3 |
| PKZ-5889821 | Timely | 7.3 |
| PKZ-5926814 | Timely | 14.9 |
| PKZ-5943147 | Timely | 83.0 |
| PKZ-5969772 | Timely | 16.3 |
| PLB-1589369 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PLB-1709635 | Timely | 11.3 |
| PLB-1757141 | Timely | 29.2 |
| PLB-2026363 | Timely | 8.3 |
| PLB-2818249 | Timely | 12.9 |
| PLB-2879562 | Timely | 1.0 |
| PLB-3019656 | Timely | 328.5 |
| PLB-3187721 | Timely | 8.3 |
| PLB-3557192 | Timely | 15.6 |
| PLB-3594597 | Timely | 16.6 |
| PLB-4069525 | Timely | 8.3 |
| PLB-4314845 | Timely | 10.0 |
| PLB-4364145 | Timely | 9.0 |
| PLB-4999920 | Timely | 23.6 |
| PLB-5152038 | Timely | 11.3 |
| PLB-5267485 | Timely | 8.3 |
| PLC-1137631 | Timely | 11.6 |
| PLC-1471022 | Timely | 2.0 |
| PLC-1657085 | Timely | 23.9 |
| PLC-3611707 | Timely | 11.3 |
| PLC-3959747 | Timely | 148.3 |
| PLC-4017102 | Timely | 5.0 |
| PLC-4169785 | Timely | 13.3 |
| PLC-4819951 | Timely | 11.3 |
| PLC-5040781 | Timely | 7.0 |
| PLC-5131555 | Timely | 8.3 |
| PLC-5297556 | Timely | 279.4 |
| PLC-5710744 | Timely | 1.0 |
| PLD-1408746 | Timely | 7.3 |
| PLD-1475330 | Timely | 12.3 |
| PLD-1624213 | Timely | 10.0 |
| PLD-1861114 | Timely | 6.3 |
| PLD-2261005 | Timely | 8.0 |
| PLD-2837062 | Timely | 13.6 |
| PLD-3052337 | Timely | 46.2 |
| PLD-3978347 | Timely | 61.0 |
| PLD-4859388 | Timely | 12.3 |
| PLD-4875833 | Timely | 2.0 |
| PLD-5353860 | Timely | 4.0 |
| PLF-1057487 | Timely | 11.3 |
| PLF-1071488 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PLF-1264205 | Timely | 11.3 |
| PLF-2646077 | Timely | 11.3 |
| PLF-2896289 | Timely | 18.9 |
| PLF-3136377 | Timely | 1.0 |
| PLF-3516349 | Timely | 191.4 |
| PLF-3583874 | Timely | 273.3 |
| PLF-3920852 | Timely | 1.0 |
| PLF-4378190 | Timely | 4.0 |
| PLF-4802366 | Timely | 148.9 |
| PLF-4875342 | Timely | 162.0 |
| PLF-5023536 | Timely | 7.0 |
| PLF-5043431 | Timely | 11.3 |
| PLF-5136677 | Timely | 5.3 |
| PLF-5270728 | Timely | 10.3 |
| PLF-5945866 | Timely | 13.6 |
| PLG-1071525 | Timely | 4.3 |
| PLG-1226690 | Timely | 24.9 |
| PLG-1300424 | Timely | 8.3 |
| PLG-1433472 | Timely | 3.0 |
| PLG-1775830 | Timely | 8.3 |
| PLG-2230422 | Timely | 283.1 |
| PLG-4003847 | Timely | 11.3 |
| PLG-4303786 | Timely | 23.6 |
| PLG-4586819 | Timely | 23.6 |
| PLG-4633933 | Timely | 276.4 |
| PLG-4672117 | Timely | 8.0 |
| PLG-5227939 | Timely | 339.7 |
| PLG-5798065 | Timely | 1.0 |
| PLG-5818035 | Timely | 1.0 |
| PLH-1153938 | Timely | 12.6 |
| PLH-1186784 | Timely | 8.3 |
| PLH-1229351 | Timely | 123.4 |
| PLH-2165044 | Timely | 1.0 |
| PLH-3065990 | Timely | 13.0 |
| PLH-3220741 | Timely | 11.3 |
| PLH-4481049 | Timely | 5.3 |
| PLH-4640629 | Timely | 10.6 |
| PLH-4921236 | Timely | 6.3 |
| PLH-5077669 | Timely | 30.2 |
| PLJ-1337718 | Timely | 46.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PLJ-1504634 | Timely | 11.3 |
| PLJ-1511361 | Timely | 92.6 |
| PLJ-1650945 | Timely | 4.3 |
| PLJ-1724920 | Timely | 30.0 |
| PLJ-1980856 | Timely | 70.4 |
| PLJ-2201986 | Timely | 8.3 |
| PLJ-2486890 | Timely | 31.3 |
| PLJ-2835435 | Timely | 14.3 |
| PLJ-3102308 | Timely | 241.2 |
| PLJ-3465705 | Timely | 265.1 |
| PLJ-3952371 | Timely | 11.6 |
| PLJ-4316827 | Timely | 8.3 |
| PLJ-4405788 | Timely | 37.9 |
| PLJ-4470662 | Timely | 11.3 |
| PLJ-5715127 | Timely | 16.6 |
| PLJ-5969772 | Timely | 11.3 |
| PLK-1684150 | Timely | 12.3 |
| PLK-1726812 | Timely | 8.3 |
| PLK-2312379 | Timely | 1,740.0 |
| PLK-2743618 | Timely | 3.0 |
| PLK-2875950 | Timely | 18.9 |
| PLK-3152407 | Timely | 21.3 |
| PLK-3428237 | Timely | 2.0 |
| PLK-3612650 | Timely | 18.0 |
| PLK-3694537 | Timely | 204.2 |
| PLK-4313631 | Timely | 1.0 |
| PLK-4696931 | Timely | 6.3 |
| PLK-4708815 | Timely | 135.7 |
| PLK-4996959 | Timely | 11.6 |
| PLK-5390345 | Timely | 254.2 |
| PLK-5781840 | Timely | 11.3 |
| PLK-5802087 | Timely | 11.3 |
| PLL-1335879 | Timely | 8.6 |
| PLL-1650945 | Timely | 319.9 |
| PLL-1662929 | Timely | 9.3 |
| PLL-2400451 | Timely | 14.3 |
| PLL-3690481 | Timely | 18.6 |
| PLL-3723029 | Timely | 332.6 |
| PLL-3804376 | Timely | 16.6 |
| PLL-3852563 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PLL-4253824 | Timely | 11.3 |
| PLL-4663805 | Timely | 228.7 |
| PLL-5409986 | Timely | 11.3 |
| PLL-5558976 | Timely | 1,704.1 |
| PLM-1174834 | Timely | 11.3 |
| PLM-1574088 | Timely | 18.3 |
| PLM-1652537 | Timely | 7.3 |
| PLM-1687090 | Timely | 64.7 |
| PLM-1722276 | Timely | 12.3 |
| PLM-2129175 | Timely | 7.0 |
| PLM-2503522 | Timely | 133.1 |
| PLM-2788153 | Timely | 227.0 |
| PLM-2993215 | Timely | 8.3 |
| PLM-3157935 | Timely | 11.3 |
| PLM-3564968 | Timely | 380.4 |
| PLM-3693541 | Timely | 8.3 |
| PLM-3853829 | Timely | 28.8 |
| PLM-5124621 | Timely | 1.0 |
| PLM-5206067 | Timely | 828.0 |
| PLM-5590049 | Timely | 33.6 |
| PLN-1908134 | Timely | 11.3 |
| PLN-1980500 | Timely | 2.0 |
| PLN-2070015 | Timely | 8.3 |
| PLN-2621640 | Timely | 26.2 |
| PLN-2963595 | Timely | 11.3 |
| PLN-4142104 | Timely | 31.3 |
| PLN-4168727 | Timely | 12.9 |
| PLN-4420220 | Timely | 3.0 |
| PLN-4484808 | Timely | 8.3 |
| PLN-4490188 | Timely | 11.3 |
| PLN-4579420 | Timely | 4.0 |
| PLN-4790748 | Timely | 14.6 |
| PLN-4991820 | Timely | 6.3 |
| PLN-5002708 | Timely | 10.6 |
| PLN-5134297 | Timely | 5.0 |
| PLN-5219876 | Timely | 23.9 |
| PLN-5387818 | Timely | 11.3 |
| PLP-1174066 | Timely | 18.9 |
| PLP-1294498 | Timely | 110.0 |
| PLP-1435378 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PLP-1525046 | Timely | 8.3 |
| PLP-1577913 | Timely | 11.3 |
| PLP-1898491 | Timely | 15.6 |
| PLP-2201986 | Timely | 16.6 |
| PLP-2241520 | Timely | 11.3 |
| PLP-2857259 | Timely | 23.0 |
| PLP-2971108 | Timely | 15.6 |
| PLP-3207423 | Timely | 11.3 |
| PLP-4159499 | Timely | 358.9 |
| PLP-4255916 | Timely | 8.3 |
| PLP-5261420 | Timely | 16.9 |
| PLP-5908144 | Timely | 15.3 |
| PLP-5965081 | Timely | 314.2 |
| PLP-5987856 | Timely | 3.0 |
| PLQ-1498364 | Timely | 1.0 |
| PLQ-2028168 | Timely | 10.3 |
| PLQ-2421060 | Timely | 61.9 |
| PLQ-2806541 | Timely | 4.0 |
| PLQ-2996938 | Timely | 9.6 |
| PLQ-3359021 | Timely | 10.3 |
| PLQ-3454159 | Timely | 8.3 |
| PLQ-3528733 | Timely | 143.2 |
| PLQ-3799896 | Timely | 20.9 |
| PLQ-3952115 | Timely | 1.0 |
| PLQ-4842420 | Timely | 25.9 |
| PLQ-5100362 | Timely | 67.8 |
| PLR-1199317 | Timely | 11.3 |
| PLR-1216812 | Timely | 11.3 |
| PLR-1216848 | Timely | 11.3 |
| PLR-1996526 | Timely | 11.3 |
| PLR-2159698 | Timely | 17.9 |
| PLR-2283955 | Timely | 4.0 |
| PLR-3015624 | Timely | 8.3 |
| PLR-3150573 | Timely | 38.3 |
| PLR-3895689 | Timely | 7.3 |
| PLR-3984709 | Timely | 23.9 |
| PLR-4744687 | Timely | 14.3 |
| PLR-4832133 | Timely | 8.3 |
| PLR-4846209 | Timely | 11.3 |
| PLR-4923741 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PLR-5047762 | Timely | 5.0 |
| PLR-5584185 | Timely | 339.0 |
| PLR-5731297 | Timely | 18.6 |
| PLR-5872004 | Timely | 9.6 |
| PLS-1074339 | Timely | 23.9 |
| PLS-1679600 | Timely | 8.3 |
| PLS-1781520 | Timely | 11.3 |
| PLS-1864284 | Timely | 1.0 |
| PLS-2010374 | Timely | 19.6 |
| PLS-2101954 | Timely | 11.3 |
| PLS-3098823 | Timely | 8.3 |
| PLS-3456702 | Timely | 22.6 |
| PLS-3688748 | Timely | 23.6 |
| PLS-5374352 | Timely | 222.4 |
| PLS-5723920 | Timely | 51.0 |
| PLT-1368100 | Timely | 14.6 |
| PLT-1453523 | Timely | 8.0 |
| PLT-1683801 | Timely | 5.0 |
| PLT-2100012 | Timely | 1.0 |
| PLT-2105980 | Timely | 22.0 |
| PLT-2246840 | Timely | 16.9 |
| PLT-2385224 | Timely | 6.0 |
| PLT-2561627 | Timely | 5.0 |
| PLT-2818695 | Timely | 11.3 |
| PLT-2967952 | Timely | 18.6 |
| PLT-3126979 | Timely | 8.3 |
| PLT-3235525 | Timely | 6.0 |
| PLT-3335535 | Timely | 11.0 |
| PLT-3695977 | Timely | 1.0 |
| PLT-3722426 | Timely | 189.5 |
| PLT-4070902 | Timely | 9.6 |
| PLT-4647916 | Timely | 8.3 |
| PLT-4789968 | Timely | 11.3 |
| PLT-4815043 | Timely | 2.0 |
| PLT-4893984 | Timely | 10.3 |
| PLT-4956382 | Timely | 8.3 |
| PLT-5044861 | Timely | 4.3 |
| PLT-5144020 | Timely | 119.5 |
| PLV-1226188 | Timely | 11.3 |
| PLV-1434339 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PLV-1517120 | Timely | 11.6 |
| PLV-1898491 | Timely | 11.3 |
| PLV-2446478 | Timely | 32.0 |
| PLV-2605972 | Timely | 8.3 |
| PLV-2734273 | Timely | 6.0 |
| PLV-2862350 | Timely | 16.6 |
| PLV-3097601 | Timely | 5.3 |
| PLV-3210577 | Timely | 8.3 |
| PLV-3340559 | Timely | 8.3 |
| PLV-3424159 | Timely | 13.9 |
| PLV-3841866 | Timely | 6.3 |
| PLV-3853829 | Timely | 270.2 |
| PLV-4053161 | Timely | 11.3 |
| PLV-5077889 | Timely | 2.0 |
| PLV-5446000 | Timely | 3.0 |
| PLV-5560984 | Timely | 11.3 |
| PLV-5853856 | Timely | 8.3 |
| PLW-1100780 | Timely | 17.3 |
| PLW-1289545 | Timely | 7.0 |
| PLW-1314210 | Timely | 215.8 |
| PLW-2022266 | Timely | 8.3 |
| PLW-2391781 | Timely | 11.3 |
| PLW-2684381 | Timely | 342.0 |
| PLW-2783575 | Timely | 8.3 |
| PLW-3097601 | Timely | 8.0 |
| PLW-3536250 | Timely | 160.0 |
| PLW-3588225 | Timely | 30.0 |
| PLW-3940567 | Timely | 8.3 |
| PLW-4010428 | Timely | 8.3 |
| PLW-4388335 | Timely | 11.3 |
| PLW-4811339 | Timely | 15.6 |
| PLW-5130082 | Timely | 8.3 |
| PLW-5217268 | Timely | 8.3 |
| PLW-5549865 | Timely | 20.9 |
| PLW-5647783 | Timely | 2,730.0 |
| PLX-1463763 | Timely | 8.3 |
| PLX-1770690 | Timely | 10.3 |
| PLX-1856470 | Timely | 8.3 |
| PLX-2267018 | Timely | 8.3 |
| PLX-2419767 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PLX-3301607 | Timely | 17.6 |
| PLX-4186256 | Timely | 11.3 |
| PLX-4376207 | Timely | 1,526.5 |
| PLX-4721332 | Timely | 41.1 |
| PLX-5103627 | Timely | 18.6 |
| PLX-5266929 | Timely | 11.3 |
| PLX-5332278 | Timely | 16.6 |
| PLX-5708065 | Timely | 249.1 |
| PLZ-2303274 | Timely | 11.3 |
| PLZ-2444233 | Timely | 36.0 |
| PLZ-2584991 | Timely | 19.6 |
| PLZ-2916295 | Timely | 8.3 |
| PLZ-2950756 | Timely | 11.6 |
| PLZ-3671632 | Timely | 89.1 |
| PLZ-3870675 | Timely | 5.0 |
| PLZ-4528826 | Timely | 8.3 |
| PLZ-4599437 | Timely | 6.3 |
| PLZ-4993739 | Timely | 14.9 |
| PLZ-5094237 | Timely | 203.0 |
| PLZ-5104651 | Timely | 16.3 |
| PLZ-5275035 | Timely | 8.3 |
| PLZ-5481426 | Timely | 5.0 |
| PLZ-5691012 | Timely | 8.3 |
| PMB-1461121 | Timely | 10.6 |
| PMB-1643705 | Timely | 10.0 |
| PMB-1726812 | Timely | 20.6 |
| PMB-1869343 | Timely | 6.0 |
| PMB-1942614 | Timely | 4.3 |
| PMB-3083214 | Timely | 11.3 |
| PMB-3684441 | Timely | 1.0 |
| PMB-4575929 | Timely | 8.3 |
| PMB-4672847 | Timely | 8.3 |
| PMB-4675593 | Timely | 8.3 |
| PMB-5156698 | Timely | 18.6 |
| PMB-5487370 | Timely | 2.0 |
| PMC-1042345 | Timely | 8.3 |
| PMC-1473790 | Timely | 15.6 |
| PMC-1780174 | Timely | 8.3 |
| PMC-2031514 | Timely | 11.3 |
| PMC-2943445 | Timely | 197.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PMC-3008551 | Timely | 11.6 |
| PMC-3238148 | Timely | 11.3 |
| PMC-3294522 | Timely | 8.3 |
| PMC-3369082 | Timely | 12.3 |
| PMC-3669494 | Timely | 10.6 |
| PMC-4197459 | Timely | 266.5 |
| PMC-4256645 | Timely | 475.8 |
| PMC-4436011 | Timely | 8.3 |
| PMC-4472449 | Timely | 18.9 |
| PMC-4561850 | Timely | 12.9 |
| PMC-5035098 | Timely | 169.5 |
| PMC-5051363 | Timely | 12.6 |
| PMC-5465705 | Timely | 11.3 |
| PMC-5481426 | Timely | 58.0 |
| PMC-5640447 | Timely | 20.9 |
| PMC-5940886 | Timely | 8.3 |
| PMD-1014932 | Timely | 11.3 |
| PMD-1406965 | Timely | 13.3 |
| PMD-1772335 | Timely | 24.6 |
| PMD-1802682 | Timely | 8.3 |
| PMD-1844170 | Timely | 27.5 |
| PMD-2053507 | Timely | 29.8 |
| PMD-2219997 | Timely | 8.3 |
| PMD-2474894 | Timely | 11.3 |
| PMD-2533206 | Timely | 8.3 |
| PMD-3217506 | Timely | 4.0 |
| PMD-3941165 | Timely | 11.3 |
| PMD-4674130 | Timely | 18.3 |
| PMD-4902500 | Timely | 11.3 |
| PMD-4902583 | Timely | 13.9 |
| PMD-4975625 | Timely | 18.6 |
| PMF-1237713 | Timely | 5.0 |
| PMF-1576763 | Timely | 227.6 |
| PMF-1770690 | Timely | 19.3 |
| PMF-2061539 | Timely | 176.0 |
| PMF-2099032 | Timely | 46.5 |
| PMF-2304682 | Timely | 276.0 |
| PMF-2735553 | Timely | 9.3 |
| PMF-2737482 | Timely | 310.0 |
| PMF-3291018 | Timely | 212.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PMF-4605509 | Timely | 8.3 |
| PMF-5089497 | Timely | 193.5 |
| PMF-5707420 | Timely | 6.0 |
| PMG-1751602 | Timely | 1.0 |
| PMG-2126676 | Timely | 141.4 |
| PMG-2919021 | Timely | 8.0 |
| PMG-2969646 | Timely | 11.3 |
| PMG-3481456 | Timely | 11.6 |
| PMG-3601781 | Timely | 8.3 |
| PMG-3613894 | Timely | 11.3 |
| PMG-3748105 | Timely | 8.3 |
| PMG-3876105 | Timely | 11.3 |
| PMG-4245460 | Timely | 4.3 |
| PMG-4678389 | Timely | 11.3 |
| PMG-4901367 | Timely | 3.0 |
| PMG-4947841 | Timely | 11.3 |
| PMG-5267485 | Timely | 1.0 |
| PMG-5602745 | Timely | 8.3 |
| PMG-5603426 | Timely | 5.0 |
| PMG-5635750 | Timely | 7.3 |
| PMG-5661398 | Timely | 11.3 |
| PMG-5871806 | Timely | 5.3 |
| PMH-1174834 | Timely | 24.9 |
| PMH-1317812 | Timely | 3.0 |
| PMH-1807877 | Timely | 6,479.9 |
| PMH-2650299 | Timely | 16.9 |
| PMH-3053187 | Timely | 15.3 |
| PMH-3297754 | Timely | 8.3 |
| PMH-4272940 | Timely | 14.6 |
| PMH-4436011 | Timely | 21.6 |
| PMH-4893734 | Timely | 8.3 |
| PMH-5063364 | Timely | 8.3 |
| PMH-5086536 | Timely | 21.6 |
| PMH-5493020 | Timely | 29.0 |
| PMH-5764415 | Timely | 235.4 |
| PMH-5920003 | Timely | 8.6 |
| PMJ-1088317 | Timely | 21.9 |
| PMJ-1144057 | Timely | 260.8 |
| PMJ-1192703 | Timely | 40.2 |
| PMJ-1879611 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PMJ-2084056 | Timely | 8.3 |
| PMJ-2727901 | Timely | 8.3 |
| PMJ-4425379 | Timely | 8.3 |
| PMJ-4705062 | Timely | 195.7 |
| PMJ-5473557 | Timely | 11.3 |
| PMJ-5504907 | Timely | 23.9 |
| PMK-1487688 | Timely | 222.9 |
| PMK-1543622 | Timely | 208.4 |
| PMK-2251750 | Timely | 9.6 |
| PMK-2772936 | Timely | 1.0 |
| PMK-3145375 | Timely | 11.3 |
| PMK-3330172 | Timely | 12.3 |
| PMK-3671632 | Timely | 10.3 |
| PMK-3848311 | Timely | 6.0 |
| PMK-3890554 | Timely | 11.3 |
| PMK-4374401 | Timely | 5.3 |
| PMK-4449934 | Timely | 3.0 |
| PMK-4477105 | Timely | 254.8 |
| PMK-4743375 | Timely | 17.3 |
| PMK-4941885 | Timely | 113.0 |
| PMK-5104325 | Timely | 11.3 |
| PMK-5777151 | Timely | 11.3 |
| PML-1666006 | Timely | 6.3 |
| PML-1905743 | Timely | 23.6 |
| PML-2041942 | Timely | 307.7 |
| PML-3053366 | Timely | 18.9 |
| PML-3075203 | Timely | 8.0 |
| PML-3527344 | Timely | 11.3 |
| PML-3736728 | Timely | 8.3 |
| PML-4502641 | Timely | 5.3 |
| PML-4934573 | Timely | 23.6 |
| PML-5326007 | Timely | 42.0 |
| PML-5972142 | Timely | 40.8 |
| PMM-1190326 | Timely | 8.3 |
| PMM-1610680 | Timely | 11.3 |
| PMM-2174221 | Timely | 41.8 |
| PMM-2327656 | Timely | 144.2 |
| PMM-2542584 | Timely | 8.3 |
| PMM-2705780 | Timely | 11.3 |
| PMM-4463147 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PMM-5840860 | Timely | 61.9 |
| PMN-1245176 | Timely | 144.5 |
| PMN-1748621 | Timely | 11.3 |
| PMN-1853593 | Timely | 8.3 |
| PMN-1942261 | Timely | 12.6 |
| PMN-2220971 | Timely | 11.3 |
| PMN-2332611 | Timely | 10.3 |
| PMN-3238129 | Timely | 276.5 |
| PMN-3876105 | Timely | 20.6 |
| PMN-3883600 | Timely | 28.9 |
| PMN-4448365 | Timely | 3.0 |
| PMN-5038681 | Timely | 600.0 |
| PMN-5047344 | Timely | 8.3 |
| PMN-5236553 | Timely | 11.3 |
| PMN-5798924 | Timely | 5.3 |
| PMN-5919717 | Timely | 147.8 |
| PMP-2270455 | Timely | 4.0 |
| PMP-2500507 | Timely | 11.6 |
| PMP-3268504 | Timely | 31.9 |
| PMP-3398476 | Timely | 11.3 |
| PMP-4255276 | Timely | 11.3 |
| PMP-4340990 | Timely | 6.0 |
| PMP-4342108 | Timely | 20.9 |
| PMP-4446713 | Timely | 6.3 |
| PMP-4874013 | Timely | 18.6 |
| PMP-5351008 | Timely | 9.0 |
| PMQ-1479343 | Timely | 9.6 |
| PMQ-1763316 | Timely | 21.6 |
| PMQ-2773458 | Timely | 28.5 |
| PMQ-2991039 | Timely | 8.3 |
| PMQ-3126258 | Timely | 10.6 |
| PMQ-4209374 | Timely | 8.3 |
| PMQ-4631322 | Timely | 1.0 |
| PMQ-4712805 | Timely | 10.6 |
| PMQ-5438552 | Timely | 24.2 |
| PMQ-5750566 | Timely | 292.8 |
| PMQ-5752429 | Timely | 29.5 |
| PMQ-5841772 | Timely | 11.0 |
| PMQ-5913372 | Timely | 11.0 |
| PMR-1163694 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PMR-1268791 | Timely | 8.3 |
| PMR-2057642 | Timely | 4.3 |
| PMR-2550754 | Timely | 4.3 |
| PMR-2718069 | Timely | 19.6 |
| PMR-3177056 | Timely | 13.6 |
| PMR-3344490 | Timely | 12.3 |
| PMR-4161185 | Timely | 23.6 |
| PMR-4216130 | Timely | 8.3 |
| PMR-4293570 | Timely | 8.3 |
| PMR-4343993 | Timely | 301.1 |
| PMR-4718174 | Timely | 5.3 |
| PMR-4790081 | Timely | 8.3 |
| PMR-4833655 | Timely | 8.3 |
| PMR-4922151 | Timely | 17.9 |
| PMR-5867867 | Timely | 226.5 |
| PMS-1040277 | Timely | 8.3 |
| PMS-1252293 | Timely | 14.6 |
| PMS-1510158 | Timely | 10.0 |
| PMS-1531508 | Timely | 8.3 |
| PMS-1543427 | Timely | 9.6 |
| PMS-2056014 | Timely | 8.3 |
| PMS-2087698 | Timely | 8.3 |
| PMS-2183379 | Timely | 15.0 |
| PMS-2188879 | Timely | 177.6 |
| PMS-2192053 | Timely | 8.3 |
| PMS-2462854 | Timely | 8.3 |
| PMS-3132822 | Timely | 11.3 |
| PMS-3197818 | Timely | 11.3 |
| PMS-3437040 | Timely | 8.3 |
| PMS-4039907 | Timely | 8.3 |
| PMS-4471863 | Timely | 3.0 |
| PMS-4791613 | Timely | 11.3 |
| PMS-4934432 | Timely | 200.1 |
| PMS-4973658 | Timely | 14.3 |
| PMS-5200937 | Timely | 11.3 |
| PMS-5782156 | Timely | 52.5 |
| PMT-1353192 | Timely | 11.3 |
| PMT-1432453 | Timely | 6.0 |
| PMT-1954167 | Timely | 13.3 |
| PMT-2666307 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PMT-2837062 | Timely | 5.3 |
| PMT-3027273 | Timely | 21.9 |
| PMT-3500978 | Timely | 8.3 |
| PMT-3520197 | Timely | 22.3 |
| PMT-3529860 | Timely | 253.4 |
| PMT-3661485 | Timely | 11.3 |
| PMT-4135450 | Timely | 8.6 |
| PMT-4564062 | Timely | 8.3 |
| PMT-5652151 | Timely | 12.6 |
| PMV-1157366 | Timely | 8.3 |
| PMV-1164808 | Timely | 8.3 |
| PMV-1924234 | Timely | 21.6 |
| PMV-2671134 | Timely | 7.3 |
| PMV-2947500 | Timely | 233.9 |
| PMV-3507829 | Timely | 8.0 |
| PMV-3937001 | Timely | 8.3 |
| PMV-4223685 | Timely | 9.3 |
| PMV-5499452 | Timely | 11.3 |
| PMV-5689756 | Timely | 11.3 |
| PMW-1139131 | Timely | 14.6 |
| PMW-1183059 | Timely | 2.0 |
| PMW-1776236 | Timely | 17.9 |
| PMW-1793222 | Timely | 32.6 |
| PMW-1833025 | Timely | 23.9 |
| PMW-2016813 | Timely | 8.3 |
| PMW-2192109 | Timely | 8.3 |
| PMW-2547094 | Timely | 4.0 |
| PMW-3367241 | Timely | 15.9 |
| PMW-3501216 | Timely | 15.6 |
| PMW-4228984 | Timely | 17.9 |
| PMW-4256417 | Timely | 34.6 |
| PMW-5164840 | Timely | 2.0 |
| PMW-5840860 | Timely | 4.0 |
| PMW-5896770 | Timely | 5.3 |
| PMW-5935747 | Timely | 8.3 |
| PMX-1401958 | Timely | 239.3 |
| PMX-1477714 | Timely | 14.3 |
| PMX-2244327 | Timely | 11.3 |
| PMX-2680743 | Timely | 6.3 |
| PMX-2745081 | Timely | 252.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PMX-2806541 | Timely | 25.3 |
| PMX-2890478 | Timely | 24.2 |
| PMX-3279479 | Timely | 277.2 |
| PMX-4741341 | Timely | 83.0 |
| PMX-5195801 | Timely | 257.7 |
| PMX-5446757 | Timely | 185.2 |
| PMZ-1027493 | Timely | 8.3 |
| PMZ-1182314 | Timely | 352.8 |
| PMZ-1623816 | Timely | 18.6 |
| PMZ-2099627 | Timely | 8.3 |
| PMZ-2137016 | Timely | 15.6 |
| PMZ-2324738 | Timely | 20.9 |
| PMZ-2803857 | Timely | 8.3 |
| PMZ-2901841 | Timely | 2.0 |
| PMZ-3288876 | Timely | 8.3 |
| PMZ-3375331 | Timely | 16.6 |
| PMZ-3558397 | Timely | 11.3 |
| PMZ-3882648 | Timely | 11.3 |
| PMZ-4158236 | Timely | 8.6 |
| PMZ-4367621 | Timely | 4.3 |
| PMZ-4501867 | Timely | 30.2 |
| PMZ-4528826 | Timely | 8.3 |
| PMZ-4666344 | Timely | 8.3 |
| PMZ-5075766 | Timely | 11.3 |
| PMZ-5116145 | Timely | 11.3 |
| PMZ-5312116 | Timely | 8.3 |
| PMZ-5734772 | Timely | 20.0 |
| PNB-1582755 | Timely | 11.3 |
| PNB-2227604 | Timely | 11.3 |
| PNB-2397488 | Timely | 19.6 |
| PNB-2455907 | Timely | 186.1 |
| PNB-3369189 | Timely | 14.3 |
| PNB-3755016 | Timely | 11.3 |
| PNB-4028785 | Timely | 17.0 |
| PNB-4062967 | Timely | 222.0 |
| PNB-4644623 | Timely | 9.6 |
| PNB-5871634 | Timely | 8.3 |
| PNC-1006756 | Timely | 12.6 |
| PNC-1063369 | Timely | 11.3 |
| PNC-1187647 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PNC-2084695 | Timely | 7.3 |
| PNC-2950860 | Timely | 7.3 |
| PNC-3099733 | Timely | 8.3 |
| PNC-3161856 | Timely | 56.2 |
| PNC-3416631 | Timely | 4.3 |
| PNC-4711243 | Timely | 336.0 |
| PNC-4716282 | Timely | 189.4 |
| PNC-5306365 | Timely | 5.3 |
| PNC-5425430 | Timely | 12.3 |
| PNC-5571082 | Timely | 42.0 |
| PND-1006549 | Timely | 245.5 |
| PND-1205966 | Timely | 15.6 |
| PND-1511649 | Timely | 13.6 |
| PND-2271489 | Timely | 7.0 |
| PND-2713349 | Timely | 11.3 |
| PND-2835425 | Timely | 30.8 |
| PND-2896289 | Timely | 117.2 |
| PND-2916911 | Timely | 14.3 |
| PND-2945276 | Timely | 8.3 |
| PND-3145724 | Timely | 367.5 |
| PND-4034372 | Timely | 11.3 |
| PND-4381068 | Timely | 8.3 |
| PND-4508715 | Timely | 8.3 |
| PND-4534021 | Timely | 11.6 |
| PND-4727117 | Timely | 12.9 |
| PND-4869923 | Timely | 11.3 |
| PND-4883914 | Timely | 9.0 |
| PND-4991874 | Timely | 10.6 |
| PND-5257384 | Timely | 11.3 |
| PND-5507848 | Timely | 11.3 |
| PND-5582301 | Timely | 11.3 |
| PND-5700353 | Timely | 11.3 |
| PNF-1142394 | Timely | 12.9 |
| PNF-1543622 | Timely | 11.3 |
| PNF-1698594 | Timely | 8.3 |
| PNF-2123356 | Timely | 8.3 |
| PNF-2644534 | Timely | 332.8 |
| PNF-3340586 | Timely | 11.3 |
| PNF-3599996 | Timely | 11.3 |
| PNF-3636727 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PNF-3684406 | Timely | 11.3 |
| PNF-4100651 | Timely | 11.3 |
| PNF-4590366 | Timely | 15.6 |
| PNF-5979648 | Timely | 12.3 |
| PNG-2533206 | Timely | 8.3 |
| PNG-2533266 | Timely | 20.9 |
| PNG-3281757 | Timely | 3.0 |
| PNG-3593875 | Timely | 14.9 |
| PNG-3790563 | Timely | 5.3 |
| PNG-3818931 | Timely | 9.0 |
| PNG-4193380 | Timely | 9.3 |
| PNG-4357135 | Timely | 11.3 |
| PNG-4589168 | Timely | 12.0 |
| PNG-4740226 | Timely | 11.3 |
| PNG-5049678 | Timely | 38.8 |
| PNG-5173819 | Timely | 8.3 |
| PNG-5749981 | Timely | 2.0 |
| PNG-5821219 | Timely | 11.3 |
| PNG-5913372 | Timely | 4.0 |
| PNH-1380273 | Timely | 11.3 |
| PNH-1434735 | Timely | 6.3 |
| PNH-1519337 | Timely | 16.0 |
| PNH-1541648 | Timely | 11.3 |
| PNH-1668797 | Timely | 11.3 |
| PNH-1713308 | Timely | 44.2 |
| PNH-1722613 | Timely | 11.3 |
| PNH-1810977 | Timely | 11.3 |
| PNH-2195330 | Timely | 17.2 |
| PNH-2944678 | Timely | 4.0 |
| PNH-3460043 | Timely | 266.8 |
| PNH-3553999 | Timely | 8.3 |
| PNH-4150804 | Timely | 24.6 |
| PNH-4157614 | Timely | 12.6 |
| PNH-4168401 | Timely | 10.3 |
| PNH-4179500 | Timely | 11.6 |
| PNH-4514174 | Timely | 10.6 |
| PNH-4546584 | Timely | 3.0 |
| PNH-5020711 | Timely | 30.0 |
| PNH-5188079 | Timely | 11.3 |
| PNH-5568136 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PNH-5620902 | Timely | 4.0 |
| PNH-5868437 | Timely | 171.0 |
| PNH-5940886 | Timely | 9.0 |
| PNJ-1299528 | Timely | 11.3 |
| PNJ-1440465 | Timely | 1.0 |
| PNJ-1796342 | Timely | 15.6 |
| PNJ-2019050 | Timely | 11.3 |
| PNJ-2267179 | Timely | 12.3 |
| PNJ-3767300 | Timely | 43.6 |
| PNJ-4013913 | Timely | 6.0 |
| PNJ-4261508 | Timely | 8.3 |
| PNJ-4271661 | Timely | 22.6 |
| PNJ-4570630 | Timely | 8.3 |
| PNJ-4670769 | Timely | 12.3 |
| PNJ-4798986 | Timely | 186.6 |
| PNJ-5124329 | Timely | 11.3 |
| PNJ-5590049 | Timely | 11.3 |
| PNK-1030058 | Timely | 10.6 |
| PNK-1880394 | Timely | 4.3 |
| PNK-2207632 | Timely | 11.3 |
| PNK-3078061 | Timely | 15.6 |
| PNK-3422430 | Timely | 11.3 |
| PNK-3513075 | Timely | 5.3 |
| PNK-3837380 | Timely | 13.3 |
| PNK-4229093 | Timely | 20.9 |
| PNK-4291363 | Timely | 5.0 |
| PNK-4386027 | Timely | 1,777.3 |
| PNK-4407956 | Timely | 11.3 |
| PNK-4506641 | Timely | 15.6 |
| PNK-5399393 | Timely | 3.0 |
| PNK-5908898 | Timely | 22.6 |
| PNL-1235077 | Timely | 15.6 |
| PNL-1668152 | Timely | 14.6 |
| PNL-1887806 | Timely | 2,942.0 |
| PNL-2039417 | Timely | 8.3 |
| PNL-2049647 | Timely | 8.3 |
| PNL-2389222 | Timely | 18.6 |
| PNL-3039825 | Timely | 5.0 |
| PNL-3139060 | Timely | 15.3 |
| PNL-3329084 | Timely | 216.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PNL-3451251 | Timely | 11.3 |
| PNL-4153812 | Timely | 8.3 |
| PNL-4197805 | Timely | 23.9 |
| PNL-4409948 | Timely | 25.9 |
| PNL-5662097 | Timely | 11.3 |
| PNL-5866710 | Timely | 17.6 |
| PNM-1404313 | Timely | 14.0 |
| PNM-2030713 | Timely | 21.9 |
| PNM-2469838 | Timely | 12.3 |
| PNM-3430627 | Timely | 8.3 |
| PNM-3828457 | Timely | 9.3 |
| PNM-4678769 | Timely | 8.3 |
| PNM-5055972 | Timely | 8.3 |
| PNM-5234424 | Timely | 8.0 |
| PNM-5511774 | Timely | 3.0 |
| PNM-5962691 | Timely | 3.0 |
| PNN-1006842 | Timely | 57.1 |
| PNN-1250916 | Timely | 8.3 |
| PNN-1398420 | Timely | 11.3 |
| PNN-1400458 | Timely | 27.5 |
| PNN-1676765 | Timely | 8.3 |
| PNN-1717931 | Timely | 16.6 |
| PNN-2532560 | Timely | 11.3 |
| PNN-3094088 | Timely | 11.3 |
| PNN-3182872 | Timely | 12.6 |
| PNN-3889816 | Timely | 12.6 |
| PNN-4006971 | Timely | 2.0 |
| PNN-4028948 | Timely | 4.3 |
| PNN-4271338 | Timely | 8.3 |
| PNN-4841931 | Timely | 8.3 |
| PNN-5109011 | Timely | 8.3 |
| PNN-5494065 | Timely | 15.6 |
| PNN-5549865 | Timely | 4.3 |
| PNN-5642369 | Timely | 68.3 |
| PNP-1464445 | Timely | 6.0 |
| PNP-1480341 | Timely | 11.6 |
| PNP-2261887 | Timely | 16.6 |
| PNP-2762159 | Timely | 30.2 |
| PNP-2926831 | Timely | 7.0 |
| PNP-3485147 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PNP-4193380 | Timely | 15.6 |
| PNP-4216130 | Timely | 18.6 |
| PNP-4255276 | Timely | 11.3 |
| PNP-4401894 | Timely | 30.5 |
| PNP-5992188 | Timely | 8.3 |
| PNQ-1050310 | Timely | 316.0 |
| PNQ-1134654 | Timely | 20.9 |
| PNQ-1360912 | Timely | 18.3 |
| PNQ-2208040 | Timely | 4.3 |
| PNQ-2518547 | Timely | 21.9 |
| PNQ-3448416 | Timely | 2.0 |
| PNQ-3496192 | Timely | 6.0 |
| PNQ-3600444 | Timely | 5.3 |
| PNQ-4054181 | Timely | 5.0 |
| PNQ-4993839 | Timely | 11.3 |
| PNQ-5356965 | Timely | 8.0 |
| PNR-1357177 | Timely | 277.3 |
| PNR-1574085 | Timely | 6.3 |
| PNR-2220719 | Timely | 15.6 |
| PNR-2321675 | Timely | 16.9 |
| PNR-2518547 | Timely | 10.3 |
| PNR-3002165 | Timely | 501.6 |
| PNR-3065990 | Timely | 4.0 |
| PNR-4158236 | Timely | 253.2 |
| PNR-4354630 | Timely | 222.0 |
| PNR-4402668 | Timely | 5.3 |
| PNR-4802366 | Timely | 11.3 |
| PNR-4828605 | Timely | 8.3 |
| PNR-5218782 | Timely | 13.6 |
| PNR-5445634 | Timely | 4.3 |
| PNR-5762758 | Timely | 14.6 |
| PNR-5809779 | Timely | 1.0 |
| PNS-1227503 | Timely | 7.3 |
| PNS-1391489 | Timely | 1,316.0 |
| PNS-1463471 | Timely | 11.3 |
| PNS-1659458 | Timely | 9.0 |
| PNS-1704179 | Timely | 273.8 |
| PNS-2059659 | Timely | 16.0 |
| PNS-2292921 | Timely | 8.3 |
| PNS-3466578 | Timely | 8.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PNS-3848311 | Timely | 8.3 |
| PNS-4255085 | Timely | 11.3 |
| PNS-5151171 | Timely | 8.3 |
| PNT-1513447 | Timely | 15.0 |
| PNT-1744662 | Timely | 8.3 |
| PNT-2195164 | Timely | 8.3 |
| PNT-2359052 | Timely | 7.3 |
| PNT-3680364 | Timely | 7.3 |
| PNT-3797017 | Timely | 12.3 |
| PNT-4933157 | Timely | 23.6 |
| PNT-5148571 | Timely | 4.0 |
| PNT-5325448 | Timely | 16.9 |
| PNT-5805557 | Timely | 11.3 |
| PNV-1108775 | Timely | 5.0 |
| PNV-1306120 | Timely | 8.3 |
| PNV-1406261 | Timely | 11.3 |
| PNV-1562801 | Timely | 12.6 |
| PNV-1607259 | Timely | 16.6 |
| PNV-1707378 | Timely | 19.6 |
| PNV-2000653 | Timely | 8.3 |
| PNV-2063577 | Timely | 8.3 |
| PNV-2362049 | Timely | 11.3 |
| PNV-2513458 | Timely | 22.6 |
| PNV-3020024 | Timely | 14.6 |
| PNV-3288810 | Timely | 12.3 |
| PNV-3360065 | Timely | 11.3 |
| PNV-3911944 | Timely | 360.4 |
| PNV-4292236 | Timely | 86.0 |
| PNV-4292326 | Timely | 227.8 |
| PNV-5103627 | Timely | 16.6 |
| PNV-5145446 | Timely | 5.0 |
| PNW-1181295 | Timely | 22.6 |
| PNW-1269130 | Timely | 118.9 |
| PNW-1280880 | Timely | 15.3 |
| PNW-1982181 | Timely | 9.0 |
| PNW-2286842 | Timely | 268.7 |
| PNW-2505230 | Timely | 20.0 |
| PNW-3767327 | Timely | 15.3 |
| PNW-4181877 | Timely | 2.0 |
| PNW-4784608 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PNW-5046866 | Timely | 33.0 |
| PNW-5063364 | Timely | 8.3 |
| PNW-5828403 | Timely | 80.4 |
| PNX-2119461 | Timely | 3.0 |
| PNX-2543086 | Timely | 11.3 |
| PNX-3059012 | Timely | 11.3 |
| PNX-3178977 | Timely | 4.3 |
| PNX-3283105 | Timely | 11.3 |
| PNX-3346749 | Timely | 5.3 |
| PNX-3723029 | Timely | 8.3 |
| PNX-4159746 | Timely | 5.0 |
| PNX-4245460 | Timely | 195.2 |
| PNX-4445734 | Timely | 8.3 |
| PNX-4667760 | Timely | 11.3 |
| PNX-4855911 | Timely | 19.6 |
| PNX-5019519 | Timely | 5.0 |
| PNX-5119835 | Timely | 6.3 |
| PNZ-1379698 | Timely | 2.0 |
| PNZ-1517438 | Timely | 11.3 |
| PNZ-1900246 | Timely | 18.6 |
| PNZ-2008200 | Timely | 12.6 |
| PNZ-2225573 | Timely | 15.3 |
| PNZ-2508557 | Timely | 8.0 |
| PNZ-3642260 | Timely | 2.0 |
| PNZ-3658602 | Timely | 17.0 |
| PNZ-3947372 | Timely | 14.6 |
| PNZ-4139712 | Timely | 23.9 |
| PNZ-4228984 | Timely | 7.3 |
| PNZ-5049678 | Timely | 19.3 |
| PNZ-5421899 | Timely | 6.0 |
| PNZ-5935747 | Timely | 16.6 |
| PPB-1151291 | Timely | 1.0 |
| PPB-1182688 | Timely | 8.3 |
| PPB-1240514 | Timely | 147.0 |
| PPB-1556761 | Timely | 9.3 |
| PPB-1879821 | Timely | 8.6 |
| PPB-2244748 | Timely | 21.0 |
| PPB-2415622 | Timely | 4.3 |
| PPB-3055302 | Timely | 8.6 |
| PPB-3140850 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PPB-3463492 | Timely | 17.6 |
| PPB-3496332 | Timely | 4.3 |
| PPB-4094249 | Timely | 67.8 |
| PPB-4126097 | Timely | 1.0 |
| PPB-4570630 | Timely | 4.3 |
| PPB-5027998 | Timely | 11.3 |
| PPB-5201673 | Timely | 11.3 |
| PPB-5245589 | Timely | 12.3 |
| PPB-5434813 | Timely | 11.3 |
| PPB-5898344 | Timely | 1,592.0 |
| PPC-1556761 | Timely | 15.6 |
| PPC-1880929 | Timely | 11.3 |
| PPC-2084994 | Timely | 6.3 |
| PPC-2624529 | Timely | 290.3 |
| PPC-3507012 | Timely | 18.6 |
| PPC-3840009 | Timely | 5.0 |
| PPC-4102493 | Timely | 11.3 |
| PPC-4476958 | Timely | 11.3 |
| PPC-4480949 | Timely | 238.5 |
| PPC-5179575 | Timely | 9.3 |
| PPC-5570521 | Timely | 6.0 |
| PPC-5959714 | Timely | 9.3 |
| PPD-1046583 | Timely | 6.0 |
| PPD-1161228 | Timely | 16.6 |
| PPD-1425175 | Timely | 42.0 |
| PPD-2746474 | Timely | 8.3 |
| PPD-2945558 | Timely | 14.6 |
| PPD-3082135 | Timely | 24.9 |
| PPD-3437342 | Timely | 8.6 |
| PPD-3560666 | Timely | 218.5 |
| PPD-3564968 | Timely | 23.9 |
| PPD-3607055 | Timely | 16.0 |
| PPD-4073535 | Timely | 8.3 |
| PPD-4329444 | Timely | 21.9 |
| PPD-4616801 | Timely | 7.3 |
| PPD-5158894 | Timely | 8.3 |
| PPD-5198824 | Timely | 10.0 |
| PPD-5566651 | Timely | 187.0 |
| PPD-5766266 | Timely | 6.3 |
| PPD-5826633 | Timely | 54.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PPF-1705262 | Timely | 19.9 |
| PPF-1902881 | Timely | 251.8 |
| PPF-2230422 | Timely | 12.9 |
| PPF-2239395 | Timely | 8.3 |
| PPF-2714099 | Timely | 11.3 |
| PPF-3015624 | Timely | 7.3 |
| PPF-3132105 | Timely | 11.3 |
| PPF-3598170 | Timely | 32.9 |
| PPF-3855378 | Timely | 37.1 |
| PPF-4723454 | Timely | 11.3 |
| PPF-4928711 | Timely | 23.0 |
| PPF-5148025 | Timely | 11.3 |
| PPF-5539980 | Timely | 77.0 |
| PPF-5587521 | Timely | 12.9 |
| PPG-1389222 | Timely | 14.6 |
| PPG-1561282 | Timely | 6.0 |
| PPG-1845936 | Timely | 8.3 |
| PPG-4029654 | Timely | 4.3 |
| PPG-4120386 | Timely | 31.2 |
| PPG-4206489 | Timely | 15.3 |
| PPG-4400710 | Timely | 15.6 |
| PPG-4684781 | Timely | 13.3 |
| PPG-4760853 | Timely | 11.3 |
| PPG-5084776 | Timely | 8.3 |
| PPG-5673416 | Timely | 353.4 |
| PPG-5706102 | Timely | 8.3 |
| PPG-5848355 | Timely | 20.0 |
| PPG-5920961 | Timely | 10.0 |
| PPH-1409315 | Timely | 14.0 |
| PPH-2074951 | Timely | 4.3 |
| PPH-2220136 | Timely | 6.0 |
| PPH-2343358 | Timely | 221.4 |
| PPH-2427945 | Timely | 26.9 |
| PPH-2486890 | Timely | 8.3 |
| PPH-3182459 | Timely | 18.6 |
| PPH-3853901 | Timely | 203.4 |
| PPH-3963778 | Timely | 3.0 |
| PPH-4147307 | Timely | 5.0 |
| PPH-4167213 | Timely | 19.6 |
| PPH-4507719 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PPH-4863284 | Timely | 218.5 |
| PPH-5052676 | Timely | 19.0 |
| PPJ-1716466 | Timely | 21.3 |
| PPJ-1847478 | Timely | 11.3 |
| PPJ-1904388 | Timely | 19.6 |
| PPJ-1936929 | Timely | 4.3 |
| PPJ-2329495 | Timely | 11.3 |
| PPJ-2776190 | Timely | 11.0 |
| PPJ-2997470 | Timely | 334.0 |
| PPJ-3962199 | Timely | 5.3 |
| PPJ-4336932 | Timely | 11.6 |
| PPJ-4543655 | Timely | 18.6 |
| PPJ-4972259 | Timely | 11.3 |
| PPJ-5525594 | Timely | 11.3 |
| PPJ-5632523 | Timely | 12.3 |
| PPK-1157670 | Timely | 6.0 |
| PPK-1197718 | Timely | 8.0 |
| PPK-2399478 | Timely | 11.3 |
| PPK-2919021 | Timely | 18.3 |
| PPK-3107869 | Timely | 8.3 |
| PPK-3818311 | Timely | 4.0 |
| PPK-3976271 | Timely | 26.2 |
| PPK-4120386 | Timely | 8.6 |
| PPK-4761568 | Timely | 11.3 |
| PPK-4914405 | Timely | 8.3 |
| PPK-5387169 | Timely | 14.3 |
| PPK-5530233 | Timely | 18.3 |
| PPK-5966656 | Timely | 11.3 |
| PPL-1063369 | Timely | 20.9 |
| PPL-1428497 | Timely | 2.0 |
| PPL-2376982 | Timely | 11.6 |
| PPL-2603866 | Timely | 146.0 |
| PPL-2827594 | Timely | 16.9 |
| PPL-2903670 | Timely | 12.6 |
| PPL-3444040 | Timely | 8.3 |
| PPL-4043374 | Timely | 255.6 |
| PPL-4308124 | Timely | 12.6 |
| PPL-5239141 | Timely | 372.7 |
| PPL-5247929 | Timely | 11.3 |
| PPL-5389918 | Timely | 11.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PPL-5570521 | Timely | 15.6 |
| PPL-5603426 | Timely | 8.3 |
| PPL-5842457 | Timely | 7.3 |
| PPL-5872637 | Timely | 8.3 |
| PPM-1615743 | Timely | 31.9 |
| PPM-1793115 | Timely | 64.0 |
| PPM-2622592 | Timely | 23.2 |
| PPM-2739709 | Timely | 25.2 |
| PPM-2831498 | Timely | 1.0 |
| PPM-3694537 | Timely | 3.0 |
| PPM-3747267 | Timely | 2.0 |
| PPM-4324739 | Timely | 8.3 |
| PPM-4365774 | Timely | 24.6 |
| PPM-4411591 | Timely | 172.3 |
| PPM-4988811 | Timely | 11.3 |
| PPM-5021462 | Timely | 3.0 |
| PPM-5871634 | Timely | 253.7 |
| PPM-5937796 | Timely | 11.6 |
| PPN-1129252 | Timely | 11.3 |
| PPN-1303172 | Timely | 11.3 |
| PPN-1976472 | Timely | 11.3 |
| PPN-2261465 | Timely | 11.3 |
| PPN-2279730 | Timely | 6.3 |
| PPN-2304682 | Timely | 7.0 |
| PPN-3015754 | Timely | 15.6 |
| PPN-3061402 | Timely | 151.2 |
| PPN-3527344 | Timely | 4.3 |
| PPN-3767327 | Timely | 273.1 |
| PPN-4708815 | Timely | 30.2 |
| PPN-4746216 | Timely | 21.6 |
| PPN-4882706 | Timely | 11.3 |
| PPN-5286873 | Timely | 11.3 |
| PPN-5407855 | Timely | 8.3 |
| PPP-1066913 | Timely | 7.3 |
| PPP-1202472 | Timely | 3.0 |
| PPP-1251205 | Timely | 15.6 |
| PPP-1905355 | Timely | 4.3 |
| PPP-2227604 | Timely | 2.0 |
| PPP-2499510 | Timely | 4.0 |
| PPP-2568088 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PPP-2675552 | Timely | 37.2 |
| PPP-2721182 | Timely | 11.3 |
| PPP-2943445 | Timely | 17.3 |
| PPP-3051503 | Timely | 31.9 |
| PPP-3465520 | Timely | 12.9 |
| PPP-3564968 | Timely | 8.3 |
| PPP-3824696 | Timely | 10.3 |
| PPP-4944710 | Timely | 6.0 |
| PPP-5124621 | Timely | 11.3 |
| PPP-5557068 | Timely | 11.3 |
| PPP-5920189 | Timely | 16.6 |
| PPQ-1088007 | Timely | 11.6 |
| PPQ-1125327 | Timely | 1.0 |
| PPQ-1515469 | Timely | 8.3 |
| PPQ-2020578 | Timely | 6.0 |
| PPQ-2028064 | Timely | 8.3 |
| PPQ-2159539 | Timely | 8.3 |
| PPQ-2274869 | Timely | 28.6 |
| PPQ-2725246 | Timely | 14.3 |
| PPQ-3559725 | Timely | 14.6 |
| PPQ-3672184 | Timely | 196.6 |
| PPQ-3767327 | Timely | 11.3 |
| PPQ-4290506 | Timely | 5.3 |
| PPQ-4390894 | Timely | 12.6 |
| PPQ-4855127 | Timely | 6.3 |
| PPQ-4864897 | Timely | 8.3 |
| PPQ-5066742 | Timely | 11.3 |
| PPQ-5109636 | Timely | 2.0 |
| PPR-1334034 | Timely | 1.0 |
| PPR-1391534 | Timely | 8.3 |
| PPR-1528157 | Timely | 11.3 |
| PPR-1884054 | Timely | 4.3 |
| PPR-2076219 | Timely | 18.6 |
| PPR-2215325 | Timely | 207.2 |
| PPR-2506866 | Timely | 11.3 |
| PPR-2886981 | Timely | 11.3 |
| PPR-4051661 | Timely | 8.3 |
| PPR-4510212 | Timely | 11.3 |
| PPR-4663805 | Timely | 8.3 |
| PPR-4759022 | Timely | 135.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PPR-4909338 | Timely | 4.0 |
| PPS-1027550 | Timely | 2.0 |
| PPS-1516172 | Timely | 6.0 |
| PPS-2353170 | Timely | 5.0 |
| PPS-2357073 | Timely | 30.5 |
| PPS-2592579 | Timely | 12.3 |
| PPS-2640707 | Timely | 11.3 |
| PPS-2731402 | Timely | 178.3 |
| PPS-2811542 | Timely | 12.6 |
| PPS-3151949 | Timely | 20.6 |
| PPS-3235458 | Timely | 3.0 |
| PPS-3793039 | Timely | 183.1 |
| PPS-3871971 | Timely | 7.3 |
| PPS-4113416 | Timely | 19.3 |
| PPS-4230603 | Timely | 38.5 |
| PPS-4277771 | Timely | 12.3 |
| PPS-4312991 | Timely | 8.3 |
| PPS-4431259 | Timely | 11.3 |
| PPS-5880084 | Timely | 1.0 |
| PPT-1091594 | Timely | 7.0 |
| PPT-1278536 | Timely | 1.0 |
| PPT-1466038 | Timely | 11.3 |
| PPT-1513376 | Timely | 8.3 |
| PPT-1979734 | Timely | 4.3 |
| PPT-2248182 | Timely | 255.7 |
| PPT-2844881 | Timely | 1.0 |
| PPT-3594597 | Timely | 10.3 |
| PPT-3672397 | Timely | 344.3 |
| PPT-3688531 | Timely | 1.0 |
| PPT-3763187 | Timely | 8.6 |
| PPT-3884255 | Timely | 8.3 |
| PPT-4914533 | Timely | 1.0 |
| PPT-5520129 | Timely | 5.3 |
| PPT-5596115 | Timely | 23.6 |
| PPT-5851692 | Timely | 6.3 |
| PPV-1240974 | Timely | 11.3 |
| PPV-1563339 | Timely | 8.3 |
| PPV-2194717 | Timely | 8.0 |
| PPV-2481779 | Timely | 8.6 |
| PPV-2789344 | Timely | 1,682.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PPV-2947128 | Timely | 12.6 |
| PPV-3438330 | Timely | 19.9 |
| PPV-3677093 | Timely | 17.6 |
| PPV-3983939 | Timely | 309.4 |
| PPV-4192014 | Timely | 8.3 |
| PPV-4294766 | Timely | 8.3 |
| PPV-4636748 | Timely | 15.9 |
| PPV-5502801 | Timely | 18.9 |
| PPV-5530841 | Timely | 4.0 |
| PPW-1001723 | Timely | 11.3 |
| PPW-1366644 | Timely | 15.9 |
| PPW-1494511 | Timely | 11.3 |
| PPW-1886461 | Timely | 23.9 |
| PPW-2056157 | Timely | 13.9 |
| PPW-2162640 | Timely | 19.3 |
| PPW-2204860 | Timely | 11.0 |
| PPW-2320971 | Timely | 22.6 |
| PPW-2650406 | Timely | 26.6 |
| PPW-3249340 | Timely | 33.9 |
| PPW-3330169 | Timely | 22.2 |
| PPW-3351264 | Timely | 8.3 |
| PPW-3354748 | Timely | 21.5 |
| PPW-3380692 | Timely | 1.0 |
| PPW-3616710 | Timely | 8.3 |
| PPW-3699550 | Timely | 16.6 |
| PPW-3710498 | Timely | 11.6 |
| PPW-4299471 | Timely | 23.6 |
| PPW-4454418 | Timely | 2.0 |
| PPW-5031805 | Timely | 5.0 |
| PPW-5249055 | Timely | 14.6 |
| PPX-1043121 | Timely | 16.6 |
| PPX-1152817 | Timely | 7.3 |
| PPX-2111977 | Timely | 5.3 |
| PPX-2422739 | Timely | 5.0 |
| PPX-2449993 | Timely | 12.6 |
| PPX-2712507 | Timely | 8.3 |
| PPX-2743618 | Timely | 15.6 |
| PPX-3353803 | Timely | 8.6 |
| PPX-3457226 | Timely | 8.3 |
| PPX-3824238 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PPX-4533636 | Timely | 8.3 |
| PPX-4760521 | Timely | 5.3 |
| PPX-5495102 | Timely | 28.2 |
| PPX-5584185 | Timely | 9.3 |
| PPX-5632436 | Timely | 8.6 |
| PPX-5886371 | Timely | 11.3 |
| PPX-5914923 | Timely | 4.3 |
| PPZ-1032670 | Timely | 7.0 |
| PPZ-1128448 | Timely | 11.3 |
| PPZ-1354603 | Timely | 9.6 |
| PPZ-1548776 | Timely | 8.3 |
| PPZ-1657326 | Timely | 278.5 |
| PPZ-1957013 | Timely | 39.2 |
| PPZ-2241731 | Timely | 14.6 |
| PPZ-2693975 | Timely | 5.3 |
| PPZ-3310704 | Timely | 4.0 |
| PPZ-3547677 | Timely | 5.3 |
| PPZ-3684582 | Timely | 11.3 |
| PPZ-3816993 | Timely | 8.3 |
| PPZ-4454418 | Timely | 13.6 |
| PPZ-4584298 | Timely | 11.3 |
| PPZ-4809841 | Timely | 15.9 |
| PPZ-5484845 | Timely | 16.3 |
| PPZ-5584235 | Timely | 4.0 |
| PQB-1043121 | Timely | 4.0 |
| PQB-1317812 | Timely | 11.3 |
| PQB-1348539 | Timely | 10.3 |
| PQB-1536963 | Timely | 3.0 |
| PQB-1661842 | Timely | 8.0 |
| PQB-1813807 | Timely | 32.9 |
| PQB-1972067 | Timely | 350.2 |
| PQB-2235625 | Timely | 8.3 |
| PQB-2617621 | Timely | 16.9 |
| PQB-2693975 | Timely | 11.3 |
| PQB-3256206 | Timely | 8.3 |
| PQB-3788171 | Timely | 18.6 |
| PQB-4147307 | Timely | 9.3 |
| PQB-4693239 | Timely | 6.0 |
| PQB-4811339 | Timely | 7.0 |
| PQB-5661886 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PQB-5736625 | Timely | 4.3 |
| PQB-5986171 | Timely | 6.0 |
| PQC-1174275 | Timely | 3.0 |
| PQC-1845707 | Timely | 10.6 |
| PQC-1847478 | Timely | 19.3 |
| PQC-1885282 | Timely | 3.0 |
| PQC-2013785 | Timely | 18.6 |
| PQC-2526310 | Timely | 23.2 |
| PQC-2689944 | Timely | 13.6 |
| PQC-3032733 | Timely | 11.3 |
| PQC-3308553 | Timely | 11.3 |
| PQC-3589881 | Timely | 32.5 |
| PQC-3722426 | Timely | 323.9 |
| PQC-4234394 | Timely | 15.0 |
| PQC-4399210 | Timely | 156.3 |
| PQC-4445734 | Timely | 8.3 |
| PQC-4502543 | Timely | 57.4 |
| PQC-4618603 | Timely | 4.0 |
| PQC-5701362 | Timely | 83.1 |
| PQC-5919973 | Timely | 11.3 |
| PQD-1246443 | Timely | 3.0 |
| PQD-1942721 | Timely | 23.2 |
| PQD-2270479 | Timely | 4.3 |
| PQD-2505776 | Timely | 13.6 |
| PQD-2683824 | Timely | 1.0 |
| PQD-3013798 | Timely | 22.6 |
| PQD-3336548 | Timely | 35.9 |
| PQD-4476117 | Timely | 2.0 |
| PQD-4696688 | Timely | 8.3 |
| PQD-4756484 | Timely | 11.3 |
| PQD-5077889 | Timely | 8.3 |
| PQD-5777151 | Timely | 38.5 |
| PQD-5858106 | Timely | 16.6 |
| PQF-1171130 | Timely | 8.3 |
| PQF-1506009 | Timely | 11.3 |
| PQF-1705262 | Timely | 11.3 |
| PQF-2049184 | Timely | 52.3 |
| PQF-2252895 | Timely | 22.6 |
| PQF-2772078 | Timely | 5.0 |
| PQF-2803612 | Timely | 12.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PQF-4819337 | Timely | 10.3 |
| PQF-5161891 | Timely | 8.3 |
| PQF-5637307 | Timely | 3.0 |
| PQF-5711176 | Timely | 10.3 |
| PQG-1011437 | Timely | 30.9 |
| PQG-1421509 | Timely | 17.6 |
| PQG-1489701 | Timely | 8.3 |
| PQG-1593991 | Timely | 8.3 |
| PQG-1608122 | Timely | 10.3 |
| PQG-2175070 | Timely | 3.0 |
| PQG-2593284 | Timely | 23.9 |
| PQG-2927394 | Timely | 11.3 |
| PQG-3009036 | Timely | 11.3 |
| PQG-3377867 | Timely | 8.0 |
| PQG-4130392 | Timely | 11.6 |
| PQG-4532212 | Timely | 96.8 |
| PQG-4764450 | Timely | 11.3 |
| PQG-5177017 | Timely | 2.0 |
| PQG-5252274 | Timely | 16.6 |
| PQG-5725073 | Timely | 8.6 |
| PQG-5766141 | Timely | 29.2 |
| PQH-1021501 | Timely | 20.6 |
| PQH-1168536 | Timely | 5.3 |
| PQH-1881374 | Timely | 1.0 |
| PQH-2081009 | Timely | 7.0 |
| PQH-2297890 | Timely | 2.0 |
| PQH-2421060 | Timely | 17.9 |
| PQH-2550121 | Timely | 8.3 |
| PQH-2701366 | Timely | 7.0 |
| PQH-3937001 | Timely | 12.6 |
| PQH-4235272 | Timely | 7.3 |
| PQH-4556301 | Timely | 8.3 |
| PQH-4669820 | Timely | 83.0 |
| PQH-5177871 | Timely | 8.3 |
| PQH-5190122 | Timely | 7.3 |
| PQH-5912949 | Timely | 327.9 |
| PQJ-2734273 | Timely | 11.3 |
| PQJ-4137210 | Timely | 17.6 |
| PQJ-4192297 | Timely | 12.9 |
| PQJ-4560958 | Timely | 13.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PQJ-5051211 | Timely | 1.0 |
| PQJ-5747726 | Timely | 8.3 |
| PQK-1165273 | Timely | 57.0 |
| PQK-1229515 | Timely | 264.7 |
| PQK-1366644 | Timely | 5.3 |
| PQK-1544473 | Timely | 11.6 |
| PQK-1677306 | Timely | 11.3 |
| PQK-1883911 | Timely | 11.3 |
| PQK-2257432 | Timely | 8.6 |
| PQK-2455119 | Timely | 4.3 |
| PQK-2551957 | Timely | 12.3 |
| PQK-2594159 | Timely | 5.3 |
| PQK-2635426 | Timely | 4.3 |
| PQK-3297754 | Timely | 8.3 |
| PQK-3646408 | Timely | 32.6 |
| PQK-4028122 | Timely | 57.0 |
| PQK-4239739 | Timely | 2.0 |
| PQK-4749580 | Timely | 11.3 |
| PQK-4913896 | Timely | 20.9 |
| PQK-5523447 | Timely | 273.5 |
| PQL-1417363 | Timely | 11.6 |
| PQL-1778175 | Timely | 8.6 |
| PQL-1960494 | Timely | 9.6 |
| PQL-2013239 | Timely | 8.3 |
| PQL-2584462 | Timely | 224.6 |
| PQL-2946651 | Timely | 8.3 |
| PQL-2957039 | Timely | 1.0 |
| PQL-3547782 | Timely | 329.3 |
| PQL-3558720 | Timely | 10.3 |
| PQL-4502641 | Timely | 4.0 |
| PQL-4526461 | Timely | 8.3 |
| PQL-4928409 | Timely | 4.0 |
| PQL-4930938 | Timely | 11.6 |
| PQL-5808290 | Timely | 11.3 |
| PQL-5831736 | Timely | 11.3 |
| PQL-5934643 | Timely | 41.5 |
| PQM-2022698 | Timely | 69.2 |
| PQM-2085000 | Timely | 6.0 |
| PQM-2175580 | Timely | 10.0 |
| PQM-3769441 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PQM-3850506 | Timely | 91.5 |
| PQM-4014430 | Timely | 279.7 |
| PQM-4157726 | Timely | 21.6 |
| PQM-4908543 | Timely | 2.0 |
| PQM-5345190 | Timely | 8.3 |
| PQM-5918527 | Timely | 11.3 |
| PQN-1190326 | Timely | 4.0 |
| PQN-1495111 | Timely | 203.8 |
| PQN-1536076 | Timely | 12.6 |
| PQN-1567050 | Timely | 298.0 |
| PQN-1615320 | Timely | 18.9 |
| PQN-1698281 | Timely | 313.8 |
| PQN-2835425 | Timely | 8.3 |
| PQN-2885695 | Timely | 1.0 |
| PQN-3310704 | Timely | 37.9 |
| PQN-3414331 | Timely | 8.3 |
| PQN-3496192 | Timely | 15.6 |
| PQN-3544909 | Timely | 8.3 |
| PQN-4075131 | Timely | 7.0 |
| PQN-4436011 | Timely | 281.9 |
| PQN-4440651 | Timely | 1.0 |
| PQN-4799163 | Timely | 26.8 |
| PQN-4899131 | Timely | 13.6 |
| PQN-4913093 | Timely | 5.3 |
| PQN-5118349 | Timely | 6.0 |
| PQN-5862080 | Timely | 8.3 |
| PQN-5866710 | Timely | 8.3 |
| PQN-5959714 | Timely | 7.3 |
| PQP-1129701 | Timely | 11.3 |
| PQP-1650935 | Timely | 10.3 |
| PQP-1813807 | Timely | 4.3 |
| PQP-2014681 | Timely | 10.0 |
| PQP-2288799 | Timely | 322.7 |
| PQP-2873665 | Timely | 233.7 |
| PQP-2978733 | Timely | 8.3 |
| PQP-3468468 | Timely | 11.3 |
| PQP-4070054 | Timely | 24.9 |
| PQP-4185317 | Timely | 10.3 |
| PQP-4276118 | Timely | 21.9 |
| PQP-4624413 | Timely | 10.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PQP-4670820 | Timely | 8.3 |
| PQP-4952493 | Timely | 20.9 |
| PQP-5288027 | Timely | 11.3 |
| PQP-5308507 | Timely | 11.3 |
| PQP-5418690 | Timely | 9.3 |
| PQP-5499452 | Timely | 11.3 |
| PQP-5570200 | Timely | 231.1 |
| PQP-5647224 | Timely | 18.6 |
| PQP-5753469 | Timely | 1.0 |
| PQQ-1098909 | Timely | 11.3 |
| PQQ-1146532 | Timely | 20.9 |
| PQQ-1311831 | Timely | 152.0 |
| PQQ-1585577 | Timely | 97.0 |
| PQQ-2062721 | Timely | 335.8 |
| PQQ-2311855 | Timely | 21.9 |
| PQQ-2526109 | Timely | 14.6 |
| PQQ-2781948 | Timely | 2.0 |
| PQQ-3272653 | Timely | 18.3 |
| PQQ-3291834 | Timely | 27.2 |
| PQQ-3640750 | Timely | 11.3 |
| PQQ-4100651 | Timely | 265.9 |
| PQQ-4161409 | Timely | 8.3 |
| PQQ-4289333 | Timely | 11.3 |
| PQQ-4490188 | Timely | 1.0 |
| PQQ-4561515 | Timely | 8.6 |
| PQQ-4599469 | Timely | 8.3 |
| PQQ-4733610 | Timely | 34.2 |
| PQQ-4771374 | Timely | 11.3 |
| PQQ-5233871 | Timely | 11.3 |
| PQQ-5414917 | Timely | 19.6 |
| PQR-1224897 | Timely | 11.3 |
| PQR-1743789 | Timely | 13.6 |
| PQR-2034516 | Timely | 9.3 |
| PQR-2703800 | Timely | 365.8 |
| PQR-2793114 | Timely | 22.3 |
| PQR-4012515 | Timely | 34.6 |
| PQR-4159530 | Timely | 218.0 |
| PQR-4478233 | Timely | 10.3 |
| PQR-4703708 | Timely | 21.9 |
| PQR-5926227 | Timely | 15.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PQS-1158572 | Timely | 18.0 |
| PQS-2121616 | Timely | 8.3 |
| PQS-2810605 | Timely | 19.6 |
| PQS-2984333 | Timely | 11.6 |
| PQS-4260006 | Timely | 12.3 |
| PQS-4311022 | Timely | 67.9 |
| PQS-4774449 | Timely | 169.9 |
| PQS-5565571 | Timely | 337.2 |
| PQS-5815411 | Timely | 11.3 |
| PQS-5896317 | Timely | 11.3 |
| PQT-1169342 | Timely | 14.6 |
| PQT-1328683 | Timely | 8.3 |
| PQT-2109098 | Timely | 4.3 |
| PQT-2295310 | Timely | 11.3 |
| PQT-2812068 | Timely | 11.3 |
| PQT-3844176 | Timely | 6.0 |
| PQT-4383902 | Timely | 17.9 |
| PQT-4943719 | Timely | 25.9 |
| PQT-5074781 | Timely | 4.3 |
| PQT-5183556 | Timely | 19.6 |
| PQT-5794716 | Timely | 19.2 |
| PQV-1085746 | Timely | 195.4 |
| PQV-1779498 | Timely | 3.0 |
| PQV-1899260 | Timely | 6.3 |
| PQV-2029873 | Timely | 8.3 |
| PQV-2204322 | Timely | 13.9 |
| PQV-2507232 | Timely | 46.0 |
| PQV-2758547 | Timely | 293.7 |
| PQV-3426478 | Timely | 17.6 |
| PQV-3475587 | Timely | 11.3 |
| PQV-3629053 | Timely | 3.0 |
| PQV-4085549 | Timely | 8.3 |
| PQV-4274210 | Timely | 8.3 |
| PQV-4480042 | Timely | 5.0 |
| PQV-4768177 | Timely | 11.3 |
| PQV-4888250 | Timely | 7.3 |
| PQV-5385712 | Timely | 51.0 |
| PQV-5640447 | Timely | 140.1 |
| PQV-5842996 | Timely | 12.6 |
| PQV-5903878 | Timely | 84.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PQW-1111082 | Timely | 8.3 |
| PQW-1482073 | Timely | 8.3 |
| PQW-1594190 | Timely | 5.3 |
| PQW-1596430 | Timely | 37.2 |
| PQW-1641198 | Timely | 11.3 |
| PQW-1921354 | Timely | 1.0 |
| PQW-2259432 | Timely | 292.1 |
| PQW-2496735 | Timely | 8.3 |
| PQW-2507232 | Timely | 4.0 |
| PQW-2776568 | Timely | 8.3 |
| PQW-2983955 | Timely | 11.3 |
| PQW-3276097 | Timely | 8.3 |
| PQW-3432349 | Timely | 11.3 |
| PQW-3472781 | Timely | 12.9 |
| PQW-3666931 | Timely | 11.3 |
| PQW-3840009 | Timely | 8.3 |
| PQW-4344878 | Timely | 19.6 |
| PQW-4470662 | Timely | 15.6 |
| PQW-4496573 | Timely | 5.3 |
| PQW-5051363 | Timely | 5.3 |
| PQW-5094237 | Timely | 15.6 |
| PQW-5172554 | Timely | 21.2 |
| PQW-5234424 | Timely | 113.0 |
| PQW-5826097 | Timely | 4.3 |
| PQW-5917699 | Timely | 11.3 |
| PQX-1054425 | Timely | 12.3 |
| PQX-1117007 | Timely | 16.6 |
| PQX-1704693 | Timely | 16.3 |
| PQX-1956783 | Timely | 4.3 |
| PQX-3139110 | Timely | 4,002.0 |
| PQX-3388820 | Timely | 11.3 |
| PQX-3904663 | Timely | 8.3 |
| PQX-4207481 | Timely | 25.9 |
| PQX-4418782 | Timely | 1.0 |
| PQZ-2195330 | Timely | 8.3 |
| PQZ-2274169 | Timely | 41.0 |
| PQZ-2275509 | Timely | 10.3 |
| PQZ-2389753 | Timely | 14.6 |
| PQZ-3066395 | Timely | 8.0 |
| PQZ-4321755 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PQZ-4377582 | Timely | 8.3 |
| PQZ-4423520 | Timely | 11.3 |
| PQZ-4762698 | Timely | 257.9 |
| PQZ-4805497 | Timely | 2.0 |
| PQZ-4896977 | Timely | 8.3 |
| PQZ-4913093 | Timely | 292.4 |
| PQZ-5599516 | Timely | 11.3 |
| PQZ-5676679 | Timely | 203.3 |
| PQZ-5782156 | Timely | 298.1 |
| PRB-1373092 | Timely | 197.2 |
| PRB-1600161 | Timely | 11.3 |
| PRB-1895127 | Timely | 1,265.6 |
| PRB-2257094 | Timely | 13.6 |
| PRB-2270455 | Timely | 11.3 |
| PRB-2582759 | Timely | 11.3 |
| PRB-2639428 | Timely | 11.3 |
| PRB-2765441 | Timely | 8.3 |
| PRB-2997470 | Timely | 5.3 |
| PRB-3042159 | Timely | 18.6 |
| PRB-3329194 | Timely | 11.3 |
| PRB-3456560 | Timely | 180.6 |
| PRB-3731063 | Timely | 16.6 |
| PRB-3973255 | Timely | 5.3 |
| PRB-4583545 | Timely | 5.0 |
| PRB-4896513 | Timely | 8.3 |
| PRB-4972988 | Timely | 8.6 |
| PRB-5385038 | Timely | 12.3 |
| PRB-5987234 | Timely | 29.2 |
| PRC-1293343 | Timely | 6.3 |
| PRC-2307766 | Timely | 8.3 |
| PRC-2319559 | Timely | 9.3 |
| PRC-2620265 | Timely | 52.1 |
| PRC-2975446 | Timely | 16.6 |
| PRC-3028634 | Timely | 8.3 |
| PRC-3158777 | Timely | 1.0 |
| PRC-4094325 | Timely | 1.0 |
| PRC-4599134 | Timely | 8.3 |
| PRC-5074366 | Timely | 11.3 |
| PRC-5662097 | Timely | 19.6 |
| PRD-1108132 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PRD-1553545 | Timely | 14.9 |
| PRD-1979182 | Timely | 28.6 |
| PRD-2681880 | Timely | 5.0 |
| PRD-4067319 | Timely | 7.3 |
| PRD-4177690 | Timely | 12.9 |
| PRD-4564062 | Timely | 8.3 |
| PRD-4727117 | Timely | 21.6 |
| PRD-5049521 | Timely | 214.0 |
| PRD-5218716 | Timely | 8.3 |
| PRD-5379154 | Timely | 11.3 |
| PRD-5441978 | Timely | 2.0 |
| PRD-5951159 | Timely | 9.3 |
| PRF-1028608 | Timely | 17.6 |
| PRF-1360607 | Timely | 11.3 |
| PRF-1625465 | Timely | 8.3 |
| PRF-1740924 | Timely | 4.3 |
| PRF-2049647 | Timely | 1.0 |
| PRF-2346559 | Timely | 4.0 |
| PRF-2526109 | Timely | 1.0 |
| PRF-2919402 | Timely | 235.5 |
| PRF-3064262 | Timely | 2.0 |
| PRF-3182872 | Timely | 3.0 |
| PRF-3400841 | Timely | 3.0 |
| PRF-3489013 | Timely | 93.0 |
| PRF-3687896 | Timely | 8.0 |
| PRF-4012628 | Timely | 152.5 |
| PRF-4807579 | Timely | 8.3 |
| PRF-5142059 | Timely | 20.6 |
| PRF-5740748 | Timely | 23.2 |
| PRG-1514940 | Timely | 10.3 |
| PRG-1886779 | Timely | 24.6 |
| PRG-4080741 | Timely | 8.3 |
| PRG-4118241 | Timely | 5.0 |
| PRG-4952313 | Timely | 8.3 |
| PRG-5299261 | Timely | 105.8 |
| PRG-5474785 | Timely | 11.3 |
| PRG-5896959 | Timely | 238.2 |
| PRG-5904343 | Timely | 18.6 |
| PRG-5986257 | Timely | 8.3 |
| PRH-1547704 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PRH-1793115 | Timely | 11.3 |
| PRH-2033014 | Timely | 26.9 |
| PRH-2196734 | Timely | 13.6 |
| PRH-2253378 | Timely | 4.0 |
| PRH-2635193 | Timely | 36.0 |
| PRH-2666499 | Timely | 7.3 |
| PRH-3585732 | Timely | 11.3 |
| PRH-3770612 | Timely | 3.0 |
| PRH-4015656 | Timely | 16.6 |
| PRH-4084043 | Timely | 18.6 |
| PRH-5179575 | Timely | 1.0 |
| PRH-5188079 | Timely | 22.9 |
| PRH-5211445 | Timely | 20.2 |
| PRH-5473921 | Timely | 8.3 |
| PRJ-1086622 | Timely | 6.0 |
| PRJ-1440384 | Timely | 12.3 |
| PRJ-1971670 | Timely | 5.3 |
| PRJ-2712830 | Timely | 11.3 |
| PRJ-3166339 | Timely | 8.3 |
| PRJ-3700952 | Timely | 8.3 |
| PRJ-3712246 | Timely | 8.3 |
| PRJ-4052358 | Timely | 2.0 |
| PRJ-4833225 | Timely | 6.0 |
| PRJ-4893640 | Timely | 1.0 |
| PRJ-5272857 | Timely | 2.0 |
| PRJ-5776146 | Timely | 16.6 |
| PRK-1239698 | Timely | 8.0 |
| PRK-1849522 | Timely | 78.0 |
| PRK-1894036 | Timely | 324.7 |
| PRK-2049647 | Timely | 18.3 |
| PRK-2422743 | Timely | 11.3 |
| PRK-2597124 | Timely | 13.6 |
| PRK-2740681 | Timely | 8.3 |
| PRK-3324226 | Timely | 3.0 |
| PRK-3805079 | Timely | 11.3 |
| PRK-3960533 | Timely | 22.6 |
| PRK-5357836 | Timely | 36.9 |
| PRK-5725073 | Timely | 17.2 |
| PRL-2251750 | Timely | 16.6 |
| PRL-2718069 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PRL-3533982 | Timely | 11.3 |
| PRL-3798184 | Timely | 14.6 |
| PRL-5025107 | Timely | 5.3 |
| PRL-5440017 | Timely | 1.0 |
| PRM-1326095 | Timely | 11.3 |
| PRM-2334266 | Timely | 13.6 |
| PRM-2450998 | Timely | 164,214.6 |
| PRM-2866269 | Timely | 223.6 |
| PRM-2873665 | Timely | 11.3 |
| PRM-3055302 | Timely | 18.3 |
| PRM-3582476 | Timely | 11.3 |
| PRM-4201661 | Timely | 11.3 |
| PRM-4519854 | Timely | 8.3 |
| PRM-4667716 | Timely | 234.8 |
| PRM-5264177 | Timely | 15.6 |
| PRM-5580235 | Timely | 11.3 |
| PRM-5658248 | Timely | 11.3 |
| PRM-5742611 | Timely | 267.8 |
| PRM-5791993 | Timely | 4.0 |
| PRM-5891301 | Timely | 8.3 |
| PRN-1750327 | Timely | 8.3 |
| PRN-2062721 | Timely | 17.6 |
| PRN-2219574 | Timely | 3.0 |
| PRN-2782368 | Timely | 11.3 |
| PRN-3013655 | Timely | 11.3 |
| PRN-3325801 | Timely | 14.6 |
| PRN-3851492 | Timely | 4.3 |
| PRN-5050353 | Timely | 11.3 |
| PRN-5320225 | Timely | 13.3 |
| PRN-5697311 | Timely | 11.3 |
| PRN-5925656 | Timely | 4.3 |
| PRN-5946869 | Timely | 8.3 |
| PRP-1017700 | Timely | 8.3 |
| PRP-1661842 | Timely | 286.4 |
| PRP-1793115 | Timely | 138.2 |
| PRP-2070963 | Timely | 14.6 |
| PRP-2657031 | Timely | 21.6 |
| PRP-2705780 | Timely | 6.0 |
| PRP-3281757 | Timely | 11.0 |
| PRP-3308553 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PRP-3533982 | Timely | 21.9 |
| PRP-3931222 | Timely | 8.6 |
| PRP-4164102 | Timely | 277.5 |
| PRP-4188283 | Timely | 8.3 |
| PRP-4491317 | Timely | 20.9 |
| PRP-4875342 | Timely | 14.3 |
| PRP-5503265 | Timely | 17.6 |
| PRP-5932250 | Timely | 70.8 |
| PRP-5974964 | Timely | 40.3 |
| PRQ-1618457 | Timely | 7.0 |
| PRQ-1811881 | Timely | 1,859.6 |
| PRQ-2087505 | Timely | 83.0 |
| PRQ-2325608 | Timely | 11.3 |
| PRQ-3048388 | Timely | 11.3 |
| PRQ-4085977 | Timely | 9.6 |
| PRQ-4134695 | Timely | 6.0 |
| PRQ-4201661 | Timely | 18.3 |
| PRQ-4377582 | Timely | 8.3 |
| PRQ-4564726 | Timely | 4.3 |
| PRQ-5568604 | Timely | 32.5 |
| PRR-1034157 | Timely | 344.8 |
| PRR-1272913 | Timely | 11.3 |
| PRR-2914342 | Timely | 6.0 |
| PRR-2916911 | Timely | 19.3 |
| PRR-3078369 | Timely | 6.0 |
| PRR-3389119 | Timely | 11.3 |
| PRR-3682599 | Timely | 11.3 |
| PRR-3821854 | Timely | 8.0 |
| PRR-4023553 | Timely | 236.8 |
| PRR-4287854 | Timely | 9.3 |
| PRR-4674185 | Timely | 84.0 |
| PRR-4696688 | Timely | 12.6 |
| PRR-4921638 | Timely | 11.3 |
| PRR-5184903 | Timely | 10.3 |
| PRR-5428964 | Timely | 8.3 |
| PRR-5563160 | Timely | 222.0 |
| PRR-5723338 | Timely | 8,997.0 |
| PRS-1186902 | Timely | 8.3 |
| PRS-1276486 | Timely | 11.3 |
| PRS-1532936 | Timely | 33.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PRS-1642853 | Timely | 9.0 |
| PRS-1685396 | Timely | 4.3 |
| PRS-2814311 | Timely | 21.9 |
| PRS-3166339 | Timely | 2.0 |
| PRS-3529941 | Timely | 7.0 |
| PRS-3980457 | Timely | 284.2 |
| PRS-4064743 | Timely | 21.9 |
| PRS-4823293 | Timely | 11.3 |
| PRS-5146071 | Timely | 8.3 |
| PRS-5162663 | Timely | 750.0 |
| PRS-5217268 | Timely | 8.3 |
| PRS-5217863 | Timely | 311.6 |
| PRS-5411235 | Timely | 264.4 |
| PRS-5416206 | Timely | 23.2 |
| PRS-5908110 | Timely | 5.0 |
| PRT-1340892 | Timely | 68.5 |
| PRT-1405787 | Timely | 19.6 |
| PRT-1582755 | Timely | 14.3 |
| PRT-1900142 | Timely | 14.0 |
| PRT-2087698 | Timely | 5.3 |
| PRT-2151858 | Timely | 6.3 |
| PRT-2251537 | Timely | 13.6 |
| PRT-2292518 | Timely | 8.3 |
| PRT-2938835 | Timely | 9.3 |
| PRT-3294876 | Timely | 4.0 |
| PRT-3627288 | Timely | 8.6 |
| PRT-4258638 | Timely | 3.0 |
| PRT-4379579 | Timely | 2.0 |
| PRT-4605747 | Timely | 23.2 |
| PRT-4897863 | Timely | 8.6 |
| PRT-4912250 | Timely | 4.0 |
| PRT-5702943 | Timely | 23.9 |
| PRT-5704381 | Timely | 11.3 |
| PRT-5969920 | Timely | 8.3 |
| PRV-1813807 | Timely | 3.0 |
| PRV-1916436 | Timely | 152.2 |
| PRV-2102818 | Timely | 5.3 |
| PRV-3555035 | Timely | 9.3 |
| PRV-4339832 | Timely | 15.3 |
| PRV-4651780 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PRV-5034521 | Timely | 4.3 |
| PRV-5449180 | Timely | 282.7 |
| PRV-5832125 | Timely | 6.3 |
| PRW-1255415 | Timely | 1.0 |
| PRW-1272228 | Timely | 11.3 |
| PRW-1481404 | Timely | 36.6 |
| PRW-2391046 | Timely | 83.0 |
| PRW-2754040 | Timely | 9.3 |
| PRW-2960910 | Timely | 196.9 |
| PRW-3021258 | Timely | 11.3 |
| PRW-3090418 | Timely | 8.3 |
| PRW-3244110 | Timely | 8.3 |
| PRW-3517405 | Timely | 23.6 |
| PRW-3520553 | Timely | 165.3 |
| PRW-3758989 | Timely | 13.3 |
| PRW-4479188 | Timely | 4.3 |
| PRW-4556889 | Timely | 11.3 |
| PRW-4693077 | Timely | 55.4 |
| PRW-5308507 | Timely | 11.3 |
| PRW-5374436 | Timely | 5.3 |
| PRX-1677730 | Timely | 1.0 |
| PRX-1776412 | Timely | 33.2 |
| PRX-2418531 | Timely | 9.6 |
| PRX-2553135 | Timely | 307.1 |
| PRX-2904178 | Timely | 20.3 |
| PRX-2950756 | Timely | 8.3 |
| PRX-3481286 | Timely | 11.3 |
| PRX-3853680 | Timely | 11.3 |
| PRX-4281455 | Timely | 4.0 |
| PRX-4899286 | Timely | 9.6 |
| PRX-5227801 | Timely | 39.1 |
| PRX-5272376 | Timely | 16.6 |
| PRX-5635401 | Timely | 24.6 |
| PRZ-1095970 | Timely | 11.3 |
| PRZ-1104590 | Timely | 8.3 |
| PRZ-1192474 | Timely | 14.3 |
| PRZ-1228549 | Timely | 8.3 |
| PRZ-1244068 | Timely | 11.6 |
| PRZ-1524793 | Timely | 8.3 |
| PRZ-2226507 | Timely | 21.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PRZ-2513848 | Timely | 8.6 |
| PRZ-2549023 | Timely | 28.5 |
| PRZ-2709281 | Timely | 16.0 |
| PRZ-2833023 | Timely | 25.2 |
| PRZ-2976128 | Timely | 5.3 |
| PRZ-3592294 | Timely | 195.4 |
| PRZ-3841866 | Timely | 11.3 |
| PRZ-4128346 | Timely | 5.3 |
| PRZ-4728816 | Timely | 27.9 |
| PRZ-5357836 | Timely | 20.0 |
| PRZ-5449215 | Timely | 8.3 |
| PSB-1021691 | Timely | 5.3 |
| PSB-1606898 | Timely | 13.6 |
| PSB-1623816 | Timely | 11.3 |
| PSB-1942105 | Timely | 5.3 |
| PSB-3237334 | Timely | 8.3 |
| PSB-3281951 | Timely | 313.9 |
| PSB-3557192 | Timely | 8.3 |
| PSB-4188283 | Timely | 8.3 |
| PSB-4243340 | Timely | 29.2 |
| PSB-4351996 | Timely | 22.6 |
| PSB-4613751 | Timely | 89.2 |
| PSB-4670769 | Timely | 29.9 |
| PSB-4961161 | Timely | 5.0 |
| PSB-5577212 | Timely | 10.3 |
| PSC-1378236 | Timely | 11.3 |
| PSC-1930735 | Timely | 8.3 |
| PSC-2060839 | Timely | 14.6 |
| PSC-2303622 | Timely | 318.0 |
| PSC-2729088 | Timely | 593.0 |
| PSC-2803401 | Timely | 5.3 |
| PSC-3025511 | Timely | 8.3 |
| PSC-3056156 | Timely | 3.0 |
| PSC-3269710 | Timely | 28.6 |
| PSC-3870542 | Timely | 23.6 |
| PSC-3916216 | Timely | 11.3 |
| PSC-3926254 | Timely | 8.6 |
| PSC-4314944 | Timely | 18.6 |
| PSC-4319416 | Timely | 4.3 |
| PSC-4542872 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PSC-5009852 | Timely | 17.6 |
| PSC-5543190 | Timely | 1.0 |
| PSC-5562251 | Timely | 11.3 |
| PSC-5736625 | Timely | 14.0 |
| PSD-1021343 | Timely | 1.0 |
| PSD-1405787 | Timely | 2.0 |
| PSD-1407434 | Timely | 748.6 |
| PSD-1600161 | Timely | 9.3 |
| PSD-1611065 | Timely | 8.3 |
| PSD-1769130 | Timely | 347.7 |
| PSD-1822274 | Timely | 18.6 |
| PSD-1967489 | Timely | 67.7 |
| PSD-2159698 | Timely | 12.3 |
| PSD-2830574 | Timely | 37.2 |
| PSD-3629863 | Timely | 14.6 |
| PSD-3918345 | Timely | 25.2 |
| PSD-4100796 | Timely | 31.2 |
| PSD-4344878 | Timely | 5.0 |
| PSD-4550442 | Timely | 4.3 |
| PSD-4984811 | Timely | 90.1 |
| PSF-2222401 | Timely | 16.6 |
| PSF-2485348 | Timely | 188.0 |
| PSF-2586490 | Timely | 5.0 |
| PSF-2926649 | Timely | 11.3 |
| PSF-3234784 | Timely | 39,907.8 |
| PSF-3684081 | Timely | 8.3 |
| PSF-3711321 | Timely | 2,163.0 |
| PSF-4282830 | Timely | 21.6 |
| PSF-4417074 | Timely | 31.6 |
| PSF-4758705 | Timely | 6.3 |
| PSF-4876684 | Timely | 11.6 |
| PSF-5133468 | Timely | 15.3 |
| PSF-5562154 | Timely | 9.3 |
| PSF-5563810 | Timely | 11.3 |
| PSF-5626493 | Timely | 16.6 |
| PSF-5740109 | Timely | 311.3 |
| PSG-2220136 | Timely | 8.3 |
| PSG-2654846 | Timely | 22.9 |
| PSG-2926039 | Timely | 27.3 |
| PSG-3036885 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PSG-3272653 | Timely | 14.6 |
| PSG-3295046 | Timely | 2.0 |
| PSG-3444357 | Timely | 8.3 |
| PSG-3540133 | Timely | 101.7 |
| PSG-3788266 | Timely | 11.6 |
| PSG-4132661 | Timely | 5.3 |
| PSG-4520308 | Timely | 11.3 |
| PSG-4520831 | Timely | 11.3 |
| PSG-5240593 | Timely | 300.0 |
| PSG-5580205 | Timely | 12.6 |
| PSH-1160300 | Timely | 8.3 |
| PSH-1734057 | Timely | 8.3 |
| PSH-1792012 | Timely | 53.6 |
| PSH-1905172 | Timely | 26.6 |
| PSH-2162908 | Timely | 4.3 |
| PSH-2410933 | Timely | 8.6 |
| PSH-2435445 | Timely | 10.6 |
| PSH-2634090 | Timely | 5.3 |
| PSH-3195759 | Timely | 8.6 |
| PSH-3322240 | Timely | 11.3 |
| PSH-3367169 | Timely | 34.5 |
| PSH-3372807 | Timely | 65.7 |
| PSH-3766249 | Timely | 11.3 |
| PSH-3938075 | Timely | 11.6 |
| PSH-4222202 | Timely | 7.3 |
| PSH-4819337 | Timely | 8.6 |
| PSH-5289493 | Timely | 2.0 |
| PSH-5462038 | Timely | 7.3 |
| PSH-5562251 | Timely | 9.6 |
| PSH-5642369 | Timely | 17.3 |
| PSJ-1209729 | Timely | 8.3 |
| PSJ-1320686 | Timely | 8.6 |
| PSJ-1642853 | Timely | 9.3 |
| PSJ-1650945 | Timely | 3.0 |
| PSJ-2493178 | Timely | 169.3 |
| PSJ-2597947 | Timely | 13.3 |
| PSJ-2821962 | Timely | 19.3 |
| PSJ-2849881 | Timely | 8.3 |
| PSJ-2986075 | Timely | 18.6 |
| PSJ-3348551 | Timely | 6.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PSJ-3432349 | Timely | 9.3 |
| PSJ-3437040 | Timely | 12.6 |
| PSJ-3684081 | Timely | 236.6 |
| PSJ-3942502 | Timely | 8.3 |
| PSJ-3958561 | Timely | 4.0 |
| PSJ-4078897 | Timely | 8.3 |
| PSJ-4568796 | Timely | 11.3 |
| PSJ-4620948 | Timely | 11.3 |
| PSJ-4909098 | Timely | 22.9 |
| PSJ-4909667 | Timely | 8.3 |
| PSJ-5020136 | Timely | 8.3 |
| PSJ-5604870 | Timely | 311.2 |
| PSJ-5616352 | Timely | 2.0 |
| PSJ-5624031 | Timely | 11.3 |
| PSK-1850449 | Timely | 27.6 |
| PSK-1945642 | Timely | 14.3 |
| PSK-2238566 | Timely | 11.6 |
| PSK-2823212 | Timely | 298.4 |
| PSK-2875950 | Timely | 327.5 |
| PSK-2889741 | Timely | 13.6 |
| PSK-3530930 | Timely | 11.3 |
| PSK-3660932 | Timely | 8.6 |
| PSK-5025107 | Timely | 1.0 |
| PSK-5218731 | Timely | 120.5 |
| PSL-1903113 | Timely | 4.0 |
| PSL-2190430 | Timely | 8.3 |
| PSL-2345017 | Timely | 8.3 |
| PSL-2346429 | Timely | 3.0 |
| PSL-3126258 | Timely | 8.3 |
| PSL-3680364 | Timely | 8.3 |
| PSL-4725984 | Timely | 5.0 |
| PSL-4857274 | Timely | 14.9 |
| PSL-5033584 | Timely | 8.3 |
| PSL-5304182 | Timely | 2.0 |
| PSL-5800961 | Timely | 8.3 |
| PSM-1343900 | Timely | 38.0 |
| PSM-2593528 | Timely | 8.3 |
| PSM-2730180 | Timely | 10.0 |
| PSM-2817827 | Timely | 8.3 |
| PSM-3094088 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PSM-3595892 | Timely | 11.3 |
| PSM-3684532 | Timely | 16.3 |
| PSM-3777433 | Timely | 8.3 |
| PSM-3793039 | Timely | 17.6 |
| PSM-4477105 | Timely | 3.0 |
| PSM-5292170 | Timely | 11.3 |
| PSM-5599756 | Timely | 11.3 |
| PSM-5924242 | Timely | 12.3 |
| PSN-1239877 | Timely | 329.7 |
| PSN-2175303 | Timely | 21.3 |
| PSN-2251537 | Timely | 29.6 |
| PSN-2338019 | Timely | 18.6 |
| PSN-2648275 | Timely | 13.3 |
| PSN-3225111 | Timely | 11.3 |
| PSN-3556406 | Timely | 1.0 |
| PSN-3966601 | Timely | 11.3 |
| PSN-4339832 | Timely | 11.3 |
| PSN-4606689 | Timely | 11.3 |
| PSN-5257845 | Timely | 45.5 |
| PSP-1624278 | Timely | 8.0 |
| PSP-2569482 | Timely | 21.5 |
| PSP-2689147 | Timely | 20.6 |
| PSP-2777689 | Timely | 20.9 |
| PSP-3009214 | Timely | 8.3 |
| PSP-3462582 | Timely | 38.7 |
| PSP-4206489 | Timely | 41.5 |
| PSP-4486756 | Timely | 21.9 |
| PSP-4513192 | Timely | 10.3 |
| PSP-4876684 | Timely | 15.6 |
| PSP-4989575 | Timely | 8.3 |
| PSP-5582301 | Timely | 8.3 |
| PSQ-1079161 | Timely | 9.3 |
| PSQ-1182893 | Timely | 11.3 |
| PSQ-1483076 | Timely | 34.5 |
| PSQ-1568904 | Timely | 8.3 |
| PSQ-2468279 | Timely | 24.3 |
| PSQ-2725246 | Timely | 8.3 |
| PSQ-4472573 | Timely | 12.3 |
| PSQ-4472881 | Timely | 11.3 |
| PSQ-4557466 | Timely | 305.4 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PSQ-4686190 | Timely | 2,003.0 |
| PSQ-4936190 | Timely | 12.9 |
| PSQ-5035690 | Timely | 1.0 |
| PSQ-5049678 | Timely | 4.3 |
| PSQ-5050591 | Timely | 8.3 |
| PSQ-5124621 | Timely | 11.3 |
| PSQ-5464610 | Timely | 11.3 |
| PSQ-5835711 | Timely | 19.9 |
| PSR-1983237 | Timely | 24.9 |
| PSR-2190430 | Timely | 8.3 |
| PSR-2200887 | Timely | 23.9 |
| PSR-2228319 | Timely | 26.9 |
| PSR-2681880 | Timely | 4.0 |
| PSR-2702555 | Timely | 38.7 |
| PSR-3019656 | Timely | 14.6 |
| PSR-3463492 | Timely | 22.9 |
| PSR-3503920 | Timely | 12.6 |
| PSR-4124368 | Timely | 3.0 |
| PSR-4378140 | Timely | 16.9 |
| PSR-4770411 | Timely | 15.6 |
| PSR-4774155 | Timely | 8.6 |
| PSR-4991820 | Timely | 175.9 |
| PSR-5398909 | Timely | 14.3 |
| PSR-5423003 | Timely | 8.0 |
| PSS-1074900 | Timely | 10.0 |
| PSS-1250368 | Timely | 13.6 |
| PSS-2015833 | Timely | 363.3 |
| PSS-2561627 | Timely | 19.6 |
| PSS-2680743 | Timely | 8.3 |
| PSS-3102190 | Timely | 11.3 |
| PSS-3106916 | Timely | 16.9 |
| PSS-3326748 | Timely | 21.9 |
| PSS-3475587 | Timely | 177.3 |
| PSS-3794625 | Timely | 11.6 |
| PSS-3964973 | Timely | 8.3 |
| PSS-4495470 | Timely | 296.2 |
| PSS-5171447 | Timely | 8.3 |
| PSS-5289867 | Timely | 20.9 |
| PSS-5490734 | Timely | 8.3 |
| PSS-5951262 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PST-1029124 | Timely | 8.3 |
| PST-1458006 | Timely | 24.9 |
| PST-1631032 | Timely | 11.6 |
| PST-1823125 | Timely | 8.3 |
| PST-2032732 | Timely | 8.3 |
| PST-2299126 | Timely | 8.3 |
| PST-2398606 | Timely | 2.0 |
| PST-2863086 | Timely | 20.9 |
| PST-3284030 | Timely | 11.6 |
| PST-4336932 | Timely | 254.6 |
| PST-4614141 | Timely | 7.3 |
| PST-4797946 | Timely | 17.6 |
| PST-5637307 | Timely | 54.7 |
| PST-5831034 | Timely | 40.6 |
| PSV-1071937 | Timely | 11.6 |
| PSV-1100780 | Timely | 59.8 |
| PSV-1138033 | Timely | 9.3 |
| PSV-1226188 | Timely | 22.3 |
| PSV-1393721 | Timely | 11.3 |
| PSV-2364761 | Timely | 5.0 |
| PSV-3122371 | Timely | 11.3 |
| PSV-4008064 | Timely | 204.0 |
| PSV-4047656 | Timely | 8.3 |
| PSV-5063364 | Timely | 10.3 |
| PSV-5213303 | Timely | 106.1 |
| PSV-5469402 | Timely | 31.2 |
| PSV-5892243 | Timely | 9.3 |
| PSW-1878523 | Timely | 15.6 |
| PSW-1990269 | Timely | 35.8 |
| PSW-2328860 | Timely | 38.5 |
| PSW-2599334 | Timely | 11.3 |
| PSW-2728815 | Timely | 8.3 |
| PSW-3490251 | Timely | 11.3 |
| PSW-3630650 | Timely | 1,905.0 |
| PSW-3856317 | Timely | 9.3 |
| PSW-3906107 | Timely | 17.9 |
| PSW-4336932 | Timely | 278.1 |
| PSW-4358445 | Timely | 8.3 |
| PSW-4557597 | Timely | 1.0 |
| PSW-4600373 | Timely | 22.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PSW-4857477 | Timely | 8.0 |
| PSW-5330847 | Timely | 8.3 |
| PSW-5439134 | Timely | 17.9 |
| PSX-1453333 | Timely | 11.3 |
| PSX-1580244 | Timely | 2,650.0 |
| PSX-1582732 | Timely | 8.3 |
| PSX-2442144 | Timely | 4.3 |
| PSX-2603866 | Timely | 8.3 |
| PSX-2870092 | Timely | 11.3 |
| PSX-3075789 | Timely | 193.1 |
| PSX-3629053 | Timely | 3.0 |
| PSX-3634398 | Timely | 11.3 |
| PSX-4381489 | Timely | 307.2 |
| PSX-4880539 | Timely | 3.0 |
| PSZ-1398345 | Timely | 11.3 |
| PSZ-1908103 | Timely | 5.0 |
| PSZ-1989941 | Timely | 220.0 |
| PSZ-2313536 | Timely | 7.3 |
| PSZ-3014994 | Timely | 11.3 |
| PSZ-3126056 | Timely | 18.6 |
| PSZ-3441324 | Timely | 16.6 |
| PSZ-3641501 | Timely | 41.8 |
| PSZ-3767425 | Timely | 284.5 |
| PSZ-4756223 | Timely | 14.6 |
| PSZ-5101443 | Timely | 8.3 |
| PSZ-5476811 | Timely | 7.0 |
| PSZ-5890635 | Timely | 8.3 |
| PTB-1662977 | Timely | 8.3 |
| PTB-1743789 | Timely | 8.3 |
| PTB-2372446 | Timely | 8.3 |
| PTB-2816729 | Timely | 9.3 |
| PTB-2957353 | Timely | 4.0 |
| PTB-2960372 | Timely | 16.3 |
| PTB-3719583 | Timely | 11.3 |
| PTB-3874592 | Timely | 68.5 |
| PTB-3896304 | Timely | 18.6 |
| PTB-4322655 | Timely | 6.0 |
| PTB-4556357 | Timely | 11.3 |
| PTB-4579420 | Timely | 8.3 |
| PTB-4803829 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PTB-4996980 | Timely | 18.3 |
| PTB-5328203 | Timely | 6.3 |
| PTB-5409986 | Timely | 18.6 |
| PTC-1282143 | Timely | 11.3 |
| PTC-1308872 | Timely | 8.3 |
| PTC-2738875 | Timely | 21.9 |
| PTC-3177102 | Timely | 40.6 |
| PTC-3473707 | Timely | 31.8 |
| PTC-4587854 | Timely | 11.3 |
| PTC-4749437 | Timely | 10.3 |
| PTC-4988639 | Timely | 11.3 |
| PTC-5134885 | Timely | 8.6 |
| PTD-1484740 | Timely | 10.3 |
| PTD-1568616 | Timely | 540.0 |
| PTD-1910208 | Timely | 23.0 |
| PTD-3180238 | Timely | 17.6 |
| PTD-4570630 | Timely | 263.0 |
| PTD-4910565 | Timely | 340.0 |
| PTD-5166009 | Timely | 16.6 |
| PTF-1002353 | Timely | 15.6 |
| PTF-1577809 | Timely | 82.1 |
| PTF-1690057 | Timely | 19.9 |
| PTF-1757492 | Timely | 8.3 |
| PTF-2134166 | Timely | 370.4 |
| PTF-2320971 | Timely | 6.0 |
| PTF-2870001 | Timely | 27.6 |
| PTF-4146544 | Timely | 11.3 |
| PTF-4313631 | Timely | 12.6 |
| PTF-4329338 | Timely | 21.9 |
| PTF-4527779 | Timely | 2.0 |
| PTF-4758990 | Timely | 5.3 |
| PTF-4960945 | Timely | 17.3 |
| PTF-5506414 | Timely | 5.3 |
| PTF-5753391 | Timely | 12.6 |
| PTF-5873003 | Timely | 8.6 |
| PTG-1057352 | Timely | 11.3 |
| PTG-1330472 | Timely | 3.0 |
| PTG-1609791 | Timely | 8.6 |
| PTG-2734286 | Timely | 8.3 |
| PTG-3133489 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PTG-3451368 | Timely | 18.3 |
| PTG-3559269 | Timely | 15.6 |
| PTG-4199587 | Timely | 8.3 |
| PTG-4452067 | Timely | 11.3 |
| PTG-4582599 | Timely | 8.3 |
| PTG-4824330 | Timely | 12.6 |
| PTG-5559890 | Timely | 11.6 |
| PTG-5686091 | Timely | 12.3 |
| PTH-1755021 | Timely | 8.3 |
| PTH-1993540 | Timely | 8.3 |
| PTH-2053507 | Timely | 35.2 |
| PTH-2063577 | Timely | 5.3 |
| PTH-2070822 | Timely | 15.6 |
| PTH-2200887 | Timely | 9.6 |
| PTH-2358928 | Timely | 8.0 |
| PTH-2442039 | Timely | 8.3 |
| PTH-2818249 | Timely | 8.3 |
| PTH-3276122 | Timely | 8.0 |
| PTH-3463492 | Timely | 12.3 |
| PTH-3469631 | Timely | 83.0 |
| PTH-3684081 | Timely | 356.4 |
| PTH-4011568 | Timely | 2.0 |
| PTH-4390320 | Timely | 14.0 |
| PTH-4422939 | Timely | 11.3 |
| PTH-4960974 | Timely | 4.3 |
| PTH-5460916 | Timely | 140.8 |
| PTJ-1106979 | Timely | 20.2 |
| PTJ-1570245 | Timely | 13.0 |
| PTJ-2080602 | Timely | 312.3 |
| PTJ-2157235 | Timely | 8.3 |
| PTJ-3444701 | Timely | 114.0 |
| PTJ-3740520 | Timely | 11.3 |
| PTJ-3996541 | Timely | 8.3 |
| PTJ-4370587 | Timely | 330.9 |
| PTJ-4430400 | Timely | 8.3 |
| PTJ-4788675 | Timely | 20.6 |
| PTJ-4902622 | Timely | 11.3 |
| PTJ-5092073 | Timely | 30.9 |
| PTK-1261151 | Timely | 7.3 |
| PTK-1990269 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PTK-2378000 | Timely | 35.2 |
| PTK-2443166 | Timely | 11.0 |
| PTK-2534942 | Timely | 12.0 |
| PTK-3164948 | Timely | 15.3 |
| PTK-3275304 | Timely | 3.0 |
| PTK-4423883 | Timely | 8.3 |
| PTK-4599504 | Timely | 22.6 |
| PTK-4685634 | Timely | 7.3 |
| PTK-4734249 | Timely | 35.9 |
| PTK-5302848 | Timely | 23.2 |
| PTK-5991930 | Timely | 11.3 |
| PTL-1014596 | Timely | 17.6 |
| PTL-1086622 | Timely | 11.3 |
| PTL-1352769 | Timely | 6.3 |
| PTL-1585858 | Timely | 11.0 |
| PTL-2022505 | Timely | 15.9 |
| PTL-2075056 | Timely | 37.8 |
| PTL-2193108 | Timely | 8.6 |
| PTL-2271783 | Timely | 8.3 |
| PTL-2712830 | Timely | 11.3 |
| PTL-3124373 | Timely | 317.4 |
| PTL-3232818 | Timely | 11.3 |
| PTL-3251122 | Timely | 23.6 |
| PTL-3483838 | Timely | 16.6 |
| PTL-3837329 | Timely | 8.3 |
| PTL-3977991 | Timely | 11.3 |
| PTL-4186870 | Timely | 8.6 |
| PTL-4316827 | Timely | 2.0 |
| PTL-5903529 | Timely | 8.3 |
| PTM-1472398 | Timely | 8.3 |
| PTM-2426644 | Timely | 9.3 |
| PTM-2811915 | Timely | 8.3 |
| PTM-3749767 | Timely | 5.3 |
| PTM-4515368 | Timely | 192.9 |
| PTM-4991874 | Timely | 6.0 |
| PTM-5558482 | Timely | 8.3 |
| PTM-5697311 | Timely | 8.3 |
| PTN-1104404 | Timely | 18.6 |
| PTN-1268791 | Timely | 196.4 |
| PTN-1331847 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PTN-1371192 | Timely | 83.0 |
| PTN-1587679 | Timely | 285.2 |
| PTN-2219997 | Timely | 8.6 |
| PTN-2391781 | Timely | 11.3 |
| PTN-3039033 | Timely | 31.0 |
| PTN-3814394 | Timely | 1.0 |
| PTN-3890893 | Timely | 8.3 |
| PTN-4023553 | Timely | 11.3 |
| PTN-4498494 | Timely | 25.2 |
| PTN-4539156 | Timely | 193.4 |
| PTN-4620948 | Timely | 12.9 |
| PTN-4689203 | Timely | 30.5 |
| PTN-4877469 | Timely | 11.3 |
| PTN-5660789 | Timely | 257.1 |
| PTN-5979259 | Timely | 8.3 |
| PTP-1954167 | Timely | 335.1 |
| PTP-2045383 | Timely | 6.0 |
| PTP-2847811 | Timely | 11.3 |
| PTP-3767414 | Timely | 11.6 |
| PTP-4169924 | Timely | 11.3 |
| PTP-5428964 | Timely | 22.6 |
| PTP-5476811 | Timely | 11.3 |
| PTP-5626493 | Timely | 8.3 |
| PTP-5666156 | Timely | 2.0 |
| PTP-5771822 | Timely | 12.6 |
| PTQ-1108132 | Timely | 11.6 |
| PTQ-1492465 | Timely | 11.3 |
| PTQ-1641789 | Timely | 8.6 |
| PTQ-1701759 | Timely | 8.0 |
| PTQ-1781582 | Timely | 36.0 |
| PTQ-2090996 | Timely | 225.8 |
| PTQ-2297336 | Timely | 32.0 |
| PTQ-3193935 | Timely | 8.6 |
| PTQ-3210577 | Timely | 12.6 |
| PTQ-3860545 | Timely | 296.1 |
| PTQ-4491215 | Timely | 4.3 |
| PTQ-5100362 | Timely | 11.3 |
| PTQ-5573900 | Timely | 206.2 |
| PTR-1186902 | Timely | 8.3 |
| PTR-1892660 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PTR-2080863 | Timely | 1.0 |
| PTR-2500507 | Timely | 9.3 |
| PTR-2661172 | Timely | 9.3 |
| PTR-2803612 | Timely | 21.9 |
| PTR-3113418 | Timely | 83.0 |
| PTR-3290364 | Timely | 14.3 |
| PTR-3652249 | Timely | 8.3 |
| PTR-3754139 | Timely | 17.6 |
| PTR-4156163 | Timely | 2.0 |
| PTR-4275341 | Timely | 11.3 |
| PTR-4452067 | Timely | 6.0 |
| PTR-4672117 | Timely | 2.0 |
| PTR-4748295 | Timely | 16.6 |
| PTR-4777977 | Timely | 8.3 |
| PTR-5161953 | Timely | 8.0 |
| PTR-5318258 | Timely | 11.3 |
| PTS-1092164 | Timely | 17.9 |
| PTS-1157217 | Timely | 9.3 |
| PTS-1972067 | Timely | 11.3 |
| PTS-2042541 | Timely | 11.3 |
| PTS-2351659 | Timely | 8.3 |
| PTS-3576161 | Timely | 261.5 |
| PTS-4087224 | Timely | 11.3 |
| PTS-4546584 | Timely | 11.3 |
| PTS-5828989 | Timely | 8.3 |
| PTS-5830162 | Timely | 11.3 |
| PTT-1743962 | Timely | 8.3 |
| PTT-2039417 | Timely | 11.6 |
| PTT-2486684 | Timely | 11.3 |
| PTT-3020024 | Timely | 8.3 |
| PTT-3115019 | Timely | 11.3 |
| PTT-3224163 | Timely | 11.3 |
| PTT-3281757 | Timely | 207.3 |
| PTT-3437387 | Timely | 6.0 |
| PTT-3874956 | Timely | 1.0 |
| PTT-4205951 | Timely | 11.3 |
| PTT-4845763 | Timely | 12.3 |
| PTT-5335057 | Timely | 11.6 |
| PTT-5577451 | Timely | 225.0 |
| PTT-5781762 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PTT-5971544 | Timely | 11.3 |
| PTV-1283040 | Timely | 7.3 |
| PTV-1392925 | Timely | 11.3 |
| PTV-1850892 | Timely | 4.3 |
| PTV-1939376 | Timely | 252.9 |
| PTV-2357070 | Timely | 11.3 |
| PTV-2531022 | Timely | 4.3 |
| PTV-3090965 | Timely | 11.3 |
| PTV-3336548 | Timely | 15.6 |
| PTV-3448665 | Timely | 10.6 |
| PTV-3573887 | Timely | 12.3 |
| PTV-3620730 | Timely | 18.9 |
| PTV-3763187 | Timely | 8.3 |
| PTV-4190021 | Timely | 11.6 |
| PTV-5466115 | Timely | 43.3 |
| PTV-5486687 | Timely | 11.6 |
| PTV-5753391 | Timely | 10.3 |
| PTW-2819500 | Timely | 8.3 |
| PTW-3057176 | Timely | 6.3 |
| PTW-3472838 | Timely | 9.3 |
| PTW-3711321 | Timely | 27.0 |
| PTW-4178731 | Timely | 12.3 |
| PTW-4199587 | Timely | 363.9 |
| PTW-4385339 | Timely | 11.3 |
| PTW-4566485 | Timely | 8.6 |
| PTW-4922983 | Timely | 11.3 |
| PTW-4953373 | Timely | 11.6 |
| PTW-4991820 | Timely | 83.0 |
| PTW-5105759 | Timely | 279.2 |
| PTW-5202155 | Timely | 4.0 |
| PTW-5214781 | Timely | 15.6 |
| PTW-5374436 | Timely | 8.3 |
| PTX-1227709 | Timely | 287.4 |
| PTX-1770690 | Timely | 17.9 |
| PTX-1794975 | Timely | 14.3 |
| PTX-2376562 | Timely | 21.6 |
| PTX-2816729 | Timely | 8.3 |
| PTX-3324241 | Timely | 8.3 |
| PTX-3421514 | Timely | 5.0 |
| PTX-3537327 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PTX-3594597 | Timely | 150.4 |
| PTX-3638278 | Timely | 11.3 |
| PTX-3641501 | Timely | 11.3 |
| PTX-3956912 | Timely | 6.0 |
| PTX-4509980 | Timely | 14.6 |
| PTX-4615053 | Timely | 17.3 |
| PTX-4718244 | Timely | 17.6 |
| PTX-4842113 | Timely | 7.3 |
| PTX-4936190 | Timely | 30.2 |
| PTX-5031805 | Timely | 17.6 |
| PTX-5307252 | Timely | 8.3 |
| PTZ-1424101 | Timely | 5.3 |
| PTZ-1580164 | Timely | 7.3 |
| PTZ-1878406 | Timely | 41.5 |
| PTZ-1895674 | Timely | 11.3 |
| PTZ-2171097 | Timely | 5.0 |
| PTZ-2184942 | Timely | 254.2 |
| PTZ-2311725 | Timely | 22.6 |
| PTZ-3510135 | Timely | 16.6 |
| PTZ-3794625 | Timely | 38.1 |
| PTZ-4071211 | Timely | 11.3 |
| PTZ-4357480 | Timely | 8.3 |
| PTZ-4536912 | Timely | 3,360.0 |
| PTZ-4690857 | Timely | 2.0 |
| PTZ-5191497 | Timely | 4.3 |
| PVB-1334034 | Timely | 3.0 |
| PVB-1961074 | Timely | 8.0 |
| PVB-2072229 | Timely | 12.3 |
| PVB-2212734 | Timely | 5.3 |
| PVB-2534942 | Timely | 11.3 |
| PVB-2564077 | Timely | 4.3 |
| PVB-3005071 | Timely | 8.3 |
| PVB-3124203 | Timely | 379.0 |
| PVB-3559725 | Timely | 8.3 |
| PVB-3672184 | Timely | 7.3 |
| PVB-4005856 | Timely | 7.3 |
| PVB-4207481 | Timely | 5.3 |
| PVB-4388469 | Timely | 24.6 |
| PVB-4645300 | Timely | 10.0 |
| PVB-4690719 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PVB-4797733 | Timely | 14.6 |
| PVB-4905937 | Timely | 30.5 |
| PVB-4961161 | Timely | 19.9 |
| PVB-5177017 | Timely | 4.0 |
| PVB-5297664 | Timely | 1.0 |
| PVB-5494065 | Timely | 15.3 |
| PVB-5675899 | Timely | 8.3 |
| PVC-1524734 | Timely | 45.2 |
| PVC-1939376 | Timely | 9.6 |
| PVC-2028929 | Timely | 8.3 |
| PVC-2043354 | Timely | 12.3 |
| PVC-2064954 | Timely | 8.3 |
| PVC-2622770 | Timely | 8.3 |
| PVC-3371095 | Timely | 4.3 |
| PVC-4263819 | Timely | 8.3 |
| PVC-4274701 | Timely | 11.3 |
| PVC-4668527 | Timely | 4.3 |
| PVC-4820741 | Timely | 11.3 |
| PVC-4893734 | Timely | 4.3 |
| PVC-4993739 | Timely | 5.3 |
| PVC-5391977 | Timely | 11.3 |
| PVC-5433913 | Timely | 4.3 |
| PVC-5541644 | Timely | 11.6 |
| PVC-5914980 | Timely | 3.0 |
| PVD-1177288 | Timely | 8.3 |
| PVD-1514940 | Timely | 11.3 |
| PVD-1563766 | Timely | 11.6 |
| PVD-2024636 | Timely | 9.0 |
| PVD-2533266 | Timely | 36.1 |
| PVD-2832521 | Timely | 6.0 |
| PVD-2944125 | Timely | 4.3 |
| PVD-3552660 | Timely | 11.3 |
| PVD-4522634 | Timely | 11.3 |
| PVD-4953373 | Timely | 16.6 |
| PVD-5142217 | Timely | 5.0 |
| PVF-1531985 | Timely | 11.3 |
| PVF-1719677 | Timely | 8.3 |
| PVF-2546357 | Timely | 152.6 |
| PVF-2647522 | Timely | 219.0 |
| PVF-2734999 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PVF-3049252 | Timely | 264.7 |
| PVF-3562230 | Timely | 20.6 |
| PVF-3747267 | Timely | 24.2 |
| PVF-4654710 | Timely | 12.3 |
| PVF-5662097 | Timely | 164.2 |
| PVG-1989456 | Timely | 11.3 |
| PVG-2038083 | Timely | 9.3 |
| PVG-2443588 | Timely | 8.3 |
| PVG-3432349 | Timely | 8.3 |
| PVG-3506421 | Timely | 5.3 |
| PVG-4880855 | Timely | 1.0 |
| PVG-5094237 | Timely | 11.3 |
| PVG-5466982 | Timely | 8.3 |
| PVG-5495571 | Timely | 11.3 |
| PVG-5503265 | Timely | 13.6 |
| PVG-5783885 | Timely | 8.3 |
| PVH-1038235 | Timely | 1.0 |
| PVH-1114096 | Timely | 4.3 |
| PVH-1304919 | Timely | 12.6 |
| PVH-1895674 | Timely | 11.3 |
| PVH-2210849 | Timely | 18.6 |
| PVH-2539995 | Timely | 12.3 |
| PVH-2677675 | Timely | 28.2 |
| PVH-3157935 | Timely | 11.3 |
| PVH-3426891 | Timely | 8.3 |
| PVH-4067415 | Timely | 49.5 |
| PVH-4663032 | Timely | 11.3 |
| PVH-5197156 | Timely | 2.0 |
| PVH-5570200 | Timely | 4.3 |
| PVH-5659751 | Timely | 11.3 |
| PVH-5892987 | Timely | 8.3 |
| PVJ-2035726 | Timely | 65.3 |
| PVJ-2885156 | Timely | 16.3 |
| PVJ-3032232 | Timely | 10.3 |
| PVJ-3098228 | Timely | 8.3 |
| PVJ-4083668 | Timely | 15.6 |
| PVJ-4157220 | Timely | 389.0 |
| PVJ-4161409 | Timely | 8.3 |
| PVJ-4743375 | Timely | 11.3 |
| PVJ-4990730 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PVJ-5641627 | Timely | 8.3 |
| PVJ-5687842 | Timely | 8.3 |
| PVJ-5904343 | Timely | 8.3 |
| PVJ-5905933 | Timely | 7.3 |
| PVK-1360912 | Timely | 8.3 |
| PVK-2725167 | Timely | 13.3 |
| PVK-3002640 | Timely | 11.3 |
| PVK-3089761 | Timely | 8.3 |
| PVK-3244110 | Timely | 373.2 |
| PVK-3285960 | Timely | 12.6 |
| PVK-4616118 | Timely | 314.4 |
| PVK-4804080 | Timely | 8.3 |
| PVK-5030316 | Timely | 1.0 |
| PVK-5393304 | Timely | 16.6 |
| PVK-5777070 | Timely | 4.3 |
| PVK-5846199 | Timely | 35.4 |
| PVL-1035635 | Timely | 22.6 |
| PVL-1265108 | Timely | 11.3 |
| PVL-1331649 | Timely | 12.6 |
| PVL-1873449 | Timely | 332.4 |
| PVL-2255524 | Timely | 12.6 |
| PVL-2650158 | Timely | 16.6 |
| PVL-3324659 | Timely | 21.6 |
| PVL-3614146 | Timely | 7.0 |
| PVL-3657028 | Timely | 11.3 |
| PVL-4038207 | Timely | 11.3 |
| PVL-4316287 | Timely | 9.3 |
| PVL-4657463 | Timely | 30.5 |
| PVL-4667230 | Timely | 21.3 |
| PVL-5197156 | Timely | 4.3 |
| PVL-5502409 | Timely | 22.6 |
| PVL-5529232 | Timely | 11.3 |
| PVL-5793446 | Timely | 11.3 |
| PVL-5809003 | Timely | 15.6 |
| PVM-1085746 | Timely | 49.8 |
| PVM-2103988 | Timely | 4.0 |
| PVM-2192669 | Timely | 6.0 |
| PVM-2228237 | Timely | 12.3 |
| PVM-2515397 | Timely | 6.0 |
| PVM-2895291 | Timely | 233.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PVM-3041062 | Timely | 11.3 |
| PVM-3098296 | Timely | 5.0 |
| PVM-3199084 | Timely | 8.6 |
| PVM-3586429 | Timely | 8.3 |
| PVM-3609195 | Timely | 11.3 |
| PVM-3898881 | Timely | 3.0 |
| PVM-4132834 | Timely | 7.3 |
| PVM-4281392 | Timely | 8.3 |
| PVM-4391155 | Timely | 8.3 |
| PVM-4416592 | Timely | 9.0 |
| PVM-4459996 | Timely | 6.0 |
| PVM-4605065 | Timely | 3.0 |
| PVM-4647916 | Timely | 2.0 |
| PVM-4740226 | Timely | 11.3 |
| PVM-4805471 | Timely | 12.3 |
| PVM-4838078 | Timely | 15.9 |
| PVM-5021462 | Timely | 11.3 |
| PVM-5103034 | Timely | 4.0 |
| PVM-5151171 | Timely | 43.9 |
| PVM-5283085 | Timely | 8.3 |
| PVM-5375781 | Timely | 6.0 |
| PVM-5945866 | Timely | 8.3 |
| PVN-1010255 | Timely | 9.3 |
| PVN-1017700 | Timely | 173.2 |
| PVN-1757141 | Timely | 24.6 |
| PVN-1859381 | Timely | 28.2 |
| PVN-2034313 | Timely | 11.6 |
| PVN-3264581 | Timely | 11.3 |
| PVN-3347975 | Timely | 18.9 |
| PVN-3365970 | Timely | 25.6 |
| PVN-3606863 | Timely | 8.3 |
| PVN-3684532 | Timely | 1.0 |
| PVN-3816504 | Timely | 51.9 |
| PVN-4169113 | Timely | 11.3 |
| PVN-4324611 | Timely | 363.5 |
| PVN-4337143 | Timely | 11.3 |
| PVN-4377129 | Timely | 17.0 |
| PVN-4543433 | Timely | 5.3 |
| PVN-4586484 | Timely | 16.6 |
| PVN-5335065 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PVN-5371475 | Timely | 8.3 |
| PVN-5557231 | Timely | 9.3 |
| PVN-5904503 | Timely | 6.0 |
| PVN-5955826 | Timely | 42.0 |
| PVP-1314210 | Timely | 10.3 |
| PVP-1400579 | Timely | 78.7 |
| PVP-2281709 | Timely | 13.0 |
| PVP-2739709 | Timely | 15.6 |
| PVP-2918348 | Timely | 18.3 |
| PVP-2965861 | Timely | 109.9 |
| PVP-3094088 | Timely | 14.3 |
| PVP-4605509 | Timely | 3.0 |
| PVP-4930732 | Timely | 216.7 |
| PVP-5354264 | Timely | 5.0 |
| PVP-5411235 | Timely | 8.3 |
| PVP-5838396 | Timely | 2.0 |
| PVP-5879896 | Timely | 147.2 |
| PVQ-1019870 | Timely | 7.3 |
| PVQ-1157217 | Timely | 10.3 |
| PVQ-1161228 | Timely | 8.3 |
| PVQ-1182201 | Timely | 4.0 |
| PVQ-1227503 | Timely | 7.3 |
| PVQ-1244068 | Timely | 361.9 |
| PVQ-1705262 | Timely | 26.9 |
| PVQ-1789432 | Timely | 11.3 |
| PVQ-2205492 | Timely | 14.3 |
| PVQ-2965404 | Timely | 12.6 |
| PVQ-3151195 | Timely | 17.3 |
| PVQ-3472781 | Timely | 11.3 |
| PVQ-4277954 | Timely | 3.0 |
| PVQ-5342846 | Timely | 21.0 |
| PVQ-5457174 | Timely | 28.2 |
| PVR-1129252 | Timely | 237.7 |
| PVR-1219112 | Timely | 8.6 |
| PVR-2285218 | Timely | 14.6 |
| PVR-2411508 | Timely | 11.3 |
| PVR-2421740 | Timely | 15.3 |
| PVR-2525566 | Timely | 8.3 |
| PVR-2525621 | Timely | 11.3 |
| PVR-2859952 | Timely | 107.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PVR-3471809 | Timely | 11.3 |
| PVR-3481374 | Timely | 246.8 |
| PVR-3895279 | Timely | 21.6 |
| PVR-4181918 | Timely | 32.6 |
| PVR-4428844 | Timely | 6.0 |
| PVR-4967587 | Timely | 8.3 |
| PVR-5564793 | Timely | 11.3 |
| PVR-5603550 | Timely | 11.6 |
| PVR-5689211 | Timely | 18.6 |
| PVS-1184908 | Timely | 11.3 |
| PVS-1305659 | Timely | 32.5 |
| PVS-1497013 | Timely | 24.6 |
| PVS-2847811 | Timely | 9.3 |
| PVS-4055247 | Timely | 14.6 |
| PVS-4122621 | Timely | 10.3 |
| PVS-4136136 | Timely | 8.3 |
| PVS-4152703 | Timely | 8.3 |
| PVS-4427191 | Timely | 5.0 |
| PVS-4645300 | Timely | 9.3 |
| PVS-4978604 | Timely | 414.3 |
| PVS-5217268 | Timely | 8.6 |
| PVS-5351623 | Timely | 8.3 |
| PVS-5766141 | Timely | 191.1 |
| PVS-5986257 | Timely | 12.0 |
| PVT-1035829 | Timely | 174.6 |
| PVT-1474780 | Timely | 11.0 |
| PVT-2259575 | Timely | 2.0 |
| PVT-2344602 | Timely | 11.3 |
| PVT-2561984 | Timely | 6.0 |
| PVT-2648748 | Timely | 4.0 |
| PVT-3712246 | Timely | 12.6 |
| PVT-3729544 | Timely | 18.6 |
| PVT-4307909 | Timely | 8.3 |
| PVT-4472449 | Timely | 11.6 |
| PVT-4496573 | Timely | 8.3 |
| PVT-5303132 | Timely | 8.3 |
| PVT-5926152 | Timely | 11.3 |
| PVV-1202064 | Timely | 8.3 |
| PVV-1225542 | Timely | 6.3 |
| PVV-1440167 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PVV-1877617 | Timely | 11.3 |
| PVV-3123578 | Timely | 7.3 |
| PVV-3124373 | Timely | 137.6 |
| PVV-3295117 | Timely | 8.6 |
| PVV-4228984 | Timely | 11.3 |
| PVV-4477638 | Timely | 8.3 |
| PVV-5207481 | Timely | 8.3 |
| PVV-5229035 | Timely | 41.8 |
| PVV-5725189 | Timely | 83.0 |
| PVV-5754181 | Timely | 11.3 |
| PVW-1015856 | Timely | 8.3 |
| PVW-1220105 | Timely | 9.6 |
| PVW-1774407 | Timely | 17.6 |
| PVW-2387686 | Timely | 219.2 |
| PVW-2436276 | Timely | 8.3 |
| PVW-2610005 | Timely | 23.2 |
| PVW-3585472 | Timely | 8.3 |
| PVW-4124754 | Timely | 22.9 |
| PVW-4416592 | Timely | 10.6 |
| PVW-5199290 | Timely | 11.6 |
| PVW-5245589 | Timely | 11.3 |
| PVW-5254934 | Timely | 7.3 |
| PVW-5457787 | Timely | 8.3 |
| PVW-5555797 | Timely | 198.8 |
| PVW-5879896 | Timely | 8.3 |
| PVX-1141098 | Timely | 5.3 |
| PVX-1553567 | Timely | 8.0 |
| PVX-1748621 | Timely | 187.6 |
| PVX-1806427 | Timely | 15.6 |
| PVX-2213646 | Timely | 11.3 |
| PVX-2400451 | Timely | 18.6 |
| PVX-2630236 | Timely | 6.3 |
| PVX-2994493 | Timely | 13.6 |
| PVX-3064326 | Timely | 4.3 |
| PVX-3690256 | Timely | 299.5 |
| PVX-4078897 | Timely | 8.3 |
| PVX-4396379 | Timely | 17.6 |
| PVX-5086536 | Timely | 44.5 |
| PVX-5950698 | Timely | 14.6 |
| PVX-5959714 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PVZ-1106754 | Timely | 4.0 |
| PVZ-1232991 | Timely | 8.3 |
| PVZ-1314210 | Timely | 13.6 |
| PVZ-2062721 | Timely | 59.0 |
| PVZ-2239125 | Timely | 311.1 |
| PVZ-2561627 | Timely | 11.3 |
| PVZ-2741349 | Timely | 10.3 |
| PVZ-2758719 | Timely | 11.3 |
| PVZ-2901841 | Timely | 8.3 |
| PVZ-2930806 | Timely | 8.3 |
| PVZ-3265425 | Timely | 1.0 |
| PVZ-3680364 | Timely | 5.3 |
| PVZ-4017255 | Timely | 30.5 |
| PVZ-5434659 | Timely | 13.3 |
| PWB-1425304 | Timely | 158.1 |
| PWB-2397488 | Timely | 100.1 |
| PWB-3452228 | Timely | 8.3 |
| PWB-3582476 | Timely | 10.0 |
| PWB-3926254 | Timely | 84.4 |
| PWB-4319416 | Timely | 8.0 |
| PWB-4562897 | Timely | 8.3 |
| PWB-4794637 | Timely | 7.0 |
| PWB-4894525 | Timely | 4.3 |
| PWB-5321978 | Timely | 4.0 |
| PWB-5503265 | Timely | 8.3 |
| PWB-5556360 | Timely | 10.0 |
| PWB-5762129 | Timely | 11.3 |
| PWC-1083218 | Timely | 18.6 |
| PWC-1085746 | Timely | 4.0 |
| PWC-2303622 | Timely | 9.3 |
| PWC-3102470 | Timely | 5.0 |
| PWC-3487796 | Timely | 8.3 |
| PWC-3569836 | Timely | 20.2 |
| PWC-3612650 | Timely | 11.3 |
| PWC-3725254 | Timely | 4.3 |
| PWC-3936473 | Timely | 9.6 |
| PWC-4394748 | Timely | 16.6 |
| PWC-4404316 | Timely | 4.3 |
| PWC-4476958 | Timely | 35.2 |
| PWC-5040781 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PWC-5206067 | Timely | 29.9 |
| PWC-5338249 | Timely | 35.2 |
| PWC-5543190 | Timely | 8.3 |
| PWC-5553916 | Timely | 8.3 |
| PWC-5821973 | Timely | 11.3 |
| PWC-5981288 | Timely | 13.3 |
| PWD-1282558 | Timely | 18.6 |
| PWD-1350808 | Timely | 18.6 |
| PWD-1620565 | Timely | 5.0 |
| PWD-1796342 | Timely | 25.9 |
| PWD-2322665 | Timely | 22.6 |
| PWD-2345564 | Timely | 19.6 |
| PWD-2400351 | Timely | 1.0 |
| PWD-2525621 | Timely | 18.6 |
| PWD-2903670 | Timely | 9.6 |
| PWD-3151195 | Timely | 8.3 |
| PWD-3781678 | Timely | 11.3 |
| PWD-4026747 | Timely | 9.3 |
| PWD-4754255 | Timely | 121.5 |
| PWD-4824454 | Timely | 8.3 |
| PWD-5019908 | Timely | 12.6 |
| PWD-5895703 | Timely | 11.3 |
| PWF-1098909 | Timely | 12.9 |
| PWF-1711108 | Timely | 18.6 |
| PWF-2901723 | Timely | 23.3 |
| PWF-2985130 | Timely | 18.9 |
| PWF-3007867 | Timely | 2.0 |
| PWF-4044056 | Timely | 8.3 |
| PWF-4131406 | Timely | 15.3 |
| PWF-4430400 | Timely | 22.9 |
| PWF-5990286 | Timely | 246.8 |
| PWG-1163891 | Timely | 15.9 |
| PWG-1174275 | Timely | 8.3 |
| PWG-1399155 | Timely | 2.0 |
| PWG-1666792 | Timely | 11.3 |
| PWG-2374562 | Timely | 4.3 |
| PWG-2405007 | Timely | 11.6 |
| PWG-3122371 | Timely | 27.5 |
| PWG-3401566 | Timely | 22.6 |
| PWG-3452637 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PWG-3584614 | Timely | 10.0 |
| PWG-3733622 | Timely | 18.9 |
| PWG-3805166 | Timely | 11.3 |
| PWG-4278444 | Timely | 23.2 |
| PWG-4295865 | Timely | 18.6 |
| PWG-4351996 | Timely | 50.5 |
| PWG-4418782 | Timely | 9.3 |
| PWG-4475127 | Timely | 8.3 |
| PWG-4558850 | Timely | 16.6 |
| PWG-4620372 | Timely | 3.0 |
| PWG-4827235 | Timely | 10.6 |
| PWG-4876029 | Timely | 2.0 |
| PWG-4955203 | Timely | 14.6 |
| PWG-5365400 | Timely | 22.9 |
| PWH-1528827 | Timely | 35.1 |
| PWH-1556682 | Timely | 27.5 |
| PWH-1655830 | Timely | 14.6 |
| PWH-2271783 | Timely | 40.6 |
| PWH-2564848 | Timely | 2.0 |
| PWH-3085395 | Timely | 8.3 |
| PWH-5891014 | Timely | 8.3 |
| PWJ-1032345 | Timely | 15.6 |
| PWJ-1434735 | Timely | 4.3 |
| PWJ-1487688 | Timely | 13.3 |
| PWJ-2480090 | Timely | 8.3 |
| PWJ-2549023 | Timely | 8.3 |
| PWJ-2775194 | Timely | 8.3 |
| PWJ-3315573 | Timely | 8.3 |
| PWJ-3339695 | Timely | 11.3 |
| PWJ-4091497 | Timely | 8.3 |
| PWJ-4599469 | Timely | 20.6 |
| PWJ-5160281 | Timely | 13.6 |
| PWJ-5445242 | Timely | 8.0 |
| PWJ-5587521 | Timely | 18.3 |
| PWJ-5645030 | Timely | 5.0 |
| PWJ-5801651 | Timely | 71.0 |
| PWJ-5898200 | Timely | 8.3 |
| PWJ-5958423 | Timely | 157.2 |
| PWK-1802686 | Timely | 17.0 |
| PWK-2877266 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PWK-4179500 | Timely | 9.6 |
| PWK-5203560 | Timely | 34.2 |
| PWK-5275227 | Timely | 13.6 |
| PWK-5747750 | Timely | 21.3 |
| PWL-1050310 | Timely | 6.0 |
| PWL-1480724 | Timely | 97.5 |
| PWL-1946502 | Timely | 57.9 |
| PWL-2164038 | Timely | 12.6 |
| PWL-2264691 | Timely | 4.3 |
| PWL-2379286 | Timely | 3.0 |
| PWL-2536781 | Timely | 10.3 |
| PWL-3014712 | Timely | 234.5 |
| PWL-3747267 | Timely | 5.0 |
| PWL-3758920 | Timely | 8.3 |
| PWL-4166296 | Timely | 8.3 |
| PWL-4553870 | Timely | 1.0 |
| PWL-4663805 | Timely | 8.3 |
| PWL-4693239 | Timely | 15.6 |
| PWL-5095134 | Timely | 4.0 |
| PWL-5127514 | Timely | 25.9 |
| PWL-5237949 | Timely | 8.3 |
| PWL-5245467 | Timely | 5.3 |
| PWL-5250375 | Timely | 11.3 |
| PWL-5297556 | Timely | 6,000.0 |
| PWL-5361743 | Timely | 87.0 |
| PWL-5518246 | Timely | 8.3 |
| PWL-5551485 | Timely | 11.3 |
| PWM-1021691 | Timely | 10.3 |
| PWM-1184563 | Timely | 38.1 |
| PWM-1453827 | Timely | 11.3 |
| PWM-1652476 | Timely | 197.1 |
| PWM-2403676 | Timely | 1.0 |
| PWM-2953336 | Timely | 1.0 |
| PWM-3489013 | Timely | 9.6 |
| PWM-4156163 | Timely | 1.0 |
| PWM-4160368 | Timely | 41.9 |
| PWM-4230562 | Timely | 8.0 |
| PWM-4585583 | Timely | 11.3 |
| PWM-5587711 | Timely | 37.8 |
| PWN-1351797 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PWN-1663068 | Timely | 11.3 |
| PWN-1965889 | Timely | 14.6 |
| PWN-2194507 | Timely | 8.3 |
| PWN-3342884 | Timely | 8.3 |
| PWN-3382870 | Timely | 9.6 |
| PWN-3390250 | Timely | 83.3 |
| PWN-3503920 | Timely | 8.3 |
| PWN-4047127 | Timely | 10.0 |
| PWN-5040781 | Timely | 10.6 |
| PWN-5331441 | Timely | 5.3 |
| PWN-5891301 | Timely | 8.3 |
| PWN-5919973 | Timely | 8.0 |
| PWP-1308221 | Timely | 7.3 |
| PWP-1410893 | Timely | 11.3 |
| PWP-1707008 | Timely | 4.0 |
| PWP-1745072 | Timely | 8.3 |
| PWP-2201560 | Timely | 4.3 |
| PWP-2281709 | Timely | 6.0 |
| PWP-2421060 | Timely | 8.3 |
| PWP-2446078 | Timely | 11.3 |
| PWP-2797350 | Timely | 238.9 |
| PWP-3395878 | Timely | 11.3 |
| PWP-4173593 | Timely | 11.3 |
| PWP-4352075 | Timely | 1.0 |
| PWP-4703708 | Timely | 4.0 |
| PWP-4876029 | Timely | 11.3 |
| PWP-5333304 | Timely | 8.3 |
| PWP-5604096 | Timely | 280.4 |
| PWP-5808290 | Timely | 8.3 |
| PWQ-1240870 | Timely | 8.3 |
| PWQ-1314210 | Timely | 176.6 |
| PWQ-1774407 | Timely | 284.9 |
| PWQ-1975068 | Timely | 8.0 |
| PWQ-2719775 | Timely | 10.3 |
| PWQ-3170667 | Timely | 8.6 |
| PWQ-3446287 | Timely | 28.6 |
| PWQ-3504721 | Timely | 6.0 |
| PWQ-4084271 | Timely | 213.1 |
| PWQ-4199876 | Timely | 5.3 |
| PWQ-4573926 | Timely | 242.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PWQ-5170471 | Timely | 22.6 |
| PWR-1579450 | Timely | 10.3 |
| PWR-1628061 | Timely | 77.7 |
| PWR-1813170 | Timely | 8.3 |
| PWR-1962156 | Timely | 116.5 |
| PWR-2575861 | Timely | 15.3 |
| PWR-2715368 | Timely | 1.0 |
| PWR-3102705 | Timely | 6.0 |
| PWR-3230196 | Timely | 5.3 |
| PWR-3958818 | Timely | 18.6 |
| PWR-4080290 | Timely | 15.3 |
| PWR-4781278 | Timely | 287.8 |
| PWR-4973432 | Timely | 8.3 |
| PWR-5520129 | Timely | 6.0 |
| PWS-1141470 | Timely | 10.3 |
| PWS-1611065 | Timely | 8.0 |
| PWS-2678689 | Timely | 6.0 |
| PWS-3124203 | Timely | 15.3 |
| PWS-3154759 | Timely | 12.3 |
| PWS-3274945 | Timely | 5.3 |
| PWS-3384476 | Timely | 8.3 |
| PWS-3730377 | Timely | 14.6 |
| PWS-4016129 | Timely | 9.3 |
| PWS-4131537 | Timely | 8.3 |
| PWS-4137552 | Timely | 8.0 |
| PWS-4299033 | Timely | 26.9 |
| PWS-4406138 | Timely | 33.9 |
| PWS-4407400 | Timely | 10.3 |
| PWS-5361661 | Timely | 9.3 |
| PWS-5518697 | Timely | 16.3 |
| PWS-5942901 | Timely | 11.6 |
| PWT-1111566 | Timely | 11.3 |
| PWT-1663894 | Timely | 10.6 |
| PWT-1859189 | Timely | 1.0 |
| PWT-1961527 | Timely | 255.5 |
| PWT-2941427 | Timely | 302.2 |
| PWT-3159416 | Timely | 18.6 |
| PWT-3457226 | Timely | 11.3 |
| PWT-3556344 | Timely | 9.3 |
| PWT-4749437 | Timely | 21.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PWT-4756278 | Timely | 50.0 |
| PWT-4805471 | Timely | 11.3 |
| PWT-4880539 | Timely | 16.6 |
| PWT-4912250 | Timely | 4.0 |
| PWT-5292170 | Timely | 214.2 |
| PWT-5658248 | Timely | 8.3 |
| PWT-5804927 | Timely | 33.2 |
| PWV-1536076 | Timely | 60.9 |
| PWV-1587387 | Timely | 28.5 |
| PWV-2525621 | Timely | 8.3 |
| PWV-2760455 | Timely | 11.3 |
| PWV-3313019 | Timely | 27.9 |
| PWV-3612121 | Timely | 285.2 |
| PWV-4654259 | Timely | 13,020.0 |
| PWV-4763852 | Timely | 30.5 |
| PWV-5027998 | Timely | 8.6 |
| PWV-5494065 | Timely | 8.3 |
| PWW-1308076 | Timely | 12.3 |
| PWW-1737289 | Timely | 21.6 |
| PWW-1758273 | Timely | 24.5 |
| PWW-2425062 | Timely | 18.6 |
| PWW-2532188 | Timely | 8.3 |
| PWW-2633293 | Timely | 11.3 |
| PWW-2997470 | Timely | 151.5 |
| PWW-3100843 | Timely | 11.3 |
| PWW-3536523 | Timely | 28.9 |
| PWW-3647931 | Timely | 23.0 |
| PWW-4275435 | Timely | 38.5 |
| PWW-4410066 | Timely | 9.3 |
| PWW-4712805 | Timely | 8.3 |
| PWW-5043686 | Timely | 4.3 |
| PWW-5292113 | Timely | 11.3 |
| PWW-5307252 | Timely | 18.6 |
| PWW-5363507 | Timely | 8.3 |
| PWW-5657166 | Timely | 6.0 |
| PWW-5680624 | Timely | 5.3 |
| PWW-5685960 | Timely | 8.3 |
| PWX-1232991 | Timely | 8.3 |
| PWX-1247154 | Timely | 11.6 |
| PWX-2289532 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PWX-2358168 | Timely | 9.6 |
| PWX-2756201 | Timely | 233.5 |
| PWX-2827594 | Timely | 8.3 |
| PWX-2839583 | Timely | 5.3 |
| PWX-3237502 | Timely | 8.3 |
| PWX-3271758 | Timely | 15.6 |
| PWX-3634864 | Timely | 19.6 |
| PWX-4034380 | Timely | 18.9 |
| PWX-4502930 | Timely | 6.0 |
| PWX-4636748 | Timely | 10.6 |
| PWX-4699503 | Timely | 11.3 |
| PWX-4765327 | Timely | 8.3 |
| PWX-4936190 | Timely | 8.0 |
| PWX-5204935 | Timely | 6.0 |
| PWX-5410868 | Timely | 24.2 |
| PWX-5794716 | Timely | 31.2 |
| PWZ-1440465 | Timely | 20.2 |
| PWZ-1504634 | Timely | 13.6 |
| PWZ-1780174 | Timely | 32.8 |
| PWZ-2484134 | Timely | 218.7 |
| PWZ-2535200 | Timely | 9.6 |
| PWZ-2583043 | Timely | 11.3 |
| PWZ-2591061 | Timely | 3.0 |
| PWZ-3964188 | Timely | 8.3 |
| PWZ-4168401 | Timely | 9.6 |
| PWZ-4503581 | Timely | 10.3 |
| PWZ-4773795 | Timely | 11.3 |
| PWZ-4916566 | Timely | 74.5 |
| PWZ-5535999 | Timely | 8.3 |
| PXB-1151291 | Timely | 1.0 |
| PXB-1636730 | Timely | 6.0 |
| PXB-1705946 | Timely | 17.6 |
| PXB-1975053 | Timely | 215.6 |
| PXB-2071741 | Timely | 24.9 |
| PXB-2508486 | Timely | 8.3 |
| PXB-2641411 | Timely | 11.3 |
| PXB-3904663 | Timely | 14.6 |
| PXB-3920852 | Timely | 8.3 |
| PXB-4127814 | Timely | 3,150.0 |
| PXB-4235981 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PXB-4416592 | Timely | 4.3 |
| PXB-5172554 | Timely | 1.0 |
| PXC-1270027 | Timely | 13.6 |
| PXC-1383442 | Timely | 8.3 |
| PXC-1611695 | Timely | 8.3 |
| PXC-3382870 | Timely | 6.3 |
| PXC-3799167 | Timely | 18.6 |
| PXC-4124553 | Timely | 11.3 |
| PXC-4225121 | Timely | 11.3 |
| PXC-4647139 | Timely | 4.3 |
| PXC-4777888 | Timely | 9.3 |
| PXC-5771149 | Timely | 9.3 |
| PXC-5797407 | Timely | 79.6 |
| PXC-5921164 | Timely | 8.0 |
| PXD-2213713 | Timely | 8.3 |
| PXD-2584462 | Timely | 14.6 |
| PXD-2914342 | Timely | 15.3 |
| PXD-3041985 | Timely | 6.0 |
| PXD-4749437 | Timely | 8.3 |
| PXD-5256971 | Timely | 294.7 |
| PXD-5270703 | Timely | 18.6 |
| PXD-5962096 | Timely | 10.6 |
| PXF-1026231 | Timely | 26.2 |
| PXF-1034093 | Timely | 32.6 |
| PXF-1463471 | Timely | 11.3 |
| PXF-1472398 | Timely | 25.9 |
| PXF-1525896 | Timely | 23.5 |
| PXF-1942614 | Timely | 12.6 |
| PXF-2870001 | Timely | 172.6 |
| PXF-3132105 | Timely | 43.8 |
| PXF-3333819 | Timely | 8.3 |
| PXF-3338988 | Timely | 17.6 |
| PXF-3556797 | Timely | 8.3 |
| PXF-3629053 | Timely | 215.6 |
| PXF-3693943 | Timely | 11.3 |
| PXF-3740195 | Timely | 248.5 |
| PXF-3767425 | Timely | 11.6 |
| PXF-3908123 | Timely | 1.0 |
| PXF-4359472 | Timely | 267.4 |
| PXF-4488160 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PXF-4812379 | Timely | 114.0 |
| PXF-4844388 | Timely | 31.2 |
| PXF-4875833 | Timely | 8.6 |
| PXF-5434603 | Timely | 8.3 |
| PXF-5621401 | Timely | 8.3 |
| PXG-1027227 | Timely | 7.3 |
| PXG-1465357 | Timely | 11.3 |
| PXG-3262949 | Timely | 50.0 |
| PXG-3305827 | Timely | 20.3 |
| PXG-3346749 | Timely | 25.6 |
| PXG-3385374 | Timely | 5.3 |
| PXG-3768782 | Timely | 8.3 |
| PXG-3946629 | Timely | 219.2 |
| PXG-4666898 | Timely | 10.3 |
| PXG-4897577 | Timely | 1.0 |
| PXG-5044335 | Timely | 12.0 |
| PXG-5154126 | Timely | 8.3 |
| PXG-5377355 | Timely | 7.3 |
| PXG-5654711 | Timely | 5.3 |
| PXG-5889898 | Timely | 193.6 |
| PXG-5926814 | Timely | 21.9 |
| PXG-5986257 | Timely | 26.2 |
| PXH-1013433 | Timely | 11.3 |
| PXH-1030664 | Timely | 28.2 |
| PXH-1040277 | Timely | 13.6 |
| PXH-1170908 | Timely | 20.6 |
| PXH-1398345 | Timely | 11.3 |
| PXH-1678054 | Timely | 6.0 |
| PXH-2061539 | Timely | 2.0 |
| PXH-2357770 | Timely | 294.1 |
| PXH-2455772 | Timely | 275.8 |
| PXH-3957071 | Timely | 3.0 |
| PXH-4019470 | Timely | 4.3 |
| PXH-4334082 | Timely | 20.6 |
| PXH-4374401 | Timely | 5.0 |
| PXH-4469335 | Timely | 29.2 |
| PXH-5175990 | Timely | 8.3 |
| PXJ-1524793 | Timely | 1.0 |
| PXJ-1933175 | Timely | 15.0 |
| PXJ-2281181 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PXJ-2310406 | Timely | 9.6 |
| PXJ-2391046 | Timely | 4.3 |
| PXJ-3151949 | Timely | 8.3 |
| PXJ-3191962 | Timely | 8.3 |
| PXJ-3289947 | Timely | 36.2 |
| PXJ-3658873 | Timely | 8.3 |
| PXJ-3906893 | Timely | 4.3 |
| PXJ-4067319 | Timely | 5.3 |
| PXJ-4087107 | Timely | 4.3 |
| PXJ-4144838 | Timely | 18.9 |
| PXJ-4530167 | Timely | 17.9 |
| PXJ-4532212 | Timely | 7.3 |
| PXJ-4584356 | Timely | 24.9 |
| PXJ-4803738 | Timely | 11.3 |
| PXJ-5535766 | Timely | 8.3 |
| PXJ-5570347 | Timely | 8.3 |
| PXJ-5933765 | Timely | 19.9 |
| PXK-1148934 | Timely | 9.6 |
| PXK-1326095 | Timely | 134.0 |
| PXK-1722613 | Timely | 11.3 |
| PXK-2053156 | Timely | 13.6 |
| PXK-2428615 | Timely | 7.3 |
| PXK-2616189 | Timely | 11.3 |
| PXK-2709281 | Timely | 17.9 |
| PXK-3195077 | Timely | 11.3 |
| PXK-3222421 | Timely | 8.3 |
| PXK-3226206 | Timely | 12.3 |
| PXK-3253274 | Timely | 27.5 |
| PXK-3457226 | Timely | 8.3 |
| PXK-3893109 | Timely | 8.3 |
| PXK-4781723 | Timely | 12.0 |
| PXK-4998152 | Timely | 23.2 |
| PXK-5202430 | Timely | 8.3 |
| PXK-5263217 | Timely | 12.3 |
| PXK-5421899 | Timely | 6.0 |
| PXK-5732768 | Timely | 11.6 |
| PXL-1133582 | Timely | 15.6 |
| PXL-1214480 | Timely | 8.3 |
| PXL-1477714 | Timely | 16.6 |
| PXL-1638471 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PXL-1936882 | Timely | 11.3 |
| PXL-2033014 | Timely | 39.5 |
| PXL-2229580 | Timely | 8.3 |
| PXL-2366442 | Timely | 172.8 |
| PXL-2811915 | Timely | 41.5 |
| PXL-2926649 | Timely | 11.3 |
| PXL-3805207 | Timely | 31.6 |
| PXL-4028661 | Timely | 5.0 |
| PXL-4644623 | Timely | 18.6 |
| PXL-4812671 | Timely | 17.9 |
| PXL-5412622 | Timely | 11.3 |
| PXM-1184563 | Timely | 240.8 |
| PXM-1379002 | Timely | 2.0 |
| PXM-1900753 | Timely | 269.2 |
| PXM-2756856 | Timely | 8.3 |
| PXM-2891853 | Timely | 7.0 |
| PXM-3017686 | Timely | 11.3 |
| PXM-3158777 | Timely | 28.2 |
| PXM-3226212 | Timely | 11.6 |
| PXM-3427877 | Timely | 255.6 |
| PXM-3758989 | Timely | 8.3 |
| PXM-4011607 | Timely | 3.0 |
| PXM-4243659 | Timely | 4.0 |
| PXM-4339006 | Timely | 8.3 |
| PXM-5051363 | Timely | 11.3 |
| PXM-5092073 | Timely | 11.3 |
| PXM-5504907 | Timely | 253.7 |
| PXM-5900977 | Timely | 13.3 |
| PXN-1062311 | Timely | 39.0 |
| PXN-1524734 | Timely | 10.0 |
| PXN-2495596 | Timely | 34.8 |
| PXN-2875950 | Timely | 11.3 |
| PXN-2924417 | Timely | 18.6 |
| PXN-3177323 | Timely | 8.3 |
| PXN-3292507 | Timely | 4.0 |
| PXN-3308553 | Timely | 6.0 |
| PXN-3346749 | Timely | 12.3 |
| PXN-3347975 | Timely | 10.3 |
| PXN-3584614 | Timely | 12.3 |
| PXN-3719476 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| PXN-4428844 | Timely | 8.6 |
| PXN-4502543 | Timely | 11.3 |
| PXN-4746216 | Timely | 10.3 |
| PXN-4985206 | Timely | 4.3 |
| PXN-5221063 | Timely | 197.5 |
| PXN-5529232 | Timely | 8.3 |
| PXN-5633878 | Timely | 11,808.1 |
| PXP-1587387 | Timely | 202.1 |
| PXP-1788272 | Timely | 189.4 |
| PXP-1859381 | Timely | 8.3 |
| PXP-2171982 | Timely | 8.3 |
| PXP-2501165 | Timely | 8.3 |
| PXP-3339600 | Timely | 13.6 |
| PXP-3387038 | Timely | 10.3 |
| PXP-3682599 | Timely | 6.0 |
| PXP-4212909 | Timely | 12.3 |
| PXP-5249055 | Timely | 8.3 |
| PXP-5387169 | Timely | 12.6 |
| PXQ-1265011 | Timely | 8.3 |
| PXQ-1542803 | Timely | 1.0 |
| PXQ-1942614 | Timely | 245.0 |
| PXQ-2426667 | Timely | 11.3 |
| PXQ-2911797 | Timely | 8.3 |
| PXQ-3085395 | Timely | 13.6 |
| PXQ-3108298 | Timely | 11.3 |
| PXQ-3365970 | Timely | 8.3 |
| PXQ-3858702 | Timely | 9.3 |
| PXQ-4029883 | Timely | 14.9 |
| PXQ-4293927 | Timely | 53.0 |
| PXQ-4327216 | Timely | 5.0 |
| PXQ-4383902 | Timely | 13.3 |
| PXQ-4528957 | Timely | 6.3 |
| PXQ-4791194 | Timely | 8.6 |
| PXQ-5549806 | Timely | 9.3 |
| PXR-1655830 | Timely | 12.6 |
| PXR-1861114 | Timely | 11.3 |
| PXR-1871251 | Timely | 19.3 |
| PXR-1916957 | Timely | 11.3 |
| PXR-1930907 | Timely | 11.3 |
| PXR-1953070 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PXR-2674470 | Timely | 4.3 |
| PXR-3006364 | Timely | 8.0 |
| PXR-3069798 | Timely | 34.9 |
| PXR-3307177 | Timely | 26.2 |
| PXR-4605065 | Timely | 8.3 |
| PXR-4667917 | Timely | 8.3 |
| PXR-5324158 | Timely | 32.5 |
| PXR-5504907 | Timely | 8.3 |
| PXR-5570347 | Timely | 5.0 |
| PXR-5904343 | Timely | 186.9 |
| PXS-1272953 | Timely | 8.3 |
| PXS-1547858 | Timely | 4.3 |
| PXS-1862934 | Timely | 20.6 |
| PXS-2059659 | Timely | 11.3 |
| PXS-2087643 | Timely | 9.3 |
| PXS-2306247 | Timely | 192.1 |
| PXS-2471657 | Timely | 12.3 |
| PXS-2746990 | Timely | 7.3 |
| PXS-3388811 | Timely | 15.3 |
| PXS-4374499 | Timely | 8.3 |
| PXS-5382452 | Timely | 8.6 |
| PXS-5487755 | Timely | 10.6 |
| PXS-5565866 | Timely | 235.5 |
| PXT-1649002 | Timely | 27.6 |
| PXT-2092161 | Timely | 11.3 |
| PXT-2960372 | Timely | 18.9 |
| PXT-3013798 | Timely | 13.6 |
| PXT-3253683 | Timely | 11.3 |
| PXT-4670171 | Timely | 8.3 |
| PXT-4720702 | Timely | 6.0 |
| PXT-4881262 | Timely | 8.3 |
| PXT-5617634 | Timely | 6.3 |
| PXV-1055939 | Timely | 18.6 |
| PXV-1192703 | Timely | 20.9 |
| PXV-1315894 | Timely | 8.3 |
| PXV-1347677 | Timely | 6.3 |
| PXV-2084056 | Timely | 26.5 |
| PXV-3151949 | Timely | 8.3 |
| PXV-3689230 | Timely | 15.3 |
| PXV-4157220 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PXV-4837442 | Timely | 103.0 |
| PXV-5200073 | Timely | 9.0 |
| PXV-5974281 | Timely | 8.3 |
| PXW-1455259 | Timely | 8.3 |
| PXW-1698594 | Timely | 3.0 |
| PXW-2557964 | Timely | 11.3 |
| PXW-2972313 | Timely | 16.3 |
| PXW-3600444 | Timely | 13.6 |
| PXW-4220491 | Timely | 14.6 |
| PXW-4871269 | Timely | 13.3 |
| PXW-5323518 | Timely | 15.6 |
| PXW-5808308 | Timely | 17.9 |
| PXX-1481404 | Timely | 11.3 |
| PXX-2470235 | Timely | 16.3 |
| PXX-3507318 | Timely | 12.0 |
| PXX-4221372 | Timely | 28.9 |
| PXX-4599504 | Timely | 30.5 |
| PXX-4697257 | Timely | 17.6 |
| PXX-4802537 | Timely | 8.3 |
| PXX-5136641 | Timely | 10.3 |
| PXX-5601714 | Timely | 20.0 |
| PXX-5977909 | Timely | 14.6 |
| PXZ-1106979 | Timely | 6.0 |
| PXZ-1113723 | Timely | 11.3 |
| PXZ-1524945 | Timely | 322.3 |
| PXZ-2008148 | Timely | 13.3 |
| PXZ-2043675 | Timely | 28.3 |
| PXZ-2173742 | Timely | 310.7 |
| PXZ-2316179 | Timely | 16.9 |
| PXZ-2721009 | Timely | 25.9 |
| PXZ-2810605 | Timely | 88.0 |
| PXZ-3322240 | Timely | 14.6 |
| PXZ-3740520 | Timely | 4.0 |
| PXZ-4308124 | Timely | 4.3 |
| PXZ-4425379 | Timely | 12.6 |
| PXZ-4775281 | Timely | 11.3 |
| PXZ-4802366 | Timely | 11.6 |
| PXZ-4869923 | Timely | 4.3 |
| PXZ-4956382 | Timely | 11.3 |
| PXZ-5079900 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PXZ-5257879 | Timely | 10.3 |
| PXZ-5563810 | Timely | 4.0 |
| PZB-1027446 | Timely | 12.6 |
| PZB-2118521 | Timely | 6.3 |
| PZB-2500507 | Timely | 5.0 |
| PZB-3179103 | Timely | 18.6 |
| PZB-3295046 | Timely | 22.9 |
| PZB-3568221 | Timely | 50.0 |
| PZB-3972142 | Timely | 8.3 |
| PZB-3999056 | Timely | 15.3 |
| PZB-4061329 | Timely | 67.1 |
| PZB-5119835 | Timely | 30.1 |
| PZB-5289819 | Timely | 13.6 |
| PZB-5354264 | Timely | 10.0 |
| PZB-5663270 | Timely | 218.3 |
| PZC-1123292 | Timely | 1.0 |
| PZC-1210067 | Timely | 11.3 |
| PZC-2237711 | Timely | 80.5 |
| PZC-2833023 | Timely | 16.6 |
| PZC-3290364 | Timely | 23.6 |
| PZC-3911859 | Timely | 12.3 |
| PZC-4413898 | Timely | 207.4 |
| PZC-4758776 | Timely | 227.8 |
| PZC-4772882 | Timely | 11.3 |
| PZC-5173239 | Timely | 83.0 |
| PZC-5176761 | Timely | 11.3 |
| PZC-5636691 | Timely | 8.6 |
| PZD-1471022 | Timely | 5.0 |
| PZD-1958892 | Timely | 75.0 |
| PZD-2712887 | Timely | 5.0 |
| PZD-2810079 | Timely | 11.3 |
| PZD-3195902 | Timely | 11.3 |
| PZD-3262381 | Timely | 27.9 |
| PZD-3344079 | Timely | 8.3 |
| PZD-4027546 | Timely | 8.3 |
| PZD-4104510 | Timely | 60.8 |
| PZD-4142104 | Timely | 297.6 |
| PZD-4161149 | Timely | 4.3 |
| PZD-4173593 | Timely | 263.1 |
| PZD-4479103 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PZD-4514174 | Timely | 21.6 |
| PZD-4773795 | Timely | 12.3 |
| PZD-4937899 | Timely | 12.3 |
| PZD-5294633 | Timely | 227.9 |
| PZD-5404258 | Timely | 8.6 |
| PZD-5725073 | Timely | 12.3 |
| PZD-5779338 | Timely | 5.0 |
| PZF-1133582 | Timely | 21.9 |
| PZF-1315894 | Timely | 4.3 |
| PZF-1353161 | Timely | 1.0 |
| PZF-1726690 | Timely | 8.3 |
| PZF-1755229 | Timely | 17.3 |
| PZF-1830614 | Timely | 39.5 |
| PZF-1907054 | Timely | 1.0 |
| PZF-2007439 | Timely | 12.9 |
| PZF-2238328 | Timely | 232.4 |
| PZF-2270455 | Timely | 19.9 |
| PZF-2525155 | Timely | 252.6 |
| PZF-2561627 | Timely | 278.7 |
| PZF-2586710 | Timely | 23.6 |
| PZF-2777089 | Timely | 8.3 |
| PZF-3002640 | Timely | 4.3 |
| PZF-3112137 | Timely | 29.0 |
| PZF-3596368 | Timely | 17.9 |
| PZF-4078406 | Timely | 4.3 |
| PZF-4259368 | Timely | 15.6 |
| PZF-4396066 | Timely | 1.0 |
| PZF-4423520 | Timely | 19.9 |
| PZF-4742203 | Timely | 14.6 |
| PZF-4771407 | Timely | 9.3 |
| PZF-5480327 | Timely | 30.5 |
| PZG-1003782 | Timely | 12.3 |
| PZG-1793287 | Timely | 16.6 |
| PZG-3059023 | Timely | 5.0 |
| PZG-3096685 | Timely | 2.0 |
| PZG-3388090 | Timely | 8.6 |
| PZG-4018358 | Timely | 29.8 |
| PZG-4038207 | Timely | 54.0 |
| PZG-4636748 | Timely | 18.6 |
| PZG-5063364 | Timely | 323.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PZG-5400773 | Timely | 5.3 |
| PZG-5660789 | Timely | 7.3 |
| PZH-1666792 | Timely | 11.3 |
| PZH-2194079 | Timely | 11.3 |
| PZH-2677560 | Timely | 20.6 |
| PZH-2711340 | Timely | 5.3 |
| PZH-2718463 | Timely | 2.0 |
| PZH-2740681 | Timely | 285.5 |
| PZH-2756856 | Timely | 21.6 |
| PZH-2851756 | Timely | 39.9 |
| PZH-2937874 | Timely | 9.6 |
| PZH-3342884 | Timely | 2.0 |
| PZH-3465705 | Timely | 58.4 |
| PZH-3853901 | Timely | 8.3 |
| PZH-3963778 | Timely | 12.6 |
| PZH-4016658 | Timely | 16.6 |
| PZH-4033944 | Timely | 8.3 |
| PZH-4067461 | Timely | 3.0 |
| PZH-4078897 | Timely | 321.5 |
| PZH-4446982 | Timely | 10.6 |
| PZH-4542050 | Timely | 7.0 |
| PZH-4620372 | Timely | 235.0 |
| PZH-4706431 | Timely | 22.6 |
| PZH-4825913 | Timely | 188.7 |
| PZH-5065815 | Timely | 9.3 |
| PZH-5382404 | Timely | 39.2 |
| PZH-5553215 | Timely | 15.6 |
| PZH-5684645 | Timely | 14.6 |
| PZH-5751751 | Timely | 11.3 |
| PZH-5916225 | Timely | 11.6 |
| PZJ-1160071 | Timely | 18.9 |
| PZJ-2092161 | Timely | 21.6 |
| PZJ-2276778 | Timely | 11.3 |
| PZJ-2348482 | Timely | 11.3 |
| PZJ-2385012 | Timely | 6.0 |
| PZJ-2474355 | Timely | 8.3 |
| PZJ-3819468 | Timely | 22.9 |
| PZJ-4046403 | Timely | 8.3 |
| PZJ-4345923 | Timely | 17.2 |
| PZJ-4409051 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PZJ-4558850 | Timely | 144.0 |
| PZJ-5569678 | Timely | 8.3 |
| PZJ-5636526 | Timely | 3.0 |
| PZJ-5963947 | Timely | 11.3 |
| PZK-1071416 | Timely | 222.0 |
| PZK-1380273 | Timely | 15.9 |
| PZK-1383463 | Timely | 8.0 |
| PZK-1574369 | Timely | 333.6 |
| PZK-2051253 | Timely | 12.3 |
| PZK-2341814 | Timely | 9.3 |
| PZK-4255085 | Timely | 11.3 |
| PZK-4277771 | Timely | 53.9 |
| PZK-4772594 | Timely | 7.3 |
| PZK-4794407 | Timely | 8.3 |
| PZK-5610649 | Timely | 8.0 |
| PZK-5626493 | Timely | 6.0 |
| PZK-5815779 | Timely | 11.3 |
| PZK-5950698 | Timely | 8.3 |
| PZL-1232991 | Timely | 5.3 |
| PZL-1621054 | Timely | 65.3 |
| PZL-1915793 | Timely | 27.0 |
| PZL-2166563 | Timely | 11.3 |
| PZL-2390216 | Timely | 105.0 |
| PZL-2564848 | Timely | 11.3 |
| PZL-2727873 | Timely | 11.3 |
| PZL-3029584 | Timely | 1.0 |
| PZL-3598170 | Timely | 172.3 |
| PZL-4124597 | Timely | 358.0 |
| PZL-4405122 | Timely | 230.5 |
| PZL-4937899 | Timely | 4.0 |
| PZL-5100550 | Timely | 29.2 |
| PZL-5227801 | Timely | 8.3 |
| PZL-5312116 | Timely | 17.6 |
| PZM-1405857 | Timely | 24.6 |
| PZM-1615912 | Timely | 28.9 |
| PZM-2230422 | Timely | 13.6 |
| PZM-2459450 | Timely | 1,401.0 |
| PZM-2836043 | Timely | 11.3 |
| PZM-3056156 | Timely | 11.3 |
| PZM-3627938 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PZM-4377582 | Timely | 2.0 |
| PZM-4598688 | Timely | 12.6 |
| PZM-4671222 | Timely | 196.6 |
| PZM-5301712 | Timely | 8.3 |
| PZM-5464695 | Timely | 10.6 |
| PZM-5711176 | Timely | 8.3 |
| PZN-1120579 | Timely | 4.3 |
| PZN-1461325 | Timely | 7.3 |
| PZN-2087643 | Timely | 11.3 |
| PZN-2253378 | Timely | 35.5 |
| PZN-3388811 | Timely | 11.3 |
| PZN-3390355 | Timely | 24.9 |
| PZN-3468468 | Timely | 18.6 |
| PZN-4000986 | Timely | 2.0 |
| PZN-4390926 | Timely | 8.3 |
| PZN-4808038 | Timely | 83.0 |
| PZN-5030811 | Timely | 14.9 |
| PZN-5206443 | Timely | 4.3 |
| PZN-5237978 | Timely | 14.3 |
| PZN-5649436 | Timely | 11.3 |
| PZN-5668186 | Timely | 16.6 |
| PZP-1315095 | Timely | 304.4 |
| PZP-1879611 | Timely | 23.2 |
| PZP-2304682 | Timely | 24.6 |
| PZP-4188283 | Timely | 103.4 |
| PZP-4496543 | Timely | 212.0 |
| PZP-4959641 | Timely | 2.0 |
| PZP-5127514 | Timely | 34.6 |
| PZP-5421794 | Timely | 361.8 |
| PZP-5536218 | Timely | 13.6 |
| PZP-5791993 | Timely | 12.9 |
| PZQ-1035635 | Timely | 11.3 |
| PZQ-1474780 | Timely | 174.3 |
| PZQ-1686373 | Timely | 11.3 |
| PZQ-1775830 | Timely | 12.9 |
| PZQ-2280575 | Timely | 20.6 |
| PZQ-2943445 | Timely | 11.6 |
| PZQ-3011049 | Timely | 11.3 |
| PZQ-3281757 | Timely | 1.0 |
| PZQ-3294522 | Timely | 250.8 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PZQ-3622713 | Timely | 8.3 |
| PZQ-3706984 | Timely | 19.3 |
| PZQ-4528826 | Timely | 4.3 |
| PZQ-4742758 | Timely | 29.5 |
| PZQ-4905937 | Timely | 11.3 |
| PZQ-5354148 | Timely | 11.3 |
| PZQ-5919973 | Timely | 11.3 |
| PZQ-5958902 | Timely | 25.2 |
| PZR-1108775 | Timely | 4.0 |
| PZR-1398345 | Timely | 6.0 |
| PZR-1425304 | Timely | 14.3 |
| PZR-1744662 | Timely | 20.2 |
| PZR-2053365 | Timely | 11.3 |
| PZR-2562852 | Timely | 8.3 |
| PZR-2781999 | Timely | 36.2 |
| PZR-4180102 | Timely | 9.3 |
| PZR-4463699 | Timely | 63.2 |
| PZR-4756681 | Timely | 23.6 |
| PZR-4804815 | Timely | 11.3 |
| PZR-5217268 | Timely | 7.3 |
| PZR-5777850 | Timely | 8.3 |
| PZR-5848361 | Timely | 4.0 |
| PZS-1023606 | Timely | 8.3 |
| PZS-1449320 | Timely | 11.3 |
| PZS-1568616 | Timely | 8.3 |
| PZS-1747286 | Timely | 12.6 |
| PZS-2250402 | Timely | 9.3 |
| PZS-2378114 | Timely | 19.9 |
| PZS-2524921 | Timely | 193.8 |
| PZS-2748071 | Timely | 11.3 |
| PZS-2793584 | Timely | 8.3 |
| PZS-2849070 | Timely | 11.3 |
| PZS-3002165 | Timely | 9.0 |
| PZS-3488018 | Timely | 17.6 |
| PZS-3802522 | Timely | 8.3 |
| PZS-4390926 | Timely | 5.3 |
| PZS-4959641 | Timely | 9.6 |
| PZS-4991952 | Timely | 8.3 |
| PZT-1917904 | Timely | 9.0 |
| PZT-2174187 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PZT-2777465 | Timely | 16.6 |
| PZT-3023709 | Timely | 11.3 |
| PZT-3236233 | Timely | 21.6 |
| PZT-4042335 | Timely | 8.3 |
| PZT-4161149 | Timely | 11.3 |
| PZT-4370885 | Timely | 8.3 |
| PZT-4742941 | Timely | 6.3 |
| PZT-5633318 | Timely | 8.3 |
| PZT-5828956 | Timely | 8.3 |
| PZT-5945134 | Timely | 6.0 |
| PZV-1088667 | Timely | 8.3 |
| PZV-1638471 | Timely | 5.0 |
| PZV-1845707 | Timely | 17.6 |
| PZV-2057642 | Timely | 288.6 |
| PZV-2427260 | Timely | 11.6 |
| PZV-2647522 | Timely | 25.9 |
| PZV-2870001 | Timely | 23.6 |
| PZV-3820071 | Timely | 18.6 |
| PZV-4060403 | Timely | 9.3 |
| PZV-4292326 | Timely | 11.3 |
| PZV-4400710 | Timely | 25.9 |
| PZV-5203559 | Timely | 11.3 |
| PZV-5223882 | Timely | 3.0 |
| PZV-5390345 | Timely | 6.0 |
| PZV-5675983 | Timely | 17.2 |
| PZV-5974964 | Timely | 11.3 |
| PZW-1400458 | Timely | 270.1 |
| PZW-1434735 | Timely | 11.3 |
| PZW-1848353 | Timely | 150.9 |
| PZW-1884054 | Timely | 16.6 |
| PZW-2273838 | Timely | 206.0 |
| PZW-2430855 | Timely | 18.6 |
| PZW-2887549 | Timely | 9.3 |
| PZW-2997819 | Timely | 8.3 |
| PZW-3019656 | Timely | 217.6 |
| PZW-3220359 | Timely | 12.6 |
| PZW-3690501 | Timely | 8.3 |
| PZW-4008895 | Timely | 7.3 |
| PZW-4017102 | Timely | 9.3 |
| PZW-4692753 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| PZW-4836498 | Timely | 15.3 |
| PZW-5306615 | Timely | 6.0 |
| PZW-5970616 | Timely | 11.3 |
| PZX-1900890 | Timely | 28.2 |
| PZX-2222502 | Timely | 8.3 |
| PZX-2267801 | Timely | 15.6 |
| PZX-2345564 | Timely | 8.3 |
| PZX-2621619 | Timely | 24.2 |
| PZX-2921755 | Timely | 8.3 |
| PZX-3389192 | Timely | 12.6 |
| PZX-3454814 | Timely | 9.3 |
| PZX-3624476 | Timely | 8.6 |
| PZX-4186870 | Timely | 265.7 |
| PZX-4977012 | Timely | 8.3 |
| PZX-5082809 | Timely | 14.6 |
| PZX-5216770 | Timely | 100.3 |
| PZX-5355233 | Timely | 8.3 |
| PZX-5653347 | Timely | 11.3 |
| PZX-5753962 | Timely | 1.0 |
| PZZ-1505901 | Timely | 4.3 |
| PZZ-1649767 | Timely | 8.3 |
| PZZ-1663068 | Timely | 209.3 |
| PZZ-1992983 | Timely | 4.3 |
| PZZ-2275509 | Timely | 7.0 |
| PZZ-2902687 | Timely | 8.3 |
| PZZ-3007271 | Timely | 10,511.0 |
| PZZ-3008551 | Timely | 10.3 |
| PZZ-3302768 | Timely | 8.3 |
| PZZ-3940984 | Timely | 4.3 |
| PZZ-4126097 | Timely | 11.3 |
| PZZ-4520007 | Timely | 8.3 |
| PZZ-4942850 | Timely | 281.1 |
| PZZ-4960945 | Timely | 38.5 |
| PZZ-5925018 | Timely | 9.3 |
| QBB-1317812 | Timely | 38.7 |
| QBB-1574727 | Timely | 6.0 |
| QBB-1722482 | Timely | 8.0 |
| QBB-1986550 | Timely | 10.3 |
| QBB-2222401 | Timely | 14.6 |
| QBB-3049252 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QBB-3170119 | Timely | 265.4 |
| QBB-3347975 | Timely | 11.3 |
| QBB-5299261 | Timely | 11.3 |
| QBB-5343229 | Timely | 11.3 |
| QBB-5365715 | Timely | 93.2 |
| QBB-5477953 | Timely | 8.3 |
| QBB-5631136 | Timely | 43.1 |
| QBB-5968987 | Timely | 8.3 |
| QBC-1312432 | Timely | 271.4 |
| QBC-1638471 | Timely | 8.3 |
| QBC-1927643 | Timely | 309.4 |
| QBC-2089860 | Timely | 6.0 |
| QBC-2443166 | Timely | 22.9 |
| QBC-2979970 | Timely | 69.2 |
| QBC-3244110 | Timely | 17.6 |
| QBC-3488018 | Timely | 19.9 |
| QBC-4115056 | Timely | 35.5 |
| QBC-4696018 | Timely | 14.3 |
| QBC-5080908 | Timely | 2.0 |
| QBC-5441390 | Timely | 21.6 |
| QBC-5578765 | Timely | 278.8 |
| QBC-5795417 | Timely | 4.3 |
| QBC-5828229 | Timely | 10.6 |
| QBD-2458455 | Timely | 28.9 |
| QBD-2506969 | Timely | 11.3 |
| QBD-2577987 | Timely | 11.3 |
| QBD-3059012 | Timely | 10.0 |
| QBD-3860545 | Timely | 178.5 |
| QBD-3965199 | Timely | 2.0 |
| QBD-4269074 | Timely | 15.0 |
| QBD-4702732 | Timely | 11.3 |
| QBD-5880402 | Timely | 43.8 |
| QBF-1226188 | Timely | 18.9 |
| QBF-1281643 | Timely | 22.6 |
| QBF-1673548 | Timely | 3.0 |
| QBF-1754600 | Timely | 8.3 |
| QBF-1927643 | Timely | 191.5 |
| QBF-2054991 | Timely | 299.4 |
| QBF-2683824 | Timely | 10.0 |
| QBF-3087541 | Timely | 32.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QBF-3815394 | Timely | 5.3 |
| QBF-4016355 | Timely | 13.6 |
| QBF-4221372 | Timely | 92.7 |
| QBF-4230603 | Timely | 13.6 |
| QBF-4362569 | Timely | 8.0 |
| QBF-4409906 | Timely | 11.3 |
| QBF-4413898 | Timely | 8.3 |
| QBF-5585502 | Timely | 12.3 |
| QBG-1435333 | Timely | 16.9 |
| QBG-2055913 | Timely | 3.0 |
| QBG-2153940 | Timely | 8.3 |
| QBG-2358928 | Timely | 24.6 |
| QBG-2429163 | Timely | 2.0 |
| QBG-2466415 | Timely | 29.2 |
| QBG-2889251 | Timely | 312.4 |
| QBG-3096872 | Timely | 11.3 |
| QBG-3116265 | Timely | 328.7 |
| QBG-3557276 | Timely | 11.3 |
| QBG-3853455 | Timely | 111.6 |
| QBG-4137552 | Timely | 8.3 |
| QBG-5169260 | Timely | 14.6 |
| QBG-5217268 | Timely | 3.0 |
| QBG-5423003 | Timely | 27.2 |
| QBG-5530233 | Timely | 11.3 |
| QBH-1014932 | Timely | 6.0 |
| QBH-1133582 | Timely | 24.9 |
| QBH-1182688 | Timely | 4.0 |
| QBH-1289660 | Timely | 8.3 |
| QBH-1351548 | Timely | 16.9 |
| QBH-1548994 | Timely | 11.3 |
| QBH-2226665 | Timely | 1.0 |
| QBH-3179103 | Timely | 18.2 |
| QBH-3566617 | Timely | 11.3 |
| QBH-3816681 | Timely | 11.3 |
| QBH-4560250 | Timely | 320.5 |
| QBH-4744199 | Timely | 14.6 |
| QBH-5095134 | Timely | 9.3 |
| QBH-5316983 | Timely | 13.3 |
| QBH-5430860 | Timely | 882.0 |
| QBH-5438711 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QBJ-1202064 | Timely | 33.9 |
| QBJ-1258000 | Timely | 11.3 |
| QBJ-1719677 | Timely | 8.3 |
| QBJ-1762010 | Timely | 22.6 |
| QBJ-1785696 | Timely | 8.6 |
| QBJ-1946934 | Timely | 7.0 |
| QBJ-2120844 | Timely | 11.3 |
| QBJ-2281709 | Timely | 11.3 |
| QBJ-2394802 | Timely | 11.3 |
| QBJ-2701488 | Timely | 588.3 |
| QBJ-2702555 | Timely | 16.9 |
| QBJ-2826370 | Timely | 1.0 |
| QBJ-3052600 | Timely | 11.6 |
| QBJ-3267331 | Timely | 235.9 |
| QBJ-4129933 | Timely | 8.3 |
| QBJ-4774449 | Timely | 4.3 |
| QBJ-4975016 | Timely | 1.0 |
| QBJ-5013242 | Timely | 20.6 |
| QBJ-5491103 | Timely | 5.0 |
| QBJ-5917565 | Timely | 18.9 |
| QBK-1151291 | Timely | 4.0 |
| QBK-1171346 | Timely | 6.0 |
| QBK-1474780 | Timely | 8.3 |
| QBK-2055913 | Timely | 9.3 |
| QBK-2124803 | Timely | 19.3 |
| QBK-2411256 | Timely | 35.5 |
| QBK-3114988 | Timely | 4.3 |
| QBK-3395769 | Timely | 7.3 |
| QBK-5648793 | Timely | 60.4 |
| QBL-1339124 | Timely | 8.6 |
| QBL-1997202 | Timely | 264.6 |
| QBL-2241731 | Timely | 13.0 |
| QBL-2546333 | Timely | 16.6 |
| QBL-3222421 | Timely | 11.3 |
| QBL-4503727 | Timely | 18.9 |
| QBL-4543433 | Timely | 6.3 |
| QBL-4616524 | Timely | 8.3 |
| QBL-4782991 | Timely | 4.3 |
| QBL-5361661 | Timely | 11.6 |
| QBL-5842457 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QBM-1236093 | Timely | 8.0 |
| QBM-1848694 | Timely | 11.3 |
| QBM-1897886 | Timely | 11.6 |
| QBM-2078975 | Timely | 11.3 |
| QBM-2587404 | Timely | 21.6 |
| QBM-2654602 | Timely | 11.6 |
| QBM-3056776 | Timely | 4.0 |
| QBM-3391366 | Timely | 15.3 |
| QBM-3395905 | Timely | 11.3 |
| QBM-3991574 | Timely | 8.3 |
| QBM-4238734 | Timely | 2.0 |
| QBM-5030973 | Timely | 11.3 |
| QBM-5310280 | Timely | 18.6 |
| QBM-5413702 | Timely | 202.0 |
| QBM-5469295 | Timely | 1.0 |
| QBM-5534587 | Timely | 8.6 |
| QBM-5547450 | Timely | 11.3 |
| QBM-5866710 | Timely | 8.0 |
| QBM-5908898 | Timely | 6.3 |
| QBN-1610700 | Timely | 11.3 |
| QBN-1697447 | Timely | 20.9 |
| QBN-1774596 | Timely | 8.3 |
| QBN-2235772 | Timely | 14.9 |
| QBN-2988295 | Timely | 8.3 |
| QBN-3666933 | Timely | 11.3 |
| QBN-3738837 | Timely | 31.2 |
| QBN-4399210 | Timely | 11.3 |
| QBN-4497957 | Timely | 62.9 |
| QBN-4676015 | Timely | 10.6 |
| QBN-4725745 | Timely | 3.0 |
| QBN-5214737 | Timely | 11.3 |
| QBN-5412622 | Timely | 23.9 |
| QBN-5457787 | Timely | 242.1 |
| QBP-1247154 | Timely | 9.3 |
| QBP-1527190 | Timely | 4.3 |
| QBP-1607259 | Timely | 4.0 |
| QBP-1643705 | Timely | 7.0 |
| QBP-1650945 | Timely | 1.0 |
| QBP-1682369 | Timely | 4.0 |
| QBP-1939554 | Timely | 9.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QBP-1953070 | Timely | 12.6 |
| QBP-3190698 | Timely | 4.3 |
| QBP-3283792 | Timely | 89.0 |
| QBP-3291386 | Timely | 11.3 |
| QBP-3344490 | Timely | 5.3 |
| QBP-3540919 | Timely | 8.3 |
| QBP-3558720 | Timely | 11.3 |
| QBP-4099002 | Timely | 248.9 |
| QBP-4564619 | Timely | 8.0 |
| QBP-4792629 | Timely | 9.3 |
| QBP-4901780 | Timely | 8.3 |
| QBP-4929502 | Timely | 4.0 |
| QBP-5276605 | Timely | 14.6 |
| QBP-5483547 | Timely | 5.3 |
| QBP-5536259 | Timely | 325.8 |
| QBP-5633318 | Timely | 11.3 |
| QBP-5775142 | Timely | 21.9 |
| QBP-5775897 | Timely | 8.3 |
| QBP-5842381 | Timely | 8.3 |
| QBQ-1510158 | Timely | 21.9 |
| QBQ-2085383 | Timely | 14.6 |
| QBQ-2442039 | Timely | 2.0 |
| QBQ-2712285 | Timely | 143.0 |
| QBQ-2909845 | Timely | 18.6 |
| QBQ-3043840 | Timely | 8.0 |
| QBQ-3167834 | Timely | 1.0 |
| QBQ-3285960 | Timely | 8.6 |
| QBQ-3700318 | Timely | 20.9 |
| QBQ-3945765 | Timely | 265.7 |
| QBQ-5617634 | Timely | 11.3 |
| QBR-1082996 | Timely | 7.0 |
| QBR-1152411 | Timely | 11.3 |
| QBR-1277132 | Timely | 8.6 |
| QBR-1370406 | Timely | 8.3 |
| QBR-1469284 | Timely | 6.0 |
| QBR-2547094 | Timely | 14.6 |
| QBR-3222421 | Timely | 207.5 |
| QBR-3985977 | Timely | 12.9 |
| QBR-4411941 | Timely | 350.6 |
| QBR-4609853 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QBR-4672847 | Timely | 11.3 |
| QBR-4842113 | Timely | 19.6 |
| QBR-5616712 | Timely | 13.9 |
| QBR-5733396 | Timely | 4.0 |
| QBR-5891184 | Timely | 63.1 |
| QBS-1199651 | Timely | 12.3 |
| QBS-1210067 | Timely | 2.0 |
| QBS-1305659 | Timely | 8.6 |
| QBS-1413640 | Timely | 13.6 |
| QBS-1463763 | Timely | 9.6 |
| QBS-2098194 | Timely | 5.3 |
| QBS-2255038 | Timely | 11.6 |
| QBS-3389011 | Timely | 30.9 |
| QBS-3838848 | Timely | 4.0 |
| QBS-3884849 | Timely | 8.3 |
| QBS-4145224 | Timely | 4.3 |
| QBS-4598688 | Timely | 8.3 |
| QBS-4733610 | Timely | 14.3 |
| QBS-4845763 | Timely | 8.3 |
| QBS-5201631 | Timely | 27.9 |
| QBT-1392496 | Timely | 20.9 |
| QBT-1646659 | Timely | 182.6 |
| QBT-1685887 | Timely | 10.6 |
| QBT-2175070 | Timely | 11.3 |
| QBT-2178617 | Timely | 77.0 |
| QBT-2486890 | Timely | 8.3 |
| QBT-2718463 | Timely | 5.0 |
| QBT-3594597 | Timely | 8.3 |
| QBT-4423883 | Timely | 15.6 |
| QBT-4682484 | Timely | 3.0 |
| QBT-4772273 | Timely | 280.8 |
| QBT-5617363 | Timely | 17.3 |
| QBT-5641487 | Timely | 11.3 |
| QBV-1044874 | Timely | 15.0 |
| QBV-1570245 | Timely | 22.3 |
| QBV-1722276 | Timely | 5.3 |
| QBV-1865735 | Timely | 8.3 |
| QBV-1915393 | Timely | 11.3 |
| QBV-2942192 | Timely | 25.2 |
| QBV-3589453 | Timely | 326.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QBV-3818311 | Timely | 4.3 |
| QBV-3831230 | Timely | 8.3 |
| QBV-4820659 | Timely | 12.3 |
| QBV-4993702 | Timely | 18.6 |
| QBV-5428964 | Timely | 16.6 |
| QBV-5442007 | Timely | 12.3 |
| QBV-5673416 | Timely | 6.3 |
| QBW-1449026 | Timely | 10.3 |
| QBW-1500123 | Timely | 11.3 |
| QBW-2316089 | Timely | 11.3 |
| QBW-2511296 | Timely | 3.0 |
| QBW-2553464 | Timely | 13.3 |
| QBW-2594777 | Timely | 312.7 |
| QBW-2653784 | Timely | 21.3 |
| QBW-2933230 | Timely | 79.5 |
| QBW-3171995 | Timely | 39.6 |
| QBW-3252173 | Timely | 9.3 |
| QBW-3874592 | Timely | 78.2 |
| QBW-4432927 | Timely | 8.3 |
| QBW-4753824 | Timely | 8.3 |
| QBW-5306421 | Timely | 8.3 |
| QBW-5551130 | Timely | 11.3 |
| QBW-5863440 | Timely | 4.0 |
| QBW-5917565 | Timely | 8.3 |
| QBW-5919013 | Timely | 47.5 |
| QBX-1419922 | Timely | 11.0 |
| QBX-1787516 | Timely | 301.6 |
| QBX-1881374 | Timely | 22.3 |
| QBX-2099928 | Timely | 12.3 |
| QBX-2192669 | Timely | 258.0 |
| QBX-2318780 | Timely | 8.3 |
| QBX-2595239 | Timely | 11.3 |
| QBX-3025511 | Timely | 9.3 |
| QBX-3925374 | Timely | 8.3 |
| QBX-4040140 | Timely | 8.3 |
| QBX-4316287 | Timely | 8.3 |
| QBX-4943737 | Timely | 13.9 |
| QBX-5110121 | Timely | 12.6 |
| QBX-5318258 | Timely | 27.5 |
| QBX-5421985 | Timely | 4.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QBX-5464325 | Timely | 5.0 |
| QBX-5472906 | Timely | 11.3 |
| QBX-5609885 | Timely | 11.3 |
| QBX-5895767 | Timely | 16.3 |
| QBZ-1017700 | Timely | 11.3 |
| QBZ-2165905 | Timely | 20.2 |
| QBZ-2449936 | Timely | 4.3 |
| QBZ-2466514 | Timely | 9.6 |
| QBZ-2657031 | Timely | 11.3 |
| QBZ-2918348 | Timely | 65.1 |
| QBZ-3029076 | Timely | 11.3 |
| QBZ-3293654 | Timely | 31.9 |
| QBZ-3318840 | Timely | 12.6 |
| QBZ-3622482 | Timely | 8.3 |
| QBZ-3931222 | Timely | 226.9 |
| QBZ-4028661 | Timely | 8.3 |
| QBZ-4265883 | Timely | 12.6 |
| QBZ-4328695 | Timely | 7.3 |
| QBZ-4521940 | Timely | 45.1 |
| QBZ-4645861 | Timely | 9.3 |
| QBZ-4701781 | Timely | 5.3 |
| QBZ-4979052 | Timely | 4.3 |
| QBZ-5197572 | Timely | 8.3 |
| QBZ-5241924 | Timely | 13.3 |
| QBZ-5453078 | Timely | 58.1 |
| QBZ-5763251 | Timely | 6.0 |
| QBZ-5767982 | Timely | 33.8 |
| QCB-1272538 | Timely | 8.3 |
| QCB-2120908 | Timely | 14.6 |
| QCB-2178617 | Timely | 2.0 |
| QCB-2426667 | Timely | 43.0 |
| QCB-2743618 | Timely | 9.3 |
| QCB-2873665 | Timely | 14.6 |
| QCB-5136677 | Timely | 1.0 |
| QCB-5383577 | Timely | 11.3 |
| QCB-5500949 | Timely | 11.6 |
| QCB-5942615 | Timely | 8.3 |
| QCC-1253091 | Timely | 2.0 |
| QCC-1609791 | Timely | 11.3 |
| QCC-1652897 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QCC-2266383 | Timely | 8.0 |
| QCC-2924913 | Timely | 8.3 |
| QCC-3463710 | Timely | 68.3 |
| QCC-3517901 | Timely | 7.0 |
| QCC-4743478 | Timely | 5.3 |
| QCC-4806606 | Timely | 11.6 |
| QCC-5148317 | Timely | 8.6 |
| QCC-5196432 | Timely | 8.3 |
| QCD-1138033 | Timely | 12.3 |
| QCD-1257934 | Timely | 9.3 |
| QCD-1618457 | Timely | 29.2 |
| QCD-1636865 | Timely | 11.3 |
| QCD-1702596 | Timely | 17.6 |
| QCD-2013239 | Timely | 11.3 |
| QCD-2049647 | Timely | 75.5 |
| QCD-2183296 | Timely | 8.6 |
| QCD-2223041 | Timely | 8.3 |
| QCD-2424508 | Timely | 83.0 |
| QCD-2632207 | Timely | 7.0 |
| QCD-2735846 | Timely | 11.6 |
| QCD-3503236 | Timely | 325.1 |
| QCD-3510135 | Timely | 7.3 |
| QCD-3616117 | Timely | 11.6 |
| QCD-3795413 | Timely | 11.3 |
| QCD-4011568 | Timely | 347.3 |
| QCD-4212067 | Timely | 8.3 |
| QCD-4265584 | Timely | 5.0 |
| QCD-5267485 | Timely | 11.3 |
| QCD-5324158 | Timely | 11.3 |
| QCD-5588899 | Timely | 3.0 |
| QCD-5614174 | Timely | 9.3 |
| QCD-5776146 | Timely | 2.0 |
| QCD-5795464 | Timely | 8.3 |
| QCD-5974964 | Timely | 17.6 |
| QCF-1488790 | Timely | 12.3 |
| QCF-1501981 | Timely | 8.0 |
| QCF-1718903 | Timely | 1.0 |
| QCF-2032385 | Timely | 25.6 |
| QCF-2835130 | Timely | 12.3 |
| QCF-3010936 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QCF-3312561 | Timely | 26.5 |
| QCF-3539589 | Timely | 11.3 |
| QCF-3922170 | Timely | 19.9 |
| QCF-4339832 | Timely | 11.3 |
| QCF-4449847 | Timely | 240.0 |
| QCF-4544968 | Timely | 12.3 |
| QCF-5487050 | Timely | 8.3 |
| QCG-1751602 | Timely | 260.2 |
| QCG-2033014 | Timely | 22.6 |
| QCG-2362482 | Timely | 345.1 |
| QCG-2747432 | Timely | 12.6 |
| QCG-3330172 | Timely | 18.6 |
| QCG-3357601 | Timely | 8.3 |
| QCG-3879709 | Timely | 8.3 |
| QCG-3967014 | Timely | 13.6 |
| QCG-4756484 | Timely | 11.3 |
| QCG-4819337 | Timely | 23.6 |
| QCG-5072508 | Timely | 2.0 |
| QCG-5154436 | Timely | 8.3 |
| QCG-5156762 | Timely | 1.0 |
| QCH-1220105 | Timely | 1.0 |
| QCH-1841713 | Timely | 4.3 |
| QCH-2226507 | Timely | 11.3 |
| QCH-2426027 | Timely | 10.0 |
| QCH-2527410 | Timely | 3.0 |
| QCH-3198630 | Timely | 13.6 |
| QCH-3318840 | Timely | 11.3 |
| QCH-3473707 | Timely | 11.3 |
| QCH-4010476 | Timely | 116.8 |
| QCH-4242007 | Timely | 2.0 |
| QCH-4881262 | Timely | 1.0 |
| QCH-5597882 | Timely | 8.3 |
| QCH-5914923 | Timely | 8.3 |
| QCJ-1463075 | Timely | 11.3 |
| QCJ-2329996 | Timely | 39.5 |
| QCJ-2611840 | Timely | 13.3 |
| QCJ-2905326 | Timely | 8.6 |
| QCJ-3107292 | Timely | 6.0 |
| QCJ-3287001 | Timely | 11.6 |
| QCJ-3793127 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QCJ-4029654 | Timely | 9.3 |
| QCJ-4041250 | Timely | 8.3 |
| QCJ-4092906 | Timely | 5.0 |
| QCJ-4337725 | Timely | 8.3 |
| QCJ-4462846 | Timely | 1.0 |
| QCJ-4558170 | Timely | 8.3 |
| QCJ-5171447 | Timely | 23.6 |
| QCK-1482995 | Timely | 7.3 |
| QCK-1650935 | Timely | 25.6 |
| QCK-1997202 | Timely | 12.6 |
| QCK-2127267 | Timely | 353.5 |
| QCK-2561627 | Timely | 27.9 |
| QCK-2830574 | Timely | 18.6 |
| QCK-3094088 | Timely | 11.3 |
| QCK-3473667 | Timely | 8.3 |
| QCK-4035284 | Timely | 5.3 |
| QCK-4053161 | Timely | 12.3 |
| QCK-4054181 | Timely | 29.2 |
| QCK-4832133 | Timely | 15.6 |
| QCK-4875930 | Timely | 5.0 |
| QCK-4946586 | Timely | 8.3 |
| QCK-5345940 | Timely | 11.3 |
| QCK-5837256 | Timely | 17.6 |
| QCK-5838029 | Timely | 11.3 |
| QCK-5890635 | Timely | 18.9 |
| QCL-1001723 | Timely | 6.0 |
| QCL-1081781 | Timely | 2.0 |
| QCL-1255962 | Timely | 11.3 |
| QCL-1514940 | Timely | 8.3 |
| QCL-2090996 | Timely | 8.3 |
| QCL-2493178 | Timely | 19.9 |
| QCL-2545089 | Timely | 47.8 |
| QCL-3111001 | Timely | 19.9 |
| QCL-3824238 | Timely | 333.0 |
| QCL-3837174 | Timely | 9.3 |
| QCL-4945024 | Timely | 12.0 |
| QCL-5351623 | Timely | 11.3 |
| QCL-5754436 | Timely | 8.3 |
| QCL-5901376 | Timely | 1.0 |
| QCM-1141304 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QCM-1253346 | Timely | 19.6 |
| QCM-1294908 | Timely | 7.3 |
| QCM-1424538 | Timely | 11.3 |
| QCM-1548994 | Timely | 2.0 |
| QCM-1831903 | Timely | 11.3 |
| QCM-1905743 | Timely | 8.0 |
| QCM-1981219 | Timely | 349.3 |
| QCM-2282389 | Timely | 38.6 |
| QCM-2412826 | Timely | 8.3 |
| QCM-2427260 | Timely | 6.3 |
| QCM-2546333 | Timely | 8.3 |
| QCM-2617135 | Timely | 11.3 |
| QCM-2650148 | Timely | 8.3 |
| QCM-2778064 | Timely | 11.3 |
| QCM-2899811 | Timely | 10.3 |
| QCM-3069810 | Timely | 9.3 |
| QCM-3450125 | Timely | 6.0 |
| QCM-3616040 | Timely | 50.6 |
| QCM-3864373 | Timely | 8.6 |
| QCM-4691833 | Timely | 17.3 |
| QCM-5142066 | Timely | 11.3 |
| QCM-5272051 | Timely | 24.3 |
| QCM-5398909 | Timely | 11.3 |
| QCN-1133553 | Timely | 10.6 |
| QCN-2077368 | Timely | 2.0 |
| QCN-2112474 | Timely | 8.0 |
| QCN-2956624 | Timely | 1.0 |
| QCN-3005050 | Timely | 12.3 |
| QCN-3357240 | Timely | 18.6 |
| QCN-3555555 | Timely | 29.6 |
| QCN-4041820 | Timely | 18.6 |
| QCN-4416960 | Timely | 11.3 |
| QCN-4423883 | Timely | 17.6 |
| QCN-5072565 | Timely | 306.7 |
| QCN-5760497 | Timely | 16.6 |
| QCN-5805557 | Timely | 8.3 |
| QCP-1146532 | Timely | 254.6 |
| QCP-1350988 | Timely | 11.3 |
| QCP-1536076 | Timely | 1.0 |
| QCP-1539012 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QCP-1631901 | Timely | 8.6 |
| QCP-1980500 | Timely | 24.9 |
| QCP-2054991 | Timely | 5.3 |
| QCP-2352716 | Timely | 5.3 |
| QCP-2419767 | Timely | 10.3 |
| QCP-2506969 | Timely | 68.0 |
| QCP-3165660 | Timely | 11.3 |
| QCP-3603731 | Timely | 23.9 |
| QCP-3860902 | Timely | 12.9 |
| QCP-3898881 | Timely | 11.3 |
| QCP-4177690 | Timely | 8.3 |
| QCP-4264878 | Timely | 17.6 |
| QCP-4301047 | Timely | 11.3 |
| QCP-4326066 | Timely | 11.3 |
| QCP-5141916 | Timely | 21.9 |
| QCP-5565959 | Timely | 11.3 |
| QCP-5786775 | Timely | 16.6 |
| QCP-5889845 | Timely | 12.6 |
| QCQ-1307503 | Timely | 220.8 |
| QCQ-1547704 | Timely | 8.3 |
| QCQ-1600161 | Timely | 12.9 |
| QCQ-2058042 | Timely | 17.6 |
| QCQ-2235625 | Timely | 11.6 |
| QCQ-2343065 | Timely | 13.6 |
| QCQ-2635426 | Timely | 7.3 |
| QCQ-2751783 | Timely | 8.3 |
| QCQ-3231651 | Timely | 28.5 |
| QCQ-3857549 | Timely | 13.0 |
| QCQ-3943453 | Timely | 17.6 |
| QCQ-5004061 | Timely | 15.3 |
| QCR-1168536 | Timely | 11.3 |
| QCR-1268791 | Timely | 16.6 |
| QCR-1453617 | Timely | 3.0 |
| QCR-1762260 | Timely | 4,104.0 |
| QCR-2212734 | Timely | 8.3 |
| QCR-2266318 | Timely | 8.3 |
| QCR-2271933 | Timely | 1.0 |
| QCR-2357073 | Timely | 11.3 |
| QCR-2408808 | Timely | 4.3 |
| QCR-2633073 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QCR-2725848 | Timely | 15.9 |
| QCR-3577240 | Timely | 11.3 |
| QCR-4457031 | Timely | 84.7 |
| QCR-4471700 | Timely | 1.0 |
| QCR-4672847 | Timely | 7.3 |
| QCR-5092994 | Timely | 36.8 |
| QCR-5992188 | Timely | 9.6 |
| QCS-1345198 | Timely | 18.6 |
| QCS-2202948 | Timely | 32.0 |
| QCS-2268419 | Timely | 10.3 |
| QCS-2791878 | Timely | 11.3 |
| QCS-3001335 | Timely | 1.0 |
| QCS-3367294 | Timely | 16.6 |
| QCS-4474493 | Timely | 6.0 |
| QCS-4515368 | Timely | 11.3 |
| QCS-4639036 | Timely | 250.0 |
| QCS-4731621 | Timely | 11.3 |
| QCS-5565089 | Timely | 8.3 |
| QCS-5991930 | Timely | 25.2 |
| QCT-1334244 | Timely | 7.3 |
| QCT-1450053 | Timely | 17.9 |
| QCT-1867873 | Timely | 15.3 |
| QCT-2085538 | Timely | 8.3 |
| QCT-2449749 | Timely | 5.0 |
| QCT-2850033 | Timely | 11.3 |
| QCT-2903670 | Timely | 11.3 |
| QCT-2973544 | Timely | 293.0 |
| QCT-3258280 | Timely | 8.3 |
| QCT-3665467 | Timely | 7.3 |
| QCT-4583408 | Timely | 11.3 |
| QCT-4732158 | Timely | 11.3 |
| QCT-4782991 | Timely | 18.6 |
| QCT-4984034 | Timely | 1.0 |
| QCT-5156730 | Timely | 17.3 |
| QCV-1633398 | Timely | 18.9 |
| QCV-1652897 | Timely | 8.3 |
| QCV-3047084 | Timely | 198.7 |
| QCV-3122855 | Timely | 11.3 |
| QCV-4092906 | Timely | 203.0 |
| QCV-4809611 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QCV-4865358 | Timely | 16,527.1 |
| QCV-4993739 | Timely | 12.3 |
| QCV-5275227 | Timely | 20.9 |
| QCW-1021826 | Timely | 11.3 |
| QCW-1028608 | Timely | 11.3 |
| QCW-1796004 | Timely | 2.0 |
| QCW-1883349 | Timely | 14.6 |
| QCW-2069302 | Timely | 20.6 |
| QCW-2172274 | Timely | 72.6 |
| QCW-3504633 | Timely | 174.6 |
| QCW-3734225 | Timely | 24.6 |
| QCW-4967587 | Timely | 2.0 |
| QCX-1125279 | Timely | 25.2 |
| QCX-1167650 | Timely | 6.0 |
| QCX-1488980 | Timely | 3.0 |
| QCX-1655830 | Timely | 6.0 |
| QCX-2827594 | Timely | 17.6 |
| QCX-3212988 | Timely | 11.3 |
| QCX-3628318 | Timely | 34.6 |
| QCX-3680364 | Timely | 11.3 |
| QCX-4337725 | Timely | 18.6 |
| QCX-4510212 | Timely | 33.8 |
| QCX-4938837 | Timely | 8.3 |
| QCX-5137064 | Timely | 11.3 |
| QCX-5273579 | Timely | 13.3 |
| QCX-5577794 | Timely | 8.3 |
| QCX-5754181 | Timely | 274.5 |
| QCZ-1101109 | Timely | 189.9 |
| QCZ-1146182 | Timely | 11.3 |
| QCZ-1277253 | Timely | 8.3 |
| QCZ-1287303 | Timely | 23.9 |
| QCZ-1371192 | Timely | 8.3 |
| QCZ-1869641 | Timely | 23.6 |
| QCZ-1941435 | Timely | 17.6 |
| QCZ-2003394 | Timely | 15.9 |
| QCZ-2958941 | Timely | 8.3 |
| QCZ-4295586 | Timely | 27.5 |
| QCZ-4457209 | Timely | 8.3 |
| QCZ-5025107 | Timely | 11.3 |
| QCZ-5098953 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QCZ-5187757 | Timely | 11.3 |
| QCZ-5522942 | Timely | 26,205.0 |
| QDB-1054441 | Timely | 14.0 |
| QDB-1144342 | Timely | 12.3 |
| QDB-1181000 | Timely | 11.3 |
| QDB-1888939 | Timely | 6.0 |
| QDB-2831498 | Timely | 17.9 |
| QDB-3186866 | Timely | 194.8 |
| QDB-3252742 | Timely | 18.9 |
| QDB-3300700 | Timely | 2.0 |
| QDB-3470470 | Timely | 6.3 |
| QDB-3507829 | Timely | 7.3 |
| QDB-3740195 | Timely | 22.9 |
| QDB-3781101 | Timely | 23.2 |
| QDB-4157726 | Timely | 8.3 |
| QDB-4372030 | Timely | 11.3 |
| QDB-4506557 | Timely | 8.3 |
| QDB-4595216 | Timely | 21.0 |
| QDB-5219876 | Timely | 22.6 |
| QDC-1121186 | Timely | 8.0 |
| QDC-1295425 | Timely | 4.0 |
| QDC-2102957 | Timely | 13.3 |
| QDC-3114988 | Timely | 16.6 |
| QDC-4118405 | Timely | 8.3 |
| QDC-4899916 | Timely | 2,877.8 |
| QDC-5281039 | Timely | 8.3 |
| QDC-5484845 | Timely | 19.9 |
| QDC-5610222 | Timely | 11.3 |
| QDC-5700944 | Timely | 3.0 |
| QDD-1155649 | Timely | 208.0 |
| QDD-1316520 | Timely | 2.0 |
| QDD-1571889 | Timely | 8.6 |
| QDD-2657031 | Timely | 13.6 |
| QDD-2957183 | Timely | 12.6 |
| QDD-2965003 | Timely | 8.3 |
| QDD-3234546 | Timely | 71.6 |
| QDD-3445381 | Timely | 12.3 |
| QDD-3592783 | Timely | 8.3 |
| QDD-3807052 | Timely | 19.6 |
| QDD-3997417 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QDD-4532084 | Timely | 2.0 |
| QDD-5116887 | Timely | 1.0 |
| QDD-5311289 | Timely | 13.6 |
| QDD-5420958 | Timely | 12.3 |
| QDD-5752451 | Timely | 1,575.0 |
| QDF-1170908 | Timely | 23.6 |
| QDF-1183023 | Timely | 1.0 |
| QDF-1330849 | Timely | 15.6 |
| QDF-1502202 | Timely | 5.0 |
| QDF-1526434 | Timely | 7.3 |
| QDF-1886779 | Timely | 18.9 |
| QDF-2149585 | Timely | 5.3 |
| QDF-2271651 | Timely | 23,214.3 |
| QDF-3418934 | Timely | 8.3 |
| QDF-3544766 | Timely | 171.0 |
| QDF-4247663 | Timely | 11.3 |
| QDF-4930732 | Timely | 9.3 |
| QDF-5166009 | Timely | 11.3 |
| QDF-5201673 | Timely | 11.3 |
| QDF-5206067 | Timely | 10.3 |
| QDF-5294734 | Timely | 2.0 |
| QDG-1363540 | Timely | 11.3 |
| QDG-1454809 | Timely | 34.5 |
| QDG-3132940 | Timely | 30.6 |
| QDG-3353803 | Timely | 13.3 |
| QDG-3441324 | Timely | 25.2 |
| QDG-3715803 | Timely | 11.3 |
| QDG-4477638 | Timely | 11.3 |
| QDG-4671641 | Timely | 50.4 |
| QDG-4877622 | Timely | 9.0 |
| QDG-5181761 | Timely | 11.3 |
| QDG-5311418 | Timely | 14.3 |
| QDG-5818339 | Timely | 2.0 |
| QDH-1081809 | Timely | 3.0 |
| QDH-1306120 | Timely | 5.3 |
| QDH-1627558 | Timely | 18.6 |
| QDH-1734480 | Timely | 861.0 |
| QDH-1736586 | Timely | 15.6 |
| QDH-2312707 | Timely | 366.4 |
| QDH-2352302 | Timely | 20.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QDH-2856879 | Timely | 18.6 |
| QDH-2923448 | Timely | 18.6 |
| QDH-2945856 | Timely | 11.3 |
| QDH-2947500 | Timely | 23.3 |
| QDH-3067050 | Timely | 7.3 |
| QDH-3287954 | Timely | 11.3 |
| QDH-5351008 | Timely | 8.3 |
| QDH-5818339 | Timely | 5.3 |
| QDJ-1147467 | Timely | 93.0 |
| QDJ-1900142 | Timely | 5.3 |
| QDJ-2042300 | Timely | 23.6 |
| QDJ-2448210 | Timely | 8.3 |
| QDJ-3111515 | Timely | 16.6 |
| QDJ-3253683 | Timely | 5.0 |
| QDJ-3710498 | Timely | 8.6 |
| QDJ-3760465 | Timely | 21.6 |
| QDJ-3800373 | Timely | 11.3 |
| QDJ-4474493 | Timely | 8.3 |
| QDJ-5081774 | Timely | 4.3 |
| QDJ-5100118 | Timely | 22.2 |
| QDJ-5598723 | Timely | 22.9 |
| QDK-1048567 | Timely | 8.3 |
| QDK-1943944 | Timely | 11.3 |
| QDK-2881755 | Timely | 8.3 |
| QDK-2905326 | Timely | 11.3 |
| QDK-3151949 | Timely | 9.3 |
| QDK-4389848 | Timely | 26.5 |
| QDK-4849245 | Timely | 8.3 |
| QDK-4897863 | Timely | 231.4 |
| QDK-5002133 | Timely | 8.3 |
| QDK-5354292 | Timely | 11.3 |
| QDL-1067957 | Timely | 11.0 |
| QDL-1383574 | Timely | 7.0 |
| QDL-2105792 | Timely | 23.9 |
| QDL-2129116 | Timely | 8.6 |
| QDL-2253378 | Timely | 4.0 |
| QDL-2256250 | Timely | 39.0 |
| QDL-2261887 | Timely | 11.6 |
| QDL-2795651 | Timely | 13.6 |
| QDL-3258194 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QDL-3667481 | Timely | 11.6 |
| QDL-3765488 | Timely | 197.9 |
| QDL-3974269 | Timely | 113.0 |
| QDL-4659364 | Timely | 209.4 |
| QDL-4760853 | Timely | 12.6 |
| QDL-5982157 | Timely | 14.6 |
| QDM-1120397 | Timely | 6.3 |
| QDM-1268791 | Timely | 11.3 |
| QDM-1290506 | Timely | 8.3 |
| QDM-1662044 | Timely | 20.9 |
| QDM-1665829 | Timely | 18.6 |
| QDM-2781718 | Timely | 10.6 |
| QDM-2949716 | Timely | 101.2 |
| QDM-4054181 | Timely | 10.3 |
| QDM-4307741 | Timely | 90.0 |
| QDM-4354224 | Timely | 8.3 |
| QDM-4718174 | Timely | 8.3 |
| QDM-5177541 | Timely | 18.6 |
| QDM-5327846 | Timely | 8.3 |
| QDM-5777846 | Timely | 221.0 |
| QDN-1247154 | Timely | 8.3 |
| QDN-1316520 | Timely | 11.3 |
| QDN-1413640 | Timely | 5.3 |
| QDN-1735100 | Timely | 11.3 |
| QDN-2069302 | Timely | 20.0 |
| QDN-2101311 | Timely | 339.1 |
| QDN-2345564 | Timely | 22.6 |
| QDN-2808395 | Timely | 121.8 |
| QDN-3324659 | Timely | 8.3 |
| QDN-4093296 | Timely | 239.1 |
| QDN-4103796 | Timely | 193.5 |
| QDN-4378140 | Timely | 3.0 |
| QDN-4862007 | Timely | 225.0 |
| QDN-5266391 | Timely | 15.6 |
| QDN-5636124 | Timely | 11.3 |
| QDN-5909642 | Timely | 1.0 |
| QDN-5967604 | Timely | 8.3 |
| QDP-1299528 | Timely | 21.9 |
| QDP-1703137 | Timely | 4.3 |
| QDP-1722607 | Timely | 16.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QDP-2836186 | Timely | 10.0 |
| QDP-3206314 | Timely | 6.0 |
| QDP-3831029 | Timely | 7.3 |
| QDP-4051482 | Timely | 30.6 |
| QDP-4168388 | Timely | 25.6 |
| QDP-4914917 | Timely | 11.3 |
| QDP-5142066 | Timely | 8.3 |
| QDP-5255920 | Timely | 2,322.0 |
| QDP-5318287 | Timely | 11.3 |
| QDQ-1071855 | Timely | 4,369.9 |
| QDQ-1570245 | Timely | 22.5 |
| QDQ-2082826 | Timely | 23.6 |
| QDQ-2540126 | Timely | 7.3 |
| QDQ-2712210 | Timely | 43.8 |
| QDQ-3039825 | Timely | 5.3 |
| QDQ-3401566 | Timely | 8.3 |
| QDQ-3661485 | Timely | 8.3 |
| QDQ-3718753 | Timely | 6.3 |
| QDQ-4463699 | Timely | 11.3 |
| QDQ-4533374 | Timely | 11.3 |
| QDQ-5488829 | Timely | 11.3 |
| QDQ-5821642 | Timely | 11.3 |
| QDR-1229515 | Timely | 44.0 |
| QDR-2330998 | Timely | 8.3 |
| QDR-3077497 | Timely | 21.6 |
| QDR-3344079 | Timely | 8.0 |
| QDR-4050435 | Timely | 162.4 |
| QDR-4307741 | Timely | 13.3 |
| QDR-4520007 | Timely | 1.0 |
| QDR-5637403 | Timely | 8.0 |
| QDS-1420509 | Timely | 18.9 |
| QDS-1769879 | Timely | 11.3 |
| QDS-2064688 | Timely | 8.3 |
| QDS-2083813 | Timely | 11.3 |
| QDS-2501910 | Timely | 118.5 |
| QDS-2586798 | Timely | 18.0 |
| QDS-3142879 | Timely | 8.3 |
| QDS-3579852 | Timely | 5.0 |
| QDS-4180102 | Timely | 9.3 |
| QDS-4519854 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QDS-4804080 | Timely | 25.6 |
| QDS-4820280 | Timely | 11.3 |
| QDS-5080558 | Timely | 4.0 |
| QDS-5261562 | Timely | 5.3 |
| QDS-5610222 | Timely | 36.3 |
| QDT-1425302 | Timely | 18.6 |
| QDT-1882718 | Timely | 330.0 |
| QDT-1963631 | Timely | 305.9 |
| QDT-1969890 | Timely | 19.6 |
| QDT-2080602 | Timely | 20.6 |
| QDT-2471300 | Timely | 18.6 |
| QDT-2530093 | Timely | 10.3 |
| QDT-2721009 | Timely | 12.3 |
| QDT-2877138 | Timely | 24.9 |
| QDT-3120995 | Timely | 5.0 |
| QDT-3129725 | Timely | 2.0 |
| QDT-3172559 | Timely | 13.3 |
| QDT-3883599 | Timely | 8.3 |
| QDT-3974560 | Timely | 13.3 |
| QDT-4529951 | Timely | 6.0 |
| QDT-4590216 | Timely | 22.6 |
| QDT-5098051 | Timely | 8.3 |
| QDT-5488829 | Timely | 24.9 |
| QDV-1003963 | Timely | 15.6 |
| QDV-1183023 | Timely | 24.9 |
| QDV-1825121 | Timely | 6.3 |
| QDV-2585730 | Timely | 23.6 |
| QDV-3019810 | Timely | 12.3 |
| QDV-3065721 | Timely | 12.3 |
| QDV-3156835 | Timely | 21.9 |
| QDV-3582476 | Timely | 12.6 |
| QDV-3889382 | Timely | 16.6 |
| QDV-4556889 | Timely | 12.3 |
| QDV-4657809 | Timely | 11.3 |
| QDV-4772273 | Timely | 3.0 |
| QDV-4782284 | Timely | 115.5 |
| QDV-4897577 | Timely | 307.6 |
| QDV-5091642 | Timely | 11.3 |
| QDV-5103627 | Timely | 11.3 |
| QDV-5487370 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QDV-5580052 | Timely | 21.5 |
| QDV-5871806 | Timely | 13.6 |
| QDW-1294908 | Timely | 204.8 |
| QDW-1312057 | Timely | 12.6 |
| QDW-1748064 | Timely | 11.3 |
| QDW-2587862 | Timely | 6.3 |
| QDW-3086108 | Timely | 8.3 |
| QDW-3248554 | Timely | 7.3 |
| QDW-3344079 | Timely | 11.3 |
| QDW-3495301 | Timely | 33.5 |
| QDW-4087107 | Timely | 1.0 |
| QDW-5090905 | Timely | 11.3 |
| QDW-5243092 | Timely | 8.3 |
| QDW-5413715 | Timely | 3.0 |
| QDW-5946453 | Timely | 12.6 |
| QDX-1091995 | Timely | 37.9 |
| QDX-1275633 | Timely | 301.3 |
| QDX-1868326 | Timely | 6.3 |
| QDX-2622362 | Timely | 143.0 |
| QDX-2718851 | Timely | 13.6 |
| QDX-3668797 | Timely | 18.3 |
| QDX-4093296 | Timely | 8.3 |
| QDX-4512550 | Timely | 11.6 |
| QDX-4704258 | Timely | 10.6 |
| QDX-5559000 | Timely | 10.0 |
| QDX-5789830 | Timely | 8.3 |
| QDX-5846414 | Timely | 8.3 |
| QDX-5909642 | Timely | 11.3 |
| QDZ-1054425 | Timely | 19.6 |
| QDZ-1080759 | Timely | 5.0 |
| QDZ-2208265 | Timely | 11.3 |
| QDZ-2266318 | Timely | 11.3 |
| QDZ-2345017 | Timely | 8.3 |
| QDZ-2459450 | Timely | 1.0 |
| QDZ-3082135 | Timely | 11.3 |
| QDZ-3363040 | Timely | 200.3 |
| QDZ-3767101 | Timely | 5.0 |
| QDZ-4070054 | Timely | 7.3 |
| QDZ-4100796 | Timely | 16.6 |
| QDZ-4432927 | Timely | 30.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QDZ-4545601 | Timely | 11.3 |
| QDZ-4561850 | Timely | 2.0 |
| QDZ-4708907 | Timely | 8.3 |
| QDZ-5670022 | Timely | 4.3 |
| QDZ-5723920 | Timely | 7.3 |
| QFB-1281979 | Timely | 200.2 |
| QFB-1354603 | Timely | 17.6 |
| QFB-1613578 | Timely | 38.6 |
| QFB-1755687 | Timely | 9.3 |
| QFB-3011801 | Timely | 59.0 |
| QFB-3462122 | Timely | 8.3 |
| QFB-3712089 | Timely | 1.0 |
| QFB-3713481 | Timely | 11.3 |
| QFB-4084056 | Timely | 12.6 |
| QFB-4208717 | Timely | 14.6 |
| QFB-4423666 | Timely | 11.3 |
| QFB-5177017 | Timely | 36.5 |
| QFB-5360560 | Timely | 11.3 |
| QFC-1367995 | Timely | 8.3 |
| QFC-1393125 | Timely | 35.5 |
| QFC-3009214 | Timely | 6.0 |
| QFC-3298348 | Timely | 232.7 |
| QFC-3468211 | Timely | 17.2 |
| QFC-3642746 | Timely | 1.0 |
| QFC-4923051 | Timely | 12.3 |
| QFC-5105242 | Timely | 12.6 |
| QFC-5967284 | Timely | 197.0 |
| QFC-5972136 | Timely | 11.3 |
| QFD-1440718 | Timely | 11.3 |
| QFD-2021306 | Timely | 15.6 |
| QFD-2391781 | Timely | 6.0 |
| QFD-2742485 | Timely | 12.3 |
| QFD-3356828 | Timely | 5.0 |
| QFD-3548990 | Timely | 1.0 |
| QFD-3767772 | Timely | 8.3 |
| QFD-4457031 | Timely | 11.3 |
| QFD-4808038 | Timely | 8.6 |
| QFD-5131555 | Timely | 142.4 |
| QFD-5267998 | Timely | 29.9 |
| QFD-5363588 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QFF-1237713 | Timely | 8.3 |
| QFF-1419702 | Timely | 1.0 |
| QFF-2460852 | Timely | 3.0 |
| QFF-2654602 | Timely | 4.3 |
| QFF-2776190 | Timely | 227.9 |
| QFF-3151949 | Timely | 14.6 |
| QFF-3624847 | Timely | 11.3 |
| QFF-3718753 | Timely | 12.6 |
| QFF-4805471 | Timely | 10.0 |
| QFF-4913896 | Timely | 249.3 |
| QFF-5243979 | Timely | 4.3 |
| QFF-5289819 | Timely | 21.3 |
| QFF-5407087 | Timely | 4.3 |
| QFF-5563756 | Timely | 8.6 |
| QFF-5989229 | Timely | 13.9 |
| QFG-1365522 | Timely | 17.9 |
| QFG-1914372 | Timely | 29.9 |
| QFG-2196734 | Timely | 33.5 |
| QFG-2746723 | Timely | 8.3 |
| QFG-2801280 | Timely | 8.3 |
| QFG-3255421 | Timely | 6.3 |
| QFG-3770612 | Timely | 86.0 |
| QFG-4576901 | Timely | 20.6 |
| QFG-4672555 | Timely | 19.2 |
| QFG-4833225 | Timely | 21.9 |
| QFG-5019885 | Timely | 8.3 |
| QFG-5134625 | Timely | 190.2 |
| QFG-5270703 | Timely | 13.3 |
| QFG-5304182 | Timely | 10.3 |
| QFG-5704658 | Timely | 29.9 |
| QFG-5897900 | Timely | 10.0 |
| QFH-2232391 | Timely | 8.6 |
| QFH-2311725 | Timely | 168.8 |
| QFH-2329495 | Timely | 1.0 |
| QFH-2514894 | Timely | 8.3 |
| QFH-3477758 | Timely | 178.2 |
| QFH-3673708 | Timely | 11.3 |
| QFH-4194982 | Timely | 12.9 |
| QFH-4667917 | Timely | 132.0 |
| QFH-4805471 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QFH-5063019 | Timely | 3.0 |
| QFH-5266405 | Timely | 9.6 |
| QFH-5275785 | Timely | 6.3 |
| QFH-5615921 | Timely | 5.3 |
| QFH-5816006 | Timely | 18.6 |
| QFH-5857726 | Timely | 16.0 |
| QFJ-1298940 | Timely | 11.3 |
| QFJ-2956624 | Timely | 11.3 |
| QFJ-3221323 | Timely | 146.9 |
| QFJ-3234493 | Timely | 10.0 |
| QFJ-3245736 | Timely | 11.3 |
| QFJ-3564304 | Timely | 18.6 |
| QFJ-3681006 | Timely | 13.3 |
| QFJ-4235272 | Timely | 6.0 |
| QFJ-4321755 | Timely | 3.0 |
| QFJ-4681571 | Timely | 162.3 |
| QFJ-4973816 | Timely | 8.3 |
| QFJ-5302848 | Timely | 56.5 |
| QFJ-5656972 | Timely | 7.3 |
| QFJ-5813142 | Timely | 11.3 |
| QFJ-5817086 | Timely | 15.9 |
| QFK-3291988 | Timely | 8.3 |
| QFK-3876648 | Timely | 144.3 |
| QFK-4223685 | Timely | 19.9 |
| QFK-4863340 | Timely | 8.0 |
| QFK-4906580 | Timely | 12.3 |
| QFK-5746171 | Timely | 12.0 |
| QFK-5760018 | Timely | 5.3 |
| QFL-1088667 | Timely | 11.3 |
| QFL-1094505 | Timely | 11.3 |
| QFL-1294908 | Timely | 8.3 |
| QFL-2253097 | Timely | 11.3 |
| QFL-2726533 | Timely | 18.9 |
| QFL-2806518 | Timely | 7.0 |
| QFL-3055302 | Timely | 8.3 |
| QFL-3318443 | Timely | 27.2 |
| QFL-3744413 | Timely | 20.6 |
| QFL-3889910 | Timely | 8.3 |
| QFL-4199055 | Timely | 8.3 |
| QFL-4347753 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QFL-4860636 | Timely | 10.3 |
| QFL-4999920 | Timely | 5.0 |
| QFL-5651818 | Timely | 8.6 |
| QFM-1026795 | Timely | 5.3 |
| QFM-1745072 | Timely | 5.3 |
| QFM-2183379 | Timely | 236.1 |
| QFM-2496735 | Timely | 8.3 |
| QFM-2658999 | Timely | 12.3 |
| QFM-3113418 | Timely | 48.9 |
| QFM-3778129 | Timely | 361.7 |
| QFM-3824238 | Timely | 67.8 |
| QFM-4003739 | Timely | 8.6 |
| QFM-4458350 | Timely | 31.6 |
| QFM-5205618 | Timely | 9.3 |
| QFM-5426419 | Timely | 11.3 |
| QFM-5535766 | Timely | 10.3 |
| QFM-5987065 | Timely | 32.5 |
| QFN-1032670 | Timely | 8.3 |
| QFN-1394381 | Timely | 17.6 |
| QFN-1924027 | Timely | 9.3 |
| QFN-3010936 | Timely | 30.9 |
| QFN-3036885 | Timely | 11.3 |
| QFN-3163104 | Timely | 8.6 |
| QFN-3367169 | Timely | 369.7 |
| QFN-3437600 | Timely | 17.9 |
| QFN-3449947 | Timely | 11.3 |
| QFN-3615597 | Timely | 11.3 |
| QFN-3821635 | Timely | 17.6 |
| QFN-4169924 | Timely | 8.0 |
| QFN-4194891 | Timely | 196.0 |
| QFN-4264928 | Timely | 11.6 |
| QFN-5523362 | Timely | 6.0 |
| QFN-5926814 | Timely | 11.3 |
| QFN-5976911 | Timely | 12.6 |
| QFP-1624278 | Timely | 10.3 |
| QFP-1986273 | Timely | 230.6 |
| QFP-2261465 | Timely | 11.3 |
| QFP-2395260 | Timely | 8.0 |
| QFP-2581891 | Timely | 6.0 |
| QFP-2679799 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QFP-2760455 | Timely | 8.3 |
| QFP-2997470 | Timely | 245.8 |
| QFP-3157935 | Timely | 21.6 |
| QFP-3848311 | Timely | 8.6 |
| QFP-3990452 | Timely | 8.3 |
| QFP-4245460 | Timely | 15.9 |
| QFP-4260736 | Timely | 8.3 |
| QFP-5196432 | Timely | 12.6 |
| QFP-5637307 | Timely | 11.3 |
| QFP-5765360 | Timely | 12.3 |
| QFQ-1036205 | Timely | 10.3 |
| QFQ-1180335 | Timely | 13.3 |
| QFQ-1220227 | Timely | 20.6 |
| QFQ-1629539 | Timely | 6.3 |
| QFQ-2016632 | Timely | 6.0 |
| QFQ-2436219 | Timely | 34.6 |
| QFQ-2480090 | Timely | 15.9 |
| QFQ-3672397 | Timely | 12.3 |
| QFQ-3684428 | Timely | 8.3 |
| QFQ-3793127 | Timely | 6.3 |
| QFQ-3794636 | Timely | 11.3 |
| QFQ-3889757 | Timely | 8.0 |
| QFQ-4126766 | Timely | 4.0 |
| QFQ-4599187 | Timely | 1.0 |
| QFQ-4672485 | Timely | 25,569.5 |
| QFQ-5332843 | Timely | 10.3 |
| QFQ-5912167 | Timely | 50.6 |
| QFR-1795210 | Timely | 218.9 |
| QFR-2184942 | Timely | 11.6 |
| QFR-2236167 | Timely | 8.3 |
| QFR-2868773 | Timely | 9.0 |
| QFR-3056283 | Timely | 6.3 |
| QFR-3210406 | Timely | 6.3 |
| QFR-3390954 | Timely | 11.3 |
| QFR-3815394 | Timely | 8.3 |
| QFR-3964005 | Timely | 2.0 |
| QFR-4184362 | Timely | 11.3 |
| QFR-4378516 | Timely | 31.9 |
| QFR-4667716 | Timely | 11.3 |
| QFR-5715145 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QFR-5905801 | Timely | 2.0 |
| QFR-5946362 | Timely | 202.6 |
| QFS-1999543 | Timely | 17.6 |
| QFS-2631373 | Timely | 11.3 |
| QFS-2905838 | Timely | 17.9 |
| QFS-4061633 | Timely | 8.3 |
| QFS-4141059 | Timely | 18.6 |
| QFS-4371370 | Timely | 16.6 |
| QFS-4702732 | Timely | 4.3 |
| QFS-4857274 | Timely | 194.8 |
| QFS-4993839 | Timely | 8.3 |
| QFS-5698486 | Timely | 12.3 |
| QFT-1346406 | Timely | 9.6 |
| QFT-1568712 | Timely | 8.3 |
| QFT-1683639 | Timely | 7.3 |
| QFT-2280575 | Timely | 11.3 |
| QFT-2520808 | Timely | 23.6 |
| QFT-3629148 | Timely | 15.3 |
| QFT-3927802 | Timely | 2.0 |
| QFT-4373389 | Timely | 11.3 |
| QFT-4870184 | Timely | 10.6 |
| QFT-4893640 | Timely | 8.3 |
| QFT-5543893 | Timely | 8.6 |
| QFT-5573900 | Timely | 5.0 |
| QFT-5734043 | Timely | 14.6 |
| QFV-1135336 | Timely | 11.3 |
| QFV-1615320 | Timely | 11.3 |
| QFV-1615581 | Timely | 8.3 |
| QFV-2071741 | Timely | 197.8 |
| QFV-2585666 | Timely | 8.3 |
| QFV-2678689 | Timely | 10.3 |
| QFV-2679799 | Timely | 9.3 |
| QFV-2685519 | Timely | 11.3 |
| QFV-2714990 | Timely | 164.9 |
| QFV-2950860 | Timely | 14.6 |
| QFV-3132169 | Timely | 11.3 |
| QFV-3568221 | Timely | 170.9 |
| QFV-3607382 | Timely | 19.9 |
| QFV-4145224 | Timely | 4.3 |
| QFV-5934968 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QFW-1323766 | Timely | 5.0 |
| QFW-1822904 | Timely | 9.3 |
| QFW-2076321 | Timely | 13.6 |
| QFW-2149585 | Timely | 15.6 |
| QFW-3731281 | Timely | 214.6 |
| QFW-3998376 | Timely | 9.6 |
| QFW-4732158 | Timely | 8.3 |
| QFW-4775639 | Timely | 17.6 |
| QFX-1144866 | Timely | 8.3 |
| QFX-1183325 | Timely | 21.6 |
| QFX-1469789 | Timely | 9.0 |
| QFX-1561149 | Timely | 15.9 |
| QFX-1760457 | Timely | 9.3 |
| QFX-2214910 | Timely | 106.3 |
| QFX-3063834 | Timely | 283.8 |
| QFX-3384084 | Timely | 282.8 |
| QFX-3517405 | Timely | 12.3 |
| QFX-4119182 | Timely | 4.0 |
| QFX-4161149 | Timely | 4.0 |
| QFX-4956382 | Timely | 290.6 |
| QFX-5303075 | Timely | 25.2 |
| QFX-5461852 | Timely | 13.6 |
| QFX-5503265 | Timely | 14.6 |
| QFZ-2174889 | Timely | 8.6 |
| QFZ-2244249 | Timely | 8.3 |
| QFZ-3240174 | Timely | 21.0 |
| QFZ-3648407 | Timely | 8.3 |
| QFZ-4323770 | Timely | 14.6 |
| QFZ-4560958 | Timely | 8.3 |
| QFZ-4566297 | Timely | 8.3 |
| QFZ-4620527 | Timely | 11.6 |
| QFZ-4690857 | Timely | 99.7 |
| QFZ-4810832 | Timely | 8.3 |
| QFZ-4978381 | Timely | 8.3 |
| QFZ-5133468 | Timely | 22.9 |
| QFZ-5685483 | Timely | 12.3 |
| QGB-1263397 | Timely | 10.3 |
| QGB-2147514 | Timely | 6.0 |
| QGB-2850033 | Timely | 93.2 |
| QGB-2993215 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QGB-3049954 | Timely | 6.3 |
| QGB-3112011 | Timely | 186.5 |
| QGB-3472703 | Timely | 316.2 |
| QGB-3788020 | Timely | 8.0 |
| QGB-4128738 | Timely | 13.9 |
| QGB-4159499 | Timely | 32.5 |
| QGB-4659364 | Timely | 8.6 |
| QGB-4705062 | Timely | 8.6 |
| QGB-4728232 | Timely | 183.3 |
| QGB-4807579 | Timely | 14.6 |
| QGB-5970216 | Timely | 11.3 |
| QGC-1074339 | Timely | 221.9 |
| QGC-1153085 | Timely | 1.0 |
| QGC-1799621 | Timely | 11.3 |
| QGC-2035764 | Timely | 8.0 |
| QGC-2817827 | Timely | 11.3 |
| QGC-2818695 | Timely | 25.9 |
| QGC-3539983 | Timely | 59.3 |
| QGC-4870049 | Timely | 11.3 |
| QGC-4914405 | Timely | 2.0 |
| QGC-4932168 | Timely | 14.6 |
| QGC-4972259 | Timely | 268.8 |
| QGC-5990689 | Timely | 1.0 |
| QGD-1009874 | Timely | 19.6 |
| QGD-1112224 | Timely | 86.5 |
| QGD-1282881 | Timely | 42.0 |
| QGD-1482936 | Timely | 48.6 |
| QGD-1641198 | Timely | 8.3 |
| QGD-1859868 | Timely | 21.6 |
| QGD-2640809 | Timely | 13.6 |
| QGD-2873665 | Timely | 8.6 |
| QGD-3026668 | Timely | 296.1 |
| QGD-3523579 | Timely | 4.3 |
| QGD-3922999 | Timely | 11.3 |
| QGD-4149127 | Timely | 7.3 |
| QGD-4222202 | Timely | 12.3 |
| QGD-4553963 | Timely | 336.7 |
| QGD-4559717 | Timely | 74.9 |
| QGD-4586484 | Timely | 4.0 |
| QGD-4620912 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QGD-4648704 | Timely | 8.3 |
| QGD-4953373 | Timely | 29.5 |
| QGD-5788669 | Timely | 11.3 |
| QGD-5961648 | Timely | 8.3 |
| QGF-2455119 | Timely | 8.3 |
| QGF-2712285 | Timely | 1.0 |
| QGF-2817401 | Timely | 11.3 |
| QGF-2843543 | Timely | 8.3 |
| QGF-3097282 | Timely | 246.1 |
| QGF-3177208 | Timely | 11.3 |
| QGF-4271836 | Timely | 13.3 |
| QGF-4872952 | Timely | 18.2 |
| QGF-5185839 | Timely | 4.0 |
| QGF-5634987 | Timely | 11.3 |
| QGF-5948605 | Timely | 11.3 |
| QGG-1256512 | Timely | 5.3 |
| QGG-1676996 | Timely | 28.5 |
| QGG-1962002 | Timely | 9.3 |
| QGG-1962744 | Timely | 3.0 |
| QGG-2810605 | Timely | 8.3 |
| QGG-3211752 | Timely | 8.3 |
| QGG-3599176 | Timely | 270.5 |
| QGG-3657028 | Timely | 11.3 |
| QGG-3690092 | Timely | 11.3 |
| QGG-3808623 | Timely | 10.3 |
| QGG-3988076 | Timely | 203.8 |
| QGG-4066238 | Timely | 21.9 |
| QGG-4457031 | Timely | 31.3 |
| QGG-4962476 | Timely | 34.2 |
| QGG-5044335 | Timely | 8.3 |
| QGG-5108220 | Timely | 11.3 |
| QGG-5231241 | Timely | 181.8 |
| QGG-5582769 | Timely | 18.6 |
| QGG-5589495 | Timely | 20.0 |
| QGG-5594055 | Timely | 8.3 |
| QGG-5842996 | Timely | 11.3 |
| QGG-5892880 | Timely | 8.3 |
| QGG-5914923 | Timely | 11.3 |
| QGH-1237038 | Timely | 14.6 |
| QGH-1448573 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QGH-1508344 | Timely | 169.1 |
| QGH-1655755 | Timely | 8.3 |
| QGH-1661842 | Timely | 36.4 |
| QGH-1672500 | Timely | 14.6 |
| QGH-2137989 | Timely | 4.3 |
| QGH-2632908 | Timely | 6.0 |
| QGH-2979970 | Timely | 314.2 |
| QGH-3153025 | Timely | 4.0 |
| QGH-3517405 | Timely | 11.3 |
| QGH-3569115 | Timely | 6.0 |
| QGH-3720437 | Timely | 1.0 |
| QGH-5271602 | Timely | 11.3 |
| QGH-5594055 | Timely | 11.3 |
| QGH-5740748 | Timely | 11.3 |
| QGH-5823015 | Timely | 18.9 |
| QGJ-2681570 | Timely | 3.0 |
| QGJ-2934971 | Timely | 14.3 |
| QGJ-3119672 | Timely | 31.6 |
| QGJ-3405034 | Timely | 240.3 |
| QGJ-3767327 | Timely | 4.3 |
| QGJ-3890452 | Timely | 16.6 |
| QGJ-4141831 | Timely | 4,338.0 |
| QGJ-4144050 | Timely | 8.3 |
| QGJ-4277771 | Timely | 85.2 |
| QGJ-4784997 | Timely | 39.2 |
| QGJ-5320111 | Timely | 12.3 |
| QGJ-5411896 | Timely | 16.6 |
| QGJ-5707683 | Timely | 11.3 |
| QGJ-5799412 | Timely | 15.6 |
| QGJ-5818533 | Timely | 8.3 |
| QGJ-5838812 | Timely | 4.3 |
| QGJ-5920961 | Timely | 4.0 |
| QGJ-5998333 | Timely | 8.3 |
| QGK-1763103 | Timely | 8.3 |
| QGK-1879611 | Timely | 11.3 |
| QGK-1898914 | Timely | 9.6 |
| QGK-1916547 | Timely | 218.4 |
| QGK-2025936 | Timely | 6.0 |
| QGK-2360506 | Timely | 4.3 |
| QGK-2716526 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QGK-2810179 | Timely | 8.6 |
| QGK-4379877 | Timely | 29.5 |
| QGK-4383686 | Timely | 18.6 |
| QGK-4515497 | Timely | 4.0 |
| QGK-4625300 | Timely | 4.0 |
| QGK-4758484 | Timely | 15.3 |
| QGL-2648275 | Timely | 11.3 |
| QGL-3295117 | Timely | 11.3 |
| QGL-3630892 | Timely | 5.3 |
| QGL-4168388 | Timely | 4.3 |
| QGL-4811331 | Timely | 7.3 |
| QGL-5061361 | Timely | 8.3 |
| QGL-5249055 | Timely | 22.9 |
| QGM-1282779 | Timely | 8.3 |
| QGM-1848694 | Timely | 9.3 |
| QGM-1979844 | Timely | 63.0 |
| QGM-2125530 | Timely | 3.0 |
| QGM-2197998 | Timely | 8.3 |
| QGM-2617690 | Timely | 2.0 |
| QGM-2677560 | Timely | 207.3 |
| QGM-2956624 | Timely | 20.9 |
| QGM-3071985 | Timely | 11.3 |
| QGM-4016658 | Timely | 19.9 |
| QGM-4188797 | Timely | 20.6 |
| QGM-4478830 | Timely | 375.1 |
| QGM-5192073 | Timely | 12.3 |
| QGM-5696231 | Timely | 15.3 |
| QGM-5819004 | Timely | 8.3 |
| QGN-1262119 | Timely | 23.6 |
| QGN-2297890 | Timely | 1.0 |
| QGN-2641370 | Timely | 230.0 |
| QGN-3057355 | Timely | 13.6 |
| QGN-3397389 | Timely | 13.6 |
| QGN-3767425 | Timely | 8.0 |
| QGN-4000182 | Timely | 8.3 |
| QGN-4086356 | Timely | 1.0 |
| QGN-4121030 | Timely | 11.3 |
| QGN-4923741 | Timely | 8.3 |
| QGN-5698486 | Timely | 11.3 |
| QGP-1515469 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QGP-1627043 | Timely | 17.6 |
| QGP-1688620 | Timely | 18.6 |
| QGP-1765885 | Timely | 5.0 |
| QGP-2721890 | Timely | 11.6 |
| QGP-2877138 | Timely | 830.0 |
| QGP-3356215 | Timely | 8.3 |
| QGP-3930647 | Timely | 4.3 |
| QGP-5514272 | Timely | 8.6 |
| QGP-5734043 | Timely | 9.0 |
| QGP-5862080 | Timely | 12.6 |
| QGQ-1390819 | Timely | 11.3 |
| QGQ-1513903 | Timely | 8.3 |
| QGQ-1735542 | Timely | 23.6 |
| QGQ-1950028 | Timely | 12.6 |
| QGQ-2921044 | Timely | 11.3 |
| QGQ-3291386 | Timely | 11.6 |
| QGQ-3369189 | Timely | 11.3 |
| QGQ-4299033 | Timely | 11.3 |
| QGQ-4590754 | Timely | 15.6 |
| QGQ-5499452 | Timely | 18.9 |
| QGQ-5567360 | Timely | 2.0 |
| QGQ-5584756 | Timely | 35.2 |
| QGQ-5985339 | Timely | 8.3 |
| QGR-1006510 | Timely | 14.6 |
| QGR-1764729 | Timely | 4.3 |
| QGR-1861114 | Timely | 18.6 |
| QGR-2299126 | Timely | 19.9 |
| QGR-2485606 | Timely | 15.3 |
| QGR-2731827 | Timely | 4.0 |
| QGR-2857563 | Timely | 8.6 |
| QGR-3245144 | Timely | 16.6 |
| QGR-4559537 | Timely | 8.6 |
| QGR-4706524 | Timely | 6.0 |
| QGR-4891068 | Timely | 18.9 |
| QGR-5030973 | Timely | 22.2 |
| QGR-5176943 | Timely | 23.0 |
| QGR-5987025 | Timely | 8.3 |
| QGS-1126656 | Timely | 8.3 |
| QGS-1183325 | Timely | 18.6 |
| QGS-1747045 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QGS-2028168 | Timely | 12.3 |
| QGS-2220136 | Timely | 8.3 |
| QGS-2232377 | Timely | 9.3 |
| QGS-3213009 | Timely | 11.3 |
| QGS-3488415 | Timely | 5.3 |
| QGS-3656319 | Timely | 10.6 |
| QGS-4927007 | Timely | 11.3 |
| QGS-5845164 | Timely | 46.0 |
| QGT-1235077 | Timely | 11.3 |
| QGT-2008200 | Timely | 8.3 |
| QGT-2116310 | Timely | 28.6 |
| QGT-2501165 | Timely | 12.3 |
| QGT-3161464 | Timely | 8.3 |
| QGT-4469246 | Timely | 11.3 |
| QGT-4495470 | Timely | 8.3 |
| QGT-4512998 | Timely | 49.9 |
| QGT-5146071 | Timely | 71.5 |
| QGT-5151033 | Timely | 8.3 |
| QGT-5232074 | Timely | 21.9 |
| QGT-5244144 | Timely | 11.3 |
| QGT-5363507 | Timely | 22.6 |
| QGV-1040787 | Timely | 8.3 |
| QGV-1150745 | Timely | 367.5 |
| QGV-1594935 | Timely | 8.3 |
| QGV-2277300 | Timely | 1.0 |
| QGV-2479899 | Timely | 11.3 |
| QGV-2482364 | Timely | 16.6 |
| QGV-3210227 | Timely | 8.3 |
| QGV-3389166 | Timely | 3.0 |
| QGV-4043837 | Timely | 5.3 |
| QGV-4624801 | Timely | 11.3 |
| QGV-4665428 | Timely | 21.6 |
| QGV-5000302 | Timely | 321.7 |
| QGV-5741640 | Timely | 22.6 |
| QGW-1212032 | Timely | 11.3 |
| QGW-1376432 | Timely | 11.3 |
| QGW-1569653 | Timely | 30.5 |
| QGW-1722129 | Timely | 16.6 |
| QGW-2316179 | Timely | 8.3 |
| QGW-2349004 | Timely | 27.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QGW-3835839 | Timely | 4.3 |
| QGW-5098387 | Timely | 18.3 |
| QGW-5286028 | Timely | 12.3 |
| QGW-5319951 | Timely | 3.0 |
| QGW-5376832 | Timely | 33.3 |
| QGW-5541938 | Timely | 10.3 |
| QGW-5677301 | Timely | 24.0 |
| QGX-1567050 | Timely | 8.3 |
| QGX-1624213 | Timely | 28.0 |
| QGX-2149451 | Timely | 10.3 |
| QGX-2632680 | Timely | 18.9 |
| QGX-2702555 | Timely | 4.3 |
| QGX-3281951 | Timely | 196.2 |
| QGX-3842997 | Timely | 8.3 |
| QGX-5255705 | Timely | 38.5 |
| QGX-5797113 | Timely | 8.3 |
| QGX-5891607 | Timely | 11.6 |
| QGZ-1304919 | Timely | 16.6 |
| QGZ-2380710 | Timely | 11.3 |
| QGZ-2972313 | Timely | 8.3 |
| QGZ-3013950 | Timely | 19.6 |
| QGZ-3198417 | Timely | 156.3 |
| QGZ-3235458 | Timely | 8.3 |
| QGZ-3516349 | Timely | 8.3 |
| QGZ-4378140 | Timely | 1.0 |
| QGZ-4809841 | Timely | 3.0 |
| QGZ-4962694 | Timely | 25.3 |
| QGZ-5013242 | Timely | 267.3 |
| QGZ-5267485 | Timely | 8.3 |
| QGZ-5301785 | Timely | 184.4 |
| QGZ-5610649 | Timely | 11.3 |
| QGZ-5749968 | Timely | 302.8 |
| QHB-1884882 | Timely | 11.6 |
| QHB-2850281 | Timely | 1.0 |
| QHB-3213094 | Timely | 8.6 |
| QHB-3322200 | Timely | 300.1 |
| QHB-4064743 | Timely | 1.0 |
| QHB-4290148 | Timely | 28.2 |
| QHB-4292326 | Timely | 6.0 |
| QHB-4515615 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QHB-4566598 | Timely | 11.3 |
| QHB-4928711 | Timely | 840.0 |
| QHB-5131844 | Timely | 251.3 |
| QHB-5671981 | Timely | 2.0 |
| QHC-1106732 | Timely | 15.6 |
| QHC-1550300 | Timely | 11.3 |
| QHC-1583168 | Timely | 209.6 |
| QHC-4555637 | Timely | 8.3 |
| QHC-4625300 | Timely | 181.3 |
| QHC-4647916 | Timely | 8.6 |
| QHC-4670266 | Timely | 11.3 |
| QHC-4975625 | Timely | 12.9 |
| QHC-5257384 | Timely | 8.0 |
| QHC-5579630 | Timely | 8.6 |
| QHC-5710744 | Timely | 3.0 |
| QHC-5999864 | Timely | 11.3 |
| QHD-1417363 | Timely | 9.6 |
| QHD-1551752 | Timely | 5.3 |
| QHD-2174221 | Timely | 32.9 |
| QHD-3331549 | Timely | 4.0 |
| QHD-4325633 | Timely | 2.0 |
| QHD-4544968 | Timely | 12.6 |
| QHD-4734693 | Timely | 23.6 |
| QHD-4743478 | Timely | 9.6 |
| QHD-4946946 | Timely | 299.8 |
| QHD-5124621 | Timely | 31.0 |
| QHD-5137064 | Timely | 8.3 |
| QHD-5332843 | Timely | 1.0 |
| QHD-5333304 | Timely | 8.6 |
| QHD-5580052 | Timely | 396.0 |
| QHD-5615921 | Timely | 8.0 |
| QHD-5666156 | Timely | 38.2 |
| QHD-5880084 | Timely | 183.0 |
| QHD-5973192 | Timely | 8.3 |
| QHF-2117808 | Timely | 227.7 |
| QHF-3268504 | Timely | 24.6 |
| QHF-4060403 | Timely | 8.3 |
| QHF-4091497 | Timely | 14.6 |
| QHF-4431259 | Timely | 8.3 |
| QHF-4832526 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QHF-4927799 | Timely | 8.3 |
| QHF-5206067 | Timely | 39.3 |
| QHF-5905933 | Timely | 11.3 |
| QHG-1094615 | Timely | 12.3 |
| QHG-1421509 | Timely | 24.6 |
| QHG-1980500 | Timely | 11.3 |
| QHG-2070015 | Timely | 3.0 |
| QHG-2269613 | Timely | 11.3 |
| QHG-2322878 | Timely | 14.3 |
| QHG-3060793 | Timely | 8.3 |
| QHG-3166008 | Timely | 8.3 |
| QHG-3180210 | Timely | 281.6 |
| QHG-3238010 | Timely | 8.3 |
| QHG-3534138 | Timely | 11.3 |
| QHG-3571447 | Timely | 2.0 |
| QHG-4129870 | Timely | 18.6 |
| QHG-4256417 | Timely | 8.6 |
| QHG-4376382 | Timely | 8.3 |
| QHG-4676015 | Timely | 12.9 |
| QHG-4906440 | Timely | 16.3 |
| QHG-5292170 | Timely | 21.6 |
| QHG-5379848 | Timely | 372.3 |
| QHG-5507925 | Timely | 78.0 |
| QHG-5790817 | Timely | 11.3 |
| QHH-1203775 | Timely | 26.2 |
| QHH-1628986 | Timely | 4.3 |
| QHH-3642260 | Timely | 127.5 |
| QHH-3738837 | Timely | 8.3 |
| QHH-4603683 | Timely | 11.3 |
| QHH-4889290 | Timely | 11.3 |
| QHH-4908308 | Timely | 11.3 |
| QHH-4934573 | Timely | 8.3 |
| QHH-5309311 | Timely | 11.3 |
| QHH-5618995 | Timely | 99.0 |
| QHH-5627758 | Timely | 8.3 |
| QHJ-1391534 | Timely | 26.3 |
| QHJ-1685109 | Timely | 9.6 |
| QHJ-1764790 | Timely | 5.0 |
| QHJ-1802888 | Timely | 12.3 |
| QHJ-1949876 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QHJ-2222502 | Timely | 222.7 |
| QHJ-2362253 | Timely | 12.3 |
| QHJ-2474894 | Timely | 10.3 |
| QHJ-2914342 | Timely | 12.6 |
| QHJ-4881912 | Timely | 18.6 |
| QHJ-5074366 | Timely | 4.3 |
| QHJ-5142066 | Timely | 11.3 |
| QHJ-5284803 | Timely | 10.3 |
| QHJ-5554713 | Timely | 1.0 |
| QHJ-5771822 | Timely | 8.3 |
| QHJ-5987856 | Timely | 11.3 |
| QHK-1146532 | Timely | 8.3 |
| QHK-1270027 | Timely | 2.0 |
| QHK-1386021 | Timely | 17.3 |
| QHK-1666692 | Timely | 240.0 |
| QHK-1753723 | Timely | 14.6 |
| QHK-1988173 | Timely | 9.3 |
| QHK-2236167 | Timely | 11.3 |
| QHK-2267801 | Timely | 10.3 |
| QHK-2726193 | Timely | 8.6 |
| QHK-3804376 | Timely | 8.3 |
| QHK-4427599 | Timely | 22.6 |
| QHK-4446174 | Timely | 11.3 |
| QHK-4744574 | Timely | 6.3 |
| QHK-4777977 | Timely | 267.9 |
| QHK-4990730 | Timely | 25.9 |
| QHK-5023524 | Timely | 8.3 |
| QHK-5506414 | Timely | 11.3 |
| QHK-5524626 | Timely | 7.3 |
| QHK-5853883 | Timely | 302.7 |
| QHL-1560947 | Timely | 34.6 |
| QHL-1606898 | Timely | 128.0 |
| QHL-1677306 | Timely | 274.4 |
| QHL-1775487 | Timely | 11.3 |
| QHL-2169236 | Timely | 193.5 |
| QHL-2798883 | Timely | 29.9 |
| QHL-3049252 | Timely | 21.9 |
| QHL-3170099 | Timely | 8.3 |
| QHL-3347975 | Timely | 11.3 |
| QHL-3392817 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QHL-3503236 | Timely | 11.3 |
| QHL-3723075 | Timely | 5.3 |
| QHL-3751625 | Timely | 10.3 |
| QHL-5292642 | Timely | 5.0 |
| QHL-5750952 | Timely | 8.3 |
| QHL-5915111 | Timely | 11.3 |
| QHM-1346502 | Timely | 8.3 |
| QHM-1526357 | Timely | 23.0 |
| QHM-1677503 | Timely | 11.3 |
| QHM-1762316 | Timely | 14.6 |
| QHM-2536781 | Timely | 33.2 |
| QHM-2904061 | Timely | 6.0 |
| QHM-2957039 | Timely | 11.3 |
| QHM-2977567 | Timely | 61,492.0 |
| QHM-3367169 | Timely | 8.3 |
| QHM-3395381 | Timely | 8.3 |
| QHM-3422405 | Timely | 11.3 |
| QHM-3503821 | Timely | 9.3 |
| QHM-3581097 | Timely | 11.3 |
| QHM-4804788 | Timely | 363.5 |
| QHM-5137122 | Timely | 11.3 |
| QHM-5946869 | Timely | 17.3 |
| QHN-1241183 | Timely | 13.3 |
| QHN-1749944 | Timely | 11.0 |
| QHN-1800804 | Timely | 2.0 |
| QHN-1916957 | Timely | 5.0 |
| QHN-2049647 | Timely | 17.6 |
| QHN-2362146 | Timely | 5.3 |
| QHN-2701541 | Timely | 11.3 |
| QHN-2844172 | Timely | 8.3 |
| QHN-3051081 | Timely | 248.3 |
| QHN-3105617 | Timely | 12.3 |
| QHN-3113935 | Timely | 11.3 |
| QHN-3537327 | Timely | 11.3 |
| QHN-3589871 | Timely | 7.3 |
| QHN-3598170 | Timely | 55.5 |
| QHN-3939176 | Timely | 1.0 |
| QHN-4278914 | Timely | 6,351.6 |
| QHN-4631769 | Timely | 24.6 |
| QHN-5179575 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QHN-5205215 | Timely | 8.3 |
| QHP-1051659 | Timely | 3.0 |
| QHP-1501160 | Timely | 6.0 |
| QHP-1757492 | Timely | 7.3 |
| QHP-2525155 | Timely | 23.6 |
| QHP-3380557 | Timely | 143.0 |
| QHP-3837405 | Timely | 34.6 |
| QHP-3889454 | Timely | 9.3 |
| QHP-3985695 | Timely | 9.3 |
| QHP-4274109 | Timely | 11.3 |
| QHP-4620948 | Timely | 8.6 |
| QHP-4804788 | Timely | 3.0 |
| QHP-4972259 | Timely | 8.6 |
| QHP-5320067 | Timely | 10.3 |
| QHP-5343861 | Timely | 15.6 |
| QHP-5571352 | Timely | 16.6 |
| QHQ-1438462 | Timely | 9.0 |
| QHQ-1570245 | Timely | 32.5 |
| QHQ-2112474 | Timely | 8.3 |
| QHQ-2802085 | Timely | 59.0 |
| QHQ-3366811 | Timely | 41.9 |
| QHQ-3915541 | Timely | 1.0 |
| QHQ-4866570 | Timely | 18.6 |
| QHQ-5226127 | Timely | 11.3 |
| QHQ-5653347 | Timely | 10.3 |
| QHR-1733857 | Timely | 8.3 |
| QHR-1735542 | Timely | 6.0 |
| QHR-2449936 | Timely | 22.6 |
| QHR-3402263 | Timely | 8.3 |
| QHR-3484566 | Timely | 11.3 |
| QHR-4991820 | Timely | 10.6 |
| QHR-5062677 | Timely | 12.0 |
| QHR-5390345 | Timely | 7.3 |
| QHR-5489481 | Timely | 7.3 |
| QHR-5768041 | Timely | 25.9 |
| QHS-1318769 | Timely | 1.0 |
| QHS-2131155 | Timely | 11.3 |
| QHS-2709660 | Timely | 4.3 |
| QHS-2849070 | Timely | 11.3 |
| QHS-3945567 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QHS-4430618 | Timely | 8.3 |
| QHS-5457787 | Timely | 20.6 |
| QHS-5541644 | Timely | 8.3 |
| QHS-5817983 | Timely | 8.6 |
| QHT-2353858 | Timely | 10.3 |
| QHT-3022904 | Timely | 11.3 |
| QHT-4195828 | Timely | 15.6 |
| QHT-4550056 | Timely | 21.6 |
| QHT-4678769 | Timely | 8.6 |
| QHT-4991874 | Timely | 8.6 |
| QHT-5172091 | Timely | 44.6 |
| QHT-5231673 | Timely | 351.0 |
| QHT-5918527 | Timely | 8.6 |
| QHV-1494511 | Timely | 29.5 |
| QHV-1905743 | Timely | 1.0 |
| QHV-2322665 | Timely | 8.3 |
| QHV-2629089 | Timely | 35.8 |
| QHV-3279479 | Timely | 11.3 |
| QHV-3606391 | Timely | 8.3 |
| QHV-3651892 | Timely | 33.2 |
| QHV-3727935 | Timely | 11.3 |
| QHV-3983968 | Timely | 11.3 |
| QHV-4209805 | Timely | 6.3 |
| QHV-4486137 | Timely | 10.3 |
| QHV-4520929 | Timely | 20.9 |
| QHV-5175907 | Timely | 218.6 |
| QHV-5363588 | Timely | 189.9 |
| QHV-5370680 | Timely | 178.4 |
| QHW-1262832 | Timely | 3.0 |
| QHW-1282881 | Timely | 4.3 |
| QHW-2292921 | Timely | 11.3 |
| QHW-2593528 | Timely | 7.3 |
| QHW-2674470 | Timely | 3.0 |
| QHW-3380692 | Timely | 11.3 |
| QHW-3564968 | Timely | 24.6 |
| QHW-3695373 | Timely | 201.0 |
| QHW-4170501 | Timely | 3.0 |
| QHW-4457209 | Timely | 8.3 |
| QHW-4513192 | Timely | 14.6 |
| QHW-4777977 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QHW-4800694 | Timely | 17.6 |
| QHW-5710744 | Timely | 11.3 |
| QHX-1229065 | Timely | 6.3 |
| QHX-1246303 | Timely | 18.6 |
| QHX-1913416 | Timely | 5.3 |
| QHX-2129116 | Timely | 113.0 |
| QHX-2164038 | Timely | 8.3 |
| QHX-2310815 | Timely | 36.0 |
| QHX-2469619 | Timely | 43.8 |
| QHX-2664002 | Timely | 221.3 |
| QHX-3179150 | Timely | 2.0 |
| QHX-3693918 | Timely | 46.8 |
| QHX-3984735 | Timely | 24.9 |
| QHX-3985695 | Timely | 22.6 |
| QHX-4033944 | Timely | 8.3 |
| QHX-4466392 | Timely | 8.3 |
| QHX-4583545 | Timely | 8.3 |
| QHX-4800694 | Timely | 11.6 |
| QHX-4882535 | Timely | 8.3 |
| QHX-5464610 | Timely | 243.0 |
| QHX-5605992 | Timely | 8.3 |
| QHZ-1108775 | Timely | 28.9 |
| QHZ-1134654 | Timely | 27.9 |
| QHZ-1218879 | Timely | 1.0 |
| QHZ-1544630 | Timely | 11.3 |
| QHZ-1691699 | Timely | 26.9 |
| QHZ-2980773 | Timely | 10.6 |
| QHZ-3102308 | Timely | 310.3 |
| QHZ-3488018 | Timely | 12.6 |
| QHZ-3576161 | Timely | 8.3 |
| QHZ-4019470 | Timely | 11.3 |
| QHZ-4049880 | Timely | 10.3 |
| QHZ-4064327 | Timely | 12.9 |
| QHZ-5656294 | Timely | 5.3 |
| QHZ-5866570 | Timely | 8.3 |
| QJB-1138033 | Timely | 11.3 |
| QJB-1170867 | Timely | 22.6 |
| QJB-1440256 | Timely | 8.3 |
| QJB-1596430 | Timely | 12.9 |
| QJB-1985737 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QJB-2801048 | Timely | 11.3 |
| QJB-2977548 | Timely | 8.3 |
| QJB-3599042 | Timely | 4.0 |
| QJB-4093296 | Timely | 8.3 |
| QJB-4118405 | Timely | 5.3 |
| QJB-4122803 | Timely | 20.2 |
| QJB-4654710 | Timely | 19.6 |
| QJB-5044335 | Timely | 11.3 |
| QJB-5249470 | Timely | 9.3 |
| QJB-5539980 | Timely | 31.3 |
| QJB-5702943 | Timely | 8.3 |
| QJB-5710063 | Timely | 8.3 |
| QJB-5897900 | Timely | 13.9 |
| QJB-5949489 | Timely | 358.4 |
| QJC-1375861 | Timely | 53.8 |
| QJC-1851565 | Timely | 12.6 |
| QJC-2616502 | Timely | 8.3 |
| QJC-2739674 | Timely | 11.3 |
| QJC-2978733 | Timely | 6.3 |
| QJC-3212645 | Timely | 5.0 |
| QJC-3627288 | Timely | 8.3 |
| QJC-3790675 | Timely | 12.3 |
| QJC-4405788 | Timely | 12.3 |
| QJC-4517753 | Timely | 8.6 |
| QJC-4658146 | Timely | 2.0 |
| QJC-5379154 | Timely | 11.3 |
| QJD-1330472 | Timely | 12.3 |
| QJD-1990269 | Timely | 8.3 |
| QJD-2293453 | Timely | 786.3 |
| QJD-3119672 | Timely | 31.8 |
| QJD-3394448 | Timely | 23.6 |
| QJD-3437342 | Timely | 9.3 |
| QJD-3624484 | Timely | 12.3 |
| QJD-3654485 | Timely | 11.3 |
| QJD-4098836 | Timely | 1,800.9 |
| QJD-4136740 | Timely | 34.2 |
| QJD-5218657 | Timely | 41.0 |
| QJD-5904503 | Timely | 39.9 |
| QJF-1112224 | Timely | 9.3 |
| QJF-1118700 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QJF-1239642 | Timely | 15.9 |
| QJF-1347252 | Timely | 15.6 |
| QJF-1424535 | Timely | 9.6 |
| QJF-1655830 | Timely | 296.4 |
| QJF-1712505 | Timely | 185.3 |
| QJF-1930560 | Timely | 11.3 |
| QJF-2126392 | Timely | 11.3 |
| QJF-2247904 | Timely | 8.6 |
| QJF-2311725 | Timely | 1.0 |
| QJF-2412721 | Timely | 55.3 |
| QJF-2524921 | Timely | 8.3 |
| QJF-2602668 | Timely | 18.9 |
| QJF-2863660 | Timely | 31.3 |
| QJF-3167475 | Timely | 3.0 |
| QJF-4163669 | Timely | 8.3 |
| QJF-4386027 | Timely | 8.0 |
| QJF-4938246 | Timely | 361.7 |
| QJF-5136876 | Timely | 17.6 |
| QJF-5799919 | Timely | 6.0 |
| QJG-1725010 | Timely | 3.0 |
| QJG-1900855 | Timely | 13.6 |
| QJG-2788153 | Timely | 110.9 |
| QJG-2942192 | Timely | 8.3 |
| QJG-2990027 | Timely | 243.3 |
| QJG-3119672 | Timely | 8.3 |
| QJG-3128048 | Timely | 11.3 |
| QJG-4226270 | Timely | 265.9 |
| QJG-4306543 | Timely | 18.6 |
| QJG-4480640 | Timely | 1.0 |
| QJG-4586484 | Timely | 11.3 |
| QJG-4917853 | Timely | 11.3 |
| QJG-5203559 | Timely | 7.3 |
| QJG-5425866 | Timely | 9.3 |
| QJH-1343737 | Timely | 18.0 |
| QJH-1917167 | Timely | 42.8 |
| QJH-2174221 | Timely | 6.3 |
| QJH-2422739 | Timely | 9.3 |
| QJH-3941622 | Timely | 11.3 |
| QJH-4909098 | Timely | 225.9 |
| QJH-5161979 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QJH-5370548 | Timely | 185.9 |
| QJH-5538708 | Timely | 8.3 |
| QJH-5582464 | Timely | 252.9 |
| QJH-5873003 | Timely | 11.6 |
| QJJ-1129701 | Timely | 4.3 |
| QJJ-1271572 | Timely | 66.6 |
| QJJ-1679374 | Timely | 4.3 |
| QJJ-1873449 | Timely | 29.2 |
| QJJ-2689944 | Timely | 11.3 |
| QJJ-3528410 | Timely | 28.3 |
| QJJ-3532083 | Timely | 18.6 |
| QJJ-3555035 | Timely | 12.6 |
| QJJ-3596368 | Timely | 15.6 |
| QJJ-3678064 | Timely | 245.1 |
| QJJ-4307857 | Timely | 4.0 |
| QJJ-4483608 | Timely | 9.6 |
| QJJ-4891068 | Timely | 10.6 |
| QJJ-4970075 | Timely | 8.3 |
| QJJ-5044335 | Timely | 23.6 |
| QJJ-5701685 | Timely | 2.0 |
| QJJ-5777070 | Timely | 7.3 |
| QJK-1051171 | Timely | 8.3 |
| QJK-1680653 | Timely | 20.9 |
| QJK-2059555 | Timely | 11.3 |
| QJK-2447987 | Timely | 6.3 |
| QJK-2849471 | Timely | 11.0 |
| QJK-2866269 | Timely | 21.6 |
| QJK-3507318 | Timely | 19.0 |
| QJK-3911364 | Timely | 215.6 |
| QJK-4219677 | Timely | 9.6 |
| QJK-4417178 | Timely | 8.3 |
| QJK-4444708 | Timely | 34.5 |
| QJK-4725884 | Timely | 7.3 |
| QJK-4753419 | Timely | 331.8 |
| QJK-4789968 | Timely | 23.6 |
| QJK-5028095 | Timely | 8.3 |
| QJK-5057000 | Timely | 3.0 |
| QJK-5293563 | Timely | 15.3 |
| QJK-5767982 | Timely | 5.3 |
| QJL-1585372 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QJL-1717364 | Timely | 11.3 |
| QJL-1899968 | Timely | 18.6 |
| QJL-2092161 | Timely | 280.6 |
| QJL-3166339 | Timely | 11.3 |
| QJL-3196456 | Timely | 33.9 |
| QJL-3483838 | Timely | 11.3 |
| QJL-3538694 | Timely | 8.3 |
| QJL-4017515 | Timely | 5.3 |
| QJL-4731026 | Timely | 8.6 |
| QJL-5984136 | Timely | 9.3 |
| QJM-1573639 | Timely | 2.0 |
| QJM-1608122 | Timely | 11.3 |
| QJM-3102190 | Timely | 8.3 |
| QJM-3871821 | Timely | 8.3 |
| QJM-3897805 | Timely | 11.3 |
| QJM-3926254 | Timely | 8.3 |
| QJM-4157220 | Timely | 12.3 |
| QJM-4617945 | Timely | 54.0 |
| QJM-4775570 | Timely | 8.3 |
| QJM-5070633 | Timely | 6.0 |
| QJM-5267485 | Timely | 11.3 |
| QJN-2341655 | Timely | 12.9 |
| QJN-2394619 | Timely | 11.3 |
| QJN-2399478 | Timely | 8.3 |
| QJN-2499400 | Timely | 8.3 |
| QJN-4131406 | Timely | 17.6 |
| QJN-4272940 | Timely | 248.1 |
| QJN-4826181 | Timely | 8.3 |
| QJN-4993739 | Timely | 389.0 |
| QJN-5062677 | Timely | 3.0 |
| QJN-5219785 | Timely | 11.3 |
| QJN-5324158 | Timely | 22.6 |
| QJN-5405793 | Timely | 18.9 |
| QJN-5406459 | Timely | 8.3 |
| QJN-5675983 | Timely | 13.3 |
| QJN-5725189 | Timely | 7.3 |
| QJN-5769659 | Timely | 11.3 |
| QJP-1104590 | Timely | 1.0 |
| QJP-2984333 | Timely | 15.9 |
| QJP-3772157 | Timely | 14.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QJP-4188283 | Timely | 7.3 |
| QJP-4319416 | Timely | 11.3 |
| QJP-4676015 | Timely | 11.0 |
| QJP-4762847 | Timely | 8.3 |
| QJP-5244144 | Timely | 11.3 |
| QJP-5250735 | Timely | 8.3 |
| QJP-5393304 | Timely | 12.3 |
| QJP-5910154 | Timely | 9.6 |
| QJQ-1272913 | Timely | 50.1 |
| QJQ-2083813 | Timely | 1.0 |
| QJQ-2508486 | Timely | 197.0 |
| QJQ-2580557 | Timely | 19.3 |
| QJQ-2924444 | Timely | 11.3 |
| QJQ-3815394 | Timely | 11.3 |
| QJQ-3963778 | Timely | 8.3 |
| QJQ-4292236 | Timely | 15.3 |
| QJQ-4378167 | Timely | 124.9 |
| QJQ-5186276 | Timely | 1.0 |
| QJQ-5794716 | Timely | 7.3 |
| QJR-1126720 | Timely | 16.9 |
| QJR-1251205 | Timely | 11.3 |
| QJR-1302537 | Timely | 19.9 |
| QJR-1905355 | Timely | 8.3 |
| QJR-3056489 | Timely | 8.0 |
| QJR-3141816 | Timely | 13.6 |
| QJR-3966601 | Timely | 5.3 |
| QJR-4559537 | Timely | 11.3 |
| QJR-4731548 | Timely | 8.6 |
| QJR-4774155 | Timely | 333.9 |
| QJR-4813485 | Timely | 8.3 |
| QJR-4952237 | Timely | 21.9 |
| QJR-5253728 | Timely | 8.3 |
| QJR-5523362 | Timely | 8.3 |
| QJR-5570347 | Timely | 18.6 |
| QJR-5744994 | Timely | 8.3 |
| QJR-5908110 | Timely | 6.0 |
| QJS-1009874 | Timely | 18.6 |
| QJS-1214480 | Timely | 9.6 |
| QJS-1463763 | Timely | 8.3 |
| QJS-1596430 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QJS-2660965 | Timely | 12.3 |
| QJS-4066401 | Timely | 12.6 |
| QJS-4672847 | Timely | 23.3 |
| QJS-4946946 | Timely | 18.6 |
| QJS-4947841 | Timely | 8.3 |
| QJS-5317412 | Timely | 1,631.9 |
| QJT-1278536 | Timely | 5.0 |
| QJT-1357177 | Timely | 9.3 |
| QJT-1807155 | Timely | 12.3 |
| QJT-1868783 | Timely | 1.0 |
| QJT-2091189 | Timely | 8.3 |
| QJT-2430360 | Timely | 341.7 |
| QJT-2728719 | Timely | 8.3 |
| QJT-2919379 | Timely | 36.2 |
| QJT-3254543 | Timely | 1.0 |
| QJT-3404194 | Timely | 8.6 |
| QJT-4009249 | Timely | 19.6 |
| QJT-5124765 | Timely | 11.3 |
| QJT-5184903 | Timely | 11.3 |
| QJT-5434957 | Timely | 8.3 |
| QJV-1009608 | Timely | 11.3 |
| QJV-1966688 | Timely | 6.3 |
| QJV-2062342 | Timely | 8.3 |
| QJV-2430360 | Timely | 6.0 |
| QJV-3014994 | Timely | 29.2 |
| QJV-3032346 | Timely | 8.3 |
| QJV-3661485 | Timely | 11.3 |
| QJV-3721314 | Timely | 5.3 |
| QJV-3958818 | Timely | 8.3 |
| QJV-4331765 | Timely | 11.3 |
| QJV-4525758 | Timely | 11.3 |
| QJV-5310280 | Timely | 12.6 |
| QJV-5744803 | Timely | 217.2 |
| QJW-1532936 | Timely | 188.1 |
| QJW-1728812 | Timely | 234.1 |
| QJW-1861511 | Timely | 14.6 |
| QJW-4252953 | Timely | 11.0 |
| QJW-4515368 | Timely | 14.0 |
| QJW-4721044 | Timely | 23.6 |
| QJW-5161953 | Timely | 18.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QJW-5577212 | Timely | 6.0 |
| QJX-1054425 | Timely | 8.3 |
| QJX-1514940 | Timely | 18.6 |
| QJX-1698112 | Timely | 17.0 |
| QJX-1745072 | Timely | 9.3 |
| QJX-1864603 | Timely | 8.3 |
| QJX-2055603 | Timely | 9.6 |
| QJX-2333532 | Timely | 8.3 |
| QJX-2481086 | Timely | 2.0 |
| QJX-3126979 | Timely | 13.3 |
| QJX-3141006 | Timely | 14.6 |
| QJX-3241576 | Timely | 11.3 |
| QJX-3804376 | Timely | 16.6 |
| QJX-3959179 | Timely | 6.0 |
| QJX-4497957 | Timely | 22.2 |
| QJX-4532212 | Timely | 21.9 |
| QJX-4608851 | Timely | 63.8 |
| QJX-4625300 | Timely | 18.6 |
| QJX-5273579 | Timely | 109.6 |
| QJX-5478753 | Timely | 16.6 |
| QJX-5785156 | Timely | 15.3 |
| QJX-5862081 | Timely | 4.3 |
| QJX-5971469 | Timely | 14.6 |
| QJZ-1350454 | Timely | 11.3 |
| QJZ-1673548 | Timely | 8.3 |
| QJZ-1702486 | Timely | 11.6 |
| QJZ-2513848 | Timely | 23.6 |
| QJZ-2714990 | Timely | 19.9 |
| QJZ-2777689 | Timely | 9.6 |
| QJZ-3318443 | Timely | 8.3 |
| QJZ-3384084 | Timely | 5.3 |
| QJZ-3498448 | Timely | 11.3 |
| QJZ-3893109 | Timely | 8.3 |
| QJZ-3906893 | Timely | 8.3 |
| QJZ-4472573 | Timely | 14.6 |
| QJZ-4620527 | Timely | 9.6 |
| QJZ-4653222 | Timely | 6.3 |
| QJZ-5602745 | Timely | 23.9 |
| QJZ-5685960 | Timely | 15.6 |
| QJZ-5804945 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QKB-1032784 | Timely | 1.0 |
| QKB-1072638 | Timely | 16.6 |
| QKB-1089257 | Timely | 10.6 |
| QKB-1323575 | Timely | 5.0 |
| QKB-1615581 | Timely | 21.9 |
| QKB-1727299 | Timely | 18.6 |
| QKB-1924234 | Timely | 9.6 |
| QKB-1942614 | Timely | 22.6 |
| QKB-2286143 | Timely | 6.0 |
| QKB-2400451 | Timely | 11.3 |
| QKB-2619069 | Timely | 257.0 |
| QKB-3097282 | Timely | 8.3 |
| QKB-3182459 | Timely | 9.3 |
| QKB-3731063 | Timely | 7.3 |
| QKB-4221372 | Timely | 11.3 |
| QKB-4824454 | Timely | 11.3 |
| QKB-5047344 | Timely | 73.5 |
| QKB-5137438 | Timely | 168.0 |
| QKB-5307527 | Timely | 11.3 |
| QKB-5557068 | Timely | 11.3 |
| QKB-5937846 | Timely | 14.6 |
| QKC-1392925 | Timely | 2.0 |
| QKC-1438244 | Timely | 8.3 |
| QKC-2578636 | Timely | 5.3 |
| QKC-2689798 | Timely | 12.3 |
| QKC-3203832 | Timely | 415.0 |
| QKC-3226212 | Timely | 11.3 |
| QKC-3291988 | Timely | 4.0 |
| QKC-4008064 | Timely | 19.9 |
| QKC-4131537 | Timely | 140.6 |
| QKC-4485893 | Timely | 11.3 |
| QKC-4765327 | Timely | 9.6 |
| QKC-5638780 | Timely | 1,260.0 |
| QKD-1064631 | Timely | 2,478.0 |
| QKD-1120488 | Timely | 240.5 |
| QKD-1202064 | Timely | 13.3 |
| QKD-1307201 | Timely | 4.0 |
| QKD-1392736 | Timely | 11.3 |
| QKD-2215341 | Timely | 8.3 |
| QKD-2614860 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QKD-2767587 | Timely | 8.3 |
| QKD-2796242 | Timely | 60.0 |
| QKD-2960252 | Timely | 259.6 |
| QKD-3006364 | Timely | 14.3 |
| QKD-3230109 | Timely | 15.6 |
| QKD-3841866 | Timely | 236.5 |
| QKD-5002708 | Timely | 10.3 |
| QKD-5170471 | Timely | 5.3 |
| QKD-5577794 | Timely | 11.3 |
| QKD-5848626 | Timely | 5.0 |
| QKF-1047718 | Timely | 8.3 |
| QKF-1447738 | Timely | 23.0 |
| QKF-1673548 | Timely | 151.6 |
| QKF-1770690 | Timely | 18.3 |
| QKF-1795990 | Timely | 11.3 |
| QKF-1799313 | Timely | 21.0 |
| QKF-2629089 | Timely | 8.3 |
| QKF-3069810 | Timely | 13.3 |
| QKF-3619925 | Timely | 13.3 |
| QKF-3901431 | Timely | 2.0 |
| QKF-3982255 | Timely | 11.3 |
| QKF-4044056 | Timely | 8.3 |
| QKF-4412118 | Timely | 8.3 |
| QKF-4507719 | Timely | 2.0 |
| QKF-5649325 | Timely | 12.3 |
| QKF-5842586 | Timely | 9.6 |
| QKG-1047718 | Timely | 1.0 |
| QKG-1260973 | Timely | 8.3 |
| QKG-1359525 | Timely | 361.7 |
| QKG-1995967 | Timely | 176.2 |
| QKG-2189348 | Timely | 12.6 |
| QKG-2312707 | Timely | 15.9 |
| QKG-2394802 | Timely | 8.3 |
| QKG-2588546 | Timely | 8.3 |
| QKG-2700942 | Timely | 8.3 |
| QKG-3235458 | Timely | 8.3 |
| QKG-3250928 | Timely | 24.9 |
| QKG-4059604 | Timely | 6.3 |
| QKG-4136682 | Timely | 14.6 |
| QKG-4226980 | Timely | 45.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QKG-4280319 | Timely | 18.6 |
| QKG-4356544 | Timely | 8.3 |
| QKG-5309311 | Timely | 26.2 |
| QKG-5557162 | Timely | 8.3 |
| QKG-5665887 | Timely | 5.3 |
| QKH-1006102 | Timely | 16.6 |
| QKH-1651346 | Timely | 240.0 |
| QKH-1659494 | Timely | 11.3 |
| QKH-1709042 | Timely | 5.0 |
| QKH-3351246 | Timely | 11.3 |
| QKH-3536502 | Timely | 11.3 |
| QKH-3565221 | Timely | 14.6 |
| QKH-3983752 | Timely | 1.0 |
| QKH-4199587 | Timely | 5.3 |
| QKH-4380365 | Timely | 15.0 |
| QKH-4627525 | Timely | 15.6 |
| QKH-5548450 | Timely | 9.3 |
| QKH-5751483 | Timely | 15.9 |
| QKJ-1317031 | Timely | 12.6 |
| QKJ-1419922 | Timely | 8.3 |
| QKJ-1478465 | Timely | 10.3 |
| QKJ-1609891 | Timely | 6.3 |
| QKJ-1617564 | Timely | 8.6 |
| QKJ-1848731 | Timely | 14.3 |
| QKJ-1954719 | Timely | 8.3 |
| QKJ-2260393 | Timely | 190.3 |
| QKJ-2374156 | Timely | 247.7 |
| QKJ-3198630 | Timely | 11.3 |
| QKJ-3404039 | Timely | 11.3 |
| QKJ-3876648 | Timely | 11.3 |
| QKJ-3962199 | Timely | 8.3 |
| QKJ-4119182 | Timely | 8.3 |
| QKJ-4504595 | Timely | 11.3 |
| QKJ-4510498 | Timely | 255.1 |
| QKJ-4990864 | Timely | 146.7 |
| QKJ-5270728 | Timely | 8.6 |
| QKJ-5634456 | Timely | 154.1 |
| QKK-1120488 | Timely | 19.9 |
| QKK-1776236 | Timely | 6.3 |
| QKK-1819407 | Timely | 56.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QKK-2575120 | Timely | 16.6 |
| QKK-2608904 | Timely | 12.6 |
| QKK-2705780 | Timely | 11.3 |
| QKK-2932018 | Timely | 7.3 |
| QKK-3132822 | Timely | 2.0 |
| QKK-4277771 | Timely | 22.6 |
| QKK-4544588 | Timely | 12.6 |
| QKK-4666222 | Timely | 16.0 |
| QKK-4929502 | Timely | 18.6 |
| QKK-5439134 | Timely | 11.6 |
| QKK-5577212 | Timely | 11.3 |
| QKK-5645030 | Timely | 11.3 |
| QKK-5674426 | Timely | 12.3 |
| QKL-1216812 | Timely | 6.0 |
| QKL-1878406 | Timely | 17.9 |
| QKL-2120267 | Timely | 1.0 |
| QKL-2499510 | Timely | 2.0 |
| QKL-2921704 | Timely | 32.8 |
| QKL-3140072 | Timely | 11.3 |
| QKL-3413059 | Timely | 16.6 |
| QKL-4215466 | Timely | 5.3 |
| QKL-4236683 | Timely | 8.3 |
| QKL-4321762 | Timely | 4.0 |
| QKL-4416413 | Timely | 3.0 |
| QKL-5626493 | Timely | 11.3 |
| QKM-1038235 | Timely | 223.5 |
| QKM-1120531 | Timely | 242.3 |
| QKM-2421359 | Timely | 26.9 |
| QKM-2820760 | Timely | 78.0 |
| QKM-3051081 | Timely | 7.3 |
| QKM-3397389 | Timely | 8.3 |
| QKM-3460043 | Timely | 8.3 |
| QKM-3693918 | Timely | 11.3 |
| QKM-4429852 | Timely | 3.0 |
| QKM-4521940 | Timely | 8.3 |
| QKM-4930938 | Timely | 8.3 |
| QKM-5053170 | Timely | 8.3 |
| QKM-5714626 | Timely | 10.3 |
| QKM-5775671 | Timely | 11.3 |
| QKM-5936851 | Timely | 9.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QKN-2641411 | Timely | 26.2 |
| QKN-2652415 | Timely | 12.6 |
| QKN-2739709 | Timely | 8.3 |
| QKN-4164102 | Timely | 17.6 |
| QKN-5072496 | Timely | 14.0 |
| QKN-5697311 | Timely | 71.3 |
| QKP-1417363 | Timely | 20.9 |
| QKP-1709991 | Timely | 300.0 |
| QKP-1967489 | Timely | 3.0 |
| QKP-3190698 | Timely | 11.3 |
| QKP-3400841 | Timely | 11.6 |
| QKP-3763187 | Timely | 18.6 |
| QKP-3931386 | Timely | 18.6 |
| QKP-4243340 | Timely | 4.0 |
| QKP-5734043 | Timely | 188.4 |
| QKP-5769659 | Timely | 8.3 |
| QKP-5987833 | Timely | 30.9 |
| QKQ-1027227 | Timely | 221.9 |
| QKQ-1031297 | Timely | 8.6 |
| QKQ-1577112 | Timely | 18.6 |
| QKQ-2103988 | Timely | 11.3 |
| QKQ-2993285 | Timely | 11.3 |
| QKQ-3242930 | Timely | 44.0 |
| QKQ-3356428 | Timely | 7.3 |
| QKQ-3536250 | Timely | 4.0 |
| QKQ-4490188 | Timely | 8.3 |
| QKQ-4947841 | Timely | 2.0 |
| QKQ-5000642 | Timely | 1.0 |
| QKQ-5987099 | Timely | 8.3 |
| QKR-1245176 | Timely | 11.3 |
| QKR-1502202 | Timely | 11.3 |
| QKR-1563766 | Timely | 11.3 |
| QKR-1567606 | Timely | 8.3 |
| QKR-1670778 | Timely | 15.6 |
| QKR-1736819 | Timely | 10.6 |
| QKR-1810974 | Timely | 21.6 |
| QKR-2824824 | Timely | 8.3 |
| QKR-3226722 | Timely | 4.0 |
| QKR-3747483 | Timely | 8.0 |
| QKR-3888587 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QKR-4131613 | Timely | 262.2 |
| QKR-4900034 | Timely | 13.6 |
| QKR-4983449 | Timely | 42.2 |
| QKR-5247623 | Timely | 6.3 |
| QKS-1152557 | Timely | 8.6 |
| QKS-1526031 | Timely | 6.0 |
| QKS-1753686 | Timely | 1.0 |
| QKS-1906719 | Timely | 16.3 |
| QKS-2189760 | Timely | 170.6 |
| QKS-2238378 | Timely | 11.3 |
| QKS-2255393 | Timely | 8.3 |
| QKS-2372160 | Timely | 231.6 |
| QKS-2577987 | Timely | 11.3 |
| QKS-2713185 | Timely | 40.9 |
| QKS-2934498 | Timely | 510.0 |
| QKS-2977567 | Timely | 38.6 |
| QKS-3056440 | Timely | 2,148.0 |
| QKS-3252338 | Timely | 51.2 |
| QKS-3367199 | Timely | 341.7 |
| QKS-3666534 | Timely | 22.6 |
| QKS-4325633 | Timely | 345.8 |
| QKS-4517753 | Timely | 17.6 |
| QKS-4622471 | Timely | 12.6 |
| QKS-4930938 | Timely | 371.9 |
| QKS-5530841 | Timely | 18.6 |
| QKT-1232690 | Timely | 11.3 |
| QKT-1360607 | Timely | 11.3 |
| QKT-1558096 | Timely | 8.3 |
| QKT-2369858 | Timely | 6.3 |
| QKT-2714542 | Timely | 8.3 |
| QKT-2783575 | Timely | 5.3 |
| QKT-3391640 | Timely | 11.6 |
| QKT-3452231 | Timely | 10.6 |
| QKT-3544998 | Timely | 1.0 |
| QKT-3722194 | Timely | 4.3 |
| QKT-4142165 | Timely | 18.3 |
| QKT-4558558 | Timely | 22.6 |
| QKT-5047344 | Timely | 22.6 |
| QKT-5065081 | Timely | 261.5 |
| QKT-5632879 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QKT-5683005 | Timely | 41.5 |
| QKV-1315095 | Timely | 2.0 |
| QKV-2221414 | Timely | 12.3 |
| QKV-2288298 | Timely | 16.6 |
| QKV-2387934 | Timely | 6.3 |
| QKV-3702152 | Timely | 4.3 |
| QKV-3985695 | Timely | 11.6 |
| QKV-4296878 | Timely | 44.6 |
| QKV-4744687 | Timely | 8.3 |
| QKV-4914764 | Timely | 7.0 |
| QKV-5294633 | Timely | 22.6 |
| QKV-5925621 | Timely | 236.6 |
| QKW-1151065 | Timely | 8.3 |
| QKW-1569326 | Timely | 34.6 |
| QKW-1908134 | Timely | 11.3 |
| QKW-2950756 | Timely | 8.3 |
| QKW-3357654 | Timely | 11.3 |
| QKW-3515972 | Timely | 8.6 |
| QKW-3856674 | Timely | 5.3 |
| QKW-3994618 | Timely | 27.6 |
| QKW-4016287 | Timely | 15.0 |
| QKW-4053816 | Timely | 11.3 |
| QKW-5257845 | Timely | 3.0 |
| QKW-5987025 | Timely | 302.3 |
| QKX-1395984 | Timely | 4.3 |
| QKX-1470222 | Timely | 5.0 |
| QKX-1914372 | Timely | 6.3 |
| QKX-2094809 | Timely | 4.3 |
| QKX-3220299 | Timely | 3.0 |
| QKX-3467946 | Timely | 1.0 |
| QKX-3958561 | Timely | 16.3 |
| QKX-4329338 | Timely | 7.0 |
| QKX-4466983 | Timely | 14.3 |
| QKX-4627525 | Timely | 8.6 |
| QKX-4920567 | Timely | 11.3 |
| QKX-5998333 | Timely | 4.0 |
| QKZ-1715719 | Timely | 15.6 |
| QKZ-2637810 | Timely | 6.0 |
| QKZ-2821413 | Timely | 4.0 |
| QKZ-3245510 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QKZ-4176432 | Timely | 1.0 |
| QKZ-4452717 | Timely | 19.6 |
| QKZ-5049521 | Timely | 8.3 |
| QKZ-5482878 | Timely | 10.6 |
| QKZ-5896959 | Timely | 34.2 |
| QLB-1198301 | Timely | 10.3 |
| QLB-1308173 | Timely | 8.3 |
| QLB-1959917 | Timely | 8.3 |
| QLB-2090488 | Timely | 2.0 |
| QLB-2290421 | Timely | 17.6 |
| QLB-3938054 | Timely | 8.3 |
| QLB-3991303 | Timely | 8.3 |
| QLB-4553173 | Timely | 4.0 |
| QLB-5855458 | Timely | 23.6 |
| QLB-5934968 | Timely | 8.3 |
| QLC-1221769 | Timely | 17.6 |
| QLC-2016597 | Timely | 8.3 |
| QLC-2280651 | Timely | 1.0 |
| QLC-3503236 | Timely | 3.0 |
| QLC-3513075 | Timely | 28.5 |
| QLC-3993393 | Timely | 15.3 |
| QLC-4067092 | Timely | 11.3 |
| QLC-4446174 | Timely | 12.3 |
| QLC-4670171 | Timely | 7.3 |
| QLC-4740784 | Timely | 15.6 |
| QLC-5752429 | Timely | 15.0 |
| QLC-5777777 | Timely | 8.3 |
| QLD-1136874 | Timely | 3.0 |
| QLD-1587679 | Timely | 24.9 |
| QLD-2018719 | Timely | 13.6 |
| QLD-2084056 | Timely | 15.6 |
| QLD-2436219 | Timely | 3.0 |
| QLD-2803857 | Timely | 8.3 |
| QLD-3369938 | Timely | 21.6 |
| QLD-3469631 | Timely | 20.2 |
| QLD-4543433 | Timely | 8.0 |
| QLD-4557466 | Timely | 7.3 |
| QLD-4587986 | Timely | 8.3 |
| QLD-4605065 | Timely | 11.3 |
| QLD-5109636 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QLD-5304430 | Timely | 18.9 |
| QLD-5404693 | Timely | 6.0 |
| QLD-5519559 | Timely | 18.6 |
| QLF-1765858 | Timely | 219.0 |
| QLF-2251537 | Timely | 11.3 |
| QLF-2348482 | Timely | 12.3 |
| QLF-3119126 | Timely | 8.3 |
| QLF-4666344 | Timely | 153.0 |
| QLF-4718244 | Timely | 236.4 |
| QLF-5537889 | Timely | 6.0 |
| QLF-5851692 | Timely | 14.6 |
| QLG-1245509 | Timely | 11.3 |
| QLG-1558461 | Timely | 12.6 |
| QLG-1711765 | Timely | 14.3 |
| QLG-1965889 | Timely | 6.0 |
| QLG-1996508 | Timely | 7.3 |
| QLG-2251432 | Timely | 11.3 |
| QLG-3047084 | Timely | 8.3 |
| QLG-3116793 | Timely | 11.3 |
| QLG-3385374 | Timely | 15.6 |
| QLG-3991574 | Timely | 18.0 |
| QLG-4553173 | Timely | 11.3 |
| QLG-4553870 | Timely | 8.3 |
| QLG-5008988 | Timely | 4.0 |
| QLG-5264177 | Timely | 11.3 |
| QLG-5292520 | Timely | 8.0 |
| QLG-5708065 | Timely | 8.3 |
| QLG-5832125 | Timely | 23.2 |
| QLH-1021343 | Timely | 8.3 |
| QLH-1081781 | Timely | 4.3 |
| QLH-1553996 | Timely | 13.6 |
| QLH-1917167 | Timely | 35.6 |
| QLH-2088564 | Timely | 2.0 |
| QLH-2505776 | Timely | 12.3 |
| QLH-2905838 | Timely | 1.0 |
| QLH-3356215 | Timely | 11.3 |
| QLH-3641245 | Timely | 21.9 |
| QLH-3759065 | Timely | 1.0 |
| QLH-4256956 | Timely | 60.0 |
| QLH-4800004 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QLH-5404693 | Timely | 14.3 |
| QLH-5448578 | Timely | 33.5 |
| QLH-5617634 | Timely | 18.6 |
| QLH-5966521 | Timely | 197.4 |
| QLJ-1659458 | Timely | 7.3 |
| QLJ-1952443 | Timely | 3.0 |
| QLJ-2369629 | Timely | 12.6 |
| QLJ-3001335 | Timely | 8.3 |
| QLJ-3294183 | Timely | 28.5 |
| QLJ-3704832 | Timely | 835.9 |
| QLJ-3803502 | Timely | 1.0 |
| QLJ-4924770 | Timely | 11.3 |
| QLJ-5517054 | Timely | 11.6 |
| QLJ-5718388 | Timely | 147.0 |
| QLK-1435222 | Timely | 18.3 |
| QLK-1580500 | Timely | 12.3 |
| QLK-2053156 | Timely | 62.5 |
| QLK-2666551 | Timely | 21.6 |
| QLK-2972850 | Timely | 14.9 |
| QLK-3331985 | Timely | 10.3 |
| QLK-3556344 | Timely | 19.9 |
| QLK-3759065 | Timely | 8.3 |
| QLK-3771734 | Timely | 5.0 |
| QLK-4314944 | Timely | 235.0 |
| QLK-4897577 | Timely | 5.3 |
| QLK-5100550 | Timely | 11.3 |
| QLK-5464610 | Timely | 2.0 |
| QLK-5623410 | Timely | 11.3 |
| QLK-5805557 | Timely | 11.3 |
| QLL-1567606 | Timely | 11.3 |
| QLL-1620665 | Timely | 11.3 |
| QLL-1647331 | Timely | 11.6 |
| QLL-1677730 | Timely | 11.3 |
| QLL-1793115 | Timely | 5.3 |
| QLL-2714990 | Timely | 70.0 |
| QLL-3438154 | Timely | 11.3 |
| QLL-3441438 | Timely | 3.0 |
| QLL-3568587 | Timely | 1.0 |
| QLL-3837958 | Timely | 11.3 |
| QLL-4405491 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QLL-4508715 | Timely | 19.6 |
| QLL-4523978 | Timely | 11.3 |
| QLL-4897863 | Timely | 42.2 |
| QLL-5503483 | Timely | 11.3 |
| QLL-5934968 | Timely | 11.0 |
| QLM-1455950 | Timely | 12.6 |
| QLM-1666792 | Timely | 25.2 |
| QLM-2039717 | Timely | 11.3 |
| QLM-2129175 | Timely | 198.9 |
| QLM-2139144 | Timely | 182.2 |
| QLM-2353170 | Timely | 19.3 |
| QLM-2835130 | Timely | 12.3 |
| QLM-3000894 | Timely | 8.3 |
| QLM-3684883 | Timely | 177.0 |
| QLM-4678389 | Timely | 5.3 |
| QLM-4860839 | Timely | 18.0 |
| QLM-4932304 | Timely | 41.5 |
| QLM-4962694 | Timely | 44.6 |
| QLM-4979052 | Timely | 295.0 |
| QLM-5554537 | Timely | 14.6 |
| QLN-1031297 | Timely | 267.9 |
| QLN-1395984 | Timely | 11.3 |
| QLN-1497013 | Timely | 11.3 |
| QLN-2346559 | Timely | 11.3 |
| QLN-2535193 | Timely | 7.3 |
| QLN-2633222 | Timely | 1.0 |
| QLN-2700244 | Timely | 272.7 |
| QLN-3084743 | Timely | 13.3 |
| QLN-4391115 | Timely | 44.0 |
| QLN-4814784 | Timely | 8.3 |
| QLN-4834819 | Timely | 18.6 |
| QLN-5085104 | Timely | 8.3 |
| QLN-5235497 | Timely | 56.5 |
| QLN-5280880 | Timely | 373.2 |
| QLN-5530841 | Timely | 6.0 |
| QLN-5898133 | Timely | 7.3 |
| QLP-1433836 | Timely | 14.6 |
| QLP-1796342 | Timely | 358.8 |
| QLP-2149585 | Timely | 11.3 |
| QLP-2915789 | Timely | 26.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QLP-4345923 | Timely | 5.3 |
| QLP-4352075 | Timely | 11.3 |
| QLP-4742203 | Timely | 9.0 |
| QLP-4870064 | Timely | 8.3 |
| QLP-5151382 | Timely | 8.3 |
| QLP-5176026 | Timely | 8.3 |
| QLP-5275227 | Timely | 8.3 |
| QLP-5304430 | Timely | 11.3 |
| QLP-5866710 | Timely | 8.3 |
| QLQ-1267968 | Timely | 5.3 |
| QLQ-1333195 | Timely | 8.3 |
| QLQ-1413201 | Timely | 23.6 |
| QLQ-1457291 | Timely | 1.0 |
| QLQ-1728855 | Timely | 11.3 |
| QLQ-1788272 | Timely | 3.0 |
| QLQ-1788978 | Timely | 3.0 |
| QLQ-2120908 | Timely | 13.9 |
| QLQ-2193474 | Timely | 11.3 |
| QLQ-2400921 | Timely | 231.4 |
| QLQ-2499510 | Timely | 8.6 |
| QLQ-3180210 | Timely | 11.3 |
| QLQ-3250411 | Timely | 11.3 |
| QLQ-3401243 | Timely | 469.8 |
| QLQ-3528733 | Timely | 12.6 |
| QLQ-3913542 | Timely | 5.3 |
| QLR-2424508 | Timely | 8.6 |
| QLR-2455772 | Timely | 8.3 |
| QLR-2600155 | Timely | 17.6 |
| QLR-3191962 | Timely | 7.0 |
| QLR-3860545 | Timely | 8.3 |
| QLR-4153812 | Timely | 16.9 |
| QLR-4599469 | Timely | 11.3 |
| QLR-4959889 | Timely | 11.3 |
| QLR-5418464 | Timely | 7.3 |
| QLR-5625488 | Timely | 7.3 |
| QLR-5849869 | Timely | 11.3 |
| QLS-1049071 | Timely | 6.0 |
| QLS-1293343 | Timely | 11.3 |
| QLS-1384427 | Timely | 8.3 |
| QLS-1472398 | Timely | 22.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QLS-1750327 | Timely | 8.3 |
| QLS-2263258 | Timely | 269.9 |
| QLS-2427039 | Timely | 13.6 |
| QLS-2683824 | Timely | 258.4 |
| QLS-2926190 | Timely | 14.3 |
| QLS-3338988 | Timely | 32.2 |
| QLS-3422405 | Timely | 11.3 |
| QLS-4499705 | Timely | 24.9 |
| QLS-4550056 | Timely | 11.3 |
| QLS-4583545 | Timely | 21.6 |
| QLS-4681974 | Timely | 11.3 |
| QLS-4866072 | Timely | 11.3 |
| QLS-5031986 | Timely | 20.6 |
| QLS-5596715 | Timely | 1.0 |
| QLS-5634456 | Timely | 8.3 |
| QLS-5751571 | Timely | 4.3 |
| QLS-5972136 | Timely | 263.0 |
| QLS-5989492 | Timely | 307.9 |
| QLT-3048388 | Timely | 18.6 |
| QLT-3531322 | Timely | 31.2 |
| QLT-3584614 | Timely | 18.3 |
| QLT-3667650 | Timely | 7.3 |
| QLT-3831029 | Timely | 65.6 |
| QLT-3909815 | Timely | 8.3 |
| QLT-4080741 | Timely | 4.0 |
| QLT-4727690 | Timely | 4.3 |
| QLT-4824768 | Timely | 11.3 |
| QLV-1080041 | Timely | 16.6 |
| QLV-1184332 | Timely | 170.6 |
| QLV-1232742 | Timely | 256.1 |
| QLV-1782844 | Timely | 8.3 |
| QLV-1847947 | Timely | 1.0 |
| QLV-2051597 | Timely | 11.0 |
| QLV-2111977 | Timely | 11.3 |
| QLV-2311675 | Timely | 11.3 |
| QLV-2455403 | Timely | 8.3 |
| QLV-3131040 | Timely | 8.3 |
| QLV-3495256 | Timely | 8.3 |
| QLV-3800622 | Timely | 1.0 |
| QLV-3844176 | Timely | 1.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QLV-3966794 | Timely | 11.3 |
| QLV-3966906 | Timely | 45.8 |
| QLV-4197880 | Timely | 16.6 |
| QLV-4323746 | Timely | 6.3 |
| QLV-4932168 | Timely | 7.3 |
| QLV-5150671 | Timely | 7.3 |
| QLV-5651170 | Timely | 11.3 |
| QLV-5979259 | Timely | 11.3 |
| QLV-5986110 | Timely | 18.6 |
| QLW-1068782 | Timely | 257.8 |
| QLW-1074100 | Timely | 27.6 |
| QLW-1468135 | Timely | 8.3 |
| QLW-1513776 | Timely | 9.0 |
| QLW-2014681 | Timely | 16.9 |
| QLW-2723713 | Timely | 11.3 |
| QLW-3684532 | Timely | 3.0 |
| QLW-3990452 | Timely | 11.3 |
| QLW-4486137 | Timely | 8.6 |
| QLW-4641216 | Timely | 9.3 |
| QLW-5057000 | Timely | 7.0 |
| QLW-5456430 | Timely | 4.0 |
| QLX-1092448 | Timely | 7.3 |
| QLX-1155649 | Timely | 225.3 |
| QLX-2283298 | Timely | 8.3 |
| QLX-2857498 | Timely | 15.6 |
| QLX-3324241 | Timely | 5.0 |
| QLX-3483678 | Timely | 16.6 |
| QLX-4378167 | Timely | 7.3 |
| QLX-4462846 | Timely | 16.6 |
| QLX-4686392 | Timely | 8.3 |
| QLX-4858989 | Timely | 11.3 |
| QLX-4972411 | Timely | 11.3 |
| QLX-4975705 | Timely | 11.3 |
| QLX-5329952 | Timely | 5.0 |
| QLX-5828229 | Timely | 2.0 |
| QLZ-1016197 | Timely | 9.3 |
| QLZ-1903113 | Timely | 11.3 |
| QLZ-2626070 | Timely | 5.3 |
| QLZ-2746990 | Timely | 28.5 |
| QLZ-2932611 | Timely | 34.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QLZ-3440716 | Timely | 2.0 |
| QLZ-4430400 | Timely | 11.3 |
| QLZ-4616118 | Timely | 11.3 |
| QLZ-4923051 | Timely | 11.3 |
| QLZ-4988611 | Timely | 22.0 |
| QLZ-5068620 | Timely | 23.6 |
| QLZ-5559000 | Timely | 11.6 |
| QLZ-5759201 | Timely | 49.4 |
| QMB-1612143 | Timely | 11.3 |
| QMB-2218352 | Timely | 1.0 |
| QMB-2424808 | Timely | 34.5 |
| QMB-2740681 | Timely | 2.0 |
| QMB-3026668 | Timely | 135.0 |
| QMB-3259298 | Timely | 12.3 |
| QMB-3814394 | Timely | 1.0 |
| QMB-4184161 | Timely | 182.4 |
| QMB-4560958 | Timely | 11.3 |
| QMB-4646251 | Timely | 324.0 |
| QMB-4706524 | Timely | 8.3 |
| QMB-5751571 | Timely | 1.0 |
| QMB-5756035 | Timely | 24.2 |
| QMC-1514520 | Timely | 15.6 |
| QMC-1525046 | Timely | 170.8 |
| QMC-2592463 | Timely | 9.3 |
| QMC-2653784 | Timely | 8.6 |
| QMC-2927394 | Timely | 15.3 |
| QMC-3067893 | Timely | 8.3 |
| QMC-3911859 | Timely | 12.6 |
| QMC-3954337 | Timely | 1,518.3 |
| QMC-5109011 | Timely | 30.5 |
| QMC-5941830 | Timely | 10.3 |
| QMD-1047491 | Timely | 7.0 |
| QMD-1100759 | Timely | 1.0 |
| QMD-1159380 | Timely | 4.3 |
| QMD-1373835 | Timely | 18.9 |
| QMD-1574085 | Timely | 11.3 |
| QMD-2780567 | Timely | 9.3 |
| QMD-3208428 | Timely | 10.3 |
| QMD-3483838 | Timely | 15.9 |
| QMD-3484566 | Timely | 31.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QMD-5137690 | Timely | 353.1 |
| QMF-1607259 | Timely | 228.6 |
| QMF-1711374 | Timely | 7.3 |
| QMF-1746572 | Timely | 8.3 |
| QMF-1878665 | Timely | 4.3 |
| QMF-2219997 | Timely | 32.2 |
| QMF-2677560 | Timely | 8.6 |
| QMF-3524061 | Timely | 8.3 |
| QMF-3568587 | Timely | 8.3 |
| QMF-4168727 | Timely | 9.3 |
| QMF-4307857 | Timely | 205.2 |
| QMF-4533374 | Timely | 16.0 |
| QMF-4753419 | Timely | 8.3 |
| QMF-5801346 | Timely | 8.3 |
| QMG-1050310 | Timely | 8.6 |
| QMG-1404313 | Timely | 11.3 |
| QMG-1623816 | Timely | 261.7 |
| QMG-2205141 | Timely | 10.0 |
| QMG-2650148 | Timely | 8.3 |
| QMG-2713459 | Timely | 8.3 |
| QMG-2837062 | Timely | 11.3 |
| QMG-3060753 | Timely | 44.0 |
| QMG-3911859 | Timely | 8.3 |
| QMG-4721044 | Timely | 8.3 |
| QMG-5261420 | Timely | 11.3 |
| QMG-5298111 | Timely | 25.9 |
| QMG-5418690 | Timely | 522.0 |
| QMG-5587240 | Timely | 22.6 |
| QMH-1242367 | Timely | 22.6 |
| QMH-1317812 | Timely | 8.3 |
| QMH-1677503 | Timely | 13.9 |
| QMH-3988310 | Timely | 9.0 |
| QMH-4280422 | Timely | 19.6 |
| QMH-4329444 | Timely | 11.3 |
| QMH-4800372 | Timely | 13.6 |
| QMH-5227801 | Timely | 16.6 |
| QMH-5571812 | Timely | 96.6 |
| QMH-5697631 | Timely | 11.3 |
| QMJ-1028608 | Timely | 8.3 |
| QMJ-1407992 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QMJ-1479742 | Timely | 18.9 |
| QMJ-1825141 | Timely | 12.6 |
| QMJ-1942721 | Timely | 13.3 |
| QMJ-2006412 | Timely | 4.0 |
| QMJ-4048711 | Timely | 18.6 |
| QMJ-4249334 | Timely | 18.6 |
| QMJ-5106070 | Timely | 27.0 |
| QMJ-5254426 | Timely | 12.3 |
| QMJ-5543570 | Timely | 22.6 |
| QMJ-5971544 | Timely | 8.3 |
| QMK-1698281 | Timely | 8.3 |
| QMK-1862934 | Timely | 18.3 |
| QMK-2091189 | Timely | 6.0 |
| QMK-2562852 | Timely | 9.0 |
| QMK-3098167 | Timely | 6.3 |
| QMK-3219742 | Timely | 11.3 |
| QMK-3695977 | Timely | 27.9 |
| QMK-4844388 | Timely | 144.0 |
| QMK-5810001 | Timely | 8.3 |
| QMK-5854727 | Timely | 13.9 |
| QML-1251725 | Timely | 15.3 |
| QML-1474600 | Timely | 7.0 |
| QML-1972901 | Timely | 12.0 |
| QML-1989941 | Timely | 4.3 |
| QML-2493178 | Timely | 12.3 |
| QML-3241463 | Timely | 5.0 |
| QML-3353803 | Timely | 8.0 |
| QML-3544766 | Timely | 8.3 |
| QML-3664730 | Timely | 840.0 |
| QML-4063830 | Timely | 1.0 |
| QML-4518159 | Timely | 68.7 |
| QML-5938941 | Timely | 22.9 |
| QMM-1516274 | Timely | 11.3 |
| QMM-1877728 | Timely | 16.6 |
| QMM-2823212 | Timely | 8.3 |
| QMM-2829837 | Timely | 11.3 |
| QMM-3120702 | Timely | 8.3 |
| QMM-3161664 | Timely | 14.6 |
| QMM-3177699 | Timely | 12.3 |
| QMM-3182674 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QMM-3375331 | Timely | 5.0 |
| QMM-4080363 | Timely | 11.3 |
| QMM-4086656 | Timely | 9.6 |
| QMM-4672369 | Timely | 13.6 |
| QMM-5044335 | Timely | 1.0 |
| QMM-5064464 | Timely | 175.4 |
| QMM-5580205 | Timely | 8.3 |
| QMM-5742003 | Timely | 8.3 |
| QMM-5871659 | Timely | 9.3 |
| QMN-1686885 | Timely | 8.3 |
| QMN-1837731 | Timely | 8.3 |
| QMN-1992468 | Timely | 6.0 |
| QMN-2455119 | Timely | 8.3 |
| QMN-2655027 | Timely | 2.0 |
| QMN-3624484 | Timely | 1.0 |
| QMN-4523725 | Timely | 18.6 |
| QMN-4739324 | Timely | 14.6 |
| QMN-4866072 | Timely | 11.3 |
| QMN-5086536 | Timely | 12.9 |
| QMN-5149655 | Timely | 149.0 |
| QMN-5186444 | Timely | 8.3 |
| QMN-5249470 | Timely | 6.3 |
| QMP-2175070 | Timely | 10.3 |
| QMP-2244249 | Timely | 9.3 |
| QMP-2776845 | Timely | 8.6 |
| QMP-5958665 | Timely | 168.0 |
| QMQ-1088317 | Timely | 18.9 |
| QMQ-1289545 | Timely | 4.3 |
| QMQ-1392736 | Timely | 8.3 |
| QMQ-1687953 | Timely | 12.6 |
| QMQ-1762316 | Timely | 2.0 |
| QMQ-1917271 | Timely | 38.9 |
| QMQ-2236167 | Timely | 8.3 |
| QMQ-2433215 | Timely | 230.8 |
| QMQ-2543086 | Timely | 3.0 |
| QMQ-2921755 | Timely | 288.0 |
| QMQ-3063008 | Timely | 22.6 |
| QMQ-3163104 | Timely | 8.3 |
| QMQ-4076685 | Timely | 37.5 |
| QMQ-4582940 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QMQ-4798986 | Timely | 11.3 |
| QMQ-4808038 | Timely | 14.6 |
| QMQ-4817383 | Timely | 14.6 |
| QMQ-5221115 | Timely | 154.8 |
| QMQ-5383577 | Timely | 19.6 |
| QMQ-5823015 | Timely | 11.3 |
| QMR-1126720 | Timely | 11.0 |
| QMR-1300722 | Timely | 20.9 |
| QMR-1701759 | Timely | 5.0 |
| QMR-2026363 | Timely | 12.3 |
| QMR-3371838 | Timely | 4.3 |
| QMR-3803398 | Timely | 3.0 |
| QMR-3927802 | Timely | 43.5 |
| QMR-4242007 | Timely | 8.3 |
| QMR-4299033 | Timely | 21.0 |
| QMR-4590366 | Timely | 239.6 |
| QMR-4876513 | Timely | 11.3 |
| QMR-4925841 | Timely | 1.0 |
| QMR-5050591 | Timely | 330.2 |
| QMR-5067060 | Timely | 11.3 |
| QMR-5160021 | Timely | 3.0 |
| QMR-5176026 | Timely | 23.6 |
| QMR-5320111 | Timely | 226.8 |
| QMR-5772221 | Timely | 8.3 |
| QMR-5892987 | Timely | 11.3 |
| QMS-1210067 | Timely | 23.5 |
| QMS-1485776 | Timely | 11.3 |
| QMS-1696919 | Timely | 8.3 |
| QMS-1704693 | Timely | 3.0 |
| QMS-2469619 | Timely | 22.9 |
| QMS-2560929 | Timely | 12.9 |
| QMS-2818695 | Timely | 5.3 |
| QMS-3140850 | Timely | 11.3 |
| QMS-3180210 | Timely | 10.3 |
| QMS-3267331 | Timely | 232.8 |
| QMS-3426478 | Timely | 18.6 |
| QMS-3601090 | Timely | 8.3 |
| QMS-3808623 | Timely | 8.6 |
| QMS-4034372 | Timely | 8.3 |
| QMS-4222202 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QMS-4974056 | Timely | 13.6 |
| QMS-5212495 | Timely | 8.3 |
| QMS-5766266 | Timely | 10.6 |
| QMS-5891607 | Timely | 11.6 |
| QMT-1439759 | Timely | 12.0 |
| QMT-1707973 | Timely | 21.9 |
| QMT-2041942 | Timely | 312.7 |
| QMT-2127267 | Timely | 11.3 |
| QMT-2617928 | Timely | 11.3 |
| QMT-2682110 | Timely | 2.0 |
| QMT-2914919 | Timely | 11.3 |
| QMT-3994607 | Timely | 127.1 |
| QMT-4340990 | Timely | 18.6 |
| QMT-4376382 | Timely | 27.9 |
| QMT-4515368 | Timely | 193.9 |
| QMT-4570630 | Timely | 9.3 |
| QMT-4579420 | Timely | 29.6 |
| QMT-4952237 | Timely | 18.6 |
| QMT-4958823 | Timely | 207.7 |
| QMT-5337858 | Timely | 7.0 |
| QMT-5473557 | Timely | 11.3 |
| QMT-5596115 | Timely | 15.3 |
| QMT-5633121 | Timely | 8.3 |
| QMT-5635671 | Timely | 3.0 |
| QMT-5867867 | Timely | 12.3 |
| QMT-5891607 | Timely | 5.3 |
| QMV-1121324 | Timely | 212.4 |
| QMV-1187647 | Timely | 15.6 |
| QMV-1251131 | Timely | 19.6 |
| QMV-1456634 | Timely | 8.3 |
| QMV-1727299 | Timely | 8.3 |
| QMV-1815685 | Timely | 8.3 |
| QMV-1873154 | Timely | 19.9 |
| QMV-1932166 | Timely | 8.3 |
| QMV-2437411 | Timely | 9.0 |
| QMV-2576409 | Timely | 11.3 |
| QMV-2587131 | Timely | 8.3 |
| QMV-3123740 | Timely | 183.2 |
| QMV-3226722 | Timely | 11.3 |
| QMV-3475415 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QMV-3500978 | Timely | 8.3 |
| QMV-3514353 | Timely | 18.9 |
| QMV-3624847 | Timely | 5.3 |
| QMV-4221372 | Timely | 2.0 |
| QMV-4341423 | Timely | 13.3 |
| QMV-4354214 | Timely | 8.6 |
| QMV-4704016 | Timely | 11.6 |
| QMV-4779943 | Timely | 15,630.0 |
| QMV-5096638 | Timely | 17.6 |
| QMV-5115286 | Timely | 21.0 |
| QMV-5835711 | Timely | 5.3 |
| QMW-1121674 | Timely | 5.3 |
| QMW-1162621 | Timely | 5.3 |
| QMW-1483076 | Timely | 18.6 |
| QMW-1524793 | Timely | 11.3 |
| QMW-1579450 | Timely | 10.3 |
| QMW-1823125 | Timely | 12.3 |
| QMW-2334318 | Timely | 13.3 |
| QMW-2542595 | Timely | 4.0 |
| QMW-2654602 | Timely | 17.6 |
| QMW-2921044 | Timely | 51.6 |
| QMW-3346749 | Timely | 18.6 |
| QMW-3389166 | Timely | 16.6 |
| QMW-3457526 | Timely | 4.0 |
| QMW-3594047 | Timely | 55.8 |
| QMW-3790354 | Timely | 8.3 |
| QMW-4011992 | Timely | 83.0 |
| QMW-4331765 | Timely | 8.3 |
| QMW-5216770 | Timely | 8.3 |
| QMW-5414699 | Timely | 8.3 |
| QMW-5876329 | Timely | 39.0 |
| QMW-5893195 | Timely | 13.6 |
| QMX-1006102 | Timely | 8.3 |
| QMX-1021691 | Timely | 8.3 |
| QMX-1091995 | Timely | 11.3 |
| QMX-1223663 | Timely | 8.3 |
| QMX-1424101 | Timely | 33.2 |
| QMX-1480024 | Timely | 8.3 |
| QMX-1698281 | Timely | 11.3 |
| QMX-1809850 | Timely | 42.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QMX-1879043 | Timely | 38.5 |
| QMX-2338023 | Timely | 16.9 |
| QMX-3164674 | Timely | 253.8 |
| QMX-3763187 | Timely | 29.5 |
| QMX-3931386 | Timely | 11.3 |
| QMX-4920567 | Timely | 11.3 |
| QMX-5394262 | Timely | 16.6 |
| QMZ-1054425 | Timely | 62.2 |
| QMZ-1814726 | Timely | 20.0 |
| QMZ-1964006 | Timely | 5.0 |
| QMZ-2038690 | Timely | 30.2 |
| QMZ-3238129 | Timely | 8.3 |
| QMZ-3465560 | Timely | 26.6 |
| QMZ-3621015 | Timely | 8.3 |
| QMZ-4131406 | Timely | 7.0 |
| QMZ-5343229 | Timely | 11.3 |
| QMZ-5489481 | Timely | 11.3 |
| QMZ-5781762 | Timely | 1.0 |
| QNB-1288832 | Timely | 11.3 |
| QNB-1380749 | Timely | 8.3 |
| QNB-1415599 | Timely | 195.2 |
| QNB-1776857 | Timely | 5.3 |
| QNB-2146722 | Timely | 12.3 |
| QNB-2345382 | Timely | 1,089.3 |
| QNB-2999297 | Timely | 11.3 |
| QNB-3081463 | Timely | 33.2 |
| QNB-3153779 | Timely | 8.6 |
| QNB-3171995 | Timely | 11.3 |
| QNB-3321757 | Timely | 1.0 |
| QNB-3875276 | Timely | 8.3 |
| QNB-3939291 | Timely | 12.9 |
| QNB-4281455 | Timely | 35.2 |
| QNB-4914764 | Timely | 8.3 |
| QNB-5275785 | Timely | 4.3 |
| QNB-5810001 | Timely | 17.6 |
| QNC-1105329 | Timely | 11.3 |
| QNC-1422595 | Timely | 4.3 |
| QNC-2321783 | Timely | 5.0 |
| QNC-2593528 | Timely | 4.3 |
| QNC-2662508 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QNC-2830102 | Timely | 21.6 |
| QNC-3167834 | Timely | 29.9 |
| QNC-3265355 | Timely | 11.0 |
| QNC-3293654 | Timely | 43.1 |
| QNC-3394448 | Timely | 2.0 |
| QNC-3696008 | Timely | 9.0 |
| QNC-4456005 | Timely | 16.6 |
| QNC-4606689 | Timely | 6.0 |
| QNC-4675973 | Timely | 235.0 |
| QNC-4779170 | Timely | 21.0 |
| QNC-4808038 | Timely | 5.3 |
| QNC-4958458 | Timely | 20.2 |
| QNC-5024768 | Timely | 15.6 |
| QNC-5418464 | Timely | 28.6 |
| QNC-5594055 | Timely | 11.3 |
| QNC-5761430 | Timely | 363.1 |
| QNC-5852457 | Timely | 18.9 |
| QND-1276486 | Timely | 7.3 |
| QND-1706566 | Timely | 16.6 |
| QND-1852532 | Timely | 43.8 |
| QND-2626070 | Timely | 8.3 |
| QND-2945437 | Timely | 17.2 |
| QND-3828761 | Timely | 48,042.6 |
| QND-4457309 | Timely | 8.3 |
| QND-4515198 | Timely | 11.3 |
| QND-4557644 | Timely | 8.3 |
| QND-5097399 | Timely | 15.6 |
| QND-5238492 | Timely | 11.6 |
| QND-5280880 | Timely | 11.3 |
| QND-5389901 | Timely | 8.3 |
| QND-5830162 | Timely | 11.3 |
| QNF-1059208 | Timely | 11.3 |
| QNF-1337291 | Timely | 11.3 |
| QNF-1402223 | Timely | 204.0 |
| QNF-1558096 | Timely | 8.3 |
| QNF-1963631 | Timely | 255.9 |
| QNF-2070015 | Timely | 8.6 |
| QNF-2916891 | Timely | 24.9 |
| QNF-3287291 | Timely | 152.4 |
| QNF-3690481 | Timely | 2.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QNF-4560958 | Timely | 11.3 |
| QNF-5278809 | Timely | 7.0 |
| QNF-5631136 | Timely | 8.3 |
| QNF-5815779 | Timely | 11.3 |
| QNF-5847273 | Timely | 4.0 |
| QNG-1073573 | Timely | 7.0 |
| QNG-1220105 | Timely | 11.3 |
| QNG-1366644 | Timely | 34.6 |
| QNG-1390819 | Timely | 8.3 |
| QNG-2033729 | Timely | 16.6 |
| QNG-2208376 | Timely | 5.3 |
| QNG-2211730 | Timely | 19.6 |
| QNG-2211981 | Timely | 8.3 |
| QNG-3178975 | Timely | 16.9 |
| QNG-4279788 | Timely | 216.1 |
| QNG-4646515 | Timely | 4.0 |
| QNG-4826768 | Timely | 12.9 |
| QNG-5518697 | Timely | 9.3 |
| QNG-5905324 | Timely | 4.0 |
| QNH-1777535 | Timely | 11.3 |
| QNH-1930907 | Timely | 26.6 |
| QNH-2533266 | Timely | 11.3 |
| QNH-2573549 | Timely | 214.2 |
| QNH-2812068 | Timely | 8.0 |
| QNH-3479922 | Timely | 5.3 |
| QNH-3488533 | Timely | 14.6 |
| QNH-3781678 | Timely | 8.3 |
| QNH-4236683 | Timely | 17.6 |
| QNH-4858989 | Timely | 9.3 |
| QNJ-1033010 | Timely | 7.0 |
| QNJ-1232814 | Timely | 59.0 |
| QNJ-1355931 | Timely | 4.3 |
| QNJ-1435333 | Timely | 41.4 |
| QNJ-1802295 | Timely | 11.3 |
| QNJ-1952341 | Timely | 8.3 |
| QNJ-1964006 | Timely | 6.3 |
| QNJ-2332355 | Timely | 20.9 |
| QNJ-2344497 | Timely | 8.6 |
| QNJ-2442633 | Timely | 2.0 |
| QNJ-2487774 | Timely | 16.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QNJ-3272520 | Timely | 5.3 |
| QNJ-3450270 | Timely | 6.0 |
| QNJ-3469777 | Timely | 8.3 |
| QNJ-4677695 | Timely | 1.0 |
| QNJ-4842139 | Timely | 64.5 |
| QNJ-4915540 | Timely | 336.0 |
| QNJ-5080031 | Timely | 53.0 |
| QNJ-5441111 | Timely | 185.5 |
| QNJ-5487755 | Timely | 18.6 |
| QNJ-5559060 | Timely | 18.9 |
| QNJ-5820772 | Timely | 67.0 |
| QNK-1218879 | Timely | 7.0 |
| QNK-1256575 | Timely | 4.3 |
| QNK-1300065 | Timely | 262.4 |
| QNK-1848935 | Timely | 28.2 |
| QNK-2843543 | Timely | 8.3 |
| QNK-3020828 | Timely | 25.6 |
| QNK-3170119 | Timely | 14.6 |
| QNK-3182872 | Timely | 28.6 |
| QNK-3475587 | Timely | 8.6 |
| QNK-3846264 | Timely | 11.3 |
| QNK-4140150 | Timely | 11.3 |
| QNK-4238734 | Timely | 14.6 |
| QNK-4304590 | Timely | 8.0 |
| QNK-4930938 | Timely | 8.3 |
| QNK-5140097 | Timely | 11.3 |
| QNK-5150671 | Timely | 1.0 |
| QNK-5428604 | Timely | 18.3 |
| QNK-5965081 | Timely | 11.6 |
| QNL-1416818 | Timely | 11.3 |
| QNL-2038083 | Timely | 33.3 |
| QNL-2201037 | Timely | 8.0 |
| QNL-2600155 | Timely | 291.3 |
| QNL-3041736 | Timely | 5.3 |
| QNL-3270642 | Timely | 15.6 |
| QNL-3290348 | Timely | 11.3 |
| QNL-3684532 | Timely | 8.3 |
| QNL-3807590 | Timely | 3.0 |
| QNL-3905561 | Timely | 4.3 |
| QNL-3988902 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QNL-4434194 | Timely | 11.3 |
| QNL-4701719 | Timely | 3.0 |
| QNL-4718174 | Timely | 11.3 |
| QNL-5222435 | Timely | 11.3 |
| QNL-5775142 | Timely | 113.0 |
| QNL-5908898 | Timely | 12.3 |
| QNM-1013482 | Timely | 11.3 |
| QNM-1094505 | Timely | 17.6 |
| QNM-1320686 | Timely | 27.9 |
| QNM-1804303 | Timely | 8.3 |
| QNM-2104350 | Timely | 11.3 |
| QNM-2585162 | Timely | 5.3 |
| QNM-2622770 | Timely | 11.3 |
| QNM-2647522 | Timely | 8.3 |
| QNM-3041985 | Timely | 83.0 |
| QNM-3650350 | Timely | 13.3 |
| QNM-3992721 | Timely | 20.2 |
| QNM-4760431 | Timely | 4.3 |
| QNM-5190616 | Timely | 11.3 |
| QNM-5317997 | Timely | 10.0 |
| QNM-5387818 | Timely | 183.2 |
| QNM-5451556 | Timely | 11.3 |
| QNM-5571356 | Timely | 2.0 |
| QNN-1027550 | Timely | 8.3 |
| QNN-1160300 | Timely | 8.3 |
| QNN-1447816 | Timely | 8.3 |
| QNN-1993540 | Timely | 1.0 |
| QNN-2098194 | Timely | 18.6 |
| QNN-2573433 | Timely | 8.3 |
| QNN-2592040 | Timely | 6.0 |
| QNN-2960372 | Timely | 8.3 |
| QNN-3923467 | Timely | 274.6 |
| QNN-4819951 | Timely | 3.0 |
| QNN-4942850 | Timely | 11.3 |
| QNN-5197156 | Timely | 11.3 |
| QNN-5838032 | Timely | 2.0 |
| QNP-1007390 | Timely | 8.3 |
| QNP-1612324 | Timely | 19.6 |
| QNP-1627701 | Timely | 136.9 |
| QNP-3105617 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QNP-3368537 | Timely | 5.0 |
| QNP-4063177 | Timely | 11.3 |
| QNP-4484808 | Timely | 2.0 |
| QNP-4847483 | Timely | 210.6 |
| QNP-5066742 | Timely | 6.3 |
| QNP-5374352 | Timely | 8.3 |
| QNQ-1144815 | Timely | 5.0 |
| QNQ-1499406 | Timely | 8.3 |
| QNQ-2013239 | Timely | 18.6 |
| QNQ-2235631 | Timely | 1.0 |
| QNQ-2513781 | Timely | 5.3 |
| QNQ-2525621 | Timely | 11.3 |
| QNQ-2592579 | Timely | 12.9 |
| QNQ-2811542 | Timely | 2.0 |
| QNQ-3212645 | Timely | 8.3 |
| QNQ-3318443 | Timely | 12.9 |
| QNQ-3468656 | Timely | 28.9 |
| QNQ-3741744 | Timely | 167.3 |
| QNQ-3777433 | Timely | 11.3 |
| QNQ-4382953 | Timely | 11.3 |
| QNQ-4453328 | Timely | 15.3 |
| QNQ-5342779 | Timely | 270.8 |
| QNQ-5634971 | Timely | 17.6 |
| QNR-1810974 | Timely | 188.1 |
| QNR-1897886 | Timely | 4.0 |
| QNR-1979182 | Timely | 8.6 |
| QNR-2212246 | Timely | 12.3 |
| QNR-2895291 | Timely | 1.0 |
| QNR-3485147 | Timely | 11.3 |
| QNR-4067911 | Timely | 8.3 |
| QNR-4287571 | Timely | 8.3 |
| QNR-4548646 | Timely | 11.3 |
| QNR-5221115 | Timely | 14.6 |
| QNR-5582464 | Timely | 2.0 |
| QNR-5732044 | Timely | 8.3 |
| QNR-5955977 | Timely | 10.0 |
| QNS-1353161 | Timely | 75.3 |
| QNS-1479343 | Timely | 8.3 |
| QNS-2327656 | Timely | 11.3 |
| QNS-2810179 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QNS-3061206 | Timely | 17.2 |
| QNS-3098228 | Timely | 18.6 |
| QNS-3161401 | Timely | 11.3 |
| QNS-3816681 | Timely | 4.3 |
| QNS-4248894 | Timely | 10.3 |
| QNS-4704238 | Timely | 8.3 |
| QNS-5030316 | Timely | 3.0 |
| QNS-5109636 | Timely | 10.0 |
| QNS-5507848 | Timely | 15.6 |
| QNS-5901562 | Timely | 11.3 |
| QNT-1268791 | Timely | 9.3 |
| QNT-3520197 | Timely | 2.0 |
| QNT-3628318 | Timely | 11.3 |
| QNT-3892503 | Timely | 7.3 |
| QNT-3908123 | Timely | 8.3 |
| QNT-4085977 | Timely | 156.0 |
| QNT-4163669 | Timely | 11.3 |
| QNT-4446254 | Timely | 8.3 |
| QNT-4708907 | Timely | 11.3 |
| QNT-5438552 | Timely | 313.3 |
| QNV-1394381 | Timely | 5.0 |
| QNV-1430078 | Timely | 11.3 |
| QNV-1803911 | Timely | 19.9 |
| QNV-2032189 | Timely | 11.3 |
| QNV-2232065 | Timely | 20.6 |
| QNV-2243626 | Timely | 13.9 |
| QNV-2303622 | Timely | 8.3 |
| QNV-3340559 | Timely | 4.3 |
| QNV-4715714 | Timely | 8.3 |
| QNW-2327656 | Timely | 13.6 |
| QNW-2430404 | Timely | 8.3 |
| QNW-2500507 | Timely | 45.9 |
| QNW-2870001 | Timely | 3.0 |
| QNW-3770612 | Timely | 11.3 |
| QNW-4670820 | Timely | 8.6 |
| QNW-4951905 | Timely | 9.3 |
| QNW-5556360 | Timely | 4.0 |
| QNW-5686541 | Timely | 8.3 |
| QNW-5752997 | Timely | 11.3 |
| QNW-5773723 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QNW-5843128 | Timely | 6.3 |
| QNX-1030058 | Timely | 10.3 |
| QNX-1707378 | Timely | 291.9 |
| QNX-1769879 | Timely | 8.0 |
| QNX-1789805 | Timely | 23.3 |
| QNX-2509780 | Timely | 11.3 |
| QNX-2667296 | Timely | 15.3 |
| QNX-2689147 | Timely | 11.3 |
| QNX-2945856 | Timely | 17.6 |
| QNX-4078206 | Timely | 16.3 |
| QNX-4260770 | Timely | 59.5 |
| QNX-4861496 | Timely | 16.6 |
| QNX-5839313 | Timely | 126.8 |
| QNX-5869319 | Timely | 6.0 |
| QNZ-1074100 | Timely | 8.3 |
| QNZ-2786439 | Timely | 14.6 |
| QNZ-3153025 | Timely | 11.3 |
| QNZ-3544909 | Timely | 8.3 |
| QNZ-4390505 | Timely | 11.3 |
| QNZ-4396379 | Timely | 9.6 |
| QNZ-4568127 | Timely | 270.6 |
| QNZ-5173239 | Timely | 8.3 |
| QNZ-5962073 | Timely | 27.9 |
| QPB-1129252 | Timely | 8.3 |
| QPB-1421922 | Timely | 11.3 |
| QPB-1612040 | Timely | 11.3 |
| QPB-1752232 | Timely | 11.3 |
| QPB-2321675 | Timely | 11.0 |
| QPB-2723713 | Timely | 7.0 |
| QPB-3013328 | Timely | 10.6 |
| QPB-3013798 | Timely | 8.6 |
| QPB-3106916 | Timely | 5.3 |
| QPB-3126758 | Timely | 14.3 |
| QPB-3156835 | Timely | 11.6 |
| QPB-3324127 | Timely | 103.0 |
| QPB-3670786 | Timely | 70.1 |
| QPB-3690689 | Timely | 11.6 |
| QPB-3788373 | Timely | 8.3 |
| QPB-3905833 | Timely | 23.2 |
| QPB-4377582 | Timely | 17.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QPB-5466982 | Timely | 34.2 |
| QPB-5946397 | Timely | 158.4 |
| QPC-1085280 | Timely | 8.6 |
| QPC-1307503 | Timely | 2.0 |
| QPC-1764729 | Timely | 30.2 |
| QPC-1908103 | Timely | 3.0 |
| QPC-2031547 | Timely | 6.3 |
| QPC-2089810 | Timely | 8.3 |
| QPC-2167855 | Timely | 3.0 |
| QPC-2173742 | Timely | 11.6 |
| QPC-2471300 | Timely | 9.6 |
| QPC-2830574 | Timely | 11.3 |
| QPC-2847811 | Timely | 22.9 |
| QPC-2891167 | Timely | 22.6 |
| QPC-2957039 | Timely | 11.3 |
| QPC-4023553 | Timely | 5.0 |
| QPC-4180102 | Timely | 12.3 |
| QPC-4556301 | Timely | 19.6 |
| QPC-5722739 | Timely | 290.0 |
| QPC-5861607 | Timely | 12.3 |
| QPC-5987065 | Timely | 16.6 |
| QPD-1146532 | Timely | 290.6 |
| QPD-1289545 | Timely | 12.6 |
| QPD-1367995 | Timely | 11.3 |
| QPD-1571397 | Timely | 14.6 |
| QPD-1775510 | Timely | 205.8 |
| QPD-1979734 | Timely | 11.3 |
| QPD-2049377 | Timely | 7.3 |
| QPD-2240056 | Timely | 83.0 |
| QPD-2431903 | Timely | 8.3 |
| QPD-2481099 | Timely | 8.3 |
| QPD-2531022 | Timely | 8.6 |
| QPD-2742485 | Timely | 3.0 |
| QPD-2880613 | Timely | 11.3 |
| QPD-3235458 | Timely | 11.3 |
| QPD-4264878 | Timely | 8.0 |
| QPD-4832526 | Timely | 8.3 |
| QPD-4841175 | Timely | 7.0 |
| QPD-5083583 | Timely | 6.0 |
| QPD-5568136 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QPF-1529236 | Timely | 13.3 |
| QPF-2392742 | Timely | 23.6 |
| QPF-2433215 | Timely | 20.6 |
| QPF-2666551 | Timely | 4.0 |
| QPF-2851756 | Timely | 218.8 |
| QPF-3768264 | Timely | 8.3 |
| QPF-4039096 | Timely | 3.0 |
| QPF-4354609 | Timely | 8.3 |
| QPF-4792736 | Timely | 9.3 |
| QPF-5006665 | Timely | 11.3 |
| QPF-5257794 | Timely | 12.9 |
| QPF-5721863 | Timely | 8.0 |
| QPG-2923448 | Timely | 11.6 |
| QPG-3158777 | Timely | 8.3 |
| QPG-3796144 | Timely | 306.3 |
| QPG-3938906 | Timely | 8.3 |
| QPG-5115338 | Timely | 11.3 |
| QPG-5262387 | Timely | 18.6 |
| QPG-5536218 | Timely | 30.5 |
| QPG-5794950 | Timely | 168.0 |
| QPH-1861114 | Timely | 9.3 |
| QPH-3279479 | Timely | 8.3 |
| QPH-3667481 | Timely | 8.3 |
| QPH-3791965 | Timely | 5.0 |
| QPH-3880116 | Timely | 18.6 |
| QPH-4293927 | Timely | 10.6 |
| QPH-5787456 | Timely | 18.9 |
| QPH-5892181 | Timely | 10.0 |
| QPJ-1460948 | Timely | 24.9 |
| QPJ-1954374 | Timely | 4.3 |
| QPJ-2266383 | Timely | 2.0 |
| QPJ-2721065 | Timely | 20.6 |
| QPJ-3636994 | Timely | 12.3 |
| QPJ-4408626 | Timely | 11.3 |
| QPJ-4928029 | Timely | 9.3 |
| QPJ-5582769 | Timely | 11.3 |
| QPJ-5611450 | Timely | 18.9 |
| QPJ-5742611 | Timely | 29.9 |
| QPK-1390532 | Timely | 18.6 |
| QPK-1760127 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QPK-1913416 | Timely | 2.0 |
| QPK-2470096 | Timely | 11.3 |
| QPK-3405938 | Timely | 5.0 |
| QPK-4545419 | Timely | 11.3 |
| QPK-4754255 | Timely | 8.0 |
| QPK-5253689 | Timely | 19.2 |
| QPK-5781762 | Timely | 20.6 |
| QPL-1027550 | Timely | 11.3 |
| QPL-1384070 | Timely | 8.3 |
| QPL-1428497 | Timely | 170.3 |
| QPL-2750166 | Timely | 16.6 |
| QPL-2868533 | Timely | 8.3 |
| QPL-3446287 | Timely | 11.3 |
| QPL-3559269 | Timely | 8.6 |
| QPL-3989037 | Timely | 12.3 |
| QPL-4048077 | Timely | 11.3 |
| QPL-4518159 | Timely | 15.3 |
| QPL-4534111 | Timely | 5.3 |
| QPL-4836767 | Timely | 243.4 |
| QPL-5639154 | Timely | 2.0 |
| QPL-5734043 | Timely | 11.3 |
| QPL-5863440 | Timely | 3.0 |
| QPM-2070963 | Timely | 170.9 |
| QPM-2646077 | Timely | 11.3 |
| QPM-2922932 | Timely | 13.6 |
| QPM-3098405 | Timely | 12.3 |
| QPM-3114988 | Timely | 32.8 |
| QPM-3566617 | Timely | 8.3 |
| QPM-3589881 | Timely | 8.3 |
| QPM-3976487 | Timely | 10.3 |
| QPM-3999056 | Timely | 8.3 |
| QPM-4337938 | Timely | 40.1 |
| QPM-4446713 | Timely | 37.2 |
| QPM-4598688 | Timely | 12.9 |
| QPM-4836498 | Timely | 9.3 |
| QPM-5113899 | Timely | 53.8 |
| QPM-5322256 | Timely | 8.3 |
| QPM-5404599 | Timely | 11.3 |
| QPM-5656972 | Timely | 11.3 |
| QPN-1451211 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QPN-1662977 | Timely | 5.0 |
| QPN-1813807 | Timely | 18.6 |
| QPN-2421740 | Timely | 17.6 |
| QPN-2425062 | Timely | 9.3 |
| QPN-3199396 | Timely | 9.0 |
| QPN-3356828 | Timely | 13.6 |
| QPN-4510498 | Timely | 25.6 |
| QPN-4558170 | Timely | 11.3 |
| QPN-4596014 | Timely | 8.3 |
| QPN-5363349 | Timely | 11.3 |
| QPN-5557068 | Timely | 5.3 |
| QPP-1284958 | Timely | 14.3 |
| QPP-1353192 | Timely | 26.6 |
| QPP-1516274 | Timely | 5.3 |
| QPP-1630549 | Timely | 8.3 |
| QPP-1673548 | Timely | 11.3 |
| QPP-2600155 | Timely | 139.2 |
| QPP-3337691 | Timely | 8.3 |
| QPP-4354609 | Timely | 8.6 |
| QPP-5333304 | Timely | 11.3 |
| QPP-5351008 | Timely | 20.9 |
| QPP-5434659 | Timely | 8.0 |
| QPP-5540807 | Timely | 14.6 |
| QPP-5622261 | Timely | 41.2 |
| QPQ-1099455 | Timely | 17.6 |
| QPQ-2281367 | Timely | 11.3 |
| QPQ-2358295 | Timely | 11.3 |
| QPQ-3264543 | Timely | 15.9 |
| QPQ-3887847 | Timely | 4.3 |
| QPQ-4383686 | Timely | 1.0 |
| QPQ-4431423 | Timely | 8.3 |
| QPQ-4602556 | Timely | 224.8 |
| QPQ-5750952 | Timely | 12.6 |
| QPQ-5960556 | Timely | 219.8 |
| QPR-1027493 | Timely | 12.3 |
| QPR-1805245 | Timely | 4.3 |
| QPR-1980856 | Timely | 11.6 |
| QPR-2985130 | Timely | 8.3 |
| QPR-3799694 | Timely | 19.9 |
| QPR-4411591 | Timely | 235.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QPR-5064464 | Timely | 8.3 |
| QPR-5115435 | Timely | 12.3 |
| QPR-5901817 | Timely | 16.6 |
| QPS-1068155 | Timely | 6.0 |
| QPS-1633954 | Timely | 11.6 |
| QPS-2041942 | Timely | 8.3 |
| QPS-2617621 | Timely | 6.0 |
| QPS-2876084 | Timely | 3.0 |
| QPS-3027178 | Timely | 6.0 |
| QPS-3959179 | Timely | 11.3 |
| QPS-4862666 | Timely | 11.3 |
| QPS-4991952 | Timely | 8.6 |
| QPS-5460694 | Timely | 11.3 |
| QPS-5886343 | Timely | 14.6 |
| QPT-1220105 | Timely | 12.3 |
| QPT-1469636 | Timely | 8.3 |
| QPT-2032385 | Timely | 8.3 |
| QPT-2675552 | Timely | 331.5 |
| QPT-3576161 | Timely | 8.3 |
| QPT-3605208 | Timely | 26.9 |
| QPT-3733118 | Timely | 13.3 |
| QPT-4086213 | Timely | 18.6 |
| QPT-4104678 | Timely | 4.3 |
| QPT-4346815 | Timely | 8.3 |
| QPT-4370587 | Timely | 17.2 |
| QPT-4599195 | Timely | 220.8 |
| QPT-4717284 | Timely | 11.3 |
| QPT-5275227 | Timely | 8.3 |
| QPT-5304182 | Timely | 11.3 |
| QPT-5810001 | Timely | 24.6 |
| QPV-1312057 | Timely | 10.3 |
| QPV-1748621 | Timely | 18.6 |
| QPV-2446078 | Timely | 35.5 |
| QPV-3185444 | Timely | 11.3 |
| QPV-3397389 | Timely | 307.4 |
| QPV-3438154 | Timely | 11.3 |
| QPV-3496355 | Timely | 35.2 |
| QPV-3652249 | Timely | 8.3 |
| QPV-4118405 | Timely | 46.5 |
| QPV-4210261 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QPV-4777063 | Timely | 7.3 |
| QPV-4807573 | Timely | 4.3 |
| QPV-5333304 | Timely | 10.3 |
| QPV-5369729 | Timely | 11.3 |
| QPV-5511085 | Timely | 317.4 |
| QPV-5715145 | Timely | 27.9 |
| QPW-1088667 | Timely | 3.0 |
| QPW-1343706 | Timely | 12.6 |
| QPW-1510593 | Timely | 9.3 |
| QPW-1985737 | Timely | 15.6 |
| QPW-2235625 | Timely | 19.6 |
| QPW-2296818 | Timely | 4.3 |
| QPW-2418763 | Timely | 8.3 |
| QPW-2666551 | Timely | 4.3 |
| QPW-2729243 | Timely | 15.3 |
| QPW-2780567 | Timely | 16.6 |
| QPW-3188513 | Timely | 11.3 |
| QPW-3650350 | Timely | 18.3 |
| QPW-3830911 | Timely | 9.6 |
| QPW-4069476 | Timely | 8.3 |
| QPW-4188949 | Timely | 5.0 |
| QPW-5538886 | Timely | 9.3 |
| QPW-5890307 | Timely | 13.9 |
| QPW-5955977 | Timely | 251.3 |
| QPX-1010255 | Timely | 58.0 |
| QPX-1296949 | Timely | 8.6 |
| QPX-1886822 | Timely | 8.3 |
| QPX-2272709 | Timely | 1.0 |
| QPX-2287615 | Timely | 21.6 |
| QPX-2297715 | Timely | 24.6 |
| QPX-2836771 | Timely | 261.9 |
| QPX-2855823 | Timely | 8.3 |
| QPX-2891853 | Timely | 4.3 |
| QPX-2976128 | Timely | 11.3 |
| QPX-4325699 | Timely | 15.3 |
| QPX-4753419 | Timely | 19.9 |
| QPX-5511024 | Timely | 8.0 |
| QPX-5815411 | Timely | 209.9 |
| QPX-5967604 | Timely | 9.0 |
| QPZ-1199339 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QPZ-2211981 | Timely | 14.9 |
| QPZ-2333701 | Timely | 205.2 |
| QPZ-2460852 | Timely | 6.3 |
| QPZ-3096685 | Timely | 336.5 |
| QPZ-5980135 | Timely | 11.3 |
| QQB-1199651 | Timely | 8.3 |
| QQB-1246430 | Timely | 12.3 |
| QQB-1293343 | Timely | 11.3 |
| QQB-1317812 | Timely | 11.3 |
| QQB-1328171 | Timely | 11.3 |
| QQB-1939376 | Timely | 11.3 |
| QQB-2719921 | Timely | 8.3 |
| QQB-2818249 | Timely | 14.6 |
| QQB-2885156 | Timely | 21.9 |
| QQB-3376123 | Timely | 9.3 |
| QQB-4804788 | Timely | 11.3 |
| QQB-4920567 | Timely | 8.3 |
| QQB-5098956 | Timely | 11.3 |
| QQB-5227801 | Timely | 19.2 |
| QQB-5627177 | Timely | 8.3 |
| QQB-5970616 | Timely | 8.6 |
| QQB-5977134 | Timely | 11.3 |
| QQC-1409932 | Timely | 29.6 |
| QQC-2683824 | Timely | 8.6 |
| QQC-3219601 | Timely | 17.6 |
| QQC-4247458 | Timely | 8.6 |
| QQC-4322655 | Timely | 18.6 |
| QQC-4666898 | Timely | 11.6 |
| QQC-5072072 | Timely | 11.3 |
| QQC-5584185 | Timely | 157.1 |
| QQC-5896770 | Timely | 12.6 |
| QQD-1437290 | Timely | 41.5 |
| QQD-2249710 | Timely | 8.3 |
| QQD-2494938 | Timely | 24.9 |
| QQD-3558720 | Timely | 60.9 |
| QQD-3744413 | Timely | 18.6 |
| QQD-3807590 | Timely | 15.0 |
| QQD-4454037 | Timely | 41.5 |
| QQD-4515497 | Timely | 2.0 |
| QQD-4556655 | Timely | 83.8 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QQD-4921236 | Timely | 8.6 |
| QQD-5310280 | Timely | 16.6 |
| QQD-5497097 | Timely | 8.0 |
| QQD-5529841 | Timely | 13.6 |
| QQF-1152557 | Timely | 199.8 |
| QQF-1273682 | Timely | 12.9 |
| QQF-2283298 | Timely | 181.7 |
| QQF-3767344 | Timely | 18.6 |
| QQF-3767414 | Timely | 11.0 |
| QQF-3913542 | Timely | 12.3 |
| QQF-3964973 | Timely | 6.0 |
| QQF-4041844 | Timely | 12.6 |
| QQF-4054648 | Timely | 5.3 |
| QQF-4058675 | Timely | 322.3 |
| QQF-4728232 | Timely | 10.6 |
| QQF-5038681 | Timely | 24.2 |
| QQF-5605992 | Timely | 11.3 |
| QQF-5744803 | Timely | 3.0 |
| QQG-1168121 | Timely | 8.0 |
| QQG-1290506 | Timely | 11.3 |
| QQG-1480724 | Timely | 45.2 |
| QQG-1886822 | Timely | 8.3 |
| QQG-2436388 | Timely | 445.0 |
| QQG-2681880 | Timely | 14.6 |
| QQG-3036418 | Timely | 20.9 |
| QQG-4307208 | Timely | 515.4 |
| QQG-4933080 | Timely | 8.3 |
| QQG-4960687 | Timely | 4.3 |
| QQG-5789830 | Timely | 26.5 |
| QQG-5895767 | Timely | 1.0 |
| QQH-1232742 | Timely | 8.3 |
| QQH-1795341 | Timely | 11.3 |
| QQH-1813801 | Timely | 11.3 |
| QQH-1834162 | Timely | 11.3 |
| QQH-1847478 | Timely | 11.3 |
| QQH-2926039 | Timely | 8.3 |
| QQH-3047084 | Timely | 6.0 |
| QQH-3112458 | Timely | 175.2 |
| QQH-4023553 | Timely | 11.3 |
| QQH-4462512 | Timely | 44.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QQH-4579022 | Timely | 9.6 |
| QQH-5247929 | Timely | 11.3 |
| QQH-5387169 | Timely | 58.4 |
| QQH-5507335 | Timely | 8.3 |
| QQH-5555797 | Timely | 16.9 |
| QQH-5661324 | Timely | 3.0 |
| QQH-5716674 | Timely | 9.0 |
| QQJ-1208468 | Timely | 49.6 |
| QQJ-1744554 | Timely | 224.0 |
| QQJ-1891789 | Timely | 11.6 |
| QQJ-2134166 | Timely | 14.0 |
| QQJ-2179697 | Timely | 17.3 |
| QQJ-2235772 | Timely | 8.3 |
| QQJ-2387344 | Timely | 6.3 |
| QQJ-2696875 | Timely | 4.0 |
| QQJ-2959369 | Timely | 34.9 |
| QQJ-3001335 | Timely | 114.5 |
| QQJ-3239196 | Timely | 1.0 |
| QQJ-3288876 | Timely | 11.3 |
| QQJ-3581974 | Timely | 19.9 |
| QQJ-3682068 | Timely | 20.9 |
| QQJ-3858426 | Timely | 23.3 |
| QQJ-3955112 | Timely | 79.5 |
| QQJ-4814784 | Timely | 11.3 |
| QQJ-5890897 | Timely | 8.3 |
| QQK-1048567 | Timely | 8.3 |
| QQK-1578826 | Timely | 1.0 |
| QQK-2129175 | Timely | 4.3 |
| QQK-4182033 | Timely | 11.3 |
| QQK-4430400 | Timely | 70.1 |
| QQK-4725884 | Timely | 8.3 |
| QQK-5232516 | Timely | 11.3 |
| QQK-5274270 | Timely | 230.3 |
| QQK-5365400 | Timely | 4.3 |
| QQK-5414699 | Timely | 1.0 |
| QQK-5702498 | Timely | 11.3 |
| QQK-5878750 | Timely | 11.3 |
| QQK-5905933 | Timely | 14.6 |
| QQK-5945480 | Timely | 11.3 |
| QQL-1286979 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QQL-1466038 | Timely | 35.2 |
| QQL-1525896 | Timely | 11.3 |
| QQL-1608643 | Timely | 6.3 |
| QQL-1754047 | Timely | 8.3 |
| QQL-1983060 | Timely | 10.6 |
| QQL-3856659 | Timely | 17.9 |
| QQL-4846209 | Timely | 8.3 |
| QQL-5124874 | Timely | 24.6 |
| QQL-5209985 | Timely | 5.3 |
| QQL-5689438 | Timely | 24.5 |
| QQL-5936851 | Timely | 4.0 |
| QQM-1902881 | Timely | 7.3 |
| QQM-2220719 | Timely | 11.3 |
| QQM-2853225 | Timely | 11.6 |
| QQM-2884822 | Timely | 8.3 |
| QQM-3172559 | Timely | 8.3 |
| QQM-3265565 | Timely | 8.3 |
| QQM-3390355 | Timely | 3.0 |
| QQM-3426999 | Timely | 18.3 |
| QQM-3471809 | Timely | 11.6 |
| QQM-3571624 | Timely | 8.6 |
| QQM-3662382 | Timely | 25.2 |
| QQM-3795101 | Timely | 8.3 |
| QQM-5588322 | Timely | 7,863.0 |
| QQM-5842586 | Timely | 13.0 |
| QQN-1281452 | Timely | 48.0 |
| QQN-1450053 | Timely | 11.3 |
| QQN-2065420 | Timely | 4.0 |
| QQN-2201560 | Timely | 8.3 |
| QQN-2446078 | Timely | 8.3 |
| QQN-3757407 | Timely | 8.3 |
| QQN-3867648 | Timely | 10.3 |
| QQN-4329782 | Timely | 17.3 |
| QQN-4500286 | Timely | 6.3 |
| QQN-4605247 | Timely | 5.0 |
| QQN-4748295 | Timely | 11.3 |
| QQN-5160281 | Timely | 6.3 |
| QQN-5491114 | Timely | 8.3 |
| QQN-5500261 | Timely | 11.3 |
| QQN-5817086 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QQP-1000376 | Timely | 11.3 |
| QQP-1283040 | Timely | 4.3 |
| QQP-1846225 | Timely | 8.3 |
| QQP-1988173 | Timely | 11.3 |
| QQP-2193474 | Timely | 2.0 |
| QQP-2195157 | Timely | 11.3 |
| QQP-2484134 | Timely | 8.3 |
| QQP-2485510 | Timely | 11.6 |
| QQP-2594745 | Timely | 11.3 |
| QQP-2777465 | Timely | 24.9 |
| QQP-3792146 | Timely | 8.0 |
| QQP-4014310 | Timely | 27.0 |
| QQP-5019885 | Timely | 16.9 |
| QQP-5148571 | Timely | 2.0 |
| QQP-5479019 | Timely | 18.9 |
| QQP-5602745 | Timely | 2.0 |
| QQP-5824050 | Timely | 5.3 |
| QQQ-1980500 | Timely | 17.6 |
| QQQ-2172274 | Timely | 19.6 |
| QQQ-2960566 | Timely | 8.3 |
| QQQ-3098167 | Timely | 11.3 |
| QQQ-3788020 | Timely | 8.3 |
| QQQ-3962199 | Timely | 11.3 |
| QQQ-4738412 | Timely | 11.3 |
| QQQ-5043177 | Timely | 19.3 |
| QQQ-5842457 | Timely | 49.9 |
| QQQ-5922598 | Timely | 26.6 |
| QQR-1555538 | Timely | 4.3 |
| QQR-2015833 | Timely | 26.6 |
| QQR-2815944 | Timely | 14.6 |
| QQR-4127604 | Timely | 8.0 |
| QQR-4304590 | Timely | 8.3 |
| QQR-4722568 | Timely | 7.3 |
| QQR-4791692 | Timely | 17.9 |
| QQR-4988639 | Timely | 8.3 |
| QQR-5079440 | Timely | 1.0 |
| QQR-5393673 | Timely | 18.6 |
| QQR-5511288 | Timely | 9.3 |
| QQR-5786015 | Timely | 5.0 |
| QQR-5914275 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QQR-5920404 | Timely | 8.0 |
| QQS-1208009 | Timely | 80.9 |
| QQS-1337291 | Timely | 10.3 |
| QQS-1453333 | Timely | 14.6 |
| QQS-1529778 | Timely | 1.0 |
| QQS-1989941 | Timely | 11.3 |
| QQS-2384278 | Timely | 10.3 |
| QQS-2406594 | Timely | 6.3 |
| QQS-3995987 | Timely | 7.0 |
| QQS-4064327 | Timely | 11.3 |
| QQS-4205066 | Timely | 21.3 |
| QQS-4277771 | Timely | 5.0 |
| QQS-4296878 | Timely | 5.3 |
| QQS-4469317 | Timely | 198.6 |
| QQS-4704258 | Timely | 8.3 |
| QQS-5523298 | Timely | 2.0 |
| QQT-1958892 | Timely | 9.3 |
| QQT-1992774 | Timely | 311.8 |
| QQT-2721376 | Timely | 10.3 |
| QQT-2764887 | Timely | 19.3 |
| QQT-2990060 | Timely | 8.3 |
| QQT-3289947 | Timely | 8.3 |
| QQT-3292507 | Timely | 11.3 |
| QQT-4167496 | Timely | 8.3 |
| QQT-4394748 | Timely | 10.3 |
| QQT-4590754 | Timely | 8.3 |
| QQT-5659084 | Timely | 19.6 |
| QQT-5666000 | Timely | 8.3 |
| QQV-1300424 | Timely | 36.1 |
| QQV-1533871 | Timely | 11.3 |
| QQV-1917271 | Timely | 7.3 |
| QQV-2019554 | Timely | 6.0 |
| QQV-2454912 | Timely | 8.3 |
| QQV-3199739 | Timely | 3.0 |
| QQV-3272556 | Timely | 11.3 |
| QQV-3472383 | Timely | 19.9 |
| QQV-3754139 | Timely | 11.3 |
| QQV-4169113 | Timely | 11.3 |
| QQV-4383686 | Timely | 15.3 |
| QQV-4477453 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QQV-4727690 | Timely | 11.3 |
| QQV-4963596 | Timely | 8.0 |
| QQV-5353726 | Timely | 8.3 |
| QQV-5614174 | Timely | 113.0 |
| QQV-5743903 | Timely | 8.0 |
| QQW-1455584 | Timely | 251.6 |
| QQW-1913986 | Timely | 138.7 |
| QQW-1999113 | Timely | 8.3 |
| QQW-2501165 | Timely | 18.6 |
| QQW-3316079 | Timely | 44.0 |
| QQW-3965199 | Timely | 11.3 |
| QQW-4486605 | Timely | 27.5 |
| QQW-4599912 | Timely | 18.6 |
| QQW-4782991 | Timely | 8.6 |
| QQW-5229435 | Timely | 8.3 |
| QQW-5345096 | Timely | 19.9 |
| QQW-5635750 | Timely | 11.3 |
| QQW-5910154 | Timely | 5.3 |
| QQX-1106732 | Timely | 1.0 |
| QQX-1466038 | Timely | 11.3 |
| QQX-1932192 | Timely | 8.3 |
| QQX-2094469 | Timely | 13.3 |
| QQX-2175303 | Timely | 1.0 |
| QQX-2698058 | Timely | 232.6 |
| QQX-2727901 | Timely | 11.3 |
| QQX-2804410 | Timely | 19.9 |
| QQX-4132661 | Timely | 9.3 |
| QQX-4364365 | Timely | 16.6 |
| QQX-4637256 | Timely | 12.6 |
| QQX-5065815 | Timely | 211.8 |
| QQX-5580405 | Timely | 29.2 |
| QQX-5611651 | Timely | 756.0 |
| QQX-5958902 | Timely | 15.6 |
| QQX-5962014 | Timely | 237.0 |
| QQX-5986171 | Timely | 11.3 |
| QQZ-1157217 | Timely | 8.6 |
| QQZ-1538417 | Timely | 8.3 |
| QQZ-1650935 | Timely | 242.4 |
| QQZ-1755021 | Timely | 14.3 |
| QQZ-2226507 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QQZ-2636801 | Timely | 4.3 |
| QQZ-2747432 | Timely | 12.3 |
| QQZ-2765517 | Timely | 23.6 |
| QQZ-2933797 | Timely | 13.3 |
| QQZ-2960910 | Timely | 24.6 |
| QQZ-3472400 | Timely | 155.3 |
| QQZ-3568587 | Timely | 18.6 |
| QQZ-3983939 | Timely | 28.6 |
| QQZ-4003039 | Timely | 6.0 |
| QQZ-4034380 | Timely | 27.0 |
| QQZ-4147390 | Timely | 11.3 |
| QQZ-4375717 | Timely | 18.9 |
| QQZ-4548927 | Timely | 27.5 |
| QQZ-4990470 | Timely | 17.0 |
| QQZ-5428964 | Timely | 27.6 |
| QRB-1310804 | Timely | 11.3 |
| QRB-1447246 | Timely | 6.3 |
| QRB-1687400 | Timely | 47.9 |
| QRB-2081085 | Timely | 11.3 |
| QRB-2394793 | Timely | 8.3 |
| QRB-2586027 | Timely | 11.3 |
| QRB-2709410 | Timely | 8.3 |
| QRB-3070990 | Timely | 18.6 |
| QRB-4190434 | Timely | 41.6 |
| QRB-4390754 | Timely | 17.9 |
| QRB-4534126 | Timely | 11.3 |
| QRB-4706415 | Timely | 11.3 |
| QRB-5102816 | Timely | 18.0 |
| QRC-1492279 | Timely | 180.6 |
| QRC-1541416 | Timely | 13.6 |
| QRC-1881182 | Timely | 9.3 |
| QRC-1886225 | Timely | 17.2 |
| QRC-2295310 | Timely | 240.8 |
| QRC-2534824 | Timely | 8.6 |
| QRC-3170338 | Timely | 11.3 |
| QRC-3313019 | Timely | 6.0 |
| QRC-3438692 | Timely | 181.3 |
| QRC-3650971 | Timely | 22.6 |
| QRC-3721314 | Timely | 11.3 |
| QRC-4347753 | Timely | 14.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QRC-4368527 | Timely | 7.3 |
| QRC-4451695 | Timely | 11.3 |
| QRC-4532162 | Timely | 21.3 |
| QRC-4559272 | Timely | 4.3 |
| QRC-4606118 | Timely | 13.6 |
| QRC-5322991 | Timely | 8.6 |
| QRC-5733396 | Timely | 7.3 |
| QRD-1146365 | Timely | 15.6 |
| QRD-1394381 | Timely | 34.4 |
| QRD-2058042 | Timely | 17.6 |
| QRD-2080863 | Timely | 8.3 |
| QRD-2238328 | Timely | 8.3 |
| QRD-2542584 | Timely | 6.3 |
| QRD-2746474 | Timely | 8.3 |
| QRD-2791878 | Timely | 8.3 |
| QRD-3300700 | Timely | 8.6 |
| QRD-3390954 | Timely | 44.0 |
| QRD-3422405 | Timely | 11.3 |
| QRD-3460521 | Timely | 7.3 |
| QRD-3528410 | Timely | 17.2 |
| QRD-3857549 | Timely | 12.3 |
| QRD-4127604 | Timely | 2.0 |
| QRD-4170293 | Timely | 11.3 |
| QRD-4210261 | Timely | 8.6 |
| QRD-4490188 | Timely | 16.6 |
| QRD-4586878 | Timely | 12.3 |
| QRD-5013041 | Timely | 3,979.8 |
| QRD-5884529 | Timely | 8.3 |
| QRF-1074962 | Timely | 12.3 |
| QRF-1143687 | Timely | 41.0 |
| QRF-1161228 | Timely | 23.6 |
| QRF-1547858 | Timely | 30.0 |
| QRF-1730491 | Timely | 8.3 |
| QRF-2197398 | Timely | 19.9 |
| QRF-2530093 | Timely | 11.3 |
| QRF-3070371 | Timely | 8.6 |
| QRF-3400757 | Timely | 5.3 |
| QRF-3904450 | Timely | 11.3 |
| QRF-3999056 | Timely | 9.0 |
| QRF-4428825 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QRF-5167845 | Timely | 11.3 |
| QRF-5311518 | Timely | 11.3 |
| QRF-5562251 | Timely | 1.0 |
| QRF-5624031 | Timely | 176.6 |
| QRF-5763981 | Timely | 16.3 |
| QRF-5769659 | Timely | 12.6 |
| QRG-1125279 | Timely | 8.3 |
| QRG-1239877 | Timely | 276.9 |
| QRG-1480341 | Timely | 47.8 |
| QRG-1535494 | Timely | 228.0 |
| QRG-1975068 | Timely | 197.3 |
| QRG-1993125 | Timely | 6.0 |
| QRG-2271933 | Timely | 8.3 |
| QRG-2648275 | Timely | 11.6 |
| QRG-2758838 | Timely | 12.3 |
| QRG-2824285 | Timely | 12.3 |
| QRG-2996039 | Timely | 258.6 |
| QRG-3159416 | Timely | 8.3 |
| QRG-3778980 | Timely | 22.6 |
| QRG-4482654 | Timely | 6,543.6 |
| QRG-5297556 | Timely | 2.0 |
| QRG-5466115 | Timely | 13.6 |
| QRG-5617847 | Timely | 23.6 |
| QRG-5824050 | Timely | 4.3 |
| QRH-1117217 | Timely | 14.6 |
| QRH-1331566 | Timely | 17.6 |
| QRH-1729716 | Timely | 305.8 |
| QRH-1795863 | Timely | 20.0 |
| QRH-2164038 | Timely | 10.3 |
| QRH-2376982 | Timely | 12.9 |
| QRH-2902687 | Timely | 19.3 |
| QRH-2915673 | Timely | 331.8 |
| QRH-2992263 | Timely | 11.3 |
| QRH-3089189 | Timely | 17.9 |
| QRH-3190698 | Timely | 12.6 |
| QRH-3741544 | Timely | 1.0 |
| QRH-4371795 | Timely | 11.3 |
| QRH-4444831 | Timely | 11.3 |
| QRH-4515198 | Timely | 12.3 |
| QRH-4744687 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QRH-4861471 | Timely | 356.0 |
| QRH-5203577 | Timely | 8.3 |
| QRH-5418478 | Timely | 12.3 |
| QRH-5570521 | Timely | 5.0 |
| QRH-5869319 | Timely | 3.0 |
| QRH-5882669 | Timely | 9.3 |
| QRJ-1447246 | Timely | 12.3 |
| QRJ-1497013 | Timely | 22.6 |
| QRJ-1873449 | Timely | 10.3 |
| QRJ-1996973 | Timely | 9.3 |
| QRJ-2193108 | Timely | 259.3 |
| QRJ-2275509 | Timely | 11.3 |
| QRJ-2671815 | Timely | 8.3 |
| QRJ-3013655 | Timely | 12.6 |
| QRJ-3157935 | Timely | 8.3 |
| QRJ-3185444 | Timely | 18.6 |
| QRJ-3656319 | Timely | 18.9 |
| QRJ-3706887 | Timely | 8.3 |
| QRJ-3864009 | Timely | 11.3 |
| QRJ-3883600 | Timely | 8.6 |
| QRJ-4440076 | Timely | 8.3 |
| QRJ-4528734 | Timely | 11.3 |
| QRJ-5467815 | Timely | 27.9 |
| QRJ-5967604 | Timely | 8.0 |
| QRK-1589369 | Timely | 11.3 |
| QRK-2053365 | Timely | 19.2 |
| QRK-2183379 | Timely | 8.3 |
| QRK-2213379 | Timely | 219.0 |
| QRK-2542947 | Timely | 2.0 |
| QRK-3572799 | Timely | 18.6 |
| QRK-3671632 | Timely | 21.6 |
| QRK-4469246 | Timely | 18.6 |
| QRK-4738412 | Timely | 8.3 |
| QRK-5146635 | Timely | 106.1 |
| QRK-5411458 | Timely | 10.3 |
| QRK-5423003 | Timely | 12.6 |
| QRL-2090996 | Timely | 181.8 |
| QRL-2581137 | Timely | 12.6 |
| QRL-2824285 | Timely | 1.0 |
| QRL-3032346 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QRL-3057355 | Timely | 8.3 |
| QRL-3128048 | Timely | 16.6 |
| QRL-3158777 | Timely | 188.3 |
| QRL-3170208 | Timely | 5.3 |
| QRL-3767414 | Timely | 17.6 |
| QRL-4065965 | Timely | 196.0 |
| QRL-4199876 | Timely | 201.5 |
| QRL-4414829 | Timely | 316.0 |
| QRL-5378739 | Timely | 11.3 |
| QRL-5587711 | Timely | 8.3 |
| QRL-5804404 | Timely | 10.3 |
| QRM-1425548 | Timely | 2.0 |
| QRM-2932018 | Timely | 11.6 |
| QRM-3003843 | Timely | 6.0 |
| QRM-3048405 | Timely | 136.4 |
| QRM-3197562 | Timely | 15.3 |
| QRM-3615130 | Timely | 8.3 |
| QRM-3719380 | Timely | 8.3 |
| QRM-3719583 | Timely | 11.3 |
| QRM-4006293 | Timely | 11.3 |
| QRM-4299859 | Timely | 4.3 |
| QRM-4977015 | Timely | 8.3 |
| QRM-5007638 | Timely | 243.0 |
| QRM-5238036 | Timely | 53.2 |
| QRN-1212280 | Timely | 8.6 |
| QRN-1650945 | Timely | 16.9 |
| QRN-2295310 | Timely | 12.3 |
| QRN-2449936 | Timely | 6.0 |
| QRN-2525621 | Timely | 17.6 |
| QRN-2650406 | Timely | 43.5 |
| QRN-3097601 | Timely | 15.6 |
| QRN-3380692 | Timely | 12.6 |
| QRN-3383261 | Timely | 11.6 |
| QRN-3569624 | Timely | 11.3 |
| QRN-3877122 | Timely | 283.8 |
| QRN-4267251 | Timely | 8.3 |
| QRN-4417074 | Timely | 11.3 |
| QRN-4604152 | Timely | 328.7 |
| QRN-4909381 | Timely | 11.3 |
| QRN-5097399 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QRN-5232074 | Timely | 12.9 |
| QRP-1036205 | Timely | 2.0 |
| QRP-1373298 | Timely | 16.6 |
| QRP-2632680 | Timely | 19.6 |
| QRP-3122855 | Timely | 13.3 |
| QRP-3132822 | Timely | 11.3 |
| QRP-3342884 | Timely | 264.1 |
| QRP-3484566 | Timely | 13.6 |
| QRP-3528733 | Timely | 10.6 |
| QRP-3756271 | Timely | 43.2 |
| QRP-3994607 | Timely | 15.6 |
| QRP-4084271 | Timely | 19.6 |
| QRP-4365774 | Timely | 17.9 |
| QRP-4648897 | Timely | 8.3 |
| QRP-4689203 | Timely | 11.6 |
| QRP-4829332 | Timely | 18.6 |
| QRP-5101617 | Timely | 35.8 |
| QRP-5347058 | Timely | 17.9 |
| QRQ-1930907 | Timely | 8.3 |
| QRQ-1999543 | Timely | 8.6 |
| QRQ-2481086 | Timely | 5.3 |
| QRQ-2695292 | Timely | 8.3 |
| QRQ-2754040 | Timely | 11.3 |
| QRQ-2797350 | Timely | 17.6 |
| QRQ-3190698 | Timely | 8.3 |
| QRQ-3667481 | Timely | 11.3 |
| QRQ-4181877 | Timely | 18.9 |
| QRQ-4370587 | Timely | 1.0 |
| QRQ-4397577 | Timely | 13.3 |
| QRQ-4862007 | Timely | 9.3 |
| QRQ-5405646 | Timely | 8.3 |
| QRQ-5730855 | Timely | 39.8 |
| QRQ-5775671 | Timely | 8.3 |
| QRQ-5799412 | Timely | 11.3 |
| QRR-1146182 | Timely | 17.9 |
| QRR-1916547 | Timely | 20.6 |
| QRR-1988173 | Timely | 11.3 |
| QRR-2067891 | Timely | 17.3 |
| QRR-2085538 | Timely | 8.3 |
| QRR-2338946 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QRR-3971776 | Timely | 11.3 |
| QRR-4427862 | Timely | 11.3 |
| QRR-5365888 | Timely | 17.6 |
| QRR-5689756 | Timely | 9.0 |
| QRS-1574085 | Timely | 49.5 |
| QRS-1810977 | Timely | 31.2 |
| QRS-2129464 | Timely | 14.6 |
| QRS-2663563 | Timely | 8.3 |
| QRS-3141913 | Timely | 2.0 |
| QRS-3571624 | Timely | 1.0 |
| QRS-4094249 | Timely | 15.9 |
| QRS-5074781 | Timely | 16.6 |
| QRS-5327457 | Timely | 8.3 |
| QRS-5483547 | Timely | 18.6 |
| QRS-5976911 | Timely | 8.3 |
| QRT-1186784 | Timely | 8.0 |
| QRT-1318769 | Timely | 15.3 |
| QRT-1441483 | Timely | 7.0 |
| QRT-1896764 | Timely | 181.7 |
| QRT-1986734 | Timely | 15.6 |
| QRT-2192669 | Timely | 4.0 |
| QRT-2632200 | Timely | 8.3 |
| QRT-2735846 | Timely | 8.3 |
| QRT-2835435 | Timely | 17.6 |
| QRT-4641908 | Timely | 45.8 |
| QRT-4772273 | Timely | 12.3 |
| QRT-4800372 | Timely | 4.3 |
| QRT-5275035 | Timely | 16.3 |
| QRT-5397422 | Timely | 16.6 |
| QRT-5652043 | Timely | 3.0 |
| QRV-1037024 | Timely | 14.6 |
| QRV-1037069 | Timely | 11.3 |
| QRV-1091138 | Timely | 7,226.5 |
| QRV-1118700 | Timely | 8.3 |
| QRV-1187647 | Timely | 3.0 |
| QRV-1346406 | Timely | 11.3 |
| QRV-1477714 | Timely | 3.0 |
| QRV-1561937 | Timely | 1.0 |
| QRV-1811033 | Timely | 7.3 |
| QRV-2543813 | Timely | 38.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QRV-3020828 | Timely | 16.6 |
| QRV-3468829 | Timely | 4.0 |
| QRV-4589291 | Timely | 17.3 |
| QRV-4598645 | Timely | 11.3 |
| QRV-4657881 | Timely | 271.8 |
| QRV-5306421 | Timely | 8.3 |
| QRV-5565866 | Timely | 8.3 |
| QRV-5602745 | Timely | 24.3 |
| QRV-5876058 | Timely | 16.6 |
| QRW-1091995 | Timely | 8.3 |
| QRW-2530093 | Timely | 8.3 |
| QRW-2617135 | Timely | 23.6 |
| QRW-2705029 | Timely | 1,684.3 |
| QRW-2721065 | Timely | 14.0 |
| QRW-2840665 | Timely | 13.0 |
| QRW-2951386 | Timely | 11.3 |
| QRW-4296351 | Timely | 8.6 |
| QRW-4869320 | Timely | 19.9 |
| QRW-4960687 | Timely | 285.2 |
| QRW-5345190 | Timely | 11.3 |
| QRW-5451012 | Timely | 2.0 |
| QRW-5494065 | Timely | 235.4 |
| QRX-1186842 | Timely | 8.3 |
| QRX-1900308 | Timely | 2.0 |
| QRX-2123781 | Timely | 8.3 |
| QRX-2299126 | Timely | 20.6 |
| QRX-3057384 | Timely | 17.2 |
| QRX-3195902 | Timely | 11.3 |
| QRX-3839039 | Timely | 16.0 |
| QRX-3884255 | Timely | 5.3 |
| QRX-3889816 | Timely | 7.3 |
| QRX-3923863 | Timely | 6.0 |
| QRX-4120098 | Timely | 38.5 |
| QRX-4167213 | Timely | 296.1 |
| QRX-4256417 | Timely | 5.0 |
| QRX-4478910 | Timely | 11.3 |
| QRX-4641571 | Timely | 17.6 |
| QRX-4901367 | Timely | 6.0 |
| QRX-5637403 | Timely | 243.6 |
| QRZ-1219456 | Timely | 15.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QRZ-1278732 | Timely | 11.3 |
| QRZ-1331906 | Timely | 8.3 |
| QRZ-1333195 | Timely | 1.0 |
| QRZ-1924234 | Timely | 3.0 |
| QRZ-2088564 | Timely | 13.6 |
| QRZ-2372160 | Timely | 4.3 |
| QRZ-2561560 | Timely | 12.6 |
| QRZ-2642055 | Timely | 11.3 |
| QRZ-2946651 | Timely | 23.6 |
| QRZ-3301607 | Timely | 22.0 |
| QRZ-3482141 | Timely | 38.6 |
| QRZ-4011033 | Timely | 15.3 |
| QRZ-4111689 | Timely | 11.6 |
| QRZ-4386991 | Timely | 11.3 |
| QRZ-4559272 | Timely | 9.3 |
| QRZ-4849245 | Timely | 8.3 |
| QRZ-4870064 | Timely | 8.3 |
| QRZ-5596115 | Timely | 8.3 |
| QRZ-5795417 | Timely | 11.3 |
| QRZ-5814753 | Timely | 8.3 |
| QSB-1859868 | Timely | 11.6 |
| QSB-1865735 | Timely | 11.3 |
| QSB-2038690 | Timely | 29.8 |
| QSB-2459450 | Timely | 16.9 |
| QSB-3377007 | Timely | 8.3 |
| QSB-3534138 | Timely | 8.3 |
| QSB-3722194 | Timely | 7.0 |
| QSB-3736728 | Timely | 53.1 |
| QSB-4107643 | Timely | 8.3 |
| QSB-4359330 | Timely | 212.2 |
| QSB-5286873 | Timely | 8.3 |
| QSB-5707420 | Timely | 6.3 |
| QSC-2026363 | Timely | 11.3 |
| QSC-3118187 | Timely | 6,756.8 |
| QSC-3135591 | Timely | 20.9 |
| QSC-4036470 | Timely | 22.6 |
| QSC-4181501 | Timely | 7.3 |
| QSC-4269849 | Timely | 256.3 |
| QSC-5219313 | Timely | 42.0 |
| QSC-5489243 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QSC-5518246 | Timely | 8.3 |
| QSC-5554014 | Timely | 16.6 |
| QSC-5886343 | Timely | 8.3 |
| QSC-5911675 | Timely | 3.0 |
| QSD-1046583 | Timely | 11.3 |
| QSD-1085280 | Timely | 11.6 |
| QSD-1175968 | Timely | 7.0 |
| QSD-1204846 | Timely | 8.0 |
| QSD-1247659 | Timely | 11.3 |
| QSD-1450053 | Timely | 13.3 |
| QSD-1743962 | Timely | 35.9 |
| QSD-2462854 | Timely | 4.0 |
| QSD-2634090 | Timely | 4.0 |
| QSD-2895554 | Timely | 26.9 |
| QSD-2906176 | Timely | 13.0 |
| QSD-3444040 | Timely | 283.1 |
| QSD-3823446 | Timely | 1.0 |
| QSD-4066750 | Timely | 15.0 |
| QSD-5537892 | Timely | 1.0 |
| QSF-1024245 | Timely | 16.6 |
| QSF-1203775 | Timely | 20.6 |
| QSF-1311704 | Timely | 13.6 |
| QSF-1356595 | Timely | 29.6 |
| QSF-2264691 | Timely | 11.3 |
| QSF-2589488 | Timely | 8.3 |
| QSF-2691816 | Timely | 16.3 |
| QSF-2750711 | Timely | 5.3 |
| QSF-2887258 | Timely | 15.9 |
| QSF-3300700 | Timely | 9.3 |
| QSF-3326448 | Timely | 6.3 |
| QSF-3369189 | Timely | 11.3 |
| QSF-3472400 | Timely | 7.0 |
| QSF-4287571 | Timely | 9.3 |
| QSF-4332941 | Timely | 12.3 |
| QSF-4492194 | Timely | 11.3 |
| QSF-4740900 | Timely | 11.3 |
| QSF-5214423 | Timely | 7.3 |
| QSF-5505185 | Timely | 8.6 |
| QSF-5842586 | Timely | 125.3 |
| QSG-1092448 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QSG-1129252 | Timely | 12.3 |
| QSG-1380829 | Timely | 11.3 |
| QSG-1618154 | Timely | 11.6 |
| QSG-1647804 | Timely | 10.3 |
| QSG-1937454 | Timely | 22.6 |
| QSG-2071741 | Timely | 8.3 |
| QSG-2096500 | Timely | 21.9 |
| QSG-2329996 | Timely | 11.3 |
| QSG-2943445 | Timely | 179.0 |
| QSG-3009214 | Timely | 8.3 |
| QSG-3300502 | Timely | 3.0 |
| QSG-3946988 | Timely | 262.0 |
| QSG-4280319 | Timely | 31.3 |
| QSG-4388335 | Timely | 8.3 |
| QSG-4917853 | Timely | 322.0 |
| QSH-1272913 | Timely | 47.2 |
| QSH-1500123 | Timely | 8.3 |
| QSH-1627701 | Timely | 2.0 |
| QSH-1759562 | Timely | 8.3 |
| QSH-2322665 | Timely | 18.9 |
| QSH-2515397 | Timely | 7.0 |
| QSH-2550754 | Timely | 18.6 |
| QSH-2970077 | Timely | 11.3 |
| QSH-3889703 | Timely | 7.0 |
| QSH-4236683 | Timely | 11.3 |
| QSH-4277771 | Timely | 13.6 |
| QSH-4396066 | Timely | 242.3 |
| QSH-4599187 | Timely | 11.3 |
| QSH-5095134 | Timely | 8.3 |
| QSH-5103034 | Timely | 4.3 |
| QSH-5151382 | Timely | 11.0 |
| QSH-5245467 | Timely | 11.3 |
| QSH-5736625 | Timely | 43.9 |
| QSJ-1062148 | Timely | 8.3 |
| QSJ-1063369 | Timely | 21.6 |
| QSJ-1074962 | Timely | 11.3 |
| QSJ-1533344 | Timely | 8.6 |
| QSJ-1534314 | Timely | 18.3 |
| QSJ-1815490 | Timely | 4.3 |
| QSJ-2087698 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QSJ-2500507 | Timely | 201.5 |
| QSJ-2682850 | Timely | 8.6 |
| QSJ-2712887 | Timely | 11.3 |
| QSJ-3014676 | Timely | 8.0 |
| QSJ-3047947 | Timely | 48.9 |
| QSJ-3164674 | Timely | 8.6 |
| QSJ-3487796 | Timely | 11.3 |
| QSJ-3544909 | Timely | 16.6 |
| QSJ-4215466 | Timely | 22.6 |
| QSJ-4394551 | Timely | 23.0 |
| QSJ-4422939 | Timely | 8.3 |
| QSJ-4465585 | Timely | 3.0 |
| QSJ-5134603 | Timely | 5.0 |
| QSJ-5238492 | Timely | 8.3 |
| QSJ-5499452 | Timely | 14.6 |
| QSJ-5563756 | Timely | 20.6 |
| QSJ-5846414 | Timely | 11.3 |
| QSK-1418389 | Timely | 8.6 |
| QSK-1900890 | Timely | 8.6 |
| QSK-2175303 | Timely | 8.3 |
| QSK-2234305 | Timely | 8.3 |
| QSK-2466514 | Timely | 8.3 |
| QSK-2516858 | Timely | 11.3 |
| QSK-3622713 | Timely | 25.9 |
| QSK-4378516 | Timely | 11.3 |
| QSK-4411591 | Timely | 8.6 |
| QSK-4433318 | Timely | 6.0 |
| QSK-4609249 | Timely | 295.7 |
| QSK-5562251 | Timely | 7.3 |
| QSK-5701362 | Timely | 16.6 |
| QSK-5885464 | Timely | 30.8 |
| QSL-1212032 | Timely | 8.3 |
| QSL-1410893 | Timely | 8.3 |
| QSL-1686885 | Timely | 11.3 |
| QSL-2222401 | Timely | 26.2 |
| QSL-2487511 | Timely | 18.6 |
| QSL-2488911 | Timely | 1,099.1 |
| QSL-3983939 | Timely | 7.3 |
| QSL-4557466 | Timely | 1.0 |
| QSL-5051611 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QSL-5281039 | Timely | 6.0 |
| QSM-1098909 | Timely | 8.0 |
| QSM-1835927 | Timely | 207.8 |
| QSM-2364761 | Timely | 11.3 |
| QSM-2499400 | Timely | 12.9 |
| QSM-3102190 | Timely | 4.3 |
| QSM-3302768 | Timely | 11.3 |
| QSM-4913192 | Timely | 11.3 |
| QSM-5240281 | Timely | 11.3 |
| QSM-5390345 | Timely | 8.3 |
| QSM-5663379 | Timely | 16.6 |
| QSM-5799412 | Timely | 8.3 |
| QSN-1404896 | Timely | 17.6 |
| QSN-1753686 | Timely | 8.3 |
| QSN-1953548 | Timely | 8.3 |
| QSN-2370958 | Timely | 8.0 |
| QSN-2721182 | Timely | 3.0 |
| QSN-2777465 | Timely | 11.3 |
| QSN-2926190 | Timely | 29.2 |
| QSN-3465345 | Timely | 8.3 |
| QSN-3560030 | Timely | 9.0 |
| QSN-3817107 | Timely | 69.2 |
| QSN-4342108 | Timely | 15.3 |
| QSN-4414086 | Timely | 8.3 |
| QSN-4483608 | Timely | 5.3 |
| QSN-5049381 | Timely | 8.3 |
| QSN-5426291 | Timely | 11.3 |
| QSN-5583496 | Timely | 16.6 |
| QSN-5897577 | Timely | 22.6 |
| QSN-5986257 | Timely | 6.3 |
| QSN-5987833 | Timely | 8.3 |
| QSP-1577834 | Timely | 18.9 |
| QSP-1878665 | Timely | 11.3 |
| QSP-2003161 | Timely | 21.9 |
| QSP-2023759 | Timely | 25.6 |
| QSP-2205492 | Timely | 1.0 |
| QSP-2253378 | Timely | 14.6 |
| QSP-2337460 | Timely | 11.3 |
| QSP-2397488 | Timely | 11.3 |
| QSP-2415622 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QSP-2444321 | Timely | 4,000.0 |
| QSP-2669722 | Timely | 8.3 |
| QSP-2678689 | Timely | 8.3 |
| QSP-2729243 | Timely | 13.0 |
| QSP-2945437 | Timely | 8.3 |
| QSP-3029102 | Timely | 210.0 |
| QSP-3840935 | Timely | 174.0 |
| QSP-4159972 | Timely | 8.0 |
| QSP-4935936 | Timely | 17.6 |
| QSP-5756035 | Timely | 19.9 |
| QSQ-1040083 | Timely | 355.8 |
| QSQ-1094884 | Timely | 4.0 |
| QSQ-1717475 | Timely | 233.7 |
| QSQ-1856470 | Timely | 8.3 |
| QSQ-2235631 | Timely | 11.3 |
| QSQ-3744413 | Timely | 5.0 |
| QSQ-3790675 | Timely | 11.3 |
| QSQ-3874388 | Timely | 11.3 |
| QSQ-4243033 | Timely | 14.3 |
| QSQ-4505013 | Timely | 7.3 |
| QSQ-4727147 | Timely | 3.0 |
| QSQ-5451059 | Timely | 8.3 |
| QSQ-5849984 | Timely | 11.3 |
| QSQ-5863598 | Timely | 9.3 |
| QSR-1224794 | Timely | 4.0 |
| QSR-2212246 | Timely | 14.6 |
| QSR-2290421 | Timely | 8.3 |
| QSR-2313536 | Timely | 26.9 |
| QSR-2999297 | Timely | 11.3 |
| QSR-3053520 | Timely | 8.6 |
| QSR-3077497 | Timely | 338.6 |
| QSR-3113418 | Timely | 2.0 |
| QSR-3413298 | Timely | 20.9 |
| QSR-3468468 | Timely | 159.9 |
| QSR-3845432 | Timely | 8.3 |
| QSR-3966601 | Timely | 201.3 |
| QSR-4124597 | Timely | 10.3 |
| QSR-4280618 | Timely | 11.3 |
| QSR-4550424 | Timely | 1.0 |
| QSR-5001016 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QSR-5318258 | Timely | 26.6 |
| QSR-5652790 | Timely | 12.3 |
| QSS-1331847 | Timely | 204.5 |
| QSS-1380749 | Timely | 32.2 |
| QSS-1621091 | Timely | 294.3 |
| QSS-2046681 | Timely | 8.3 |
| QSS-2076219 | Timely | 19.6 |
| QSS-2124122 | Timely | 18.3 |
| QSS-2306247 | Timely | 227.0 |
| QSS-2454408 | Timely | 5.0 |
| QSS-2501165 | Timely | 11.0 |
| QSS-3214612 | Timely | 8.3 |
| QSS-3270869 | Timely | 14.6 |
| QSS-3441324 | Timely | 278.1 |
| QSS-4046926 | Timely | 4.3 |
| QSS-4520929 | Timely | 11.3 |
| QSS-4813101 | Timely | 11.3 |
| QSS-5467815 | Timely | 10.3 |
| QST-1337718 | Timely | 4.0 |
| QST-2238378 | Timely | 20.9 |
| QST-3426478 | Timely | 278.9 |
| QST-3669315 | Timely | 23.6 |
| QST-4020450 | Timely | 21.9 |
| QST-4170652 | Timely | 8.3 |
| QST-4255085 | Timely | 4.3 |
| QST-4477157 | Timely | 11.3 |
| QST-4566297 | Timely | 8.3 |
| QST-4640629 | Timely | 14.6 |
| QST-5067060 | Timely | 1.0 |
| QST-5104651 | Timely | 11.3 |
| QST-5381728 | Timely | 4.3 |
| QST-5472906 | Timely | 5.3 |
| QST-5785381 | Timely | 3,039.5 |
| QSV-1313995 | Timely | 8.3 |
| QSV-2707456 | Timely | 7.3 |
| QSV-2785976 | Timely | 11.3 |
| QSV-3607055 | Timely | 2.0 |
| QSV-3741544 | Timely | 2.0 |
| QSV-4387531 | Timely | 8.3 |
| QSV-4545601 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QSV-5051211 | Timely | 11.6 |
| QSV-5455401 | Timely | 8.3 |
| QSW-2332611 | Timely | 15.6 |
| QSW-2475949 | Timely | 18.0 |
| QSW-2631373 | Timely | 188.1 |
| QSW-2652614 | Timely | 4.3 |
| QSW-3015754 | Timely | 241.0 |
| QSW-3150517 | Timely | 32.5 |
| QSW-3150573 | Timely | 8.3 |
| QSW-3372601 | Timely | 331.8 |
| QSW-3507829 | Timely | 15.6 |
| QSW-3532736 | Timely | 11.3 |
| QSW-3568358 | Timely | 8.6 |
| QSW-3783296 | Timely | 22.6 |
| QSW-4156163 | Timely | 1.0 |
| QSW-4500286 | Timely | 8.3 |
| QSW-4614141 | Timely | 12.9 |
| QSW-5049381 | Timely | 6.0 |
| QSW-5656972 | Timely | 11.3 |
| QSX-1543387 | Timely | 67.0 |
| QSX-2023408 | Timely | 1.0 |
| QSX-2205141 | Timely | 32.2 |
| QSX-3003843 | Timely | 16.3 |
| QSX-3132713 | Timely | 11.3 |
| QSX-3377867 | Timely | 11.3 |
| QSX-3528733 | Timely | 2.0 |
| QSX-4205066 | Timely | 109.3 |
| QSX-4275341 | Timely | 29.8 |
| QSX-4605065 | Timely | 4.0 |
| QSX-5346360 | Timely | 8.3 |
| QSZ-1310804 | Timely | 7.3 |
| QSZ-1427922 | Timely | 276.4 |
| QSZ-1647331 | Timely | 15.3 |
| QSZ-1846225 | Timely | 24.9 |
| QSZ-1907054 | Timely | 27.9 |
| QSZ-1976472 | Timely | 14.6 |
| QSZ-2171402 | Timely | 11.3 |
| QSZ-2629089 | Timely | 8.3 |
| QSZ-3318510 | Timely | 32.9 |
| QSZ-3634864 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QSZ-3940984 | Timely | 11.3 |
| QSZ-4458085 | Timely | 151.3 |
| QSZ-4501231 | Timely | 280.1 |
| QSZ-4506641 | Timely | 11.3 |
| QSZ-4661613 | Timely | 26.6 |
| QSZ-5209154 | Timely | 9.3 |
| QSZ-5351579 | Timely | 8.3 |
| QSZ-5476811 | Timely | 11.3 |
| QSZ-5723920 | Timely | 11.3 |
| QTB-1019870 | Timely | 6.0 |
| QTB-1371525 | Timely | 6.0 |
| QTB-3179570 | Timely | 182.8 |
| QTB-3252173 | Timely | 1.0 |
| QTB-3333819 | Timely | 18.6 |
| QTB-4731806 | Timely | 9.6 |
| QTB-5841772 | Timely | 4.0 |
| QTC-1171346 | Timely | 9.6 |
| QTC-1246491 | Timely | 11.3 |
| QTC-1278077 | Timely | 18.6 |
| QTC-1572646 | Timely | 21.9 |
| QTC-2299612 | Timely | 8.0 |
| QTC-2368159 | Timely | 3.0 |
| QTC-2530171 | Timely | 11.3 |
| QTC-3843947 | Timely | 8.3 |
| QTC-4346819 | Timely | 8.6 |
| QTC-4356544 | Timely | 8.0 |
| QTC-4410225 | Timely | 28.9 |
| QTC-4647139 | Timely | 7.3 |
| QTC-4748295 | Timely | 92.5 |
| QTC-4926414 | Timely | 4.0 |
| QTC-5323272 | Timely | 11.3 |
| QTC-5360560 | Timely | 183.9 |
| QTC-5758719 | Timely | 5.3 |
| QTC-5863598 | Timely | 6.0 |
| QTD-1150963 | Timely | 5.3 |
| QTD-1611494 | Timely | 8.3 |
| QTD-1883911 | Timely | 8.3 |
| QTD-1949599 | Timely | 7.3 |
| QTD-2881755 | Timely | 11.3 |
| QTD-3013328 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QTD-3150196 | Timely | 11.3 |
| QTD-3489013 | Timely | 7.3 |
| QTD-4420599 | Timely | 8.3 |
| QTD-4596103 | Timely | 325.7 |
| QTD-5080908 | Timely | 25.2 |
| QTD-5330780 | Timely | 23.5 |
| QTD-5446757 | Timely | 17.6 |
| QTF-1709635 | Timely | 17.6 |
| QTF-1993125 | Timely | 16.6 |
| QTF-2804410 | Timely | 8.3 |
| QTF-3009214 | Timely | 26.2 |
| QTF-3099733 | Timely | 11.3 |
| QTF-3550595 | Timely | 77.3 |
| QTF-3694651 | Timely | 24.6 |
| QTF-4117387 | Timely | 8.3 |
| QTF-4396379 | Timely | 18.6 |
| QTF-4397753 | Timely | 17.6 |
| QTF-4407554 | Timely | 29.0 |
| QTF-4600373 | Timely | 8.3 |
| QTF-4634097 | Timely | 254.3 |
| QTF-5381728 | Timely | 8.3 |
| QTF-5434659 | Timely | 11.3 |
| QTF-5877166 | Timely | 11.3 |
| QTG-1787516 | Timely | 19.3 |
| QTG-1803930 | Timely | 9.3 |
| QTG-2090488 | Timely | 17.6 |
| QTG-2105500 | Timely | 11.3 |
| QTG-2208044 | Timely | 8.3 |
| QTG-2583043 | Timely | 8.3 |
| QTG-2640809 | Timely | 6.3 |
| QTG-2794264 | Timely | 16.3 |
| QTG-2985130 | Timely | 24.9 |
| QTG-3769268 | Timely | 4.0 |
| QTG-3876560 | Timely | 8.3 |
| QTG-4180460 | Timely | 24.6 |
| QTG-4277341 | Timely | 17.6 |
| QTG-4308124 | Timely | 274.4 |
| QTG-4388565 | Timely | 11.3 |
| QTG-4454037 | Timely | 32.9 |
| QTG-4792629 | Timely | 166.5 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QTG-5270703 | Timely | 8.3 |
| QTG-5635750 | Timely | 11.3 |
| QTG-5753962 | Timely | 2.0 |
| QTG-5803745 | Timely | 258.6 |
| QTG-5831034 | Timely | 8.3 |
| QTG-5921290 | Timely | 23.9 |
| QTH-1488790 | Timely | 24.5 |
| QTH-1618154 | Timely | 11.6 |
| QTH-2410933 | Timely | 42.4 |
| QTH-2701541 | Timely | 11.6 |
| QTH-3065857 | Timely | 10.6 |
| QTH-3760465 | Timely | 144.9 |
| QTH-3768264 | Timely | 15.9 |
| QTH-3830911 | Timely | 5.0 |
| QTH-4054648 | Timely | 7.3 |
| QTH-4560529 | Timely | 12.3 |
| QTH-4670266 | Timely | 1.0 |
| QTH-4701781 | Timely | 8.3 |
| QTH-4741341 | Timely | 13.6 |
| QTH-5478114 | Timely | 8.0 |
| QTH-5588322 | Timely | 60.0 |
| QTH-5714626 | Timely | 10.3 |
| QTJ-1080041 | Timely | 40.6 |
| QTJ-1737005 | Timely | 1.0 |
| QTJ-1752232 | Timely | 6.0 |
| QTJ-1983060 | Timely | 6.3 |
| QTJ-2003161 | Timely | 14.3 |
| QTJ-2397488 | Timely | 13.6 |
| QTJ-2671764 | Timely | 214.8 |
| QTJ-3044284 | Timely | 12.3 |
| QTJ-3566617 | Timely | 20.9 |
| QTJ-3657817 | Timely | 15.6 |
| QTJ-4337725 | Timely | 16.3 |
| QTJ-4534111 | Timely | 20.6 |
| QTJ-5044335 | Timely | 8.3 |
| QTJ-5209154 | Timely | 11.3 |
| QTJ-5230669 | Timely | 11.3 |
| QTJ-5351008 | Timely | 4.3 |
| QTJ-5494065 | Timely | 40.6 |
| QTJ-5506560 | Timely | 217.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QTJ-5900977 | Timely | 23.6 |
| QTJ-5974281 | Timely | 2.0 |
| QTK-1447007 | Timely | 7.0 |
| QTK-1735326 | Timely | 25.9 |
| QTK-2042300 | Timely | 13.6 |
| QTK-2366603 | Timely | 23.0 |
| QTK-2741349 | Timely | 18.6 |
| QTK-2780006 | Timely | 18.6 |
| QTK-3026940 | Timely | 8.3 |
| QTK-4312991 | Timely | 28.6 |
| QTK-4861496 | Timely | 32.2 |
| QTK-5293279 | Timely | 11.3 |
| QTL-1415049 | Timely | 13.3 |
| QTL-1868783 | Timely | 8.6 |
| QTL-1891789 | Timely | 21.6 |
| QTL-2224722 | Timely | 8.0 |
| QTL-2292557 | Timely | 2,094.5 |
| QTL-2703800 | Timely | 8.3 |
| QTL-2808456 | Timely | 2.0 |
| QTL-3092392 | Timely | 243.1 |
| QTL-3101811 | Timely | 8.3 |
| QTL-3555555 | Timely | 123.0 |
| QTL-3666931 | Timely | 8.3 |
| QTL-4684156 | Timely | 11.3 |
| QTL-5019997 | Timely | 7.3 |
| QTL-5262387 | Timely | 7.3 |
| QTL-5327803 | Timely | 33.9 |
| QTL-5991013 | Timely | 11.3 |
| QTM-1146365 | Timely | 11.3 |
| QTM-1572646 | Timely | 334.6 |
| QTM-2362146 | Timely | 8.3 |
| QTM-2395260 | Timely | 11.6 |
| QTM-2521310 | Timely | 4.3 |
| QTM-3126758 | Timely | 232.7 |
| QTM-3318443 | Timely | 11.3 |
| QTM-3784348 | Timely | 8.3 |
| QTM-4423666 | Timely | 13.3 |
| QTM-4669820 | Timely | 8.3 |
| QTM-4738984 | Timely | 273.3 |
| QTM-5167845 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QTM-5873767 | Timely | 6.3 |
| QTM-5881563 | Timely | 15.6 |
| QTN-1334661 | Timely | 8.3 |
| QTN-1898491 | Timely | 17.2 |
| QTN-2549561 | Timely | 4.3 |
| QTN-2762151 | Timely | 7.3 |
| QTN-3581097 | Timely | 11.3 |
| QTN-4157614 | Timely | 20.9 |
| QTN-4157631 | Timely | 11.3 |
| QTN-4820280 | Timely | 8.3 |
| QTN-5411896 | Timely | 9.3 |
| QTN-5868437 | Timely | 4.3 |
| QTP-1351548 | Timely | 15.3 |
| QTP-1391994 | Timely | 21.6 |
| QTP-1736819 | Timely | 16.6 |
| QTP-2082826 | Timely | 249.6 |
| QTP-2437337 | Timely | 13.3 |
| QTP-2482364 | Timely | 9.3 |
| QTP-3569624 | Timely | 8.3 |
| QTP-3657158 | Timely | 11.3 |
| QTP-3943327 | Timely | 18.3 |
| QTP-4797946 | Timely | 11.3 |
| QTP-4862274 | Timely | 11.3 |
| QTP-5088068 | Timely | 8.3 |
| QTP-5214781 | Timely | 4.3 |
| QTP-5762045 | Timely | 20.9 |
| QTP-5925621 | Timely | 9.3 |
| QTQ-1171346 | Timely | 19.3 |
| QTQ-1860533 | Timely | 11.3 |
| QTQ-2094301 | Timely | 42.6 |
| QTQ-2251537 | Timely | 3.0 |
| QTQ-2272709 | Timely | 15.3 |
| QTQ-2578641 | Timely | 8.3 |
| QTQ-3769835 | Timely | 48.0 |
| QTQ-4065002 | Timely | 8.3 |
| QTQ-4372855 | Timely | 29.9 |
| QTQ-4399676 | Timely | 334.0 |
| QTQ-4859381 | Timely | 49.4 |
| QTQ-4937899 | Timely | 23.2 |
| QTQ-5228992 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QTQ-5307527 | Timely | 83.5 |
| QTQ-5808308 | Timely | 250.7 |
| QTQ-5814241 | Timely | 33.9 |
| QTQ-5947342 | Timely | 94.0 |
| QTR-1032345 | Timely | 11.3 |
| QTR-1999061 | Timely | 21.6 |
| QTR-2008148 | Timely | 16.6 |
| QTR-2123781 | Timely | 7.3 |
| QTR-2413243 | Timely | 8.3 |
| QTR-2500507 | Timely | 21.9 |
| QTR-2748452 | Timely | 16.3 |
| QTR-2965861 | Timely | 60.5 |
| QTR-3001335 | Timely | 12.3 |
| QTR-3995987 | Timely | 43.6 |
| QTR-4145327 | Timely | 14.6 |
| QTR-4773795 | Timely | 8.3 |
| QTR-4864298 | Timely | 5.3 |
| QTR-4967587 | Timely | 7.3 |
| QTR-5019519 | Timely | 12.9 |
| QTR-5203577 | Timely | 7.0 |
| QTR-5275483 | Timely | 296.0 |
| QTR-5427274 | Timely | 319.2 |
| QTR-5507335 | Timely | 11.6 |
| QTR-5571812 | Timely | 11.3 |
| QTR-5661886 | Timely | 20.9 |
| QTR-5992202 | Timely | 12.3 |
| QTS-1074339 | Timely | 2.0 |
| QTS-1796873 | Timely | 17.9 |
| QTS-1884054 | Timely | 12.9 |
| QTS-1992611 | Timely | 7.0 |
| QTS-2711340 | Timely | 11.3 |
| QTS-2832223 | Timely | 8.0 |
| QTS-3366874 | Timely | 11.3 |
| QTS-4041012 | Timely | 11.3 |
| QTS-4043374 | Timely | 267.6 |
| QTS-4086853 | Timely | 17.6 |
| QTS-4222202 | Timely | 8.3 |
| QTS-4413898 | Timely | 99.3 |
| QTS-4494095 | Timely | 11.3 |
| QTS-4557050 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QTS-4599504 | Timely | 8.3 |
| QTS-4880855 | Timely | 12.3 |
| QTS-5364169 | Timely | 11.3 |
| QTS-5370680 | Timely | 8.3 |
| QTT-1556838 | Timely | 11.6 |
| QTT-2494938 | Timely | 13.6 |
| QTT-2697838 | Timely | 7.3 |
| QTT-2746723 | Timely | 31.8 |
| QTT-3049704 | Timely | 23.2 |
| QTT-3521717 | Timely | 4.3 |
| QTT-3634864 | Timely | 16.9 |
| QTT-3958803 | Timely | 16.6 |
| QTT-4390754 | Timely | 7.0 |
| QTT-4763954 | Timely | 8.3 |
| QTT-5495233 | Timely | 338.4 |
| QTT-5821728 | Timely | 202.9 |
| QTV-1310642 | Timely | 11.3 |
| QTV-1894504 | Timely | 11.3 |
| QTV-2646077 | Timely | 24.9 |
| QTV-3531322 | Timely | 5.3 |
| QTV-3573887 | Timely | 20.6 |
| QTV-3702152 | Timely | 11.3 |
| QTV-3866763 | Timely | 11.3 |
| QTV-4005856 | Timely | 3.0 |
| QTV-4026747 | Timely | 7.0 |
| QTV-4085913 | Timely | 5.0 |
| QTV-4364067 | Timely | 12.3 |
| QTV-4510322 | Timely | 22.9 |
| QTV-4922151 | Timely | 10.0 |
| QTV-4978381 | Timely | 12.3 |
| QTV-5891607 | Timely | 8.3 |
| QTW-1393125 | Timely | 15.3 |
| QTW-1458778 | Timely | 8.3 |
| QTW-1483076 | Timely | 8.3 |
| QTW-1664009 | Timely | 1.0 |
| QTW-2552995 | Timely | 23.3 |
| QTW-2615942 | Timely | 11.3 |
| QTW-2666499 | Timely | 8.6 |
| QTW-3106916 | Timely | 8.6 |
| QTW-3264358 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QTW-3592783 | Timely | 18.6 |
| QTW-3740195 | Timely | 12.3 |
| QTW-3863447 | Timely | 11.3 |
| QTW-3887304 | Timely | 160.6 |
| QTW-4111689 | Timely | 16.6 |
| QTW-5013432 | Timely | 16.6 |
| QTW-5284098 | Timely | 8.3 |
| QTW-5286603 | Timely | 285.5 |
| QTW-5537889 | Timely | 4.0 |
| QTW-5726501 | Timely | 17.3 |
| QTX-1755687 | Timely | 28.9 |
| QTX-2090812 | Timely | 4,230.0 |
| QTX-2701366 | Timely | 8.6 |
| QTX-2767908 | Timely | 26.6 |
| QTX-2780567 | Timely | 12.3 |
| QTX-3129725 | Timely | 33.9 |
| QTX-3797017 | Timely | 11.3 |
| QTX-4575737 | Timely | 11.3 |
| QTX-4742072 | Timely | 5.0 |
| QTX-4808038 | Timely | 31.9 |
| QTX-5151382 | Timely | 202.5 |
| QTZ-1360607 | Timely | 10.3 |
| QTZ-2167855 | Timely | 44.8 |
| QTZ-2819500 | Timely | 11.3 |
| QTZ-2946188 | Timely | 32.2 |
| QTZ-3466578 | Timely | 10.6 |
| QTZ-3504803 | Timely | 26.9 |
| QTZ-4168727 | Timely | 8.3 |
| QTZ-4479188 | Timely | 8.3 |
| QTZ-5227939 | Timely | 15.6 |
| QTZ-5345953 | Timely | 8.3 |
| QVB-1171346 | Timely | 18.6 |
| QVB-1205966 | Timely | 3.0 |
| QVB-1210067 | Timely | 143.8 |
| QVB-1265108 | Timely | 237.6 |
| QVB-1534314 | Timely | 8.6 |
| QVB-2136211 | Timely | 73.4 |
| QVB-2212404 | Timely | 30.6 |
| QVB-2596433 | Timely | 23.3 |
| QVB-2786439 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QVB-3143214 | Timely | 11.3 |
| QVB-3155068 | Timely | 1.0 |
| QVB-3220359 | Timely | 8.0 |
| QVB-3276122 | Timely | 5.3 |
| QVB-3507829 | Timely | 8.3 |
| QVB-4533374 | Timely | 4.3 |
| QVB-4872065 | Timely | 11.3 |
| QVB-5267407 | Timely | 18.6 |
| QVB-5320111 | Timely | 11.3 |
| QVB-5698916 | Timely | 5.0 |
| QVB-5751483 | Timely | 28.9 |
| QVB-5946397 | Timely | 739.4 |
| QVB-5989998 | Timely | 11.3 |
| QVC-1213593 | Timely | 14.6 |
| QVC-1792012 | Timely | 13.6 |
| QVC-1830614 | Timely | 18.3 |
| QVC-1887806 | Timely | 21.0 |
| QVC-2054991 | Timely | 12.6 |
| QVC-2137016 | Timely | 18.6 |
| QVC-2219997 | Timely | 13.6 |
| QVC-2611840 | Timely | 8.3 |
| QVC-3020806 | Timely | 165.0 |
| QVC-3067050 | Timely | 8.3 |
| QVC-4047936 | Timely | 11.3 |
| QVC-4160965 | Timely | 17.6 |
| QVC-4427599 | Timely | 8.3 |
| QVC-4660048 | Timely | 4.0 |
| QVC-4788287 | Timely | 230.9 |
| QVC-4921236 | Timely | 4.0 |
| QVC-5491114 | Timely | 8.3 |
| QVC-5637403 | Timely | 13.6 |
| QVC-5741640 | Timely | 12.3 |
| QVC-5775671 | Timely | 11.3 |
| QVD-1072321 | Timely | 11.3 |
| QVD-1300065 | Timely | 11.3 |
| QVD-1390676 | Timely | 17.6 |
| QVD-1902881 | Timely | 8.6 |
| QVD-2084056 | Timely | 11.3 |
| QVD-2232065 | Timely | 30.6 |
| QVD-2440435 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QVD-2800611 | Timely | 2.0 |
| QVD-3415145 | Timely | 23.6 |
| QVD-3501403 | Timely | 1.0 |
| QVD-3523579 | Timely | 34.6 |
| QVD-3601090 | Timely | 8.6 |
| QVD-4156997 | Timely | 11.6 |
| QVD-5024768 | Timely | 8.3 |
| QVD-5418145 | Timely | 8.3 |
| QVD-5795464 | Timely | 8.0 |
| QVD-5832125 | Timely | 7.3 |
| QVF-1291588 | Timely | 20.9 |
| QVF-1515469 | Timely | 8.3 |
| QVF-1688620 | Timely | 11.3 |
| QVF-1878331 | Timely | 9.3 |
| QVF-2108156 | Timely | 11.3 |
| QVF-2208040 | Timely | 11.3 |
| QVF-2674705 | Timely | 11.3 |
| QVF-2922932 | Timely | 24.6 |
| QVF-3311101 | Timely | 1.0 |
| QVF-3390146 | Timely | 28.2 |
| QVF-3956377 | Timely | 25.6 |
| QVF-4075830 | Timely | 8.3 |
| QVF-4084271 | Timely | 15.6 |
| QVF-4383902 | Timely | 8.3 |
| QVF-4596103 | Timely | 155.5 |
| QVF-4923185 | Timely | 6.3 |
| QVF-5701511 | Timely | 11.3 |
| QVF-5724612 | Timely | 21.0 |
| QVF-5736721 | Timely | 60.0 |
| QVF-5760018 | Timely | 16.3 |
| QVF-5973192 | Timely | 11.3 |
| QVG-1074100 | Timely | 26.6 |
| QVG-1888073 | Timely | 19.6 |
| QVG-2094809 | Timely | 11.3 |
| QVG-2329996 | Timely | 24.0 |
| QVG-2459450 | Timely | 13.6 |
| QVG-2671815 | Timely | 8.3 |
| QVG-3215498 | Timely | 39.0 |
| QVG-3225406 | Timely | 227.3 |
| QVG-3388090 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QVG-3592294 | Timely | 19.6 |
| QVG-3666933 | Timely | 13.6 |
| QVG-3755637 | Timely | 11.3 |
| QVG-3782180 | Timely | 8.3 |
| QVG-3926408 | Timely | 290.3 |
| QVG-3930097 | Timely | 8.3 |
| QVG-4316827 | Timely | 8.3 |
| QVG-4329872 | Timely | 20.9 |
| QVG-5800698 | Timely | 11.3 |
| QVH-1417895 | Timely | 4.3 |
| QVH-2081085 | Timely | 140.6 |
| QVH-2345017 | Timely | 286.7 |
| QVH-2468279 | Timely | 7.0 |
| QVH-2824022 | Timely | 2.0 |
| QVH-3478541 | Timely | 11.3 |
| QVH-4070902 | Timely | 8.3 |
| QVH-4390754 | Timely | 23.9 |
| QVH-4457077 | Timely | 11.3 |
| QVH-4614176 | Timely | 10.3 |
| QVH-5001016 | Timely | 10.0 |
| QVH-5009852 | Timely | 10.3 |
| QVH-5197449 | Timely | 279.2 |
| QVH-5494065 | Timely | 2.0 |
| QVH-5886371 | Timely | 5.3 |
| QVH-5919385 | Timely | 6.0 |
| QVJ-1455895 | Timely | 11.3 |
| QVJ-2334266 | Timely | 8.3 |
| QVJ-3207423 | Timely | 2.0 |
| QVJ-3262534 | Timely | 130.5 |
| QVJ-4688508 | Timely | 5.3 |
| QVJ-4714026 | Timely | 11.3 |
| QVJ-4958823 | Timely | 8.3 |
| QVJ-5099109 | Timely | 43.9 |
| QVJ-5126630 | Timely | 28.2 |
| QVJ-5457174 | Timely | 8.3 |
| QVJ-5496014 | Timely | 14.3 |
| QVK-1807222 | Timely | 8.3 |
| QVK-2300675 | Timely | 11.3 |
| QVK-3161464 | Timely | 10.3 |
| QVK-3539589 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QVK-3957135 | Timely | 1.0 |
| QVK-4641908 | Timely | 11.3 |
| QVK-4824454 | Timely | 2.0 |
| QVK-4929273 | Timely | 19.6 |
| QVK-5137438 | Timely | 17,640.0 |
| QVK-5561713 | Timely | 8.3 |
| QVK-5577023 | Timely | 22.6 |
| QVK-5648793 | Timely | 11.3 |
| QVL-1496283 | Timely | 8.3 |
| QVL-2825960 | Timely | 12.3 |
| QVL-2981183 | Timely | 31.5 |
| QVL-3858426 | Timely | 1.0 |
| QVL-3974269 | Timely | 7.3 |
| QVL-4365774 | Timely | 45.2 |
| QVL-4561850 | Timely | 15.6 |
| QVL-4574007 | Timely | 12.3 |
| QVL-4926403 | Timely | 4.3 |
| QVL-5306707 | Timely | 3.0 |
| QVL-5804404 | Timely | 20.3 |
| QVM-1600438 | Timely | 11.6 |
| QVM-1676996 | Timely | 2.0 |
| QVM-1722276 | Timely | 12.0 |
| QVM-2459450 | Timely | 1.0 |
| QVM-3049252 | Timely | 11.3 |
| QVM-3258194 | Timely | 11.6 |
| QVM-3616863 | Timely | 16.3 |
| QVM-3869662 | Timely | 8.3 |
| QVM-4185317 | Timely | 11.3 |
| QVM-4357135 | Timely | 5.3 |
| QVM-5922762 | Timely | 10.3 |
| QVN-1331906 | Timely | 4.3 |
| QVN-1566271 | Timely | 160.2 |
| QVN-1579450 | Timely | 8.3 |
| QVN-1621091 | Timely | 10.3 |
| QVN-1622477 | Timely | 28.2 |
| QVN-1624278 | Timely | 4.3 |
| QVN-1969581 | Timely | 13.9 |
| QVN-2129116 | Timely | 4.0 |
| QVN-2178820 | Timely | 1,457.8 |
| QVN-2932018 | Timely | 275.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QVN-3020806 | Timely | 4.3 |
| QVN-3684532 | Timely | 8.3 |
| QVN-4071582 | Timely | 16.6 |
| QVN-4383686 | Timely | 10.3 |
| QVN-4439899 | Timely | 17.6 |
| QVN-4726021 | Timely | 165.6 |
| QVN-5161891 | Timely | 8.0 |
| QVN-5514318 | Timely | 17.6 |
| QVN-5751483 | Timely | 14.6 |
| QVP-1232214 | Timely | 8.3 |
| QVP-1233458 | Timely | 21.0 |
| QVP-1463075 | Timely | 11.3 |
| QVP-2039417 | Timely | 6.0 |
| QVP-2207521 | Timely | 11.3 |
| QVP-3013727 | Timely | 21.2 |
| QVP-4192014 | Timely | 41.5 |
| QVP-4784997 | Timely | 14.6 |
| QVP-4846209 | Timely | 8.6 |
| QVP-4870184 | Timely | 259.8 |
| QVP-5299714 | Timely | 9.6 |
| QVP-5882669 | Timely | 11.3 |
| QVQ-1009970 | Timely | 63.0 |
| QVQ-1390532 | Timely | 9.0 |
| QVQ-1418389 | Timely | 8.3 |
| QVQ-1722613 | Timely | 24.9 |
| QVQ-1728812 | Timely | 11.3 |
| QVQ-1833025 | Timely | 43.2 |
| QVQ-2118996 | Timely | 14.6 |
| QVQ-2431809 | Timely | 8.3 |
| QVQ-2474355 | Timely | 2.0 |
| QVQ-3171995 | Timely | 11.3 |
| QVQ-3198630 | Timely | 11.6 |
| QVQ-3657295 | Timely | 17.6 |
| QVQ-3964973 | Timely | 18.9 |
| QVQ-4105455 | Timely | 39.0 |
| QVQ-4323883 | Timely | 93.6 |
| QVQ-5235497 | Timely | 11.3 |
| QVQ-5835140 | Timely | 22.9 |
| QVQ-5887412 | Timely | 11.3 |
| QVR-1055339 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QVR-1130057 | Timely | 4.0 |
| QVR-2018166 | Timely | 7.3 |
| QVR-2129116 | Timely | 18.6 |
| QVR-2364761 | Timely | 1.0 |
| QVR-2561984 | Timely | 4.3 |
| QVR-3462582 | Timely | 8.3 |
| QVR-3488533 | Timely | 14.6 |
| QVR-3532736 | Timely | 16.6 |
| QVR-3688748 | Timely | 9.3 |
| QVR-3907108 | Timely | 9,575.0 |
| QVR-3990739 | Timely | 11.3 |
| QVR-4003739 | Timely | 224.7 |
| QVR-4829332 | Timely | 182.0 |
| QVR-5215046 | Timely | 11.3 |
| QVR-5347058 | Timely | 8.3 |
| QVS-1610680 | Timely | 8.3 |
| QVS-3085452 | Timely | 18.9 |
| QVS-3425255 | Timely | 17.9 |
| QVS-4004132 | Timely | 11.3 |
| QVS-5502409 | Timely | 11.3 |
| QVS-5659411 | Timely | 11.3 |
| QVS-5798924 | Timely | 11.3 |
| QVS-5992867 | Timely | 7.3 |
| QVT-1104590 | Timely | 22.3 |
| QVT-2728549 | Timely | 11.3 |
| QVT-2818291 | Timely | 25.9 |
| QVT-3444357 | Timely | 11.3 |
| QVT-3489450 | Timely | 4.3 |
| QVT-3514353 | Timely | 6.0 |
| QVT-3706887 | Timely | 11.3 |
| QVT-4093296 | Timely | 8.3 |
| QVT-4456998 | Timely | 18.9 |
| QVT-5753469 | Timely | 21.6 |
| QVT-5964052 | Timely | 11.3 |
| QVV-1140599 | Timely | 11.3 |
| QVV-1278536 | Timely | 9.3 |
| QVV-1463398 | Timely | 8.3 |
| QVV-1618457 | Timely | 8.3 |
| QVV-1760221 | Timely | 25.3 |
| QVV-2238783 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QVV-2360506 | Timely | 23.9 |
| QVV-2519694 | Timely | 6.0 |
| QVV-2558316 | Timely | 30.6 |
| QVV-2702206 | Timely | 8.6 |
| QVV-2711340 | Timely | 21.6 |
| QVV-2818291 | Timely | 174.5 |
| QVV-3072326 | Timely | 11.3 |
| QVV-3441324 | Timely | 11.3 |
| QVV-4198792 | Timely | 22.3 |
| QVV-4586375 | Timely | 7.3 |
| QVV-4875930 | Timely | 1.0 |
| QVV-4987808 | Timely | 8.3 |
| QVV-5303132 | Timely | 16.0 |
| QVV-5519559 | Timely | 8.0 |
| QVV-5585490 | Timely | 28.2 |
| QVV-5675899 | Timely | 4.3 |
| QVW-1199317 | Timely | 4.0 |
| QVW-1869186 | Timely | 11.3 |
| QVW-2119461 | Timely | 1.0 |
| QVW-2640707 | Timely | 11.3 |
| QVW-2694603 | Timely | 20.2 |
| QVW-2958837 | Timely | 11.3 |
| QVW-3202358 | Timely | 2.0 |
| QVW-3369938 | Timely | 4.0 |
| QVW-3389166 | Timely | 8.3 |
| QVW-3479922 | Timely | 328.0 |
| QVW-5276900 | Timely | 4.0 |
| QVW-5564743 | Timely | 9.0 |
| QVW-5985339 | Timely | 17.9 |
| QVX-1074900 | Timely | 31.9 |
| QVX-1409315 | Timely | 162.6 |
| QVX-1424535 | Timely | 34.1 |
| QVX-1641789 | Timely | 12.3 |
| QVX-2356545 | Timely | 11.3 |
| QVX-3558397 | Timely | 8.3 |
| QVX-3678064 | Timely | 23.6 |
| QVX-3720629 | Timely | 18.6 |
| QVX-3882394 | Timely | 18.6 |
| QVX-4084043 | Timely | 62.9 |
| QVX-4142165 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QVX-4326217 | Timely | 4.3 |
| QVX-4605065 | Timely | 11.3 |
| QVX-4861471 | Timely | 11.3 |
| QVX-4903742 | Timely | 4.0 |
| QVX-4975705 | Timely | 8.3 |
| QVX-5175990 | Timely | 4.3 |
| QVX-5777846 | Timely | 4.0 |
| QVX-5796218 | Timely | 4.0 |
| QVZ-2338023 | Timely | 39.2 |
| QVZ-3212645 | Timely | 3.0 |
| QVZ-3382951 | Timely | 8.6 |
| QVZ-3559884 | Timely | 12.0 |
| QVZ-3575850 | Timely | 2.0 |
| QVZ-3830911 | Timely | 5.3 |
| QVZ-3976413 | Timely | 19.9 |
| QVZ-3981860 | Timely | 12.3 |
| QVZ-3999068 | Timely | 3.0 |
| QVZ-4557644 | Timely | 5.0 |
| QVZ-4672117 | Timely | 13.0 |
| QVZ-4721332 | Timely | 11.0 |
| QVZ-5554014 | Timely | 11.3 |
| QVZ-5919973 | Timely | 4.0 |
| QWB-1775378 | Timely | 9.0 |
| QWB-1959716 | Timely | 7.3 |
| QWB-2089810 | Timely | 11.3 |
| QWB-2862891 | Timely | 17.9 |
| QWB-2913346 | Timely | 14.3 |
| QWB-3089761 | Timely | 286.0 |
| QWB-3437130 | Timely | 2.0 |
| QWB-3851492 | Timely | 8.3 |
| QWB-4011033 | Timely | 11.6 |
| QWB-4260006 | Timely | 9.0 |
| QWB-4323770 | Timely | 11.3 |
| QWB-5082564 | Timely | 6.0 |
| QWB-5986977 | Timely | 11.3 |
| QWC-1463398 | Timely | 18.9 |
| QWC-1762713 | Timely | 11.3 |
| QWC-1852612 | Timely | 7.3 |
| QWC-3009266 | Timely | 18.3 |
| QWC-3534138 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QWC-3978347 | Timely | 9.3 |
| QWC-4241077 | Timely | 8.3 |
| QWC-4534021 | Timely | 8.3 |
| QWC-4674130 | Timely | 8.3 |
| QWC-5249470 | Timely | 8.3 |
| QWC-5908144 | Timely | 8.3 |
| QWD-1563850 | Timely | 11.6 |
| QWD-1647331 | Timely | 8.3 |
| QWD-1766268 | Timely | 7.3 |
| QWD-3179150 | Timely | 277.4 |
| QWD-3214383 | Timely | 17.6 |
| QWD-4226270 | Timely | 230.2 |
| QWD-4811147 | Timely | 8.3 |
| QWD-4901126 | Timely | 42.0 |
| QWD-5469483 | Timely | 108.0 |
| QWD-5522250 | Timely | 141.5 |
| QWD-5550554 | Timely | 8.3 |
| QWD-5706102 | Timely | 5.0 |
| QWD-5949489 | Timely | 7.0 |
| QWF-1848731 | Timely | 7.0 |
| QWF-2069818 | Timely | 9.3 |
| QWF-2144592 | Timely | 95.0 |
| QWF-2374156 | Timely | 8.3 |
| QWF-2755319 | Timely | 18.0 |
| QWF-3230196 | Timely | 5.0 |
| QWF-3298227 | Timely | 290.0 |
| QWF-4500286 | Timely | 25.6 |
| QWF-4779943 | Timely | 27.3 |
| QWF-4916050 | Timely | 23.9 |
| QWF-5721863 | Timely | 259.5 |
| QWF-5794028 | Timely | 9.3 |
| QWF-5961203 | Timely | 21.9 |
| QWG-1035829 | Timely | 11.3 |
| QWG-1506009 | Timely | 272.3 |
| QWG-2160663 | Timely | 285.4 |
| QWG-2231021 | Timely | 8.3 |
| QWG-2449749 | Timely | 11.6 |
| QWG-2782368 | Timely | 137.8 |
| QWG-3293654 | Timely | 21.9 |
| QWG-4137552 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QWG-4245460 | Timely | 7.3 |
| QWG-4417072 | Timely | 26.9 |
| QWG-4798639 | Timely | 8.0 |
| QWG-5162352 | Timely | 11.3 |
| QWG-5580405 | Timely | 11.3 |
| QWG-5936851 | Timely | 8.3 |
| QWG-5967604 | Timely | 17.6 |
| QWH-1937454 | Timely | 214.1 |
| QWH-2268419 | Timely | 22.3 |
| QWH-2312379 | Timely | 322.3 |
| QWH-2505026 | Timely | 24.6 |
| QWH-2968383 | Timely | 307.0 |
| QWH-3005071 | Timely | 7.3 |
| QWH-3084743 | Timely | 6.0 |
| QWH-3330236 | Timely | 11.3 |
| QWH-3468829 | Timely | 11.3 |
| QWH-4261556 | Timely | 14.0 |
| QWH-4371795 | Timely | 5.3 |
| QWH-4599504 | Timely | 8.3 |
| QWH-4625323 | Timely | 4.0 |
| QWH-4820741 | Timely | 12.6 |
| QWJ-1296320 | Timely | 12.9 |
| QWJ-2987754 | Timely | 8.3 |
| QWJ-3038311 | Timely | 11.6 |
| QWJ-3268504 | Timely | 9.3 |
| QWJ-4435277 | Timely | 17.6 |
| QWJ-4544968 | Timely | 2.0 |
| QWJ-5247929 | Timely | 11.3 |
| QWJ-5491114 | Timely | 2.0 |
| QWJ-5632523 | Timely | 8.3 |
| QWJ-5991013 | Timely | 14.6 |
| QWK-1197718 | Timely | 8.6 |
| QWK-1672057 | Timely | 8.6 |
| QWK-1826170 | Timely | 240,298.6 |
| QWK-1869641 | Timely | 27.9 |
| QWK-1993620 | Timely | 8.3 |
| QWK-2411508 | Timely | 11.3 |
| QWK-2515239 | Timely | 8.3 |
| QWK-3300700 | Timely | 11.3 |
| QWK-3430627 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QWK-4299471 | Timely | 8.3 |
| QWK-4399676 | Timely | 1.0 |
| QWK-4545144 | Timely | 16.6 |
| QWK-4749437 | Timely | 20.6 |
| QWK-5814753 | Timely | 11.3 |
| QWK-5942672 | Timely | 21.0 |
| QWL-1647451 | Timely | 268.6 |
| QWL-1969465 | Timely | 12.6 |
| QWL-2058450 | Timely | 11.3 |
| QWL-2076957 | Timely | 7.3 |
| QWL-2731402 | Timely | 11.3 |
| QWL-3269710 | Timely | 12.9 |
| QWL-3330157 | Timely | 1,470.0 |
| QWL-3408712 | Timely | 11.3 |
| QWL-5019908 | Timely | 3.0 |
| QWL-5271304 | Timely | 6.3 |
| QWL-5467588 | Timely | 143.0 |
| QWL-5477953 | Timely | 15.6 |
| QWM-1245072 | Timely | 14.9 |
| QWM-1677503 | Timely | 8.3 |
| QWM-2245268 | Timely | 7.3 |
| QWM-3192016 | Timely | 18.6 |
| QWM-4407400 | Timely | 11.6 |
| QWM-5133468 | Timely | 1.0 |
| QWM-5309028 | Timely | 11.3 |
| QWM-5538708 | Timely | 8.3 |
| QWN-1091594 | Timely | 1.0 |
| QWN-2225844 | Timely | 8.3 |
| QWN-2424508 | Timely | 199.3 |
| QWN-3404194 | Timely | 12.6 |
| QWN-3799167 | Timely | 11.3 |
| QWN-4049880 | Timely | 11.3 |
| QWN-4364365 | Timely | 363.4 |
| QWN-4663805 | Timely | 11.3 |
| QWN-4746088 | Timely | 16.3 |
| QWN-4984811 | Timely | 8.3 |
| QWN-5712148 | Timely | 15.6 |
| QWP-2243626 | Timely | 20.2 |
| QWP-2391203 | Timely | 14.0 |
| QWP-3020828 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QWP-3096542 | Timely | 1.0 |
| QWP-3897805 | Timely | 9.3 |
| QWP-4012628 | Timely | 1.0 |
| QWP-4597258 | Timely | 8.3 |
| QWP-5100550 | Timely | 8.3 |
| QWP-5301712 | Timely | 11.3 |
| QWQ-1233027 | Timely | 4.0 |
| QWQ-1315894 | Timely | 15.3 |
| QWQ-1352493 | Timely | 8.3 |
| QWQ-1429357 | Timely | 16.6 |
| QWQ-1612040 | Timely | 38.2 |
| QWQ-2030058 | Timely | 284.4 |
| QWQ-2189240 | Timely | 17.0 |
| QWQ-2502693 | Timely | 264.0 |
| QWQ-2844172 | Timely | 16.6 |
| QWQ-3053911 | Timely | 8.3 |
| QWQ-3055302 | Timely | 9.0 |
| QWQ-3492447 | Timely | 27.0 |
| QWQ-3797695 | Timely | 8.3 |
| QWQ-3915963 | Timely | 16.6 |
| QWQ-4694497 | Timely | 10.3 |
| QWQ-4714026 | Timely | 4.0 |
| QWQ-4813485 | Timely | 15.3 |
| QWQ-5972136 | Timely | 12.3 |
| QWR-1073573 | Timely | 11.3 |
| QWR-1207236 | Timely | 8.0 |
| QWR-1246443 | Timely | 11.3 |
| QWR-1317577 | Timely | 12.3 |
| QWR-1722613 | Timely | 6.0 |
| QWR-1905355 | Timely | 16.3 |
| QWR-2047790 | Timely | 11.3 |
| QWR-2409323 | Timely | 11.3 |
| QWR-2588546 | Timely | 8.3 |
| QWR-2853053 | Timely | 11.3 |
| QWR-3131583 | Timely | 11.3 |
| QWR-4874303 | Timely | 9.6 |
| QWR-5278227 | Timely | 11.3 |
| QWR-5363588 | Timely | 8.3 |
| QWR-5491103 | Timely | 12.3 |
| QWR-5768041 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QWR-5842381 | Timely | 7.0 |
| QWS-1126720 | Timely | 9.3 |
| QWS-2617621 | Timely | 8.3 |
| QWS-3520442 | Timely | 1.0 |
| QWS-4131613 | Timely | 4.3 |
| QWS-4497475 | Timely | 8.3 |
| QWS-4564619 | Timely | 11.3 |
| QWS-4897863 | Timely | 1.0 |
| QWS-5137122 | Timely | 174.0 |
| QWS-5176137 | Timely | 14.6 |
| QWS-5603426 | Timely | 11.3 |
| QWS-5773723 | Timely | 3.0 |
| QWS-5949942 | Timely | 11.3 |
| QWT-1539012 | Timely | 20.9 |
| QWT-1656576 | Timely | 8.3 |
| QWT-2000653 | Timely | 41.6 |
| QWT-2035764 | Timely | 136.7 |
| QWT-2160663 | Timely | 348.6 |
| QWT-2253989 | Timely | 8.3 |
| QWT-2597124 | Timely | 34.8 |
| QWT-3254543 | Timely | 4.0 |
| QWT-3275243 | Timely | 5.3 |
| QWT-3444040 | Timely | 121.0 |
| QWT-3454814 | Timely | 6.3 |
| QWT-3589453 | Timely | 11.3 |
| QWT-3888538 | Timely | 17.3 |
| QWT-4148934 | Timely | 15.3 |
| QWT-4198389 | Timely | 77.0 |
| QWT-4434843 | Timely | 8.3 |
| QWT-4606774 | Timely | 370.0 |
| QWT-4647851 | Timely | 11.3 |
| QWT-5155761 | Timely | 11.3 |
| QWT-5297232 | Timely | 14.0 |
| QWT-5307980 | Timely | 8.3 |
| QWV-1152817 | Timely | 19.6 |
| QWV-1265108 | Timely | 8.3 |
| QWV-1676996 | Timely | 18.6 |
| QWV-2357918 | Timely | 1.0 |
| QWV-2532188 | Timely | 9.6 |
| QWV-2574522 | Timely | 434.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QWV-2615782 | Timely | 24.9 |
| QWV-2947500 | Timely | 8.3 |
| QWV-3161856 | Timely | 11.3 |
| QWV-3904450 | Timely | 218.7 |
| QWV-4043374 | Timely | 11.3 |
| QWV-4408853 | Timely | 8.3 |
| QWV-4581711 | Timely | 323.7 |
| QWV-4705062 | Timely | 12.6 |
| QWV-4799163 | Timely | 18.6 |
| QWV-5404693 | Timely | 4.3 |
| QWW-1869186 | Timely | 192.5 |
| QWW-1967560 | Timely | 8.3 |
| QWW-2637622 | Timely | 14.9 |
| QWW-2739210 | Timely | 18.2 |
| QWW-2940424 | Timely | 8.3 |
| QWW-2953336 | Timely | 331.0 |
| QWW-3037581 | Timely | 29.5 |
| QWW-3245736 | Timely | 11.3 |
| QWW-3592566 | Timely | 44.1 |
| QWW-3702152 | Timely | 15.3 |
| QWW-4340801 | Timely | 20.0 |
| QWW-4481049 | Timely | 11.3 |
| QWW-4523236 | Timely | 169.9 |
| QWW-5551130 | Timely | 21.9 |
| QWW-5700944 | Timely | 9.3 |
| QWX-1471022 | Timely | 18.3 |
| QWX-1782844 | Timely | 14.3 |
| QWX-1782897 | Timely | 15.9 |
| QWX-3056776 | Timely | 1.0 |
| QWX-3380557 | Timely | 8.0 |
| QWX-4297116 | Timely | 3,468.2 |
| QWX-4585583 | Timely | 15.6 |
| QWX-4721189 | Timely | 2.0 |
| QWZ-1600214 | Timely | 8.3 |
| QWZ-2123356 | Timely | 4.3 |
| QWZ-2267801 | Timely | 4.3 |
| QWZ-2408258 | Timely | 30.6 |
| QWZ-2873665 | Timely | 19.9 |
| QWZ-3028913 | Timely | 14.6 |
| QWZ-4368527 | Timely | 15.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QWZ-5217268 | Timely | 8.3 |
| QWZ-5345953 | Timely | 7.3 |
| QWZ-5411698 | Timely | 13.6 |
| QWZ-5430139 | Timely | 1.0 |
| QWZ-5900977 | Timely | 8.0 |
| QXB-1206876 | Timely | 8.3 |
| QXB-1419595 | Timely | 11.3 |
| QXB-1458006 | Timely | 11.3 |
| QXB-1563230 | Timely | 38.0 |
| QXB-1600161 | Timely | 8.3 |
| QXB-2411508 | Timely | 10.3 |
| QXB-2530171 | Timely | 4.3 |
| QXB-3673708 | Timely | 19.6 |
| QXB-4067461 | Timely | 11.3 |
| QXB-4161149 | Timely | 8.3 |
| QXB-4274210 | Timely | 4.3 |
| QXB-4701228 | Timely | 8.3 |
| QXB-4731548 | Timely | 14.6 |
| QXB-5257845 | Timely | 11.3 |
| QXB-5306615 | Timely | 11.3 |
| QXB-5446302 | Timely | 9.3 |
| QXB-5653034 | Timely | 11.3 |
| QXB-5775620 | Timely | 4.0 |
| QXC-1151291 | Timely | 11.3 |
| QXC-1608122 | Timely | 204.3 |
| QXC-1705946 | Timely | 26.9 |
| QXC-1868326 | Timely | 11.3 |
| QXC-1884882 | Timely | 259.3 |
| QXC-2794264 | Timely | 11.3 |
| QXC-2971108 | Timely | 11.3 |
| QXC-3736610 | Timely | 2.0 |
| QXC-3784836 | Timely | 5.3 |
| QXC-3874388 | Timely | 11.3 |
| QXC-4224844 | Timely | 1.0 |
| QXC-4535933 | Timely | 11.3 |
| QXC-5020136 | Timely | 12.3 |
| QXC-5079098 | Timely | 6.3 |
| QXC-5131045 | Timely | 11.3 |
| QXC-5337858 | Timely | 11.3 |
| QXC-5388386 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QXC-5598696 | Timely | 5.3 |
| QXC-5767982 | Timely | 6.0 |
| QXD-2188879 | Timely | 19.6 |
| QXD-2573549 | Timely | 5.3 |
| QXD-3229290 | Timely | 37.2 |
| QXD-4220330 | Timely | 285.6 |
| QXD-4255276 | Timely | 35.3 |
| QXD-5661398 | Timely | 18.6 |
| QXD-5680931 | Timely | 8.3 |
| QXD-5683005 | Timely | 8.3 |
| QXD-5790817 | Timely | 5.3 |
| QXF-1245072 | Timely | 7.3 |
| QXF-1282143 | Timely | 1.0 |
| QXF-1371192 | Timely | 8.3 |
| QXF-2072182 | Timely | 11.3 |
| QXF-2205141 | Timely | 9.3 |
| QXF-2500898 | Timely | 18.6 |
| QXF-3411701 | Timely | 8.0 |
| QXF-3601090 | Timely | 312.2 |
| QXF-4087224 | Timely | 4.3 |
| QXF-4349027 | Timely | 8.3 |
| QXF-4486605 | Timely | 11.3 |
| QXF-4596161 | Timely | 8.0 |
| QXF-5119835 | Timely | 11.3 |
| QXF-5848626 | Timely | 21.6 |
| QXF-5917565 | Timely | 18.9 |
| QXG-1054425 | Timely | 4.0 |
| QXG-1081809 | Timely | 5.3 |
| QXG-1420509 | Timely | 10.0 |
| QXG-1652476 | Timely | 8.3 |
| QXG-1988173 | Timely | 352.3 |
| QXG-2236167 | Timely | 8.3 |
| QXG-2414918 | Timely | 1.0 |
| QXG-2679519 | Timely | 231.3 |
| QXG-2739674 | Timely | 21.9 |
| QXG-3651199 | Timely | 65.0 |
| QXG-5757287 | Timely | 6.0 |
| QXH-1386021 | Timely | 18.9 |
| QXH-1793115 | Timely | 12.3 |
| QXH-2271489 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QXH-4410225 | Timely | 59.8 |
| QXH-4446982 | Timely | 7.0 |
| QXH-4845861 | Timely | 14.6 |
| QXH-4887468 | Timely | 378.0 |
| QXH-5148384 | Timely | 8.3 |
| QXJ-1412554 | Timely | 11.3 |
| QXJ-1560901 | Timely | 1.0 |
| QXJ-1570245 | Timely | 8.3 |
| QXJ-2333384 | Timely | 26.2 |
| QXJ-2636645 | Timely | 16.3 |
| QXJ-2636959 | Timely | 237.0 |
| QXJ-2640707 | Timely | 12.3 |
| QXJ-3142879 | Timely | 20.6 |
| QXJ-3592294 | Timely | 8.3 |
| QXJ-3830092 | Timely | 8.3 |
| QXJ-4194982 | Timely | 16.6 |
| QXJ-4488635 | Timely | 9.3 |
| QXJ-5570521 | Timely | 1.0 |
| QXJ-5821973 | Timely | 4.0 |
| QXJ-5886371 | Timely | 12.6 |
| QXJ-5941557 | Timely | 20.9 |
| QXK-1198301 | Timely | 11.3 |
| QXK-1415129 | Timely | 8.3 |
| QXK-1790878 | Timely | 8.3 |
| QXK-1844880 | Timely | 8.3 |
| QXK-2021306 | Timely | 7.3 |
| QXK-2102957 | Timely | 12.6 |
| QXK-2455772 | Timely | 11.3 |
| QXK-2512566 | Timely | 128.4 |
| QXK-2609164 | Timely | 8.3 |
| QXK-2767587 | Timely | 8.3 |
| QXK-3353803 | Timely | 216.7 |
| QXK-3616040 | Timely | 22.6 |
| QXK-4045118 | Timely | 8.3 |
| QXK-4047847 | Timely | 376.4 |
| QXK-4061681 | Timely | 2.0 |
| QXK-4077314 | Timely | 22.9 |
| QXK-4190349 | Timely | 11.3 |
| QXK-4841593 | Timely | 8.3 |
| QXK-5226081 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QXK-5243685 | Timely | 279.9 |
| QXK-5469295 | Timely | 13.3 |
| QXK-5740748 | Timely | 11.3 |
| QXL-1758273 | Timely | 6.0 |
| QXL-1811033 | Timely | 22.3 |
| QXL-2087698 | Timely | 11.3 |
| QXL-2765517 | Timely | 8.3 |
| QXL-3039033 | Timely | 22.2 |
| QXL-3450983 | Timely | 30.5 |
| QXL-3638278 | Timely | 18.3 |
| QXL-3730377 | Timely | 8.6 |
| QXL-3927907 | Timely | 13.3 |
| QXL-3961354 | Timely | 17.6 |
| QXL-3971776 | Timely | 4.0 |
| QXL-4367812 | Timely | 11.3 |
| QXL-4376207 | Timely | 23.6 |
| QXL-4412118 | Timely | 8.3 |
| QXL-4561850 | Timely | 8.3 |
| QXL-4945675 | Timely | 351.4 |
| QXL-5052331 | Timely | 6.0 |
| QXL-5183952 | Timely | 11.3 |
| QXM-1239698 | Timely | 8.3 |
| QXM-1432506 | Timely | 4.3 |
| QXM-1851565 | Timely | 6.0 |
| QXM-2136422 | Timely | 19.3 |
| QXM-2169236 | Timely | 19.6 |
| QXM-3426459 | Timely | 3.0 |
| QXM-3470470 | Timely | 204.7 |
| QXM-4209374 | Timely | 11.3 |
| QXM-4227258 | Timely | 8.3 |
| QXM-4488635 | Timely | 16.6 |
| QXM-4512158 | Timely | 12.6 |
| QXM-5904343 | Timely | 18.6 |
| QXN-1032784 | Timely | 9.6 |
| QXN-1232214 | Timely | 8.3 |
| QXN-1478559 | Timely | 5.3 |
| QXN-1655755 | Timely | 12.3 |
| QXN-2048129 | Timely | 16.6 |
| QXN-2343358 | Timely | 15.6 |
| QXN-2582920 | Timely | 84.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QXN-2944197 | Timely | 9.3 |
| QXN-3576595 | Timely | 6.3 |
| QXN-3612650 | Timely | 9.3 |
| QXN-3781059 | Timely | 4.0 |
| QXN-3996541 | Timely | 17.6 |
| QXN-4307635 | Timely | 13.6 |
| QXN-4518737 | Timely | 11.3 |
| QXN-5019639 | Timely | 8.3 |
| QXN-5871806 | Timely | 11.3 |
| QXN-5886371 | Timely | 13.3 |
| QXP-1058809 | Timely | 6.0 |
| QXP-1174275 | Timely | 8.3 |
| QXP-1816743 | Timely | 14.6 |
| QXP-2454408 | Timely | 21.6 |
| QXP-2997999 | Timely | 8.3 |
| QXP-3301607 | Timely | 11.3 |
| QXP-3853680 | Timely | 8.3 |
| QXP-3975997 | Timely | 11.3 |
| QXP-4239739 | Timely | 11.0 |
| QXP-4308124 | Timely | 11.3 |
| QXP-5869634 | Timely | 10.6 |
| QXQ-1647331 | Timely | 11.6 |
| QXQ-1786357 | Timely | 16.9 |
| QXQ-2071661 | Timely | 11.3 |
| QXQ-2146722 | Timely | 8.3 |
| QXQ-2193474 | Timely | 4.3 |
| QXQ-2470244 | Timely | 8.3 |
| QXQ-2944678 | Timely | 8.6 |
| QXQ-3451251 | Timely | 3.0 |
| QXQ-3719380 | Timely | 11.3 |
| QXQ-3889382 | Timely | 11.3 |
| QXQ-3952115 | Timely | 13.3 |
| QXQ-4060403 | Timely | 11.6 |
| QXQ-4071582 | Timely | 8.3 |
| QXQ-4085694 | Timely | 17.9 |
| QXQ-4092694 | Timely | 9.3 |
| QXQ-4478910 | Timely | 11.6 |
| QXQ-4647851 | Timely | 18.6 |
| QXQ-4744574 | Timely | 3.0 |
| QXQ-4932304 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QXQ-5024768 | Timely | 218.0 |
| QXQ-5100572 | Timely | 11.3 |
| QXQ-5129285 | Timely | 84.0 |
| QXQ-5914275 | Timely | 8.3 |
| QXR-1400458 | Timely | 289.9 |
| QXR-1846225 | Timely | 11.3 |
| QXR-3213094 | Timely | 336.1 |
| QXR-4761640 | Timely | 8.3 |
| QXR-5941830 | Timely | 249.5 |
| QXS-2415622 | Timely | 12.3 |
| QXS-2436276 | Timely | 11.3 |
| QXS-3053366 | Timely | 11.6 |
| QXS-3900305 | Timely | 1.0 |
| QXS-3964973 | Timely | 8.3 |
| QXS-4220716 | Timely | 235.4 |
| QXS-4639715 | Timely | 8.6 |
| QXT-1034093 | Timely | 11.3 |
| QXT-1853306 | Timely | 11.3 |
| QXT-2976128 | Timely | 1.0 |
| QXT-3330169 | Timely | 5.3 |
| QXT-3332333 | Timely | 11.3 |
| QXT-3614400 | Timely | 22.6 |
| QXT-4137552 | Timely | 16.9 |
| QXT-5126444 | Timely | 31.9 |
| QXT-5131072 | Timely | 12.6 |
| QXT-5446000 | Timely | 167.7 |
| QXT-5593128 | Timely | 16.9 |
| QXT-5825244 | Timely | 15.9 |
| QXT-5890635 | Timely | 313.7 |
| QXT-5987833 | Timely | 20.6 |
| QXV-1246797 | Timely | 12.3 |
| QXV-1381702 | Timely | 11.3 |
| QXV-1394528 | Timely | 21.3 |
| QXV-1491580 | Timely | 1.0 |
| QXV-1958892 | Timely | 9.3 |
| QXV-1990749 | Timely | 20.6 |
| QXV-2124525 | Timely | 201.7 |
| QXV-2144949 | Timely | 11.6 |
| QXV-2471334 | Timely | 55.5 |
| QXV-2596408 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QXV-2665932 | Timely | 7.3 |
| QXV-2823212 | Timely | 11.3 |
| QXV-3337691 | Timely | 249.1 |
| QXV-3450125 | Timely | 11.3 |
| QXV-3978347 | Timely | 4.3 |
| QXV-4163369 | Timely | 8.3 |
| QXV-4190434 | Timely | 11.3 |
| QXV-4393265 | Timely | 21.0 |
| QXV-4912648 | Timely | 8.3 |
| QXV-5181148 | Timely | 11.3 |
| QXV-5217877 | Timely | 11.6 |
| QXV-5529232 | Timely | 8.3 |
| QXV-5586976 | Timely | 2.0 |
| QXW-1169342 | Timely | 341.4 |
| QXW-2658999 | Timely | 32.2 |
| QXW-2721376 | Timely | 11.6 |
| QXW-3209928 | Timely | 8.3 |
| QXW-3858702 | Timely | 8.3 |
| QXW-3966601 | Timely | 11.3 |
| QXW-5421544 | Timely | 4.0 |
| QXW-5640447 | Timely | 8.3 |
| QXX-1179314 | Timely | 596.9 |
| QXX-1772226 | Timely | 36.0 |
| QXX-2501166 | Timely | 20.6 |
| QXX-2681880 | Timely | 9.3 |
| QXX-2707126 | Timely | 11.3 |
| QXX-2765517 | Timely | 220.0 |
| QXX-3384476 | Timely | 3.0 |
| QXX-3438692 | Timely | 11.3 |
| QXX-3500877 | Timely | 8.3 |
| QXX-4065256 | Timely | 6.3 |
| QXX-4080290 | Timely | 6.0 |
| QXX-4137612 | Timely | 3.0 |
| QXX-4152253 | Timely | 8.3 |
| QXX-4501867 | Timely | 3.0 |
| QXX-4557466 | Timely | 8.6 |
| QXX-4888250 | Timely | 18.6 |
| QXX-4906580 | Timely | 9.3 |
| QXX-5218597 | Timely | 11.3 |
| QXX-5240711 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QXZ-1642214 | Timely | 7.3 |
| QXZ-1793754 | Timely | 281.4 |
| QXZ-2015707 | Timely | 8.3 |
| QXZ-2228237 | Timely | 11.3 |
| QXZ-2313536 | Timely | 8.3 |
| QXZ-2580894 | Timely | 10.6 |
| QXZ-3516132 | Timely | 2.0 |
| QXZ-4514731 | Timely | 149.6 |
| QXZ-4647851 | Timely | 12.3 |
| QXZ-4701719 | Timely | 7.3 |
| QXZ-5100550 | Timely | 13.6 |
| QXZ-5905801 | Timely | 14.6 |
| QXZ-5946453 | Timely | 8.3 |
| QZB-1304919 | Timely | 13.3 |
| QZB-1557413 | Timely | 8.3 |
| QZB-1867873 | Timely | 2.0 |
| QZB-2136211 | Timely | 16.3 |
| QZB-2781718 | Timely | 11.6 |
| QZB-3150573 | Timely | 32.3 |
| QZB-3778794 | Timely | 6.0 |
| QZB-4107643 | Timely | 11.0 |
| QZB-4472881 | Timely | 11.3 |
| QZB-4572522 | Timely | 8.3 |
| QZB-5317997 | Timely | 4.0 |
| QZB-5557162 | Timely | 8.3 |
| QZB-5571812 | Timely | 8.3 |
| QZB-5734772 | Timely | 7.3 |
| QZB-5777777 | Timely | 7.3 |
| QZC-1013482 | Timely | 11.3 |
| QZC-1183325 | Timely | 131.4 |
| QZC-1245072 | Timely | 6.3 |
| QZC-1326189 | Timely | 8.3 |
| QZC-1430078 | Timely | 19.6 |
| QZC-1743705 | Timely | 8.3 |
| QZC-2558316 | Timely | 19.6 |
| QZC-2776568 | Timely | 19.6 |
| QZC-3265425 | Timely | 8.3 |
| QZC-3345361 | Timely | 8.3 |
| QZC-3356428 | Timely | 76.4 |
| QZC-3558959 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QZC-3988902 | Timely | 24.6 |
| QZC-4983527 | Timely | 13,745.0 |
| QZC-5441738 | Timely | 1.0 |
| QZC-5448578 | Timely | 16.3 |
| QZD-1100759 | Timely | 22.6 |
| QZD-1666006 | Timely | 9.3 |
| QZD-1826739 | Timely | 8.3 |
| QZD-2337460 | Timely | 8.3 |
| QZD-2976614 | Timely | 24.6 |
| QZD-3468468 | Timely | 3.0 |
| QZD-4599178 | Timely | 11.6 |
| QZD-5411235 | Timely | 11.0 |
| QZD-5536507 | Timely | 29.9 |
| QZD-5866321 | Timely | 15.9 |
| QZF-2165905 | Timely | 11.3 |
| QZF-2501165 | Timely | 8.3 |
| QZF-2671824 | Timely | 8.3 |
| QZF-2701541 | Timely | 8.3 |
| QZF-3528697 | Timely | 10.6 |
| QZF-4130392 | Timely | 9.0 |
| QZF-4485893 | Timely | 5.3 |
| QZF-5218320 | Timely | 18.6 |
| QZF-5615921 | Timely | 62.0 |
| QZF-5741640 | Timely | 8.3 |
| QZG-1115034 | Timely | 10.6 |
| QZG-1787516 | Timely | 11.6 |
| QZG-2899720 | Timely | 13.3 |
| QZG-3572799 | Timely | 8.0 |
| QZG-3663706 | Timely | 2.0 |
| QZG-4042335 | Timely | 8.3 |
| QZG-4058824 | Timely | 11.3 |
| QZG-4393624 | Timely | 4.3 |
| QZG-4849245 | Timely | 7.3 |
| QZG-5213094 | Timely | 25.3 |
| QZG-5390345 | Timely | 8.3 |
| QZG-5828989 | Timely | 9.3 |
| QZH-1250018 | Timely | 168.0 |
| QZH-1282120 | Timely | 101.5 |
| QZH-1361326 | Timely | 123.8 |
| QZH-1395371 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QZH-1894504 | Timely | 3.0 |
| QZH-2072119 | Timely | 260.0 |
| QZH-2470096 | Timely | 11.3 |
| QZH-2569482 | Timely | 8.3 |
| QZH-2652686 | Timely | 8.3 |
| QZH-2972313 | Timely | 11.3 |
| QZH-2997819 | Timely | 297.4 |
| QZH-3947372 | Timely | 24.6 |
| QZH-5176026 | Timely | 269.6 |
| QZH-5874160 | Timely | 312.8 |
| QZH-5915059 | Timely | 8.6 |
| QZJ-1247659 | Timely | 14.3 |
| QZJ-1280194 | Timely | 3.0 |
| QZJ-1884054 | Timely | 225.4 |
| QZJ-2322767 | Timely | 228.0 |
| QZJ-2798551 | Timely | 8.3 |
| QZJ-3420196 | Timely | 4.3 |
| QZJ-3604396 | Timely | 8.3 |
| QZJ-4019470 | Timely | 11.3 |
| QZJ-4749580 | Timely | 8.3 |
| QZJ-4906565 | Timely | 11.3 |
| QZJ-5353726 | Timely | 283.6 |
| QZJ-5721863 | Timely | 8.3 |
| QZK-1192703 | Timely | 29.2 |
| QZK-1517438 | Timely | 1.0 |
| QZK-2078975 | Timely | 16.6 |
| QZK-2889251 | Timely | 14.6 |
| QZK-3014712 | Timely | 142.3 |
| QZK-3263249 | Timely | 281.0 |
| QZK-3267996 | Timely | 7.0 |
| QZK-3445381 | Timely | 8.0 |
| QZK-3925374 | Timely | 11.3 |
| QZK-3999709 | Timely | 4.3 |
| QZK-4430400 | Timely | 8.3 |
| QZK-4503581 | Timely | 9.3 |
| QZK-4704258 | Timely | 16.6 |
| QZK-5119177 | Timely | 11.3 |
| QZK-5659411 | Timely | 16.6 |
| QZK-5889898 | Timely | 5.3 |
| QZL-1308807 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QZL-1350808 | Timely | 1.0 |
| QZL-1351548 | Timely | 11.3 |
| QZL-1387606 | Timely | 11.3 |
| QZL-1468135 | Timely | 8.3 |
| QZL-1548931 | Timely | 11.3 |
| QZL-1869186 | Timely | 6.0 |
| QZL-2885156 | Timely | 69.7 |
| QZL-3283534 | Timely | 4.3 |
| QZL-3457526 | Timely | 8.3 |
| QZL-3788171 | Timely | 12.3 |
| QZL-3843947 | Timely | 8.3 |
| QZL-4127604 | Timely | 11.3 |
| QZL-4336932 | Timely | 133.5 |
| QZL-4608851 | Timely | 12.6 |
| QZL-4666395 | Timely | 1.0 |
| QZL-5238036 | Timely | 5.0 |
| QZM-1813801 | Timely | 11.3 |
| QZM-3037581 | Timely | 10.3 |
| QZM-3252173 | Timely | 6.0 |
| QZM-3684406 | Timely | 8.3 |
| QZM-4041012 | Timely | 11.3 |
| QZM-4714026 | Timely | 11.3 |
| QZM-4826408 | Timely | 11.3 |
| QZM-4827235 | Timely | 11.3 |
| QZM-5126824 | Timely | 186.5 |
| QZM-5200937 | Timely | 20.9 |
| QZM-5604096 | Timely | 18.6 |
| QZM-5607767 | Timely | 8.6 |
| QZN-1645648 | Timely | 18.0 |
| QZN-2568088 | Timely | 10.3 |
| QZN-3576510 | Timely | 1.0 |
| QZN-3613894 | Timely | 8.3 |
| QZN-3820122 | Timely | 11.3 |
| QZN-4144391 | Timely | 199.3 |
| QZN-4269074 | Timely | 828.3 |
| QZN-5319951 | Timely | 242.0 |
| QZN-5394262 | Timely | 14.6 |
| QZP-1448413 | Timely | 5.3 |
| QZP-1553317 | Timely | 1.0 |
| QZP-1698594 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QZP-1807222 | Timely | 22.3 |
| QZP-2349280 | Timely | 50.9 |
| QZP-2400921 | Timely | 8.3 |
| QZP-2569482 | Timely | 11.3 |
| QZP-2575120 | Timely | 8.6 |
| QZP-2617928 | Timely | 5.3 |
| QZP-2637810 | Timely | 391.4 |
| QZP-2728954 | Timely | 11.6 |
| QZP-3206314 | Timely | 10.3 |
| QZP-3671205 | Timely | 11.3 |
| QZP-3816236 | Timely | 108.3 |
| QZP-4011939 | Timely | 8.3 |
| QZP-4528826 | Timely | 7.3 |
| QZP-4832526 | Timely | 22.2 |
| QZP-4920567 | Timely | 20.2 |
| QZP-5033584 | Timely | 14.6 |
| QZP-5690904 | Timely | 265.0 |
| QZQ-1188991 | Timely | 8.3 |
| QZQ-1255415 | Timely | 4.0 |
| QZQ-1566271 | Timely | 13.6 |
| QZQ-1776957 | Timely | 8.3 |
| QZQ-2565651 | Timely | 27.3 |
| QZQ-2702555 | Timely | 11.3 |
| QZQ-2835435 | Timely | 23.2 |
| QZQ-3264543 | Timely | 19.6 |
| QZQ-4255276 | Timely | 17.6 |
| QZQ-4896977 | Timely | 12.9 |
| QZQ-5375781 | Timely | 8.3 |
| QZQ-5506414 | Timely | 8.3 |
| QZQ-5912949 | Timely | 16.6 |
| QZR-1345313 | Timely | 8.0 |
| QZR-1763103 | Timely | 17.6 |
| QZR-1833025 | Timely | 12.6 |
| QZR-2406737 | Timely | 3.0 |
| QZR-2555158 | Timely | 4.3 |
| QZR-2629903 | Timely | 96.4 |
| QZR-2650299 | Timely | 8.3 |
| QZR-3019810 | Timely | 292.5 |
| QZR-3285968 | Timely | 216.7 |
| QZR-3637890 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QZR-3684428 | Timely | 8.3 |
| QZR-3754074 | Timely | 72.0 |
| QZR-3883599 | Timely | 11.3 |
| QZR-4411941 | Timely | 1.0 |
| QZR-4844388 | Timely | 2.0 |
| QZR-5523298 | Timely | 11.3 |
| QZR-5808290 | Timely | 7.0 |
| QZS-1313863 | Timely | 53.9 |
| QZS-1565749 | Timely | 14.3 |
| QZS-1942105 | Timely | 21.9 |
| QZS-2178617 | Timely | 9.3 |
| QZS-2337456 | Timely | 12.0 |
| QZS-2556871 | Timely | 9.0 |
| QZS-2707456 | Timely | 13.6 |
| QZS-3132940 | Timely | 14.6 |
| QZS-3500877 | Timely | 8.3 |
| QZS-3635419 | Timely | 4.3 |
| QZS-3780910 | Timely | 11.3 |
| QZS-3815394 | Timely | 24.6 |
| QZS-3922170 | Timely | 11.3 |
| QZS-4023553 | Timely | 4.0 |
| QZS-4299471 | Timely | 8.6 |
| QZS-5181026 | Timely | 126.0 |
| QZS-5271871 | Timely | 15.9 |
| QZS-5288347 | Timely | 207.2 |
| QZS-5374352 | Timely | 6.0 |
| QZT-1225542 | Timely | 33.2 |
| QZT-1305659 | Timely | 15.3 |
| QZT-1592027 | Timely | 4.0 |
| QZT-1813807 | Timely | 17.6 |
| QZT-2204718 | Timely | 8.3 |
| QZT-2490239 | Timely | 8.3 |
| QZT-3159416 | Timely | 8.3 |
| QZT-3324659 | Timely | 17.3 |
| QZT-3552737 | Timely | 258.8 |
| QZT-4925232 | Timely | 22.6 |
| QZT-5145814 | Timely | 1.0 |
| QZT-5791464 | Timely | 31.9 |
| QZT-5938683 | Timely | 56.1 |
| QZV-2545242 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| QZV-2681570 | Timely | 11.3 |
| QZV-2919021 | Timely | 18.6 |
| QZV-3178977 | Timely | 11.3 |
| QZV-3345781 | Timely | 15.6 |
| QZV-4073535 | Timely | 147.5 |
| QZV-4671222 | Timely | 8.3 |
| QZV-4889290 | Timely | 4.3 |
| QZV-5427274 | Timely | 8.3 |
| QZV-5691012 | Timely | 14.6 |
| QZV-5831736 | Timely | 1.0 |
| QZW-1135336 | Timely | 83.0 |
| QZW-1563162 | Timely | 2.0 |
| QZW-2565465 | Timely | 20.9 |
| QZW-3112011 | Timely | 12.6 |
| QZW-3291834 | Timely | 244.3 |
| QZW-3400222 | Timely | 12.3 |
| QZW-3437040 | Timely | 294.6 |
| QZW-3576576 | Timely | 16,582.0 |
| QZW-4093296 | Timely | 14.3 |
| QZW-4658146 | Timely | 8.3 |
| QZW-4772882 | Timely | 8.3 |
| QZW-4839941 | Timely | 41.6 |
| QZW-5229985 | Timely | 114.0 |
| QZW-5698486 | Timely | 1.0 |
| QZX-3235525 | Timely | 8.3 |
| QZX-3607382 | Timely | 12.3 |
| QZX-3733118 | Timely | 19.9 |
| QZX-4067415 | Timely | 5.3 |
| QZX-4182033 | Timely | 11.3 |
| QZX-4460856 | Timely | 14.6 |
| QZX-5348239 | Timely | 8.3 |
| QZX-5580405 | Timely | 4.0 |
| QZZ-1006837 | Timely | 19.2 |
| QZZ-1939554 | Timely | 8.6 |
| QZZ-2011557 | Timely | 11.3 |
| QZZ-2269265 | Timely | 12.3 |
| QZZ-2561984 | Timely | 17.3 |
| QZZ-3298227 | Timely | 12.9 |
| QZZ-3517405 | Timely | 18.6 |
| QZZ-3942616 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| QZZ-4145327 | Timely | 8.3 |
| QZZ-4975016 | Timely | 8.3 |
| RBB-1264936 | Timely | 11.3 |
| RBB-1576763 | Timely | 8.3 |
| RBB-1939847 | Timely | 19.6 |
| RBB-2825960 | Timely | 12.3 |
| RBB-3226212 | Timely | 7.0 |
| RBB-3246082 | Timely | 11.3 |
| RBB-3489181 | Timely | 9.0 |
| RBB-3794636 | Timely | 9.0 |
| RBB-3867648 | Timely | 41.2 |
| RBB-4024158 | Timely | 8.3 |
| RBB-4288471 | Timely | 31.6 |
| RBB-4629105 | Timely | 157.0 |
| RBB-4657463 | Timely | 8.3 |
| RBB-5103627 | Timely | 13.9 |
| RBB-5794716 | Timely | 27.3 |
| RBC-1689838 | Timely | 18.0 |
| RBC-1866530 | Timely | 8.3 |
| RBC-2025936 | Timely | 8.3 |
| RBC-2319805 | Timely | 11.3 |
| RBC-2549561 | Timely | 174.9 |
| RBC-3264581 | Timely | 8.3 |
| RBC-3336548 | Timely | 14.6 |
| RBC-5272051 | Timely | 182.9 |
| RBC-5822798 | Timely | 198.8 |
| RBC-5909642 | Timely | 8.3 |
| RBC-5950986 | Timely | 3.0 |
| RBD-1394381 | Timely | 13.3 |
| RBD-1431436 | Timely | 12.6 |
| RBD-1523301 | Timely | 6.3 |
| RBD-1638132 | Timely | 8.6 |
| RBD-1704023 | Timely | 8.3 |
| RBD-1901574 | Timely | 11.3 |
| RBD-2003394 | Timely | 14.3 |
| RBD-2318780 | Timely | 8.0 |
| RBD-2845278 | Timely | 8.3 |
| RBD-2957039 | Timely | 1.0 |
| RBD-3290364 | Timely | 8.6 |
| RBD-3323171 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RBD-3423830 | Timely | 11.0 |
| RBD-3853680 | Timely | 25.9 |
| RBD-5070467 | Timely | 11.3 |
| RBD-5183556 | Timely | 8.3 |
| RBD-5219785 | Timely | 9.0 |
| RBD-5324158 | Timely | 11.3 |
| RBF-1224907 | Timely | 8.6 |
| RBF-2019554 | Timely | 8.0 |
| RBF-2449774 | Timely | 203.4 |
| RBF-2450532 | Timely | 22.9 |
| RBF-2697838 | Timely | 14.9 |
| RBF-2712507 | Timely | 8.3 |
| RBF-2967952 | Timely | 11.3 |
| RBF-3217506 | Timely | 11.3 |
| RBF-3218152 | Timely | 1.0 |
| RBF-3661868 | Timely | 5.3 |
| RBF-4159499 | Timely | 11.3 |
| RBF-4305342 | Timely | 6.0 |
| RBF-4380365 | Timely | 12.3 |
| RBF-5109445 | Timely | 22.9 |
| RBF-5289493 | Timely | 12.6 |
| RBF-5410601 | Timely | 22.6 |
| RBG-1314390 | Timely | 10.6 |
| RBG-1433870 | Timely | 2.0 |
| RBG-1932192 | Timely | 38.6 |
| RBG-2231021 | Timely | 11.3 |
| RBG-2279730 | Timely | 7.3 |
| RBG-2834969 | Timely | 8.6 |
| RBG-3186630 | Timely | 179.0 |
| RBG-3444040 | Timely | 6.3 |
| RBG-3646815 | Timely | 11.3 |
| RBG-4024661 | Timely | 12.6 |
| RBG-4797130 | Timely | 12.6 |
| RBG-5038681 | Timely | 21.3 |
| RBG-5891301 | Timely | 13.6 |
| RBH-1300328 | Timely | 13.9 |
| RBH-1620665 | Timely | 4.0 |
| RBH-1795341 | Timely | 13.3 |
| RBH-2034200 | Timely | 4.3 |
| RBH-2053507 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RBH-2119652 | Timely | 8.3 |
| RBH-2267638 | Timely | 11.3 |
| RBH-2280651 | Timely | 260.8 |
| RBH-2325242 | Timely | 13.6 |
| RBH-2520775 | Timely | 11.3 |
| RBH-2924911 | Timely | 268.5 |
| RBH-3489450 | Timely | 8.3 |
| RBH-3568221 | Timely | 15.6 |
| RBH-3980011 | Timely | 4.3 |
| RBH-4716282 | Timely | 17.6 |
| RBH-4775281 | Timely | 11.3 |
| RBH-4800004 | Timely | 8.3 |
| RBH-4820280 | Timely | 161.0 |
| RBH-5077062 | Timely | 88.7 |
| RBH-5229035 | Timely | 10.6 |
| RBH-5360560 | Timely | 11.3 |
| RBH-5607948 | Timely | 293.7 |
| RBJ-1016197 | Timely | 11.3 |
| RBJ-1122945 | Timely | 6.3 |
| RBJ-1542181 | Timely | 24.2 |
| RBJ-1967560 | Timely | 14.6 |
| RBJ-2640588 | Timely | 8.3 |
| RBJ-2765517 | Timely | 2.0 |
| RBJ-2924913 | Timely | 8.0 |
| RBJ-3444357 | Timely | 4.3 |
| RBJ-3507012 | Timely | 2.0 |
| RBJ-3916216 | Timely | 11.3 |
| RBJ-4712805 | Timely | 14.6 |
| RBJ-4923741 | Timely | 17.2 |
| RBJ-5342779 | Timely | 11.3 |
| RBK-1367690 | Timely | 23.2 |
| RBK-1432453 | Timely | 8.3 |
| RBK-1526031 | Timely | 23.6 |
| RBK-2979941 | Timely | 241.0 |
| RBK-3382870 | Timely | 1.0 |
| RBK-3425741 | Timely | 21.9 |
| RBK-3698283 | Timely | 9,600.0 |
| RBK-3737400 | Timely | 15.6 |
| RBK-3792146 | Timely | 8.3 |
| RBK-4049314 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RBK-4282299 | Timely | 8.3 |
| RBK-4397325 | Timely | 15.6 |
| RBK-4659184 | Timely | 12.9 |
| RBK-4762771 | Timely | 6.0 |
| RBL-1301638 | Timely | 25.9 |
| RBL-1884882 | Timely | 23.2 |
| RBL-2255211 | Timely | 8.3 |
| RBL-2470096 | Timely | 5.0 |
| RBL-2696875 | Timely | 21.6 |
| RBL-2970471 | Timely | 44.6 |
| RBL-3185444 | Timely | 7.3 |
| RBL-3225111 | Timely | 11.3 |
| RBL-3520442 | Timely | 8.3 |
| RBL-4682620 | Timely | 11.3 |
| RBL-5007067 | Timely | 15.6 |
| RBL-5063019 | Timely | 8.3 |
| RBL-5151033 | Timely | 14.0 |
| RBL-5538886 | Timely | 1.0 |
| RBM-1120488 | Timely | 11.3 |
| RBM-1468135 | Timely | 11.3 |
| RBM-1617093 | Timely | 635.4 |
| RBM-2745688 | Timely | 231.8 |
| RBM-2849471 | Timely | 8.3 |
| RBM-2950756 | Timely | 9.3 |
| RBM-3032733 | Timely | 17.3 |
| RBM-3888895 | Timely | 11.0 |
| RBM-4125745 | Timely | 249.1 |
| RBM-5023524 | Timely | 3.0 |
| RBM-5310913 | Timely | 10.3 |
| RBM-5442007 | Timely | 7.0 |
| RBM-5807969 | Timely | 5.3 |
| RBN-1136874 | Timely | 11.3 |
| RBN-1615743 | Timely | 11.3 |
| RBN-1845707 | Timely | 123.6 |
| RBN-2397488 | Timely | 28.9 |
| RBN-2689944 | Timely | 16.6 |
| RBN-3112137 | Timely | 6.3 |
| RBN-3157602 | Timely | 11.3 |
| RBN-3324127 | Timely | 4.3 |
| RBN-4689203 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RBN-5451012 | Timely | 16.6 |
| RBN-5467588 | Timely | 17.9 |
| RBN-5902537 | Timely | 4.3 |
| RBN-5918527 | Timely | 2.0 |
| RBN-5948605 | Timely | 14.6 |
| RBP-1691699 | Timely | 11.0 |
| RBP-1881374 | Timely | 11.6 |
| RBP-2503522 | Timely | 6.3 |
| RBP-3203017 | Timely | 8.3 |
| RBP-3285283 | Timely | 153,549.0 |
| RBP-3456702 | Timely | 8.0 |
| RBP-4230286 | Timely | 361.6 |
| RBP-4542872 | Timely | 28.2 |
| RBP-4559272 | Timely | 11.3 |
| RBP-4913774 | Timely | 10.3 |
| RBP-4955195 | Timely | 1,218.0 |
| RBP-5126824 | Timely | 8.6 |
| RBP-5206067 | Timely | 156.0 |
| RBP-5211445 | Timely | 8.3 |
| RBP-5802087 | Timely | 225.3 |
| RBQ-1019870 | Timely | 7.3 |
| RBQ-1747045 | Timely | 8.3 |
| RBQ-1752003 | Timely | 11.3 |
| RBQ-1869535 | Timely | 8.6 |
| RBQ-2762151 | Timely | 8.3 |
| RBQ-2779717 | Timely | 216.5 |
| RBQ-3216778 | Timely | 11.3 |
| RBQ-3271758 | Timely | 240.3 |
| RBQ-3324659 | Timely | 25.9 |
| RBQ-3495103 | Timely | 9.6 |
| RBQ-4226270 | Timely | 8.0 |
| RBQ-4242007 | Timely | 9.3 |
| RBQ-4693077 | Timely | 11.3 |
| RBQ-4850487 | Timely | 8.3 |
| RBQ-5948984 | Timely | 18.9 |
| RBQ-5997414 | Timely | 24.2 |
| RBR-1384070 | Timely | 14.6 |
| RBR-2033561 | Timely | 5.3 |
| RBR-2336787 | Timely | 2.0 |
| RBR-2884822 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RBR-3177102 | Timely | 8.3 |
| RBR-3489450 | Timely | 22.6 |
| RBR-3500930 | Timely | 11.3 |
| RBR-3544766 | Timely | 6.0 |
| RBR-4845465 | Timely | 298.2 |
| RBR-5866570 | Timely | 1.0 |
| RBR-5880402 | Timely | 212.5 |
| RBR-5950698 | Timely | 9.6 |
| RBS-1126187 | Timely | 167.3 |
| RBS-1155899 | Timely | 1.0 |
| RBS-1231119 | Timely | 2.0 |
| RBS-1397124 | Timely | 17.6 |
| RBS-1843199 | Timely | 7.3 |
| RBS-2058079 | Timely | 20.6 |
| RBS-2118521 | Timely | 6.3 |
| RBS-2729243 | Timely | 70.3 |
| RBS-2836771 | Timely | 27.5 |
| RBS-3062614 | Timely | 2.0 |
| RBS-3920852 | Timely | 20.6 |
| RBS-3964005 | Timely | 11.3 |
| RBS-4416413 | Timely | 11.3 |
| RBS-4802537 | Timely | 248.7 |
| RBS-5061361 | Timely | 8.3 |
| RBS-5303338 | Timely | 6.0 |
| RBS-5559060 | Timely | 11.3 |
| RBS-5710063 | Timely | 8.3 |
| RBT-1488980 | Timely | 30.9 |
| RBT-1845707 | Timely | 3.0 |
| RBT-2039695 | Timely | 11.3 |
| RBT-3312561 | Timely | 76.2 |
| RBT-3968562 | Timely | 9.6 |
| RBT-5268902 | Timely | 8.6 |
| RBT-5320111 | Timely | 168.7 |
| RBV-1120946 | Timely | 11.3 |
| RBV-1831903 | Timely | 7.3 |
| RBV-2084056 | Timely | 12.9 |
| RBV-2167855 | Timely | 9.0 |
| RBV-2970613 | Timely | 11.3 |
| RBV-3836829 | Timely | 8.3 |
| RBV-4080741 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RBV-4156997 | Timely | 4.0 |
| RBV-4868447 | Timely | 8.3 |
| RBV-5100362 | Timely | 7.3 |
| RBV-5294239 | Timely | 11.3 |
| RBV-5669038 | Timely | 5.3 |
| RBW-1261148 | Timely | 11.3 |
| RBW-1484160 | Timely | 52.3 |
| RBW-1877617 | Timely | 9.6 |
| RBW-2245268 | Timely | 16.3 |
| RBW-2346559 | Timely | 8.3 |
| RBW-2449596 | Timely | 30.6 |
| RBW-2543086 | Timely | 348.8 |
| RBW-2730009 | Timely | 4.0 |
| RBW-3234493 | Timely | 13.3 |
| RBW-3654749 | Timely | 11.3 |
| RBW-4329444 | Timely | 8.3 |
| RBW-4513192 | Timely | 2.0 |
| RBW-4710268 | Timely | 69.0 |
| RBW-5060956 | Timely | 15.3 |
| RBW-5087661 | Timely | 16.9 |
| RBW-5108220 | Timely | 4.3 |
| RBW-5810001 | Timely | 11.3 |
| RBW-5884176 | Timely | 11.3 |
| RBW-5949295 | Timely | 22.6 |
| RBX-1074962 | Timely | 11.6 |
| RBX-1433870 | Timely | 355.4 |
| RBX-1522906 | Timely | 11.3 |
| RBX-1647451 | Timely | 23.6 |
| RBX-2575861 | Timely | 11.3 |
| RBX-2684014 | Timely | 33.3 |
| RBX-2746641 | Timely | 161.1 |
| RBX-2751783 | Timely | 8.0 |
| RBX-3465094 | Timely | 12.3 |
| RBX-3696008 | Timely | 8.3 |
| RBX-4545144 | Timely | 54.5 |
| RBX-4668186 | Timely | 21.6 |
| RBX-4753824 | Timely | 4.0 |
| RBX-4903857 | Timely | 39.6 |
| RBX-5015169 | Timely | 19.6 |
| RBX-5152586 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RBX-5598723 | Timely | 290.0 |
| RBX-5716893 | Timely | 214.1 |
| RBX-5981443 | Timely | 11.3 |
| RBZ-1156785 | Timely | 3.0 |
| RBZ-1342135 | Timely | 10.3 |
| RBZ-1434339 | Timely | 5.3 |
| RBZ-1669221 | Timely | 15.6 |
| RBZ-2675552 | Timely | 34.5 |
| RBZ-3191334 | Timely | 11.3 |
| RBZ-3303888 | Timely | 14.6 |
| RBZ-3518185 | Timely | 16.6 |
| RBZ-4744574 | Timely | 10.3 |
| RBZ-5330847 | Timely | 8.3 |
| RBZ-5364301 | Timely | 6.0 |
| RBZ-5616712 | Timely | 2.0 |
| RCB-1587679 | Timely | 7.0 |
| RCB-1795233 | Timely | 11.3 |
| RCB-2633073 | Timely | 8.3 |
| RCB-3053911 | Timely | 8.3 |
| RCB-3264358 | Timely | 15.3 |
| RCB-3594597 | Timely | 11.3 |
| RCB-3851492 | Timely | 35.9 |
| RCB-3853901 | Timely | 8.3 |
| RCB-4930732 | Timely | 11.3 |
| RCB-4996980 | Timely | 11.3 |
| RCB-5039572 | Timely | 137.6 |
| RCC-2237711 | Timely | 11.3 |
| RCC-2243260 | Timely | 18.6 |
| RCC-2395135 | Timely | 3.0 |
| RCC-3132713 | Timely | 16.6 |
| RCC-3207423 | Timely | 125.0 |
| RCC-3225111 | Timely | 126.2 |
| RCC-3357825 | Timely | 15.3 |
| RCC-4596839 | Timely | 11.3 |
| RCC-4696244 | Timely | 21.6 |
| RCC-5355795 | Timely | 14.6 |
| RCD-1065680 | Timely | 8.3 |
| RCD-1330472 | Timely | 7.3 |
| RCD-2387344 | Timely | 310.8 |
| RCD-2738875 | Timely | 236.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RCD-4157631 | Timely | 8.3 |
| RCD-4959889 | Timely | 12.6 |
| RCD-5355795 | Timely | 13.6 |
| RCD-5997096 | Timely | 7.3 |
| RCF-1015856 | Timely | 11.6 |
| RCF-1146182 | Timely | 21.9 |
| RCF-2167855 | Timely | 106.6 |
| RCF-2789264 | Timely | 19.3 |
| RCF-3009036 | Timely | 4.0 |
| RCF-3037592 | Timely | 11.3 |
| RCF-3220741 | Timely | 11.3 |
| RCF-3921539 | Timely | 20.6 |
| RCF-4161185 | Timely | 20.6 |
| RCF-4331765 | Timely | 12.6 |
| RCF-4756681 | Timely | 12.3 |
| RCF-4889402 | Timely | 20.6 |
| RCG-1407558 | Timely | 243.6 |
| RCG-1852532 | Timely | 16.9 |
| RCG-2026363 | Timely | 11.3 |
| RCG-3041208 | Timely | 6.0 |
| RCG-3371381 | Timely | 8.3 |
| RCG-3592783 | Timely | 386.7 |
| RCG-3600444 | Timely | 14.6 |
| RCG-4264878 | Timely | 11.3 |
| RCG-4290148 | Timely | 21.9 |
| RCG-4313060 | Timely | 15.6 |
| RCG-4495972 | Timely | 4.3 |
| RCG-4725984 | Timely | 8.6 |
| RCG-4864897 | Timely | 12.9 |
| RCG-4940693 | Timely | 59.0 |
| RCG-4970468 | Timely | 8.3 |
| RCG-5558262 | Timely | 2.0 |
| RCG-5798822 | Timely | 9.3 |
| RCH-1569609 | Timely | 16.6 |
| RCH-2077368 | Timely | 8.3 |
| RCH-2158556 | Timely | 130.0 |
| RCH-3000894 | Timely | 22.6 |
| RCH-3141816 | Timely | 12.6 |
| RCH-3252338 | Timely | 8.3 |
| RCH-3261777 | Timely | 8.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RCH-3310517 | Timely | 14.3 |
| RCH-4288726 | Timely | 193.7 |
| RCH-4845763 | Timely | 24.6 |
| RCH-4988639 | Timely | 17.6 |
| RCH-5348239 | Timely | 11.3 |
| RCH-5760129 | Timely | 21.0 |
| RCH-5807969 | Timely | 11.3 |
| RCJ-1276496 | Timely | 13.6 |
| RCJ-1650935 | Timely | 19.9 |
| RCJ-1880929 | Timely | 11.3 |
| RCJ-4334082 | Timely | 8.3 |
| RCJ-4503727 | Timely | 8.3 |
| RCJ-5922315 | Timely | 1.0 |
| RCK-1057487 | Timely | 21.9 |
| RCK-1281979 | Timely | 4.3 |
| RCK-1563364 | Timely | 13.0 |
| RCK-1788272 | Timely | 11.3 |
| RCK-2514894 | Timely | 2.0 |
| RCK-3178975 | Timely | 11.6 |
| RCK-3943327 | Timely | 8.3 |
| RCK-3985914 | Timely | 22.6 |
| RCK-4458350 | Timely | 11.3 |
| RCL-1024245 | Timely | 17.6 |
| RCL-1113412 | Timely | 10.3 |
| RCL-1692966 | Timely | 39.8 |
| RCL-2071741 | Timely | 6.0 |
| RCL-3027178 | Timely | 8.6 |
| RCL-3066395 | Timely | 15.3 |
| RCL-3082240 | Timely | 11.3 |
| RCL-4073825 | Timely | 8.3 |
| RCL-4137552 | Timely | 15.3 |
| RCL-4161409 | Timely | 11.3 |
| RCL-4356544 | Timely | 11.3 |
| RCL-4408281 | Timely | 18.6 |
| RCL-4766641 | Timely | 10.3 |
| RCL-5065081 | Timely | 8.3 |
| RCL-5124548 | Timely | 11.3 |
| RCL-5209595 | Timely | 21.3 |
| RCL-5456320 | Timely | 6.0 |
| RCL-5516247 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RCM-1209729 | Timely | 24.9 |
| RCM-2174187 | Timely | 11.3 |
| RCM-2180123 | Timely | 11.6 |
| RCM-2215833 | Timely | 9.6 |
| RCM-2708395 | Timely | 16.6 |
| RCM-3081463 | Timely | 8.3 |
| RCM-4746088 | Timely | 117.5 |
| RCM-4812379 | Timely | 8.3 |
| RCM-4862453 | Timely | 116.1 |
| RCM-4870064 | Timely | 11.3 |
| RCM-5000642 | Timely | 8.3 |
| RCM-5323272 | Timely | 8.6 |
| RCM-5505763 | Timely | 8.3 |
| RCN-1385131 | Timely | 11.3 |
| RCN-1869641 | Timely | 13.6 |
| RCN-2242226 | Timely | 16.9 |
| RCN-2823212 | Timely | 3.0 |
| RCN-2921704 | Timely | 12.6 |
| RCN-3107292 | Timely | 11.3 |
| RCN-3240590 | Timely | 6.0 |
| RCN-3890197 | Timely | 11.3 |
| RCN-4192615 | Timely | 7.3 |
| RCN-5396673 | Timely | 13.3 |
| RCN-5614174 | Timely | 18.0 |
| RCN-5884529 | Timely | 11.6 |
| RCP-1093227 | Timely | 13.3 |
| RCP-1113325 | Timely | 8.0 |
| RCP-1593964 | Timely | 5.3 |
| RCP-1755229 | Timely | 11.3 |
| RCP-2650406 | Timely | 12.6 |
| RCP-2859952 | Timely | 42.0 |
| RCP-3557192 | Timely | 16.6 |
| RCP-3568344 | Timely | 7.3 |
| RCP-4002917 | Timely | 42.0 |
| RCP-4185317 | Timely | 29.2 |
| RCP-4187528 | Timely | 18.6 |
| RCP-4682911 | Timely | 11.3 |
| RCP-4900900 | Timely | 199.9 |
| RCP-5065815 | Timely | 11.3 |
| RCP-5418690 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RCP-5526489 | Timely | 11.3 |
| RCP-5557068 | Timely | 167.6 |
| RCP-5609312 | Timely | 167.1 |
| RCP-5873176 | Timely | 26.3 |
| RCQ-2449596 | Timely | 11.3 |
| RCQ-2460852 | Timely | 14.9 |
| RCQ-2481099 | Timely | 15.3 |
| RCQ-2675552 | Timely | 8.3 |
| RCQ-2675821 | Timely | 128.0 |
| RCQ-2819500 | Timely | 173.6 |
| RCQ-3586927 | Timely | 11.3 |
| RCQ-3947463 | Timely | 315.5 |
| RCQ-4125458 | Timely | 7.3 |
| RCQ-4208717 | Timely | 32.2 |
| RCQ-4407400 | Timely | 9.3 |
| RCQ-4490188 | Timely | 3.0 |
| RCQ-4771800 | Timely | 9.3 |
| RCQ-5286603 | Timely | 1.0 |
| RCQ-5324158 | Timely | 3.0 |
| RCQ-5926227 | Timely | 8.3 |
| RCR-1195855 | Timely | 342.7 |
| RCR-1351548 | Timely | 10.6 |
| RCR-2189348 | Timely | 18.6 |
| RCR-2915673 | Timely | 8.3 |
| RCR-3114988 | Timely | 3.0 |
| RCR-3403938 | Timely | 1.0 |
| RCR-4016195 | Timely | 14.6 |
| RCR-4035738 | Timely | 8.6 |
| RCR-4532084 | Timely | 2.0 |
| RCR-4704258 | Timely | 11.3 |
| RCR-5550702 | Timely | 15.6 |
| RCR-5566342 | Timely | 15.9 |
| RCS-1558461 | Timely | 253.8 |
| RCS-1623956 | Timely | 8.3 |
| RCS-1711765 | Timely | 11.3 |
| RCS-1729716 | Timely | 11.6 |
| RCS-1810615 | Timely | 252.7 |
| RCS-1992611 | Timely | 11.6 |
| RCS-2171982 | Timely | 23.2 |
| RCS-2789264 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RCS-3552660 | Timely | 11.3 |
| RCS-3824238 | Timely | 8.3 |
| RCS-4844388 | Timely | 203.4 |
| RCS-4888354 | Timely | 176.0 |
| RCS-5097399 | Timely | 11.3 |
| RCS-5320647 | Timely | 336.0 |
| RCS-5467815 | Timely | 11.3 |
| RCS-5549806 | Timely | 2.0 |
| RCS-5867867 | Timely | 8.6 |
| RCT-1047804 | Timely | 8.3 |
| RCT-1521957 | Timely | 11.3 |
| RCT-1536076 | Timely | 29.9 |
| RCT-1659494 | Timely | 14.6 |
| RCT-1886225 | Timely | 8.3 |
| RCT-2311675 | Timely | 1.0 |
| RCT-2941427 | Timely | 4.3 |
| RCT-3302768 | Timely | 20.9 |
| RCT-3914887 | Timely | 12.6 |
| RCT-4314845 | Timely | 10.6 |
| RCT-4383491 | Timely | 2.0 |
| RCT-4523725 | Timely | 8.3 |
| RCT-4545419 | Timely | 8.3 |
| RCV-1357177 | Timely | 8.3 |
| RCV-1387606 | Timely | 1.0 |
| RCV-1652476 | Timely | 15.6 |
| RCV-2273838 | Timely | 10.3 |
| RCV-2714099 | Timely | 194.1 |
| RCV-3050918 | Timely | 39,420.0 |
| RCV-3212988 | Timely | 12.3 |
| RCV-3585799 | Timely | 1.0 |
| RCV-3599176 | Timely | 47.5 |
| RCV-4137210 | Timely | 4.3 |
| RCV-4310869 | Timely | 18.6 |
| RCV-4615053 | Timely | 12.3 |
| RCV-5423003 | Timely | 12.9 |
| RCV-5623410 | Timely | 21.2 |
| RCV-5809779 | Timely | 11.3 |
| RCW-1227155 | Timely | 15.6 |
| RCW-1373835 | Timely | 6.0 |
| RCW-1487000 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RCW-1964476 | Timely | 8.3 |
| RCW-2234305 | Timely | 8.3 |
| RCW-2770581 | Timely | 11.3 |
| RCW-2892414 | Timely | 8.0 |
| RCW-3391366 | Timely | 6.0 |
| RCW-3628318 | Timely | 11.0 |
| RCW-3846931 | Timely | 2.0 |
| RCW-3898881 | Timely | 11.3 |
| RCW-3906781 | Timely | 147.7 |
| RCW-4201661 | Timely | 8.3 |
| RCW-4749437 | Timely | 2.0 |
| RCW-4774449 | Timely | 1.0 |
| RCW-5162352 | Timely | 107.0 |
| RCW-5651818 | Timely | 8.0 |
| RCW-5900977 | Timely | 15.9 |
| RCX-1182314 | Timely | 2.0 |
| RCX-1282120 | Timely | 8.3 |
| RCX-1566271 | Timely | 8.3 |
| RCX-2296818 | Timely | 242.7 |
| RCX-2300352 | Timely | 22.6 |
| RCX-3009036 | Timely | 11.3 |
| RCX-3148152 | Timely | 86.0 |
| RCX-3214383 | Timely | 8.3 |
| RCX-4009549 | Timely | 1.0 |
| RCX-4067415 | Timely | 5.3 |
| RCX-4137552 | Timely | 8.3 |
| RCX-5536259 | Timely | 4.0 |
| RCX-5702943 | Timely | 11.3 |
| RCZ-1250802 | Timely | 7.3 |
| RCZ-1559154 | Timely | 1.0 |
| RCZ-1740924 | Timely | 188.0 |
| RCZ-1867778 | Timely | 11.3 |
| RCZ-2053365 | Timely | 11.3 |
| RCZ-2136211 | Timely | 22.6 |
| RCZ-2333532 | Timely | 6.0 |
| RCZ-2622592 | Timely | 57.9 |
| RCZ-2629352 | Timely | 3.0 |
| RCZ-2794264 | Timely | 6.0 |
| RCZ-2820760 | Timely | 21.0 |
| RCZ-2934835 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RCZ-3244575 | Timely | 29.9 |
| RCZ-4383686 | Timely | 12.9 |
| RCZ-4437690 | Timely | 11.3 |
| RCZ-4457209 | Timely | 8.0 |
| RCZ-5072508 | Timely | 11.3 |
| RCZ-5485944 | Timely | 11.3 |
| RCZ-5495571 | Timely | 11.3 |
| RCZ-5974281 | Timely | 11.3 |
| RDB-1152518 | Timely | 28.9 |
| RDB-1666883 | Timely | 27.9 |
| RDB-2046223 | Timely | 12.3 |
| RDB-2426864 | Timely | 5.3 |
| RDB-2642055 | Timely | 316.4 |
| RDB-3204716 | Timely | 1.0 |
| RDB-3569836 | Timely | 11.3 |
| RDB-3601781 | Timely | 1.0 |
| RDB-4367621 | Timely | 24.9 |
| RDB-4521816 | Timely | 8.3 |
| RDB-4558850 | Timely | 23.6 |
| RDB-4952493 | Timely | 21.9 |
| RDC-1062453 | Timely | 3.0 |
| RDC-1255093 | Timely | 8.3 |
| RDC-1262119 | Timely | 16.3 |
| RDC-1992611 | Timely | 8.3 |
| RDC-2303274 | Timely | 6.0 |
| RDC-3098823 | Timely | 11.3 |
| RDC-3346946 | Timely | 63.0 |
| RDC-3939291 | Timely | 9.3 |
| RDC-4143474 | Timely | 8.3 |
| RDC-4917853 | Timely | 4.0 |
| RDC-5134885 | Timely | 3.0 |
| RDC-5202430 | Timely | 212.5 |
| RDC-5345190 | Timely | 7.3 |
| RDC-5497097 | Timely | 11.3 |
| RDC-5617847 | Timely | 12.6 |
| RDD-1932166 | Timely | 14.3 |
| RDD-2945856 | Timely | 28.6 |
| RDD-3057176 | Timely | 1.0 |
| RDD-3674185 | Timely | 20.9 |
| RDD-4758776 | Timely | 12.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RDD-4891068 | Timely | 4.0 |
| RDD-4993839 | Timely | 8.3 |
| RDD-5460694 | Timely | 8.3 |
| RDD-5471139 | Timely | 9.6 |
| RDF-1332596 | Timely | 11.6 |
| RDF-1501160 | Timely | 22.3 |
| RDF-1622839 | Timely | 413.5 |
| RDF-1820684 | Timely | 40.9 |
| RDF-2282306 | Timely | 8.3 |
| RDF-2557964 | Timely | 15.6 |
| RDF-3170208 | Timely | 11.3 |
| RDF-3177699 | Timely | 12.6 |
| RDF-3662062 | Timely | 34.8 |
| RDF-3918062 | Timely | 4.3 |
| RDF-4553173 | Timely | 11.3 |
| RDF-5281039 | Timely | 4.3 |
| RDF-5556360 | Timely | 11.3 |
| RDF-5572903 | Timely | 1.0 |
| RDF-5637403 | Timely | 52.8 |
| RDF-5785156 | Timely | 8.3 |
| RDF-5916225 | Timely | 3.0 |
| RDG-1111566 | Timely | 263.5 |
| RDG-2680743 | Timely | 19.6 |
| RDG-2877138 | Timely | 5.3 |
| RDG-2932611 | Timely | 18.6 |
| RDG-3013732 | Timely | 11.3 |
| RDG-3020806 | Timely | 17.6 |
| RDG-3329744 | Timely | 15.6 |
| RDG-3516349 | Timely | 11.3 |
| RDG-3856659 | Timely | 5.3 |
| RDG-3890070 | Timely | 4.0 |
| RDG-4395634 | Timely | 7.3 |
| RDG-4557050 | Timely | 243.7 |
| RDG-4720702 | Timely | 21.2 |
| RDG-4734693 | Timely | 6.0 |
| RDG-4862453 | Timely | 43.5 |
| RDG-5266929 | Timely | 11.3 |
| RDG-5655869 | Timely | 8.0 |
| RDG-5704027 | Timely | 11.3 |
| RDG-5777846 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RDH-1666883 | Timely | 34.1 |
| RDH-2182334 | Timely | 8.3 |
| RDH-2229580 | Timely | 11.3 |
| RDH-2252960 | Timely | 18.9 |
| RDH-2361763 | Timely | 4.3 |
| RDH-2412721 | Timely | 5.0 |
| RDH-3092435 | Timely | 11.3 |
| RDH-3100653 | Timely | 5.3 |
| RDH-3290121 | Timely | 11.3 |
| RDH-3451251 | Timely | 18.6 |
| RDH-3788266 | Timely | 11.3 |
| RDH-4256417 | Timely | 9.3 |
| RDH-4559272 | Timely | 11.3 |
| RDH-4756727 | Timely | 11.3 |
| RDH-5475369 | Timely | 53.2 |
| RDH-5507335 | Timely | 16.9 |
| RDH-5770386 | Timely | 8.3 |
| RDJ-1385131 | Timely | 8.3 |
| RDJ-1689062 | Timely | 5.3 |
| RDJ-2220113 | Timely | 45.5 |
| RDJ-2267018 | Timely | 8.3 |
| RDJ-2646965 | Timely | 8.3 |
| RDJ-2832521 | Timely | 8.3 |
| RDJ-2947500 | Timely | 8.3 |
| RDJ-3291760 | Timely | 8.6 |
| RDJ-3706887 | Timely | 2.0 |
| RDJ-3931222 | Timely | 292.7 |
| RDJ-4347753 | Timely | 11.3 |
| RDJ-4417072 | Timely | 8.3 |
| RDJ-4544821 | Timely | 198.4 |
| RDJ-4690332 | Timely | 8.3 |
| RDJ-5637330 | Timely | 14.6 |
| RDJ-5762129 | Timely | 9.3 |
| RDJ-5785156 | Timely | 210.6 |
| RDJ-5813905 | Timely | 11.3 |
| RDK-1322386 | Timely | 8.3 |
| RDK-1903113 | Timely | 11.3 |
| RDK-2247903 | Timely | 12.3 |
| RDK-2632200 | Timely | 14.6 |
| RDK-2694982 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RDK-3314498 | Timely | 18.6 |
| RDK-3970383 | Timely | 11.6 |
| RDK-3994643 | Timely | 8.3 |
| RDK-4140150 | Timely | 6.0 |
| RDK-5051784 | Timely | 1.0 |
| RDK-5707683 | Timely | 226.0 |
| RDK-5805557 | Timely | 3.0 |
| RDL-1135647 | Timely | 144.3 |
| RDL-1883911 | Timely | 4.3 |
| RDL-2250402 | Timely | 6.0 |
| RDL-2253092 | Timely | 9.3 |
| RDL-2325422 | Timely | 3.0 |
| RDL-3620730 | Timely | 8.6 |
| RDL-3816236 | Timely | 20.9 |
| RDL-4326576 | Timely | 25.2 |
| RDL-4457309 | Timely | 14.9 |
| RDL-4609853 | Timely | 208.2 |
| RDL-5038271 | Timely | 4.0 |
| RDL-5736721 | Timely | 11.3 |
| RDM-1524793 | Timely | 11.3 |
| RDM-2000653 | Timely | 1.0 |
| RDM-2520808 | Timely | 11.3 |
| RDM-2853053 | Timely | 11.3 |
| RDM-2913055 | Timely | 18.6 |
| RDM-3226722 | Timely | 11.3 |
| RDM-3426459 | Timely | 8.3 |
| RDM-3856674 | Timely | 12.6 |
| RDM-3859257 | Timely | 14.6 |
| RDM-4072705 | Timely | 12.3 |
| RDM-4470380 | Timely | 1.0 |
| RDM-5202430 | Timely | 8.3 |
| RDM-5636526 | Timely | 8.3 |
| RDM-5881563 | Timely | 262.4 |
| RDM-5892100 | Timely | 8.3 |
| RDM-5984112 | Timely | 5.0 |
| RDN-1268791 | Timely | 16.0 |
| RDN-1323575 | Timely | 15.6 |
| RDN-1886558 | Timely | 11.3 |
| RDN-2005623 | Timely | 2.0 |
| RDN-2311675 | Timely | 17.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RDN-3061206 | Timely | 11.6 |
| RDN-3132055 | Timely | 17.6 |
| RDN-3988902 | Timely | 8.3 |
| RDN-4307857 | Timely | 21.6 |
| RDN-4544668 | Timely | 95.0 |
| RDN-4676015 | Timely | 8.3 |
| RDN-4781723 | Timely | 8.3 |
| RDN-5201631 | Timely | 29.9 |
| RDN-5223882 | Timely | 8.3 |
| RDN-5471139 | Timely | 28.9 |
| RDN-5541733 | Timely | 11.3 |
| RDN-5967284 | Timely | 8.3 |
| RDP-1438850 | Timely | 11.3 |
| RDP-1600161 | Timely | 12.3 |
| RDP-1860092 | Timely | 8.3 |
| RDP-2670188 | Timely | 105.0 |
| RDP-3380692 | Timely | 14.9 |
| RDP-3755016 | Timely | 12.3 |
| RDP-3803502 | Timely | 8.3 |
| RDP-4149127 | Timely | 15.0 |
| RDP-4188233 | Timely | 8.3 |
| RDP-4188797 | Timely | 8.3 |
| RDP-5799412 | Timely | 5.3 |
| RDQ-1006756 | Timely | 8.3 |
| RDQ-1094505 | Timely | 1.0 |
| RDQ-1263397 | Timely | 7.3 |
| RDQ-1293854 | Timely | 23.9 |
| RDQ-1381958 | Timely | 11.3 |
| RDQ-2048129 | Timely | 332.9 |
| RDQ-2072454 | Timely | 8.6 |
| RDQ-2211730 | Timely | 2.0 |
| RDQ-2244327 | Timely | 12.9 |
| RDQ-2450638 | Timely | 24.9 |
| RDQ-2513848 | Timely | 8.3 |
| RDQ-2924061 | Timely | 21.6 |
| RDQ-3214612 | Timely | 11.3 |
| RDQ-3271758 | Timely | 33.8 |
| RDQ-3904450 | Timely | 14.6 |
| RDQ-4243340 | Timely | 18.6 |
| RDQ-4428563 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RDQ-4442381 | Timely | 1.0 |
| RDQ-4759916 | Timely | 8.3 |
| RDR-1553545 | Timely | 25.6 |
| RDR-1688620 | Timely | 5.3 |
| RDR-1700602 | Timely | 8.3 |
| RDR-1715504 | Timely | 11.3 |
| RDR-2159248 | Timely | 8.3 |
| RDR-2267638 | Timely | 12.6 |
| RDR-2903885 | Timely | 4.3 |
| RDR-3020806 | Timely | 18.6 |
| RDR-3241374 | Timely | 14.6 |
| RDR-3896373 | Timely | 337.8 |
| RDR-3999709 | Timely | 11.3 |
| RDR-4370234 | Timely | 4.3 |
| RDR-4442895 | Timely | 1.0 |
| RDR-4705585 | Timely | 11.3 |
| RDR-4952493 | Timely | 14.9 |
| RDR-5331441 | Timely | 21.0 |
| RDR-5393304 | Timely | 11.3 |
| RDR-5788642 | Timely | 8.3 |
| RDR-5803542 | Timely | 4.3 |
| RDS-1454809 | Timely | 24.9 |
| RDS-1864284 | Timely | 29.6 |
| RDS-1964720 | Timely | 66.5 |
| RDS-2028929 | Timely | 144.2 |
| RDS-2587404 | Timely | 50.6 |
| RDS-2835425 | Timely | 11.3 |
| RDS-3083214 | Timely | 4.0 |
| RDS-3115019 | Timely | 8.3 |
| RDS-3564055 | Timely | 6.0 |
| RDS-4480042 | Timely | 8.3 |
| RDS-4753419 | Timely | 10.6 |
| RDS-5141916 | Timely | 358.8 |
| RDS-5184634 | Timely | 18.9 |
| RDS-5459992 | Timely | 209.5 |
| RDS-5538008 | Timely | 8.3 |
| RDS-5541644 | Timely | 7.0 |
| RDS-5682428 | Timely | 11.3 |
| RDS-5749294 | Timely | 17.3 |
| RDT-1466190 | Timely | 8.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RDT-1862615 | Timely | 23.0 |
| RDT-2050440 | Timely | 38.0 |
| RDT-2773139 | Timely | 8.6 |
| RDT-3188513 | Timely | 166.6 |
| RDT-3308553 | Timely | 9.3 |
| RDT-4822110 | Timely | 13.3 |
| RDT-5502801 | Timely | 15.6 |
| RDT-5601744 | Timely | 13.6 |
| RDT-5971544 | Timely | 5.3 |
| RDV-1001723 | Timely | 8.3 |
| RDV-1028608 | Timely | 7.3 |
| RDV-1190208 | Timely | 11.3 |
| RDV-1378289 | Timely | 5.0 |
| RDV-1401704 | Timely | 8.3 |
| RDV-2449596 | Timely | 11.3 |
| RDV-2721182 | Timely | 7.3 |
| RDV-2877138 | Timely | 7.3 |
| RDV-3255075 | Timely | 330.1 |
| RDV-3359715 | Timely | 4.3 |
| RDV-4235981 | Timely | 24.9 |
| RDV-4394039 | Timely | 5.3 |
| RDV-4575654 | Timely | 11.3 |
| RDV-4925841 | Timely | 6.0 |
| RDV-5202430 | Timely | 17.6 |
| RDV-5497839 | Timely | 8.3 |
| RDV-5785156 | Timely | 13.3 |
| RDW-1082637 | Timely | 25.3 |
| RDW-1541648 | Timely | 18.6 |
| RDW-1853871 | Timely | 11.3 |
| RDW-3170338 | Timely | 286.7 |
| RDW-3974560 | Timely | 12.9 |
| RDW-4386027 | Timely | 80.0 |
| RDW-4514731 | Timely | 19.6 |
| RDW-4670021 | Timely | 1.0 |
| RDW-5019639 | Timely | 238.3 |
| RDW-5277984 | Timely | 2.0 |
| RDW-5583060 | Timely | 11.3 |
| RDW-5657176 | Timely | 14.6 |
| RDW-5669038 | Timely | 69.7 |
| RDW-5898133 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RDX-1037323 | Timely | 11.3 |
| RDX-1365522 | Timely | 29.9 |
| RDX-1687953 | Timely | 4.0 |
| RDX-2160663 | Timely | 127.2 |
| RDX-2261699 | Timely | 8,202.1 |
| RDX-2332641 | Timely | 12.3 |
| RDX-2689985 | Timely | 4.0 |
| RDX-3759752 | Timely | 11.3 |
| RDX-4086356 | Timely | 100.0 |
| RDX-4097868 | Timely | 38.8 |
| RDX-4841639 | Timely | 12.3 |
| RDX-5286873 | Timely | 14.6 |
| RDX-5317997 | Timely | 11.3 |
| RDX-5586750 | Timely | 44.6 |
| RDX-5913372 | Timely | 20.9 |
| RDZ-1168121 | Timely | 10.6 |
| RDZ-1408922 | Timely | 64.5 |
| RDZ-2716526 | Timely | 1.0 |
| RDZ-2908511 | Timely | 5.0 |
| RDZ-2996039 | Timely | 11.3 |
| RDZ-3261856 | Timely | 210.4 |
| RDZ-3501216 | Timely | 5.3 |
| RDZ-3921976 | Timely | 197.6 |
| RDZ-3967014 | Timely | 1.0 |
| RDZ-4059604 | Timely | 23.6 |
| RDZ-4073807 | Timely | 330.5 |
| RDZ-4505013 | Timely | 6.0 |
| RDZ-4616118 | Timely | 12.6 |
| RDZ-4802366 | Timely | 21.9 |
| RDZ-4953065 | Timely | 11.3 |
| RDZ-5117095 | Timely | 2.0 |
| RDZ-5118349 | Timely | 8.3 |
| RDZ-5795417 | Timely | 18.6 |
| RFB-1118700 | Timely | 21.9 |
| RFB-1164788 | Timely | 358.9 |
| RFB-1367995 | Timely | 26.9 |
| RFB-1596025 | Timely | 3.0 |
| RFB-1855859 | Timely | 13.6 |
| RFB-1860092 | Timely | 27.2 |
| RFB-2183824 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RFB-2879016 | Timely | 8.3 |
| RFB-2922773 | Timely | 8.3 |
| RFB-3106855 | Timely | 21.6 |
| RFB-3500978 | Timely | 8.3 |
| RFB-4124553 | Timely | 8.3 |
| RFB-4280009 | Timely | 256.4 |
| RFB-4478447 | Timely | 9.6 |
| RFB-4970770 | Timely | 11.3 |
| RFB-5136641 | Timely | 11.3 |
| RFB-5161891 | Timely | 315.3 |
| RFB-5325448 | Timely | 3.0 |
| RFB-5857726 | Timely | 6.0 |
| RFB-5940452 | Timely | 8.3 |
| RFC-1343706 | Timely | 6.0 |
| RFC-1432506 | Timely | 5.0 |
| RFC-1690057 | Timely | 18.6 |
| RFC-1740596 | Timely | 58.1 |
| RFC-3009214 | Timely | 1.0 |
| RFC-3622482 | Timely | 247.1 |
| RFC-3634796 | Timely | 38.8 |
| RFC-3889703 | Timely | 11.3 |
| RFC-3925589 | Timely | 16.6 |
| RFC-4035284 | Timely | 11.3 |
| RFC-4394039 | Timely | 110.9 |
| RFC-4432304 | Timely | 11.3 |
| RFC-4454418 | Timely | 2.0 |
| RFC-4656685 | Timely | 32.9 |
| RFC-4710558 | Timely | 237.7 |
| RFC-5046866 | Timely | 8.3 |
| RFC-5243979 | Timely | 4.3 |
| RFC-5363507 | Timely | 8.3 |
| RFD-1927470 | Timely | 11.3 |
| RFD-2621640 | Timely | 6.3 |
| RFD-2734286 | Timely | 18.6 |
| RFD-2753509 | Timely | 5.0 |
| RFD-2984333 | Timely | 13.6 |
| RFD-3363415 | Timely | 8.3 |
| RFD-4371370 | Timely | 129.7 |
| RFD-4374401 | Timely | 7.0 |
| RFD-4703708 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RFD-5099618 | Timely | 12.6 |
| RFD-5777151 | Timely | 8.3 |
| RFD-5914275 | Timely | 8.3 |
| RFD-5941557 | Timely | 17.9 |
| RFF-1091594 | Timely | 37.5 |
| RFF-1296949 | Timely | 11.3 |
| RFF-2358168 | Timely | 6.3 |
| RFF-2578905 | Timely | 3.0 |
| RFF-2804215 | Timely | 8.3 |
| RFF-2945345 | Timely | 5.3 |
| RFF-3677093 | Timely | 11.3 |
| RFF-4071211 | Timely | 16.6 |
| RFF-4128688 | Timely | 8.6 |
| RFF-4217399 | Timely | 550.3 |
| RFF-4669984 | Timely | 11.3 |
| RFF-4753223 | Timely | 114.9 |
| RFF-5072072 | Timely | 387.0 |
| RFF-5345096 | Timely | 9.6 |
| RFF-5480327 | Timely | 11.6 |
| RFF-5894309 | Timely | 22.9 |
| RFF-5961648 | Timely | 11.3 |
| RFG-1081629 | Timely | 11.3 |
| RFG-1168121 | Timely | 34.1 |
| RFG-1357177 | Timely | 2.0 |
| RFG-1643705 | Timely | 12.3 |
| RFG-1711374 | Timely | 2.0 |
| RFG-1916324 | Timely | 7.0 |
| RFG-2072182 | Timely | 2.0 |
| RFG-2183296 | Timely | 27.5 |
| RFG-2190430 | Timely | 8.3 |
| RFG-2331253 | Timely | 15.6 |
| RFG-2663227 | Timely | 11.3 |
| RFG-3071985 | Timely | 11.3 |
| RFG-3782244 | Timely | 351.3 |
| RFG-4714619 | Timely | 11.3 |
| RFG-4727117 | Timely | 8.6 |
| RFG-5556360 | Timely | 8.3 |
| RFG-5901376 | Timely | 13.6 |
| RFH-1091583 | Timely | 10.3 |
| RFH-1373298 | Timely | 287.7 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RFH-2211981 | Timely | 11.3 |
| RFH-2725246 | Timely | 19.6 |
| RFH-3123740 | Timely | 7.3 |
| RFH-3177323 | Timely | 19.2 |
| RFH-3548990 | Timely | 8.3 |
| RFH-3614400 | Timely | 11.3 |
| RFH-3693943 | Timely | 22.6 |
| RFH-3918345 | Timely | 41.3 |
| RFH-4432927 | Timely | 36.3 |
| RFH-4922983 | Timely | 4.0 |
| RFH-5022340 | Timely | 2.0 |
| RFH-5330092 | Timely | 12.3 |
| RFH-5489690 | Timely | 12.9 |
| RFH-5744994 | Timely | 26.2 |
| RFJ-1155638 | Timely | 12.6 |
| RFJ-1587077 | Timely | 89.1 |
| RFJ-1696919 | Timely | 9.6 |
| RFJ-1760127 | Timely | 9.3 |
| RFJ-1978446 | Timely | 271.6 |
| RFJ-2032732 | Timely | 11.3 |
| RFJ-3141816 | Timely | 200.6 |
| RFJ-3489013 | Timely | 2.0 |
| RFJ-3592783 | Timely | 7.3 |
| RFJ-3803027 | Timely | 8.3 |
| RFJ-3951293 | Timely | 12.0 |
| RFJ-3995987 | Timely | 11.3 |
| RFJ-4150804 | Timely | 288.8 |
| RFJ-4288471 | Timely | 3.0 |
| RFJ-5947342 | Timely | 10.6 |
| RFK-1174275 | Timely | 11.3 |
| RFK-1699096 | Timely | 19.2 |
| RFK-1713118 | Timely | 16.3 |
| RFK-1844880 | Timely | 11.3 |
| RFK-1995967 | Timely | 14.6 |
| RFK-2159248 | Timely | 9.6 |
| RFK-3863447 | Timely | 35.2 |
| RFK-4323770 | Timely | 31.2 |
| RFK-5262231 | Timely | 12.9 |
| RFK-5774806 | Timely | 991.4 |
| RFL-1413676 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RFL-1587679 | Timely | 12.3 |
| RFL-1673548 | Timely | 11.3 |
| RFL-2933230 | Timely | 8.3 |
| RFL-2997999 | Timely | 18.6 |
| RFL-4699503 | Timely | 17.9 |
| RFL-4704824 | Timely | 11.3 |
| RFL-4791692 | Timely | 14.6 |
| RFL-5124765 | Timely | 2.0 |
| RFL-5455761 | Timely | 8.3 |
| RFM-1679600 | Timely | 27.9 |
| RFM-1765767 | Timely | 6.3 |
| RFM-2136211 | Timely | 21.9 |
| RFM-2166563 | Timely | 11.3 |
| RFM-2180742 | Timely | 10.3 |
| RFM-2266989 | Timely | 24.6 |
| RFM-2417103 | Timely | 7.0 |
| RFM-2472716 | Timely | 8.6 |
| RFM-2914342 | Timely | 37.5 |
| RFM-3083214 | Timely | 8.6 |
| RFM-3641245 | Timely | 11.3 |
| RFM-3767414 | Timely | 8.3 |
| RFM-3961213 | Timely | 4.0 |
| RFM-4098836 | Timely | 6.0 |
| RFM-4259368 | Timely | 8.6 |
| RFM-4615604 | Timely | 75.9 |
| RFM-4991874 | Timely | 23.2 |
| RFM-5197868 | Timely | 6.0 |
| RFM-5394262 | Timely | 12.3 |
| RFM-5634971 | Timely | 11.3 |
| RFN-1391534 | Timely | 15.6 |
| RFN-1561711 | Timely | 11.3 |
| RFN-1725010 | Timely | 11.3 |
| RFN-1981938 | Timely | 8.3 |
| RFN-2183824 | Timely | 11.3 |
| RFN-2271783 | Timely | 1.0 |
| RFN-2911797 | Timely | 13.0 |
| RFN-3258280 | Timely | 7.3 |
| RFN-3438692 | Timely | 8.3 |
| RFN-3493019 | Timely | 8.3 |
| RFN-3694675 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RFN-4282912 | Timely | 17.6 |
| RFN-4672485 | Timely | 11.3 |
| RFN-4924770 | Timely | 36.9 |
| RFN-5610044 | Timely | 186.9 |
| RFN-5641487 | Timely | 21.9 |
| RFP-1117217 | Timely | 18.6 |
| RFP-1198301 | Timely | 3.0 |
| RFP-1556682 | Timely | 11.3 |
| RFP-1722129 | Timely | 2.0 |
| RFP-2055603 | Timely | 4.3 |
| RFP-2783685 | Timely | 11.3 |
| RFP-4061633 | Timely | 6.3 |
| RFP-4226662 | Timely | 5.0 |
| RFP-4481049 | Timely | 9.3 |
| RFP-4670266 | Timely | 5.3 |
| RFP-5118663 | Timely | 21.2 |
| RFP-5975022 | Timely | 8.3 |
| RFQ-1103396 | Timely | 307.7 |
| RFQ-1113412 | Timely | 4.3 |
| RFQ-1627666 | Timely | 9.0 |
| RFQ-1693782 | Timely | 28.3 |
| RFQ-2500507 | Timely | 14.3 |
| RFQ-3865666 | Timely | 11.3 |
| RFQ-4084056 | Timely | 14.6 |
| RFQ-4260006 | Timely | 9.3 |
| RFQ-4557382 | Timely | 11.3 |
| RFQ-4605509 | Timely | 33.9 |
| RFQ-4867648 | Timely | 8.3 |
| RFQ-5002708 | Timely | 8.3 |
| RFQ-5109011 | Timely | 12.9 |
| RFQ-5596526 | Timely | 8.0 |
| RFQ-5607767 | Timely | 5.3 |
| RFQ-5895767 | Timely | 29.5 |
| RFQ-5916225 | Timely | 20.6 |
| RFR-1353933 | Timely | 1.0 |
| RFR-1373298 | Timely | 4.3 |
| RFR-2726193 | Timely | 163.1 |
| RFR-2900189 | Timely | 11.3 |
| RFR-3790354 | Timely | 41.2 |
| RFR-3831230 | Timely | 236.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RFR-4627525 | Timely | 175.6 |
| RFR-4684521 | Timely | 5.0 |
| RFR-4783644 | Timely | 6.3 |
| RFR-5093137 | Timely | 23.9 |
| RFR-5221063 | Timely | 21.9 |
| RFR-5754181 | Timely | 1.0 |
| RFS-1954719 | Timely | 8.3 |
| RFS-1956783 | Timely | 1.0 |
| RFS-2222502 | Timely | 12.6 |
| RFS-2247708 | Timely | 8.3 |
| RFS-2534942 | Timely | 11.3 |
| RFS-2618997 | Timely | 3.0 |
| RFS-2921386 | Timely | 26.2 |
| RFS-3966652 | Timely | 18.6 |
| RFS-4122621 | Timely | 11.3 |
| RFS-4597258 | Timely | 177.5 |
| RFS-4708907 | Timely | 282.8 |
| RFS-4760853 | Timely | 8.3 |
| RFS-5393272 | Timely | 3.0 |
| RFS-5987833 | Timely | 16.6 |
| RFT-1005490 | Timely | 8.6 |
| RFT-1096918 | Timely | 20.0 |
| RFT-1379698 | Timely | 8.3 |
| RFT-1392925 | Timely | 177.9 |
| RFT-1587679 | Timely | 1.0 |
| RFT-1757492 | Timely | 9.0 |
| RFT-2050508 | Timely | 16.9 |
| RFT-2265661 | Timely | 162.0 |
| RFT-2398606 | Timely | 20.2 |
| RFT-2666307 | Timely | 20.9 |
| RFT-2932829 | Timely | 26.2 |
| RFT-3144980 | Timely | 5.0 |
| RFT-3202148 | Timely | 30.0 |
| RFT-3206314 | Timely | 181.6 |
| RFT-3387224 | Timely | 52.8 |
| RFT-3916189 | Timely | 11.3 |
| RFT-4134377 | Timely | 21.6 |
| RFT-4159972 | Timely | 8.6 |
| RFT-4191295 | Timely | 11.3 |
| RFT-4651544 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RFT-5254934 | Timely | 8.3 |
| RFT-5390362 | Timely | 11.3 |
| RFT-5872637 | Timely | 8.3 |
| RFV-1236093 | Timely | 4.3 |
| RFV-2692281 | Timely | 11.3 |
| RFV-2845278 | Timely | 18.6 |
| RFV-3119672 | Timely | 5.0 |
| RFV-3132105 | Timely | 11.3 |
| RFV-3547782 | Timely | 6.0 |
| RFV-3980457 | Timely | 21.9 |
| RFV-4008064 | Timely | 9.3 |
| RFV-4631322 | Timely | 74.7 |
| RFV-4669820 | Timely | 8.6 |
| RFV-4979052 | Timely | 11.3 |
| RFW-1638937 | Timely | 24.6 |
| RFW-2501910 | Timely | 31.2 |
| RFW-2642055 | Timely | 5.3 |
| RFW-2866468 | Timely | 8.3 |
| RFW-3164948 | Timely | 8.3 |
| RFW-3180238 | Timely | 3.0 |
| RFW-3427698 | Timely | 41.9 |
| RFW-3528410 | Timely | 22.6 |
| RFW-3533982 | Timely | 235.0 |
| RFW-4520308 | Timely | 214.9 |
| RFW-4840963 | Timely | 18.6 |
| RFW-5219009 | Timely | 21.5 |
| RFW-5250660 | Timely | 4.3 |
| RFW-5379061 | Timely | 9.3 |
| RFW-5596715 | Timely | 7.3 |
| RFX-1704693 | Timely | 9.3 |
| RFX-1878406 | Timely | 6.0 |
| RFX-2338946 | Timely | 6.3 |
| RFX-2780006 | Timely | 12.9 |
| RFX-2984741 | Timely | 8.3 |
| RFX-3241419 | Timely | 53.0 |
| RFX-3264543 | Timely | 6.0 |
| RFX-4041250 | Timely | 15.3 |
| RFX-4152113 | Timely | 5,988.3 |
| RFX-4283664 | Timely | 169.3 |
| RFX-4725984 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RFX-5264177 | Timely | 16.6 |
| RFX-5996656 | Timely | 292.6 |
| RFZ-1025802 | Timely | 25.9 |
| RFZ-1127689 | Timely | 12.6 |
| RFZ-1300424 | Timely | 19.0 |
| RFZ-1686885 | Timely | 46.3 |
| RFZ-1745072 | Timely | 3.0 |
| RFZ-2226507 | Timely | 15.6 |
| RFZ-3038311 | Timely | 11.3 |
| RFZ-3544998 | Timely | 9.0 |
| RFZ-4161149 | Timely | 11.3 |
| RFZ-4550056 | Timely | 11.3 |
| RFZ-4815043 | Timely | 53.1 |
| RFZ-4914405 | Timely | 7.0 |
| RFZ-5040927 | Timely | 1.0 |
| RFZ-5311518 | Timely | 8.3 |
| RFZ-5433183 | Timely | 249.2 |
| RGB-1340958 | Timely | 11.3 |
| RGB-1567606 | Timely | 15.6 |
| RGB-1782244 | Timely | 12.3 |
| RGB-1885282 | Timely | 27.2 |
| RGB-1952443 | Timely | 15.9 |
| RGB-2212404 | Timely | 7.0 |
| RGB-2458933 | Timely | 6.3 |
| RGB-2949343 | Timely | 5.3 |
| RGB-3029076 | Timely | 8.6 |
| RGB-3166008 | Timely | 11.3 |
| RGB-3406722 | Timely | 9.3 |
| RGB-3890433 | Timely | 20.9 |
| RGB-4430777 | Timely | 9.3 |
| RGB-4457760 | Timely | 15.3 |
| RGB-4488635 | Timely | 18.3 |
| RGB-4556357 | Timely | 12.0 |
| RGB-5063838 | Timely | 17.6 |
| RGB-5353726 | Timely | 11.3 |
| RGB-5610044 | Timely | 16.6 |
| RGC-1216812 | Timely | 4.3 |
| RGC-1880929 | Timely | 5.3 |
| RGC-2824285 | Timely | 26.2 |
| RGC-2957662 | Timely | 12.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RGC-3504616 | Timely | 23.0 |
| RGC-3794625 | Timely | 4.3 |
| RGC-4288426 | Timely | 11.6 |
| RGC-4454098 | Timely | 18.6 |
| RGC-4861471 | Timely | 11.3 |
| RGC-5533237 | Timely | 83.0 |
| RGD-1802682 | Timely | 316.3 |
| RGD-1963776 | Timely | 8.6 |
| RGD-2264773 | Timely | 7.3 |
| RGD-3044213 | Timely | 11.3 |
| RGD-3325801 | Timely | 8.3 |
| RGD-3835687 | Timely | 246.6 |
| RGD-4251701 | Timely | 331.0 |
| RGD-4993726 | Timely | 14.3 |
| RGD-5335375 | Timely | 20.2 |
| RGF-1391994 | Timely | 8.3 |
| RGF-1484404 | Timely | 630.0 |
| RGF-1943944 | Timely | 11.3 |
| RGF-2702403 | Timely | 27.0 |
| RGF-2762159 | Timely | 33.8 |
| RGF-3548271 | Timely | 272.5 |
| RGF-4184161 | Timely | 8.3 |
| RGF-4491317 | Timely | 8.3 |
| RGF-4599469 | Timely | 8.3 |
| RGF-4763546 | Timely | 7.3 |
| RGF-4773795 | Timely | 18.6 |
| RGF-5006557 | Timely | 4.0 |
| RGF-5304182 | Timely | 18.6 |
| RGF-5351069 | Timely | 153.8 |
| RGF-5446851 | Timely | 32.0 |
| RGF-5903024 | Timely | 1.0 |
| RGG-1224794 | Timely | 21.6 |
| RGG-1262832 | Timely | 11.3 |
| RGG-1307201 | Timely | 201.3 |
| RGG-2369293 | Timely | 21.0 |
| RGG-2804410 | Timely | 11.3 |
| RGG-3200918 | Timely | 18.9 |
| RGG-3437342 | Timely | 11.3 |
| RGG-4920218 | Timely | 62.7 |
| RGG-4952084 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RGG-5052331 | Timely | 7.0 |
| RGG-5283412 | Timely | 93.1 |
| RGG-5324115 | Timely | 8.3 |
| RGG-5568136 | Timely | 232.3 |
| RGG-5604870 | Timely | 7.0 |
| RGG-5900226 | Timely | 21.6 |
| RGH-1160071 | Timely | 11.3 |
| RGH-1207320 | Timely | 12.3 |
| RGH-1514520 | Timely | 20.6 |
| RGH-1740596 | Timely | 6.0 |
| RGH-1753956 | Timely | 8.3 |
| RGH-1804303 | Timely | 11.3 |
| RGH-1805245 | Timely | 66.5 |
| RGH-1809850 | Timely | 13.3 |
| RGH-1843199 | Timely | 11.3 |
| RGH-2230650 | Timely | 11.3 |
| RGH-2532560 | Timely | 5.3 |
| RGH-3955864 | Timely | 20.9 |
| RGH-4322655 | Timely | 21.6 |
| RGH-4734693 | Timely | 3.0 |
| RGH-5218320 | Timely | 5.3 |
| RGH-5266405 | Timely | 25.9 |
| RGJ-1037429 | Timely | 2.0 |
| RGJ-1734057 | Timely | 19.3 |
| RGJ-2091189 | Timely | 8.3 |
| RGJ-2923530 | Timely | 205.5 |
| RGJ-3211218 | Timely | 229.7 |
| RGJ-3241374 | Timely | 5.3 |
| RGJ-3314498 | Timely | 8.6 |
| RGJ-3426478 | Timely | 9.6 |
| RGJ-3957824 | Timely | 4.3 |
| RGJ-4122621 | Timely | 167.6 |
| RGJ-4180460 | Timely | 6.3 |
| RGJ-4253824 | Timely | 11.3 |
| RGJ-4255916 | Timely | 14.0 |
| RGJ-4417072 | Timely | 24.6 |
| RGJ-4900900 | Timely | 182.6 |
| RGJ-5148571 | Timely | 12.9 |
| RGJ-5289819 | Timely | 14.6 |
| RGJ-5562673 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RGJ-5665848 | Timely | 14.6 |
| RGJ-5872004 | Timely | 2.0 |
| RGJ-5925018 | Timely | 8.6 |
| RGK-1169342 | Timely | 11.3 |
| RGK-1359205 | Timely | 12.6 |
| RGK-1478559 | Timely | 11.3 |
| RGK-1543427 | Timely | 12.0 |
| RGK-2137016 | Timely | 14.6 |
| RGK-2630564 | Timely | 239.6 |
| RGK-2836771 | Timely | 5.3 |
| RGK-2929522 | Timely | 11.3 |
| RGK-4019470 | Timely | 11.3 |
| RGK-4740900 | Timely | 451.5 |
| RGK-4791692 | Timely | 4.0 |
| RGK-4993839 | Timely | 161.0 |
| RGK-5001016 | Timely | 11.3 |
| RGK-5015169 | Timely | 9.0 |
| RGK-5225583 | Timely | 27.2 |
| RGK-5309311 | Timely | 224.9 |
| RGK-5337858 | Timely | 27.9 |
| RGL-1151065 | Timely | 5.3 |
| RGL-1182893 | Timely | 8.3 |
| RGL-1226188 | Timely | 1.0 |
| RGL-1357177 | Timely | 11.3 |
| RGL-1535429 | Timely | 18.6 |
| RGL-1997225 | Timely | 11.3 |
| RGL-2105792 | Timely | 14.9 |
| RGL-2329495 | Timely | 16.6 |
| RGL-2366442 | Timely | 11.3 |
| RGL-3222421 | Timely | 16.3 |
| RGL-3465427 | Timely | 11.3 |
| RGL-3481374 | Timely | 8.3 |
| RGL-3504721 | Timely | 8.3 |
| RGL-4162021 | Timely | 34.3 |
| RGL-4387531 | Timely | 21.5 |
| RGL-4658146 | Timely | 19.9 |
| RGL-4993726 | Timely | 11.3 |
| RGL-5223882 | Timely | 132.5 |
| RGL-5562154 | Timely | 12.6 |
| RGM-1035635 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RGM-1078196 | Timely | 7.0 |
| RGM-2937197 | Timely | 8.3 |
| RGM-3850506 | Timely | 8.6 |
| RGM-4694131 | Timely | 8.3 |
| RGM-4812786 | Timely | 6.3 |
| RGM-4961161 | Timely | 7.3 |
| RGM-4972411 | Timely | 14.6 |
| RGM-5033472 | Timely | 8.0 |
| RGM-5122221 | Timely | 190.9 |
| RGM-5188079 | Timely | 5.3 |
| RGM-5678796 | Timely | 8.3 |
| RGN-1252645 | Timely | 16.6 |
| RGN-2215325 | Timely | 11.6 |
| RGN-2646077 | Timely | 11.3 |
| RGN-3239778 | Timely | 6.0 |
| RGN-4344492 | Timely | 2.0 |
| RGN-5468011 | Timely | 23.9 |
| RGN-5479259 | Timely | 1.0 |
| RGN-5769659 | Timely | 11.3 |
| RGN-5842996 | Timely | 1.0 |
| RGP-1027227 | Timely | 6.3 |
| RGP-1438850 | Timely | 11.3 |
| RGP-2049647 | Timely | 145.2 |
| RGP-2195157 | Timely | 11.3 |
| RGP-2728139 | Timely | 9.6 |
| RGP-2965404 | Timely | 129.0 |
| RGP-3252173 | Timely | 5.3 |
| RGP-3272556 | Timely | 182.0 |
| RGP-3459240 | Timely | 4.3 |
| RGP-3726669 | Timely | 15.3 |
| RGP-4176432 | Timely | 18.6 |
| RGP-4354224 | Timely | 5.3 |
| RGP-4493164 | Timely | 11.3 |
| RGP-4708570 | Timely | 8.3 |
| RGP-5130851 | Timely | 5.3 |
| RGP-5332103 | Timely | 9.0 |
| RGP-5355091 | Timely | 8.3 |
| RGP-5632523 | Timely | 13.3 |
| RGQ-1040787 | Timely | 27.9 |
| RGQ-1325470 | Timely | 14.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RGQ-1415240 | Timely | 5.0 |
| RGQ-1810977 | Timely | 268.2 |
| RGQ-1943348 | Timely | 8.3 |
| RGQ-2434281 | Timely | 8.3 |
| RGQ-2966760 | Timely | 22.9 |
| RGQ-3985714 | Timely | 15.0 |
| RGQ-4310939 | Timely | 930.0 |
| RGQ-4532084 | Timely | 12.6 |
| RGQ-4623600 | Timely | 11.3 |
| RGQ-4775639 | Timely | 11.3 |
| RGQ-5410718 | Timely | 18.6 |
| RGQ-5493786 | Timely | 8.6 |
| RGQ-5600595 | Timely | 147.2 |
| RGQ-5608858 | Timely | 6.0 |
| RGQ-5840029 | Timely | 6.0 |
| RGR-1202064 | Timely | 12.3 |
| RGR-1528094 | Timely | 6.0 |
| RGR-1572452 | Timely | 17.6 |
| RGR-1916436 | Timely | 16.6 |
| RGR-1993620 | Timely | 11.3 |
| RGR-2038690 | Timely | 3.0 |
| RGR-2360506 | Timely | 8.0 |
| RGR-2840665 | Timely | 1.0 |
| RGR-4260006 | Timely | 3.0 |
| RGR-4416413 | Timely | 11.3 |
| RGR-4424552 | Timely | 4.3 |
| RGR-4446982 | Timely | 19.2 |
| RGR-4508715 | Timely | 8.3 |
| RGR-4563672 | Timely | 4.0 |
| RGR-4631769 | Timely | 7.0 |
| RGR-5080423 | Timely | 12.3 |
| RGR-5100118 | Timely | 17.6 |
| RGR-5568130 | Timely | 11.3 |
| RGR-5645816 | Timely | 7.3 |
| RGR-5649116 | Timely | 8.3 |
| RGR-5670139 | Timely | 11.3 |
| RGR-5680981 | Timely | 31.8 |
| RGR-5946397 | Timely | 19.2 |
| RGS-1747328 | Timely | 1,092.0 |
| RGS-1895672 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RGS-1907054 | Timely | 35.3 |
| RGS-2314999 | Timely | 69.0 |
| RGS-2449993 | Timely | 14.3 |
| RGS-2472716 | Timely | 24.9 |
| RGS-2957494 | Timely | 11.3 |
| RGS-2988417 | Timely | 8.3 |
| RGS-3802945 | Timely | 15.3 |
| RGS-3995240 | Timely | 23.9 |
| RGS-4509980 | Timely | 8.3 |
| RGS-5261420 | Timely | 4.0 |
| RGS-5568136 | Timely | 8.3 |
| RGS-5588899 | Timely | 59.8 |
| RGS-5820378 | Timely | 11.3 |
| RGS-5893195 | Timely | 33.9 |
| RGT-1071488 | Timely | 11.3 |
| RGT-1378458 | Timely | 3.0 |
| RGT-1919182 | Timely | 22.6 |
| RGT-1944299 | Timely | 10.3 |
| RGT-2215325 | Timely | 255.3 |
| RGT-2534942 | Timely | 11.3 |
| RGT-2619297 | Timely | 17.0 |
| RGT-3019656 | Timely | 8.6 |
| RGT-3609605 | Timely | 5.3 |
| RGT-3967014 | Timely | 11.3 |
| RGT-4335590 | Timely | 14.3 |
| RGT-4354872 | Timely | 4.3 |
| RGT-5260167 | Timely | 12.3 |
| RGT-5513624 | Timely | 9.3 |
| RGV-1059722 | Timely | 4.3 |
| RGV-1345313 | Timely | 7.3 |
| RGV-1717412 | Timely | 8.3 |
| RGV-1725010 | Timely | 1.0 |
| RGV-1776957 | Timely | 6.3 |
| RGV-2039717 | Timely | 7.3 |
| RGV-2527577 | Timely | 35.9 |
| RGV-2588546 | Timely | 3.0 |
| RGV-3176694 | Timely | 22.6 |
| RGV-3563736 | Timely | 2.0 |
| RGV-3568221 | Timely | 11.3 |
| RGV-3616930 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RGV-3817660 | Timely | 54.6 |
| RGV-4313067 | Timely | 24.2 |
| RGV-4615053 | Timely | 13.9 |
| RGV-5077506 | Timely | 4.3 |
| RGV-5853817 | Timely | 187.8 |
| RGW-1402223 | Timely | 284.0 |
| RGW-1592722 | Timely | 3.0 |
| RGW-1883349 | Timely | 2.0 |
| RGW-1986550 | Timely | 12.3 |
| RGW-2113830 | Timely | 277.0 |
| RGW-2333532 | Timely | 11.3 |
| RGW-4150991 | Timely | 221.7 |
| RGW-4415823 | Timely | 8.6 |
| RGW-5197932 | Timely | 281.8 |
| RGW-5299261 | Timely | 7.3 |
| RGW-5478114 | Timely | 15.9 |
| RGW-5536218 | Timely | 12.6 |
| RGX-2112474 | Timely | 20.9 |
| RGX-2444321 | Timely | 180.6 |
| RGX-2765501 | Timely | 5.0 |
| RGX-3287954 | Timely | 4.0 |
| RGX-4157220 | Timely | 9.3 |
| RGX-4515368 | Timely | 8.3 |
| RGX-4537192 | Timely | 4.3 |
| RGX-5365715 | Timely | 8.3 |
| RGX-5420958 | Timely | 11.3 |
| RGZ-1086168 | Timely | 4.0 |
| RGZ-1141098 | Timely | 14.6 |
| RGZ-1228549 | Timely | 107.9 |
| RGZ-1529778 | Timely | 165.0 |
| RGZ-3351247 | Timely | 9.3 |
| RGZ-3391366 | Timely | 227.5 |
| RGZ-3478089 | Timely | 11.3 |
| RGZ-3628318 | Timely | 9.3 |
| RGZ-3937003 | Timely | 14.6 |
| RGZ-4132661 | Timely | 5.3 |
| RGZ-4367621 | Timely | 8.3 |
| RGZ-4372855 | Timely | 12.6 |
| RGZ-4566297 | Timely | 2.0 |
| RGZ-4697257 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RGZ-4749493 | Timely | 8.3 |
| RGZ-4869923 | Timely | 27.9 |
| RGZ-5193541 | Timely | 36.8 |
| RHB-1146365 | Timely | 8.3 |
| RHB-1554417 | Timely | 17.6 |
| RHB-1683979 | Timely | 4.0 |
| RHB-1793287 | Timely | 6.0 |
| RHB-2175580 | Timely | 8.3 |
| RHB-2679517 | Timely | 8.0 |
| RHB-2798551 | Timely | 10.3 |
| RHB-2805511 | Timely | 6.3 |
| RHB-2816729 | Timely | 15.6 |
| RHB-2941427 | Timely | 8.3 |
| RHB-3123740 | Timely | 13.6 |
| RHB-3145421 | Timely | 17.6 |
| RHB-3581097 | Timely | 22.9 |
| RHB-3836079 | Timely | 8.6 |
| RHB-4066401 | Timely | 11.3 |
| RHB-4301047 | Timely | 375.9 |
| RHB-4727117 | Timely | 18.6 |
| RHB-5277984 | Timely | 250.2 |
| RHB-5553916 | Timely | 8.3 |
| RHB-5919717 | Timely | 4.3 |
| RHC-1422787 | Timely | 1,303.6 |
| RHC-1582732 | Timely | 2.0 |
| RHC-1651346 | Timely | 18.9 |
| RHC-1888939 | Timely | 10.0 |
| RHC-2721182 | Timely | 10.3 |
| RHC-2736973 | Timely | 324.2 |
| RHC-2775004 | Timely | 138.0 |
| RHC-2816829 | Timely | 28.9 |
| RHC-2835435 | Timely | 11.3 |
| RHC-3003555 | Timely | 9.6 |
| RHC-3180238 | Timely | 9.6 |
| RHC-3476865 | Timely | 4.0 |
| RHC-4067092 | Timely | 11.3 |
| RHC-4518159 | Timely | 2.0 |
| RHC-4753419 | Timely | 11.3 |
| RHC-5557068 | Timely | 214.6 |
| RHD-1096197 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RHD-1230533 | Timely | 11.3 |
| RHD-1495967 | Timely | 264.3 |
| RHD-1656576 | Timely | 255.6 |
| RHD-1762010 | Timely | 8.3 |
| RHD-2174221 | Timely | 11.3 |
| RHD-2192109 | Timely | 18.3 |
| RHD-2636645 | Timely | 4.0 |
| RHD-2756957 | Timely | 8.3 |
| RHD-2963595 | Timely | 8.3 |
| RHD-3474251 | Timely | 244.1 |
| RHD-4483590 | Timely | 11.6 |
| RHD-4544082 | Timely | 26.2 |
| RHD-5214423 | Timely | 19.3 |
| RHD-5374436 | Timely | 6.3 |
| RHF-1199651 | Timely | 8.3 |
| RHF-1343706 | Timely | 21.9 |
| RHF-1713181 | Timely | 1.0 |
| RHF-1958892 | Timely | 8.3 |
| RHF-2718581 | Timely | 96.5 |
| RHF-3803398 | Timely | 4.0 |
| RHF-3860665 | Timely | 330.9 |
| RHF-4102493 | Timely | 19.6 |
| RHF-4284742 | Timely | 18.6 |
| RHF-4383902 | Timely | 11.3 |
| RHF-4605509 | Timely | 255.6 |
| RHF-4875304 | Timely | 11.3 |
| RHF-5134297 | Timely | 11.3 |
| RHF-5271042 | Timely | 6.0 |
| RHF-5523447 | Timely | 18.6 |
| RHF-5600595 | Timely | 4.3 |
| RHF-5603887 | Timely | 1.0 |
| RHF-5659492 | Timely | 13.3 |
| RHF-5689438 | Timely | 12.6 |
| RHF-5946362 | Timely | 8.3 |
| RHG-1284958 | Timely | 16.3 |
| RHG-2160663 | Timely | 8.3 |
| RHG-2482364 | Timely | 10.3 |
| RHG-2518493 | Timely | 11.3 |
| RHG-2573549 | Timely | 21.6 |
| RHG-2602668 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RHG-3349934 | Timely | 162.0 |
| RHG-3388811 | Timely | 11.3 |
| RHG-3594047 | Timely | 14.6 |
| RHG-3723075 | Timely | 27.2 |
| RHG-3837174 | Timely | 7.3 |
| RHG-3940057 | Timely | 20.9 |
| RHG-4023553 | Timely | 8.3 |
| RHG-4260770 | Timely | 4.0 |
| RHG-4356452 | Timely | 9.0 |
| RHG-4467158 | Timely | 18.6 |
| RHG-4597258 | Timely | 11.3 |
| RHG-4960687 | Timely | 4.3 |
| RHG-5419979 | Timely | 12.3 |
| RHG-5896959 | Timely | 8.0 |
| RHH-1143777 | Timely | 5.3 |
| RHH-1227533 | Timely | 10.3 |
| RHH-1638132 | Timely | 12.6 |
| RHH-1645108 | Timely | 254.8 |
| RHH-2239395 | Timely | 8.3 |
| RHH-2480046 | Timely | 12.9 |
| RHH-3264543 | Timely | 23.6 |
| RHH-3351247 | Timely | 8.3 |
| RHH-3367294 | Timely | 31.2 |
| RHH-3937529 | Timely | 8.3 |
| RHH-4063324 | Timely | 22.9 |
| RHH-4085549 | Timely | 13.6 |
| RHH-4181713 | Timely | 11.3 |
| RHH-5499452 | Timely | 10.3 |
| RHH-5507335 | Timely | 4.0 |
| RHH-5842457 | Timely | 8.3 |
| RHJ-1152557 | Timely | 8.3 |
| RHJ-1334244 | Timely | 23.9 |
| RHJ-1459516 | Timely | 11.3 |
| RHJ-2624529 | Timely | 11.3 |
| RHJ-3264358 | Timely | 9.6 |
| RHJ-3486477 | Timely | 11.3 |
| RHJ-4058675 | Timely | 26.2 |
| RHJ-4275435 | Timely | 8.3 |
| RHJ-4470662 | Timely | 6.0 |
| RHJ-5434616 | Timely | 2,532.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RHJ-5526489 | Timely | 1.0 |
| RHJ-5553215 | Timely | 8.3 |
| RHK-1086622 | Timely | 11.3 |
| RHK-1268791 | Timely | 11.3 |
| RHK-1722311 | Timely | 12.3 |
| RHK-2044085 | Timely | 11.3 |
| RHK-2164649 | Timely | 8.3 |
| RHK-2709660 | Timely | 83.0 |
| RHK-3060793 | Timely | 11.3 |
| RHK-3311536 | Timely | 6.0 |
| RHK-3609195 | Timely | 240.8 |
| RHK-3858984 | Timely | 52.2 |
| RHK-4017102 | Timely | 13.6 |
| RHK-4036470 | Timely | 6.0 |
| RHK-5294995 | Timely | 6.3 |
| RHL-1547386 | Timely | 1.0 |
| RHL-1586456 | Timely | 2.0 |
| RHL-1737806 | Timely | 3.0 |
| RHL-2075747 | Timely | 13.6 |
| RHL-2205141 | Timely | 8.3 |
| RHL-2245807 | Timely | 1.0 |
| RHL-2345835 | Timely | 15.6 |
| RHL-2430360 | Timely | 275.9 |
| RHL-2967952 | Timely | 15.6 |
| RHL-2984706 | Timely | 7.0 |
| RHL-3163104 | Timely | 175.9 |
| RHL-3252338 | Timely | 1.0 |
| RHL-3323171 | Timely | 3.0 |
| RHL-3345781 | Timely | 8.0 |
| RHL-3619925 | Timely | 11.3 |
| RHL-5635401 | Timely | 15.6 |
| RHL-5717866 | Timely | 26.6 |
| RHL-5892854 | Timely | 4.3 |
| RHM-1416818 | Timely | 2.0 |
| RHM-2388362 | Timely | 11.3 |
| RHM-2709660 | Timely | 22.6 |
| RHM-3513075 | Timely | 5.3 |
| RHM-3761143 | Timely | 6.3 |
| RHM-3846615 | Timely | 8.3 |
| RHM-5228788 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RHN-2087505 | Timely | 5.3 |
| RHN-2125530 | Timely | 11.3 |
| RHN-2684381 | Timely | 4.3 |
| RHN-2792420 | Timely | 4.0 |
| RHN-2803857 | Timely | 8.6 |
| RHN-2824022 | Timely | 8.6 |
| RHN-3331549 | Timely | 6.0 |
| RHN-4178731 | Timely | 11.3 |
| RHN-5297556 | Timely | 15.9 |
| RHN-5413702 | Timely | 50.0 |
| RHN-5678285 | Timely | 5.0 |
| RHN-5896959 | Timely | 8.6 |
| RHP-1034442 | Timely | 8.3 |
| RHP-1404313 | Timely | 8.6 |
| RHP-2547094 | Timely | 11.3 |
| RHP-2786439 | Timely | 8.3 |
| RHP-3673708 | Timely | 11.3 |
| RHP-4446713 | Timely | 19.3 |
| RHP-4538906 | Timely | 23.2 |
| RHP-4625781 | Timely | 12.6 |
| RHP-4637256 | Timely | 11.3 |
| RHP-4766641 | Timely | 25.8 |
| RHP-5306365 | Timely | 10.6 |
| RHP-5587240 | Timely | 8.3 |
| RHP-5961476 | Timely | 8.3 |
| RHQ-1021814 | Timely | 266.9 |
| RHQ-1253346 | Timely | 27.2 |
| RHQ-1288702 | Timely | 4,658.4 |
| RHQ-2045559 | Timely | 16.6 |
| RHQ-2956624 | Timely | 13.3 |
| RHQ-3186866 | Timely | 8.3 |
| RHQ-3452637 | Timely | 8.3 |
| RHQ-5124765 | Timely | 5.0 |
| RHQ-5587521 | Timely | 12.3 |
| RHR-1170908 | Timely | 24.9 |
| RHR-1493770 | Timely | 7.3 |
| RHR-1735100 | Timely | 1.0 |
| RHR-2310699 | Timely | 15.6 |
| RHR-3065963 | Timely | 7.3 |
| RHR-3547677 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RHR-3837380 | Timely | 8.6 |
| RHR-3983564 | Timely | 8.3 |
| RHR-4912250 | Timely | 13.9 |
| RHR-5030316 | Timely | 20.9 |
| RHS-1183284 | Timely | 11.3 |
| RHS-1349591 | Timely | 13.6 |
| RHS-1687400 | Timely | 14.6 |
| RHS-1836300 | Timely | 10.6 |
| RHS-1987989 | Timely | 11.3 |
| RHS-2076443 | Timely | 11.3 |
| RHS-3176694 | Timely | 2.0 |
| RHS-3582587 | Timely | 21.6 |
| RHS-4169924 | Timely | 6.0 |
| RHS-4594039 | Timely | 8.3 |
| RHS-5067060 | Timely | 11.3 |
| RHS-5551130 | Timely | 7.3 |
| RHS-5915111 | Timely | 18.6 |
| RHT-1475753 | Timely | 13.3 |
| RHT-1945642 | Timely | 21.9 |
| RHT-2205141 | Timely | 9.6 |
| RHT-2987402 | Timely | 51.2 |
| RHT-3426999 | Timely | 257.4 |
| RHT-3559269 | Timely | 13.0 |
| RHT-3606863 | Timely | 17.2 |
| RHT-4125745 | Timely | 16.6 |
| RHT-4136682 | Timely | 20.6 |
| RHT-4261556 | Timely | 230.8 |
| RHT-4457442 | Timely | 11.3 |
| RHT-4872065 | Timely | 11.3 |
| RHT-5168125 | Timely | 8.6 |
| RHT-5200812 | Timely | 14.6 |
| RHT-5365888 | Timely | 15.6 |
| RHT-5573683 | Timely | 8.3 |
| RHV-1012819 | Timely | 8.6 |
| RHV-1117007 | Timely | 4.0 |
| RHV-1121186 | Timely | 6.3 |
| RHV-1930560 | Timely | 10.3 |
| RHV-2051253 | Timely | 11.3 |
| RHV-2610852 | Timely | 273.1 |
| RHV-2995086 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RHV-3096872 | Timely | 11.3 |
| RHV-3472838 | Timely | 18.3 |
| RHV-3751537 | Timely | 8.3 |
| RHV-3837958 | Timely | 8.3 |
| RHV-3918345 | Timely | 4.3 |
| RHV-4069525 | Timely | 18.9 |
| RHV-4283664 | Timely | 11.3 |
| RHV-4427085 | Timely | 124.8 |
| RHV-4475385 | Timely | 16.6 |
| RHV-4998820 | Timely | 41.6 |
| RHV-5283412 | Timely | 109.1 |
| RHV-5730855 | Timely | 7.3 |
| RHV-5734043 | Timely | 3.0 |
| RHV-5798065 | Timely | 13.3 |
| RHV-5863440 | Timely | 3.0 |
| RHW-1436683 | Timely | 16.6 |
| RHW-1759114 | Timely | 12.6 |
| RHW-1864284 | Timely | 8.3 |
| RHW-2375133 | Timely | 12.3 |
| RHW-2378114 | Timely | 7.3 |
| RHW-2473362 | Timely | 12.6 |
| RHW-2746474 | Timely | 8.3 |
| RHW-2816829 | Timely | 8.3 |
| RHW-3831029 | Timely | 16.6 |
| RHW-4504893 | Timely | 25.2 |
| RHW-4690719 | Timely | 23.2 |
| RHW-5137193 | Timely | 2.0 |
| RHW-5166009 | Timely | 296.7 |
| RHW-5217863 | Timely | 163.4 |
| RHW-5229985 | Timely | 18.6 |
| RHW-5270703 | Timely | 5.3 |
| RHW-5586478 | Timely | 12.3 |
| RHW-5853883 | Timely | 205.3 |
| RHX-1377817 | Timely | 9.3 |
| RHX-1652476 | Timely | 11.3 |
| RHX-1717475 | Timely | 6.0 |
| RHX-1765885 | Timely | 41.8 |
| RHX-2577987 | Timely | 8.3 |
| RHX-2581137 | Timely | 5.3 |
| RHX-2621294 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RHX-4036470 | Timely | 12.3 |
| RHX-4144050 | Timely | 6.0 |
| RHX-4518159 | Timely | 11.3 |
| RHX-4690857 | Timely | 11.3 |
| RHX-4814938 | Timely | 6.0 |
| RHX-4845861 | Timely | 358.0 |
| RHX-4980357 | Timely | 7.3 |
| RHX-5365888 | Timely | 39.8 |
| RHX-5656294 | Timely | 26.6 |
| RHX-5681461 | Timely | 8.3 |
| RHZ-1032957 | Timely | 28.5 |
| RHZ-1107537 | Timely | 18.6 |
| RHZ-1392981 | Timely | 7.3 |
| RHZ-1641789 | Timely | 18.6 |
| RHZ-1822972 | Timely | 7.3 |
| RHZ-1932192 | Timely | 11.3 |
| RHZ-1956419 | Timely | 6.3 |
| RHZ-1956421 | Timely | 15.6 |
| RHZ-2157235 | Timely | 6.0 |
| RHZ-2728815 | Timely | 23.2 |
| RHZ-3098698 | Timely | 217.3 |
| RHZ-3128048 | Timely | 10.6 |
| RHZ-4176432 | Timely | 29.9 |
| RHZ-4512998 | Timely | 4.3 |
| RHZ-4653222 | Timely | 11.3 |
| RHZ-5015169 | Timely | 11.3 |
| RHZ-5088068 | Timely | 20.9 |
| RHZ-5119177 | Timely | 6.3 |
| RHZ-5750566 | Timely | 11.3 |
| RHZ-5826633 | Timely | 12.3 |
| RJB-1845936 | Timely | 8.3 |
| RJB-1921354 | Timely | 13.6 |
| RJB-1942261 | Timely | 8.3 |
| RJB-1986127 | Timely | 11.3 |
| RJB-2085383 | Timely | 18.3 |
| RJB-2361763 | Timely | 29.2 |
| RJB-2746723 | Timely | 11.0 |
| RJB-2857498 | Timely | 362.8 |
| RJB-2887258 | Timely | 13.6 |
| RJB-3520197 | Timely | 205.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RJB-3870675 | Timely | 267.7 |
| RJB-3908035 | Timely | 8.3 |
| RJB-3991574 | Timely | 6.0 |
| RJB-4064743 | Timely | 84.9 |
| RJB-4086356 | Timely | 1.0 |
| RJB-4192297 | Timely | 292.3 |
| RJB-4226705 | Timely | 4.3 |
| RJB-4669820 | Timely | 17.3 |
| RJB-4975625 | Timely | 18.9 |
| RJB-5117095 | Timely | 8.3 |
| RJB-5626633 | Timely | 11.3 |
| RJB-5662193 | Timely | 9.0 |
| RJB-5873399 | Timely | 7.3 |
| RJC-1427922 | Timely | 20.9 |
| RJC-1627043 | Timely | 18.6 |
| RJC-2436219 | Timely | 17.9 |
| RJC-3654726 | Timely | 3.0 |
| RJC-3879199 | Timely | 6,453.1 |
| RJC-4320098 | Timely | 16.6 |
| RJC-4390894 | Timely | 7.0 |
| RJC-4759018 | Timely | 153.3 |
| RJC-4977012 | Timely | 32.2 |
| RJC-5161979 | Timely | 8.6 |
| RJC-5175990 | Timely | 4.3 |
| RJC-5803542 | Timely | 4.0 |
| RJD-1133553 | Timely | 28.2 |
| RJD-1392736 | Timely | 276.3 |
| RJD-1724920 | Timely | 17.9 |
| RJD-2072119 | Timely | 12.9 |
| RJD-2120844 | Timely | 8.3 |
| RJD-2387344 | Timely | 8.3 |
| RJD-2887258 | Timely | 11.3 |
| RJD-3906893 | Timely | 4.3 |
| RJD-4003739 | Timely | 232.5 |
| RJD-4151857 | Timely | 8.6 |
| RJD-4416042 | Timely | 11.3 |
| RJD-5354264 | Timely | 12.6 |
| RJD-5374436 | Timely | 12.3 |
| RJD-5656972 | Timely | 59.0 |
| RJF-1351453 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RJF-1489701 | Timely | 9.6 |
| RJF-2631373 | Timely | 25.2 |
| RJF-2677675 | Timely | 48.4 |
| RJF-3049704 | Timely | 38.1 |
| RJF-3606391 | Timely | 1.0 |
| RJF-3727935 | Timely | 11.6 |
| RJF-3824238 | Timely | 236.0 |
| RJF-4431423 | Timely | 8.3 |
| RJF-4869923 | Timely | 46.9 |
| RJF-5190122 | Timely | 23.6 |
| RJF-5348239 | Timely | 69.1 |
| RJF-5685960 | Timely | 5.3 |
| RJF-5823015 | Timely | 14.6 |
| RJF-5922260 | Timely | 6.0 |
| RJG-1574088 | Timely | 11.3 |
| RJG-1939847 | Timely | 6.3 |
| RJG-2427039 | Timely | 11.3 |
| RJG-2829837 | Timely | 14.6 |
| RJG-3803027 | Timely | 4.3 |
| RJG-3999709 | Timely | 8.3 |
| RJG-4161149 | Timely | 8.3 |
| RJG-4299471 | Timely | 35.9 |
| RJG-4348335 | Timely | 25.9 |
| RJG-5233871 | Timely | 24.9 |
| RJG-5912167 | Timely | 5.3 |
| RJH-1287864 | Timely | 28.5 |
| RJH-1418389 | Timely | 11.3 |
| RJH-1869641 | Timely | 195.0 |
| RJH-2542743 | Timely | 6.3 |
| RJH-2693975 | Timely | 24.3 |
| RJH-2883368 | Timely | 10.6 |
| RJH-2937874 | Timely | 20.9 |
| RJH-3049252 | Timely | 11.3 |
| RJH-3769441 | Timely | 18.6 |
| RJH-4708613 | Timely | 4.3 |
| RJH-4790081 | Timely | 1.0 |
| RJH-5789830 | Timely | 9.3 |
| RJJ-1393125 | Timely | 8.3 |
| RJJ-1761088 | Timely | 1.0 |
| RJJ-1776857 | Timely | 229.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RJJ-1810615 | Timely | 8.3 |
| RJJ-2147102 | Timely | 11.3 |
| RJJ-2430360 | Timely | 19.6 |
| RJJ-2444321 | Timely | 8.3 |
| RJJ-3795101 | Timely | 33.9 |
| RJJ-3856317 | Timely | 32.6 |
| RJJ-3866763 | Timely | 6.0 |
| RJJ-4006911 | Timely | 16.6 |
| RJJ-4640664 | Timely | 57.0 |
| RJJ-4692753 | Timely | 13.9 |
| RJJ-4744687 | Timely | 8.3 |
| RJJ-4800372 | Timely | 24.6 |
| RJJ-4860636 | Timely | 2.0 |
| RJJ-5025262 | Timely | 8.0 |
| RJJ-5407087 | Timely | 13.3 |
| RJK-1021343 | Timely | 21.6 |
| RJK-1350454 | Timely | 9.6 |
| RJK-1709635 | Timely | 6.0 |
| RJK-2048915 | Timely | 8.3 |
| RJK-2260393 | Timely | 90.1 |
| RJK-2592040 | Timely | 23.0 |
| RJK-2934835 | Timely | 59.9 |
| RJK-3596368 | Timely | 11.3 |
| RJK-3726669 | Timely | 14.6 |
| RJK-4019791 | Timely | 11.6 |
| RJK-4482890 | Timely | 14.0 |
| RJK-4904686 | Timely | 7.3 |
| RJK-5887412 | Timely | 5.3 |
| RJL-2090996 | Timely | 13.6 |
| RJL-3090965 | Timely | 8.3 |
| RJL-3906781 | Timely | 18.6 |
| RJL-4093296 | Timely | 11.3 |
| RJL-4337186 | Timely | 4.3 |
| RJL-4548927 | Timely | 302.1 |
| RJL-5008988 | Timely | 8.3 |
| RJL-5153716 | Timely | 177.4 |
| RJL-5434603 | Timely | 8.3 |
| RJL-5529232 | Timely | 11.3 |
| RJM-1104120 | Timely | 11.3 |
| RJM-1126656 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RJM-1232814 | Timely | 8.6 |
| RJM-1375861 | Timely | 142.0 |
| RJM-1479742 | Timely | 28.5 |
| RJM-1544630 | Timely | 16.6 |
| RJM-1861114 | Timely | 16.6 |
| RJM-2096500 | Timely | 24.6 |
| RJM-2158934 | Timely | 19.3 |
| RJM-2338019 | Timely | 8.3 |
| RJM-2357918 | Timely | 8.0 |
| RJM-2678689 | Timely | 10.3 |
| RJM-2698766 | Timely | 3,349.6 |
| RJM-3098310 | Timely | 29.2 |
| RJM-3672397 | Timely | 8.3 |
| RJM-3782244 | Timely | 8.3 |
| RJM-3808623 | Timely | 8.3 |
| RJM-4691355 | Timely | 4.3 |
| RJM-4801873 | Timely | 8.3 |
| RJM-4858989 | Timely | 5.0 |
| RJM-5226081 | Timely | 1.0 |
| RJM-5982157 | Timely | 15.0 |
| RJN-1054441 | Timely | 26.2 |
| RJN-2126392 | Timely | 11.3 |
| RJN-3425255 | Timely | 8.3 |
| RJN-3497678 | Timely | 11.3 |
| RJN-4556357 | Timely | 8.3 |
| RJN-4708954 | Timely | 16.6 |
| RJN-4844723 | Timely | 11.3 |
| RJN-4972411 | Timely | 3.0 |
| RJN-5318287 | Timely | 8.3 |
| RJN-5708065 | Timely | 12.0 |
| RJP-1015856 | Timely | 22.6 |
| RJP-1047491 | Timely | 5.3 |
| RJP-1765858 | Timely | 11.3 |
| RJP-2127376 | Timely | 11.6 |
| RJP-2208265 | Timely | 12.9 |
| RJP-2455907 | Timely | 11.3 |
| RJP-2792420 | Timely | 8.6 |
| RJP-3161181 | Timely | 11.0 |
| RJP-3252742 | Timely | 24.3 |
| RJP-3556392 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RJP-3742663 | Timely | 16.6 |
| RJP-3945806 | Timely | 8.3 |
| RJP-3992721 | Timely | 11.3 |
| RJP-4157258 | Timely | 31.5 |
| RJP-4325633 | Timely | 13.3 |
| RJP-4566297 | Timely | 16.6 |
| RJP-5249055 | Timely | 13.6 |
| RJQ-1342920 | Timely | 10.3 |
| RJQ-1612324 | Timely | 11.3 |
| RJQ-1883349 | Timely | 11.3 |
| RJQ-2248182 | Timely | 181.3 |
| RJQ-2545242 | Timely | 4.0 |
| RJQ-2750711 | Timely | 6.0 |
| RJQ-3101811 | Timely | 33.2 |
| RJQ-4257744 | Timely | 6.0 |
| RJQ-5411896 | Timely | 10.3 |
| RJQ-5674426 | Timely | 8.6 |
| RJQ-5821642 | Timely | 14.3 |
| RJR-1485767 | Timely | 11.3 |
| RJR-2087698 | Timely | 51.1 |
| RJR-2189240 | Timely | 11.3 |
| RJR-2220136 | Timely | 14.9 |
| RJR-3153193 | Timely | 22.2 |
| RJR-3488533 | Timely | 39.5 |
| RJR-3554723 | Timely | 226.0 |
| RJR-3712246 | Timely | 15.0 |
| RJR-3760465 | Timely | 19.6 |
| RJR-3788373 | Timely | 8.3 |
| RJR-4599187 | Timely | 10.6 |
| RJR-4714838 | Timely | 8.3 |
| RJR-4781278 | Timely | 1.0 |
| RJR-4803829 | Timely | 13.6 |
| RJR-4843693 | Timely | 11.3 |
| RJS-1643705 | Timely | 13.6 |
| RJS-1705946 | Timely | 17.2 |
| RJS-1868109 | Timely | 17.6 |
| RJS-1990749 | Timely | 186.5 |
| RJS-2582759 | Timely | 5.0 |
| RJS-3665467 | Timely | 10.6 |
| RJS-4235981 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RJS-4882535 | Timely | 6.0 |
| RJS-5530841 | Timely | 10.3 |
| RJS-5585502 | Timely | 8.3 |
| RJT-1143943 | Timely | 11.3 |
| RJT-1775077 | Timely | 107.0 |
| RJT-2121726 | Timely | 1,305.3 |
| RJT-3270869 | Timely | 217.1 |
| RJT-3666931 | Timely | 15.3 |
| RJT-3684883 | Timely | 9.3 |
| RJT-4040140 | Timely | 8.3 |
| RJT-4160368 | Timely | 1.0 |
| RJT-5177541 | Timely | 74.5 |
| RJT-5272051 | Timely | 23.2 |
| RJT-5820933 | Timely | 50.8 |
| RJV-1015503 | Timely | 11.3 |
| RJV-1054441 | Timely | 8.3 |
| RJV-1299107 | Timely | 22.6 |
| RJV-1424101 | Timely | 11.3 |
| RJV-1916957 | Timely | 33.2 |
| RJV-2064954 | Timely | 24.6 |
| RJV-3448692 | Timely | 4.0 |
| RJV-3744413 | Timely | 8.3 |
| RJV-4146544 | Timely | 8.3 |
| RJV-4152988 | Timely | 8.3 |
| RJV-4212780 | Timely | 306.9 |
| RJV-4347753 | Timely | 11.6 |
| RJV-4731548 | Timely | 8.3 |
| RJV-5144020 | Timely | 12.6 |
| RJV-5230669 | Timely | 11.3 |
| RJV-5272051 | Timely | 233.1 |
| RJV-5484697 | Timely | 234.1 |
| RJV-5614174 | Timely | 4.0 |
| RJW-1622839 | Timely | 345.2 |
| RJW-1738347 | Timely | 4.3 |
| RJW-1975068 | Timely | 12.3 |
| RJW-2070822 | Timely | 7.3 |
| RJW-2228237 | Timely | 11.3 |
| RJW-2671824 | Timely | 11.3 |
| RJW-2821413 | Timely | 4.3 |
| RJW-3018223 | Timely | 17.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RJW-3196456 | Timely | 29.2 |
| RJW-3834342 | Timely | 20.3 |
| RJW-4840963 | Timely | 11.3 |
| RJW-5080423 | Timely | 8.3 |
| RJW-5599516 | Timely | 17.9 |
| RJW-5873176 | Timely | 16.6 |
| RJX-1080837 | Timely | 5,544.2 |
| RJX-1976472 | Timely | 4.3 |
| RJX-2120876 | Timely | 1.0 |
| RJX-2264773 | Timely | 20.9 |
| RJX-3255075 | Timely | 26.9 |
| RJX-3795101 | Timely | 18.9 |
| RJZ-1200639 | Timely | 8.3 |
| RJZ-1323575 | Timely | 8.3 |
| RJZ-1371934 | Timely | 8.6 |
| RJZ-1659458 | Timely | 5.3 |
| RJZ-2217669 | Timely | 7.3 |
| RJZ-2561560 | Timely | 7.0 |
| RJZ-3124203 | Timely | 8.3 |
| RJZ-4016129 | Timely | 4.0 |
| RJZ-4861261 | Timely | 162.0 |
| RJZ-5144327 | Timely | 8.6 |
| RJZ-5523447 | Timely | 20.6 |
| RKB-1774610 | Timely | 326.8 |
| RKB-2120267 | Timely | 11.3 |
| RKB-2288799 | Timely | 11.3 |
| RKB-2499400 | Timely | 254.6 |
| RKB-3101811 | Timely | 11.3 |
| RKB-3533982 | Timely | 269.1 |
| RKB-3989415 | Timely | 18.6 |
| RKB-4161409 | Timely | 10.3 |
| RKB-4806912 | Timely | 8.6 |
| RKB-5425430 | Timely | 11.3 |
| RKB-5507335 | Timely | 8.3 |
| RKC-1011541 | Timely | 8.3 |
| RKC-1016171 | Timely | 8.6 |
| RKC-1019870 | Timely | 1.0 |
| RKC-1068782 | Timely | 6.0 |
| RKC-1326189 | Timely | 276.1 |
| RKC-1524945 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RKC-1743962 | Timely | 11.3 |
| RKC-2109098 | Timely | 2.0 |
| RKC-2137989 | Timely | 4.3 |
| RKC-2155831 | Timely | 8.3 |
| RKC-2702206 | Timely | 11.3 |
| RKC-2753509 | Timely | 24.9 |
| RKC-3271758 | Timely | 9.6 |
| RKC-3487907 | Timely | 4.3 |
| RKC-3943327 | Timely | 25.9 |
| RKC-4629913 | Timely | 5.3 |
| RKC-5019885 | Timely | 16.9 |
| RKC-5365154 | Timely | 21.0 |
| RKC-5411790 | Timely | 30.5 |
| RKC-5749294 | Timely | 8.3 |
| RKC-5940886 | Timely | 7.3 |
| RKD-1250916 | Timely | 29.2 |
| RKD-2630236 | Timely | 26.2 |
| RKD-2882906 | Timely | 11.3 |
| RKD-3153779 | Timely | 12.6 |
| RKD-3619802 | Timely | 16.6 |
| RKD-3640750 | Timely | 11.3 |
| RKD-3956377 | Timely | 8.3 |
| RKD-4526368 | Timely | 10.3 |
| RKD-4876187 | Timely | 5.3 |
| RKD-5082809 | Timely | 2.0 |
| RKD-5466199 | Timely | 6.0 |
| RKF-1133553 | Timely | 26.0 |
| RKF-1358262 | Timely | 8.3 |
| RKF-1422948 | Timely | 16.6 |
| RKF-1817782 | Timely | 11.3 |
| RKF-2016813 | Timely | 25.6 |
| RKF-2310699 | Timely | 4.0 |
| RKF-2358295 | Timely | 5.3 |
| RKF-2549023 | Timely | 11.3 |
| RKF-3357654 | Timely | 11.3 |
| RKF-3581822 | Timely | 240.7 |
| RKF-3853680 | Timely | 4.0 |
| RKF-4085694 | Timely | 11.3 |
| RKF-4308048 | Timely | 11.3 |
| RKF-5094237 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RKF-5345190 | Timely | 8.3 |
| RKF-5684289 | Timely | 8.3 |
| RKF-5902537 | Timely | 11.3 |
| RKG-2535193 | Timely | 11.3 |
| RKG-2694105 | Timely | 43.5 |
| RKG-2925409 | Timely | 11.3 |
| RKG-3414331 | Timely | 11.3 |
| RKG-3416052 | Timely | 83.0 |
| RKG-4117387 | Timely | 28.2 |
| RKG-4800372 | Timely | 8.3 |
| RKG-5134885 | Timely | 9.0 |
| RKG-5371654 | Timely | 41.9 |
| RKG-5481426 | Timely | 5.3 |
| RKH-1131222 | Timely | 20.6 |
| RKH-1295425 | Timely | 8.3 |
| RKH-1333416 | Timely | 8.3 |
| RKH-1655755 | Timely | 1.0 |
| RKH-2053460 | Timely | 24.9 |
| RKH-2164038 | Timely | 8.3 |
| RKH-2273838 | Timely | 22.6 |
| RKH-2681880 | Timely | 20.9 |
| RKH-3008551 | Timely | 1.0 |
| RKH-3179570 | Timely | 6.3 |
| RKH-3372601 | Timely | 3.0 |
| RKH-4226662 | Timely | 11.3 |
| RKH-4472573 | Timely | 11.3 |
| RKH-4556301 | Timely | 11.3 |
| RKH-4742941 | Timely | 11.3 |
| RKH-4763852 | Timely | 11.3 |
| RKH-4791692 | Timely | 9.3 |
| RKJ-1127259 | Timely | 14.3 |
| RKJ-1240870 | Timely | 7.3 |
| RKJ-1320686 | Timely | 18.6 |
| RKJ-1717364 | Timely | 12.3 |
| RKJ-1937454 | Timely | 17.3 |
| RKJ-2395260 | Timely | 7.0 |
| RKJ-2659262 | Timely | 17.6 |
| RKJ-2854045 | Timely | 6.0 |
| RKJ-4007337 | Timely | 5.0 |
| RKJ-4169550 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RKJ-4651693 | Timely | 6.0 |
| RKJ-4878152 | Timely | 8.6 |
| RKJ-4900900 | Timely | 11.3 |
| RKJ-5582464 | Timely | 8.3 |
| RKJ-5839313 | Timely | 15.6 |
| RKK-1243049 | Timely | 3.0 |
| RKK-1560376 | Timely | 14.6 |
| RKK-1794975 | Timely | 11.3 |
| RKK-2008200 | Timely | 11.3 |
| RKK-2129175 | Timely | 7.0 |
| RKK-2292518 | Timely | 7.3 |
| RKK-2763944 | Timely | 8.3 |
| RKK-2885695 | Timely | 8.3 |
| RKK-4378167 | Timely | 9.6 |
| RKK-4532162 | Timely | 7.3 |
| RKK-4639715 | Timely | 25.6 |
| RKK-4931310 | Timely | 236.0 |
| RKK-5013432 | Timely | 1.0 |
| RKK-5288027 | Timely | 11.3 |
| RKK-5477953 | Timely | 4.0 |
| RKK-5563756 | Timely | 11.3 |
| RKK-5845082 | Timely | 11.3 |
| RKL-1086622 | Timely | 10.3 |
| RKL-1157670 | Timely | 11.3 |
| RKL-1198647 | Timely | 259.2 |
| RKL-1870445 | Timely | 30.2 |
| RKL-1880394 | Timely | 11.3 |
| RKL-2087643 | Timely | 10.0 |
| RKL-2091520 | Timely | 11.3 |
| RKL-2099928 | Timely | 8.6 |
| RKL-2437411 | Timely | 13.6 |
| RKL-2634090 | Timely | 325.1 |
| RKL-3166008 | Timely | 4.3 |
| RKL-3210406 | Timely | 183.5 |
| RKL-3323171 | Timely | 244.5 |
| RKL-3918062 | Timely | 11.3 |
| RKL-4061681 | Timely | 8.3 |
| RKL-4402668 | Timely | 21.6 |
| RKL-4913896 | Timely | 11.3 |
| RKL-5103034 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RKL-5406389 | Timely | 10.3 |
| RKM-1004604 | Timely | 98.2 |
| RKM-2293948 | Timely | 8.3 |
| RKM-2806518 | Timely | 22.2 |
| RKM-2880160 | Timely | 25.9 |
| RKM-3132105 | Timely | 11.3 |
| RKM-4521816 | Timely | 10.3 |
| RKM-4988639 | Timely | 8.3 |
| RKM-5461305 | Timely | 19.9 |
| RKM-5550698 | Timely | 8.3 |
| RKM-5694300 | Timely | 17.6 |
| RKM-5848361 | Timely | 80.0 |
| RKM-5961431 | Timely | 382.3 |
| RKN-1144866 | Timely | 114.0 |
| RKN-1280194 | Timely | 11.3 |
| RKN-1555131 | Timely | 428.0 |
| RKN-1751602 | Timely | 203.2 |
| RKN-1946502 | Timely | 8.3 |
| RKN-2263769 | Timely | 275.8 |
| RKN-2453870 | Timely | 15.9 |
| RKN-2582759 | Timely | 11.3 |
| RKN-3199084 | Timely | 18.9 |
| RKN-3808623 | Timely | 11.3 |
| RKN-5538708 | Timely | 180.0 |
| RKP-1195855 | Timely | 16.0 |
| RKP-1398345 | Timely | 10.0 |
| RKP-2019050 | Timely | 21.9 |
| RKP-2587862 | Timely | 11.3 |
| RKP-2866888 | Timely | 8.3 |
| RKP-2976128 | Timely | 22.9 |
| RKP-3041985 | Timely | 30.9 |
| RKP-3485065 | Timely | 368.8 |
| RKP-3543853 | Timely | 8.3 |
| RKP-3562230 | Timely | 19.6 |
| RKP-3636727 | Timely | 8.3 |
| RKP-3904450 | Timely | 11.3 |
| RKP-4167314 | Timely | 4.3 |
| RKP-5351861 | Timely | 7.3 |
| RKP-5609885 | Timely | 4.3 |
| RKP-5853277 | Timely | 72.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RKP-5901562 | Timely | 11.3 |
| RKQ-1299107 | Timely | 4.3 |
| RKQ-1541555 | Timely | 1.0 |
| RKQ-1972067 | Timely | 16.3 |
| RKQ-2816542 | Timely | 17.2 |
| RKQ-3067050 | Timely | 14.6 |
| RKQ-3666933 | Timely | 2.0 |
| RKQ-4586484 | Timely | 271.5 |
| RKQ-4839941 | Timely | 19.6 |
| RKQ-4900900 | Timely | 1.0 |
| RKQ-5209985 | Timely | 7.3 |
| RKQ-5335057 | Timely | 8.3 |
| RKQ-5573683 | Timely | 11.3 |
| RKR-1455259 | Timely | 13.6 |
| RKR-2270003 | Timely | 8.3 |
| RKR-2727970 | Timely | 72.0 |
| RKR-3275243 | Timely | 11.3 |
| RKR-3298348 | Timely | 41.5 |
| RKR-3641245 | Timely | 8.3 |
| RKR-3996715 | Timely | 21.9 |
| RKR-4775570 | Timely | 7.3 |
| RKR-4804815 | Timely | 8.3 |
| RKR-4994782 | Timely | 8.3 |
| RKR-5685960 | Timely | 176.9 |
| RKR-5966656 | Timely | 4.0 |
| RKS-1068782 | Timely | 85.3 |
| RKS-1229515 | Timely | 12.3 |
| RKS-1320686 | Timely | 11.3 |
| RKS-1445390 | Timely | 11.3 |
| RKS-1733857 | Timely | 18.9 |
| RKS-1946331 | Timely | 3.0 |
| RKS-2018166 | Timely | 8.0 |
| RKS-2105980 | Timely | 17.6 |
| RKS-3010936 | Timely | 12.6 |
| RKS-3820071 | Timely | 19.6 |
| RKS-4171967 | Timely | 8.6 |
| RKS-4239739 | Timely | 11.3 |
| RKS-4529951 | Timely | 11.3 |
| RKS-5593134 | Timely | 44.2 |
| RKT-1462827 | Timely | 246.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RKT-1773432 | Timely | 6.0 |
| RKT-1861114 | Timely | 11.3 |
| RKT-2234359 | Timely | 11.3 |
| RKT-2914919 | Timely | 8.3 |
| RKT-2925409 | Timely | 21.9 |
| RKT-2957662 | Timely | 8.3 |
| RKT-2970493 | Timely | 10.3 |
| RKT-3038311 | Timely | 8.3 |
| RKT-4010498 | Timely | 8,291.7 |
| RKT-4415488 | Timely | 11.3 |
| RKT-4447817 | Timely | 3.0 |
| RKT-4481049 | Timely | 11.3 |
| RKT-4610172 | Timely | 11.3 |
| RKT-4864008 | Timely | 4.0 |
| RKT-5696140 | Timely | 12.3 |
| RKV-1295602 | Timely | 8.3 |
| RKV-1378236 | Timely | 5.3 |
| RKV-1916957 | Timely | 68.5 |
| RKV-2271177 | Timely | 13.6 |
| RKV-2413680 | Timely | 8.3 |
| RKV-3694675 | Timely | 9.3 |
| RKV-3982255 | Timely | 8.3 |
| RKV-4199055 | Timely | 8.3 |
| RKV-4526368 | Timely | 1.0 |
| RKV-4599469 | Timely | 20.2 |
| RKV-4880539 | Timely | 19.6 |
| RKV-4893640 | Timely | 75.0 |
| RKV-5254426 | Timely | 2.0 |
| RKV-5541938 | Timely | 11.3 |
| RKV-5760950 | Timely | 9.0 |
| RKV-5963947 | Timely | 30.6 |
| RKW-1184908 | Timely | 9.3 |
| RKW-1340892 | Timely | 11.3 |
| RKW-1426041 | Timely | 29.5 |
| RKW-1615581 | Timely | 31.2 |
| RKW-1668797 | Timely | 8.3 |
| RKW-2049647 | Timely | 29.2 |
| RKW-3252173 | Timely | 8.3 |
| RKW-3460043 | Timely | 8.3 |
| RKW-3469777 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RKW-3747267 | Timely | 6.3 |
| RKW-3884255 | Timely | 30.3 |
| RKW-3946988 | Timely | 11.6 |
| RKW-3957824 | Timely | 13.6 |
| RKW-4131613 | Timely | 17.6 |
| RKW-4406807 | Timely | 4.3 |
| RKW-5150671 | Timely | 10.3 |
| RKW-5414800 | Timely | 8.6 |
| RKW-5701042 | Timely | 3.0 |
| RKX-1040651 | Timely | 55.8 |
| RKX-2137016 | Timely | 6.0 |
| RKX-3288810 | Timely | 14.6 |
| RKX-3800622 | Timely | 8.3 |
| RKX-4151857 | Timely | 8.3 |
| RKX-4188949 | Timely | 281.0 |
| RKX-4701719 | Timely | 4.0 |
| RKX-5145398 | Timely | 6.0 |
| RKX-5842381 | Timely | 264.9 |
| RKZ-1094615 | Timely | 8.3 |
| RKZ-2605100 | Timely | 30.0 |
| RKZ-3065052 | Timely | 8.3 |
| RKZ-3264581 | Timely | 302.1 |
| RKZ-3345781 | Timely | 251.9 |
| RKZ-3388820 | Timely | 8.3 |
| RKZ-3890950 | Timely | 11.3 |
| RKZ-3965548 | Timely | 29.9 |
| RKZ-4374844 | Timely | 233.1 |
| RKZ-4667230 | Timely | 8.6 |
| RKZ-4870184 | Timely | 61.2 |
| RKZ-5014199 | Timely | 20.6 |
| RKZ-5030316 | Timely | 12.9 |
| RKZ-5217863 | Timely | 3.0 |
| RKZ-5441111 | Timely | 6.0 |
| RKZ-5645030 | Timely | 8.3 |
| RKZ-5813905 | Timely | 3.0 |
| RLB-1573639 | Timely | 8.3 |
| RLB-1802888 | Timely | 7.3 |
| RLB-2428615 | Timely | 11.3 |
| RLB-3005713 | Timely | 1.0 |
| RLB-3093367 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RLB-3248554 | Timely | 11.3 |
| RLB-3657817 | Timely | 210.6 |
| RLB-3893109 | Timely | 4.0 |
| RLB-4235188 | Timely | 8.3 |
| RLB-4625300 | Timely | 28.6 |
| RLB-4682484 | Timely | 5.3 |
| RLB-4788675 | Timely | 6.3 |
| RLB-5223660 | Timely | 14.6 |
| RLB-5826097 | Timely | 22.6 |
| RLC-1359525 | Timely | 32.2 |
| RLC-1480341 | Timely | 20.9 |
| RLC-1511649 | Timely | 8.3 |
| RLC-2045559 | Timely | 8.3 |
| RLC-2240290 | Timely | 11.3 |
| RLC-2303274 | Timely | 22.6 |
| RLC-2552995 | Timely | 8.3 |
| RLC-2576409 | Timely | 20.0 |
| RLC-2652686 | Timely | 8.3 |
| RLC-3500930 | Timely | 34.5 |
| RLC-3591082 | Timely | 23.6 |
| RLC-3616117 | Timely | 4.3 |
| RLC-3847248 | Timely | 9.0 |
| RLC-4412879 | Timely | 315.9 |
| RLC-4711982 | Timely | 11.6 |
| RLC-4897400 | Timely | 12.3 |
| RLC-5007067 | Timely | 12.9 |
| RLC-5239141 | Timely | 18.9 |
| RLD-1011541 | Timely | 228.5 |
| RLD-1047491 | Timely | 4.3 |
| RLD-1638937 | Timely | 25.6 |
| RLD-1754047 | Timely | 22.6 |
| RLD-1999543 | Timely | 17.3 |
| RLD-2047790 | Timely | 11.3 |
| RLD-2076078 | Timely | 8.3 |
| RLD-2781948 | Timely | 11.3 |
| RLD-3415377 | Timely | 7.3 |
| RLD-3517617 | Timely | 630.0 |
| RLD-3740195 | Timely | 9.6 |
| RLD-3858976 | Timely | 8.3 |
| RLD-3945969 | Timely | 41.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RLD-4073206 | Timely | 16.6 |
| RLD-5033584 | Timely | 11.3 |
| RLD-5288027 | Timely | 19.6 |
| RLD-5333304 | Timely | 14.9 |
| RLD-5405793 | Timely | 11.3 |
| RLD-5797113 | Timely | 22.3 |
| RLF-1200030 | Timely | 8.3 |
| RLF-1429357 | Timely | 6.3 |
| RLF-1563364 | Timely | 15.6 |
| RLF-1921354 | Timely | 9.6 |
| RLF-2159698 | Timely | 7.3 |
| RLF-2652415 | Timely | 4.3 |
| RLF-2702206 | Timely | 45.5 |
| RLF-3375610 | Timely | 18.0 |
| RLF-3384972 | Timely | 1.0 |
| RLF-3986885 | Timely | 18.3 |
| RLF-4179899 | Timely | 7.3 |
| RLF-4282299 | Timely | 10.3 |
| RLF-4563672 | Timely | 11.3 |
| RLF-4791692 | Timely | 14.3 |
| RLF-5950986 | Timely | 1.0 |
| RLG-1338060 | Timely | 3.0 |
| RLG-1645648 | Timely | 113.0 |
| RLG-1734622 | Timely | 13.3 |
| RLG-1781975 | Timely | 5.0 |
| RLG-1819543 | Timely | 13.6 |
| RLG-2007439 | Timely | 7.3 |
| RLG-2303622 | Timely | 11.3 |
| RLG-2916911 | Timely | 7.0 |
| RLG-3454814 | Timely | 16.6 |
| RLG-3815853 | Timely | 12.3 |
| RLG-3880968 | Timely | 16.6 |
| RLG-3977991 | Timely | 203.2 |
| RLG-4556889 | Timely | 7.3 |
| RLG-5574526 | Timely | 41.5 |
| RLG-5685240 | Timely | 27.0 |
| RLH-1250368 | Timely | 8.3 |
| RLH-1406261 | Timely | 4.3 |
| RLH-1677730 | Timely | 11.3 |
| RLH-1735542 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RLH-1775830 | Timely | 21.9 |
| RLH-2134166 | Timely | 5.0 |
| RLH-2463266 | Timely | 20.2 |
| RLH-2742609 | Timely | 20.9 |
| RLH-2776921 | Timely | 30.2 |
| RLH-2780830 | Timely | 42.5 |
| RLH-3366811 | Timely | 23.2 |
| RLH-3406722 | Timely | 13.6 |
| RLH-3877122 | Timely | 6.0 |
| RLH-3964188 | Timely | 15.3 |
| RLH-4075131 | Timely | 9.3 |
| RLJ-1236987 | Timely | 44.2 |
| RLJ-1883911 | Timely | 9.6 |
| RLJ-2506866 | Timely | 28.8 |
| RLJ-3071012 | Timely | 154.0 |
| RLJ-3219166 | Timely | 59.7 |
| RLJ-3335535 | Timely | 11.3 |
| RLJ-3693943 | Timely | 1.0 |
| RLJ-4179899 | Timely | 2.0 |
| RLJ-4452717 | Timely | 15.6 |
| RLJ-5425866 | Timely | 13.6 |
| RLJ-5649116 | Timely | 5.3 |
| RLJ-5682428 | Timely | 27.9 |
| RLJ-5821728 | Timely | 13.3 |
| RLK-1348539 | Timely | 8.3 |
| RLK-2248772 | Timely | 27.0 |
| RLK-2375133 | Timely | 11.3 |
| RLK-2435445 | Timely | 8.3 |
| RLK-2646077 | Timely | 7.3 |
| RLK-2970471 | Timely | 8.3 |
| RLK-3202028 | Timely | 15.3 |
| RLK-3367199 | Timely | 11.3 |
| RLK-3471809 | Timely | 8.6 |
| RLK-3710498 | Timely | 8.6 |
| RLK-3716430 | Timely | 17.6 |
| RLK-4201646 | Timely | 17.6 |
| RLK-4605247 | Timely | 8.3 |
| RLK-4903857 | Timely | 9.3 |
| RLK-5294539 | Timely | 8.3 |
| RLK-5632523 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RLL-1134654 | Timely | 334.6 |
| RLL-1534314 | Timely | 28.9 |
| RLL-1820684 | Timely | 12.6 |
| RLL-1930560 | Timely | 8.3 |
| RLL-2089810 | Timely | 7.3 |
| RLL-2332611 | Timely | 239.8 |
| RLL-2380978 | Timely | 1,286.8 |
| RLL-3161181 | Timely | 20.2 |
| RLL-4657809 | Timely | 13.3 |
| RLL-5822798 | Timely | 10.3 |
| RLL-5952977 | Timely | 311.6 |
| RLL-5997096 | Timely | 1.0 |
| RLM-1126187 | Timely | 11.3 |
| RLM-1445390 | Timely | 8.3 |
| RLM-1776857 | Timely | 4.0 |
| RLM-1864284 | Timely | 6.0 |
| RLM-1898148 | Timely | 10.3 |
| RLM-2183379 | Timely | 8.3 |
| RLM-2327933 | Timely | 3.0 |
| RLM-2413680 | Timely | 3.0 |
| RLM-3680093 | Timely | 37.2 |
| RLM-3944194 | Timely | 7.3 |
| RLM-4057537 | Timely | 8.3 |
| RLM-5770386 | Timely | 44.5 |
| RLN-1883991 | Timely | 11.3 |
| RLN-2020578 | Timely | 11.3 |
| RLN-2352716 | Timely | 11.3 |
| RLN-2877266 | Timely | 11.6 |
| RLN-2956624 | Timely | 5.3 |
| RLN-3345057 | Timely | 11.3 |
| RLN-4418529 | Timely | 280.6 |
| RLN-4988611 | Timely | 24.6 |
| RLN-5032290 | Timely | 8.3 |
| RLN-5327803 | Timely | 14.3 |
| RLN-5430290 | Timely | 1.0 |
| RLP-1652476 | Timely | 11.3 |
| RLP-2240371 | Timely | 227.0 |
| RLP-2449596 | Timely | 5.3 |
| RLP-2902066 | Timely | 309.1 |
| RLP-4038207 | Timely | 94.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RLP-4994248 | Timely | 17.6 |
| RLP-5131555 | Timely | 16.6 |
| RLP-5307252 | Timely | 11.3 |
| RLP-5808308 | Timely | 29.2 |
| RLQ-1200639 | Timely | 11.3 |
| RLQ-1504634 | Timely | 308.0 |
| RLQ-1641169 | Timely | 11.0 |
| RLQ-1717412 | Timely | 14.6 |
| RLQ-1856216 | Timely | 18.6 |
| RLQ-2496735 | Timely | 11.3 |
| RLQ-2630564 | Timely | 2.0 |
| RLQ-2760950 | Timely | 12.3 |
| RLQ-2832521 | Timely | 11.3 |
| RLQ-3679241 | Timely | 34.6 |
| RLQ-4335590 | Timely | 8.3 |
| RLQ-5164840 | Timely | 8.3 |
| RLQ-5564793 | Timely | 2.0 |
| RLQ-5714626 | Timely | 18.3 |
| RLR-1378236 | Timely | 1.0 |
| RLR-2529889 | Timely | 6.0 |
| RLR-2777089 | Timely | 71.5 |
| RLR-2882877 | Timely | 36.8 |
| RLR-3283105 | Timely | 1.0 |
| RLR-3640281 | Timely | 11.6 |
| RLR-4325633 | Timely | 20.2 |
| RLR-4446254 | Timely | 4.0 |
| RLR-4503581 | Timely | 111.9 |
| RLR-5016267 | Timely | 8.3 |
| RLR-5417816 | Timely | 235.9 |
| RLR-5925822 | Timely | 14.6 |
| RLS-1051537 | Timely | 133.6 |
| RLS-1116563 | Timely | 322.3 |
| RLS-1146365 | Timely | 8.3 |
| RLS-1406965 | Timely | 6.0 |
| RLS-1561282 | Timely | 23.9 |
| RLS-1626270 | Timely | 22.6 |
| RLS-1942105 | Timely | 19.9 |
| RLS-2207632 | Timely | 13.6 |
| RLS-2810179 | Timely | 11.3 |
| RLS-2916753 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RLS-3372807 | Timely | 1.0 |
| RLS-3408712 | Timely | 9.6 |
| RLS-3433794 | Timely | 8.3 |
| RLS-3472838 | Timely | 17.9 |
| RLS-3668538 | Timely | 27.2 |
| RLS-4199055 | Timely | 11.3 |
| RLS-4545144 | Timely | 14.6 |
| RLS-5355091 | Timely | 80.2 |
| RLS-5599756 | Timely | 16.6 |
| RLS-5950986 | Timely | 44.0 |
| RLT-1255415 | Timely | 148.2 |
| RLT-1480724 | Timely | 19.2 |
| RLT-2043980 | Timely | 14.6 |
| RLT-2076219 | Timely | 6.3 |
| RLT-2239395 | Timely | 11.3 |
| RLT-2376982 | Timely | 5.3 |
| RLT-2501910 | Timely | 4.0 |
| RLT-3585472 | Timely | 18.9 |
| RLT-3607055 | Timely | 7.0 |
| RLT-4472449 | Timely | 13.6 |
| RLT-4472573 | Timely | 8.3 |
| RLT-4557382 | Timely | 12.6 |
| RLT-5006557 | Timely | 118.6 |
| RLT-5541733 | Timely | 5.0 |
| RLT-5639154 | Timely | 7.3 |
| RLT-5900963 | Timely | 28.3 |
| RLT-5905324 | Timely | 3.0 |
| RLT-5976692 | Timely | 303.9 |
| RLV-1289660 | Timely | 4.3 |
| RLV-1629778 | Timely | 14.3 |
| RLV-1647862 | Timely | 11.3 |
| RLV-1954241 | Timely | 160.9 |
| RLV-2193474 | Timely | 11.3 |
| RLV-2230422 | Timely | 11.3 |
| RLV-2903670 | Timely | 1.0 |
| RLV-2916295 | Timely | 329.6 |
| RLV-3161401 | Timely | 8.3 |
| RLV-3482902 | Timely | 281.9 |
| RLV-3546383 | Timely | 9.3 |
| RLV-3730377 | Timely | 23.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RLV-3954952 | Timely | 8.3 |
| RLV-3999068 | Timely | 11.3 |
| RLV-4177690 | Timely | 11.3 |
| RLV-4550994 | Timely | 11.3 |
| RLV-4671641 | Timely | 9.3 |
| RLV-4705879 | Timely | 14.6 |
| RLV-4902583 | Timely | 11.3 |
| RLV-4975625 | Timely | 11.3 |
| RLV-4984811 | Timely | 11.3 |
| RLV-5039572 | Timely | 5.3 |
| RLV-5124413 | Timely | 11.3 |
| RLV-5204935 | Timely | 8.3 |
| RLV-5238492 | Timely | 17.6 |
| RLV-5464695 | Timely | 4.3 |
| RLV-5549797 | Timely | 3.0 |
| RLV-5571352 | Timely | 8.3 |
| RLV-5694300 | Timely | 245.5 |
| RLV-5749294 | Timely | 14.9 |
| RLW-1004555 | Timely | 8.3 |
| RLW-1020671 | Timely | 297.8 |
| RLW-1656576 | Timely | 8.3 |
| RLW-1785696 | Timely | 22.6 |
| RLW-2680904 | Timely | 38.0 |
| RLW-2689944 | Timely | 17.6 |
| RLW-2932611 | Timely | 11.3 |
| RLW-2993285 | Timely | 11.3 |
| RLW-3211752 | Timely | 8.3 |
| RLW-3681006 | Timely | 5.3 |
| RLW-3770656 | Timely | 8.3 |
| RLW-4310869 | Timely | 4.0 |
| RLW-5212072 | Timely | 20.3 |
| RLW-5440017 | Timely | 107.7 |
| RLX-1086395 | Timely | 4.0 |
| RLX-1210908 | Timely | 11.3 |
| RLX-1445483 | Timely | 9.0 |
| RLX-1452316 | Timely | 22.9 |
| RLX-1554417 | Timely | 11.3 |
| RLX-1748064 | Timely | 26.6 |
| RLX-2021619 | Timely | 11.3 |
| RLX-2174086 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RLX-2192109 | Timely | 25.2 |
| RLX-2348482 | Timely | 4.3 |
| RLX-2374562 | Timely | 265.2 |
| RLX-2464992 | Timely | 6.0 |
| RLX-2707456 | Timely | 8.3 |
| RLX-2738875 | Timely | 11.3 |
| RLX-2922844 | Timely | 11.3 |
| RLX-2968383 | Timely | 4.3 |
| RLX-3755637 | Timely | 16.9 |
| RLX-3763726 | Timely | 11.3 |
| RLX-4035284 | Timely | 11.3 |
| RLX-4341380 | Timely | 13.3 |
| RLX-4691752 | Timely | 1.0 |
| RLX-4921236 | Timely | 8.3 |
| RLX-5145446 | Timely | 19.6 |
| RLX-5459992 | Timely | 12.6 |
| RLX-5570200 | Timely | 11.3 |
| RLX-5627758 | Timely | 83.0 |
| RLX-5960556 | Timely | 10.3 |
| RLX-5982578 | Timely | 11.3 |
| RLZ-1204766 | Timely | 8.3 |
| RLZ-1729235 | Timely | 8.6 |
| RLZ-1897301 | Timely | 16.6 |
| RLZ-2099928 | Timely | 3.0 |
| RLZ-2319559 | Timely | 8.3 |
| RLZ-2811915 | Timely | 8.0 |
| RLZ-2847771 | Timely | 22.6 |
| RLZ-2866468 | Timely | 10.3 |
| RLZ-3099733 | Timely | 178.5 |
| RLZ-3259683 | Timely | 9.0 |
| RLZ-3552737 | Timely | 7.0 |
| RLZ-4023681 | Timely | 12.3 |
| RLZ-4124597 | Timely | 4.3 |
| RLZ-4342108 | Timely | 1.0 |
| RLZ-4499968 | Timely | 11.3 |
| RLZ-5109703 | Timely | 308.8 |
| RLZ-5845164 | Timely | 10.3 |
| RLZ-5869053 | Timely | 30.0 |
| RMB-1395371 | Timely | 57.9 |
| RMB-1462827 | Timely | 14.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RMB-1487000 | Timely | 20.6 |
| RMB-2568481 | Timely | 56.0 |
| RMB-3481456 | Timely | 81.7 |
| RMB-4180370 | Timely | 10.3 |
| RMB-4373389 | Timely | 13.6 |
| RMB-4657809 | Timely | 5.0 |
| RMB-5176026 | Timely | 23.9 |
| RMB-5199188 | Timely | 11.3 |
| RMB-5446302 | Timely | 211.6 |
| RMB-5524626 | Timely | 6.0 |
| RMB-5824149 | Timely | 258.8 |
| RMC-1147486 | Timely | 8.3 |
| RMC-1778361 | Timely | 8.6 |
| RMC-2136422 | Timely | 17.2 |
| RMC-2245807 | Timely | 112,988.7 |
| RMC-2742609 | Timely | 8.3 |
| RMC-2883368 | Timely | 46.5 |
| RMC-3340866 | Timely | 8.3 |
| RMC-3383261 | Timely | 8.3 |
| RMC-4073807 | Timely | 1.0 |
| RMC-4704020 | Timely | 11.3 |
| RMC-5218320 | Timely | 11.3 |
| RMC-5345940 | Timely | 11.3 |
| RMC-5934643 | Timely | 8.3 |
| RMC-5962073 | Timely | 11.3 |
| RMD-1919962 | Timely | 8.3 |
| RMD-2395135 | Timely | 13.3 |
| RMD-3126649 | Timely | 12.6 |
| RMD-3285968 | Timely | 8.3 |
| RMD-3459240 | Timely | 12.3 |
| RMD-3778980 | Timely | 26.2 |
| RMD-3998376 | Timely | 8.3 |
| RMD-4033944 | Timely | 11.3 |
| RMD-4046926 | Timely | 11.3 |
| RMD-4073206 | Timely | 4.0 |
| RMD-4199789 | Timely | 5.3 |
| RMD-4405122 | Timely | 15.3 |
| RMD-4431259 | Timely | 21.9 |
| RMD-4526875 | Timely | 11.3 |
| RMD-4847906 | Timely | 6.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RMD-5414800 | Timely | 8.3 |
| RMD-5472784 | Timely | 8.3 |
| RMD-5541202 | Timely | 16.6 |
| RMD-5566342 | Timely | 11.3 |
| RMD-5600670 | Timely | 24.9 |
| RMD-5758719 | Timely | 31.2 |
| RMF-1709851 | Timely | 4.3 |
| RMF-1930735 | Timely | 23.6 |
| RMF-2019050 | Timely | 18.6 |
| RMF-2089860 | Timely | 3.0 |
| RMF-2439985 | Timely | 4.0 |
| RMF-2836771 | Timely | 2.0 |
| RMF-3385374 | Timely | 16.6 |
| RMF-3805166 | Timely | 30.5 |
| RMF-4048711 | Timely | 8.3 |
| RMF-4129870 | Timely | 13.9 |
| RMF-4407400 | Timely | 8.3 |
| RMF-4862007 | Timely | 20.9 |
| RMF-5172554 | Timely | 11.3 |
| RMF-5818443 | Timely | 18.6 |
| RMF-5821728 | Timely | 8.0 |
| RMG-1021691 | Timely | 8.3 |
| RMG-1911054 | Timely | 8.3 |
| RMG-2166563 | Timely | 8.3 |
| RMG-2259041 | Timely | 25.2 |
| RMG-2539117 | Timely | 45.1 |
| RMG-2614629 | Timely | 36.0 |
| RMG-3696008 | Timely | 6.3 |
| RMG-4048711 | Timely | 8.3 |
| RMG-4288726 | Timely | 8.3 |
| RMG-4431210 | Timely | 11.3 |
| RMG-4688508 | Timely | 11.3 |
| RMG-5335065 | Timely | 8.3 |
| RMG-5579630 | Timely | 20.6 |
| RMG-5786775 | Timely | 8.3 |
| RMG-5835711 | Timely | 42.1 |
| RMH-1203334 | Timely | 18.6 |
| RMH-1835927 | Timely | 4.0 |
| RMH-1989456 | Timely | 189.6 |
| RMH-2338019 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RMH-2712210 | Timely | 11.6 |
| RMH-2758547 | Timely | 11.3 |
| RMH-2819061 | Timely | 14.9 |
| RMH-2826370 | Timely | 4.3 |
| RMH-2924419 | Timely | 11.3 |
| RMH-2993215 | Timely | 25.2 |
| RMH-3119126 | Timely | 8.3 |
| RMH-3490251 | Timely | 299.9 |
| RMH-4738984 | Timely | 1.0 |
| RMH-5050630 | Timely | 8.0 |
| RMH-5184634 | Timely | 8.3 |
| RMJ-1113412 | Timely | 11.3 |
| RMJ-1548994 | Timely | 266.0 |
| RMJ-2184318 | Timely | 16.0 |
| RMJ-2876084 | Timely | 8.3 |
| RMJ-3186866 | Timely | 1.0 |
| RMJ-3449947 | Timely | 163.4 |
| RMJ-3929521 | Timely | 11.3 |
| RMJ-4104510 | Timely | 18.9 |
| RMJ-4365542 | Timely | 9.6 |
| RMJ-4875930 | Timely | 8.3 |
| RMJ-5294539 | Timely | 4.3 |
| RMJ-5374815 | Timely | 11.3 |
| RMJ-5375387 | Timely | 8.3 |
| RMJ-5464695 | Timely | 20.9 |
| RMJ-5565089 | Timely | 10.6 |
| RMJ-5900995 | Timely | 8.3 |
| RMJ-5904343 | Timely | 11.3 |
| RMK-2218352 | Timely | 22.6 |
| RMK-2306247 | Timely | 18.9 |
| RMK-2453965 | Timely | 11.3 |
| RMK-2653821 | Timely | 3.0 |
| RMK-3345057 | Timely | 8.3 |
| RMK-3641245 | Timely | 8.3 |
| RMK-3869662 | Timely | 3.0 |
| RMK-3881602 | Timely | 4.3 |
| RMK-3911944 | Timely | 10.6 |
| RMK-3998714 | Timely | 4.3 |
| RMK-4568127 | Timely | 11.3 |
| RMK-4726021 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RMK-5262231 | Timely | 3.0 |
| RMK-5629923 | Timely | 188.8 |
| RMK-5902537 | Timely | 47.5 |
| RML-1111630 | Timely | 12.0 |
| RML-1781520 | Timely | 274.3 |
| RML-2248114 | Timely | 8.3 |
| RML-2390964 | Timely | 5,697.9 |
| RML-3157704 | Timely | 12.3 |
| RML-3421514 | Timely | 16.9 |
| RML-4141059 | Timely | 8.3 |
| RML-4364145 | Timely | 11.3 |
| RML-5018698 | Timely | 4.3 |
| RML-5214781 | Timely | 8.0 |
| RML-5299261 | Timely | 8.3 |
| RML-5330780 | Timely | 13.9 |
| RMM-1118700 | Timely | 11.3 |
| RMM-1269970 | Timely | 11.3 |
| RMM-1781582 | Timely | 105.0 |
| RMM-1937454 | Timely | 6.0 |
| RMM-2257094 | Timely | 1.0 |
| RMM-2648748 | Timely | 232.4 |
| RMM-2761009 | Timely | 15.0 |
| RMM-3132822 | Timely | 15.9 |
| RMM-3210406 | Timely | 6.3 |
| RMM-3681330 | Timely | 232.7 |
| RMM-4524637 | Timely | 3.0 |
| RMM-4842120 | Timely | 11.3 |
| RMM-4971244 | Timely | 5.3 |
| RMM-5936829 | Timely | 26.6 |
| RMN-1380749 | Timely | 4.0 |
| RMN-2204718 | Timely | 7.3 |
| RMN-2648275 | Timely | 219.6 |
| RMN-2851756 | Timely | 14.9 |
| RMN-3056776 | Timely | 18.9 |
| RMN-3102470 | Timely | 11.3 |
| RMN-3219166 | Timely | 5.3 |
| RMN-4097868 | Timely | 7.3 |
| RMN-4340990 | Timely | 43.8 |
| RMN-5292520 | Timely | 13.6 |
| RMP-1569653 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RMP-3320646 | Timely | 9.3 |
| RMP-3459240 | Timely | 8.3 |
| RMP-3755088 | Timely | 8.3 |
| RMP-3799072 | Timely | 8.3 |
| RMP-4043374 | Timely | 252.0 |
| RMP-4064743 | Timely | 22.6 |
| RMP-4660048 | Timely | 8.0 |
| RMP-4704824 | Timely | 16.6 |
| RMP-5023536 | Timely | 11.3 |
| RMP-5176137 | Timely | 8.6 |
| RMQ-1381702 | Timely | 8.3 |
| RMQ-1558096 | Timely | 14.6 |
| RMQ-1988173 | Timely | 5.3 |
| RMQ-2490239 | Timely | 14.6 |
| RMQ-3339600 | Timely | 12.3 |
| RMQ-3740520 | Timely | 60.9 |
| RMQ-3926254 | Timely | 268.2 |
| RMQ-4063324 | Timely | 10.3 |
| RMQ-4757641 | Timely | 16.3 |
| RMQ-5266114 | Timely | 8.3 |
| RMQ-5619255 | Timely | 6.0 |
| RMQ-5804927 | Timely | 18.6 |
| RMQ-5914275 | Timely | 9.3 |
| RMR-1435333 | Timely | 16.6 |
| RMR-1810977 | Timely | 11.3 |
| RMR-2228237 | Timely | 11.3 |
| RMR-2479899 | Timely | 8.0 |
| RMR-2512539 | Timely | 9.0 |
| RMR-2868533 | Timely | 14.3 |
| RMR-2907107 | Timely | 18.9 |
| RMR-3168656 | Timely | 11.3 |
| RMR-3253683 | Timely | 11.3 |
| RMR-3351473 | Timely | 53.2 |
| RMR-3634864 | Timely | 29.2 |
| RMR-3959179 | Timely | 26.6 |
| RMR-4035284 | Timely | 4.3 |
| RMR-4249334 | Timely | 11.3 |
| RMR-4390754 | Timely | 12.3 |
| RMR-5024768 | Timely | 188.7 |
| RMR-5088068 | Timely | 280.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RMR-5257845 | Timely | 7.3 |
| RMR-5268366 | Timely | 1.0 |
| RMR-5972142 | Timely | 3.0 |
| RMS-1116865 | Timely | 12.3 |
| RMS-1126187 | Timely | 12.3 |
| RMS-1359525 | Timely | 8.3 |
| RMS-1500123 | Timely | 11.3 |
| RMS-1783309 | Timely | 9.6 |
| RMS-1954197 | Timely | 8.3 |
| RMS-2060839 | Timely | 241.2 |
| RMS-2269613 | Timely | 67.7 |
| RMS-2342900 | Timely | 156.0 |
| RMS-2862890 | Timely | 20.9 |
| RMS-3100843 | Timely | 13.3 |
| RMS-3208428 | Timely | 25.2 |
| RMS-3287954 | Timely | 19.3 |
| RMS-3547782 | Timely | 10.6 |
| RMS-4389848 | Timely | 8.3 |
| RMS-4416592 | Timely | 83.0 |
| RMS-4809611 | Timely | 300.1 |
| RMS-4883914 | Timely | 8.3 |
| RMS-5153647 | Timely | 7.3 |
| RMS-5340586 | Timely | 64.0 |
| RMT-1282120 | Timely | 4.3 |
| RMT-1392981 | Timely | 8.3 |
| RMT-1451211 | Timely | 11.3 |
| RMT-1458778 | Timely | 5.3 |
| RMT-1566271 | Timely | 8.3 |
| RMT-1607259 | Timely | 8.3 |
| RMT-1790153 | Timely | 7.3 |
| RMT-1841713 | Timely | 16.6 |
| RMT-1886660 | Timely | 24.2 |
| RMT-2205313 | Timely | 3.0 |
| RMT-2990017 | Timely | 3.0 |
| RMT-3170208 | Timely | 39.1 |
| RMT-3747825 | Timely | 11.3 |
| RMT-3890070 | Timely | 4.3 |
| RMT-3991574 | Timely | 16.9 |
| RMT-4152447 | Timely | 4.0 |
| RMT-4156997 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RMT-4259596 | Timely | 14.6 |
| RMT-4919573 | Timely | 12.9 |
| RMT-5036129 | Timely | 2,118.5 |
| RMT-5573683 | Timely | 1.0 |
| RMV-1014932 | Timely | 11.3 |
| RMV-1556682 | Timely | 8.6 |
| RMV-1577809 | Timely | 44.6 |
| RMV-1844145 | Timely | 18.6 |
| RMV-2578636 | Timely | 11.3 |
| RMV-3134085 | Timely | 11.3 |
| RMV-3601099 | Timely | 11.3 |
| RMV-4017255 | Timely | 8.3 |
| RMV-4171967 | Timely | 8.3 |
| RMV-4592417 | Timely | 3.0 |
| RMV-5541938 | Timely | 12.3 |
| RMV-5561713 | Timely | 8.3 |
| RMV-5701042 | Timely | 37.9 |
| RMV-5892181 | Timely | 9.6 |
| RMV-5966521 | Timely | 235.0 |
| RMW-1323766 | Timely | 8.3 |
| RMW-1843504 | Timely | 17.6 |
| RMW-1986734 | Timely | 47.6 |
| RMW-2173249 | Timely | 167.8 |
| RMW-2534942 | Timely | 34.2 |
| RMW-3017686 | Timely | 224.8 |
| RMW-3112458 | Timely | 11.3 |
| RMW-3328298 | Timely | 288.3 |
| RMW-3641104 | Timely | 4.3 |
| RMW-3930989 | Timely | 8.3 |
| RMW-4060403 | Timely | 23.6 |
| RMW-4811147 | Timely | 9.0 |
| RMW-4811567 | Timely | 42.0 |
| RMW-4823293 | Timely | 11.3 |
| RMW-5099109 | Timely | 4.3 |
| RMW-5100362 | Timely | 10.3 |
| RMW-5420958 | Timely | 9.3 |
| RMW-5565533 | Timely | 16.9 |
| RMW-5748747 | Timely | 22.9 |
| RMW-5973102 | Timely | 7.3 |
| RMX-1689097 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RMX-1752232 | Timely | 8.3 |
| RMX-2322665 | Timely | 8.3 |
| RMX-2450532 | Timely | 30.8 |
| RMX-2918206 | Timely | 110.2 |
| RMX-3238148 | Timely | 8.3 |
| RMX-3354748 | Timely | 6.3 |
| RMX-3447745 | Timely | 26.6 |
| RMX-3886428 | Timely | 1.0 |
| RMX-4093941 | Timely | 11.3 |
| RMX-4314944 | Timely | 8.3 |
| RMX-4515683 | Timely | 4.0 |
| RMX-5225583 | Timely | 11.3 |
| RMX-5852457 | Timely | 8.3 |
| RMZ-1296320 | Timely | 11.3 |
| RMZ-1851565 | Timely | 8.3 |
| RMZ-2701366 | Timely | 6.3 |
| RMZ-3052337 | Timely | 4.0 |
| RMZ-3140850 | Timely | 10.3 |
| RMZ-3259298 | Timely | 10.6 |
| RMZ-3495301 | Timely | 9.3 |
| RMZ-4267251 | Timely | 15.6 |
| RMZ-5514272 | Timely | 27.6 |
| RMZ-5662551 | Timely | 2.0 |
| RMZ-5990286 | Timely | 9.0 |
| RNB-1104404 | Timely | 3.0 |
| RNB-1155649 | Timely | 46.4 |
| RNB-1235811 | Timely | 12.6 |
| RNB-2051253 | Timely | 3.0 |
| RNB-2413680 | Timely | 243.6 |
| RNB-2502693 | Timely | 4.3 |
| RNB-3983939 | Timely | 2.0 |
| RNB-4158236 | Timely | 4.3 |
| RNB-4235819 | Timely | 25.9 |
| RNB-4470380 | Timely | 8.3 |
| RNB-4600373 | Timely | 12.9 |
| RNB-5052331 | Timely | 2.0 |
| RNB-5202430 | Timely | 8.3 |
| RNB-5746776 | Timely | 4.0 |
| RNB-5758491 | Timely | 131.0 |
| RNB-5961203 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RNC-1317812 | Timely | 11.3 |
| RNC-2581361 | Timely | 153.4 |
| RNC-2650148 | Timely | 236.4 |
| RNC-3326748 | Timely | 11.3 |
| RNC-3375331 | Timely | 11.3 |
| RNC-3581822 | Timely | 8.3 |
| RNC-4164102 | Timely | 31.8 |
| RNC-4459996 | Timely | 4.3 |
| RNC-4802537 | Timely | 8.0 |
| RNC-4923051 | Timely | 16.6 |
| RNC-5380968 | Timely | 30.2 |
| RNC-5680981 | Timely | 3.0 |
| RND-1235811 | Timely | 20.0 |
| RND-1440256 | Timely | 11.3 |
| RND-1453617 | Timely | 17.6 |
| RND-1522906 | Timely | 3.0 |
| RND-1752232 | Timely | 10.3 |
| RND-1949599 | Timely | 4.0 |
| RND-1979182 | Timely | 14.9 |
| RND-2770581 | Timely | 18.9 |
| RND-2880613 | Timely | 12.0 |
| RND-4475691 | Timely | 5.0 |
| RND-4515368 | Timely | 15.6 |
| RND-5494065 | Timely | 11.3 |
| RND-5584185 | Timely | 12.3 |
| RND-5587711 | Timely | 4.0 |
| RNF-1539012 | Timely | 12.6 |
| RNF-1562597 | Timely | 18.6 |
| RNF-2270479 | Timely | 12.6 |
| RNF-2556137 | Timely | 8.3 |
| RNF-2652614 | Timely | 11.6 |
| RNF-3041985 | Timely | 11.6 |
| RNF-3199084 | Timely | 8.3 |
| RNF-3367294 | Timely | 4.3 |
| RNF-3436369 | Timely | 10.3 |
| RNF-4327216 | Timely | 51.0 |
| RNF-4338115 | Timely | 263.9 |
| RNF-4512998 | Timely | 8.6 |
| RNF-4532212 | Timely | 11.3 |
| RNF-4708815 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RNF-4768177 | Timely | 10.3 |
| RNF-4789968 | Timely | 136.9 |
| RNF-4858989 | Timely | 11.3 |
| RNF-4935936 | Timely | 8.3 |
| RNF-5312187 | Timely | 7.0 |
| RNF-5619385 | Timely | 8.3 |
| RNF-5911451 | Timely | 5.0 |
| RNF-5961384 | Timely | 8.0 |
| RNG-1432194 | Timely | 3,088.2 |
| RNG-1621091 | Timely | 24.2 |
| RNG-1676765 | Timely | 36.1 |
| RNG-1877617 | Timely | 16.6 |
| RNG-2047790 | Timely | 4.0 |
| RNG-2463776 | Timely | 8.0 |
| RNG-2726193 | Timely | 8.3 |
| RNG-3867022 | Timely | 17.0 |
| RNG-4533696 | Timely | 8.3 |
| RNG-4596819 | Timely | 10.6 |
| RNG-5019639 | Timely | 13.3 |
| RNG-5217863 | Timely | 2.0 |
| RNG-5660789 | Timely | 3.0 |
| RNH-1212280 | Timely | 6.3 |
| RNH-1305796 | Timely | 11.3 |
| RNH-1579450 | Timely | 15.6 |
| RNH-1775487 | Timely | 14.0 |
| RNH-1986550 | Timely | 13.6 |
| RNH-2010374 | Timely | 18.6 |
| RNH-2246932 | Timely | 11.3 |
| RNH-2574004 | Timely | 1.0 |
| RNH-2687700 | Timely | 13.6 |
| RNH-3816236 | Timely | 8.0 |
| RNH-4168401 | Timely | 4.3 |
| RNH-4281455 | Timely | 12.3 |
| RNH-4299859 | Timely | 8.3 |
| RNH-4581711 | Timely | 11.3 |
| RNH-4610172 | Timely | 8.3 |
| RNH-5001016 | Timely | 11.3 |
| RNH-5081774 | Timely | 11.6 |
| RNH-5446726 | Timely | 16.6 |
| RNH-5687412 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RNH-5807079 | Timely | 20.6 |
| RNJ-1220105 | Timely | 13.3 |
| RNJ-1251869 | Timely | 18.6 |
| RNJ-1819407 | Timely | 10.3 |
| RNJ-1872017 | Timely | 7,748.0 |
| RNJ-2059879 | Timely | 29.2 |
| RNJ-2064954 | Timely | 11.3 |
| RNJ-2108156 | Timely | 18.6 |
| RNJ-2737482 | Timely | 1.0 |
| RNJ-3085395 | Timely | 32.9 |
| RNJ-3323515 | Timely | 10.6 |
| RNJ-3361500 | Timely | 8.6 |
| RNJ-3390250 | Timely | 21.6 |
| RNJ-4390754 | Timely | 55.8 |
| RNJ-4634815 | Timely | 18.9 |
| RNJ-5173239 | Timely | 16.6 |
| RNJ-5497839 | Timely | 45.8 |
| RNJ-5912006 | Timely | 9.3 |
| RNJ-5946869 | Timely | 2.0 |
| RNK-1202817 | Timely | 12.3 |
| RNK-1227022 | Timely | 8.3 |
| RNK-1565749 | Timely | 11.3 |
| RNK-2824824 | Timely | 11.3 |
| RNK-3069798 | Timely | 8.3 |
| RNK-3284086 | Timely | 8.3 |
| RNK-3382870 | Timely | 4.0 |
| RNK-3996541 | Timely | 10.3 |
| RNK-4221372 | Timely | 6.0 |
| RNK-4277771 | Timely | 3.0 |
| RNK-4337056 | Timely | 5.3 |
| RNK-5065081 | Timely | 142.5 |
| RNK-5226077 | Timely | 8.3 |
| RNK-5335324 | Timely | 72.6 |
| RNL-1062148 | Timely | 11.6 |
| RNL-1490052 | Timely | 9.3 |
| RNL-1666006 | Timely | 303.5 |
| RNL-1769130 | Timely | 13.6 |
| RNL-2721890 | Timely | 1.0 |
| RNL-2944197 | Timely | 8.0 |
| RNL-3027273 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RNL-3166008 | Timely | 7.3 |
| RNL-3267331 | Timely | 8.3 |
| RNL-4274701 | Timely | 8.3 |
| RNL-4518159 | Timely | 8.6 |
| RNL-5558482 | Timely | 9.6 |
| RNL-5600670 | Timely | 18.6 |
| RNM-1040651 | Timely | 8.3 |
| RNM-1105329 | Timely | 4.3 |
| RNM-1210587 | Timely | 11.3 |
| RNM-1235077 | Timely | 253.8 |
| RNM-1251205 | Timely | 9.3 |
| RNM-1337718 | Timely | 8.3 |
| RNM-1561149 | Timely | 4.3 |
| RNM-2031514 | Timely | 162.2 |
| RNM-2380177 | Timely | 10.3 |
| RNM-2921755 | Timely | 8.3 |
| RNM-3441438 | Timely | 25.9 |
| RNM-3500877 | Timely | 6.0 |
| RNM-3816681 | Timely | 9.0 |
| RNM-4405788 | Timely | 7.0 |
| RNM-4720702 | Timely | 8.6 |
| RNM-4764872 | Timely | 263.9 |
| RNM-5077334 | Timely | 337.4 |
| RNM-5340586 | Timely | 18.3 |
| RNM-5525594 | Timely | 8.3 |
| RNM-5817983 | Timely | 8.3 |
| RNM-5973102 | Timely | 8.3 |
| RNN-1594782 | Timely | 15.6 |
| RNN-1662977 | Timely | 181.5 |
| RNN-1895821 | Timely | 14.6 |
| RNN-2205492 | Timely | 15.0 |
| RNN-2430360 | Timely | 35.9 |
| RNN-2501166 | Timely | 15.9 |
| RNN-2503015 | Timely | 152.0 |
| RNN-3131691 | Timely | 11.3 |
| RNN-3132105 | Timely | 16.6 |
| RNN-3483838 | Timely | 5.3 |
| RNN-3513075 | Timely | 3.0 |
| RNN-3627288 | Timely | 8.0 |
| RNN-3853829 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RNN-3932450 | Timely | 21.0 |
| RNN-4271338 | Timely | 8.3 |
| RNN-4564726 | Timely | 22.6 |
| RNN-4758705 | Timely | 9.3 |
| RNN-5801346 | Timely | 11.3 |
| RNN-5802087 | Timely | 24.6 |
| RNP-1636730 | Timely | 238.9 |
| RNP-2119461 | Timely | 7.3 |
| RNP-2327656 | Timely | 11.3 |
| RNP-2417248 | Timely | 4.3 |
| RNP-3095272 | Timely | 8.3 |
| RNP-3218152 | Timely | 13.6 |
| RNP-3403527 | Timely | 11.3 |
| RNP-3682599 | Timely | 250.4 |
| RNP-3772624 | Timely | 89.1 |
| RNP-3791965 | Timely | 14.0 |
| RNP-3870675 | Timely | 22.2 |
| RNP-3958818 | Timely | 23.2 |
| RNP-4889962 | Timely | 110.6 |
| RNP-5038271 | Timely | 13.6 |
| RNP-5103034 | Timely | 22.6 |
| RNP-5110121 | Timely | 8.3 |
| RNP-5379848 | Timely | 38.2 |
| RNP-5636124 | Timely | 11.3 |
| RNP-5674426 | Timely | 8,220.0 |
| RNQ-1962744 | Timely | 11.3 |
| RNQ-2595229 | Timely | 11.3 |
| RNQ-2723951 | Timely | 12.6 |
| RNQ-4295586 | Timely | 8.3 |
| RNQ-4369353 | Timely | 41.2 |
| RNQ-4810469 | Timely | 257.7 |
| RNQ-5117095 | Timely | 7.0 |
| RNQ-5236446 | Timely | 11.3 |
| RNQ-5598177 | Timely | 8.3 |
| RNQ-5631136 | Timely | 10.3 |
| RNQ-5650424 | Timely | 36.9 |
| RNQ-5926152 | Timely | 8.0 |
| RNR-1415129 | Timely | 24.6 |
| RNR-1631032 | Timely | 11.3 |
| RNR-1799918 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RNR-2131155 | Timely | 3.0 |
| RNR-2192086 | Timely | 8.3 |
| RNR-2849070 | Timely | 18.6 |
| RNR-3152407 | Timely | 189.7 |
| RNR-3311657 | Timely | 171.4 |
| RNR-3583874 | Timely | 10.3 |
| RNR-3831230 | Timely | 11.3 |
| RNR-4176432 | Timely | 4.3 |
| RNR-4596151 | Timely | 828.3 |
| RNR-5176137 | Timely | 242.9 |
| RNS-1062148 | Timely | 8.3 |
| RNS-1154662 | Timely | 11.3 |
| RNS-1347819 | Timely | 23.9 |
| RNS-2081085 | Timely | 12.3 |
| RNS-2212734 | Timely | 9.6 |
| RNS-2332611 | Timely | 8.3 |
| RNS-2457800 | Timely | 11.6 |
| RNS-2734286 | Timely | 11.3 |
| RNS-3807590 | Timely | 45.1 |
| RNS-3887304 | Timely | 8.3 |
| RNS-3939176 | Timely | 7.3 |
| RNS-3967014 | Timely | 11.3 |
| RNS-4151857 | Timely | 5,786.0 |
| RNS-4914779 | Timely | 17.6 |
| RNS-5124413 | Timely | 29.6 |
| RNS-5219785 | Timely | 8.0 |
| RNS-5272857 | Timely | 17.6 |
| RNS-5958902 | Timely | 227.5 |
| RNT-2006412 | Timely | 8.3 |
| RNT-2026363 | Timely | 11.3 |
| RNT-2197498 | Timely | 339.6 |
| RNT-2385224 | Timely | 6.3 |
| RNT-2468279 | Timely | 11.3 |
| RNT-3131583 | Timely | 21.6 |
| RNT-3188582 | Timely | 8.3 |
| RNT-3473667 | Timely | 8.3 |
| RNT-3722426 | Timely | 11.3 |
| RNT-4047127 | Timely | 323.4 |
| RNT-4126766 | Timely | 268.0 |
| RNT-4342849 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RNT-4814784 | Timely | 119.9 |
| RNT-5221822 | Timely | 8.3 |
| RNT-5370226 | Timely | 44.0 |
| RNT-5382957 | Timely | 218.1 |
| RNT-5577212 | Timely | 4.3 |
| RNV-1195855 | Timely | 116.4 |
| RNV-1353161 | Timely | 257.1 |
| RNV-2597947 | Timely | 3.0 |
| RNV-2677331 | Timely | 1.0 |
| RNV-2727970 | Timely | 23.6 |
| RNV-3105342 | Timely | 8.3 |
| RNV-3150196 | Timely | 7.3 |
| RNV-4401894 | Timely | 3.0 |
| RNV-4525758 | Timely | 18.6 |
| RNV-4693077 | Timely | 4.3 |
| RNV-5243174 | Timely | 4.3 |
| RNV-5437099 | Timely | 4,235.6 |
| RNV-5977506 | Timely | 11.3 |
| RNV-5991930 | Timely | 8.3 |
| RNW-1000596 | Timely | 10.6 |
| RNW-1278536 | Timely | 8.3 |
| RNW-1301638 | Timely | 1.0 |
| RNW-1479343 | Timely | 8.3 |
| RNW-2277300 | Timely | 14.3 |
| RNW-2514894 | Timely | 23.6 |
| RNW-2805706 | Timely | 21.0 |
| RNW-3300502 | Timely | 11.3 |
| RNW-4144391 | Timely | 19.6 |
| RNW-4235272 | Timely | 8.3 |
| RNW-4296878 | Timely | 8.3 |
| RNW-4338141 | Timely | 6.0 |
| RNW-4390320 | Timely | 22.9 |
| RNW-4560529 | Timely | 54.5 |
| RNW-4832526 | Timely | 11.3 |
| RNW-4904436 | Timely | 11.3 |
| RNW-5043177 | Timely | 4.3 |
| RNW-5202091 | Timely | 2.0 |
| RNW-5457787 | Timely | 11.3 |
| RNW-5587521 | Timely | 8.3 |
| RNW-5642369 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RNW-5842996 | Timely | 11.3 |
| RNW-5872004 | Timely | 17.6 |
| RNX-1623816 | Timely | 262.4 |
| RNX-1745072 | Timely | 8.3 |
| RNX-2555158 | Timely | 34.5 |
| RNX-3012045 | Timely | 292.8 |
| RNX-3400757 | Timely | 12.6 |
| RNX-3405034 | Timely | 8.3 |
| RNX-3471809 | Timely | 8.3 |
| RNX-4151857 | Timely | 1.0 |
| RNX-4503727 | Timely | 3.0 |
| RNX-5278559 | Timely | 11.3 |
| RNZ-1404313 | Timely | 24.5 |
| RNZ-1497013 | Timely | 8.3 |
| RNZ-2719992 | Timely | 5.3 |
| RNZ-3177323 | Timely | 8.3 |
| RNZ-3289862 | Timely | 3.0 |
| RNZ-3298227 | Timely | 8.3 |
| RNZ-3430627 | Timely | 8.3 |
| RNZ-4616118 | Timely | 11.3 |
| RNZ-4670769 | Timely | 15.6 |
| RNZ-5143804 | Timely | 7.0 |
| RNZ-5156762 | Timely | 7.0 |
| RNZ-5181761 | Timely | 20.3 |
| RNZ-5556360 | Timely | 8.3 |
| RNZ-5617363 | Timely | 9.0 |
| RNZ-5888566 | Timely | 5.0 |
| RNZ-5946362 | Timely | 26.5 |
| RPB-1155638 | Timely | 18.6 |
| RPB-1373298 | Timely | 14.3 |
| RPB-1577809 | Timely | 337.9 |
| RPB-2426667 | Timely | 7.0 |
| RPB-2824824 | Timely | 3.0 |
| RPB-3687962 | Timely | 18.6 |
| RPB-3959179 | Timely | 8.3 |
| RPB-5143804 | Timely | 267.8 |
| RPB-5414917 | Timely | 17.6 |
| RPB-5602745 | Timely | 37.2 |
| RPC-2220971 | Timely | 4.3 |
| RPC-2484134 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RPC-2587645 | Timely | 65.4 |
| RPC-2945345 | Timely | 11.3 |
| RPC-3719650 | Timely | 11.3 |
| RPC-4274109 | Timely | 12.6 |
| RPC-4868447 | Timely | 16.6 |
| RPC-5019908 | Timely | 18.9 |
| RPC-5077889 | Timely | 8.3 |
| RPC-5696140 | Timely | 1.0 |
| RPD-1080759 | Timely | 17.6 |
| RPD-1152518 | Timely | 7.3 |
| RPD-4172363 | Timely | 17.0 |
| RPD-4265584 | Timely | 22.9 |
| RPD-4559537 | Timely | 2.0 |
| RPD-4766641 | Timely | 12.3 |
| RPD-5500701 | Timely | 4.0 |
| RPD-5519814 | Timely | 8.3 |
| RPF-1374493 | Timely | 8.3 |
| RPF-1461325 | Timely | 8.3 |
| RPF-2189110 | Timely | 11.3 |
| RPF-2480090 | Timely | 1.0 |
| RPF-2593528 | Timely | 8.3 |
| RPF-2682850 | Timely | 13.6 |
| RPF-2750711 | Timely | 364.7 |
| RPF-3179570 | Timely | 8.3 |
| RPF-3205273 | Timely | 8.3 |
| RPF-4440076 | Timely | 22.6 |
| RPF-4512550 | Timely | 11.3 |
| RPF-4715731 | Timely | 11.0 |
| RPF-5205618 | Timely | 8.6 |
| RPF-5919973 | Timely | 8.3 |
| RPG-1432237 | Timely | 14.0 |
| RPG-1574085 | Timely | 18.6 |
| RPG-2212727 | Timely | 8.3 |
| RPG-2863660 | Timely | 8.3 |
| RPG-3300700 | Timely | 15.3 |
| RPG-3318443 | Timely | 10.3 |
| RPG-3339768 | Timely | 26.2 |
| RPG-4064327 | Timely | 24.2 |
| RPG-4075830 | Timely | 24.9 |
| RPG-4185558 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RPG-4273551 | Timely | 2.0 |
| RPG-4378516 | Timely | 279.1 |
| RPG-4616801 | Timely | 11.3 |
| RPG-4660551 | Timely | 11.3 |
| RPG-4838078 | Timely | 32.2 |
| RPG-5264177 | Timely | 8.3 |
| RPG-5272376 | Timely | 6.3 |
| RPG-5507757 | Timely | 40.6 |
| RPH-1197001 | Timely | 295.0 |
| RPH-1997225 | Timely | 43.6 |
| RPH-2189348 | Timely | 11.3 |
| RPH-2276778 | Timely | 136.2 |
| RPH-2536781 | Timely | 9.6 |
| RPH-2654050 | Timely | 9.3 |
| RPH-2760455 | Timely | 9.0 |
| RPH-2933797 | Timely | 9.3 |
| RPH-3009266 | Timely | 10.3 |
| RPH-3050918 | Timely | 8.3 |
| RPH-3555035 | Timely | 11.6 |
| RPH-4151772 | Timely | 7.3 |
| RPH-5270703 | Timely | 8.3 |
| RPH-5393304 | Timely | 34.6 |
| RPH-5946453 | Timely | 16.3 |
| RPJ-1410893 | Timely | 2.0 |
| RPJ-2267018 | Timely | 10.3 |
| RPJ-3193663 | Timely | 23.0 |
| RPJ-3248160 | Timely | 8.3 |
| RPJ-3485192 | Timely | 24.9 |
| RPJ-4337186 | Timely | 72.1 |
| RPJ-4390926 | Timely | 20.3 |
| RPJ-4876684 | Timely | 8.3 |
| RPJ-5203577 | Timely | 12.3 |
| RPJ-5502409 | Timely | 20.9 |
| RPJ-5507763 | Timely | 11.3 |
| RPJ-5645030 | Timely | 11.6 |
| RPJ-5849840 | Timely | 4.3 |
| RPJ-5949942 | Timely | 11.3 |
| RPJ-5974281 | Timely | 8.3 |
| RPK-1011541 | Timely | 8.3 |
| RPK-2196734 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RPK-2338946 | Timely | 9.6 |
| RPK-2539995 | Timely | 238.2 |
| RPK-2700942 | Timely | 11.3 |
| RPK-3015754 | Timely | 14.6 |
| RPK-3027273 | Timely | 12.0 |
| RPK-3279060 | Timely | 11.3 |
| RPK-3555623 | Timely | 11.3 |
| RPK-4457442 | Timely | 7.3 |
| RPK-4649767 | Timely | 8.3 |
| RPK-4668552 | Timely | 21,904.0 |
| RPK-4959641 | Timely | 5.0 |
| RPK-4989160 | Timely | 8.0 |
| RPK-5379154 | Timely | 12.6 |
| RPK-5549797 | Timely | 8.3 |
| RPK-5817983 | Timely | 51.9 |
| RPK-5854727 | Timely | 7.0 |
| RPL-1099157 | Timely | 237.5 |
| RPL-1424101 | Timely | 26.6 |
| RPL-2121746 | Timely | 11.6 |
| RPL-2251432 | Timely | 8.3 |
| RPL-3065857 | Timely | 11.3 |
| RPL-4169113 | Timely | 11.3 |
| RPL-4504893 | Timely | 8.3 |
| RPL-4804815 | Timely | 19.3 |
| RPL-4821807 | Timely | 12.6 |
| RPL-5086049 | Timely | 347.0 |
| RPL-5419204 | Timely | 15.6 |
| RPL-5952977 | Timely | 8.3 |
| RPL-5970616 | Timely | 5.3 |
| RPM-1006510 | Timely | 8.3 |
| RPM-2735553 | Timely | 11.3 |
| RPM-2919021 | Timely | 13.6 |
| RPM-3795413 | Timely | 280.4 |
| RPM-4539693 | Timely | 11.6 |
| RPM-5762045 | Timely | 8.3 |
| RPN-1099677 | Timely | 29.9 |
| RPN-1126187 | Timely | 2.0 |
| RPN-2400092 | Timely | 1.0 |
| RPN-3674234 | Timely | 11.3 |
| RPN-3712246 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RPN-3746792 | Timely | 23.0 |
| RPN-4740226 | Timely | 15.6 |
| RPN-5489690 | Timely | 5.3 |
| RPP-1183284 | Timely | 18.9 |
| RPP-2070015 | Timely | 303.0 |
| RPP-2279730 | Timely | 14.6 |
| RPP-2682850 | Timely | 16.6 |
| RPP-3185444 | Timely | 14.6 |
| RPP-3814394 | Timely | 5.3 |
| RPP-4337056 | Timely | 36.8 |
| RPP-4590366 | Timely | 8.3 |
| RPP-4857477 | Timely | 4.3 |
| RPP-5153882 | Timely | 11.3 |
| RPP-5286603 | Timely | 8.6 |
| RPP-5363349 | Timely | 8.3 |
| RPP-5446757 | Timely | 15.6 |
| RPP-5741769 | Timely | 170.3 |
| RPQ-1517120 | Timely | 184.3 |
| RPQ-2489965 | Timely | 8.0 |
| RPQ-2502204 | Timely | 274.6 |
| RPQ-3094855 | Timely | 17.2 |
| RPQ-3311536 | Timely | 8.6 |
| RPQ-3805166 | Timely | 4.0 |
| RPQ-4544082 | Timely | 13.0 |
| RPQ-4740900 | Timely | 11.3 |
| RPQ-4959641 | Timely | 11.3 |
| RPQ-4994782 | Timely | 18.6 |
| RPR-1019870 | Timely | 11.3 |
| RPR-1422595 | Timely | 24.2 |
| RPR-1524945 | Timely | 16.6 |
| RPR-1917271 | Timely | 5.3 |
| RPR-2551018 | Timely | 11.3 |
| RPR-3462582 | Timely | 11.3 |
| RPR-4194982 | Timely | 9.3 |
| RPR-4342108 | Timely | 352.2 |
| RPR-4417661 | Timely | 43.8 |
| RPR-4660048 | Timely | 9.6 |
| RPR-4806951 | Timely | 10.0 |
| RPR-5284803 | Timely | 14.6 |
| RPS-1778459 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RPS-1886225 | Timely | 8.3 |
| RPS-2329495 | Timely | 9.3 |
| RPS-2731402 | Timely | 99.3 |
| RPS-2746990 | Timely | 16.6 |
| RPS-2913810 | Timely | 25.2 |
| RPS-2960252 | Timely | 9.3 |
| RPS-2963334 | Timely | 8.3 |
| RPS-3837174 | Timely | 8.3 |
| RPS-3845432 | Timely | 7.3 |
| RPS-4584298 | Timely | 28.2 |
| RPS-4932168 | Timely | 8.3 |
| RPS-5915059 | Timely | 18.6 |
| RPT-1057352 | Timely | 8.6 |
| RPT-1209729 | Timely | 11.3 |
| RPT-1313995 | Timely | 8.3 |
| RPT-1719085 | Timely | 8.3 |
| RPT-1985550 | Timely | 10.3 |
| RPT-2235976 | Timely | 267.1 |
| RPT-2547094 | Timely | 11.3 |
| RPT-2870370 | Timely | 8.3 |
| RPT-3231651 | Timely | 9.3 |
| RPT-3247371 | Timely | 11.3 |
| RPT-3770656 | Timely | 11.3 |
| RPT-3772157 | Timely | 18.6 |
| RPT-4427862 | Timely | 238.9 |
| RPT-4520007 | Timely | 10.3 |
| RPT-4692753 | Timely | 8.3 |
| RPT-4922151 | Timely | 4.3 |
| RPT-5084776 | Timely | 15.6 |
| RPT-5653034 | Timely | 8.3 |
| RPV-1412554 | Timely | 15.0 |
| RPV-2161249 | Timely | 12.3 |
| RPV-2808456 | Timely | 9.3 |
| RPV-3123728 | Timely | 20.6 |
| RPV-3188513 | Timely | 2.0 |
| RPV-3264096 | Timely | 5,080.2 |
| RPV-4566945 | Timely | 12.0 |
| RPV-4748295 | Timely | 11.3 |
| RPV-5686541 | Timely | 6.0 |
| RPV-5694778 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RPW-1091497 | Timely | 16.9 |
| RPW-1285951 | Timely | 4.0 |
| RPW-2586323 | Timely | 66.0 |
| RPW-2816729 | Timely | 11.3 |
| RPW-2891167 | Timely | 21.9 |
| RPW-2925409 | Timely | 8.3 |
| RPW-3013328 | Timely | 11.3 |
| RPW-3071319 | Timely | 7.3 |
| RPW-3481456 | Timely | 11.3 |
| RPW-3544766 | Timely | 8.3 |
| RPW-3581097 | Timely | 14.6 |
| RPW-4844388 | Timely | 19.6 |
| RPW-4864008 | Timely | 17.9 |
| RPW-5181761 | Timely | 25.9 |
| RPW-5309028 | Timely | 11.3 |
| RPW-5554014 | Timely | 201.6 |
| RPW-5681461 | Timely | 5.0 |
| RPX-1030058 | Timely | 2.0 |
| RPX-1707973 | Timely | 12.3 |
| RPX-2253989 | Timely | 22.9 |
| RPX-2415302 | Timely | 1.0 |
| RPX-3377007 | Timely | 74.7 |
| RPX-3474461 | Timely | 12.6 |
| RPX-3634796 | Timely | 7.0 |
| RPX-4052358 | Timely | 10.6 |
| RPX-4358168 | Timely | 4.3 |
| RPX-4548646 | Timely | 97.4 |
| RPX-4610582 | Timely | 2.0 |
| RPX-5118479 | Timely | 16.6 |
| RPX-5146071 | Timely | 40.6 |
| RPX-5334534 | Timely | 8.3 |
| RPX-5487308 | Timely | 146.2 |
| RPX-5743365 | Timely | 8.3 |
| RPX-5999864 | Timely | 11.3 |
| RPZ-1074100 | Timely | 332.5 |
| RPZ-1181000 | Timely | 17.6 |
| RPZ-1289545 | Timely | 11.3 |
| RPZ-1570245 | Timely | 244.5 |
| RPZ-1986127 | Timely | 41.2 |
| RPZ-2072454 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RPZ-2183296 | Timely | 203.0 |
| RPZ-2508486 | Timely | 11.3 |
| RPZ-3735453 | Timely | 22.9 |
| RPZ-3835687 | Timely | 5.3 |
| RPZ-3899973 | Timely | 11.3 |
| RPZ-3908123 | Timely | 173.9 |
| RPZ-3985695 | Timely | 26.9 |
| RPZ-4230562 | Timely | 24.9 |
| RPZ-4238734 | Timely | 11.3 |
| RPZ-4772273 | Timely | 46.6 |
| RPZ-5065081 | Timely | 16.6 |
| RPZ-5256971 | Timely | 11.3 |
| RPZ-5610044 | Timely | 11.6 |
| RPZ-5900977 | Timely | 11.3 |
| RQB-1151065 | Timely | 257.5 |
| RQB-1841366 | Timely | 7.0 |
| RQB-1859381 | Timely | 12.6 |
| RQB-2242226 | Timely | 11.3 |
| RQB-3042159 | Timely | 245.3 |
| RQB-3366874 | Timely | 24.6 |
| RQB-3573280 | Timely | 9.3 |
| RQB-3719476 | Timely | 23.6 |
| RQB-4131509 | Timely | 3.0 |
| RQB-4407400 | Timely | 12.6 |
| RQB-4876187 | Timely | 12.6 |
| RQB-4921638 | Timely | 8.3 |
| RQB-5014595 | Timely | 8.6 |
| RQB-5192073 | Timely | 17.3 |
| RQB-5311962 | Timely | 11.3 |
| RQB-5516523 | Timely | 12.0 |
| RQC-1618526 | Timely | 7.0 |
| RQC-1942721 | Timely | 11.3 |
| RQC-2331253 | Timely | 8.3 |
| RQC-2454912 | Timely | 18.6 |
| RQC-2586490 | Timely | 12.6 |
| RQC-2803612 | Timely | 11.3 |
| RQC-2904178 | Timely | 8.3 |
| RQC-3173761 | Timely | 261.8 |
| RQC-3463492 | Timely | 9.3 |
| RQC-3474461 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RQC-4589291 | Timely | 2.0 |
| RQC-5460916 | Timely | 22.9 |
| RQC-5476811 | Timely | 154.4 |
| RQC-5701362 | Timely | 15.6 |
| RQC-5762129 | Timely | 239.7 |
| RQD-1177288 | Timely | 25.6 |
| RQD-2010374 | Timely | 7.3 |
| RQD-2281181 | Timely | 11.3 |
| RQD-3071985 | Timely | 8.3 |
| RQD-4071211 | Timely | 4.0 |
| RQD-5000642 | Timely | 11.3 |
| RQD-5389918 | Timely | 238.1 |
| RQD-5585502 | Timely | 3.0 |
| RQD-5642369 | Timely | 21.9 |
| RQF-1242000 | Timely | 43.2 |
| RQF-1356595 | Timely | 9.3 |
| RQF-1601791 | Timely | 365.5 |
| RQF-1717364 | Timely | 6.3 |
| RQF-2179697 | Timely | 8.3 |
| RQF-2960252 | Timely | 390.0 |
| RQF-3624476 | Timely | 16.3 |
| RQF-4086213 | Timely | 14.6 |
| RQF-4542872 | Timely | 9.6 |
| RQF-4690332 | Timely | 8.6 |
| RQF-4888354 | Timely | 8.3 |
| RQF-5660789 | Timely | 12.3 |
| RQF-5818176 | Timely | 319.1 |
| RQG-1540733 | Timely | 1.0 |
| RQG-1621051 | Timely | 8.3 |
| RQG-1706566 | Timely | 351.7 |
| RQG-1903205 | Timely | 4.3 |
| RQG-2217669 | Timely | 4.3 |
| RQG-2471334 | Timely | 232.5 |
| RQG-3387038 | Timely | 8.3 |
| RQG-3414331 | Timely | 4.3 |
| RQG-3996541 | Timely | 20.6 |
| RQG-4423520 | Timely | 15.3 |
| RQG-4504901 | Timely | 190.2 |
| RQG-4842113 | Timely | 4.0 |
| RQG-5469295 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RQH-1255415 | Timely | 12.9 |
| RQH-2605100 | Timely | 3.0 |
| RQH-2742535 | Timely | 15.6 |
| RQH-3193935 | Timely | 231.9 |
| RQH-3384476 | Timely | 14.6 |
| RQH-3540919 | Timely | 14.9 |
| RQH-3569836 | Timely | 4.3 |
| RQH-3858976 | Timely | 8.3 |
| RQH-3947372 | Timely | 135.6 |
| RQH-4124754 | Timely | 8.3 |
| RQH-4172576 | Timely | 6.3 |
| RQH-4530598 | Timely | 197.1 |
| RQH-4970075 | Timely | 18.9 |
| RQH-5342709 | Timely | 8.3 |
| RQH-5609885 | Timely | 14.6 |
| RQH-5750566 | Timely | 12.3 |
| RQJ-1110742 | Timely | 147.0 |
| RQJ-1232742 | Timely | 10.3 |
| RQJ-1464445 | Timely | 16.9 |
| RQJ-1564512 | Timely | 31.8 |
| RQJ-2085827 | Timely | 8.3 |
| RQJ-2236167 | Timely | 5.3 |
| RQJ-2407490 | Timely | 41.4 |
| RQJ-2420939 | Timely | 11.3 |
| RQJ-2756856 | Timely | 6.0 |
| RQJ-3475587 | Timely | 27.6 |
| RQJ-4185790 | Timely | 7.0 |
| RQJ-4864897 | Timely | 296.3 |
| RQJ-5390684 | Timely | 11.3 |
| RQJ-5445954 | Timely | 14.3 |
| RQJ-5804927 | Timely | 4.3 |
| RQJ-5903529 | Timely | 11.3 |
| RQK-1055939 | Timely | 6.0 |
| RQK-1415049 | Timely | 8.3 |
| RQK-1796342 | Timely | 18.6 |
| RQK-2121746 | Timely | 16.6 |
| RQK-2671824 | Timely | 18.6 |
| RQK-2794967 | Timely | 3.0 |
| RQK-3005071 | Timely | 12.3 |
| RQK-3387038 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RQK-4429244 | Timely | 6.3 |
| RQK-4703708 | Timely | 6.3 |
| RQK-5525594 | Timely | 11.3 |
| RQL-1034442 | Timely | 321.4 |
| RQL-1085746 | Timely | 12.3 |
| RQL-1207320 | Timely | 11.3 |
| RQL-1454809 | Timely | 9.3 |
| RQL-1552097 | Timely | 24.9 |
| RQL-1792443 | Timely | 17.0 |
| RQL-1970338 | Timely | 28.2 |
| RQL-2003590 | Timely | 1.0 |
| RQL-2265661 | Timely | 11.3 |
| RQL-2311725 | Timely | 36.0 |
| RQL-2469838 | Timely | 11.3 |
| RQL-2609164 | Timely | 11.3 |
| RQL-2857563 | Timely | 260.8 |
| RQL-2997819 | Timely | 210.8 |
| RQL-3723029 | Timely | 7.0 |
| RQL-3960533 | Timely | 11.3 |
| RQL-3983564 | Timely | 13.3 |
| RQL-4100651 | Timely | 6.3 |
| RQL-4472449 | Timely | 8.3 |
| RQL-4763852 | Timely | 4.3 |
| RQL-4857477 | Timely | 8.3 |
| RQL-4925841 | Timely | 2.0 |
| RQL-5156730 | Timely | 8.3 |
| RQL-5245589 | Timely | 8.3 |
| RQL-5365400 | Timely | 28.2 |
| RQL-5657613 | Timely | 4.0 |
| RQL-5821219 | Timely | 11.3 |
| RQL-5901376 | Timely | 9.3 |
| RQM-1175365 | Timely | 19.9 |
| RQM-1278732 | Timely | 8.3 |
| RQM-1628096 | Timely | 4.3 |
| RQM-2138126 | Timely | 29.2 |
| RQM-2546280 | Timely | 8.3 |
| RQM-2675821 | Timely | 39.0 |
| RQM-2972798 | Timely | 83.0 |
| RQM-3200918 | Timely | 11.3 |
| RQM-3607055 | Timely | 31.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RQM-3671632 | Timely | 16.6 |
| RQM-5500701 | Timely | 11.3 |
| RQM-5762129 | Timely | 7.0 |
| RQN-1637411 | Timely | 10.3 |
| RQN-2489965 | Timely | 39.9 |
| RQN-2709410 | Timely | 19.3 |
| RQN-3167834 | Timely | 11.3 |
| RQN-4444831 | Timely | 19.6 |
| RQN-4657809 | Timely | 28.0 |
| RQN-4707701 | Timely | 8.3 |
| RQN-5145814 | Timely | 11.3 |
| RQN-5256971 | Timely | 11.3 |
| RQN-5618104 | Timely | 6.0 |
| RQP-1492465 | Timely | 21.6 |
| RQP-1989272 | Timely | 49.5 |
| RQP-2089810 | Timely | 8.3 |
| RQP-3234064 | Timely | 4.3 |
| RQP-3311657 | Timely | 22.9 |
| RQP-3563036 | Timely | 208.9 |
| RQP-3606863 | Timely | 17.9 |
| RQP-3797174 | Timely | 1.0 |
| RQP-3874388 | Timely | 52.9 |
| RQP-3881201 | Timely | 22.6 |
| RQP-4106145 | Timely | 2.0 |
| RQP-5118479 | Timely | 8.3 |
| RQP-5298176 | Timely | 18.6 |
| RQP-5818443 | Timely | 24.9 |
| RQQ-1072638 | Timely | 268.7 |
| RQQ-1181295 | Timely | 11.3 |
| RQQ-1235811 | Timely | 3.0 |
| RQQ-1278732 | Timely | 167.7 |
| RQQ-1340958 | Timely | 8.3 |
| RQQ-1847947 | Timely | 13.6 |
| RQQ-1993620 | Timely | 12.3 |
| RQQ-2006412 | Timely | 4.3 |
| RQQ-2674470 | Timely | 8.3 |
| RQQ-3797695 | Timely | 10.3 |
| RQQ-4039096 | Timely | 274.5 |
| RQQ-4172576 | Timely | 8.3 |
| RQQ-4416592 | Timely | 83.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RQQ-4518737 | Timely | 6.3 |
| RQQ-4590754 | Timely | 8.3 |
| RQQ-4798639 | Timely | 5.3 |
| RQQ-4802537 | Timely | 8.3 |
| RQQ-4967345 | Timely | 24.6 |
| RQQ-5295763 | Timely | 36.9 |
| RQQ-5653034 | Timely | 8.6 |
| RQR-2184318 | Timely | 1.0 |
| RQR-2636645 | Timely | 19.6 |
| RQR-2851756 | Timely | 11.3 |
| RQR-3036418 | Timely | 11.3 |
| RQR-3271707 | Timely | 8.3 |
| RQR-3277332 | Timely | 18.6 |
| RQR-3647931 | Timely | 32.0 |
| RQR-3814707 | Timely | 15.3 |
| RQR-4212780 | Timely | 11.3 |
| RQR-4363753 | Timely | 9,443.3 |
| RQR-4912250 | Timely | 8.3 |
| RQR-4929273 | Timely | 11.3 |
| RQR-5195801 | Timely | 7.3 |
| RQR-5774693 | Timely | 6.0 |
| RQR-5937846 | Timely | 23.6 |
| RQR-5966656 | Timely | 9.3 |
| RQR-5991930 | Timely | 18.9 |
| RQS-1622839 | Timely | 3.0 |
| RQS-1752003 | Timely | 9.3 |
| RQS-1999113 | Timely | 19.6 |
| RQS-2012634 | Timely | 8.3 |
| RQS-2277300 | Timely | 19.6 |
| RQS-2382365 | Timely | 9.0 |
| RQS-2484134 | Timely | 14.0 |
| RQS-2637290 | Timely | 4.0 |
| RQS-2797350 | Timely | 12.6 |
| RQS-3032346 | Timely | 16.9 |
| RQS-3283288 | Timely | 10.3 |
| RQS-3741290 | Timely | 5,581.4 |
| RQS-3871971 | Timely | 18.6 |
| RQS-4728177 | Timely | 8.3 |
| RQS-5277984 | Timely | 238.9 |
| RQS-5342587 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RQT-1411210 | Timely | 8.3 |
| RQT-3500657 | Timely | 31.8 |
| RQT-4034372 | Timely | 11.3 |
| RQT-4558170 | Timely | 17.6 |
| RQT-4857627 | Timely | 8.3 |
| RQT-4937899 | Timely | 11.3 |
| RQT-5168955 | Timely | 219.1 |
| RQT-5219785 | Timely | 11.3 |
| RQT-5538008 | Timely | 339.0 |
| RQT-5559890 | Timely | 11.3 |
| RQT-5753962 | Timely | 12.6 |
| RQV-1328171 | Timely | 284.1 |
| RQV-1949873 | Timely | 6.0 |
| RQV-2543086 | Timely | 16.6 |
| RQV-3013727 | Timely | 22.6 |
| RQV-3800622 | Timely | 11.3 |
| RQV-4586878 | Timely | 11.6 |
| RQV-4644623 | Timely | 8.3 |
| RQV-4952313 | Timely | 15.3 |
| RQV-5177017 | Timely | 24.2 |
| RQV-5325448 | Timely | 2.0 |
| RQV-5557068 | Timely | 11.3 |
| RQV-5867867 | Timely | 8.3 |
| RQV-5925553 | Timely | 212.0 |
| RQW-1084077 | Timely | 19.9 |
| RQW-1435333 | Timely | 1.0 |
| RQW-1510417 | Timely | 230.7 |
| RQW-2092161 | Timely | 19.6 |
| RQW-2449596 | Timely | 8.3 |
| RQW-3569115 | Timely | 11.3 |
| RQW-4250490 | Timely | 8.0 |
| RQW-4374187 | Timely | 9.3 |
| RQW-4409906 | Timely | 22.6 |
| RQW-4434194 | Timely | 158.6 |
| RQW-4973432 | Timely | 8.3 |
| RQW-5083583 | Timely | 15.6 |
| RQW-5148384 | Timely | 11.3 |
| RQW-5400773 | Timely | 207.9 |
| RQX-1213565 | Timely | 4.3 |
| RQX-1547704 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RQX-1677306 | Timely | 6.3 |
| RQX-1737289 | Timely | 24.9 |
| RQX-2314236 | Timely | 13.6 |
| RQX-2426475 | Timely | 3.0 |
| RQX-3059012 | Timely | 6.0 |
| RQX-3197716 | Timely | 114.0 |
| RQX-3210577 | Timely | 8.3 |
| RQX-3500930 | Timely | 8.0 |
| RQX-3615597 | Timely | 11.6 |
| RQX-3906107 | Timely | 11.3 |
| RQX-4184161 | Timely | 26.6 |
| RQX-4335590 | Timely | 16.9 |
| RQX-4365542 | Timely | 8.3 |
| RQX-4703664 | Timely | 24.9 |
| RQX-4708613 | Timely | 11.6 |
| RQX-4919573 | Timely | 10.3 |
| RQX-5329952 | Timely | 4.0 |
| RQX-5427274 | Timely | 18.6 |
| RQX-5484198 | Timely | 35.5 |
| RQX-5560984 | Timely | 8.3 |
| RQX-5610649 | Timely | 8.6 |
| RQZ-1496283 | Timely | 39.8 |
| RQZ-2369256 | Timely | 1.0 |
| RQZ-2712830 | Timely | 305.8 |
| RQZ-2725167 | Timely | 11.6 |
| RQZ-2725848 | Timely | 8.3 |
| RQZ-3151251 | Timely | 8.0 |
| RQZ-3371381 | Timely | 8.6 |
| RQZ-4277341 | Timely | 11.3 |
| RQZ-4503581 | Timely | 8.3 |
| RQZ-4638005 | Timely | 8.3 |
| RQZ-4812671 | Timely | 11.3 |
| RQZ-5254934 | Timely | 11.3 |
| RRB-1232690 | Timely | 121.0 |
| RRB-1453333 | Timely | 11.3 |
| RRB-1482073 | Timely | 7.3 |
| RRB-1592027 | Timely | 11.3 |
| RRB-2222502 | Timely | 21.9 |
| RRB-4092906 | Timely | 5.0 |
| RRB-4128688 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RRB-4592052 | Timely | 287.1 |
| RRB-4631929 | Timely | 14.6 |
| RRB-4984034 | Timely | 19.6 |
| RRB-5327846 | Timely | 11.3 |
| RRB-5690803 | Timely | 11.0 |
| RRC-1247659 | Timely | 157.9 |
| RRC-1288527 | Timely | 7.3 |
| RRC-1612040 | Timely | 8.3 |
| RRC-3448692 | Timely | 25.2 |
| RRC-3620614 | Timely | 149.0 |
| RRC-4170652 | Timely | 6.3 |
| RRC-4373601 | Timely | 15.3 |
| RRC-5217877 | Timely | 18.6 |
| RRC-5307980 | Timely | 8.3 |
| RRC-5622261 | Timely | 8.6 |
| RRC-5807772 | Timely | 8.3 |
| RRD-1087589 | Timely | 14.3 |
| RRD-1088667 | Timely | 32.0 |
| RRD-1498364 | Timely | 1.0 |
| RRD-1553545 | Timely | 8.3 |
| RRD-2174187 | Timely | 8.3 |
| RRD-2617103 | Timely | 11.3 |
| RRD-2898277 | Timely | 18.9 |
| RRD-3159636 | Timely | 8.0 |
| RRD-3449947 | Timely | 8.3 |
| RRD-3966906 | Timely | 8.3 |
| RRD-4142104 | Timely | 8.3 |
| RRD-4404986 | Timely | 10.3 |
| RRD-4501254 | Timely | 3.0 |
| RRD-4572881 | Timely | 14.0 |
| RRD-4641571 | Timely | 5.3 |
| RRD-4691355 | Timely | 21.9 |
| RRD-5683005 | Timely | 5.3 |
| RRD-5754181 | Timely | 8.3 |
| RRD-5808290 | Timely | 238.4 |
| RRF-1022987 | Timely | 8.3 |
| RRF-1204910 | Timely | 8.6 |
| RRF-1525046 | Timely | 6.0 |
| RRF-1699096 | Timely | 26.9 |
| RRF-2527577 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RRF-4634815 | Timely | 23.6 |
| RRG-1071488 | Timely | 32.2 |
| RRG-1142394 | Timely | 11.3 |
| RRG-1253886 | Timely | 9.3 |
| RRG-1305124 | Timely | 13.3 |
| RRG-1425302 | Timely | 2.0 |
| RRG-2648748 | Timely | 18.6 |
| RRG-2849070 | Timely | 22.2 |
| RRG-2895800 | Timely | 83.0 |
| RRG-3262534 | Timely | 21.9 |
| RRG-3966601 | Timely | 11.3 |
| RRG-4040140 | Timely | 14.6 |
| RRG-4172630 | Timely | 5.0 |
| RRG-4472449 | Timely | 8.3 |
| RRG-4620948 | Timely | 14.0 |
| RRG-5033584 | Timely | 8.6 |
| RRG-5474775 | Timely | 6.0 |
| RRH-1003782 | Timely | 4.3 |
| RRH-1101242 | Timely | 11.3 |
| RRH-1570245 | Timely | 11.3 |
| RRH-1694952 | Timely | 8.3 |
| RRH-2405007 | Timely | 17.9 |
| RRH-2597124 | Timely | 314.0 |
| RRH-2641411 | Timely | 11.3 |
| RRH-2836186 | Timely | 279.7 |
| RRH-3108298 | Timely | 25.9 |
| RRH-3135591 | Timely | 4.3 |
| RRH-3816681 | Timely | 12.3 |
| RRH-4007608 | Timely | 5.3 |
| RRH-4512998 | Timely | 293.9 |
| RRH-4704809 | Timely | 18.6 |
| RRH-4771407 | Timely | 4.3 |
| RRH-4866570 | Timely | 7.3 |
| RRH-5113899 | Timely | 31.9 |
| RRH-5873767 | Timely | 8.6 |
| RRH-5897900 | Timely | 1.0 |
| RRJ-1330849 | Timely | 3.0 |
| RRJ-1440972 | Timely | 71.8 |
| RRJ-2366736 | Timely | 1.0 |
| RRJ-2634090 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RRJ-3249340 | Timely | 11.3 |
| RRJ-3506421 | Timely | 9.3 |
| RRJ-4024661 | Timely | 9.3 |
| RRJ-4560958 | Timely | 8.6 |
| RRJ-4744199 | Timely | 23.6 |
| RRJ-4881912 | Timely | 24.9 |
| RRJ-5381728 | Timely | 11.3 |
| RRK-1728812 | Timely | 11.3 |
| RRK-2166563 | Timely | 6.3 |
| RRK-2330998 | Timely | 18.3 |
| RRK-2666551 | Timely | 1.0 |
| RRK-2746641 | Timely | 5.3 |
| RRK-2923530 | Timely | 1.0 |
| RRK-3013798 | Timely | 11.3 |
| RRK-3048137 | Timely | 25.2 |
| RRK-3300700 | Timely | 8.3 |
| RRK-3758989 | Timely | 32.9 |
| RRK-4024158 | Timely | 12.6 |
| RRK-4515198 | Timely | 17.6 |
| RRK-4758990 | Timely | 19.6 |
| RRK-5137064 | Timely | 11.3 |
| RRK-5224830 | Timely | 8.3 |
| RRK-5348239 | Timely | 8.3 |
| RRK-5420958 | Timely | 8.3 |
| RRK-5867867 | Timely | 15.3 |
| RRK-5924398 | Timely | 30.8 |
| RRL-1139131 | Timely | 8.3 |
| RRL-1673242 | Timely | 5.3 |
| RRL-2032385 | Timely | 11.3 |
| RRL-3170667 | Timely | 10.3 |
| RRL-3400841 | Timely | 268.5 |
| RRL-3680093 | Timely | 2.0 |
| RRL-4406807 | Timely | 13.6 |
| RRL-4560250 | Timely | 11.3 |
| RRL-4756223 | Timely | 221.9 |
| RRL-4844723 | Timely | 8.3 |
| RRL-5673416 | Timely | 11.3 |
| RRM-1289660 | Timely | 18.6 |
| RRM-1351548 | Timely | 13.6 |
| RRM-1697063 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RRM-1952236 | Timely | 8.3 |
| RRM-2120267 | Timely | 20.3 |
| RRM-2430855 | Timely | 8.6 |
| RRM-2525427 | Timely | 14.0 |
| RRM-3482902 | Timely | 21.3 |
| RRM-4000986 | Timely | 8.3 |
| RRM-4356452 | Timely | 42.0 |
| RRM-4798639 | Timely | 8.3 |
| RRM-5018449 | Timely | 134.0 |
| RRM-5360928 | Timely | 1.0 |
| RRM-5386724 | Timely | 3.0 |
| RRM-5502801 | Timely | 11.3 |
| RRN-1405199 | Timely | 159.5 |
| RRN-1485767 | Timely | 21.6 |
| RRN-1949876 | Timely | 9.3 |
| RRN-2325608 | Timely | 16.6 |
| RRN-2337456 | Timely | 2.0 |
| RRN-2341655 | Timely | 34.2 |
| RRN-2586490 | Timely | 3.0 |
| RRN-2662508 | Timely | 8.3 |
| RRN-2734999 | Timely | 8.3 |
| RRN-3015624 | Timely | 7.3 |
| RRN-3151195 | Timely | 2.0 |
| RRN-3274155 | Timely | 11.3 |
| RRN-3575415 | Timely | 2.0 |
| RRN-4010428 | Timely | 21.9 |
| RRN-4423883 | Timely | 11.3 |
| RRN-5448433 | Timely | 8.6 |
| RRN-5529841 | Timely | 297.3 |
| RRN-5835140 | Timely | 4.3 |
| RRP-1004717 | Timely | 13.3 |
| RRP-1182201 | Timely | 53.8 |
| RRP-1620565 | Timely | 18.6 |
| RRP-1812737 | Timely | 8.3 |
| RRP-1850449 | Timely | 11.3 |
| RRP-1985698 | Timely | 307.8 |
| RRP-2046681 | Timely | 245.8 |
| RRP-2212246 | Timely | 4.0 |
| RRP-2553464 | Timely | 9.0 |
| RRP-2719775 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RRP-2745009 | Timely | 8.3 |
| RRP-3618794 | Timely | 226.3 |
| RRP-3966601 | Timely | 16.6 |
| RRP-4404316 | Timely | 20.2 |
| RRP-4955203 | Timely | 8.3 |
| RRP-5016108 | Timely | 53.0 |
| RRP-5365715 | Timely | 5.3 |
| RRQ-1122711 | Timely | 32.9 |
| RRQ-1320372 | Timely | 7.3 |
| RRQ-1526031 | Timely | 15.6 |
| RRQ-1675485 | Timely | 207.5 |
| RRQ-2085942 | Timely | 312.8 |
| RRQ-2840665 | Timely | 103.0 |
| RRQ-3179150 | Timely | 5.3 |
| RRQ-3246082 | Timely | 18.6 |
| RRQ-3386109 | Timely | 8.3 |
| RRQ-3946988 | Timely | 4.0 |
| RRQ-4338888 | Timely | 8.3 |
| RRQ-4435231 | Timely | 4.3 |
| RRQ-4475127 | Timely | 4.3 |
| RRQ-4993739 | Timely | 9.3 |
| RRQ-5281039 | Timely | 8.3 |
| RRQ-5355795 | Timely | 8.3 |
| RRQ-5798822 | Timely | 12.3 |
| RRR-1227847 | Timely | 262.0 |
| RRR-1316564 | Timely | 11.3 |
| RRR-1387639 | Timely | 38.7 |
| RRR-1494511 | Timely | 9.3 |
| RRR-1499406 | Timely | 5.3 |
| RRR-1551458 | Timely | 12.9 |
| RRR-2172274 | Timely | 5.3 |
| RRR-3019810 | Timely | 11.3 |
| RRR-3058807 | Timely | 4.3 |
| RRR-3090418 | Timely | 8.3 |
| RRR-3232818 | Timely | 11.3 |
| RRR-3324659 | Timely | 8.0 |
| RRR-3496192 | Timely | 6.0 |
| RRR-4069525 | Timely | 17.6 |
| RRR-4414077 | Timely | 13.6 |
| RRR-4447269 | Timely | 17.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RRR-5067060 | Timely | 11.3 |
| RRR-5468235 | Timely | 11.3 |
| RRR-5826633 | Timely | 76.6 |
| RRR-5915059 | Timely | 3.0 |
| RRS-1001093 | Timely | 4.3 |
| RRS-1005490 | Timely | 19.9 |
| RRS-1183325 | Timely | 18.9 |
| RRS-1625465 | Timely | 17.6 |
| RRS-2599334 | Timely | 2.0 |
| RRS-2730180 | Timely | 11.3 |
| RRS-3927802 | Timely | 18.6 |
| RRS-4063177 | Timely | 8.3 |
| RRS-4460856 | Timely | 25.9 |
| RRS-4668186 | Timely | 16.6 |
| RRS-4788287 | Timely | 8.6 |
| RRS-4790748 | Timely | 5.0 |
| RRS-5090947 | Timely | 4.0 |
| RRS-5226077 | Timely | 18.9 |
| RRS-5992867 | Timely | 11.3 |
| RRT-1161583 | Timely | 201.2 |
| RRT-2194717 | Timely | 22.6 |
| RRT-2629352 | Timely | 15.3 |
| RRT-2792420 | Timely | 11.3 |
| RRT-3065857 | Timely | 11.3 |
| RRT-3116265 | Timely | 23.6 |
| RRT-3238148 | Timely | 8.6 |
| RRT-3882394 | Timely | 83.0 |
| RRT-4745733 | Timely | 11.6 |
| RRT-4857477 | Timely | 4.3 |
| RRT-5257384 | Timely | 31.2 |
| RRT-5363349 | Timely | 21.6 |
| RRT-5675983 | Timely | 1.0 |
| RRV-1049071 | Timely | 4.3 |
| RRV-1197001 | Timely | 6.0 |
| RRV-1263397 | Timely | 6.0 |
| RRV-1775487 | Timely | 8.6 |
| RRV-1815685 | Timely | 14.6 |
| RRV-2164038 | Timely | 19.6 |
| RRV-2205492 | Timely | 7.0 |
| RRV-2243626 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RRV-2314236 | Timely | 7.3 |
| RRV-3028913 | Timely | 1.0 |
| RRV-4319416 | Timely | 11.3 |
| RRV-4337725 | Timely | 8.3 |
| RRV-5084776 | Timely | 9.3 |
| RRV-5098047 | Timely | 9.3 |
| RRV-5355091 | Timely | 12.3 |
| RRV-5465705 | Timely | 5.3 |
| RRW-1875390 | Timely | 8.6 |
| RRW-2159248 | Timely | 96.0 |
| RRW-2306053 | Timely | 38.5 |
| RRW-2595229 | Timely | 11.6 |
| RRW-3118297 | Timely | 8.3 |
| RRW-3446287 | Timely | 8.6 |
| RRW-4329872 | Timely | 11.3 |
| RRW-4625323 | Timely | 8.3 |
| RRW-4928409 | Timely | 4.3 |
| RRW-5730005 | Timely | 8.3 |
| RRW-5886371 | Timely | 11.3 |
| RRW-5904343 | Timely | 15.9 |
| RRX-1019870 | Timely | 11.3 |
| RRX-1140599 | Timely | 15.3 |
| RRX-2253939 | Timely | 173.9 |
| RRX-2278640 | Timely | 8.3 |
| RRX-2640809 | Timely | 8.3 |
| RRX-2991039 | Timely | 8.3 |
| RRX-3013798 | Timely | 14.6 |
| RRX-3161856 | Timely | 7.3 |
| RRX-3234546 | Timely | 5.0 |
| RRX-3448692 | Timely | 8.3 |
| RRX-4525772 | Timely | 12.3 |
| RRX-4557466 | Timely | 8.3 |
| RRX-4722568 | Timely | 9.6 |
| RRX-4923741 | Timely | 9.3 |
| RRX-5198149 | Timely | 10.3 |
| RRX-5320225 | Timely | 15.6 |
| RRX-5537892 | Timely | 11.3 |
| RRZ-1245072 | Timely | 4.3 |
| RRZ-1302245 | Timely | 8.3 |
| RRZ-2169236 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RRZ-2395135 | Timely | 25.9 |
| RRZ-2573549 | Timely | 168.0 |
| RRZ-2853366 | Timely | 1.0 |
| RRZ-3648407 | Timely | 276.2 |
| RRZ-3757407 | Timely | 8.3 |
| RRZ-4034380 | Timely | 8.3 |
| RRZ-4070902 | Timely | 11.3 |
| RRZ-4088807 | Timely | 6.3 |
| RRZ-4121030 | Timely | 20.9 |
| RRZ-4390754 | Timely | 11.3 |
| RRZ-4467299 | Timely | 7.0 |
| RRZ-5006557 | Timely | 75.0 |
| RRZ-5249055 | Timely | 4.3 |
| RRZ-5418145 | Timely | 23.6 |
| RRZ-5465705 | Timely | 8.3 |
| RRZ-5500382 | Timely | 11.3 |
| RRZ-5851692 | Timely | 4.0 |
| RSB-1153864 | Timely | 8.3 |
| RSB-1498364 | Timely | 8.3 |
| RSB-1916957 | Timely | 13.3 |
| RSB-2147447 | Timely | 11.3 |
| RSB-2546289 | Timely | 12.3 |
| RSB-3127788 | Timely | 330.2 |
| RSB-3323649 | Timely | 2.0 |
| RSB-4124859 | Timely | 13.6 |
| RSB-4841593 | Timely | 8.3 |
| RSB-4893640 | Timely | 226.4 |
| RSB-5051363 | Timely | 9.6 |
| RSB-5051784 | Timely | 9.3 |
| RSB-5241924 | Timely | 1.0 |
| RSB-5342587 | Timely | 33.5 |
| RSB-5623410 | Timely | 10.3 |
| RSB-5873767 | Timely | 11.6 |
| RSC-1093227 | Timely | 7.3 |
| RSC-1447007 | Timely | 6.3 |
| RSC-1520858 | Timely | 22.6 |
| RSC-2770581 | Timely | 12.3 |
| RSC-3071319 | Timely | 6.3 |
| RSC-3736610 | Timely | 13.6 |
| RSC-4460636 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RSC-4610172 | Timely | 5.0 |
| RSC-4826408 | Timely | 100.6 |
| RSC-5106176 | Timely | 8.3 |
| RSC-5283561 | Timely | 264.9 |
| RSD-1082996 | Timely | 13.6 |
| RSD-1851565 | Timely | 8.3 |
| RSD-2110404 | Timely | 11.3 |
| RSD-2434312 | Timely | 180.1 |
| RSD-2582759 | Timely | 8.3 |
| RSD-4192615 | Timely | 228.7 |
| RSD-4453328 | Timely | 8.3 |
| RSD-4800004 | Timely | 306.2 |
| RSD-5639154 | Timely | 107.2 |
| RSD-5935747 | Timely | 8.3 |
| RSF-1019870 | Timely | 7.3 |
| RSF-1070288 | Timely | 8.3 |
| RSF-1108775 | Timely | 3.0 |
| RSF-1121324 | Timely | 5.3 |
| RSF-1942614 | Timely | 8.6 |
| RSF-2045559 | Timely | 18.3 |
| RSF-2623372 | Timely | 12.9 |
| RSF-2671824 | Timely | 388.7 |
| RSF-2824285 | Timely | 26.9 |
| RSF-2835435 | Timely | 19.6 |
| RSF-3027273 | Timely | 2.0 |
| RSF-3719380 | Timely | 6.3 |
| RSF-4844723 | Timely | 13.6 |
| RSF-5080423 | Timely | 34.3 |
| RSF-5173239 | Timely | 41.5 |
| RSG-1146182 | Timely | 17.9 |
| RSG-1232814 | Timely | 1.0 |
| RSG-1400458 | Timely | 13.3 |
| RSG-2000600 | Timely | 12.6 |
| RSG-2090996 | Timely | 16.6 |
| RSG-3261856 | Timely | 11.3 |
| RSG-4092906 | Timely | 8.3 |
| RSG-4641571 | Timely | 1.0 |
| RSG-4872196 | Timely | 3.0 |
| RSG-5481426 | Timely | 27.9 |
| RSG-5884176 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RSG-5946362 | Timely | 11.3 |
| RSH-1737806 | Timely | 193.2 |
| RSH-1859381 | Timely | 6.3 |
| RSH-1892660 | Timely | 8.3 |
| RSH-2273600 | Timely | 11.6 |
| RSH-3240590 | Timely | 21.6 |
| RSH-3613894 | Timely | 156.0 |
| RSH-3795413 | Timely | 8.3 |
| RSH-5175907 | Timely | 11.6 |
| RSH-5193322 | Timely | 8.3 |
| RSH-5202091 | Timely | 10.6 |
| RSH-5375781 | Timely | 285.8 |
| RSH-5445242 | Timely | 26.6 |
| RSH-5799412 | Timely | 8.6 |
| RSH-5919385 | Timely | 12.6 |
| RSJ-1027446 | Timely | 11.3 |
| RSJ-1086395 | Timely | 8.3 |
| RSJ-1216558 | Timely | 35.2 |
| RSJ-1844145 | Timely | 1.0 |
| RSJ-2123852 | Timely | 12.6 |
| RSJ-2426667 | Timely | 15.9 |
| RSJ-2463266 | Timely | 8.3 |
| RSJ-2598479 | Timely | 17.9 |
| RSJ-2623372 | Timely | 4.3 |
| RSJ-4131509 | Timely | 8.3 |
| RSJ-4222938 | Timely | 14.3 |
| RSJ-4434194 | Timely | 11.3 |
| RSJ-5617363 | Timely | 8.3 |
| RSK-1227904 | Timely | 221.2 |
| RSK-1993125 | Timely | 9.3 |
| RSK-2189348 | Timely | 8.3 |
| RSK-2230650 | Timely | 12.3 |
| RSK-2436388 | Timely | 216.3 |
| RSK-2527410 | Timely | 175.6 |
| RSK-2797489 | Timely | 11.3 |
| RSK-2929317 | Timely | 8.3 |
| RSK-3690501 | Timely | 8.3 |
| RSK-3964868 | Timely | 14.0 |
| RSK-4186256 | Timely | 9.6 |
| RSK-5641627 | Timely | 150.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RSK-5982157 | Timely | 6.0 |
| RSL-1003782 | Timely | 11.3 |
| RSL-1126656 | Timely | 11.3 |
| RSL-1354603 | Timely | 8.0 |
| RSL-1480076 | Timely | 764.0 |
| RSL-2049377 | Timely | 8.6 |
| RSL-2264691 | Timely | 11.6 |
| RSL-2374156 | Timely | 11.3 |
| RSL-2594159 | Timely | 9.3 |
| RSL-3152407 | Timely | 16.6 |
| RSL-3211218 | Timely | 8.3 |
| RSL-3889910 | Timely | 28.5 |
| RSL-4006832 | Timely | 4.0 |
| RSL-4799925 | Timely | 186.2 |
| RSL-5093137 | Timely | 11.3 |
| RSL-5635750 | Timely | 8.3 |
| RSL-5664835 | Timely | 5.0 |
| RSM-1681365 | Timely | 3.0 |
| RSM-1775378 | Timely | 29.8 |
| RSM-2229580 | Timely | 6.0 |
| RSM-2235976 | Timely | 22.5 |
| RSM-2264389 | Timely | 15.9 |
| RSM-2325608 | Timely | 10.3 |
| RSM-2942192 | Timely | 11.3 |
| RSM-3183558 | Timely | 21.9 |
| RSM-3283534 | Timely | 11.6 |
| RSM-3562877 | Timely | 4.3 |
| RSM-3571624 | Timely | 183.2 |
| RSM-3584614 | Timely | 13.3 |
| RSM-3768986 | Timely | 14.6 |
| RSM-4147450 | Timely | 20.9 |
| RSM-5052331 | Timely | 33.3 |
| RSN-1390676 | Timely | 11.3 |
| RSN-1571889 | Timely | 1.0 |
| RSN-1898934 | Timely | 311.3 |
| RSN-1980856 | Timely | 5.3 |
| RSN-2284779 | Timely | 6.0 |
| RSN-2648275 | Timely | 19.6 |
| RSN-2671778 | Timely | 6.0 |
| RSN-2875950 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RSN-3333008 | Timely | 2.0 |
| RSN-3958740 | Timely | 11.3 |
| RSN-4041012 | Timely | 14.6 |
| RSN-4335590 | Timely | 11.3 |
| RSN-4345002 | Timely | 5.0 |
| RSN-5193541 | Timely | 8.3 |
| RSN-5379061 | Timely | 8.3 |
| RSN-5393804 | Timely | 4.3 |
| RSN-5744576 | Timely | 29.2 |
| RSN-5924242 | Timely | 7.0 |
| RSP-1479627 | Timely | 11.3 |
| RSP-2076957 | Timely | 8.3 |
| RSP-2338023 | Timely | 18.6 |
| RSP-2944678 | Timely | 11.3 |
| RSP-3642746 | Timely | 86.0 |
| RSP-3854357 | Timely | 34.4 |
| RSP-4180460 | Timely | 8.3 |
| RSP-4909886 | Timely | 12.3 |
| RSP-5002364 | Timely | 6.0 |
| RSP-5809003 | Timely | 8.3 |
| RSP-5898315 | Timely | 5.0 |
| RSQ-1152411 | Timely | 4.3 |
| RSQ-1511649 | Timely | 46.5 |
| RSQ-1589369 | Timely | 8.3 |
| RSQ-2347452 | Timely | 9.6 |
| RSQ-2970471 | Timely | 11.3 |
| RSQ-3507318 | Timely | 11.3 |
| RSQ-3566024 | Timely | 9.3 |
| RSQ-3758989 | Timely | 8.0 |
| RSQ-4068325 | Timely | 262.8 |
| RSQ-5311289 | Timely | 16.6 |
| RSQ-5924218 | Timely | 3.0 |
| RSQ-5996656 | Timely | 16.6 |
| RSR-1186902 | Timely | 5.3 |
| RSR-1821911 | Timely | 17.6 |
| RSR-2166563 | Timely | 11.3 |
| RSR-2337460 | Timely | 1.0 |
| RSR-2346892 | Timely | 11.6 |
| RSR-3072326 | Timely | 8.3 |
| RSR-3096542 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RSR-3326512 | Timely | 21.0 |
| RSR-3478089 | Timely | 15.9 |
| RSR-3816504 | Timely | 12.3 |
| RSR-4185790 | Timely | 46.5 |
| RSR-4354214 | Timely | 10.3 |
| RSR-4705062 | Timely | 32.2 |
| RSR-4743478 | Timely | 8.3 |
| RSR-5077506 | Timely | 8.3 |
| RSS-1010307 | Timely | 65.0 |
| RSS-1091369 | Timely | 55.2 |
| RSS-1536963 | Timely | 7.0 |
| RSS-1796873 | Timely | 11.3 |
| RSS-2300352 | Timely | 9.3 |
| RSS-2580557 | Timely | 280.4 |
| RSS-3890197 | Timely | 23.3 |
| RSS-4073825 | Timely | 18.6 |
| RSS-4533696 | Timely | 22.2 |
| RSS-4564619 | Timely | 57.7 |
| RSS-5011380 | Timely | 19.9 |
| RSS-5460694 | Timely | 17.9 |
| RSS-5502801 | Timely | 2.0 |
| RSS-5969772 | Timely | 12.3 |
| RST-1028608 | Timely | 16.6 |
| RST-1095373 | Timely | 19.6 |
| RST-1708848 | Timely | 18.3 |
| RST-2059659 | Timely | 17.9 |
| RST-3689230 | Timely | 18.6 |
| RST-3840935 | Timely | 11.6 |
| RST-4510693 | Timely | 4.3 |
| RST-4600373 | Timely | 8.3 |
| RST-4603298 | Timely | 8.3 |
| RST-4898990 | Timely | 9.6 |
| RST-5298111 | Timely | 16.9 |
| RST-5412622 | Timely | 9.3 |
| RST-5414800 | Timely | 160.0 |
| RST-5574121 | Timely | 30.5 |
| RSV-1123015 | Timely | 310.9 |
| RSV-1533344 | Timely | 8.3 |
| RSV-1772335 | Timely | 21.6 |
| RSV-2123546 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RSV-3012008 | Timely | 41.1 |
| RSV-3329194 | Timely | 3.0 |
| RSV-3426999 | Timely | 11.3 |
| RSV-4001186 | Timely | 5,959.8 |
| RSV-4198675 | Timely | 1.0 |
| RSV-5603550 | Timely | 264.8 |
| RSV-5648793 | Timely | 1.0 |
| RSV-5661324 | Timely | 11.3 |
| RSV-5881563 | Timely | 8.3 |
| RSW-1239877 | Timely | 2.0 |
| RSW-1251725 | Timely | 6.0 |
| RSW-1472398 | Timely | 242.4 |
| RSW-2290282 | Timely | 8.3 |
| RSW-2370384 | Timely | 11.3 |
| RSW-2979941 | Timely | 257.9 |
| RSW-3752388 | Timely | 489.4 |
| RSW-3771499 | Timely | 51.9 |
| RSW-3816993 | Timely | 8.3 |
| RSW-3922170 | Timely | 31.6 |
| RSW-4273551 | Timely | 8.3 |
| RSW-4423960 | Timely | 16.6 |
| RSW-5250611 | Timely | 1.0 |
| RSW-5338249 | Timely | 83.0 |
| RSX-2015833 | Timely | 4.3 |
| RSX-2505973 | Timely | 11.3 |
| RSX-2512859 | Timely | 41.0 |
| RSX-2525566 | Timely | 9.3 |
| RSX-3361500 | Timely | 73.0 |
| RSX-3424595 | Timely | 13.3 |
| RSX-3556392 | Timely | 5.0 |
| RSX-4902631 | Timely | 21.6 |
| RSX-5254426 | Timely | 217.1 |
| RSX-5453078 | Timely | 6.0 |
| RSX-5571356 | Timely | 11.6 |
| RSX-5844973 | Timely | 309.5 |
| RSX-5884176 | Timely | 15.6 |
| RSZ-1990749 | Timely | 18.6 |
| RSZ-2010374 | Timely | 7.3 |
| RSZ-2033014 | Timely | 16.6 |
| RSZ-2190430 | Timely | 35.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RSZ-2983114 | Timely | 21.6 |
| RSZ-3170667 | Timely | 5.3 |
| RSZ-4591077 | Timely | 12.3 |
| RTB-1247154 | Timely | 34.8 |
| RTB-1524793 | Timely | 21.6 |
| RTB-1718903 | Timely | 22.6 |
| RTB-2053643 | Timely | 65.8 |
| RTB-2089860 | Timely | 11.3 |
| RTB-3150517 | Timely | 14.6 |
| RTB-3283288 | Timely | 249.5 |
| RTB-3821072 | Timely | 9.0 |
| RTB-3976271 | Timely | 11.3 |
| RTB-4543655 | Timely | 86.0 |
| RTB-4845861 | Timely | 19.6 |
| RTB-5414586 | Timely | 25.9 |
| RTB-5470147 | Timely | 11.3 |
| RTB-5531129 | Timely | 38.0 |
| RTB-5799919 | Timely | 8.3 |
| RTC-1030058 | Timely | 5.3 |
| RTC-1323766 | Timely | 219.2 |
| RTC-1409932 | Timely | 3.0 |
| RTC-1781975 | Timely | 8.6 |
| RTC-1813170 | Timely | 12.3 |
| RTC-1954374 | Timely | 10.3 |
| RTC-2129464 | Timely | 5.0 |
| RTC-2631373 | Timely | 18.6 |
| RTC-3566617 | Timely | 201.8 |
| RTC-3635608 | Timely | 8.3 |
| RTC-3684883 | Timely | 8.3 |
| RTC-4296351 | Timely | 18.6 |
| RTC-4726715 | Timely | 101,220.0 |
| RTC-4795348 | Timely | 8.6 |
| RTC-4899131 | Timely | 10.3 |
| RTC-5056592 | Timely | 30.0 |
| RTC-5190122 | Timely | 8.3 |
| RTC-5271086 | Timely | 11.3 |
| RTC-5299714 | Timely | 8.3 |
| RTD-1294908 | Timely | 236.5 |
| RTD-1412955 | Timely | 47.9 |
| RTD-1815685 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RTD-1876225 | Timely | 274.0 |
| RTD-1942614 | Timely | 5.0 |
| RTD-2244327 | Timely | 5.3 |
| RTD-2694603 | Timely | 13.3 |
| RTD-2965800 | Timely | 8.6 |
| RTD-3278168 | Timely | 7.3 |
| RTD-3487588 | Timely | 8.6 |
| RTD-3786108 | Timely | 4.0 |
| RTD-4249098 | Timely | 11.3 |
| RTD-5096638 | Timely | 10.0 |
| RTF-1296949 | Timely | 357.9 |
| RTF-1574088 | Timely | 17.9 |
| RTF-1846225 | Timely | 8.3 |
| RTF-2182334 | Timely | 32.9 |
| RTF-2530093 | Timely | 39.2 |
| RTF-2532188 | Timely | 21.9 |
| RTF-3119126 | Timely | 10.6 |
| RTF-3235458 | Timely | 14.3 |
| RTF-3239778 | Timely | 12.3 |
| RTF-5580235 | Timely | 39.6 |
| RTF-5842457 | Timely | 12.3 |
| RTG-1031297 | Timely | 8.6 |
| RTG-1129184 | Timely | 8.3 |
| RTG-2195330 | Timely | 14.6 |
| RTG-3197562 | Timely | 6.0 |
| RTG-3320646 | Timely | 11.3 |
| RTG-3351473 | Timely | 11.3 |
| RTG-3428237 | Timely | 4.3 |
| RTG-3805079 | Timely | 2.0 |
| RTG-3986538 | Timely | 15.0 |
| RTG-4417178 | Timely | 12.3 |
| RTG-4496543 | Timely | 10.6 |
| RTG-4501231 | Timely | 8.3 |
| RTG-4586375 | Timely | 11.3 |
| RTG-5087762 | Timely | 27.2 |
| RTG-5115435 | Timely | 8.3 |
| RTG-5292909 | Timely | 208.2 |
| RTG-5705361 | Timely | 18.6 |
| RTG-5728934 | Timely | 16.6 |
| RTG-5788669 | Timely | 27.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RTG-5800961 | Timely | 8.3 |
| RTH-1100569 | Timely | 11.3 |
| RTH-1235493 | Timely | 11.3 |
| RTH-1331847 | Timely | 11.3 |
| RTH-1810974 | Timely | 15.6 |
| RTH-2311855 | Timely | 4.0 |
| RTH-2779717 | Timely | 23.3 |
| RTH-3332906 | Timely | 8.3 |
| RTH-3672184 | Timely | 18.6 |
| RTH-3760465 | Timely | 2,990.0 |
| RTH-3778129 | Timely | 12.6 |
| RTH-4555241 | Timely | 36.2 |
| RTH-4742758 | Timely | 11.3 |
| RTH-4863453 | Timely | 10.3 |
| RTH-5014595 | Timely | 5.3 |
| RTH-5168955 | Timely | 15.9 |
| RTJ-1255962 | Timely | 11.3 |
| RTJ-1783130 | Timely | 232.7 |
| RTJ-2369256 | Timely | 13.3 |
| RTJ-2596255 | Timely | 26.6 |
| RTJ-2870092 | Timely | 4.3 |
| RTJ-3225406 | Timely | 11.3 |
| RTJ-3445381 | Timely | 11.3 |
| RTJ-3546383 | Timely | 22.9 |
| RTJ-3596368 | Timely | 11.3 |
| RTJ-4007337 | Timely | 10.3 |
| RTJ-4383686 | Timely | 4.0 |
| RTJ-4404724 | Timely | 4.3 |
| RTJ-4540198 | Timely | 11.3 |
| RTJ-4721046 | Timely | 11.3 |
| RTJ-5704658 | Timely | 14.6 |
| RTK-2006314 | Timely | 17.0 |
| RTK-2123356 | Timely | 308.7 |
| RTK-2311966 | Timely | 11.3 |
| RTK-2753509 | Timely | 15.9 |
| RTK-2760950 | Timely | 11.3 |
| RTK-2922844 | Timely | 11.3 |
| RTK-3544998 | Timely | 10.0 |
| RTK-4040140 | Timely | 11.6 |
| RTK-4775639 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RTK-4788222 | Timely | 3.0 |
| RTK-5192073 | Timely | 11.3 |
| RTK-5294539 | Timely | 31.2 |
| RTK-5633121 | Timely | 9.3 |
| RTK-5728307 | Timely | 279.4 |
| RTL-2721348 | Timely | 17.0 |
| RTL-3267996 | Timely | 8.3 |
| RTL-3395769 | Timely | 11.3 |
| RTL-3544766 | Timely | 9.6 |
| RTL-3640281 | Timely | 316.8 |
| RTL-3694537 | Timely | 5.3 |
| RTL-3916189 | Timely | 8.3 |
| RTL-3945567 | Timely | 8.0 |
| RTL-4251701 | Timely | 11.3 |
| RTL-4418782 | Timely | 8.3 |
| RTL-4625781 | Timely | 12.6 |
| RTM-1541648 | Timely | 4.3 |
| RTM-1638071 | Timely | 181.2 |
| RTM-2060694 | Timely | 4.0 |
| RTM-2255393 | Timely | 14.6 |
| RTM-2428615 | Timely | 11.3 |
| RTM-2501165 | Timely | 3.0 |
| RTM-2513474 | Timely | 425.0 |
| RTM-2680378 | Timely | 20.2 |
| RTM-2695337 | Timely | 14.9 |
| RTM-2896289 | Timely | 6.0 |
| RTM-3011801 | Timely | 11.3 |
| RTM-3338988 | Timely | 11.3 |
| RTM-3684441 | Timely | 32.9 |
| RTM-3684532 | Timely | 262.0 |
| RTM-3821854 | Timely | 66.0 |
| RTM-3958561 | Timely | 55.0 |
| RTM-4311022 | Timely | 11.3 |
| RTM-4415488 | Timely | 6.3 |
| RTM-4613751 | Timely | 41.4 |
| RTM-4716282 | Timely | 11.3 |
| RTM-4930732 | Timely | 11.3 |
| RTM-5256971 | Timely | 24.6 |
| RTM-5297232 | Timely | 6.0 |
| RTM-5522621 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RTM-5751571 | Timely | 295.1 |
| RTN-1397124 | Timely | 21.9 |
| RTN-1440465 | Timely | 8.3 |
| RTN-1808416 | Timely | 14.6 |
| RTN-2251537 | Timely | 271.8 |
| RTN-2583043 | Timely | 120.1 |
| RTN-3238148 | Timely | 18.9 |
| RTN-3790354 | Timely | 10.3 |
| RTN-4167496 | Timely | 18.6 |
| RTN-4367974 | Timely | 8.3 |
| RTN-4378140 | Timely | 8.3 |
| RTN-4430140 | Timely | 8.3 |
| RTN-4746216 | Timely | 2.0 |
| RTN-5074526 | Timely | 11.3 |
| RTN-5770549 | Timely | 8.3 |
| RTP-1340958 | Timely | 9.3 |
| RTP-1424535 | Timely | 11.3 |
| RTP-1622839 | Timely | 13.9 |
| RTP-1771278 | Timely | 43.8 |
| RTP-1873449 | Timely | 4.0 |
| RTP-1905704 | Timely | 20.6 |
| RTP-1952341 | Timely | 8.3 |
| RTP-2046681 | Timely | 8.3 |
| RTP-2387686 | Timely | 16.6 |
| RTP-2837406 | Timely | 5.3 |
| RTP-4097868 | Timely | 11.3 |
| RTP-4495972 | Timely | 8.6 |
| RTP-4719111 | Timely | 11.3 |
| RTP-5212072 | Timely | 8.0 |
| RTQ-1085633 | Timely | 5.0 |
| RTQ-1111071 | Timely | 16.6 |
| RTQ-2114357 | Timely | 11.3 |
| RTQ-2786439 | Timely | 24.5 |
| RTQ-3057355 | Timely | 1.0 |
| RTQ-3661868 | Timely | 285.7 |
| RTQ-4308124 | Timely | 1.0 |
| RTQ-4437612 | Timely | 4.0 |
| RTQ-4686392 | Timely | 194.9 |
| RTQ-5134297 | Timely | 14.6 |
| RTQ-5181148 | Timely | 9.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RTQ-5417816 | Timely | 5.3 |
| RTQ-5971544 | Timely | 225.0 |
| RTR-1852612 | Timely | 18.6 |
| RTR-2149451 | Timely | 35.2 |
| RTR-2242226 | Timely | 339.8 |
| RTR-2542584 | Timely | 11.3 |
| RTR-2591061 | Timely | 18.6 |
| RTR-2602668 | Timely | 11.3 |
| RTR-2641593 | Timely | 8.3 |
| RTR-2663227 | Timely | 83.0 |
| RTR-3070371 | Timely | 300.0 |
| RTR-3797695 | Timely | 5.3 |
| RTR-3891237 | Timely | 19.9 |
| RTR-5783010 | Timely | 8.3 |
| RTS-1404313 | Timely | 2.0 |
| RTS-1691699 | Timely | 1.0 |
| RTS-2117362 | Timely | 22.9 |
| RTS-2751783 | Timely | 1.0 |
| RTS-2762159 | Timely | 11.3 |
| RTS-2802085 | Timely | 11.3 |
| RTS-3307177 | Timely | 63.0 |
| RTS-3425649 | Timely | 8.3 |
| RTS-4124368 | Timely | 1,545.0 |
| RTS-4139712 | Timely | 8.0 |
| RTS-4364067 | Timely | 9.6 |
| RTS-4589291 | Timely | 11.3 |
| RTS-4857274 | Timely | 19.3 |
| RTS-4970468 | Timely | 353.0 |
| RTS-5245467 | Timely | 13.3 |
| RTS-5502409 | Timely | 27.9 |
| RTS-5634456 | Timely | 8.6 |
| RTS-5858106 | Timely | 222.0 |
| RTS-5919973 | Timely | 8.0 |
| RTS-5980135 | Timely | 5.0 |
| RTT-1954374 | Timely | 8.3 |
| RTT-2110404 | Timely | 10.3 |
| RTT-2332235 | Timely | 341.1 |
| RTT-2553303 | Timely | 8.3 |
| RTT-2709410 | Timely | 3.0 |
| RTT-2815944 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RTT-3106855 | Timely | 15.9 |
| RTT-4117551 | Timely | 8.3 |
| RTT-4430604 | Timely | 8.3 |
| RTT-4518159 | Timely | 28.9 |
| RTT-4914986 | Timely | 3.0 |
| RTT-5799412 | Timely | 169.3 |
| RTV-1061742 | Timely | 17.3 |
| RTV-1638206 | Timely | 8.6 |
| RTV-1974730 | Timely | 9.3 |
| RTV-2028064 | Timely | 11.3 |
| RTV-2084695 | Timely | 4.0 |
| RTV-2530171 | Timely | 7.0 |
| RTV-2553135 | Timely | 1.0 |
| RTV-2640809 | Timely | 34.1 |
| RTV-2649168 | Timely | 185.8 |
| RTV-2739593 | Timely | 8.3 |
| RTV-3657295 | Timely | 8.3 |
| RTV-4092906 | Timely | 4.0 |
| RTV-4670266 | Timely | 9.3 |
| RTV-4902631 | Timely | 14.6 |
| RTV-5279994 | Timely | 10.3 |
| RTV-5297232 | Timely | 8.3 |
| RTW-1037069 | Timely | 9.3 |
| RTW-1095873 | Timely | 7.0 |
| RTW-1439972 | Timely | 8.3 |
| RTW-1617564 | Timely | 11.3 |
| RTW-1782244 | Timely | 8.3 |
| RTW-2022698 | Timely | 3.0 |
| RTW-2257094 | Timely | 8.3 |
| RTW-2269613 | Timely | 2.0 |
| RTW-2477087 | Timely | 11.3 |
| RTW-2903885 | Timely | 39.8 |
| RTW-4080363 | Timely | 5.0 |
| RTW-4107643 | Timely | 270.1 |
| RTW-4863453 | Timely | 40.6 |
| RTW-4988811 | Timely | 7.3 |
| RTX-1104590 | Timely | 8.0 |
| RTX-1661842 | Timely | 210.6 |
| RTX-4329782 | Timely | 376.1 |
| RTX-5123971 | Timely | 29.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RTX-5203559 | Timely | 15.6 |
| RTZ-1422595 | Timely | 8.3 |
| RTZ-1564781 | Timely | 4.0 |
| RTZ-1822147 | Timely | 8.0 |
| RTZ-1955531 | Timely | 15.6 |
| RTZ-2151858 | Timely | 323.1 |
| RTZ-2648715 | Timely | 30,462.0 |
| RTZ-3293654 | Timely | 23.9 |
| RTZ-3403013 | Timely | 18.6 |
| RTZ-3404194 | Timely | 11.3 |
| RTZ-3582587 | Timely | 4.0 |
| RTZ-4649767 | Timely | 11.3 |
| RTZ-5191497 | Timely | 17.9 |
| RTZ-5267744 | Timely | 9.6 |
| RTZ-5517054 | Timely | 8.3 |
| RVB-1001723 | Timely | 8.6 |
| RVB-1147486 | Timely | 31.2 |
| RVB-1168121 | Timely | 11.3 |
| RVB-1518273 | Timely | 21.6 |
| RVB-1524793 | Timely | 12.9 |
| RVB-1685396 | Timely | 6.0 |
| RVB-1796873 | Timely | 9.6 |
| RVB-3460414 | Timely | 83.0 |
| RVB-3479922 | Timely | 21.9 |
| RVB-3578417 | Timely | 15,004.3 |
| RVB-3668797 | Timely | 11.3 |
| RVB-3695868 | Timely | 11.3 |
| RVB-3925374 | Timely | 7.0 |
| RVB-4148934 | Timely | 299.1 |
| RVB-4504893 | Timely | 7.3 |
| RVB-4827235 | Timely | 7.0 |
| RVB-5250413 | Timely | 9.0 |
| RVB-5740748 | Timely | 8.3 |
| RVC-2988417 | Timely | 31.2 |
| RVC-3216592 | Timely | 11.3 |
| RVC-3420196 | Timely | 11.3 |
| RVC-4137612 | Timely | 8.3 |
| RVC-4596819 | Timely | 11.3 |
| RVC-4775281 | Timely | 11.3 |
| RVC-4959981 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RVC-4991874 | Timely | 8.6 |
| RVC-5209595 | Timely | 18.9 |
| RVC-5266405 | Timely | 4.3 |
| RVC-5389439 | Timely | 12.6 |
| RVD-1113412 | Timely | 9.0 |
| RVD-1276167 | Timely | 8.0 |
| RVD-1376375 | Timely | 36.2 |
| RVD-1681365 | Timely | 11.3 |
| RVD-2059555 | Timely | 30.6 |
| RVD-2184318 | Timely | 25.9 |
| RVD-2526971 | Timely | 11.3 |
| RVD-2977241 | Timely | 11.3 |
| RVD-3027273 | Timely | 14.3 |
| RVD-3129725 | Timely | 33.9 |
| RVD-3554723 | Timely | 7.3 |
| RVD-4230603 | Timely | 8.3 |
| RVD-4470140 | Timely | 3.0 |
| RVD-5658248 | Timely | 13.0 |
| RVD-5803542 | Timely | 22.6 |
| RVD-5948984 | Timely | 8.3 |
| RVF-2033561 | Timely | 7.3 |
| RVF-2114357 | Timely | 11.3 |
| RVF-3272520 | Timely | 16.6 |
| RVF-3607055 | Timely | 11.3 |
| RVF-3972142 | Timely | 11.3 |
| RVF-5140927 | Timely | 10.3 |
| RVG-1157670 | Timely | 9.6 |
| RVG-1405857 | Timely | 26.6 |
| RVG-1451211 | Timely | 12.3 |
| RVG-1454269 | Timely | 7.3 |
| RVG-1511361 | Timely | 11.3 |
| RVG-1774610 | Timely | 14.6 |
| RVG-3051081 | Timely | 8.3 |
| RVG-4544821 | Timely | 14.6 |
| RVG-4731026 | Timely | 24.6 |
| RVG-4983949 | Timely | 8.3 |
| RVG-5284098 | Timely | 11.3 |
| RVG-5345940 | Timely | 14.6 |
| RVH-1073036 | Timely | 9.6 |
| RVH-1105329 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RVH-2916295 | Timely | 16.6 |
| RVH-3127196 | Timely | 305.1 |
| RVH-3216784 | Timely | 8.3 |
| RVH-3448665 | Timely | 262.0 |
| RVH-3576961 | Timely | 3.0 |
| RVH-3712349 | Timely | 8.3 |
| RVH-3747267 | Timely | 8.3 |
| RVH-3757407 | Timely | 8.3 |
| RVH-4351996 | Timely | 2.0 |
| RVH-4942850 | Timely | 11.3 |
| RVH-5268902 | Timely | 11.3 |
| RVH-5529232 | Timely | 31.8 |
| RVJ-1585460 | Timely | 12.9 |
| RVJ-1701759 | Timely | 2.0 |
| RVJ-1847478 | Timely | 14.6 |
| RVJ-1883349 | Timely | 8.6 |
| RVJ-2038690 | Timely | 11.3 |
| RVJ-2591061 | Timely | 2.0 |
| RVJ-2734511 | Timely | 8.0 |
| RVJ-2887258 | Timely | 20.6 |
| RVJ-3126758 | Timely | 135.6 |
| RVJ-3772568 | Timely | 11.3 |
| RVJ-4550442 | Timely | 1.0 |
| RVJ-4910816 | Timely | 13.6 |
| RVJ-4942460 | Timely | 11.3 |
| RVJ-5532788 | Timely | 16.3 |
| RVK-1062331 | Timely | 57.0 |
| RVK-1395984 | Timely | 8.3 |
| RVK-1851565 | Timely | 11.3 |
| RVK-2257432 | Timely | 8.6 |
| RVK-2616189 | Timely | 24.6 |
| RVK-2728549 | Timely | 16.6 |
| RVK-2997165 | Timely | 11.3 |
| RVK-3119672 | Timely | 8.3 |
| RVK-3186866 | Timely | 8.3 |
| RVK-3345781 | Timely | 10.3 |
| RVK-3768479 | Timely | 32.0 |
| RVK-4070054 | Timely | 11.3 |
| RVK-4197493 | Timely | 4.3 |
| RVK-4897863 | Timely | 286.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RVK-4927007 | Timely | 159.2 |
| RVK-5034521 | Timely | 6.0 |
| RVK-5077062 | Timely | 28.9 |
| RVL-1358262 | Timely | 4.0 |
| RVL-1562597 | Timely | 8.3 |
| RVL-1900308 | Timely | 21.9 |
| RVL-2044085 | Timely | 13.6 |
| RVL-3002411 | Timely | 8.3 |
| RVL-3252370 | Timely | 19.9 |
| RVL-3529860 | Timely | 16.6 |
| RVL-3808623 | Timely | 1.0 |
| RVL-3968562 | Timely | 14.0 |
| RVL-4106463 | Timely | 11.3 |
| RVL-4136682 | Timely | 15.3 |
| RVL-4235981 | Timely | 8.3 |
| RVL-4273551 | Timely | 11.3 |
| RVL-4293927 | Timely | 10.0 |
| RVL-4859381 | Timely | 9.3 |
| RVL-5181761 | Timely | 8.3 |
| RVL-5190952 | Timely | 60.0 |
| RVL-5229505 | Timely | 264.3 |
| RVL-5321912 | Timely | 11.3 |
| RVL-5474785 | Timely | 8.3 |
| RVL-5613955 | Timely | 8.3 |
| RVL-5933765 | Timely | 6.0 |
| RVM-1153938 | Timely | 10.3 |
| RVM-1498364 | Timely | 11.3 |
| RVM-1571889 | Timely | 8.3 |
| RVM-1774199 | Timely | 263.1 |
| RVM-1817711 | Timely | 17.6 |
| RVM-2510993 | Timely | 10.3 |
| RVM-3673708 | Timely | 159.0 |
| RVM-3772157 | Timely | 13.6 |
| RVM-4281455 | Timely | 9.0 |
| RVM-5198824 | Timely | 109.7 |
| RVM-5254934 | Timely | 11.3 |
| RVM-5685240 | Timely | 20.0 |
| RVM-5777777 | Timely | 8.6 |
| RVN-1066365 | Timely | 25.9 |
| RVN-1321723 | Timely | 2.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RVN-1686845 | Timely | 31.9 |
| RVN-2129464 | Timely | 6.0 |
| RVN-2273600 | Timely | 5.0 |
| RVN-2773139 | Timely | 11.3 |
| RVN-3401566 | Timely | 11.3 |
| RVN-3615297 | Timely | 121.1 |
| RVN-4168401 | Timely | 18.6 |
| RVN-4748295 | Timely | 8.3 |
| RVN-4896977 | Timely | 13.6 |
| RVN-5481426 | Timely | 11.3 |
| RVP-2277300 | Timely | 6.3 |
| RVP-3191334 | Timely | 83.2 |
| RVP-3304666 | Timely | 12.3 |
| RVP-3367294 | Timely | 11.3 |
| RVP-3611707 | Timely | 11.3 |
| RVP-3763726 | Timely | 16.3 |
| RVP-4233361 | Timely | 9.3 |
| RVP-4799925 | Timely | 22.6 |
| RVP-4869923 | Timely | 9.3 |
| RVP-5091642 | Timely | 11.3 |
| RVP-5236553 | Timely | 8.6 |
| RVP-5268366 | Timely | 8.3 |
| RVP-5529232 | Timely | 4.0 |
| RVQ-1627558 | Timely | 1.0 |
| RVQ-1869535 | Timely | 154.8 |
| RVQ-2378114 | Timely | 8.3 |
| RVQ-2777089 | Timely | 13.3 |
| RVQ-2862890 | Timely | 8.3 |
| RVQ-3007867 | Timely | 25.6 |
| RVQ-3026668 | Timely | 11.3 |
| RVQ-3376123 | Timely | 11.3 |
| RVQ-3790675 | Timely | 8.3 |
| RVQ-4323770 | Timely | 8.3 |
| RVQ-4477359 | Timely | 8.3 |
| RVQ-5089707 | Timely | 11.3 |
| RVQ-5115435 | Timely | 11.3 |
| RVQ-5142480 | Timely | 33.6 |
| RVQ-5725073 | Timely | 1.0 |
| RVR-1108789 | Timely | 2,399.1 |
| RVR-1141098 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RVR-4000182 | Timely | 9.3 |
| RVR-4374057 | Timely | 11.6 |
| RVR-4659184 | Timely | 25.2 |
| RVR-4725884 | Timely | 18.3 |
| RVR-5080908 | Timely | 8.3 |
| RVR-5292520 | Timely | 8.3 |
| RVR-5311962 | Timely | 155.9 |
| RVR-5329952 | Timely | 11.3 |
| RVR-5451557 | Timely | 12.3 |
| RVR-5507848 | Timely | 10.6 |
| RVR-5873767 | Timely | 8.3 |
| RVS-1141470 | Timely | 12.6 |
| RVS-1153085 | Timely | 19.6 |
| RVS-1424101 | Timely | 12.9 |
| RVS-2175092 | Timely | 4.0 |
| RVS-2192685 | Timely | 286.1 |
| RVS-2674853 | Timely | 12.3 |
| RVS-4243314 | Timely | 3,664.1 |
| RVS-4437352 | Timely | 9.3 |
| RVS-4574007 | Timely | 11.6 |
| RVS-5345953 | Timely | 11.3 |
| RVS-5410868 | Timely | 8.3 |
| RVS-5913372 | Timely | 5.3 |
| RVT-1218581 | Timely | 2,756.0 |
| RVT-1275281 | Timely | 11.3 |
| RVT-1485779 | Timely | 5.3 |
| RVT-2447987 | Timely | 1.0 |
| RVT-3957920 | Timely | 11.3 |
| RVT-4184295 | Timely | 16.6 |
| RVT-4660048 | Timely | 4.3 |
| RVT-4835121 | Timely | 94.5 |
| RVT-4902500 | Timely | 274.5 |
| RVT-4981252 | Timely | 5.0 |
| RVT-5116887 | Timely | 5.3 |
| RVT-5257102 | Timely | 1,002.3 |
| RVT-5935747 | Timely | 5.0 |
| RVV-1039561 | Timely | 35.9 |
| RVV-1314390 | Timely | 23.6 |
| RVV-1700663 | Timely | 194.7 |
| RVV-1743789 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RVV-2714542 | Timely | 13.3 |
| RVV-3154759 | Timely | 11.3 |
| RVV-3204537 | Timely | 11.3 |
| RVV-3239778 | Timely | 4.3 |
| RVV-3529860 | Timely | 36.5 |
| RVV-3733622 | Timely | 11.6 |
| RVV-4072705 | Timely | 55.5 |
| RVV-4199506 | Timely | 16.6 |
| RVV-4299033 | Timely | 16.6 |
| RVV-4943719 | Timely | 315.8 |
| RVV-5041013 | Timely | 8.3 |
| RVV-5105759 | Timely | 11.3 |
| RVV-5872637 | Timely | 338.4 |
| RVV-5929040 | Timely | 8.3 |
| RVW-1355194 | Timely | 2.0 |
| RVW-1467837 | Timely | 2.0 |
| RVW-2579013 | Timely | 19.6 |
| RVW-3202358 | Timely | 11.3 |
| RVW-3351246 | Timely | 10.6 |
| RVW-3555623 | Timely | 6.0 |
| RVW-3607382 | Timely | 53.0 |
| RVW-3837329 | Timely | 14.6 |
| RVW-3888895 | Timely | 17.6 |
| RVW-4028661 | Timely | 8.3 |
| RVW-4075745 | Timely | 12.9 |
| RVW-4332941 | Timely | 17.2 |
| RVW-4672485 | Timely | 2.0 |
| RVW-4799570 | Timely | 43.9 |
| RVW-5565089 | Timely | 8.3 |
| RVW-5597882 | Timely | 14.6 |
| RVW-5810001 | Timely | 11.3 |
| RVX-1019870 | Timely | 11.3 |
| RVX-1092448 | Timely | 20.3 |
| RVX-2449596 | Timely | 4.0 |
| RVX-2714099 | Timely | 3.0 |
| RVX-3296413 | Timely | 8.3 |
| RVX-3372807 | Timely | 7.3 |
| RVX-3619925 | Timely | 5.0 |
| RVX-4125745 | Timely | 8.3 |
| RVX-4417072 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RVX-4429244 | Timely | 7.3 |
| RVX-4431259 | Timely | 23.6 |
| RVX-4545601 | Timely | 8.3 |
| RVX-4691752 | Timely | 12.6 |
| RVX-4777053 | Timely | 8.3 |
| RVX-4812379 | Timely | 11.3 |
| RVX-5227939 | Timely | 15.9 |
| RVX-5480327 | Timely | 8.0 |
| RVX-5543893 | Timely | 8.3 |
| RVX-5614015 | Timely | 12.3 |
| RVX-5824149 | Timely | 289.9 |
| RVZ-1246491 | Timely | 33.9 |
| RVZ-1474780 | Timely | 11.3 |
| RVZ-2081009 | Timely | 11.3 |
| RVZ-2316179 | Timely | 23.9 |
| RVZ-2506969 | Timely | 15.3 |
| RVZ-3289862 | Timely | 21.9 |
| RVZ-3360065 | Timely | 33.2 |
| RVZ-3649273 | Timely | 45.0 |
| RVZ-3879369 | Timely | 8.3 |
| RVZ-4277341 | Timely | 13.6 |
| RVZ-4533374 | Timely | 18.6 |
| RVZ-4782150 | Timely | 363.2 |
| RVZ-4887478 | Timely | 18.6 |
| RVZ-5379154 | Timely | 1.0 |
| RVZ-5821219 | Timely | 18.6 |
| RWB-1113723 | Timely | 12.6 |
| RWB-1453827 | Timely | 12.6 |
| RWB-1914372 | Timely | 287.3 |
| RWB-2449749 | Timely | 11.3 |
| RWB-2595174 | Timely | 20.9 |
| RWB-2958941 | Timely | 11.3 |
| RWB-3212645 | Timely | 4.0 |
| RWB-3241374 | Timely | 351.7 |
| RWB-3719380 | Timely | 37.4 |
| RWB-3835839 | Timely | 33.9 |
| RWB-4167314 | Timely | 11.3 |
| RWB-4592052 | Timely | 11.3 |
| RWB-5019519 | Timely | 4.3 |
| RWB-5289493 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RWC-1629527 | Timely | 8.3 |
| RWC-2175303 | Timely | 12.6 |
| RWC-2188879 | Timely | 27.2 |
| RWC-2197498 | Timely | 9.6 |
| RWC-2238328 | Timely | 21.9 |
| RWC-2596408 | Timely | 4.0 |
| RWC-2779717 | Timely | 8.3 |
| RWC-3415377 | Timely | 4.3 |
| RWC-3629785 | Timely | 8.3 |
| RWC-3989037 | Timely | 10.3 |
| RWC-4017515 | Timely | 83.6 |
| RWC-4083668 | Timely | 8.3 |
| RWC-4141059 | Timely | 10.3 |
| RWC-4535933 | Timely | 33.2 |
| RWC-4711982 | Timely | 35.5 |
| RWC-5136641 | Timely | 13.6 |
| RWC-5876058 | Timely | 2.0 |
| RWC-5943147 | Timely | 11.3 |
| RWD-2053156 | Timely | 18.6 |
| RWD-2289532 | Timely | 16.6 |
| RWD-2292921 | Timely | 17.9 |
| RWD-2534942 | Timely | 8.3 |
| RWD-3362485 | Timely | 8.0 |
| RWD-3668797 | Timely | 1.0 |
| RWD-4127219 | Timely | 27.2 |
| RWD-4247228 | Timely | 63.0 |
| RWD-4394039 | Timely | 11.3 |
| RWD-4841175 | Timely | 9.0 |
| RWD-4990864 | Timely | 6.0 |
| RWD-5048623 | Timely | 8.3 |
| RWD-5104325 | Timely | 14.9 |
| RWD-5557162 | Timely | 3.0 |
| RWD-5912167 | Timely | 11.3 |
| RWF-1106979 | Timely | 7.3 |
| RWF-1440384 | Timely | 8.0 |
| RWF-1609891 | Timely | 8.3 |
| RWF-1722276 | Timely | 165.6 |
| RWF-1748621 | Timely | 251.2 |
| RWF-2334266 | Timely | 2.0 |
| RWF-2751783 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RWF-2965861 | Timely | 12.3 |
| RWF-3013274 | Timely | 18.6 |
| RWF-3084743 | Timely | 8.3 |
| RWF-3740195 | Timely | 8.3 |
| RWF-4052358 | Timely | 16.6 |
| RWF-4137210 | Timely | 11.3 |
| RWF-4354022 | Timely | 4.3 |
| RWF-5072656 | Timely | 7.0 |
| RWF-5075341 | Timely | 14.3 |
| RWF-5474785 | Timely | 2.0 |
| RWF-5538008 | Timely | 6.0 |
| RWF-5760183 | Timely | 299.1 |
| RWG-1383442 | Timely | 5.3 |
| RWG-1796004 | Timely | 21.0 |
| RWG-2028929 | Timely | 9.3 |
| RWG-2143685 | Timely | 4.3 |
| RWG-2685519 | Timely | 22.3 |
| RWG-3449947 | Timely | 1.0 |
| RWG-3537835 | Timely | 22.3 |
| RWG-3781059 | Timely | 11.3 |
| RWG-3905561 | Timely | 11.3 |
| RWG-4044056 | Timely | 18.6 |
| RWG-4912250 | Timely | 21.9 |
| RWG-5659411 | Timely | 83.0 |
| RWG-5867867 | Timely | 11.6 |
| RWH-1429357 | Timely | 34.1 |
| RWH-1754390 | Timely | 16.9 |
| RWH-3490251 | Timely | 24.6 |
| RWH-3706984 | Timely | 12.9 |
| RWH-4197805 | Timely | 249.3 |
| RWH-4534111 | Timely | 17.9 |
| RWH-5318275 | Timely | 8.6 |
| RWH-5752429 | Timely | 8.3 |
| RWH-5887412 | Timely | 31.9 |
| RWH-5900963 | Timely | 8.6 |
| RWJ-1170908 | Timely | 6.3 |
| RWJ-1668797 | Timely | 8.6 |
| RWJ-2070040 | Timely | 6.0 |
| RWJ-2544662 | Timely | 11.3 |
| RWJ-3560666 | Timely | 180.8 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RWJ-4646515 | Timely | 17.9 |
| RWJ-5636526 | Timely | 6.0 |
| RWK-1737289 | Timely | 10.3 |
| RWK-2977548 | Timely | 15.6 |
| RWK-3384476 | Timely | 178.6 |
| RWK-3603731 | Timely | 5.0 |
| RWK-4043374 | Timely | 11.3 |
| RWK-4314693 | Timely | 8.3 |
| RWK-4442895 | Timely | 13.6 |
| RWK-4924417 | Timely | 62.5 |
| RWK-5100550 | Timely | 16.9 |
| RWK-5407087 | Timely | 324.5 |
| RWK-5425430 | Timely | 26.6 |
| RWK-5886592 | Timely | 15.3 |
| RWL-1029124 | Timely | 10.3 |
| RWL-1368100 | Timely | 8.3 |
| RWL-1624213 | Timely | 203.1 |
| RWL-2347452 | Timely | 11.3 |
| RWL-2466514 | Timely | 1.0 |
| RWL-2776190 | Timely | 33.5 |
| RWL-3102705 | Timely | 8.3 |
| RWL-3388820 | Timely | 11.3 |
| RWL-3475587 | Timely | 11.3 |
| RWL-3599042 | Timely | 8.3 |
| RWL-3829757 | Timely | 15.3 |
| RWL-4236016 | Timely | 8.3 |
| RWL-4625323 | Timely | 11.3 |
| RWL-5151345 | Timely | 164.3 |
| RWM-1647451 | Timely | 8.3 |
| RWM-1688620 | Timely | 8.3 |
| RWM-2051253 | Timely | 8.3 |
| RWM-2057642 | Timely | 11.3 |
| RWM-2321361 | Timely | 31.2 |
| RWM-2552707 | Timely | 11.3 |
| RWM-2726780 | Timely | 11.3 |
| RWM-2813736 | Timely | 10,856.3 |
| RWM-4147450 | Timely | 9.0 |
| RWM-4498494 | Timely | 5.3 |
| RWM-4927799 | Timely | 16.6 |
| RWM-5285567 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RWM-5410601 | Timely | 12.6 |
| RWM-5696140 | Timely | 393.5 |
| RWM-5744576 | Timely | 337.8 |
| RWM-5792827 | Timely | 152.4 |
| RWM-5820933 | Timely | 83.0 |
| RWN-1091138 | Timely | 25,200.0 |
| RWN-1536963 | Timely | 2.0 |
| RWN-2205492 | Timely | 15.9 |
| RWN-2574522 | Timely | 19.6 |
| RWN-2777689 | Timely | 238.9 |
| RWN-2960001 | Timely | 5.0 |
| RWN-2990017 | Timely | 12.3 |
| RWN-3463492 | Timely | 15.3 |
| RWN-3657158 | Timely | 242.1 |
| RWN-3964188 | Timely | 30.6 |
| RWN-4006911 | Timely | 11.3 |
| RWN-4412118 | Timely | 14.6 |
| RWN-4469317 | Timely | 10.0 |
| RWN-4548927 | Timely | 13.6 |
| RWN-4777977 | Timely | 25.9 |
| RWN-4919573 | Timely | 222.6 |
| RWN-5321197 | Timely | 8.3 |
| RWP-1740967 | Timely | 8.3 |
| RWP-2610852 | Timely | 9.0 |
| RWP-2680910 | Timely | 8.3 |
| RWP-2834451 | Timely | 1.0 |
| RWP-3528697 | Timely | 262.1 |
| RWP-4469850 | Timely | 14.3 |
| RWP-4500286 | Timely | 11.3 |
| RWP-4672117 | Timely | 8.3 |
| RWP-4676015 | Timely | 9.6 |
| RWP-4979616 | Timely | 5.0 |
| RWP-5231050 | Timely | 6.0 |
| RWQ-1018702 | Timely | 8.3 |
| RWQ-1392981 | Timely | 9.6 |
| RWQ-1679374 | Timely | 8.3 |
| RWQ-1688017 | Timely | 11.3 |
| RWQ-2031514 | Timely | 21.0 |
| RWQ-2032732 | Timely | 343.0 |
| RWQ-2297890 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RWQ-2356545 | Timely | 17.6 |
| RWQ-2387934 | Timely | 11.3 |
| RWQ-2650406 | Timely | 258.8 |
| RWQ-2983955 | Timely | 11.3 |
| RWQ-3102190 | Timely | 20.6 |
| RWQ-5030811 | Timely | 11.6 |
| RWQ-5142724 | Timely | 13.6 |
| RWQ-5218320 | Timely | 2.0 |
| RWQ-5487755 | Timely | 30.9 |
| RWQ-5541733 | Timely | 42.4 |
| RWQ-5577825 | Timely | 2.0 |
| RWQ-5897577 | Timely | 11.3 |
| RWR-1610680 | Timely | 11.6 |
| RWR-1622477 | Timely | 11.3 |
| RWR-1984221 | Timely | 2.0 |
| RWR-2060042 | Timely | 3.0 |
| RWR-2170725 | Timely | 212.0 |
| RWR-2636959 | Timely | 212.2 |
| RWR-2929522 | Timely | 18.6 |
| RWR-3118187 | Timely | 828.1 |
| RWR-3962199 | Timely | 16.3 |
| RWR-4005856 | Timely | 10.6 |
| RWR-4029654 | Timely | 10.3 |
| RWR-4559537 | Timely | 10.6 |
| RWR-4857274 | Timely | 31.9 |
| RWR-5231241 | Timely | 8.3 |
| RWR-5354292 | Timely | 57.7 |
| RWS-1301638 | Timely | 6.3 |
| RWS-2136211 | Timely | 10.3 |
| RWS-2277300 | Timely | 10.3 |
| RWS-2358168 | Timely | 20.9 |
| RWS-2471334 | Timely | 6.0 |
| RWS-3719650 | Timely | 32.2 |
| RWS-3781827 | Timely | 17.6 |
| RWS-3820071 | Timely | 11.3 |
| RWS-4041820 | Timely | 4.0 |
| RWS-4226705 | Timely | 16.6 |
| RWS-4280009 | Timely | 7.3 |
| RWS-4468951 | Timely | 12.3 |
| RWS-5365715 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RWS-5678772 | Timely | 18.6 |
| RWS-5689756 | Timely | 11.3 |
| RWS-5946983 | Timely | 11.3 |
| RWT-1131222 | Timely | 13.3 |
| RWT-1628986 | Timely | 22.6 |
| RWT-1878406 | Timely | 8.3 |
| RWT-2219574 | Timely | 15.3 |
| RWT-3283288 | Timely | 11.3 |
| RWT-4260770 | Timely | 11.3 |
| RWT-4401900 | Timely | 8.3 |
| RWT-5446726 | Timely | 11.3 |
| RWT-5585490 | Timely | 8.3 |
| RWT-5721863 | Timely | 9.6 |
| RWT-5901376 | Timely | 8.3 |
| RWV-1610965 | Timely | 14.6 |
| RWV-1931008 | Timely | 12.3 |
| RWV-1939564 | Timely | 2.0 |
| RWV-2390224 | Timely | 8.3 |
| RWV-2561627 | Timely | 22.5 |
| RWV-4169222 | Timely | 8.3 |
| RWV-4519854 | Timely | 21.6 |
| RWV-4663032 | Timely | 31.6 |
| RWV-4687580 | Timely | 11.3 |
| RWV-4952313 | Timely | 7.3 |
| RWV-5463160 | Timely | 11.3 |
| RWV-5478753 | Timely | 5.3 |
| RWW-1481404 | Timely | 8.3 |
| RWW-1802295 | Timely | 8.3 |
| RWW-2069976 | Timely | 11.3 |
| RWW-2246840 | Timely | 4.3 |
| RWW-2347452 | Timely | 1.0 |
| RWW-2505776 | Timely | 18.9 |
| RWW-2895800 | Timely | 11.3 |
| RWW-3492242 | Timely | 16.3 |
| RWW-4305342 | Timely | 12.3 |
| RWW-4504893 | Timely | 11.3 |
| RWW-4914986 | Timely | 8.3 |
| RWW-5058748 | Timely | 8.6 |
| RWW-5664835 | Timely | 10.3 |
| RWW-5726456 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RWX-1022987 | Timely | 8.3 |
| RWX-1380829 | Timely | 4.0 |
| RWX-1740569 | Timely | 18.6 |
| RWX-1925012 | Timely | 11.3 |
| RWX-2082826 | Timely | 11.3 |
| RWX-2167855 | Timely | 14.9 |
| RWX-2367845 | Timely | 11.3 |
| RWX-2466415 | Timely | 39.6 |
| RWX-2793114 | Timely | 11.3 |
| RWX-3762729 | Timely | 11.3 |
| RWX-4134377 | Timely | 7.3 |
| RWX-5262231 | Timely | 209.6 |
| RWX-5767982 | Timely | 4.3 |
| RWZ-2220136 | Timely | 155.7 |
| RWZ-2663921 | Timely | 25.5 |
| RWZ-2791878 | Timely | 369.0 |
| RWZ-2811269 | Timely | 16.3 |
| RWZ-3697834 | Timely | 4.3 |
| RWZ-3927802 | Timely | 8.3 |
| RWZ-4388439 | Timely | 24.9 |
| RWZ-4449847 | Timely | 15.9 |
| RWZ-4862666 | Timely | 311.8 |
| RWZ-5016017 | Timely | 14.3 |
| RWZ-5074366 | Timely | 3.0 |
| RWZ-5243685 | Timely | 3.0 |
| RWZ-5432159 | Timely | 429.9 |
| RWZ-5760183 | Timely | 17.9 |
| RXB-1582202 | Timely | 1.0 |
| RXB-1727069 | Timely | 8.3 |
| RXB-1845707 | Timely | 1.0 |
| RXB-1949850 | Timely | 18.0 |
| RXB-2116310 | Timely | 15.6 |
| RXB-2502275 | Timely | 24.3 |
| RXB-2616502 | Timely | 11.3 |
| RXB-3067893 | Timely | 29.6 |
| RXB-3322797 | Timely | 20.9 |
| RXB-4842139 | Timely | 1.0 |
| RXB-5153649 | Timely | 21.5 |
| RXB-5645816 | Timely | 9.6 |
| RXC-1416818 | Timely | 384.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RXC-2443102 | Timely | 316.8 |
| RXC-2713185 | Timely | 25.9 |
| RXC-3634398 | Timely | 136.3 |
| RXC-3658873 | Timely | 19.6 |
| RXC-3884849 | Timely | 18.9 |
| RXC-4192615 | Timely | 8.3 |
| RXC-4345002 | Timely | 40.9 |
| RXC-4797733 | Timely | 3.0 |
| RXC-4835121 | Timely | 27.9 |
| RXC-4898476 | Timely | 11.3 |
| RXC-5002708 | Timely | 8.3 |
| RXC-5044335 | Timely | 17.6 |
| RXC-5332278 | Timely | 8.3 |
| RXC-5661886 | Timely | 70.2 |
| RXC-5821973 | Timely | 4.3 |
| RXD-1450053 | Timely | 11.3 |
| RXD-1526139 | Timely | 237.8 |
| RXD-1848405 | Timely | 7.3 |
| RXD-1877617 | Timely | 15.9 |
| RXD-2065146 | Timely | 38.6 |
| RXD-2231021 | Timely | 288.1 |
| RXD-2518547 | Timely | 12.3 |
| RXD-2554003 | Timely | 40.8 |
| RXD-2585753 | Timely | 8.6 |
| RXD-2594777 | Timely | 18.6 |
| RXD-2653784 | Timely | 1.0 |
| RXD-3449947 | Timely | 11.3 |
| RXD-3495103 | Timely | 21.9 |
| RXD-4220491 | Timely | 3.0 |
| RXD-4445734 | Timely | 12.3 |
| RXD-4599195 | Timely | 11.6 |
| RXD-4604152 | Timely | 11.3 |
| RXD-4722568 | Timely | 55.5 |
| RXD-4753419 | Timely | 8.3 |
| RXD-4891248 | Timely | 218.7 |
| RXD-5205215 | Timely | 8.3 |
| RXD-5271086 | Timely | 8.6 |
| RXD-5497839 | Timely | 11.3 |
| RXD-5754436 | Timely | 10.6 |
| RXD-5852391 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RXF-1091583 | Timely | 12.3 |
| RXF-1440167 | Timely | 8.0 |
| RXF-1774610 | Timely | 12.6 |
| RXF-1987989 | Timely | 8.3 |
| RXF-3132231 | Timely | 13.3 |
| RXF-3204716 | Timely | 16.3 |
| RXF-3226212 | Timely | 776.5 |
| RXF-3603731 | Timely | 10.3 |
| RXF-3665467 | Timely | 34.3 |
| RXF-3684397 | Timely | 4.3 |
| RXF-3752712 | Timely | 6.3 |
| RXF-3840009 | Timely | 10.3 |
| RXF-3879709 | Timely | 8.3 |
| RXF-3947372 | Timely | 2.0 |
| RXF-4027546 | Timely | 14.9 |
| RXF-4185558 | Timely | 152.9 |
| RXF-4203677 | Timely | 41.1 |
| RXF-4648704 | Timely | 217.3 |
| RXF-4742185 | Timely | 8.3 |
| RXF-5406459 | Timely | 363.7 |
| RXF-5684289 | Timely | 5.3 |
| RXF-5750566 | Timely | 15.3 |
| RXG-2102957 | Timely | 11.3 |
| RXG-2153940 | Timely | 5.3 |
| RXG-2816829 | Timely | 16.6 |
| RXG-3450983 | Timely | 8.3 |
| RXG-3586429 | Timely | 8.6 |
| RXG-3941165 | Timely | 6.0 |
| RXG-4560529 | Timely | 8.3 |
| RXG-4955203 | Timely | 8.3 |
| RXG-5804355 | Timely | 7.0 |
| RXG-5966521 | Timely | 17.6 |
| RXH-1796045 | Timely | 3,089.5 |
| RXH-1805475 | Timely | 9.3 |
| RXH-2226665 | Timely | 8.3 |
| RXH-2815944 | Timely | 11.3 |
| RXH-4046403 | Timely | 8.3 |
| RXH-4308124 | Timely | 10.3 |
| RXH-4469717 | Timely | 29.9 |
| RXH-4483590 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RXH-5696231 | Timely | 17.6 |
| RXH-5744576 | Timely | 255.9 |
| RXJ-1431607 | Timely | 61.5 |
| RXJ-1683467 | Timely | 8.3 |
| RXJ-1822904 | Timely | 313.0 |
| RXJ-2123852 | Timely | 11.3 |
| RXJ-2219997 | Timely | 8.3 |
| RXJ-2646632 | Timely | 1,897.3 |
| RXJ-3369938 | Timely | 11.6 |
| RXJ-4312991 | Timely | 23.2 |
| RXJ-4580650 | Timely | 8.3 |
| RXJ-4716282 | Timely | 10.6 |
| RXJ-4728816 | Timely | 15.3 |
| RXJ-4891248 | Timely | 11.3 |
| RXJ-5320820 | Timely | 11.3 |
| RXJ-5577794 | Timely | 2.0 |
| RXJ-5925018 | Timely | 16.3 |
| RXK-1612324 | Timely | 8.3 |
| RXK-2243260 | Timely | 8.6 |
| RXK-3108298 | Timely | 18.6 |
| RXK-3124203 | Timely | 8.3 |
| RXK-3612121 | Timely | 11.3 |
| RXK-3735453 | Timely | 8.3 |
| RXK-3769835 | Timely | 357.0 |
| RXK-3964005 | Timely | 17.9 |
| RXK-3990452 | Timely | 27.6 |
| RXK-4385339 | Timely | 231.4 |
| RXK-4407400 | Timely | 8.3 |
| RXK-4651693 | Timely | 11.6 |
| RXK-4682484 | Timely | 9.3 |
| RXK-5037745 | Timely | 11.3 |
| RXK-5104651 | Timely | 16.6 |
| RXK-5492536 | Timely | 47.2 |
| RXK-5817086 | Timely | 8.3 |
| RXK-5826097 | Timely | 188.0 |
| RXL-1197718 | Timely | 4.3 |
| RXL-1678548 | Timely | 8.3 |
| RXL-1979569 | Timely | 8.3 |
| RXL-1984349 | Timely | 11.3 |
| RXL-2226507 | Timely | 4.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RXL-2422739 | Timely | 15.9 |
| RXL-2500898 | Timely | 11.3 |
| RXL-2569482 | Timely | 2.0 |
| RXL-2587645 | Timely | 34.5 |
| RXL-2919302 | Timely | 7.3 |
| RXL-3063008 | Timely | 9.3 |
| RXL-3063834 | Timely | 16.3 |
| RXL-3191334 | Timely | 10.3 |
| RXL-3195759 | Timely | 8.3 |
| RXL-3330236 | Timely | 13.6 |
| RXL-3640750 | Timely | 19.6 |
| RXL-3889816 | Timely | 11.6 |
| RXL-4855240 | Timely | 7.3 |
| RXL-4876029 | Timely | 11.3 |
| RXL-4913093 | Timely | 11.3 |
| RXL-5090905 | Timely | 11.3 |
| RXL-5218716 | Timely | 8.3 |
| RXL-5513624 | Timely | 22.6 |
| RXL-5828956 | Timely | 14.6 |
| RXM-1066365 | Timely | 11.3 |
| RXM-1425548 | Timely | 8.3 |
| RXM-1440256 | Timely | 7.3 |
| RXM-1715504 | Timely | 13.6 |
| RXM-2675247 | Timely | 7.3 |
| RXM-2729631 | Timely | 11.3 |
| RXM-3576595 | Timely | 1.0 |
| RXM-3733622 | Timely | 217.6 |
| RXM-4016287 | Timely | 11.3 |
| RXM-4444831 | Timely | 8.3 |
| RXM-4541875 | Timely | 319.0 |
| RXM-5234424 | Timely | 27.9 |
| RXM-5271086 | Timely | 24.2 |
| RXM-5441111 | Timely | 14.9 |
| RXM-5518246 | Timely | 2.0 |
| RXM-5562251 | Timely | 2.0 |
| RXM-5715145 | Timely | 11.3 |
| RXN-1205312 | Timely | 6.0 |
| RXN-1548931 | Timely | 12.3 |
| RXN-2327656 | Timely | 8.3 |
| RXN-3047947 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RXN-3181456 | Timely | 8.3 |
| RXN-3240479 | Timely | 220.0 |
| RXN-3302768 | Timely | 8.6 |
| RXN-3471179 | Timely | 9.3 |
| RXN-4055247 | Timely | 11.3 |
| RXN-4131406 | Timely | 5.3 |
| RXN-4153812 | Timely | 10.3 |
| RXN-4937899 | Timely | 7.0 |
| RXN-5777921 | Timely | 26.6 |
| RXP-1492465 | Timely | 7.0 |
| RXP-1528157 | Timely | 12.6 |
| RXP-1979584 | Timely | 11.3 |
| RXP-2400451 | Timely | 8.3 |
| RXP-3118297 | Timely | 13.6 |
| RXP-3170099 | Timely | 199.1 |
| RXP-3226212 | Timely | 12.3 |
| RXP-3256206 | Timely | 6.0 |
| RXP-3556797 | Timely | 4.3 |
| RXP-3816300 | Timely | 24.9 |
| RXP-4108254 | Timely | 62.0 |
| RXP-4124754 | Timely | 188.5 |
| RXP-4153812 | Timely | 27.6 |
| RXP-4423666 | Timely | 14.6 |
| RXP-4433318 | Timely | 24.2 |
| RXP-4440651 | Timely | 8.3 |
| RXP-4454418 | Timely | 11.3 |
| RXP-5209985 | Timely | 3.0 |
| RXP-5997096 | Timely | 11.3 |
| RXQ-1282558 | Timely | 26.9 |
| RXQ-1562386 | Timely | 252.2 |
| RXQ-1730314 | Timely | 5.0 |
| RXQ-1952450 | Timely | 297.7 |
| RXQ-2223041 | Timely | 8.3 |
| RXQ-2329495 | Timely | 10.3 |
| RXQ-2442144 | Timely | 14.6 |
| RXQ-2542277 | Timely | 5.0 |
| RXQ-2913478 | Timely | 15.9 |
| RXQ-3132713 | Timely | 6.0 |
| RXQ-3487796 | Timely | 8.3 |
| RXQ-4067092 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RXQ-4075745 | Timely | 8.3 |
| RXQ-4314845 | Timely | 12.3 |
| RXQ-4790748 | Timely | 11.3 |
| RXQ-4920567 | Timely | 4.0 |
| RXQ-5911675 | Timely | 2.0 |
| RXR-1074900 | Timely | 8.3 |
| RXR-1143777 | Timely | 8.3 |
| RXR-1151538 | Timely | 8.3 |
| RXR-2361763 | Timely | 15.6 |
| RXR-2540159 | Timely | 8.3 |
| RXR-2683619 | Timely | 294.4 |
| RXR-4047936 | Timely | 13.3 |
| RXR-4274701 | Timely | 69.2 |
| RXR-4661613 | Timely | 3.0 |
| RXR-5507848 | Timely | 2.0 |
| RXR-5614015 | Timely | 5.3 |
| RXS-1347677 | Timely | 11.3 |
| RXS-1794523 | Timely | 8.3 |
| RXS-2178491 | Timely | 17.3 |
| RXS-2449774 | Timely | 30.6 |
| RXS-2970077 | Timely | 8.3 |
| RXS-3011908 | Timely | 1.0 |
| RXS-3570061 | Timely | 26.9 |
| RXS-3860545 | Timely | 24.9 |
| RXS-3886428 | Timely | 207.9 |
| RXS-4011209 | Timely | 65.0 |
| RXS-4169222 | Timely | 19.6 |
| RXS-4344492 | Timely | 11.3 |
| RXS-4731026 | Timely | 13.6 |
| RXS-5043699 | Timely | 8.3 |
| RXS-5756035 | Timely | 41.5 |
| RXS-5851471 | Timely | 11.3 |
| RXT-1967560 | Timely | 21.6 |
| RXT-3434385 | Timely | 22.6 |
| RXT-3646815 | Timely | 12.3 |
| RXT-4313775 | Timely | 153.0 |
| RXT-4314693 | Timely | 8.3 |
| RXT-5176137 | Timely | 14.6 |
| RXT-5812255 | Timely | 12.6 |
| RXT-5867867 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RXV-1433870 | Timely | 10.6 |
| RXV-1958879 | Timely | 10.6 |
| RXV-1963631 | Timely | 11.3 |
| RXV-2201955 | Timely | 13.6 |
| RXV-2377275 | Timely | 18.6 |
| RXV-2455907 | Timely | 86.0 |
| RXV-2657031 | Timely | 11.3 |
| RXV-3656319 | Timely | 11.3 |
| RXV-3782244 | Timely | 361.6 |
| RXV-3867648 | Timely | 4.3 |
| RXV-3881602 | Timely | 9.6 |
| RXV-4152703 | Timely | 1.0 |
| RXV-4875930 | Timely | 11.3 |
| RXV-5271871 | Timely | 11.3 |
| RXV-5649325 | Timely | 321.3 |
| RXV-5805386 | Timely | 16.6 |
| RXV-5873085 | Timely | 29.9 |
| RXV-5988780 | Timely | 16.6 |
| RXW-1203775 | Timely | 2.0 |
| RXW-1373298 | Timely | 18.6 |
| RXW-1735100 | Timely | 22.6 |
| RXW-2541523 | Timely | 30.2 |
| RXW-2661172 | Timely | 8.6 |
| RXW-3009036 | Timely | 154.0 |
| RXW-3733118 | Timely | 11.3 |
| RXW-4940693 | Timely | 27.0 |
| RXW-5837516 | Timely | 6.0 |
| RXW-5842996 | Timely | 8.3 |
| RXX-1735326 | Timely | 14.6 |
| RXX-2264389 | Timely | 3.0 |
| RXX-2331818 | Timely | 1.0 |
| RXX-2674470 | Timely | 5.0 |
| RXX-2965861 | Timely | 17.6 |
| RXX-3188513 | Timely | 179.1 |
| RXX-3454423 | Timely | 7.0 |
| RXX-3923863 | Timely | 11.6 |
| RXX-4161409 | Timely | 16.9 |
| RXX-4176879 | Timely | 225.1 |
| RXX-4235729 | Timely | 121.8 |
| RXX-4362444 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RXX-4682484 | Timely | 28.2 |
| RXX-4756727 | Timely | 11.3 |
| RXX-5428964 | Timely | 8.3 |
| RXX-5981443 | Timely | 11.3 |
| RXZ-1262832 | Timely | 9.6 |
| RXZ-1466038 | Timely | 7.0 |
| RXZ-1510593 | Timely | 13.6 |
| RXZ-1932166 | Timely | 244.2 |
| RXZ-2603866 | Timely | 23.9 |
| RXZ-3466578 | Timely | 4.3 |
| RXZ-4458350 | Timely | 21.6 |
| RXZ-4710558 | Timely | 18.3 |
| RXZ-5054208 | Timely | 7.3 |
| RXZ-5080031 | Timely | 19.9 |
| RXZ-5561636 | Timely | 42.0 |
| RXZ-5804355 | Timely | 11.3 |
| RXZ-5987833 | Timely | 8.3 |
| RZB-1404313 | Timely | 23.6 |
| RZB-1610105 | Timely | 182.5 |
| RZB-1711765 | Timely | 11.3 |
| RZB-2378000 | Timely | 5.3 |
| RZB-2685519 | Timely | 8.3 |
| RZB-2889741 | Timely | 35.5 |
| RZB-3241576 | Timely | 11.3 |
| RZB-3283823 | Timely | 24.5 |
| RZB-4446174 | Timely | 9.3 |
| RZB-4633182 | Timely | 9.3 |
| RZB-4914917 | Timely | 31.2 |
| RZB-4994248 | Timely | 10.3 |
| RZB-5266929 | Timely | 13.6 |
| RZB-5288027 | Timely | 5.3 |
| RZB-5404693 | Timely | 8.3 |
| RZB-5926152 | Timely | 14.9 |
| RZC-1151065 | Timely | 241.9 |
| RZC-1272310 | Timely | 30.9 |
| RZC-1761088 | Timely | 12.3 |
| RZC-2018719 | Timely | 9.3 |
| RZC-2137989 | Timely | 13.0 |
| RZC-2601006 | Timely | 9.3 |
| RZC-2629903 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| RZC-2730180 | Timely | 9.3 |
| RZC-4365542 | Timely | 83.0 |
| RZC-4501231 | Timely | 8.3 |
| RZC-4908448 | Timely | 59.9 |
| RZC-4991952 | Timely | 104.7 |
| RZC-5229035 | Timely | 11.3 |
| RZC-5596223 | Timely | 12.6 |
| RZC-5725073 | Timely | 8.3 |
| RZC-5848994 | Timely | 14.9 |
| RZC-5852588 | Timely | 718.4 |
| RZC-5878990 | Timely | 275.0 |
| RZD-1326995 | Timely | 4.3 |
| RZD-1560836 | Timely | 23.6 |
| RZD-1665829 | Timely | 8.3 |
| RZD-1876106 | Timely | 4.3 |
| RZD-1905636 | Timely | 2.0 |
| RZD-2333384 | Timely | 20.9 |
| RZD-2366442 | Timely | 45.6 |
| RZD-2944125 | Timely | 16.6 |
| RZD-3063008 | Timely | 10.3 |
| RZD-3884255 | Timely | 13.3 |
| RZD-4305342 | Timely | 23.6 |
| RZD-5235497 | Timely | 7.3 |
| RZD-5418575 | Timely | 12.0 |
| RZD-5726456 | Timely | 286.6 |
| RZD-5796728 | Timely | 5.0 |
| RZD-5989998 | Timely | 11.3 |
| RZF-1034093 | Timely | 18.6 |
| RZF-1254174 | Timely | 11.3 |
| RZF-3096949 | Timely | 2.0 |
| RZF-3105333 | Timely | 11.3 |
| RZF-3149425 | Timely | 19.6 |
| RZF-3890893 | Timely | 13.6 |
| RZF-4322469 | Timely | 11.3 |
| RZF-4331598 | Timely | 7.3 |
| RZF-4499705 | Timely | 11.3 |
| RZF-4543655 | Timely | 22.6 |
| RZF-4701781 | Timely | 32.2 |
| RZF-4943737 | Timely | 6.0 |
| RZF-5092994 | Timely | 14.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RZF-5247623 | Timely | 29.2 |
| RZF-5631136 | Timely | 4.3 |
| RZF-5639154 | Timely | 11.3 |
| RZG-1915393 | Timely | 8.3 |
| RZG-1974351 | Timely | 11.3 |
| RZG-1985698 | Timely | 2.0 |
| RZG-2058450 | Timely | 11.3 |
| RZG-2147514 | Timely | 250.1 |
| RZG-2242226 | Timely | 4.3 |
| RZG-2424978 | Timely | 8.3 |
| RZG-2603866 | Timely | 13.9 |
| RZG-2991039 | Timely | 113.0 |
| RZG-3089761 | Timely | 11.3 |
| RZG-3947688 | Timely | 10.3 |
| RZG-4054648 | Timely | 14.6 |
| RZG-4179899 | Timely | 8.3 |
| RZG-4861496 | Timely | 3.0 |
| RZG-4915984 | Timely | 5.3 |
| RZG-4993739 | Timely | 8.6 |
| RZG-5019639 | Timely | 197.4 |
| RZG-5118663 | Timely | 16.0 |
| RZG-5670022 | Timely | 8.3 |
| RZG-5715714 | Timely | 9.6 |
| RZG-5927370 | Timely | 18.6 |
| RZH-1024967 | Timely | 8.3 |
| RZH-1086923 | Timely | 366.1 |
| RZH-1192474 | Timely | 26.5 |
| RZH-2035726 | Timely | 11.3 |
| RZH-2043980 | Timely | 17.6 |
| RZH-2480090 | Timely | 11.3 |
| RZH-2497375 | Timely | 7.3 |
| RZH-2887258 | Timely | 55.5 |
| RZH-3096949 | Timely | 8.3 |
| RZH-3555035 | Timely | 11.0 |
| RZH-3646815 | Timely | 16.6 |
| RZH-4212067 | Timely | 29.2 |
| RZH-4243340 | Timely | 8.3 |
| RZH-4308215 | Timely | 8.3 |
| RZH-4372855 | Timely | 7.3 |
| RZH-5018698 | Timely | 235.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RZJ-1337718 | Timely | 44.9 |
| RZJ-1523301 | Timely | 8.6 |
| RZJ-1682114 | Timely | 149.0 |
| RZJ-1773432 | Timely | 41.8 |
| RZJ-2022505 | Timely | 28.2 |
| RZJ-2079725 | Timely | 11.3 |
| RZJ-2605972 | Timely | 15.6 |
| RZJ-3515972 | Timely | 5.0 |
| RZJ-4117387 | Timely | 38.5 |
| RZJ-4740226 | Timely | 5.0 |
| RZJ-5279862 | Timely | 18.6 |
| RZJ-5549865 | Timely | 11.3 |
| RZK-1468135 | Timely | 28.6 |
| RZK-1487000 | Timely | 7.0 |
| RZK-2072454 | Timely | 8.3 |
| RZK-2667576 | Timely | 5.3 |
| RZK-2781948 | Timely | 11.3 |
| RZK-3010936 | Timely | 212.9 |
| RZK-3304666 | Timely | 192.4 |
| RZK-4151857 | Timely | 7.3 |
| RZK-5012366 | Timely | 15.6 |
| RZK-5558482 | Timely | 8.3 |
| RZK-5744576 | Timely | 21.6 |
| RZK-5941557 | Timely | 8.3 |
| RZL-1585372 | Timely | 8.3 |
| RZL-2123546 | Timely | 11.3 |
| RZL-3148152 | Timely | 1,134.0 |
| RZL-3253274 | Timely | 9.3 |
| RZL-4235272 | Timely | 28.6 |
| RZL-4696931 | Timely | 8.3 |
| RZL-5146635 | Timely | 4.3 |
| RZM-1251131 | Timely | 4.3 |
| RZM-1784680 | Timely | 1.0 |
| RZM-2248182 | Timely | 8.3 |
| RZM-2452564 | Timely | 11.3 |
| RZM-3568587 | Timely | 9.3 |
| RZM-3661485 | Timely | 6.3 |
| RZM-3713481 | Timely | 11.3 |
| RZM-3877122 | Timely | 42.2 |
| RZM-3993393 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RZM-4226980 | Timely | 8.6 |
| RZM-4377129 | Timely | 24.9 |
| RZM-4555241 | Timely | 8.6 |
| RZM-5487370 | Timely | 5.3 |
| RZM-5777070 | Timely | 7.3 |
| RZN-1000376 | Timely | 4.3 |
| RZN-1475330 | Timely | 8.3 |
| RZN-1679600 | Timely | 8.3 |
| RZN-1952450 | Timely | 12.0 |
| RZN-2698006 | Timely | 19.9 |
| RZN-2882906 | Timely | 8.3 |
| RZN-2945345 | Timely | 11.3 |
| RZN-4064327 | Timely | 9.3 |
| RZN-4075169 | Timely | 265.5 |
| RZN-4194982 | Timely | 136.7 |
| RZN-4510322 | Timely | 4.3 |
| RZN-4876029 | Timely | 8.3 |
| RZN-4922457 | Timely | 2.0 |
| RZN-5278809 | Timely | 35.2 |
| RZN-5365888 | Timely | 8.3 |
| RZN-5651160 | Timely | 7.3 |
| RZP-1237713 | Timely | 17.3 |
| RZP-1675485 | Timely | 8.3 |
| RZP-3331985 | Timely | 11.3 |
| RZP-3503236 | Timely | 8.3 |
| RZP-4205066 | Timely | 13.6 |
| RZP-4615344 | Timely | 11.6 |
| RZP-4703664 | Timely | 11.3 |
| RZP-5079098 | Timely | 71.8 |
| RZP-5759201 | Timely | 4.0 |
| RZP-5780919 | Timely | 179.1 |
| RZP-5989229 | Timely | 8.3 |
| RZQ-1824364 | Timely | 22.6 |
| RZQ-1918252 | Timely | 5.0 |
| RZQ-2288799 | Timely | 5.0 |
| RZQ-2427914 | Timely | 11.3 |
| RZQ-3925374 | Timely | 24.9 |
| RZQ-3938054 | Timely | 8.3 |
| RZQ-3990452 | Timely | 11.3 |
| RZQ-4295865 | Timely | 114.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RZQ-4346815 | Timely | 128.8 |
| RZQ-4370782 | Timely | 11.6 |
| RZQ-4746216 | Timely | 5.3 |
| RZQ-5302848 | Timely | 17.6 |
| RZQ-5616712 | Timely | 8.3 |
| RZQ-5709570 | Timely | 11.3 |
| RZQ-5985339 | Timely | 6.0 |
| RZR-1447816 | Timely | 13.6 |
| RZR-2341814 | Timely | 62.4 |
| RZR-2491626 | Timely | 12.9 |
| RZR-2501165 | Timely | 19.6 |
| RZR-2662508 | Timely | 204.4 |
| RZR-3781059 | Timely | 16.0 |
| RZR-4094325 | Timely | 17.6 |
| RZR-4760431 | Timely | 8.3 |
| RZR-5573900 | Timely | 6.0 |
| RZR-5959055 | Timely | 240.0 |
| RZS-1021343 | Timely | 11.3 |
| RZS-1249295 | Timely | 8.3 |
| RZS-1589894 | Timely | 11.3 |
| RZS-1765858 | Timely | 145.5 |
| RZS-1966688 | Timely | 19.6 |
| RZS-2382365 | Timely | 128.0 |
| RZS-2486684 | Timely | 11.3 |
| RZS-2924939 | Timely | 129.6 |
| RZS-3239778 | Timely | 3.0 |
| RZS-3264543 | Timely | 10.3 |
| RZS-3400222 | Timely | 21.2 |
| RZS-3922999 | Timely | 11.3 |
| RZS-4052358 | Timely | 235.6 |
| RZS-4086356 | Timely | 1.0 |
| RZS-4249369 | Timely | 11.3 |
| RZS-4469335 | Timely | 9.6 |
| RZS-4670021 | Timely | 16.6 |
| RZS-5051363 | Timely | 8.3 |
| RZS-5168853 | Timely | 8.3 |
| RZS-5203559 | Timely | 21.9 |
| RZS-5464325 | Timely | 12.6 |
| RZS-5489481 | Timely | 17.2 |
| RZS-5736403 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RZS-5904343 | Timely | 147.1 |
| RZS-5987065 | Timely | 7.0 |
| RZT-1338626 | Timely | 17.6 |
| RZT-1828814 | Timely | 23.0 |
| RZT-2197498 | Timely | 25.2 |
| RZT-2370958 | Timely | 12.0 |
| RZT-2374790 | Timely | 8.3 |
| RZT-2415302 | Timely | 22.6 |
| RZT-2431971 | Timely | 8.3 |
| RZT-3388820 | Timely | 10.3 |
| RZT-3411701 | Timely | 16.9 |
| RZT-4148230 | Timely | 12.6 |
| RZT-4478910 | Timely | 158.4 |
| RZT-5100118 | Timely | 8.3 |
| RZT-5582464 | Timely | 8.3 |
| RZT-5751751 | Timely | 8.6 |
| RZV-1778175 | Timely | 8.3 |
| RZV-2735846 | Timely | 25.6 |
| RZV-2760455 | Timely | 4.0 |
| RZV-2930806 | Timely | 11.3 |
| RZV-3454423 | Timely | 14.6 |
| RZV-4319416 | Timely | 16.6 |
| RZV-4390926 | Timely | 187.0 |
| RZV-4469717 | Timely | 8.0 |
| RZV-4663032 | Timely | 8.3 |
| RZV-4667760 | Timely | 14.6 |
| RZV-4835121 | Timely | 237.8 |
| RZV-5059522 | Timely | 11.3 |
| RZV-5345953 | Timely | 8.3 |
| RZV-5440012 | Timely | 8.3 |
| RZW-1070288 | Timely | 11.3 |
| RZW-1202472 | Timely | 11.3 |
| RZW-1288670 | Timely | 5,934.1 |
| RZW-1606955 | Timely | 15.6 |
| RZW-1722482 | Timely | 17.2 |
| RZW-1772335 | Timely | 5.0 |
| RZW-1997225 | Timely | 8.3 |
| RZW-2940622 | Timely | 8.3 |
| RZW-3014994 | Timely | 8.0 |
| RZW-3106681 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| RZW-3421514 | Timely | 8.6 |
| RZW-4091497 | Timely | 26.9 |
| RZW-4763546 | Timely | 23.6 |
| RZW-5090947 | Timely | 17.9 |
| RZW-5134297 | Timely | 44.4 |
| RZW-5474822 | Timely | 15.6 |
| RZX-1150963 | Timely | 272.1 |
| RZX-1351548 | Timely | 8.3 |
| RZX-1417363 | Timely | 60.9 |
| RZX-1675485 | Timely | 9.6 |
| RZX-1676996 | Timely | 13.6 |
| RZX-2654050 | Timely | 6.0 |
| RZX-2847771 | Timely | 7.0 |
| RZX-3802522 | Timely | 82.9 |
| RZX-4314509 | Timely | 7,318.8 |
| RZX-4876187 | Timely | 31.8 |
| RZX-5080121 | Timely | 8.3 |
| RZX-5901376 | Timely | 23.2 |
| RZX-5910171 | Timely | 17.6 |
| RZZ-1930907 | Timely | 11.3 |
| RZZ-1993540 | Timely | 7.0 |
| RZZ-2079725 | Timely | 11.3 |
| RZZ-2126392 | Timely | 10.6 |
| RZZ-2389222 | Timely | 8.3 |
| RZZ-3241026 | Timely | 7.0 |
| RZZ-3465705 | Timely | 8.3 |
| RZZ-3524746 | Timely | 8.3 |
| RZZ-3790354 | Timely | 8.6 |
| RZZ-4252953 | Timely | 5.3 |
| RZZ-5364548 | Timely | 11.3 |
| RZZ-5807772 | Timely | 64.0 |
| RZZ-5862081 | Timely | 8.6 |
| SBB-1155840 | Timely | 11.3 |
| SBB-1964720 | Timely | 6.0 |
| SBB-2146492 | Timely | 15.0 |
| SBB-2675552 | Timely | 8.3 |
| SBB-2821962 | Timely | 17.6 |
| SBB-2905326 | Timely | 4.3 |
| SBB-2919402 | Timely | 5.0 |
| SBB-4131509 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SBB-4137210 | Timely | 174.3 |
| SBB-4615604 | Timely | 1.0 |
| SBB-4759916 | Timely | 8.3 |
| SBB-4795348 | Timely | 11.3 |
| SBB-5262015 | Timely | 16.6 |
| SBB-5266405 | Timely | 5.3 |
| SBB-5414800 | Timely | 2.0 |
| SBB-5421794 | Timely | 12.3 |
| SBB-5467815 | Timely | 12.6 |
| SBB-5577212 | Timely | 19.6 |
| SBC-1309935 | Timely | 11.3 |
| SBC-1401704 | Timely | 17.6 |
| SBC-1594935 | Timely | 30.6 |
| SBC-1717429 | Timely | 18.6 |
| SBC-2516465 | Timely | 16.9 |
| SBC-3765488 | Timely | 8.3 |
| SBC-4047223 | Timely | 8.3 |
| SBC-4263819 | Timely | 5.0 |
| SBC-4512998 | Timely | 6.0 |
| SBC-4514731 | Timely | 11.3 |
| SBC-4518737 | Timely | 8.3 |
| SBC-4641216 | Timely | 15.9 |
| SBC-4988811 | Timely | 163.2 |
| SBC-5323518 | Timely | 8.3 |
| SBC-5701042 | Timely | 8.3 |
| SBD-1272228 | Timely | 275.2 |
| SBD-1441299 | Timely | 8.3 |
| SBD-1857297 | Timely | 6.0 |
| SBD-2879562 | Timely | 10.3 |
| SBD-2967345 | Timely | 23.6 |
| SBD-3053911 | Timely | 31.8 |
| SBD-4028661 | Timely | 43.6 |
| SBD-4542872 | Timely | 20.6 |
| SBD-4749437 | Timely | 39.5 |
| SBD-4882706 | Timely | 8.3 |
| SBD-4917892 | Timely | 7.3 |
| SBD-5223882 | Timely | 11.3 |
| SBD-5849869 | Timely | 12.3 |
| SBD-5979648 | Timely | 5.0 |
| SBF-1006842 | Timely | 30.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SBF-1037069 | Timely | 230.5 |
| SBF-1120397 | Timely | 18.3 |
| SBF-2255524 | Timely | 244.2 |
| SBF-2608904 | Timely | 12.6 |
| SBF-2687700 | Timely | 20.6 |
| SBF-2967952 | Timely | 7.0 |
| SBF-3853455 | Timely | 2.0 |
| SBF-3915541 | Timely | 8.3 |
| SBF-4307741 | Timely | 8.3 |
| SBF-4337938 | Timely | 4.0 |
| SBF-4589168 | Timely | 11.3 |
| SBF-4901367 | Timely | 16.6 |
| SBF-5207481 | Timely | 8.3 |
| SBF-5278227 | Timely | 11.3 |
| SBF-5374815 | Timely | 11.3 |
| SBG-1300065 | Timely | 10.0 |
| SBG-1383442 | Timely | 8.3 |
| SBG-1556761 | Timely | 6.0 |
| SBG-1905636 | Timely | 37.2 |
| SBG-1986734 | Timely | 18.9 |
| SBG-2678881 | Timely | 11.3 |
| SBG-2993740 | Timely | 8.6 |
| SBG-3123728 | Timely | 290.2 |
| SBG-4469335 | Timely | 278.5 |
| SBG-4506557 | Timely | 18.9 |
| SBG-5086536 | Timely | 11.3 |
| SBG-5271871 | Timely | 5.0 |
| SBH-1339124 | Timely | 22.6 |
| SBH-2436219 | Timely | 8.6 |
| SBH-2454327 | Timely | 12.6 |
| SBH-3187363 | Timely | 8.6 |
| SBH-3224163 | Timely | 333.5 |
| SBH-3601113 | Timely | 11.3 |
| SBH-3798184 | Timely | 5.3 |
| SBH-4029654 | Timely | 5.3 |
| SBH-5049678 | Timely | 11.3 |
| SBH-5100362 | Timely | 8.6 |
| SBH-5148025 | Timely | 3.0 |
| SBH-5186276 | Timely | 17.6 |
| SBH-5279285 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SBH-5283561 | Timely | 16.6 |
| SBH-5389439 | Timely | 330.3 |
| SBH-5459992 | Timely | 16.6 |
| SBH-5545151 | Timely | 13.6 |
| SBH-5824050 | Timely | 7.3 |
| SBH-5837256 | Timely | 31.9 |
| SBJ-1318979 | Timely | 5.0 |
| SBJ-1532876 | Timely | 18.6 |
| SBJ-1616725 | Timely | 15.9 |
| SBJ-1868326 | Timely | 12.6 |
| SBJ-2385012 | Timely | 11.3 |
| SBJ-3562619 | Timely | 4.3 |
| SBJ-4034380 | Timely | 11.3 |
| SBJ-4260006 | Timely | 8.3 |
| SBJ-5014595 | Timely | 11.3 |
| SBJ-5300957 | Timely | 14.6 |
| SBJ-5541749 | Timely | 8.3 |
| SBJ-5617847 | Timely | 46.5 |
| SBJ-5756725 | Timely | 29.5 |
| SBJ-5898315 | Timely | 4.3 |
| SBJ-5910301 | Timely | 8.3 |
| SBK-1082996 | Timely | 4.3 |
| SBK-1103280 | Timely | 489.3 |
| SBK-1164788 | Timely | 19.9 |
| SBK-1744662 | Timely | 35.5 |
| SBK-2216783 | Timely | 8.0 |
| SBK-2276778 | Timely | 17.2 |
| SBK-2851756 | Timely | 11.3 |
| SBK-3102470 | Timely | 278.4 |
| SBK-3741744 | Timely | 17.3 |
| SBK-4004132 | Timely | 11.3 |
| SBK-4587854 | Timely | 6.3 |
| SBK-5250013 | Timely | 11.3 |
| SBK-5661324 | Timely | 97.3 |
| SBK-5691012 | Timely | 5.0 |
| SBK-5833694 | Timely | 8.3 |
| SBL-1372104 | Timely | 3.0 |
| SBL-1381702 | Timely | 14.6 |
| SBL-1726690 | Timely | 83.8 |
| SBL-1859381 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SBL-2472169 | Timely | 11.3 |
| SBL-2748452 | Timely | 14.6 |
| SBL-2921386 | Timely | 10.6 |
| SBL-3601090 | Timely | 76.7 |
| SBL-3805166 | Timely | 7.3 |
| SBL-4178731 | Timely | 303.3 |
| SBL-4307258 | Timely | 8.3 |
| SBL-4461282 | Timely | 14.6 |
| SBL-4613751 | Timely | 8.3 |
| SBL-5335324 | Timely | 301.5 |
| SBM-1458778 | Timely | 11.3 |
| SBM-1475330 | Timely | 146.0 |
| SBM-2311209 | Timely | 98.0 |
| SBM-2312562 | Timely | 8.3 |
| SBM-2905975 | Timely | 14.6 |
| SBM-3001359 | Timely | 11.3 |
| SBM-3116265 | Timely | 68.7 |
| SBM-3265565 | Timely | 18.6 |
| SBM-3469631 | Timely | 9.6 |
| SBM-3518521 | Timely | 14.6 |
| SBM-3721314 | Timely | 255.7 |
| SBM-4017670 | Timely | 23.0 |
| SBM-4047127 | Timely | 21.6 |
| SBM-4496543 | Timely | 11.3 |
| SBM-5225583 | Timely | 320.7 |
| SBM-5455268 | Timely | 240.5 |
| SBM-5821388 | Timely | 10.3 |
| SBN-1629539 | Timely | 9.6 |
| SBN-1642853 | Timely | 11.3 |
| SBN-1694952 | Timely | 383.0 |
| SBN-2730009 | Timely | 11.3 |
| SBN-2815944 | Timely | 19.9 |
| SBN-3326448 | Timely | 20.6 |
| SBN-3383261 | Timely | 18.2 |
| SBN-3483678 | Timely | 8.3 |
| SBN-4814784 | Timely | 11.3 |
| SBN-5818035 | Timely | 6.0 |
| SBP-1003963 | Timely | 8.3 |
| SBP-1668152 | Timely | 15.3 |
| SBP-2632200 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SBP-2667576 | Timely | 2.0 |
| SBP-2978733 | Timely | 23.6 |
| SBP-3837380 | Timely | 11.3 |
| SBP-4488635 | Timely | 8.6 |
| SBP-4550994 | Timely | 11.3 |
| SBP-4560167 | Timely | 5,658.0 |
| SBP-4967587 | Timely | 14.6 |
| SBP-5131072 | Timely | 1.0 |
| SBP-5243685 | Timely | 195.6 |
| SBQ-1312432 | Timely | 8.3 |
| SBQ-1418389 | Timely | 15.9 |
| SBQ-1628061 | Timely | 9.6 |
| SBQ-1869535 | Timely | 11.3 |
| SBQ-1965783 | Timely | 12.3 |
| SBQ-2046223 | Timely | 6.3 |
| SBQ-2171982 | Timely | 9.6 |
| SBQ-2520808 | Timely | 8.3 |
| SBQ-4372030 | Timely | 20.9 |
| SBQ-4704809 | Timely | 23.5 |
| SBQ-5434957 | Timely | 11.6 |
| SBR-2131155 | Timely | 18.6 |
| SBR-2144949 | Timely | 1.0 |
| SBR-2175303 | Timely | 227.2 |
| SBR-2406737 | Timely | 28.9 |
| SBR-3252742 | Timely | 5.0 |
| SBR-3481374 | Timely | 8.3 |
| SBR-3961947 | Timely | 209.6 |
| SBR-4067319 | Timely | 17.6 |
| SBR-4556301 | Timely | 18.6 |
| SBR-4603628 | Timely | 14.0 |
| SBR-4799925 | Timely | 5.0 |
| SBR-4867648 | Timely | 8.3 |
| SBR-5087762 | Timely | 17.2 |
| SBR-5536218 | Timely | 8.0 |
| SBR-5864359 | Timely | 366.7 |
| SBS-1296949 | Timely | 12.9 |
| SBS-1757492 | Timely | 34.2 |
| SBS-1757983 | Timely | 8.3 |
| SBS-1772335 | Timely | 8.3 |
| SBS-2391203 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SBS-2425062 | Timely | 11.6 |
| SBS-2621294 | Timely | 8.6 |
| SBS-3295046 | Timely | 19.6 |
| SBS-3447745 | Timely | 5.0 |
| SBS-3874592 | Timely | 4.0 |
| SBS-3889910 | Timely | 9.6 |
| SBS-4039096 | Timely | 1.0 |
| SBS-4472573 | Timely | 8.3 |
| SBS-4797946 | Timely | 4.3 |
| SBS-5411235 | Timely | 8.3 |
| SBS-5610189 | Timely | 11.3 |
| SBT-2110404 | Timely | 3.0 |
| SBT-3339768 | Timely | 8.6 |
| SBT-3992695 | Timely | 2.0 |
| SBT-4991820 | Timely | 18.6 |
| SBT-5190122 | Timely | 8.3 |
| SBT-5502801 | Timely | 8.3 |
| SBT-5636292 | Timely | 3.0 |
| SBV-1373298 | Timely | 12.6 |
| SBV-1390931 | Timely | 8.3 |
| SBV-1418389 | Timely | 8.6 |
| SBV-1722129 | Timely | 23.6 |
| SBV-1778361 | Timely | 11.3 |
| SBV-1977108 | Timely | 5.0 |
| SBV-2103818 | Timely | 11.3 |
| SBV-3323171 | Timely | 13.3 |
| SBV-3840935 | Timely | 1.0 |
| SBV-4126097 | Timely | 2.0 |
| SBV-4235819 | Timely | 13.6 |
| SBV-4459433 | Timely | 12.3 |
| SBV-5199188 | Timely | 7.3 |
| SBV-5577794 | Timely | 11.3 |
| SBV-5973102 | Timely | 48.6 |
| SBW-1056634 | Timely | 8.3 |
| SBW-1308872 | Timely | 18.6 |
| SBW-1432506 | Timely | 20.9 |
| SBW-1433472 | Timely | 11.3 |
| SBW-1524945 | Timely | 11.3 |
| SBW-1755687 | Timely | 11.3 |
| SBW-2421853 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SBW-2428061 | Timely | 10.3 |
| SBW-2520775 | Timely | 11.6 |
| SBW-2674470 | Timely | 1.0 |
| SBW-3241463 | Timely | 11.3 |
| SBW-3710498 | Timely | 12.3 |
| SBW-3779067 | Timely | 279.4 |
| SBW-3891237 | Timely | 6.0 |
| SBW-4111689 | Timely | 272.9 |
| SBW-4558170 | Timely | 11.3 |
| SBW-5228992 | Timely | 8.3 |
| SBW-5275035 | Timely | 11.3 |
| SBW-5291134 | Timely | 338.0 |
| SBW-5308032 | Timely | 5.3 |
| SBX-1884166 | Timely | 7.3 |
| SBX-2313536 | Timely | 8.6 |
| SBX-2346429 | Timely | - |
| SBX-2411508 | Timely | 5.3 |
| SBX-2718463 | Timely | 30.2 |
| SBX-2850033 | Timely | 4.3 |
| SBX-2927545 | Timely | 280.1 |
| SBX-2997470 | Timely | 11.3 |
| SBX-3340586 | Timely | 18.9 |
| SBX-3696923 | Timely | 8.0 |
| SBX-3880116 | Timely | 7.0 |
| SBX-3899973 | Timely | 10.3 |
| SBX-4118233 | Timely | 24.9 |
| SBX-4615604 | Timely | 2.0 |
| SBZ-1092448 | Timely | 7.0 |
| SBZ-1793754 | Timely | 5.3 |
| SBZ-2266383 | Timely | 34.9 |
| SBZ-2750768 | Timely | 11.3 |
| SBZ-2753509 | Timely | 11.3 |
| SBZ-2985665 | Timely | 10.3 |
| SBZ-3069246 | Timely | 128.0 |
| SBZ-3583323 | Timely | 1.0 |
| SBZ-3626641 | Timely | 27.9 |
| SBZ-3897037 | Timely | 11.3 |
| SBZ-4639715 | Timely | 17.2 |
| SBZ-4897577 | Timely | 9.3 |
| SBZ-4978592 | Timely | 29.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SBZ-5514272 | Timely | 3.0 |
| SBZ-5873176 | Timely | 14.3 |
| SBZ-5901376 | Timely | 21.3 |
| SCB-2035764 | Timely | 1.0 |
| SCB-2059264 | Timely | 7.3 |
| SCB-2076957 | Timely | 6.0 |
| SCB-2188879 | Timely | 8.3 |
| SCB-2218859 | Timely | 8.3 |
| SCB-2334318 | Timely | 11.3 |
| SCB-2812068 | Timely | 345.4 |
| SCB-3684532 | Timely | 7.3 |
| SCB-4314944 | Timely | 10.3 |
| SCB-4458350 | Timely | 10.3 |
| SCB-4781278 | Timely | 8.3 |
| SCB-5051363 | Timely | 12.6 |
| SCB-5055972 | Timely | 16.6 |
| SCB-5404258 | Timely | 8.3 |
| SCB-5690904 | Timely | 61.4 |
| SCC-2239125 | Timely | 29.2 |
| SCC-2447987 | Timely | 12.6 |
| SCC-2454371 | Timely | 8.3 |
| SCC-2883834 | Timely | 19.3 |
| SCC-3068195 | Timely | 324.5 |
| SCC-5338296 | Timely | 8.6 |
| SCC-5440017 | Timely | 304.3 |
| SCC-5685960 | Timely | 7.0 |
| SCC-5968987 | Timely | 11.3 |
| SCD-1013482 | Timely | 11.3 |
| SCD-1610959 | Timely | 1.0 |
| SCD-1848353 | Timely | 8.0 |
| SCD-2194079 | Timely | 7.0 |
| SCD-2240056 | Timely | 5.3 |
| SCD-2535200 | Timely | 17.6 |
| SCD-2677675 | Timely | 19.6 |
| SCD-4084271 | Timely | 8.3 |
| SCD-4086853 | Timely | 191.2 |
| SCD-4687971 | Timely | 11.6 |
| SCD-5344833 | Timely | 30.2 |
| SCF-1560376 | Timely | 21.9 |
| SCF-2321361 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SCF-2332611 | Timely | 20.9 |
| SCF-3211218 | Timely | 3.0 |
| SCF-3264358 | Timely | 4.3 |
| SCF-3310517 | Timely | 4.0 |
| SCF-3483838 | Timely | 25.2 |
| SCF-3537327 | Timely | 11.3 |
| SCF-3573280 | Timely | 8.3 |
| SCF-4028785 | Timely | 8.3 |
| SCF-4288471 | Timely | 11.3 |
| SCF-4376382 | Timely | 11.3 |
| SCF-4492347 | Timely | 1.0 |
| SCF-4627525 | Timely | 11.3 |
| SCF-4663032 | Timely | 16.6 |
| SCF-4760521 | Timely | 8.3 |
| SCF-5055972 | Timely | 16.6 |
| SCF-5610882 | Timely | 6.3 |
| SCF-5939403 | Timely | 19.3 |
| SCG-1399155 | Timely | 13.3 |
| SCG-1508374 | Timely | 4.0 |
| SCG-2120876 | Timely | 8.3 |
| SCG-2543086 | Timely | 11.3 |
| SCG-3156666 | Timely | 14.6 |
| SCG-3229290 | Timely | 8.3 |
| SCG-3946629 | Timely | 12.3 |
| SCG-4142165 | Timely | 16.3 |
| SCG-4346819 | Timely | 6.0 |
| SCG-4406807 | Timely | 183.5 |
| SCG-4635595 | Timely | 26.9 |
| SCG-4863284 | Timely | 8.3 |
| SCH-1148800 | Timely | 27.5 |
| SCH-1794523 | Timely | 4.3 |
| SCH-2013239 | Timely | 23.2 |
| SCH-2174889 | Timely | 11.3 |
| SCH-2292518 | Timely | 8.3 |
| SCH-3518521 | Timely | 18.3 |
| SCH-3663706 | Timely | 4.3 |
| SCH-3814707 | Timely | 11.3 |
| SCH-3889910 | Timely | 3.0 |
| SCH-4412879 | Timely | 264.5 |
| SCH-5026998 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SCH-5147354 | Timely | 8.3 |
| SCH-5294239 | Timely | 11.3 |
| SCJ-1672500 | Timely | 10.3 |
| SCJ-1949599 | Timely | 9.3 |
| SCJ-3599042 | Timely | 5.3 |
| SCJ-3791770 | Timely | 12.3 |
| SCJ-4003739 | Timely | 12.3 |
| SCJ-4826768 | Timely | 8.0 |
| SCJ-5137122 | Timely | 9.3 |
| SCJ-5363588 | Timely | 11.3 |
| SCJ-5867013 | Timely | 9.0 |
| SCJ-5961648 | Timely | 11.3 |
| SCK-1427922 | Timely | 8.0 |
| SCK-1630549 | Timely | 8.3 |
| SCK-1715324 | Timely | 15.0 |
| SCK-2049377 | Timely | 8.3 |
| SCK-2120844 | Timely | 6.0 |
| SCK-2341814 | Timely | 11.3 |
| SCK-2674470 | Timely | 16.6 |
| SCK-2907107 | Timely | 17.6 |
| SCK-3275243 | Timely | 8.3 |
| SCK-3994618 | Timely | 3.0 |
| SCK-4080473 | Timely | 13,847.3 |
| SCK-5635671 | Timely | 8.6 |
| SCL-1294503 | Timely | 108.2 |
| SCL-1454269 | Timely | 8.3 |
| SCL-1615320 | Timely | 31.5 |
| SCL-2263769 | Timely | 83.0 |
| SCL-3876621 | Timely | 11.6 |
| SCL-4024661 | Timely | 4.3 |
| SCL-4677695 | Timely | 43.9 |
| SCL-4689203 | Timely | 8.3 |
| SCL-4860839 | Timely | 53.0 |
| SCL-5105759 | Timely | 16.6 |
| SCL-5303075 | Timely | 3.0 |
| SCL-5387169 | Timely | 10.0 |
| SCM-1026795 | Timely | 206.0 |
| SCM-1513903 | Timely | 9.6 |
| SCM-1553996 | Timely | 6.0 |
| SCM-1563850 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SCM-1727069 | Timely | 8.6 |
| SCM-2581137 | Timely | 313.3 |
| SCM-2824022 | Timely | 11.3 |
| SCM-3800622 | Timely | 11.3 |
| SCM-4157726 | Timely | 8.3 |
| SCM-4386991 | Timely | 16.9 |
| SCM-4553723 | Timely | 2.0 |
| SCM-4665940 | Timely | 4.0 |
| SCM-4687580 | Timely | 12.6 |
| SCM-5221115 | Timely | 8.6 |
| SCM-5603550 | Timely | 45.1 |
| SCM-5609312 | Timely | 4.3 |
| SCM-5631485 | Timely | 20.6 |
| SCM-5758679 | Timely | 5.3 |
| SCM-5855458 | Timely | 8.3 |
| SCN-1518572 | Timely | 11.3 |
| SCN-1760127 | Timely | 11.3 |
| SCN-1848405 | Timely | 4.0 |
| SCN-2730009 | Timely | 11.3 |
| SCN-3637890 | Timely | 16.6 |
| SCN-3938098 | Timely | 5.0 |
| SCN-4593460 | Timely | 8.3 |
| SCN-4777977 | Timely | 11.6 |
| SCN-4943719 | Timely | 11.3 |
| SCN-5625488 | Timely | 11.6 |
| SCN-5885464 | Timely | 30.5 |
| SCP-1027227 | Timely | 11.3 |
| SCP-1465842 | Timely | 11.3 |
| SCP-1734057 | Timely | 8.3 |
| SCP-2070040 | Timely | 21.9 |
| SCP-2330998 | Timely | 10.3 |
| SCP-2521310 | Timely | 11.3 |
| SCP-2646965 | Timely | 13.9 |
| SCP-2682110 | Timely | 5.3 |
| SCP-2887496 | Timely | 8.6 |
| SCP-3002411 | Timely | 13.3 |
| SCP-3239570 | Timely | 8.6 |
| SCP-3434122 | Timely | 19.6 |
| SCP-3808214 | Timely | 8.3 |
| SCP-3975731 | Timely | 38.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SCP-4093386 | Timely | 8.6 |
| SCP-4176432 | Timely | 227.9 |
| SCP-4676033 | Timely | 12.6 |
| SCP-5253728 | Timely | 2.0 |
| SCP-5371172 | Timely | 22.6 |
| SCP-5541202 | Timely | 5.3 |
| SCP-5764415 | Timely | 83.0 |
| SCP-5876575 | Timely | 15.6 |
| SCQ-1879043 | Timely | 251.1 |
| SCQ-1966688 | Timely | 12.6 |
| SCQ-2219997 | Timely | 5.3 |
| SCQ-2299612 | Timely | 19.6 |
| SCQ-2380177 | Timely | 8.3 |
| SCQ-2541523 | Timely | 9.3 |
| SCQ-2646077 | Timely | 8.3 |
| SCQ-2696875 | Timely | 11.3 |
| SCQ-3119126 | Timely | 17.6 |
| SCQ-4044464 | Timely | 9.6 |
| SCQ-4496543 | Timely | 4.0 |
| SCQ-4869923 | Timely | 16.6 |
| SCQ-5231050 | Timely | 7.3 |
| SCQ-5311518 | Timely | 5.0 |
| SCQ-5566342 | Timely | 88.2 |
| SCR-1305443 | Timely | 8.3 |
| SCR-1493612 | Timely | 21.9 |
| SCR-1556761 | Timely | 7.3 |
| SCR-1790153 | Timely | 8.3 |
| SCR-2400092 | Timely | 11.3 |
| SCR-3032346 | Timely | 10.3 |
| SCR-3055302 | Timely | 266.0 |
| SCR-3321757 | Timely | 12.0 |
| SCR-4001186 | Timely | 47,850.9 |
| SCR-4345002 | Timely | 193.4 |
| SCR-5103627 | Timely | 11.3 |
| SCS-1088327 | Timely | 75.0 |
| SCS-2041137 | Timely | 14.6 |
| SCS-2304682 | Timely | 8.3 |
| SCS-2541397 | Timely | 12.6 |
| SCS-2866269 | Timely | 8.3 |
| SCS-2978144 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SCS-3065052 | Timely | 11.3 |
| SCS-3666534 | Timely | 8.3 |
| SCS-3763466 | Timely | 8.3 |
| SCS-3880968 | Timely | 1.0 |
| SCS-4195119 | Timely | 11.3 |
| SCT-1157217 | Timely | 8.3 |
| SCT-1447246 | Timely | 255.1 |
| SCT-1672892 | Timely | 30.5 |
| SCT-2818249 | Timely | 5.3 |
| SCT-3549684 | Timely | 8.0 |
| SCT-3734386 | Timely | 23.0 |
| SCT-3817660 | Timely | 23.2 |
| SCT-4004266 | Timely | 291.0 |
| SCT-4039096 | Timely | 6.0 |
| SCT-4260770 | Timely | 18.9 |
| SCT-4685129 | Timely | 19.0 |
| SCT-4909098 | Timely | 11.3 |
| SCT-5226127 | Timely | 11.3 |
| SCT-5382957 | Timely | 10.6 |
| SCV-1681411 | Timely | 39.2 |
| SCV-2090996 | Timely | 11.3 |
| SCV-2622510 | Timely | 18.6 |
| SCV-2633073 | Timely | 11.3 |
| SCV-3238299 | Timely | 31.0 |
| SCV-3775206 | Timely | 811.0 |
| SCV-3911364 | Timely | 8.3 |
| SCV-4055247 | Timely | 11.3 |
| SCV-5143388 | Timely | 240.4 |
| SCW-1594190 | Timely | 12.3 |
| SCW-2000656 | Timely | 8.0 |
| SCW-2107532 | Timely | 11.3 |
| SCW-2328759 | Timely | 1.0 |
| SCW-2400921 | Timely | 6.0 |
| SCW-2743618 | Timely | 8.3 |
| SCW-3483678 | Timely | 11.3 |
| SCW-3658602 | Timely | 16.6 |
| SCW-3821854 | Timely | 4.3 |
| SCW-4550994 | Timely | 17.2 |
| SCW-5689756 | Timely | 11.0 |
| SCX-1282881 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SCX-1570245 | Timely | 11.3 |
| SCX-1613578 | Timely | 4.3 |
| SCX-2048915 | Timely | 11.3 |
| SCX-3119126 | Timely | 38.7 |
| SCX-4370234 | Timely | 12.9 |
| SCX-4481049 | Timely | 18.6 |
| SCX-5185941 | Timely | 22.3 |
| SCX-5382957 | Timely | 6.0 |
| SCX-5792827 | Timely | 7.0 |
| SCX-5813048 | Timely | 11.3 |
| SCX-5888566 | Timely | 135.2 |
| SCZ-1037429 | Timely | 4.3 |
| SCZ-1821016 | Timely | 18.6 |
| SCZ-1867778 | Timely | 16.6 |
| SCZ-3238010 | Timely | 4.3 |
| SCZ-3253274 | Timely | 8.3 |
| SCZ-3492242 | Timely | 32.5 |
| SCZ-3523579 | Timely | 11.3 |
| SCZ-3952371 | Timely | 11.3 |
| SCZ-4160965 | Timely | 11.3 |
| SCZ-4210261 | Timely | 8.3 |
| SCZ-4244084 | Timely | 1.0 |
| SCZ-4937899 | Timely | 8.3 |
| SCZ-5083373 | Timely | 8.6 |
| SCZ-5332843 | Timely | 11.3 |
| SDB-1373835 | Timely | 13.6 |
| SDB-1458814 | Timely | 11.3 |
| SDB-2494938 | Timely | 8.3 |
| SDB-2986846 | Timely | 1,161.0 |
| SDB-3065990 | Timely | 8.0 |
| SDB-3150699 | Timely | 11.3 |
| SDB-3199084 | Timely | 8.3 |
| SDB-3755847 | Timely | 11.3 |
| SDB-3965199 | Timely | 8.3 |
| SDB-3988902 | Timely | 8.3 |
| SDB-3991574 | Timely | 63.0 |
| SDB-4018672 | Timely | 8.3 |
| SDB-4714026 | Timely | 9.6 |
| SDB-4904436 | Timely | 19.6 |
| SDB-5286603 | Timely | 36.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SDB-5852616 | Timely | 43.6 |
| SDC-1079161 | Timely | 8.6 |
| SDC-1986550 | Timely | 11.3 |
| SDC-2455133 | Timely | 18.6 |
| SDC-2953257 | Timely | 32.5 |
| SDC-3044213 | Timely | 8.3 |
| SDC-3214612 | Timely | 5.3 |
| SDC-4414086 | Timely | 4.3 |
| SDC-4492347 | Timely | 4.0 |
| SDC-4566485 | Timely | 8.3 |
| SDC-4824330 | Timely | 12.3 |
| SDC-5309311 | Timely | 11.3 |
| SDC-5690904 | Timely | 11.3 |
| SDC-5838032 | Timely | 5.3 |
| SDC-5839913 | Timely | 11.3 |
| SDD-1856470 | Timely | 10.6 |
| SDD-1971670 | Timely | 9.6 |
| SDD-2225844 | Timely | 8.3 |
| SDD-2319584 | Timely | 15.3 |
| SDD-2601409 | Timely | 11.3 |
| SDD-2635426 | Timely | 320.4 |
| SDD-2667576 | Timely | 8.3 |
| SDD-2990017 | Timely | 208.5 |
| SDD-3056156 | Timely | 4.3 |
| SDD-3382870 | Timely | 1.0 |
| SDD-3533982 | Timely | 11.3 |
| SDD-5131555 | Timely | 17.0 |
| SDD-5176026 | Timely | 8.3 |
| SDD-5445634 | Timely | 14.6 |
| SDD-5910301 | Timely | 8.3 |
| SDF-1347677 | Timely | 12.6 |
| SDF-1568712 | Timely | 11.3 |
| SDF-1647862 | Timely | 11.3 |
| SDF-2123546 | Timely | 11.3 |
| SDF-2139144 | Timely | 13.6 |
| SDF-2410476 | Timely | 4.3 |
| SDF-2501910 | Timely | 8.3 |
| SDF-2647522 | Timely | 2.0 |
| SDF-3062614 | Timely | 194.1 |
| SDF-3094552 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SDF-3094855 | Timely | 34.1 |
| SDF-3098698 | Timely | 42.0 |
| SDF-3247371 | Timely | 112.5 |
| SDF-3367942 | Timely | 3.0 |
| SDF-3767425 | Timely | 11.3 |
| SDF-4066904 | Timely | 12.6 |
| SDF-4675973 | Timely | 18.6 |
| SDF-5320820 | Timely | 11.6 |
| SDF-5332490 | Timely | 8.6 |
| SDF-5626633 | Timely | 11.3 |
| SDF-5953220 | Timely | 8.3 |
| SDG-1288527 | Timely | 12.3 |
| SDG-1407372 | Timely | 24.9 |
| SDG-1424101 | Timely | 1.0 |
| SDG-1463398 | Timely | 23.6 |
| SDG-3690092 | Timely | 8.3 |
| SDG-3709832 | Timely | 12.3 |
| SDG-3927907 | Timely | 283.9 |
| SDG-4302375 | Timely | 18.6 |
| SDG-4928409 | Timely | 4.3 |
| SDG-4929502 | Timely | 8.3 |
| SDG-5025107 | Timely | 11.3 |
| SDG-5554537 | Timely | 8.0 |
| SDG-5572903 | Timely | 8.3 |
| SDG-5710063 | Timely | 1.0 |
| SDH-1153938 | Timely | 8.3 |
| SDH-1568616 | Timely | 18.6 |
| SDH-1868783 | Timely | 45.5 |
| SDH-2192669 | Timely | 10.6 |
| SDH-2696260 | Timely | 82,520.0 |
| SDH-3113935 | Timely | 13.6 |
| SDH-4188233 | Timely | 11.3 |
| SDH-4273168 | Timely | 35.2 |
| SDH-4295865 | Timely | 8.3 |
| SDH-4586819 | Timely | 602.6 |
| SDH-4862666 | Timely | 24.6 |
| SDH-5209985 | Timely | 6.3 |
| SDH-5254934 | Timely | 11.3 |
| SDH-5324158 | Timely | 1.0 |
| SDH-5363588 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SDH-5763981 | Timely | 164.8 |
| SDJ-1187134 | Timely | 15.9 |
| SDJ-1351548 | Timely | 24.6 |
| SDJ-1628096 | Timely | 35.0 |
| SDJ-1735326 | Timely | 4.3 |
| SDJ-1860092 | Timely | 8.3 |
| SDJ-1867778 | Timely | 5.3 |
| SDJ-1955531 | Timely | 291.0 |
| SDJ-2060042 | Timely | 25.9 |
| SDJ-2542277 | Timely | 9.3 |
| SDJ-2704704 | Timely | 66.7 |
| SDJ-3051503 | Timely | 8.3 |
| SDJ-3634796 | Timely | 14.6 |
| SDJ-4417395 | Timely | 8.3 |
| SDJ-4572881 | Timely | 24.3 |
| SDJ-4783911 | Timely | 330.0 |
| SDJ-5139787 | Timely | 12.6 |
| SDJ-5218716 | Timely | 26.3 |
| SDJ-5389918 | Timely | 11.3 |
| SDJ-5607474 | Timely | 7.0 |
| SDJ-5703769 | Timely | 10.3 |
| SDK-1661613 | Timely | 11.3 |
| SDK-2765501 | Timely | 20.9 |
| SDK-3126758 | Timely | 12.0 |
| SDK-3272653 | Timely | 11.3 |
| SDK-3515708 | Timely | 9.3 |
| SDK-3649718 | Timely | 7.0 |
| SDK-4169969 | Timely | 8.3 |
| SDK-4758705 | Timely | 8.3 |
| SDK-5918877 | Timely | 23.6 |
| SDL-1364217 | Timely | 9.3 |
| SDL-1378946 | Timely | 11.3 |
| SDL-1406453 | Timely | 8.3 |
| SDL-1468504 | Timely | 8.3 |
| SDL-1822904 | Timely | 11.3 |
| SDL-2245537 | Timely | 8.3 |
| SDL-3143214 | Timely | 8.3 |
| SDL-3335535 | Timely | 8.6 |
| SDL-3414331 | Timely | 11.3 |
| SDL-3564055 | Timely | 31.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SDL-3961947 | Timely | 21.6 |
| SDL-4131509 | Timely | 15.6 |
| SDL-4690332 | Timely | 24.6 |
| SDL-4896513 | Timely | 8.3 |
| SDL-5082564 | Timely | 16.6 |
| SDL-5421794 | Timely | 11.3 |
| SDM-1308221 | Timely | 28.5 |
| SDM-1326995 | Timely | 9.3 |
| SDM-1569609 | Timely | 17.6 |
| SDM-2072119 | Timely | 53.2 |
| SDM-2171982 | Timely | 31.8 |
| SDM-2428061 | Timely | 8.3 |
| SDM-2623372 | Timely | 6.0 |
| SDM-3133489 | Timely | 15.9 |
| SDM-3234493 | Timely | 11.3 |
| SDM-3465427 | Timely | 21.6 |
| SDM-3536250 | Timely | 5.3 |
| SDM-3601099 | Timely | 11.3 |
| SDM-3917384 | Timely | 8.3 |
| SDM-4080290 | Timely | 29.9 |
| SDM-4214568 | Timely | 4.0 |
| SDM-4249098 | Timely | 16.9 |
| SDM-4292326 | Timely | 13.6 |
| SDM-4625781 | Timely | 8.3 |
| SDM-4933157 | Timely | 19.9 |
| SDM-5342587 | Timely | 11.3 |
| SDN-1048710 | Timely | 18.6 |
| SDN-1237038 | Timely | 4.0 |
| SDN-1413676 | Timely | 12.3 |
| SDN-1518947 | Timely | 1.0 |
| SDN-1568712 | Timely | 223.9 |
| SDN-1741160 | Timely | 256.0 |
| SDN-1793222 | Timely | 7.3 |
| SDN-2207521 | Timely | 5.3 |
| SDN-2698766 | Timely | 27.0 |
| SDN-2703800 | Timely | 11.3 |
| SDN-3013732 | Timely | 9.0 |
| SDN-3085452 | Timely | 322.5 |
| SDN-3178977 | Timely | 8.3 |
| SDN-3446604 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SDN-4469659 | Timely | 11.6 |
| SDN-4629689 | Timely | 11.3 |
| SDP-1886012 | Timely | 37.2 |
| SDP-2222502 | Timely | 8.3 |
| SDP-2542743 | Timely | 8.3 |
| SDP-2745009 | Timely | 146.0 |
| SDP-2810605 | Timely | 11.3 |
| SDP-3390146 | Timely | 15.3 |
| SDP-3681006 | Timely | 8.3 |
| SDP-4508715 | Timely | 3.0 |
| SDP-4953065 | Timely | 8.3 |
| SDP-5151033 | Timely | 22.6 |
| SDP-5200812 | Timely | 7.0 |
| SDP-5334604 | Timely | 14.9 |
| SDP-5425778 | Timely | 630.0 |
| SDP-5750952 | Timely | 16.6 |
| SDQ-1524793 | Timely | 11.3 |
| SDQ-1585372 | Timely | 8.3 |
| SDQ-2016813 | Timely | 22.9 |
| SDQ-2071661 | Timely | 8.3 |
| SDQ-2144356 | Timely | 11.3 |
| SDQ-2230650 | Timely | 3.0 |
| SDQ-2424978 | Timely | 24.9 |
| SDQ-2793114 | Timely | 4.3 |
| SDQ-3124373 | Timely | 12.3 |
| SDQ-3995240 | Timely | 8.3 |
| SDQ-4028785 | Timely | 11.3 |
| SDQ-4409906 | Timely | 5.0 |
| SDQ-4490188 | Timely | 2.0 |
| SDQ-4765327 | Timely | 22.6 |
| SDQ-4874013 | Timely | 8.3 |
| SDQ-5029552 | Timely | 8.3 |
| SDQ-5077669 | Timely | 12.6 |
| SDQ-5126824 | Timely | 22.6 |
| SDQ-5217268 | Timely | 5.3 |
| SDQ-5410601 | Timely | 20.6 |
| SDR-1059921 | Timely | 6.0 |
| SDR-1165273 | Timely | 84.0 |
| SDR-1254824 | Timely | 8.3 |
| SDR-2219574 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SDR-2394619 | Timely | 11.3 |
| SDR-2461943 | Timely | 786.3 |
| SDR-2554180 | Timely | 24.3 |
| SDR-2581459 | Timely | 32.5 |
| SDR-2883834 | Timely | 16.3 |
| SDR-2891853 | Timely | 218.2 |
| SDR-3413298 | Timely | 11.3 |
| SDR-3751537 | Timely | 321.0 |
| SDR-4501867 | Timely | 8.3 |
| SDR-4646251 | Timely | 18.6 |
| SDR-5459992 | Timely | 8.3 |
| SDR-5543893 | Timely | 21.2 |
| SDR-5863138 | Timely | 1.0 |
| SDS-1267968 | Timely | 11.3 |
| SDS-1385245 | Timely | 11.3 |
| SDS-1621091 | Timely | 8.3 |
| SDS-1969890 | Timely | 14.6 |
| SDS-1983060 | Timely | 295.7 |
| SDS-2501165 | Timely | 13.6 |
| SDS-2977241 | Timely | 7.3 |
| SDS-3701271 | Timely | 363.3 |
| SDS-4101007 | Timely | 12.9 |
| SDS-4356544 | Timely | 8.3 |
| SDS-4669437 | Timely | 8.6 |
| SDS-5046866 | Timely | 11.3 |
| SDS-5502801 | Timely | 11.3 |
| SDS-5585490 | Timely | 11.3 |
| SDS-5585502 | Timely | 8.3 |
| SDT-1072638 | Timely | 8.3 |
| SDT-1128448 | Timely | 11.3 |
| SDT-1315095 | Timely | 11.3 |
| SDT-1683467 | Timely | 4.3 |
| SDT-1715504 | Timely | 25.9 |
| SDT-2244249 | Timely | 4.3 |
| SDT-3142879 | Timely | 216.3 |
| SDT-4343993 | Timely | 16.6 |
| SDT-4407772 | Timely | 11.3 |
| SDT-4473737 | Timely | 18.6 |
| SDT-4862453 | Timely | 28.2 |
| SDT-5083373 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SDT-5206443 | Timely | 16.6 |
| SDT-5636691 | Timely | 11.3 |
| SDT-5877166 | Timely | 19.6 |
| SDV-1029124 | Timely | 165.4 |
| SDV-1750327 | Timely | 8.3 |
| SDV-1942234 | Timely | 11.6 |
| SDV-2293948 | Timely | 7.3 |
| SDV-2345835 | Timely | 12.3 |
| SDV-2636645 | Timely | 14.6 |
| SDV-2664002 | Timely | 8.3 |
| SDV-2772936 | Timely | 11.3 |
| SDV-3213280 | Timely | 19.2 |
| SDV-3624484 | Timely | 18.6 |
| SDV-3837958 | Timely | 269.8 |
| SDV-4003739 | Timely | 19.3 |
| SDV-4043837 | Timely | 11.3 |
| SDV-4206595 | Timely | 22.9 |
| SDV-4561992 | Timely | 262.0 |
| SDV-4638005 | Timely | 9.6 |
| SDV-4693077 | Timely | 11.3 |
| SDV-5665887 | Timely | 11.3 |
| SDV-5877166 | Timely | 18.6 |
| SDW-1575103 | Timely | 21.0 |
| SDW-1583897 | Timely | 11.3 |
| SDW-1618387 | Timely | 17.9 |
| SDW-1673467 | Timely | 1.0 |
| SDW-1854408 | Timely | 9.3 |
| SDW-2260448 | Timely | 14.3 |
| SDW-2680743 | Timely | 17.3 |
| SDW-2879760 | Timely | 5.3 |
| SDW-2929317 | Timely | 17.2 |
| SDW-3450983 | Timely | 8.6 |
| SDW-4787033 | Timely | 61.7 |
| SDW-5211445 | Timely | 5.3 |
| SDW-5257879 | Timely | 32.2 |
| SDW-5842457 | Timely | 23.9 |
| SDW-5952977 | Timely | 313.9 |
| SDX-1104590 | Timely | 11.3 |
| SDX-1246303 | Timely | 11.3 |
| SDX-1706566 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SDX-1877617 | Timely | 78.6 |
| SDX-2155761 | Timely | 7.3 |
| SDX-3047425 | Timely | 6.0 |
| SDX-3208428 | Timely | 209.4 |
| SDX-3952115 | Timely | 8.3 |
| SDX-4308048 | Timely | 7.3 |
| SDX-4507719 | Timely | 9.3 |
| SDX-4629585 | Timely | 460.3 |
| SDX-4694131 | Timely | 13.3 |
| SDX-4935784 | Timely | 4.3 |
| SDX-5048623 | Timely | 2.0 |
| SDX-5051363 | Timely | 11.3 |
| SDX-5229435 | Timely | 12.6 |
| SDX-5445242 | Timely | 1.0 |
| SDX-5861607 | Timely | 23.6 |
| SDZ-1128850 | Timely | 11.3 |
| SDZ-1971670 | Timely | 14.6 |
| SDZ-2000653 | Timely | 13.3 |
| SDZ-2059264 | Timely | 23.9 |
| SDZ-2651271 | Timely | 8.3 |
| SDZ-3170338 | Timely | 19.6 |
| SDZ-3197562 | Timely | 12.3 |
| SDZ-3619802 | Timely | 11.3 |
| SDZ-3672934 | Timely | 8.3 |
| SDZ-3892245 | Timely | 27.9 |
| SDZ-4383902 | Timely | 166.5 |
| SDZ-4488228 | Timely | 8.3 |
| SDZ-5006665 | Timely | 5.3 |
| SDZ-5321269 | Timely | 18.6 |
| SDZ-5391977 | Timely | 12.6 |
| SDZ-5406398 | Timely | 107.0 |
| SDZ-5798758 | Timely | 2.0 |
| SDZ-5873085 | Timely | 16.3 |
| SFB-1198301 | Timely | 6.3 |
| SFB-1263397 | Timely | 12.3 |
| SFB-2254665 | Timely | 8.3 |
| SFB-3197562 | Timely | 26.6 |
| SFB-3371381 | Timely | 18.6 |
| SFB-3710918 | Timely | 90.9 |
| SFB-3958740 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SFB-4512998 | Timely | 8.3 |
| SFB-4515335 | Timely | 2.0 |
| SFB-4696018 | Timely | 15.3 |
| SFB-5535169 | Timely | 11.3 |
| SFB-5588447 | Timely | 39.2 |
| SFC-1082996 | Timely | 8.3 |
| SFC-1707973 | Timely | 8.3 |
| SFC-1897337 | Timely | 20.6 |
| SFC-3005071 | Timely | 8.3 |
| SFC-3140072 | Timely | 15.6 |
| SFC-3239778 | Timely | 11.3 |
| SFC-4195119 | Timely | 9.6 |
| SFC-4197493 | Timely | 281.9 |
| SFC-4477359 | Timely | 12.3 |
| SFC-4765657 | Timely | 18.6 |
| SFC-4845861 | Timely | 7.3 |
| SFC-4920218 | Timely | 8.3 |
| SFC-5964052 | Timely | 15.0 |
| SFD-2452351 | Timely | 234.8 |
| SFD-2510993 | Timely | 4.3 |
| SFD-2892414 | Timely | 12.3 |
| SFD-3139060 | Timely | 28.5 |
| SFD-3947372 | Timely | 22.9 |
| SFD-4128346 | Timely | 4.0 |
| SFD-4157258 | Timely | 11.3 |
| SFD-4417527 | Timely | 2.0 |
| SFD-4518737 | Timely | 20.9 |
| SFD-4666222 | Timely | 9.6 |
| SFD-4670769 | Timely | 12.6 |
| SFD-4772273 | Timely | 2.0 |
| SFD-5093137 | Timely | 16.6 |
| SFD-5318258 | Timely | 130.0 |
| SFD-5530233 | Timely | 11.3 |
| SFD-5597882 | Timely | 4.0 |
| SFF-1027227 | Timely | 16.6 |
| SFF-1066365 | Timely | 12.9 |
| SFF-1415487 | Timely | 8.3 |
| SFF-1683467 | Timely | 11.3 |
| SFF-2124525 | Timely | 8.0 |
| SFF-2442214 | Timely | 21.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SFF-2573433 | Timely | 372.0 |
| SFF-2637290 | Timely | 239.8 |
| SFF-2780830 | Timely | 13.9 |
| SFF-4835121 | Timely | 9.6 |
| SFF-5075341 | Timely | 174.0 |
| SFF-5150671 | Timely | 8.3 |
| SFG-1919182 | Timely | 29.9 |
| SFG-2421740 | Timely | 12.3 |
| SFG-2849070 | Timely | 27.3 |
| SFG-3151195 | Timely | 8.3 |
| SFG-3272520 | Timely | 4.0 |
| SFG-3815853 | Timely | 21.9 |
| SFG-3916189 | Timely | 9.3 |
| SFG-4212909 | Timely | 275.9 |
| SFG-4288726 | Timely | 7.0 |
| SFG-4944710 | Timely | 12.6 |
| SFH-1322723 | Timely | 18.6 |
| SFH-2887496 | Timely | 175.1 |
| SFH-2901723 | Timely | 18.9 |
| SFH-3555555 | Timely | 12.6 |
| SFH-4426817 | Timely | 11.3 |
| SFH-4534881 | Timely | 10.3 |
| SFH-5028095 | Timely | 11.3 |
| SFJ-1306844 | Timely | 5.3 |
| SFJ-1445390 | Timely | 15.3 |
| SFJ-1531985 | Timely | 16.9 |
| SFJ-1537215 | Timely | 3.0 |
| SFJ-3085395 | Timely | 11.3 |
| SFJ-5038271 | Timely | 7.0 |
| SFJ-5190616 | Timely | 5.0 |
| SFK-1121674 | Timely | 8.3 |
| SFK-1580056 | Timely | 251.2 |
| SFK-1733502 | Timely | 4.3 |
| SFK-1953070 | Timely | 8.3 |
| SFK-2332611 | Timely | 6.0 |
| SFK-2442214 | Timely | 18.6 |
| SFK-2783575 | Timely | 8.6 |
| SFK-3048137 | Timely | 8.3 |
| SFK-4543655 | Timely | 271.0 |
| SFK-5014595 | Timely | 29.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SFK-5910301 | Timely | 262.6 |
| SFK-5982449 | Timely | 240,000.0 |
| SFL-1869535 | Timely | 17.6 |
| SFL-2131155 | Timely | 11.3 |
| SFL-2542102 | Timely | 166.0 |
| SFL-2726533 | Timely | 2.0 |
| SFL-3009036 | Timely | 11.3 |
| SFL-3157935 | Timely | 11.3 |
| SFL-3425374 | Timely | 3.0 |
| SFL-3475587 | Timely | 8.3 |
| SFL-4235272 | Timely | 1.0 |
| SFL-4280009 | Timely | 7.3 |
| SFL-4342849 | Timely | 12.3 |
| SFL-4383519 | Timely | 269.3 |
| SFL-4783911 | Timely | 11.3 |
| SFL-5742887 | Timely | 8.3 |
| SFM-1154766 | Timely | 21.0 |
| SFM-1411210 | Timely | 11.3 |
| SFM-1666006 | Timely | 5.0 |
| SFM-2123356 | Timely | 8.3 |
| SFM-2587645 | Timely | 9.0 |
| SFM-2622592 | Timely | 8.3 |
| SFM-3018510 | Timely | 22.6 |
| SFM-3090690 | Timely | 9.3 |
| SFM-3289947 | Timely | 23.9 |
| SFM-3824238 | Timely | 1.0 |
| SFM-4714619 | Timely | 23.6 |
| SFM-4791194 | Timely | 34.6 |
| SFM-5082809 | Timely | 11.3 |
| SFN-1158835 | Timely | 8.3 |
| SFN-1384070 | Timely | 11.3 |
| SFN-2320971 | Timely | 11.3 |
| SFN-2618997 | Timely | 6.0 |
| SFN-2982147 | Timely | 26.9 |
| SFN-3041062 | Timely | 10.3 |
| SFN-3270635 | Timely | 8.3 |
| SFN-3663706 | Timely | 5.3 |
| SFN-4288726 | Timely | 22.6 |
| SFN-4351996 | Timely | 8.3 |
| SFN-4405122 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SFN-4894525 | Timely | 2.0 |
| SFN-5459258 | Timely | 8.3 |
| SFN-5807969 | Timely | 20.9 |
| SFP-1242000 | Timely | 8.3 |
| SFP-1282120 | Timely | 5.0 |
| SFP-1622477 | Timely | 16.3 |
| SFP-1746005 | Timely | 5.3 |
| SFP-2053460 | Timely | 8.3 |
| SFP-2175303 | Timely | 8.3 |
| SFP-2973544 | Timely | 216.4 |
| SFP-3060990 | Timely | 27.0 |
| SFP-3110315 | Timely | 8.3 |
| SFP-3235458 | Timely | 10.3 |
| SFP-3272520 | Timely | 39.9 |
| SFP-3457526 | Timely | 8.3 |
| SFP-3921745 | Timely | 11.3 |
| SFP-4214914 | Timely | 9.3 |
| SFP-4470140 | Timely | 223.1 |
| SFP-5184903 | Timely | 25.9 |
| SFP-5324158 | Timely | 7.3 |
| SFQ-1245970 | Timely | 344.7 |
| SFQ-1624213 | Timely | 5.3 |
| SFQ-1631901 | Timely | 12.3 |
| SFQ-1762316 | Timely | 46.2 |
| SFQ-1849254 | Timely | 1.0 |
| SFQ-1884882 | Timely | 15.3 |
| SFQ-2162640 | Timely | 10.6 |
| SFQ-2247903 | Timely | 8.3 |
| SFQ-3056776 | Timely | 8.3 |
| SFQ-3344490 | Timely | 7.3 |
| SFQ-3622376 | Timely | 18.6 |
| SFQ-4198389 | Timely | 155.8 |
| SFQ-4585583 | Timely | 294.0 |
| SFQ-4664278 | Timely | 8.3 |
| SFQ-5218731 | Timely | 277.8 |
| SFR-1062936 | Timely | 11.3 |
| SFR-3056304 | Timely | 7.0 |
| SFR-3179103 | Timely | 11.3 |
| SFR-3654726 | Timely | 26.0 |
| SFR-3974560 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SFR-4230010 | Timely | 14.3 |
| SFR-4394748 | Timely | 296.9 |
| SFR-4399409 | Timely | 1,593.0 |
| SFR-4592417 | Timely | 24.9 |
| SFR-4830051 | Timely | 22.6 |
| SFR-5052676 | Timely | 16.6 |
| SFR-5139815 | Timely | 8.3 |
| SFR-5552287 | Timely | 44.8 |
| SFR-5654253 | Timely | 8.3 |
| SFR-5665393 | Timely | 235.1 |
| SFR-5947127 | Timely | 12.6 |
| SFS-1145528 | Timely | 239.5 |
| SFS-1319425 | Timely | 21.9 |
| SFS-2100012 | Timely | 8.3 |
| SFS-3041062 | Timely | 18.9 |
| SFS-3890554 | Timely | 4.3 |
| SFS-3943092 | Timely | 11.3 |
| SFS-4416960 | Timely | 11.3 |
| SFS-4517753 | Timely | 10.6 |
| SFS-4573771 | Timely | 4.3 |
| SFS-4682911 | Timely | 3.0 |
| SFS-4927007 | Timely | 2.0 |
| SFS-5621401 | Timely | 5.3 |
| SFS-5651818 | Timely | 8.3 |
| SFS-5751483 | Timely | 8.3 |
| SFT-1004555 | Timely | 11.3 |
| SFT-1144643 | Timely | 4.3 |
| SFT-1363198 | Timely | 8.3 |
| SFT-1502202 | Timely | 8.3 |
| SFT-2647522 | Timely | 186.0 |
| SFT-2727901 | Timely | 20.6 |
| SFT-2882877 | Timely | 8.3 |
| SFT-2919958 | Timely | 16.6 |
| SFT-3519089 | Timely | 18.0 |
| SFT-3872498 | Timely | 8.3 |
| SFT-4281392 | Timely | 7.3 |
| SFT-4928409 | Timely | 38.5 |
| SFT-5275227 | Timely | 13.3 |
| SFT-5294633 | Timely | 8.3 |
| SFT-5332743 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SFT-5413715 | Timely | 249.7 |
| SFT-5802087 | Timely | 150.0 |
| SFT-5804927 | Timely | 240.3 |
| SFV-1608643 | Timely | 8.3 |
| SFV-1888939 | Timely | 14.6 |
| SFV-2289532 | Timely | 144.9 |
| SFV-2696875 | Timely | 3.0 |
| SFV-2868912 | Timely | 11.3 |
| SFV-3099733 | Timely | 10.3 |
| SFV-3241463 | Timely | 8.3 |
| SFV-3390954 | Timely | 18.6 |
| SFV-3487796 | Timely | 8.3 |
| SFV-3837405 | Timely | 13.3 |
| SFV-4199055 | Timely | 8.3 |
| SFV-4209805 | Timely | 11.6 |
| SFV-4226980 | Timely | 15.6 |
| SFV-4663032 | Timely | 14.6 |
| SFV-5684645 | Timely | 18.9 |
| SFV-5912167 | Timely | 8.3 |
| SFW-1004555 | Timely | 13.6 |
| SFW-1596430 | Timely | 15.6 |
| SFW-2243626 | Timely | 13.9 |
| SFW-2406176 | Timely | 21.9 |
| SFW-3248160 | Timely | 15.6 |
| SFW-3457226 | Timely | 60.0 |
| SFW-4805497 | Timely | 12.6 |
| SFW-5281039 | Timely | 8.3 |
| SFW-5489243 | Timely | 11.3 |
| SFW-5783034 | Timely | 11.3 |
| SFX-1366644 | Timely | 21.6 |
| SFX-1403249 | Timely | 2.0 |
| SFX-1588159 | Timely | 9.3 |
| SFX-1821016 | Timely | 12.3 |
| SFX-2450638 | Timely | 27.2 |
| SFX-3058807 | Timely | 8.3 |
| SFX-3389192 | Timely | 8.3 |
| SFX-3469631 | Timely | 16.6 |
| SFX-3690481 | Timely | 8.3 |
| SFX-4396379 | Timely | 7.3 |
| SFX-4739656 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SFX-5404693 | Timely | 3.0 |
| SFX-5790817 | Timely | 5.3 |
| SFX-5853883 | Timely | 10.6 |
| SFX-5895703 | Timely | 11.3 |
| SFZ-1518572 | Timely | 6.0 |
| SFZ-2129464 | Timely | 5.3 |
| SFZ-2424978 | Timely | 18.3 |
| SFZ-3272653 | Timely | 8.3 |
| SFZ-3283823 | Timely | 8.3 |
| SFZ-4016355 | Timely | 20.6 |
| SFZ-4203677 | Timely | 5.0 |
| SFZ-4486137 | Timely | 32.5 |
| SFZ-4490188 | Timely | 14.6 |
| SFZ-4618603 | Timely | 15.6 |
| SFZ-4678769 | Timely | 1.0 |
| SFZ-5825244 | Timely | 24.9 |
| SGB-1762316 | Timely | 14.0 |
| SGB-2288799 | Timely | 7.3 |
| SGB-2752828 | Timely | 8.3 |
| SGB-3240479 | Timely | 11.3 |
| SGB-3304666 | Timely | 27.9 |
| SGB-3841866 | Timely | 38.3 |
| SGB-3986885 | Timely | 26.2 |
| SGB-4263819 | Timely | 9.6 |
| SGB-4691752 | Timely | 18.6 |
| SGB-4728816 | Timely | 16.6 |
| SGB-4791613 | Timely | 7.0 |
| SGB-4893640 | Timely | 16.6 |
| SGB-5091642 | Timely | 8.6 |
| SGB-5218597 | Timely | 8.3 |
| SGB-5627758 | Timely | 3.0 |
| SGC-1111630 | Timely | 8.3 |
| SGC-1182688 | Timely | 34.8 |
| SGC-1330472 | Timely | 8.3 |
| SGC-1803923 | Timely | 11.3 |
| SGC-2470244 | Timely | 26.2 |
| SGC-2617103 | Timely | 359.5 |
| SGC-3344490 | Timely | 11.3 |
| SGC-3687146 | Timely | 4.3 |
| SGC-3890950 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SGC-4130392 | Timely | 10.6 |
| SGC-4501867 | Timely | 11.3 |
| SGC-4837442 | Timely | 239.5 |
| SGC-4854340 | Timely | 9.0 |
| SGC-5438552 | Timely | 15.9 |
| SGD-1164788 | Timely | 7.3 |
| SGD-1560947 | Timely | 15.6 |
| SGD-1636865 | Timely | 11.3 |
| SGD-1722482 | Timely | 1.0 |
| SGD-1757073 | Timely | 126.0 |
| SGD-2310406 | Timely | 1.0 |
| SGD-2813637 | Timely | 11.6 |
| SGD-3012008 | Timely | 12.6 |
| SGD-3860853 | Timely | 8.3 |
| SGD-3909815 | Timely | 8.6 |
| SGD-4173593 | Timely | 249.9 |
| SGD-4288426 | Timely | 5.3 |
| SGD-5966656 | Timely | 8.3 |
| SGF-1027550 | Timely | 11.6 |
| SGF-1822274 | Timely | 11.6 |
| SGF-2295310 | Timely | 11.3 |
| SGF-2791388 | Timely | 8.6 |
| SGF-3163104 | Timely | 8.3 |
| SGF-3177102 | Timely | 29.9 |
| SGF-4455259 | Timely | 16.6 |
| SGF-4584272 | Timely | 296.6 |
| SGF-4742203 | Timely | 365.2 |
| SGF-4912250 | Timely | 11.3 |
| SGF-5364301 | Timely | 4.0 |
| SGF-5479259 | Timely | 11.3 |
| SGF-5656397 | Timely | 11.3 |
| SGG-1711765 | Timely | 8.3 |
| SGG-2024636 | Timely | 11.3 |
| SGG-2251750 | Timely | 8.3 |
| SGG-2350490 | Timely | 254.0 |
| SGG-2388362 | Timely | 7.0 |
| SGG-2825405 | Timely | 8.3 |
| SGG-2932811 | Timely | 11.3 |
| SGG-3275377 | Timely | 11.3 |
| SGG-3568221 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SGG-3720437 | Timely | 7.3 |
| SGG-3850506 | Timely | 11.3 |
| SGG-4069476 | Timely | 4.0 |
| SGG-4163369 | Timely | 11.3 |
| SGG-4740394 | Timely | 53.0 |
| SGG-4882706 | Timely | 19.6 |
| SGG-5395772 | Timely | 8.3 |
| SGG-5795464 | Timely | 317.5 |
| SGH-1107672 | Timely | 5.0 |
| SGH-1125327 | Timely | 56.5 |
| SGH-1315095 | Timely | 11.3 |
| SGH-1450020 | Timely | 23.9 |
| SGH-2338946 | Timely | 21.9 |
| SGH-2658999 | Timely | 9.3 |
| SGH-3285902 | Timely | 8.3 |
| SGH-3548271 | Timely | 8.3 |
| SGH-4022186 | Timely | 48.0 |
| SGH-4168401 | Timely | 4.3 |
| SGH-4348398 | Timely | 3.0 |
| SGH-4417074 | Timely | 9.0 |
| SGH-4660551 | Timely | 11.6 |
| SGH-4673722 | Timely | 8.3 |
| SGH-5131045 | Timely | 13.6 |
| SGH-5134603 | Timely | 8.3 |
| SGH-5299714 | Timely | 11.3 |
| SGH-5391796 | Timely | 63.0 |
| SGH-5480327 | Timely | 7.0 |
| SGH-5774308 | Timely | 17.6 |
| SGJ-1420509 | Timely | 41.8 |
| SGJ-1737289 | Timely | 38.2 |
| SGJ-1886822 | Timely | 8.3 |
| SGJ-2075747 | Timely | 28.2 |
| SGJ-2252960 | Timely | 7.0 |
| SGJ-2275509 | Timely | 13.6 |
| SGJ-2511482 | Timely | 8.3 |
| SGJ-2565465 | Timely | 8.3 |
| SGJ-2947128 | Timely | 10.6 |
| SGJ-3367241 | Timely | 6.0 |
| SGJ-4049880 | Timely | 8.3 |
| SGJ-4255276 | Timely | 13.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SGJ-4564619 | Timely | 2.0 |
| SGJ-5266405 | Timely | 11.6 |
| SGJ-5418690 | Timely | 8.3 |
| SGK-1121324 | Timely | 11.3 |
| SGK-1227847 | Timely | 23.6 |
| SGK-1356595 | Timely | 19.6 |
| SGK-1977108 | Timely | 8.3 |
| SGK-2033561 | Timely | 10.6 |
| SGK-2053365 | Timely | 5.0 |
| SGK-2348482 | Timely | 11.3 |
| SGK-2636645 | Timely | 4.3 |
| SGK-3153025 | Timely | 236.2 |
| SGK-3250411 | Timely | 7.3 |
| SGK-3448692 | Timely | 11.3 |
| SGK-3759065 | Timely | 11.3 |
| SGK-3760726 | Timely | 1.0 |
| SGK-3938075 | Timely | 22.9 |
| SGK-5043699 | Timely | 15.6 |
| SGK-5680931 | Timely | 11.3 |
| SGL-1993857 | Timely | 12.3 |
| SGL-2112474 | Timely | 16.0 |
| SGL-2117362 | Timely | 245.6 |
| SGL-3127788 | Timely | 9.3 |
| SGL-3218152 | Timely | 8.3 |
| SGL-3540919 | Timely | 8.3 |
| SGL-3546383 | Timely | 14.6 |
| SGL-3923863 | Timely | 2.0 |
| SGL-4283664 | Timely | 11.3 |
| SGL-4720837 | Timely | 4.3 |
| SGL-5231673 | Timely | 318.0 |
| SGL-5342779 | Timely | 8.3 |
| SGL-5689211 | Timely | 6.3 |
| SGL-5728274 | Timely | 14.3 |
| SGM-1500123 | Timely | 13.6 |
| SGM-1704174 | Timely | 7.0 |
| SGM-1758273 | Timely | 8.3 |
| SGM-2011557 | Timely | 2.0 |
| SGM-2055425 | Timely | 3.0 |
| SGM-2545242 | Timely | 8.3 |
| SGM-3205101 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SGM-3421630 | Timely | 36.0 |
| SGM-4151990 | Timely | 11.3 |
| SGM-4191295 | Timely | 14.3 |
| SGM-4219677 | Timely | 11.3 |
| SGM-4861853 | Timely | 209.4 |
| SGM-5190599 | Timely | 221.1 |
| SGM-5389901 | Timely | 31.2 |
| SGN-1132292 | Timely | 399.9 |
| SGN-1544630 | Timely | 22.9 |
| SGN-1800103 | Timely | 179.3 |
| SGN-2137989 | Timely | 29.9 |
| SGN-3124203 | Timely | 15.6 |
| SGN-3124373 | Timely | 11.3 |
| SGN-3259683 | Timely | 218.2 |
| SGN-3550595 | Timely | 36.5 |
| SGN-3937001 | Timely | 12.3 |
| SGN-4492347 | Timely | 4.0 |
| SGN-5221005 | Timely | 20.6 |
| SGN-5419204 | Timely | 11.3 |
| SGN-5436335 | Timely | 32.5 |
| SGN-5514272 | Timely | 8.3 |
| SGN-5562843 | Timely | 11.3 |
| SGN-5619385 | Timely | 11.3 |
| SGN-5736403 | Timely | 8.3 |
| SGP-1252750 | Timely | 8.0 |
| SGP-1475671 | Timely | 38.3 |
| SGP-1501981 | Timely | 11.3 |
| SGP-1682433 | Timely | 8.3 |
| SGP-2226507 | Timely | 85.5 |
| SGP-2387686 | Timely | 20.2 |
| SGP-2746990 | Timely | 20.6 |
| SGP-2984333 | Timely | 11.0 |
| SGP-3168656 | Timely | 34.6 |
| SGP-3213537 | Timely | 1.0 |
| SGP-3784894 | Timely | 5.3 |
| SGP-3793727 | Timely | 16.6 |
| SGP-3836829 | Timely | 14.0 |
| SGP-3945806 | Timely | 242.5 |
| SGP-4159530 | Timely | 353.8 |
| SGP-4727147 | Timely | 11.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SGP-5518697 | Timely | 57.0 |
| SGP-5684645 | Timely | 170.0 |
| SGP-5733396 | Timely | 8.3 |
| SGP-5842996 | Timely | 11.3 |
| SGP-5910301 | Timely | 29.9 |
| SGQ-1021501 | Timely | 13.6 |
| SGQ-1516274 | Timely | 134.0 |
| SGQ-1621091 | Timely | 12.9 |
| SGQ-1676996 | Timely | 4.3 |
| SGQ-1775487 | Timely | 13.3 |
| SGQ-1793115 | Timely | 26.2 |
| SGQ-2189760 | Timely | 11.3 |
| SGQ-2306053 | Timely | 11.3 |
| SGQ-2941427 | Timely | 18.6 |
| SGQ-3361500 | Timely | 11.3 |
| SGQ-3612121 | Timely | 8.3 |
| SGQ-3892245 | Timely | 10.6 |
| SGQ-4354224 | Timely | 12.3 |
| SGQ-4469717 | Timely | 79.2 |
| SGQ-5257188 | Timely | 12.3 |
| SGQ-5426522 | Timely | 8.6 |
| SGR-1762010 | Timely | 16.6 |
| SGR-1859813 | Timely | 8.0 |
| SGR-1916436 | Timely | 11.3 |
| SGR-2374156 | Timely | 11.3 |
| SGR-2593284 | Timely | 3.0 |
| SGR-3177208 | Timely | 8.0 |
| SGR-3543853 | Timely | 8.3 |
| SGR-4130392 | Timely | 23.6 |
| SGR-4725884 | Timely | 11.3 |
| SGR-4922983 | Timely | 11.0 |
| SGR-5014595 | Timely | 6.0 |
| SGR-5341735 | Timely | 8.3 |
| SGS-1066365 | Timely | 8.3 |
| SGS-1121324 | Timely | 11.3 |
| SGS-1157217 | Timely | 6.0 |
| SGS-2473362 | Timely | 25.6 |
| SGS-2484134 | Timely | 16.6 |
| SGS-2827114 | Timely | 291.5 |
| SGS-2957494 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SGS-3246656 | Timely | 275.1 |
| SGS-3432349 | Timely | 9.6 |
| SGS-3575415 | Timely | 11.3 |
| SGS-3792008 | Timely | 11.3 |
| SGS-3895189 | Timely | 7.0 |
| SGS-3955112 | Timely | 18.6 |
| SGS-4201646 | Timely | 11.0 |
| SGS-4667385 | Timely | 18.6 |
| SGS-4762771 | Timely | 1.0 |
| SGS-5007067 | Timely | 6.0 |
| SGT-1091497 | Timely | 15.3 |
| SGT-1092448 | Timely | 4.3 |
| SGT-1251725 | Timely | 8.3 |
| SGT-1679374 | Timely | 137.5 |
| SGT-2085942 | Timely | 8.6 |
| SGT-2156806 | Timely | 28.9 |
| SGT-2391781 | Timely | 334.2 |
| SGT-2743368 | Timely | 10.3 |
| SGT-4058185 | Timely | 12.3 |
| SGT-4061329 | Timely | 8.3 |
| SGT-4355150 | Timely | 17.3 |
| SGT-4714838 | Timely | 11.3 |
| SGT-5039572 | Timely | 362.7 |
| SGT-5103203 | Timely | 57.4 |
| SGT-5147806 | Timely | 3.0 |
| SGT-5307252 | Timely | 4.0 |
| SGT-5863838 | Timely | 12.6 |
| SGT-5877166 | Timely | 8.3 |
| SGV-1212425 | Timely | 15.9 |
| SGV-1361326 | Timely | 27.6 |
| SGV-1392113 | Timely | 1,118.7 |
| SGV-1651346 | Timely | 30.0 |
| SGV-1674466 | Timely | 312.5 |
| SGV-1689062 | Timely | 7.3 |
| SGV-1816743 | Timely | 17.9 |
| SGV-3171472 | Timely | 15.6 |
| SGV-3238010 | Timely | 262.8 |
| SGV-3911944 | Timely | 11.3 |
| SGV-3947463 | Timely | 2.0 |
| SGV-4708570 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SGV-5463809 | Timely | 65.8 |
| SGV-5970616 | Timely | 11.3 |
| SGV-5990689 | Timely | 16.6 |
| SGW-1016187 | Timely | 11.3 |
| SGW-1030664 | Timely | 14.3 |
| SGW-1331847 | Timely | 4.3 |
| SGW-1431607 | Timely | 8.3 |
| SGW-1898491 | Timely | 7.3 |
| SGW-1969581 | Timely | 11.3 |
| SGW-2023408 | Timely | 8.3 |
| SGW-2588546 | Timely | 8.3 |
| SGW-2847930 | Timely | 10.6 |
| SGW-3326448 | Timely | 5.3 |
| SGW-3903764 | Timely | 249.3 |
| SGW-4105076 | Timely | 10.3 |
| SGW-4617945 | Timely | 11.3 |
| SGW-4667230 | Timely | 3.0 |
| SGW-4905305 | Timely | 173.0 |
| SGW-5303338 | Timely | 6.3 |
| SGW-5539980 | Timely | 11.3 |
| SGW-5701362 | Timely | 8.3 |
| SGW-5919973 | Timely | 18.6 |
| SGX-1051659 | Timely | 4.3 |
| SGX-1733502 | Timely | 12.6 |
| SGX-1797756 | Timely | 10.3 |
| SGX-1992611 | Timely | 10.0 |
| SGX-2240056 | Timely | 1.0 |
| SGX-2742535 | Timely | 16.9 |
| SGX-3692602 | Timely | 6.0 |
| SGX-3991288 | Timely | 3.0 |
| SGX-4483608 | Timely | 191.1 |
| SGX-4681974 | Timely | 8.3 |
| SGX-4714838 | Timely | 3.0 |
| SGX-4952084 | Timely | 1.0 |
| SGX-4980841 | Timely | 18.9 |
| SGZ-1306844 | Timely | 11.6 |
| SGZ-1764790 | Timely | 14.6 |
| SGZ-1813807 | Timely | 24.9 |
| SGZ-1946331 | Timely | 83.0 |
| SGZ-2020567 | Timely | 12.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SGZ-2094469 | Timely | 18.3 |
| SGZ-2539117 | Timely | 8.3 |
| SGZ-2742485 | Timely | 8.3 |
| SGZ-3100843 | Timely | 12.6 |
| SGZ-3607055 | Timely | 6.0 |
| SGZ-3754139 | Timely | 2.0 |
| SGZ-4003847 | Timely | 4.3 |
| SGZ-4452717 | Timely | 14.6 |
| SGZ-4634097 | Timely | 62.5 |
| SGZ-4708345 | Timely | 11.3 |
| SGZ-4722351 | Timely | 5.3 |
| SGZ-4772273 | Timely | 11.6 |
| SGZ-4787033 | Timely | 8.3 |
| SHB-1204297 | Timely | 13.6 |
| SHB-1404313 | Timely | 11.3 |
| SHB-1848405 | Timely | 8.6 |
| SHB-2400921 | Timely | 11.3 |
| SHB-2546333 | Timely | 7.3 |
| SHB-2663921 | Timely | 11.3 |
| SHB-3386109 | Timely | 25.2 |
| SHB-3614146 | Timely | 7.0 |
| SHB-3867648 | Timely | 11.3 |
| SHB-4151857 | Timely | 18.6 |
| SHB-4438519 | Timely | 107.0 |
| SHB-4759022 | Timely | 8.3 |
| SHB-5299714 | Timely | 1.0 |
| SHB-5608391 | Timely | 20.6 |
| SHC-1152557 | Timely | 15.0 |
| SHC-1300065 | Timely | 33.2 |
| SHC-1304692 | Timely | 10.3 |
| SHC-2131720 | Timely | 11.3 |
| SHC-2228319 | Timely | 18.6 |
| SHC-2678881 | Timely | 11.6 |
| SHC-2781999 | Timely | 11.3 |
| SHC-3240479 | Timely | 27.9 |
| SHC-3589881 | Timely | 233.5 |
| SHC-3713481 | Timely | 6.0 |
| SHC-4047656 | Timely | 11.3 |
| SHC-5198824 | Timely | 32.5 |
| SHC-5468235 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SHC-5537892 | Timely | 11.3 |
| SHC-5800698 | Timely | 9.0 |
| SHD-1618154 | Timely | 8.3 |
| SHD-2303274 | Timely | 8.3 |
| SHD-2430855 | Timely | 184.9 |
| SHD-2475887 | Timely | 11.6 |
| SHD-2524142 | Timely | 8.3 |
| SHD-3488018 | Timely | 4.3 |
| SHD-3489013 | Timely | 11.3 |
| SHD-4672847 | Timely | 17.3 |
| SHD-4861853 | Timely | 8.3 |
| SHD-5023912 | Timely | 219.4 |
| SHD-5080558 | Timely | 16.9 |
| SHD-5222709 | Timely | 11.3 |
| SHD-5551130 | Timely | 11.6 |
| SHD-5562843 | Timely | 187.9 |
| SHF-1055804 | Timely | 6.0 |
| SHF-1393125 | Timely | 11.3 |
| SHF-1629161 | Timely | 8.3 |
| SHF-1970338 | Timely | 231.6 |
| SHF-2060707 | Timely | 8.6 |
| SHF-2072229 | Timely | 39.8 |
| SHF-2134959 | Timely | 273.3 |
| SHF-2184318 | Timely | 20.6 |
| SHF-3021940 | Timely | 8.3 |
| SHF-3556406 | Timely | 253.1 |
| SHF-3679241 | Timely | 3.0 |
| SHF-3693918 | Timely | 12.9 |
| SHF-4374057 | Timely | 6.0 |
| SHF-5027764 | Timely | 8.3 |
| SHF-5370548 | Timely | 39.2 |
| SHF-5473921 | Timely | 11.3 |
| SHF-5487370 | Timely | 11.3 |
| SHG-1410893 | Timely | 8.3 |
| SHG-1526031 | Timely | 11.6 |
| SHG-1717429 | Timely | 12.6 |
| SHG-2183379 | Timely | 24.6 |
| SHG-2248114 | Timely | 4.3 |
| SHG-2849471 | Timely | 238.1 |
| SHG-3014546 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SHG-3199512 | Timely | 13.3 |
| SHG-3287954 | Timely | 4.3 |
| SHG-4019517 | Timely | 9.3 |
| SHG-4126097 | Timely | 279.2 |
| SHG-4399676 | Timely | 242.3 |
| SHG-4486675 | Timely | 2.0 |
| SHG-4520007 | Timely | 11.3 |
| SHG-4760784 | Timely | 15.6 |
| SHG-5262015 | Timely | 8.6 |
| SHG-5345096 | Timely | 5.3 |
| SHG-5459258 | Timely | 11.3 |
| SHH-1106979 | Timely | 8.3 |
| SHH-1239698 | Timely | 10.3 |
| SHH-2173249 | Timely | 8.3 |
| SHH-2812068 | Timely | 5.3 |
| SHH-3139206 | Timely | 9.3 |
| SHH-3277332 | Timely | 8.6 |
| SHH-3524746 | Timely | 232.5 |
| SHH-3915541 | Timely | 269.8 |
| SHH-4029654 | Timely | 27.9 |
| SHH-4152447 | Timely | 200.1 |
| SHH-4418692 | Timely | 7.0 |
| SHH-4582599 | Timely | 12.9 |
| SHH-4946057 | Timely | 20.6 |
| SHH-5311962 | Timely | 11.3 |
| SHH-5413702 | Timely | 11.3 |
| SHJ-1453085 | Timely | 31.2 |
| SHJ-1675485 | Timely | 3.0 |
| SHJ-2131001 | Timely | 13.6 |
| SHJ-2189110 | Timely | 74.7 |
| SHJ-2189240 | Timely | 13.3 |
| SHJ-2245537 | Timely | 4.0 |
| SHJ-2260185 | Timely | 11.3 |
| SHJ-2659262 | Timely | 1.0 |
| SHJ-2970077 | Timely | 7.0 |
| SHJ-3004769 | Timely | 33.9 |
| SHJ-3291988 | Timely | 11.6 |
| SHJ-3589453 | Timely | 12.3 |
| SHJ-3599504 | Timely | 1,875.0 |
| SHJ-3650350 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SHJ-3917384 | Timely | 58.2 |
| SHJ-3957920 | Timely | 18.6 |
| SHJ-4028785 | Timely | 5.3 |
| SHJ-4118241 | Timely | 8.3 |
| SHJ-5119177 | Timely | 15.9 |
| SHJ-5302848 | Timely | 8.3 |
| SHJ-5342709 | Timely | 8.3 |
| SHJ-5523298 | Timely | 11.3 |
| SHJ-5624132 | Timely | 8.6 |
| SHJ-5640662 | Timely | 11.3 |
| SHK-1086168 | Timely | 11.3 |
| SHK-1667230 | Timely | 23.9 |
| SHK-1685294 | Timely | 1.0 |
| SHK-3052600 | Timely | 11.3 |
| SHK-3351473 | Timely | 10.3 |
| SHK-3356828 | Timely | 30.9 |
| SHK-3729544 | Timely | 11.3 |
| SHK-3894300 | Timely | 4.3 |
| SHK-5267744 | Timely | 12.6 |
| SHK-5533237 | Timely | 2.0 |
| SHK-5982662 | Timely | 99.6 |
| SHK-5984136 | Timely | 11.3 |
| SHL-1308963 | Timely | 4.3 |
| SHL-1894036 | Timely | 11.3 |
| SHL-1977108 | Timely | 10.3 |
| SHL-2159698 | Timely | 8.3 |
| SHL-2530171 | Timely | 11.3 |
| SHL-2584471 | Timely | 15.9 |
| SHL-2696875 | Timely | 23.6 |
| SHL-2750852 | Timely | 8.3 |
| SHL-2915789 | Timely | 5.3 |
| SHL-3466578 | Timely | 14.6 |
| SHL-3520553 | Timely | 13.0 |
| SHL-3853680 | Timely | 11.3 |
| SHL-4159972 | Timely | 8.3 |
| SHL-4575929 | Timely | 18.9 |
| SHL-5670022 | Timely | 11.3 |
| SHL-5805557 | Timely | 8.3 |
| SHL-5886371 | Timely | 15.3 |
| SHL-5961384 | Timely | 256.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SHM-1055339 | Timely | 37.5 |
| SHM-1568712 | Timely | 22.2 |
| SHM-1643548 | Timely | 11.3 |
| SHM-1694952 | Timely | 8.6 |
| SHM-2147102 | Timely | 147.4 |
| SHM-2259192 | Timely | 67.7 |
| SHM-2966760 | Timely | 12.3 |
| SHM-4221372 | Timely | 12.3 |
| SHM-4409906 | Timely | 16.6 |
| SHM-4984034 | Timely | 4.3 |
| SHM-5079900 | Timely | 4.0 |
| SHM-5379061 | Timely | 306.2 |
| SHM-5421985 | Timely | 17.9 |
| SHM-5817983 | Timely | 12.6 |
| SHN-1190326 | Timely | 2.0 |
| SHN-1318769 | Timely | 167.1 |
| SHN-1800804 | Timely | 8.3 |
| SHN-2610852 | Timely | 8.3 |
| SHN-2636896 | Timely | 13.6 |
| SHN-2812068 | Timely | 8.3 |
| SHN-2919379 | Timely | 6.0 |
| SHN-3177699 | Timely | 8.3 |
| SHN-3837329 | Timely | 11.6 |
| SHN-3992721 | Timely | 8.6 |
| SHN-4054648 | Timely | 11.3 |
| SHN-4333631 | Timely | 8.3 |
| SHN-4423883 | Timely | 12.3 |
| SHN-4758990 | Timely | 8.3 |
| SHN-4765327 | Timely | 278.8 |
| SHN-5320120 | Timely | 1.0 |
| SHN-5807066 | Timely | 14.6 |
| SHP-1282120 | Timely | 163.4 |
| SHP-1513628 | Timely | 13.9 |
| SHP-1715504 | Timely | 20.6 |
| SHP-2940424 | Timely | 16.6 |
| SHP-3013798 | Timely | 4.3 |
| SHP-3846264 | Timely | 8.3 |
| SHP-3883595 | Timely | 18.6 |
| SHP-3964188 | Timely | 15.6 |
| SHP-3995240 | Timely | 340.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SHP-4328559 | Timely | 8.3 |
| SHP-4431423 | Timely | 12.3 |
| SHP-4548927 | Timely | 11.3 |
| SHP-4746216 | Timely | 84.6 |
| SHP-5006557 | Timely | 5.3 |
| SHP-5063838 | Timely | 11.3 |
| SHP-5513624 | Timely | 16.9 |
| SHP-5555797 | Timely | 238.0 |
| SHQ-1136044 | Timely | 6.3 |
| SHQ-1256575 | Timely | 11.3 |
| SHQ-1717931 | Timely | 130.5 |
| SHQ-2684381 | Timely | 8.3 |
| SHQ-2748071 | Timely | 8.3 |
| SHQ-2863743 | Timely | 315.2 |
| SHQ-3060915 | Timely | 30.0 |
| SHQ-3118965 | Timely | 8.3 |
| SHQ-3472400 | Timely | 12.3 |
| SHQ-4164102 | Timely | 24.9 |
| SHQ-4282299 | Timely | 3.0 |
| SHQ-4696931 | Timely | 11.3 |
| SHQ-4721044 | Timely | 19.3 |
| SHQ-5346360 | Timely | 8.3 |
| SHQ-5460643 | Timely | 8.6 |
| SHR-1131222 | Timely | 6.3 |
| SHR-1293343 | Timely | 14.3 |
| SHR-1401472 | Timely | 11.3 |
| SHR-1532608 | Timely | 8.3 |
| SHR-1981938 | Timely | 1.0 |
| SHR-2002830 | Timely | 159.2 |
| SHR-2008200 | Timely | 58.3 |
| SHR-3246268 | Timely | 11.3 |
| SHR-3388090 | Timely | 11.3 |
| SHR-3482761 | Timely | 20.6 |
| SHR-3483838 | Timely | 8.3 |
| SHR-3641501 | Timely | 8.6 |
| SHR-4934432 | Timely | 234.5 |
| SHR-5694300 | Timely | 1.0 |
| SHS-1164808 | Timely | 11.3 |
| SHS-1474780 | Timely | 2.0 |
| SHS-2508635 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SHS-2540569 | Timely | 8.3 |
| SHS-2778064 | Timely | 37.3 |
| SHS-3964868 | Timely | 15.6 |
| SHS-4134377 | Timely | 17.6 |
| SHS-4142975 | Timely | 8.3 |
| SHS-4283664 | Timely | 11.3 |
| SHS-4375717 | Timely | 22.9 |
| SHS-4474493 | Timely | 29.9 |
| SHS-4711982 | Timely | 25.9 |
| SHS-4749493 | Timely | 11.3 |
| SHS-5962014 | Timely | 5.0 |
| SHT-1240870 | Timely | 13.6 |
| SHT-1275281 | Timely | 35.9 |
| SHT-1475671 | Timely | 12.6 |
| SHT-1803911 | Timely | 7.3 |
| SHT-2099032 | Timely | 181.5 |
| SHT-3557276 | Timely | 8.3 |
| SHT-3673708 | Timely | 8.3 |
| SHT-3932449 | Timely | 21.6 |
| SHT-4271661 | Timely | 8.6 |
| SHT-4797733 | Timely | 11.3 |
| SHT-5342709 | Timely | 11.3 |
| SHT-5545151 | Timely | 11.3 |
| SHV-2076219 | Timely | 11.6 |
| SHV-2533238 | Timely | 133.0 |
| SHV-2727970 | Timely | 266.0 |
| SHV-3339768 | Timely | 17.6 |
| SHV-3425649 | Timely | 1.0 |
| SHV-3437130 | Timely | 5.3 |
| SHV-4307741 | Timely | 1.0 |
| SHV-5004061 | Timely | 5.0 |
| SHV-5187757 | Timely | 11.3 |
| SHV-5345190 | Timely | 9.6 |
| SHV-5412622 | Timely | 13.3 |
| SHW-1048710 | Timely | 7.3 |
| SHW-1497013 | Timely | 4.0 |
| SHW-1552620 | Timely | 16.6 |
| SHW-1615743 | Timely | 6.3 |
| SHW-1730491 | Timely | 15.9 |
| SHW-2080863 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SHW-2436219 | Timely | 292.6 |
| SHW-2481099 | Timely | 7.3 |
| SHW-2587404 | Timely | 10.6 |
| SHW-3482761 | Timely | 2.0 |
| SHW-4463147 | Timely | 18.6 |
| SHW-4885916 | Timely | 31.2 |
| SHW-4978592 | Timely | 17.3 |
| SHW-5137064 | Timely | 9.0 |
| SHW-5340586 | Timely | 8.3 |
| SHW-5407855 | Timely | 12.0 |
| SHW-5648466 | Timely | 134.0 |
| SHX-1264872 | Timely | 15.6 |
| SHX-1374493 | Timely | 1.0 |
| SHX-2099627 | Timely | 11.0 |
| SHX-2996938 | Timely | 19.9 |
| SHX-3168656 | Timely | 8.3 |
| SHX-3531129 | Timely | 10.3 |
| SHX-3680093 | Timely | 3.0 |
| SHX-4894525 | Timely | 1.0 |
| SHX-5147806 | Timely | 14.6 |
| SHX-5922260 | Timely | 18.6 |
| SHZ-1034157 | Timely | 8.3 |
| SHZ-1561149 | Timely | 306.2 |
| SHZ-1586467 | Timely | 16.6 |
| SHZ-2031547 | Timely | 32.9 |
| SHZ-2227604 | Timely | 14.3 |
| SHZ-2835425 | Timely | 8.3 |
| SHZ-2950860 | Timely | 5.0 |
| SHZ-3036885 | Timely | 20.6 |
| SHZ-3099596 | Timely | 5.3 |
| SHZ-3124456 | Timely | 374.0 |
| SHZ-3454814 | Timely | 8.6 |
| SHZ-4010210 | Timely | 20.6 |
| SHZ-4558170 | Timely | 13.3 |
| SHZ-5946397 | Timely | 8.3 |
| SJB-1068782 | Timely | 18.6 |
| SJB-1084064 | Timely | 23.6 |
| SJB-2056014 | Timely | 10.3 |
| SJB-2352716 | Timely | 12.3 |
| SJB-3408577 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SJB-3592294 | Timely | 11.3 |
| SJB-3799694 | Timely | 4.3 |
| SJB-3865666 | Timely | 14.6 |
| SJB-3958803 | Timely | 11.3 |
| SJB-4018358 | Timely | 193.5 |
| SJB-4168727 | Timely | 15.3 |
| SJB-4558850 | Timely | 8.3 |
| SJB-4619263 | Timely | 13.6 |
| SJB-5271602 | Timely | 11.3 |
| SJB-5506414 | Timely | 16.6 |
| SJC-1413676 | Timely | 11.3 |
| SJC-1543387 | Timely | 8.3 |
| SJC-1867778 | Timely | 4.3 |
| SJC-2746474 | Timely | 27.6 |
| SJC-3405034 | Timely | 11.3 |
| SJC-4029654 | Timely | 19.9 |
| SJC-4278444 | Timely | 11.3 |
| SJC-4488228 | Timely | 16.6 |
| SJC-4668186 | Timely | 11.3 |
| SJC-5004061 | Timely | 11.3 |
| SJD-1888939 | Timely | 17.6 |
| SJD-2919379 | Timely | 8.3 |
| SJD-3063834 | Timely | 11.3 |
| SJD-3170208 | Timely | 15.6 |
| SJD-3501403 | Timely | 284.5 |
| SJD-3550595 | Timely | 11.3 |
| SJD-4306670 | Timely | 3.0 |
| SJD-4312363 | Timely | 11.3 |
| SJD-4440934 | Timely | 16.9 |
| SJD-4660551 | Timely | 7.0 |
| SJD-4669437 | Timely | 12.6 |
| SJD-4708907 | Timely | 20.6 |
| SJD-5184634 | Timely | 15.9 |
| SJD-5610189 | Timely | 3.0 |
| SJF-1144866 | Timely | 15.6 |
| SJF-1622839 | Timely | 8.6 |
| SJF-2500898 | Timely | 8.3 |
| SJF-3083214 | Timely | 16.6 |
| SJF-3790354 | Timely | 261.0 |
| SJF-4181828 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SJF-4564062 | Timely | 1.0 |
| SJF-4739656 | Timely | 31.2 |
| SJF-4909667 | Timely | 9.3 |
| SJF-5000302 | Timely | 12.3 |
| SJF-5131045 | Timely | 8.6 |
| SJF-5147354 | Timely | 267.4 |
| SJF-5969772 | Timely | 6.0 |
| SJG-1263861 | Timely | 5.0 |
| SJG-1917904 | Timely | 4.3 |
| SJG-2142539 | Timely | 11.3 |
| SJG-2687700 | Timely | 24.9 |
| SJG-3111515 | Timely | 8.3 |
| SJG-3141006 | Timely | 1.0 |
| SJG-3177056 | Timely | 24.9 |
| SJG-4869493 | Timely | 8.3 |
| SJG-5828229 | Timely | 12.6 |
| SJG-5946983 | Timely | 172.0 |
| SJG-5963456 | Timely | 11.3 |
| SJH-1310642 | Timely | 13.6 |
| SJH-1894054 | Timely | 8.3 |
| SJH-3615130 | Timely | 8.3 |
| SJH-4326576 | Timely | 8.3 |
| SJH-4561593 | Timely | 18.6 |
| SJH-4631949 | Timely | 11.3 |
| SJH-5571356 | Timely | 29.6 |
| SJH-5664835 | Timely | 11.0 |
| SJH-5900995 | Timely | 8.3 |
| SJJ-1618526 | Timely | 13.0 |
| SJJ-2837406 | Timely | 18.6 |
| SJJ-2852580 | Timely | 10.3 |
| SJJ-3013274 | Timely | 8.3 |
| SJJ-3695373 | Timely | 7.3 |
| SJJ-4272940 | Timely | 23.6 |
| SJJ-4586878 | Timely | 8.3 |
| SJJ-4658146 | Timely | 11.3 |
| SJJ-4717284 | Timely | 8.3 |
| SJJ-4921728 | Timely | 11.6 |
| SJJ-4977015 | Timely | 60.4 |
| SJJ-5136677 | Timely | 10.3 |
| SJJ-5173819 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SJJ-5197932 | Timely | 1.0 |
| SJJ-5301712 | Timely | 9.0 |
| SJJ-5448433 | Timely | 260.6 |
| SJJ-5593134 | Timely | 308.8 |
| SJJ-5607948 | Timely | 5.3 |
| SJJ-5748747 | Timely | 4.0 |
| SJK-1152552 | Timely | 4.3 |
| SJK-1380749 | Timely | 11.6 |
| SJK-1553996 | Timely | 8.3 |
| SJK-1594653 | Timely | 152.1 |
| SJK-1670778 | Timely | 8.3 |
| SJK-2238328 | Timely | 7.3 |
| SJK-2811915 | Timely | 15.6 |
| SJK-2945284 | Timely | 11.3 |
| SJK-3424325 | Timely | 7.3 |
| SJK-4532162 | Timely | 2.0 |
| SJK-5221115 | Timely | 8.6 |
| SJK-5625488 | Timely | 4.3 |
| SJL-1886660 | Timely | 16.6 |
| SJL-1986127 | Timely | 4.3 |
| SJL-1988173 | Timely | 300.2 |
| SJL-2161249 | Timely | 174.0 |
| SJL-2750166 | Timely | 146.0 |
| SJL-2794967 | Timely | 4.0 |
| SJL-3438330 | Timely | 11.3 |
| SJL-3793252 | Timely | 8.3 |
| SJL-4000986 | Timely | 40.8 |
| SJL-4075745 | Timely | 44.5 |
| SJL-4170501 | Timely | 255.0 |
| SJL-4584752 | Timely | 8.3 |
| SJL-4810832 | Timely | 4.0 |
| SJL-4877469 | Timely | 7.0 |
| SJL-5671560 | Timely | 168.0 |
| SJL-5900995 | Timely | 2.0 |
| SJM-1117217 | Timely | 8.3 |
| SJM-1309956 | Timely | 9.3 |
| SJM-1796342 | Timely | 8.3 |
| SJM-1998506 | Timely | 39.0 |
| SJM-2196734 | Timely | 11.3 |
| SJM-2552707 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SJM-2595174 | Timely | 14.6 |
| SJM-2619069 | Timely | 14.9 |
| SJM-2737482 | Timely | 34.2 |
| SJM-3188582 | Timely | 83.0 |
| SJM-3366618 | Timely | 362.5 |
| SJM-3412998 | Timely | 11.3 |
| SJM-3693541 | Timely | 17.6 |
| SJM-4821807 | Timely | 19.3 |
| SJM-4835428 | Timely | 11.3 |
| SJM-5733310 | Timely | 1.0 |
| SJM-5863598 | Timely | 11.3 |
| SJM-5869855 | Timely | 8.3 |
| SJM-5917292 | Timely | 8.3 |
| SJM-5965081 | Timely | 4.0 |
| SJN-1638132 | Timely | 8.6 |
| SJN-1734622 | Timely | 7.3 |
| SJN-2986075 | Timely | 1.0 |
| SJN-3071985 | Timely | 125.3 |
| SJN-5115187 | Timely | 1.0 |
| SJN-5217104 | Timely | 30.5 |
| SJN-5834791 | Timely | 8.3 |
| SJP-1528827 | Timely | 11.6 |
| SJP-2506866 | Timely | 8.3 |
| SJP-2573549 | Timely | 16.6 |
| SJP-2629903 | Timely | 8.3 |
| SJP-3021940 | Timely | 5.3 |
| SJP-3287001 | Timely | 11.3 |
| SJP-3562877 | Timely | 2.0 |
| SJP-3737400 | Timely | 8.3 |
| SJP-3799694 | Timely | 6.0 |
| SJP-3959091 | Timely | 57.5 |
| SJP-4034380 | Timely | 28.2 |
| SJP-4341380 | Timely | 5.3 |
| SJP-5457174 | Timely | 8.3 |
| SJP-5832378 | Timely | 6.0 |
| SJQ-1072321 | Timely | 11.3 |
| SJQ-1413640 | Timely | 83.0 |
| SJQ-1695395 | Timely | 21.6 |
| SJQ-3196908 | Timely | 1,268.0 |
| SJQ-3405938 | Timely | 40.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SJQ-3477758 | Timely | 12.3 |
| SJQ-3853680 | Timely | 8.3 |
| SJQ-4119201 | Timely | 17.6 |
| SJQ-4184362 | Timely | 4.3 |
| SJQ-4390505 | Timely | 5.3 |
| SJQ-4478233 | Timely | 8.3 |
| SJQ-4615344 | Timely | 11.3 |
| SJQ-5548460 | Timely | 11.3 |
| SJQ-5796218 | Timely | 10.3 |
| SJQ-5873767 | Timely | 55.1 |
| SJR-2020567 | Timely | 11.3 |
| SJR-2160226 | Timely | 28.6 |
| SJR-2844172 | Timely | 9.3 |
| SJR-3053520 | Timely | 8.0 |
| SJR-3172203 | Timely | 17.9 |
| SJR-3208044 | Timely | 8.3 |
| SJR-3211752 | Timely | 5.3 |
| SJR-3311737 | Timely | 8.3 |
| SJR-4063830 | Timely | 6.0 |
| SJR-4141059 | Timely | 11.3 |
| SJR-5413293 | Timely | 22.2 |
| SJS-1108132 | Timely | 4.3 |
| SJS-1141098 | Timely | 8.3 |
| SJS-1170867 | Timely | 9.3 |
| SJS-1246430 | Timely | 4.3 |
| SJS-1689062 | Timely | 8.6 |
| SJS-1740596 | Timely | 8.6 |
| SJS-1977501 | Timely | 7.3 |
| SJS-1986550 | Timely | 37.9 |
| SJS-2337460 | Timely | 58.0 |
| SJS-2420939 | Timely | 57.0 |
| SJS-2423472 | Timely | 10.0 |
| SJS-2680743 | Timely | 11.3 |
| SJS-3008551 | Timely | 320.1 |
| SJS-3085395 | Timely | 285.2 |
| SJS-3712246 | Timely | 10.3 |
| SJS-3797174 | Timely | 29.2 |
| SJS-3973255 | Timely | 11.3 |
| SJS-4271338 | Timely | 8.3 |
| SJS-4544668 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SJS-4922983 | Timely | 8.3 |
| SJS-5120190 | Timely | 9.6 |
| SJT-1166667 | Timely | 322.0 |
| SJT-1775487 | Timely | 11.3 |
| SJT-1833025 | Timely | 337.3 |
| SJT-2053460 | Timely | 5.3 |
| SJT-2054991 | Timely | 1.0 |
| SJT-2126676 | Timely | 11.6 |
| SJT-2519694 | Timely | 3.0 |
| SJT-2520187 | Timely | 231.9 |
| SJT-2605100 | Timely | 11.3 |
| SJT-3556406 | Timely | 16.6 |
| SJT-4470662 | Timely | 55.4 |
| SJT-4783755 | Timely | 38.6 |
| SJT-4893984 | Timely | 3.0 |
| SJT-5040781 | Timely | 8.3 |
| SJT-5165439 | Timely | 15.6 |
| SJT-5167646 | Timely | 27,395.8 |
| SJT-5306615 | Timely | 62.0 |
| SJT-5328397 | Timely | 11.3 |
| SJT-5382452 | Timely | 5.3 |
| SJT-5758719 | Timely | 8.3 |
| SJT-5784574 | Timely | 8.3 |
| SJV-1034442 | Timely | 16.6 |
| SJV-1068782 | Timely | 9.3 |
| SJV-1440167 | Timely | 191.5 |
| SJV-1445483 | Timely | 8.0 |
| SJV-2189348 | Timely | 247.5 |
| SJV-2259192 | Timely | 202.8 |
| SJV-2660965 | Timely | 19.6 |
| SJV-3475587 | Timely | 278.1 |
| SJV-3712349 | Timely | 12.3 |
| SJV-3856317 | Timely | 1.0 |
| SJV-3876560 | Timely | 11.3 |
| SJV-4164883 | Timely | 658.6 |
| SJV-4597464 | Timely | 3.0 |
| SJV-4733610 | Timely | 11.3 |
| SJV-4744199 | Timely | 9.6 |
| SJV-4841175 | Timely | 2.0 |
| SJV-5079440 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SJV-5269224 | Timely | 14.6 |
| SJV-5426419 | Timely | 43.5 |
| SJV-5498084 | Timely | 9.6 |
| SJV-5771822 | Timely | 11.3 |
| SJV-5899522 | Timely | 336.9 |
| SJV-5913005 | Timely | 11.3 |
| SJW-1024967 | Timely | 4.0 |
| SJW-1698281 | Timely | 5.3 |
| SJW-1960494 | Timely | 13.6 |
| SJW-1972901 | Timely | 8.3 |
| SJW-1979734 | Timely | 18.2 |
| SJW-2031547 | Timely | 226.8 |
| SJW-2142539 | Timely | 317.2 |
| SJW-2297715 | Timely | 83.0 |
| SJW-2378000 | Timely | 7.3 |
| SJW-2530093 | Timely | 11.3 |
| SJW-2824824 | Timely | 8.6 |
| SJW-2976128 | Timely | 2.0 |
| SJW-3012008 | Timely | 5.3 |
| SJW-3388090 | Timely | 13.6 |
| SJW-3861412 | Timely | 11.3 |
| SJW-4772882 | Timely | 307.5 |
| SJW-5832125 | Timely | 25.9 |
| SJX-1516172 | Timely | 18.6 |
| SJX-1700536 | Timely | 44.0 |
| SJX-1749813 | Timely | 9.3 |
| SJX-1894036 | Timely | 11.3 |
| SJX-1905636 | Timely | 8.0 |
| SJX-2059659 | Timely | 12.6 |
| SJX-2118521 | Timely | 8.6 |
| SJX-2153940 | Timely | 8.3 |
| SJX-3015754 | Timely | 6.0 |
| SJX-3081365 | Timely | 21.9 |
| SJX-3564796 | Timely | 11.3 |
| SJX-3624476 | Timely | 8.3 |
| SJX-3658602 | Timely | 8.3 |
| SJX-4914779 | Timely | 1.0 |
| SJX-4951905 | Timely | 8.3 |
| SJX-5217863 | Timely | 14.6 |
| SJX-5863440 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SJX-5950986 | Timely | 17.6 |
| SJZ-1520950 | Timely | 11.3 |
| SJZ-2311790 | Timely | 8.3 |
| SJZ-2430855 | Timely | 338.0 |
| SJZ-3911859 | Timely | 11.6 |
| SJZ-3952371 | Timely | 394.1 |
| SJZ-4141059 | Timely | 8.0 |
| SJZ-4399966 | Timely | 7.3 |
| SJZ-4427191 | Timely | 11.3 |
| SJZ-4442895 | Timely | 11.3 |
| SJZ-4596014 | Timely | 3.0 |
| SJZ-5277984 | Timely | 8.3 |
| SJZ-5570347 | Timely | 8.3 |
| SKB-1082996 | Timely | 37.5 |
| SKB-1182314 | Timely | 9.3 |
| SKB-1392925 | Timely | 8.6 |
| SKB-1516172 | Timely | 12.0 |
| SKB-1927643 | Timely | 11.3 |
| SKB-2212727 | Timely | 5.3 |
| SKB-2526224 | Timely | 41.0 |
| SKB-2640707 | Timely | 5.3 |
| SKB-2798883 | Timely | 8.3 |
| SKB-3333819 | Timely | 20.9 |
| SKB-3481286 | Timely | 7.3 |
| SKB-4475127 | Timely | 4.3 |
| SKB-4746216 | Timely | 15.9 |
| SKB-5239141 | Timely | 8.3 |
| SKB-5351623 | Timely | 8.3 |
| SKB-5400786 | Timely | 64.1 |
| SKC-1023914 | Timely | 5.0 |
| SKC-1724920 | Timely | 11.3 |
| SKC-1913416 | Timely | 1.0 |
| SKC-2096500 | Timely | 8.0 |
| SKC-2773139 | Timely | 16.6 |
| SKC-3112011 | Timely | 33.2 |
| SKC-4260006 | Timely | 18.9 |
| SKC-4277771 | Timely | 4.3 |
| SKC-4537192 | Timely | 11.3 |
| SKC-4761824 | Timely | 23.0 |
| SKC-4974056 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SKC-5301785 | Timely | 14.6 |
| SKC-5306707 | Timely | 18.6 |
| SKC-5404693 | Timely | 8.3 |
| SKC-5878750 | Timely | 12.3 |
| SKD-1737005 | Timely | 6.3 |
| SKD-1797756 | Timely | 13.3 |
| SKD-2071741 | Timely | 11.3 |
| SKD-2123852 | Timely | 13.3 |
| SKD-2159248 | Timely | 15.6 |
| SKD-2826760 | Timely | 11.3 |
| SKD-2853053 | Timely | 8.3 |
| SKD-4018672 | Timely | 8.3 |
| SKD-4075169 | Timely | 9.3 |
| SKD-4111689 | Timely | 35.5 |
| SKD-4170501 | Timely | 9.3 |
| SKD-4562897 | Timely | 343.7 |
| SKD-4743375 | Timely | 16.9 |
| SKD-4861496 | Timely | 24.9 |
| SKD-5306707 | Timely | 11.3 |
| SKD-5840860 | Timely | 5.3 |
| SKD-5900226 | Timely | 11.3 |
| SKF-1288527 | Timely | 6.0 |
| SKF-1458814 | Timely | 17.6 |
| SKF-2055913 | Timely | 6.0 |
| SKF-3082240 | Timely | 1.0 |
| SKF-3270704 | Timely | 56.5 |
| SKF-3291834 | Timely | 11.3 |
| SKF-3482902 | Timely | 4.3 |
| SKF-4367974 | Timely | 8.3 |
| SKF-4603298 | Timely | 18.3 |
| SKF-4718174 | Timely | 273.4 |
| SKG-1464260 | Timely | 15.6 |
| SKG-1996508 | Timely | 8.0 |
| SKG-2085942 | Timely | 15.6 |
| SKG-2164038 | Timely | 279.3 |
| SKG-2264773 | Timely | 1.0 |
| SKG-2372764 | Timely | 11.3 |
| SKG-2408258 | Timely | 22.6 |
| SKG-3577240 | Timely | 10.3 |
| SKG-4566598 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SKG-4922457 | Timely | 4.3 |
| SKH-1088327 | Timely | 162.0 |
| SKH-1356595 | Timely | 16.6 |
| SKH-1878665 | Timely | 353.5 |
| SKH-2053507 | Timely | 10.3 |
| SKH-2311209 | Timely | 18.9 |
| SKH-2684381 | Timely | 27.5 |
| SKH-2803612 | Timely | 11.3 |
| SKH-3132169 | Timely | 11.3 |
| SKH-3472383 | Timely | 11.3 |
| SKH-3694675 | Timely | 8.3 |
| SKH-3925374 | Timely | 11.3 |
| SKH-3947463 | Timely | 14.6 |
| SKH-4282541 | Timely | 36.5 |
| SKH-4337143 | Timely | 258.2 |
| SKH-5511288 | Timely | 17.9 |
| SKH-5562843 | Timely | 11.3 |
| SKH-5640662 | Timely | 4.0 |
| SKJ-1110452 | Timely | 133.0 |
| SKJ-1326995 | Timely | 13.6 |
| SKJ-2505986 | Timely | 11.3 |
| SKJ-3245736 | Timely | 12.3 |
| SKJ-3322797 | Timely | 9.3 |
| SKJ-3400841 | Timely | 34.3 |
| SKJ-4452717 | Timely | 1.0 |
| SKJ-4777977 | Timely | 16.3 |
| SKJ-5225583 | Timely | 8.0 |
| SKJ-5405793 | Timely | 19.9 |
| SKJ-5421362 | Timely | 124.2 |
| SKJ-5550416 | Timely | 8.3 |
| SKJ-5605168 | Timely | 18.6 |
| SKJ-5645030 | Timely | 42.5 |
| SKK-1480341 | Timely | 9.3 |
| SKK-1788272 | Timely | 19.6 |
| SKK-1925012 | Timely | 13.6 |
| SKK-1979584 | Timely | 15.0 |
| SKK-2821413 | Timely | 11.3 |
| SKK-3416631 | Timely | 10.3 |
| SKK-3624476 | Timely | 10.3 |
| SKK-3956912 | Timely | 18.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SKK-4337725 | Timely | 11.3 |
| SKK-4461282 | Timely | 16.9 |
| SKK-4670171 | Timely | 2.0 |
| SKK-4834819 | Timely | 8.3 |
| SKK-5318275 | Timely | 16.9 |
| SKK-5804675 | Timely | 12.6 |
| SKK-5977134 | Timely | 3.0 |
| SKL-1106754 | Timely | 15.0 |
| SKL-1186902 | Timely | 19.3 |
| SKL-1503970 | Timely | 17.6 |
| SKL-2546289 | Timely | 8.3 |
| SKL-2877138 | Timely | 6.3 |
| SKL-2890478 | Timely | 11.3 |
| SKL-3719380 | Timely | 5.3 |
| SKL-3851492 | Timely | 11.3 |
| SKL-3876560 | Timely | 63.7 |
| SKL-4905305 | Timely | 17.6 |
| SKL-4915984 | Timely | 121.0 |
| SKL-5050099 | Timely | 240.7 |
| SKL-5074781 | Timely | 130.0 |
| SKL-5649436 | Timely | 11.3 |
| SKM-1183117 | Timely | 8.6 |
| SKM-1728855 | Timely | 11.6 |
| SKM-1963776 | Timely | 12.3 |
| SKM-2035764 | Timely | 13.3 |
| SKM-2056014 | Timely | 1.0 |
| SKM-2418531 | Timely | 11.3 |
| SKM-3094552 | Timely | 10.3 |
| SKM-3837405 | Timely | 6.0 |
| SKM-4328559 | Timely | 11.3 |
| SKM-4661613 | Timely | 8.3 |
| SKM-5418690 | Timely | 12.3 |
| SKM-5559060 | Timely | 11.3 |
| SKN-1334244 | Timely | 11.3 |
| SKN-1465357 | Timely | 11.3 |
| SKN-1662977 | Timely | 11.3 |
| SKN-2280718 | Timely | 15.0 |
| SKN-2555158 | Timely | 13.6 |
| SKN-3021258 | Timely | 227.8 |
| SKN-3547143 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SKN-3817107 | Timely | 1.0 |
| SKN-4414086 | Timely | 17.6 |
| SKN-5103627 | Timely | 11.3 |
| SKN-5618995 | Timely | 1,854.9 |
| SKN-5970216 | Timely | 9.3 |
| SKP-1051171 | Timely | 11.3 |
| SKP-1086055 | Timely | 20.9 |
| SKP-1242367 | Timely | 5.0 |
| SKP-1293854 | Timely | 41.2 |
| SKP-2245537 | Timely | 11.3 |
| SKP-3152407 | Timely | 11.3 |
| SKP-4690857 | Timely | 27.2 |
| SKP-4850487 | Timely | 31.8 |
| SKP-4906440 | Timely | 7.3 |
| SKP-5228788 | Timely | 8.3 |
| SKP-5707420 | Timely | 10.3 |
| SKP-5777846 | Timely | 3.0 |
| SKQ-1276486 | Timely | 11.6 |
| SKQ-2789236 | Timely | 11.3 |
| SKQ-2984706 | Timely | 8.3 |
| SKQ-4103322 | Timely | 11.3 |
| SKQ-4436441 | Timely | 16.9 |
| SKQ-4584298 | Timely | 8.3 |
| SKQ-5618104 | Timely | 6.0 |
| SKQ-5868437 | Timely | 11.3 |
| SKR-1351788 | Timely | 34.9 |
| SKR-1449320 | Timely | 46.4 |
| SKR-1476422 | Timely | 3,552.2 |
| SKR-1736586 | Timely | 12.3 |
| SKR-1990269 | Timely | 31.9 |
| SKR-2962816 | Timely | 16.6 |
| SKR-3524746 | Timely | 15.3 |
| SKR-3624484 | Timely | 157.7 |
| SKR-3870675 | Timely | 6.0 |
| SKR-4161409 | Timely | 9.3 |
| SKR-4446982 | Timely | 6.0 |
| SKR-4615344 | Timely | 36.2 |
| SKR-5211445 | Timely | 16.6 |
| SKR-5395772 | Timely | 11.3 |
| SKS-1478465 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SKS-1947768 | Timely | 15.6 |
| SKS-2046681 | Timely | 12.3 |
| SKS-2171982 | Timely | 216.2 |
| SKS-3094855 | Timely | 11.3 |
| SKS-3248160 | Timely | 27.9 |
| SKS-3437387 | Timely | 9.0 |
| SKS-3575850 | Timely | 8.0 |
| SKS-3911859 | Timely | 11.3 |
| SKS-4136647 | Timely | 217.1 |
| SKS-4591077 | Timely | 59.8 |
| SKS-5698193 | Timely | 19.9 |
| SKS-5840644 | Timely | 135.0 |
| SKT-1282881 | Timely | 174.9 |
| SKT-1880929 | Timely | 7.0 |
| SKT-1894504 | Timely | 151.6 |
| SKT-2024636 | Timely | 6.0 |
| SKT-2058695 | Timely | 8.3 |
| SKT-2289532 | Timely | 12.0 |
| SKT-2806518 | Timely | 242.3 |
| SKT-2901723 | Timely | 304.3 |
| SKT-2903191 | Timely | 10.6 |
| SKT-3459240 | Timely | 11.3 |
| SKT-3943453 | Timely | 8.3 |
| SKT-3955112 | Timely | 306.7 |
| SKT-4055247 | Timely | 11.3 |
| SKT-4187694 | Timely | 2.0 |
| SKT-4251701 | Timely | 7.3 |
| SKT-4365774 | Timely | 8.3 |
| SKT-4749493 | Timely | 11.3 |
| SKT-4811339 | Timely | 8.3 |
| SKT-4828605 | Timely | 8.6 |
| SKT-5682428 | Timely | 3.0 |
| SKT-5808627 | Timely | 11.3 |
| SKV-1275582 | Timely | 11.3 |
| SKV-1397124 | Timely | 5.3 |
| SKV-1886779 | Timely | 18.6 |
| SKV-1965367 | Timely | 5.0 |
| SKV-1986606 | Timely | 8.3 |
| SKV-2331818 | Timely | 14.6 |
| SKV-3098823 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SKV-4176432 | Timely | 19.3 |
| SKV-4504595 | Timely | 15.6 |
| SKV-4670266 | Timely | 8.3 |
| SKV-5327803 | Timely | 19.3 |
| SKV-5509858 | Timely | 5.3 |
| SKW-1155840 | Timely | 26.2 |
| SKW-1583897 | Timely | 9.3 |
| SKW-1964720 | Timely | 8.3 |
| SKW-3001335 | Timely | 11.3 |
| SKW-3106916 | Timely | 9.6 |
| SKW-3834342 | Timely | 18.9 |
| SKW-5061361 | Timely | 11.3 |
| SKW-5062869 | Timely | 8.3 |
| SKW-5488829 | Timely | 11.3 |
| SKW-5635671 | Timely | 7.0 |
| SKW-5680981 | Timely | 11.3 |
| SKW-5939264 | Timely | 8.3 |
| SKX-1126720 | Timely | 5.3 |
| SKX-1227709 | Timely | 50.3 |
| SKX-2065146 | Timely | 22.6 |
| SKX-2452564 | Timely | 252.9 |
| SKX-2905893 | Timely | 4.3 |
| SKX-3361500 | Timely | 8.3 |
| SKX-4353104 | Timely | 9.6 |
| SKX-4526368 | Timely | 1.0 |
| SKX-4629105 | Timely | 8.3 |
| SKX-4781764 | Timely | 3,102.0 |
| SKX-5249470 | Timely | 8.3 |
| SKX-5317997 | Timely | 11.3 |
| SKX-5587711 | Timely | 20.9 |
| SKX-5651160 | Timely | 23.9 |
| SKZ-1482936 | Timely | 8.3 |
| SKZ-1698277 | Timely | 313.2 |
| SKZ-1774456 | Timely | 21.6 |
| SKZ-1963631 | Timely | 4.3 |
| SKZ-2358168 | Timely | 13.6 |
| SKZ-2633222 | Timely | 8.3 |
| SKZ-3799167 | Timely | 11.6 |
| SKZ-4534021 | Timely | 11.3 |
| SKZ-5109901 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SKZ-5198149 | Timely | 26.6 |
| SLB-1049071 | Timely | 7.3 |
| SLB-1136874 | Timely | 8.6 |
| SLB-1151065 | Timely | 11.3 |
| SLB-1296300 | Timely | 235.6 |
| SLB-1434339 | Timely | 8.3 |
| SLB-1574727 | Timely | 11.3 |
| SLB-2195157 | Timely | 19.9 |
| SLB-2223926 | Timely | 11.3 |
| SLB-3208428 | Timely | 24.9 |
| SLB-3587902 | Timely | 21.0 |
| SLB-4114182 | Timely | 3.0 |
| SLB-4367974 | Timely | 4.3 |
| SLB-4435277 | Timely | 11.3 |
| SLB-4596014 | Timely | 267.4 |
| SLB-5030286 | Timely | 11.3 |
| SLB-5532788 | Timely | 11.3 |
| SLC-1143943 | Timely | 253.3 |
| SLC-1182314 | Timely | 14.6 |
| SLC-1950028 | Timely | 8.3 |
| SLC-2594159 | Timely | 4.0 |
| SLC-2674470 | Timely | 9.0 |
| SLC-2677560 | Timely | 4.0 |
| SLC-2777695 | Timely | 11.3 |
| SLC-2903191 | Timely | 8.0 |
| SLC-3001335 | Timely | 11.3 |
| SLC-3161464 | Timely | 164.9 |
| SLC-4113146 | Timely | 11.3 |
| SLC-4406807 | Timely | 23.6 |
| SLC-4525758 | Timely | 9.0 |
| SLC-4770411 | Timely | 18.3 |
| SLC-4837442 | Timely | 8.3 |
| SLC-5393304 | Timely | 17.6 |
| SLC-5982961 | Timely | 8.3 |
| SLD-2260185 | Timely | 11.3 |
| SLD-2430360 | Timely | 13.0 |
| SLD-3219166 | Timely | 8.3 |
| SLD-3267996 | Timely | 11.3 |
| SLD-3485065 | Timely | 142.8 |
| SLD-3973255 | Timely | 107.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SLD-4142942 | Timely | 25.9 |
| SLD-4823293 | Timely | 264.3 |
| SLD-4953021 | Timely | 12.6 |
| SLD-5635671 | Timely | 4.3 |
| SLD-5701362 | Timely | 11.3 |
| SLD-5726456 | Timely | 12.3 |
| SLD-5740109 | Timely | 236.9 |
| SLF-1734629 | Timely | 16.6 |
| SLF-3221323 | Timely | 11.3 |
| SLF-3589453 | Timely | 11.3 |
| SLF-3871971 | Timely | 8.3 |
| SLF-4289930 | Timely | 11.6 |
| SLF-4407772 | Timely | 6.0 |
| SLF-4718229 | Timely | 18.0 |
| SLF-4782150 | Timely | 8.3 |
| SLF-5221005 | Timely | 1.0 |
| SLF-5304182 | Timely | 8.3 |
| SLF-5335324 | Timely | 8.3 |
| SLF-5541733 | Timely | 6.0 |
| SLF-5949489 | Timely | 14.6 |
| SLF-5977909 | Timely | 126.5 |
| SLG-1107537 | Timely | 11.3 |
| SLG-1463763 | Timely | 24.9 |
| SLG-2414918 | Timely | 289.4 |
| SLG-2558316 | Timely | 10.0 |
| SLG-2714774 | Timely | 38.8 |
| SLG-2777089 | Timely | 7.3 |
| SLG-2942192 | Timely | 18.6 |
| SLG-2988417 | Timely | 11.3 |
| SLG-3432349 | Timely | 11.3 |
| SLG-3576595 | Timely | 8.3 |
| SLG-3721235 | Timely | 10.3 |
| SLG-4034372 | Timely | 13.3 |
| SLG-4413209 | Timely | 11.3 |
| SLG-5319951 | Timely | 2.0 |
| SLG-5624186 | Timely | 39.0 |
| SLH-1115034 | Timely | 177.9 |
| SLH-1293343 | Timely | 26.2 |
| SLH-1328683 | Timely | 11.3 |
| SLH-2586027 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SLH-3064262 | Timely | 149.5 |
| SLH-3311101 | Timely | 5.0 |
| SLH-3377867 | Timely | 11.3 |
| SLH-4629913 | Timely | 16.3 |
| SLH-5267998 | Timely | 11.3 |
| SLH-5977506 | Timely | 115.0 |
| SLJ-1006756 | Timely | 11.3 |
| SLJ-1035635 | Timely | 6.3 |
| SLJ-1518947 | Timely | 8.3 |
| SLJ-2064954 | Timely | 11.3 |
| SLJ-2194507 | Timely | 14.3 |
| SLJ-2215833 | Timely | 17.6 |
| SLJ-2257432 | Timely | 63.2 |
| SLJ-2547299 | Timely | 71.0 |
| SLJ-3232818 | Timely | 11.3 |
| SLJ-4047847 | Timely | 11.3 |
| SLJ-4454098 | Timely | 33.2 |
| SLJ-4952988 | Timely | 11.3 |
| SLJ-5137690 | Timely | 11.3 |
| SLJ-5293279 | Timely | 8.3 |
| SLJ-5522621 | Timely | 8.3 |
| SLJ-5603023 | Timely | 5.3 |
| SLJ-5611450 | Timely | 8.3 |
| SLJ-5614174 | Timely | 16.9 |
| SLK-1977501 | Timely | 8.3 |
| SLK-2042300 | Timely | 13.3 |
| SLK-2267179 | Timely | 11.3 |
| SLK-2889741 | Timely | 18.6 |
| SLK-3265355 | Timely | 26.6 |
| SLK-3761431 | Timely | 5.3 |
| SLK-3867648 | Timely | 8.3 |
| SLK-4195119 | Timely | 11.3 |
| SLK-4274210 | Timely | 21.9 |
| SLK-4559537 | Timely | 15.6 |
| SLK-4970075 | Timely | 11.3 |
| SLK-5215494 | Timely | 4.3 |
| SLL-1296320 | Timely | 16.6 |
| SLL-2374790 | Timely | 247.5 |
| SLL-2580894 | Timely | 13.9 |
| SLL-3673708 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SLL-4072705 | Timely | 8.3 |
| SLL-4180370 | Timely | 11.3 |
| SLL-4228060 | Timely | 1.0 |
| SLL-4337056 | Timely | 241.4 |
| SLL-4743478 | Timely | 33.2 |
| SLL-4783755 | Timely | 15.0 |
| SLL-4893640 | Timely | 335.5 |
| SLL-5070633 | Timely | 11.3 |
| SLL-5504907 | Timely | 9.3 |
| SLM-1213565 | Timely | 22.3 |
| SLM-1439972 | Timely | 11.3 |
| SLM-1606955 | Timely | 29.9 |
| SLM-1735326 | Timely | 11.3 |
| SLM-1866530 | Timely | 4.0 |
| SLM-2174587 | Timely | 28.6 |
| SLM-3559884 | Timely | 296.0 |
| SLM-3768782 | Timely | 105.0 |
| SLM-4119153 | Timely | 252.5 |
| SLM-4426884 | Timely | 4.3 |
| SLM-4633933 | Timely | 2.0 |
| SLM-5268902 | Timely | 8.3 |
| SLM-5760183 | Timely | 8.3 |
| SLM-5814241 | Timely | 19.6 |
| SLM-5967089 | Timely | 14.0 |
| SLN-1039415 | Timely | 18.6 |
| SLN-1504634 | Timely | 11.3 |
| SLN-1633398 | Timely | 8.3 |
| SLN-1722482 | Timely | 21.6 |
| SLN-2863743 | Timely | 7.3 |
| SLN-3140072 | Timely | 9.3 |
| SLN-3371635 | Timely | 8.3 |
| SLN-3479922 | Timely | 21.6 |
| SLN-3499613 | Timely | 17.0 |
| SLN-3961213 | Timely | 12.6 |
| SLN-3998376 | Timely | 11.3 |
| SLN-4289930 | Timely | 11.6 |
| SLN-4685634 | Timely | 8.6 |
| SLN-5214781 | Timely | 11.3 |
| SLN-5355233 | Timely | 10.3 |
| SLN-5448433 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SLN-5481426 | Timely | 9.6 |
| SLN-5884529 | Timely | 8.3 |
| SLP-1159321 | Timely | 19.9 |
| SLP-1305796 | Timely | 7.3 |
| SLP-1865174 | Timely | 8.3 |
| SLP-2366442 | Timely | 8.6 |
| SLP-3589871 | Timely | 8.3 |
| SLP-3815394 | Timely | 256.8 |
| SLP-4122803 | Timely | 217.3 |
| SLP-4553870 | Timely | 4.3 |
| SLP-4667760 | Timely | 19.0 |
| SLP-4729193 | Timely | 27.2 |
| SLP-4857627 | Timely | 3.0 |
| SLP-5219009 | Timely | 9.3 |
| SLP-5516247 | Timely | 8.3 |
| SLP-5797113 | Timely | 214.6 |
| SLQ-1396900 | Timely | 9.3 |
| SLQ-1728855 | Timely | 6.0 |
| SLQ-1794975 | Timely | 11.3 |
| SLQ-2700244 | Timely | 11.3 |
| SLQ-3531322 | Timely | 11.3 |
| SLQ-4210261 | Timely | 5.0 |
| SLQ-4645300 | Timely | 11.3 |
| SLQ-4720837 | Timely | 1.0 |
| SLQ-4766641 | Timely | 83.0 |
| SLR-1109644 | Timely | 22.6 |
| SLR-2016907 | Timely | 38.8 |
| SLR-4437690 | Timely | 10.3 |
| SLR-4504381 | Timely | 8.3 |
| SLR-5089656 | Timely | 13.3 |
| SLR-5469483 | Timely | 567.0 |
| SLR-5766266 | Timely | 16.6 |
| SLS-1518572 | Timely | 2.0 |
| SLS-1774596 | Timely | 8.3 |
| SLS-1815490 | Timely | 8.3 |
| SLS-2276778 | Timely | 18.6 |
| SLS-2312379 | Timely | 4.0 |
| SLS-2366442 | Timely | 18.6 |
| SLS-2394619 | Timely | 7.3 |
| SLS-2425341 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SLS-2695455 | Timely | 8.0 |
| SLS-3472703 | Timely | 20.6 |
| SLS-3636727 | Timely | 16.9 |
| SLS-4560529 | Timely | 70.6 |
| SLS-4683714 | Timely | 16.6 |
| SLS-5357836 | Timely | 9.6 |
| SLT-1229515 | Timely | 25.2 |
| SLT-1249526 | Timely | 14.6 |
| SLT-1405199 | Timely | 12.3 |
| SLT-1525896 | Timely | 143.6 |
| SLT-1582358 | Timely | 4.0 |
| SLT-1763316 | Timely | 8.3 |
| SLT-2045383 | Timely | 167.8 |
| SLT-2809090 | Timely | 11.6 |
| SLT-3437387 | Timely | 225.8 |
| SLT-3880968 | Timely | 8.3 |
| SLT-3946988 | Timely | 29.8 |
| SLT-4157726 | Timely | 11.6 |
| SLT-4510693 | Timely | 6.3 |
| SLT-4539156 | Timely | 8.3 |
| SLT-5433913 | Timely | 18.9 |
| SLT-5611450 | Timely | 19.9 |
| SLV-2158934 | Timely | 18.9 |
| SLV-2269265 | Timely | 11.3 |
| SLV-3504633 | Timely | 8.3 |
| SLV-3802522 | Timely | 6.0 |
| SLV-4073206 | Timely | 5.0 |
| SLV-4142975 | Timely | 8.3 |
| SLV-4405788 | Timely | 4.3 |
| SLV-4760784 | Timely | 8.3 |
| SLV-4797733 | Timely | 6.0 |
| SLV-4871269 | Timely | 169.5 |
| SLV-4933157 | Timely | 194.4 |
| SLV-5598177 | Timely | 8.3 |
| SLW-1782244 | Timely | 2.0 |
| SLW-2357770 | Timely | 11.3 |
| SLW-2506436 | Timely | 11.3 |
| SLW-2772936 | Timely | 10.6 |
| SLW-4025406 | Timely | 13.3 |
| SLW-4226662 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SLW-4559272 | Timely | 13.6 |
| SLW-4560250 | Timely | 20.3 |
| SLW-4912648 | Timely | 8.3 |
| SLW-5142480 | Timely | 11.3 |
| SLW-5436335 | Timely | 223.2 |
| SLW-5549865 | Timely | 4.0 |
| SLX-1024967 | Timely | 11.3 |
| SLX-1122945 | Timely | 11.3 |
| SLX-1673467 | Timely | 8.3 |
| SLX-1900890 | Timely | 3.0 |
| SLX-2204692 | Timely | 1.0 |
| SLX-2246932 | Timely | 35.0 |
| SLX-2280651 | Timely | 2.0 |
| SLX-2311675 | Timely | 2.0 |
| SLX-2929317 | Timely | 1.0 |
| SLX-3268504 | Timely | 11.3 |
| SLX-3322200 | Timely | 11.6 |
| SLX-3799694 | Timely | 16.6 |
| SLX-3815394 | Timely | 8.3 |
| SLX-4168401 | Timely | 11.3 |
| SLX-4563672 | Timely | 15.6 |
| SLX-4765905 | Timely | 4,636.8 |
| SLX-5190616 | Timely | 8.6 |
| SLX-5648465 | Timely | 8.3 |
| SLX-5676679 | Timely | 36.5 |
| SLX-5760950 | Timely | 7.3 |
| SLX-5781762 | Timely | 28.5 |
| SLZ-1021826 | Timely | 21.6 |
| SLZ-1698281 | Timely | 264.3 |
| SLZ-1831124 | Timely | 3.0 |
| SLZ-2000656 | Timely | 11.3 |
| SLZ-2171982 | Timely | 95.0 |
| SLZ-2204322 | Timely | 4.0 |
| SLZ-2522573 | Timely | 11.3 |
| SLZ-2671134 | Timely | 7.0 |
| SLZ-4280319 | Timely | 218.8 |
| SLZ-4811147 | Timely | 13.6 |
| SLZ-4923741 | Timely | 8.3 |
| SLZ-5571352 | Timely | 15.9 |
| SLZ-5635401 | Timely | 252.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SMB-1630549 | Timely | 18.6 |
| SMB-1908103 | Timely | 272.5 |
| SMB-1952341 | Timely | 5.3 |
| SMB-2281367 | Timely | 10.6 |
| SMB-2615782 | Timely | 5.3 |
| SMB-2811915 | Timely | 16.9 |
| SMB-3261856 | Timely | 30.0 |
| SMB-3351246 | Timely | 253.9 |
| SMB-3389119 | Timely | 8.3 |
| SMB-4147680 | Timely | 10.6 |
| SMB-4583408 | Timely | 3.0 |
| SMB-4625781 | Timely | 20.9 |
| SMB-5188869 | Timely | 103.0 |
| SMB-5342587 | Timely | 22.6 |
| SMB-5407855 | Timely | 12.3 |
| SMB-5596223 | Timely | 8.3 |
| SMB-5733310 | Timely | 19.9 |
| SMB-5770386 | Timely | 22.6 |
| SMB-5867867 | Timely | 11.6 |
| SMC-1018702 | Timely | 27.6 |
| SMC-1463763 | Timely | 8.3 |
| SMC-2156806 | Timely | 59.5 |
| SMC-2173742 | Timely | 201.3 |
| SMC-2248114 | Timely | 86.0 |
| SMC-2505776 | Timely | 8.3 |
| SMC-2839462 | Timely | 8.3 |
| SMC-3389192 | Timely | 11.3 |
| SMC-3423559 | Timely | 307.0 |
| SMC-4203677 | Timely | 9.3 |
| SMC-4922457 | Timely | 10.3 |
| SMC-5406389 | Timely | 2.0 |
| SMC-5759588 | Timely | 1.0 |
| SMD-1526442 | Timely | 8.3 |
| SMD-1618387 | Timely | 23.6 |
| SMD-1670778 | Timely | 6.0 |
| SMD-2053365 | Timely | 8.3 |
| SMD-2337427 | Timely | 11.3 |
| SMD-3330534 | Timely | 12.3 |
| SMD-3688531 | Timely | 11.3 |
| SMD-3865666 | Timely | 22.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SMD-4667230 | Timely | 16.3 |
| SMD-4684781 | Timely | 8.6 |
| SMD-5202430 | Timely | 31.2 |
| SMD-5286603 | Timely | 11.3 |
| SMD-5910154 | Timely | 8.3 |
| SMF-1265108 | Timely | 11.3 |
| SMF-1391994 | Timely | 30.5 |
| SMF-1541416 | Timely | 11.3 |
| SMF-1903343 | Timely | 8.3 |
| SMF-2220136 | Timely | 6.0 |
| SMF-2510993 | Timely | 11.3 |
| SMF-3449947 | Timely | 11.3 |
| SMF-4666222 | Timely | 5.0 |
| SMF-4701228 | Timely | 209.8 |
| SMF-4864298 | Timely | 34.2 |
| SMF-5108220 | Timely | 13.6 |
| SMF-5199290 | Timely | 15.3 |
| SMF-5809779 | Timely | 15.6 |
| SMF-5989998 | Timely | 15.6 |
| SMG-1198301 | Timely | 12.9 |
| SMG-1556682 | Timely | 11.3 |
| SMG-2192685 | Timely | 31.2 |
| SMG-2595229 | Timely | 11.3 |
| SMG-2695292 | Timely | 1.0 |
| SMG-2709391 | Timely | 7.0 |
| SMG-2967960 | Timely | 14.6 |
| SMG-3860902 | Timely | 9.6 |
| SMG-4184161 | Timely | 16.6 |
| SMG-4247663 | Timely | 14.6 |
| SMG-4404316 | Timely | 20.9 |
| SMG-4861728 | Timely | 5.0 |
| SMG-4932168 | Timely | 15.6 |
| SMG-5160224 | Timely | 11.3 |
| SMG-5162050 | Timely | 12.3 |
| SMG-5376832 | Timely | 5.0 |
| SMH-1359205 | Timely | 11.3 |
| SMH-2053365 | Timely | 11.3 |
| SMH-2104350 | Timely | 17.2 |
| SMH-2558316 | Timely | 26.2 |
| SMH-2833626 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SMH-3983564 | Timely | 8.3 |
| SMH-4748295 | Timely | 11.3 |
| SMH-5079098 | Timely | 11.0 |
| SMH-5223660 | Timely | 2.0 |
| SMH-5418464 | Timely | 16.9 |
| SMH-5863598 | Timely | 11.3 |
| SMJ-1199163 | Timely | 11.3 |
| SMJ-1283040 | Timely | 11.3 |
| SMJ-2322767 | Timely | 6.3 |
| SMJ-2919021 | Timely | 31.2 |
| SMJ-3315573 | Timely | 11.3 |
| SMJ-3792146 | Timely | 5.3 |
| SMJ-3925589 | Timely | 7.0 |
| SMJ-4100651 | Timely | 20.9 |
| SMJ-4398130 | Timely | 6.0 |
| SMJ-4716282 | Timely | 28.2 |
| SMJ-4960687 | Timely | 23.9 |
| SMJ-5338333 | Timely | 8.3 |
| SMJ-5801651 | Timely | 1.0 |
| SMJ-5828403 | Timely | 14.3 |
| SMJ-5873085 | Timely | 228.5 |
| SMJ-5942615 | Timely | 8.6 |
| SMJ-5997096 | Timely | 11.3 |
| SMK-1709991 | Timely | 8.3 |
| SMK-3339600 | Timely | 10.6 |
| SMK-3514222 | Timely | 1.0 |
| SMK-4214914 | Timely | 7.0 |
| SMK-4456998 | Timely | 277.8 |
| SMK-4741341 | Timely | 15.3 |
| SMK-4867648 | Timely | 1.0 |
| SMK-5098542 | Timely | 12.6 |
| SMK-5568604 | Timely | 11.3 |
| SMK-5608391 | Timely | 11.6 |
| SMK-5678285 | Timely | 15.3 |
| SML-1440465 | Timely | 287.5 |
| SML-1795233 | Timely | 8.3 |
| SML-2180123 | Timely | 8.3 |
| SML-2574522 | Timely | 28.6 |
| SML-3013727 | Timely | 9.0 |
| SML-3943327 | Timely | 195.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SML-4230562 | Timely | 8.3 |
| SML-5075615 | Timely | 16.6 |
| SML-5077506 | Timely | 11.3 |
| SML-5115338 | Timely | 18.3 |
| SML-5244174 | Timely | 6.0 |
| SML-5271304 | Timely | 12.6 |
| SML-5286603 | Timely | 15.6 |
| SML-5330847 | Timely | 20.9 |
| SML-5604870 | Timely | 8.3 |
| SML-5717866 | Timely | 11.3 |
| SMM-1573639 | Timely | 29.9 |
| SMM-2455932 | Timely | 8.3 |
| SMM-2594159 | Timely | 6.3 |
| SMM-2692281 | Timely | 11.3 |
| SMM-2725246 | Timely | 16.6 |
| SMM-2776190 | Timely | 6.0 |
| SMM-2809090 | Timely | 4.3 |
| SMM-2916295 | Timely | 8.3 |
| SMM-3011908 | Timely | 15.3 |
| SMM-3224160 | Timely | 8.3 |
| SMM-3255129 | Timely | 11.3 |
| SMM-3437387 | Timely | 11.3 |
| SMM-3896304 | Timely | 11.3 |
| SMM-3952115 | Timely | 4.3 |
| SMM-4288471 | Timely | 35.3 |
| SMM-4354630 | Timely | 6.0 |
| SMM-4425379 | Timely | 12.6 |
| SMM-4446254 | Timely | 23.9 |
| SMM-5150671 | Timely | 3.0 |
| SMM-5235922 | Timely | 27.2 |
| SMM-5921164 | Timely | 11.3 |
| SMN-1260973 | Timely | 11.6 |
| SMN-1456238 | Timely | 21.9 |
| SMN-1554417 | Timely | 11.3 |
| SMN-2172128 | Timely | 11.3 |
| SMN-2879562 | Timely | 8.3 |
| SMN-3005071 | Timely | 10.3 |
| SMN-3291018 | Timely | 3.0 |
| SMN-3954023 | Timely | 8.3 |
| SMN-3955864 | Timely | 8.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SMN-4219677 | Timely | 6.0 |
| SMN-4557644 | Timely | 11.3 |
| SMN-4559537 | Timely | 2.0 |
| SMN-4645861 | Timely | 8.3 |
| SMN-4670021 | Timely | 8.3 |
| SMN-4789968 | Timely | 15.3 |
| SMN-4850487 | Timely | 11.3 |
| SMN-5418575 | Timely | 8.3 |
| SMP-1226690 | Timely | 8.6 |
| SMP-1628096 | Timely | 16.6 |
| SMP-1905636 | Timely | 8.3 |
| SMP-2088564 | Timely | 17.6 |
| SMP-2391203 | Timely | 13.3 |
| SMP-2394619 | Timely | 8.3 |
| SMP-2609164 | Timely | 8.3 |
| SMP-3687896 | Timely | 4.3 |
| SMP-3876560 | Timely | 8.3 |
| SMP-4253144 | Timely | 17.3 |
| SMP-4560958 | Timely | 11.3 |
| SMP-4654710 | Timely | 3.0 |
| SMP-5269224 | Timely | 15.6 |
| SMP-5491103 | Timely | 8.3 |
| SMP-5538708 | Timely | 290.9 |
| SMP-5786161 | Timely | 15.6 |
| SMP-5805386 | Timely | 9.3 |
| SMQ-1408083 | Timely | 29.2 |
| SMQ-1665160 | Timely | 8.3 |
| SMQ-1726344 | Timely | 11.3 |
| SMQ-1768649 | Timely | 30.6 |
| SMQ-1780526 | Timely | 11.3 |
| SMQ-1820813 | Timely | 37.5 |
| SMQ-2220971 | Timely | 16.6 |
| SMQ-2405451 | Timely | 23.9 |
| SMQ-2718069 | Timely | 8.3 |
| SMQ-2781948 | Timely | 186.3 |
| SMQ-2883368 | Timely | 8.3 |
| SMQ-3220359 | Timely | 11.3 |
| SMQ-3371095 | Timely | 272.5 |
| SMQ-3425649 | Timely | 11.3 |
| SMQ-4684521 | Timely | 6.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SMQ-4978654 | Timely | 11.3 |
| SMQ-5139815 | Timely | 15.9 |
| SMQ-5140097 | Timely | 13.3 |
| SMQ-5231050 | Timely | 139.6 |
| SMQ-5446757 | Timely | 11.3 |
| SMQ-5586478 | Timely | 8.6 |
| SMQ-5919013 | Timely | 9.3 |
| SMR-1517571 | Timely | 1.0 |
| SMR-2232065 | Timely | 14.6 |
| SMR-2251750 | Timely | 19.3 |
| SMR-2366439 | Timely | 11.0 |
| SMR-2514894 | Timely | 11.3 |
| SMR-2684014 | Timely | 8.3 |
| SMR-2751783 | Timely | 11.3 |
| SMR-2884822 | Timely | 11.3 |
| SMR-3323515 | Timely | 24.9 |
| SMR-3411701 | Timely | 11.3 |
| SMR-3457591 | Timely | 137.5 |
| SMR-3895279 | Timely | 7.0 |
| SMR-4587854 | Timely | 8.3 |
| SMR-5118989 | Timely | 26.2 |
| SMR-5405793 | Timely | 4.3 |
| SMR-5867013 | Timely | 31.8 |
| SMS-1441483 | Timely | 8.3 |
| SMS-1636149 | Timely | 9.0 |
| SMS-1672500 | Timely | 10.6 |
| SMS-1755144 | Timely | 17.3 |
| SMS-1960711 | Timely | 5.3 |
| SMS-2586225 | Timely | 44.0 |
| SMS-2709660 | Timely | 8.3 |
| SMS-3085452 | Timely | 198.7 |
| SMS-3234546 | Timely | 11.3 |
| SMS-3670975 | Timely | 11.3 |
| SMS-3816681 | Timely | 36.1 |
| SMS-3938054 | Timely | 8.3 |
| SMS-4230603 | Timely | 11.3 |
| SMS-4560529 | Timely | 16.6 |
| SMS-5441978 | Timely | 9.6 |
| SMS-5453163 | Timely | 8.3 |
| SMS-5568604 | Timely | 172.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SMS-5951262 | Timely | 12.6 |
| SMT-1804303 | Timely | 11.3 |
| SMT-1997202 | Timely | 1.0 |
| SMT-2245537 | Timely | 5.3 |
| SMT-2375951 | Timely | 13.6 |
| SMT-2803857 | Timely | 22.0 |
| SMT-3156752 | Timely | 1,470.0 |
| SMT-3478089 | Timely | 16.6 |
| SMT-3556344 | Timely | 11.3 |
| SMT-4184161 | Timely | 8.3 |
| SMT-4470662 | Timely | 8.3 |
| SMT-4586375 | Timely | 14.6 |
| SMT-4771800 | Timely | 12.0 |
| SMT-4774155 | Timely | 14.6 |
| SMT-4834819 | Timely | 39.4 |
| SMT-5055642 | Timely | 8.3 |
| SMT-5421985 | Timely | 11.3 |
| SMT-5652043 | Timely | 203.9 |
| SMT-5946869 | Timely | 11.3 |
| SMV-1057931 | Timely | 8.0 |
| SMV-1184908 | Timely | 11.3 |
| SMV-1463763 | Timely | 23.6 |
| SMV-1481404 | Timely | 6.3 |
| SMV-1502342 | Timely | 270.7 |
| SMV-1743778 | Timely | 208.9 |
| SMV-2039695 | Timely | 19.3 |
| SMV-3156752 | Timely | 29.0 |
| SMV-3359021 | Timely | 3.0 |
| SMV-4294605 | Timely | 8.3 |
| SMV-4767863 | Timely | 18.6 |
| SMV-5202155 | Timely | 16.6 |
| SMV-5226077 | Timely | 5.0 |
| SMV-5307367 | Timely | 25.2 |
| SMV-5343229 | Timely | 8.3 |
| SMV-5439134 | Timely | 1.0 |
| SMV-5751527 | Timely | 5.3 |
| SMV-5794028 | Timely | 8.3 |
| SMV-5804927 | Timely | 8.6 |
| SMW-1209729 | Timely | 11.3 |
| SMW-1230533 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SMW-1442098 | Timely | 4.3 |
| SMW-1675485 | Timely | 23.6 |
| SMW-2205313 | Timely | 19.6 |
| SMW-2220719 | Timely | 11.3 |
| SMW-2233605 | Timely | 9.3 |
| SMW-2581361 | Timely | 12.6 |
| SMW-2618423 | Timely | 5.3 |
| SMW-2819882 | Timely | 12.6 |
| SMW-2850281 | Timely | 212.8 |
| SMW-2879562 | Timely | 8.3 |
| SMW-2937197 | Timely | 4.3 |
| SMW-3416631 | Timely | 20.3 |
| SMW-3527264 | Timely | 6.0 |
| SMW-3634398 | Timely | 8.3 |
| SMW-4172630 | Timely | 4.3 |
| SMW-4564726 | Timely | 8.3 |
| SMW-5013764 | Timely | 11.3 |
| SMW-5058748 | Timely | 333.1 |
| SMW-5348239 | Timely | 180.5 |
| SMW-5526489 | Timely | 2.0 |
| SMW-5736403 | Timely | 5.3 |
| SMX-1135155 | Timely | 8.0 |
| SMX-1265710 | Timely | 7.0 |
| SMX-1636149 | Timely | 5.0 |
| SMX-1782244 | Timely | 19.6 |
| SMX-2071741 | Timely | 8.6 |
| SMX-2332355 | Timely | 8.0 |
| SMX-2594796 | Timely | 11.3 |
| SMX-2684014 | Timely | 8.3 |
| SMX-2694982 | Timely | 11.3 |
| SMX-2782368 | Timely | 8.3 |
| SMX-4098760 | Timely | 21.9 |
| SMX-4428844 | Timely | 2.0 |
| SMX-4492347 | Timely | 186.4 |
| SMX-4777977 | Timely | 259.7 |
| SMX-5405793 | Timely | 16.6 |
| SMX-5440012 | Timely | 10.0 |
| SMX-5455401 | Timely | 12.6 |
| SMX-5845082 | Timely | 5.3 |
| SMZ-2038360 | Timely | 23.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SMZ-2091189 | Timely | 13.6 |
| SMZ-2225844 | Timely | 5.0 |
| SMZ-2283298 | Timely | 4.3 |
| SMZ-2379286 | Timely | 11.3 |
| SMZ-2634090 | Timely | 8.3 |
| SMZ-2718581 | Timely | 11.3 |
| SMZ-3289947 | Timely | 12.0 |
| SMZ-4616310 | Timely | 8.6 |
| SMZ-4711243 | Timely | 33.9 |
| SMZ-5019997 | Timely | 3.0 |
| SMZ-5466884 | Timely | 18.6 |
| SMZ-5765360 | Timely | 1.0 |
| SMZ-5912167 | Timely | 11.6 |
| SNB-1036143 | Timely | 8.3 |
| SNB-1452316 | Timely | 29.2 |
| SNB-2080602 | Timely | 8.0 |
| SNB-2277300 | Timely | 194.1 |
| SNB-2288799 | Timely | 26.2 |
| SNB-2431903 | Timely | 4.3 |
| SNB-2493206 | Timely | 11.3 |
| SNB-2559216 | Timely | 29.2 |
| SNB-2916891 | Timely | 1.0 |
| SNB-3179103 | Timely | 42.2 |
| SNB-3394448 | Timely | 3.0 |
| SNB-3938054 | Timely | 4.0 |
| SNB-4228984 | Timely | 1.0 |
| SNB-4357480 | Timely | 8.3 |
| SNB-4480042 | Timely | 5.3 |
| SNB-4620912 | Timely | 11.3 |
| SNB-5292520 | Timely | 15.6 |
| SNB-5317997 | Timely | 49.5 |
| SNB-5322256 | Timely | 11.3 |
| SNC-1630549 | Timely | 4.3 |
| SNC-1760221 | Timely | 267.2 |
| SNC-1985698 | Timely | 11.3 |
| SNC-2023357 | Timely | 11.3 |
| SNC-2188879 | Timely | 22.6 |
| SNC-2285895 | Timely | 17.3 |
| SNC-2776190 | Timely | 5.3 |
| SNC-4799925 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SNC-5177017 | Timely | 185.3 |
| SNC-5411790 | Timely | 8.3 |
| SNC-5449180 | Timely | 328.3 |
| SNC-5770386 | Timely | 11.3 |
| SND-1145528 | Timely | 4.0 |
| SND-1244068 | Timely | 40.6 |
| SND-1247732 | Timely | 21.6 |
| SND-1425304 | Timely | 12.3 |
| SND-1529778 | Timely | 12.3 |
| SND-2410838 | Timely | 4.3 |
| SND-3265425 | Timely | 8.3 |
| SND-3472400 | Timely | 4.3 |
| SND-3562877 | Timely | 7.0 |
| SND-4105794 | Timely | 15.6 |
| SND-4297898 | Timely | 8.3 |
| SND-4307741 | Timely | 16.6 |
| SND-4748295 | Timely | 32.9 |
| SND-5089707 | Timely | 8.3 |
| SND-5348239 | Timely | 7.3 |
| SND-5355233 | Timely | 9.3 |
| SND-5404693 | Timely | 11.3 |
| SND-5656016 | Timely | 233.0 |
| SNF-1399155 | Timely | 16.9 |
| SNF-1748064 | Timely | 15.0 |
| SNF-2042541 | Timely | 11.3 |
| SNF-2385224 | Timely | 14.3 |
| SNF-2746474 | Timely | 5.3 |
| SNF-2772936 | Timely | 13.9 |
| SNF-3173761 | Timely | 16.6 |
| SNF-3263433 | Timely | 5.3 |
| SNF-3748159 | Timely | 11.6 |
| SNF-5749981 | Timely | 11.3 |
| SNF-5966521 | Timely | 3.0 |
| SNG-1104120 | Timely | 15.3 |
| SNG-1217240 | Timely | 11.3 |
| SNG-1497013 | Timely | 32.0 |
| SNG-1755021 | Timely | 206.4 |
| SNG-1865802 | Timely | 50.6 |
| SNG-2346559 | Timely | 27.9 |
| SNG-2531022 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SNG-2687700 | Timely | 30.5 |
| SNG-2745688 | Timely | 9.6 |
| SNG-2993285 | Timely | 17.6 |
| SNG-3767425 | Timely | 8.3 |
| SNG-4035976 | Timely | 2.0 |
| SNG-4693239 | Timely | 20.6 |
| SNG-5249470 | Timely | 8.3 |
| SNG-5586304 | Timely | 4.0 |
| SNG-5845082 | Timely | 10.3 |
| SNH-1405787 | Timely | 4.0 |
| SNH-1441299 | Timely | 7.3 |
| SNH-1463763 | Timely | 16.6 |
| SNH-1559154 | Timely | 46.8 |
| SNH-1610680 | Timely | 9.6 |
| SNH-1611065 | Timely | 11.6 |
| SNH-1894504 | Timely | 4.0 |
| SNH-1899260 | Timely | 130.2 |
| SNH-2129487 | Timely | 8.3 |
| SNH-3142879 | Timely | 5.3 |
| SNH-3359715 | Timely | 11.3 |
| SNH-3960533 | Timely | 11.3 |
| SNH-4458350 | Timely | 8.3 |
| SNH-5079098 | Timely | 16.6 |
| SNH-5283085 | Timely | 12.3 |
| SNH-5700944 | Timely | 5.0 |
| SNJ-1321077 | Timely | 11.6 |
| SNJ-1752232 | Timely | 5.3 |
| SNJ-1880929 | Timely | 8.0 |
| SNJ-1972067 | Timely | 8.3 |
| SNJ-2164649 | Timely | 8.0 |
| SNJ-2586710 | Timely | 2.0 |
| SNJ-2833023 | Timely | 236.9 |
| SNJ-3067893 | Timely | 248.5 |
| SNJ-3266080 | Timely | 34.8 |
| SNJ-4474626 | Timely | 16.6 |
| SNJ-4510322 | Timely | 260.9 |
| SNJ-5363349 | Timely | 5.0 |
| SNK-1532936 | Timely | 6.3 |
| SNK-1623956 | Timely | 6.0 |
| SNK-1704174 | Timely | 9.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SNK-1743962 | Timely | 15.6 |
| SNK-1780526 | Timely | 12.3 |
| SNK-2777695 | Timely | 241.7 |
| SNK-3481456 | Timely | 5.0 |
| SNK-3619802 | Timely | 20.6 |
| SNK-3689617 | Timely | 11.3 |
| SNK-3709832 | Timely | 2.0 |
| SNK-4120721 | Timely | 316.8 |
| SNK-4388335 | Timely | 8.3 |
| SNK-4437352 | Timely | 12.3 |
| SNK-5577212 | Timely | 17.6 |
| SNL-1247154 | Timely | 10.0 |
| SNL-1465842 | Timely | 8.3 |
| SNL-2032007 | Timely | 48.9 |
| SNL-2151858 | Timely | 240.5 |
| SNL-2773458 | Timely | 19.2 |
| SNL-3224163 | Timely | 14.6 |
| SNL-3684532 | Timely | 11.6 |
| SNL-4012515 | Timely | 5.3 |
| SNL-4135613 | Timely | 11.3 |
| SNL-4475385 | Timely | 8.3 |
| SNL-5471139 | Timely | 20.2 |
| SNL-5523362 | Timely | 25.2 |
| SNM-1016197 | Timely | 8.3 |
| SNM-1439972 | Timely | 5.3 |
| SNM-2241520 | Timely | 7.3 |
| SNM-2361763 | Timely | 7.3 |
| SNM-3582857 | Timely | 11.3 |
| SNM-3650803 | Timely | 146.8 |
| SNM-3816504 | Timely | 193.5 |
| SNM-4129933 | Timely | 8.3 |
| SNM-4685129 | Timely | 17.6 |
| SNM-4905305 | Timely | 14.6 |
| SNM-4923051 | Timely | 2.0 |
| SNM-5288878 | Timely | 15.6 |
| SNM-5641627 | Timely | 20.0 |
| SNN-1219112 | Timely | 318.4 |
| SNN-1295019 | Timely | 8.3 |
| SNN-2252895 | Timely | 11.3 |
| SNN-2289532 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SNN-2580894 | Timely | 10.6 |
| SNN-3032232 | Timely | 8.3 |
| SNN-4960945 | Timely | 15.6 |
| SNN-5431092 | Timely | 1.0 |
| SNP-1300722 | Timely | 3.0 |
| SNP-1981938 | Timely | 6.0 |
| SNP-2602561 | Timely | 4.0 |
| SNP-2885156 | Timely | 10.3 |
| SNP-2904061 | Timely | 1.0 |
| SNP-3065052 | Timely | 7.0 |
| SNP-3086108 | Timely | 226.2 |
| SNP-3656319 | Timely | 12.6 |
| SNP-4113416 | Timely | 12.3 |
| SNP-4147239 | Timely | 3.0 |
| SNP-4374844 | Timely | 365.1 |
| SNP-4545419 | Timely | 8.3 |
| SNP-4903857 | Timely | 36.6 |
| SNP-4922983 | Timely | 5.3 |
| SNP-5456273 | Timely | 8.3 |
| SNP-5603023 | Timely | 11.3 |
| SNQ-1070288 | Timely | 8.6 |
| SNQ-1153085 | Timely | 8.3 |
| SNQ-1316520 | Timely | 4.0 |
| SNQ-1636149 | Timely | 8.3 |
| SNQ-1831903 | Timely | 40.8 |
| SNQ-1983060 | Timely | 4.0 |
| SNQ-2092161 | Timely | 8.3 |
| SNQ-2110157 | Timely | 326.3 |
| SNQ-2120308 | Timely | 84.0 |
| SNQ-2429203 | Timely | 12.3 |
| SNQ-2588546 | Timely | 34.5 |
| SNQ-2598479 | Timely | 11.3 |
| SNQ-3097933 | Timely | 24.9 |
| SNQ-3591082 | Timely | 1.0 |
| SNQ-4128738 | Timely | 1.0 |
| SNQ-4307258 | Timely | 12.0 |
| SNQ-4606774 | Timely | 6.0 |
| SNQ-4694131 | Timely | 8.3 |
| SNQ-4872065 | Timely | 11.3 |
| SNR-1051171 | Timely | 24.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SNR-1125327 | Timely | 25.2 |
| SNR-1510417 | Timely | 12.3 |
| SNR-1676996 | Timely | 6.0 |
| SNR-1822972 | Timely | 11.3 |
| SNR-1974351 | Timely | 12.3 |
| SNR-2581137 | Timely | 11.3 |
| SNR-2853053 | Timely | 12.6 |
| SNR-3357825 | Timely | 17.2 |
| SNR-3465705 | Timely | 267.5 |
| SNR-3710313 | Timely | 11.3 |
| SNR-4176432 | Timely | 8.3 |
| SNR-4517753 | Timely | 2.0 |
| SNR-5175990 | Timely | 83.0 |
| SNR-5558482 | Timely | 3.0 |
| SNR-5706102 | Timely | 11.3 |
| SNS-1055339 | Timely | 12.3 |
| SNS-1206018 | Timely | 8.0 |
| SNS-1392981 | Timely | 12.3 |
| SNS-1676765 | Timely | 8.3 |
| SNS-1776957 | Timely | 8.6 |
| SNS-2403231 | Timely | 3,570.0 |
| SNS-2557140 | Timely | 8.3 |
| SNS-2772936 | Timely | 9.3 |
| SNS-2993285 | Timely | 282.7 |
| SNS-3711114 | Timely | 9.6 |
| SNS-3917384 | Timely | 16.6 |
| SNS-4126766 | Timely | 41.5 |
| SNS-4229093 | Timely | 11.3 |
| SNS-4962694 | Timely | 4.3 |
| SNS-5197868 | Timely | 2.0 |
| SNS-5394262 | Timely | 8.0 |
| SNS-5863598 | Timely | 8.3 |
| SNT-1113412 | Timely | 8.3 |
| SNT-1844170 | Timely | 16.9 |
| SNT-1898148 | Timely | 2.0 |
| SNT-2250855 | Timely | 11.3 |
| SNT-2447987 | Timely | 219.5 |
| SNT-2458455 | Timely | 11.3 |
| SNT-2904178 | Timely | 8.0 |
| SNT-3437281 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SNT-3585799 | Timely | 8.3 |
| SNT-4824330 | Timely | 10.3 |
| SNT-5144327 | Timely | 11.3 |
| SNT-5228626 | Timely | 252.5 |
| SNV-1239698 | Timely | 8.3 |
| SNV-1763316 | Timely | 118.0 |
| SNV-1990269 | Timely | 8.3 |
| SNV-2120267 | Timely | 235.1 |
| SNV-2211981 | Timely | 8.3 |
| SNV-3337083 | Timely | 16.6 |
| SNV-3643609 | Timely | 23.0 |
| SNV-3864009 | Timely | 8.3 |
| SNV-3981860 | Timely | 8.6 |
| SNV-4398562 | Timely | 14.6 |
| SNV-4430400 | Timely | 13.3 |
| SNV-4523725 | Timely | 8.3 |
| SNV-4651552 | Timely | 18.6 |
| SNV-4729503 | Timely | 10.3 |
| SNV-4808613 | Timely | 1.0 |
| SNV-4900773 | Timely | 11.3 |
| SNV-4990864 | Timely | 9.3 |
| SNV-5275785 | Timely | 8.3 |
| SNV-5479019 | Timely | 8.3 |
| SNV-5804927 | Timely | 19.6 |
| SNV-5933765 | Timely | 13.6 |
| SNW-1320686 | Timely | 287.5 |
| SNW-4145099 | Timely | 354.0 |
| SNW-4402688 | Timely | 8.3 |
| SNW-4898476 | Timely | 12.3 |
| SNW-5744803 | Timely | 7.3 |
| SNW-5769834 | Timely | 8.3 |
| SNW-5846199 | Timely | 31.3 |
| SNX-1028608 | Timely | 5.3 |
| SNX-1127906 | Timely | 18.6 |
| SNX-1600161 | Timely | 4.0 |
| SNX-1960711 | Timely | 8.6 |
| SNX-2471300 | Timely | 21.6 |
| SNX-2636896 | Timely | 12.3 |
| SNX-2783685 | Timely | 196.4 |
| SNX-2979941 | Timely | 158.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SNX-2983114 | Timely | 40.6 |
| SNX-3102308 | Timely | 25.2 |
| SNX-3166008 | Timely | 39.2 |
| SNX-3438692 | Timely | 27.5 |
| SNX-3928921 | Timely | 8.3 |
| SNX-4121030 | Timely | 83.0 |
| SNX-4291841 | Timely | 16.6 |
| SNX-4407772 | Timely | 12.3 |
| SNX-4408626 | Timely | 40.6 |
| SNX-4684005 | Timely | 10.3 |
| SNX-4832133 | Timely | 15.9 |
| SNX-4867239 | Timely | 17.0 |
| SNX-5408399 | Timely | 11.3 |
| SNZ-1161228 | Timely | 8.0 |
| SNZ-1592722 | Timely | 20.6 |
| SNZ-1967670 | Timely | 8.3 |
| SNZ-3001359 | Timely | 8.6 |
| SNZ-3318840 | Timely | 8.3 |
| SNZ-3759752 | Timely | 8.6 |
| SNZ-3858984 | Timely | 5.3 |
| SNZ-4382953 | Timely | 10.3 |
| SNZ-4499705 | Timely | 242.3 |
| SNZ-5596223 | Timely | 158.9 |
| SPB-2430404 | Timely | 5.0 |
| SPB-2480046 | Timely | 8.6 |
| SPB-2646077 | Timely | 9.6 |
| SPB-2723951 | Timely | 48.4 |
| SPB-2934971 | Timely | 8.3 |
| SPB-3005050 | Timely | 11.3 |
| SPB-3165660 | Timely | 220.0 |
| SPB-3879709 | Timely | 7.3 |
| SPB-4454418 | Timely | 11.3 |
| SPB-4563672 | Timely | 4.3 |
| SPB-4584752 | Timely | 11.3 |
| SPB-5193322 | Timely | 12.3 |
| SPB-5277021 | Timely | 21.0 |
| SPB-5744803 | Timely | 18.9 |
| SPC-1155649 | Timely | 15.6 |
| SPC-1370271 | Timely | 51.0 |
| SPC-2844172 | Timely | 31.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SPC-2862890 | Timely | 9.3 |
| SPC-3208428 | Timely | 11.3 |
| SPC-3330534 | Timely | 4.3 |
| SPC-3612650 | Timely | 25.5 |
| SPC-3741544 | Timely | 4.0 |
| SPC-4006971 | Timely | 7.3 |
| SPC-4696931 | Timely | 3.0 |
| SPC-5294734 | Timely | 303.8 |
| SPC-5484697 | Timely | 21.6 |
| SPC-5548450 | Timely | 20.6 |
| SPD-1427922 | Timely | 253.7 |
| SPD-1744662 | Timely | 4.3 |
| SPD-1807155 | Timely | 305.6 |
| SPD-1975053 | Timely | 295.3 |
| SPD-2060839 | Timely | 11.3 |
| SPD-2065146 | Timely | 34.5 |
| SPD-2101954 | Timely | 12.3 |
| SPD-2480046 | Timely | 5.3 |
| SPD-3337691 | Timely | 9.3 |
| SPD-3779067 | Timely | 8.3 |
| SPD-4127604 | Timely | 11.3 |
| SPD-4135450 | Timely | 27.2 |
| SPD-4596103 | Timely | 8.3 |
| SPD-5382483 | Timely | 1.0 |
| SPD-5411790 | Timely | 23.6 |
| SPD-5474785 | Timely | 11.3 |
| SPF-1574369 | Timely | 3.0 |
| SPF-1685887 | Timely | 7.0 |
| SPF-1760127 | Timely | 11.6 |
| SPF-2085942 | Timely | 14.6 |
| SPF-2341655 | Timely | 8.3 |
| SPF-2636896 | Timely | 285.5 |
| SPF-2813637 | Timely | 11.3 |
| SPF-2902442 | Timely | 15.0 |
| SPF-3116265 | Timely | 5.0 |
| SPF-3328298 | Timely | 10.3 |
| SPF-3336548 | Timely | 11.3 |
| SPF-3408712 | Timely | 8.3 |
| SPF-4245460 | Timely | 7.0 |
| SPF-4320079 | Timely | 315.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SPF-4480042 | Timely | 19.0 |
| SPF-4545419 | Timely | 14.6 |
| SPF-4603628 | Timely | 24.6 |
| SPF-5441738 | Timely | 8.3 |
| SPF-5582769 | Timely | 7.3 |
| SPF-5890897 | Timely | 13.6 |
| SPG-1577809 | Timely | 11.6 |
| SPG-1698594 | Timely | 12.0 |
| SPG-2038690 | Timely | 11.3 |
| SPG-2049377 | Timely | 11.6 |
| SPG-2113830 | Timely | 11.6 |
| SPG-2633073 | Timely | 6.0 |
| SPG-2926039 | Timely | 32.9 |
| SPG-3042159 | Timely | 72.9 |
| SPG-3111001 | Timely | 8.6 |
| SPG-3177718 | Timely | 24.9 |
| SPG-3475969 | Timely | 16.6 |
| SPG-3711114 | Timely | 6.3 |
| SPG-3889703 | Timely | 11.3 |
| SPG-4085694 | Timely | 9.3 |
| SPG-4812801 | Timely | 3.0 |
| SPH-1100759 | Timely | 11.3 |
| SPH-1831903 | Timely | 2.0 |
| SPH-2700942 | Timely | 1.0 |
| SPH-2756957 | Timely | 6.0 |
| SPH-3075203 | Timely | 8.3 |
| SPH-3609605 | Timely | 4.3 |
| SPH-3820122 | Timely | 11.3 |
| SPH-3860665 | Timely | 8.0 |
| SPH-3894966 | Timely | 11.3 |
| SPH-4151857 | Timely | 11.3 |
| SPH-4934573 | Timely | 8.3 |
| SPH-4959646 | Timely | 30.0 |
| SPH-5321197 | Timely | 2.0 |
| SPH-5453078 | Timely | 16.6 |
| SPH-5987099 | Timely | 11.3 |
| SPJ-1269096 | Timely | 4.0 |
| SPJ-1270027 | Timely | 15.6 |
| SPJ-1729235 | Timely | 124.5 |
| SPJ-1985652 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SPJ-2239395 | Timely | 3.0 |
| SPJ-3563036 | Timely | 8.3 |
| SPJ-4070054 | Timely | 25.8 |
| SPJ-4101857 | Timely | 18.6 |
| SPJ-4714026 | Timely | 8.3 |
| SPJ-4725884 | Timely | 240.8 |
| SPJ-4945675 | Timely | 270.6 |
| SPJ-5940886 | Timely | 8.3 |
| SPK-1260052 | Timely | 8.3 |
| SPK-2042300 | Timely | 11.3 |
| SPK-2895800 | Timely | 1.0 |
| SPK-3065857 | Timely | 22.6 |
| SPK-3176694 | Timely | 4.3 |
| SPK-3456871 | Timely | 12.6 |
| SPK-3710918 | Timely | 25.8 |
| SPK-3786108 | Timely | 165.6 |
| SPK-3996541 | Timely | 2.0 |
| SPK-4639036 | Timely | 170.6 |
| SPK-4784241 | Timely | 35.9 |
| SPK-5619255 | Timely | 42.0 |
| SPL-1171346 | Timely | 7.3 |
| SPL-1328171 | Timely | 12.6 |
| SPL-1541648 | Timely | 12.6 |
| SPL-1571397 | Timely | 7.3 |
| SPL-1656576 | Timely | 24.3 |
| SPL-1865735 | Timely | 8.3 |
| SPL-2738709 | Timely | 4.3 |
| SPL-3606593 | Timely | 6.0 |
| SPL-5206443 | Timely | 20.9 |
| SPM-1073573 | Timely | 26.9 |
| SPM-1952443 | Timely | 75.5 |
| SPM-2357918 | Timely | 11.3 |
| SPM-3377867 | Timely | 8.3 |
| SPM-3460043 | Timely | 8.3 |
| SPM-4011568 | Timely | 16.6 |
| SPM-4364946 | Timely | 10,489.1 |
| SPM-4617945 | Timely | 11.3 |
| SPM-4651780 | Timely | 12.6 |
| SPM-4753223 | Timely | 374.5 |
| SPM-5335057 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SPM-5367418 | Timely | 5.3 |
| SPN-1000376 | Timely | 8.3 |
| SPN-1472398 | Timely | 5.3 |
| SPN-1520846 | Timely | 32.9 |
| SPN-1667371 | Timely | 41.5 |
| SPN-2126915 | Timely | 12.3 |
| SPN-2203531 | Timely | 22.6 |
| SPN-2288844 | Timely | 33.8 |
| SPN-2330998 | Timely | 16.6 |
| SPN-2485510 | Timely | 8.3 |
| SPN-2487774 | Timely | 8.3 |
| SPN-2632200 | Timely | 21.9 |
| SPN-2707456 | Timely | 6.0 |
| SPN-2795651 | Timely | 11.3 |
| SPN-2976128 | Timely | 170.7 |
| SPN-3490662 | Timely | 7,793.9 |
| SPN-3719476 | Timely | 17.6 |
| SPN-3883595 | Timely | 12.9 |
| SPN-4291363 | Timely | 11.3 |
| SPN-4357135 | Timely | 24.9 |
| SPN-4670820 | Timely | 14.6 |
| SPN-4783755 | Timely | 312.1 |
| SPN-4995441 | Timely | 14.3 |
| SPN-5026998 | Timely | 8.3 |
| SPN-5505763 | Timely | 9.6 |
| SPN-5765360 | Timely | 7.0 |
| SPN-5908110 | Timely | 11.3 |
| SPN-5986993 | Timely | 6.0 |
| SPP-1233467 | Timely | 18.0 |
| SPP-1559154 | Timely | 13.6 |
| SPP-2225844 | Timely | 12.3 |
| SPP-2260393 | Timely | 8.3 |
| SPP-2290016 | Timely | 11.3 |
| SPP-2680495 | Timely | 8.3 |
| SPP-3041062 | Timely | 11.3 |
| SPP-4148934 | Timely | 301.0 |
| SPP-4472449 | Timely | 239.9 |
| SPP-4669984 | Timely | 9.0 |
| SPP-4823293 | Timely | 195.6 |
| SPP-5275227 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SPP-5851471 | Timely | 14.3 |
| SPQ-1347819 | Timely | 8.3 |
| SPQ-1971670 | Timely | 5.3 |
| SPQ-2084056 | Timely | 5.0 |
| SPQ-2260393 | Timely | 83.0 |
| SPQ-2509816 | Timely | 323.0 |
| SPQ-2667296 | Timely | 4.3 |
| SPQ-2970613 | Timely | 4.3 |
| SPQ-3556392 | Timely | 56.5 |
| SPQ-4236016 | Timely | 89.5 |
| SPQ-4605509 | Timely | 10.3 |
| SPQ-4996980 | Timely | 11.3 |
| SPQ-5179663 | Timely | 30.3 |
| SPQ-5541733 | Timely | 8.3 |
| SPQ-5924398 | Timely | 11.3 |
| SPR-1148934 | Timely | 3.0 |
| SPR-1425302 | Timely | 8.3 |
| SPR-3014712 | Timely | 13.6 |
| SPR-3021258 | Timely | 291.6 |
| SPR-3131691 | Timely | 18.6 |
| SPR-4073535 | Timely | 17.6 |
| SPR-4704824 | Timely | 6.3 |
| SPR-5219785 | Timely | 5.3 |
| SPR-5362797 | Timely | 21.0 |
| SPR-5476811 | Timely | 10.6 |
| SPR-5746171 | Timely | 140.6 |
| SPS-1006842 | Timely | 250.7 |
| SPS-1057931 | Timely | 190.4 |
| SPS-1106754 | Timely | 17.9 |
| SPS-2378316 | Timely | 11.3 |
| SPS-2595239 | Timely | 1.0 |
| SPS-2636801 | Timely | 13.6 |
| SPS-2839583 | Timely | 6.0 |
| SPS-2990027 | Timely | 9.6 |
| SPS-3660932 | Timely | 21.9 |
| SPS-3799896 | Timely | 204.5 |
| SPS-3952115 | Timely | 11.3 |
| SPS-5034521 | Timely | 29.6 |
| SPS-5089707 | Timely | 11.3 |
| SPS-5227939 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SPS-5430139 | Timely | 8.6 |
| SPS-5503483 | Timely | 11.3 |
| SPS-5702943 | Timely | 21.3 |
| SPS-5853883 | Timely | 8.3 |
| SPS-5892880 | Timely | 12.3 |
| SPT-1614498 | Timely | 5.3 |
| SPT-1661613 | Timely | 14.3 |
| SPT-1796873 | Timely | 56.6 |
| SPT-2320971 | Timely | 200.9 |
| SPT-2943445 | Timely | 18.6 |
| SPT-2995086 | Timely | 6.0 |
| SPT-3217947 | Timely | 8.0 |
| SPT-4085549 | Timely | 3.0 |
| SPT-4998820 | Timely | 26.6 |
| SPT-5077669 | Timely | 1.0 |
| SPT-5094944 | Timely | 5.0 |
| SPT-5434659 | Timely | 234.6 |
| SPT-5570521 | Timely | 11.3 |
| SPT-5961476 | Timely | 8.3 |
| SPV-1534314 | Timely | 8.3 |
| SPV-1774407 | Timely | 8.3 |
| SPV-2000653 | Timely | 61.0 |
| SPV-3179150 | Timely | 3.0 |
| SPV-3212575 | Timely | 14.6 |
| SPV-3245736 | Timely | 12.3 |
| SPV-3339936 | Timely | 68.3 |
| SPV-3501403 | Timely | 19.9 |
| SPV-3606593 | Timely | 23.0 |
| SPV-3828457 | Timely | 11.3 |
| SPV-4147307 | Timely | 12.6 |
| SPV-4881912 | Timely | 2.0 |
| SPV-5338333 | Timely | 6.0 |
| SPV-5365715 | Timely | 229.8 |
| SPW-1028785 | Timely | 167.2 |
| SPW-1360912 | Timely | 11.3 |
| SPW-1954445 | Timely | 12.0 |
| SPW-2437411 | Timely | 8.3 |
| SPW-2713349 | Timely | 344.5 |
| SPW-3283823 | Timely | 19.6 |
| SPW-5963947 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SPX-1155899 | Timely | 12.3 |
| SPX-1447246 | Timely | 4.3 |
| SPX-1819543 | Timely | 526.5 |
| SPX-1949876 | Timely | 8.3 |
| SPX-2343065 | Timely | 4.3 |
| SPX-2758547 | Timely | 5.3 |
| SPX-2891853 | Timely | 31.2 |
| SPX-3906893 | Timely | 83.0 |
| SPX-4027546 | Timely | 11.6 |
| SPX-4364067 | Timely | 18.9 |
| SPX-4560250 | Timely | 11.3 |
| SPX-4675973 | Timely | 18.6 |
| SPX-4966770 | Timely | 4.0 |
| SPX-5129915 | Timely | 8.3 |
| SPX-5130082 | Timely | 18.6 |
| SPX-5174349 | Timely | 22.9 |
| SPX-5411790 | Timely | 247.0 |
| SPX-5838396 | Timely | 8.3 |
| SPZ-1206876 | Timely | 14.6 |
| SPZ-1367690 | Timely | 28.9 |
| SPZ-1883911 | Timely | 2.0 |
| SPZ-2158934 | Timely | 9.6 |
| SPZ-2271489 | Timely | 11.3 |
| SPZ-2473539 | Timely | 2,411.8 |
| SPZ-3438154 | Timely | 11.3 |
| SPZ-3689230 | Timely | 283.8 |
| SPZ-4041844 | Timely | 2.0 |
| SPZ-4126097 | Timely | 9.6 |
| SPZ-4401894 | Timely | 14.6 |
| SPZ-5095555 | Timely | 11.3 |
| SPZ-5198824 | Timely | 11.3 |
| SQB-1264205 | Timely | 1.0 |
| SQB-1536963 | Timely | 1.0 |
| SQB-1618457 | Timely | 6.0 |
| SQB-1678054 | Timely | 247.1 |
| SQB-2169236 | Timely | 8.3 |
| SQB-2562852 | Timely | 8.3 |
| SQB-2781999 | Timely | 10.3 |
| SQB-2824824 | Timely | 10.6 |
| SQB-3070990 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SQB-3487796 | Timely | 23.9 |
| SQB-3654895 | Timely | 15.3 |
| SQB-3723029 | Timely | 24.2 |
| SQB-3793841 | Timely | 6.0 |
| SQB-3883599 | Timely | 5.0 |
| SQB-4144391 | Timely | 226.5 |
| SQB-4427326 | Timely | 11.3 |
| SQB-4544821 | Timely | 11.3 |
| SQB-5863838 | Timely | 10.3 |
| SQC-1021826 | Timely | 2.0 |
| SQC-1541555 | Timely | 8.3 |
| SQC-1603942 | Timely | 14.6 |
| SQC-1717429 | Timely | 13.6 |
| SQC-1880433 | Timely | 5.0 |
| SQC-3005071 | Timely | 22.6 |
| SQC-3261856 | Timely | 4.0 |
| SQC-3290228 | Timely | 11.3 |
| SQC-3748159 | Timely | 6.0 |
| SQC-4220716 | Timely | 17.6 |
| SQC-4669984 | Timely | 8.3 |
| SQC-4767863 | Timely | 8.3 |
| SQC-4870184 | Timely | 8.3 |
| SQC-4952237 | Timely | 11.3 |
| SQC-5141916 | Timely | 26.2 |
| SQC-5541609 | Timely | 11.3 |
| SQC-5990689 | Timely | 18.9 |
| SQD-1183023 | Timely | 24.9 |
| SQD-1798495 | Timely | 8.3 |
| SQD-2179697 | Timely | 22.9 |
| SQD-2605972 | Timely | 8.3 |
| SQD-2780383 | Timely | 1.0 |
| SQD-2819500 | Timely | 11.3 |
| SQD-3781101 | Timely | 8.3 |
| SQD-4160965 | Timely | 27.9 |
| SQD-4320079 | Timely | 23.0 |
| SQD-4387663 | Timely | 40.9 |
| SQD-4407400 | Timely | 18.6 |
| SQD-4524637 | Timely | 13.6 |
| SQD-4553723 | Timely | 8.3 |
| SQD-4584298 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SQD-4820104 | Timely | 11.3 |
| SQD-4857274 | Timely | 11.3 |
| SQD-5167646 | Timely | 30.0 |
| SQD-5363588 | Timely | 17.6 |
| SQD-5430139 | Timely | 13.6 |
| SQD-5500261 | Timely | 8.6 |
| SQD-5675983 | Timely | 8.3 |
| SQF-1394607 | Timely | 11.3 |
| SQF-1577112 | Timely | 8.3 |
| SQF-1949850 | Timely | 441.0 |
| SQF-1978446 | Timely | 33.8 |
| SQF-2357770 | Timely | 24.6 |
| SQF-2631373 | Timely | 3.0 |
| SQF-2707456 | Timely | 1.0 |
| SQF-2849881 | Timely | 16.6 |
| SQF-3070298 | Timely | 286.3 |
| SQF-3167475 | Timely | 11.3 |
| SQF-3187721 | Timely | 11.3 |
| SQF-3459240 | Timely | 8.6 |
| SQF-3568221 | Timely | 15.6 |
| SQF-3695222 | Timely | 11.3 |
| SQF-3896304 | Timely | 32.2 |
| SQF-4034372 | Timely | 11.3 |
| SQF-4372030 | Timely | 6.0 |
| SQF-4457209 | Timely | 18.6 |
| SQF-5815779 | Timely | 11.3 |
| SQG-1220712 | Timely | 9.3 |
| SQG-1743962 | Timely | 11.3 |
| SQG-1794975 | Timely | 256.7 |
| SQG-2587131 | Timely | 8.3 |
| SQG-2632200 | Timely | 7.0 |
| SQG-3235458 | Timely | 266.8 |
| SQG-5456430 | Timely | 7.3 |
| SQG-5886343 | Timely | 8.6 |
| SQH-1299096 | Timely | 29.6 |
| SQH-1467837 | Timely | 4.3 |
| SQH-1547386 | Timely | 16.6 |
| SQH-1826452 | Timely | 2.0 |
| SQH-1864603 | Timely | 7.3 |
| SQH-2101311 | Timely | 214.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SQH-2455772 | Timely | 12.9 |
| SQH-2589488 | Timely | 104.0 |
| SQH-2830807 | Timely | 11.3 |
| SQH-4011513 | Timely | 12.6 |
| SQH-4053816 | Timely | 1.0 |
| SQH-4609249 | Timely | 23.6 |
| SQH-5099618 | Timely | 266.2 |
| SQH-5188869 | Timely | 8.3 |
| SQH-5294995 | Timely | 30.2 |
| SQH-5562843 | Timely | 4.0 |
| SQH-5809779 | Timely | 10.3 |
| SQJ-1092448 | Timely | 14.6 |
| SQJ-1160300 | Timely | 5.0 |
| SQJ-1485779 | Timely | 32.6 |
| SQJ-1500123 | Timely | 7.0 |
| SQJ-2505776 | Timely | 16.6 |
| SQJ-2632207 | Timely | 1.0 |
| SQJ-2670983 | Timely | 2.0 |
| SQJ-3340866 | Timely | 11.3 |
| SQJ-4022186 | Timely | 51.0 |
| SQJ-4342108 | Timely | 13.6 |
| SQJ-4373177 | Timely | 4.3 |
| SQJ-5043431 | Timely | 11.3 |
| SQJ-5115952 | Timely | 8.3 |
| SQJ-5413293 | Timely | 12.6 |
| SQJ-5861202 | Timely | 8.3 |
| SQK-2144356 | Timely | 10.6 |
| SQK-2455119 | Timely | 11.3 |
| SQK-2594796 | Timely | 8.6 |
| SQK-3210577 | Timely | 41.5 |
| SQK-3684532 | Timely | 8.3 |
| SQK-3989415 | Timely | 16.3 |
| SQK-4064204 | Timely | 6.0 |
| SQK-4091497 | Timely | 16.3 |
| SQK-4861261 | Timely | 41.0 |
| SQK-4869320 | Timely | 8.3 |
| SQK-5137122 | Timely | 34.8 |
| SQK-5503483 | Timely | 8.3 |
| SQK-5813048 | Timely | 14.6 |
| SQL-1328683 | Timely | 12.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SQL-1522906 | Timely | 1.0 |
| SQL-1913986 | Timely | 8.3 |
| SQL-1985698 | Timely | 11.3 |
| SQL-2253540 | Timely | 8.0 |
| SQL-2542584 | Timely | 4.3 |
| SQL-3081463 | Timely | 7.3 |
| SQL-3222421 | Timely | 18.0 |
| SQL-3418770 | Timely | 25.9 |
| SQL-3426999 | Timely | 261.2 |
| SQL-3792008 | Timely | 4.3 |
| SQL-3808623 | Timely | 14.6 |
| SQL-3890452 | Timely | 190.5 |
| SQL-4528957 | Timely | 122.2 |
| SQL-4798986 | Timely | 20.6 |
| SQL-5175907 | Timely | 8.3 |
| SQL-5780919 | Timely | 7.3 |
| SQL-5947127 | Timely | 11.3 |
| SQM-1245176 | Timely | 8.3 |
| SQM-1315266 | Timely | 12.6 |
| SQM-1414639 | Timely | 214.3 |
| SQM-1820684 | Timely | 20.9 |
| SQM-1996508 | Timely | 272.1 |
| SQM-2429203 | Timely | 4.0 |
| SQM-3283427 | Timely | 8.6 |
| SQM-3770132 | Timely | 12.3 |
| SQM-4271379 | Timely | 192.1 |
| SQM-4383686 | Timely | 8.6 |
| SQM-5418478 | Timely | 4.3 |
| SQM-5438711 | Timely | 11.3 |
| SQM-5564743 | Timely | 11.6 |
| SQM-5760432 | Timely | 11.3 |
| SQN-1227440 | Timely | 20.9 |
| SQN-1318110 | Timely | 210.2 |
| SQN-1453998 | Timely | 11.6 |
| SQN-2227604 | Timely | 11.3 |
| SQN-3007867 | Timely | 11.3 |
| SQN-3297754 | Timely | 20.2 |
| SQN-3472703 | Timely | 11.3 |
| SQN-3531220 | Timely | 3,427.2 |
| SQN-3890554 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SQN-4114602 | Timely | 11.3 |
| SQN-4257744 | Timely | 10.3 |
| SQN-4523978 | Timely | 11.3 |
| SQN-4542872 | Timely | 11.3 |
| SQN-4875342 | Timely | 10.3 |
| SQN-5413702 | Timely | 39.8 |
| SQN-5777151 | Timely | 16.6 |
| SQP-1880433 | Timely | 21.9 |
| SQP-1916324 | Timely | 11.6 |
| SQP-2252960 | Timely | 11.0 |
| SQP-2304463 | Timely | 2.0 |
| SQP-2331818 | Timely | 177.4 |
| SQP-2803612 | Timely | 9.6 |
| SQP-2933797 | Timely | 14.0 |
| SQP-3142879 | Timely | 8.3 |
| SQP-3520553 | Timely | 199.7 |
| SQP-3767425 | Timely | 13.3 |
| SQP-4775639 | Timely | 11.6 |
| SQP-4882535 | Timely | 1.0 |
| SQP-5332103 | Timely | 8.3 |
| SQQ-1615912 | Timely | 8.3 |
| SQQ-1833025 | Timely | 9.3 |
| SQQ-2003161 | Timely | 8.3 |
| SQQ-3021940 | Timely | 4.3 |
| SQQ-3071012 | Timely | 23.9 |
| SQQ-3090690 | Timely | 1.0 |
| SQQ-3258094 | Timely | 3,717.6 |
| SQQ-3506421 | Timely | 11.3 |
| SQQ-3557276 | Timely | 7.3 |
| SQQ-3925374 | Timely | 47.8 |
| SQQ-4024859 | Timely | 11.3 |
| SQQ-4430604 | Timely | 8.3 |
| SQQ-4478910 | Timely | 61.3 |
| SQQ-4592417 | Timely | 17.6 |
| SQQ-4742203 | Timely | 141.3 |
| SQQ-5024768 | Timely | 11.3 |
| SQQ-5382452 | Timely | 11.3 |
| SQQ-5884176 | Timely | 20.6 |
| SQR-1257934 | Timely | 6.0 |
| SQR-1408922 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SQR-1610959 | Timely | 8.3 |
| SQR-1772335 | Timely | 12.3 |
| SQR-1905743 | Timely | 7.3 |
| SQR-2271489 | Timely | 20.9 |
| SQR-3433508 | Timely | 21.0 |
| SQR-3582587 | Timely | 24.2 |
| SQR-4176879 | Timely | 3.0 |
| SQR-4708613 | Timely | 10.3 |
| SQR-4789968 | Timely | 29.9 |
| SQR-5181761 | Timely | 1.0 |
| SQR-5936829 | Timely | 4.3 |
| SQS-1534314 | Timely | 21.6 |
| SQS-1570677 | Timely | 42.0 |
| SQS-1587864 | Timely | 6.0 |
| SQS-2170725 | Timely | 577.3 |
| SQS-2218352 | Timely | 8.3 |
| SQS-2414918 | Timely | 8.3 |
| SQS-2997999 | Timely | 8.3 |
| SQS-3071503 | Timely | 16.9 |
| SQS-3178977 | Timely | 1.0 |
| SQS-3285960 | Timely | 213.4 |
| SQS-5112584 | Timely | 15.9 |
| SQS-5283412 | Timely | 314.3 |
| SQS-5369729 | Timely | 10.3 |
| SQS-5668186 | Timely | 23.6 |
| SQS-5724992 | Timely | 3.0 |
| SQS-5986171 | Timely | 10.0 |
| SQT-1377766 | Timely | 11.3 |
| SQT-1469284 | Timely | 8.6 |
| SQT-1600104 | Timely | 193.5 |
| SQT-1784823 | Timely | 10.6 |
| SQT-1837731 | Timely | 21.6 |
| SQT-2034516 | Timely | 9.3 |
| SQT-2204692 | Timely | 8.3 |
| SQT-2390224 | Timely | 4.0 |
| SQT-2922773 | Timely | 14.6 |
| SQT-3081588 | Timely | 209.2 |
| SQT-4467158 | Timely | 18.9 |
| SQT-4521940 | Timely | 7.3 |
| SQT-4795348 | Timely | 122.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SQT-4921728 | Timely | 8.3 |
| SQT-5153882 | Timely | 12.0 |
| SQT-5458177 | Timely | 14.6 |
| SQT-5734043 | Timely | 11.3 |
| SQT-5871806 | Timely | 30.9 |
| SQV-1435378 | Timely | 7.0 |
| SQV-1735100 | Timely | 8.3 |
| SQV-1811033 | Timely | 14.3 |
| SQV-1992983 | Timely | 26.9 |
| SQV-2161249 | Timely | 13.6 |
| SQV-2652415 | Timely | 325.6 |
| SQV-3324659 | Timely | 10.0 |
| SQV-3478089 | Timely | 15.6 |
| SQV-3624847 | Timely | 8.3 |
| SQV-3817107 | Timely | 8.3 |
| SQV-4157631 | Timely | 11.3 |
| SQV-4324335 | Timely | 8.3 |
| SQV-4733070 | Timely | 18.6 |
| SQV-4758776 | Timely | 11.3 |
| SQV-4901367 | Timely | 8.3 |
| SQV-5057000 | Timely | 26.6 |
| SQV-5347058 | Timely | 9.6 |
| SQV-5371475 | Timely | 11.3 |
| SQV-5489690 | Timely | 4.3 |
| SQV-5534330 | Timely | 11.3 |
| SQV-5746776 | Timely | 7.3 |
| SQW-1146532 | Timely | 5.3 |
| SQW-1778361 | Timely | 26.5 |
| SQW-1952443 | Timely | 11.6 |
| SQW-2677560 | Timely | 17.9 |
| SQW-3262534 | Timely | 12.3 |
| SQW-3485749 | Timely | 21.6 |
| SQW-4020450 | Timely | 23.2 |
| SQW-4446713 | Timely | 11.3 |
| SQW-4586882 | Timely | 29.6 |
| SQW-5230669 | Timely | 4.3 |
| SQW-5320111 | Timely | 11.3 |
| SQW-5489690 | Timely | 19.6 |
| SQW-5851471 | Timely | 13.3 |
| SQX-1155840 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SQX-1226188 | Timely | 17.6 |
| SQX-1816743 | Timely | 1.0 |
| SQX-1861494 | Timely | 26.3 |
| SQX-1949873 | Timely | 13.6 |
| SQX-2252895 | Timely | 15.6 |
| SQX-2388362 | Timely | 318.7 |
| SQX-3515708 | Timely | 11.6 |
| SQX-3523579 | Timely | 14.6 |
| SQX-3751214 | Timely | 66.1 |
| SQX-3769268 | Timely | 256.0 |
| SQX-3876621 | Timely | 14.6 |
| SQX-4428563 | Timely | 11.3 |
| SQX-4685973 | Timely | 17.6 |
| SQX-4725884 | Timely | 13.6 |
| SQX-5390345 | Timely | 8.3 |
| SQX-5564799 | Timely | 8.3 |
| SQZ-1207320 | Timely | 18.6 |
| SQZ-1363198 | Timely | 301.5 |
| SQZ-1551458 | Timely | 11.6 |
| SQZ-2564077 | Timely | 11.6 |
| SQZ-2589488 | Timely | 966.0 |
| SQZ-3281757 | Timely | 176.0 |
| SQZ-3947463 | Timely | 13.6 |
| SQZ-4182033 | Timely | 18.6 |
| SQZ-4894525 | Timely | 12.3 |
| SQZ-5636691 | Timely | 1.0 |
| SQZ-5690803 | Timely | 10.3 |
| SQZ-5879896 | Timely | 8.3 |
| SQZ-5991013 | Timely | 11.3 |
| SRB-1122711 | Timely | 11.3 |
| SRB-1144924 | Timely | 11.3 |
| SRB-1776957 | Timely | 20.9 |
| SRB-1866530 | Timely | 35.5 |
| SRB-1905704 | Timely | 32.8 |
| SRB-2090879 | Timely | 5.3 |
| SRB-2221414 | Timely | 8.3 |
| SRB-2546357 | Timely | 298.7 |
| SRB-2903670 | Timely | 5.0 |
| SRB-3448416 | Timely | 1.0 |
| SRB-4479103 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SRB-4534021 | Timely | 7.0 |
| SRB-4558558 | Timely | 8.3 |
| SRB-4711243 | Timely | 11.6 |
| SRB-4843693 | Timely | 8.6 |
| SRB-5349315 | Timely | 179.0 |
| SRC-1229065 | Timely | 11.3 |
| SRC-1333195 | Timely | 4.3 |
| SRC-1596430 | Timely | 15.3 |
| SRC-2392742 | Timely | 8.3 |
| SRC-3192016 | Timely | 11.3 |
| SRC-3543966 | Timely | 208.3 |
| SRC-3694537 | Timely | 11.3 |
| SRC-3779067 | Timely | 8.3 |
| SRC-3985914 | Timely | 14.3 |
| SRC-3987120 | Timely | 77.4 |
| SRC-5065081 | Timely | 2.0 |
| SRC-5199290 | Timely | 11.3 |
| SRC-5705361 | Timely | 6.0 |
| SRC-5751483 | Timely | 31.2 |
| SRD-1026231 | Timely | 8.3 |
| SRD-1469387 | Timely | 222.3 |
| SRD-1776857 | Timely | 26.6 |
| SRD-2038690 | Timely | 17.6 |
| SRD-2142539 | Timely | 22.6 |
| SRD-2353049 | Timely | 159.8 |
| SRD-2747432 | Timely | 11.6 |
| SRD-2857498 | Timely | 8.3 |
| SRD-3191043 | Timely | 162.3 |
| SRD-3376123 | Timely | 307.1 |
| SRD-3515972 | Timely | 8.0 |
| SRD-4142104 | Timely | 10.0 |
| SRD-4261508 | Timely | 8.6 |
| SRD-4312962 | Timely | 6.0 |
| SRD-4622471 | Timely | 211.5 |
| SRD-4684781 | Timely | 5.3 |
| SRD-4731548 | Timely | 13.3 |
| SRD-4934432 | Timely | 8.3 |
| SRD-5192073 | Timely | 17.6 |
| SRD-5317959 | Timely | 14.6 |
| SRD-5838396 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SRF-1086395 | Timely | 8.3 |
| SRF-1137522 | Timely | 11.6 |
| SRF-1453333 | Timely | 8.3 |
| SRF-1772388 | Timely | 8.6 |
| SRF-2146722 | Timely | 33.2 |
| SRF-2184318 | Timely | 19.3 |
| SRF-2871479 | Timely | 11.3 |
| SRF-3039033 | Timely | 4.3 |
| SRF-3124203 | Timely | 11.3 |
| SRF-3636994 | Timely | 14.9 |
| SRF-4156163 | Timely | 8.3 |
| SRF-4376382 | Timely | 12.3 |
| SRF-5266391 | Timely | 11.3 |
| SRF-5696231 | Timely | 11.3 |
| SRG-1475671 | Timely | 5.3 |
| SRG-1482995 | Timely | 13.3 |
| SRG-1754600 | Timely | 8.3 |
| SRG-1865717 | Timely | 23.6 |
| SRG-2246840 | Timely | 11.6 |
| SRG-2267801 | Timely | 11.3 |
| SRG-2850281 | Timely | 9.3 |
| SRG-3311737 | Timely | 9.0 |
| SRG-3860740 | Timely | 23.0 |
| SRG-3898003 | Timely | 236.0 |
| SRG-4188797 | Timely | 14.6 |
| SRG-4613751 | Timely | 21.9 |
| SRG-4729503 | Timely | 12.3 |
| SRG-5130082 | Timely | 23.9 |
| SRG-5404627 | Timely | 23.9 |
| SRG-5752429 | Timely | 8.6 |
| SRG-5839612 | Timely | 13.6 |
| SRG-5884529 | Timely | 8.3 |
| SRG-5962014 | Timely | 15.6 |
| SRH-1349117 | Timely | 15.6 |
| SRH-1513628 | Timely | 35.4 |
| SRH-1567050 | Timely | 24.9 |
| SRH-1624213 | Timely | 1.0 |
| SRH-2752828 | Timely | 8.3 |
| SRH-2950756 | Timely | 1.0 |
| SRH-3159623 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SRH-3219056 | Timely | 11.3 |
| SRH-4085549 | Timely | 1.0 |
| SRH-5151033 | Timely | 12.3 |
| SRH-5271304 | Timely | 3.0 |
| SRH-5399393 | Timely | 6.0 |
| SRH-5416206 | Timely | 5.3 |
| SRH-5730855 | Timely | 11.3 |
| SRH-5743365 | Timely | 13.6 |
| SRH-5810001 | Timely | 2.0 |
| SRH-5982357 | Timely | 8.3 |
| SRJ-1032784 | Timely | 11.3 |
| SRJ-1409932 | Timely | 8.3 |
| SRJ-1458006 | Timely | 8.3 |
| SRJ-1822972 | Timely | 11.3 |
| SRJ-2060839 | Timely | 11.3 |
| SRJ-2321361 | Timely | 21.9 |
| SRJ-3182872 | Timely | 16.6 |
| SRJ-3250411 | Timely | 4.3 |
| SRJ-3637890 | Timely | 8.3 |
| SRJ-3650350 | Timely | 13.6 |
| SRJ-4024859 | Timely | 212.6 |
| SRJ-4274701 | Timely | 11.3 |
| SRJ-4763341 | Timely | 8.3 |
| SRJ-5250735 | Timely | 201.6 |
| SRK-1094884 | Timely | 18.6 |
| SRK-1135155 | Timely | 8.3 |
| SRK-1733857 | Timely | 11.3 |
| SRK-2195330 | Timely | 8.3 |
| SRK-2565595 | Timely | 15.6 |
| SRK-2663563 | Timely | 2.0 |
| SRK-2913055 | Timely | 11.3 |
| SRK-2924776 | Timely | 21.5 |
| SRK-4058824 | Timely | 10.3 |
| SRK-4313060 | Timely | 1.0 |
| SRK-4377582 | Timely | 5.3 |
| SRK-4648897 | Timely | 12.3 |
| SRK-5685960 | Timely | 185.2 |
| SRL-1305659 | Timely | 8.3 |
| SRL-1323766 | Timely | 16.9 |
| SRL-1713308 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SRL-2875950 | Timely | 26.2 |
| SRL-3059023 | Timely | 11.3 |
| SRL-3065990 | Timely | 8.3 |
| SRL-3473707 | Timely | 11.3 |
| SRL-3496192 | Timely | 15.9 |
| SRL-4293927 | Timely | 11.3 |
| SRL-4364067 | Timely | 8.3 |
| SRL-4502930 | Timely | 1.0 |
| SRL-4667917 | Timely | 11.3 |
| SRL-5344833 | Timely | 30.6 |
| SRL-5358520 | Timely | 11.3 |
| SRL-5382957 | Timely | 18.6 |
| SRL-5411790 | Timely | 1.0 |
| SRL-5558262 | Timely | 8.3 |
| SRL-5582464 | Timely | 1.0 |
| SRM-1007390 | Timely | 11.3 |
| SRM-1671766 | Timely | 1.0 |
| SRM-2227668 | Timely | 19.6 |
| SRM-2598606 | Timely | 20.3 |
| SRM-2979970 | Timely | 8.3 |
| SRM-3082740 | Timely | 69.9 |
| SRM-3475587 | Timely | 8.3 |
| SRM-3736728 | Timely | 8.3 |
| SRM-4018112 | Timely | 2.0 |
| SRM-4293570 | Timely | 15.3 |
| SRM-4432213 | Timely | 8.3 |
| SRM-4599437 | Timely | 9.3 |
| SRM-5371172 | Timely | 62.0 |
| SRN-2535193 | Timely | 1.0 |
| SRN-3412998 | Timely | 11.3 |
| SRN-3570061 | Timely | 11.3 |
| SRN-3890070 | Timely | 16.6 |
| SRN-4011568 | Timely | 4.3 |
| SRN-4183741 | Timely | 20.9 |
| SRN-4504929 | Timely | 16.6 |
| SRN-4690719 | Timely | 8.3 |
| SRN-4963596 | Timely | 8.3 |
| SRN-5361661 | Timely | 13.3 |
| SRN-5379996 | Timely | 14.6 |
| SRN-5614015 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SRP-1109644 | Timely | 76.6 |
| SRP-1126656 | Timely | 11.3 |
| SRP-1451211 | Timely | 15.9 |
| SRP-1883911 | Timely | 24.6 |
| SRP-2023179 | Timely | 8.6 |
| SRP-2292064 | Timely | 189.7 |
| SRP-2485606 | Timely | 19.6 |
| SRP-4046926 | Timely | 324.8 |
| SRP-4052358 | Timely | 26.6 |
| SRP-4545419 | Timely | 5.3 |
| SRP-4558558 | Timely | 10.0 |
| SRP-4653222 | Timely | 11.3 |
| SRP-4946057 | Timely | 15.9 |
| SRP-5178956 | Timely | 14.6 |
| SRP-5780919 | Timely | 21.6 |
| SRQ-2188879 | Timely | 41.5 |
| SRQ-3323649 | Timely | 16.3 |
| SRQ-3368953 | Timely | 13.3 |
| SRQ-3961947 | Timely | 8.3 |
| SRQ-4147680 | Timely | 11.3 |
| SRQ-4804788 | Timely | 14.6 |
| SRQ-5057000 | Timely | 3.0 |
| SRQ-5451557 | Timely | 11.3 |
| SRQ-5984112 | Timely | 4.0 |
| SRR-1004555 | Timely | 11.3 |
| SRR-1252086 | Timely | 7.3 |
| SRR-1993125 | Timely | 28.2 |
| SRR-2555158 | Timely | 11.3 |
| SRR-3057384 | Timely | 12.6 |
| SRR-3219056 | Timely | 14.6 |
| SRR-3569624 | Timely | 8.3 |
| SRR-3803136 | Timely | 8.3 |
| SRR-3974269 | Timely | 14.0 |
| SRR-4307857 | Timely | 8.3 |
| SRR-5319951 | Timely | 4.0 |
| SRS-1225542 | Timely | 11.3 |
| SRS-1265108 | Timely | 21.6 |
| SRS-1822274 | Timely | 8.3 |
| SRS-2022266 | Timely | 14.6 |
| SRS-2306053 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SRS-3069246 | Timely | 65.0 |
| SRS-3268504 | Timely | 23.6 |
| SRS-4073825 | Timely | 5.3 |
| SRS-4371795 | Timely | 11.3 |
| SRS-4650341 | Timely | 8.6 |
| SRS-4967345 | Timely | 16.6 |
| SRS-5151171 | Timely | 81.4 |
| SRS-5261562 | Timely | 1.0 |
| SRS-5650424 | Timely | 11.6 |
| SRS-5747797 | Timely | 8.0 |
| SRT-1356595 | Timely | 8.3 |
| SRT-1533871 | Timely | 17.6 |
| SRT-1865735 | Timely | 8.6 |
| SRT-2060707 | Timely | 3.0 |
| SRT-2808395 | Timely | 11.3 |
| SRT-3007867 | Timely | 311.0 |
| SRT-3291834 | Timely | 4.3 |
| SRT-3380692 | Timely | 3.0 |
| SRT-3458265 | Timely | 7.3 |
| SRT-4289333 | Timely | 1.0 |
| SRT-4393265 | Timely | 184.6 |
| SRT-4651780 | Timely | 15.3 |
| SRT-4812379 | Timely | 9.3 |
| SRV-1522906 | Timely | 16.9 |
| SRV-1682433 | Timely | 8.3 |
| SRV-2267018 | Timely | 9.3 |
| SRV-2331253 | Timely | 8.3 |
| SRV-2334318 | Timely | 12.9 |
| SRV-2966760 | Timely | 5.3 |
| SRV-4694131 | Timely | 8.3 |
| SRV-5279994 | Timely | 9.0 |
| SRW-1127689 | Timely | 14.6 |
| SRW-1186784 | Timely | 9.3 |
| SRW-1878406 | Timely | 14.3 |
| SRW-2258527 | Timely | 105.0 |
| SRW-2449749 | Timely | 7.0 |
| SRW-3669315 | Timely | 4.3 |
| SRW-3957824 | Timely | 27.2 |
| SRW-4480640 | Timely | 59.8 |
| SRW-4666898 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SRW-5092073 | Timely | 12.3 |
| SRW-5786161 | Timely | 4.3 |
| SRW-5802087 | Timely | 11.3 |
| SRX-1065680 | Timely | 8.3 |
| SRX-1398687 | Timely | 11.3 |
| SRX-1851565 | Timely | 11.6 |
| SRX-1985506 | Timely | 22.9 |
| SRX-2038083 | Timely | 29.6 |
| SRX-2076078 | Timely | 6.0 |
| SRX-2431809 | Timely | 45.9 |
| SRX-2485510 | Timely | 2.0 |
| SRX-3141816 | Timely | 2.0 |
| SRX-3421514 | Timely | 24.6 |
| SRX-3989037 | Timely | 11.3 |
| SRX-3993393 | Timely | 28.2 |
| SRX-4343993 | Timely | 3.0 |
| SRX-5019997 | Timely | 1.0 |
| SRX-5173513 | Timely | 11.3 |
| SRX-5456320 | Timely | 8.3 |
| SRX-5461852 | Timely | 4.3 |
| SRZ-1317812 | Timely | 9.6 |
| SRZ-1781520 | Timely | 14.0 |
| SRZ-1937454 | Timely | 11.3 |
| SRZ-3106916 | Timely | 11.3 |
| SRZ-3331549 | Timely | 313.7 |
| SRZ-4411941 | Timely | 14.6 |
| SRZ-4479840 | Timely | 13.3 |
| SRZ-4872196 | Timely | 1.0 |
| SRZ-5100362 | Timely | 18.6 |
| SRZ-5487755 | Timely | 345.3 |
| SRZ-5759201 | Timely | 7.0 |
| SSB-1728339 | Timely | 11.3 |
| SSB-1865717 | Timely | 2.0 |
| SSB-2070015 | Timely | 154.8 |
| SSB-2847771 | Timely | 8.3 |
| SSB-3203017 | Timely | 8.3 |
| SSB-3961354 | Timely | 8.3 |
| SSB-4127604 | Timely | 322.9 |
| SSB-4846837 | Timely | 11.3 |
| SSB-5164840 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SSB-5637307 | Timely | 27.3 |
| SSB-5723920 | Timely | 5.3 |
| SSC-1037323 | Timely | 31.2 |
| SSC-1058498 | Timely | 8.3 |
| SSC-1390676 | Timely | 13.6 |
| SSC-1671766 | Timely | 7.3 |
| SSC-1974351 | Timely | 53.2 |
| SSC-2171982 | Timely | 19.6 |
| SSC-2389222 | Timely | 2.0 |
| SSC-3800373 | Timely | 4.0 |
| SSC-3837405 | Timely | 17.2 |
| SSC-3930989 | Timely | 14.6 |
| SSC-4170501 | Timely | 8.3 |
| SSC-4389483 | Timely | 8.3 |
| SSC-4397325 | Timely | 239.8 |
| SSC-4504929 | Timely | 8.0 |
| SSC-4800694 | Timely | 8.3 |
| SSC-5276900 | Timely | 16.6 |
| SSC-5345953 | Timely | 5.0 |
| SSC-5562201 | Timely | 18.6 |
| SSC-5797407 | Timely | 11.3 |
| SSC-5801651 | Timely | 215.9 |
| SSD-1565288 | Timely | 175.6 |
| SSD-2600155 | Timely | 3.0 |
| SSD-4401894 | Timely | 260.8 |
| SSD-4514112 | Timely | 11.3 |
| SSD-4591317 | Timely | 23.9 |
| SSD-5308032 | Timely | 11.3 |
| SSD-5635401 | Timely | 25.0 |
| SSF-1370406 | Timely | 8.3 |
| SSF-1386021 | Timely | 6.3 |
| SSF-1916324 | Timely | 12.6 |
| SSF-2146492 | Timely | 8.3 |
| SSF-2362049 | Timely | 8.3 |
| SSF-2559216 | Timely | 8.3 |
| SSF-2719775 | Timely | 30.2 |
| SSF-3106916 | Timely | 11.3 |
| SSF-3153511 | Timely | 90.0 |
| SSF-3934069 | Timely | 18.6 |
| SSF-4417661 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SSF-4457209 | Timely | 27.6 |
| SSF-5124413 | Timely | 1.0 |
| SSF-5286873 | Timely | 83.0 |
| SSG-1390371 | Timely | 12.3 |
| SSG-1418389 | Timely | 4.3 |
| SSG-2023408 | Timely | 8.3 |
| SSG-2803612 | Timely | 11.3 |
| SSG-2885695 | Timely | 32.6 |
| SSG-3124203 | Timely | 215.9 |
| SSG-3190850 | Timely | 207.5 |
| SSG-3210227 | Timely | 293.8 |
| SSG-3437281 | Timely | 22.6 |
| SSG-4199789 | Timely | 8.3 |
| SSG-5190616 | Timely | 11.3 |
| SSG-5218597 | Timely | 9.6 |
| SSG-5428604 | Timely | 14.9 |
| SSH-2079725 | Timely | 11.3 |
| SSH-2825960 | Timely | 189.4 |
| SSH-3049704 | Timely | 16.9 |
| SSH-3576161 | Timely | 189.0 |
| SSH-3980457 | Timely | 8.3 |
| SSH-4075745 | Timely | 57.8 |
| SSH-4093386 | Timely | 8.3 |
| SSH-4876513 | Timely | 18.6 |
| SSH-5101617 | Timely | 4.3 |
| SSH-5151171 | Timely | 100.9 |
| SSH-5609745 | Timely | 11.3 |
| SSH-5662097 | Timely | 11.3 |
| SSH-5791993 | Timely | 5.0 |
| SSJ-1381958 | Timely | 40.3 |
| SSJ-1480724 | Timely | 9.0 |
| SSJ-1489701 | Timely | 8.3 |
| SSJ-1587387 | Timely | 11.6 |
| SSJ-2879760 | Timely | 8.3 |
| SSJ-3028634 | Timely | 19.6 |
| SSJ-3855378 | Timely | 83.0 |
| SSJ-3925374 | Timely | 26.3 |
| SSJ-4223685 | Timely | 11.3 |
| SSJ-4454037 | Timely | 46.5 |
| SSJ-5028095 | Timely | 305.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SSJ-5032429 | Timely | 173.6 |
| SSJ-5406585 | Timely | 11.3 |
| SSJ-5626493 | Timely | 2.0 |
| SSJ-5842996 | Timely | 9.3 |
| SSJ-5986977 | Timely | 11.3 |
| SSK-1211524 | Timely | 9.6 |
| SSK-3056283 | Timely | 6.0 |
| SSK-3057355 | Timely | 34.5 |
| SSK-3120995 | Timely | 7.3 |
| SSK-3427698 | Timely | 11.3 |
| SSK-3790354 | Timely | 23.9 |
| SSK-4007337 | Timely | 7.3 |
| SSK-4241077 | Timely | 2.0 |
| SSK-4725884 | Timely | 7.3 |
| SSK-4960945 | Timely | 13.9 |
| SSK-5054208 | Timely | 310.9 |
| SSK-5665887 | Timely | 132.0 |
| SSK-5761430 | Timely | 9.3 |
| SSL-1210067 | Timely | 11.3 |
| SSL-1233027 | Timely | 10.3 |
| SSL-1257492 | Timely | 11.3 |
| SSL-1366216 | Timely | 6.0 |
| SSL-1697063 | Timely | 31.2 |
| SSL-3770656 | Timely | 8.3 |
| SSL-4413898 | Timely | 11.3 |
| SSL-4704238 | Timely | 8.6 |
| SSL-5585490 | Timely | 17.3 |
| SSL-5982578 | Timely | 11.3 |
| SSM-1114406 | Timely | 12.3 |
| SSM-1262119 | Timely | 1.0 |
| SSM-1263348 | Timely | 307.5 |
| SSM-1482073 | Timely | 5.3 |
| SSM-1679356 | Timely | 15.0 |
| SSM-1780526 | Timely | 33.5 |
| SSM-2099928 | Timely | 4.3 |
| SSM-2197998 | Timely | 9.3 |
| SSM-2253097 | Timely | 1.0 |
| SSM-3345361 | Timely | 8.3 |
| SSM-3576946 | Timely | 18.6 |
| SSM-3724619 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SSM-3788020 | Timely | 8.3 |
| SSM-3904663 | Timely | 32.2 |
| SSM-3963778 | Timely | 143.6 |
| SSM-4252953 | Timely | 239.2 |
| SSM-4278444 | Timely | 232.5 |
| SSM-4291841 | Timely | 4.0 |
| SSM-4340801 | Timely | 9.0 |
| SSM-4501231 | Timely | 15.6 |
| SSM-5124548 | Timely | 19.6 |
| SSM-5577023 | Timely | 4.3 |
| SSM-5585502 | Timely | 1.0 |
| SSM-5756725 | Timely | 11.3 |
| SSN-1067626 | Timely | 21.0 |
| SSN-1380749 | Timely | 4.0 |
| SSN-1678054 | Timely | 19.9 |
| SSN-2870370 | Timely | 12.0 |
| SSN-2913346 | Timely | 15.6 |
| SSN-2990017 | Timely | 34.5 |
| SSN-3388811 | Timely | 14.3 |
| SSN-3696008 | Timely | 8.3 |
| SSN-3972142 | Timely | 233.1 |
| SSN-4337186 | Timely | 11.3 |
| SSN-4394039 | Timely | 17.6 |
| SSN-4544821 | Timely | 8.3 |
| SSN-4556301 | Timely | 8.0 |
| SSN-4864298 | Timely | 8.3 |
| SSN-5107588 | Timely | 168.7 |
| SSN-5200812 | Timely | 5.3 |
| SSN-5895767 | Timely | 16.3 |
| SSN-5919973 | Timely | 30.9 |
| SSP-1224907 | Timely | 11.6 |
| SSP-1725010 | Timely | 1.0 |
| SSP-2164038 | Timely | 166.8 |
| SSP-2695455 | Timely | 8.3 |
| SSP-3279060 | Timely | 34.5 |
| SSP-3976487 | Timely | 5.3 |
| SSP-4215466 | Timely | 32.2 |
| SSP-4412118 | Timely | 11.3 |
| SSP-5193425 | Timely | 32.9 |
| SSP-5831736 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SSP-5896317 | Timely | 11.3 |
| SSQ-1218879 | Timely | 8.3 |
| SSQ-1487688 | Timely | 12.9 |
| SSQ-2430360 | Timely | 8.3 |
| SSQ-2457800 | Timely | 8.6 |
| SSQ-2490453 | Timely | 11.3 |
| SSQ-4620948 | Timely | 8.3 |
| SSQ-5266929 | Timely | 1.0 |
| SSQ-5283412 | Timely | 162.8 |
| SSQ-5286023 | Timely | 5.0 |
| SSQ-5561713 | Timely | 11.3 |
| SSQ-5900226 | Timely | 11.3 |
| SSR-1093227 | Timely | 8.3 |
| SSR-1392981 | Timely | 7.0 |
| SSR-1447007 | Timely | 14.6 |
| SSR-2077501 | Timely | 15.9 |
| SSR-2378316 | Timely | 11.3 |
| SSR-4241077 | Timely | 11.3 |
| SSR-4523236 | Timely | 8.3 |
| SSR-4900034 | Timely | 338.4 |
| SSR-5011380 | Timely | 9.6 |
| SSR-5090905 | Timely | 27.9 |
| SSR-5790541 | Timely | 8.3 |
| SSR-5925018 | Timely | 23.9 |
| SSS-1007390 | Timely | 156.3 |
| SSS-1137522 | Timely | 11.3 |
| SSS-1387606 | Timely | 11.3 |
| SSS-1989579 | Timely | 27.9 |
| SSS-2322878 | Timely | 161.0 |
| SSS-2675247 | Timely | 11.6 |
| SSS-2765501 | Timely | 12.3 |
| SSS-3564968 | Timely | 11.3 |
| SSS-4064204 | Timely | 15.0 |
| SSS-4101007 | Timely | 7.3 |
| SSS-4407567 | Timely | 11.3 |
| SSS-4473737 | Timely | 11.3 |
| SSS-4744199 | Timely | 8.3 |
| SSS-4952237 | Timely | 7.3 |
| SSS-5087762 | Timely | 12.3 |
| SSS-5118989 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SSS-5147806 | Timely | 8.6 |
| SSS-5332743 | Timely | 8.3 |
| SST-1373092 | Timely | 6.3 |
| SST-1452316 | Timely | 27.9 |
| SST-1524945 | Timely | 23.6 |
| SST-1880433 | Timely | 2.0 |
| SST-1990438 | Timely | 6.0 |
| SST-2070822 | Timely | 8.3 |
| SST-2096500 | Timely | 11.3 |
| SST-2297715 | Timely | 5.3 |
| SST-2775172 | Timely | 11.3 |
| SST-3252370 | Timely | 17.3 |
| SST-3320646 | Timely | 1.0 |
| SST-3440716 | Timely | 8.3 |
| SST-3720437 | Timely | 18.3 |
| SST-4243340 | Timely | 4.0 |
| SST-4520007 | Timely | 8.3 |
| SST-4906440 | Timely | 29.9 |
| SST-5516247 | Timely | 31.9 |
| SST-5674426 | Timely | 14.6 |
| SST-5888566 | Timely | 8.3 |
| SST-5928679 | Timely | 3.0 |
| SST-5945134 | Timely | 11.6 |
| SSV-1914372 | Timely | 14.9 |
| SSV-2136422 | Timely | 11.3 |
| SSV-2245807 | Timely | 11.3 |
| SSV-3778794 | Timely | 291.7 |
| SSV-4351996 | Timely | 11.3 |
| SSV-4640819 | Timely | 8.3 |
| SSV-5071828 | Timely | 8.3 |
| SSV-5193322 | Timely | 8.6 |
| SSV-5226127 | Timely | 36.9 |
| SSV-5388386 | Timely | 83.0 |
| SSV-5712148 | Timely | 289.2 |
| SSV-5878750 | Timely | 22.6 |
| SSW-1000596 | Timely | 233.4 |
| SSW-1210587 | Timely | 11.3 |
| SSW-2739593 | Timely | 12.6 |
| SSW-3167834 | Timely | 23.6 |
| SSW-3230398 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SSW-3411701 | Timely | 18.3 |
| SSW-3537327 | Timely | 264.4 |
| SSW-4019791 | Timely | 5.0 |
| SSW-4921236 | Timely | 11.3 |
| SSW-5834791 | Timely | 220.0 |
| SSW-5899522 | Timely | 11.3 |
| SSX-1311704 | Timely | 4.3 |
| SSX-2636645 | Timely | 8.3 |
| SSX-2734511 | Timely | 16.6 |
| SSX-4469717 | Timely | 51.9 |
| SSX-4837086 | Timely | 4.3 |
| SSX-5353726 | Timely | 11.3 |
| SSX-5484845 | Timely | 11.3 |
| SSX-5487370 | Timely | 28.2 |
| SSX-5604096 | Timely | 11.3 |
| SSX-5984136 | Timely | 12.6 |
| SSZ-1860092 | Timely | 9.3 |
| SSZ-1953548 | Timely | 8.3 |
| SSZ-2443166 | Timely | 12.6 |
| SSZ-2553135 | Timely | 284.4 |
| SSZ-2790430 | Timely | 17.9 |
| SSZ-3421514 | Timely | 18.9 |
| SSZ-5905801 | Timely | 118.5 |
| STB-1089257 | Timely | 8.6 |
| STB-1464260 | Timely | 14.6 |
| STB-1668797 | Timely | 8.3 |
| STB-1790153 | Timely | 11.3 |
| STB-2891167 | Timely | 14.6 |
| STB-3114881 | Timely | 11.3 |
| STB-3170119 | Timely | 11.3 |
| STB-3212575 | Timely | 1.0 |
| STB-3747267 | Timely | 54.0 |
| STB-3903971 | Timely | 23.2 |
| STB-3942616 | Timely | 16.6 |
| STB-4035976 | Timely | 11.3 |
| STB-4322469 | Timely | 379.7 |
| STB-4406074 | Timely | 4.0 |
| STB-4907752 | Timely | 12.6 |
| STB-4936190 | Timely | 8.3 |
| STB-5645030 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| STB-5731297 | Timely | 11.3 |
| STB-5746171 | Timely | 308.6 |
| STB-5967284 | Timely | 3.0 |
| STC-1330472 | Timely | 195.8 |
| STC-1632776 | Timely | 11.3 |
| STC-1793222 | Timely | 8.3 |
| STC-2556137 | Timely | 10.0 |
| STC-3049704 | Timely | 206.4 |
| STC-3070298 | Timely | 11.3 |
| STC-3153724 | Timely | 7.0 |
| STC-3402263 | Timely | 8.3 |
| STC-3444040 | Timely | 13.6 |
| STC-3537327 | Timely | 12.3 |
| STC-3925396 | Timely | 13.9 |
| STC-4179500 | Timely | 14.3 |
| STC-4772273 | Timely | 11.3 |
| STC-4877469 | Timely | 11.3 |
| STC-4920567 | Timely | 11.3 |
| STD-1346502 | Timely | 8.3 |
| STD-1436683 | Timely | 17.6 |
| STD-1917197 | Timely | 8.3 |
| STD-2273600 | Timely | 8.0 |
| STD-2344497 | Timely | 6.0 |
| STD-2475887 | Timely | 8.3 |
| STD-3297754 | Timely | 7.0 |
| STD-3390954 | Timely | 4.0 |
| STD-3524061 | Timely | 5.0 |
| STD-3736690 | Timely | 8.3 |
| STD-4131368 | Timely | 11.3 |
| STD-4206862 | Timely | 404.9 |
| STD-4463147 | Timely | 6.0 |
| STD-5750952 | Timely | 11.3 |
| STD-5848994 | Timely | 13.3 |
| STF-1577913 | Timely | 11.3 |
| STF-1747045 | Timely | 11.3 |
| STF-1917271 | Timely | 8.3 |
| STF-2069302 | Timely | 18.6 |
| STF-2071661 | Timely | 20.6 |
| STF-2160663 | Timely | 12.3 |
| STF-2192086 | Timely | 4.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| STF-3371838 | Timely | 21.9 |
| STF-4118405 | Timely | 8.3 |
| STF-4275435 | Timely | 8.3 |
| STF-4328055 | Timely | 11.3 |
| STF-5168955 | Timely | 5.0 |
| STF-5224830 | Timely | 11.3 |
| STF-5617363 | Timely | 4.3 |
| STF-5626937 | Timely | 7.0 |
| STF-5890635 | Timely | 6.3 |
| STF-5917565 | Timely | 17.6 |
| STG-1074962 | Timely | 6.0 |
| STG-2255524 | Timely | 8.3 |
| STG-4431423 | Timely | 20.9 |
| STG-4499705 | Timely | 11.3 |
| STG-5217863 | Timely | 50.4 |
| STG-5379996 | Timely | 3.0 |
| STG-5954814 | Timely | 16.0 |
| STG-5989437 | Timely | 5,130.0 |
| STH-1374562 | Timely | 1.0 |
| STH-1589699 | Timely | 8.0 |
| STH-1922273 | Timely | 15.0 |
| STH-3390355 | Timely | 8.6 |
| STH-3616930 | Timely | 39.2 |
| STH-4335590 | Timely | 8.3 |
| STH-4625300 | Timely | 20.6 |
| STH-5046866 | Timely | 213.2 |
| STH-5280880 | Timely | 7.3 |
| STH-5351579 | Timely | 19.9 |
| STH-5470147 | Timely | 23.6 |
| STH-5902537 | Timely | 4.0 |
| STJ-1143777 | Timely | 8.6 |
| STJ-1151065 | Timely | 13.6 |
| STJ-1261151 | Timely | 12.6 |
| STJ-1871251 | Timely | 276.0 |
| STJ-3270635 | Timely | 9.3 |
| STJ-3632618 | Timely | 178.9 |
| STJ-4599178 | Timely | 11.3 |
| STJ-4600373 | Timely | 8.3 |
| STJ-4815564 | Timely | 8.3 |
| STJ-4877469 | Timely | 27.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| STJ-4984811 | Timely | 34.5 |
| STJ-5039572 | Timely | 11.3 |
| STJ-5438552 | Timely | 8.0 |
| STJ-5872004 | Timely | 12.6 |
| STJ-5887412 | Timely | 25.9 |
| STJ-5951159 | Timely | 15.3 |
| STK-1263397 | Timely | 11.6 |
| STK-1426041 | Timely | 9.6 |
| STK-1885282 | Timely | 8.3 |
| STK-1900142 | Timely | 24.5 |
| STK-2155831 | Timely | 217.5 |
| STK-2883368 | Timely | 36.8 |
| STK-3342884 | Timely | 15.6 |
| STK-4087224 | Timely | 5.0 |
| STK-4690719 | Timely | 12.9 |
| STK-4874013 | Timely | 17.6 |
| STK-5127514 | Timely | 8.3 |
| STK-5279285 | Timely | 20.6 |
| STL-1249295 | Timely | 1.0 |
| STL-1585005 | Timely | 12.9 |
| STL-1667230 | Timely | 20.6 |
| STL-1778361 | Timely | 11.3 |
| STL-2126915 | Timely | 8.3 |
| STL-2233790 | Timely | 12.3 |
| STL-2801048 | Timely | 4.0 |
| STL-2895291 | Timely | 11.3 |
| STL-3711827 | Timely | 7.3 |
| STL-4114602 | Timely | 127.9 |
| STL-4467299 | Timely | 11.3 |
| STL-4476958 | Timely | 7.3 |
| STL-4504595 | Timely | 13.6 |
| STL-4696244 | Timely | 16.3 |
| STL-5536259 | Timely | 8.3 |
| STL-5540139 | Timely | 8.3 |
| STM-1032670 | Timely | 8.3 |
| STM-1084077 | Timely | 11.3 |
| STM-1562619 | Timely | 15.3 |
| STM-1955531 | Timely | 11.3 |
| STM-2142668 | Timely | 11.3 |
| STM-2239395 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| STM-2883368 | Timely | 11.3 |
| STM-3002599 | Timely | 8.3 |
| STM-4374499 | Timely | 9.0 |
| STM-4880779 | Timely | 3.0 |
| STM-5133468 | Timely | 4.3 |
| STM-5413715 | Timely | 8.6 |
| STN-1009874 | Timely | 11.3 |
| STN-1030058 | Timely | 9.3 |
| STN-1059208 | Timely | 18.6 |
| STN-1726690 | Timely | 325.0 |
| STN-1972067 | Timely | 221.5 |
| STN-2077501 | Timely | 11.6 |
| STN-2276352 | Timely | 3.0 |
| STN-2581459 | Timely | 4.3 |
| STN-3182674 | Timely | 1,680.0 |
| STN-3465094 | Timely | 21.2 |
| STN-3579513 | Timely | 176.7 |
| STN-3670786 | Timely | 8.3 |
| STN-3999056 | Timely | 23.3 |
| STN-4061633 | Timely | 4.3 |
| STN-4583086 | Timely | 8.3 |
| STN-4684521 | Timely | 11.3 |
| STN-4805471 | Timely | 7.3 |
| STN-5370548 | Timely | 8.3 |
| STP-1319425 | Timely | 12.3 |
| STP-1642853 | Timely | 16.6 |
| STP-1812737 | Timely | 5.3 |
| STP-2622712 | Timely | 11.3 |
| STP-4387531 | Timely | 178.5 |
| STP-4397753 | Timely | 8.3 |
| STP-4639715 | Timely | 15.3 |
| STP-4749437 | Timely | 15.3 |
| STP-5200937 | Timely | 13.6 |
| STP-5468235 | Timely | 18.6 |
| STQ-1453333 | Timely | 18.9 |
| STQ-1622679 | Timely | 34.2 |
| STQ-1776957 | Timely | 6.0 |
| STQ-1826452 | Timely | 24.9 |
| STQ-2991039 | Timely | 133.3 |
| STQ-3202358 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| STQ-3607382 | Timely | 12.3 |
| STQ-3928921 | Timely | 11.3 |
| STQ-4028948 | Timely | 14.6 |
| STQ-4337938 | Timely | 6.3 |
| STQ-5962014 | Timely | 4.0 |
| STR-1350454 | Timely | 9.3 |
| STR-1627666 | Timely | 24.9 |
| STR-1752232 | Timely | 5.0 |
| STR-2212087 | Timely | 4,060.2 |
| STR-2903191 | Timely | 19.6 |
| STR-2926190 | Timely | 8.3 |
| STR-3008374 | Timely | 231.0 |
| STR-3034351 | Timely | 57.0 |
| STR-3548271 | Timely | 11.3 |
| STR-3672184 | Timely | 8.6 |
| STR-5172091 | Timely | 26.9 |
| STR-5586785 | Timely | 11.3 |
| STR-5842996 | Timely | 11.6 |
| STR-5946453 | Timely | 8.3 |
| STS-1094995 | Timely | 3.0 |
| STS-1393153 | Timely | 11.6 |
| STS-1431607 | Timely | 12.3 |
| STS-1529778 | Timely | 257.3 |
| STS-1624213 | Timely | 13.3 |
| STS-2045383 | Timely | 11.3 |
| STS-2307898 | Timely | 12.3 |
| STS-2481779 | Timely | 265.5 |
| STS-4130311 | Timely | 11.3 |
| STS-4383491 | Timely | 23.9 |
| STT-1066365 | Timely | 5.3 |
| STT-1239642 | Timely | 328.3 |
| STT-1333195 | Timely | 24.2 |
| STT-1464260 | Timely | 17.6 |
| STT-1484740 | Timely | 7.0 |
| STT-1740967 | Timely | 21.6 |
| STT-1844880 | Timely | 6.3 |
| STT-2726533 | Timely | 12.3 |
| STT-2746641 | Timely | 30.6 |
| STT-3229290 | Timely | 239.4 |
| STT-3236233 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| STT-3382870 | Timely | 18.6 |
| STT-3468829 | Timely | 12.3 |
| STT-3564055 | Timely | 7.0 |
| STT-3628384 | Timely | 8.3 |
| STT-3638278 | Timely | 8.0 |
| STT-4274210 | Timely | 9.3 |
| STT-4460856 | Timely | 28.6 |
| STT-4529951 | Timely | 11.3 |
| STT-4671641 | Timely | 199.9 |
| STT-4690857 | Timely | 11.3 |
| STT-4696244 | Timely | 12.6 |
| STT-5016486 | Timely | 11.3 |
| STT-5228788 | Timely | 10.3 |
| STT-5769659 | Timely | 7.3 |
| STT-5812255 | Timely | 8.3 |
| STV-1034476 | Timely | 7.0 |
| STV-1120397 | Timely | 497.0 |
| STV-1224897 | Timely | 28.6 |
| STV-1232991 | Timely | 271.3 |
| STV-1538417 | Timely | 12.3 |
| STV-1631901 | Timely | 25.6 |
| STV-2182334 | Timely | 4.3 |
| STV-2219748 | Timely | 1,698.2 |
| STV-2584991 | Timely | 11.3 |
| STV-2684014 | Timely | 1.0 |
| STV-2693975 | Timely | 11.3 |
| STV-2812068 | Timely | 8.3 |
| STV-3067050 | Timely | 8.3 |
| STV-3852563 | Timely | 11.3 |
| STV-3975731 | Timely | 11.3 |
| STV-5025107 | Timely | 176.1 |
| STV-5522250 | Timely | 18.6 |
| STV-5626937 | Timely | 5.3 |
| STW-1169848 | Timely | 111.2 |
| STW-1383442 | Timely | 39.0 |
| STW-2270449 | Timely | 11.3 |
| STW-2584991 | Timely | 8.3 |
| STW-2900189 | Timely | 11.3 |
| STW-3124203 | Timely | 9.3 |
| STW-3170119 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| STW-3307177 | Timely | 8.6 |
| STW-3388090 | Timely | 4.3 |
| STW-3403013 | Timely | 8.3 |
| STW-3772624 | Timely | 25.9 |
| STW-4226980 | Timely | 10.3 |
| STW-4553963 | Timely | 12.6 |
| STW-4788037 | Timely | 8.3 |
| STW-5294633 | Timely | 22.6 |
| STW-5440017 | Timely | 141.3 |
| STW-5973102 | Timely | 34.8 |
| STW-5977134 | Timely | 11.3 |
| STX-1629539 | Timely | 11.3 |
| STX-1745072 | Timely | 4.3 |
| STX-2215833 | Timely | 7.0 |
| STX-2629089 | Timely | 5.3 |
| STX-2855823 | Timely | 19.6 |
| STX-3028052 | Timely | 5.3 |
| STX-3226210 | Timely | 170.8 |
| STX-3482141 | Timely | 11.3 |
| STX-4167496 | Timely | 8.3 |
| STX-4264928 | Timely | 3.0 |
| STX-4327216 | Timely | 23.6 |
| STX-4356544 | Timely | 4.3 |
| STX-5179663 | Timely | 13.6 |
| STX-5190616 | Timely | 23.6 |
| STZ-1367995 | Timely | 11.3 |
| STZ-1472828 | Timely | 8.3 |
| STZ-2089860 | Timely | 8.3 |
| STZ-2280575 | Timely | 17.9 |
| STZ-2965350 | Timely | 7.3 |
| STZ-3167475 | Timely | 11.3 |
| STZ-3210406 | Timely | 8.3 |
| STZ-3526633 | Timely | 342.3 |
| STZ-3559725 | Timely | 29.5 |
| STZ-3729245 | Timely | 11.3 |
| STZ-4308048 | Timely | 14.6 |
| STZ-4670266 | Timely | 11.3 |
| STZ-5246909 | Timely | 11.3 |
| STZ-5253689 | Timely | 11.3 |
| STZ-5338249 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| STZ-5863953 | Timely | 24.2 |
| SVB-1157405 | Timely | 221.1 |
| SVB-1674005 | Timely | 10,187.3 |
| SVB-2254665 | Timely | 16.6 |
| SVB-2306053 | Timely | 7.3 |
| SVB-2713459 | Timely | 4.3 |
| SVB-3209094 | Timely | 7.3 |
| SVB-3241374 | Timely | 8.3 |
| SVB-3344490 | Timely | 29.9 |
| SVB-3673708 | Timely | 8.6 |
| SVB-3684532 | Timely | 6.3 |
| SVB-3706887 | Timely | 207.3 |
| SVB-3772157 | Timely | 8.3 |
| SVB-3939291 | Timely | 11.3 |
| SVB-5480327 | Timely | 11.3 |
| SVC-1071488 | Timely | 11.3 |
| SVC-2452351 | Timely | 3.0 |
| SVC-2554003 | Timely | 11.3 |
| SVC-2694603 | Timely | 5.3 |
| SVC-2748071 | Timely | 3.0 |
| SVC-3167475 | Timely | 8.3 |
| SVC-3672184 | Timely | 34.9 |
| SVC-3750063 | Timely | 4.0 |
| SVC-4151772 | Timely | 18.3 |
| SVC-4599437 | Timely | 3.0 |
| SVC-5351861 | Timely | 8.3 |
| SVC-5451557 | Timely | 1.0 |
| SVC-5548460 | Timely | 8.3 |
| SVD-1280880 | Timely | 8.3 |
| SVD-1422595 | Timely | 8.3 |
| SVD-1608643 | Timely | 1.0 |
| SVD-1789432 | Timely | 8.3 |
| SVD-2139144 | Timely | 11.3 |
| SVD-2469619 | Timely | 47.3 |
| SVD-2594745 | Timely | 1.0 |
| SVD-2738875 | Timely | 9.3 |
| SVD-2968383 | Timely | 9.0 |
| SVD-3253274 | Timely | 8.3 |
| SVD-3285902 | Timely | 5.0 |
| SVD-3424536 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SVD-4041844 | Timely | 127.4 |
| SVD-4122803 | Timely | 7.3 |
| SVD-4370234 | Timely | 11.3 |
| SVD-4515683 | Timely | 15.6 |
| SVD-4533636 | Timely | 11.3 |
| SVD-4558558 | Timely | 11.3 |
| SVD-4879756 | Timely | 8.3 |
| SVD-5120049 | Timely | 18.6 |
| SVD-5266391 | Timely | 10.3 |
| SVD-5632879 | Timely | 8.3 |
| SVD-5671981 | Timely | 11.3 |
| SVD-5902537 | Timely | 8.3 |
| SVF-1615320 | Timely | 235.4 |
| SVF-1822274 | Timely | 6.0 |
| SVF-1899968 | Timely | 35.3 |
| SVF-2053156 | Timely | 10.6 |
| SVF-3716430 | Timely | 22.6 |
| SVF-3903385 | Timely | 9.3 |
| SVF-4486605 | Timely | 20.9 |
| SVF-4718244 | Timely | 155.1 |
| SVF-5538708 | Timely | 3.0 |
| SVF-5785156 | Timely | 8.0 |
| SVF-5798822 | Timely | 12.6 |
| SVG-1111566 | Timely | 279.4 |
| SVG-1261148 | Timely | 24.9 |
| SVG-1373092 | Timely | 8.3 |
| SVG-2419767 | Timely | 11.3 |
| SVG-2617135 | Timely | 11.3 |
| SVG-2929522 | Timely | 22.6 |
| SVG-2932811 | Timely | 10.3 |
| SVG-2970493 | Timely | 13.6 |
| SVG-3126979 | Timely | 17.2 |
| SVG-3821854 | Timely | 11.3 |
| SVG-3838848 | Timely | 14.6 |
| SVG-4011607 | Timely | 4.0 |
| SVG-4212909 | Timely | 8.3 |
| SVG-4418529 | Timely | 11.3 |
| SVG-4721044 | Timely | 14.6 |
| SVG-5223660 | Timely | 17.6 |
| SVG-5318287 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SVG-5363349 | Timely | 21.9 |
| SVG-5439134 | Timely | 53.9 |
| SVG-5583496 | Timely | 11.3 |
| SVG-5839913 | Timely | 243.9 |
| SVG-5965081 | Timely | 2.0 |
| SVH-1246797 | Timely | 8.6 |
| SVH-1871472 | Timely | 17.6 |
| SVH-2050508 | Timely | 8.3 |
| SVH-2377520 | Timely | 330.3 |
| SVH-2671815 | Timely | 8.3 |
| SVH-2698072 | Timely | 3.0 |
| SVH-5104651 | Timely | 2.0 |
| SVH-5583060 | Timely | 11.3 |
| SVH-5751527 | Timely | 11.3 |
| SVJ-1094505 | Timely | 8.3 |
| SVJ-1282151 | Timely | 13.6 |
| SVJ-1930560 | Timely | 9.6 |
| SVJ-2250402 | Timely | 189.6 |
| SVJ-2437411 | Timely | 7.0 |
| SVJ-2520808 | Timely | 18.3 |
| SVJ-2960910 | Timely | 10.3 |
| SVJ-2967952 | Timely | 4.3 |
| SVJ-3485147 | Timely | 11.3 |
| SVJ-3599042 | Timely | 1.0 |
| SVJ-3958561 | Timely | 11.3 |
| SVJ-3966906 | Timely | 8.3 |
| SVJ-4051482 | Timely | 5.0 |
| SVJ-4167314 | Timely | 11.3 |
| SVJ-4198792 | Timely | 11.3 |
| SVJ-4301047 | Timely | 33.9 |
| SVJ-5347058 | Timely | 13.9 |
| SVJ-5807871 | Timely | 24.9 |
| SVJ-5824149 | Timely | 61.9 |
| SVK-1121186 | Timely | 11.3 |
| SVK-1367995 | Timely | 212.2 |
| SVK-1901574 | Timely | 192.1 |
| SVK-2587404 | Timely | 11.6 |
| SVK-2971490 | Timely | 20.6 |
| SVK-3022511 | Timely | 11.3 |
| SVK-3252173 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SVK-3382951 | Timely | 9.3 |
| SVK-3658203 | Timely | 318.0 |
| SVK-4510322 | Timely | 8.3 |
| SVK-4645760 | Timely | 4.0 |
| SVK-5290511 | Timely | 211.5 |
| SVK-5292642 | Timely | 11.3 |
| SVK-5650940 | Timely | 15.6 |
| SVL-1231119 | Timely | 11.3 |
| SVL-1265011 | Timely | 42.9 |
| SVL-1401704 | Timely | 14.6 |
| SVL-1746572 | Timely | 12.9 |
| SVL-2220136 | Timely | 21.3 |
| SVL-2243260 | Timely | 4.0 |
| SVL-2513458 | Timely | 8.3 |
| SVL-3793127 | Timely | 17.0 |
| SVL-3837380 | Timely | 4.3 |
| SVL-3976413 | Timely | 8.6 |
| SVL-4092815 | Timely | 26.2 |
| SVL-4230603 | Timely | 17.9 |
| SVL-4295586 | Timely | 8.3 |
| SVL-5030811 | Timely | 12.3 |
| SVL-5277021 | Timely | 32.0 |
| SVL-5332743 | Timely | 4.3 |
| SVL-5353860 | Timely | 18.6 |
| SVL-5422851 | Timely | 7.0 |
| SVL-5487308 | Timely | 7.3 |
| SVM-1700663 | Timely | 263.5 |
| SVM-2745009 | Timely | 1.0 |
| SVM-2997165 | Timely | 14.6 |
| SVM-3345057 | Timely | 85.8 |
| SVM-3597615 | Timely | 22.6 |
| SVM-4011607 | Timely | 11.3 |
| SVM-4259596 | Timely | 20.3 |
| SVM-4308322 | Timely | 4.3 |
| SVM-4357480 | Timely | 93.0 |
| SVM-4561850 | Timely | 185.9 |
| SVM-5481426 | Timely | 4.0 |
| SVM-5921290 | Timely | 7.0 |
| SVN-1095970 | Timely | 75.1 |
| SVN-1755687 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SVN-1760221 | Timely | 5.3 |
| SVN-1900753 | Timely | 362.0 |
| SVN-2005689 | Timely | 23.9 |
| SVN-2210849 | Timely | 8.3 |
| SVN-3210406 | Timely | 4.0 |
| SVN-3670786 | Timely | 8.6 |
| SVN-4183741 | Timely | 8.3 |
| SVN-4550056 | Timely | 8.6 |
| SVN-4629689 | Timely | 12.0 |
| SVN-4881912 | Timely | 16.6 |
| SVN-5288347 | Timely | 8.3 |
| SVN-5328397 | Timely | 8.3 |
| SVN-5519559 | Timely | 1.0 |
| SVP-1173086 | Timely | 13.3 |
| SVP-1184908 | Timely | 11.3 |
| SVP-1308221 | Timely | 11.3 |
| SVP-1328467 | Timely | 36.5 |
| SVP-1594190 | Timely | 20.9 |
| SVP-1722129 | Timely | 8.3 |
| SVP-2159539 | Timely | 8.3 |
| SVP-3108298 | Timely | 14.3 |
| SVP-3179570 | Timely | 24.9 |
| SVP-3627938 | Timely | 8.6 |
| SVP-3665467 | Timely | 81.0 |
| SVP-5917243 | Timely | 19.6 |
| SVQ-1040277 | Timely | 11.3 |
| SVQ-1246797 | Timely | 4.0 |
| SVQ-1709851 | Timely | 8.3 |
| SVQ-1954167 | Timely | 6.0 |
| SVQ-2542102 | Timely | 11.3 |
| SVQ-2654846 | Timely | 14.6 |
| SVQ-3240590 | Timely | 12.6 |
| SVQ-3840481 | Timely | 13.0 |
| SVQ-4011568 | Timely | 100.0 |
| SVQ-4278376 | Timely | 1.0 |
| SVQ-4339006 | Timely | 238.8 |
| SVQ-4383902 | Timely | 23.3 |
| SVR-1175968 | Timely | 4.0 |
| SVR-1422948 | Timely | 8.0 |
| SVR-1455950 | Timely | 216.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SVR-1463398 | Timely | 11.3 |
| SVR-1485779 | Timely | 6.0 |
| SVR-1498364 | Timely | 11.6 |
| SVR-1577112 | Timely | 11.3 |
| SVR-1686373 | Timely | 3.0 |
| SVR-2853053 | Timely | 11.6 |
| SVR-3081463 | Timely | 12.3 |
| SVR-3172559 | Timely | 11.3 |
| SVR-3892503 | Timely | 11.3 |
| SVR-4389848 | Timely | 8.0 |
| SVR-4545419 | Timely | 8.3 |
| SVR-4717284 | Timely | 18.3 |
| SVR-5796728 | Timely | 8.3 |
| SVS-1181000 | Timely | 10.6 |
| SVS-1610105 | Timely | 4.0 |
| SVS-1882683 | Timely | 8.3 |
| SVS-2041137 | Timely | 8.3 |
| SVS-2118996 | Timely | 13.6 |
| SVS-2719775 | Timely | 13.3 |
| SVS-2890211 | Timely | 8.3 |
| SVS-3053366 | Timely | 11.3 |
| SVS-3333819 | Timely | 23.6 |
| SVS-3772624 | Timely | 14.3 |
| SVS-3850506 | Timely | 10.6 |
| SVS-3916216 | Timely | 44.0 |
| SVS-4078406 | Timely | 98.0 |
| SVS-4278376 | Timely | 11.3 |
| SVS-4480345 | Timely | 16.6 |
| SVS-5262015 | Timely | 19.3 |
| SVS-5547450 | Timely | 12.6 |
| SVS-5923682 | Timely | 21.0 |
| SVT-1417834 | Timely | 4.0 |
| SVT-1707008 | Timely | 20.9 |
| SVT-1810790 | Timely | 104.3 |
| SVT-2913810 | Timely | 2.0 |
| SVT-3269710 | Timely | 8.3 |
| SVT-3946629 | Timely | 11.3 |
| SVT-5586785 | Timely | 11.6 |
| SVT-5706102 | Timely | 20.9 |
| SVT-5780205 | Timely | 24.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SVT-5844973 | Timely | 18.6 |
| SVT-5914275 | Timely | 2.0 |
| SVV-1022585 | Timely | 23.2 |
| SVV-1152922 | Timely | 12.3 |
| SVV-1520950 | Timely | 11.3 |
| SVV-1780174 | Timely | 12.6 |
| SVV-1874521 | Timely | 6.0 |
| SVV-2433215 | Timely | 30.6 |
| SVV-2542584 | Timely | 11.3 |
| SVV-3684081 | Timely | 11.3 |
| SVV-4195828 | Timely | 11.6 |
| SVV-4627525 | Timely | 22.6 |
| SVV-5137878 | Timely | 11.3 |
| SVV-5725073 | Timely | 13.3 |
| SVV-5846414 | Timely | 8.3 |
| SVW-1034093 | Timely | 12.0 |
| SVW-2895554 | Timely | 10.6 |
| SVW-2992263 | Timely | 8.6 |
| SVW-3166008 | Timely | 12.3 |
| SVW-4296351 | Timely | 14.6 |
| SVW-4307741 | Timely | 17.6 |
| SVW-4311022 | Timely | 11.3 |
| SVW-4399676 | Timely | 8.3 |
| SVW-4599178 | Timely | 4.3 |
| SVW-4791613 | Timely | 11.3 |
| SVW-5177871 | Timely | 9.3 |
| SVW-5243979 | Timely | 35.2 |
| SVW-5588899 | Timely | 17.6 |
| SVW-5630533 | Timely | 11.3 |
| SVW-5760018 | Timely | 11.3 |
| SVW-5898200 | Timely | 8.0 |
| SVW-5987234 | Timely | 211.7 |
| SVX-1406261 | Timely | 17.9 |
| SVX-2449596 | Timely | 18.6 |
| SVX-2913055 | Timely | 11.3 |
| SVX-3482761 | Timely | 102.1 |
| SVX-4288471 | Timely | 285.8 |
| SVX-4625781 | Timely | 15.3 |
| SVX-4745733 | Timely | 12.3 |
| SVX-4930692 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SVZ-1200639 | Timely | 17.3 |
| SVZ-1212280 | Timely | 83.0 |
| SVZ-1294908 | Timely | 8.0 |
| SVZ-1398687 | Timely | 320.6 |
| SVZ-1977501 | Timely | 11.3 |
| SVZ-1979734 | Timely | 2.0 |
| SVZ-2680495 | Timely | 21.6 |
| SVZ-3051081 | Timely | 12.3 |
| SVZ-3099733 | Timely | 6.3 |
| SVZ-3154759 | Timely | 8.3 |
| SVZ-3255033 | Timely | 15.3 |
| SVZ-3602476 | Timely | 3.0 |
| SVZ-3739269 | Timely | 8.6 |
| SVZ-3799896 | Timely | 33.2 |
| SVZ-3887847 | Timely | 204.4 |
| SVZ-3938075 | Timely | 11.3 |
| SVZ-3962816 | Timely | 506.0 |
| SVZ-4775639 | Timely | 11.3 |
| SVZ-4985843 | Timely | 8.3 |
| SVZ-5000642 | Timely | 9.3 |
| SVZ-5199188 | Timely | 16.6 |
| SVZ-5642138 | Timely | 29.0 |
| SVZ-5831034 | Timely | 5.0 |
| SWB-1213191 | Timely | 4.0 |
| SWB-2918348 | Timely | 257.4 |
| SWB-4156518 | Timely | 18.9 |
| SWB-4437690 | Timely | 313.8 |
| SWB-4483608 | Timely | 16.6 |
| SWB-4590754 | Timely | 8.3 |
| SWB-4935784 | Timely | 3.0 |
| SWB-5428964 | Timely | 7.3 |
| SWC-1699096 | Timely | 15.3 |
| SWC-1986550 | Timely | 8.3 |
| SWC-2077279 | Timely | 8.6 |
| SWC-2316089 | Timely | 1.0 |
| SWC-2394619 | Timely | 11.3 |
| SWC-2576409 | Timely | 6.3 |
| SWC-2728139 | Timely | 287.4 |
| SWC-2972798 | Timely | 11.3 |
| SWC-3619925 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SWC-4571955 | Timely | 21.0 |
| SWC-4753223 | Timely | 11.3 |
| SWC-5736403 | Timely | 8.3 |
| SWC-5982357 | Timely | 4.3 |
| SWD-1199163 | Timely | 11.3 |
| SWD-1379002 | Timely | 18.9 |
| SWD-1905704 | Timely | 8.6 |
| SWD-2047123 | Timely | 246.0 |
| SWD-2104350 | Timely | 12.3 |
| SWD-2536781 | Timely | 11.3 |
| SWD-3036885 | Timely | 22.6 |
| SWD-3292507 | Timely | 9.6 |
| SWD-3597615 | Timely | 6.3 |
| SWD-4346815 | Timely | 76.4 |
| SWD-4398130 | Timely | 5.0 |
| SWD-4452717 | Timely | 8.3 |
| SWD-4861728 | Timely | 11.3 |
| SWD-5578765 | Timely | 45.2 |
| SWD-5766266 | Timely | 20.6 |
| SWF-1036205 | Timely | 18.9 |
| SWF-1047221 | Timely | 11.3 |
| SWF-1244185 | Timely | 8.3 |
| SWF-1272310 | Timely | 12.6 |
| SWF-1287303 | Timely | 2.0 |
| SWF-1809850 | Timely | 10.3 |
| SWF-2379286 | Timely | 23.6 |
| SWF-3739885 | Timely | 11.3 |
| SWF-3966939 | Timely | 66.3 |
| SWF-4278444 | Timely | 383.4 |
| SWF-4441374 | Timely | 334.6 |
| SWF-4648897 | Timely | 17.0 |
| SWF-4704016 | Timely | 8.3 |
| SWF-5491103 | Timely | 1.0 |
| SWF-5555797 | Timely | 11.3 |
| SWF-5616712 | Timely | 5.3 |
| SWF-5687842 | Timely | 15.6 |
| SWF-5933765 | Timely | 398.4 |
| SWG-1251205 | Timely | 11.3 |
| SWG-2130786 | Timely | 4.3 |
| SWG-2236167 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SWG-2256250 | Timely | 396.0 |
| SWG-2380174 | Timely | 8.3 |
| SWG-2474355 | Timely | 11.3 |
| SWG-2558316 | Timely | 14.6 |
| SWG-2760455 | Timely | 10.3 |
| SWG-3336548 | Timely | 20.6 |
| SWG-3725254 | Timely | 8.3 |
| SWG-3974560 | Timely | 11.3 |
| SWG-4118241 | Timely | 8.3 |
| SWG-4131613 | Timely | 12.6 |
| SWG-4345923 | Timely | 8.3 |
| SWG-5176137 | Timely | 11.3 |
| SWG-5411790 | Timely | 8.3 |
| SWG-5526489 | Timely | 41.1 |
| SWG-5569322 | Timely | 192.6 |
| SWH-1035223 | Timely | 27.5 |
| SWH-1377766 | Timely | 23.9 |
| SWH-1995967 | Timely | 8.3 |
| SWH-2015833 | Timely | 8.6 |
| SWH-2368138 | Timely | 191,520.0 |
| SWH-2593284 | Timely | 354.6 |
| SWH-2773458 | Timely | 8.3 |
| SWH-3048388 | Timely | 38.6 |
| SWH-4026747 | Timely | 58.4 |
| SWH-4542050 | Timely | 12.3 |
| SWH-5491499 | Timely | 6.0 |
| SWH-5574121 | Timely | 257.4 |
| SWH-5587711 | Timely | 9.0 |
| SWH-5603023 | Timely | 4.0 |
| SWH-5826097 | Timely | 22.3 |
| SWH-5924242 | Timely | 6.0 |
| SWJ-1990438 | Timely | 11.3 |
| SWJ-2228319 | Timely | 30.3 |
| SWJ-2298683 | Timely | 4.3 |
| SWJ-2458455 | Timely | 11.3 |
| SWJ-3585799 | Timely | 8.0 |
| SWJ-3947463 | Timely | 1.0 |
| SWJ-4994248 | Timely | 8.6 |
| SWJ-5268902 | Timely | 11.3 |
| SWJ-5292520 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SWJ-5294239 | Timely | 1.0 |
| SWJ-5599516 | Timely | 7.3 |
| SWJ-5629923 | Timely | 26.2 |
| SWJ-5946453 | Timely | 23.6 |
| SWK-1506009 | Timely | 8.3 |
| SWK-1712505 | Timely | 11.3 |
| SWK-1886012 | Timely | 8.3 |
| SWK-1930560 | Timely | 16.6 |
| SWK-2233605 | Timely | 11.3 |
| SWK-2349280 | Timely | 12.6 |
| SWK-2661172 | Timely | 2.0 |
| SWK-3110315 | Timely | 11.3 |
| SWK-3479658 | Timely | 11.3 |
| SWK-4469850 | Timely | 8.3 |
| SWK-5853817 | Timely | 8.3 |
| SWL-1340892 | Timely | 15.0 |
| SWL-1557477 | Timely | 46.4 |
| SWL-2591996 | Timely | 5.0 |
| SWL-3476865 | Timely | 9.3 |
| SWL-3657295 | Timely | 11.3 |
| SWL-3907555 | Timely | 44.0 |
| SWL-4423960 | Timely | 8.3 |
| SWL-5188869 | Timely | 8.3 |
| SWL-5557162 | Timely | 7.3 |
| SWL-5744994 | Timely | 11.3 |
| SWL-5818443 | Timely | 5.0 |
| SWL-5914980 | Timely | 8.0 |
| SWM-1575528 | Timely | 321.9 |
| SWM-1731223 | Timely | 15.3 |
| SWM-2967345 | Timely | 268.3 |
| SWM-3731281 | Timely | 8.3 |
| SWM-3927907 | Timely | 12.9 |
| SWM-4017515 | Timely | 4.3 |
| SWM-4382467 | Timely | 10.3 |
| SWM-4405391 | Timely | 12.3 |
| SWM-4704824 | Timely | 13.6 |
| SWM-4930938 | Timely | 14.6 |
| SWM-4991874 | Timely | 8.3 |
| SWM-5243174 | Timely | 11.3 |
| SWN-1144342 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| SWN-1345313 | Timely | 4.3 |
| SWN-1502269 | Timely | 20.6 |
| SWN-1671331 | Timely | 7.3 |
| SWN-1695395 | Timely | 86.0 |
| SWN-1745072 | Timely | 8.3 |
| SWN-2000600 | Timely | 5.3 |
| SWN-2297890 | Timely | 3.0 |
| SWN-3214531 | Timely | 2.0 |
| SWN-3568221 | Timely | 325.1 |
| SWN-4180370 | Timely | 7.0 |
| SWN-4301047 | Timely | 6.3 |
| SWN-4362569 | Timely | 282.7 |
| SWN-5081774 | Timely | 8.3 |
| SWN-5087762 | Timely | 8.3 |
| SWN-5101617 | Timely | 11.6 |
| SWN-5788642 | Timely | 4.3 |
| SWP-1178196 | Timely | 8.6 |
| SWP-1247840 | Timely | 8.3 |
| SWP-1779986 | Timely | 18.6 |
| SWP-1807155 | Timely | 302.9 |
| SWP-1843199 | Timely | 1.0 |
| SWP-2064954 | Timely | 11.3 |
| SWP-2259432 | Timely | 18.9 |
| SWP-2358565 | Timely | 13.0 |
| SWP-2372050 | Timely | 7.0 |
| SWP-3333008 | Timely | 8.0 |
| SWP-3601099 | Timely | 2.0 |
| SWP-3661485 | Timely | 4.3 |
| SWP-3860740 | Timely | 7,748.0 |
| SWP-4017102 | Timely | 14.3 |
| SWP-4490188 | Timely | 12.6 |
| SWP-4496573 | Timely | 17.6 |
| SWP-4645300 | Timely | 7.3 |
| SWP-5577212 | Timely | 8.3 |
| SWP-5677622 | Timely | 11.3 |
| SWQ-1055339 | Timely | 17.2 |
| SWQ-1404161 | Timely | 11.3 |
| SWQ-1759114 | Timely | 3.0 |
| SWQ-1859868 | Timely | 8.6 |
| SWQ-2725246 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SWQ-2940622 | Timely | 7.3 |
| SWQ-3330534 | Timely | 12.3 |
| SWQ-3595892 | Timely | 18.9 |
| SWQ-4131537 | Timely | 1.0 |
| SWQ-4185558 | Timely | 8.3 |
| SWQ-4639715 | Timely | 26.2 |
| SWQ-5464325 | Timely | 1.0 |
| SWR-1059722 | Timely | 8.3 |
| SWR-1233027 | Timely | 8.6 |
| SWR-1315894 | Timely | 7.3 |
| SWR-1472398 | Timely | 1.0 |
| SWR-2035865 | Timely | 25.9 |
| SWR-2511296 | Timely | 11.3 |
| SWR-2997978 | Timely | 21.0 |
| SWR-3224160 | Timely | 8.3 |
| SWR-3424595 | Timely | 11.0 |
| SWR-3669414 | Timely | 12.6 |
| SWR-3700952 | Timely | 11.0 |
| SWR-4024158 | Timely | 7.3 |
| SWR-4369353 | Timely | 8.3 |
| SWR-4521816 | Timely | 11.3 |
| SWR-4759018 | Timely | 12.9 |
| SWR-5168853 | Timely | 9.3 |
| SWS-1760127 | Timely | 11.3 |
| SWS-1784856 | Timely | 8.3 |
| SWS-1852612 | Timely | 2.0 |
| SWS-1860533 | Timely | 113.0 |
| SWS-2000656 | Timely | 226.9 |
| SWS-2220113 | Timely | 208.1 |
| SWS-2793114 | Timely | 12.3 |
| SWS-3336548 | Timely | 11.3 |
| SWS-4881912 | Timely | 2.0 |
| SWS-5278809 | Timely | 12.9 |
| SWS-5338284 | Timely | 8.0 |
| SWS-5550698 | Timely | 20.9 |
| SWS-5580052 | Timely | 55.6 |
| SWS-5633318 | Timely | 22.6 |
| SWS-5775142 | Timely | 8.3 |
| SWS-5840860 | Timely | 3.0 |
| SWS-5971469 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SWT-1790878 | Timely | 11.3 |
| SWT-1983024 | Timely | 549.0 |
| SWT-2752828 | Timely | 163.4 |
| SWT-2849062 | Timely | 8.3 |
| SWT-3224163 | Timely | 11.3 |
| SWT-4180460 | Timely | 11.3 |
| SWT-4254915 | Timely | 4.0 |
| SWT-4319416 | Timely | 17.6 |
| SWT-4656685 | Timely | 1.0 |
| SWT-5027998 | Timely | 7.3 |
| SWT-5160224 | Timely | 11.3 |
| SWT-5503483 | Timely | 238.6 |
| SWT-5922315 | Timely | 8.3 |
| SWV-1062936 | Timely | 10.0 |
| SWV-1250802 | Timely | 2.0 |
| SWV-1345410 | Timely | 11.3 |
| SWV-1429357 | Timely | 23.6 |
| SWV-1691314 | Timely | 12.3 |
| SWV-1873449 | Timely | 12.3 |
| SWV-2030058 | Timely | 54.3 |
| SWV-2253989 | Timely | 11.3 |
| SWV-2280575 | Timely | 6.3 |
| SWV-3180210 | Timely | 7.0 |
| SWV-3268504 | Timely | 12.6 |
| SWV-3680093 | Timely | 8.3 |
| SWV-4254915 | Timely | 24.9 |
| SWV-4385339 | Timely | 1.0 |
| SWV-4469659 | Timely | 10.3 |
| SWV-4795921 | Timely | 3.0 |
| SWV-5097399 | Timely | 23.3 |
| SWV-5168125 | Timely | 7.3 |
| SWV-5571352 | Timely | 4.0 |
| SWV-5910171 | Timely | 5.0 |
| SWW-1056634 | Timely | 3.0 |
| SWW-1211524 | Timely | 5.3 |
| SWW-1227503 | Timely | 11.3 |
| SWW-1708848 | Timely | 18.6 |
| SWW-2324738 | Timely | 14.6 |
| SWW-2945434 | Timely | 18.6 |
| SWW-3068195 | Timely | 230.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SWW-3330172 | Timely | 4.3 |
| SWW-3387038 | Timely | 31.5 |
| SWW-3808623 | Timely | 2.0 |
| SWW-3911364 | Timely | 11.3 |
| SWW-4321483 | Timely | 8.3 |
| SWW-4634097 | Timely | 8.3 |
| SWW-5080031 | Timely | 20.6 |
| SWW-5343861 | Timely | 5.3 |
| SWW-5503483 | Timely | 36.5 |
| SWW-5710744 | Timely | 14.3 |
| SWW-5959055 | Timely | 282.5 |
| SWX-1122711 | Timely | 8.3 |
| SWX-1174275 | Timely | 47.8 |
| SWX-1182201 | Timely | 7.3 |
| SWX-1627043 | Timely | 11.3 |
| SWX-1671331 | Timely | 11.3 |
| SWX-1707378 | Timely | 8.6 |
| SWX-1774610 | Timely | 17.9 |
| SWX-2715368 | Timely | 8.3 |
| SWX-2746990 | Timely | 11.3 |
| SWX-3695373 | Timely | 9.6 |
| SWX-4136136 | Timely | 6.3 |
| SWX-4169785 | Timely | 8.3 |
| SWX-4190021 | Timely | 8.3 |
| SWX-4577683 | Timely | 848.9 |
| SWX-4711982 | Timely | 187.9 |
| SWX-4887478 | Timely | 8.3 |
| SWX-4953021 | Timely | 8.6 |
| SWX-5155761 | Timely | 236.0 |
| SWX-5364548 | Timely | 16.3 |
| SWX-5574121 | Timely | 28.5 |
| SWX-5896321 | Timely | 63.0 |
| SWZ-1263348 | Timely | 8.3 |
| SWZ-2033729 | Timely | 24.9 |
| SWZ-2072229 | Timely | 2.0 |
| SWZ-2721182 | Timely | 30.2 |
| SWZ-2914919 | Timely | 8.3 |
| SWZ-3272520 | Timely | 11.3 |
| SWZ-3392817 | Timely | 11.3 |
| SWZ-3548271 | Timely | 304.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SWZ-4271836 | Timely | 11.3 |
| SWZ-4414077 | Timely | 7.3 |
| SWZ-4721046 | Timely | 5.0 |
| SWZ-4800707 | Timely | 6.0 |
| SWZ-5408555 | Timely | 2,739.0 |
| SWZ-5997414 | Timely | 11.3 |
| SXB-1032784 | Timely | 2.0 |
| SXB-1638206 | Timely | 14.3 |
| SXB-2263258 | Timely | 15.3 |
| SXB-2489965 | Timely | 27.2 |
| SXB-2654846 | Timely | 6.0 |
| SXB-3003555 | Timely | 12.6 |
| SXB-3178975 | Timely | 7.3 |
| SXB-3488415 | Timely | 14.0 |
| SXB-3690670 | Timely | 11.3 |
| SXB-3719380 | Timely | 6.0 |
| SXB-4282912 | Timely | 290.5 |
| SXB-4533374 | Timely | 1.0 |
| SXB-4727578 | Timely | 10.3 |
| SXB-4794407 | Timely | 19.9 |
| SXB-4859381 | Timely | 21.6 |
| SXC-1594935 | Timely | 11.3 |
| SXC-1662929 | Timely | 8.3 |
| SXC-2304682 | Timely | 54.8 |
| SXC-2648275 | Timely | 11.3 |
| SXC-2694105 | Timely | 4.3 |
| SXC-2924776 | Timely | 7.3 |
| SXC-3279060 | Timely | 18.6 |
| SXC-3470470 | Timely | 6.0 |
| SXC-3837174 | Timely | 13.6 |
| SXC-5188079 | Timely | 8.3 |
| SXC-5222709 | Timely | 21.6 |
| SXC-5298176 | Timely | 243.5 |
| SXC-5311289 | Timely | 22.6 |
| SXC-5925018 | Timely | 19.9 |
| SXD-1310642 | Timely | 12.6 |
| SXD-1333517 | Timely | 4.3 |
| SXD-1712505 | Timely | 60.4 |
| SXD-2030058 | Timely | 59.4 |
| SXD-2119461 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SXD-2248059 | Timely | 11.3 |
| SXD-2491626 | Timely | 37.9 |
| SXD-2505776 | Timely | 11.3 |
| SXD-2683619 | Timely | 350.5 |
| SXD-2786439 | Timely | 2.0 |
| SXD-3731063 | Timely | 13.6 |
| SXD-4394220 | Timely | 11.3 |
| SXD-4491215 | Timely | 8.3 |
| SXD-4674130 | Timely | 14.6 |
| SXD-4925841 | Timely | 8.3 |
| SXD-4985843 | Timely | 8.3 |
| SXD-5044335 | Timely | 5.0 |
| SXD-5263912 | Timely | 4.3 |
| SXD-5286028 | Timely | 13.3 |
| SXD-5502801 | Timely | 28.9 |
| SXF-1213565 | Timely | 1.0 |
| SXF-1323575 | Timely | 38.7 |
| SXF-1808416 | Timely | 15.6 |
| SXF-2380177 | Timely | 11.3 |
| SXF-3105617 | Timely | 11.3 |
| SXF-3226210 | Timely | 8.3 |
| SXF-3770656 | Timely | 15.3 |
| SXF-4207481 | Timely | 4.3 |
| SXF-4253144 | Timely | 18.6 |
| SXF-4383491 | Timely | 8.3 |
| SXF-4718244 | Timely | 11.3 |
| SXF-5331831 | Timely | 8.0 |
| SXF-5453163 | Timely | 1.0 |
| SXF-5469483 | Timely | 35.5 |
| SXF-5596526 | Timely | 4.3 |
| SXF-5777850 | Timely | 261.1 |
| SXF-5903529 | Timely | 38.0 |
| SXG-1702596 | Timely | 8.3 |
| SXG-2251750 | Timely | 41.5 |
| SXG-2503522 | Timely | 8.3 |
| SXG-2644534 | Timely | 23.2 |
| SXG-3367942 | Timely | 3.0 |
| SXG-3424595 | Timely | 5.3 |
| SXG-4486605 | Timely | 7.0 |
| SXG-4544968 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SXG-4952084 | Timely | 11.3 |
| SXG-5068620 | Timely | 3.0 |
| SXG-5411458 | Timely | 4.3 |
| SXG-5772720 | Timely | 12.6 |
| SXH-1177746 | Timely | 19.6 |
| SXH-1491580 | Timely | 11.3 |
| SXH-2023759 | Timely | 11.3 |
| SXH-2486947 | Timely | 12.3 |
| SXH-2597947 | Timely | 14.6 |
| SXH-2647522 | Timely | 253.9 |
| SXH-2663227 | Timely | 11.3 |
| SXH-3021940 | Timely | 173.9 |
| SXH-3132940 | Timely | 10.3 |
| SXH-3452228 | Timely | 8.3 |
| SXH-3479922 | Timely | 11.3 |
| SXH-4180370 | Timely | 13.3 |
| SXH-4264878 | Timely | 8.3 |
| SXH-4348335 | Timely | 8.3 |
| SXH-4978381 | Timely | 14.3 |
| SXH-5438711 | Timely | 5.0 |
| SXH-5889898 | Timely | 11.3 |
| SXH-5938941 | Timely | 16.9 |
| SXH-5950698 | Timely | 6.0 |
| SXH-5961203 | Timely | 309.8 |
| SXJ-1000596 | Timely | 17.6 |
| SXJ-1062148 | Timely | 12.3 |
| SXJ-2203531 | Timely | 8.3 |
| SXJ-2379286 | Timely | 4.0 |
| SXJ-2700942 | Timely | 26.6 |
| SXJ-2951506 | Timely | 74.7 |
| SXJ-3505677 | Timely | 2.0 |
| SXJ-3557192 | Timely | 188.9 |
| SXJ-3592294 | Timely | 19.6 |
| SXJ-3654726 | Timely | 5.0 |
| SXJ-3765344 | Timely | 21.5 |
| SXJ-4720702 | Timely | 14.3 |
| SXJ-4875930 | Timely | 5.0 |
| SXJ-4921638 | Timely | 9.3 |
| SXJ-5529232 | Timely | 19.6 |
| SXK-1627558 | Timely | 20.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SXK-1913416 | Timely | 18.6 |
| SXK-2530093 | Timely | 181.9 |
| SXK-3802522 | Timely | 14.3 |
| SXK-5075615 | Timely | 26.6 |
| SXK-5440012 | Timely | 60.7 |
| SXK-5460175 | Timely | 20.2 |
| SXK-5490734 | Timely | 13.6 |
| SXK-5790817 | Timely | 5.0 |
| SXL-1469789 | Timely | 128.0 |
| SXL-1478559 | Timely | 11.3 |
| SXL-2157235 | Timely | 11.3 |
| SXL-2490239 | Timely | 34.4 |
| SXL-3112137 | Timely | 6.0 |
| SXL-3168656 | Timely | 5.0 |
| SXL-3456871 | Timely | 8.3 |
| SXL-3757407 | Timely | 6.0 |
| SXL-3905561 | Timely | 8.3 |
| SXL-3945806 | Timely | 11.0 |
| SXL-4406074 | Timely | 12.6 |
| SXL-4696018 | Timely | 8.3 |
| SXL-4913896 | Timely | 11.3 |
| SXM-1366644 | Timely | 15.3 |
| SXM-1480341 | Timely | 26.6 |
| SXM-1819407 | Timely | 230.1 |
| SXM-2328759 | Timely | 11.3 |
| SXM-2516143 | Timely | 1,680.0 |
| SXM-3498448 | Timely | 8.3 |
| SXM-3756271 | Timely | 11.6 |
| SXM-4482940 | Timely | 12.6 |
| SXM-4584298 | Timely | 8.3 |
| SXM-4640270 | Timely | 492.0 |
| SXM-4753824 | Timely | 8.3 |
| SXM-4975338 | Timely | 11.3 |
| SXM-5051611 | Timely | 6.0 |
| SXM-5222709 | Timely | 11.3 |
| SXM-5678285 | Timely | 11.3 |
| SXN-1051537 | Timely | 11.3 |
| SXN-1104590 | Timely | 212.0 |
| SXN-1345198 | Timely | 6.0 |
| SXN-1401704 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SXN-1445390 | Timely | 8.3 |
| SXN-1877728 | Timely | 8.3 |
| SXN-1885088 | Timely | 8.3 |
| SXN-2789236 | Timely | 8.3 |
| SXN-3766249 | Timely | 11.3 |
| SXN-3766353 | Timely | 8.3 |
| SXN-4265883 | Timely | 9.3 |
| SXN-4308322 | Timely | 8.3 |
| SXN-5535169 | Timely | 5.3 |
| SXP-1469284 | Timely | 16.6 |
| SXP-1622477 | Timely | 2.0 |
| SXP-1671331 | Timely | 18.6 |
| SXP-4645300 | Timely | 74.8 |
| SXP-4978654 | Timely | 7.3 |
| SXP-5449180 | Timely | 11.3 |
| SXP-5580235 | Timely | 249.7 |
| SXP-5587521 | Timely | 212.0 |
| SXQ-1027550 | Timely | 8.3 |
| SXQ-1270027 | Timely | 239.8 |
| SXQ-1354141 | Timely | 4.3 |
| SXQ-1656467 | Timely | 62.0 |
| SXQ-1707973 | Timely | 9.3 |
| SXQ-1762316 | Timely | 11.3 |
| SXQ-1941513 | Timely | 13.3 |
| SXQ-2149129 | Timely | 255.1 |
| SXQ-3206636 | Timely | 6.0 |
| SXQ-4094172 | Timely | 10.6 |
| SXQ-4396480 | Timely | 15.0 |
| SXQ-4404316 | Timely | 11.6 |
| SXQ-4670769 | Timely | 18.6 |
| SXQ-4760784 | Timely | 11.3 |
| SXQ-5301712 | Timely | 34.4 |
| SXQ-5322256 | Timely | 19.6 |
| SXQ-5519559 | Timely | 11.3 |
| SXQ-5585490 | Timely | 8.3 |
| SXQ-5653034 | Timely | 15.6 |
| SXQ-5659492 | Timely | 11.3 |
| SXQ-5982662 | Timely | 1.0 |
| SXR-1636865 | Timely | 18.6 |
| SXR-2843543 | Timely | 220.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SXR-3014546 | Timely | 1.0 |
| SXR-4310869 | Timely | 5.0 |
| SXR-4354022 | Timely | 3.0 |
| SXR-4672631 | Timely | 4.3 |
| SXR-5021462 | Timely | 1.0 |
| SXR-5799919 | Timely | 8.3 |
| SXS-2443588 | Timely | 15.0 |
| SXS-2762151 | Timely | 278.6 |
| SXS-3102470 | Timely | 13.6 |
| SXS-3583874 | Timely | 7.3 |
| SXS-3638112 | Timely | 18.6 |
| SXS-4104510 | Timely | 11.3 |
| SXS-4337725 | Timely | 7.3 |
| SXS-4660551 | Timely | 6.3 |
| SXS-4753223 | Timely | 13.3 |
| SXS-5553215 | Timely | 8.3 |
| SXT-1647862 | Timely | 1.0 |
| SXT-1681411 | Timely | 8.3 |
| SXT-2826370 | Timely | 7.3 |
| SXT-3408577 | Timely | 8.3 |
| SXT-3450125 | Timely | 186.3 |
| SXT-3576510 | Timely | 13.3 |
| SXT-3823446 | Timely | 8.0 |
| SXT-3939291 | Timely | 8.3 |
| SXT-4053816 | Timely | 322.4 |
| SXT-4546584 | Timely | 11.3 |
| SXT-4725984 | Timely | 13.3 |
| SXT-5126824 | Timely | 4.0 |
| SXT-5396673 | Timely | 8.3 |
| SXT-5891184 | Timely | 4.3 |
| SXT-5949942 | Timely | 11.3 |
| SXV-1159380 | Timely | 11.3 |
| SXV-1582732 | Timely | 8.3 |
| SXV-1952341 | Timely | 8.3 |
| SXV-4028948 | Timely | 1.0 |
| SXV-4462512 | Timely | 2.0 |
| SXV-5171179 | Timely | 4.3 |
| SXW-1065680 | Timely | 11.3 |
| SXW-1205966 | Timely | 7.3 |
| SXW-1316564 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SXW-1760127 | Timely | 11.3 |
| SXW-1789805 | Timely | 13.6 |
| SXW-2458933 | Timely | 1.0 |
| SXW-2525155 | Timely | 10.3 |
| SXW-3294876 | Timely | 17.6 |
| SXW-3872498 | Timely | 9.6 |
| SXW-4125458 | Timely | 26.9 |
| SXW-4308124 | Timely | 26.6 |
| SXW-4416042 | Timely | 48.0 |
| SXW-4640819 | Timely | 8.3 |
| SXW-5502801 | Timely | 4.3 |
| SXW-5926814 | Timely | 8.3 |
| SXX-1003782 | Timely | 4.3 |
| SXX-1487688 | Timely | 14.6 |
| SXX-1999061 | Timely | 11.3 |
| SXX-2586027 | Timely | 11.3 |
| SXX-2922773 | Timely | 9.3 |
| SXX-3098823 | Timely | 12.3 |
| SXX-3283534 | Timely | 11.3 |
| SXX-4435231 | Timely | 8.3 |
| SXX-4502930 | Timely | 11.3 |
| SXX-4953373 | Timely | 16.6 |
| SXX-5446851 | Timely | 11.3 |
| SXX-5728307 | Timely | 11.3 |
| SXZ-1556838 | Timely | 8.3 |
| SXZ-1748666 | Timely | 20.0 |
| SXZ-1769130 | Timely | 8.3 |
| SXZ-1900890 | Timely | 8.3 |
| SXZ-1952236 | Timely | 17.3 |
| SXZ-2047123 | Timely | 4.3 |
| SXZ-2526310 | Timely | 1.0 |
| SXZ-2585162 | Timely | 8.3 |
| SXZ-2686826 | Timely | 1.0 |
| SXZ-3214531 | Timely | 4.3 |
| SXZ-4097868 | Timely | 11.6 |
| SXZ-4530167 | Timely | 1.0 |
| SXZ-4881912 | Timely | 6.3 |
| SXZ-5077062 | Timely | 11.3 |
| SXZ-5154436 | Timely | 11.3 |
| SXZ-5871659 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SXZ-5992202 | Timely | 9.0 |
| SZB-1835927 | Timely | 208.7 |
| SZB-1896764 | Timely | 1.0 |
| SZB-2243260 | Timely | 8.3 |
| SZB-2564077 | Timely | 1,546.8 |
| SZB-2624529 | Timely | 5.3 |
| SZB-3092392 | Timely | 34.9 |
| SZB-5568136 | Timely | 11.3 |
| SZB-5902537 | Timely | 8.3 |
| SZC-1013433 | Timely | 14.6 |
| SZC-1055339 | Timely | 8.3 |
| SZC-1120531 | Timely | 2.0 |
| SZC-1276169 | Timely | 8.0 |
| SZC-1489701 | Timely | 6.0 |
| SZC-2642055 | Timely | 1.0 |
| SZC-3026940 | Timely | 25.2 |
| SZC-3178975 | Timely | 4.3 |
| SZC-3538694 | Timely | 27.6 |
| SZC-3867865 | Timely | 4.3 |
| SZC-3958561 | Timely | 241.9 |
| SZC-4341423 | Timely | 8.3 |
| SZC-4753824 | Timely | 11.3 |
| SZC-5178956 | Timely | 9.3 |
| SZC-5543570 | Timely | 12.3 |
| SZD-1615912 | Timely | 14.6 |
| SZD-1891468 | Timely | 12.6 |
| SZD-2127267 | Timely | 4.0 |
| SZD-2237711 | Timely | 8.3 |
| SZD-2254753 | Timely | 11.3 |
| SZD-2358565 | Timely | 11.3 |
| SZD-3009214 | Timely | 158.0 |
| SZD-3524061 | Timely | 12.9 |
| SZD-3618794 | Timely | 24.9 |
| SZD-3945567 | Timely | 8.3 |
| SZD-3959179 | Timely | 8.3 |
| SZD-4945024 | Timely | 5.0 |
| SZD-5605168 | Timely | 15.6 |
| SZF-1517120 | Timely | 12.9 |
| SZF-1795341 | Timely | 10.0 |
| SZF-1867778 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SZF-2327933 | Timely | 183.1 |
| SZF-2347452 | Timely | 16.6 |
| SZF-2547094 | Timely | 11.3 |
| SZF-2708214 | Timely | 11.3 |
| SZF-2786439 | Timely | 8.3 |
| SZF-3195759 | Timely | 11.3 |
| SZF-3324226 | Timely | 11.3 |
| SZF-3404039 | Timely | 18.6 |
| SZF-3666933 | Timely | 18.3 |
| SZF-3808726 | Timely | 38.0 |
| SZF-4325699 | Timely | 8.6 |
| SZF-5002708 | Timely | 8.3 |
| SZF-5151033 | Timely | 11.3 |
| SZF-5162050 | Timely | 8.3 |
| SZF-5320120 | Timely | 124.0 |
| SZF-5393304 | Timely | 1.0 |
| SZF-5410868 | Timely | 60,861.8 |
| SZF-5876575 | Timely | 16.6 |
| SZF-5908144 | Timely | 6.3 |
| SZG-1232814 | Timely | 1.0 |
| SZG-1295602 | Timely | 11.3 |
| SZG-1774610 | Timely | 8.3 |
| SZG-1814726 | Timely | 9.6 |
| SZG-2000653 | Timely | 6.0 |
| SZG-2165044 | Timely | 267.4 |
| SZG-2780830 | Timely | 12.6 |
| SZG-3568358 | Timely | 11.6 |
| SZG-3858976 | Timely | 4.0 |
| SZG-3975997 | Timely | 1.0 |
| SZG-3999709 | Timely | 8.3 |
| SZG-4039096 | Timely | 11.3 |
| SZG-4310869 | Timely | 16.6 |
| SZG-4715714 | Timely | 1.0 |
| SZG-4790748 | Timely | 11.3 |
| SZH-2039717 | Timely | 13.9 |
| SZH-2308526 | Timely | 90.6 |
| SZH-2327656 | Timely | 18.6 |
| SZH-3706281 | Timely | 11.3 |
| SZH-3926408 | Timely | 2.0 |
| SZH-4101551 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SZH-5548450 | Timely | 35.2 |
| SZH-5777850 | Timely | 11.3 |
| SZH-5873476 | Timely | 5.0 |
| SZJ-1192703 | Timely | 12.9 |
| SZJ-1573639 | Timely | 8.3 |
| SZJ-2130786 | Timely | 208.6 |
| SZJ-2183379 | Timely | 15.6 |
| SZJ-2721376 | Timely | 1.0 |
| SZJ-3067050 | Timely | 11.6 |
| SZJ-3102470 | Timely | 7.3 |
| SZJ-3497678 | Timely | 6.3 |
| SZJ-3761143 | Timely | 5.3 |
| SZJ-4122803 | Timely | 7.0 |
| SZJ-4142975 | Timely | 8.0 |
| SZJ-4326576 | Timely | 11.3 |
| SZJ-4826408 | Timely | 50.1 |
| SZJ-4972988 | Timely | 10.6 |
| SZJ-5307367 | Timely | 8.3 |
| SZK-1063554 | Timely | 11.3 |
| SZK-1205966 | Timely | 6.0 |
| SZK-1964006 | Timely | 30.2 |
| SZK-2070015 | Timely | 8.3 |
| SZK-2211730 | Timely | 8.3 |
| SZK-2292921 | Timely | 295.3 |
| SZK-2358295 | Timely | 7.3 |
| SZK-2430404 | Timely | 194.0 |
| SZK-2455133 | Timely | 13.6 |
| SZK-3000894 | Timely | 1.0 |
| SZK-3213009 | Timely | 61.7 |
| SZK-4016355 | Timely | 8.3 |
| SZK-4159746 | Timely | 226.7 |
| SZK-4646251 | Timely | 149.5 |
| SZK-4772594 | Timely | 8.3 |
| SZK-5084886 | Timely | 11.3 |
| SZK-5294734 | Timely | 18.6 |
| SZK-5324115 | Timely | 11.3 |
| SZK-5700353 | Timely | 9.3 |
| SZL-1295602 | Timely | 8.3 |
| SZL-1485767 | Timely | 6.3 |
| SZL-1730314 | Timely | 167.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SZL-1977315 | Timely | 11.3 |
| SZL-1985652 | Timely | 18.6 |
| SZL-2129116 | Timely | 17.9 |
| SZL-2341814 | Timely | 215.2 |
| SZL-2376562 | Timely | 11.3 |
| SZL-2518547 | Timely | 8.3 |
| SZL-2764887 | Timely | 20.6 |
| SZL-2990027 | Timely | 16.6 |
| SZL-5070467 | Timely | 11.3 |
| SZL-5089497 | Timely | 10.6 |
| SZL-5286523 | Timely | 5.3 |
| SZM-1129184 | Timely | 8.3 |
| SZM-1348539 | Timely | 100.0 |
| SZM-1671575 | Timely | 8.3 |
| SZM-1698281 | Timely | 6.3 |
| SZM-2212734 | Timely | 15.6 |
| SZM-2619069 | Timely | 293.8 |
| SZM-3485147 | Timely | 11.6 |
| SZM-3971776 | Timely | 240.8 |
| SZM-3988310 | Timely | 11.3 |
| SZM-3999274 | Timely | 47.2 |
| SZM-4254915 | Timely | 12.6 |
| SZM-4408853 | Timely | 185.2 |
| SZM-4463699 | Timely | 11.3 |
| SZM-4562897 | Timely | 12.6 |
| SZM-4876684 | Timely | 11.3 |
| SZN-1316520 | Timely | 9.6 |
| SZN-1440972 | Timely | 8.3 |
| SZN-1479627 | Timely | 12.0 |
| SZN-1737856 | Timely | 151.3 |
| SZN-1873449 | Timely | 8.0 |
| SZN-1915393 | Timely | 8.3 |
| SZN-3356428 | Timely | 11.6 |
| SZN-3672397 | Timely | 2.0 |
| SZN-4329872 | Timely | 11.3 |
| SZN-4690857 | Timely | 11.3 |
| SZN-4833655 | Timely | 13.3 |
| SZN-5207481 | Timely | 202.5 |
| SZN-5279862 | Timely | 8.3 |
| SZN-5545151 | Timely | 18.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SZN-5980135 | Timely | 56.5 |
| SZP-1554417 | Timely | 8.3 |
| SZP-1864697 | Timely | 3.0 |
| SZP-2369858 | Timely | 3.0 |
| SZP-2408432 | Timely | 21.6 |
| SZP-2641370 | Timely | 11.3 |
| SZP-2650158 | Timely | 8.3 |
| SZP-2679517 | Timely | 8.6 |
| SZP-3367942 | Timely | 1.0 |
| SZP-4178731 | Timely | 1.0 |
| SZP-4535933 | Timely | 10.3 |
| SZP-4774155 | Timely | 6.0 |
| SZP-5161979 | Timely | 8.3 |
| SZP-5257188 | Timely | 4.3 |
| SZP-5534587 | Timely | 5.0 |
| SZQ-1168933 | Timely | 11.3 |
| SZQ-1769130 | Timely | 83.0 |
| SZQ-2879016 | Timely | 274.6 |
| SZQ-2916295 | Timely | 14.9 |
| SZQ-3592783 | Timely | 11.3 |
| SZQ-3711114 | Timely | 173.2 |
| SZQ-3797174 | Timely | 25.2 |
| SZQ-3884255 | Timely | 8.3 |
| SZQ-4223497 | Timely | 19.6 |
| SZQ-4512539 | Timely | 11.3 |
| SZQ-4600373 | Timely | 347.0 |
| SZQ-4636748 | Timely | 345.1 |
| SZQ-5197868 | Timely | 4.3 |
| SZQ-5610882 | Timely | 31.2 |
| SZQ-5725073 | Timely | 5.0 |
| SZQ-5804355 | Timely | 342.7 |
| SZQ-5902537 | Timely | 8.3 |
| SZQ-5966656 | Timely | 2.0 |
| SZR-1109644 | Timely | 16.3 |
| SZR-1727069 | Timely | 14.6 |
| SZR-1862934 | Timely | 40.9 |
| SZR-2165044 | Timely | 4.0 |
| SZR-2166563 | Timely | 11.3 |
| SZR-2338019 | Timely | 12.6 |
| SZR-2891167 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SZR-3239570 | Timely | 4.3 |
| SZR-3758989 | Timely | 7.0 |
| SZR-3797017 | Timely | 8.3 |
| SZR-3939176 | Timely | 229.8 |
| SZR-3952115 | Timely | 17.6 |
| SZR-4183741 | Timely | 47.4 |
| SZR-4624801 | Timely | 93.6 |
| SZR-4705062 | Timely | 11.3 |
| SZR-5109636 | Timely | 28.2 |
| SZR-5340841 | Timely | 5.3 |
| SZR-5554713 | Timely | 6.3 |
| SZR-5886343 | Timely | 4.3 |
| SZS-1104404 | Timely | 11.6 |
| SZS-1737289 | Timely | 8.3 |
| SZS-2158934 | Timely | 25.6 |
| SZS-2400921 | Timely | 11.3 |
| SZS-2484134 | Timely | 17.9 |
| SZS-2671778 | Timely | 274.7 |
| SZS-2804410 | Timely | 83.0 |
| SZS-3071012 | Timely | 36.5 |
| SZS-3281757 | Timely | 18.6 |
| SZS-3572799 | Timely | 8.3 |
| SZS-3855378 | Timely | 11.3 |
| SZS-3902452 | Timely | 11.3 |
| SZS-4310869 | Timely | 1.0 |
| SZS-4488272 | Timely | 20.9 |
| SZS-4641571 | Timely | 11.3 |
| SZS-4671641 | Timely | 309.9 |
| SZS-5731057 | Timely | 8.6 |
| SZT-1425302 | Timely | 301.6 |
| SZT-1949873 | Timely | 11.6 |
| SZT-2349004 | Timely | 10.3 |
| SZT-2544662 | Timely | 4.3 |
| SZT-3403938 | Timely | 14.6 |
| SZT-4104678 | Timely | 11.6 |
| SZT-4167496 | Timely | 1.0 |
| SZT-4388335 | Timely | 8.3 |
| SZT-4725884 | Timely | 4.3 |
| SZT-5061361 | Timely | 7.0 |
| SZT-5371172 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SZV-2719992 | Timely | 9.3 |
| SZV-2903885 | Timely | 9.3 |
| SZV-3478089 | Timely | 18.0 |
| SZV-3687896 | Timely | 29.9 |
| SZV-3725254 | Timely | 8.0 |
| SZV-3911944 | Timely | 10.3 |
| SZV-4188283 | Timely | 13.6 |
| SZV-4345002 | Timely | 8.3 |
| SZV-4598645 | Timely | 11.3 |
| SZV-4728177 | Timely | 11.3 |
| SZV-4855240 | Timely | 61.4 |
| SZV-5016486 | Timely | 3.0 |
| SZV-5793446 | Timely | 8.3 |
| SZW-1328683 | Timely | 11.3 |
| SZW-1373092 | Timely | 11.3 |
| SZW-1750327 | Timely | 295.2 |
| SZW-2615942 | Timely | 11.3 |
| SZW-2692281 | Timely | 1.0 |
| SZW-2695292 | Timely | 8.6 |
| SZW-2985130 | Timely | 196.7 |
| SZW-3234064 | Timely | 8.3 |
| SZW-3583323 | Timely | 4.0 |
| SZW-3975997 | Timely | 601.0 |
| SZW-4204624 | Timely | 16.6 |
| SZW-4647851 | Timely | 1.0 |
| SZW-4807573 | Timely | 8.6 |
| SZW-5050353 | Timely | 16.3 |
| SZW-5090843 | Timely | 60.0 |
| SZW-5598696 | Timely | 6.0 |
| SZX-1704893 | Timely | 5.0 |
| SZX-2911797 | Timely | 20.6 |
| SZX-3328298 | Timely | 8.6 |
| SZX-3344079 | Timely | 368.5 |
| SZX-3767425 | Timely | 5.3 |
| SZX-4504929 | Timely | 11.3 |
| SZX-4913192 | Timely | 9.0 |
| SZX-5719043 | Timely | 2.0 |
| SZX-5800698 | Timely | 12.9 |
| SZX-5984112 | Timely | 18.3 |
| SZZ-1268600 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| SZZ-1384427 | Timely | 11.3 |
| SZZ-1514557 | Timely | 113.0 |
| SZZ-1816096 | Timely | 8.3 |
| SZZ-1953548 | Timely | 12.6 |
| SZZ-1957250 | Timely | 7.0 |
| SZZ-2050508 | Timely | 4.3 |
| SZZ-2839123 | Timely | 320.1 |
| SZZ-2944197 | Timely | 1.0 |
| SZZ-3437040 | Timely | 13.6 |
| SZZ-3517901 | Timely | 11.3 |
| SZZ-3589881 | Timely | 9.6 |
| SZZ-4401894 | Timely | 5.3 |
| SZZ-4691659 | Timely | 23.6 |
| SZZ-4756223 | Timely | 8.3 |
| SZZ-5445634 | Timely | 15.6 |
| SZZ-5684289 | Timely | 308.9 |
| TBB-1129701 | Timely | 8.3 |
| TBB-1537456 | Timely | 14.3 |
| TBB-1800103 | Timely | 19.2 |
| TBB-1861114 | Timely | 11.6 |
| TBB-2186533 | Timely | 11.3 |
| TBB-2400092 | Timely | 9.3 |
| TBB-2427914 | Timely | 24.0 |
| TBB-2671815 | Timely | 12.9 |
| TBB-4584752 | Timely | 9.3 |
| TBB-4609853 | Timely | 4.0 |
| TBB-4645861 | Timely | 1.0 |
| TBB-4715714 | Timely | 6.3 |
| TBB-5301785 | Timely | 265.0 |
| TBB-5323272 | Timely | 72.6 |
| TBB-5421794 | Timely | 8.3 |
| TBB-5569678 | Timely | 8.3 |
| TBB-5617363 | Timely | 8.6 |
| TBB-5704381 | Timely | 184.7 |
| TBB-5785156 | Timely | 14.9 |
| TBB-5804675 | Timely | 1.0 |
| TBC-1389222 | Timely | 8.3 |
| TBC-1420509 | Timely | 7.0 |
| TBC-1741160 | Timely | 38.9 |
| TBC-2658231 | Timely | 178.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TBC-2738875 | Timely | 19.6 |
| TBC-2911797 | Timely | 8.3 |
| TBC-3244300 | Timely | 11.3 |
| TBC-3465520 | Timely | 18.6 |
| TBC-4078897 | Timely | 16.6 |
| TBC-4105076 | Timely | 8.6 |
| TBC-4358168 | Timely | 11.3 |
| TBC-4389583 | Timely | 11.3 |
| TBC-4525772 | Timely | 1.0 |
| TBC-4908308 | Timely | 37.5 |
| TBC-5100362 | Timely | 17.6 |
| TBC-5112584 | Timely | 6.3 |
| TBC-5149188 | Timely | 5.3 |
| TBC-5185941 | Timely | 28.2 |
| TBC-5461673 | Timely | 8.3 |
| TBC-5845164 | Timely | 11.3 |
| TBD-1252645 | Timely | 11.3 |
| TBD-1440972 | Timely | 7.3 |
| TBD-1453617 | Timely | 19.6 |
| TBD-1855391 | Timely | 13.9 |
| TBD-2069302 | Timely | 350.4 |
| TBD-2377520 | Timely | 17.6 |
| TBD-2410476 | Timely | 11.3 |
| TBD-2694982 | Timely | 8.3 |
| TBD-2750711 | Timely | 11.3 |
| TBD-3667650 | Timely | 11.3 |
| TBD-3939291 | Timely | 5.0 |
| TBD-4291510 | Timely | 8.3 |
| TBD-4342849 | Timely | 15.3 |
| TBD-4763709 | Timely | 15.0 |
| TBD-5035301 | Timely | 11.3 |
| TBD-5701511 | Timely | 11.3 |
| TBD-5730855 | Timely | 10.3 |
| TBD-5783010 | Timely | 5.3 |
| TBF-1300065 | Timely | 8.3 |
| TBF-1876106 | Timely | 48.0 |
| TBF-1894036 | Timely | 9.3 |
| TBF-2582759 | Timely | 11.3 |
| TBF-2816829 | Timely | 199.0 |
| TBF-2849881 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TBF-2915457 | Timely | 15.6 |
| TBF-3212645 | Timely | 5.0 |
| TBF-3244733 | Timely | 8.3 |
| TBF-3555623 | Timely | 13.9 |
| TBF-3784836 | Timely | 18.6 |
| TBF-4230603 | Timely | 8.3 |
| TBF-5095555 | Timely | 8.3 |
| TBF-5306365 | Timely | 4.3 |
| TBF-5687842 | Timely | 15.6 |
| TBF-5791464 | Timely | 1.0 |
| TBG-1155899 | Timely | 12.0 |
| TBG-1610965 | Timely | 4.3 |
| TBG-1663894 | Timely | 329.4 |
| TBG-2262065 | Timely | 13,254.0 |
| TBG-2819882 | Timely | 6.3 |
| TBG-3014994 | Timely | 12.3 |
| TBG-3140072 | Timely | 9.0 |
| TBG-3556392 | Timely | 8.6 |
| TBG-3875276 | Timely | 10.3 |
| TBG-4342849 | Timely | 24.9 |
| TBG-4512243 | Timely | 13.6 |
| TBG-5147354 | Timely | 183.7 |
| TBH-1480024 | Timely | 11.3 |
| TBH-1819107 | Timely | 219.0 |
| TBH-1911054 | Timely | 1.0 |
| TBH-3397920 | Timely | 11.3 |
| TBH-3408712 | Timely | 7.3 |
| TBH-3472838 | Timely | 3.0 |
| TBH-3485350 | Timely | 29.9 |
| TBH-3735453 | Timely | 4.0 |
| TBH-4121904 | Timely | 11.3 |
| TBH-4208717 | Timely | 11.3 |
| TBH-4606689 | Timely | 17.3 |
| TBH-5062764 | Timely | 11.3 |
| TBH-5125593 | Timely | 1,347.3 |
| TBH-5783010 | Timely | 12.6 |
| TBJ-1037069 | Timely | 197.7 |
| TBJ-2079725 | Timely | 18.9 |
| TBJ-2533365 | Timely | 6.3 |
| TBJ-2535193 | Timely | 18.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TBJ-2537735 | Timely | 11.3 |
| TBJ-2581102 | Timely | 6.0 |
| TBJ-2647522 | Timely | 4.3 |
| TBJ-2754118 | Timely | 22.6 |
| TBJ-3090965 | Timely | 7.0 |
| TBJ-3276097 | Timely | 11.3 |
| TBJ-3540919 | Timely | 31.5 |
| TBJ-3889454 | Timely | 11.3 |
| TBJ-4058675 | Timely | 11.3 |
| TBJ-4570630 | Timely | 1.0 |
| TBJ-4802366 | Timely | 9.0 |
| TBJ-5057000 | Timely | 8.3 |
| TBJ-5370486 | Timely | 9.3 |
| TBJ-5823015 | Timely | 11.3 |
| TBJ-5891014 | Timely | 246.9 |
| TBJ-5986977 | Timely | 267.1 |
| TBK-1401704 | Timely | 5.0 |
| TBK-1952450 | Timely | 8.3 |
| TBK-4307741 | Timely | 11.3 |
| TBK-4862274 | Timely | 12.6 |
| TBK-4941526 | Timely | 11.3 |
| TBK-5075766 | Timely | 30.6 |
| TBK-5198411 | Timely | 11.3 |
| TBL-1447816 | Timely | 8.3 |
| TBL-1494693 | Timely | 14.3 |
| TBL-1744504 | Timely | 6.3 |
| TBL-1847534 | Timely | 9.3 |
| TBL-2090879 | Timely | 1.0 |
| TBL-3065990 | Timely | 8.3 |
| TBL-3926254 | Timely | 11.3 |
| TBL-4566598 | Timely | 1.0 |
| TBL-4929502 | Timely | 8.3 |
| TBL-5077062 | Timely | 19.6 |
| TBL-5136641 | Timely | 9.6 |
| TBL-5228992 | Timely | 9.0 |
| TBL-5855191 | Timely | 38.0 |
| TBL-5893596 | Timely | 6.3 |
| TBM-1016187 | Timely | 4.3 |
| TBM-1222758 | Timely | 18.6 |
| TBM-1878665 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TBM-2230422 | Timely | 11.3 |
| TBM-2235772 | Timely | 13.6 |
| TBM-2505230 | Timely | 5.0 |
| TBM-3406722 | Timely | 18.6 |
| TBM-4086213 | Timely | 8.3 |
| TBM-4192014 | Timely | 11.3 |
| TBM-4215466 | Timely | 18.3 |
| TBM-4294605 | Timely | 352.8 |
| TBM-4906440 | Timely | 14.9 |
| TBM-4961161 | Timely | 4.3 |
| TBM-4996980 | Timely | 11.3 |
| TBM-5239141 | Timely | 186.4 |
| TBM-5369331 | Timely | 4.3 |
| TBM-5548994 | Timely | 232.1 |
| TBN-1300328 | Timely | 13.3 |
| TBN-1622839 | Timely | 7.3 |
| TBN-1667371 | Timely | 237.2 |
| TBN-1980856 | Timely | 31.2 |
| TBN-2212734 | Timely | 11.3 |
| TBN-2261465 | Timely | 16.6 |
| TBN-2703800 | Timely | 9.0 |
| TBN-3017686 | Timely | 4.3 |
| TBN-3239196 | Timely | 13.6 |
| TBN-3415145 | Timely | 8.3 |
| TBN-3768782 | Timely | 8.3 |
| TBN-3879709 | Timely | 11.3 |
| TBN-4078206 | Timely | 16.6 |
| TBN-4086356 | Timely | 22.3 |
| TBN-4195828 | Timely | 7.3 |
| TBN-4953065 | Timely | 4.0 |
| TBN-4978654 | Timely | 12.3 |
| TBN-5269040 | Timely | 15.6 |
| TBN-5292642 | Timely | 11.3 |
| TBN-5922260 | Timely | 8.3 |
| TBP-1236093 | Timely | 8.3 |
| TBP-1285951 | Timely | 14.6 |
| TBP-1780526 | Timely | 8.6 |
| TBP-1800103 | Timely | 8.3 |
| TBP-1897337 | Timely | 14.6 |
| TBP-2212246 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TBP-2454371 | Timely | 6.3 |
| TBP-2711340 | Timely | 16.6 |
| TBP-3037581 | Timely | 7.3 |
| TBP-3234064 | Timely | 4.0 |
| TBP-3415145 | Timely | 15.0 |
| TBP-4398562 | Timely | 8.3 |
| TBP-4479103 | Timely | 21.6 |
| TBP-4996959 | Timely | 10.3 |
| TBP-5044335 | Timely | 12.3 |
| TBP-5788808 | Timely | 18.6 |
| TBP-5849984 | Timely | 8.3 |
| TBQ-1474600 | Timely | 49.9 |
| TBQ-1916547 | Timely | 1.0 |
| TBQ-2259432 | Timely | 8.3 |
| TBQ-3069810 | Timely | 4.3 |
| TBQ-3375475 | Timely | 224.0 |
| TBQ-3592566 | Timely | 6.0 |
| TBQ-3770132 | Timely | 15.6 |
| TBQ-3874592 | Timely | 14.3 |
| TBQ-4459433 | Timely | 8.3 |
| TBQ-4525758 | Timely | 14.3 |
| TBQ-4789968 | Timely | 5.3 |
| TBQ-5577825 | Timely | 8.3 |
| TBR-1737005 | Timely | 26.6 |
| TBR-1855318 | Timely | 6.0 |
| TBR-1941513 | Timely | 95.8 |
| TBR-2395135 | Timely | 8.3 |
| TBR-3150517 | Timely | 11.3 |
| TBR-4043837 | Timely | 9.3 |
| TBR-4184362 | Timely | 46.6 |
| TBR-4932857 | Timely | 4.0 |
| TBR-5043177 | Timely | 4.0 |
| TBR-5050353 | Timely | 8.3 |
| TBR-5790817 | Timely | 21.6 |
| TBS-1084064 | Timely | 9.6 |
| TBS-1094505 | Timely | 83.0 |
| TBS-1372104 | Timely | 19.6 |
| TBS-2422739 | Timely | 13.0 |
| TBS-2480090 | Timely | 12.6 |
| TBS-2736863 | Timely | 39.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TBS-3291018 | Timely | 11.3 |
| TBS-3788266 | Timely | 8.3 |
| TBS-4179899 | Timely | 41.9 |
| TBS-4193380 | Timely | 270.7 |
| TBS-4371370 | Timely | 27.9 |
| TBS-4600373 | Timely | 15.9 |
| TBS-4894525 | Timely | 245.2 |
| TBS-5566342 | Timely | 9.3 |
| TBS-5579630 | Timely | 22.2 |
| TBS-5726501 | Timely | 4.3 |
| TBT-1560901 | Timely | 11.3 |
| TBT-1866530 | Timely | 24.3 |
| TBT-1875390 | Timely | 16.6 |
| TBT-2220613 | Timely | 11.3 |
| TBT-2737482 | Timely | 10.0 |
| TBT-3020828 | Timely | 22.6 |
| TBT-3424595 | Timely | 238.5 |
| TBT-3488026 | Timely | 12.3 |
| TBT-3547782 | Timely | 8.0 |
| TBT-3929521 | Timely | 6.3 |
| TBT-4337938 | Timely | 16.6 |
| TBT-4881912 | Timely | 9.3 |
| TBT-5025107 | Timely | 7.3 |
| TBT-5054287 | Timely | 63.0 |
| TBV-1027493 | Timely | 8.3 |
| TBV-1543622 | Timely | 11.3 |
| TBV-1774199 | Timely | 8.3 |
| TBV-2437337 | Timely | 12.0 |
| TBV-2594777 | Timely | 8.3 |
| TBV-3057384 | Timely | 20.6 |
| TBV-3132105 | Timely | 11.3 |
| TBV-4432927 | Timely | 9.6 |
| TBV-4743375 | Timely | 11.3 |
| TBV-4759022 | Timely | 20.9 |
| TBV-4774449 | Timely | 11.3 |
| TBV-5063364 | Timely | 6.0 |
| TBV-5423003 | Timely | 133.7 |
| TBV-5610044 | Timely | 4.3 |
| TBV-5698193 | Timely | 11.3 |
| TBW-1407558 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TBW-1543410 | Timely | 6,557.1 |
| TBW-2158556 | Timely | 18.6 |
| TBW-2332355 | Timely | 235.9 |
| TBW-3102190 | Timely | 11.6 |
| TBW-3735453 | Timely | 8.3 |
| TBW-3889910 | Timely | 187.4 |
| TBW-5742611 | Timely | 6.3 |
| TBX-1015503 | Timely | 187.3 |
| TBX-1845707 | Timely | 9.3 |
| TBX-2011877 | Timely | 8.3 |
| TBX-2630564 | Timely | 4.0 |
| TBX-2719852 | Timely | 14.6 |
| TBX-3053366 | Timely | 2.0 |
| TBX-3097933 | Timely | 6.0 |
| TBX-3269710 | Timely | 12.3 |
| TBX-4808613 | Timely | 213.1 |
| TBX-5020136 | Timely | 11.3 |
| TBX-5407087 | Timely | 11.3 |
| TBZ-1082996 | Timely | 8.6 |
| TBZ-1451211 | Timely | 8.3 |
| TBZ-1463471 | Timely | 2.0 |
| TBZ-1578826 | Timely | 37,490.0 |
| TBZ-3276097 | Timely | 8.6 |
| TBZ-3418934 | Timely | 8.3 |
| TBZ-3955864 | Timely | 8.3 |
| TBZ-4172673 | Timely | 12.6 |
| TBZ-4194891 | Timely | 18.6 |
| TBZ-4199506 | Timely | 16.6 |
| TBZ-4388335 | Timely | 2.0 |
| TBZ-5162352 | Timely | 11.3 |
| TBZ-5299412 | Timely | 12.3 |
| TBZ-5987065 | Timely | 11.3 |
| TCB-1979734 | Timely | 2.0 |
| TCB-2072229 | Timely | 5.3 |
| TCB-2972850 | Timely | 9.0 |
| TCB-3426478 | Timely | 3.0 |
| TCB-3495301 | Timely | 8.6 |
| TCB-5030451 | Timely | 18.0 |
| TCB-5303132 | Timely | 11.3 |
| TCB-5520129 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TCC-1795863 | Timely | 11.3 |
| TCC-1948324 | Timely | 4.3 |
| TCC-2102957 | Timely | 14.9 |
| TCC-2120908 | Timely | 11.3 |
| TCC-2190430 | Timely | 200.3 |
| TCC-2919021 | Timely | 11.3 |
| TCC-2919402 | Timely | 1.0 |
| TCC-2945437 | Timely | 3.0 |
| TCC-3643351 | Timely | 2.0 |
| TCC-3710313 | Timely | 1.0 |
| TCC-3800373 | Timely | 7.3 |
| TCC-4308322 | Timely | 11.3 |
| TCC-4749580 | Timely | 16.6 |
| TCC-4902500 | Timely | 8.3 |
| TCC-4909667 | Timely | 8.3 |
| TCC-5137878 | Timely | 166.0 |
| TCC-5204935 | Timely | 94.0 |
| TCC-5565751 | Timely | 11.3 |
| TCD-1377817 | Timely | 11.3 |
| TCD-1431607 | Timely | 11.3 |
| TCD-1564512 | Timely | 8.0 |
| TCD-1600438 | Timely | 15.3 |
| TCD-2200887 | Timely | 241.3 |
| TCD-2983114 | Timely | 22.9 |
| TCD-3874659 | Timely | 1.0 |
| TCD-3911859 | Timely | 4.3 |
| TCD-5080908 | Timely | 325.9 |
| TCF-1447246 | Timely | 14.3 |
| TCF-1794523 | Timely | 11.3 |
| TCF-2069818 | Timely | 19.6 |
| TCF-2479899 | Timely | 287.8 |
| TCF-3161856 | Timely | 22.6 |
| TCF-3279479 | Timely | 8.3 |
| TCF-3706887 | Timely | 3.0 |
| TCF-3852577 | Timely | 24.2 |
| TCF-3889125 | Timely | 4.3 |
| TCF-3897805 | Timely | 8.3 |
| TCF-4327216 | Timely | 18.3 |
| TCF-4671641 | Timely | 13.3 |
| TCF-5087179 | Timely | 31.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TCF-5448578 | Timely | 4.0 |
| TCF-5797407 | Timely | 4.3 |
| TCG-1738347 | Timely | 8.6 |
| TCG-1942234 | Timely | 127.6 |
| TCG-1948324 | Timely | 26.6 |
| TCG-2714990 | Timely | 11.3 |
| TCG-2728954 | Timely | 7.3 |
| TCG-2836771 | Timely | 18.6 |
| TCG-3081463 | Timely | 8.6 |
| TCG-3688748 | Timely | 342.4 |
| TCG-5066742 | Timely | 15.3 |
| TCG-5254426 | Timely | 22.6 |
| TCG-5639154 | Timely | 1.0 |
| TCG-5706102 | Timely | 11.3 |
| TCH-1339793 | Timely | 11.6 |
| TCH-1711374 | Timely | 8.3 |
| TCH-1802888 | Timely | 10.3 |
| TCH-3485192 | Timely | 8.3 |
| TCH-3895189 | Timely | 11.3 |
| TCH-4007608 | Timely | 262.9 |
| TCH-5000210 | Timely | 11.3 |
| TCH-5151382 | Timely | 11.3 |
| TCH-5302425 | Timely | 17.6 |
| TCH-5455610 | Timely | 228.8 |
| TCH-5791464 | Timely | 5.3 |
| TCJ-1037429 | Timely | 11.3 |
| TCJ-1204766 | Timely | 1.0 |
| TCJ-1237038 | Timely | 19.6 |
| TCJ-1441483 | Timely | 5.3 |
| TCJ-1779986 | Timely | 11.3 |
| TCJ-2598606 | Timely | 31.6 |
| TCJ-2905838 | Timely | 4.3 |
| TCJ-2927675 | Timely | 11.3 |
| TCJ-3055302 | Timely | 1.0 |
| TCJ-3217506 | Timely | 8.3 |
| TCJ-3805166 | Timely | 32.9 |
| TCJ-3947372 | Timely | 26.9 |
| TCJ-4531762 | Timely | 19.9 |
| TCJ-5299412 | Timely | 11.3 |
| TCJ-5321978 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TCJ-5379275 | Timely | 6.0 |
| TCK-1391994 | Timely | 113.0 |
| TCK-2091520 | Timely | 26.5 |
| TCK-2240371 | Timely | 14.6 |
| TCK-3052600 | Timely | 7.3 |
| TCK-3159636 | Timely | 18.9 |
| TCK-3279479 | Timely | 17.6 |
| TCK-3311737 | Timely | 5.3 |
| TCK-3391568 | Timely | 26.2 |
| TCK-3454423 | Timely | 9.6 |
| TCK-3533998 | Timely | 12.6 |
| TCK-4000182 | Timely | 5.0 |
| TCK-5051784 | Timely | 56.9 |
| TCK-5077669 | Timely | 17.6 |
| TCK-5105759 | Timely | 18.6 |
| TCK-5354264 | Timely | 8.3 |
| TCK-5636124 | Timely | 28.5 |
| TCK-5689756 | Timely | 11.3 |
| TCL-1340892 | Timely | 11.6 |
| TCL-1548931 | Timely | 13.6 |
| TCL-1816743 | Timely | 17.6 |
| TCL-2246840 | Timely | 56.5 |
| TCL-2408808 | Timely | 1.0 |
| TCL-2778825 | Timely | 449.0 |
| TCL-3158777 | Timely | 8.3 |
| TCL-3487907 | Timely | 76.0 |
| TCL-3858426 | Timely | 6.3 |
| TCL-4599134 | Timely | 31.2 |
| TCL-4618425 | Timely | 4.0 |
| TCL-5611450 | Timely | 8.3 |
| TCL-5703769 | Timely | 33.2 |
| TCL-5871634 | Timely | 17.6 |
| TCL-5893596 | Timely | 18.6 |
| TCL-5961203 | Timely | 266.0 |
| TCM-1086923 | Timely | 24.9 |
| TCM-1427922 | Timely | 11.6 |
| TCM-1568712 | Timely | 11.3 |
| TCM-2297715 | Timely | 22.6 |
| TCM-2869062 | Timely | 11.3 |
| TCM-3038942 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TCM-3584614 | Timely | 4.0 |
| TCM-3660257 | Timely | 343.0 |
| TCM-3760465 | Timely | 11.3 |
| TCM-4075169 | Timely | 8.3 |
| TCM-4197605 | Timely | 8.3 |
| TCM-4215759 | Timely | 15.3 |
| TCM-4316827 | Timely | 11.3 |
| TCM-4756484 | Timely | 4.3 |
| TCM-4759916 | Timely | 8.6 |
| TCM-4875304 | Timely | 5.0 |
| TCM-5464610 | Timely | 11.3 |
| TCM-5761430 | Timely | 9.6 |
| TCM-5898034 | Timely | 13.6 |
| TCM-5955279 | Timely | 47.6 |
| TCN-1015503 | Timely | 23.9 |
| TCN-1024245 | Timely | 14.6 |
| TCN-2372764 | Timely | 8.3 |
| TCN-2525427 | Timely | 11.6 |
| TCN-2556528 | Timely | 12,350.7 |
| TCN-3093341 | Timely | 17.6 |
| TCN-4087107 | Timely | 1.0 |
| TCN-4512998 | Timely | 34.8 |
| TCN-5734772 | Timely | 8.3 |
| TCP-2455907 | Timely | 11.3 |
| TCP-3609605 | Timely | 21.6 |
| TCP-3988076 | Timely | 4.3 |
| TCP-4125745 | Timely | 6.0 |
| TCP-4307909 | Timely | 23.6 |
| TCP-4792629 | Timely | 19.3 |
| TCP-4922683 | Timely | 13.3 |
| TCP-5552287 | Timely | 8.3 |
| TCQ-1088007 | Timely | 5.3 |
| TCQ-1231119 | Timely | 5.3 |
| TCQ-1666006 | Timely | 11.3 |
| TCQ-1970913 | Timely | 7.3 |
| TCQ-2765517 | Timely | 8.3 |
| TCQ-2855823 | Timely | 24.2 |
| TCQ-3250928 | Timely | 4.3 |
| TCQ-4011939 | Timely | 8.6 |
| TCQ-4417074 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TCQ-4534881 | Timely | 3.0 |
| TCQ-5063049 | Timely | 153.0 |
| TCQ-5538886 | Timely | 24.9 |
| TCQ-5783885 | Timely | 8.6 |
| TCR-1272953 | Timely | 9.0 |
| TCR-1350437 | Timely | 14.3 |
| TCR-1563162 | Timely | 20.9 |
| TCR-4009249 | Timely | 20.6 |
| TCR-4389483 | Timely | 14.6 |
| TCR-4909886 | Timely | 12.3 |
| TCR-5041013 | Timely | 11.3 |
| TCR-5417816 | Timely | 15.3 |
| TCR-5461305 | Timely | 2.0 |
| TCR-5977909 | Timely | 4.0 |
| TCS-1126720 | Timely | 10.3 |
| TCS-1448171 | Timely | 4.0 |
| TCS-1638071 | Timely | 18.9 |
| TCS-1669221 | Timely | 9.3 |
| TCS-2046681 | Timely | 22.9 |
| TCS-2201505 | Timely | 2.0 |
| TCS-3211218 | Timely | 7.3 |
| TCS-3354748 | Timely | 8.3 |
| TCS-3890893 | Timely | 32.1 |
| TCS-3942616 | Timely | 6.0 |
| TCS-4764450 | Timely | 11.3 |
| TCS-4773795 | Timely | 22.6 |
| TCS-5066317 | Timely | 10.6 |
| TCS-5244144 | Timely | 11.3 |
| TCS-5370548 | Timely | 27.2 |
| TCS-5553916 | Timely | 29.9 |
| TCS-5610189 | Timely | 8.3 |
| TCS-5689211 | Timely | 21.9 |
| TCS-5761882 | Timely | 235.0 |
| TCT-1624213 | Timely | 274.0 |
| TCT-1753723 | Timely | 8.3 |
| TCT-1822904 | Timely | 11.3 |
| TCT-1890710 | Timely | 40.8 |
| TCT-2983114 | Timely | 5.3 |
| TCT-3151949 | Timely | 11.0 |
| TCT-3197562 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TCT-3207423 | Timely | 6.0 |
| TCT-3353803 | Timely | 8.3 |
| TCT-3437387 | Timely | 49.0 |
| TCT-3452637 | Timely | 11.3 |
| TCT-4180102 | Timely | 24.9 |
| TCT-4714026 | Timely | 11.3 |
| TCT-5250660 | Timely | 11.3 |
| TCT-5397422 | Timely | 35.5 |
| TCT-5420958 | Timely | 26.2 |
| TCT-5826633 | Timely | 24.9 |
| TCV-1019870 | Timely | 9.0 |
| TCV-1388642 | Timely | 350.6 |
| TCV-1900246 | Timely | 9.6 |
| TCV-2205492 | Timely | 17.3 |
| TCV-2325608 | Timely | 11.3 |
| TCV-2380174 | Timely | 11.3 |
| TCV-2570099 | Timely | 8.0 |
| TCV-2707126 | Timely | 37.4 |
| TCV-2903191 | Timely | 8.3 |
| TCV-4086356 | Timely | 8.3 |
| TCV-4329444 | Timely | 199.6 |
| TCV-5035301 | Timely | 8.3 |
| TCV-5279285 | Timely | 14.6 |
| TCV-5400773 | Timely | 9.3 |
| TCV-5598696 | Timely | 20.9 |
| TCV-5749294 | Timely | 18.9 |
| TCV-5812255 | Timely | 49.2 |
| TCW-1236504 | Timely | 19.9 |
| TCW-2431971 | Timely | 12.3 |
| TCW-2885874 | Timely | 13.9 |
| TCW-3868663 | Timely | 18.9 |
| TCW-3973255 | Timely | 8.3 |
| TCW-4034372 | Timely | 8.3 |
| TCW-4044056 | Timely | 2.0 |
| TCW-4065256 | Timely | 11.3 |
| TCW-4944710 | Timely | 264.9 |
| TCW-5363588 | Timely | 11.3 |
| TCW-5697631 | Timely | 3.0 |
| TCX-1179442 | Timely | 10.6 |
| TCX-1754910 | Timely | 12.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TCX-1779437 | Timely | 8.3 |
| TCX-1896764 | Timely | 8.3 |
| TCX-1960711 | Timely | 11.3 |
| TCX-2663921 | Timely | 11.3 |
| TCX-2781999 | Timely | 8.3 |
| TCX-3014546 | Timely | 35.9 |
| TCX-3562613 | Timely | 43.8 |
| TCX-3700318 | Timely | 14.6 |
| TCX-4069525 | Timely | 11.3 |
| TCX-4295865 | Timely | 8.3 |
| TCX-4504929 | Timely | 11.3 |
| TCX-5077334 | Timely | 8.6 |
| TCX-5969920 | Timely | 11.6 |
| TCZ-1055939 | Timely | 28.2 |
| TCZ-1261148 | Timely | 11.3 |
| TCZ-1814093 | Timely | 11.3 |
| TCZ-3123728 | Timely | 33.2 |
| TCZ-3153193 | Timely | 5.3 |
| TCZ-3603731 | Timely | 12.6 |
| TCZ-3712349 | Timely | 15.6 |
| TCZ-3860902 | Timely | 18.6 |
| TCZ-4506557 | Timely | 18.9 |
| TCZ-4901367 | Timely | 56.1 |
| TCZ-5387169 | Timely | 11.3 |
| TCZ-5489243 | Timely | 5.3 |
| TDB-1344038 | Timely | 3,960.0 |
| TDB-1370406 | Timely | 12.0 |
| TDB-1508344 | Timely | 20.3 |
| TDB-1610700 | Timely | 17.9 |
| TDB-1830614 | Timely | 55.2 |
| TDB-2165044 | Timely | 11.3 |
| TDB-3110315 | Timely | 13.6 |
| TDB-3454159 | Timely | 10.3 |
| TDB-3858976 | Timely | 14.6 |
| TDB-3916577 | Timely | 19.6 |
| TDB-4128346 | Timely | 11.3 |
| TDB-4183837 | Timely | 12.3 |
| TDB-4532162 | Timely | 8.3 |
| TDB-4556301 | Timely | 8.3 |
| TDB-4568796 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TDB-4604152 | Timely | 278.4 |
| TDB-4758705 | Timely | 4.3 |
| TDB-4788222 | Timely | 11.6 |
| TDB-5226081 | Timely | 8.6 |
| TDB-5463160 | Timely | 12.3 |
| TDB-5600595 | Timely | 5.3 |
| TDB-5652151 | Timely | 11.3 |
| TDB-5912949 | Timely | 4.0 |
| TDC-1465119 | Timely | 2.0 |
| TDC-1485779 | Timely | 23.9 |
| TDC-1807155 | Timely | 5.3 |
| TDC-1813170 | Timely | 5.0 |
| TDC-2214159 | Timely | 25.3 |
| TDC-2322947 | Timely | 27.0 |
| TDC-2825405 | Timely | 19.6 |
| TDC-3098310 | Timely | 12.6 |
| TDC-3219742 | Timely | 11.3 |
| TDC-3620730 | Timely | 8.3 |
| TDC-4010210 | Timely | 22.3 |
| TDC-5286028 | Timely | 187.0 |
| TDC-5488829 | Timely | 11.3 |
| TDC-5495233 | Timely | 12.9 |
| TDD-1218341 | Timely | 21.0 |
| TDD-1370406 | Timely | 262.3 |
| TDD-1679600 | Timely | 14.0 |
| TDD-1748666 | Timely | 17.6 |
| TDD-1813467 | Timely | 15.0 |
| TDD-1837731 | Timely | 11.3 |
| TDD-2072119 | Timely | 5.3 |
| TDD-2298683 | Timely | 8.3 |
| TDD-2390057 | Timely | 8.3 |
| TDD-2895291 | Timely | 1.0 |
| TDD-3348606 | Timely | 11.6 |
| TDD-3383261 | Timely | 38.5 |
| TDD-3906893 | Timely | 11.3 |
| TDD-3965199 | Timely | 9.3 |
| TDD-4235188 | Timely | 18.6 |
| TDD-5550698 | Timely | 27.6 |
| TDD-5808290 | Timely | 14.9 |
| TDD-5974281 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TDF-1319425 | Timely | 29.2 |
| TDF-1848935 | Timely | 11.3 |
| TDF-2016813 | Timely | 8.0 |
| TDF-2568088 | Timely | 11.3 |
| TDF-2605100 | Timely | 8.3 |
| TDF-2728139 | Timely | 13.6 |
| TDF-3360065 | Timely | 133.0 |
| TDF-3367199 | Timely | 24.6 |
| TDF-4446254 | Timely | 4.0 |
| TDF-4610582 | Timely | 11.3 |
| TDF-4731548 | Timely | 8.3 |
| TDF-4859388 | Timely | 20.6 |
| TDF-4912648 | Timely | 242.4 |
| TDF-4972988 | Timely | 270.0 |
| TDF-5227801 | Timely | 9.3 |
| TDF-5495571 | Timely | 20.9 |
| TDG-1338626 | Timely | 22.9 |
| TDG-2105500 | Timely | 166.8 |
| TDG-2225844 | Timely | 11.3 |
| TDG-2485510 | Timely | 12.3 |
| TDG-2849881 | Timely | 212.5 |
| TDG-3072326 | Timely | 10.3 |
| TDG-3886428 | Timely | 12.0 |
| TDG-4393624 | Timely | 11.3 |
| TDG-4532162 | Timely | 8.0 |
| TDG-4945675 | Timely | 12.3 |
| TDG-5262387 | Timely | 12.9 |
| TDG-5267407 | Timely | 9.3 |
| TDG-5397422 | Timely | 32.5 |
| TDG-5511288 | Timely | 2.0 |
| TDG-5871355 | Timely | 225.0 |
| TDH-1237713 | Timely | 9.3 |
| TDH-1413676 | Timely | 21.6 |
| TDH-1810790 | Timely | 9.3 |
| TDH-2043354 | Timely | 11.3 |
| TDH-2045383 | Timely | 12.6 |
| TDH-2271933 | Timely | 18.6 |
| TDH-2427029 | Timely | 18.6 |
| TDH-3177781 | Timely | 1,236.0 |
| TDH-3239778 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TDH-3285968 | Timely | 11.3 |
| TDH-3311737 | Timely | 12.3 |
| TDH-3994618 | Timely | 23.6 |
| TDH-4394220 | Timely | 8.3 |
| TDH-5271304 | Timely | 147.2 |
| TDH-5751751 | Timely | 19.9 |
| TDJ-1100759 | Timely | 301.0 |
| TDJ-1151291 | Timely | 8.3 |
| TDJ-1218879 | Timely | 8.3 |
| TDJ-1345198 | Timely | 12.3 |
| TDJ-1705946 | Timely | 21.6 |
| TDJ-2252960 | Timely | 3.0 |
| TDJ-2442039 | Timely | 4.3 |
| TDJ-2830391 | Timely | 7.0 |
| TDJ-3151195 | Timely | 78.3 |
| TDJ-3186866 | Timely | 8.3 |
| TDJ-3988076 | Timely | 4.3 |
| TDJ-4093941 | Timely | 11.3 |
| TDJ-4142981 | Timely | 8.3 |
| TDJ-4190349 | Timely | 8.3 |
| TDJ-4277771 | Timely | 4.0 |
| TDJ-4604152 | Timely | 16.9 |
| TDJ-4761640 | Timely | 8.3 |
| TDJ-4837086 | Timely | 11.3 |
| TDJ-5228788 | Timely | 4.3 |
| TDJ-5400786 | Timely | 21.6 |
| TDK-1174275 | Timely | 1.0 |
| TDK-1576763 | Timely | 172.5 |
| TDK-2460817 | Timely | 3.0 |
| TDK-3027178 | Timely | 6.3 |
| TDK-3064326 | Timely | 16.6 |
| TDK-4197605 | Timely | 20.9 |
| TDK-4795348 | Timely | 5.3 |
| TDK-4973816 | Timely | 28.6 |
| TDK-5448578 | Timely | 24.0 |
| TDK-5459258 | Timely | 5.3 |
| TDK-5469483 | Timely | 24.9 |
| TDK-5474822 | Timely | 248.5 |
| TDL-1495025 | Timely | 4.3 |
| TDL-1505008 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TDL-1652897 | Timely | 8.3 |
| TDL-1809850 | Timely | 10.6 |
| TDL-2069818 | Timely | 8.3 |
| TDL-2471657 | Timely | 8.3 |
| TDL-2538325 | Timely | 61.4 |
| TDL-2728954 | Timely | 1.0 |
| TDL-2923448 | Timely | 4.3 |
| TDL-2947500 | Timely | 5.0 |
| TDL-3063008 | Timely | 18.6 |
| TDL-3097601 | Timely | 6.3 |
| TDL-3704832 | Timely | 20,281.0 |
| TDL-4016287 | Timely | 1.0 |
| TDL-4029883 | Timely | 11.3 |
| TDL-4159972 | Timely | 11.3 |
| TDL-4199789 | Timely | 15.6 |
| TDL-4354557 | Timely | 6,196.2 |
| TDL-4396480 | Timely | 8.6 |
| TDL-4670820 | Timely | 42.9 |
| TDL-4842544 | Timely | 14.6 |
| TDL-4846837 | Timely | 11.3 |
| TDL-4926680 | Timely | 8.3 |
| TDL-5346360 | Timely | 3.0 |
| TDL-5406585 | Timely | 24.9 |
| TDL-5636292 | Timely | 11.3 |
| TDL-5808627 | Timely | 19.9 |
| TDM-1269523 | Timely | 5.0 |
| TDM-1313863 | Timely | 285.8 |
| TDM-2035865 | Timely | 11.3 |
| TDM-2372160 | Timely | 10.3 |
| TDM-2723951 | Timely | 342.4 |
| TDM-3591447 | Timely | 7.0 |
| TDM-3641501 | Timely | 11.3 |
| TDM-3840935 | Timely | 299.1 |
| TDM-4249334 | Timely | 2.0 |
| TDM-4532212 | Timely | 154.0 |
| TDM-5063364 | Timely | 112.7 |
| TDM-5644214 | Timely | 4.0 |
| TDN-1168121 | Timely | 17.9 |
| TDN-1663068 | Timely | 320.8 |
| TDN-2220971 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TDN-2268419 | Timely | 20.6 |
| TDN-2515239 | Timely | 9.3 |
| TDN-2535193 | Timely | 621.5 |
| TDN-3159299 | Timely | 1.0 |
| TDN-3195077 | Timely | 16.6 |
| TDN-3835839 | Timely | 312.5 |
| TDN-3994607 | Timely | 8.6 |
| TDN-4157631 | Timely | 300.0 |
| TDN-4432304 | Timely | 12.3 |
| TDN-4512550 | Timely | 359.7 |
| TDN-5292642 | Timely | 4.0 |
| TDN-5658538 | Timely | 192.8 |
| TDP-1192703 | Timely | 17.6 |
| TDP-1356595 | Timely | 19.9 |
| TDP-1455895 | Timely | 11.3 |
| TDP-1529236 | Timely | 6.3 |
| TDP-2681570 | Timely | 283.2 |
| TDP-2764887 | Timely | 1.0 |
| TDP-3517405 | Timely | 21.6 |
| TDP-3842997 | Timely | 1.0 |
| TDP-3962199 | Timely | 349.9 |
| TDP-4319416 | Timely | 9.3 |
| TDP-4388335 | Timely | 12.6 |
| TDP-4459362 | Timely | 20,940.0 |
| TDP-4486605 | Timely | 13.6 |
| TDP-4696688 | Timely | 9.3 |
| TDP-5919385 | Timely | 17.6 |
| TDQ-1491580 | Timely | 11.3 |
| TDQ-1643705 | Timely | 14.3 |
| TDQ-2072119 | Timely | 8.3 |
| TDQ-2343065 | Timely | 1.0 |
| TDQ-2408808 | Timely | 13.3 |
| TDQ-2553203 | Timely | 32.0 |
| TDQ-4163669 | Timely | 13.6 |
| TDQ-4532212 | Timely | 5.3 |
| TDQ-4596161 | Timely | 8.0 |
| TDQ-5522250 | Timely | 9.0 |
| TDQ-5530233 | Timely | 4.0 |
| TDQ-5705447 | Timely | 6.0 |
| TDR-1300424 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TDR-1806425 | Timely | 526.3 |
| TDR-2083813 | Timely | 8.3 |
| TDR-2633222 | Timely | 61.8 |
| TDR-2652401 | Timely | 11.3 |
| TDR-3224160 | Timely | 11.3 |
| TDR-3290228 | Timely | 14.6 |
| TDR-3824238 | Timely | 3.0 |
| TDR-3844176 | Timely | 11.3 |
| TDR-4018358 | Timely | 11.6 |
| TDR-4047127 | Timely | 11.3 |
| TDR-4181501 | Timely | 8.3 |
| TDR-4568796 | Timely | 8.6 |
| TDR-5271602 | Timely | 3.0 |
| TDS-1057487 | Timely | 8.6 |
| TDS-1170007 | Timely | 5.0 |
| TDS-1807155 | Timely | 8.3 |
| TDS-2493004 | Timely | 22.6 |
| TDS-2497375 | Timely | 9.3 |
| TDS-2736300 | Timely | 4.0 |
| TDS-2876084 | Timely | 8.6 |
| TDS-3048388 | Timely | 7.0 |
| TDS-3248160 | Timely | 5.3 |
| TDS-3867865 | Timely | 142.7 |
| TDS-4143771 | Timely | 8.3 |
| TDS-4282541 | Timely | 17.6 |
| TDS-4348398 | Timely | 11.6 |
| TDS-4358886 | Timely | 11.3 |
| TDS-4510055 | Timely | 4.0 |
| TDS-4908543 | Timely | 295.1 |
| TDS-5088068 | Timely | 8.3 |
| TDS-5119177 | Timely | 25.9 |
| TDS-5395772 | Timely | 11.3 |
| TDT-2022505 | Timely | 281.4 |
| TDT-2145103 | Timely | 22.6 |
| TDT-2234305 | Timely | 7.3 |
| TDT-2417248 | Timely | 30.5 |
| TDT-2425062 | Timely | 3.0 |
| TDT-3020828 | Timely | 8.0 |
| TDT-3157602 | Timely | 8.3 |
| TDT-3591447 | Timely | 34.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TDT-4510696 | Timely | 8.3 |
| TDT-5107588 | Timely | 18.6 |
| TDT-5565533 | Timely | 8.3 |
| TDT-5584756 | Timely | 16.6 |
| TDT-5605992 | Timely | 11.3 |
| TDV-1073036 | Timely | 8.3 |
| TDV-1304919 | Timely | 16.6 |
| TDV-1821016 | Timely | 4.0 |
| TDV-2636126 | Timely | 6.0 |
| TDV-3013732 | Timely | 7.3 |
| TDV-3501216 | Timely | 18.6 |
| TDV-4003739 | Timely | 11.3 |
| TDV-5096638 | Timely | 33.2 |
| TDV-5376832 | Timely | 7.0 |
| TDV-5385400 | Timely | 4,620.0 |
| TDV-5975022 | Timely | 14.6 |
| TDW-2905975 | Timely | 8.3 |
| TDW-3225406 | Timely | 16.9 |
| TDW-3379382 | Timely | 8.3 |
| TDW-3847248 | Timely | 8.3 |
| TDW-3989415 | Timely | 16.0 |
| TDW-4086356 | Timely | 35.0 |
| TDW-5094237 | Timely | 8.3 |
| TDW-5134885 | Timely | 10.3 |
| TDW-5273884 | Timely | 6.3 |
| TDW-5491470 | Timely | 8.3 |
| TDW-5987099 | Timely | 153.2 |
| TDX-1469636 | Timely | 9.6 |
| TDX-1867873 | Timely | 16.3 |
| TDX-2053507 | Timely | 9.6 |
| TDX-2053643 | Timely | 11.3 |
| TDX-2513781 | Timely | 333.7 |
| TDX-3331985 | Timely | 11.3 |
| TDX-3466578 | Timely | 18.6 |
| TDX-3856377 | Timely | 18.6 |
| TDX-4307635 | Timely | 113.0 |
| TDX-4396379 | Timely | 11.3 |
| TDX-4956729 | Timely | 30.8 |
| TDX-5577794 | Timely | 8.3 |
| TDZ-1047718 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TDZ-1144057 | Timely | 7.3 |
| TDZ-1212280 | Timely | 17.6 |
| TDZ-1342920 | Timely | 4.3 |
| TDZ-1345198 | Timely | 11.6 |
| TDZ-1565288 | Timely | 8.3 |
| TDZ-1740967 | Timely | 11.3 |
| TDZ-1822904 | Timely | 3.0 |
| TDZ-2145103 | Timely | 83.0 |
| TDZ-2271933 | Timely | 11.3 |
| TDZ-2608904 | Timely | 17.6 |
| TDZ-3153025 | Timely | 6.0 |
| TDZ-3196456 | Timely | 4.0 |
| TDZ-3479922 | Timely | 242.3 |
| TDZ-4100796 | Timely | 10.3 |
| TDZ-4651958 | Timely | 9.0 |
| TDZ-4928403 | Timely | 6.0 |
| TDZ-5461852 | Timely | 3.0 |
| TDZ-5728307 | Timely | 4.3 |
| TFB-1121674 | Timely | 14.6 |
| TFB-1183059 | Timely | 14.6 |
| TFB-2257094 | Timely | 11.3 |
| TFB-2421359 | Timely | 11.3 |
| TFB-2741349 | Timely | 18.6 |
| TFB-3203017 | Timely | 11.3 |
| TFB-3244575 | Timely | 22.6 |
| TFB-4394748 | Timely | 153.5 |
| TFB-5420958 | Timely | 2.0 |
| TFC-1230430 | Timely | 12.3 |
| TFC-1312432 | Timely | 5.3 |
| TFC-2435445 | Timely | 11.3 |
| TFC-2852580 | Timely | 4.0 |
| TFC-3656319 | Timely | 8.3 |
| TFC-3706984 | Timely | 11.3 |
| TFC-4417527 | Timely | 9.0 |
| TFC-4572881 | Timely | 9.3 |
| TFC-4956729 | Timely | 7.3 |
| TFC-5245589 | Timely | 339.0 |
| TFC-5537889 | Timely | 8.3 |
| TFC-5780919 | Timely | 5.3 |
| TFD-1263861 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TFD-1722613 | Timely | 15.6 |
| TFD-1743778 | Timely | 56.5 |
| TFD-2658231 | Timely | 6.3 |
| TFD-2809090 | Timely | 21.6 |
| TFD-3069798 | Timely | 8.3 |
| TFD-3414331 | Timely | 41.7 |
| TFD-4019517 | Timely | 11.3 |
| TFD-4118233 | Timely | 17.6 |
| TFD-4258638 | Timely | 56.5 |
| TFD-4395204 | Timely | 287.3 |
| TFD-4478233 | Timely | 13.3 |
| TFD-4896513 | Timely | 6.3 |
| TFD-4933080 | Timely | 1.0 |
| TFD-4953373 | Timely | 6.3 |
| TFD-5786775 | Timely | 8.3 |
| TFD-5851471 | Timely | 18.3 |
| TFD-5898034 | Timely | 7.3 |
| TFF-1108132 | Timely | 150.3 |
| TFF-1183284 | Timely | 8.3 |
| TFF-1621091 | Timely | 8.3 |
| TFF-1729235 | Timely | 15.3 |
| TFF-2117362 | Timely | 13.6 |
| TFF-2159248 | Timely | 11.3 |
| TFF-2565651 | Timely | 18.9 |
| TFF-2868912 | Timely | 221.4 |
| TFF-3036418 | Timely | 9.3 |
| TFF-3357825 | Timely | 14.6 |
| TFF-3688531 | Timely | 115.0 |
| TFF-4181828 | Timely | 11.3 |
| TFF-4821807 | Timely | 8.3 |
| TFF-4880779 | Timely | 18.6 |
| TFF-5276900 | Timely | 11.3 |
| TFF-5554713 | Timely | 13.9 |
| TFF-5599756 | Timely | 8.6 |
| TFF-5851471 | Timely | 8.6 |
| TFG-1299107 | Timely | 11.3 |
| TFG-1630338 | Timely | 16.9 |
| TFG-1939376 | Timely | 45.2 |
| TFG-2589293 | Timely | 8.3 |
| TFG-2716526 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TFG-3240590 | Timely | 15.3 |
| TFG-4261508 | Timely | 15.6 |
| TFG-4393265 | Timely | 4.3 |
| TFG-4928029 | Timely | 20.9 |
| TFG-5071828 | Timely | 6.3 |
| TFG-5098542 | Timely | 158.3 |
| TFG-5324115 | Timely | 31.6 |
| TFG-5560984 | Timely | 15.3 |
| TFG-5985339 | Timely | 21.6 |
| TFH-1672500 | Timely | 11.6 |
| TFH-2159539 | Timely | 164.5 |
| TFH-2300352 | Timely | 27.6 |
| TFH-2449993 | Timely | 8.3 |
| TFH-2833737 | Timely | 17.6 |
| TFH-3164674 | Timely | 17.9 |
| TFH-3219742 | Timely | 5.0 |
| TFH-3606443 | Timely | 15.9 |
| TFH-3673708 | Timely | 11.3 |
| TFH-3682043 | Timely | 4,351.7 |
| TFH-3722426 | Timely | 8.3 |
| TFH-4128738 | Timely | 6.3 |
| TFH-4587986 | Timely | 11.3 |
| TFH-5831736 | Timely | 8.3 |
| TFH-5889898 | Timely | 7.3 |
| TFJ-1152557 | Timely | 11.3 |
| TFJ-1393125 | Timely | 14.6 |
| TFJ-1889941 | Timely | 8.3 |
| TFJ-2034516 | Timely | 4.3 |
| TFJ-2694982 | Timely | 39.8 |
| TFJ-2979636 | Timely | 18.0 |
| TFJ-3222421 | Timely | 11.6 |
| TFJ-3225406 | Timely | 1.0 |
| TFJ-4684005 | Timely | 12.0 |
| TFJ-5207481 | Timely | 20.6 |
| TFJ-5295189 | Timely | 8.3 |
| TFJ-5608391 | Timely | 5.3 |
| TFJ-5742432 | Timely | 11.3 |
| TFJ-5914923 | Timely | 20.9 |
| TFK-1407558 | Timely | 10.3 |
| TFK-2053507 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TFK-2058079 | Timely | 4.3 |
| TFK-2598783 | Timely | 5,926.1 |
| TFK-3261856 | Timely | 18.9 |
| TFK-3479922 | Timely | 13.6 |
| TFK-3582476 | Timely | 11.3 |
| TFK-4061633 | Timely | 11.3 |
| TFK-4487136 | Timely | 8.3 |
| TFK-4528361 | Timely | 27.0 |
| TFK-4614176 | Timely | 8.3 |
| TFK-4917853 | Timely | 11.6 |
| TFK-5614780 | Timely | 5.3 |
| TFK-5682668 | Timely | 1.0 |
| TFK-5744994 | Timely | 11.3 |
| TFK-5917699 | Timely | 52.5 |
| TFL-1111566 | Timely | 8.0 |
| TFL-1155638 | Timely | 284.1 |
| TFL-1164788 | Timely | 83.0 |
| TFL-1543427 | Timely | 6.0 |
| TFL-1757492 | Timely | 13.9 |
| TFL-1759114 | Timely | 8,815.0 |
| TFL-1765858 | Timely | 9.6 |
| TFL-2139640 | Timely | 11.3 |
| TFL-2259432 | Timely | 17.6 |
| TFL-2689798 | Timely | 4.0 |
| TFL-3100843 | Timely | 2.0 |
| TFL-3700318 | Timely | 14.6 |
| TFL-3987120 | Timely | 31.9 |
| TFL-4152447 | Timely | 2.0 |
| TFL-4529951 | Timely | 8.3 |
| TFL-4741341 | Timely | 8.3 |
| TFL-4896411 | Timely | 18.6 |
| TFL-4931310 | Timely | 8.3 |
| TFL-5466884 | Timely | 4.3 |
| TFL-5548460 | Timely | 296.2 |
| TFL-5571352 | Timely | 12.6 |
| TFM-1106754 | Timely | 11.3 |
| TFM-1236106 | Timely | 2.0 |
| TFM-2211981 | Timely | 4.3 |
| TFM-3264581 | Timely | 123.0 |
| TFM-3403938 | Timely | 36.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TFM-4060403 | Timely | 260.4 |
| TFM-5288023 | Timely | 6.3 |
| TFM-5311518 | Timely | 8.3 |
| TFM-5576632 | Timely | 15.0 |
| TFM-5843128 | Timely | 7.3 |
| TFM-5989998 | Timely | 11.3 |
| TFM-5992867 | Timely | 9.3 |
| TFN-1728855 | Timely | 255.0 |
| TFN-1807222 | Timely | 13.3 |
| TFN-1820684 | Timely | 264.7 |
| TFN-1878331 | Timely | 7.3 |
| TFN-2595143 | Timely | 28.6 |
| TFN-2723951 | Timely | 22.6 |
| TFN-2746990 | Timely | 8.0 |
| TFN-3943453 | Timely | 11.3 |
| TFN-3999068 | Timely | 23.6 |
| TFN-5049381 | Timely | 8.6 |
| TFN-5147354 | Timely | 11.3 |
| TFP-1199651 | Timely | 19.6 |
| TFP-1251205 | Timely | 202.1 |
| TFP-2491626 | Timely | 13.6 |
| TFP-3217947 | Timely | 11.3 |
| TFP-3372601 | Timely | 298.1 |
| TFP-4465743 | Timely | 15.6 |
| TFQ-1793115 | Timely | 8.6 |
| TFQ-2035764 | Timely | 8.6 |
| TFQ-2355988 | Timely | 13.9 |
| TFQ-2554427 | Timely | 28.2 |
| TFQ-2633293 | Timely | 8.3 |
| TFQ-2771802 | Timely | 123,646.5 |
| TFQ-2945276 | Timely | 11.3 |
| TFQ-3991303 | Timely | 11.3 |
| TFQ-4126097 | Timely | 40.4 |
| TFQ-4131982 | Timely | 27.0 |
| TFQ-4448553 | Timely | 11.3 |
| TFQ-4557382 | Timely | 8.3 |
| TFQ-4714838 | Timely | 9.3 |
| TFQ-5038271 | Timely | 4.0 |
| TFQ-5151345 | Timely | 8.3 |
| TFQ-5351861 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TFQ-5463160 | Timely | 12.6 |
| TFQ-5690176 | Timely | 19.6 |
| TFR-1354603 | Timely | 11.3 |
| TFR-2629352 | Timely | 8.3 |
| TFR-2957183 | Timely | 11.3 |
| TFR-3707075 | Timely | 23.6 |
| TFR-3961947 | Timely | 9.3 |
| TFR-4566485 | Timely | 17.6 |
| TFR-4618085 | Timely | 355.7 |
| TFR-4830051 | Timely | 15.3 |
| TFR-5294734 | Timely | 11.3 |
| TFR-5430290 | Timely | 8.6 |
| TFR-5812255 | Timely | 8.3 |
| TFR-5835711 | Timely | 8.3 |
| TFS-2540569 | Timely | 8.3 |
| TFS-3177718 | Timely | 11.3 |
| TFS-3528697 | Timely | 22.6 |
| TFS-3778980 | Timely | 11.3 |
| TFS-3909415 | Timely | 1.0 |
| TFS-4376382 | Timely | 188.5 |
| TFS-4488160 | Timely | 18.6 |
| TFS-5151171 | Timely | 1.0 |
| TFS-5756418 | Timely | 8.3 |
| TFT-1061742 | Timely | 8.3 |
| TFT-1126187 | Timely | 5.3 |
| TFT-1540733 | Timely | 19.9 |
| TFT-1954197 | Timely | 27.0 |
| TFT-3337083 | Timely | 16.6 |
| TFT-4291841 | Timely | 5.3 |
| TFT-4371795 | Timely | 34.4 |
| TFT-5730855 | Timely | 21.6 |
| TFT-5982357 | Timely | 11.3 |
| TFV-1351788 | Timely | 23.6 |
| TFV-1370406 | Timely | 7.0 |
| TFV-2868912 | Timely | 5.3 |
| TFV-2883368 | Timely | 15.9 |
| TFV-2993285 | Timely | 23.6 |
| TFV-3245736 | Timely | 18.6 |
| TFV-3626641 | Timely | 9.3 |
| TFV-3666534 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TFV-4378537 | Timely | 11.3 |
| TFV-4812379 | Timely | 13.3 |
| TFW-1406965 | Timely | 322.5 |
| TFW-1695395 | Timely | 2.0 |
| TFW-1792665 | Timely | 59.0 |
| TFW-2104350 | Timely | 26.6 |
| TFW-2399478 | Timely | 4.3 |
| TFW-2543813 | Timely | 11.3 |
| TFW-2970077 | Timely | 5.3 |
| TFW-3152407 | Timely | 10.6 |
| TFW-3213280 | Timely | 10.6 |
| TFW-3318510 | Timely | 8.6 |
| TFW-3357240 | Timely | 2.0 |
| TFW-4104510 | Timely | 18.6 |
| TFW-4105794 | Timely | 15.9 |
| TFW-4113680 | Timely | 36.0 |
| TFW-4124754 | Timely | 10.3 |
| TFW-4535933 | Timely | 11.3 |
| TFW-5338296 | Timely | 221.0 |
| TFW-5554713 | Timely | 19.6 |
| TFW-5654711 | Timely | 11.3 |
| TFW-5873003 | Timely | 22.9 |
| TFX-1251205 | Timely | 7.3 |
| TFX-1456634 | Timely | 83.0 |
| TFX-1485776 | Timely | 219.6 |
| TFX-2329495 | Timely | 13.6 |
| TFX-3462582 | Timely | 11.3 |
| TFX-3602476 | Timely | 14.3 |
| TFX-4236016 | Timely | 5.3 |
| TFX-4754255 | Timely | 22.6 |
| TFX-5586750 | Timely | 7.3 |
| TFZ-1062936 | Timely | 47.5 |
| TFZ-1224794 | Timely | 23.9 |
| TFZ-1480024 | Timely | 11.6 |
| TFZ-2215341 | Timely | 12.6 |
| TFZ-2832521 | Timely | 8.3 |
| TFZ-3026668 | Timely | 9.3 |
| TFZ-3031783 | Timely | 18.6 |
| TFZ-3090418 | Timely | 4.0 |
| TFZ-3336548 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TFZ-3957920 | Timely | 11.3 |
| TFZ-4129933 | Timely | 11.3 |
| TFZ-4227258 | Timely | 11.3 |
| TFZ-4539156 | Timely | 1.0 |
| TFZ-5092073 | Timely | 8.6 |
| TFZ-5301785 | Timely | 11.3 |
| TGB-1117007 | Timely | 8.3 |
| TGB-1466038 | Timely | 5.3 |
| TGB-1813170 | Timely | 15.6 |
| TGB-2599334 | Timely | 6.0 |
| TGB-2632207 | Timely | 5.3 |
| TGB-3014712 | Timely | 11.3 |
| TGB-3552737 | Timely | 11.3 |
| TGB-4065663 | Timely | 11.3 |
| TGB-4261423 | Timely | 8.3 |
| TGB-4471863 | Timely | 15.6 |
| TGB-5446302 | Timely | 8.6 |
| TGC-2114357 | Timely | 11.3 |
| TGC-2533238 | Timely | 8.6 |
| TGC-2674853 | Timely | 11.3 |
| TGC-2713185 | Timely | 8.6 |
| TGC-2902442 | Timely | 17.9 |
| TGC-3132822 | Timely | 13.6 |
| TGC-4242529 | Timely | 14.6 |
| TGC-4370234 | Timely | 2.0 |
| TGC-4970770 | Timely | 17.2 |
| TGC-5043177 | Timely | 11.3 |
| TGC-5206745 | Timely | 11.3 |
| TGC-5214175 | Timely | 17.3 |
| TGC-5229435 | Timely | 17.6 |
| TGC-5318275 | Timely | 6.3 |
| TGC-5866321 | Timely | 12.3 |
| TGC-5977506 | Timely | 5.3 |
| TGD-1627043 | Timely | 7.3 |
| TGD-2338946 | Timely | 18.6 |
| TGD-2829344 | Timely | 8.3 |
| TGD-3126258 | Timely | 11.3 |
| TGD-3772568 | Timely | 12.6 |
| TGD-4027546 | Timely | 27.5 |
| TGD-4199506 | Timely | 16.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TGD-4215759 | Timely | 21.9 |
| TGD-4316287 | Timely | 36.8 |
| TGD-5089656 | Timely | 26.9 |
| TGD-5505185 | Timely | 57.9 |
| TGD-5686216 | Timely | 12.3 |
| TGF-1055804 | Timely | 11.3 |
| TGF-1681411 | Timely | 180.6 |
| TGF-1743962 | Timely | 2.0 |
| TGF-2271177 | Timely | 6.0 |
| TGF-2987116 | Timely | 22.6 |
| TGF-3132231 | Timely | 12.3 |
| TGF-3930989 | Timely | 11.3 |
| TGF-4092906 | Timely | 25.2 |
| TGF-4390754 | Timely | 11.3 |
| TGF-4721046 | Timely | 5.0 |
| TGF-4790081 | Timely | 4.0 |
| TGF-5304430 | Timely | 6.0 |
| TGF-5707420 | Timely | 22.3 |
| TGG-1288832 | Timely | 8.3 |
| TGG-1484740 | Timely | 170.3 |
| TGG-2272709 | Timely | 4.0 |
| TGG-2621640 | Timely | 11.3 |
| TGG-2697838 | Timely | 15.6 |
| TGG-3051081 | Timely | 23.6 |
| TGG-3287954 | Timely | 20.9 |
| TGG-3400757 | Timely | 7.3 |
| TGG-3468211 | Timely | 8.3 |
| TGG-3611707 | Timely | 7.0 |
| TGG-3738837 | Timely | 14.6 |
| TGG-3799896 | Timely | 7.3 |
| TGG-3853680 | Timely | 11.6 |
| TGG-3966601 | Timely | 8.3 |
| TGG-4102493 | Timely | 8.6 |
| TGG-4206489 | Timely | 11.3 |
| TGG-4428825 | Timely | 5.0 |
| TGG-4721044 | Timely | 8.3 |
| TGG-4902500 | Timely | 8.3 |
| TGG-4922683 | Timely | 5.3 |
| TGG-5115187 | Timely | 11.3 |
| TGG-5576754 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TGG-5648465 | Timely | 7.3 |
| TGH-1826739 | Timely | 5.3 |
| TGH-2780006 | Timely | 263.8 |
| TGH-2802085 | Timely | 5.3 |
| TGH-2994493 | Timely | 8.6 |
| TGH-3061206 | Timely | 6.0 |
| TGH-3472703 | Timely | 15.6 |
| TGH-3606863 | Timely | 11.3 |
| TGH-3700952 | Timely | 12.6 |
| TGH-3770498 | Timely | 4,319.2 |
| TGH-4475385 | Timely | 110.2 |
| TGJ-1129185 | Timely | 11.0 |
| TGJ-2003590 | Timely | 41.6 |
| TGJ-2238378 | Timely | 4.0 |
| TGJ-2452351 | Timely | 8.3 |
| TGJ-2698006 | Timely | 138.3 |
| TGJ-3086108 | Timely | 83.0 |
| TGJ-3475415 | Timely | 17.2 |
| TGJ-3606863 | Timely | 8.3 |
| TGJ-4426817 | Timely | 47.8 |
| TGJ-4743375 | Timely | 7.3 |
| TGJ-4771800 | Timely | 10.3 |
| TGJ-4972988 | Timely | 2.0 |
| TGJ-5507848 | Timely | 11.3 |
| TGK-1117217 | Timely | 8.0 |
| TGK-1151538 | Timely | 18.6 |
| TGK-1479378 | Timely | 7.3 |
| TGK-1502269 | Timely | 13.3 |
| TGK-1763316 | Timely | 11.3 |
| TGK-1781520 | Timely | 8.3 |
| TGK-1986550 | Timely | 8.3 |
| TGK-2151858 | Timely | 278.1 |
| TGK-2279730 | Timely | 8.0 |
| TGK-2474894 | Timely | 162.5 |
| TGK-2825529 | Timely | 8.3 |
| TGK-4497957 | Timely | 15.0 |
| TGK-4670266 | Timely | 11.3 |
| TGK-4723454 | Timely | 34.1 |
| TGK-5024288 | Timely | 11.3 |
| TGK-5197449 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TGK-5266173 | Timely | 21.6 |
| TGL-1311831 | Timely | 4.3 |
| TGL-1826739 | Timely | 11.3 |
| TGL-2044085 | Timely | 7.0 |
| TGL-2714542 | Timely | 12.3 |
| TGL-3348551 | Timely | 10.3 |
| TGL-3500657 | Timely | 11.3 |
| TGL-3592566 | Timely | 8.3 |
| TGL-4394039 | Timely | 1.0 |
| TGL-4417072 | Timely | 11.3 |
| TGL-4535933 | Timely | 8.3 |
| TGL-4597258 | Timely | 7.3 |
| TGL-4701120 | Timely | 4.0 |
| TGL-4906580 | Timely | 21.2 |
| TGL-5335057 | Timely | 17.6 |
| TGM-1032957 | Timely | 1.0 |
| TGM-1622679 | Timely | 9.6 |
| TGM-1682369 | Timely | 8.3 |
| TGM-1943944 | Timely | 8.3 |
| TGM-3106681 | Timely | 1.0 |
| TGM-4125745 | Timely | 302.3 |
| TGM-4314944 | Timely | 333.5 |
| TGM-4807573 | Timely | 1.0 |
| TGM-4841931 | Timely | 11.3 |
| TGM-5014199 | Timely | 2.0 |
| TGM-5051363 | Timely | 235.0 |
| TGM-5270728 | Timely | 9.6 |
| TGM-5378739 | Timely | 11.3 |
| TGM-5861607 | Timely | 17.6 |
| TGM-5909642 | Timely | 8.3 |
| TGN-1533344 | Timely | 8.3 |
| TGN-2847930 | Timely | 43.5 |
| TGN-3888587 | Timely | 8.6 |
| TGN-3888895 | Timely | 8.3 |
| TGN-4152253 | Timely | 21.9 |
| TGN-4303786 | Timely | 8.3 |
| TGN-4423384 | Timely | 15.6 |
| TGN-4955203 | Timely | 8.3 |
| TGN-5179760 | Timely | 9.3 |
| TGN-5224830 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TGN-5942615 | Timely | 10.6 |
| TGP-1126720 | Timely | 15.6 |
| TGP-2032385 | Timely | 16.3 |
| TGP-2043675 | Timely | 13.6 |
| TGP-4022538 | Timely | 12.9 |
| TGP-4323770 | Timely | 9.3 |
| TGP-4414086 | Timely | 33.9 |
| TGP-4837086 | Timely | 3.0 |
| TGP-5307367 | Timely | 8.3 |
| TGP-5390345 | Timely | 8.3 |
| TGP-5662193 | Timely | 1.0 |
| TGQ-1350454 | Timely | 17.9 |
| TGQ-1505901 | Timely | 84.2 |
| TGQ-1733857 | Timely | 143.6 |
| TGQ-2224722 | Timely | 8.3 |
| TGQ-2281709 | Timely | 21.6 |
| TGQ-2524921 | Timely | 8.3 |
| TGQ-4005856 | Timely | 127.4 |
| TGQ-4742203 | Timely | 12.6 |
| TGQ-4784997 | Timely | 8.3 |
| TGQ-5033584 | Timely | 4.3 |
| TGQ-5266114 | Timely | 11.3 |
| TGQ-5341735 | Timely | 8.6 |
| TGR-1174834 | Timely | 8.3 |
| TGR-1192905 | Timely | 4.0 |
| TGR-1836361 | Timely | 14.6 |
| TGR-1996526 | Timely | 11.3 |
| TGR-2234305 | Timely | 9.3 |
| TGR-2825405 | Timely | 173.3 |
| TGR-3389192 | Timely | 11.3 |
| TGR-4047127 | Timely | 11.3 |
| TGR-4337056 | Timely | 16.3 |
| TGR-5053170 | Timely | 12.3 |
| TGR-5055972 | Timely | 8.3 |
| TGR-5507763 | Timely | 15.6 |
| TGR-5578765 | Timely | 11.3 |
| TGS-1118294 | Timely | 12.6 |
| TGS-1121324 | Timely | 83.0 |
| TGS-1142394 | Timely | 9.3 |
| TGS-1407120 | Timely | 37.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TGS-1470222 | Timely | 9.3 |
| TGS-1939622 | Timely | 11.6 |
| TGS-2189760 | Timely | 8.6 |
| TGS-2684014 | Timely | 238.1 |
| TGS-3816993 | Timely | 158.9 |
| TGS-4215466 | Timely | 28.9 |
| TGS-4503727 | Timely | 1.0 |
| TGT-1037069 | Timely | 5.3 |
| TGT-1860092 | Timely | 11.3 |
| TGT-1884882 | Timely | 60.9 |
| TGT-2637622 | Timely | 5.3 |
| TGT-2689147 | Timely | 7.3 |
| TGT-2704704 | Timely | 18.9 |
| TGT-3177323 | Timely | 83.0 |
| TGT-3891237 | Timely | 4.3 |
| TGT-4881262 | Timely | 288.2 |
| TGT-4889402 | Timely | 8.3 |
| TGT-5124621 | Timely | 37.6 |
| TGT-5217268 | Timely | 20.0 |
| TGT-5303338 | Timely | 10.3 |
| TGT-5566342 | Timely | 205.6 |
| TGT-5766141 | Timely | 9.0 |
| TGV-1227904 | Timely | 11.3 |
| TGV-2047790 | Timely | 8.3 |
| TGV-2257432 | Timely | 23.6 |
| TGV-2282306 | Timely | 6.3 |
| TGV-2674853 | Timely | 20.6 |
| TGV-2900189 | Timely | 8.6 |
| TGV-3066395 | Timely | 8.3 |
| TGV-4119182 | Timely | 45.8 |
| TGV-4566485 | Timely | 11.3 |
| TGV-4725745 | Timely | 16.9 |
| TGV-5019885 | Timely | 11.3 |
| TGV-5466115 | Timely | 143.0 |
| TGV-5686091 | Timely | 11.3 |
| TGW-1099157 | Timely | 15.6 |
| TGW-1183023 | Timely | 18.6 |
| TGW-1355931 | Timely | 28.2 |
| TGW-1990269 | Timely | 8.3 |
| TGW-2021306 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TGW-2411508 | Timely | 11.3 |
| TGW-2851756 | Timely | 4.0 |
| TGW-2868533 | Timely | 8.6 |
| TGW-3209094 | Timely | 12.3 |
| TGW-3245144 | Timely | 20.6 |
| TGW-3266080 | Timely | 9.6 |
| TGW-3575850 | Timely | 11.3 |
| TGW-4324611 | Timely | 10.3 |
| TGW-4399210 | Timely | 4.3 |
| TGW-4841639 | Timely | 7.3 |
| TGW-5266114 | Timely | 8.3 |
| TGW-5417816 | Timely | 11.3 |
| TGW-5985339 | Timely | 9.6 |
| TGX-1781975 | Timely | 30.2 |
| TGX-1797756 | Timely | 8.3 |
| TGX-1903205 | Timely | 8.3 |
| TGX-2521310 | Timely | 14.6 |
| TGX-2689944 | Timely | 7.0 |
| TGX-2825405 | Timely | 11.3 |
| TGX-3274945 | Timely | 9.3 |
| TGX-3658873 | Timely | 11.3 |
| TGX-4392122 | Timely | 266.1 |
| TGX-4542872 | Timely | 24.6 |
| TGX-4953021 | Timely | 4.0 |
| TGX-5558482 | Timely | 4.0 |
| TGX-5634987 | Timely | 11.3 |
| TGZ-1516373 | Timely | 27.9 |
| TGZ-1585858 | Timely | 13.6 |
| TGZ-1711374 | Timely | 5.0 |
| TGZ-1879548 | Timely | 9.0 |
| TGZ-2235631 | Timely | 19.6 |
| TGZ-2341655 | Timely | 12.9 |
| TGZ-2671778 | Timely | 11.3 |
| TGZ-2704704 | Timely | 11.3 |
| TGZ-4205033 | Timely | 13.3 |
| TGZ-4206595 | Timely | 8.0 |
| TGZ-4344492 | Timely | 11.3 |
| TGZ-4442381 | Timely | 8.3 |
| TGZ-4647851 | Timely | 8.3 |
| TGZ-4734249 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TGZ-4980357 | Timely | 21.6 |
| TGZ-5075615 | Timely | 15.6 |
| TGZ-5158894 | Timely | 348.7 |
| TGZ-5435309 | Timely | 4.3 |
| THB-1253886 | Timely | 7.0 |
| THB-1466190 | Timely | 8.3 |
| THB-1494511 | Timely | 5.0 |
| THB-1500123 | Timely | 288.1 |
| THB-1873449 | Timely | 8.3 |
| THB-1903205 | Timely | 11.3 |
| THB-2728954 | Timely | 318.9 |
| THB-3265355 | Timely | 8.3 |
| THB-3837380 | Timely | 1.0 |
| THB-3876648 | Timely | 8.3 |
| THB-4145327 | Timely | 8.6 |
| THB-4792629 | Timely | 11.3 |
| THB-4866570 | Timely | 11.3 |
| THB-4875833 | Timely | 6.3 |
| THC-2636126 | Timely | 11.3 |
| THC-2781718 | Timely | 19.2 |
| THC-3816300 | Timely | 12.6 |
| THC-4510498 | Timely | 69.0 |
| THC-4603298 | Timely | 6.3 |
| THC-4908448 | Timely | 8.3 |
| THC-5030973 | Timely | 10.3 |
| THC-5369130 | Timely | 3.0 |
| THD-1091594 | Timely | 11.3 |
| THD-1147467 | Timely | 20.2 |
| THD-1894504 | Timely | 138.6 |
| THD-2602561 | Timely | 11.3 |
| THD-4184280 | Timely | 18.6 |
| THD-4557050 | Timely | 18.6 |
| THD-4705062 | Timely | 11.3 |
| THD-5040927 | Timely | 8.3 |
| THD-5236446 | Timely | 4.3 |
| THD-5390684 | Timely | 11.3 |
| THD-5396673 | Timely | 8.3 |
| THD-5439134 | Timely | 6.0 |
| THD-5578981 | Timely | 6.0 |
| THD-5869855 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| THF-1381958 | Timely | 7.0 |
| THF-1594190 | Timely | 6.0 |
| THF-3101811 | Timely | 11.3 |
| THF-3344490 | Timely | 11.3 |
| THF-3569115 | Timely | 11.0 |
| THF-4131613 | Timely | 16.6 |
| THF-4510055 | Timely | 267.0 |
| THF-4946057 | Timely | 8.3 |
| THF-5915059 | Timely | 20.9 |
| THG-1856216 | Timely | 15.9 |
| THG-1900142 | Timely | 178.6 |
| THG-1989941 | Timely | 24.6 |
| THG-2077368 | Timely | 7.3 |
| THG-2120876 | Timely | 8.3 |
| THG-2242708 | Timely | 252.6 |
| THG-2651789 | Timely | 8.3 |
| THG-3116793 | Timely | 8.3 |
| THG-3285960 | Timely | 30.9 |
| THG-3479658 | Timely | 2.0 |
| THG-4615604 | Timely | 8.3 |
| THG-4845465 | Timely | 13.6 |
| THG-5235617 | Timely | 57.7 |
| THG-5272051 | Timely | 4.3 |
| THG-5413702 | Timely | 227.9 |
| THG-5568130 | Timely | 191.0 |
| THG-5933391 | Timely | 8.3 |
| THG-5986171 | Timely | 7.0 |
| THH-1059208 | Timely | 13.3 |
| THH-1407120 | Timely | 34.6 |
| THH-1824364 | Timely | 21.6 |
| THH-3265425 | Timely | 11.3 |
| THH-3304485 | Timely | 15.6 |
| THH-4342108 | Timely | 8.3 |
| THH-4593460 | Timely | 11.3 |
| THH-5051611 | Timely | 40.6 |
| THH-5084776 | Timely | 262.1 |
| THH-5439134 | Timely | 4.0 |
| THH-5466115 | Timely | 255.6 |
| THJ-1122945 | Timely | 13.6 |
| THJ-1229065 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| THJ-1510158 | Timely | 11.3 |
| THJ-1687090 | Timely | 12.3 |
| THJ-2895800 | Timely | 18.6 |
| THJ-3606443 | Timely | 8.3 |
| THJ-4427085 | Timely | 15.9 |
| THJ-4465743 | Timely | 4.3 |
| THJ-4469335 | Timely | 2.0 |
| THJ-4524537 | Timely | 15.9 |
| THJ-4722351 | Timely | 8.6 |
| THJ-4797130 | Timely | 16.9 |
| THK-2564848 | Timely | 18.9 |
| THK-2728954 | Timely | 27.5 |
| THK-2836186 | Timely | 11.3 |
| THK-2847811 | Timely | 11.3 |
| THK-3628384 | Timely | 6.0 |
| THK-3983968 | Timely | 8.3 |
| THK-4282541 | Timely | 9.6 |
| THK-5298176 | Timely | 8.0 |
| THK-5476811 | Timely | 15.6 |
| THK-5598723 | Timely | 83.0 |
| THK-5740748 | Timely | 11.3 |
| THK-5760183 | Timely | 14.6 |
| THK-5807969 | Timely | 8.3 |
| THK-5897577 | Timely | 11.3 |
| THK-5949942 | Timely | 22.6 |
| THL-1290506 | Timely | 11.3 |
| THL-1448469 | Timely | 10.3 |
| THL-1572646 | Timely | 8.3 |
| THL-1722570 | Timely | 14.3 |
| THL-2031514 | Timely | 16.6 |
| THL-2192685 | Timely | 8.3 |
| THL-3132940 | Timely | 6.0 |
| THL-3136099 | Timely | 11.3 |
| THL-3241419 | Timely | 8.3 |
| THL-3761143 | Timely | 20.6 |
| THL-4561992 | Timely | 1.0 |
| THL-5204862 | Timely | 26.9 |
| THL-5584756 | Timely | 15.3 |
| THL-5795464 | Timely | 8.6 |
| THM-1087499 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| THM-1217216 | Timely | 14.6 |
| THM-1438850 | Timely | 163.0 |
| THM-1628986 | Timely | 9.0 |
| THM-1780526 | Timely | 73.6 |
| THM-2235976 | Timely | 8.3 |
| THM-2275711 | Timely | 63.0 |
| THM-2533206 | Timely | 8.3 |
| THM-4180370 | Timely | 2.0 |
| THM-4247458 | Timely | 8.3 |
| THM-4417072 | Timely | 5.0 |
| THM-5126824 | Timely | 5.3 |
| THM-5467429 | Timely | 12.3 |
| THM-5474775 | Timely | 14.6 |
| THN-1272228 | Timely | 12.6 |
| THN-1977315 | Timely | 14.6 |
| THN-2516858 | Timely | 8.3 |
| THN-2524403 | Timely | 4.0 |
| THN-2924913 | Timely | 12.3 |
| THN-3067050 | Timely | 305.4 |
| THN-4017255 | Timely | 11.3 |
| THN-4046926 | Timely | 7.3 |
| THN-4442381 | Timely | 22.9 |
| THN-4635595 | Timely | 12.0 |
| THN-4846209 | Timely | 269.7 |
| THN-5275035 | Timely | 8.3 |
| THN-5330780 | Timely | 13.6 |
| THN-5427274 | Timely | 12.3 |
| THP-1342135 | Timely | 9.3 |
| THP-1711527 | Timely | 3.0 |
| THP-1807155 | Timely | 8.3 |
| THP-2174889 | Timely | 7.3 |
| THP-2728719 | Timely | 160.6 |
| THP-2729088 | Timely | 14.6 |
| THP-3057176 | Timely | 12.6 |
| THP-3164948 | Timely | 8.3 |
| THP-3478541 | Timely | 4.3 |
| THP-3887847 | Timely | 1.0 |
| THP-3891237 | Timely | 5.3 |
| THP-4677695 | Timely | 8.3 |
| THP-4708954 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| THP-4876513 | Timely | 8.3 |
| THP-4898990 | Timely | 5.0 |
| THQ-1135647 | Timely | 56.6 |
| THQ-1152817 | Timely | 258.8 |
| THQ-1428497 | Timely | 9.0 |
| THQ-1577809 | Timely | 22.6 |
| THQ-1615470 | Timely | 1,035.3 |
| THQ-1677730 | Timely | 23.6 |
| THQ-2243260 | Timely | 7.3 |
| THQ-2653784 | Timely | 25.6 |
| THQ-2839634 | Timely | 15.3 |
| THQ-3635608 | Timely | 12.6 |
| THQ-3865219 | Timely | 256.7 |
| THQ-4437352 | Timely | 11.3 |
| THQ-5456273 | Timely | 11.3 |
| THQ-5605539 | Timely | 172.6 |
| THQ-5820772 | Timely | 11.3 |
| THR-1048710 | Timely | 29.2 |
| THR-1048781 | Timely | 3.0 |
| THR-1155638 | Timely | 11.6 |
| THR-1526139 | Timely | 207.4 |
| THR-1871251 | Timely | 245.2 |
| THR-1983237 | Timely | 30.6 |
| THR-2080863 | Timely | 20.9 |
| THR-2171624 | Timely | 8.3 |
| THR-2237157 | Timely | 16.6 |
| THR-2455133 | Timely | 18.6 |
| THR-2853225 | Timely | 278.5 |
| THR-2879562 | Timely | 168.2 |
| THR-2986075 | Timely | 8.3 |
| THR-3005050 | Timely | 18.6 |
| THR-3635419 | Timely | 15.3 |
| THR-3667650 | Timely | 9.6 |
| THR-3735522 | Timely | 18.0 |
| THR-4562897 | Timely | 6.0 |
| THR-4577043 | Timely | 6.0 |
| THR-4586484 | Timely | 11.3 |
| THR-4704809 | Timely | 11.3 |
| THR-4952237 | Timely | 11.3 |
| THR-5787456 | Timely | 11.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| THS-1315095 | Timely | 17.6 |
| THS-2087505 | Timely | 5.0 |
| THS-2650158 | Timely | 6.0 |
| THS-2800611 | Timely | 16.6 |
| THS-2924913 | Timely | 18.3 |
| THS-3263433 | Timely | 11.3 |
| THS-3384972 | Timely | 8.3 |
| THS-3555623 | Timely | 11.3 |
| THS-3660932 | Timely | 6.3 |
| THS-3853455 | Timely | 33.9 |
| THS-4661613 | Timely | 8.3 |
| THS-4912648 | Timely | 8.3 |
| THS-5116145 | Timely | 24.3 |
| THS-5193541 | Timely | 11.3 |
| THS-5217877 | Timely | 11.3 |
| THS-5314351 | Timely | 174.2 |
| THS-5954814 | Timely | 3.0 |
| THT-1021814 | Timely | 11.0 |
| THT-2924776 | Timely | 21.6 |
| THT-3182872 | Timely | 11.3 |
| THT-3287291 | Timely | 15.6 |
| THT-3502537 | Timely | 5.3 |
| THT-3517405 | Timely | 11.6 |
| THT-4294766 | Timely | 14.6 |
| THT-4556890 | Timely | 13.0 |
| THT-4641571 | Timely | 34.2 |
| THT-4804321 | Timely | 11.3 |
| THT-5387818 | Timely | 33.9 |
| THT-5395772 | Timely | 11.3 |
| THT-5507925 | Timely | 12.3 |
| THT-5654253 | Timely | 19.9 |
| THV-1175968 | Timely | 12.0 |
| THV-1746005 | Timely | 8.0 |
| THV-1765885 | Timely | 11.3 |
| THV-1834162 | Timely | 11.3 |
| THV-2429163 | Timely | 11.3 |
| THV-2879016 | Timely | 5.3 |
| THV-3164948 | Timely | 4.0 |
| THV-3627938 | Timely | 25.5 |
| THV-4216130 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| THV-4666395 | Timely | 4.0 |
| THV-5214175 | Timely | 8.3 |
| THV-5393673 | Timely | 8.3 |
| THV-5663270 | Timely | 6.3 |
| THV-5846199 | Timely | 8.3 |
| THV-5876539 | Timely | 10.3 |
| THW-1101041 | Timely | 4.0 |
| THW-1147467 | Timely | 4.3 |
| THW-1237713 | Timely | 3.0 |
| THW-1373092 | Timely | 7.3 |
| THW-1736773 | Timely | 33,856.3 |
| THW-1748621 | Timely | 11.6 |
| THW-1865717 | Timely | 1.0 |
| THW-1961527 | Timely | 9.6 |
| THW-2313536 | Timely | 5.3 |
| THW-2406594 | Timely | 8.3 |
| THW-2650158 | Timely | 18.3 |
| THW-2953257 | Timely | 4.0 |
| THW-3437342 | Timely | 8.6 |
| THW-3607382 | Timely | 8.3 |
| THW-3654485 | Timely | 8.3 |
| THW-3672934 | Timely | 8.3 |
| THW-4743478 | Timely | 9.3 |
| THW-4881262 | Timely | 9.3 |
| THW-5118479 | Timely | 20.6 |
| THX-1121324 | Timely | 8.3 |
| THX-1434339 | Timely | 279.0 |
| THX-1949876 | Timely | 3.0 |
| THX-2137344 | Timely | 8.3 |
| THX-3416631 | Timely | 37.5 |
| THX-3734244 | Timely | 3.0 |
| THX-4501867 | Timely | 7.3 |
| THX-4868447 | Timely | 36.9 |
| THX-5257384 | Timely | 16.6 |
| THZ-1169342 | Timely | 29.9 |
| THZ-1170867 | Timely | 25.2 |
| THZ-1170908 | Timely | 18.6 |
| THZ-2212404 | Timely | 14.3 |
| THZ-2587645 | Timely | 213.7 |
| THZ-2945558 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| THZ-3052600 | Timely | 12.9 |
| THZ-3226212 | Timely | 11.3 |
| THZ-3540133 | Timely | 21.2 |
| THZ-4615053 | Timely | 17.6 |
| THZ-4645300 | Timely | 14.3 |
| THZ-4723454 | Timely | 13.3 |
| THZ-4749580 | Timely | 11.3 |
| THZ-5067060 | Timely | 10.3 |
| THZ-5712148 | Timely | 5.3 |
| THZ-5896770 | Timely | 16.6 |
| TJB-1048567 | Timely | 14.6 |
| TJB-1845936 | Timely | 3.0 |
| TJB-1877728 | Timely | 238.5 |
| TJB-2022505 | Timely | 11.3 |
| TJB-2085538 | Timely | 11.3 |
| TJB-2545089 | Timely | 16.6 |
| TJB-2601006 | Timely | 8.3 |
| TJB-2675040 | Timely | 8.6 |
| TJB-2707456 | Timely | 22.9 |
| TJB-3256206 | Timely | 12.6 |
| TJB-4277954 | Timely | 7.3 |
| TJB-4404986 | Timely | 12.3 |
| TJB-4555742 | Timely | 26.6 |
| TJB-4759916 | Timely | 8.3 |
| TJB-4935936 | Timely | 11.3 |
| TJB-5023912 | Timely | 96.3 |
| TJB-5196563 | Timely | 19.6 |
| TJB-5466115 | Timely | 16.6 |
| TJB-5483547 | Timely | 18.6 |
| TJB-5633121 | Timely | 8.0 |
| TJC-1203775 | Timely | 258.0 |
| TJC-1480341 | Timely | 8.3 |
| TJC-2060839 | Timely | 9.6 |
| TJC-2169236 | Timely | 4.0 |
| TJC-2595239 | Timely | 21.6 |
| TJC-2851756 | Timely | 30.5 |
| TJC-2901723 | Timely | 21.9 |
| TJC-3051369 | Timely | 11.3 |
| TJC-3238299 | Timely | 8.3 |
| TJC-3543966 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TJC-3555623 | Timely | 2.0 |
| TJC-3688531 | Timely | 16.6 |
| TJC-3778794 | Timely | 16.6 |
| TJC-3975997 | Timely | 8.3 |
| TJC-4304590 | Timely | 7.0 |
| TJC-4583545 | Timely | 4.3 |
| TJC-4638005 | Timely | 17.6 |
| TJC-5481426 | Timely | 25.2 |
| TJC-5629923 | Timely | 5.3 |
| TJD-1022987 | Timely | 11.3 |
| TJD-1146532 | Timely | 15.3 |
| TJD-1349117 | Timely | 9.3 |
| TJD-1704179 | Timely | 8.3 |
| TJD-2194079 | Timely | 12.9 |
| TJD-2198643 | Timely | 8.3 |
| TJD-2947128 | Timely | 8.3 |
| TJD-3188582 | Timely | 8.3 |
| TJD-3543695 | Timely | 11.3 |
| TJD-3960533 | Timely | 40.2 |
| TJD-4337725 | Timely | 11.6 |
| TJD-4669984 | Timely | 54.2 |
| TJD-4841639 | Timely | 8.3 |
| TJD-5986257 | Timely | 11.3 |
| TJF-1310804 | Timely | 11.3 |
| TJF-1747045 | Timely | 11.3 |
| TJF-1784680 | Timely | 23.6 |
| TJF-1846225 | Timely | 23.6 |
| TJF-2343065 | Timely | 10.3 |
| TJF-2449774 | Timely | 3.0 |
| TJF-2453965 | Timely | 5.0 |
| TJF-3001359 | Timely | 8.3 |
| TJF-3122855 | Timely | 29.2 |
| TJF-3819468 | Timely | 11.3 |
| TJF-4271338 | Timely | 17.6 |
| TJF-4527010 | Timely | 1.0 |
| TJF-4763954 | Timely | 6.3 |
| TJF-5235617 | Timely | 9.6 |
| TJF-5680624 | Timely | 7.3 |
| TJG-1740569 | Timely | 9.3 |
| TJG-1884166 | Timely | 303.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TJG-2126392 | Timely | 19.6 |
| TJG-2855823 | Timely | 18.6 |
| TJG-3179570 | Timely | 17.6 |
| TJG-3916189 | Timely | 32.6 |
| TJG-3956912 | Timely | 11.3 |
| TJG-4800694 | Timely | 339.0 |
| TJG-4862274 | Timely | 19.6 |
| TJG-5229985 | Timely | 8.3 |
| TJG-5634456 | Timely | 8.3 |
| TJH-1364108 | Timely | 188.4 |
| TJH-2042300 | Timely | 15.0 |
| TJH-3161181 | Timely | 4.0 |
| TJH-3183558 | Timely | 11.3 |
| TJH-3394337 | Timely | 24.2 |
| TJH-3395769 | Timely | 3.0 |
| TJH-4064743 | Timely | 12.6 |
| TJH-4203375 | Timely | 11.3 |
| TJH-4711243 | Timely | 232.5 |
| TJH-4880384 | Timely | 42.0 |
| TJH-5204862 | Timely | 11.3 |
| TJH-5487050 | Timely | 8.3 |
| TJH-5895384 | Timely | 6.0 |
| TJJ-1323766 | Timely | 320.7 |
| TJJ-1772388 | Timely | 2.0 |
| TJJ-2171982 | Timely | 11.3 |
| TJJ-2620069 | Timely | 5.0 |
| TJJ-3048388 | Timely | 8.3 |
| TJJ-3091691 | Timely | 105.0 |
| TJJ-3172203 | Timely | 11.3 |
| TJJ-3175256 | Timely | 42.0 |
| TJJ-3860545 | Timely | 8.6 |
| TJJ-4281392 | Timely | 7.3 |
| TJJ-5035690 | Timely | 8.3 |
| TJJ-5257845 | Timely | 8.3 |
| TJJ-5725660 | Timely | 8.3 |
| TJJ-5804927 | Timely | 14.0 |
| TJJ-5924242 | Timely | 11.3 |
| TJJ-5958423 | Timely | 17.6 |
| TJK-1047718 | Timely | 12.6 |
| TJK-1070288 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TJK-1181000 | Timely | 11.3 |
| TJK-1228549 | Timely | 301.0 |
| TJK-1793754 | Timely | 43.2 |
| TJK-1891789 | Timely | 4.0 |
| TJK-2046681 | Timely | 21.9 |
| TJK-2143685 | Timely | 8.3 |
| TJK-2332611 | Timely | 12.6 |
| TJK-2661172 | Timely | 18.9 |
| TJK-2776568 | Timely | 2.0 |
| TJK-3116624 | Timely | 29.9 |
| TJK-3199084 | Timely | 40.3 |
| TJK-3366874 | Timely | 8.3 |
| TJK-3447745 | Timely | 279.4 |
| TJK-4348398 | Timely | 6.3 |
| TJK-4358168 | Timely | 8.3 |
| TJK-5095555 | Timely | 22.0 |
| TJK-5322256 | Timely | 8.3 |
| TJK-5730005 | Timely | 83.0 |
| TJK-5901376 | Timely | 11.3 |
| TJL-1232814 | Timely | 4.0 |
| TJL-1889941 | Timely | 11.3 |
| TJL-2108156 | Timely | 8.3 |
| TJL-2410476 | Timely | 11.3 |
| TJL-2756856 | Timely | 12.9 |
| TJL-3318443 | Timely | 8.3 |
| TJL-3803502 | Timely | 12.3 |
| TJL-4166296 | Timely | 12.6 |
| TJL-4603628 | Timely | 10.3 |
| TJL-4666898 | Timely | 11.3 |
| TJL-4879756 | Timely | 8.3 |
| TJL-5070414 | Timely | 1.0 |
| TJL-5381862 | Timely | 15.0 |
| TJL-5794028 | Timely | 8.3 |
| TJL-5798065 | Timely | 5.3 |
| TJL-5868599 | Timely | 2.0 |
| TJL-5925621 | Timely | 24.5 |
| TJM-1795233 | Timely | 8.3 |
| TJM-3082240 | Timely | 29.2 |
| TJM-3186630 | Timely | 1,499.0 |
| TJM-3340866 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TJM-3353803 | Timely | 11.3 |
| TJM-3372601 | Timely | 3.0 |
| TJM-4274210 | Timely | 328.0 |
| TJM-4307909 | Timely | 9.3 |
| TJM-4308124 | Timely | 8.3 |
| TJM-4596839 | Timely | 22.9 |
| TJM-4870049 | Timely | 9.3 |
| TJM-4914764 | Timely | 6.0 |
| TJM-5243979 | Timely | 16.9 |
| TJM-5586304 | Timely | 21.9 |
| TJM-5920189 | Timely | 9.3 |
| TJM-5982357 | Timely | 274.2 |
| TJM-5988780 | Timely | 18.6 |
| TJN-1765767 | Timely | 3.0 |
| TJN-1930735 | Timely | 12.3 |
| TJN-2494938 | Timely | 163.4 |
| TJN-2573433 | Timely | 5.0 |
| TJN-2578641 | Timely | 11.3 |
| TJN-3755847 | Timely | 10.3 |
| TJN-4180102 | Timely | 8.3 |
| TJN-4416960 | Timely | 28.9 |
| TJN-5530233 | Timely | 7.3 |
| TJN-5760950 | Timely | 49.9 |
| TJN-5905324 | Timely | 14.0 |
| TJN-5973102 | Timely | 23.6 |
| TJP-1183059 | Timely | 9.0 |
| TJP-1199651 | Timely | 6.3 |
| TJP-1239698 | Timely | 16.9 |
| TJP-1523301 | Timely | 7.3 |
| TJP-1623816 | Timely | 8.3 |
| TJP-1685109 | Timely | 8.3 |
| TJP-2116310 | Timely | 8.3 |
| TJP-3465705 | Timely | 8.3 |
| TJP-4947841 | Timely | 12.6 |
| TJP-5943147 | Timely | 31.2 |
| TJQ-1379002 | Timely | 8.3 |
| TJQ-1611065 | Timely | 25.9 |
| TJQ-1799875 | Timely | 18.6 |
| TJQ-1805475 | Timely | 11.3 |
| TJQ-2945308 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TJQ-3063797 | Timely | 39.9 |
| TJQ-3102470 | Timely | 5.3 |
| TJQ-3206314 | Timely | 8.3 |
| TJQ-3710498 | Timely | 365.8 |
| TJQ-4687580 | Timely | 8.3 |
| TJQ-4791194 | Timely | 11.3 |
| TJQ-5840029 | Timely | 13.6 |
| TJQ-5863598 | Timely | 45.1 |
| TJQ-5880402 | Timely | 9.0 |
| TJR-1272228 | Timely | 11.3 |
| TJR-1342284 | Timely | 28.5 |
| TJR-1354728 | Timely | 11.3 |
| TJR-1965783 | Timely | 8.3 |
| TJR-2455772 | Timely | 10.3 |
| TJR-2730510 | Timely | 6.0 |
| TJR-3321757 | Timely | 11.3 |
| TJR-3879369 | Timely | 8.3 |
| TJR-3983564 | Timely | 19.3 |
| TJR-4099950 | Timely | 3.0 |
| TJR-4510787 | Timely | 5.3 |
| TJR-4615604 | Timely | 8.6 |
| TJR-5098956 | Timely | 8.3 |
| TJR-5196432 | Timely | 1.0 |
| TJR-5288878 | Timely | 14.6 |
| TJR-5977651 | Timely | 19.9 |
| TJS-1388642 | Timely | 31.3 |
| TJS-2198643 | Timely | 8.3 |
| TJS-3001335 | Timely | 15.3 |
| TJS-3090418 | Timely | 23.6 |
| TJS-3147614 | Timely | 107.0 |
| TJS-3165946 | Timely | 8.3 |
| TJS-3279479 | Timely | 11.3 |
| TJS-3465560 | Timely | 13.6 |
| TJS-4179899 | Timely | 15.9 |
| TJS-4719111 | Timely | 5.3 |
| TJS-4876557 | Timely | 20.6 |
| TJS-5332278 | Timely | 6.0 |
| TJS-5457787 | Timely | 8.3 |
| TJT-1563364 | Timely | 145.6 |
| TJT-2426644 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TJT-2632207 | Timely | 7.3 |
| TJT-3094088 | Timely | 15.9 |
| TJT-5129915 | Timely | 11.3 |
| TJT-5742766 | Timely | 11.0 |
| TJT-5998333 | Timely | 8.3 |
| TJV-1727299 | Timely | 10.3 |
| TJV-1822274 | Timely | 3.0 |
| TJV-2330430 | Timely | 8.3 |
| TJV-3250411 | Timely | 18.6 |
| TJV-3434385 | Timely | 8.0 |
| TJV-3613894 | Timely | 7.3 |
| TJV-3719476 | Timely | 5.0 |
| TJV-4648154 | Timely | 11.3 |
| TJV-4913093 | Timely | 1.0 |
| TJV-5697992 | Timely | 47.2 |
| TJW-1187656 | Timely | 11.3 |
| TJW-1702486 | Timely | 8.3 |
| TJW-1770690 | Timely | 13.6 |
| TJW-2982147 | Timely | 8.3 |
| TJW-3167475 | Timely | 3.0 |
| TJW-3238148 | Timely | 9.3 |
| TJW-3668797 | Timely | 15.6 |
| TJW-3788373 | Timely | 8.3 |
| TJW-3831029 | Timely | 20.6 |
| TJW-4007260 | Timely | 11.3 |
| TJW-4035976 | Timely | 9.3 |
| TJW-4236683 | Timely | 20.2 |
| TJW-4556357 | Timely | 63.5 |
| TJW-4616524 | Timely | 5.3 |
| TJW-4994782 | Timely | 9.3 |
| TJW-5048623 | Timely | 3.0 |
| TJW-5288878 | Timely | 11.3 |
| TJW-5541749 | Timely | 8.3 |
| TJW-5562201 | Timely | 1.0 |
| TJW-5750342 | Timely | 293.6 |
| TJW-5777070 | Timely | 8.6 |
| TJX-1084077 | Timely | 310.5 |
| TJX-1489701 | Timely | 2.0 |
| TJX-3126979 | Timely | 12.3 |
| TJX-3563736 | Timely | 28.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TJX-3688531 | Timely | 12.6 |
| TJX-3930647 | Timely | 11.3 |
| TJX-4321762 | Timely | 4.3 |
| TJX-4677221 | Timely | 11.3 |
| TJX-4687971 | Timely | 8.3 |
| TJX-5102015 | Timely | 11.6 |
| TJX-5572903 | Timely | 16.6 |
| TJX-5607767 | Timely | 306.7 |
| TJX-5822798 | Timely | 6.0 |
| TJX-5977506 | Timely | 22.3 |
| TJZ-1268600 | Timely | 15.6 |
| TJZ-1500123 | Timely | 10.6 |
| TJZ-1629539 | Timely | 18.6 |
| TJZ-1722482 | Timely | 21.6 |
| TJZ-2058695 | Timely | 6.3 |
| TJZ-2251432 | Timely | 8.3 |
| TJZ-2551018 | Timely | 130.3 |
| TJZ-2932611 | Timely | 11.3 |
| TJZ-2942192 | Timely | 8.3 |
| TJZ-3690092 | Timely | 113.0 |
| TJZ-4120721 | Timely | 8.3 |
| TJZ-4294605 | Timely | 232.1 |
| TJZ-5320067 | Timely | 6.0 |
| TJZ-5360560 | Timely | 14.6 |
| TJZ-5610342 | Timely | 6.3 |
| TJZ-5742432 | Timely | 204.8 |
| TKB-1462827 | Timely | 21.3 |
| TKB-1743778 | Timely | 8.3 |
| TKB-2748452 | Timely | 11.6 |
| TKB-3182459 | Timely | 7.3 |
| TKB-3488036 | Timely | 11.3 |
| TKB-3939176 | Timely | 9.3 |
| TKB-4477157 | Timely | 11.3 |
| TKB-4907012 | Timely | 27.0 |
| TKB-5970216 | Timely | 8.6 |
| TKC-1051537 | Timely | 14.6 |
| TKC-1227155 | Timely | 11.3 |
| TKC-2389222 | Timely | 8.3 |
| TKC-2444321 | Timely | 20.6 |
| TKC-2581351 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TKC-2728815 | Timely | 11.3 |
| TKC-4478304 | Timely | 978.8 |
| TKC-4553723 | Timely | 11.3 |
| TKC-4763010 | Timely | 378.0 |
| TKC-4852052 | Timely | 8.3 |
| TKC-5104325 | Timely | 19.6 |
| TKC-5126630 | Timely | 15.3 |
| TKC-5608858 | Timely | 8.3 |
| TKD-1810790 | Timely | 11.3 |
| TKD-1886558 | Timely | 16.3 |
| TKD-2760950 | Timely | 6.0 |
| TKD-2945558 | Timely | 183.6 |
| TKD-3772157 | Timely | 11.3 |
| TKD-3805576 | Timely | 11.3 |
| TKF-1153864 | Timely | 11.3 |
| TKF-1461121 | Timely | 16.6 |
| TKF-1518273 | Timely | 12.6 |
| TKF-1636730 | Timely | 8.3 |
| TKF-1774596 | Timely | 11.3 |
| TKF-3019784 | Timely | 29.9 |
| TKF-3557192 | Timely | 21.9 |
| TKF-4084271 | Timely | 13.3 |
| TKF-4238734 | Timely | 16.6 |
| TKF-4280319 | Timely | 11.3 |
| TKF-4556889 | Timely | 11.3 |
| TKF-5168125 | Timely | 11.3 |
| TKF-5204862 | Timely | 21.3 |
| TKF-5529232 | Timely | 6.0 |
| TKF-5640447 | Timely | 126.0 |
| TKF-5725189 | Timely | 7.3 |
| TKG-1333195 | Timely | 11.3 |
| TKG-1917167 | Timely | 14.6 |
| TKG-2573433 | Timely | 6.0 |
| TKG-2997470 | Timely | 11.3 |
| TKG-4213639 | Timely | 8.3 |
| TKG-4434194 | Timely | 15.6 |
| TKG-4633933 | Timely | 131.1 |
| TKG-4690332 | Timely | 8.3 |
| TKG-4906565 | Timely | 287.1 |
| TKG-4990730 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TKG-5294995 | Timely | 11.3 |
| TKG-5339881 | Timely | 1,314.4 |
| TKG-5396673 | Timely | 75.9 |
| TKG-5426419 | Timely | 237.9 |
| TKG-5568604 | Timely | 18.3 |
| TKG-5588899 | Timely | 11.3 |
| TKH-1236106 | Timely | 11.3 |
| TKH-1759562 | Timely | 14.6 |
| TKH-1810974 | Timely | 3.0 |
| TKH-2080602 | Timely | 4.0 |
| TKH-2895554 | Timely | 308.4 |
| TKH-2924061 | Timely | 8.6 |
| TKH-3108298 | Timely | 8.0 |
| TKH-3236233 | Timely | 8.3 |
| TKH-3734742 | Timely | 8.3 |
| TKH-3972142 | Timely | 16.9 |
| TKH-4029070 | Timely | 5.3 |
| TKH-4696244 | Timely | 7.3 |
| TKH-4731548 | Timely | 15.3 |
| TKH-5119177 | Timely | 7.3 |
| TKH-5297832 | Timely | 11.3 |
| TKH-5421544 | Timely | 6.3 |
| TKH-5456273 | Timely | 26.2 |
| TKH-5866570 | Timely | 11.3 |
| TKH-5912006 | Timely | 22.6 |
| TKJ-1996508 | Timely | 11.3 |
| TKJ-2022266 | Timely | 8.3 |
| TKJ-2129464 | Timely | 11.3 |
| TKJ-2689985 | Timely | 4.0 |
| TKJ-2746723 | Timely | 68.7 |
| TKJ-3049954 | Timely | 11.3 |
| TKJ-3132231 | Timely | 11.3 |
| TKJ-3482761 | Timely | 8.3 |
| TKJ-4440076 | Timely | 23.6 |
| TKJ-4573771 | Timely | 7.3 |
| TKJ-5234424 | Timely | 2.0 |
| TKJ-5335057 | Timely | 42.8 |
| TKK-1401965 | Timely | 11.3 |
| TKK-1562871 | Timely | 117.1 |
| TKK-1578826 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TKK-1995967 | Timely | 4.0 |
| TKK-2847811 | Timely | 11.3 |
| TKK-2875950 | Timely | 18.6 |
| TKK-2966760 | Timely | 3.0 |
| TKK-3003555 | Timely | 11.3 |
| TKK-3132105 | Timely | 11.3 |
| TKK-3357825 | Timely | 8.6 |
| TKK-3726669 | Timely | 9.3 |
| TKK-3795413 | Timely | 8.3 |
| TKK-4172630 | Timely | 9.3 |
| TKK-4365774 | Timely | 12.6 |
| TKK-4424047 | Timely | 16.6 |
| TKK-4483590 | Timely | 314.5 |
| TKK-5297832 | Timely | 21.6 |
| TKK-5373758 | Timely | 16.6 |
| TKK-5466199 | Timely | 9.6 |
| TKK-5890236 | Timely | 9.3 |
| TKK-5913372 | Timely | 17.6 |
| TKL-1002348 | Timely | 8.6 |
| TKL-1152557 | Timely | 19.9 |
| TKL-1855318 | Timely | 1.0 |
| TKL-1884054 | Timely | 10.3 |
| TKL-1898934 | Timely | 8.3 |
| TKL-3050918 | Timely | 5.3 |
| TKL-4388565 | Timely | 14.6 |
| TKL-4428825 | Timely | 8.3 |
| TKL-4885916 | Timely | 11.3 |
| TKL-4891068 | Timely | 20.6 |
| TKL-4893640 | Timely | 8.0 |
| TKL-5134885 | Timely | 4.0 |
| TKL-5711176 | Timely | 9.0 |
| TKM-1116865 | Timely | 11.3 |
| TKM-1406965 | Timely | 22.6 |
| TKM-1465357 | Timely | 11.3 |
| TKM-2075747 | Timely | 9.3 |
| TKM-2276352 | Timely | 229.2 |
| TKM-2701366 | Timely | 27.0 |
| TKM-2729243 | Timely | 86.0 |
| TKM-3477758 | Timely | 28.9 |
| TKM-4423960 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TKM-4791194 | Timely | 17.9 |
| TKM-4898951 | Timely | 253.2 |
| TKM-5500382 | Timely | 13.6 |
| TKM-5725073 | Timely | 8.3 |
| TKN-1113723 | Timely | 20.6 |
| TKN-2008148 | Timely | 23.6 |
| TKN-2200887 | Timely | 38.3 |
| TKN-2427029 | Timely | 24.9 |
| TKN-2884162 | Timely | 1.0 |
| TKN-3149425 | Timely | 9.6 |
| TKN-3517901 | Timely | 12.6 |
| TKN-3602476 | Timely | 6.3 |
| TKN-3799896 | Timely | 11.3 |
| TKN-3942616 | Timely | 113.0 |
| TKN-4444754 | Timely | 8.3 |
| TKN-5262231 | Timely | 11.3 |
| TKN-5263912 | Timely | 144.4 |
| TKN-5621401 | Timely | 13.6 |
| TKP-1353161 | Timely | 8.3 |
| TKP-1888939 | Timely | 11.3 |
| TKP-2178491 | Timely | 16.6 |
| TKP-3132169 | Timely | 4.3 |
| TKP-3372807 | Timely | 1.0 |
| TKP-3454159 | Timely | 11.3 |
| TKP-3792146 | Timely | 33.9 |
| TKP-5235497 | Timely | 17.3 |
| TKP-5653347 | Timely | 8.3 |
| TKP-5781840 | Timely | 8.3 |
| TKP-5797113 | Timely | 1.0 |
| TKP-5804927 | Timely | 3.0 |
| TKP-5839313 | Timely | 8.3 |
| TKP-5886497 | Timely | 11.3 |
| TKQ-1671575 | Timely | 12.3 |
| TKQ-1865735 | Timely | 19.3 |
| TKQ-1939847 | Timely | 5.3 |
| TKQ-2219574 | Timely | 5.3 |
| TKQ-2902687 | Timely | 14.0 |
| TKQ-3803502 | Timely | 28.9 |
| TKQ-3939291 | Timely | 4.3 |
| TKQ-4025406 | Timely | 69.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TKQ-4303786 | Timely | 62.9 |
| TKQ-4560303 | Timely | 1.0 |
| TKQ-4653188 | Timely | 8.3 |
| TKQ-4672485 | Timely | 171.3 |
| TKQ-5286523 | Timely | 8.3 |
| TKQ-5794230 | Timely | 11.3 |
| TKR-1569653 | Timely | 11.3 |
| TKR-2260185 | Timely | 173.5 |
| TKR-2269613 | Timely | 29.9 |
| TKR-2337696 | Timely | 6.0 |
| TKR-2503344 | Timely | 5.3 |
| TKR-3558720 | Timely | 4.3 |
| TKR-3860853 | Timely | 12.6 |
| TKR-3908035 | Timely | 109.6 |
| TKR-4533636 | Timely | 13.6 |
| TKR-4703664 | Timely | 1.0 |
| TKR-4998152 | Timely | 4.3 |
| TKR-5136677 | Timely | 11.3 |
| TKR-5272376 | Timely | 13.3 |
| TKR-5518697 | Timely | 29.2 |
| TKR-5537892 | Timely | 23.6 |
| TKS-1212425 | Timely | 5.0 |
| TKS-1249526 | Timely | 11.6 |
| TKS-1603942 | Timely | 216.0 |
| TKS-1899260 | Timely | 20.6 |
| TKS-2313536 | Timely | 11.3 |
| TKS-2445640 | Timely | 8.3 |
| TKS-2489965 | Timely | 11.3 |
| TKS-2778064 | Timely | 5.0 |
| TKS-3019810 | Timely | 2.0 |
| TKS-3981860 | Timely | 11.3 |
| TKS-4118241 | Timely | 11.3 |
| TKS-4509761 | Timely | 10.3 |
| TKS-4723454 | Timely | 18.0 |
| TKS-5276605 | Timely | 9.6 |
| TKS-5663379 | Timely | 11.3 |
| TKS-5797113 | Timely | 13.6 |
| TKS-5982961 | Timely | 335.5 |
| TKT-1232814 | Timely | 16.6 |
| TKT-1916436 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TKT-2333384 | Timely | 10.3 |
| TKT-3206314 | Timely | 11.3 |
| TKT-3245510 | Timely | 9.3 |
| TKT-3426459 | Timely | 4.0 |
| TKT-3585799 | Timely | 8.3 |
| TKT-4222202 | Timely | 13.6 |
| TKT-5223882 | Timely | 8.3 |
| TKT-5262387 | Timely | 30.2 |
| TKT-5263673 | Timely | 9.0 |
| TKT-5579630 | Timely | 11.3 |
| TKT-5678796 | Timely | 2.0 |
| TKV-1141098 | Timely | 160.9 |
| TKV-1425304 | Timely | 65.1 |
| TKV-1434339 | Timely | 50.0 |
| TKV-1585858 | Timely | 17.3 |
| TKV-1600104 | Timely | 272.2 |
| TKV-1790878 | Timely | 30.3 |
| TKV-1954241 | Timely | 8.6 |
| TKV-2096500 | Timely | 321.8 |
| TKV-2581102 | Timely | 15.3 |
| TKV-3002599 | Timely | 8.3 |
| TKV-3166339 | Timely | 2.0 |
| TKV-3229290 | Timely | 1.0 |
| TKV-3516349 | Timely | 8.6 |
| TKV-3599176 | Timely | 11.3 |
| TKV-3793127 | Timely | 18.6 |
| TKV-3831029 | Timely | 11.3 |
| TKV-3978347 | Timely | 11.3 |
| TKV-4253144 | Timely | 57.6 |
| TKV-4344878 | Timely | 304.6 |
| TKV-5168853 | Timely | 12.6 |
| TKV-5338249 | Timely | 8.3 |
| TKV-5338333 | Timely | 8.3 |
| TKV-5559000 | Timely | 12.3 |
| TKV-5565866 | Timely | 18.9 |
| TKW-1409932 | Timely | 11.6 |
| TKW-2692281 | Timely | 12.3 |
| TKW-2789264 | Timely | 14.6 |
| TKW-2870092 | Timely | 10.6 |
| TKW-3301497 | Timely | 1,271.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TKW-4354022 | Timely | 7.0 |
| TKW-4410066 | Timely | 11.3 |
| TKW-4416592 | Timely | 13.6 |
| TKW-4738984 | Timely | 3.0 |
| TKW-4919291 | Timely | 4.3 |
| TKW-4952878 | Timely | 1,210.2 |
| TKW-5562673 | Timely | 5.3 |
| TKW-5631136 | Timely | 8.3 |
| TKW-5796218 | Timely | 11.3 |
| TKW-5809003 | Timely | 11.3 |
| TKX-1133582 | Timely | 19.9 |
| TKX-2227046 | Timely | 23.9 |
| TKX-2372050 | Timely | 11.3 |
| TKX-2826370 | Timely | 11.6 |
| TKX-3126258 | Timely | 30.5 |
| TKX-3436369 | Timely | 13.6 |
| TKX-3929489 | Timely | 18.9 |
| TKX-4008655 | Timely | 8.3 |
| TKX-4393624 | Timely | 11.3 |
| TKX-4539180 | Timely | 17.0 |
| TKX-4590754 | Timely | 1.0 |
| TKX-4612390 | Timely | 7.0 |
| TKX-4650341 | Timely | 43.8 |
| TKX-5080908 | Timely | 11.3 |
| TKX-5089497 | Timely | 4.0 |
| TKX-5535169 | Timely | 22.9 |
| TKX-5633318 | Timely | 7.3 |
| TKZ-1543622 | Timely | 14.6 |
| TKZ-2594159 | Timely | 3.0 |
| TKZ-2797489 | Timely | 8.3 |
| TKZ-3697834 | Timely | 14.9 |
| TKZ-4019470 | Timely | 11.6 |
| TKZ-4157726 | Timely | 11.3 |
| TKZ-4696688 | Timely | 11.3 |
| TKZ-4807579 | Timely | 18.6 |
| TKZ-5244894 | Timely | 5,460.0 |
| TKZ-5363349 | Timely | 11.6 |
| TKZ-5562843 | Timely | 11.6 |
| TKZ-5570521 | Timely | 11.3 |
| TKZ-5884529 | Timely | 420.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TLB-1006549 | Timely | 8.3 |
| TLB-1034093 | Timely | 1.0 |
| TLB-1234970 | Timely | 18.0 |
| TLB-1299096 | Timely | 12.6 |
| TLB-1305443 | Timely | 8.3 |
| TLB-1387606 | Timely | 11.3 |
| TLB-1642853 | Timely | 4.3 |
| TLB-2576409 | Timely | 10.0 |
| TLB-2671824 | Timely | 7.3 |
| TLB-2739210 | Timely | 9.3 |
| TLB-2913346 | Timely | 7.3 |
| TLB-3304666 | Timely | 8.3 |
| TLB-3324659 | Timely | 9.3 |
| TLB-3697834 | Timely | 1.0 |
| TLB-3929521 | Timely | 8.3 |
| TLB-4080290 | Timely | 20.6 |
| TLB-4190137 | Timely | 7,960.7 |
| TLB-4617945 | Timely | 8.3 |
| TLB-5499452 | Timely | 10.3 |
| TLB-5980135 | Timely | 14.3 |
| TLC-1016171 | Timely | 12.6 |
| TLC-1143943 | Timely | 5.0 |
| TLC-1332596 | Timely | 10.0 |
| TLC-1704893 | Timely | 11.3 |
| TLC-1713308 | Timely | 14.6 |
| TLC-1816096 | Timely | 11.3 |
| TLC-2073669 | Timely | 6.3 |
| TLC-2442214 | Timely | 11.3 |
| TLC-2629352 | Timely | 11.6 |
| TLC-2644534 | Timely | 8.3 |
| TLC-3022511 | Timely | 1.0 |
| TLC-3081588 | Timely | 15.0 |
| TLC-3344079 | Timely | 15.6 |
| TLC-3864009 | Timely | 8.6 |
| TLC-4147390 | Timely | 251.5 |
| TLC-4188949 | Timely | 10.3 |
| TLC-4373177 | Timely | 6.0 |
| TLC-4900034 | Timely | 8.3 |
| TLC-4917892 | Timely | 8.3 |
| TLC-5102320 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TLC-5124548 | Timely | 20.9 |
| TLC-5514272 | Timely | 12.0 |
| TLD-1051171 | Timely | 22.6 |
| TLD-1315095 | Timely | 25.9 |
| TLD-1853871 | Timely | 20.9 |
| TLD-2355988 | Timely | 4.3 |
| TLD-3217506 | Timely | 8.6 |
| TLD-3841100 | Timely | 8.3 |
| TLD-3851492 | Timely | 4.3 |
| TLD-4792736 | Timely | 18.6 |
| TLD-4896513 | Timely | 4.3 |
| TLD-5063364 | Timely | 7.0 |
| TLD-5157071 | Timely | 8.3 |
| TLD-5204862 | Timely | 11.3 |
| TLD-5212072 | Timely | 8.3 |
| TLD-5586478 | Timely | 2.0 |
| TLF-1055939 | Timely | 247.2 |
| TLF-1245970 | Timely | 3.0 |
| TLF-2375951 | Timely | 23.9 |
| TLF-3113935 | Timely | 9.6 |
| TLF-3150699 | Timely | 6.0 |
| TLF-3436369 | Timely | 16.6 |
| TLF-3921976 | Timely | 291.5 |
| TLF-4068325 | Timely | 50.6 |
| TLF-4099950 | Timely | 347.7 |
| TLF-4971244 | Timely | 11.3 |
| TLF-5142066 | Timely | 11.3 |
| TLF-5432605 | Timely | 11.3 |
| TLF-5736721 | Timely | 8.3 |
| TLG-1225542 | Timely | 11.3 |
| TLG-1743789 | Timely | 10.6 |
| TLG-2053071 | Timely | 44.5 |
| TLG-2380177 | Timely | 7.0 |
| TLG-2502693 | Timely | 12.3 |
| TLG-2508486 | Timely | 5.0 |
| TLG-2580807 | Timely | 12.3 |
| TLG-2601006 | Timely | 69.8 |
| TLG-4066238 | Timely | 11.3 |
| TLG-4150804 | Timely | 9.3 |
| TLG-4168552 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TLG-4198675 | Timely | 11.3 |
| TLG-4563672 | Timely | 7.0 |
| TLG-4750035 | Timely | 4.0 |
| TLG-4824768 | Timely | 22.6 |
| TLG-5270703 | Timely | 11.3 |
| TLH-1594935 | Timely | 4.0 |
| TLH-1663894 | Timely | 6.3 |
| TLH-1676996 | Timely | 27.6 |
| TLH-2044085 | Timely | 16.6 |
| TLH-2495596 | Timely | 6.3 |
| TLH-2671134 | Timely | 2.0 |
| TLH-3970645 | Timely | 397.1 |
| TLH-4146078 | Timely | 668.0 |
| TLH-4768177 | Timely | 9.0 |
| TLH-4782150 | Timely | 8.3 |
| TLH-4794637 | Timely | 8.3 |
| TLH-5294633 | Timely | 29.5 |
| TLH-5329952 | Timely | 4.3 |
| TLH-5616352 | Timely | 6.0 |
| TLH-5939403 | Timely | 83.0 |
| TLH-5958902 | Timely | 15.3 |
| TLJ-1455950 | Timely | 12.3 |
| TLJ-1523301 | Timely | 20.9 |
| TLJ-1778361 | Timely | 4.3 |
| TLJ-2565595 | Timely | 8.3 |
| TLJ-2829837 | Timely | 13.3 |
| TLJ-3606443 | Timely | 17.9 |
| TLJ-3608907 | Timely | 9.6 |
| TLJ-4226980 | Timely | 5.3 |
| TLJ-4415488 | Timely | 8.3 |
| TLJ-4553963 | Timely | 7.0 |
| TLJ-5032429 | Timely | 8.6 |
| TLJ-5288023 | Timely | 11.3 |
| TLJ-5480327 | Timely | 11.3 |
| TLJ-5945537 | Timely | 34.4 |
| TLK-1246430 | Timely | 79.1 |
| TLK-1992774 | Timely | 5.0 |
| TLK-2619069 | Timely | 8.6 |
| TLK-3167475 | Timely | 25.6 |
| TLK-4411935 | Timely | 441.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TLK-4615053 | Timely | 151.7 |
| TLK-5209595 | Timely | 4.3 |
| TLK-5388386 | Timely | 5.0 |
| TLK-5680931 | Timely | 13.3 |
| TLK-5970620 | Timely | 14.6 |
| TLL-1703137 | Timely | 271.8 |
| TLL-2261465 | Timely | 8.3 |
| TLL-2343065 | Timely | 5.3 |
| TLL-3749575 | Timely | 11.3 |
| TLL-4121382 | Timely | 11.3 |
| TLL-4449847 | Timely | 8.6 |
| TLL-5146071 | Timely | 11.3 |
| TLL-5781840 | Timely | 11.3 |
| TLM-1249295 | Timely | 4.0 |
| TLM-2226507 | Timely | 8.3 |
| TLM-2997165 | Timely | 11.3 |
| TLM-3071319 | Timely | 12.6 |
| TLM-3301607 | Timely | 4.0 |
| TLM-3323515 | Timely | 22.6 |
| TLM-3802522 | Timely | 10.3 |
| TLM-4553173 | Timely | 8.3 |
| TLM-5012366 | Timely | 8.3 |
| TLM-5103400 | Timely | 192.1 |
| TLM-5328397 | Timely | 17.2 |
| TLM-5351861 | Timely | 3.0 |
| TLM-5753391 | Timely | 7.3 |
| TLN-1217240 | Timely | 8.3 |
| TLN-1480341 | Timely | 11.6 |
| TLN-1574369 | Timely | 17.2 |
| TLN-1580164 | Timely | 6.0 |
| TLN-2617103 | Timely | 17.6 |
| TLN-2681570 | Timely | 11.3 |
| TLN-3768782 | Timely | 8.3 |
| TLN-4582599 | Timely | 44.6 |
| TLN-4782284 | Timely | 52.4 |
| TLN-5396673 | Timely | 18.6 |
| TLN-5867013 | Timely | 29.2 |
| TLP-1091594 | Timely | 8.3 |
| TLP-1212032 | Timely | 11.3 |
| TLP-2426429 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TLP-2958506 | Timely | 8.3 |
| TLP-3171472 | Timely | 8.3 |
| TLP-3386109 | Timely | 3.0 |
| TLP-4241077 | Timely | 2.0 |
| TLP-5118479 | Timely | 1.0 |
| TLP-5334534 | Timely | 8.3 |
| TLP-5375781 | Timely | 8.3 |
| TLP-5948605 | Timely | 11.3 |
| TLQ-1100780 | Timely | 11.3 |
| TLQ-1213191 | Timely | 1.0 |
| TLQ-1261151 | Timely | 8.3 |
| TLQ-1315095 | Timely | 7.3 |
| TLQ-2485510 | Timely | 7.3 |
| TLQ-2550121 | Timely | 8.3 |
| TLQ-3093341 | Timely | 5.3 |
| TLQ-3225406 | Timely | 1.0 |
| TLQ-3310704 | Timely | 18.6 |
| TLQ-3418280 | Timely | 11.3 |
| TLQ-3418410 | Timely | 241.9 |
| TLQ-3556406 | Timely | 11.6 |
| TLQ-4669437 | Timely | 10.3 |
| TLQ-4810469 | Timely | 8.6 |
| TLQ-5168125 | Timely | 26.9 |
| TLQ-5226081 | Timely | 11.3 |
| TLQ-5255971 | Timely | 18.3 |
| TLQ-5288027 | Timely | 20.9 |
| TLQ-5428604 | Timely | 5.3 |
| TLQ-5689438 | Timely | 37.9 |
| TLQ-5690904 | Timely | 337.7 |
| TLQ-5804355 | Timely | 11.3 |
| TLQ-5844866 | Timely | 9.3 |
| TLR-1949873 | Timely | 4.3 |
| TLR-2776845 | Timely | 11.3 |
| TLR-3265355 | Timely | 15.6 |
| TLR-3395381 | Timely | 2.0 |
| TLR-3915963 | Timely | 12.6 |
| TLR-4324335 | Timely | 9.0 |
| TLR-4637256 | Timely | 323.1 |
| TLR-4997518 | Timely | 8.3 |
| TLR-5154126 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TLR-5345190 | Timely | 11.3 |
| TLR-5370548 | Timely | 30.2 |
| TLR-5411896 | Timely | 6.3 |
| TLR-5535999 | Timely | 59.1 |
| TLS-1071416 | Timely | 31.2 |
| TLS-1120531 | Timely | 313.4 |
| TLS-1144866 | Timely | 16.6 |
| TLS-1154149 | Timely | 9.3 |
| TLS-1396900 | Timely | 1.0 |
| TLS-2161249 | Timely | 274.9 |
| TLS-2408808 | Timely | 25.6 |
| TLS-2653821 | Timely | 202.2 |
| TLS-2689985 | Timely | 28.2 |
| TLS-3105342 | Timely | 23.6 |
| TLS-3621015 | Timely | 267.9 |
| TLS-4150804 | Timely | 11.6 |
| TLS-4388439 | Timely | 11.6 |
| TLS-4577043 | Timely | 38.7 |
| TLS-4596161 | Timely | 38.5 |
| TLS-4633200 | Timely | 5.3 |
| TLS-4722568 | Timely | 8.6 |
| TLS-5223660 | Timely | 51.1 |
| TLS-5673416 | Timely | 10.6 |
| TLS-5842230 | Timely | 72.2 |
| TLS-5904343 | Timely | 302.2 |
| TLT-1097901 | Timely | 15.6 |
| TLT-1141470 | Timely | 16.6 |
| TLT-2343436 | Timely | 119.6 |
| TLT-2362253 | Timely | 21.2 |
| TLT-2565595 | Timely | 11.3 |
| TLT-2754040 | Timely | 11.3 |
| TLT-2853225 | Timely | 4.0 |
| TLT-3608907 | Timely | 11.3 |
| TLT-3666933 | Timely | 11.3 |
| TLT-4190021 | Timely | 18.6 |
| TLT-4417395 | Timely | 5.3 |
| TLT-4798986 | Timely | 295.0 |
| TLT-4941526 | Timely | 12.3 |
| TLT-5087661 | Timely | 1.0 |
| TLT-5418145 | Timely | 10.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TLT-5896770 | Timely | 30.3 |
| TLV-1328171 | Timely | 1.0 |
| TLV-1454809 | Timely | 11.3 |
| TLV-2123546 | Timely | 8.3 |
| TLV-2406108 | Timely | 17.9 |
| TLV-2669722 | Timely | 11.3 |
| TLV-2713459 | Timely | 8.3 |
| TLV-3456702 | Timely | 14.6 |
| TLV-4760431 | Timely | 15.0 |
| TLV-5243174 | Timely | 19.6 |
| TLV-5340586 | Timely | 8.3 |
| TLV-5641627 | Timely | 248.8 |
| TLW-1080759 | Timely | 11.3 |
| TLW-1157670 | Timely | 201.2 |
| TLW-1683979 | Timely | 6.3 |
| TLW-1733857 | Timely | 11.3 |
| TLW-2421359 | Timely | 14.6 |
| TLW-2727901 | Timely | 8.0 |
| TLW-3435284 | Timely | 28.9 |
| TLW-3607359 | Timely | 24.6 |
| TLW-3792008 | Timely | 16.6 |
| TLW-3973255 | Timely | 143.2 |
| TLW-4631929 | Timely | 221.3 |
| TLW-4988811 | Timely | 22.6 |
| TLW-5740748 | Timely | 8.3 |
| TLW-5804355 | Timely | 94.3 |
| TLW-5876578 | Timely | 3.0 |
| TLX-1018702 | Timely | 7.3 |
| TLX-1073573 | Timely | 83.0 |
| TLX-1475671 | Timely | 311.0 |
| TLX-1782244 | Timely | 8.3 |
| TLX-2259006 | Timely | 11.3 |
| TLX-2452564 | Timely | 20.3 |
| TLX-2730180 | Timely | 24.6 |
| TLX-2731402 | Timely | 1.0 |
| TLX-3216832 | Timely | 11.3 |
| TLX-4025406 | Timely | 12.6 |
| TLX-5065815 | Timely | 289.0 |
| TLX-5596223 | Timely | 209.0 |
| TLX-5748747 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TLX-5775620 | Timely | 20.6 |
| TLZ-1111630 | Timely | 5.3 |
| TLZ-1541416 | Timely | 6.0 |
| TLZ-1727069 | Timely | 7.0 |
| TLZ-1921354 | Timely | 9.3 |
| TLZ-1943348 | Timely | 9.3 |
| TLZ-2063577 | Timely | 14.3 |
| TLZ-2129864 | Timely | 8.3 |
| TLZ-2667296 | Timely | 11.3 |
| TLZ-2743368 | Timely | 17.6 |
| TLZ-2941427 | Timely | 2.0 |
| TLZ-3790563 | Timely | 21.6 |
| TLZ-4071582 | Timely | 22.6 |
| TLZ-4137552 | Timely | 25.9 |
| TLZ-4341380 | Timely | 2.0 |
| TLZ-4590366 | Timely | 16.3 |
| TLZ-4975338 | Timely | 3.0 |
| TLZ-4996959 | Timely | 11.3 |
| TLZ-5290511 | Timely | 8.3 |
| TLZ-5563160 | Timely | 11.3 |
| TMB-1038235 | Timely | 13.6 |
| TMB-1040277 | Timely | 9.0 |
| TMB-1098909 | Timely | 19.3 |
| TMB-1482995 | Timely | 8.3 |
| TMB-1703137 | Timely | 11.3 |
| TMB-2099192 | Timely | 15.6 |
| TMB-2240056 | Timely | 3.0 |
| TMB-2394802 | Timely | 8.3 |
| TMB-2714542 | Timely | 29.9 |
| TMB-2776190 | Timely | 11.3 |
| TMB-2993285 | Timely | 8.3 |
| TMB-3808214 | Timely | 39.3 |
| TMB-4142165 | Timely | 23.3 |
| TMB-4157220 | Timely | 1.0 |
| TMB-4215466 | Timely | 20.9 |
| TMB-4424552 | Timely | 12.3 |
| TMB-5271602 | Timely | 75.0 |
| TMC-1002348 | Timely | 2.0 |
| TMC-1287864 | Timely | 18.9 |
| TMC-1378236 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TMC-2573433 | Timely | 22.6 |
| TMC-2616189 | Timely | 9.0 |
| TMC-3216592 | Timely | 8.6 |
| TMC-3495103 | Timely | 8.3 |
| TMC-3616040 | Timely | 66.0 |
| TMC-3619925 | Timely | 161.0 |
| TMC-4913774 | Timely | 14.6 |
| TMC-5605168 | Timely | 8.3 |
| TMC-5769659 | Timely | 8.3 |
| TMD-1687400 | Timely | 19.6 |
| TMD-1883349 | Timely | 13.3 |
| TMD-2116310 | Timely | 8.3 |
| TMD-2160663 | Timely | 11.3 |
| TMD-3100843 | Timely | 31.2 |
| TMD-3150953 | Timely | 24.2 |
| TMD-3375331 | Timely | 4.3 |
| TMD-3684883 | Timely | 8.3 |
| TMD-3944194 | Timely | 8.3 |
| TMD-4341423 | Timely | 21.6 |
| TMD-4354609 | Timely | 15.6 |
| TMD-4494095 | Timely | 3.0 |
| TMD-4830051 | Timely | 387.0 |
| TMD-5321912 | Timely | 32.3 |
| TMD-5946869 | Timely | 18.6 |
| TMF-1163694 | Timely | 8.3 |
| TMF-1480724 | Timely | 8.3 |
| TMF-1524734 | Timely | 2.0 |
| TMF-1569702 | Timely | 7.3 |
| TMF-2320198 | Timely | 19.6 |
| TMF-2661172 | Timely | 8.6 |
| TMF-2696875 | Timely | 24.6 |
| TMF-2904061 | Timely | 8.6 |
| TMF-4073535 | Timely | 6.0 |
| TMF-4274210 | Timely | 16.6 |
| TMF-4359330 | Timely | 8.3 |
| TMF-4633200 | Timely | 8.3 |
| TMF-4932857 | Timely | 11.6 |
| TMF-5100362 | Timely | 8.3 |
| TMF-5137122 | Timely | 4.0 |
| TMF-5744803 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TMF-5758491 | Timely | 26.2 |
| TMF-5893195 | Timely | 2.0 |
| TMF-5971544 | Timely | 6.3 |
| TMG-1048567 | Timely | 14.6 |
| TMG-1135336 | Timely | 18.6 |
| TMG-1141304 | Timely | 22.6 |
| TMG-1276486 | Timely | 21.6 |
| TMG-1383463 | Timely | 11.3 |
| TMG-1799875 | Timely | 168.5 |
| TMG-2174353 | Timely | 10.3 |
| TMG-2260393 | Timely | 2.0 |
| TMG-2474894 | Timely | 15.3 |
| TMG-2914919 | Timely | 12.0 |
| TMG-3890197 | Timely | 31.6 |
| TMG-3920762 | Timely | 5.3 |
| TMG-4011513 | Timely | 56.5 |
| TMG-4299033 | Timely | 9.3 |
| TMG-4432304 | Timely | 11.3 |
| TMG-4781278 | Timely | 6.3 |
| TMH-1000596 | Timely | 11.3 |
| TMH-1104120 | Timely | 10.3 |
| TMH-1383463 | Timely | 36.2 |
| TMH-1432237 | Timely | 1.0 |
| TMH-1434339 | Timely | 11.3 |
| TMH-1687090 | Timely | 40.6 |
| TMH-1986550 | Timely | 24.2 |
| TMH-2247708 | Timely | 4.3 |
| TMH-2704024 | Timely | 16.6 |
| TMH-2770647 | Timely | 4.3 |
| TMH-3115019 | Timely | 5.0 |
| TMH-3763187 | Timely | 14.6 |
| TMH-4490188 | Timely | 4.3 |
| TMH-4958458 | Timely | 200.7 |
| TMH-5175990 | Timely | 8.3 |
| TMH-5267485 | Timely | 10.3 |
| TMH-5319951 | Timely | 3.0 |
| TMJ-1048710 | Timely | 29.9 |
| TMJ-1470573 | Timely | 19.2 |
| TMJ-1513376 | Timely | 1.0 |
| TMJ-2214159 | Timely | 101.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TMJ-2655027 | Timely | 4.0 |
| TMJ-2721376 | Timely | 13.3 |
| TMJ-3177718 | Timely | 245.1 |
| TMJ-3458265 | Timely | 73.0 |
| TMJ-3971776 | Timely | 8.0 |
| TMJ-4486756 | Timely | 22.9 |
| TMJ-4512550 | Timely | 11.3 |
| TMJ-4669820 | Timely | 11.3 |
| TMJ-4732339 | Timely | 8.3 |
| TMJ-4861471 | Timely | 55.2 |
| TMJ-5432394 | Timely | 11.3 |
| TMJ-5740109 | Timely | 5.3 |
| TMK-1144057 | Timely | 11.3 |
| TMK-1277132 | Timely | 8.3 |
| TMK-1689838 | Timely | 699.3 |
| TMK-2215341 | Timely | 11.3 |
| TMK-2679799 | Timely | 20.6 |
| TMK-2723713 | Timely | 203.1 |
| TMK-2750711 | Timely | 18.3 |
| TMK-3135591 | Timely | 19.9 |
| TMK-3735453 | Timely | 13.6 |
| TMK-3970383 | Timely | 4.3 |
| TMK-4718174 | Timely | 25.9 |
| TMK-4720837 | Timely | 11.6 |
| TMK-4729503 | Timely | 11.3 |
| TMK-5231050 | Timely | 24.6 |
| TMK-5522250 | Timely | 17.6 |
| TML-1375861 | Timely | 4.3 |
| TML-1411181 | Timely | 8.3 |
| TML-1447246 | Timely | 249.6 |
| TML-1903343 | Timely | 8.3 |
| TML-2259575 | Timely | 11.3 |
| TML-3481456 | Timely | 11.3 |
| TML-3589871 | Timely | 11.3 |
| TML-3817107 | Timely | 11.6 |
| TML-4378516 | Timely | 8.3 |
| TML-4561850 | Timely | 8.3 |
| TML-4800694 | Timely | 8.3 |
| TML-4861728 | Timely | 13.6 |
| TML-4937899 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| TML-5025120 | Timely | 16.9 |
| TML-5276621 | Timely | 11.3 |
| TML-5644214 | Timely | 67.4 |
| TML-5710063 | Timely | 11.3 |
| TML-5848626 | Timely | 11.3 |
| TML-5889042 | Timely | 328.5 |
| TMM-1019870 | Timely | 17.6 |
| TMM-1049071 | Timely | 11.3 |
| TMM-1159380 | Timely | 4.3 |
| TMM-1192474 | Timely | 11.3 |
| TMM-1367690 | Timely | 4.0 |
| TMM-2010374 | Timely | 8.3 |
| TMM-2368159 | Timely | 4.3 |
| TMM-2803857 | Timely | 2.0 |
| TMM-3259683 | Timely | 10.0 |
| TMM-3458265 | Timely | 4.0 |
| TMM-4078206 | Timely | 332.7 |
| TMM-5168125 | Timely | 11.3 |
| TMM-5303338 | Timely | 13.6 |
| TMM-5653034 | Timely | 1.0 |
| TMM-5653347 | Timely | 6.0 |
| TMN-2045383 | Timely | 8.3 |
| TMN-2829837 | Timely | 252.4 |
| TMN-3178977 | Timely | 8.3 |
| TMN-3690092 | Timely | 17.6 |
| TMN-3721235 | Timely | 1.0 |
| TMN-4472573 | Timely | 16.3 |
| TMN-4540198 | Timely | 23.3 |
| TMN-4550056 | Timely | 11.3 |
| TMN-5148025 | Timely | 11.3 |
| TMN-5449215 | Timely | 11.3 |
| TMN-5467429 | Timely | 46.3 |
| TMN-5920961 | Timely | 11.3 |
| TMP-1278732 | Timely | 11.3 |
| TMP-1547386 | Timely | 1.0 |
| TMP-2188879 | Timely | 270.4 |
| TMP-2406594 | Timely | 12.3 |
| TMP-3123740 | Timely | 11.3 |
| TMP-3283823 | Timely | 8.3 |
| TMP-3368953 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TMP-3437130 | Timely | 37.6 |
| TMP-3677093 | Timely | 34.3 |
| TMP-4370782 | Timely | 11.3 |
| TMP-4575737 | Timely | 11.3 |
| TMP-4993839 | Timely | 315.6 |
| TMP-5497839 | Timely | 40.3 |
| TMP-5548994 | Timely | 21.2 |
| TMP-5771822 | Timely | 13.6 |
| TMP-5873399 | Timely | 8.3 |
| TMQ-1114096 | Timely | 1.0 |
| TMQ-1895821 | Timely | 11.3 |
| TMQ-2205313 | Timely | 10.6 |
| TMQ-2529889 | Timely | 11.3 |
| TMQ-2658999 | Timely | 17.3 |
| TMQ-2773139 | Timely | 12.6 |
| TMQ-3120702 | Timely | 3.0 |
| TMQ-3439105 | Timely | 50.0 |
| TMQ-4062490 | Timely | 8.3 |
| TMQ-4087224 | Timely | 11.3 |
| TMQ-4292569 | Timely | 404.0 |
| TMQ-4418692 | Timely | 64.9 |
| TMQ-5018698 | Timely | 5.3 |
| TMQ-5286028 | Timely | 34.6 |
| TMQ-5823015 | Timely | 3.0 |
| TMR-1024967 | Timely | 33.8 |
| TMR-1135155 | Timely | 238.5 |
| TMR-1227709 | Timely | 126.8 |
| TMR-1884882 | Timely | 8.3 |
| TMR-2049377 | Timely | 3.0 |
| TMR-2924417 | Timely | 26.9 |
| TMR-4126097 | Timely | 8.0 |
| TMR-4633200 | Timely | 106.7 |
| TMR-4732158 | Timely | 208.5 |
| TMR-5750342 | Timely | 364.5 |
| TMR-5804404 | Timely | 5.3 |
| TMR-5828989 | Timely | 8.3 |
| TMS-1282779 | Timely | 11.3 |
| TMS-1939847 | Timely | 6.0 |
| TMS-1942234 | Timely | 7.3 |
| TMS-2426644 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TMS-2778064 | Timely | 26.9 |
| TMS-3387038 | Timely | 5.3 |
| TMS-3388090 | Timely | 10.3 |
| TMS-3666846 | Timely | 3.0 |
| TMS-4009197 | Timely | 13.3 |
| TMS-4538906 | Timely | 15.6 |
| TMS-4881912 | Timely | 11.3 |
| TMS-5307367 | Timely | 1,915.0 |
| TMS-5487050 | Timely | 10.6 |
| TMS-5603887 | Timely | 90.0 |
| TMS-5608858 | Timely | 13.0 |
| TMT-1212032 | Timely | 6.0 |
| TMT-1563766 | Timely | 25.6 |
| TMT-1631901 | Timely | 15.0 |
| TMT-1758273 | Timely | 12.3 |
| TMT-2508635 | Timely | 13.6 |
| TMT-2913478 | Timely | 11.3 |
| TMT-3298227 | Timely | 295.8 |
| TMT-3581822 | Timely | 214.1 |
| TMT-3786108 | Timely | 13.6 |
| TMT-4371370 | Timely | 312.1 |
| TMT-4396360 | Timely | 18.6 |
| TMT-4880539 | Timely | 37.8 |
| TMT-5024288 | Timely | 29.2 |
| TMT-5145446 | Timely | 11.3 |
| TMV-2370384 | Timely | 7.3 |
| TMV-2442633 | Timely | 346.2 |
| TMV-2650406 | Timely | 8.3 |
| TMV-3113935 | Timely | 8.3 |
| TMV-3322797 | Timely | 7.0 |
| TMV-4404986 | Timely | 11.3 |
| TMV-4407554 | Timely | 21.9 |
| TMV-4418529 | Timely | 12.6 |
| TMV-4459661 | Timely | 9.6 |
| TMV-4558170 | Timely | 8.3 |
| TMV-4629913 | Timely | 6.0 |
| TMV-5151033 | Timely | 211.6 |
| TMV-5400786 | Timely | 8.3 |
| TMV-5404258 | Timely | 8.3 |
| TMW-1428917 | Timely | 35.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TMW-1520846 | Timely | 4.3 |
| TMW-1709042 | Timely | 8.3 |
| TMW-1982181 | Timely | 11.3 |
| TMW-2159698 | Timely | 8.3 |
| TMW-2255266 | Timely | 8.6 |
| TMW-2259006 | Timely | 8.3 |
| TMW-2481779 | Timely | 11.3 |
| TMW-2513781 | Timely | 6.3 |
| TMW-2644534 | Timely | 56.5 |
| TMW-3003843 | Timely | 8.0 |
| TMW-3150573 | Timely | 8.3 |
| TMW-3548990 | Timely | 16.6 |
| TMW-3660257 | Timely | 186.3 |
| TMW-4167496 | Timely | 6.0 |
| TMW-5299412 | Timely | 13.6 |
| TMW-5692382 | Timely | 19.9 |
| TMW-5952977 | Timely | 1.0 |
| TMX-1539012 | Timely | 245.4 |
| TMX-1873154 | Timely | 2.0 |
| TMX-2212734 | Timely | 16.9 |
| TMX-3353803 | Timely | 19.9 |
| TMX-3748159 | Timely | 247.3 |
| TMX-3763726 | Timely | 15.9 |
| TMX-3765344 | Timely | 207.1 |
| TMX-4086213 | Timely | 8.3 |
| TMX-5295189 | Timely | 5.0 |
| TMX-5598990 | Timely | 5.3 |
| TMZ-1013482 | Timely | 159.9 |
| TMZ-1235493 | Timely | 12.3 |
| TMZ-1320686 | Timely | 5.3 |
| TMZ-1413640 | Timely | 286.5 |
| TMZ-2136422 | Timely | 18.6 |
| TMZ-3071985 | Timely | 234.2 |
| TMZ-3418280 | Timely | 221.1 |
| TMZ-3446604 | Timely | 12.6 |
| TMZ-3511936 | Timely | 26.6 |
| TMZ-3999274 | Timely | 18.6 |
| TMZ-4004132 | Timely | 6.3 |
| TMZ-4553723 | Timely | 18.9 |
| TMZ-4922457 | Timely | 7.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TMZ-5960556 | Timely | 19.9 |
| TNB-1229065 | Timely | 12.3 |
| TNB-1252086 | Timely | 14.6 |
| TNB-2028168 | Timely | 282.9 |
| TNB-2601006 | Timely | 11.3 |
| TNB-3098512 | Timely | 1.0 |
| TNB-3255421 | Timely | 8.3 |
| TNB-3500930 | Timely | 8.3 |
| TNB-3739885 | Timely | 14.9 |
| TNB-3763572 | Timely | 6.0 |
| TNB-3826795 | Timely | 3.0 |
| TNB-3940057 | Timely | 7.0 |
| TNB-4179500 | Timely | 22.6 |
| TNB-4216130 | Timely | 1.0 |
| TNB-5471139 | Timely | 6.3 |
| TNB-5642369 | Timely | 8.3 |
| TNB-5694778 | Timely | 19.6 |
| TNC-1704179 | Timely | 8.6 |
| TNC-1821911 | Timely | 16.6 |
| TNC-1932166 | Timely | 8.3 |
| TNC-2141121 | Timely | 9.3 |
| TNC-2205141 | Timely | 3.0 |
| TNC-2842326 | Timely | 6.0 |
| TNC-3441324 | Timely | 12.6 |
| TNC-3635419 | Timely | 35.2 |
| TNC-4620912 | Timely | 18.6 |
| TNC-4794637 | Timely | 11.3 |
| TNC-5124621 | Timely | 345.5 |
| TNC-5174349 | Timely | 11.3 |
| TNC-5946397 | Timely | 17.6 |
| TND-1021501 | Timely | 13.3 |
| TND-1399155 | Timely | 33.9 |
| TND-1567606 | Timely | 9.3 |
| TND-1702596 | Timely | 11.3 |
| TND-2661172 | Timely | 45.2 |
| TND-3044284 | Timely | 8.3 |
| TND-3161181 | Timely | 4.0 |
| TND-4144050 | Timely | 1.0 |
| TND-4206489 | Timely | 7.3 |
| TND-4255916 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TND-4452067 | Timely | 2.0 |
| TND-5388386 | Timely | 369.5 |
| TND-5500949 | Timely | 23.6 |
| TND-5548450 | Timely | 11.3 |
| TND-5568130 | Timely | 2.0 |
| TND-5632059 | Timely | 258.6 |
| TND-5783885 | Timely | 4.3 |
| TND-5901562 | Timely | 18.9 |
| TNF-1627701 | Timely | 14.3 |
| TNF-2482364 | Timely | 29.2 |
| TNF-5188869 | Timely | 208.8 |
| TNF-5433913 | Timely | 8.3 |
| TNF-5945480 | Timely | 8.3 |
| TNG-1157670 | Timely | 11.6 |
| TNG-1179442 | Timely | 8.3 |
| TNG-1562386 | Timely | 118.2 |
| TNG-1725010 | Timely | 11.3 |
| TNG-1733253 | Timely | 195.0 |
| TNG-1796004 | Timely | 332.3 |
| TNG-2117362 | Timely | 28.9 |
| TNG-2137016 | Timely | 59.4 |
| TNG-2138126 | Timely | 6.0 |
| TNG-2330998 | Timely | 3.0 |
| TNG-2542947 | Timely | 8.3 |
| TNG-2889251 | Timely | 8.3 |
| TNG-2945276 | Timely | 65.2 |
| TNG-3114988 | Timely | 296.2 |
| TNG-3558959 | Timely | 8.3 |
| TNG-3797017 | Timely | 9.3 |
| TNG-4302375 | Timely | 9.3 |
| TNG-4411935 | Timely | 27,781.9 |
| TNG-4983949 | Timely | 3.0 |
| TNG-5334604 | Timely | 11.6 |
| TNG-5582769 | Timely | 181.0 |
| TNG-5585490 | Timely | 309.7 |
| TNG-5625488 | Timely | 8.3 |
| TNG-5892100 | Timely | 9.3 |
| TNH-1241183 | Timely | 18.6 |
| TNH-1322723 | Timely | 8.3 |
| TNH-1407372 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TNH-1436683 | Timely | 278.8 |
| TNH-1805245 | Timely | 9.0 |
| TNH-1886012 | Timely | 13.9 |
| TNH-1898467 | Timely | 176.2 |
| TNH-2328759 | Timely | 17.6 |
| TNH-2530093 | Timely | 9.3 |
| TNH-2569935 | Timely | 4.3 |
| TNH-3056156 | Timely | 4.3 |
| TNH-3172559 | Timely | 11.3 |
| TNH-3220359 | Timely | 2.0 |
| TNH-3240479 | Timely | 2.0 |
| TNH-3333008 | Timely | 8.3 |
| TNH-3601113 | Timely | 5.0 |
| TNH-4008064 | Timely | 257.9 |
| TNH-4053816 | Timely | 15.6 |
| TNH-4430618 | Timely | 8.3 |
| TNH-4449847 | Timely | 21.3 |
| TNH-4526368 | Timely | 13.6 |
| TNH-4560529 | Timely | 12.3 |
| TNH-4906580 | Timely | 11.3 |
| TNJ-1962002 | Timely | 11.3 |
| TNJ-2727970 | Timely | 22.6 |
| TNJ-4883914 | Timely | 11.3 |
| TNJ-5051211 | Timely | 8.3 |
| TNJ-5103203 | Timely | 15.3 |
| TNJ-5421794 | Timely | 8.3 |
| TNK-1034093 | Timely | 8.6 |
| TNK-1123292 | Timely | 12.3 |
| TNK-1636730 | Timely | 2.0 |
| TNK-2119652 | Timely | 18.6 |
| TNK-2198567 | Timely | 6.0 |
| TNK-2550121 | Timely | 43.0 |
| TNK-2617621 | Timely | 4.3 |
| TNK-3957920 | Timely | 12.9 |
| TNK-4375845 | Timely | 8.3 |
| TNK-4418782 | Timely | 290.4 |
| TNK-4864298 | Timely | 20.9 |
| TNK-5202155 | Timely | 11.3 |
| TNK-5219785 | Timely | 11.6 |
| TNK-5511288 | Timely | 214.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TNK-5704381 | Timely | 11.3 |
| TNK-5810001 | Timely | 1.0 |
| TNK-5884153 | Timely | 31.8 |
| TNK-5915111 | Timely | 11.3 |
| TNL-1380273 | Timely | 260.2 |
| TNL-2205313 | Timely | 16.6 |
| TNL-2245450 | Timely | 16.9 |
| TNL-2283955 | Timely | 16.3 |
| TNL-2522573 | Timely | 11.6 |
| TNL-2586530 | Timely | 15.3 |
| TNL-2702206 | Timely | 20.2 |
| TNL-2727873 | Timely | 282.4 |
| TNL-2849471 | Timely | 8.3 |
| TNL-3314498 | Timely | 253.6 |
| TNL-3367199 | Timely | 8.3 |
| TNL-3437130 | Timely | 3.0 |
| TNL-4073535 | Timely | 8.3 |
| TNL-4605747 | Timely | 9.3 |
| TNL-4922457 | Timely | 73.0 |
| TNL-5040927 | Timely | 11.3 |
| TNL-5803745 | Timely | 11.3 |
| TNM-1208009 | Timely | 8.3 |
| TNM-1211524 | Timely | 8.3 |
| TNM-1719677 | Timely | 332.5 |
| TNM-3337691 | Timely | 11.3 |
| TNM-3388090 | Timely | 19.6 |
| TNM-4004266 | Timely | 353.5 |
| TNM-4619263 | Timely | 27.5 |
| TNM-4729193 | Timely | 10.3 |
| TNM-5519559 | Timely | 26.6 |
| TNM-5554014 | Timely | 1.0 |
| TNM-5986977 | Timely | 12.3 |
| TNM-5997096 | Timely | 5.0 |
| TNN-1181295 | Timely | 5.0 |
| TNN-1397124 | Timely | 8.6 |
| TNN-1705262 | Timely | 5.0 |
| TNN-3270642 | Timely | 5.3 |
| TNN-3922581 | Timely | 7.0 |
| TNN-4758484 | Timely | 11.3 |
| TNN-4817627 | Timely | 314.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TNN-5105759 | Timely | 9.3 |
| TNN-5321269 | Timely | 17.9 |
| TNP-1179442 | Timely | 11.3 |
| TNP-1676996 | Timely | 12.6 |
| TNP-1693782 | Timely | 34.2 |
| TNP-1772388 | Timely | 11.3 |
| TNP-2368159 | Timely | 15.6 |
| TNP-2793114 | Timely | 21.5 |
| TNP-3375475 | Timely | 32.6 |
| TNP-3804869 | Timely | 6.0 |
| TNP-4078406 | Timely | 8.3 |
| TNP-4170293 | Timely | 7.3 |
| TNP-4327216 | Timely | 11.3 |
| TNP-4477157 | Timely | 300.6 |
| TNP-4487136 | Timely | 11.3 |
| TNP-4676033 | Timely | 11.3 |
| TNP-4808613 | Timely | 12.6 |
| TNP-4906440 | Timely | 11.3 |
| TNP-4935263 | Timely | 69.0 |
| TNP-5026998 | Timely | 5.3 |
| TNP-5203559 | Timely | 5.3 |
| TNP-5318287 | Timely | 8.3 |
| TNP-5493786 | Timely | 11.3 |
| TNP-5762045 | Timely | 12.6 |
| TNP-5886592 | Timely | 11.3 |
| TNQ-1035635 | Timely | 11.3 |
| TNQ-1276486 | Timely | 15.6 |
| TNQ-1356595 | Timely | 12.3 |
| TNQ-1404313 | Timely | 10.6 |
| TNQ-1410909 | Timely | 24.2 |
| TNQ-1687953 | Timely | 1.0 |
| TNQ-1903113 | Timely | 12.0 |
| TNQ-2001797 | Timely | 207.3 |
| TNQ-2171402 | Timely | 11.3 |
| TNQ-2586530 | Timely | 11.3 |
| TNQ-2654846 | Timely | 19.6 |
| TNQ-2832521 | Timely | 9.3 |
| TNQ-3195759 | Timely | 10.6 |
| TNQ-3264581 | Timely | 11.3 |
| TNQ-3485065 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TNQ-3778980 | Timely | 1.0 |
| TNQ-3802522 | Timely | 5.3 |
| TNQ-5538886 | Timely | 8.3 |
| TNQ-5697311 | Timely | 5.3 |
| TNQ-5777151 | Timely | 8.3 |
| TNR-1209061 | Timely | 18.6 |
| TNR-1917167 | Timely | 8.3 |
| TNR-2341655 | Timely | 25.9 |
| TNR-2470096 | Timely | 1.0 |
| TNR-2542277 | Timely | 30.9 |
| TNR-2734286 | Timely | 8.3 |
| TNR-3275243 | Timely | 1.0 |
| TNR-3320646 | Timely | 15.6 |
| TNR-3465345 | Timely | 11.3 |
| TNR-3624847 | Timely | 11.3 |
| TNR-3892245 | Timely | 6.0 |
| TNR-4437568 | Timely | 11.3 |
| TNR-4523236 | Timely | 8.3 |
| TNR-5369729 | Timely | 11.3 |
| TNR-5371654 | Timely | 4.3 |
| TNR-5483547 | Timely | 5.3 |
| TNR-5808308 | Timely | 11.3 |
| TNR-5868437 | Timely | 2.0 |
| TNR-5918877 | Timely | 8.3 |
| TNS-1035223 | Timely | 7.3 |
| TNS-1508374 | Timely | 378.4 |
| TNS-1650935 | Timely | 227.4 |
| TNS-1869535 | Timely | 6.0 |
| TNS-2032189 | Timely | 3.0 |
| TNS-2089810 | Timely | 310.5 |
| TNS-2183296 | Timely | 11.3 |
| TNS-2371941 | Timely | 191.0 |
| TNS-2749276 | Timely | 261.4 |
| TNS-3028634 | Timely | 8.3 |
| TNS-3402133 | Timely | 8.3 |
| TNS-3472400 | Timely | 11.3 |
| TNS-3927907 | Timely | 8.0 |
| TNS-4010498 | Timely | 313.6 |
| TNS-4631929 | Timely | 11.3 |
| TNS-4758776 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TNS-4845763 | Timely | 11.3 |
| TNS-4916566 | Timely | 11.3 |
| TNS-4967547 | Timely | 6.0 |
| TNS-5127837 | Timely | 11.3 |
| TNS-5631136 | Timely | 278.7 |
| TNS-5774308 | Timely | 33.5 |
| TNT-1011437 | Timely | 3.0 |
| TNT-2175092 | Timely | 8.3 |
| TNT-2830574 | Timely | 16.6 |
| TNT-4018955 | Timely | 8.6 |
| TNT-4239739 | Timely | 358.0 |
| TNT-4321483 | Timely | 30.3 |
| TNT-4453328 | Timely | 2.0 |
| TNT-4463147 | Timely | 49.1 |
| TNT-4495470 | Timely | 54.5 |
| TNT-4520929 | Timely | 23.9 |
| TNT-4743375 | Timely | 29.8 |
| TNT-4753824 | Timely | 1.0 |
| TNT-4795921 | Timely | 11.3 |
| TNT-5288878 | Timely | 250.2 |
| TNT-5491114 | Timely | 11.3 |
| TNT-5578981 | Timely | 5.3 |
| TNV-1726812 | Timely | 8.6 |
| TNV-2330998 | Timely | 8.3 |
| TNV-2687700 | Timely | 19.9 |
| TNV-2995042 | Timely | 8.0 |
| TNV-3211813 | Timely | 260.4 |
| TNV-3303484 | Timely | 8.0 |
| TNV-4322155 | Timely | 44.2 |
| TNV-4353104 | Timely | 4.3 |
| TNV-4582940 | Timely | 8.3 |
| TNV-5061739 | Timely | 12.3 |
| TNV-5537892 | Timely | 11.6 |
| TNV-5777777 | Timely | 15.9 |
| TNV-5813905 | Timely | 16.6 |
| TNW-1293854 | Timely | 7.3 |
| TNW-1638132 | Timely | 11.3 |
| TNW-1848731 | Timely | 11.3 |
| TNW-3131583 | Timely | 8.3 |
| TNW-3470470 | Timely | 58.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TNW-3730377 | Timely | 18.6 |
| TNW-3954517 | Timely | 8.3 |
| TNW-3980011 | Timely | 3.0 |
| TNW-4198389 | Timely | 11.3 |
| TNW-4430140 | Timely | 27.9 |
| TNW-4432213 | Timely | 8.3 |
| TNW-4806951 | Timely | 11.3 |
| TNW-4899286 | Timely | 13.9 |
| TNW-5202430 | Timely | 17.9 |
| TNW-5213094 | Timely | 371.2 |
| TNW-5245589 | Timely | 747.5 |
| TNX-1572452 | Timely | 10.3 |
| TNX-1697447 | Timely | 12.6 |
| TNX-1728339 | Timely | 22.9 |
| TNX-2102818 | Timely | 11.3 |
| TNX-2175070 | Timely | 7.0 |
| TNX-2281367 | Timely | 5.3 |
| TNX-2299612 | Timely | 22.6 |
| TNX-4102493 | Timely | 4.3 |
| TNX-4288471 | Timely | 11.3 |
| TNX-4478830 | Timely | 8.6 |
| TNX-4667230 | Timely | 8.3 |
| TNX-4999920 | Timely | 306.2 |
| TNX-5166009 | Timely | 6.0 |
| TNX-5193541 | Timely | 9.6 |
| TNX-5515719 | Timely | 5.3 |
| TNX-5522621 | Timely | 12.6 |
| TNZ-1711527 | Timely | 11.3 |
| TNZ-1999061 | Timely | 8.3 |
| TNZ-2043675 | Timely | 3.0 |
| TNZ-2754040 | Timely | 11.3 |
| TNZ-3452231 | Timely | 11.0 |
| TNZ-3482761 | Timely | 17.9 |
| TNZ-3720251 | Timely | 13.3 |
| TNZ-4192014 | Timely | 24.6 |
| TNZ-4599469 | Timely | 5.0 |
| TNZ-4715731 | Timely | 8.3 |
| TNZ-5050630 | Timely | 8.0 |
| TNZ-5451993 | Timely | 16.3 |
| TNZ-5849869 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TPB-1320686 | Timely | 34.1 |
| TPB-1722311 | Timely | 11.3 |
| TPB-1868783 | Timely | 10.3 |
| TPB-2123781 | Timely | 8.3 |
| TPB-3203017 | Timely | 6.3 |
| TPB-3238010 | Timely | 8.3 |
| TPB-3345057 | Timely | 8.3 |
| TPB-3590500 | Timely | 55.1 |
| TPB-3793039 | Timely | 11.3 |
| TPB-3894966 | Timely | 12.3 |
| TPB-4590366 | Timely | 301.5 |
| TPB-4731621 | Timely | 20.9 |
| TPB-4838025 | Timely | 24.9 |
| TPB-4893734 | Timely | 8.3 |
| TPB-4924770 | Timely | 13.6 |
| TPB-5753469 | Timely | 8.3 |
| TPC-1252750 | Timely | 4.3 |
| TPC-1864284 | Timely | 11.3 |
| TPC-2160835 | Timely | 142.6 |
| TPC-2205313 | Timely | 1.0 |
| TPC-2556137 | Timely | 8.6 |
| TPC-2929522 | Timely | 11.3 |
| TPC-3425741 | Timely | 235.4 |
| TPC-4199789 | Timely | 16.6 |
| TPC-4376207 | Timely | 8.3 |
| TPC-4460856 | Timely | 14.6 |
| TPC-4855127 | Timely | 27.5 |
| TPC-5161953 | Timely | 11.6 |
| TPC-5543893 | Timely | 238.5 |
| TPC-5548994 | Timely | 9.3 |
| TPC-5802087 | Timely | 6.3 |
| TPD-1204910 | Timely | 18.9 |
| TPD-1328467 | Timely | 11.3 |
| TPD-1746572 | Timely | 298.4 |
| TPD-2141121 | Timely | 11.3 |
| TPD-2169236 | Timely | 4.0 |
| TPD-2377236 | Timely | 16.6 |
| TPD-2801280 | Timely | 33.2 |
| TPD-3013798 | Timely | 11.3 |
| TPD-3208044 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TPD-3468468 | Timely | 8.3 |
| TPD-3790354 | Timely | 16.6 |
| TPD-4273924 | Timely | 175.0 |
| TPD-4406138 | Timely | 8.6 |
| TPD-4800694 | Timely | 2.0 |
| TPD-4924417 | Timely | 2.0 |
| TPD-5218731 | Timely | 1.0 |
| TPD-5818035 | Timely | 4.3 |
| TPD-5866710 | Timely | 8.3 |
| TPD-5910301 | Timely | 13.6 |
| TPD-5989492 | Timely | 8.3 |
| TPF-1014596 | Timely | 18.3 |
| TPF-2572361 | Timely | 8.3 |
| TPF-2697071 | Timely | 292.5 |
| TPF-2934531 | Timely | 24.9 |
| TPF-3102705 | Timely | 4.3 |
| TPF-3157704 | Timely | 18.6 |
| TPF-3906893 | Timely | 11.6 |
| TPF-4644623 | Timely | 14.6 |
| TPF-4659836 | Timely | 13.3 |
| TPF-5119959 | Timely | 12.3 |
| TPF-5288878 | Timely | 8.3 |
| TPF-5549806 | Timely | 19.9 |
| TPG-2142539 | Timely | 9.3 |
| TPG-2991039 | Timely | 23.9 |
| TPG-3164948 | Timely | 11.3 |
| TPG-3329744 | Timely | 2.0 |
| TPG-3357240 | Timely | 9.3 |
| TPG-3634796 | Timely | 8.3 |
| TPG-3735453 | Timely | 184.6 |
| TPG-3853455 | Timely | 8.3 |
| TPG-3984709 | Timely | 4.0 |
| TPG-4028661 | Timely | 11.3 |
| TPG-4151772 | Timely | 15.6 |
| TPG-4469659 | Timely | 5.3 |
| TPG-4555496 | Timely | 1.0 |
| TPG-4685634 | Timely | 7.0 |
| TPG-5438552 | Timely | 15.6 |
| TPG-5620363 | Timely | 11.3 |
| TPG-5839313 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TPG-5866570 | Timely | 2.0 |
| TPH-1314210 | Timely | 236.4 |
| TPH-1781975 | Timely | 8.3 |
| TPH-1977315 | Timely | 4.3 |
| TPH-1989941 | Timely | 8.3 |
| TPH-2218859 | Timely | 35.5 |
| TPH-2400092 | Timely | 24.6 |
| TPH-3123740 | Timely | 265.8 |
| TPH-3159623 | Timely | 10.6 |
| TPH-4094172 | Timely | 21.6 |
| TPH-4122621 | Timely | 11.3 |
| TPH-4390320 | Timely | 14.6 |
| TPH-4782284 | Timely | 7.0 |
| TPH-4922683 | Timely | 8.3 |
| TPH-5093137 | Timely | 7.3 |
| TPH-5226303 | Timely | 256.5 |
| TPH-5719043 | Timely | 11.3 |
| TPH-5726501 | Timely | 14.3 |
| TPH-5926814 | Timely | 4.3 |
| TPJ-1157405 | Timely | 11.3 |
| TPJ-1523301 | Timely | 12.3 |
| TPJ-1533871 | Timely | 104.6 |
| TPJ-1620665 | Timely | 16.3 |
| TPJ-1753723 | Timely | 17.9 |
| TPJ-1853306 | Timely | 23.9 |
| TPJ-2525621 | Timely | 84.0 |
| TPJ-2971490 | Timely | 11.3 |
| TPJ-3020162 | Timely | 182.0 |
| TPJ-3116265 | Timely | 18.6 |
| TPJ-4296351 | Timely | 4.3 |
| TPJ-4437690 | Timely | 11.3 |
| TPJ-4758990 | Timely | 13.6 |
| TPJ-4942460 | Timely | 327.8 |
| TPK-1798070 | Timely | 14.9 |
| TPK-1850449 | Timely | 11.3 |
| TPK-1861511 | Timely | 8.3 |
| TPK-2470096 | Timely | 18.9 |
| TPK-2512566 | Timely | 33.2 |
| TPK-2565465 | Timely | 11.3 |
| TPK-2866341 | Timely | 102.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TPK-3357601 | Timely | 12.3 |
| TPK-4758705 | Timely | 8.3 |
| TPK-4862007 | Timely | 15.3 |
| TPK-5373758 | Timely | 11.3 |
| TPK-5577794 | Timely | 3.0 |
| TPL-1760457 | Timely | 6.0 |
| TPL-1962744 | Timely | 8.3 |
| TPL-2070822 | Timely | 11.0 |
| TPL-2403676 | Timely | 8.3 |
| TPL-2457800 | Timely | 18.3 |
| TPL-4550424 | Timely | 16.6 |
| TPL-4590216 | Timely | 349.8 |
| TPL-4683714 | Timely | 23.9 |
| TPL-4721046 | Timely | 11.3 |
| TPL-5371172 | Timely | 15.6 |
| TPL-5509858 | Timely | 6.3 |
| TPL-5684645 | Timely | 3.0 |
| TPL-5703769 | Timely | 10.3 |
| TPM-1007390 | Timely | 8.6 |
| TPM-1051171 | Timely | 12.6 |
| TPM-1798495 | Timely | 8.3 |
| TPM-2177965 | Timely | 8.3 |
| TPM-2408914 | Timely | 6.3 |
| TPM-3014712 | Timely | 5.3 |
| TPM-3448676 | Timely | 8.3 |
| TPM-3496332 | Timely | 8.3 |
| TPM-3587059 | Timely | 31.8 |
| TPM-3983546 | Timely | 8.3 |
| TPM-4222938 | Timely | 19.6 |
| TPM-4224844 | Timely | 15.3 |
| TPM-4691833 | Timely | 12.6 |
| TPM-5391977 | Timely | 11.3 |
| TPM-5850259 | Timely | 205.4 |
| TPN-1416429 | Timely | 40.8 |
| TPN-1699096 | Timely | 11.3 |
| TPN-2193474 | Timely | 208.6 |
| TPN-2726193 | Timely | 3.0 |
| TPN-3089761 | Timely | 1.0 |
| TPN-3229290 | Timely | 9.0 |
| TPN-3607055 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TPN-3693918 | Timely | 28.2 |
| TPN-4011513 | Timely | 13.6 |
| TPN-4474626 | Timely | 3.0 |
| TPN-4505558 | Timely | 65.0 |
| TPN-4824330 | Timely | 8.3 |
| TPN-5529841 | Timely | 5.3 |
| TPN-5541938 | Timely | 179.6 |
| TPN-5852616 | Timely | 331.9 |
| TPP-1151065 | Timely | 11.3 |
| TPP-1275633 | Timely | 398.0 |
| TPP-1407558 | Timely | 8.6 |
| TPP-1429357 | Timely | 8.3 |
| TPP-1495009 | Timely | 5,670.0 |
| TPP-2195157 | Timely | 11.3 |
| TPP-2285811 | Timely | 11.6 |
| TPP-2310406 | Timely | 8.3 |
| TPP-2332355 | Timely | 18.9 |
| TPP-2431087 | Timely | 11.3 |
| TPP-2455932 | Timely | 29.0 |
| TPP-3157436 | Timely | 8.3 |
| TPP-4197605 | Timely | 1.0 |
| TPP-5001139 | Timely | 11.3 |
| TPQ-1391994 | Timely | 270.8 |
| TPQ-1979569 | Timely | 202.1 |
| TPQ-2141121 | Timely | 11.3 |
| TPQ-2219748 | Timely | 57.0 |
| TPQ-2290421 | Timely | 25.2 |
| TPQ-2945558 | Timely | 4,148,958.0 |
| TPQ-3063008 | Timely | 4.3 |
| TPQ-3290364 | Timely | 11.3 |
| TPQ-4515368 | Timely | 28.6 |
| TPQ-4619263 | Timely | 263.4 |
| TPQ-4943737 | Timely | 8.3 |
| TPQ-5913005 | Timely | 7.3 |
| TPR-1694952 | Timely | 13.6 |
| TPR-1733857 | Timely | 14.9 |
| TPR-3554723 | Timely | 9.6 |
| TPR-4261423 | Timely | 17.9 |
| TPR-4388469 | Timely | 21.6 |
| TPR-4777053 | Timely | 15.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TPR-4879756 | Timely | 18.6 |
| TPR-5238492 | Timely | 8.6 |
| TPR-5599516 | Timely | 19.9 |
| TPS-1213191 | Timely | 11.3 |
| TPS-1216558 | Timely | 14.6 |
| TPS-1233027 | Timely | 19.6 |
| TPS-1458814 | Timely | 17.3 |
| TPS-1622292 | Timely | 7.0 |
| TPS-2238783 | Timely | 16.6 |
| TPS-2474901 | Timely | 750.0 |
| TPS-3547782 | Timely | 8.3 |
| TPS-3641501 | Timely | 11.3 |
| TPS-3967063 | Timely | 2,088.3 |
| TPS-4043837 | Timely | 338.2 |
| TPS-4152253 | Timely | 5.3 |
| TPS-4304530 | Timely | 21,420.0 |
| TPS-4372030 | Timely | 7.3 |
| TPS-4674130 | Timely | 305.9 |
| TPS-5052676 | Timely | 11.3 |
| TPS-5184634 | Timely | 1.0 |
| TPS-5235432 | Timely | 33.9 |
| TPT-1529778 | Timely | 7.0 |
| TPT-1629527 | Timely | 1.0 |
| TPT-1666006 | Timely | 10.3 |
| TPT-1680804 | Timely | 17.9 |
| TPT-2297715 | Timely | 17.6 |
| TPT-2491626 | Timely | 4.0 |
| TPT-2750852 | Timely | 8.3 |
| TPT-3179103 | Timely | 31.6 |
| TPT-3189772 | Timely | 2.0 |
| TPT-3767300 | Timely | 11.3 |
| TPT-3958561 | Timely | 21.9 |
| TPT-4005856 | Timely | 11.3 |
| TPT-4049314 | Timely | 16.6 |
| TPT-4346815 | Timely | 11.6 |
| TPT-5145814 | Timely | 7.0 |
| TPT-5999185 | Timely | 11.3 |
| TPV-1012819 | Timely | 296.9 |
| TPV-1618387 | Timely | 11.3 |
| TPV-2000656 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TPV-2129864 | Timely | 352.1 |
| TPV-3501216 | Timely | 37.9 |
| TPV-3574925 | Timely | 8.0 |
| TPV-3772157 | Timely | 11.3 |
| TPV-4718174 | Timely | 4.3 |
| TPV-5421794 | Timely | 11.3 |
| TPW-1229351 | Timely | 8.3 |
| TPW-1870445 | Timely | 8.3 |
| TPW-2206678 | Timely | 71.6 |
| TPW-2642055 | Timely | 7.0 |
| TPW-2725167 | Timely | 2.0 |
| TPW-3287001 | Timely | 266.0 |
| TPW-3367241 | Timely | 14.6 |
| TPW-3437040 | Timely | 27.2 |
| TPW-3515708 | Timely | 11.3 |
| TPW-3634398 | Timely | 8.3 |
| TPW-3896373 | Timely | 8.3 |
| TPW-4469659 | Timely | 20.9 |
| TPW-4481049 | Timely | 14.6 |
| TPW-4561992 | Timely | 8.3 |
| TPW-4897400 | Timely | 6.0 |
| TPW-4996959 | Timely | 11.3 |
| TPW-5382404 | Timely | 21.6 |
| TPW-5502409 | Timely | 11.3 |
| TPW-5766141 | Timely | 146.0 |
| TPW-5818035 | Timely | 9.3 |
| TPW-5970724 | Timely | 15.6 |
| TPW-5982961 | Timely | 11.3 |
| TPX-1241509 | Timely | 13.6 |
| TPX-1662977 | Timely | 5.0 |
| TPX-1764291 | Timely | 7.3 |
| TPX-2408432 | Timely | 9.3 |
| TPX-2461450 | Timely | 63,865.1 |
| TPX-3065857 | Timely | 11.3 |
| TPX-3142879 | Timely | 8.3 |
| TPX-3468468 | Timely | 29.2 |
| TPX-3695373 | Timely | 12.3 |
| TPX-4281455 | Timely | 11.3 |
| TPX-4430618 | Timely | 11.3 |
| TPX-4448281 | Timely | 5.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TPX-4651552 | Timely | 71.5 |
| TPX-4857477 | Timely | 318.3 |
| TPX-5230669 | Timely | 5.3 |
| TPX-5587521 | Timely | 320.4 |
| TPX-5813142 | Timely | 288.8 |
| TPZ-1031297 | Timely | 11.3 |
| TPZ-1418903 | Timely | 21.0 |
| TPZ-1432506 | Timely | 11.3 |
| TPZ-1747328 | Timely | 60.0 |
| TPZ-1851565 | Timely | 2.0 |
| TPZ-1869641 | Timely | 8.3 |
| TPZ-2220136 | Timely | 20.9 |
| TPZ-2475887 | Timely | 10.0 |
| TPZ-3098296 | Timely | 12.6 |
| TPZ-3154759 | Timely | 11.3 |
| TPZ-3366874 | Timely | 301.4 |
| TPZ-4083668 | Timely | 8.3 |
| TPZ-4466983 | Timely | 200.4 |
| TPZ-4826408 | Timely | 8.3 |
| TPZ-5926152 | Timely | 22.6 |
| TQB-1011437 | Timely | 11.3 |
| TQB-1755229 | Timely | 4.3 |
| TQB-2421740 | Timely | 11.3 |
| TQB-3818311 | Timely | 3.0 |
| TQB-4107643 | Timely | 3.0 |
| TQB-4640400 | Timely | 7.0 |
| TQB-5087762 | Timely | 11.3 |
| TQB-5152586 | Timely | 15.9 |
| TQB-5559000 | Timely | 8.3 |
| TQB-5697279 | Timely | 42.0 |
| TQB-5833694 | Timely | 18.6 |
| TQC-1440972 | Timely | 20.0 |
| TQC-1722482 | Timely | 8.6 |
| TQC-1746572 | Timely | 26.0 |
| TQC-1816096 | Timely | 310.8 |
| TQC-1997225 | Timely | 227.1 |
| TQC-2011557 | Timely | 8.6 |
| TQC-2654846 | Timely | 11.6 |
| TQC-3029584 | Timely | 11.3 |
| TQC-3209928 | Timely | 101.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TQC-3240479 | Timely | 8.6 |
| TQC-3740671 | Timely | 8.3 |
| TQC-4488228 | Timely | 50.8 |
| TQC-4506557 | Timely | 4.0 |
| TQC-4670171 | Timely | 14.6 |
| TQC-4727690 | Timely | 20.9 |
| TQC-4742072 | Timely | 9.6 |
| TQC-4998152 | Timely | 21.3 |
| TQC-5507925 | Timely | 14.6 |
| TQC-5657176 | Timely | 4.0 |
| TQC-5711176 | Timely | 133.7 |
| TQD-1120397 | Timely | 22.6 |
| TQD-1562597 | Timely | 112.4 |
| TQD-2018166 | Timely | 24.9 |
| TQD-2271933 | Timely | 8.3 |
| TQD-2426367 | Timely | 19.6 |
| TQD-2726533 | Timely | 343.8 |
| TQD-3770612 | Timely | 8.3 |
| TQD-3803398 | Timely | 287.5 |
| TQD-3965199 | Timely | 8.0 |
| TQD-4137552 | Timely | 25.6 |
| TQD-4180460 | Timely | 25.9 |
| TQD-4303786 | Timely | 8.3 |
| TQD-4344878 | Timely | 23.6 |
| TQD-4416960 | Timely | 11.3 |
| TQD-4823798 | Timely | 23.0 |
| TQD-5383577 | Timely | 4.3 |
| TQD-5808290 | Timely | 18.6 |
| TQF-1051659 | Timely | 8.3 |
| TQF-1236504 | Timely | 12.3 |
| TQF-1285951 | Timely | 11.3 |
| TQF-1544630 | Timely | 11.3 |
| TQF-1571397 | Timely | 10.3 |
| TQF-1679374 | Timely | 5.0 |
| TQF-1841713 | Timely | 11.3 |
| TQF-2157235 | Timely | 11.3 |
| TQF-2239395 | Timely | 15.6 |
| TQF-2449749 | Timely | 230.6 |
| TQF-2598606 | Timely | 20.6 |
| TQF-2815944 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TQF-3017946 | Timely | 126.0 |
| TQF-3687146 | Timely | 15.6 |
| TQF-3909415 | Timely | 9.3 |
| TQF-4420220 | Timely | 12.6 |
| TQF-4439899 | Timely | 26.6 |
| TQF-4612979 | Timely | 8.3 |
| TQF-5483547 | Timely | 20.6 |
| TQG-1255093 | Timely | 11.3 |
| TQG-1440972 | Timely | 8.3 |
| TQG-1585005 | Timely | 13.6 |
| TQG-2160226 | Timely | 5.3 |
| TQG-2581891 | Timely | 25.6 |
| TQG-3498448 | Timely | 11.3 |
| TQG-4625323 | Timely | 8.3 |
| TQG-5323518 | Timely | 13.9 |
| TQG-5425866 | Timely | 36.5 |
| TQG-5543570 | Timely | 7.3 |
| TQG-5789830 | Timely | 11.0 |
| TQG-5886371 | Timely | 243.8 |
| TQG-5982449 | Timely | 22,014.8 |
| TQH-1056634 | Timely | 11.3 |
| TQH-1610105 | Timely | 8.3 |
| TQH-2159698 | Timely | 22.2 |
| TQH-2790430 | Timely | 191.9 |
| TQH-2882906 | Timely | 11.3 |
| TQH-3000894 | Timely | 8.3 |
| TQH-3842997 | Timely | 8.3 |
| TQH-4872952 | Timely | 8.3 |
| TQH-5032429 | Timely | 12.6 |
| TQH-5557231 | Timely | 8.3 |
| TQH-5608858 | Timely | 8.3 |
| TQH-5637307 | Timely | 11.3 |
| TQH-5947127 | Timely | 5.3 |
| TQJ-1018406 | Timely | 61.0 |
| TQJ-1051462 | Timely | 28.2 |
| TQJ-1447007 | Timely | 5.3 |
| TQJ-1759217 | Timely | 3.0 |
| TQJ-2261005 | Timely | 4.0 |
| TQJ-2526971 | Timely | 151.4 |
| TQJ-2654846 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TQJ-2957353 | Timely | 18.6 |
| TQJ-3041736 | Timely | 1.0 |
| TQJ-3238010 | Timely | 8.3 |
| TQJ-3271707 | Timely | 15.6 |
| TQJ-3405938 | Timely | 28.2 |
| TQJ-3517405 | Timely | 2.0 |
| TQJ-3709832 | Timely | 11.3 |
| TQJ-4271661 | Timely | 2.0 |
| TQJ-4383491 | Timely | 8.3 |
| TQJ-4727117 | Timely | 8.3 |
| TQJ-5700944 | Timely | 15.3 |
| TQJ-5732768 | Timely | 11.3 |
| TQK-1308137 | Timely | 6.0 |
| TQK-1596430 | Timely | 45.0 |
| TQK-1672490 | Timely | 11.3 |
| TQK-1806425 | Timely | 42.0 |
| TQK-2235976 | Timely | 8.6 |
| TQK-2547094 | Timely | 20.9 |
| TQK-2712887 | Timely | 8.3 |
| TQK-4046926 | Timely | 8.3 |
| TQK-4374057 | Timely | 5.3 |
| TQK-4714838 | Timely | 345.4 |
| TQK-5697344 | Timely | 12.9 |
| TQK-5843666 | Timely | 105.9 |
| TQK-5876575 | Timely | 5.0 |
| TQL-1153085 | Timely | 8.3 |
| TQL-1216812 | Timely | 11.3 |
| TQL-1463075 | Timely | 245.3 |
| TQL-1807155 | Timely | 11.3 |
| TQL-1886558 | Timely | 8.3 |
| TQL-2535200 | Timely | 11.3 |
| TQL-2597947 | Timely | 11.3 |
| TQL-2684014 | Timely | 291.1 |
| TQL-3245736 | Timely | 8.3 |
| TQL-4062967 | Timely | 11.3 |
| TQL-4131613 | Timely | 15.3 |
| TQL-4147680 | Timely | 8.3 |
| TQL-4589291 | Timely | 9.3 |
| TQL-4672117 | Timely | 1.0 |
| TQL-4763954 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TQL-5550554 | Timely | 4.3 |
| TQM-1688620 | Timely | 4.3 |
| TQM-2044085 | Timely | 8.3 |
| TQM-2124803 | Timely | 8.3 |
| TQM-2506158 | Timely | 6.0 |
| TQM-2533266 | Timely | 11.3 |
| TQM-3210046 | Timely | 16.6 |
| TQM-3303888 | Timely | 11.6 |
| TQM-4150804 | Timely | 11.3 |
| TQM-4592052 | Timely | 6.0 |
| TQM-4917853 | Timely | 11.3 |
| TQM-5124548 | Timely | 16.6 |
| TQM-5192073 | Timely | 13.3 |
| TQM-5317997 | Timely | 8.3 |
| TQM-5434813 | Timely | 14.6 |
| TQM-5530841 | Timely | 13.3 |
| TQN-1402223 | Timely | 6.3 |
| TQN-1596430 | Timely | 8.0 |
| TQN-1775378 | Timely | 8.3 |
| TQN-2058079 | Timely | 11.3 |
| TQN-2128326 | Timely | 9.6 |
| TQN-2322317 | Timely | 11.3 |
| TQN-2604294 | Timely | 36.0 |
| TQN-2850033 | Timely | 23.6 |
| TQN-3544998 | Timely | 4.3 |
| TQN-3817660 | Timely | 11.3 |
| TQN-3994618 | Timely | 11.3 |
| TQN-4215466 | Timely | 301.7 |
| TQN-4277954 | Timely | 11.3 |
| TQN-4408626 | Timely | 4.0 |
| TQN-4605247 | Timely | 1.0 |
| TQN-5235922 | Timely | 142.3 |
| TQN-5243979 | Timely | 16.6 |
| TQN-5266114 | Timely | 151.5 |
| TQN-5451993 | Timely | 8.3 |
| TQP-1004604 | Timely | 282.2 |
| TQP-1081781 | Timely | 13.6 |
| TQP-1391534 | Timely | 1.0 |
| TQP-1554417 | Timely | 13.3 |
| TQP-1686373 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TQP-2272665 | Timely | 30,462.0 |
| TQP-3527626 | Timely | 8.3 |
| TQP-3657028 | Timely | 5.3 |
| TQP-3944194 | Timely | 8.3 |
| TQP-4075690 | Timely | 20.0 |
| TQP-4148934 | Timely | 10.6 |
| TQP-4199576 | Timely | 8.3 |
| TQP-4255916 | Timely | 2.0 |
| TQP-4326576 | Timely | 8.3 |
| TQP-4492347 | Timely | 8.3 |
| TQP-4915984 | Timely | 11.3 |
| TQP-5050591 | Timely | 20.3 |
| TQP-5551485 | Timely | 8.3 |
| TQP-5635750 | Timely | 8.3 |
| TQP-5715714 | Timely | 23.6 |
| TQP-5842381 | Timely | 11.3 |
| TQP-5863598 | Timely | 1.0 |
| TQQ-1122711 | Timely | 8.3 |
| TQQ-1698594 | Timely | 11.3 |
| TQQ-1903113 | Timely | 14.6 |
| TQQ-2102957 | Timely | 3.0 |
| TQQ-2245537 | Timely | 11.3 |
| TQQ-2921044 | Timely | 8.3 |
| TQQ-3983939 | Timely | 10.3 |
| TQQ-4886025 | Timely | 11.3 |
| TQQ-5097399 | Timely | 11.3 |
| TQQ-5632879 | Timely | 11.3 |
| TQR-1104590 | Timely | 11.3 |
| TQR-1232991 | Timely | 8.3 |
| TQR-1886012 | Timely | 11.3 |
| TQR-1946502 | Timely | 1.0 |
| TQR-2709660 | Timely | 11.3 |
| TQR-3165439 | Timely | 10.6 |
| TQR-3330534 | Timely | 4.0 |
| TQR-3448416 | Timely | 12.3 |
| TQR-3672934 | Timely | 20.6 |
| TQR-4007337 | Timely | 192.5 |
| TQR-4498494 | Timely | 3.0 |
| TQR-4898476 | Timely | 9.3 |
| TQR-5067060 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TQR-5235432 | Timely | 10.3 |
| TQR-5321269 | Timely | 8.3 |
| TQS-1476375 | Timely | 12.3 |
| TQS-1612324 | Timely | 8.6 |
| TQS-1682369 | Timely | 27.3 |
| TQS-1683467 | Timely | 92.2 |
| TQS-1824364 | Timely | 228.9 |
| TQS-2158934 | Timely | 17.6 |
| TQS-2535200 | Timely | 11.3 |
| TQS-2542595 | Timely | 11.3 |
| TQS-2835130 | Timely | 8.3 |
| TQS-3270642 | Timely | 8.3 |
| TQS-3402133 | Timely | 187.3 |
| TQS-3966906 | Timely | 31.9 |
| TQS-4728232 | Timely | 8.3 |
| TQS-5086536 | Timely | 109.5 |
| TQS-5212495 | Timely | 8.3 |
| TQS-5770386 | Timely | 34.9 |
| TQS-5999864 | Timely | 12.0 |
| TQT-1247659 | Timely | 12.3 |
| TQT-1878331 | Timely | 8.3 |
| TQT-2033729 | Timely | 17.6 |
| TQT-2980773 | Timely | 20.9 |
| TQT-3460414 | Timely | 8.3 |
| TQT-3479922 | Timely | 20.6 |
| TQT-3747267 | Timely | 11.3 |
| TQT-3840971 | Timely | 11.3 |
| TQT-4181501 | Timely | 8.3 |
| TQT-4417074 | Timely | 4.3 |
| TQT-5414800 | Timely | 4.3 |
| TQT-5659751 | Timely | 18.6 |
| TQV-1046583 | Timely | 8.0 |
| TQV-1155899 | Timely | 12.3 |
| TQV-1330472 | Timely | 14.6 |
| TQV-1717412 | Timely | 5.3 |
| TQV-2520775 | Timely | 8.6 |
| TQV-2657031 | Timely | 18.6 |
| TQV-2739210 | Timely | 13.3 |
| TQV-3006364 | Timely | 5.3 |
| TQV-3120995 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TQV-3538694 | Timely | 11.3 |
| TQV-3791770 | Timely | 13.3 |
| TQV-3921539 | Timely | 4.0 |
| TQV-4303786 | Timely | 8.3 |
| TQV-4597926 | Timely | 136.0 |
| TQV-4767863 | Timely | 4.3 |
| TQV-4881912 | Timely | 9.3 |
| TQV-5428604 | Timely | 7.0 |
| TQW-1379698 | Timely | 11.3 |
| TQW-1449026 | Timely | 259.2 |
| TQW-1562871 | Timely | 14.6 |
| TQW-1944299 | Timely | 12.3 |
| TQW-2328860 | Timely | 4.0 |
| TQW-2895554 | Timely | 15.6 |
| TQW-3065963 | Timely | 15.9 |
| TQW-3372601 | Timely | 4.3 |
| TQW-3585799 | Timely | 16.9 |
| TQW-3681330 | Timely | 10.6 |
| TQW-4975625 | Timely | 47.0 |
| TQW-5232516 | Timely | 248.6 |
| TQW-5279862 | Timely | 16.9 |
| TQW-5306421 | Timely | 18.3 |
| TQW-5505185 | Timely | 11.3 |
| TQW-5576754 | Timely | 3.0 |
| TQW-5962073 | Timely | 283.9 |
| TQX-1671766 | Timely | 11.3 |
| TQX-1913416 | Timely | 28.9 |
| TQX-1950028 | Timely | 317.0 |
| TQX-2021619 | Timely | 234.2 |
| TQX-2049647 | Timely | 74.3 |
| TQX-2194717 | Timely | 1.0 |
| TQX-2357070 | Timely | 42.1 |
| TQX-2430404 | Timely | 8.6 |
| TQX-2486947 | Timely | 292.7 |
| TQX-2804410 | Timely | 11.0 |
| TQX-3432349 | Timely | 8.3 |
| TQX-4028785 | Timely | 8.6 |
| TQX-4137210 | Timely | 3.0 |
| TQX-4153812 | Timely | 20.6 |
| TQX-5832125 | Timely | 21.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TQZ-1071488 | Timely | 5.3 |
| TQZ-1121324 | Timely | 11.3 |
| TQZ-1644804 | Timely | 15.6 |
| TQZ-1794408 | Timely | 11.3 |
| TQZ-2124122 | Timely | 226.0 |
| TQZ-2469364 | Timely | 39.1 |
| TQZ-2630236 | Timely | 8.3 |
| TQZ-2756856 | Timely | 8.0 |
| TQZ-2960001 | Timely | 11.3 |
| TQZ-3415145 | Timely | 11.3 |
| TQZ-3734742 | Timely | 8.0 |
| TQZ-4451695 | Timely | 11.3 |
| TQZ-4685634 | Timely | 8.3 |
| TQZ-4812671 | Timely | 263.2 |
| TQZ-5288878 | Timely | 1.0 |
| TQZ-5706102 | Timely | 271.7 |
| TQZ-5905324 | Timely | 8.3 |
| TRB-1263348 | Timely | 17.9 |
| TRB-2427914 | Timely | 8.3 |
| TRB-2926190 | Timely | 1.0 |
| TRB-3219742 | Timely | 14.6 |
| TRB-3234493 | Timely | 4.0 |
| TRB-3758920 | Timely | 2.0 |
| TRB-4263027 | Timely | 6.0 |
| TRB-4515335 | Timely | 6.0 |
| TRB-4797733 | Timely | 41.5 |
| TRB-5035098 | Timely | 19.6 |
| TRB-5092994 | Timely | 8.3 |
| TRB-5289867 | Timely | 2.0 |
| TRB-5839313 | Timely | 8.3 |
| TRB-5890236 | Timely | 11.3 |
| TRC-1282143 | Timely | 8.3 |
| TRC-1320686 | Timely | 8.3 |
| TRC-1908103 | Timely | 1.0 |
| TRC-2312707 | Timely | 11.3 |
| TRC-2788153 | Timely | 7.3 |
| TRC-3166339 | Timely | 8.3 |
| TRC-5987833 | Timely | 11.3 |
| TRD-1523301 | Timely | 9.6 |
| TRD-2016907 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TRD-2286088 | Timely | 17.2 |
| TRD-2773139 | Timely | 12.6 |
| TRD-3388211 | Timely | 18.6 |
| TRD-3690670 | Timely | 11.3 |
| TRD-4145643 | Timely | 11.3 |
| TRD-4387531 | Timely | 7.0 |
| TRD-4675935 | Timely | 9.6 |
| TRD-4977015 | Timely | 5.3 |
| TRD-5043177 | Timely | 8.3 |
| TRD-5143388 | Timely | 5.3 |
| TRD-5466199 | Timely | 19.6 |
| TRD-5970616 | Timely | 153.0 |
| TRF-1252645 | Timely | 19.6 |
| TRF-1313433 | Timely | 4.0 |
| TRF-1453998 | Timely | 8.3 |
| TRF-1660953 | Timely | 11.3 |
| TRF-2081009 | Timely | 16.6 |
| TRF-2228728 | Timely | 8.3 |
| TRF-2311556 | Timely | 48.0 |
| TRF-2839462 | Timely | 7.3 |
| TRF-3241374 | Timely | 5.0 |
| TRF-3629148 | Timely | 5.3 |
| TRF-3650803 | Timely | 18.6 |
| TRF-3657817 | Timely | 10.3 |
| TRF-3858976 | Timely | 26.9 |
| TRF-4458231 | Timely | 31,662.5 |
| TRF-4671222 | Timely | 12.3 |
| TRF-4795921 | Timely | 1.0 |
| TRF-4855127 | Timely | 22.5 |
| TRF-5093137 | Timely | 310.1 |
| TRF-5109011 | Timely | 8.3 |
| TRF-5559060 | Timely | 14.9 |
| TRF-5615921 | Timely | 18.6 |
| TRF-5807079 | Timely | 20.6 |
| TRG-1350808 | Timely | 1.0 |
| TRG-1735100 | Timely | 11.3 |
| TRG-2679517 | Timely | 9.6 |
| TRG-4717284 | Timely | 261.7 |
| TRG-5108220 | Timely | 11.6 |
| TRG-5742611 | Timely | 36.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TRG-5927370 | Timely | 8.3 |
| TRH-2011877 | Timely | 227.0 |
| TRH-2406108 | Timely | 8.3 |
| TRH-3825199 | Timely | 8.3 |
| TRH-3936473 | Timely | 11.3 |
| TRH-4280319 | Timely | 4.0 |
| TRH-4417395 | Timely | 11.3 |
| TRH-4725745 | Timely | 9.3 |
| TRH-4975705 | Timely | 8.3 |
| TRH-5060956 | Timely | 4.0 |
| TRH-5250735 | Timely | 18.3 |
| TRH-5314351 | Timely | 8.6 |
| TRH-5788808 | Timely | 9.6 |
| TRJ-1094615 | Timely | 2.0 |
| TRJ-1397779 | Timely | 27.9 |
| TRJ-1453523 | Timely | 53.4 |
| TRJ-1939622 | Timely | 11.3 |
| TRJ-1988173 | Timely | 11.3 |
| TRJ-2158556 | Timely | 12.6 |
| TRJ-2405615 | Timely | 280.1 |
| TRJ-2406737 | Timely | 3.0 |
| TRJ-2508118 | Timely | 6,027.8 |
| TRJ-3558720 | Timely | 17.9 |
| TRJ-3884849 | Timely | 15.6 |
| TRJ-4004484 | Timely | 76.5 |
| TRJ-4010498 | Timely | 12.9 |
| TRJ-4044464 | Timely | 3.0 |
| TRJ-4205951 | Timely | 10.3 |
| TRJ-4393265 | Timely | 11.3 |
| TRJ-4419507 | Timely | 18.6 |
| TRJ-4617945 | Timely | 11.3 |
| TRJ-5312187 | Timely | 4.3 |
| TRJ-5400786 | Timely | 10.3 |
| TRJ-5728307 | Timely | 18.6 |
| TRK-1209061 | Timely | 14.6 |
| TRK-1299528 | Timely | 123.3 |
| TRK-2091520 | Timely | 12.3 |
| TRK-2129116 | Timely | 147.7 |
| TRK-2162141 | Timely | 9.3 |
| TRK-2377520 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TRK-2924417 | Timely | 8.3 |
| TRK-3057176 | Timely | 11.3 |
| TRK-3089761 | Timely | 25.2 |
| TRK-3451183 | Timely | 39.0 |
| TRK-3688531 | Timely | 12.6 |
| TRK-4063324 | Timely | 8.3 |
| TRK-4307909 | Timely | 18.3 |
| TRK-4406138 | Timely | 11.3 |
| TRK-4592052 | Timely | 8.3 |
| TRK-4672117 | Timely | 11.3 |
| TRK-5080423 | Timely | 8.3 |
| TRK-5393272 | Timely | 11.3 |
| TRL-1273682 | Timely | 13.6 |
| TRL-1278077 | Timely | 9.6 |
| TRL-1409932 | Timely | 12.3 |
| TRL-1597955 | Timely | 20.9 |
| TRL-1726326 | Timely | 12.3 |
| TRL-2084695 | Timely | 5.3 |
| TRL-2283298 | Timely | 7.3 |
| TRL-3245144 | Timely | 8.3 |
| TRL-3514353 | Timely | 4.0 |
| TRL-4450357 | Timely | 21.9 |
| TRL-4903857 | Timely | 8.3 |
| TRL-5171447 | Timely | 8.3 |
| TRL-5320820 | Timely | 19.9 |
| TRL-5942901 | Timely | 24.5 |
| TRM-1481404 | Timely | 11.3 |
| TRM-1977108 | Timely | 11.3 |
| TRM-3846615 | Timely | 8.3 |
| TRM-3922999 | Timely | 4.3 |
| TRM-3945806 | Timely | 23.9 |
| TRM-4151990 | Timely | 11.6 |
| TRM-4184280 | Timely | 8.3 |
| TRM-4221372 | Timely | 14.3 |
| TRM-4367621 | Timely | 11.3 |
| TRM-4669437 | Timely | 227.1 |
| TRM-5412622 | Timely | 1.0 |
| TRM-5686061 | Timely | 12.6 |
| TRN-1678548 | Timely | 8.3 |
| TRN-1709635 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TRN-1917197 | Timely | 10.0 |
| TRN-2296818 | Timely | 5.3 |
| TRN-2868668 | Timely | 56.4 |
| TRN-3270642 | Timely | 11.3 |
| TRN-3902452 | Timely | 3.0 |
| TRN-4034380 | Timely | 69.4 |
| TRN-4207481 | Timely | 160.0 |
| TRN-4444831 | Timely | 8.3 |
| TRN-4640629 | Timely | 18.6 |
| TRN-4893640 | Timely | 11.3 |
| TRN-5214423 | Timely | 192.7 |
| TRN-5938941 | Timely | 15.6 |
| TRN-5973192 | Timely | 10.6 |
| TRP-1413676 | Timely | 8.3 |
| TRP-1455950 | Timely | 5.3 |
| TRP-1560376 | Timely | 8.3 |
| TRP-2128824 | Timely | 45.0 |
| TRP-2584471 | Timely | 23.9 |
| TRP-2781948 | Timely | 7.3 |
| TRP-3211392 | Timely | 4.0 |
| TRP-3316579 | Timely | 8.6 |
| TRP-3770612 | Timely | 7.3 |
| TRP-3925374 | Timely | 4.0 |
| TRP-4708815 | Timely | 8.3 |
| TRP-4811339 | Timely | 11.3 |
| TRP-5185639 | Timely | 6.3 |
| TRP-5222709 | Timely | 12.3 |
| TRP-5438552 | Timely | 8.3 |
| TRP-5858106 | Timely | 16.9 |
| TRQ-1217216 | Timely | 21.6 |
| TRQ-1239698 | Timely | 11.3 |
| TRQ-1389881 | Timely | 3.0 |
| TRQ-1760457 | Timely | 8.3 |
| TRQ-2422743 | Timely | 32.0 |
| TRQ-2581351 | Timely | 21.6 |
| TRQ-2595239 | Timely | 2.0 |
| TRQ-2979636 | Timely | 6.0 |
| TRQ-3559884 | Timely | 17.6 |
| TRQ-3923863 | Timely | 4.0 |
| TRQ-4109544 | Timely | 86.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TRQ-4639036 | Timely | 1.0 |
| TRQ-4714619 | Timely | 8.3 |
| TRQ-4985206 | Timely | 15.6 |
| TRQ-5238036 | Timely | 8.3 |
| TRQ-5472906 | Timely | 11.3 |
| TRQ-5586976 | Timely | 8.0 |
| TRR-1032670 | Timely | 23.2 |
| TRR-1034476 | Timely | 1.0 |
| TRR-1141304 | Timely | 21.6 |
| TRR-1736586 | Timely | 12.3 |
| TRR-1899968 | Timely | 19.3 |
| TRR-2424808 | Timely | 8.3 |
| TRR-2636896 | Timely | 8.3 |
| TRR-2691816 | Timely | 9.3 |
| TRR-3380071 | Timely | 111.2 |
| TRR-3463710 | Timely | 21.6 |
| TRR-3816236 | Timely | 3.0 |
| TRR-3895689 | Timely | 8.3 |
| TRR-4348335 | Timely | 11.3 |
| TRR-4445734 | Timely | 8.0 |
| TRR-4902631 | Timely | 20.3 |
| TRR-5090905 | Timely | 8.3 |
| TRR-5198149 | Timely | 13.3 |
| TRR-5512085 | Timely | 12.3 |
| TRR-5696479 | Timely | 8.0 |
| TRS-1061261 | Timely | 8.3 |
| TRS-1152411 | Timely | 9.3 |
| TRS-1415129 | Timely | 60.4 |
| TRS-2089810 | Timely | 6.3 |
| TRS-2147102 | Timely | 7.3 |
| TRS-2392742 | Timely | 14.6 |
| TRS-2709410 | Timely | 186.0 |
| TRS-3166008 | Timely | 11.3 |
| TRS-3221323 | Timely | 10.3 |
| TRS-3669414 | Timely | 11.3 |
| TRS-3936961 | Timely | 506.0 |
| TRS-4084043 | Timely | 8.3 |
| TRS-4773795 | Timely | 11.3 |
| TRS-5019997 | Timely | 8.0 |
| TRS-5082425 | Timely | 213.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TRS-5445634 | Timely | 5.3 |
| TRS-5626937 | Timely | 11.3 |
| TRS-5664242 | Timely | 11.3 |
| TRS-5788646 | Timely | 8.6 |
| TRS-5820933 | Timely | 10.3 |
| TRT-1380749 | Timely | 210.0 |
| TRT-1917167 | Timely | 21.2 |
| TRT-2023179 | Timely | 15.9 |
| TRT-2728139 | Timely | 10.3 |
| TRT-2940622 | Timely | 348.0 |
| TRT-3378350 | Timely | 11.6 |
| TRT-3970383 | Timely | 19.3 |
| TRT-4388335 | Timely | 8.0 |
| TRT-4506641 | Timely | 11.3 |
| TRT-4691833 | Timely | 1.0 |
| TRT-4806606 | Timely | 25.3 |
| TRT-5356965 | Timely | 8.0 |
| TRT-5771149 | Timely | 7.3 |
| TRV-1389881 | Timely | 11.3 |
| TRV-1391534 | Timely | 79.7 |
| TRV-1403772 | Timely | 11.3 |
| TRV-2385224 | Timely | 7.3 |
| TRV-2506866 | Timely | 8.3 |
| TRV-2764601 | Timely | 24.9 |
| TRV-3490251 | Timely | 83.0 |
| TRV-3568587 | Timely | 2.0 |
| TRV-3842997 | Timely | 22.6 |
| TRV-3974269 | Timely | 37.3 |
| TRV-4826408 | Timely | 5.3 |
| TRV-4958458 | Timely | 5.3 |
| TRV-5174349 | Timely | 11.3 |
| TRV-5321269 | Timely | 22.6 |
| TRV-5584756 | Timely | 8.3 |
| TRV-5682428 | Timely | 27.9 |
| TRW-1334661 | Timely | 17.6 |
| TRW-1548931 | Timely | 11.3 |
| TRW-1666792 | Timely | 6.3 |
| TRW-1864284 | Timely | 8.6 |
| TRW-2000409 | Timely | 8.0 |
| TRW-2919021 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TRW-4417661 | Timely | 8.0 |
| TRW-5345953 | Timely | 8.0 |
| TRX-1011541 | Timely | 4.0 |
| TRX-1342135 | Timely | 7.0 |
| TRX-2119461 | Timely | 8.3 |
| TRX-2602775 | Timely | 11.3 |
| TRX-2806518 | Timely | 50.1 |
| TRX-2976128 | Timely | 15.6 |
| TRX-3390146 | Timely | 17.9 |
| TRX-3842997 | Timely | 8.3 |
| TRX-3853901 | Timely | 8.3 |
| TRX-4011568 | Timely | 19.6 |
| TRX-4043374 | Timely | 11.3 |
| TRX-4312363 | Timely | 22.9 |
| TRX-4670266 | Timely | 305.0 |
| TRX-4725745 | Timely | 8.6 |
| TRX-4791613 | Timely | 8.3 |
| TRX-4804321 | Timely | 149.3 |
| TRX-4929273 | Timely | 10.3 |
| TRX-5411458 | Timely | 12.3 |
| TRX-5596715 | Timely | 8.3 |
| TRX-5877166 | Timely | 8.3 |
| TRZ-1055939 | Timely | 288.5 |
| TRZ-1059722 | Timely | 9.6 |
| TRZ-2374790 | Timely | 46.2 |
| TRZ-3707075 | Timely | 14.6 |
| TRZ-3791965 | Timely | 250.8 |
| TRZ-4147450 | Timely | 11.6 |
| TRZ-4635595 | Timely | 11.3 |
| TRZ-5711874 | Timely | 8.3 |
| TSB-1504634 | Timely | 6.3 |
| TSB-1722607 | Timely | 8.3 |
| TSB-1804303 | Timely | 254.0 |
| TSB-2585162 | Timely | 12.3 |
| TSB-2794264 | Timely | 25.2 |
| TSB-4257455 | Timely | 316.7 |
| TSB-5351623 | Timely | 8.3 |
| TSC-1236106 | Timely | 11.3 |
| TSC-1942614 | Timely | 76.8 |
| TSC-2344734 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TSC-2581102 | Timely | 8.3 |
| TSC-3141913 | Timely | 8.3 |
| TSC-3297754 | Timely | 9.3 |
| TSC-4181501 | Timely | 3.0 |
| TSC-4937899 | Timely | 6.0 |
| TSC-5355795 | Timely | 10.0 |
| TSC-5504907 | Timely | 8.0 |
| TSC-5815779 | Timely | 15.6 |
| TSC-5835140 | Timely | 16.3 |
| TSD-1021814 | Timely | 8.3 |
| TSD-1293343 | Timely | 12.6 |
| TSD-1488790 | Timely | 1.0 |
| TSD-1497013 | Timely | 33.9 |
| TSD-1564512 | Timely | 15.3 |
| TSD-2029399 | Timely | 19.3 |
| TSD-2254665 | Timely | 16.9 |
| TSD-2366358 | Timely | 18,900.0 |
| TSD-3420196 | Timely | 10.3 |
| TSD-4543433 | Timely | 8.3 |
| TSD-4757641 | Timely | 1.0 |
| TSD-4930732 | Timely | 10.3 |
| TSD-4938837 | Timely | 18.3 |
| TSD-5085104 | Timely | 8.3 |
| TSD-5266114 | Timely | 14.3 |
| TSD-5480522 | Timely | 31.3 |
| TSD-5857726 | Timely | 23.2 |
| TSF-2121746 | Timely | 11.6 |
| TSF-2713000 | Timely | 4.3 |
| TSF-2943445 | Timely | 38.5 |
| TSF-3151251 | Timely | 17.6 |
| TSF-3284030 | Timely | 19.9 |
| TSF-3415377 | Timely | 11.3 |
| TSF-3970645 | Timely | 16.9 |
| TSF-4063830 | Timely | 65.6 |
| TSF-4478304 | Timely | 21.0 |
| TSF-4674612 | Timely | 8.3 |
| TSF-4758484 | Timely | 16.6 |
| TSF-5077334 | Timely | 8.3 |
| TSF-5137122 | Timely | 12.6 |
| TSF-5240711 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TSF-5519559 | Timely | 3.0 |
| TSF-5584235 | Timely | 10.6 |
| TSF-5889042 | Timely | 167.2 |
| TSG-1079915 | Timely | 15.6 |
| TSG-1182201 | Timely | 11.3 |
| TSG-1558744 | Timely | 11.3 |
| TSG-1582755 | Timely | 2.0 |
| TSG-1610965 | Timely | 211.9 |
| TSG-1819543 | Timely | 18.6 |
| TSG-1899968 | Timely | 4.3 |
| TSG-1985550 | Timely | 19.6 |
| TSG-2403676 | Timely | 1.0 |
| TSG-2581137 | Timely | 11.0 |
| TSG-2649168 | Timely | 306.6 |
| TSG-3082828 | Timely | 38.0 |
| TSG-3602362 | Timely | 303.0 |
| TSG-3759752 | Timely | 11.3 |
| TSG-4465869 | Timely | 8.3 |
| TSG-5179575 | Timely | 29.2 |
| TSG-5200812 | Timely | 16.6 |
| TSH-1417895 | Timely | 10.6 |
| TSH-1501160 | Timely | 12.3 |
| TSH-1520846 | Timely | 8.6 |
| TSH-1744662 | Timely | 20.9 |
| TSH-1894036 | Timely | 340.0 |
| TSH-2053643 | Timely | 8.3 |
| TSH-2601409 | Timely | 4.0 |
| TSH-2890478 | Timely | 21.6 |
| TSH-3167834 | Timely | 4.3 |
| TSH-3513075 | Timely | 294.7 |
| TSH-3938075 | Timely | 8.3 |
| TSH-4128346 | Timely | 13.3 |
| TSH-4784370 | Timely | 19.6 |
| TSH-4970770 | Timely | 11.3 |
| TSH-5201631 | Timely | 8.3 |
| TSH-5588899 | Timely | 14.3 |
| TSJ-2204860 | Timely | 8.3 |
| TSJ-3140072 | Timely | 258.4 |
| TSJ-3179150 | Timely | 11.3 |
| TSJ-3229290 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TSJ-3750063 | Timely | 3.0 |
| TSJ-3954517 | Timely | 186.0 |
| TSJ-4019791 | Timely | 5.0 |
| TSJ-4336861 | Timely | 30.0 |
| TSJ-4444754 | Timely | 217.2 |
| TSJ-4862007 | Timely | 5.3 |
| TSJ-5072508 | Timely | 10.3 |
| TSJ-5677622 | Timely | 12.6 |
| TSK-1143777 | Timely | 15.6 |
| TSK-2160226 | Timely | 23.6 |
| TSK-2632908 | Timely | 5.0 |
| TSK-2736300 | Timely | 19.9 |
| TSK-2892414 | Timely | 3.0 |
| TSK-3835839 | Timely | 5.0 |
| TSK-3929521 | Timely | 14.6 |
| TSK-4062967 | Timely | 11.3 |
| TSK-4131368 | Timely | 30.5 |
| TSK-4151990 | Timely | 6.0 |
| TSK-4288805 | Timely | 8.3 |
| TSK-4313067 | Timely | 20.2 |
| TSK-4728816 | Timely | 17.3 |
| TSK-4920218 | Timely | 4.3 |
| TSK-5394262 | Timely | 8.3 |
| TSK-5464695 | Timely | 2.0 |
| TSK-5484198 | Timely | 11.3 |
| TSK-5605802 | Timely | 12.3 |
| TSK-5852391 | Timely | 18.6 |
| TSL-1028785 | Timely | 11.3 |
| TSL-1086395 | Timely | 12.3 |
| TSL-1684150 | Timely | 116.3 |
| TSL-3058807 | Timely | 11.3 |
| TSL-3191334 | Timely | 8.3 |
| TSL-3290348 | Timely | 251.2 |
| TSL-3681786 | Timely | 19.9 |
| TSL-3803502 | Timely | 8.3 |
| TSL-3814707 | Timely | 18.6 |
| TSL-4125458 | Timely | 34.2 |
| TSL-4266453 | Timely | 8.3 |
| TSL-4316287 | Timely | 22.9 |
| TSL-5098051 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TSL-5371654 | Timely | 9.6 |
| TSL-5617634 | Timely | 355.7 |
| TSM-1308173 | Timely | 1.0 |
| TSM-1678054 | Timely | 8.3 |
| TSM-1810615 | Timely | 8.3 |
| TSM-2071661 | Timely | 270.6 |
| TSM-2121746 | Timely | 11.3 |
| TSM-2358168 | Timely | 9.3 |
| TSM-2812068 | Timely | 11.6 |
| TSM-4383491 | Timely | 11.3 |
| TSM-4861728 | Timely | 12.3 |
| TSM-5889898 | Timely | 11.3 |
| TSM-5970216 | Timely | 12.3 |
| TSN-1417834 | Timely | 11.3 |
| TSN-1472628 | Timely | 11.3 |
| TSN-1698281 | Timely | 5.3 |
| TSN-1704609 | Timely | 5.3 |
| TSN-2171982 | Timely | 17.9 |
| TSN-3011908 | Timely | 220.4 |
| TSN-3388090 | Timely | 1.0 |
| TSN-3965548 | Timely | 302.7 |
| TSN-3983546 | Timely | 11.3 |
| TSN-4414829 | Timely | 5.0 |
| TSN-4496700 | Timely | 40.5 |
| TSN-4666222 | Timely | 11.3 |
| TSN-4667917 | Timely | 3.0 |
| TSN-4754255 | Timely | 11.3 |
| TSN-4823798 | Timely | 1,310.6 |
| TSN-5101617 | Timely | 7.0 |
| TSN-5148571 | Timely | 15.3 |
| TSN-5685960 | Timely | 12.3 |
| TSN-5818035 | Timely | 11.3 |
| TSN-5967284 | Timely | 10.3 |
| TSP-1101109 | Timely | 16.6 |
| TSP-1148934 | Timely | 233.0 |
| TSP-1174218 | Timely | 7.3 |
| TSP-1228549 | Timely | 12.6 |
| TSP-1415129 | Timely | 9.3 |
| TSP-2611813 | Timely | 20.9 |
| TSP-3380557 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TSP-3966601 | Timely | 11.3 |
| TSP-4198675 | Timely | 1.0 |
| TSP-4675935 | Timely | 6.0 |
| TSP-4781278 | Timely | 170.9 |
| TSP-5406375 | Timely | 1,260.0 |
| TSP-5418478 | Timely | 11.3 |
| TSP-5423003 | Timely | 6.0 |
| TSP-5861202 | Timely | 11.3 |
| TSP-5879440 | Timely | 14.9 |
| TSQ-1144057 | Timely | 20.9 |
| TSQ-1227022 | Timely | 9.3 |
| TSQ-1303172 | Timely | 68.9 |
| TSQ-1395984 | Timely | 11.3 |
| TSQ-1797437 | Timely | 38.5 |
| TSQ-2038083 | Timely | 19.6 |
| TSQ-2208040 | Timely | 11.3 |
| TSQ-2424978 | Timely | 11.0 |
| TSQ-2747191 | Timely | 21.9 |
| TSQ-2817827 | Timely | 8.3 |
| TSQ-3012045 | Timely | 9.6 |
| TSQ-3304666 | Timely | 11.3 |
| TSQ-3514222 | Timely | 18.6 |
| TSQ-3748105 | Timely | 11.3 |
| TSQ-4041820 | Timely | 11.3 |
| TSQ-4303786 | Timely | 3.0 |
| TSQ-4416592 | Timely | 8.3 |
| TSQ-4543433 | Timely | 10.3 |
| TSQ-4559717 | Timely | 11.3 |
| TSQ-5000210 | Timely | 19.6 |
| TSQ-5254934 | Timely | 2.0 |
| TSQ-5813048 | Timely | 8.3 |
| TSR-1068782 | Timely | 15.6 |
| TSR-1624278 | Timely | 7.3 |
| TSR-1854408 | Timely | 16.6 |
| TSR-1861511 | Timely | 8.3 |
| TSR-1898467 | Timely | 12.0 |
| TSR-2119461 | Timely | 14.6 |
| TSR-2362482 | Timely | 18.0 |
| TSR-2713000 | Timely | 21.6 |
| TSR-2827114 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TSR-2994493 | Timely | 14.6 |
| TSR-3053520 | Timely | 9.3 |
| TSR-3496332 | Timely | 8.6 |
| TSR-3716430 | Timely | 8.3 |
| TSR-4373389 | Timely | 4.3 |
| TSR-4771374 | Timely | 11.3 |
| TSR-5628352 | Timely | 8.0 |
| TSS-1438850 | Timely | 332.5 |
| TSS-1592027 | Timely | 6.3 |
| TSS-1622839 | Timely | 11.3 |
| TSS-1737856 | Timely | 11.3 |
| TSS-2250402 | Timely | 8.3 |
| TSS-3556344 | Timely | 240.7 |
| TSS-3582857 | Timely | 164.4 |
| TSS-3669494 | Timely | 8.3 |
| TSS-3955112 | Timely | 3.0 |
| TSS-4061681 | Timely | 28.2 |
| TSS-4092694 | Timely | 16.3 |
| TSS-4341380 | Timely | 3.0 |
| TSS-4430400 | Timely | 12.3 |
| TSS-4801873 | Timely | 20.9 |
| TSS-4917892 | Timely | 11.3 |
| TSS-5176026 | Timely | 1.0 |
| TSS-5250660 | Timely | 12.6 |
| TSS-5340586 | Timely | 4.3 |
| TSS-5382452 | Timely | 33.5 |
| TST-1123015 | Timely | 11.3 |
| TST-1494511 | Timely | 218.9 |
| TST-1503970 | Timely | 8.3 |
| TST-1944299 | Timely | 2.0 |
| TST-2175303 | Timely | 16.6 |
| TST-2268419 | Timely | 19.9 |
| TST-2801846 | Timely | 11.3 |
| TST-3581974 | Timely | 23.6 |
| TST-4337725 | Timely | 2.0 |
| TST-4465869 | Timely | 8.3 |
| TST-4612390 | Timely | 14.6 |
| TST-5311418 | Timely | 219.8 |
| TST-5752997 | Timely | 8.3 |
| TSV-1522837 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TSV-1753989 | Timely | 9.3 |
| TSV-1755140 | Timely | 13.6 |
| TSV-1858823 | Timely | 8.3 |
| TSV-2764601 | Timely | 9.3 |
| TSV-3371838 | Timely | 11.6 |
| TSV-4152988 | Timely | 4.3 |
| TSV-4338888 | Timely | 26.2 |
| TSV-4430604 | Timely | 11.6 |
| TSV-4480345 | Timely | 10.6 |
| TSV-5232074 | Timely | 23.9 |
| TSV-5360560 | Timely | 11.3 |
| TSV-5661324 | Timely | 11.3 |
| TSV-5800698 | Timely | 15.3 |
| TSW-1093729 | Timely | 42.0 |
| TSW-2247904 | Timely | 28.2 |
| TSW-2480090 | Timely | 4.0 |
| TSW-2501165 | Timely | 162.9 |
| TSW-2734511 | Timely | 7.3 |
| TSW-2817827 | Timely | 11.3 |
| TSW-3493019 | Timely | 5.3 |
| TSW-3581822 | Timely | 6.0 |
| TSW-3624476 | Timely | 11.3 |
| TSW-4418692 | Timely | 77.2 |
| TSW-4645300 | Timely | 17.6 |
| TSW-4878152 | Timely | 26.9 |
| TSW-5124548 | Timely | 8.3 |
| TSW-5365715 | Timely | 10.3 |
| TSW-5399393 | Timely | 21.6 |
| TSW-5441111 | Timely | 18.6 |
| TSX-1517198 | Timely | 32.0 |
| TSX-2133388 | Timely | 88.5 |
| TSX-2314236 | Timely | 11.3 |
| TSX-2340294 | Timely | 8.6 |
| TSX-2540569 | Timely | 8.3 |
| TSX-2712285 | Timely | 11.3 |
| TSX-3621015 | Timely | 278.7 |
| TSX-3938098 | Timely | 255.8 |
| TSX-4381830 | Timely | 23.6 |
| TSX-5659084 | Timely | 11.3 |
| TSZ-1333195 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TSZ-1717364 | Timely | 27.9 |
| TSZ-2242226 | Timely | 4.3 |
| TSZ-3983968 | Timely | 8.3 |
| TSZ-4388439 | Timely | 254,500.0 |
| TSZ-4588914 | Timely | 11.6 |
| TSZ-5044861 | Timely | 8.6 |
| TSZ-5146635 | Timely | 7.3 |
| TSZ-5151638 | Timely | 8.3 |
| TSZ-5725660 | Timely | 8.3 |
| TSZ-5731057 | Timely | 8.3 |
| TSZ-5848205 | Timely | 8.3 |
| TSZ-5852457 | Timely | 11.3 |
| TTB-1499928 | Timely | 44.0 |
| TTB-2061539 | Timely | 19.3 |
| TTB-2070040 | Timely | 12.6 |
| TTB-2220136 | Timely | 8.3 |
| TTB-2235976 | Timely | 11.3 |
| TTB-2306053 | Timely | 8.3 |
| TTB-2334266 | Timely | 116.0 |
| TTB-2884162 | Timely | 7.3 |
| TTB-2973544 | Timely | 2.0 |
| TTB-3821854 | Timely | 12.0 |
| TTB-3964868 | Timely | 11.3 |
| TTB-4480949 | Timely | 12.6 |
| TTB-5479259 | Timely | 8.3 |
| TTB-5894309 | Timely | 3.0 |
| TTB-5897900 | Timely | 328.0 |
| TTC-1157990 | Timely | 12.3 |
| TTC-1183023 | Timely | 11.3 |
| TTC-1482936 | Timely | 168.6 |
| TTC-2454327 | Timely | 205.7 |
| TTC-2691816 | Timely | 8.3 |
| TTC-2804215 | Timely | 314.4 |
| TTC-3281951 | Timely | 13.3 |
| TTC-3793252 | Timely | 4.0 |
| TTC-4144050 | Timely | 8.3 |
| TTC-4273924 | Timely | 14.6 |
| TTC-4457309 | Timely | 11.3 |
| TTC-4687580 | Timely | 8.3 |
| TTC-5198149 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TTC-5310280 | Timely | 18.9 |
| TTC-5312187 | Timely | 11.3 |
| TTC-5517136 | Timely | 12.0 |
| TTD-1765858 | Timely | 8.3 |
| TTD-2145103 | Timely | 19.6 |
| TTD-2201505 | Timely | 1.0 |
| TTD-2393185 | Timely | 2.0 |
| TTD-2817401 | Timely | 23.6 |
| TTD-4265883 | Timely | 1.0 |
| TTD-4880539 | Timely | 10.3 |
| TTD-4985206 | Timely | 108.3 |
| TTD-5584756 | Timely | 21.6 |
| TTF-2178820 | Timely | 44.6 |
| TTF-3150573 | Timely | 11.6 |
| TTF-3150699 | Timely | 6.0 |
| TTF-3151949 | Timely | 6.3 |
| TTF-3177323 | Timely | 14.6 |
| TTF-3213280 | Timely | 6.3 |
| TTF-3616930 | Timely | 38.5 |
| TTF-4685973 | Timely | 8.3 |
| TTF-4746216 | Timely | 132.7 |
| TTF-4758776 | Timely | 11.3 |
| TTF-4800004 | Timely | 34.6 |
| TTF-4836767 | Timely | 11.3 |
| TTF-4862666 | Timely | 12.3 |
| TTF-4876513 | Timely | 8.6 |
| TTF-5170471 | Timely | 13.6 |
| TTF-5539980 | Timely | 11.3 |
| TTG-1027550 | Timely | 25.9 |
| TTG-1270027 | Timely | 1.0 |
| TTG-1364217 | Timely | 11.3 |
| TTG-1551458 | Timely | 8.6 |
| TTG-2006696 | Timely | 11.3 |
| TTG-2225844 | Timely | 15.9 |
| TTG-2424978 | Timely | 7.3 |
| TTG-3199739 | Timely | 4.0 |
| TTG-3452637 | Timely | 237.4 |
| TTG-3880968 | Timely | 11.3 |
| TTG-3904450 | Timely | 304.4 |
| TTG-4923741 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TTG-4990864 | Timely | 368.2 |
| TTG-5150671 | Timely | 8.3 |
| TTG-5303132 | Timely | 27.2 |
| TTG-5511085 | Timely | 18.6 |
| TTG-5742887 | Timely | 6.3 |
| TTH-1239642 | Timely | 11.3 |
| TTH-1316751 | Timely | 21.0 |
| TTH-1587387 | Timely | 1.0 |
| TTH-3014994 | Timely | 11.3 |
| TTH-3367241 | Timely | 20.9 |
| TTH-3807052 | Timely | 11.3 |
| TTH-4201661 | Timely | 11.3 |
| TTH-4674612 | Timely | 11.3 |
| TTH-4917853 | Timely | 1.0 |
| TTH-5924218 | Timely | 11.3 |
| TTJ-1953070 | Timely | 8.3 |
| TTJ-2173249 | Timely | 4.3 |
| TTJ-3108298 | Timely | 12.6 |
| TTJ-3620525 | Timely | 19.6 |
| TTJ-4790748 | Timely | 8.3 |
| TTJ-5188869 | Timely | 7.3 |
| TTJ-5381728 | Timely | 11.3 |
| TTJ-5582464 | Timely | 16.6 |
| TTK-1294908 | Timely | 11.3 |
| TTK-1753686 | Timely | 11.6 |
| TTK-1779437 | Timely | 8.3 |
| TTK-1861114 | Timely | 6.0 |
| TTK-2264389 | Timely | 8.0 |
| TTK-2287615 | Timely | 11.3 |
| TTK-2958837 | Timely | 11.3 |
| TTK-3379382 | Timely | 8.0 |
| TTK-3495301 | Timely | 1.0 |
| TTK-3804869 | Timely | 221.5 |
| TTK-4637256 | Timely | 15.3 |
| TTK-4742185 | Timely | 2.0 |
| TTK-5255971 | Timely | 4.3 |
| TTK-5817778 | Timely | 282.5 |
| TTK-5898133 | Timely | 6.0 |
| TTL-1245970 | Timely | 4.3 |
| TTL-1499759 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TTL-1564530 | Timely | 28.9 |
| TTL-1860092 | Timely | 83.0 |
| TTL-2021619 | Timely | 8.3 |
| TTL-2053507 | Timely | 8.3 |
| TTL-2075056 | Timely | 14.9 |
| TTL-2664002 | Timely | 3.0 |
| TTL-2893199 | Timely | 8.3 |
| TTL-3018235 | Timely | 11.3 |
| TTL-3055302 | Timely | 11.3 |
| TTL-3151251 | Timely | 214.0 |
| TTL-3179103 | Timely | 8.3 |
| TTL-3244733 | Timely | 13.9 |
| TTL-4046926 | Timely | 8.3 |
| TTL-4062490 | Timely | 6.0 |
| TTL-4131509 | Timely | 11.3 |
| TTL-4667760 | Timely | 11.3 |
| TTL-4914986 | Timely | 11.3 |
| TTL-5760950 | Timely | 12.3 |
| TTM-1642853 | Timely | 8.3 |
| TTM-1942234 | Timely | 11.3 |
| TTM-2146722 | Timely | 83.0 |
| TTM-2246840 | Timely | 5.3 |
| TTM-2780383 | Timely | 6.0 |
| TTM-3821635 | Timely | 8.3 |
| TTM-3840481 | Timely | 18.6 |
| TTM-4552255 | Timely | 68.0 |
| TTM-4715731 | Timely | 8.3 |
| TTM-4855240 | Timely | 8.3 |
| TTM-5816006 | Timely | 1.0 |
| TTM-5853883 | Timely | 11.3 |
| TTN-1016197 | Timely | 8.3 |
| TTN-1175968 | Timely | 11.6 |
| TTN-1776236 | Timely | 24.3 |
| TTN-1869641 | Timely | 83.0 |
| TTN-2914342 | Timely | 14.3 |
| TTN-2926649 | Timely | 5.0 |
| TTN-3576510 | Timely | 14.6 |
| TTN-3626162 | Timely | 6.0 |
| TTN-3778129 | Timely | 23.6 |
| TTN-3782244 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TTN-4329338 | Timely | 11.3 |
| TTN-4731026 | Timely | 12.6 |
| TTN-4753824 | Timely | 24.9 |
| TTN-5794028 | Timely | 5.3 |
| TTP-1774596 | Timely | 3.0 |
| TTP-2629352 | Timely | 8.6 |
| TTP-2968103 | Timely | 30.8 |
| TTP-2970471 | Timely | 1.0 |
| TTP-3155068 | Timely | 3.0 |
| TTP-3356428 | Timely | 9.3 |
| TTP-4075745 | Timely | 3.0 |
| TTP-4248270 | Timely | 16.6 |
| TTP-4341782 | Timely | 4.3 |
| TTP-4474493 | Timely | 11.3 |
| TTP-5458177 | Timely | 18.3 |
| TTP-5610189 | Timely | 11.3 |
| TTQ-2680495 | Timely | 11.3 |
| TTQ-2930806 | Timely | 192.2 |
| TTQ-3616117 | Timely | 15.6 |
| TTQ-3638112 | Timely | 3.0 |
| TTQ-3690501 | Timely | 11.3 |
| TTQ-3852577 | Timely | 36.2 |
| TTQ-5564799 | Timely | 12.6 |
| TTQ-5649325 | Timely | 8.3 |
| TTQ-5973192 | Timely | 17.6 |
| TTR-2988295 | Timely | 148.3 |
| TTR-3219056 | Timely | 11.3 |
| TTR-3761431 | Timely | 24.2 |
| TTR-3817107 | Timely | 50.5 |
| TTR-4019517 | Timely | 11.3 |
| TTR-4128738 | Timely | 11.3 |
| TTR-4193380 | Timely | 8.3 |
| TTR-4208717 | Timely | 8.3 |
| TTR-4570630 | Timely | 51.5 |
| TTR-4844388 | Timely | 8.3 |
| TTR-5308032 | Timely | 11.3 |
| TTR-5398909 | Timely | 18.6 |
| TTR-5657166 | Timely | 22.9 |
| TTS-1057931 | Timely | 8.3 |
| TTS-1919182 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TTS-2162141 | Timely | 10.3 |
| TTS-2171097 | Timely | 8.3 |
| TTS-2218859 | Timely | 11.3 |
| TTS-2392547 | Timely | 199.0 |
| TTS-2598479 | Timely | 1.0 |
| TTS-2637810 | Timely | 11.3 |
| TTS-2743368 | Timely | 92.6 |
| TTS-2780383 | Timely | 18.6 |
| TTS-3214812 | Timely | 3.0 |
| TTS-3721268 | Timely | 917.2 |
| TTS-4164102 | Timely | 12.3 |
| TTS-4343993 | Timely | 13.0 |
| TTS-4561593 | Timely | 5.3 |
| TTS-4627525 | Timely | 4.0 |
| TTS-5902537 | Timely | 6.0 |
| TTT-1798070 | Timely | 3.0 |
| TTT-2048129 | Timely | 14.6 |
| TTT-2136211 | Timely | 3.0 |
| TTT-2138126 | Timely | 110.2 |
| TTT-2286143 | Timely | 34.9 |
| TTT-2800611 | Timely | 10.3 |
| TTT-3022904 | Timely | 8.3 |
| TTT-3027273 | Timely | 11.0 |
| TTT-3151949 | Timely | 20.9 |
| TTT-3292507 | Timely | 173.3 |
| TTT-3812016 | Timely | 22.6 |
| TTT-4092815 | Timely | 8.3 |
| TTT-4991952 | Timely | 6.0 |
| TTT-5046866 | Timely | 18.6 |
| TTT-5752429 | Timely | 229.7 |
| TTT-5777070 | Timely | 8.3 |
| TTV-2022374 | Timely | 11.3 |
| TTV-2431903 | Timely | 5.0 |
| TTV-2903885 | Timely | 7.3 |
| TTV-3592566 | Timely | 5.0 |
| TTV-3606863 | Timely | 220.7 |
| TTV-3808623 | Timely | 83.0 |
| TTV-4377129 | Timely | 20.6 |
| TTV-4919573 | Timely | 21.2 |
| TTV-4983949 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TTV-5054392 | Timely | 8.3 |
| TTV-5343861 | Timely | 8.3 |
| TTV-5680624 | Timely | 2.0 |
| TTV-5697344 | Timely | 16.6 |
| TTV-5701511 | Timely | 15.6 |
| TTV-5752997 | Timely | 11.3 |
| TTV-5863838 | Timely | 75.0 |
| TTW-1582358 | Timely | 23.9 |
| TTW-2454408 | Timely | 9.0 |
| TTW-2589488 | Timely | 17.9 |
| TTW-3167834 | Timely | 30.2 |
| TTW-3195902 | Timely | 66.4 |
| TTW-3488036 | Timely | 11.3 |
| TTW-3860545 | Timely | 36.6 |
| TTW-3890197 | Timely | 11.3 |
| TTW-4354872 | Timely | 20.3 |
| TTW-4382467 | Timely | 374.7 |
| TTW-4781278 | Timely | 14.3 |
| TTW-5068298 | Timely | 42.0 |
| TTW-5451557 | Timely | 296.1 |
| TTW-5925621 | Timely | 8.3 |
| TTX-1428497 | Timely | 7.3 |
| TTX-2038083 | Timely | 8.3 |
| TTX-2242226 | Timely | 8.3 |
| TTX-2903885 | Timely | 177.9 |
| TTX-3066395 | Timely | 16.6 |
| TTX-3214531 | Timely | 10.3 |
| TTX-3325801 | Timely | 83.0 |
| TTX-4213639 | Timely | 98.5 |
| TTX-4427326 | Timely | 11.3 |
| TTX-5113899 | Timely | 16.6 |
| TTX-5312116 | Timely | 24.9 |
| TTX-5487293 | Timely | 32.0 |
| TTZ-2175580 | Timely | 8.3 |
| TTZ-2361763 | Timely | 8.6 |
| TTZ-3576595 | Timely | 8.3 |
| TTZ-3579852 | Timely | 11.3 |
| TTZ-3887304 | Timely | 3.0 |
| TTZ-4280319 | Timely | 7.0 |
| TTZ-4472881 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TTZ-4686392 | Timely | 11.3 |
| TTZ-5144020 | Timely | 7.3 |
| TTZ-5406585 | Timely | 5.0 |
| TTZ-5585490 | Timely | 5.3 |
| TVB-1385131 | Timely | 234.6 |
| TVB-1886779 | Timely | 8.3 |
| TVB-1899260 | Timely | 8.3 |
| TVB-2455907 | Timely | 11.3 |
| TVB-2833626 | Timely | 345.1 |
| TVB-3096685 | Timely | 3.0 |
| TVB-3271707 | Timely | 3.0 |
| TVB-3380071 | Timely | 11.3 |
| TVB-3706281 | Timely | 15.9 |
| TVB-3929521 | Timely | 8.3 |
| TVB-4086213 | Timely | 48.0 |
| TVB-4088807 | Timely | 8.3 |
| TVB-4523236 | Timely | 8.0 |
| TVB-4667716 | Timely | 8.3 |
| TVB-4961161 | Timely | 2.0 |
| TVB-5252274 | Timely | 8.3 |
| TVC-1313995 | Timely | 2.0 |
| TVC-1390931 | Timely | 15.0 |
| TVC-1939622 | Timely | 8.3 |
| TVC-2671824 | Timely | 16.9 |
| TVC-3287291 | Timely | 6.0 |
| TVC-3620525 | Timely | 319.4 |
| TVC-3772157 | Timely | 1.0 |
| TVC-3870542 | Timely | 16.6 |
| TVC-3890893 | Timely | 11.3 |
| TVC-4214914 | Timely | 3.0 |
| TVC-4901780 | Timely | 8.3 |
| TVC-5079440 | Timely | 10.3 |
| TVC-5659492 | Timely | 12.3 |
| TVD-1694952 | Timely | 8.3 |
| TVD-2195164 | Timely | 11.3 |
| TVD-2565651 | Timely | 7.3 |
| TVD-2629089 | Timely | 30.6 |
| TVD-2743618 | Timely | 59.4 |
| TVD-2903670 | Timely | 8.3 |
| TVD-2978144 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TVD-3246268 | Timely | 11.3 |
| TVD-3490141 | Timely | 3.0 |
| TVD-3620730 | Timely | 11.3 |
| TVD-3899973 | Timely | 17.6 |
| TVD-4078017 | Timely | 18.9 |
| TVD-4321762 | Timely | 9.0 |
| TVD-4415823 | Timely | 287.4 |
| TVD-4693077 | Timely | 11.3 |
| TVD-5536554 | Timely | 12.3 |
| TVD-5633121 | Timely | 2.0 |
| TVD-5942615 | Timely | 23.6 |
| TVF-1275281 | Timely | 11.3 |
| TVF-1740596 | Timely | 11.6 |
| TVF-1754390 | Timely | 211.9 |
| TVF-2332641 | Timely | 12.6 |
| TVF-2405451 | Timely | 11.3 |
| TVF-2408432 | Timely | 18.6 |
| TVF-2666551 | Timely | 8.3 |
| TVF-3248160 | Timely | 265.8 |
| TVF-3468183 | Timely | 18.6 |
| TVF-4167496 | Timely | 11.3 |
| TVF-4216130 | Timely | 6.3 |
| TVF-4377129 | Timely | 8.3 |
| TVF-4952493 | Timely | 23.6 |
| TVF-5698486 | Timely | 11.3 |
| TVF-5753469 | Timely | 9.6 |
| TVF-5962014 | Timely | 11.3 |
| TVG-1812737 | Timely | 8.3 |
| TVG-1886822 | Timely | 11.3 |
| TVG-2273838 | Timely | 18.6 |
| TVG-2400921 | Timely | 11.3 |
| TVG-2503522 | Timely | 6.0 |
| TVG-2963595 | Timely | 12.3 |
| TVG-3009266 | Timely | 5.0 |
| TVG-3038942 | Timely | 16.0 |
| TVG-4397325 | Timely | 6.3 |
| TVG-4775639 | Timely | 243.1 |
| TVH-2114357 | Timely | 468.4 |
| TVH-2375133 | Timely | 1.0 |
| TVH-2429163 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TVH-3181456 | Timely | 31.2 |
| TVH-4157220 | Timely | 351.1 |
| TVH-4193380 | Timely | 11.3 |
| TVH-4470841 | Timely | 6.0 |
| TVH-4599469 | Timely | 8.3 |
| TVH-4879756 | Timely | 18.6 |
| TVH-5540139 | Timely | 6.0 |
| TVH-5541733 | Timely | 8.3 |
| TVH-5736625 | Timely | 8.3 |
| TVJ-1065461 | Timely | 8.3 |
| TVJ-1227533 | Timely | 8.3 |
| TVJ-1393125 | Timely | 22.3 |
| TVJ-1910526 | Timely | 8.0 |
| TVJ-2241731 | Timely | 10.0 |
| TVJ-2621619 | Timely | 11.3 |
| TVJ-2776190 | Timely | 4.0 |
| TVJ-3151195 | Timely | 12.6 |
| TVJ-3340866 | Timely | 10.3 |
| TVJ-3388811 | Timely | 234.0 |
| TVJ-3747825 | Timely | 23.2 |
| TVJ-4896513 | Timely | 13.9 |
| TVJ-5035098 | Timely | 6.0 |
| TVJ-5252274 | Timely | 11.3 |
| TVJ-5330780 | Timely | 13.3 |
| TVJ-5446851 | Timely | 8.3 |
| TVJ-5807871 | Timely | 8.3 |
| TVJ-5962014 | Timely | 12.9 |
| TVK-1016171 | Timely | 3.0 |
| TVK-1251869 | Timely | 18.6 |
| TVK-1622292 | Timely | 15.3 |
| TVK-1873154 | Timely | 8.3 |
| TVK-2557140 | Timely | 1.0 |
| TVK-2616518 | Timely | 11.3 |
| TVK-3013732 | Timely | 14.6 |
| TVK-3678574 | Timely | 25.6 |
| TVK-4885229 | Timely | 1,434.0 |
| TVK-4914533 | Timely | 11.3 |
| TVK-5172091 | Timely | 15.9 |
| TVK-5320225 | Timely | 26.6 |
| TVK-5469251 | Timely | 348.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TVK-5807079 | Timely | 3.0 |
| TVK-5831034 | Timely | 7.3 |
| TVK-5832378 | Timely | 1.0 |
| TVK-5912167 | Timely | 14.6 |
| TVL-1171346 | Timely | 3.0 |
| TVL-1184332 | Timely | 16.9 |
| TVL-1616955 | Timely | 11.3 |
| TVL-1622477 | Timely | 5.0 |
| TVL-1696919 | Timely | 4.3 |
| TVL-1715902 | Timely | 8.0 |
| TVL-1823125 | Timely | 3.0 |
| TVL-1848353 | Timely | 1.0 |
| TVL-1997225 | Timely | 9.3 |
| TVL-2455907 | Timely | 18.3 |
| TVL-2646965 | Timely | 8.3 |
| TVL-3007867 | Timely | 4.0 |
| TVL-3151195 | Timely | 18.6 |
| TVL-3188513 | Timely | 8.3 |
| TVL-3237502 | Timely | 10.3 |
| TVL-3447745 | Timely | 12.3 |
| TVL-3593875 | Timely | 16.3 |
| TVL-3846931 | Timely | 18.3 |
| TVL-4035738 | Timely | 5.3 |
| TVL-4448365 | Timely | 22.9 |
| TVL-4836498 | Timely | 23.6 |
| TVL-4934573 | Timely | 334.7 |
| TVL-5063838 | Timely | 9.3 |
| TVM-1115108 | Timely | 20.9 |
| TVM-1184908 | Timely | 11.3 |
| TVM-1312432 | Timely | 11.3 |
| TVM-1401704 | Timely | 22.6 |
| TVM-1609891 | Timely | 6.0 |
| TVM-2751783 | Timely | 166.0 |
| TVM-3366968 | Timely | 2,103.0 |
| TVM-3622713 | Timely | 233.8 |
| TVM-3863447 | Timely | 15.0 |
| TVM-4113497 | Timely | 11.3 |
| TVM-4238734 | Timely | 165.5 |
| TVM-4341256 | Timely | 24.6 |
| TVM-4754048 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TVM-4959889 | Timely | 8.3 |
| TVM-4983949 | Timely | 17.6 |
| TVM-5143804 | Timely | 11.3 |
| TVM-5644214 | Timely | 11.3 |
| TVN-1300722 | Timely | 25.6 |
| TVN-1405857 | Timely | 8.3 |
| TVN-1594653 | Timely | 11.3 |
| TVN-1685294 | Timely | 11.3 |
| TVN-1864603 | Timely | 11.3 |
| TVN-2205115 | Timely | 8.3 |
| TVN-2282306 | Timely | 2.0 |
| TVN-2334266 | Timely | 83.0 |
| TVN-2748071 | Timely | 18.6 |
| TVN-2904061 | Timely | 28.2 |
| TVN-3246268 | Timely | 11.3 |
| TVN-4349027 | Timely | 8.3 |
| TVN-5889845 | Timely | 264.4 |
| TVN-5979648 | Timely | 8.3 |
| TVP-1016187 | Timely | 12.3 |
| TVP-2133388 | Timely | 6.0 |
| TVP-2235625 | Timely | 15.3 |
| TVP-2714774 | Timely | 9.3 |
| TVP-2830102 | Timely | 1.0 |
| TVP-3367199 | Timely | 11.6 |
| TVP-3665467 | Timely | 83.0 |
| TVP-4012628 | Timely | 3.0 |
| TVP-4226270 | Timely | 8.6 |
| TVP-4763341 | Timely | 298.2 |
| TVP-4824758 | Timely | 8.3 |
| TVP-5151171 | Timely | 30.9 |
| TVP-5234424 | Timely | 10.6 |
| TVP-5418464 | Timely | 9.6 |
| TVQ-1717412 | Timely | 24.9 |
| TVQ-2076443 | Timely | 8.3 |
| TVQ-2082826 | Timely | 8.6 |
| TVQ-2110404 | Timely | 17.9 |
| TVQ-2251350 | Timely | 8.0 |
| TVQ-2337460 | Timely | 18.6 |
| TVQ-2617621 | Timely | 7.3 |
| TVQ-2868533 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TVQ-3056283 | Timely | 3.0 |
| TVQ-3384476 | Timely | 12.9 |
| TVQ-3680364 | Timely | 14.6 |
| TVQ-3846741 | Timely | 24.6 |
| TVQ-4782284 | Timely | 8.3 |
| TVQ-5284803 | Timely | 9.3 |
| TVQ-5389901 | Timely | 18.6 |
| TVQ-5844866 | Timely | 25.2 |
| TVR-2220719 | Timely | 8.3 |
| TVR-2645157 | Timely | 13.6 |
| TVR-2712285 | Timely | 16.6 |
| TVR-3020006 | Timely | 9.3 |
| TVR-3038311 | Timely | 5.0 |
| TVR-3274155 | Timely | 14.6 |
| TVR-3356215 | Timely | 111.9 |
| TVR-3572799 | Timely | 18.6 |
| TVR-3576946 | Timely | 12.9 |
| TVR-3723029 | Timely | 7.3 |
| TVR-4504929 | Timely | 1.0 |
| TVR-4706524 | Timely | 1.0 |
| TVR-5005805 | Timely | 74.0 |
| TVR-5059522 | Timely | 12.3 |
| TVR-5674426 | Timely | 11.3 |
| TVS-1200030 | Timely | 11.3 |
| TVS-1835927 | Timely | 16.6 |
| TVS-1886225 | Timely | 12.0 |
| TVS-2192109 | Timely | 7.3 |
| TVS-2244249 | Timely | 18.3 |
| TVS-2300352 | Timely | 17.6 |
| TVS-2586027 | Timely | 229.8 |
| TVS-2816829 | Timely | 8.0 |
| TVS-2843543 | Timely | 8.3 |
| TVS-3098296 | Timely | 4.0 |
| TVS-3221323 | Timely | 8.6 |
| TVS-3238299 | Timely | 10.3 |
| TVS-3318510 | Timely | 11.3 |
| TVS-3677093 | Timely | 8.3 |
| TVS-4199876 | Timely | 7.3 |
| TVS-4319416 | Timely | 15.3 |
| TVS-5725660 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TVT-2059879 | Timely | 5.3 |
| TVT-2237157 | Timely | 8.3 |
| TVT-3437281 | Timely | 146.4 |
| TVT-3916189 | Timely | 11.3 |
| TVT-4588914 | Timely | 11.3 |
| TVT-4934432 | Timely | 21.6 |
| TVT-5406585 | Timely | 8.3 |
| TVT-5417816 | Timely | 176.6 |
| TVT-5807871 | Timely | 22.6 |
| TVV-1905704 | Timely | 4.3 |
| TVV-3170119 | Timely | 12.3 |
| TVV-3487796 | Timely | 8.3 |
| TVV-3528733 | Timely | 9.0 |
| TVV-3640281 | Timely | 13.3 |
| TVV-3821635 | Timely | 9.0 |
| TVV-3942502 | Timely | 4.3 |
| TVV-4113452 | Timely | 11.3 |
| TVV-4199055 | Timely | 135.0 |
| TVV-4572522 | Timely | 54.4 |
| TVV-4707701 | Timely | 11.3 |
| TVV-4842420 | Timely | 16.9 |
| TVV-5334604 | Timely | 29.5 |
| TVW-1407372 | Timely | 4.3 |
| TVW-1420509 | Timely | 213.1 |
| TVW-1600104 | Timely | 113.0 |
| TVW-2234359 | Timely | 5.3 |
| TVW-3188582 | Timely | 10.3 |
| TVW-3433794 | Timely | 5.0 |
| TVW-3988310 | Timely | 26.2 |
| TVW-4088807 | Timely | 8.3 |
| TVW-4326576 | Timely | 29.9 |
| TVW-4491215 | Timely | 5.0 |
| TVW-4672369 | Timely | 5.3 |
| TVW-4891248 | Timely | 4.0 |
| TVX-2011557 | Timely | 35.2 |
| TVX-2326145 | Timely | 20.0 |
| TVX-2437411 | Timely | 15.6 |
| TVX-2525566 | Timely | 19.3 |
| TVX-3160168 | Timely | 47.8 |
| TVX-3236233 | Timely | 28.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TVX-4027805 | Timely | 13.6 |
| TVX-4117407 | Timely | 18.6 |
| TVX-4344492 | Timely | 8.3 |
| TVX-4506557 | Timely | 12.9 |
| TVX-4510693 | Timely | 9.3 |
| TVX-5507335 | Timely | 6.0 |
| TVX-5703769 | Timely | 24.6 |
| TVZ-1364217 | Timely | 15.6 |
| TVZ-1555538 | Timely | 318.3 |
| TVZ-1558096 | Timely | 8.3 |
| TVZ-1610105 | Timely | 11.3 |
| TVZ-2514894 | Timely | 11.3 |
| TVZ-2742535 | Timely | 10.3 |
| TVZ-2905838 | Timely | 27.3 |
| TVZ-3363415 | Timely | 8.3 |
| TVZ-3864373 | Timely | 11.3 |
| TVZ-4586375 | Timely | 8.3 |
| TVZ-4975338 | Timely | 14.6 |
| TVZ-5183556 | Timely | 16.3 |
| TVZ-5570347 | Timely | 13.3 |
| TVZ-5598696 | Timely | 239.4 |
| TVZ-5897577 | Timely | 17.6 |
| TWB-1283040 | Timely | 33.2 |
| TWB-1440167 | Timely | 11.3 |
| TWB-1615320 | Timely | 10.3 |
| TWB-2325242 | Timely | 11.3 |
| TWB-2347452 | Timely | 36.2 |
| TWB-2499400 | Timely | 22.6 |
| TWB-2697838 | Timely | 6.0 |
| TWB-2899811 | Timely | 2.0 |
| TWB-3354748 | Timely | 9.3 |
| TWB-3598170 | Timely | 95.0 |
| TWB-4291363 | Timely | 11.3 |
| TWB-4393624 | Timely | 37.2 |
| TWB-5690176 | Timely | 9.6 |
| TWB-5706102 | Timely | 4.3 |
| TWC-1034329 | Timely | 21,521.4 |
| TWC-1155638 | Timely | 5.3 |
| TWC-1305989 | Timely | 18.6 |
| TWC-4141059 | Timely | 14.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TWC-4805497 | Timely | 8.6 |
| TWC-5136677 | Timely | 41.6 |
| TWC-5349315 | Timely | 3.0 |
| TWC-5472906 | Timely | 23.6 |
| TWC-5632059 | Timely | 11.3 |
| TWC-5922762 | Timely | 11.3 |
| TWD-1143943 | Timely | 213.4 |
| TWD-1263397 | Timely | 8.0 |
| TWD-1311704 | Timely | 8.3 |
| TWD-1729716 | Timely | 240.5 |
| TWD-2311725 | Timely | 8.3 |
| TWD-2541397 | Timely | 16.6 |
| TWD-2709391 | Timely | 24.6 |
| TWD-2932829 | Timely | 10.3 |
| TWD-3340559 | Timely | 3.0 |
| TWD-3616117 | Timely | 16.9 |
| TWD-4249369 | Timely | 11.3 |
| TWD-5536507 | Timely | 18.6 |
| TWD-5617363 | Timely | 11.6 |
| TWF-1054425 | Timely | 11.3 |
| TWF-1263348 | Timely | 4.0 |
| TWF-1349591 | Timely | 11.3 |
| TWF-2578757 | Timely | 30.0 |
| TWF-2791878 | Timely | 190.1 |
| TWF-3097933 | Timely | 331.9 |
| TWF-3414331 | Timely | 8.3 |
| TWF-3709718 | Timely | 9.3 |
| TWF-4022538 | Timely | 9.3 |
| TWF-4151772 | Timely | 1.0 |
| TWF-4486605 | Timely | 43.8 |
| TWF-4731806 | Timely | 31.6 |
| TWF-5168853 | Timely | 1.0 |
| TWF-5747750 | Timely | 1.0 |
| TWG-1199651 | Timely | 8.3 |
| TWG-1289545 | Timely | 11.3 |
| TWG-1310804 | Timely | 8.3 |
| TWG-1522837 | Timely | 12.3 |
| TWG-2502693 | Timely | 11.3 |
| TWG-2503344 | Timely | 270.9 |
| TWG-3627288 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TWG-4483590 | Timely | 149.1 |
| TWG-5728934 | Timely | 10.0 |
| TWG-5987025 | Timely | 11.3 |
| TWH-1019521 | Timely | 10.0 |
| TWH-1121324 | Timely | 15.3 |
| TWH-1236987 | Timely | 11.3 |
| TWH-1751602 | Timely | 179.8 |
| TWH-1795990 | Timely | 12.6 |
| TWH-2394802 | Timely | 8.3 |
| TWH-2987116 | Timely | 2.0 |
| TWH-3615597 | Timely | 4.3 |
| TWH-4182033 | Timely | 307.7 |
| TWH-4648897 | Timely | 8.3 |
| TWH-5176026 | Timely | 197.2 |
| TWH-5297832 | Timely | 18.6 |
| TWH-5425866 | Timely | 16.6 |
| TWH-5655869 | Timely | 4.0 |
| TWH-5750566 | Timely | 8.6 |
| TWJ-1014932 | Timely | 11.3 |
| TWJ-2117362 | Timely | 1.0 |
| TWJ-2165044 | Timely | 11.3 |
| TWJ-2445640 | Timely | 5.3 |
| TWJ-2738709 | Timely | 6.0 |
| TWJ-2930806 | Timely | 5.3 |
| TWJ-3534138 | Timely | 1.0 |
| TWJ-3964005 | Timely | 8.3 |
| TWJ-4338115 | Timely | 8.3 |
| TWJ-4728232 | Timely | 11.3 |
| TWJ-4792629 | Timely | 300.6 |
| TWJ-5006665 | Timely | 278.7 |
| TWJ-5049381 | Timely | 13.9 |
| TWJ-5101617 | Timely | 8.6 |
| TWJ-5124329 | Timely | 8.3 |
| TWJ-5193322 | Timely | 3.0 |
| TWJ-5381253 | Timely | 14.3 |
| TWJ-5748747 | Timely | 36.2 |
| TWJ-5962014 | Timely | 11.3 |
| TWK-1518141 | Timely | 58.9 |
| TWK-2725848 | Timely | 8.3 |
| TWK-3078061 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TWK-3695222 | Timely | 1.0 |
| TWK-4993739 | Timely | 21.6 |
| TWK-5600595 | Timely | 1.0 |
| TWL-1160071 | Timely | 30.2 |
| TWL-1784680 | Timely | 37.6 |
| TWL-2027255 | Timely | 163.6 |
| TWL-3123728 | Timely | 14.6 |
| TWL-3159636 | Timely | 9.3 |
| TWL-3269710 | Timely | 14.3 |
| TWL-3313019 | Timely | 8.6 |
| TWL-3395878 | Timely | 6.3 |
| TWL-3568221 | Timely | 2.0 |
| TWL-3857549 | Timely | 8.3 |
| TWL-4078897 | Timely | 13.3 |
| TWL-4124597 | Timely | 9.0 |
| TWL-4212384 | Timely | 11.3 |
| TWL-4457442 | Timely | 20.6 |
| TWL-5365983 | Timely | 338.8 |
| TWL-5733310 | Timely | 158.0 |
| TWL-5889042 | Timely | 10.3 |
| TWM-1349591 | Timely | 10.3 |
| TWM-1638471 | Timely | 4.0 |
| TWM-2212992 | Timely | 4.0 |
| TWM-2240371 | Timely | 12.3 |
| TWM-4720702 | Timely | 6.0 |
| TWM-5427878 | Timely | 11.3 |
| TWM-5701042 | Timely | 31.9 |
| TWM-5791993 | Timely | 8.3 |
| TWN-1257934 | Timely | 12.6 |
| TWN-1472628 | Timely | 9.3 |
| TWN-1969581 | Timely | 8.3 |
| TWN-2217669 | Timely | 23.6 |
| TWN-2427039 | Timely | 5.0 |
| TWN-2817827 | Timely | 7.0 |
| TWN-2921044 | Timely | 11.3 |
| TWN-3171472 | Timely | 11.3 |
| TWN-3207423 | Timely | 3.0 |
| TWN-4190845 | Timely | 105.0 |
| TWN-5084776 | Timely | 8.0 |
| TWP-1282558 | Timely | 55.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TWP-1467837 | Timely | 8.3 |
| TWP-2059659 | Timely | 5.0 |
| TWP-2789236 | Timely | 183.2 |
| TWP-2966760 | Timely | 4.3 |
| TWP-3097282 | Timely | 31.3 |
| TWP-3304485 | Timely | 22.0 |
| TWP-3315573 | Timely | 37.2 |
| TWP-4088807 | Timely | 11.3 |
| TWP-4846209 | Timely | 156.1 |
| TWP-5657166 | Timely | 11.3 |
| TWP-5782156 | Timely | 16.9 |
| TWP-5901376 | Timely | 4.3 |
| TWP-5977134 | Timely | 11.3 |
| TWQ-1261151 | Timely | 8.3 |
| TWQ-3938054 | Timely | 20.6 |
| TWQ-3952371 | Timely | 140.2 |
| TWQ-4416413 | Timely | 11.3 |
| TWQ-4500286 | Timely | 7.3 |
| TWQ-4507719 | Timely | 13.3 |
| TWQ-4760853 | Timely | 11.3 |
| TWQ-5141916 | Timely | 8.3 |
| TWQ-5550698 | Timely | 11.3 |
| TWQ-5697279 | Timely | 945.0 |
| TWQ-5710063 | Timely | 8.3 |
| TWQ-5895767 | Timely | 23.9 |
| TWR-1471778 | Timely | 17.6 |
| TWR-1532876 | Timely | 11.3 |
| TWR-1740967 | Timely | 14.6 |
| TWR-2156806 | Timely | 337.0 |
| TWR-2345835 | Timely | 1.0 |
| TWR-2490239 | Timely | 18.6 |
| TWR-2540159 | Timely | 8.3 |
| TWR-2761813 | Timely | 43.6 |
| TWR-3094855 | Timely | 8.3 |
| TWR-3402263 | Timely | 8.3 |
| TWR-3680093 | Timely | 11.3 |
| TWR-3772157 | Timely | 8.3 |
| TWR-3988310 | Timely | 22.6 |
| TWR-4054181 | Timely | 57.4 |
| TWR-4584272 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TWR-4667917 | Timely | 6.0 |
| TWR-5134297 | Timely | 18.9 |
| TWR-5623410 | Timely | 8.3 |
| TWR-5656397 | Timely | 8.3 |
| TWR-5878990 | Timely | 12.3 |
| TWR-5961648 | Timely | 12.6 |
| TWS-2123781 | Timely | 20.6 |
| TWS-2270449 | Timely | 11.3 |
| TWS-2270479 | Timely | 2.0 |
| TWS-2325422 | Timely | 9.6 |
| TWS-2611840 | Timely | 108.0 |
| TWS-2758719 | Timely | 11.3 |
| TWS-3180210 | Timely | 14.3 |
| TWS-4073535 | Timely | 223.0 |
| TWS-4478233 | Timely | 11.3 |
| TWS-4488272 | Timely | 7.0 |
| TWS-4656685 | Timely | 11.3 |
| TWS-4705062 | Timely | 8.6 |
| TWS-4841931 | Timely | 12.9 |
| TWS-5197449 | Timely | 1.0 |
| TWS-5393804 | Timely | 27.9 |
| TWS-5484697 | Timely | 11.3 |
| TWS-5525594 | Timely | 4.3 |
| TWT-1144057 | Timely | 20.9 |
| TWT-1884166 | Timely | 8.3 |
| TWT-1969581 | Timely | 11.3 |
| TWT-2091189 | Timely | 157.6 |
| TWT-2150536 | Timely | 1.0 |
| TWT-2622770 | Timely | 12.3 |
| TWT-2652686 | Timely | 20.9 |
| TWT-3034351 | Timely | 21.0 |
| TWT-3468656 | Timely | 8.3 |
| TWT-3543853 | Timely | 6.3 |
| TWT-3657158 | Timely | 201.3 |
| TWT-5769659 | Timely | 4.0 |
| TWT-5971469 | Timely | 325.2 |
| TWV-1267968 | Timely | 11.3 |
| TWV-1304919 | Timely | 4.0 |
| TWV-2129175 | Timely | 37.6 |
| TWV-2502275 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TWV-2957039 | Timely | 11.3 |
| TWV-2978733 | Timely | 25.6 |
| TWV-3602362 | Timely | 609.0 |
| TWV-4929273 | Timely | 8.3 |
| TWV-5707683 | Timely | 11.3 |
| TWV-5853277 | Timely | 8.0 |
| TWW-1086395 | Timely | 18.6 |
| TWW-1099677 | Timely | 140.0 |
| TWW-1263861 | Timely | 5.3 |
| TWW-1475330 | Timely | 183.4 |
| TWW-1585460 | Timely | 11.3 |
| TWW-1807222 | Timely | 8.3 |
| TWW-1941231 | Timely | 4.0 |
| TWW-1962002 | Timely | 14.6 |
| TWW-2019554 | Timely | 22.6 |
| TWW-2332355 | Timely | 18.9 |
| TWW-3202358 | Timely | 15.3 |
| TWW-3369189 | Timely | 17.6 |
| TWW-4101007 | Timely | 9.3 |
| TWW-4502641 | Timely | 18.6 |
| TWW-4598688 | Timely | 202.0 |
| TWW-5458177 | Timely | 8.3 |
| TWW-5535169 | Timely | 8.3 |
| TWW-5817086 | Timely | 9.3 |
| TWX-1326189 | Timely | 218.8 |
| TWX-1350988 | Timely | 1.0 |
| TWX-1907054 | Timely | 8.3 |
| TWX-2602775 | Timely | 18.6 |
| TWX-3479658 | Timely | 33.2 |
| TWX-4152703 | Timely | 31.8 |
| TWX-4801873 | Timely | 15.6 |
| TWX-5226077 | Timely | 364.2 |
| TWX-5261420 | Timely | 11.3 |
| TWX-5758194 | Timely | 18.0 |
| TWZ-1340958 | Timely | 7.0 |
| TWZ-2447987 | Timely | 11.6 |
| TWZ-2545089 | Timely | 358.5 |
| TWZ-2546280 | Timely | 22.6 |
| TWZ-3041062 | Timely | 14.6 |
| TWZ-3160168 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TWZ-3481456 | Timely | 5.0 |
| TWZ-3805079 | Timely | 18.9 |
| TWZ-4163369 | Timely | 8.3 |
| TWZ-4325633 | Timely | 8.3 |
| TWZ-4448899 | Timely | 38.0 |
| TWZ-5226077 | Timely | 352.1 |
| TWZ-5380968 | Timely | 15.3 |
| TWZ-5492536 | Timely | 3.0 |
| TWZ-5516247 | Timely | 1.0 |
| TWZ-5852457 | Timely | 8.3 |
| TXB-2705341 | Timely | 27.6 |
| TXB-3098163 | Timely | 197.5 |
| TXB-3424595 | Timely | 8.3 |
| TXB-3470470 | Timely | 24.9 |
| TXB-3569115 | Timely | 20.9 |
| TXB-3700952 | Timely | 250.9 |
| TXB-3988902 | Timely | 11.3 |
| TXB-4345923 | Timely | 11.6 |
| TXB-4468951 | Timely | 11.3 |
| TXB-5071828 | Timely | 7.3 |
| TXB-5254426 | Timely | 16.6 |
| TXB-5278227 | Timely | 2.0 |
| TXB-5333304 | Timely | 14.6 |
| TXB-5494065 | Timely | 12.3 |
| TXB-5901376 | Timely | 25.6 |
| TXC-1428917 | Timely | 22.6 |
| TXC-2426367 | Timely | 177.2 |
| TXC-2472169 | Timely | 1.0 |
| TXC-2535200 | Timely | 22.6 |
| TXC-3386109 | Timely | 1.0 |
| TXC-3840481 | Timely | 28.9 |
| TXC-4587854 | Timely | 8.3 |
| TXC-4841175 | Timely | 4.3 |
| TXC-4868447 | Timely | 14.6 |
| TXD-2594796 | Timely | 21.6 |
| TXD-3048137 | Timely | 18.6 |
| TXD-3241463 | Timely | 3.0 |
| TXD-3838848 | Timely | 4.0 |
| TXD-3930647 | Timely | 243.1 |
| TXD-3992695 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TXD-4406138 | Timely | 5.0 |
| TXD-4666222 | Timely | 347.7 |
| TXD-4790748 | Timely | 61.0 |
| TXD-5028095 | Timely | 22.6 |
| TXD-5540807 | Timely | 11.3 |
| TXF-1855318 | Timely | 243.7 |
| TXF-2259575 | Timely | 5.3 |
| TXF-2594159 | Timely | 8.3 |
| TXF-3132832 | Timely | 12.6 |
| TXF-3250928 | Timely | 11.3 |
| TXF-3432604 | Timely | 6.0 |
| TXF-3820650 | Timely | 13.6 |
| TXF-4402668 | Timely | 11.3 |
| TXF-4446254 | Timely | 8.3 |
| TXF-5061739 | Timely | 11.3 |
| TXF-5146635 | Timely | 11.3 |
| TXF-5686541 | Timely | 8.3 |
| TXF-5800961 | Timely | 1.0 |
| TXG-1094896 | Timely | 48.0 |
| TXG-1728812 | Timely | 51.5 |
| TXG-2058450 | Timely | 10.3 |
| TXG-3366874 | Timely | 11.3 |
| TXG-3391640 | Timely | 10.6 |
| TXG-3505677 | Timely | 275.0 |
| TXG-3587059 | Timely | 8.3 |
| TXG-4065256 | Timely | 11.3 |
| TXG-4188797 | Timely | 8.3 |
| TXG-4441374 | Timely | 4.3 |
| TXG-4460856 | Timely | 7.0 |
| TXG-4715714 | Timely | 105.9 |
| TXG-5446851 | Timely | 294.4 |
| TXG-5494065 | Timely | 5.3 |
| TXG-5678796 | Timely | 18.6 |
| TXH-1066365 | Timely | 5.0 |
| TXH-1848694 | Timely | 8.3 |
| TXH-2208265 | Timely | 19.6 |
| TXH-3677093 | Timely | 16.6 |
| TXH-3892503 | Timely | 31.8 |
| TXH-4226705 | Timely | 8.3 |
| TXH-4333631 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TXH-4388439 | Timely | 22.6 |
| TXH-4459996 | Timely | 47.2 |
| TXH-4666395 | Timely | 15.6 |
| TXH-4699503 | Timely | 41.9 |
| TXH-5379996 | Timely | 13.3 |
| TXH-5577212 | Timely | 8.3 |
| TXJ-1715719 | Timely | 11.3 |
| TXJ-1942614 | Timely | 11.3 |
| TXJ-2158360 | Timely | 11.3 |
| TXJ-2369256 | Timely | 22.6 |
| TXJ-3496355 | Timely | 1.0 |
| TXJ-3595892 | Timely | 354.2 |
| TXJ-3690689 | Timely | 8.3 |
| TXJ-3712089 | Timely | 12.3 |
| TXJ-3886428 | Timely | 217.4 |
| TXJ-4010476 | Timely | 11.3 |
| TXJ-4907483 | Timely | 8.3 |
| TXJ-5297556 | Timely | 40.5 |
| TXJ-5789830 | Timely | 1.0 |
| TXJ-5813142 | Timely | 8.0 |
| TXJ-5878990 | Timely | 11.3 |
| TXK-1031280 | Timely | 9.6 |
| TXK-1308807 | Timely | 12.3 |
| TXK-1547858 | Timely | 8.3 |
| TXK-3100653 | Timely | 2.0 |
| TXK-3387224 | Timely | 2.0 |
| TXK-3768479 | Timely | 8.0 |
| TXK-3882394 | Timely | 12.6 |
| TXK-3951293 | Timely | 6.0 |
| TXK-3957135 | Timely | 11.3 |
| TXK-4011513 | Timely | 25.9 |
| TXK-4025580 | Timely | 8.3 |
| TXK-4077314 | Timely | 8.3 |
| TXK-4310955 | Timely | 18.6 |
| TXK-4480042 | Timely | 11.3 |
| TXK-5261660 | Timely | 5,630.2 |
| TXL-1563339 | Timely | 1.0 |
| TXL-1793115 | Timely | 4.3 |
| TXL-2081009 | Timely | 347.4 |
| TXL-2189240 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TXL-2620069 | Timely | 49.0 |
| TXL-2686826 | Timely | 8.3 |
| TXL-3261777 | Timely | 201.6 |
| TXL-3798184 | Timely | 18.6 |
| TXL-3876560 | Timely | 11.3 |
| TXL-4199506 | Timely | 5.3 |
| TXL-4320098 | Timely | 18.6 |
| TXL-4648897 | Timely | 7.3 |
| TXL-4924605 | Timely | 19.6 |
| TXL-4951905 | Timely | 11.3 |
| TXL-5460694 | Timely | 8.3 |
| TXL-5649325 | Timely | 8.3 |
| TXL-5871806 | Timely | 8.3 |
| TXM-2033014 | Timely | 12.6 |
| TXM-2120876 | Timely | 11.3 |
| TXM-2979970 | Timely | 16.3 |
| TXM-3261856 | Timely | 244.2 |
| TXM-3709718 | Timely | 15.0 |
| TXM-3876648 | Timely | 9.3 |
| TXM-4278444 | Timely | 179.9 |
| TXM-5104651 | Timely | 8.3 |
| TXM-5196563 | Timely | 265.6 |
| TXM-5425159 | Timely | 38.5 |
| TXM-5504907 | Timely | 8.3 |
| TXM-5680624 | Timely | 10.6 |
| TXM-5710063 | Timely | 10.6 |
| TXN-1070288 | Timely | 11.3 |
| TXN-1138033 | Timely | 11.3 |
| TXN-1442098 | Timely | 12.3 |
| TXN-1542803 | Timely | 29.2 |
| TXN-1744504 | Timely | 11.3 |
| TXN-1794523 | Timely | 8.3 |
| TXN-1962002 | Timely | 19.6 |
| TXN-1984221 | Timely | 12.6 |
| TXN-2179697 | Timely | 4.3 |
| TXN-2586490 | Timely | 11.3 |
| TXN-2790430 | Timely | 8.6 |
| TXN-3013328 | Timely | 4.0 |
| TXN-3405034 | Timely | 15.6 |
| TXN-3547677 | Timely | 27.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TXN-3940984 | Timely | 2.0 |
| TXN-4065663 | Timely | 19.9 |
| TXN-4188233 | Timely | 5.0 |
| TXN-4921728 | Timely | 21.3 |
| TXN-5227801 | Timely | 8.3 |
| TXN-5479259 | Timely | 30.9 |
| TXN-5626937 | Timely | 20.9 |
| TXP-1024245 | Timely | 11.3 |
| TXP-1190208 | Timely | 75.1 |
| TXP-1585372 | Timely | 8.3 |
| TXP-1868783 | Timely | 11.3 |
| TXP-2520417 | Timely | 3.0 |
| TXP-3010936 | Timely | 8.3 |
| TXP-4721044 | Timely | 77.0 |
| TXP-4845763 | Timely | 20.9 |
| TXP-5070484 | Timely | 8.3 |
| TXQ-1065680 | Timely | 8.3 |
| TXQ-1304730 | Timely | 336.0 |
| TXQ-2495596 | Timely | 17.6 |
| TXQ-2621294 | Timely | 20.9 |
| TXQ-2913478 | Timely | 29.6 |
| TXQ-3331516 | Timely | 118.8 |
| TXQ-4525056 | Timely | 17.0 |
| TXQ-4812786 | Timely | 11.3 |
| TXQ-5344833 | Timely | 1.0 |
| TXQ-5959714 | Timely | 11.3 |
| TXR-2238328 | Timely | 18.9 |
| TXR-3165660 | Timely | 11.6 |
| TXR-3738092 | Timely | 6.0 |
| TXR-3755847 | Timely | 230.6 |
| TXR-5262387 | Timely | 8.3 |
| TXR-5309653 | Timely | 8.3 |
| TXR-5766141 | Timely | 12.9 |
| TXS-1356595 | Timely | 11.3 |
| TXS-2103988 | Timely | 5.3 |
| TXS-2418763 | Timely | 23.0 |
| TXS-2509235 | Timely | 11.6 |
| TXS-3037592 | Timely | 4.0 |
| TXS-3845432 | Timely | 12.3 |
| TXS-5101617 | Timely | 194.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TXS-5570521 | Timely | 14.6 |
| TXS-5702943 | Timely | 19.6 |
| TXS-5886497 | Timely | 8.3 |
| TXT-1084466 | Timely | 7.3 |
| TXT-1582732 | Timely | 348.6 |
| TXT-1717364 | Timely | 11.3 |
| TXT-2370024 | Timely | 8.3 |
| TXT-3820071 | Timely | 6.0 |
| TXT-3975997 | Timely | 8.6 |
| TXT-4161149 | Timely | 41.8 |
| TXT-4693239 | Timely | 1.0 |
| TXT-4942850 | Timely | 245.5 |
| TXT-5035690 | Timely | 18.6 |
| TXT-5275227 | Timely | 2.0 |
| TXV-1340892 | Timely | 8.3 |
| TXV-2251750 | Timely | 11.3 |
| TXV-2529889 | Timely | 2.0 |
| TXV-2689798 | Timely | 11.3 |
| TXV-3150699 | Timely | 5.3 |
| TXV-3388090 | Timely | 4.0 |
| TXV-3977991 | Timely | 249.3 |
| TXV-4000182 | Timely | 23.6 |
| TXV-4052358 | Timely | 68.0 |
| TXV-4327589 | Timely | 12.3 |
| TXV-4378167 | Timely | 1.0 |
| TXV-4417072 | Timely | 83.0 |
| TXV-4566945 | Timely | 12.6 |
| TXV-4898476 | Timely | 25.6 |
| TXV-5077506 | Timely | 195.5 |
| TXV-5279651 | Timely | 8.3 |
| TXV-5655869 | Timely | 9.3 |
| TXW-1436683 | Timely | 11.3 |
| TXW-1438850 | Timely | 341.1 |
| TXW-2029873 | Timely | 13.0 |
| TXW-2275509 | Timely | 83.0 |
| TXW-2502275 | Timely | 11.6 |
| TXW-2565595 | Timely | 15.3 |
| TXW-3223793 | Timely | 20.0 |
| TXW-3627288 | Timely | 4.0 |
| TXW-3853901 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TXW-3887847 | Timely | 20.2 |
| TXW-4192297 | Timely | 11.3 |
| TXW-4663805 | Timely | 8.3 |
| TXW-4891804 | Timely | 9.0 |
| TXW-4927799 | Timely | 14.6 |
| TXW-5152038 | Timely | 339.0 |
| TXW-5694300 | Timely | 2.0 |
| TXW-5818339 | Timely | 10.6 |
| TXX-1125327 | Timely | 12.6 |
| TXX-1138033 | Timely | 8.3 |
| TXX-2064954 | Timely | 8.3 |
| TXX-2238378 | Timely | 11.3 |
| TXX-2688423 | Timely | 4.0 |
| TXX-3564796 | Timely | 1.0 |
| TXX-3634864 | Timely | 8.3 |
| TXX-3819468 | Timely | 274.0 |
| TXX-3864373 | Timely | 252.7 |
| TXX-3925396 | Timely | 23.6 |
| TXX-4054181 | Timely | 11.3 |
| TXX-4427085 | Timely | 10.3 |
| TXX-4806606 | Timely | 11.3 |
| TXX-5355091 | Timely | 22.6 |
| TXX-5617634 | Timely | 8.3 |
| TXZ-1002348 | Timely | 3.0 |
| TXZ-1197001 | Timely | 9.6 |
| TXZ-1403249 | Timely | 361.1 |
| TXZ-1612324 | Timely | 22.6 |
| TXZ-1666883 | Timely | 11.6 |
| TXZ-1903113 | Timely | 11.3 |
| TXZ-2246932 | Timely | 11.3 |
| TXZ-3277332 | Timely | 2.0 |
| TXZ-3465427 | Timely | 5.3 |
| TXZ-3879369 | Timely | 18.9 |
| TXZ-4469317 | Timely | 11.3 |
| TXZ-4847483 | Timely | 10.3 |
| TXZ-5261562 | Timely | 8.3 |
| TXZ-5389918 | Timely | 4.3 |
| TXZ-5445242 | Timely | 5.3 |
| TXZ-5866321 | Timely | 8.3 |
| TXZ-5984136 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TZB-1089257 | Timely | 337.2 |
| TZB-1170908 | Timely | 11.3 |
| TZB-1227709 | Timely | 230.2 |
| TZB-1453523 | Timely | 14.6 |
| TZB-1585858 | Timely | 196.1 |
| TZB-1737856 | Timely | 1.0 |
| TZB-2352302 | Timely | 323.2 |
| TZB-2723713 | Timely | 11.3 |
| TZB-4742203 | Timely | 23.2 |
| TZB-4927799 | Timely | 4.3 |
| TZB-5096638 | Timely | 11.3 |
| TZB-5174349 | Timely | 25.9 |
| TZB-5418478 | Timely | 11.3 |
| TZB-5651170 | Timely | 335.7 |
| TZB-5862081 | Timely | 19.6 |
| TZC-1404313 | Timely | 11.6 |
| TZC-1472828 | Timely | 31.9 |
| TZC-1575645 | Timely | 11.6 |
| TZC-1707008 | Timely | 13.6 |
| TZC-1737856 | Timely | 11.3 |
| TZC-2025936 | Timely | 8.3 |
| TZC-2414918 | Timely | 10.3 |
| TZC-3106681 | Timely | 12.3 |
| TZC-3264358 | Timely | 27.9 |
| TZC-3749575 | Timely | 13.6 |
| TZC-4509761 | Timely | 8.3 |
| TZC-4779545 | Timely | 168.0 |
| TZC-5217863 | Timely | 18.6 |
| TZC-5303338 | Timely | 9.3 |
| TZC-5310913 | Timely | 8.3 |
| TZC-5421899 | Timely | 11.3 |
| TZC-5573900 | Timely | 29.9 |
| TZC-5765360 | Timely | 1.0 |
| TZC-5898200 | Timely | 199.6 |
| TZD-1334034 | Timely | 41.9 |
| TZD-1676996 | Timely | 11.3 |
| TZD-1850892 | Timely | 35.2 |
| TZD-2062342 | Timely | 29.9 |
| TZD-2767587 | Timely | 238.1 |
| TZD-3310654 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| TZD-3379382 | Timely | 8.3 |
| TZD-3460414 | Timely | 113.0 |
| TZD-4029979 | Timely | 10.3 |
| TZD-4461218 | Timely | 11.3 |
| TZD-4672117 | Timely | 3.0 |
| TZD-5274988 | Timely | 22,346.4 |
| TZD-5411235 | Timely | 7.0 |
| TZD-5971544 | Timely | 211.0 |
| TZF-1705262 | Timely | 8.3 |
| TZF-1807222 | Timely | 24.6 |
| TZF-2032007 | Timely | 8.3 |
| TZF-2688423 | Timely | 17.3 |
| TZF-3252742 | Timely | 18.6 |
| TZF-3804376 | Timely | 8.6 |
| TZF-3957824 | Timely | 14.3 |
| TZF-4190021 | Timely | 28.9 |
| TZF-4231041 | Timely | 8.3 |
| TZF-4467158 | Timely | 8.3 |
| TZF-5050630 | Timely | 34.9 |
| TZF-5511288 | Timely | 166.8 |
| TZF-5541749 | Timely | 13.3 |
| TZF-5663270 | Timely | 24.5 |
| TZG-1299096 | Timely | 217.9 |
| TZG-2011557 | Timely | 22.6 |
| TZG-2408432 | Timely | 8.3 |
| TZG-2922773 | Timely | 20.6 |
| TZG-3049252 | Timely | 10.3 |
| TZG-3817660 | Timely | 212.8 |
| TZG-3888587 | Timely | 11.3 |
| TZG-4528734 | Timely | 8.3 |
| TZG-4838025 | Timely | 16.6 |
| TZG-4985206 | Timely | 11.3 |
| TZG-5299714 | Timely | 29.9 |
| TZG-5320820 | Timely | 11.3 |
| TZG-5345953 | Timely | 8.3 |
| TZG-5680624 | Timely | 10.3 |
| TZH-1468135 | Timely | 11.6 |
| TZH-2526971 | Timely | 5.3 |
| TZH-3224163 | Timely | 11.3 |
| TZH-3495103 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TZH-3959188 | Timely | 167.9 |
| TZH-4011513 | Timely | 10.3 |
| TZH-4169924 | Timely | 14.9 |
| TZH-4645300 | Timely | 20.6 |
| TZH-4688508 | Timely | 24.9 |
| TZH-4837086 | Timely | 9.3 |
| TZH-4917892 | Timely | 26.5 |
| TZH-5137878 | Timely | 8.3 |
| TZH-5210667 | Timely | 8.0 |
| TZJ-1844145 | Timely | 11.3 |
| TZJ-2201505 | Timely | 30.0 |
| TZJ-2489965 | Timely | 18.9 |
| TZJ-3229290 | Timely | 11.3 |
| TZJ-3601099 | Timely | 16.6 |
| TZJ-3711114 | Timely | 8.3 |
| TZJ-4740226 | Timely | 17.9 |
| TZJ-4909667 | Timely | 191.0 |
| TZJ-4993839 | Timely | 22.6 |
| TZJ-5332843 | Timely | 8.3 |
| TZJ-5460643 | Timely | 8.3 |
| TZJ-5586304 | Timely | 39.7 |
| TZK-1245072 | Timely | 16.6 |
| TZK-1308807 | Timely | 8.6 |
| TZK-1518713 | Timely | 12.9 |
| TZK-2165044 | Timely | 8.6 |
| TZK-2511296 | Timely | 11.3 |
| TZK-2712507 | Timely | 8.3 |
| TZK-4066904 | Timely | 12.3 |
| TZK-4136740 | Timely | 4.0 |
| TZK-4222938 | Timely | 205.8 |
| TZK-4675973 | Timely | 8.6 |
| TZK-4696018 | Timely | 5.3 |
| TZK-4839941 | Timely | 25.9 |
| TZK-5815779 | Timely | 119.8 |
| TZL-1006756 | Timely | 286.0 |
| TZL-1743778 | Timely | 4.3 |
| TZL-1754390 | Timely | 8.3 |
| TZL-2098194 | Timely | 11.3 |
| TZL-2147514 | Timely | 14.6 |
| TZL-2615782 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TZL-3235525 | Timely | 11.6 |
| TZL-3938906 | Timely | 231.9 |
| TZL-3946988 | Timely | 7.3 |
| TZL-3949632 | Timely | 994.3 |
| TZL-4515368 | Timely | 55.3 |
| TZL-4916566 | Timely | 3.0 |
| TZL-5565866 | Timely | 23.6 |
| TZL-5656397 | Timely | 298.9 |
| TZM-1226690 | Timely | 6.0 |
| TZM-1296949 | Timely | 10.6 |
| TZM-1707973 | Timely | 1.0 |
| TZM-1832797 | Timely | 20.6 |
| TZM-2734273 | Timely | 12.3 |
| TZM-3437040 | Timely | 22.9 |
| TZM-3668538 | Timely | 33.5 |
| TZM-3887745 | Timely | 4.3 |
| TZM-3976487 | Timely | 24.6 |
| TZM-4190434 | Timely | 9.3 |
| TZM-4289930 | Timely | 9.3 |
| TZM-4845465 | Timely | 8.3 |
| TZM-4855127 | Timely | 324.2 |
| TZM-4870064 | Timely | 63.5 |
| TZM-5284098 | Timely | 5.3 |
| TZM-5327803 | Timely | 11.3 |
| TZM-5393804 | Timely | 11.6 |
| TZM-5635671 | Timely | 229.5 |
| TZM-5725660 | Timely | 14.6 |
| TZM-5777070 | Timely | 280.1 |
| TZN-1957013 | Timely | 11.3 |
| TZN-2076321 | Timely | 30.9 |
| TZN-2979941 | Timely | 8.6 |
| TZN-3278891 | Timely | 130.0 |
| TZN-5086536 | Timely | 11.3 |
| TZN-5110121 | Timely | 38.8 |
| TZN-5197449 | Timely | 317.0 |
| TZN-5261562 | Timely | 11.3 |
| TZN-5523362 | Timely | 195.2 |
| TZP-1825141 | Timely | 5.0 |
| TZP-2830391 | Timely | 8.3 |
| TZP-2863086 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TZP-3205101 | Timely | 25.9 |
| TZP-3245736 | Timely | 9.3 |
| TZP-3583874 | Timely | 30.6 |
| TZP-4119153 | Timely | 37.2 |
| TZP-4198852 | Timely | 8.3 |
| TZP-4460856 | Timely | 31.2 |
| TZP-4474626 | Timely | 8.3 |
| TZP-4826408 | Timely | 6,675.5 |
| TZP-5160021 | Timely | 3.0 |
| TZP-5199290 | Timely | 11.3 |
| TZP-5396673 | Timely | 4.0 |
| TZP-5418145 | Timely | 18.6 |
| TZP-5891301 | Timely | 8.3 |
| TZP-5933765 | Timely | 8.3 |
| TZP-5974281 | Timely | 14.6 |
| TZQ-1346406 | Timely | 8.3 |
| TZQ-1505901 | Timely | 11.3 |
| TZQ-1707973 | Timely | 15.3 |
| TZQ-2944822 | Timely | 11.3 |
| TZQ-3005713 | Timely | 25.2 |
| TZQ-3075789 | Timely | 6.0 |
| TZQ-3238148 | Timely | 12.6 |
| TZQ-3680093 | Timely | 8.3 |
| TZQ-4113452 | Timely | 57.8 |
| TZQ-4480345 | Timely | 12.6 |
| TZQ-4844388 | Timely | 1.0 |
| TZQ-5179575 | Timely | 10.3 |
| TZR-1985506 | Timely | 11.6 |
| TZR-2915789 | Timely | 1.0 |
| TZR-3166008 | Timely | 8.3 |
| TZR-3361500 | Timely | 8.0 |
| TZR-4028785 | Timely | 26.6 |
| TZR-5160224 | Timely | 16.6 |
| TZR-5659751 | Timely | 4.0 |
| TZR-5775671 | Timely | 299.5 |
| TZS-1294908 | Timely | 20.9 |
| TZS-1322463 | Timely | 8.3 |
| TZS-1390676 | Timely | 292.8 |
| TZS-1597955 | Timely | 11.3 |
| TZS-1682369 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TZS-2346892 | Timely | 263.1 |
| TZS-2524142 | Timely | 20.9 |
| TZS-2818951 | Timely | 4.0 |
| TZS-3437040 | Timely | 6.0 |
| TZS-3615597 | Timely | 6.0 |
| TZS-3662382 | Timely | 11.3 |
| TZS-4075266 | Timely | 11.3 |
| TZS-4420599 | Timely | 10.0 |
| TZS-4806606 | Timely | 273.2 |
| TZS-5821642 | Timely | 229.0 |
| TZT-1600161 | Timely | 18.6 |
| TZT-1724795 | Timely | 72.0 |
| TZT-1871472 | Timely | 11.3 |
| TZT-2728954 | Timely | 6.0 |
| TZT-2829344 | Timely | 155.2 |
| TZT-2921386 | Timely | 14.6 |
| TZT-3003843 | Timely | 5.3 |
| TZT-3389119 | Timely | 7.0 |
| TZT-3722426 | Timely | 10.3 |
| TZT-3778980 | Timely | 9.3 |
| TZT-4437322 | Timely | 2.0 |
| TZT-4534021 | Timely | 12.3 |
| TZT-4545471 | Timely | 11.3 |
| TZT-4800372 | Timely | 8.3 |
| TZT-5098956 | Timely | 285.1 |
| TZT-5190599 | Timely | 11.6 |
| TZT-5414800 | Timely | 8.3 |
| TZT-5465705 | Timely | 8.3 |
| TZT-5653034 | Timely | 23.3 |
| TZV-1022987 | Timely | 11.3 |
| TZV-1826739 | Timely | 271.4 |
| TZV-2192086 | Timely | 9.6 |
| TZV-2617103 | Timely | 265.3 |
| TZV-2617621 | Timely | 18.6 |
| TZV-3570061 | Timely | 10.3 |
| TZV-3799167 | Timely | 20.9 |
| TZV-4103796 | Timely | 8.3 |
| TZV-4181501 | Timely | 11.3 |
| TZV-4960945 | Timely | 5.3 |
| TZV-5087762 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| TZV-5186444 | Timely | 11.3 |
| TZV-5348239 | Timely | 34.3 |
| TZV-5622261 | Timely | 232.0 |
| TZV-5761213 | Timely | 300.9 |
| TZW-1136044 | Timely | 21.6 |
| TZW-1218879 | Timely | 280.6 |
| TZW-1707973 | Timely | 8.3 |
| TZW-4118233 | Timely | 8.3 |
| TZW-5001139 | Timely | 11.0 |
| TZW-5131072 | Timely | 180.6 |
| TZW-5209985 | Timely | 11.6 |
| TZW-5271042 | Timely | 17.6 |
| TZW-5387818 | Timely | 11.3 |
| TZW-5756035 | Timely | 5.3 |
| TZW-5760497 | Timely | 21.6 |
| TZW-5921164 | Timely | 16.9 |
| TZX-1233027 | Timely | 8.6 |
| TZX-2711340 | Timely | 17.9 |
| TZX-2934835 | Timely | 3.0 |
| TZX-3448692 | Timely | 11.3 |
| TZX-3837380 | Timely | 209.0 |
| TZX-3837958 | Timely | 5.3 |
| TZX-4457209 | Timely | 33.9 |
| TZX-4512243 | Timely | 8.3 |
| TZX-4828256 | Timely | 3.0 |
| TZX-5794230 | Timely | 8.3 |
| TZX-5824050 | Timely | 8.0 |
| TZX-5890635 | Timely | 9.3 |
| TZZ-1447816 | Timely | 11.3 |
| TZZ-1451211 | Timely | 135.0 |
| TZZ-1672490 | Timely | 7.3 |
| TZZ-2357918 | Timely | 8.3 |
| TZZ-2522573 | Timely | 4.3 |
| TZZ-2615942 | Timely | 25.2 |
| TZZ-3640281 | Timely | 11.3 |
| TZZ-4809841 | Timely | 8.3 |
| TZZ-5876058 | Timely | 4.3 |
| TZZ-5896959 | Timely | 10.3 |
| TZZ-5965081 | Timely | 15.6 |
| VBB-1240974 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VBB-2375133 | Timely | 14.3 |
| VBB-2882877 | Timely | 8.3 |
| VBB-3684397 | Timely | 45.1 |
| VBB-3936473 | Timely | 272.3 |
| VBB-4126097 | Timely | 18.6 |
| VBB-4181918 | Timely | 266.8 |
| VBB-5634987 | Timely | 21.9 |
| VBB-5742611 | Timely | 21.3 |
| VBB-5871806 | Timely | 6.0 |
| VBB-5941557 | Timely | 18.9 |
| VBC-1005490 | Timely | 11.3 |
| VBC-1086055 | Timely | 101.2 |
| VBC-1143777 | Timely | 222.6 |
| VBC-1317812 | Timely | 14.6 |
| VBC-2505986 | Timely | 11.3 |
| VBC-2534942 | Timely | 4.0 |
| VBC-2624975 | Timely | 11.3 |
| VBC-2708395 | Timely | 14.9 |
| VBC-3217947 | Timely | 12.9 |
| VBC-3367942 | Timely | 11.3 |
| VBC-3389011 | Timely | 8.3 |
| VBC-4140150 | Timely | 11.3 |
| VBC-4167213 | Timely | 1.0 |
| VBC-4457309 | Timely | 20.6 |
| VBC-4746216 | Timely | 8.6 |
| VBC-4904686 | Timely | 4.0 |
| VBC-5051211 | Timely | 350.8 |
| VBC-5196563 | Timely | 7.0 |
| VBC-5530233 | Timely | 16.3 |
| VBC-5721863 | Timely | 32.9 |
| VBD-1427922 | Timely | 68.3 |
| VBD-1460948 | Timely | 330.5 |
| VBD-1886660 | Timely | 8.3 |
| VBD-1954197 | Timely | 8.3 |
| VBD-2391203 | Timely | 11.3 |
| VBD-2709281 | Timely | 281.6 |
| VBD-3124203 | Timely | 11.3 |
| VBD-3804376 | Timely | 3.0 |
| VBD-3820650 | Timely | 11.3 |
| VBD-3984381 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VBD-4633182 | Timely | 83.0 |
| VBD-5661398 | Timely | 17.6 |
| VBD-5806943 | Timely | 432.0 |
| VBF-1482995 | Timely | 8.6 |
| VBF-1561711 | Timely | 11.3 |
| VBF-1646659 | Timely | 1.0 |
| VBF-1970338 | Timely | 8.3 |
| VBF-2021306 | Timely | 39.6 |
| VBF-2899811 | Timely | 19.9 |
| VBF-3287291 | Timely | 8.3 |
| VBF-3681786 | Timely | 4.3 |
| VBF-3837958 | Timely | 14.6 |
| VBF-3872498 | Timely | 5.3 |
| VBF-3881201 | Timely | 8.3 |
| VBF-4327589 | Timely | 12.6 |
| VBF-4651552 | Timely | 8.3 |
| VBF-5040927 | Timely | 13.6 |
| VBF-5161891 | Timely | 8.3 |
| VBF-5345725 | Timely | 203.1 |
| VBF-5627758 | Timely | 8.3 |
| VBG-1289545 | Timely | 7.0 |
| VBG-1326995 | Timely | 8.6 |
| VBG-1386021 | Timely | 21.6 |
| VBG-1574727 | Timely | 8.6 |
| VBG-2426864 | Timely | 11.3 |
| VBG-3096872 | Timely | 319.8 |
| VBG-3537327 | Timely | 11.3 |
| VBG-3918345 | Timely | 11.3 |
| VBG-3960533 | Timely | 31.9 |
| VBG-4247663 | Timely | 5.3 |
| VBG-4325633 | Timely | 4.3 |
| VBG-4390894 | Timely | 8.3 |
| VBG-4794637 | Timely | 208.8 |
| VBG-5032429 | Timely | 9.3 |
| VBH-1343706 | Timely | 7.0 |
| VBH-1373092 | Timely | 58.6 |
| VBH-1795990 | Timely | 11.3 |
| VBH-3134085 | Timely | 16.9 |
| VBH-3240479 | Timely | 4.0 |
| VBH-3921539 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VBH-4162021 | Timely | 8.3 |
| VBH-4177690 | Timely | 4.0 |
| VBH-4550442 | Timely | 9.6 |
| VBH-4701719 | Timely | 11.3 |
| VBH-5165840 | Timely | 278.9 |
| VBH-5166009 | Timely | 7.3 |
| VBH-5943147 | Timely | 20.6 |
| VBJ-1111664 | Timely | 5.3 |
| VBJ-2403676 | Timely | 8.3 |
| VBJ-2497375 | Timely | 4.0 |
| VBJ-2709281 | Timely | 23.9 |
| VBJ-2985130 | Timely | 63.7 |
| VBJ-3401566 | Timely | 5.0 |
| VBJ-3889703 | Timely | 11.3 |
| VBJ-4004900 | Timely | 11.3 |
| VBJ-4093941 | Timely | 11.3 |
| VBJ-4153812 | Timely | 11.3 |
| VBJ-4170293 | Timely | 11.3 |
| VBJ-4712483 | Timely | 40.8 |
| VBJ-4738984 | Timely | 15.6 |
| VBJ-4889290 | Timely | 14.6 |
| VBJ-5035690 | Timely | 18.6 |
| VBJ-5047344 | Timely | 17.9 |
| VBJ-5310280 | Timely | 36.6 |
| VBJ-5635671 | Timely | 10.3 |
| VBJ-5640447 | Timely | 9.3 |
| VBK-1537456 | Timely | 1.0 |
| VBK-1810790 | Timely | 21.9 |
| VBK-1899260 | Timely | 11.3 |
| VBK-2654602 | Timely | 21.6 |
| VBK-2747191 | Timely | 349.4 |
| VBK-3136377 | Timely | 11.3 |
| VBK-3478541 | Timely | 70.8 |
| VBK-3749767 | Timely | 4.3 |
| VBK-4701120 | Timely | 4.0 |
| VBK-4758705 | Timely | 11.3 |
| VBK-4978381 | Timely | 32.2 |
| VBK-5266173 | Timely | 8.3 |
| VBK-5388386 | Timely | 8.3 |
| VBL-1018406 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VBL-1086055 | Timely | 21.6 |
| VBL-1345410 | Timely | 8.6 |
| VBL-1360607 | Timely | 301.7 |
| VBL-1490052 | Timely | 8.3 |
| VBL-1724920 | Timely | 12.6 |
| VBL-1777520 | Timely | 11.3 |
| VBL-2922625 | Timely | 123,234.0 |
| VBL-4249334 | Timely | 11.3 |
| VBL-4453328 | Timely | 18.6 |
| VBL-5080121 | Timely | 50.5 |
| VBL-5094944 | Timely | 11.3 |
| VBL-5495102 | Timely | 8.3 |
| VBM-1561282 | Timely | 8.3 |
| VBM-1691699 | Timely | 4.3 |
| VBM-1908134 | Timely | 7.3 |
| VBM-1938622 | Timely | 15.3 |
| VBM-1964720 | Timely | 4.0 |
| VBM-1987989 | Timely | 273.7 |
| VBM-2503015 | Timely | 15.6 |
| VBM-2667296 | Timely | 4.0 |
| VBM-2811542 | Timely | 18.6 |
| VBM-3010936 | Timely | 8.3 |
| VBM-3790675 | Timely | 9.6 |
| VBM-4169924 | Timely | 7.3 |
| VBM-4274701 | Timely | 260.4 |
| VBM-4891804 | Timely | 8.3 |
| VBM-5751527 | Timely | 16.3 |
| VBN-1023914 | Timely | 4.3 |
| VBN-1830614 | Timely | 8.6 |
| VBN-1859381 | Timely | 8.3 |
| VBN-2064688 | Timely | 19.6 |
| VBN-2253989 | Timely | 8.3 |
| VBN-2300675 | Timely | 4.3 |
| VBN-2366442 | Timely | 11.3 |
| VBN-2400921 | Timely | 35.2 |
| VBN-2924061 | Timely | 374.2 |
| VBN-3291760 | Timely | 11.3 |
| VBN-3490251 | Timely | 11.3 |
| VBN-3678064 | Timely | 5.3 |
| VBN-4402668 | Timely | 24.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VBN-4888354 | Timely | 8.3 |
| VBN-5026998 | Timely | 56.6 |
| VBN-5109445 | Timely | 8.3 |
| VBN-5360928 | Timely | 14.6 |
| VBP-1004717 | Timely | 8.0 |
| VBP-1528022 | Timely | 18.6 |
| VBP-1565435 | Timely | 21.9 |
| VBP-1671766 | Timely | 12.0 |
| VBP-1685087 | Timely | 8.6 |
| VBP-1782844 | Timely | 5.3 |
| VBP-1954374 | Timely | 1.0 |
| VBP-2255211 | Timely | 305.2 |
| VBP-2422739 | Timely | 38.2 |
| VBP-3562480 | Timely | 12.3 |
| VBP-3895689 | Timely | 1.0 |
| VBP-4659836 | Timely | 8.3 |
| VBP-4772882 | Timely | 33.6 |
| VBP-4902500 | Timely | 11.3 |
| VBP-4907752 | Timely | 8.3 |
| VBP-5327846 | Timely | 13.6 |
| VBP-5603550 | Timely | 6.3 |
| VBP-5742611 | Timely | 11.3 |
| VBP-5879896 | Timely | 9.3 |
| VBQ-1065461 | Timely | 18.6 |
| VBQ-1190326 | Timely | 13.3 |
| VBQ-1390532 | Timely | 11.3 |
| VBQ-2015833 | Timely | 8.3 |
| VBQ-2502275 | Timely | 4.0 |
| VBQ-3269710 | Timely | 14.6 |
| VBQ-3379382 | Timely | 8.3 |
| VBQ-4388469 | Timely | 5.0 |
| VBQ-4503581 | Timely | 11.3 |
| VBQ-4559717 | Timely | 271.0 |
| VBQ-4900900 | Timely | 5.3 |
| VBQ-5390684 | Timely | 4.3 |
| VBQ-5586976 | Timely | 11.3 |
| VBQ-5600595 | Timely | 8.3 |
| VBQ-5603887 | Timely | 18.6 |
| VBQ-5844866 | Timely | 8.3 |
| VBR-1021826 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VBR-1280880 | Timely | 30.2 |
| VBR-1510158 | Timely | 7.3 |
| VBR-1868326 | Timely | 11.6 |
| VBR-2307898 | Timely | 1.0 |
| VBR-2342900 | Timely | 9.3 |
| VBR-2533266 | Timely | 4.3 |
| VBR-2740681 | Timely | 8.3 |
| VBR-2770581 | Timely | 7.3 |
| VBR-2934835 | Timely | 12.9 |
| VBR-3151949 | Timely | 11.3 |
| VBR-3397389 | Timely | 6.0 |
| VBR-3693943 | Timely | 11.3 |
| VBR-4478447 | Timely | 4.3 |
| VBR-4630903 | Timely | 11.3 |
| VBR-4775281 | Timely | 332.5 |
| VBR-4777888 | Timely | 11.3 |
| VBR-4995441 | Timely | 5.0 |
| VBR-5143804 | Timely | 11.3 |
| VBR-5474785 | Timely | 6.0 |
| VBR-5767982 | Timely | 2.0 |
| VBR-5839612 | Timely | 11.3 |
| VBR-5895767 | Timely | 11.3 |
| VBS-1709042 | Timely | 11.3 |
| VBS-1867778 | Timely | 4.3 |
| VBS-1878523 | Timely | 11.3 |
| VBS-2008198 | Timely | 21.0 |
| VBS-2581891 | Timely | 9.3 |
| VBS-3507829 | Timely | 8.3 |
| VBS-4586878 | Timely | 12.6 |
| VBS-4711982 | Timely | 14.0 |
| VBS-4719111 | Timely | 15.6 |
| VBS-5500261 | Timely | 9.3 |
| VBS-5747750 | Timely | 161.5 |
| VBT-1469636 | Timely | 11.3 |
| VBT-1865717 | Timely | 8.3 |
| VBT-2048220 | Timely | 337.1 |
| VBT-2155831 | Timely | 8.3 |
| VBT-2379286 | Timely | 206.6 |
| VBT-4987808 | Timely | 83.0 |
| VBT-5286028 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VBT-5471241 | Timely | 9.0 |
| VBT-5598696 | Timely | 11.3 |
| VBV-1966688 | Timely | 12.6 |
| VBV-2627506 | Timely | 4.3 |
| VBV-2774065 | Timely | 50.0 |
| VBV-3492242 | Timely | 14.6 |
| VBV-4348428 | Timely | 5.3 |
| VBV-4910443 | Timely | 491.8 |
| VBV-5051611 | Timely | 10.6 |
| VBV-5404693 | Timely | 7.3 |
| VBV-5451556 | Timely | 1.0 |
| VBV-5749294 | Timely | 5.0 |
| VBV-5773723 | Timely | 6.3 |
| VBV-5987833 | Timely | 11.3 |
| VBW-1754390 | Timely | 20.9 |
| VBW-1790878 | Timely | 11.3 |
| VBW-1856470 | Timely | 6.3 |
| VBW-2889741 | Timely | 12.9 |
| VBW-3881602 | Timely | 20.9 |
| VBW-4291363 | Timely | 11.6 |
| VBW-4371795 | Timely | 16.6 |
| VBW-5522250 | Timely | 8.3 |
| VBW-5659492 | Timely | 5.0 |
| VBW-5844973 | Timely | 4.0 |
| VBW-5889042 | Timely | 11.3 |
| VBW-5974545 | Timely | 1.0 |
| VBX-1062453 | Timely | 20.9 |
| VBX-1128448 | Timely | 8.3 |
| VBX-1436683 | Timely | 4.0 |
| VBX-1638206 | Timely | 9.6 |
| VBX-1755021 | Timely | 32.2 |
| VBX-1810615 | Timely | 5.0 |
| VBX-2212727 | Timely | 22.6 |
| VBX-2780006 | Timely | 11.3 |
| VBX-3204537 | Timely | 4.3 |
| VBX-3573887 | Timely | 8.3 |
| VBX-3700318 | Timely | 17.6 |
| VBX-3853455 | Timely | 11.0 |
| VBX-4149570 | Timely | 11.3 |
| VBX-4397577 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VBX-4660551 | Timely | 14.6 |
| VBX-4685194 | Timely | 1.0 |
| VBX-5744994 | Timely | 20.9 |
| VBZ-1002348 | Timely | 42.5 |
| VBZ-1538417 | Timely | 11.3 |
| VBZ-1652476 | Timely | 1.0 |
| VBZ-2171402 | Timely | 1.0 |
| VBZ-3263511 | Timely | 11.3 |
| VBZ-3451251 | Timely | 11.3 |
| VBZ-4635961 | Timely | 8.6 |
| VBZ-5448578 | Timely | 11.3 |
| VCB-1401958 | Timely | 11.6 |
| VCB-1584112 | Timely | 18.6 |
| VCB-2174587 | Timely | 16.6 |
| VCB-2324738 | Timely | 3.0 |
| VCB-2343436 | Timely | 11.3 |
| VCB-2437337 | Timely | 11.3 |
| VCB-2574004 | Timely | 11.3 |
| VCB-3139060 | Timely | 7.3 |
| VCB-3384084 | Timely | 11.3 |
| VCB-3985914 | Timely | 12.3 |
| VCB-4354872 | Timely | 339.0 |
| VCB-5353726 | Timely | 31.5 |
| VCB-5409429 | Timely | 76.0 |
| VCB-5571356 | Timely | 159.5 |
| VCB-5624132 | Timely | 14.6 |
| VCB-5675983 | Timely | 213.1 |
| VCB-5924398 | Timely | 11.3 |
| VCC-1164788 | Timely | 8.3 |
| VCC-1346502 | Timely | 4.3 |
| VCC-1419595 | Timely | 12.3 |
| VCC-1454809 | Timely | 11.3 |
| VCC-1651436 | Timely | 2.0 |
| VCC-2835435 | Timely | 11.6 |
| VCC-2847771 | Timely | 11.3 |
| VCC-3132832 | Timely | 1.0 |
| VCC-3180599 | Timely | 39.0 |
| VCC-3254543 | Timely | 36.2 |
| VCC-3624484 | Timely | 20.9 |
| VCC-3940508 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VCC-3983752 | Timely | 15.3 |
| VCC-4143771 | Timely | 8.3 |
| VCC-4714026 | Timely | 41.5 |
| VCC-4739320 | Timely | 11.3 |
| VCC-5604870 | Timely | 11.3 |
| VCC-5984112 | Timely | 1.0 |
| VCD-1261148 | Timely | 4.0 |
| VCD-1466190 | Timely | 9.0 |
| VCD-1633398 | Timely | 7.3 |
| VCD-2526109 | Timely | 15.6 |
| VCD-2530093 | Timely | 11.3 |
| VCD-2776845 | Timely | 11.3 |
| VCD-2816829 | Timely | 12.3 |
| VCD-3366618 | Timely | 7.3 |
| VCD-4153812 | Timely | 1.0 |
| VCD-4312962 | Timely | 8.3 |
| VCD-4799570 | Timely | 11.3 |
| VCD-5037745 | Timely | 136.9 |
| VCD-5586478 | Timely | 117.7 |
| VCF-1063554 | Timely | 8.3 |
| VCF-1371482 | Timely | 18.6 |
| VCF-1492532 | Timely | 212.9 |
| VCF-1501160 | Timely | 318.0 |
| VCF-2053507 | Timely | 38.8 |
| VCF-2728815 | Timely | 11.3 |
| VCF-3434122 | Timely | 4.0 |
| VCF-3720251 | Timely | 8.3 |
| VCF-4052358 | Timely | 7.0 |
| VCF-4337186 | Timely | 18.2 |
| VCF-4469335 | Timely | 11.3 |
| VCF-4599504 | Timely | 21.2 |
| VCF-5227873 | Timely | 18.6 |
| VCF-5229505 | Timely | 8.3 |
| VCF-5992867 | Timely | 399.0 |
| VCG-1576763 | Timely | 8.3 |
| VCG-1760127 | Timely | 6.0 |
| VCG-1958892 | Timely | 11.3 |
| VCG-2654846 | Timely | 11.3 |
| VCG-2811542 | Timely | 4.3 |
| VCG-2850033 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VCG-3287954 | Timely | 35.2 |
| VCG-3424123 | Timely | 11.3 |
| VCG-3967185 | Timely | 16.6 |
| VCG-4022207 | Timely | 282.3 |
| VCG-4289333 | Timely | 224.0 |
| VCG-4437352 | Timely | 11.3 |
| VCG-4714026 | Timely | 18.3 |
| VCG-4893640 | Timely | 11.3 |
| VCG-4991874 | Timely | 11.3 |
| VCG-5118349 | Timely | 8.3 |
| VCG-5156730 | Timely | 4.3 |
| VCG-5173819 | Timely | 8.3 |
| VCG-5570521 | Timely | 15.3 |
| VCG-5794716 | Timely | 7.3 |
| VCH-1159380 | Timely | 222.1 |
| VCH-1177288 | Timely | 8.3 |
| VCH-1711527 | Timely | 8.3 |
| VCH-2099032 | Timely | 1.0 |
| VCH-3533982 | Timely | 15.3 |
| VCH-3988902 | Timely | 10.3 |
| VCH-4147450 | Timely | 11.3 |
| VCH-4359492 | Timely | 8.6 |
| VCH-4406807 | Timely | 22.9 |
| VCH-4542050 | Timely | 3.0 |
| VCH-4814938 | Timely | 13.3 |
| VCH-4889402 | Timely | 2.0 |
| VCH-5013242 | Timely | 27.5 |
| VCH-5081774 | Timely | 8.3 |
| VCH-5091642 | Timely | 16.6 |
| VCH-5753962 | Timely | 1.0 |
| VCJ-1727069 | Timely | 9.6 |
| VCJ-1788978 | Timely | 4.3 |
| VCJ-1797999 | Timely | 7.3 |
| VCJ-2253092 | Timely | 8.3 |
| VCJ-2440435 | Timely | 15.3 |
| VCJ-2902442 | Timely | 8.3 |
| VCJ-3657295 | Timely | 11.3 |
| VCJ-3888587 | Timely | 5.3 |
| VCJ-4067092 | Timely | 7.0 |
| VCJ-4168388 | Timely | 232.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VCJ-4803829 | Timely | 11.3 |
| VCJ-5382452 | Timely | 14.6 |
| VCJ-5409429 | Timely | 186.0 |
| VCJ-5922516 | Timely | 92.1 |
| VCJ-5971544 | Timely | 18.6 |
| VCK-1198301 | Timely | 19.9 |
| VCK-1209729 | Timely | 13.3 |
| VCK-2015707 | Timely | 1.0 |
| VCK-2264389 | Timely | 34.2 |
| VCK-2397911 | Timely | 15.6 |
| VCK-2526310 | Timely | 113.5 |
| VCK-2953336 | Timely | 45.2 |
| VCK-3573887 | Timely | 4.3 |
| VCK-3915963 | Timely | 8.3 |
| VCK-4258638 | Timely | 11.3 |
| VCK-4402688 | Timely | 11.3 |
| VCK-4613751 | Timely | 11.3 |
| VCK-5068620 | Timely | 10.6 |
| VCK-5243685 | Timely | 12.6 |
| VCK-5332843 | Timely | 8.3 |
| VCK-5529841 | Timely | 8.3 |
| VCL-1236093 | Timely | 2.0 |
| VCL-1333416 | Timely | 22.6 |
| VCL-1460948 | Timely | 11.3 |
| VCL-2319805 | Timely | 12.0 |
| VCL-3051503 | Timely | 11.3 |
| VCL-3656319 | Timely | 11.3 |
| VCL-3868663 | Timely | 11.6 |
| VCL-3986885 | Timely | 10.6 |
| VCL-4067461 | Timely | 5.3 |
| VCL-4518159 | Timely | 9.3 |
| VCL-5144020 | Timely | 35.2 |
| VCL-5565089 | Timely | 9.3 |
| VCM-1364108 | Timely | 8.3 |
| VCM-1615581 | Timely | 19.2 |
| VCM-2035865 | Timely | 8.3 |
| VCM-2303274 | Timely | 36.3 |
| VCM-2876084 | Timely | 45.9 |
| VCM-2913810 | Timely | 8.3 |
| VCM-2956624 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VCM-2958506 | Timely | 1.0 |
| VCM-3463492 | Timely | 74.7 |
| VCM-3844176 | Timely | 11.3 |
| VCM-4137210 | Timely | 11.3 |
| VCM-4644623 | Timely | 213.5 |
| VCM-4830848 | Timely | 211.5 |
| VCM-5276621 | Timely | 6.3 |
| VCN-1103396 | Timely | 11.3 |
| VCN-1511649 | Timely | 4.3 |
| VCN-1677582 | Timely | 12.3 |
| VCN-1861511 | Timely | 13.6 |
| VCN-3036418 | Timely | 6.3 |
| VCN-3720251 | Timely | 11.3 |
| VCN-4712805 | Timely | 11.3 |
| VCN-4952084 | Timely | 8.3 |
| VCN-4973432 | Timely | 4.3 |
| VCN-5016017 | Timely | 8.3 |
| VCN-5661398 | Timely | 1.0 |
| VCN-5694778 | Timely | 293.9 |
| VCP-4454418 | Timely | 23.2 |
| VCP-4477453 | Timely | 3.0 |
| VCP-4653576 | Timely | 19.6 |
| VCP-5249470 | Timely | 11.3 |
| VCP-5833694 | Timely | 1.0 |
| VCQ-1091369 | Timely | 237.3 |
| VCQ-2003161 | Timely | 21.9 |
| VCQ-2424808 | Timely | 19.6 |
| VCQ-2452351 | Timely | 11.3 |
| VCQ-2493206 | Timely | 14.0 |
| VCQ-2789236 | Timely | 28.9 |
| VCQ-3601090 | Timely | 46.8 |
| VCQ-3867865 | Timely | 9.3 |
| VCQ-4011939 | Timely | 6.0 |
| VCQ-4248270 | Timely | 3.0 |
| VCQ-4394748 | Timely | 11.3 |
| VCQ-4881912 | Timely | 1.0 |
| VCQ-4978654 | Timely | 11.3 |
| VCQ-5577825 | Timely | 83.0 |
| VCQ-5981443 | Timely | 8.3 |
| VCR-1700663 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VCR-1936929 | Timely | 21.0 |
| VCR-2247903 | Timely | 8.3 |
| VCR-2885156 | Timely | 26.2 |
| VCR-3310704 | Timely | 11.3 |
| VCR-3688531 | Timely | 6.0 |
| VCR-4003739 | Timely | 1.0 |
| VCR-4564619 | Timely | 13.0 |
| VCR-4701719 | Timely | 11.3 |
| VCR-4862666 | Timely | 11.3 |
| VCR-5277984 | Timely | 13.6 |
| VCR-5723920 | Timely | 17.6 |
| VCR-5912949 | Timely | 6.0 |
| VCS-1378458 | Timely | 8.3 |
| VCS-2021306 | Timely | 10.6 |
| VCS-2418763 | Timely | 4.0 |
| VCS-2503015 | Timely | 13.6 |
| VCS-3057612 | Timely | 12.9 |
| VCS-3598170 | Timely | 4.0 |
| VCS-4069764 | Timely | 31.9 |
| VCS-4216130 | Timely | 16.6 |
| VCS-4472733 | Timely | 21.6 |
| VCS-5038271 | Timely | 18.6 |
| VCS-5335375 | Timely | 10.3 |
| VCT-1039415 | Timely | 11.3 |
| VCT-1764729 | Timely | 16.6 |
| VCT-2661172 | Timely | 18.6 |
| VCT-3093367 | Timely | 1.0 |
| VCT-3245736 | Timely | 14.6 |
| VCT-3843115 | Timely | 608.6 |
| VCT-4042335 | Timely | 8.3 |
| VCT-4379579 | Timely | 312.7 |
| VCT-4437352 | Timely | 12.6 |
| VCT-4722351 | Timely | 285.3 |
| VCV-1905172 | Timely | 11.3 |
| VCV-2131155 | Timely | 11.3 |
| VCV-2556137 | Timely | 11.3 |
| VCV-3368537 | Timely | 14.9 |
| VCV-3434385 | Timely | 8.3 |
| VCV-4980841 | Timely | 11.3 |
| VCV-5219785 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VCV-5588447 | Timely | 4.3 |
| VCV-5904343 | Timely | 14.6 |
| VCW-1309956 | Timely | 8.3 |
| VCW-1311831 | Timely | 5.3 |
| VCW-2099032 | Timely | 14.6 |
| VCW-2151858 | Timely | 11.3 |
| VCW-2259006 | Timely | 11.3 |
| VCW-2286842 | Timely | 18.6 |
| VCW-2392547 | Timely | 1.0 |
| VCW-2617103 | Timely | 137.6 |
| VCW-3422430 | Timely | 11.3 |
| VCW-3835687 | Timely | 12.6 |
| VCW-4182121 | Timely | 17.6 |
| VCW-4287854 | Timely | 12.3 |
| VCW-4486137 | Timely | 9.3 |
| VCW-5413702 | Timely | 4.0 |
| VCW-5817983 | Timely | 313.9 |
| VCX-1084466 | Timely | 8.3 |
| VCX-1086055 | Timely | 1.0 |
| VCX-1418389 | Timely | 8.3 |
| VCX-1601791 | Timely | 8.3 |
| VCX-1740967 | Timely | 12.6 |
| VCX-1970338 | Timely | 24.9 |
| VCX-2673506 | Timely | 11.3 |
| VCX-2957183 | Timely | 12.6 |
| VCX-3221323 | Timely | 8.3 |
| VCX-3554723 | Timely | 8.3 |
| VCX-3938054 | Timely | 17.2 |
| VCX-4235729 | Timely | 11.3 |
| VCX-4381830 | Timely | 238.4 |
| VCX-4557466 | Timely | 11.3 |
| VCX-4693239 | Timely | 7.3 |
| VCX-5077334 | Timely | 288.1 |
| VCX-5494065 | Timely | 302.1 |
| VCZ-1246797 | Timely | 8.3 |
| VCZ-1573639 | Timely | 5.3 |
| VCZ-1707973 | Timely | 12.6 |
| VCZ-1754910 | Timely | 13.6 |
| VCZ-1867778 | Timely | 6.0 |
| VCZ-1941210 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VCZ-1999113 | Timely | 11.3 |
| VCZ-2173742 | Timely | 11.3 |
| VCZ-2341655 | Timely | 4.0 |
| VCZ-3036885 | Timely | 7.0 |
| VCZ-3099733 | Timely | 306.4 |
| VCZ-3129725 | Timely | 5.3 |
| VCZ-3395905 | Timely | 25.2 |
| VCZ-3870542 | Timely | 174.7 |
| VCZ-4296370 | Timely | 13.6 |
| VCZ-4387663 | Timely | 11.3 |
| VCZ-4417661 | Timely | 6.3 |
| VCZ-5048623 | Timely | 283.3 |
| VCZ-5886371 | Timely | 6.3 |
| VDB-1163891 | Timely | 4.3 |
| VDB-1524793 | Timely | 7.0 |
| VDB-1959917 | Timely | 8.0 |
| VDB-2378000 | Timely | 11.3 |
| VDB-2555158 | Timely | 11.3 |
| VDB-3971776 | Timely | 8.3 |
| VDB-4312962 | Timely | 8.3 |
| VDB-4372855 | Timely | 1.0 |
| VDB-4500286 | Timely | 16.3 |
| VDB-5889898 | Timely | 7.3 |
| VDC-1476960 | Timely | 31.2 |
| VDC-1479627 | Timely | 9.6 |
| VDC-2015707 | Timely | 8.3 |
| VDC-2214910 | Timely | 11.3 |
| VDC-2237711 | Timely | 6.3 |
| VDC-2330430 | Timely | 16.6 |
| VDC-3013274 | Timely | 170.9 |
| VDC-3612121 | Timely | 8.6 |
| VDC-4579420 | Timely | 40.6 |
| VDC-4784370 | Timely | 8.3 |
| VDC-4834819 | Timely | 11.3 |
| VDC-5752429 | Timely | 27.9 |
| VDC-5915111 | Timely | 5.3 |
| VDC-5970620 | Timely | 11.0 |
| VDD-1115108 | Timely | 7.3 |
| VDD-2856879 | Timely | 10.3 |
| VDD-3141913 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VDD-3263433 | Timely | 11.3 |
| VDD-3272653 | Timely | 11.3 |
| VDD-3571774 | Timely | 8.3 |
| VDD-4006263 | Timely | 15.6 |
| VDD-4150804 | Timely | 8.3 |
| VDD-4784370 | Timely | 228.2 |
| VDF-1059722 | Timely | 9.3 |
| VDF-1659458 | Timely | 11.3 |
| VDF-3389011 | Timely | 11.3 |
| VDF-3490251 | Timely | 7.3 |
| VDF-3767327 | Timely | 11.3 |
| VDF-4035284 | Timely | 12.9 |
| VDF-4058824 | Timely | 8.3 |
| VDF-4349027 | Timely | 11.3 |
| VDF-4405122 | Timely | 186.6 |
| VDF-4789968 | Timely | 8.3 |
| VDF-4994248 | Timely | 11.3 |
| VDF-5209595 | Timely | 11.3 |
| VDF-5892240 | Timely | 16.6 |
| VDG-1800804 | Timely | 179.5 |
| VDG-2184318 | Timely | 4.0 |
| VDG-3118965 | Timely | 18.6 |
| VDG-3678064 | Timely | 9.6 |
| VDG-3758920 | Timely | 14.6 |
| VDG-3790675 | Timely | 11.3 |
| VDG-3799694 | Timely | 10.6 |
| VDG-4213639 | Timely | 8.3 |
| VDG-4354872 | Timely | 8.3 |
| VDG-4474493 | Timely | 11.3 |
| VDG-4824758 | Timely | 4.0 |
| VDG-4914533 | Timely | 12.6 |
| VDG-4929502 | Timely | 226.2 |
| VDG-4977012 | Timely | 8.3 |
| VDG-5006665 | Timely | 21.9 |
| VDG-5113838 | Timely | 8.0 |
| VDG-5951262 | Timely | 1.0 |
| VDH-1216558 | Timely | 10.6 |
| VDH-1895674 | Timely | 5.3 |
| VDH-2726193 | Timely | 14.3 |
| VDH-2916753 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VDH-3329744 | Timely | 12.0 |
| VDH-3863447 | Timely | 9.3 |
| VDH-3946988 | Timely | 8.3 |
| VDH-4036470 | Timely | 8.6 |
| VDH-4179899 | Timely | 31.2 |
| VDH-4241077 | Timely | 13.6 |
| VDH-4634258 | Timely | 23.0 |
| VDH-5055642 | Timely | 8.3 |
| VDJ-1837731 | Timely | 9.3 |
| VDJ-2054991 | Timely | 25.2 |
| VDJ-2123356 | Timely | 14.6 |
| VDJ-2789236 | Timely | 4.0 |
| VDJ-2960001 | Timely | 11.3 |
| VDJ-3132822 | Timely | 14.3 |
| VDJ-3188190 | Timely | 1,170.0 |
| VDJ-3751214 | Timely | 160.2 |
| VDJ-4800588 | Timely | 2,741.0 |
| VDJ-4996980 | Timely | 32.5 |
| VDJ-5133468 | Timely | 8.3 |
| VDJ-5433913 | Timely | 359.1 |
| VDJ-5852616 | Timely | 12.9 |
| VDK-1171027 | Timely | 57.0 |
| VDK-1612324 | Timely | 11.3 |
| VDK-2126488 | Timely | 5.3 |
| VDK-2175070 | Timely | 4.3 |
| VDK-2410476 | Timely | 11.3 |
| VDK-2654846 | Timely | 8.3 |
| VDK-3211752 | Timely | 242.7 |
| VDK-3385479 | Timely | 13.6 |
| VDK-3719650 | Timely | 6.0 |
| VDK-5235432 | Timely | 16.6 |
| VDL-1352493 | Timely | 15.6 |
| VDL-1455950 | Timely | 11.3 |
| VDL-1707378 | Timely | 16.6 |
| VDL-1713635 | Timely | 8.3 |
| VDL-2105980 | Timely | 11.3 |
| VDL-2455907 | Timely | 22.9 |
| VDL-2794264 | Timely | 1.0 |
| VDL-2869062 | Timely | 35.6 |
| VDL-3009036 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VDL-3065857 | Timely | 18.9 |
| VDL-3189987 | Timely | 17.6 |
| VDL-3367199 | Timely | 48.8 |
| VDL-3666534 | Timely | 13.3 |
| VDL-4825913 | Timely | 9.6 |
| VDL-5151345 | Timely | 11.3 |
| VDL-5812255 | Timely | 25.6 |
| VDM-1288527 | Timely | 11.3 |
| VDM-1317812 | Timely | 8.3 |
| VDM-1378458 | Timely | 8.3 |
| VDM-2620265 | Timely | 8.3 |
| VDM-2621619 | Timely | 16.6 |
| VDM-3594597 | Timely | 11.3 |
| VDM-4169785 | Timely | 126.8 |
| VDM-4488160 | Timely | 211.6 |
| VDM-4501867 | Timely | 8.3 |
| VDM-4605247 | Timely | 11.3 |
| VDM-4808613 | Timely | 31.5 |
| VDM-5209595 | Timely | 11.3 |
| VDM-5278559 | Timely | 69.2 |
| VDM-5382483 | Timely | 15.3 |
| VDM-5639154 | Timely | 30.5 |
| VDM-5768041 | Timely | 7.0 |
| VDN-1428497 | Timely | 11.6 |
| VDN-1434339 | Timely | 8.3 |
| VDN-1878665 | Timely | 11.0 |
| VDN-2351659 | Timely | 8.3 |
| VDN-2377236 | Timely | 9.3 |
| VDN-3259683 | Timely | 1.0 |
| VDN-3737400 | Timely | 22.6 |
| VDN-4732158 | Timely | 18.6 |
| VDN-5577794 | Timely | 16.6 |
| VDN-5668186 | Timely | 11.3 |
| VDN-5712148 | Timely | 22.9 |
| VDN-5971544 | Timely | 16.6 |
| VDP-1011541 | Timely | 4.3 |
| VDP-1378236 | Timely | 11.3 |
| VDP-1380273 | Timely | 9.3 |
| VDP-2105924 | Timely | 8.3 |
| VDP-2218352 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VDP-2329495 | Timely | 326.3 |
| VDP-2333532 | Timely | 46.8 |
| VDP-2368159 | Timely | 8.6 |
| VDP-2553135 | Timely | 2.0 |
| VDP-2692281 | Timely | 8.6 |
| VDP-3047084 | Timely | 11.3 |
| VDP-3132713 | Timely | 19.6 |
| VDP-3351246 | Timely | 314.0 |
| VDP-3606391 | Timely | 14.6 |
| VDP-4480042 | Timely | 4.0 |
| VDP-4641908 | Timely | 8.3 |
| VDP-4673722 | Timely | 20.9 |
| VDP-4846209 | Timely | 78.6 |
| VDP-4882535 | Timely | 1.0 |
| VDP-5704658 | Timely | 14.0 |
| VDQ-1139131 | Timely | 45.2 |
| VDQ-1349117 | Timely | 8.3 |
| VDQ-1743789 | Timely | 3.0 |
| VDQ-2064954 | Timely | 3.0 |
| VDQ-2594159 | Timely | 171.7 |
| VDQ-2690469 | Timely | 228.0 |
| VDQ-2882877 | Timely | 8.3 |
| VDQ-2929522 | Timely | 8.3 |
| VDQ-2945308 | Timely | 24.6 |
| VDQ-3287954 | Timely | 4.3 |
| VDQ-4006832 | Timely | 216.4 |
| VDQ-4351996 | Timely | 10.0 |
| VDQ-4650341 | Timely | 18.9 |
| VDQ-4874303 | Timely | 154.9 |
| VDQ-5608858 | Timely | 8.3 |
| VDQ-5770386 | Timely | 16.3 |
| VDQ-5889042 | Timely | 52.4 |
| VDR-1190208 | Timely | 5.3 |
| VDR-1462827 | Timely | 19.6 |
| VDR-2369858 | Timely | 6.0 |
| VDR-2411256 | Timely | 9.3 |
| VDR-2522573 | Timely | 8.3 |
| VDR-2531022 | Timely | 11.3 |
| VDR-2700942 | Timely | 15.0 |
| VDR-2957662 | Timely | 503.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VDR-3237502 | Timely | 8.3 |
| VDR-3291834 | Timely | 11.3 |
| VDR-3550595 | Timely | 3.0 |
| VDR-3707775 | Timely | 11.3 |
| VDR-3994607 | Timely | 213.4 |
| VDR-4015656 | Timely | 7.3 |
| VDR-4641908 | Timely | 11.3 |
| VDR-4794407 | Timely | 35.5 |
| VDR-5080031 | Timely | 11.3 |
| VDR-5269334 | Timely | 8.3 |
| VDR-5381253 | Timely | 29.5 |
| VDR-5400786 | Timely | 12.6 |
| VDR-5426291 | Timely | 28.6 |
| VDR-5491470 | Timely | 5.3 |
| VDR-5596526 | Timely | 11.3 |
| VDR-5610649 | Timely | 26.5 |
| VDR-5986110 | Timely | 21.6 |
| VDS-1083369 | Timely | 2.0 |
| VDS-1351797 | Timely | 17.6 |
| VDS-1409932 | Timely | 7.3 |
| VDS-1751671 | Timely | 10.6 |
| VDS-2094469 | Timely | 11.3 |
| VDS-2399209 | Timely | 11.3 |
| VDS-2525427 | Timely | 296.1 |
| VDS-2601006 | Timely | 8.3 |
| VDS-2960001 | Timely | 8.3 |
| VDS-2971490 | Timely | 20.9 |
| VDS-2988417 | Timely | 8.3 |
| VDS-3116265 | Timely | 4.3 |
| VDS-3285902 | Timely | 13.6 |
| VDS-3620730 | Timely | 35.9 |
| VDS-4248270 | Timely | 5.0 |
| VDS-4469246 | Timely | 12.6 |
| VDS-5193322 | Timely | 6.0 |
| VDS-5340841 | Timely | 3.0 |
| VDS-5559000 | Timely | 26.6 |
| VDS-5853817 | Timely | 18.6 |
| VDS-5987025 | Timely | 28.5 |
| VDT-2105500 | Timely | 15.6 |
| VDT-2233968 | Timely | 75.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VDT-2669722 | Timely | 11.3 |
| VDT-2779717 | Timely | 33.5 |
| VDT-2791878 | Timely | 11.3 |
| VDT-3456702 | Timely | 6.0 |
| VDT-4124553 | Timely | 4.3 |
| VDT-4181828 | Timely | 29.6 |
| VDT-4701592 | Timely | 6.3 |
| VDT-4975016 | Timely | 4.3 |
| VDT-5202430 | Timely | 6.3 |
| VDT-5425866 | Timely | 8.3 |
| VDT-5648465 | Timely | 5.3 |
| VDT-5914980 | Timely | 11.3 |
| VDV-1056634 | Timely | 11.3 |
| VDV-2058079 | Timely | 8.3 |
| VDV-2318780 | Timely | 5.3 |
| VDV-2674853 | Timely | 16.3 |
| VDV-2697838 | Timely | 3.0 |
| VDV-3047084 | Timely | 6.0 |
| VDV-3654485 | Timely | 1.0 |
| VDV-3750063 | Timely | 24.5 |
| VDV-3767344 | Timely | 18.6 |
| VDV-3874388 | Timely | 1.0 |
| VDV-4203375 | Timely | 3.0 |
| VDV-4404986 | Timely | 284.0 |
| VDV-4826408 | Timely | 13.9 |
| VDV-5867867 | Timely | 4.3 |
| VDW-1657070 | Timely | 20.6 |
| VDW-2945856 | Timely | 11.3 |
| VDW-3063797 | Timely | 14.6 |
| VDW-3154759 | Timely | 7.3 |
| VDW-3531322 | Timely | 11.3 |
| VDW-3569624 | Timely | 32.3 |
| VDW-3586429 | Timely | 11.3 |
| VDW-3766249 | Timely | 13.6 |
| VDW-3959091 | Timely | 11.3 |
| VDW-4130311 | Timely | 4.3 |
| VDW-4235729 | Timely | 14.3 |
| VDW-4975625 | Timely | 226.0 |
| VDW-5074366 | Timely | 8.3 |
| VDW-5180959 | Timely | 27.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VDW-5221005 | Timely | 2.0 |
| VDW-5467588 | Timely | 329.8 |
| VDX-1112224 | Timely | 4.0 |
| VDX-1129701 | Timely | 16.6 |
| VDX-2442633 | Timely | 11.6 |
| VDX-3444255 | Timely | 11.3 |
| VDX-4316287 | Timely | 1.0 |
| VDX-4798639 | Timely | 11.3 |
| VDX-4960945 | Timely | 10.3 |
| VDX-5105242 | Timely | 12.9 |
| VDX-5118989 | Timely | 26.2 |
| VDZ-1529778 | Timely | 7.0 |
| VDZ-2046681 | Timely | 32.9 |
| VDZ-3002165 | Timely | 27.3 |
| VDZ-3311657 | Timely | 1.0 |
| VDZ-3493834 | Timely | 323.4 |
| VDZ-3814394 | Timely | 12.6 |
| VDZ-3853056 | Timely | 4.0 |
| VDZ-3874592 | Timely | 8.0 |
| VDZ-4228984 | Timely | 12.3 |
| VDZ-4993726 | Timely | 12.6 |
| VFB-1118294 | Timely | 12.0 |
| VFB-2236167 | Timely | 8.3 |
| VFB-2818249 | Timely | 2.0 |
| VFB-4047127 | Timely | 21.6 |
| VFB-4316859 | Timely | 2,525.8 |
| VFB-4431259 | Timely | 8.3 |
| VFB-4707701 | Timely | 7.3 |
| VFB-4985843 | Timely | 33.9 |
| VFB-5071828 | Timely | 4.0 |
| VFB-5198989 | Timely | 1.0 |
| VFB-5307980 | Timely | 11.3 |
| VFC-1086168 | Timely | 183.2 |
| VFC-1670778 | Timely | 9.3 |
| VFC-2139640 | Timely | 299.9 |
| VFC-2214435 | Timely | 8.3 |
| VFC-2532560 | Timely | 25.2 |
| VFC-2772078 | Timely | 132.5 |
| VFC-2890478 | Timely | 23.6 |
| VFC-3020162 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VFC-4008064 | Timely | 11.3 |
| VFC-4125745 | Timely | 11.3 |
| VFC-4797130 | Timely | 11.6 |
| VFC-4814938 | Timely | 32.2 |
| VFD-1853871 | Timely | 11.3 |
| VFD-2061322 | Timely | 18.6 |
| VFD-2442633 | Timely | 16.9 |
| VFD-2465609 | Timely | 11.3 |
| VFD-3518185 | Timely | 4.3 |
| VFD-4618823 | Timely | 8.3 |
| VFD-4956382 | Timely | 11.3 |
| VFD-5218597 | Timely | 260.8 |
| VFD-5227939 | Timely | 1.0 |
| VFD-5962096 | Timely | 8.3 |
| VFF-1293854 | Timely | 8.3 |
| VFF-2237157 | Timely | 60.5 |
| VFF-2418531 | Timely | 12.6 |
| VFF-3973435 | Timely | 5.0 |
| VFF-4141122 | Timely | 428.0 |
| VFF-4501254 | Timely | 10.3 |
| VFF-5231241 | Timely | 1.0 |
| VFG-1084064 | Timely | 206.4 |
| VFG-1501460 | Timely | 18.6 |
| VFG-1559868 | Timely | 12.0 |
| VFG-1755229 | Timely | 8.3 |
| VFG-1869186 | Timely | 11.3 |
| VFG-2114357 | Timely | 15.3 |
| VFG-2425341 | Timely | 8.6 |
| VFG-2453547 | Timely | 5.3 |
| VFG-3847248 | Timely | 17.6 |
| VFG-4028948 | Timely | 20.9 |
| VFG-4198675 | Timely | 16.6 |
| VFG-4633423 | Timely | 39.0 |
| VFG-4744687 | Timely | 20.3 |
| VFG-5596223 | Timely | 1.0 |
| VFH-1415599 | Timely | 8.6 |
| VFH-1691619 | Timely | 24,490.4 |
| VFH-1765971 | Timely | 15.9 |
| VFH-2359052 | Timely | 11.6 |
| VFH-2360506 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VFH-2399209 | Timely | 11.6 |
| VFH-2947128 | Timely | 13.9 |
| VFH-5564799 | Timely | 18.6 |
| VFH-5762045 | Timely | 8.3 |
| VFJ-1171130 | Timely | 23.9 |
| VFJ-1415240 | Timely | 237.3 |
| VFJ-1666339 | Timely | 30.0 |
| VFJ-2866888 | Timely | 27.5 |
| VFJ-2899811 | Timely | 174.6 |
| VFJ-3400222 | Timely | 33.9 |
| VFJ-3556392 | Timely | 14.6 |
| VFJ-4459996 | Timely | 15.3 |
| VFJ-4555241 | Timely | 70.5 |
| VFJ-4606545 | Timely | 11.3 |
| VFJ-4826768 | Timely | 11.3 |
| VFJ-5118479 | Timely | 11.3 |
| VFJ-5261420 | Timely | 11.3 |
| VFJ-5297556 | Timely | 13.6 |
| VFK-1015503 | Timely | 15.6 |
| VFK-1074900 | Timely | 21.9 |
| VFK-1140599 | Timely | 4.0 |
| VFK-1342920 | Timely | 1.0 |
| VFK-1787709 | Timely | 5.3 |
| VFK-2312379 | Timely | 360.2 |
| VFK-2373981 | Timely | 2.0 |
| VFK-2622362 | Timely | 6.0 |
| VFK-3762729 | Timely | 11.3 |
| VFK-3941622 | Timely | 11.3 |
| VFK-4249787 | Timely | 162.8 |
| VFK-4817383 | Timely | 8.3 |
| VFK-4967587 | Timely | 312.0 |
| VFK-5200073 | Timely | 11.3 |
| VFK-5370486 | Timely | 4.0 |
| VFL-1525896 | Timely | 8.3 |
| VFL-1540733 | Timely | 7.3 |
| VFL-1542181 | Timely | 8.3 |
| VFL-1544473 | Timely | 282.8 |
| VFL-1668797 | Timely | 16.6 |
| VFL-1969466 | Timely | 22.9 |
| VFL-2535193 | Timely | 133.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VFL-2819882 | Timely | 8.6 |
| VFL-4113146 | Timely | 8.3 |
| VFL-4298036 | Timely | 8.6 |
| VFL-4510787 | Timely | 16.6 |
| VFL-4688508 | Timely | 9.3 |
| VFL-4701719 | Timely | 4.0 |
| VFL-4861853 | Timely | 223.6 |
| VFL-5660789 | Timely | 3.0 |
| VFL-5986993 | Timely | 5.3 |
| VFM-1148934 | Timely | 111.5 |
| VFM-1353192 | Timely | 44.8 |
| VFM-1566271 | Timely | 11.3 |
| VFM-1821911 | Timely | 8.3 |
| VFM-2211981 | Timely | 12.6 |
| VFM-2285218 | Timely | 12.3 |
| VFM-2671815 | Timely | 11.3 |
| VFM-2730510 | Timely | 10.0 |
| VFM-3466578 | Timely | 11.3 |
| VFM-3538694 | Timely | 1.0 |
| VFM-4029979 | Timely | 8.3 |
| VFM-4212067 | Timely | 11.3 |
| VFM-4278376 | Timely | 12.3 |
| VFM-4877622 | Timely | 10.3 |
| VFM-4925366 | Timely | 27.2 |
| VFM-5000430 | Timely | 27.0 |
| VFM-5136641 | Timely | 12.3 |
| VFM-5200073 | Timely | 8.3 |
| VFM-5879896 | Timely | 9.6 |
| VFN-1491580 | Timely | 15.6 |
| VFN-2118521 | Timely | 5.3 |
| VFN-2248059 | Timely | 7.0 |
| VFN-2808395 | Timely | 11.3 |
| VFN-4139712 | Timely | 187.1 |
| VFN-5083373 | Timely | 18.3 |
| VFN-5636359 | Timely | 8.3 |
| VFN-5652151 | Timely | 8.6 |
| VFP-1232742 | Timely | 11.6 |
| VFP-1308221 | Timely | 14.3 |
| VFP-1345198 | Timely | 8.6 |
| VFP-1886012 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VFP-1934138 | Timely | 27.0 |
| VFP-2022505 | Timely | 8.3 |
| VFP-2273838 | Timely | 8.3 |
| VFP-2655027 | Timely | 7.3 |
| VFP-3177323 | Timely | 18.6 |
| VFP-3434122 | Timely | 309.0 |
| VFP-3722194 | Timely | 7.0 |
| VFP-4078897 | Timely | 99.5 |
| VFP-4427191 | Timely | 11.3 |
| VFP-4641908 | Timely | 5.0 |
| VFP-4738412 | Timely | 9.3 |
| VFP-5098047 | Timely | 10.6 |
| VFP-5710063 | Timely | 4.0 |
| VFP-5814241 | Timely | 8.3 |
| VFQ-1584973 | Timely | 20.6 |
| VFQ-1799621 | Timely | 7.0 |
| VFQ-2636645 | Timely | 12.6 |
| VFQ-2829344 | Timely | 33.2 |
| VFQ-3007867 | Timely | 12.3 |
| VFQ-3446604 | Timely | 1.0 |
| VFQ-3465520 | Timely | 11.3 |
| VFQ-3690670 | Timely | 11.3 |
| VFQ-3818931 | Timely | 10.6 |
| VFQ-3898881 | Timely | 11.3 |
| VFQ-4429852 | Timely | 2.0 |
| VFQ-4448365 | Timely | 11.3 |
| VFQ-4608851 | Timely | 8.6 |
| VFQ-4704016 | Timely | 16.6 |
| VFQ-4763546 | Timely | 79.4 |
| VFQ-4806606 | Timely | 12.9 |
| VFQ-4970075 | Timely | 2.0 |
| VFQ-5029552 | Timely | 269.0 |
| VFQ-5266405 | Timely | 8.3 |
| VFQ-5563810 | Timely | 11.3 |
| VFQ-5762129 | Timely | 2.0 |
| VFQ-5951780 | Timely | 4.3 |
| VFQ-5956363 | Timely | 4.3 |
| VFR-1094995 | Timely | 5.3 |
| VFR-1652537 | Timely | 22.6 |
| VFR-1939847 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VFR-2112474 | Timely | 4.3 |
| VFR-2183379 | Timely | 18.6 |
| VFR-2468279 | Timely | 236.6 |
| VFR-2951386 | Timely | 8.3 |
| VFR-3028906 | Timely | 50.0 |
| VFR-3123578 | Timely | 5.3 |
| VFR-3330236 | Timely | 12.3 |
| VFR-3339600 | Timely | 18.9 |
| VFR-3495103 | Timely | 11.3 |
| VFR-4028948 | Timely | 9.6 |
| VFR-4417178 | Timely | 10.3 |
| VFR-4863284 | Timely | 159.0 |
| VFR-5019908 | Timely | 18.6 |
| VFR-5085104 | Timely | 7.3 |
| VFR-5724992 | Timely | 18.6 |
| VFR-5779338 | Timely | 3.0 |
| VFS-1251725 | Timely | 28.6 |
| VFS-1447816 | Timely | 8.3 |
| VFS-1469284 | Timely | 11.3 |
| VFS-1722607 | Timely | 8.3 |
| VFS-1782844 | Timely | 12.6 |
| VFS-2055909 | Timely | 7.3 |
| VFS-2734286 | Timely | 11.3 |
| VFS-2877138 | Timely | 288.9 |
| VFS-3123728 | Timely | 11.3 |
| VFS-3769570 | Timely | 43.0 |
| VFS-4147307 | Timely | 273.7 |
| VFS-4157614 | Timely | 25.8 |
| VFS-4715714 | Timely | 11.3 |
| VFT-1342284 | Timely | 273.5 |
| VFT-1666006 | Timely | 23.0 |
| VFT-3226206 | Timely | 7.3 |
| VFT-3356428 | Timely | 43.8 |
| VFT-3607382 | Timely | 11.3 |
| VFT-4069525 | Timely | 5.0 |
| VFT-4184161 | Timely | 20.9 |
| VFT-4249334 | Timely | 6.0 |
| VFT-4312962 | Timely | 9.6 |
| VFT-5636124 | Timely | 11.3 |
| VFT-5656294 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VFT-5670022 | Timely | 18.6 |
| VFT-5689756 | Timely | 11.3 |
| VFT-5856019 | Timely | 8.3 |
| VFV-1003782 | Timely | 11.3 |
| VFV-1147486 | Timely | 11.3 |
| VFV-1224794 | Timely | 283.0 |
| VFV-1615667 | Timely | 10.0 |
| VFV-2033729 | Timely | 316.1 |
| VFV-2719992 | Timely | 26.5 |
| VFV-3056776 | Timely | 18.6 |
| VFV-3214531 | Timely | 7.0 |
| VFV-3400841 | Timely | 10.3 |
| VFV-4824758 | Timely | 9.6 |
| VFV-5026998 | Timely | 27.0 |
| VFV-5071828 | Timely | 52.4 |
| VFV-5127837 | Timely | 6.3 |
| VFV-5199188 | Timely | 23.6 |
| VFV-5580205 | Timely | 16.9 |
| VFW-1347819 | Timely | 8.3 |
| VFW-1354121 | Timely | 11.3 |
| VFW-1536963 | Timely | 11.3 |
| VFW-1779498 | Timely | 8.3 |
| VFW-2275509 | Timely | 8.3 |
| VFW-2378000 | Timely | 11.3 |
| VFW-2449774 | Timely | 4.3 |
| VFW-3075789 | Timely | 11.3 |
| VFW-3403013 | Timely | 10.3 |
| VFW-3981860 | Timely | 4.0 |
| VFW-4009549 | Timely | 9.3 |
| VFW-4264928 | Timely | 337.5 |
| VFW-4368527 | Timely | 1.0 |
| VFW-4393265 | Timely | 9.3 |
| VFW-5250735 | Timely | 6.3 |
| VFW-5346360 | Timely | 250.4 |
| VFX-1354121 | Timely | 11.3 |
| VFX-1479343 | Timely | 1.0 |
| VFX-1894036 | Timely | 11.3 |
| VFX-2248182 | Timely | 36.5 |
| VFX-2587131 | Timely | 11.3 |
| VFX-4669437 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VFX-4701719 | Timely | 3.0 |
| VFX-4956729 | Timely | 5.3 |
| VFX-5109901 | Timely | 4.0 |
| VFX-5145446 | Timely | 8.3 |
| VFX-5272376 | Timely | 8.3 |
| VFX-5487050 | Timely | 6.3 |
| VFX-5760950 | Timely | 11.3 |
| VFZ-1048567 | Timely | 19.3 |
| VFZ-1311831 | Timely | 16.9 |
| VFZ-1379698 | Timely | 8.3 |
| VFZ-1702486 | Timely | 18.9 |
| VFZ-1788272 | Timely | 24.9 |
| VFZ-2130786 | Timely | 9.6 |
| VFZ-2557964 | Timely | 11.3 |
| VFZ-2863660 | Timely | 1.0 |
| VFZ-2932018 | Timely | 8.3 |
| VFZ-3770612 | Timely | 4.3 |
| VFZ-4597258 | Timely | 19.6 |
| VFZ-4922457 | Timely | 5.3 |
| VFZ-5229035 | Timely | 11.3 |
| VFZ-5886497 | Timely | 5.3 |
| VGB-1019870 | Timely | 7.3 |
| VGB-1780526 | Timely | 6.3 |
| VGB-2103988 | Timely | 8.3 |
| VGB-2285811 | Timely | 18.6 |
| VGB-2358928 | Timely | 245.5 |
| VGB-2713459 | Timely | 12.6 |
| VGB-3315573 | Timely | 7.3 |
| VGB-3332333 | Timely | 20.6 |
| VGB-3424159 | Timely | 10.6 |
| VGB-4445734 | Timely | 4.3 |
| VGB-4646133 | Timely | 1.0 |
| VGB-4922983 | Timely | 47.9 |
| VGB-4933157 | Timely | 13.6 |
| VGB-5264177 | Timely | 5.3 |
| VGB-5809003 | Timely | 258.4 |
| VGC-1356595 | Timely | 12.3 |
| VGC-1629539 | Timely | 20.6 |
| VGC-1799875 | Timely | 11.6 |
| VGC-2996039 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VGC-3238148 | Timely | 21.6 |
| VGC-4085977 | Timely | 18.6 |
| VGC-4312991 | Timely | 21.9 |
| VGC-4346819 | Timely | 11.3 |
| VGC-4452717 | Timely | 11.3 |
| VGC-4495972 | Timely | 8.3 |
| VGC-4898990 | Timely | 4.0 |
| VGC-5362519 | Timely | 11.3 |
| VGC-5390362 | Timely | 180.6 |
| VGC-5433183 | Timely | 16.6 |
| VGD-1659797 | Timely | 318.0 |
| VGD-1752003 | Timely | 11.6 |
| VGD-1974730 | Timely | 8.6 |
| VGD-1992983 | Timely | 2.0 |
| VGD-2581891 | Timely | 11.3 |
| VGD-2862890 | Timely | 5.0 |
| VGD-2881755 | Timely | 17.2 |
| VGD-3259298 | Timely | 24.9 |
| VGD-3677093 | Timely | 240.1 |
| VGD-3765344 | Timely | 8.3 |
| VGD-3803398 | Timely | 13.6 |
| VGD-4147390 | Timely | 10.3 |
| VGD-4914405 | Timely | 333.1 |
| VGD-5127514 | Timely | 341.2 |
| VGF-1967560 | Timely | 8.6 |
| VGF-2225844 | Timely | 22.6 |
| VGF-2711340 | Timely | 12.3 |
| VGF-2776190 | Timely | 4.0 |
| VGF-2847811 | Timely | 11.3 |
| VGF-3290364 | Timely | 8.3 |
| VGF-4004132 | Timely | 11.0 |
| VGF-5118195 | Timely | 5.3 |
| VGG-1186902 | Timely | 12.9 |
| VGG-1439972 | Timely | 41.5 |
| VGG-1883349 | Timely | 257.1 |
| VGG-1985698 | Timely | 3.0 |
| VGG-2837062 | Timely | 5.3 |
| VGG-3239778 | Timely | 17.6 |
| VGG-3876621 | Timely | 8.3 |
| VGG-4619655 | Timely | 23.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VGG-4952493 | Timely | 23.6 |
| VGG-5496110 | Timely | 12.9 |
| VGG-5678796 | Timely | 8.3 |
| VGH-1357669 | Timely | 8.3 |
| VGH-1440384 | Timely | 7.3 |
| VGH-1478465 | Timely | 83.0 |
| VGH-1661613 | Timely | 30.9 |
| VGH-1694952 | Timely | 15.6 |
| VGH-1898914 | Timely | 6.0 |
| VGH-2022374 | Timely | 8.3 |
| VGH-2029399 | Timely | 7.3 |
| VGH-2227604 | Timely | 168.5 |
| VGH-3068195 | Timely | 2.0 |
| VGH-3401566 | Timely | 27.9 |
| VGH-3868663 | Timely | 8.3 |
| VGH-3921745 | Timely | 8.6 |
| VGH-4316287 | Timely | 3.0 |
| VGH-4357480 | Timely | 88.6 |
| VGH-4550994 | Timely | 16.6 |
| VGH-4876684 | Timely | 1.0 |
| VGH-5355233 | Timely | 250.3 |
| VGH-5565866 | Timely | 13.9 |
| VGH-5878481 | Timely | 49.8 |
| VGJ-1492532 | Timely | 193.0 |
| VGJ-2174187 | Timely | 21.6 |
| VGJ-3063834 | Timely | 8.6 |
| VGJ-3075789 | Timely | 4.3 |
| VGJ-3366811 | Timely | 6.0 |
| VGJ-4212909 | Timely | 6.0 |
| VGJ-4316229 | Timely | 128.0 |
| VGJ-4862666 | Timely | 11.3 |
| VGJ-5124621 | Timely | 25.2 |
| VGJ-5902537 | Timely | 7.0 |
| VGK-1743962 | Timely | 32.9 |
| VGK-2070040 | Timely | 8.3 |
| VGK-2512566 | Timely | 33.9 |
| VGK-3009266 | Timely | 1.0 |
| VGK-3428237 | Timely | 8.3 |
| VGK-4255276 | Timely | 8.3 |
| VGK-4378537 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VGK-4666395 | Timely | 14.6 |
| VGK-4866570 | Timely | 4.3 |
| VGK-5186276 | Timely | 18.6 |
| VGK-5311518 | Timely | 8.3 |
| VGK-5589226 | Timely | 112.4 |
| VGK-5884176 | Timely | 11.3 |
| VGL-1079915 | Timely | 11.3 |
| VGL-1389881 | Timely | 15.6 |
| VGL-1538417 | Timely | 6.0 |
| VGL-2424978 | Timely | 4.0 |
| VGL-2869062 | Timely | 21.6 |
| VGL-3153724 | Timely | 11.3 |
| VGL-3229779 | Timely | 29.2 |
| VGL-3339695 | Timely | 10.0 |
| VGL-3696923 | Timely | 8.3 |
| VGL-4035284 | Timely | 12.3 |
| VGM-1558096 | Timely | 272.3 |
| VGM-1582732 | Timely | 9.3 |
| VGM-1631032 | Timely | 336.2 |
| VGM-2103818 | Timely | 265.0 |
| VGM-2307898 | Timely | 5.0 |
| VGM-2525566 | Timely | 13.6 |
| VGM-2581459 | Timely | 8.3 |
| VGM-2654602 | Timely | 61.5 |
| VGM-3340559 | Timely | 5.3 |
| VGM-3377007 | Timely | 2.0 |
| VGM-4089292 | Timely | 3.0 |
| VGM-4128688 | Timely | 57.5 |
| VGM-5227873 | Timely | 8.6 |
| VGM-5751483 | Timely | 11.3 |
| VGN-1784823 | Timely | 304.1 |
| VGN-1861114 | Timely | 8.3 |
| VGN-1938622 | Timely | 18.6 |
| VGN-1942261 | Timely | 8.3 |
| VGN-2050508 | Timely | 16.6 |
| VGN-2112474 | Timely | 8.3 |
| VGN-2260185 | Timely | 14.6 |
| VGN-2525566 | Timely | 8.3 |
| VGN-2532188 | Timely | 224.6 |
| VGN-3843947 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VGN-4159746 | Timely | 9.3 |
| VGN-4706415 | Timely | 11.3 |
| VGN-4764450 | Timely | 7.0 |
| VGN-5451993 | Timely | 1.0 |
| VGN-5761213 | Timely | 11.3 |
| VGN-5801346 | Timely | 21.6 |
| VGN-5943147 | Timely | 11.3 |
| VGP-1375861 | Timely | 6.3 |
| VGP-1831903 | Timely | 12.6 |
| VGP-2375133 | Timely | 4.0 |
| VGP-2393858 | Timely | 4,337.1 |
| VGP-3027273 | Timely | 8.3 |
| VGP-3460414 | Timely | 10.3 |
| VGP-3929489 | Timely | 14.6 |
| VGP-4149127 | Timely | 2.0 |
| VGP-5295763 | Timely | 26.6 |
| VGP-5833694 | Timely | 13.6 |
| VGP-5974964 | Timely | 8.3 |
| VGQ-1027493 | Timely | 23.6 |
| VGQ-1183023 | Timely | 8.3 |
| VGQ-1572452 | Timely | 2.0 |
| VGQ-1880868 | Timely | 19.3 |
| VGQ-2003161 | Timely | 11.3 |
| VGQ-2830807 | Timely | 4.3 |
| VGQ-3874659 | Timely | 11.3 |
| VGQ-4321483 | Timely | 4.3 |
| VGQ-4374499 | Timely | 8.0 |
| VGQ-5516247 | Timely | 8.3 |
| VGQ-5759201 | Timely | 16.6 |
| VGQ-5830162 | Timely | 8.3 |
| VGQ-5928679 | Timely | 11.3 |
| VGR-1930735 | Timely | 11.3 |
| VGR-1936929 | Timely | 8.3 |
| VGR-2172128 | Timely | 11.3 |
| VGR-2637622 | Timely | 16.9 |
| VGR-2902687 | Timely | 11.3 |
| VGR-3151195 | Timely | 27.9 |
| VGR-3187363 | Timely | 1.0 |
| VGR-3646408 | Timely | 8.0 |
| VGR-4019791 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VGR-4646251 | Timely | 11.3 |
| VGR-4685129 | Timely | 8.3 |
| VGR-4901780 | Timely | 14.6 |
| VGR-5503265 | Timely | 1.0 |
| VGR-5596715 | Timely | 2.0 |
| VGR-5598990 | Timely | 13.6 |
| VGR-5987099 | Timely | 5.3 |
| VGS-1126720 | Timely | 11.3 |
| VGS-1236987 | Timely | 9.3 |
| VGS-1250368 | Timely | 8.3 |
| VGS-1339793 | Timely | 11.3 |
| VGS-1359525 | Timely | 5.0 |
| VGS-1456255 | Timely | 8.0 |
| VGS-2520417 | Timely | 19.9 |
| VGS-2569482 | Timely | 12.3 |
| VGS-3123728 | Timely | 11.3 |
| VGS-3291386 | Timely | 265.7 |
| VGS-3365970 | Timely | 15.6 |
| VGS-3672397 | Timely | 12.6 |
| VGS-4307857 | Timely | 21.9 |
| VGS-4491317 | Timely | 12.6 |
| VGS-4512243 | Timely | 16.0 |
| VGS-4629913 | Timely | 11.3 |
| VGS-4756681 | Timely | 10.6 |
| VGS-5619385 | Timely | 8.3 |
| VGS-5752967 | Timely | 277.1 |
| VGS-5889042 | Timely | 11.0 |
| VGT-1131222 | Timely | 10.3 |
| VGT-1354603 | Timely | 32.0 |
| VGT-1498847 | Timely | 7.0 |
| VGT-1534314 | Timely | 7.3 |
| VGT-1622679 | Timely | 15.3 |
| VGT-2201955 | Timely | 4.3 |
| VGT-2320198 | Timely | 2.0 |
| VGT-2412721 | Timely | 11.3 |
| VGT-3788266 | Timely | 8.3 |
| VGT-3966601 | Timely | 14.6 |
| VGT-3999068 | Timely | 349.0 |
| VGT-4099002 | Timely | 2.0 |
| VGT-4266453 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VGT-5269040 | Timely | 8.3 |
| VGT-5536259 | Timely | 11.3 |
| VGT-5557068 | Timely | 11.3 |
| VGT-5999864 | Timely | 11.3 |
| VGV-1447816 | Timely | 271.7 |
| VGV-1458814 | Timely | 17.9 |
| VGV-2112474 | Timely | 8.3 |
| VGV-2522573 | Timely | 11.3 |
| VGV-2826370 | Timely | 2.0 |
| VGV-2840665 | Timely | 11.6 |
| VGV-3041985 | Timely | 1.0 |
| VGV-3837394 | Timely | 8.6 |
| VGV-3881201 | Timely | 20.6 |
| VGV-5116887 | Timely | 61.5 |
| VGV-5581646 | Timely | 21.0 |
| VGV-5613955 | Timely | 38.9 |
| VGV-5833694 | Timely | 22.6 |
| VGW-1109644 | Timely | 4.3 |
| VGW-1120488 | Timely | 8.3 |
| VGW-1224897 | Timely | 5.3 |
| VGW-1350988 | Timely | 12.3 |
| VGW-1575629 | Timely | 3.0 |
| VGW-1661613 | Timely | 8.3 |
| VGW-1884166 | Timely | 18.6 |
| VGW-2362482 | Timely | 34.1 |
| VGW-2484134 | Timely | 29.2 |
| VGW-2725848 | Timely | 4.3 |
| VGW-3132832 | Timely | 9.6 |
| VGW-3294876 | Timely | 8.3 |
| VGW-4271379 | Timely | 8.3 |
| VGW-4635961 | Timely | 2.0 |
| VGW-5522250 | Timely | 9.3 |
| VGW-5661324 | Timely | 1.0 |
| VGW-5956363 | Timely | 8.3 |
| VGX-1704693 | Timely | 174.9 |
| VGX-1795649 | Timely | 11.3 |
| VGX-2595143 | Timely | 8.3 |
| VGX-2777689 | Timely | 8.3 |
| VGX-3613894 | Timely | 482.5 |
| VGX-3936473 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VGX-4120721 | Timely | 11.3 |
| VGX-4208717 | Timely | 6.3 |
| VGX-4274701 | Timely | 11.3 |
| VGX-4409906 | Timely | 114.5 |
| VGX-4740226 | Timely | 12.3 |
| VGX-5441111 | Timely | 8.3 |
| VGZ-1133582 | Timely | 59.4 |
| VGZ-1186784 | Timely | 30.5 |
| VGZ-1377817 | Timely | 179.5 |
| VGZ-1848353 | Timely | 52.3 |
| VGZ-2053365 | Timely | 11.3 |
| VGZ-2173742 | Timely | 11.3 |
| VGZ-2174353 | Timely | 12.3 |
| VGZ-2220971 | Timely | 11.0 |
| VGZ-2273600 | Timely | 16.6 |
| VGZ-3886706 | Timely | 11.3 |
| VGZ-4450357 | Timely | 15.9 |
| VGZ-5495102 | Timely | 20.6 |
| VGZ-5863138 | Timely | 13.9 |
| VHB-1622292 | Timely | 8.3 |
| VHB-1690057 | Timely | 66.0 |
| VHB-1726344 | Timely | 11.3 |
| VHB-1745072 | Timely | 11.3 |
| VHB-2681570 | Timely | 8.3 |
| VHB-2833737 | Timely | 8.3 |
| VHB-3118297 | Timely | 8.3 |
| VHB-3123578 | Timely | 16.6 |
| VHB-3277332 | Timely | 14.6 |
| VHB-3485147 | Timely | 18.6 |
| VHB-3684883 | Timely | 12.3 |
| VHB-3911364 | Timely | 11.3 |
| VHB-4094325 | Timely | 7.3 |
| VHB-4197880 | Timely | 200.8 |
| VHB-5186276 | Timely | 8.3 |
| VHB-5219876 | Timely | 13.6 |
| VHB-5474785 | Timely | 11.3 |
| VHB-5788808 | Timely | 10.3 |
| VHB-5878750 | Timely | 11.3 |
| VHC-2770960 | Timely | 5.3 |
| VHC-4690574 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VHC-4978592 | Timely | 11.3 |
| VHC-5271304 | Timely | 14.6 |
| VHC-5981918 | Timely | 232.6 |
| VHD-1081809 | Timely | 10.6 |
| VHD-1450053 | Timely | 94.0 |
| VHD-2166563 | Timely | 11.3 |
| VHD-2387934 | Timely | 11.3 |
| VHD-2399209 | Timely | 6.3 |
| VHD-2673506 | Timely | 278.6 |
| VHD-2688423 | Timely | 18.6 |
| VHD-3527264 | Timely | 8.3 |
| VHD-3947688 | Timely | 18.3 |
| VHD-5570347 | Timely | 12.6 |
| VHD-5771822 | Timely | 8.3 |
| VHF-1130850 | Timely | 1,528.6 |
| VHF-1246430 | Timely | 8.3 |
| VHF-1518947 | Timely | 12.6 |
| VHF-1660953 | Timely | 12.6 |
| VHF-1690557 | Timely | 15.0 |
| VHF-2323956 | Timely | 56.5 |
| VHF-2500898 | Timely | 11.6 |
| VHF-3078061 | Timely | 8.3 |
| VHF-3424159 | Timely | 14.6 |
| VHF-3836829 | Timely | 11.3 |
| VHF-4510696 | Timely | 8.3 |
| VHF-4542872 | Timely | 241.1 |
| VHF-5506414 | Timely | 7.3 |
| VHF-5742432 | Timely | 28.8 |
| VHF-5876539 | Timely | 11.3 |
| VHG-1405857 | Timely | 11.3 |
| VHG-1465357 | Timely | 8.3 |
| VHG-1610965 | Timely | 8.3 |
| VHG-1800804 | Timely | 8.3 |
| VHG-2190430 | Timely | 12.0 |
| VHG-2240992 | Timely | 311.3 |
| VHG-2487774 | Timely | 31.5 |
| VHG-2810179 | Timely | 227.3 |
| VHG-2847728 | Timely | 38.0 |
| VHG-3521717 | Timely | 8.6 |
| VHG-3854882 | Timely | 45.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VHG-4431210 | Timely | 32.9 |
| VHG-5016267 | Timely | 2.0 |
| VHG-5536218 | Timely | 257.4 |
| VHH-1054425 | Timely | 11.3 |
| VHH-1256512 | Timely | 11.3 |
| VHH-1536963 | Timely | 7.3 |
| VHH-2577987 | Timely | 8.3 |
| VHH-3384084 | Timely | 4.0 |
| VHH-3569176 | Timely | 18.6 |
| VHH-3709832 | Timely | 15.3 |
| VHH-4435231 | Timely | 82.6 |
| VHH-5218782 | Timely | 11.3 |
| VHH-5475369 | Timely | 19.6 |
| VHH-5848361 | Timely | 8.3 |
| VHJ-1231119 | Timely | 11.3 |
| VHJ-1611695 | Timely | 11.3 |
| VHJ-1651436 | Timely | 31.2 |
| VHJ-1674005 | Timely | 38.0 |
| VHJ-1915393 | Timely | 3.0 |
| VHJ-2032732 | Timely | 8.6 |
| VHJ-2177965 | Timely | 11.3 |
| VHJ-2746723 | Timely | 6.0 |
| VHJ-2780006 | Timely | 12.3 |
| VHJ-2849070 | Timely | 23.2 |
| VHJ-3131583 | Timely | 336.4 |
| VHJ-3709832 | Timely | 9.3 |
| VHJ-4503727 | Timely | 8.0 |
| VHJ-5543190 | Timely | 19.6 |
| VHJ-5686061 | Timely | 197.0 |
| VHJ-5838396 | Timely | 8.3 |
| VHJ-5968987 | Timely | 23.6 |
| VHK-1563850 | Timely | 18.3 |
| VHK-1796342 | Timely | 12.9 |
| VHK-2392547 | Timely | 3.0 |
| VHK-3210577 | Timely | 9.6 |
| VHK-3424536 | Timely | 12.6 |
| VHK-3547143 | Timely | 385.8 |
| VHK-3672397 | Timely | 7.3 |
| VHK-3721314 | Timely | 18.3 |
| VHK-3874956 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VHK-4164102 | Timely | 12.3 |
| VHK-4224844 | Timely | 6.3 |
| VHK-4651552 | Timely | 9.3 |
| VHK-5475369 | Timely | 20.9 |
| VHK-5872637 | Timely | 4.3 |
| VHL-1014932 | Timely | 12.0 |
| VHL-1031280 | Timely | 4.3 |
| VHL-1387606 | Timely | 6.0 |
| VHL-1979584 | Timely | 8.3 |
| VHL-2632680 | Timely | 8.3 |
| VHL-3230109 | Timely | 8.3 |
| VHL-3452637 | Timely | 8.3 |
| VHL-3654749 | Timely | 8.6 |
| VHL-4502930 | Timely | 33.5 |
| VHL-5405646 | Timely | 8.3 |
| VHL-5742432 | Timely | 21.9 |
| VHL-5986633 | Timely | 11.3 |
| VHM-1163891 | Timely | 8.3 |
| VHM-1272913 | Timely | 13.6 |
| VHM-1445390 | Timely | 8.0 |
| VHM-1580164 | Timely | 320.2 |
| VHM-1612040 | Timely | 4.0 |
| VHM-1795649 | Timely | 284.2 |
| VHM-2225844 | Timely | 6.3 |
| VHM-2310699 | Timely | 183.3 |
| VHM-2697071 | Timely | 11.3 |
| VHM-2924444 | Timely | 8.6 |
| VHM-3071503 | Timely | 8.3 |
| VHM-3841866 | Timely | 14.6 |
| VHM-4093386 | Timely | 15.6 |
| VHM-4215708 | Timely | 33.9 |
| VHM-4846837 | Timely | 8.3 |
| VHM-5124548 | Timely | 5.3 |
| VHM-5241924 | Timely | 4.3 |
| VHN-1037323 | Timely | 410.0 |
| VHN-1389881 | Timely | 196.3 |
| VHN-1594935 | Timely | 209.3 |
| VHN-1638206 | Timely | 23.9 |
| VHN-1802682 | Timely | 8.3 |
| VHN-1949876 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VHN-2276778 | Timely | 8.3 |
| VHN-3047947 | Timely | 27.9 |
| VHN-3124203 | Timely | 18.6 |
| VHN-3255421 | Timely | 47.5 |
| VHN-4029979 | Timely | 12.3 |
| VHN-4924605 | Timely | 8.3 |
| VHN-4993739 | Timely | 7.3 |
| VHN-5140754 | Timely | 8.3 |
| VHN-5410601 | Timely | 20.6 |
| VHN-5801346 | Timely | 8.3 |
| VHP-1870445 | Timely | 4.0 |
| VHP-2099192 | Timely | 7.3 |
| VHP-2436219 | Timely | 14.6 |
| VHP-3338988 | Timely | 30.9 |
| VHP-3424325 | Timely | 2.0 |
| VHP-3651892 | Timely | 4.3 |
| VHP-3887847 | Timely | 12.3 |
| VHP-4327589 | Timely | 8.3 |
| VHP-4423384 | Timely | 1.0 |
| VHP-4429244 | Timely | 11.3 |
| VHP-4622471 | Timely | 8.6 |
| VHQ-1569702 | Timely | 12.3 |
| VHQ-1890786 | Timely | 30.6 |
| VHQ-2273600 | Timely | 5.3 |
| VHQ-2299612 | Timely | 11.3 |
| VHQ-2609164 | Timely | 2.0 |
| VHQ-3199739 | Timely | 11.3 |
| VHQ-3441324 | Timely | 19.6 |
| VHQ-3468211 | Timely | 11.3 |
| VHQ-4044464 | Timely | 20.2 |
| VHQ-4922151 | Timely | 17.9 |
| VHQ-4962694 | Timely | 7.3 |
| VHQ-5161804 | Timely | 114.5 |
| VHQ-5171447 | Timely | 11.3 |
| VHQ-5374807 | Timely | 226.0 |
| VHQ-5458177 | Timely | 10.3 |
| VHQ-5900226 | Timely | 5.3 |
| VHQ-5994977 | Timely | 8.6 |
| VHR-2836186 | Timely | 126.9 |
| VHR-2852580 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VHR-2883368 | Timely | 1.0 |
| VHR-3032232 | Timely | 8.3 |
| VHR-3557192 | Timely | 5.0 |
| VHR-3600444 | Timely | 99.6 |
| VHR-4729193 | Timely | 8.3 |
| VHR-5099109 | Timely | 25.2 |
| VHR-5302848 | Timely | 12.6 |
| VHR-5977506 | Timely | 6.3 |
| VHS-1229065 | Timely | 8.6 |
| VHS-1233027 | Timely | 12.6 |
| VHS-1499759 | Timely | 9.6 |
| VHS-1796873 | Timely | 12.3 |
| VHS-2227604 | Timely | 5.3 |
| VHS-2409323 | Timely | 217.7 |
| VHS-2777695 | Timely | 15.3 |
| VHS-3179150 | Timely | 3.0 |
| VHS-3311101 | Timely | 9.3 |
| VHS-3684441 | Timely | 11.3 |
| VHS-3939176 | Timely | 15.3 |
| VHS-4015656 | Timely | 11.3 |
| VHS-4691659 | Timely | 17.6 |
| VHS-4917853 | Timely | 8.3 |
| VHS-4991820 | Timely | 10.3 |
| VHS-5214737 | Timely | 11.6 |
| VHS-5444656 | Timely | 12.3 |
| VHS-5468235 | Timely | 11.0 |
| VHS-5543570 | Timely | 9.3 |
| VHS-5715145 | Timely | 1.0 |
| VHS-5773723 | Timely | 267.7 |
| VHT-1136874 | Timely | 257.2 |
| VHT-1377766 | Timely | 9.3 |
| VHT-1952236 | Timely | 11.3 |
| VHT-2453965 | Timely | 11.3 |
| VHT-3917384 | Timely | 8.3 |
| VHT-4147680 | Timely | 13.6 |
| VHT-4316287 | Timely | 8.3 |
| VHT-4437322 | Timely | 9.3 |
| VHT-4653576 | Timely | 9.3 |
| VHT-5161979 | Timely | 9.3 |
| VHT-5523298 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VHT-5554537 | Timely | 10.3 |
| VHT-5922516 | Timely | 11.3 |
| VHV-1064889 | Timely | 5.3 |
| VHV-1339793 | Timely | 8.3 |
| VHV-1415049 | Timely | 8.6 |
| VHV-1421509 | Timely | 13.6 |
| VHV-1594935 | Timely | 17.6 |
| VHV-2218859 | Timely | 13.3 |
| VHV-2248059 | Timely | 46.2 |
| VHV-2684381 | Timely | 13.3 |
| VHV-2957494 | Timely | 19.6 |
| VHV-3772157 | Timely | 18.9 |
| VHV-4099950 | Timely | 8.3 |
| VHV-4440934 | Timely | 11.3 |
| VHV-4684521 | Timely | 220.5 |
| VHV-4847906 | Timely | 8.3 |
| VHV-4849245 | Timely | 11.3 |
| VHV-5256726 | Timely | 10.6 |
| VHV-5758719 | Timely | 8.3 |
| VHW-1501160 | Timely | 9.6 |
| VHW-1918252 | Timely | 5.0 |
| VHW-1954167 | Timely | 23.6 |
| VHW-2147447 | Timely | 58.2 |
| VHW-2597947 | Timely | 6.3 |
| VHW-2905975 | Timely | 11.3 |
| VHW-3217040 | Timely | 11.3 |
| VHW-3289862 | Timely | 11.3 |
| VHW-3637890 | Timely | 10.6 |
| VHW-3896373 | Timely | 16.6 |
| VHW-4916050 | Timely | 11.3 |
| VHW-5551130 | Timely | 16.9 |
| VHW-5937846 | Timely | 10.6 |
| VHX-1187656 | Timely | 5.0 |
| VHX-1389881 | Timely | 14.6 |
| VHX-1455895 | Timely | 8.3 |
| VHX-1532876 | Timely | 4.3 |
| VHX-1798070 | Timely | 302.0 |
| VHX-1874142 | Timely | 18.0 |
| VHX-2003161 | Timely | 14.6 |
| VHX-2240325 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VHX-2308526 | Timely | 11.3 |
| VHX-2605972 | Timely | 11.3 |
| VHX-2694603 | Timely | 12.6 |
| VHX-2729243 | Timely | 33.5 |
| VHX-3208044 | Timely | 170.0 |
| VHX-4199576 | Timely | 11.3 |
| VHX-4290506 | Timely | 8.3 |
| VHX-4497957 | Timely | 8.3 |
| VHX-4623600 | Timely | 11.3 |
| VHX-5118195 | Timely | 3.0 |
| VHX-5466884 | Timely | 188.5 |
| VHX-5795464 | Timely | 172.4 |
| VHX-5818339 | Timely | 8.3 |
| VHZ-1395984 | Timely | 2.0 |
| VHZ-1449320 | Timely | 11.6 |
| VHZ-1740569 | Timely | 10.6 |
| VHZ-2171402 | Timely | 12.3 |
| VHZ-2428615 | Timely | 11.3 |
| VHZ-4214914 | Timely | 11.3 |
| VHZ-4540198 | Timely | 10.3 |
| VHZ-4807579 | Timely | 28.6 |
| VHZ-4828256 | Timely | 11.3 |
| VHZ-5203560 | Timely | 12.9 |
| VHZ-5598723 | Timely | 11.3 |
| VHZ-5670022 | Timely | 86.6 |
| VHZ-5750566 | Timely | 13.6 |
| VJB-1572646 | Timely | 10.6 |
| VJB-2033729 | Timely | 12.3 |
| VJB-2426367 | Timely | 11.3 |
| VJB-2987754 | Timely | 9.3 |
| VJB-3082135 | Timely | 9.3 |
| VJB-3098228 | Timely | 8.3 |
| VJB-3191962 | Timely | 16.6 |
| VJB-3285902 | Timely | 6.0 |
| VJB-4354630 | Timely | 12.9 |
| VJB-4558850 | Timely | 27.9 |
| VJB-4645861 | Timely | 187.6 |
| VJB-4946586 | Timely | 11.3 |
| VJB-5872637 | Timely | 7.3 |
| VJB-5890307 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VJC-1379698 | Timely | 288.9 |
| VJC-1860092 | Timely | 9.6 |
| VJC-2884822 | Timely | 6.0 |
| VJC-3486477 | Timely | 26.9 |
| VJC-3723029 | Timely | 137.4 |
| VJC-3738837 | Timely | 8.0 |
| VJC-4197805 | Timely | 8.3 |
| VJC-4472573 | Timely | 367.5 |
| VJC-4666344 | Timely | 15.6 |
| VJC-4734693 | Timely | 55.8 |
| VJC-5747750 | Timely | 5.3 |
| VJC-5828403 | Timely | 11.3 |
| VJD-1141470 | Timely | 7.3 |
| VJD-2169236 | Timely | 9.3 |
| VJD-2235976 | Timely | 98.6 |
| VJD-2760950 | Timely | 8.6 |
| VJD-2847728 | Timely | 8.0 |
| VJD-3449566 | Timely | 4.0 |
| VJD-3990739 | Timely | 9.3 |
| VJD-4069476 | Timely | 8.3 |
| VJD-4134695 | Timely | 12.3 |
| VJD-4210779 | Timely | 7,530.4 |
| VJD-4405391 | Timely | 16.0 |
| VJD-4604152 | Timely | 8.3 |
| VJD-4669820 | Timely | 7.3 |
| VJD-5559890 | Timely | 1.0 |
| VJF-1152817 | Timely | 8.3 |
| VJF-1525046 | Timely | 6.3 |
| VJF-1740967 | Timely | 256.1 |
| VJF-2062721 | Timely | 8.3 |
| VJF-2201955 | Timely | 6.0 |
| VJF-2472169 | Timely | 11.3 |
| VJF-2963595 | Timely | 27.3 |
| VJF-3188582 | Timely | 8.3 |
| VJF-3527626 | Timely | 15.3 |
| VJF-4217399 | Timely | 5,224.2 |
| VJF-4430400 | Timely | 8.3 |
| VJF-5089656 | Timely | 2.0 |
| VJF-5198989 | Timely | 83.0 |
| VJG-1460948 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VJG-1558461 | Timely | 8.3 |
| VJG-1565288 | Timely | 31.2 |
| VJG-2234305 | Timely | 11.3 |
| VJG-2265661 | Timely | 11.3 |
| VJG-2279730 | Timely | 83.0 |
| VJG-2422739 | Timely | 17.6 |
| VJG-2424808 | Timely | 4.3 |
| VJG-2734999 | Timely | 16.6 |
| VJG-2967217 | Timely | 11.3 |
| VJG-3151949 | Timely | 199.1 |
| VJG-3824238 | Timely | 8.3 |
| VJG-4257744 | Timely | 10.3 |
| VJG-4288726 | Timely | 21.9 |
| VJG-4390320 | Timely | 11.3 |
| VJG-4477638 | Timely | 8.6 |
| VJG-4826408 | Timely | 11.3 |
| VJG-5179760 | Timely | 8.3 |
| VJG-5796218 | Timely | 8.3 |
| VJH-1265108 | Timely | 13.3 |
| VJH-1318394 | Timely | 11.3 |
| VJH-1478559 | Timely | 11.3 |
| VJH-1695395 | Timely | 1.0 |
| VJH-2085000 | Timely | 8.3 |
| VJH-2244327 | Timely | 9.6 |
| VJH-2444321 | Timely | 4.3 |
| VJH-2477087 | Timely | 5.0 |
| VJH-2803857 | Timely | 11.3 |
| VJH-3383261 | Timely | 9.3 |
| VJH-3888587 | Timely | 322.8 |
| VJH-4676015 | Timely | 318.6 |
| VJH-4841639 | Timely | 17.9 |
| VJH-5451557 | Timely | 13.6 |
| VJH-5813048 | Timely | 12.3 |
| VJJ-3070371 | Timely | 7.0 |
| VJJ-4493164 | Timely | 18.6 |
| VJJ-4602556 | Timely | 58.8 |
| VJJ-5502409 | Timely | 11.3 |
| VJJ-5822798 | Timely | 11.3 |
| VJJ-5828229 | Timely | 26.9 |
| VJJ-5849869 | Timely | 123.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VJK-1524793 | Timely | 11.3 |
| VJK-1704693 | Timely | 4.0 |
| VJK-1737806 | Timely | 11.3 |
| VJK-1748666 | Timely | 12.6 |
| VJK-1800103 | Timely | 8.3 |
| VJK-1944299 | Timely | 11.3 |
| VJK-2269613 | Timely | 16.6 |
| VJK-2608904 | Timely | 8.3 |
| VJK-3131416 | Timely | 6.0 |
| VJK-3171995 | Timely | 11.3 |
| VJK-3362485 | Timely | 10.0 |
| VJK-3684428 | Timely | 12.3 |
| VJK-3792008 | Timely | 17.6 |
| VJK-3990452 | Timely | 23.2 |
| VJK-4156163 | Timely | 22.6 |
| VJK-4568796 | Timely | 8.3 |
| VJK-5051211 | Timely | 7.3 |
| VJK-5291134 | Timely | 210.0 |
| VJK-5387169 | Timely | 8.3 |
| VJK-5962073 | Timely | 367.8 |
| VJL-1468504 | Timely | 11.3 |
| VJL-1585005 | Timely | 273.3 |
| VJL-1636865 | Timely | 1,359.0 |
| VJL-2099192 | Timely | 11.3 |
| VJL-2226286 | Timely | 6.0 |
| VJL-2316089 | Timely | 11.3 |
| VJL-3099596 | Timely | 11.3 |
| VJL-3474251 | Timely | 11.3 |
| VJL-3641245 | Timely | 198.2 |
| VJL-3818311 | Timely | 6.3 |
| VJL-4184295 | Timely | 6.3 |
| VJL-4342108 | Timely | 6.3 |
| VJL-4568796 | Timely | 4.0 |
| VJL-5072508 | Timely | 12.3 |
| VJL-5098542 | Timely | 8.3 |
| VJL-5214175 | Timely | 11.3 |
| VJL-5549806 | Timely | 8.6 |
| VJL-5563756 | Timely | 11.3 |
| VJL-5802087 | Timely | 11.3 |
| VJM-1669221 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|--------------|----------------|---------------:|
| VJM-1740924 | Timely | 8.3 |
| VJM-2215341 | Timely | 4.0 |
| VJM-2299612 | Timely | 23.6 |
| VJM-2817401 | Timely | 18.6 |
| VJM-3547143 | Timely | 8.3 |
| VJM-3619802 | Timely | 23.6 |
| VJM-3759752 | Timely | 11.3 |
| VJM-4564726 | Timely | 11.3 |
| VJM-4668527 | Timely | 8.3 |
| VJM-4804815 | Timely | 1.0 |
| VJM-5421794 | Timely | 5.3 |
| VJM-5751751 | Timely | 268.4 |
| VJM-5904503 | Timely | 8.3 |
| VJN-1168226 | Timely | 63.0 |
| VJN-1374562 | Timely | 51.2 |
| VJN-1391534 | Timely | 21.3 |
| VJN-1524793 | Timely | 332.2 |
| VJN-2012634 | Timely | 17.6 |
| VJN-2030713 | Timely | 173.3 |
| VJN-2214910 | Timely | 17.2 |
| VJN-3255129 | Timely | 12.3 |
| VJN-3321757 | Timely | 14.3 |
| VJN-3380071 | Timely | 28.6 |
| VJN-4278444 | Timely | 8.3 |
| VJN-4775281 | Timely | 8.3 |
| VJN-5029552 | Timely | 2.0 |
| VJN-5070484 | Timely | 7.3 |
| VJN-5127831 | Timely | 1.0 |
| VJN-5131555 | Timely | 8.3 |
| VJN-5613955 | Timely | 8.3 |
| VJN-5685960 | Timely | 11.3 |
| VJN-5821642 | Timely | 14.6 |
| VJP-1199317 | Timely | 5.3 |
| VJP-1239698 | Timely | 11.3 |
| VJP-1878665 | Timely | 8.3 |
| VJP-2048129 | Timely | 11.3 |
| VJP-2069302 | Timely | 8.3 |
| VJP-2887258 | Timely | 11.3 |
| VJP-3118965 | Timely | 8.3 |
| VJP-3143214 | Timely | 385.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VJP-4638005 | Timely | 15.6 |
| VJP-4731806 | Timely | 11.3 |
| VJP-4795921 | Timely | 8.3 |
| VJP-5199290 | Timely | 12.3 |
| VJP-5464695 | Timely | 38.2 |
| VJP-5601744 | Timely | 8.3 |
| VJP-5632436 | Timely | 256.3 |
| VJQ-1513628 | Timely | 7.3 |
| VJQ-1704174 | Timely | 8.3 |
| VJQ-3954517 | Timely | 14.6 |
| VJQ-4221372 | Timely | 13.6 |
| VJQ-4487136 | Timely | 11.3 |
| VJQ-4733610 | Timely | 21.9 |
| VJQ-4938837 | Timely | 9.6 |
| VJQ-4978592 | Timely | 8.3 |
| VJQ-5388386 | Timely | 14.9 |
| VJQ-5391977 | Timely | 11.3 |
| VJQ-5846382 | Timely | 193.5 |
| VJR-1047718 | Timely | 8.6 |
| VJR-1084064 | Timely | 12.3 |
| VJR-1346098 | Timely | 4.3 |
| VJR-2489965 | Timely | 30.5 |
| VJR-2662508 | Timely | 20.9 |
| VJR-3418280 | Timely | 302.3 |
| VJR-3719583 | Timely | 278.2 |
| VJR-4478830 | Timely | 8.3 |
| VJR-4880781 | Timely | 27.2 |
| VJR-5027764 | Timely | 15.6 |
| VJR-5202155 | Timely | 11.3 |
| VJS-1026231 | Timely | 308.8 |
| VJS-1037024 | Timely | 8.3 |
| VJS-1347677 | Timely | 11.3 |
| VJS-1670768 | Timely | 5.3 |
| VJS-3210227 | Timely | 7.3 |
| VJS-3637890 | Timely | 11.3 |
| VJS-3958803 | Timely | 20.9 |
| VJS-4148230 | Timely | 11.3 |
| VJS-4187694 | Timely | 163.0 |
| VJS-4770411 | Timely | 12.6 |
| VJS-4852052 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VJS-5115187 | Timely | 11.3 |
| VJS-5707683 | Timely | 14.3 |
| VJS-5853856 | Timely | 21.6 |
| VJT-1040277 | Timely | 26.9 |
| VJT-1472398 | Timely | 2.0 |
| VJT-2764601 | Timely | 7.3 |
| VJT-3348551 | Timely | 18.6 |
| VJT-3401566 | Timely | 8.3 |
| VJT-3576595 | Timely | 33.9 |
| VJT-3681786 | Timely | 5.3 |
| VJT-4223497 | Timely | 8.3 |
| VJT-4274701 | Timely | 7.3 |
| VJT-4962346 | Timely | 15.3 |
| VJT-5411235 | Timely | 8.3 |
| VJT-5453078 | Timely | 22.3 |
| VJT-5846414 | Timely | 8.3 |
| VJV-1147467 | Timely | 14.6 |
| VJV-1434339 | Timely | 12.3 |
| VJV-1517198 | Timely | 189.0 |
| VJV-2414918 | Timely | 243.3 |
| VJV-2729243 | Timely | 11.3 |
| VJV-2819061 | Timely | 225.6 |
| VJV-2971490 | Timely | 11.3 |
| VJV-3018235 | Timely | 8.6 |
| VJV-3346749 | Timely | 9.6 |
| VJV-3820071 | Timely | 8.3 |
| VJV-4520831 | Timely | 58.3 |
| VJV-5029552 | Timely | 19.9 |
| VJV-5218782 | Timely | 1.0 |
| VJV-5670022 | Timely | 13.3 |
| VJV-5914275 | Timely | 16.9 |
| VJW-1150963 | Timely | 8.3 |
| VJW-1984221 | Timely | 6.0 |
| VJW-2038083 | Timely | 7.3 |
| VJW-2902442 | Timely | 295.9 |
| VJW-2965003 | Timely | 16.6 |
| VJW-3142879 | Timely | 6.0 |
| VJW-3179613 | Timely | 3,462.0 |
| VJW-3667650 | Timely | 8.3 |
| VJW-3750063 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VJW-3970383 | Timely | 339.0 |
| VJW-4341256 | Timely | 15.3 |
| VJW-4485893 | Timely | 8.3 |
| VJW-4502641 | Timely | 5.3 |
| VJW-4587854 | Timely | 268.0 |
| VJW-4600402 | Timely | 25.2 |
| VJW-4696018 | Timely | 11.3 |
| VJW-5871659 | Timely | 195.6 |
| VJW-5958423 | Timely | 8.6 |
| VJX-1230430 | Timely | 7.3 |
| VJX-2000409 | Timely | 72.4 |
| VJX-2595143 | Timely | 8.3 |
| VJX-2988417 | Timely | 11.3 |
| VJX-3157602 | Timely | 22.6 |
| VJX-3389166 | Timely | 25.9 |
| VJX-3433508 | Timely | 23.0 |
| VJX-3536502 | Timely | 31.2 |
| VJX-3640750 | Timely | 14.3 |
| VJX-4613751 | Timely | 18.6 |
| VJX-4616801 | Timely | 9.3 |
| VJX-4842120 | Timely | 15.6 |
| VJX-5393304 | Timely | 7.3 |
| VJX-5696140 | Timely | 7.3 |
| VJZ-1002348 | Timely | 23.6 |
| VJZ-1036205 | Timely | 265.7 |
| VJZ-1184563 | Timely | 8.3 |
| VJZ-2046223 | Timely | 11.3 |
| VJZ-2077279 | Timely | 83.0 |
| VJZ-2195157 | Timely | 8.0 |
| VJZ-2408808 | Timely | 49.5 |
| VJZ-2532188 | Timely | 3.0 |
| VJZ-2559216 | Timely | 11.3 |
| VJZ-2929317 | Timely | 13.3 |
| VJZ-3459240 | Timely | 11.3 |
| VJZ-3808623 | Timely | 8.3 |
| VJZ-4101857 | Timely | 12.3 |
| VJZ-4161185 | Timely | 8.6 |
| VJZ-4164883 | Timely | 39.0 |
| VJZ-4314944 | Timely | 172.1 |
| VJZ-4557050 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VJZ-4609853 | Timely | 69.0 |
| VJZ-5142724 | Timely | 2.0 |
| VJZ-5409986 | Timely | 11.3 |
| VJZ-5840029 | Timely | 12.9 |
| VKB-1132721 | Timely | 6.0 |
| VKB-1216812 | Timely | 11.3 |
| VKB-1263861 | Timely | 18.9 |
| VKB-1502342 | Timely | 8.3 |
| VKB-2345017 | Timely | 2.0 |
| VKB-2843976 | Timely | 7.3 |
| VKB-2953336 | Timely | 4.3 |
| VKB-3013655 | Timely | 23.0 |
| VKB-3126258 | Timely | 12.3 |
| VKB-4124597 | Timely | 18.6 |
| VKB-4161149 | Timely | 11.3 |
| VKB-4423666 | Timely | 8.3 |
| VKB-4454858 | Timely | 1.0 |
| VKB-4671222 | Timely | 9.3 |
| VKB-4720837 | Timely | 6.0 |
| VKB-4810832 | Timely | 11.3 |
| VKB-5173239 | Timely | 8.6 |
| VKB-5577023 | Timely | 3.0 |
| VKB-5881258 | Timely | 186.9 |
| VKB-5974281 | Timely | 8.3 |
| VKC-1032784 | Timely | 5.0 |
| VKC-1351548 | Timely | 22.9 |
| VKC-1357177 | Timely | 12.9 |
| VKC-1556838 | Timely | 12.3 |
| VKC-1728812 | Timely | 12.6 |
| VKC-2031547 | Timely | 11.3 |
| VKC-2400351 | Timely | 40.8 |
| VKC-2698058 | Timely | 11.3 |
| VKC-2726780 | Timely | 167.0 |
| VKC-2727970 | Timely | 18.9 |
| VKC-2965699 | Timely | 8.3 |
| VKC-4164102 | Timely | 8.3 |
| VKC-4181877 | Timely | 20.6 |
| VKC-4257455 | Timely | 306.4 |
| VKC-4550442 | Timely | 11.3 |
| VKC-4708907 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VKC-5082809 | Timely | 11.3 |
| VKC-5276621 | Timely | 4.0 |
| VKC-5844963 | Timely | 166.0 |
| VKD-1123292 | Timely | 24.9 |
| VKD-1268600 | Timely | 8.3 |
| VKD-1805475 | Timely | 18.9 |
| VKD-2110404 | Timely | 18.6 |
| VKD-2292518 | Timely | 15.6 |
| VKD-3086108 | Timely | 11.3 |
| VKD-3387224 | Timely | 18.6 |
| VKD-3575415 | Timely | 11.3 |
| VKD-4444708 | Timely | 11.6 |
| VKD-4481049 | Timely | 8.3 |
| VKD-4704824 | Timely | 8.3 |
| VKD-4708907 | Timely | 18.6 |
| VKD-4892486 | Timely | 11.3 |
| VKD-4913774 | Timely | 8.3 |
| VKD-4994782 | Timely | 22.6 |
| VKD-5161953 | Timely | 11.3 |
| VKD-5513624 | Timely | 11.3 |
| VKD-5549806 | Timely | 7.0 |
| VKD-5636292 | Timely | 8.3 |
| VKF-1086395 | Timely | 83.0 |
| VKF-1109644 | Timely | 8.3 |
| VKF-1182688 | Timely | 4.0 |
| VKF-1823260 | Timely | 18.3 |
| VKF-1894036 | Timely | 21.6 |
| VKF-2022698 | Timely | 6.0 |
| VKF-2427039 | Timely | 11.6 |
| VKF-2519694 | Timely | 6.0 |
| VKF-2805511 | Timely | 4.0 |
| VKF-3037592 | Timely | 12.3 |
| VKF-3176694 | Timely | 15.6 |
| VKF-3371838 | Timely | 11.3 |
| VKF-3976487 | Timely | 23.2 |
| VKF-4407400 | Timely | 13.6 |
| VKF-4428844 | Timely | 4.0 |
| VKF-4521816 | Timely | 14.6 |
| VKF-4760431 | Timely | 352.4 |
| VKF-4898476 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VKG-1453523 | Timely | 13.0 |
| VKG-1528157 | Timely | 5.3 |
| VKG-1769879 | Timely | 4.0 |
| VKG-1903343 | Timely | 11.3 |
| VKG-2008200 | Timely | 4.3 |
| VKG-2635426 | Timely | 11.3 |
| VKG-2833023 | Timely | 13.6 |
| VKG-2847930 | Timely | 19.3 |
| VKG-3483838 | Timely | 4.3 |
| VKG-3694675 | Timely | 8.3 |
| VKG-3803027 | Timely | 22.6 |
| VKG-3858426 | Timely | 76.4 |
| VKG-4444831 | Timely | 4.0 |
| VKG-4574241 | Timely | 11.3 |
| VKG-5851692 | Timely | 4.3 |
| VKH-1342284 | Timely | 23.6 |
| VKH-1890786 | Timely | 8.3 |
| VKH-1976472 | Timely | 16.6 |
| VKH-2117808 | Timely | 8.3 |
| VKH-2455133 | Timely | 4.0 |
| VKH-2670850 | Timely | 212.0 |
| VKH-3330236 | Timely | 15.6 |
| VKH-3568344 | Timely | 7.3 |
| VKH-3996219 | Timely | 9.3 |
| VKH-4236683 | Timely | 10.6 |
| VKH-4328055 | Timely | 11.3 |
| VKH-5112584 | Timely | 16.9 |
| VKH-5202091 | Timely | 11.3 |
| VKH-5746776 | Timely | 12.3 |
| VKH-5887412 | Timely | 49.6 |
| VKJ-1040651 | Timely | 11.3 |
| VKJ-1378946 | Timely | 4.3 |
| VKJ-2109098 | Timely | 8.3 |
| VKJ-2718069 | Timely | 5.0 |
| VKJ-3113418 | Timely | 63.0 |
| VKJ-3569836 | Timely | 16.9 |
| VKJ-4340990 | Timely | 18.6 |
| VKJ-4526875 | Timely | 9.6 |
| VKJ-4640819 | Timely | 8.6 |
| VKJ-4651544 | Timely | 322.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VKJ-4787953 | Timely | 193.3 |
| VKJ-5297664 | Timely | 8.6 |
| VKJ-5383577 | Timely | 2.0 |
| VKK-1049071 | Timely | 97.3 |
| VKK-1266013 | Timely | 1,472.0 |
| VKK-1277158 | Timely | 11.3 |
| VKK-1628096 | Timely | 187.4 |
| VKK-1835927 | Timely | 7.3 |
| VKK-2226665 | Timely | 6.0 |
| VKK-2484134 | Timely | 4.3 |
| VKK-2534434 | Timely | 11.3 |
| VKK-3014994 | Timely | 7.3 |
| VKK-3094855 | Timely | 1.0 |
| VKK-3372601 | Timely | 12.0 |
| VKK-3593323 | Timely | 120.0 |
| VKK-3682068 | Timely | 8.3 |
| VKK-4354609 | Timely | 4.3 |
| VKK-4914405 | Timely | 6.3 |
| VKK-5541609 | Timely | 8.3 |
| VKK-5863598 | Timely | 21.2 |
| VKK-5961203 | Timely | 8.3 |
| VKL-1245263 | Timely | 7.0 |
| VKL-1352769 | Timely | 6,002.0 |
| VKL-1431607 | Timely | 9.3 |
| VKL-1568904 | Timely | 21.9 |
| VKL-1907054 | Timely | 6.0 |
| VKL-2178491 | Timely | 12.3 |
| VKL-2182334 | Timely | 2.0 |
| VKL-2448210 | Timely | 3.0 |
| VKL-2596255 | Timely | 11.3 |
| VKL-2735553 | Timely | 18.6 |
| VKL-2922844 | Timely | 11.3 |
| VKL-3180238 | Timely | 34.1 |
| VKL-3943453 | Timely | 9.3 |
| VKL-4259368 | Timely | 49.9 |
| VKL-4732158 | Timely | 38.5 |
| VKL-5033584 | Timely | 11.6 |
| VKL-5665393 | Timely | 15.0 |
| VKL-5677301 | Timely | 11.3 |
| VKM-1661035 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VKM-1841713 | Timely | 8.3 |
| VKM-2944125 | Timely | 12.3 |
| VKM-3466578 | Timely | 8.6 |
| VKM-4255085 | Timely | 5.3 |
| VKM-4282830 | Timely | 8.6 |
| VKM-4364067 | Timely | 12.6 |
| VKM-4378140 | Timely | 8.6 |
| VKM-4416592 | Timely | 8.3 |
| VKM-4797733 | Timely | 21.3 |
| VKM-4922683 | Timely | 42.8 |
| VKM-5295763 | Timely | 9.3 |
| VKM-5958962 | Timely | 9.3 |
| VKM-5986110 | Timely | 11.3 |
| VKN-1056634 | Timely | 213.3 |
| VKN-1057931 | Timely | 8.0 |
| VKN-2024636 | Timely | 16.9 |
| VKN-2174889 | Timely | 8.3 |
| VKN-2776845 | Timely | 8.3 |
| VKN-3032346 | Timely | 11.3 |
| VKN-3238299 | Timely | 9.6 |
| VKN-4159499 | Timely | 8.3 |
| VKN-4502543 | Timely | 5.3 |
| VKN-4579022 | Timely | 16.6 |
| VKN-4826768 | Timely | 3.0 |
| VKN-5682668 | Timely | 28.2 |
| VKN-5893596 | Timely | 8.3 |
| VKP-2506969 | Timely | 11.3 |
| VKP-2553464 | Timely | 14.6 |
| VKP-2715368 | Timely | 8.3 |
| VKP-3244110 | Timely | 18.6 |
| VKP-3262381 | Timely | 15.9 |
| VKP-3289947 | Timely | 11.3 |
| VKP-3348606 | Timely | 12.3 |
| VKP-3435356 | Timely | 7.0 |
| VKP-3880116 | Timely | 11.3 |
| VKP-4034372 | Timely | 18.6 |
| VKP-4070054 | Timely | 35.2 |
| VKP-4362569 | Timely | 11.3 |
| VKP-4377242 | Timely | 20.0 |
| VKP-4762698 | Timely | 48.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VKP-4762847 | Timely | 3.0 |
| VKP-4863284 | Timely | 23.6 |
| VKP-5283561 | Timely | 22.6 |
| VKP-5714626 | Timely | 5.3 |
| VKP-5898926 | Timely | 1,535.2 |
| VKQ-1027446 | Timely | 16.9 |
| VKQ-1385245 | Timely | 8.3 |
| VKQ-1473790 | Timely | 11.6 |
| VKQ-1659797 | Timely | 275.5 |
| VKQ-2028929 | Timely | 8.3 |
| VKQ-2585475 | Timely | 8.3 |
| VKQ-2926190 | Timely | 4.0 |
| VKQ-3022511 | Timely | 16.6 |
| VKQ-3041062 | Timely | 8.3 |
| VKQ-3250928 | Timely | 15.3 |
| VKQ-3452231 | Timely | 14.3 |
| VKQ-4265584 | Timely | 11.3 |
| VKQ-4396360 | Timely | 12.9 |
| VKQ-4467158 | Timely | 11.3 |
| VKQ-4520163 | Timely | 15.3 |
| VKQ-4847483 | Timely | 4.0 |
| VKQ-5351069 | Timely | 252.8 |
| VKQ-5413715 | Timely | 157.3 |
| VKQ-5602745 | Timely | 6.0 |
| VKQ-5832125 | Timely | 11.3 |
| VKR-1236504 | Timely | 16.6 |
| VKR-1717364 | Timely | 9.3 |
| VKR-1744554 | Timely | 16.6 |
| VKR-1955531 | Timely | 12.3 |
| VKR-1979182 | Timely | 11.3 |
| VKR-2204718 | Timely | 10.6 |
| VKR-2266318 | Timely | 1.0 |
| VKR-2417103 | Timely | 21.9 |
| VKR-2532188 | Timely | 7.3 |
| VKR-2932611 | Timely | 7.3 |
| VKR-3674234 | Timely | 18.6 |
| VKR-4491215 | Timely | 5.3 |
| VKR-5185639 | Timely | 218.2 |
| VKR-5318275 | Timely | 11.6 |
| VKR-5809003 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VKR-5949489 | Timely | 288.9 |
| VKS-1061742 | Timely | 11.3 |
| VKS-1333416 | Timely | 11.3 |
| VKS-1439759 | Timely | 8.3 |
| VKS-2029873 | Timely | 16.0 |
| VKS-2225573 | Timely | 11.3 |
| VKS-2303274 | Timely | 11.3 |
| VKS-3528733 | Timely | 6.0 |
| VKS-4661613 | Timely | 171.5 |
| VKS-4850487 | Timely | 8.3 |
| VKS-5229985 | Timely | 3.0 |
| VKS-5275227 | Timely | 5.3 |
| VKT-2267179 | Timely | 11.6 |
| VKT-2926649 | Timely | 21.9 |
| VKT-2934531 | Timely | 4.3 |
| VKT-3098405 | Timely | 8.3 |
| VKT-3205101 | Timely | 5.0 |
| VKT-3600444 | Timely | 8.3 |
| VKT-4307741 | Timely | 344.9 |
| VKT-4346819 | Timely | 12.3 |
| VKT-4502543 | Timely | 8.3 |
| VKT-4935195 | Timely | 8.6 |
| VKT-5288878 | Timely | 8.3 |
| VKT-5370548 | Timely | 6.0 |
| VKV-1299107 | Timely | 27.5 |
| VKV-1354141 | Timely | 11.3 |
| VKV-1476375 | Timely | 65.5 |
| VKV-1803923 | Timely | 14.6 |
| VKV-2235631 | Timely | 8.3 |
| VKV-3106681 | Timely | 36.1 |
| VKV-3667481 | Timely | 11.3 |
| VKV-4231041 | Timely | 175.9 |
| VKV-4790081 | Timely | 8.0 |
| VKV-4846209 | Timely | 11.3 |
| VKV-5202155 | Timely | 22.9 |
| VKV-5216770 | Timely | 8.3 |
| VKW-1129184 | Timely | 16.9 |
| VKW-1303172 | Timely | 3.0 |
| VKW-1848405 | Timely | 22.6 |
| VKW-1886225 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VKW-1960711 | Timely | 8.6 |
| VKW-2449993 | Timely | 11.3 |
| VKW-2654846 | Timely | 8.3 |
| VKW-2709410 | Timely | 10.0 |
| VKW-2728549 | Timely | 67.5 |
| VKW-2739674 | Timely | 17.6 |
| VKW-3765344 | Timely | 2.0 |
| VKW-4123078 | Timely | 10.3 |
| VKW-4239739 | Timely | 11.3 |
| VKW-4930692 | Timely | 8.3 |
| VKW-5052331 | Timely | 8.6 |
| VKW-5712367 | Timely | 18.6 |
| VKW-5742611 | Timely | 6.0 |
| VKX-1186842 | Timely | 192.5 |
| VKX-1560901 | Timely | 11.6 |
| VKX-1768091 | Timely | 3,806.6 |
| VKX-1848694 | Timely | 16.6 |
| VKX-2064688 | Timely | 8.3 |
| VKX-2285218 | Timely | 11.3 |
| VKX-2637622 | Timely | 8.3 |
| VKX-2712887 | Timely | 1.0 |
| VKX-3053187 | Timely | 11.3 |
| VKX-3665467 | Timely | 20.6 |
| VKX-3898861 | Timely | 22.6 |
| VKX-4568796 | Timely | 16.3 |
| VKX-4815564 | Timely | 13.3 |
| VKX-5414800 | Timely | 4.3 |
| VKX-5633121 | Timely | 11.3 |
| VKX-5736403 | Timely | 101.5 |
| VKZ-1850449 | Timely | 10.3 |
| VKZ-2257432 | Timely | 14.3 |
| VKZ-2473362 | Timely | 18.3 |
| VKZ-2525427 | Timely | 8.3 |
| VKZ-3145554 | Timely | 6.0 |
| VKZ-3540919 | Timely | 8.3 |
| VKZ-5603023 | Timely | 17.6 |
| VKZ-5810001 | Timely | 11.3 |
| VLB-1579450 | Timely | 8.3 |
| VLB-1888073 | Timely | 11.3 |
| VLB-2220719 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VLB-2429203 | Timely | 8.6 |
| VLB-2520775 | Timely | 11.3 |
| VLB-2741349 | Timely | 290.4 |
| VLB-3189986 | Timely | 30.0 |
| VLB-3217040 | Timely | 11.3 |
| VLB-3472400 | Timely | 17.2 |
| VLB-3570061 | Timely | 11.3 |
| VLB-3576595 | Timely | 10.6 |
| VLB-3767300 | Timely | 11.3 |
| VLB-4325230 | Timely | 8.3 |
| VLB-5053170 | Timely | 11.3 |
| VLB-5659411 | Timely | 6.0 |
| VLC-1080041 | Timely | 11.3 |
| VLC-1489701 | Timely | 369.0 |
| VLC-2226286 | Timely | 1.0 |
| VLC-2357918 | Timely | 22.9 |
| VLC-2584471 | Timely | 30.5 |
| VLC-2797489 | Timely | 8.3 |
| VLC-3807052 | Timely | 4.3 |
| VLC-4329444 | Timely | 15.6 |
| VLC-4390754 | Timely | 4.3 |
| VLC-4556890 | Timely | 13.6 |
| VLC-5285567 | Timely | 8.3 |
| VLC-5754181 | Timely | 2.0 |
| VLC-5844963 | Timely | 1.0 |
| VLD-1071416 | Timely | 11.3 |
| VLD-1216848 | Timely | 11.3 |
| VLD-1246303 | Timely | 8.3 |
| VLD-1359525 | Timely | 8.6 |
| VLD-1461325 | Timely | 4.3 |
| VLD-1973850 | Timely | 12.3 |
| VLD-2022374 | Timely | 8.3 |
| VLD-3157122 | Timely | 27.0 |
| VLD-3652249 | Timely | 8.6 |
| VLD-3782244 | Timely | 6.3 |
| VLD-3945765 | Timely | 8.3 |
| VLD-4011607 | Timely | 6.0 |
| VLD-4045118 | Timely | 11.3 |
| VLD-4409906 | Timely | 6.0 |
| VLD-4510322 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VLD-4599504 | Timely | 8.3 |
| VLD-4815043 | Timely | 83.0 |
| VLD-5554713 | Timely | 11.3 |
| VLD-5677301 | Timely | 21.6 |
| VLD-5685483 | Timely | 8.3 |
| VLD-5774308 | Timely | 8.3 |
| VLF-1641789 | Timely | 10.3 |
| VLF-1647451 | Timely | 8.3 |
| VLF-1853593 | Timely | 8.3 |
| VLF-2240992 | Timely | 8.3 |
| VLF-2676730 | Timely | 8.3 |
| VLF-3205273 | Timely | 34.2 |
| VLF-3230109 | Timely | 28.9 |
| VLF-3730377 | Timely | 5.3 |
| VLF-4344492 | Timely | 13.3 |
| VLF-4683714 | Timely | 8.3 |
| VLF-4791692 | Timely | 8.3 |
| VLF-5322991 | Timely | 12.3 |
| VLF-5551485 | Timely | 8.3 |
| VLF-5736625 | Timely | 11.3 |
| VLF-5873176 | Timely | 10.3 |
| VLG-1099455 | Timely | 23.6 |
| VLG-1401965 | Timely | 19.6 |
| VLG-1930907 | Timely | 8.3 |
| VLG-2194507 | Timely | 8.3 |
| VLG-2276352 | Timely | 3.0 |
| VLG-2746641 | Timely | 8.3 |
| VLG-3272653 | Timely | 6.0 |
| VLG-4064204 | Timely | 8.3 |
| VLG-4168331 | Timely | 19.6 |
| VLG-4542872 | Timely | 4.3 |
| VLG-4544821 | Timely | 15.6 |
| VLG-4618085 | Timely | 24.9 |
| VLG-4861853 | Timely | 7.3 |
| VLG-5206443 | Timely | 28.3 |
| VLG-5379154 | Timely | 1.0 |
| VLG-5661886 | Timely | 161.5 |
| VLG-5912949 | Timely | 8.3 |
| VLH-1707869 | Timely | 840.0 |
| VLH-2421060 | Timely | 28.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VLH-4042335 | Timely | 11.3 |
| VLH-4124754 | Timely | 15.6 |
| VLH-4809841 | Timely | 6.0 |
| VLH-4869923 | Timely | 90.0 |
| VLH-5393304 | Timely | 238.0 |
| VLH-5481426 | Timely | 12.6 |
| VLH-5986993 | Timely | 12.3 |
| VLH-5998333 | Timely | 8.3 |
| VLJ-1433870 | Timely | 11.3 |
| VLJ-1577913 | Timely | 340.7 |
| VLJ-1609891 | Timely | 11.6 |
| VLJ-2035865 | Timely | 13.6 |
| VLJ-2233605 | Timely | 7.3 |
| VLJ-2286143 | Timely | 70.5 |
| VLJ-2466514 | Timely | 75.8 |
| VLJ-3024032 | Timely | 5.0 |
| VLJ-3106855 | Timely | 8.6 |
| VLJ-3959091 | Timely | 13.0 |
| VLJ-4623600 | Timely | 12.6 |
| VLJ-4857627 | Timely | 18.6 |
| VLJ-4932168 | Timely | 16.6 |
| VLJ-5720350 | Timely | 63.0 |
| VLJ-5828229 | Timely | 4.3 |
| VLK-1073573 | Timely | 8.3 |
| VLK-1665160 | Timely | 20.9 |
| VLK-1690586 | Timely | 11.3 |
| VLK-2016907 | Timely | 12.9 |
| VLK-2121746 | Timely | 4.0 |
| VLK-2564077 | Timely | 14.9 |
| VLK-2875118 | Timely | 17.0 |
| VLK-3071985 | Timely | 8.3 |
| VLK-3244300 | Timely | 24.2 |
| VLK-3388211 | Timely | 22.6 |
| VLK-3597615 | Timely | 16.9 |
| VLK-3767300 | Timely | 11.6 |
| VLK-3853901 | Timely | 11.3 |
| VLK-4060403 | Timely | 9.0 |
| VLK-4126766 | Timely | 4.3 |
| VLK-5655869 | Timely | 13.6 |
| VLK-5888566 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VLK-5948605 | Timely | 8.3 |
| VLL-1152557 | Timely | 8.3 |
| VLL-2069818 | Timely | 8.3 |
| VLL-2240992 | Timely | 8.3 |
| VLL-2418531 | Timely | 4.0 |
| VLL-2709281 | Timely | 6.0 |
| VLL-4156518 | Timely | 11.3 |
| VLL-4176432 | Timely | 11.3 |
| VLL-4861471 | Timely | 2.0 |
| VLL-5487050 | Timely | 11.3 |
| VLL-5523447 | Timely | 11.3 |
| VLL-5625234 | Timely | 8.3 |
| VLL-5701362 | Timely | 36.5 |
| VLL-5911451 | Timely | 8.3 |
| VLM-1418389 | Timely | 10.3 |
| VLM-1859868 | Timely | 8.3 |
| VLM-2021306 | Timely | 7.3 |
| VLM-2090879 | Timely | 18.6 |
| VLM-2369359 | Timely | 2,710.6 |
| VLM-2687700 | Timely | 2.0 |
| VLM-2727873 | Timely | 4.0 |
| VLM-3047084 | Timely | 4.3 |
| VLM-3211392 | Timely | 23.2 |
| VLM-3437281 | Timely | 8.0 |
| VLM-3841567 | Timely | 8.3 |
| VLM-3988076 | Timely | 7.3 |
| VLM-4533696 | Timely | 11.3 |
| VLM-5044861 | Timely | 4.3 |
| VLM-5842381 | Timely | 11.3 |
| VLN-2889251 | Timely | 11.3 |
| VLN-2961571 | Timely | 19.6 |
| VLN-3106916 | Timely | 11.3 |
| VLN-3332333 | Timely | 17.9 |
| VLN-3413298 | Timely | 8.3 |
| VLN-3794636 | Timely | 3.0 |
| VLN-3837329 | Timely | 8.3 |
| VLN-3994607 | Timely | 16.6 |
| VLN-4542050 | Timely | 14.3 |
| VLN-4625323 | Timely | 8.3 |
| VLN-4912250 | Timely | 32,050.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VLN-4961161 | Timely | 12.3 |
| VLN-5701362 | Timely | 5.3 |
| VLP-1128850 | Timely | 11.3 |
| VLP-1217216 | Timely | 8.3 |
| VLP-1723822 | Timely | 11.6 |
| VLP-1743778 | Timely | 8.3 |
| VLP-1811033 | Timely | 12.3 |
| VLP-1879611 | Timely | 207.8 |
| VLP-2189760 | Timely | 14.6 |
| VLP-3003555 | Timely | 8.3 |
| VLP-3246268 | Timely | 8.3 |
| VLP-3983752 | Timely | 277.8 |
| VLP-4115056 | Timely | 11.3 |
| VLP-4380527 | Timely | 8.3 |
| VLP-4507719 | Timely | 4.3 |
| VLP-4596819 | Timely | 4.0 |
| VLP-4946057 | Timely | 22.6 |
| VLP-5053170 | Timely | 15.6 |
| VLP-5231241 | Timely | 8.3 |
| VLP-5321197 | Timely | 8.3 |
| VLP-5519814 | Timely | 329.9 |
| VLQ-1018577 | Timely | 11.6 |
| VLQ-2204322 | Timely | 8.3 |
| VLQ-2716526 | Timely | 15.9 |
| VLQ-2843976 | Timely | 19.6 |
| VLQ-3024032 | Timely | 8.3 |
| VLQ-3496192 | Timely | 24.3 |
| VLQ-3648407 | Timely | 7.0 |
| VLQ-3654895 | Timely | 176.9 |
| VLQ-5052634 | Timely | 11.3 |
| VLQ-5156730 | Timely | 11.3 |
| VLQ-5635401 | Timely | 229.6 |
| VLQ-5911675 | Timely | 17.9 |
| VLR-1051462 | Timely | 4.3 |
| VLR-1652897 | Timely | 8.3 |
| VLR-2322685 | Timely | 11.3 |
| VLR-2528458 | Timely | 21.0 |
| VLR-2713185 | Timely | 298.9 |
| VLR-3241463 | Timely | 8.3 |
| VLR-3389011 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VLR-3468468 | Timely | 5.3 |
| VLR-3504803 | Timely | 18.9 |
| VLR-3629863 | Timely | 4.0 |
| VLR-4124859 | Timely | 5.3 |
| VLR-4199055 | Timely | 18.3 |
| VLR-4909886 | Timely | 11.3 |
| VLR-5311518 | Timely | 113.0 |
| VLR-5587711 | Timely | 282.1 |
| VLR-5746776 | Timely | 14.6 |
| VLS-1449120 | Timely | 99.0 |
| VLS-1846225 | Timely | 8.3 |
| VLS-2533365 | Timely | 11.3 |
| VLS-2772078 | Timely | 26.9 |
| VLS-2779717 | Timely | 53.3 |
| VLS-3013798 | Timely | 1.0 |
| VLS-3638112 | Timely | 11.3 |
| VLS-3984735 | Timely | 210.5 |
| VLS-4669984 | Timely | 40.5 |
| VLS-4971213 | Timely | 11.3 |
| VLS-5480522 | Timely | 8.3 |
| VLT-1120531 | Timely | 8.3 |
| VLT-1242000 | Timely | 5.0 |
| VLT-1979734 | Timely | 4.0 |
| VLT-2204718 | Timely | 24.9 |
| VLT-2605100 | Timely | 50.7 |
| VLT-2726193 | Timely | 11.3 |
| VLT-3127788 | Timely | 5.3 |
| VLT-3488533 | Timely | 8.3 |
| VLT-3618794 | Timely | 11.3 |
| VLT-4045118 | Timely | 83.0 |
| VLT-5502801 | Timely | 8.3 |
| VLT-5677301 | Timely | 8.6 |
| VLV-1687090 | Timely | 8.3 |
| VLV-2318780 | Timely | 18.6 |
| VLV-2689798 | Timely | 231.7 |
| VLV-3161401 | Timely | 4.3 |
| VLV-3170208 | Timely | 1.0 |
| VLV-3517122 | Timely | 18.0 |
| VLV-4316827 | Timely | 11.3 |
| VLV-4672631 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VLV-5198149 | Timely | 18.6 |
| VLV-5263217 | Timely | 8.3 |
| VLV-5726501 | Timely | 8.3 |
| VLW-1040651 | Timely | 8.3 |
| VLW-1945642 | Timely | 11.3 |
| VLW-2266318 | Timely | 22.6 |
| VLW-2460817 | Timely | 9.3 |
| VLW-3098512 | Timely | 12.3 |
| VLW-3471179 | Timely | 14.6 |
| VLW-3563736 | Timely | 8.3 |
| VLW-3666933 | Timely | 6.3 |
| VLW-3874659 | Timely | 14.6 |
| VLW-4312991 | Timely | 280.9 |
| VLW-4393624 | Timely | 3.0 |
| VLW-4416960 | Timely | 16.9 |
| VLW-4602556 | Timely | 18.3 |
| VLW-4677221 | Timely | 8.6 |
| VLW-5151638 | Timely | 16.9 |
| VLW-5355091 | Timely | 8.3 |
| VLW-5509858 | Timely | 56.5 |
| VLW-5636136 | Timely | 8.3 |
| VLX-1627558 | Timely | 19.6 |
| VLX-2117808 | Timely | 162.5 |
| VLX-2137477 | Timely | 18.2 |
| VLX-2171624 | Timely | 6.3 |
| VLX-2425341 | Timely | 6.0 |
| VLX-3177699 | Timely | 18.6 |
| VLX-3496355 | Timely | 181.6 |
| VLX-3980011 | Timely | 83.0 |
| VLX-3991574 | Timely | 9.3 |
| VLX-4043374 | Timely | 41.2 |
| VLX-4605247 | Timely | 2.0 |
| VLX-4913896 | Timely | 11.3 |
| VLX-5334534 | Timely | 4.3 |
| VLX-5446757 | Timely | 3.0 |
| VLX-5491470 | Timely | 11.3 |
| VLX-5807079 | Timely | 11.3 |
| VLZ-1799918 | Timely | 5.3 |
| VLZ-1847947 | Timely | 345.1 |
| VLZ-2367845 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VLZ-2561984 | Timely | 35.5 |
| VLZ-2623372 | Timely | 236.0 |
| VLZ-3017686 | Timely | 25.2 |
| VLZ-3489450 | Timely | 11.3 |
| VLZ-3983939 | Timely | 22.0 |
| VLZ-4833655 | Timely | 8.3 |
| VLZ-5119835 | Timely | 17.9 |
| VLZ-5134625 | Timely | 13.3 |
| VLZ-5199188 | Timely | 18.3 |
| VLZ-5505185 | Timely | 11.3 |
| VMB-1042426 | Timely | 11.3 |
| VMB-1419702 | Timely | 8.3 |
| VMB-1600161 | Timely | 11.3 |
| VMB-1993620 | Timely | 11.3 |
| VMB-2911797 | Timely | 4.3 |
| VMB-4372584 | Timely | 27.0 |
| VMB-4390505 | Timely | 11.6 |
| VMB-4431423 | Timely | 8.3 |
| VMB-5173819 | Timely | 11.3 |
| VMB-5365888 | Timely | 13.3 |
| VMB-5536554 | Timely | 17.3 |
| VMB-5582301 | Timely | 2.0 |
| VMB-5642369 | Timely | 13.9 |
| VMC-1136874 | Timely | 62.8 |
| VMC-1157217 | Timely | 11.3 |
| VMC-1253346 | Timely | 6.3 |
| VMC-1662044 | Timely | 32.2 |
| VMC-1774596 | Timely | 1.0 |
| VMC-2085942 | Timely | 11.3 |
| VMC-2144949 | Timely | 4.3 |
| VMC-2173249 | Timely | 8.6 |
| VMC-2174187 | Timely | 24.0 |
| VMC-2552995 | Timely | 8.3 |
| VMC-2718463 | Timely | 11.3 |
| VMC-2775172 | Timely | 15.3 |
| VMC-3061402 | Timely | 4.3 |
| VMC-3241463 | Timely | 4.0 |
| VMC-3642746 | Timely | 8.3 |
| VMC-3867865 | Timely | 4.3 |
| VMC-4107643 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VMC-4181828 | Timely | 8.3 |
| VMC-4491088 | Timely | 4.3 |
| VMC-4599134 | Timely | 18.6 |
| VMC-4857627 | Timely | 8.3 |
| VMC-5161979 | Timely | 12.0 |
| VMC-5286603 | Timely | 4.0 |
| VMC-5577023 | Timely | 4.3 |
| VMC-5825244 | Timely | 8.3 |
| VMC-5982662 | Timely | 4.3 |
| VMD-1157217 | Timely | 35.9 |
| VMD-1245509 | Timely | 8.3 |
| VMD-1296300 | Timely | 8.3 |
| VMD-1986606 | Timely | 48.5 |
| VMD-3177208 | Timely | 11.3 |
| VMD-4800372 | Timely | 10.3 |
| VMD-4981252 | Timely | 268.4 |
| VMF-1141304 | Timely | 9.6 |
| VMF-1415049 | Timely | 33.2 |
| VMF-1570245 | Timely | 261.8 |
| VMF-1833025 | Timely | 170.0 |
| VMF-2147514 | Timely | 11.3 |
| VMF-3304485 | Timely | 11.3 |
| VMF-3315573 | Timely | 6.3 |
| VMF-3500657 | Timely | 2.0 |
| VMF-3650971 | Timely | 11.3 |
| VMF-3811794 | Timely | 104.0 |
| VMF-3874388 | Timely | 8.3 |
| VMF-4250490 | Timely | 4.0 |
| VMF-4603628 | Timely | 8.3 |
| VMF-4936405 | Timely | 11.3 |
| VMF-4955203 | Timely | 8.3 |
| VMF-5131844 | Timely | 4.0 |
| VMF-5264177 | Timely | 19.6 |
| VMF-5872004 | Timely | 18.9 |
| VMF-5873476 | Timely | 8.3 |
| VMG-1151538 | Timely | 11.3 |
| VMG-1397026 | Timely | 37.5 |
| VMG-1686885 | Timely | 11.3 |
| VMG-1838141 | Timely | 42.0 |
| VMG-2299126 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VMG-2336787 | Timely | 4.3 |
| VMG-2676730 | Timely | 18.6 |
| VMG-3554723 | Timely | 302.7 |
| VMG-3786108 | Timely | 12.6 |
| VMG-4016287 | Timely | 8.3 |
| VMG-4199789 | Timely | 7.3 |
| VMG-4324611 | Timely | 3.0 |
| VMG-4705585 | Timely | 9.6 |
| VMG-4744199 | Timely | 36.8 |
| VMH-1552097 | Timely | 8.3 |
| VMH-1753686 | Timely | 176.7 |
| VMH-1944299 | Timely | 4.3 |
| VMH-2910112 | Timely | 11.3 |
| VMH-3729245 | Timely | 11.3 |
| VMH-3999274 | Timely | 11.3 |
| VMH-4179500 | Timely | 11.3 |
| VMH-5027998 | Timely | 8.3 |
| VMH-5115952 | Timely | 11.3 |
| VMH-5414800 | Timely | 243.4 |
| VMH-5775671 | Timely | 11.3 |
| VMJ-1227709 | Timely | 9.3 |
| VMJ-3003843 | Timely | 11.3 |
| VMJ-3053520 | Timely | 4.3 |
| VMJ-3570061 | Timely | 37.1 |
| VMJ-3672397 | Timely | 3.0 |
| VMJ-3706887 | Timely | 9.3 |
| VMJ-3957135 | Timely | 16.6 |
| VMJ-4379877 | Timely | 5.3 |
| VMJ-4732158 | Timely | 83.0 |
| VMJ-5594055 | Timely | 4.3 |
| VMJ-5655869 | Timely | 8.3 |
| VMJ-5925621 | Timely | 11.3 |
| VMK-1378236 | Timely | 8.3 |
| VMK-1465119 | Timely | 11.3 |
| VMK-2308526 | Timely | 8.6 |
| VMK-2429203 | Timely | 8.3 |
| VMK-3174999 | Timely | 9.3 |
| VMK-3252742 | Timely | 11.3 |
| VMK-3294183 | Timely | 8.3 |
| VMK-4078206 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VMK-4490124 | Timely | 4.3 |
| VMK-4742941 | Timely | 5.3 |
| VMK-4845465 | Timely | 20.6 |
| VMK-4970770 | Timely | 1.0 |
| VMK-5164840 | Timely | 13.9 |
| VMK-5457787 | Timely | 10.3 |
| VMK-5908898 | Timely | 2.0 |
| VMK-5925656 | Timely | 11.3 |
| VML-1518273 | Timely | 8.3 |
| VML-2505230 | Timely | 9.3 |
| VML-2708395 | Timely | 12.6 |
| VML-3390250 | Timely | 11.3 |
| VML-4061329 | Timely | 11.3 |
| VML-4089292 | Timely | 11.3 |
| VML-4101007 | Timely | 1.0 |
| VML-4454098 | Timely | 281.0 |
| VML-4477638 | Timely | 8.6 |
| VML-4518159 | Timely | 12.3 |
| VML-4674130 | Timely | 21.6 |
| VML-4715714 | Timely | 11.3 |
| VML-5541609 | Timely | 33.1 |
| VMM-1262832 | Timely | 22.6 |
| VMM-1821911 | Timely | 6.0 |
| VMM-1950028 | Timely | 2.0 |
| VMM-1996973 | Timely | 25.9 |
| VMM-2276352 | Timely | 277.6 |
| VMM-2449774 | Timely | 11.6 |
| VMM-2892414 | Timely | 2.0 |
| VMM-3174999 | Timely | 108.6 |
| VMM-4075745 | Timely | 11.3 |
| VMM-4731548 | Timely | 383.7 |
| VMM-4874303 | Timely | 5.3 |
| VMM-5484198 | Timely | 20.6 |
| VMN-2428061 | Timely | 11.6 |
| VMN-2965003 | Timely | 6.0 |
| VMN-2987754 | Timely | 15.3 |
| VMN-3122855 | Timely | 8.3 |
| VMN-3180238 | Timely | 11.3 |
| VMN-3384084 | Timely | 35.8 |
| VMN-3425741 | Timely | 21.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VMN-3921745 | Timely | 6.3 |
| VMN-3966601 | Timely | 84.6 |
| VMN-4018112 | Timely | 8.3 |
| VMN-4035976 | Timely | 11.3 |
| VMN-4210261 | Timely | 21.6 |
| VMN-4274210 | Timely | 5.0 |
| VMN-4382467 | Timely | 8.0 |
| VMN-4788464 | Timely | 109.3 |
| VMN-4828605 | Timely | 16.6 |
| VMN-5584756 | Timely | 42.6 |
| VMN-5898034 | Timely | 267.7 |
| VMP-2255211 | Timely | 3.0 |
| VMP-2285895 | Timely | 19.6 |
| VMP-2985093 | Timely | 8.3 |
| VMP-3271707 | Timely | 8.3 |
| VMP-3382951 | Timely | 15.0 |
| VMP-3427698 | Timely | 1.0 |
| VMP-3524061 | Timely | 14.3 |
| VMP-3792008 | Timely | 176.0 |
| VMP-3992695 | Timely | 9.6 |
| VMP-4557597 | Timely | 11.3 |
| VMP-4582599 | Timely | 32.6 |
| VMP-5075341 | Timely | 13.6 |
| VMP-5653347 | Timely | 28.9 |
| VMP-5670894 | Timely | 31,842.8 |
| VMP-5872004 | Timely | 8.3 |
| VMQ-1278077 | Timely | 17.3 |
| VMQ-1630549 | Timely | 296.3 |
| VMQ-1642853 | Timely | 8.0 |
| VMQ-2145103 | Timely | 154.9 |
| VMQ-2165044 | Timely | 83.0 |
| VMQ-2555635 | Timely | 11.3 |
| VMQ-2650148 | Timely | 8.3 |
| VMQ-2921704 | Timely | 11.3 |
| VMQ-3304666 | Timely | 11.3 |
| VMQ-3311812 | Timely | 11.3 |
| VMQ-3886706 | Timely | 11.3 |
| VMQ-3896304 | Timely | 18.6 |
| VMQ-3961354 | Timely | 19.6 |
| VMQ-4124368 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VMQ-4329338 | Timely | 15.6 |
| VMQ-4496573 | Timely | 11.0 |
| VMQ-4674612 | Timely | 11.3 |
| VMQ-4920218 | Timely | 21.9 |
| VMQ-5554713 | Timely | 37.6 |
| VMQ-5653034 | Timely | 20.9 |
| VMR-1101242 | Timely | 12.6 |
| VMR-1633398 | Timely | 5.3 |
| VMR-1790878 | Timely | 22.6 |
| VMR-3082240 | Timely | 83.0 |
| VMR-3359021 | Timely | 16.6 |
| VMR-3437600 | Timely | 15.6 |
| VMR-3766249 | Timely | 138.0 |
| VMR-3797695 | Timely | 282.0 |
| VMR-3988310 | Timely | 9.3 |
| VMR-4953065 | Timely | 211.0 |
| VMR-5295763 | Timely | 35.9 |
| VMR-5843128 | Timely | 11.3 |
| VMR-5853883 | Timely | 11.6 |
| VMR-5908154 | Timely | 14.6 |
| VMS-1151538 | Timely | 12.3 |
| VMS-1455259 | Timely | 4.3 |
| VMS-1461121 | Timely | 13.6 |
| VMS-1664009 | Timely | 293.4 |
| VMS-1743705 | Timely | 8.6 |
| VMS-1979182 | Timely | 12.6 |
| VMS-2289532 | Timely | 11.3 |
| VMS-2957039 | Timely | 8.6 |
| VMS-3082240 | Timely | 5.0 |
| VMS-4007260 | Timely | 67.8 |
| VMS-4388439 | Timely | 11.3 |
| VMS-4596839 | Timely | 247.5 |
| VMS-4732158 | Timely | 11.3 |
| VMS-4826295 | Timely | 7.0 |
| VMS-4837442 | Timely | 9.6 |
| VMS-5876578 | Timely | 8.3 |
| VMT-1097583 | Timely | 27.5 |
| VMT-1253091 | Timely | 11.3 |
| VMT-1417895 | Timely | 11.3 |
| VMT-1627666 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VMT-1877510 | Timely | 18.6 |
| VMT-2904178 | Timely | 69.2 |
| VMT-3220741 | Timely | 11.6 |
| VMT-3266080 | Timely | 18.9 |
| VMT-3357601 | Timely | 1.0 |
| VMT-3485065 | Timely | 8.3 |
| VMT-3803136 | Timely | 24.6 |
| VMT-3840935 | Timely | 8.3 |
| VMT-3996715 | Timely | 5.0 |
| VMT-5481426 | Timely | 10.3 |
| VMT-5661886 | Timely | 21.5 |
| VMT-5807079 | Timely | 11.3 |
| VMV-1568904 | Timely | 8.3 |
| VMV-2056014 | Timely | 8.6 |
| VMV-2183379 | Timely | 8.3 |
| VMV-3211218 | Timely | 315.3 |
| VMV-3313019 | Timely | 8.3 |
| VMV-3514222 | Timely | 17.2 |
| VMV-3693918 | Timely | 8.3 |
| VMV-3959179 | Timely | 11.3 |
| VMV-3966794 | Timely | 4.0 |
| VMV-4061681 | Timely | 12.9 |
| VMV-4078017 | Timely | 13.6 |
| VMV-4092815 | Timely | 11.3 |
| VMV-4118241 | Timely | 8.3 |
| VMV-4126097 | Timely | 18.6 |
| VMV-4132834 | Timely | 11.3 |
| VMV-4811147 | Timely | 31.2 |
| VMV-4901367 | Timely | 11.6 |
| VMV-5031512 | Timely | 8.3 |
| VMV-5109011 | Timely | 8.3 |
| VMV-5197156 | Timely | 9.6 |
| VMV-5312187 | Timely | 7.3 |
| VMV-5933391 | Timely | 52.9 |
| VMW-1034093 | Timely | 15.6 |
| VMW-1352769 | Timely | 11.3 |
| VMW-1400458 | Timely | 18.9 |
| VMW-1559154 | Timely | 1.0 |
| VMW-2351659 | Timely | 8.3 |
| VMW-2479899 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VMW-3425741 | Timely | 26.9 |
| VMW-3771734 | Timely | 24.6 |
| VMW-4407956 | Timely | 12.6 |
| VMW-4488272 | Timely | 11.3 |
| VMW-4844723 | Timely | 8.3 |
| VMW-5207481 | Timely | 8.3 |
| VMW-5783885 | Timely | 29.2 |
| VMW-5807969 | Timely | 8.3 |
| VMW-5890897 | Timely | 11.3 |
| VMW-5925018 | Timely | 317.1 |
| VMX-1027571 | Timely | 1,021.9 |
| VMX-1169342 | Timely | 11.3 |
| VMX-1236093 | Timely | 8.3 |
| VMX-1442932 | Timely | 8.6 |
| VMX-1782844 | Timely | 11.3 |
| VMX-2905893 | Timely | 13.9 |
| VMX-2940622 | Timely | 8.3 |
| VMX-3208044 | Timely | 5.0 |
| VMX-3376335 | Timely | 8.3 |
| VMX-3833519 | Timely | 18.6 |
| VMX-4130311 | Timely | 193.0 |
| VMX-4348398 | Timely | 8.6 |
| VMX-4418803 | Timely | 8.3 |
| VMX-4841931 | Timely | 11.6 |
| VMX-4855127 | Timely | 180.8 |
| VMX-5783885 | Timely | 11.6 |
| VMZ-1323198 | Timely | 2,100.0 |
| VMZ-1516061 | Timely | 11.3 |
| VMZ-1737806 | Timely | 11.3 |
| VMZ-1989456 | Timely | 39.0 |
| VMZ-2340294 | Timely | 11.3 |
| VMZ-2602668 | Timely | 11.3 |
| VMZ-2837468 | Timely | 254.9 |
| VMZ-3395905 | Timely | 162.0 |
| VMZ-5277984 | Timely | 8.3 |
| VMZ-5612684 | Timely | 8.3 |
| VMZ-5749294 | Timely | 19.9 |
| VMZ-5987234 | Timely | 11.3 |
| VNB-1032670 | Timely | 8.6 |
| VNB-1137209 | Timely | 35.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VNB-1469284 | Timely | 11.3 |
| VNB-3720629 | Timely | 6.0 |
| VNB-3807052 | Timely | 11.3 |
| VNB-3824238 | Timely | 33.2 |
| VNB-3911944 | Timely | 8.6 |
| VNB-5080196 | Timely | 12.3 |
| VNB-5110121 | Timely | 8.3 |
| VNB-5228788 | Timely | 8.6 |
| VNC-1018406 | Timely | 14.6 |
| VNC-1794975 | Timely | 5.3 |
| VNC-2543973 | Timely | 11.3 |
| VNC-2654050 | Timely | 16.6 |
| VNC-2714542 | Timely | 21.9 |
| VNC-3794625 | Timely | 3.0 |
| VNC-3944194 | Timely | 2.0 |
| VNC-4151772 | Timely | 18.6 |
| VNC-4336267 | Timely | 38.0 |
| VNC-4805497 | Timely | 14.6 |
| VNC-5566651 | Timely | 8.3 |
| VNC-5652790 | Timely | 19.9 |
| VNC-5849869 | Timely | 2.0 |
| VNC-5977506 | Timely | 9.0 |
| VND-1006837 | Timely | 6.3 |
| VND-1232814 | Timely | 20.9 |
| VND-1562597 | Timely | 4.0 |
| VND-1772335 | Timely | 33.9 |
| VND-1795863 | Timely | 10.3 |
| VND-2084056 | Timely | 18.9 |
| VND-2658231 | Timely | 11.3 |
| VND-2712507 | Timely | 11.3 |
| VND-2727901 | Timely | 296.7 |
| VND-3032733 | Timely | 9.3 |
| VND-3174068 | Timely | 16.6 |
| VND-3783296 | Timely | 14.3 |
| VND-4402668 | Timely | 233.6 |
| VND-4457209 | Timely | 107.5 |
| VND-4534881 | Timely | 9.3 |
| VND-4618085 | Timely | 11.3 |
| VND-4692753 | Timely | 29.2 |
| VND-5610189 | Timely | 29.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VNF-2022266 | Timely | 4.3 |
| VNF-2558316 | Timely | 37.2 |
| VNF-3425649 | Timely | 8.3 |
| VNF-3790675 | Timely | 2.0 |
| VNF-4014430 | Timely | 26.2 |
| VNF-4121904 | Timely | 18.2 |
| VNF-4199576 | Timely | 44.2 |
| VNF-4525758 | Timely | 21.9 |
| VNF-4675593 | Timely | 17.9 |
| VNF-5147354 | Timely | 11.3 |
| VNF-5330780 | Timely | 21.9 |
| VNF-5838812 | Timely | 8.3 |
| VNG-1468135 | Timely | 2.0 |
| VNG-1875390 | Timely | 16.6 |
| VNG-3013798 | Timely | 16.6 |
| VNG-4025406 | Timely | 6.0 |
| VNG-4323746 | Timely | 9.3 |
| VNG-4690719 | Timely | 231.5 |
| VNG-5019997 | Timely | 3.0 |
| VNG-5196563 | Timely | 6.0 |
| VNG-5235497 | Timely | 5.0 |
| VNG-5449180 | Timely | 1.0 |
| VNG-5823015 | Timely | 318.2 |
| VNH-1337291 | Timely | 6.0 |
| VNH-1737856 | Timely | 1.0 |
| VNH-1939554 | Timely | 11.6 |
| VNH-2506969 | Timely | 11.3 |
| VNH-2951386 | Timely | 33.9 |
| VNH-2992263 | Timely | 11.3 |
| VNH-3471179 | Timely | 11.3 |
| VNH-4087107 | Timely | 8.3 |
| VNH-4331598 | Timely | 1.0 |
| VNH-4606545 | Timely | 9.3 |
| VNH-4842139 | Timely | 8.3 |
| VNH-4991874 | Timely | 33.5 |
| VNH-5543190 | Timely | 2.0 |
| VNH-5743883 | Timely | 11.0 |
| VNJ-1006102 | Timely | 5.0 |
| VNJ-1026795 | Timely | 8.3 |
| VNJ-1395984 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VNJ-1895821 | Timely | 21.2 |
| VNJ-2251432 | Timely | 2.0 |
| VNJ-2416225 | Timely | 93.0 |
| VNJ-2663563 | Timely | 2.0 |
| VNJ-3096872 | Timely | 16.6 |
| VNJ-3177699 | Timely | 7.3 |
| VNJ-3207423 | Timely | 3.0 |
| VNJ-3356828 | Timely | 13.6 |
| VNJ-3487907 | Timely | 16.6 |
| VNJ-3673708 | Timely | 18.6 |
| VNJ-5112584 | Timely | 1.0 |
| VNJ-5445634 | Timely | 16.6 |
| VNJ-5882669 | Timely | 11.3 |
| VNK-1701759 | Timely | 1.0 |
| VNK-3585732 | Timely | 10.6 |
| VNK-3729245 | Timely | 234.4 |
| VNK-4142104 | Timely | 14.6 |
| VNK-5052331 | Timely | 2.0 |
| VNK-5218782 | Timely | 11.3 |
| VNK-5334604 | Timely | 12.6 |
| VNK-5536507 | Timely | 17.3 |
| VNK-5922762 | Timely | 9.6 |
| VNL-1268600 | Timely | 11.3 |
| VNL-2663227 | Timely | 1.0 |
| VNL-2965404 | Timely | 11.6 |
| VNL-3412998 | Timely | 11.3 |
| VNL-3427698 | Timely | 20.3 |
| VNL-3605208 | Timely | 11.3 |
| VNL-4086213 | Timely | 249.0 |
| VNL-4148230 | Timely | 9.6 |
| VNL-4877469 | Timely | 23.9 |
| VNL-5562154 | Timely | 18.3 |
| VNL-5782156 | Timely | 8.6 |
| VNM-1510417 | Timely | 11.3 |
| VNM-2045383 | Timely | 13.0 |
| VNM-2775004 | Timely | 14.3 |
| VNM-2830102 | Timely | 20.6 |
| VNM-3094855 | Timely | 8.3 |
| VNM-3569836 | Timely | 320.0 |
| VNM-4221657 | Timely | 4,228.7 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VNM-4481049 | Timely | 8.3 |
| VNM-4903857 | Timely | 11.3 |
| VNM-5298071 | Timely | 16.6 |
| VNN-3105333 | Timely | 11.6 |
| VNN-3220359 | Timely | 11.3 |
| VNN-3595892 | Timely | 15.6 |
| VNN-3896373 | Timely | 9.3 |
| VNN-4156997 | Timely | 7.0 |
| VNN-4374187 | Timely | 19.6 |
| VNN-4514731 | Timely | 13.3 |
| VNN-4644002 | Timely | 34.3 |
| VNN-4667598 | Timely | 9.0 |
| VNN-4809611 | Timely | 13.6 |
| VNN-4907483 | Timely | 133.2 |
| VNN-4978654 | Timely | 4.0 |
| VNN-5038681 | Timely | 11.3 |
| VNP-1136044 | Timely | 19.9 |
| VNP-1652897 | Timely | 8.3 |
| VNP-1945642 | Timely | 344.2 |
| VNP-2075056 | Timely | 4.3 |
| VNP-2377520 | Timely | 295.0 |
| VNP-2663921 | Timely | 8.3 |
| VNP-2669722 | Timely | 11.3 |
| VNP-2818291 | Timely | 19.6 |
| VNP-3029584 | Timely | 1.0 |
| VNP-3176694 | Timely | 16.3 |
| VNP-3477758 | Timely | 7.3 |
| VNP-3502537 | Timely | 11.3 |
| VNP-4136682 | Timely | 8.3 |
| VNP-4284742 | Timely | 41.5 |
| VNP-5063838 | Timely | 1.0 |
| VNP-5578981 | Timely | 1.0 |
| VNQ-1707464 | Timely | 12.3 |
| VNQ-2321675 | Timely | 8.3 |
| VNQ-2663563 | Timely | 8.3 |
| VNQ-2725246 | Timely | 12.6 |
| VNQ-3275377 | Timely | 8.3 |
| VNQ-3324241 | Timely | 15.6 |
| VNQ-3527264 | Timely | 5.3 |
| VNQ-3876621 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VNQ-3882394 | Timely | 8.0 |
| VNQ-4478447 | Timely | 154.1 |
| VNQ-4540198 | Timely | 20.9 |
| VNQ-4669437 | Timely | 240.3 |
| VNQ-4701228 | Timely | 8.3 |
| VNQ-5206067 | Timely | 363.4 |
| VNQ-5678772 | Timely | 11.3 |
| VNQ-5822798 | Timely | 11.3 |
| VNR-1137522 | Timely | 11.3 |
| VNR-1181000 | Timely | 18.6 |
| VNR-1962156 | Timely | 11.3 |
| VNR-2084600 | Timely | 12.9 |
| VNR-2139640 | Timely | 257.7 |
| VNR-2275509 | Timely | 264.2 |
| VNR-2560929 | Timely | 22.6 |
| VNR-3672184 | Timely | 8.3 |
| VNR-3938054 | Timely | 8.3 |
| VNR-4004484 | Timely | 8.3 |
| VNR-4046403 | Timely | 35.2 |
| VNR-4772273 | Timely | 7.3 |
| VNR-5964052 | Timely | 11.3 |
| VNR-5984112 | Timely | 4.0 |
| VNS-1086055 | Timely | 11.3 |
| VNS-1151065 | Timely | 216.0 |
| VNS-1278077 | Timely | 2.0 |
| VNS-1401704 | Timely | 12.9 |
| VNS-1464260 | Timely | 302.0 |
| VNS-1561149 | Timely | 4.0 |
| VNS-2890211 | Timely | 191.6 |
| VNS-2932018 | Timely | 11.3 |
| VNS-3072326 | Timely | 11.3 |
| VNS-4271379 | Timely | 1.0 |
| VNS-4745733 | Timely | 35.9 |
| VNS-4803738 | Timely | 11.3 |
| VNS-4973658 | Timely | 18.6 |
| VNS-5493786 | Timely | 22.2 |
| VNS-5986633 | Timely | 14.6 |
| VNT-1009874 | Timely | 11.3 |
| VNT-1092448 | Timely | 24.6 |
| VNT-1638132 | Timely | 8.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VNT-2029286 | Timely | 351.7 |
| VNT-2251750 | Timely | 5.0 |
| VNT-2802085 | Timely | 8.3 |
| VNT-3022904 | Timely | 19.3 |
| VNT-3132105 | Timely | 83.0 |
| VNT-3252742 | Timely | 339.0 |
| VNT-4859381 | Timely | 156.5 |
| VNT-5426291 | Timely | 8.3 |
| VNT-5466115 | Timely | 1.0 |
| VNT-5484198 | Timely | 11.3 |
| VNT-5777342 | Timely | 300.0 |
| VNV-1905355 | Timely | 9.3 |
| VNV-2380177 | Timely | 5.3 |
| VNV-2713000 | Timely | 11.3 |
| VNV-3394337 | Timely | 13.6 |
| VNV-3437281 | Timely | 15.3 |
| VNV-3856317 | Timely | 2.0 |
| VNV-3944194 | Timely | 8.3 |
| VNV-3980011 | Timely | 8.3 |
| VNV-4596839 | Timely | 11.3 |
| VNV-4631949 | Timely | 11.3 |
| VNV-4741341 | Timely | 11.6 |
| VNV-4864820 | Timely | 225.6 |
| VNV-5345725 | Timely | 12.3 |
| VNV-5353726 | Timely | 11.3 |
| VNV-5632523 | Timely | 11.3 |
| VNV-5758679 | Timely | 4.0 |
| VNV-5833830 | Timely | 8.3 |
| VNW-1017854 | Timely | 20.9 |
| VNW-1847478 | Timely | 8.3 |
| VNW-2033561 | Timely | 4.0 |
| VNW-2730510 | Timely | 18.6 |
| VNW-2965861 | Timely | 11.3 |
| VNW-4151772 | Timely | 372.7 |
| VNW-4161185 | Timely | 8.3 |
| VNW-4329782 | Timely | 4.3 |
| VNW-4432213 | Timely | 4.3 |
| VNW-4712805 | Timely | 6.3 |
| VNW-5164840 | Timely | 5.3 |
| VNW-5460175 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VNW-5485944 | Timely | 11.6 |
| VNW-5599756 | Timely | 20.9 |
| VNW-5663227 | Timely | 13.3 |
| VNW-5945134 | Timely | 2.0 |
| VNX-1199317 | Timely | 219.1 |
| VNX-1351788 | Timely | 12.6 |
| VNX-2370958 | Timely | 11.3 |
| VNX-2758547 | Timely | 23.9 |
| VNX-2777465 | Timely | 18.6 |
| VNX-2945437 | Timely | 9.3 |
| VNX-3179150 | Timely | 28.2 |
| VNX-4307258 | Timely | 8.3 |
| VNX-4478233 | Timely | 14.6 |
| VNX-4482654 | Timely | 21.0 |
| VNX-5068620 | Timely | 175.3 |
| VNX-5633318 | Timely | 11.0 |
| VNZ-1531508 | Timely | 57.1 |
| VNZ-2063577 | Timely | 8.3 |
| VNZ-2816729 | Timely | 13.3 |
| VNZ-2997165 | Timely | 21.6 |
| VNZ-3239570 | Timely | 33.5 |
| VNZ-3336548 | Timely | 11.3 |
| VNZ-3595892 | Timely | 11.3 |
| VNZ-3867648 | Timely | 8.3 |
| VNZ-4181877 | Timely | 26.6 |
| VNZ-4520308 | Timely | 247.3 |
| VNZ-5020711 | Timely | 95.0 |
| VNZ-5026998 | Timely | 21.3 |
| VNZ-5187757 | Timely | 21.6 |
| VNZ-5202091 | Timely | 8.3 |
| VPB-1706566 | Timely | 18.3 |
| VPB-2266318 | Timely | 26.9 |
| VPB-2446078 | Timely | 3.0 |
| VPB-3098512 | Timely | 4.0 |
| VPB-3187721 | Timely | 5.3 |
| VPB-3615130 | Timely | 6.0 |
| VPB-3660257 | Timely | 6.3 |
| VPB-4078897 | Timely | 3.0 |
| VPB-4471700 | Timely | 9.3 |
| VPB-4557466 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VPB-4742203 | Timely | 8.6 |
| VPB-4855911 | Timely | 6.3 |
| VPB-5360560 | Timely | 11.3 |
| VPB-5493786 | Timely | 18.6 |
| VPB-5764415 | Timely | 16.6 |
| VPB-5808308 | Timely | 4.3 |
| VPB-5936829 | Timely | 11.3 |
| VPC-1042426 | Timely | 5.0 |
| VPC-1743962 | Timely | 8.3 |
| VPC-1978446 | Timely | 9.0 |
| VPC-3695114 | Timely | 315.0 |
| VPC-3962199 | Timely | 8.3 |
| VPC-4115056 | Timely | 290.6 |
| VPC-4168552 | Timely | 11.6 |
| VPC-4210261 | Timely | 18.6 |
| VPC-4566598 | Timely | 10.3 |
| VPC-4616801 | Timely | 11.3 |
| VPC-4663805 | Timely | 8.3 |
| VPC-4928409 | Timely | 11.3 |
| VPC-5155761 | Timely | 8.3 |
| VPC-5574121 | Timely | 11.3 |
| VPC-5634971 | Timely | 8.3 |
| VPC-5640447 | Timely | 6.3 |
| VPD-1086395 | Timely | 8.3 |
| VPD-1265011 | Timely | 38.5 |
| VPD-1486128 | Timely | 189.3 |
| VPD-1568904 | Timely | 15.6 |
| VPD-1641306 | Timely | 231.0 |
| VPD-2481779 | Timely | 11.3 |
| VPD-2832979 | Timely | 9.0 |
| VPD-2915457 | Timely | 2.0 |
| VPD-3298348 | Timely | 2.0 |
| VPD-3606863 | Timely | 2.0 |
| VPD-4008064 | Timely | 8.3 |
| VPD-4159499 | Timely | 11.3 |
| VPD-4319416 | Timely | 8.6 |
| VPD-5793446 | Timely | 13.3 |
| VPD-5977134 | Timely | 213.9 |
| VPF-1227022 | Timely | 324.5 |
| VPF-1630549 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VPF-1736819 | Timely | 9.3 |
| VPF-1807877 | Timely | 42.0 |
| VPF-2046681 | Timely | 12.6 |
| VPF-2594159 | Timely | 204.7 |
| VPF-3112137 | Timely | 8.3 |
| VPF-3543853 | Timely | 17.9 |
| VPF-3741744 | Timely | 11.3 |
| VPF-3961947 | Timely | 10.0 |
| VPF-4002917 | Timely | 62.0 |
| VPF-4136136 | Timely | 15.3 |
| VPF-4160965 | Timely | 7.3 |
| VPF-4727117 | Timely | 209.3 |
| VPF-5043699 | Timely | 3.0 |
| VPF-5137064 | Timely | 2.0 |
| VPF-5301712 | Timely | 15.3 |
| VPF-5369130 | Timely | 2.0 |
| VPF-5538008 | Timely | 2.0 |
| VPF-5541609 | Timely | 6.0 |
| VPF-5986257 | Timely | 10.3 |
| VPG-1088007 | Timely | 16.3 |
| VPG-2142668 | Timely | 11.3 |
| VPG-2472169 | Timely | 11.3 |
| VPG-2583699 | Timely | 8,915.2 |
| VPG-3059012 | Timely | 8.3 |
| VPG-3324127 | Timely | 3.0 |
| VPG-3394337 | Timely | 5.3 |
| VPG-4220716 | Timely | 3.0 |
| VPG-4924770 | Timely | 9.6 |
| VPG-5469483 | Timely | 11.3 |
| VPG-5961203 | Timely | 11.3 |
| VPH-1394607 | Timely | 4.3 |
| VPH-1468504 | Timely | 28.2 |
| VPH-1585460 | Timely | 11.6 |
| VPH-1688017 | Timely | 8.3 |
| VPH-2266989 | Timely | 135.9 |
| VPH-2311790 | Timely | 19.9 |
| VPH-2424508 | Timely | 291.4 |
| VPH-2484134 | Timely | 229.3 |
| VPH-2863743 | Timely | 8.3 |
| VPH-2891167 | Timely | 226.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VPH-2996938 | Timely | 11.3 |
| VPH-3459240 | Timely | 8.6 |
| VPH-4190349 | Timely | 17.2 |
| VPH-5362519 | Timely | 23.3 |
| VPH-5578981 | Timely | 8.3 |
| VPH-5661324 | Timely | 15.6 |
| VPH-5807969 | Timely | 15.6 |
| VPH-5973102 | Timely | 9.6 |
| VPJ-1888686 | Timely | 9.0 |
| VPJ-2126676 | Timely | 11.3 |
| VPJ-2287615 | Timely | 29.2 |
| VPJ-2344497 | Timely | 13.6 |
| VPJ-2543086 | Timely | 11.3 |
| VPJ-2565651 | Timely | 376.7 |
| VPJ-3061402 | Timely | 8.3 |
| VPJ-3699550 | Timely | 21.6 |
| VPJ-3929521 | Timely | 11.3 |
| VPJ-4230286 | Timely | 6.0 |
| VPJ-4378537 | Timely | 8.3 |
| VPJ-5003832 | Timely | 9.3 |
| VPJ-5211445 | Timely | 19.6 |
| VPJ-5268902 | Timely | 8.3 |
| VPJ-5480327 | Timely | 31.8 |
| VPJ-5761882 | Timely | 303.4 |
| VPJ-5791993 | Timely | 4.0 |
| VPK-1553996 | Timely | 10.0 |
| VPK-1629539 | Timely | 11.3 |
| VPK-2470096 | Timely | 19.9 |
| VPK-2633293 | Timely | 8.6 |
| VPK-3390355 | Timely | 17.6 |
| VPK-3695373 | Timely | 15.6 |
| VPK-3793727 | Timely | 3.0 |
| VPK-4070902 | Timely | 2.0 |
| VPK-4257744 | Timely | 16.6 |
| VPK-4282830 | Timely | 16.6 |
| VPK-4319160 | Timely | 36.0 |
| VPK-4378537 | Timely | 14.6 |
| VPK-4386991 | Timely | 11.3 |
| VPK-4395204 | Timely | 19.6 |
| VPK-4402668 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VPK-4451248 | Timely | 12.3 |
| VPK-4727690 | Timely | 11.6 |
| VPK-4921421 | Timely | 18.6 |
| VPK-4952313 | Timely | 11.3 |
| VPK-5355091 | Timely | 23.6 |
| VPK-5534463 | Timely | 25.2 |
| VPK-5537889 | Timely | 12.3 |
| VPK-5623410 | Timely | 7.3 |
| VPL-1745072 | Timely | 3.0 |
| VPL-2166563 | Timely | 10.0 |
| VPL-3211813 | Timely | 8.6 |
| VPL-3337691 | Timely | 11.3 |
| VPL-3395769 | Timely | 11.3 |
| VPL-3725254 | Timely | 35.0 |
| VPL-3857549 | Timely | 11.3 |
| VPL-4506641 | Timely | 35.9 |
| VPL-5669038 | Timely | 1.0 |
| VPL-5855458 | Timely | 11.3 |
| VPM-1239877 | Timely | 4.0 |
| VPM-1466190 | Timely | 14.3 |
| VPM-2039417 | Timely | 4.0 |
| VPM-2711340 | Timely | 13.0 |
| VPM-3119126 | Timely | 11.6 |
| VPM-3205101 | Timely | 11.3 |
| VPM-3276097 | Timely | 16.9 |
| VPM-3504633 | Timely | 101.0 |
| VPM-3662062 | Timely | 210.1 |
| VPM-4145224 | Timely | 4.0 |
| VPM-4590366 | Timely | 11.3 |
| VPM-5024288 | Timely | 11.3 |
| VPM-5168102 | Timely | 8.3 |
| VPM-5247623 | Timely | 308.1 |
| VPN-1293343 | Timely | 13.6 |
| VPN-1392736 | Timely | 8.3 |
| VPN-2374790 | Timely | 11.6 |
| VPN-2454822 | Timely | 5.3 |
| VPN-2469364 | Timely | 14.6 |
| VPN-2957183 | Timely | 17.6 |
| VPN-3424123 | Timely | 8.3 |
| VPN-3543853 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VPN-4204624 | Timely | 3.0 |
| VPN-4329444 | Timely | 16.6 |
| VPN-4510322 | Timely | 10.3 |
| VPN-4731621 | Timely | 11.3 |
| VPN-5279285 | Timely | 75.2 |
| VPN-5297556 | Timely | 277.3 |
| VPN-5472906 | Timely | 11.3 |
| VPN-5627177 | Timely | 28.2 |
| VPP-1006549 | Timely | 1.0 |
| VPP-1101109 | Timely | 6.3 |
| VPP-1463763 | Timely | 266.0 |
| VPP-1958892 | Timely | 11.6 |
| VPP-2251432 | Timely | 8.3 |
| VPP-2268419 | Timely | 8.6 |
| VPP-2596433 | Timely | 246.3 |
| VPP-2651789 | Timely | 8.3 |
| VPP-3527264 | Timely | 36.2 |
| VPP-3788373 | Timely | 8.3 |
| VPP-4104678 | Timely | 19.6 |
| VPP-4230562 | Timely | 23.6 |
| VPP-4383902 | Timely | 3.0 |
| VPP-5147806 | Timely | 20.6 |
| VPP-5177017 | Timely | 17.6 |
| VPP-5382957 | Timely | 11.3 |
| VPP-5897900 | Timely | 50.1 |
| VPQ-1051462 | Timely | 12.0 |
| VPQ-1141470 | Timely | 247.7 |
| VPQ-1288832 | Timely | 22.6 |
| VPQ-1917167 | Timely | 11.3 |
| VPQ-2849062 | Timely | 190.2 |
| VPQ-3009036 | Timely | 28.6 |
| VPQ-3372601 | Timely | 67.4 |
| VPQ-3413298 | Timely | 4.3 |
| VPQ-3595458 | Timely | 3.0 |
| VPQ-3870007 | Timely | 10.3 |
| VPQ-3909815 | Timely | 11.6 |
| VPQ-5066742 | Timely | 5.3 |
| VPQ-5169260 | Timely | 18.9 |
| VPQ-5741769 | Timely | 8.3 |
| VPQ-5780919 | Timely | 27.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VPR-1296300 | Timely | 200.5 |
| VPR-1898934 | Timely | 1.0 |
| VPR-2358565 | Timely | 6.0 |
| VPR-2442144 | Timely | 19.6 |
| VPR-2502275 | Timely | 11.3 |
| VPR-2513458 | Timely | 3.0 |
| VPR-2535200 | Timely | 280.2 |
| VPR-3174999 | Timely | 11.3 |
| VPR-3283792 | Timely | 4.3 |
| VPR-3622482 | Timely | 8.3 |
| VPR-4378190 | Timely | 8.3 |
| VPR-4993726 | Timely | 17.6 |
| VPR-5406459 | Timely | 9.0 |
| VPS-1954374 | Timely | 567.5 |
| VPS-3002411 | Timely | 45.2 |
| VPS-3238299 | Timely | 5.3 |
| VPS-3851492 | Timely | 11.3 |
| VPS-4161149 | Timely | 41.2 |
| VPS-5355233 | Timely | 7.0 |
| VPS-5487308 | Timely | 12.9 |
| VPS-5853883 | Timely | 8.3 |
| VPS-5922598 | Timely | 393.0 |
| VPT-1197718 | Timely | 8.3 |
| VPT-1328683 | Timely | 4.0 |
| VPT-1793287 | Timely | 5.3 |
| VPT-1987989 | Timely | 9.3 |
| VPT-2137016 | Timely | 17.6 |
| VPT-2248059 | Timely | 6.3 |
| VPT-2540159 | Timely | 8.6 |
| VPT-2719992 | Timely | 26.2 |
| VPT-3118965 | Timely | 11.3 |
| VPT-3211813 | Timely | 14.9 |
| VPT-3252173 | Timely | 11.3 |
| VPT-3650803 | Timely | 21.9 |
| VPT-4256417 | Timely | 11.6 |
| VPT-4396066 | Timely | 8.3 |
| VPT-4618085 | Timely | 8.3 |
| VPT-4657881 | Timely | 18.6 |
| VPT-5049521 | Timely | 8.3 |
| VPT-5437433 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VPT-5792827 | Timely | 20.9 |
| VPT-5918877 | Timely | 144.7 |
| VPV-1317812 | Timely | 173.5 |
| VPV-1510593 | Timely | 11.3 |
| VPV-1516061 | Timely | 13.6 |
| VPV-1569609 | Timely | 7.0 |
| VPV-2046223 | Timely | 10.0 |
| VPV-2222502 | Timely | 8.3 |
| VPV-2344602 | Timely | 2.0 |
| VPV-2527410 | Timely | 22.6 |
| VPV-2528653 | Timely | 2,433.5 |
| VPV-2994493 | Timely | 8.3 |
| VPV-3783296 | Timely | 9.3 |
| VPV-3958561 | Timely | 16.6 |
| VPV-4046403 | Timely | 11.3 |
| VPV-4291841 | Timely | 11.3 |
| VPV-4337056 | Timely | 4.3 |
| VPV-4577043 | Timely | 143.1 |
| VPV-4631929 | Timely | 365.5 |
| VPV-5086670 | Timely | 18.6 |
| VPV-5283085 | Timely | 11.3 |
| VPV-5507763 | Timely | 8.3 |
| VPV-5968987 | Timely | 9.3 |
| VPW-1133553 | Timely | 19.6 |
| VPW-1900142 | Timely | 4.0 |
| VPW-2039695 | Timely | 33.5 |
| VPW-2058042 | Timely | 8.3 |
| VPW-2126915 | Timely | 8.3 |
| VPW-2397911 | Timely | 15.9 |
| VPW-2685519 | Timely | 18.6 |
| VPW-2735553 | Timely | 4.3 |
| VPW-3247371 | Timely | 12.0 |
| VPW-3420196 | Timely | 13.0 |
| VPW-4739320 | Timely | 9.3 |
| VPW-5054392 | Timely | 9.3 |
| VPW-5317959 | Timely | 294.2 |
| VPW-5514318 | Timely | 354.2 |
| VPW-5740109 | Timely | 200.3 |
| VPW-5764415 | Timely | 299.0 |
| VPW-5842457 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VPX-1028785 | Timely | 3.0 |
| VPX-1224907 | Timely | 2.0 |
| VPX-1236093 | Timely | 47.8 |
| VPX-1814093 | Timely | 115.8 |
| VPX-2201955 | Timely | 8.3 |
| VPX-2541523 | Timely | 12.6 |
| VPX-2684014 | Timely | 12.0 |
| VPX-3267996 | Timely | 4.3 |
| VPX-3559884 | Timely | 143.6 |
| VPX-3837174 | Timely | 7.3 |
| VPX-4417178 | Timely | 13.3 |
| VPX-4486675 | Timely | 8.3 |
| VPX-5741769 | Timely | 12.3 |
| VPZ-1352497 | Timely | 26.9 |
| VPZ-2198643 | Timely | 8.3 |
| VPZ-2390224 | Timely | 5.3 |
| VPZ-3321757 | Timely | 10.3 |
| VPZ-3837380 | Timely | 11.3 |
| VPZ-3991303 | Timely | 12.6 |
| VPZ-4799163 | Timely | 4.3 |
| VPZ-4914986 | Timely | 17.3 |
| VPZ-4933157 | Timely | 22.6 |
| VPZ-5311518 | Timely | 4.0 |
| VPZ-5984112 | Timely | 11.3 |
| VQB-1558744 | Timely | 14.3 |
| VQB-2137989 | Timely | 202.1 |
| VQB-2439985 | Timely | 11.3 |
| VQB-2443588 | Timely | 10.3 |
| VQB-3145554 | Timely | 2.0 |
| VQB-3351264 | Timely | 12.6 |
| VQB-3572021 | Timely | 11.0 |
| VQB-4514731 | Timely | 3.0 |
| VQB-4586878 | Timely | 318.3 |
| VQB-5002364 | Timely | 23.9 |
| VQB-5619385 | Timely | 8.3 |
| VQC-1615320 | Timely | 9.3 |
| VQC-1670778 | Timely | 10.3 |
| VQC-1810790 | Timely | 14.3 |
| VQC-2264389 | Timely | 11.3 |
| VQC-2325608 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VQC-2916295 | Timely | 4.3 |
| VQC-3019784 | Timely | 8.3 |
| VQC-3094552 | Timely | 9.0 |
| VQC-3448665 | Timely | 11.3 |
| VQC-3740195 | Timely | 83.0 |
| VQC-4481049 | Timely | 8.3 |
| VQC-4572522 | Timely | 21.6 |
| VQC-4764450 | Timely | 8.3 |
| VQC-5534330 | Timely | 8.3 |
| VQD-1268791 | Timely | 66.0 |
| VQD-1320686 | Timely | 26.6 |
| VQD-1616829 | Timely | 8.0 |
| VQD-2412721 | Timely | 288.5 |
| VQD-2634090 | Timely | 8.3 |
| VQD-2839634 | Timely | 22.3 |
| VQD-2960252 | Timely | 11.3 |
| VQD-3528733 | Timely | 12.9 |
| VQD-4280422 | Timely | 62.0 |
| VQD-4829332 | Timely | 312.1 |
| VQD-5148384 | Timely | 15.6 |
| VQD-5175990 | Timely | 37.3 |
| VQD-5449215 | Timely | 17.3 |
| VQD-5518697 | Timely | 12.9 |
| VQD-5586750 | Timely | 9.3 |
| VQD-5596115 | Timely | 10.3 |
| VQF-2830391 | Timely | 2.0 |
| VQF-3448416 | Timely | 11.3 |
| VQF-3839039 | Timely | 94.5 |
| VQF-4559537 | Timely | 10.3 |
| VQF-4923741 | Timely | 28.9 |
| VQF-5262387 | Timely | 24.6 |
| VQF-5292170 | Timely | 1.0 |
| VQF-5855458 | Timely | 11.3 |
| VQF-5864359 | Timely | 1.0 |
| VQF-5891607 | Timely | 17.9 |
| VQG-1099677 | Timely | 20.6 |
| VQG-1225119 | Timely | 16.6 |
| VQG-1233027 | Timely | 11.3 |
| VQG-1743778 | Timely | 183.5 |
| VQG-1962744 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VQG-2274869 | Timely | 16.6 |
| VQG-2412721 | Timely | 8.3 |
| VQG-3060915 | Timely | 8,493.0 |
| VQG-3294522 | Timely | 11.3 |
| VQG-3371635 | Timely | 13.6 |
| VQG-4804815 | Timely | 11.3 |
| VQG-4846209 | Timely | 8.3 |
| VQG-5619385 | Timely | 3.0 |
| VQG-5651818 | Timely | 11.3 |
| VQG-5775727 | Timely | 8.3 |
| VQG-5977909 | Timely | 8.3 |
| VQH-1140599 | Timely | 5.3 |
| VQH-1577809 | Timely | 254.0 |
| VQH-1614498 | Timely | 4.0 |
| VQH-1700663 | Timely | 14.6 |
| VQH-2245537 | Timely | 186.5 |
| VQH-2658231 | Timely | 99.4 |
| VQH-2692825 | Timely | 7.0 |
| VQH-2835130 | Timely | 8.3 |
| VQH-3376123 | Timely | 21.9 |
| VQH-3985695 | Timely | 8.3 |
| VQH-4311022 | Timely | 28.6 |
| VQH-4377129 | Timely | 14.6 |
| VQH-4430618 | Timely | 8.3 |
| VQH-4659364 | Timely | 188.8 |
| VQH-4691659 | Timely | 21.6 |
| VQH-4934036 | Timely | 67.0 |
| VQH-5221063 | Timely | 39.6 |
| VQJ-1255415 | Timely | 9.6 |
| VQJ-1585460 | Timely | 31.3 |
| VQJ-1744554 | Timely | 17.3 |
| VQJ-1870445 | Timely | 11.3 |
| VQJ-2349004 | Timely | 14.6 |
| VQJ-2399307 | Timely | 229.8 |
| VQJ-2475887 | Timely | 31.8 |
| VQJ-2671815 | Timely | 39.8 |
| VQJ-2719921 | Timely | 17.6 |
| VQJ-2731054 | Timely | 3.0 |
| VQJ-2857498 | Timely | 11.6 |
| VQJ-3022511 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VQJ-3405938 | Timely | 9.3 |
| VQJ-4373177 | Timely | 8.3 |
| VQJ-4561992 | Timely | 14.6 |
| VQJ-4898043 | Timely | 17.6 |
| VQJ-5022340 | Timely | 8.3 |
| VQJ-5127837 | Timely | 8.3 |
| VQK-1212425 | Timely | 8.3 |
| VQK-1281979 | Timely | 225.8 |
| VQK-2184318 | Timely | 11.6 |
| VQK-2688423 | Timely | 5.3 |
| VQK-3826232 | Timely | 102.0 |
| VQK-3943327 | Timely | 6.0 |
| VQK-4226662 | Timely | 66.3 |
| VQK-4289930 | Timely | 4.3 |
| VQK-4972259 | Timely | 60.0 |
| VQK-5176026 | Timely | 13.6 |
| VQK-5338249 | Timely | 8.3 |
| VQK-5484697 | Timely | 82.1 |
| VQK-5598696 | Timely | 11.3 |
| VQL-1070288 | Timely | 11.3 |
| VQL-1152922 | Timely | 77.6 |
| VQL-2062342 | Timely | 14.6 |
| VQL-2201986 | Timely | 59.9 |
| VQL-2827114 | Timely | 4.3 |
| VQL-3311657 | Timely | 243.0 |
| VQL-3837174 | Timely | 33.8 |
| VQL-4442895 | Timely | 192.7 |
| VQL-4508715 | Timely | 11.3 |
| VQL-5239141 | Timely | 8.3 |
| VQL-5413702 | Timely | 11.3 |
| VQL-5742887 | Timely | 12.0 |
| VQL-5939403 | Timely | 24.9 |
| VQM-3115019 | Timely | 14.6 |
| VQM-3271758 | Timely | 18.6 |
| VQM-3338988 | Timely | 127.0 |
| VQM-3459107 | Timely | 21.0 |
| VQM-3724619 | Timely | 19.0 |
| VQM-3991303 | Timely | 12.6 |
| VQM-4440668 | Timely | 84.0 |
| VQM-4518159 | Timely | 128.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VQM-4933157 | Timely | 11.3 |
| VQM-5322991 | Timely | 38.6 |
| VQM-5532277 | Timely | 5.3 |
| VQN-1133582 | Timely | 11.3 |
| VQN-1389881 | Timely | 21.2 |
| VQN-1876395 | Timely | 28.6 |
| VQN-2174353 | Timely | 11.3 |
| VQN-2545242 | Timely | 11.3 |
| VQN-2691816 | Timely | 8.3 |
| VQN-2885695 | Timely | 11.3 |
| VQN-2962816 | Timely | 12.6 |
| VQN-2993285 | Timely | 16.9 |
| VQN-3216832 | Timely | 27.9 |
| VQN-3616710 | Timely | 97.6 |
| VQN-3916189 | Timely | 8.3 |
| VQN-4323770 | Timely | 3.0 |
| VQN-4431210 | Timely | 8.3 |
| VQN-4914986 | Timely | 45.3 |
| VQN-5374436 | Timely | 10.3 |
| VQP-1491580 | Timely | 11.3 |
| VQP-1970338 | Timely | 19.6 |
| VQP-1993620 | Timely | 8.3 |
| VQP-2142539 | Timely | 6.3 |
| VQP-2614456 | Timely | 18.0 |
| VQP-3060793 | Timely | 22.6 |
| VQP-3127196 | Timely | 12.9 |
| VQP-3845432 | Timely | 1.0 |
| VQP-4502641 | Timely | 8.3 |
| VQP-4505013 | Timely | 8.3 |
| VQP-4558558 | Timely | 117.2 |
| VQP-5260167 | Timely | 8.3 |
| VQQ-1877821 | Timely | 315.0 |
| VQQ-1917197 | Timely | 20.9 |
| VQQ-2678689 | Timely | 33.2 |
| VQQ-3238129 | Timely | 8.3 |
| VQQ-3498448 | Timely | 8.3 |
| VQQ-3846931 | Timely | 8.3 |
| VQQ-4666344 | Timely | 3.0 |
| VQQ-5142066 | Timely | 1.0 |
| VQQ-5460175 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VQQ-5612684 | Timely | 8.3 |
| VQQ-5641627 | Timely | 4.3 |
| VQR-1249295 | Timely | 4.0 |
| VQR-1525896 | Timely | 268.7 |
| VQR-2016597 | Timely | 8.3 |
| VQR-3502537 | Timely | 5.0 |
| VQR-3513075 | Timely | 6.0 |
| VQR-3995987 | Timely | 17.6 |
| VQR-4870049 | Timely | 8.3 |
| VQR-5226530 | Timely | 9.0 |
| VQR-5257188 | Timely | 11.3 |
| VQR-5636359 | Timely | 8.3 |
| VQR-5741769 | Timely | 275.2 |
| VQR-5873085 | Timely | 11.3 |
| VQS-1163560 | Timely | 48.0 |
| VQS-1331847 | Timely | 11.3 |
| VQS-1503970 | Timely | 17.6 |
| VQS-1711527 | Timely | 8.3 |
| VQS-1741160 | Timely | 370.1 |
| VQS-1776957 | Timely | 8.3 |
| VQS-1813801 | Timely | 83.0 |
| VQS-2249710 | Timely | 8.3 |
| VQS-2361763 | Timely | 21.2 |
| VQS-2387686 | Timely | 14.6 |
| VQS-2758719 | Timely | 282.2 |
| VQS-3214383 | Timely | 2.0 |
| VQS-3250928 | Timely | 4.0 |
| VQS-3563736 | Timely | 3.0 |
| VQS-4408281 | Timely | 2.0 |
| VQS-4458350 | Timely | 11.3 |
| VQS-4744574 | Timely | 6.3 |
| VQS-5043686 | Timely | 17.6 |
| VQT-1206876 | Timely | 83.0 |
| VQT-1673242 | Timely | 8.3 |
| VQT-2156806 | Timely | 11.3 |
| VQT-2388362 | Timely | 11.3 |
| VQT-2984741 | Timely | 11.3 |
| VQT-3203017 | Timely | 11.3 |
| VQT-3295970 | Timely | 21.6 |
| VQT-4333631 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VQT-4598688 | Timely | 8.3 |
| VQT-4861728 | Timely | 8.3 |
| VQT-5564793 | Timely | 6.0 |
| VQV-1494693 | Timely | 301.3 |
| VQV-1510593 | Timely | 6.0 |
| VQV-1661842 | Timely | 4.3 |
| VQV-1666692 | Timely | 12.3 |
| VQV-1673467 | Timely | 296.5 |
| VQV-2369858 | Timely | 11.3 |
| VQV-2461450 | Timely | 2,129.0 |
| VQV-2480046 | Timely | 2.0 |
| VQV-2512566 | Timely | 12.9 |
| VQV-2644534 | Timely | 6.0 |
| VQV-2789264 | Timely | 4.3 |
| VQV-3240590 | Timely | 10.3 |
| VQV-3256206 | Timely | 12.3 |
| VQV-3583323 | Timely | 11.3 |
| VQV-3606443 | Timely | 25.3 |
| VQV-3636727 | Timely | 42.5 |
| VQV-4592283 | Timely | 299.6 |
| VQV-4633200 | Timely | 8.3 |
| VQV-4690332 | Timely | 12.9 |
| VQV-5300957 | Timely | 2.0 |
| VQV-5535169 | Timely | 21.2 |
| VQV-5663270 | Timely | 3.0 |
| VQW-1320686 | Timely | 12.3 |
| VQW-2039695 | Timely | 14.3 |
| VQW-2039717 | Timely | 20.6 |
| VQW-2469619 | Timely | 12.6 |
| VQW-3416631 | Timely | 12.3 |
| VQW-4206489 | Timely | 6.0 |
| VQW-4370587 | Timely | 8.3 |
| VQW-4580650 | Timely | 11.3 |
| VQW-4675935 | Timely | 8.3 |
| VQW-5040781 | Timely | 4.0 |
| VQW-5438552 | Timely | 18.6 |
| VQW-5748747 | Timely | 19.6 |
| VQW-5812255 | Timely | 16.6 |
| VQX-1016197 | Timely | 20.9 |
| VQX-1199339 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VQX-1288832 | Timely | 8.3 |
| VQX-1372104 | Timely | 171.2 |
| VQX-1795233 | Timely | 4.3 |
| VQX-2851653 | Timely | 9.3 |
| VQX-2988295 | Timely | 76.6 |
| VQX-3335741 | Timely | 1.0 |
| VQX-3771734 | Timely | 8.3 |
| VQX-4302375 | Timely | 13.6 |
| VQX-4545144 | Timely | 8.0 |
| VQX-4877622 | Timely | 11.3 |
| VQX-5080031 | Timely | 8.3 |
| VQX-5109901 | Timely | 4.3 |
| VQX-5184903 | Timely | 41.6 |
| VQX-5535169 | Timely | 8.3 |
| VQX-5969772 | Timely | 44.0 |
| VQZ-1032670 | Timely | 6.0 |
| VQZ-1227503 | Timely | 4.3 |
| VQZ-1540733 | Timely | 8.3 |
| VQZ-1638206 | Timely | 19.9 |
| VQZ-2550121 | Timely | 25.9 |
| VQZ-3206636 | Timely | 8.3 |
| VQZ-3425374 | Timely | 12.3 |
| VQZ-3581097 | Timely | 263.1 |
| VQZ-4312962 | Timely | 17.9 |
| VQZ-4390358 | Timely | 8.3 |
| VQZ-4528957 | Timely | 4.0 |
| VQZ-4672555 | Timely | 20.2 |
| VQZ-4817383 | Timely | 11.3 |
| VQZ-5686091 | Timely | 8.6 |
| VRB-1138033 | Timely | 4.3 |
| VRB-1448413 | Timely | 1.0 |
| VRB-1559497 | Timely | 11.6 |
| VRB-1610959 | Timely | 12.6 |
| VRB-1698277 | Timely | 14.0 |
| VRB-1734622 | Timely | 1.0 |
| VRB-1735326 | Timely | 5.0 |
| VRB-1883991 | Timely | 6.3 |
| VRB-3140850 | Timely | 8.3 |
| VRB-3331985 | Timely | 17.6 |
| VRB-3689617 | Timely | 234.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VRB-4258638 | Timely | 7.3 |
| VRB-4466392 | Timely | 18.6 |
| VRB-4761824 | Timely | 93.0 |
| VRB-4909381 | Timely | 9.3 |
| VRB-5233054 | Timely | 14.6 |
| VRB-5603887 | Timely | 12.3 |
| VRC-1186902 | Timely | 8.3 |
| VRC-1770690 | Timely | 16.6 |
| VRC-2458455 | Timely | 4.0 |
| VRC-2683824 | Timely | 12.9 |
| VRC-2826760 | Timely | 8.3 |
| VRC-3141816 | Timely | 8.6 |
| VRC-4193380 | Timely | 1.0 |
| VRC-4224844 | Timely | 26.2 |
| VRC-4282299 | Timely | 8.3 |
| VRC-4337056 | Timely | 11.3 |
| VRC-4478447 | Timely | 6.0 |
| VRC-4914533 | Timely | 16.6 |
| VRC-5615921 | Timely | 12.9 |
| VRC-5845164 | Timely | 11.3 |
| VRD-1169848 | Timely | 33.8 |
| VRD-1186784 | Timely | 5.3 |
| VRD-1326995 | Timely | 11.3 |
| VRD-1757373 | Timely | 23.0 |
| VRD-2072229 | Timely | 5.0 |
| VRD-2565651 | Timely | 10.3 |
| VRD-3085452 | Timely | 326.7 |
| VRD-3544766 | Timely | 14.6 |
| VRD-4086356 | Timely | 5.0 |
| VRD-4185830 | Timely | 11.3 |
| VRD-4407956 | Timely | 11.3 |
| VRD-4742072 | Timely | 17.6 |
| VRD-4991874 | Timely | 19.6 |
| VRD-5176026 | Timely | 8.3 |
| VRD-5223660 | Timely | 12.6 |
| VRD-5355233 | Timely | 4.3 |
| VRD-5565959 | Timely | 1.0 |
| VRF-1523301 | Timely | 114.9 |
| VRF-2325242 | Timely | 18.6 |
| VRF-2387686 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VRF-2388567 | Timely | 1,644.3 |
| VRF-2455133 | Timely | 1.0 |
| VRF-2485606 | Timely | 11.3 |
| VRF-2797350 | Timely | 11.3 |
| VRF-2811915 | Timely | 12.3 |
| VRF-2984642 | Timely | 2.0 |
| VRF-3360065 | Timely | 12.6 |
| VRF-4067092 | Timely | 11.3 |
| VRF-4926403 | Timely | 140.2 |
| VRF-5119835 | Timely | 11.3 |
| VRF-5873085 | Timely | 13.3 |
| VRG-1151291 | Timely | 24.3 |
| VRG-1182893 | Timely | 8.0 |
| VRG-1350808 | Timely | 83.0 |
| VRG-1815685 | Timely | 9.3 |
| VRG-1823125 | Timely | 9.3 |
| VRG-2129464 | Timely | 257.0 |
| VRG-2307898 | Timely | 15.3 |
| VRG-2745688 | Timely | 11.3 |
| VRG-3520553 | Timely | 4.0 |
| VRG-4862666 | Timely | 4.0 |
| VRG-5404258 | Timely | 8.3 |
| VRG-5760432 | Timely | 13.9 |
| VRH-1175019 | Timely | 11.0 |
| VRH-1647451 | Timely | 12.3 |
| VRH-2149129 | Timely | 63.0 |
| VRH-2622592 | Timely | 15.3 |
| VRH-2748071 | Timely | 194.8 |
| VRH-3240676 | Timely | 9.6 |
| VRH-3241374 | Timely | 14.6 |
| VRH-3265425 | Timely | 8.3 |
| VRH-3550595 | Timely | 20.6 |
| VRH-3582587 | Timely | 1.0 |
| VRH-4319416 | Timely | 11.3 |
| VRH-4389583 | Timely | 220.5 |
| VRH-5001139 | Timely | 2.0 |
| VRH-5577023 | Timely | 3.0 |
| VRH-5757287 | Timely | 1.0 |
| VRH-5917243 | Timely | 5.3 |
| VRJ-1638206 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VRJ-1942261 | Timely | 20.2 |
| VRJ-2603664 | Timely | 11.6 |
| VRJ-3363415 | Timely | 17.6 |
| VRJ-3837380 | Timely | 8.3 |
| VRJ-4383491 | Timely | 15.6 |
| VRJ-4388439 | Timely | 6.3 |
| VRJ-5949942 | Timely | 7.0 |
| VRK-1029124 | Timely | 8.3 |
| VRK-1244185 | Timely | 12.6 |
| VRK-1769879 | Timely | 331.1 |
| VRK-2818249 | Timely | 19.2 |
| VRK-3855378 | Timely | 2.0 |
| VRK-4064327 | Timely | 11.3 |
| VRK-4339006 | Timely | 11.3 |
| VRK-4383686 | Timely | 8.3 |
| VRK-4490124 | Timely | 244.7 |
| VRK-4772882 | Timely | 269.4 |
| VRK-5436335 | Timely | 8.3 |
| VRK-5825244 | Timely | 8.3 |
| VRL-1031280 | Timely | 19.3 |
| VRL-1685109 | Timely | 282.5 |
| VRL-2149129 | Timely | 9.3 |
| VRL-2439985 | Timely | 14.6 |
| VRL-2602668 | Timely | 18.6 |
| VRL-2868668 | Timely | 12.3 |
| VRL-2911797 | Timely | 8.3 |
| VRL-3188513 | Timely | 11.3 |
| VRL-3240479 | Timely | 257.2 |
| VRL-4359472 | Timely | 8.3 |
| VRL-4492194 | Timely | 1.0 |
| VRL-5100572 | Timely | 13.9 |
| VRL-5441978 | Timely | 144.3 |
| VRL-5487370 | Timely | 15.9 |
| VRL-5946397 | Timely | 18.6 |
| VRM-1152557 | Timely | 7.3 |
| VRM-1334034 | Timely | 20.6 |
| VRM-1622679 | Timely | 123.4 |
| VRM-1729235 | Timely | 6.3 |
| VRM-2427039 | Timely | 8.3 |
| VRM-2584462 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VRM-2730510 | Timely | 6.0 |
| VRM-2967217 | Timely | 16.6 |
| VRM-3576946 | Timely | 6.0 |
| VRM-4456005 | Timely | 295.8 |
| VRM-4839034 | Timely | 305.6 |
| VRM-4877469 | Timely | 8.3 |
| VRM-4888552 | Timely | 18.0 |
| VRM-4974056 | Timely | 1.0 |
| VRM-5083583 | Timely | 54.2 |
| VRM-5761882 | Timely | 11.3 |
| VRM-5977909 | Timely | 17.6 |
| VRN-1152552 | Timely | 296.0 |
| VRN-1168579 | Timely | 11.3 |
| VRN-1211524 | Timely | 8.3 |
| VRN-1251869 | Timely | 29.2 |
| VRN-1331906 | Timely | 10.0 |
| VRN-1629778 | Timely | 8.3 |
| VRN-1748064 | Timely | 8.3 |
| VRN-2129116 | Timely | 47.8 |
| VRN-2617928 | Timely | 8.0 |
| VRN-3058807 | Timely | 11.3 |
| VRN-3090418 | Timely | 4.0 |
| VRN-3096685 | Timely | 210.8 |
| VRN-3712349 | Timely | 8.3 |
| VRN-3723029 | Timely | 14.6 |
| VRN-4218797 | Timely | 8,160.8 |
| VRN-4413209 | Timely | 16.6 |
| VRN-4545144 | Timely | 75.8 |
| VRN-4880781 | Timely | 12.3 |
| VRN-5411698 | Timely | 122.4 |
| VRN-5844963 | Timely | 11.3 |
| VRP-1088317 | Timely | 18.6 |
| VRP-1157405 | Timely | 2.0 |
| VRP-1698277 | Timely | 8.3 |
| VRP-1755687 | Timely | 11.3 |
| VRP-2671778 | Timely | 5.3 |
| VRP-3217922 | Timely | 42.0 |
| VRP-3609605 | Timely | 13.6 |
| VRP-3739269 | Timely | 8.3 |
| VRP-4126097 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VRP-4316229 | Timely | 17.0 |
| VRP-4408626 | Timely | 4.3 |
| VRP-4477105 | Timely | 15.3 |
| VRP-4763341 | Timely | 8.3 |
| VRP-5209595 | Timely | 297.4 |
| VRP-5422851 | Timely | 12.0 |
| VRP-5579432 | Timely | 46.5 |
| VRP-5966656 | Timely | 14.6 |
| VRQ-1082996 | Timely | 12.3 |
| VRQ-1744554 | Timely | 13.6 |
| VRQ-1807222 | Timely | 8.3 |
| VRQ-1814726 | Timely | 11.3 |
| VRQ-2273838 | Timely | 3.0 |
| VRQ-2378316 | Timely | 11.3 |
| VRQ-2389753 | Timely | 88.0 |
| VRQ-2707126 | Timely | 11.3 |
| VRQ-2730510 | Timely | 4.0 |
| VRQ-3281757 | Timely | 14.6 |
| VRQ-3341399 | Timely | 18.0 |
| VRQ-3709718 | Timely | 39.2 |
| VRQ-4151857 | Timely | 34.4 |
| VRQ-4573771 | Timely | 13.6 |
| VRQ-4592417 | Timely | 8.3 |
| VRQ-4653576 | Timely | 9.3 |
| VRQ-4902631 | Timely | 276.4 |
| VRQ-5137064 | Timely | 8.3 |
| VRQ-5841772 | Timely | 2.0 |
| VRR-1455259 | Timely | 27.2 |
| VRR-1463075 | Timely | 18.6 |
| VRR-2311790 | Timely | 8.3 |
| VRR-2539995 | Timely | 11.3 |
| VRR-2937874 | Timely | 11.3 |
| VRR-3003555 | Timely | 8.3 |
| VRR-3110315 | Timely | 17.9 |
| VRR-3463492 | Timely | 20.6 |
| VRR-3939176 | Timely | 4.3 |
| VRR-4385339 | Timely | 15.6 |
| VRR-5504907 | Timely | 25.9 |
| VRS-1709042 | Timely | 8.3 |
| VRS-2910112 | Timely | 16.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VRS-3090690 | Timely | 23.6 |
| VRS-3340866 | Timely | 11.3 |
| VRS-3503236 | Timely | 9.3 |
| VRS-3815394 | Timely | 3.0 |
| VRS-3865219 | Timely | 4.0 |
| VRS-4113416 | Timely | 8.3 |
| VRS-5382404 | Timely | 1.0 |
| VRS-5400773 | Timely | 8.3 |
| VRS-5486687 | Timely | 12.0 |
| VRS-5496110 | Timely | 31.6 |
| VRT-1211524 | Timely | 8.6 |
| VRT-1363540 | Timely | 8.0 |
| VRT-1502269 | Timely | 31.2 |
| VRT-1693782 | Timely | 13.3 |
| VRT-2759967 | Timely | 15.0 |
| VRT-2819061 | Timely | 10.0 |
| VRT-2947500 | Timely | 11.3 |
| VRT-4389848 | Timely | 16.6 |
| VRT-4666395 | Timely | 13.6 |
| VRT-4763954 | Timely | 316.9 |
| VRT-5500701 | Timely | 12.6 |
| VRT-5568604 | Timely | 30.9 |
| VRT-5959055 | Timely | 12.3 |
| VRV-1125279 | Timely | 6.0 |
| VRV-1474600 | Timely | 8.6 |
| VRV-1695510 | Timely | 5.3 |
| VRV-1880929 | Timely | 31.2 |
| VRV-2020567 | Timely | 379.1 |
| VRV-2046681 | Timely | 27.9 |
| VRV-2502204 | Timely | 8.3 |
| VRV-2885874 | Timely | 11.3 |
| VRV-3485065 | Timely | 8.6 |
| VRV-3825199 | Timely | 8.3 |
| VRV-4733610 | Timely | 8.3 |
| VRV-5066317 | Timely | 5.3 |
| VRV-5190599 | Timely | 21.9 |
| VRV-5294539 | Timely | 25.9 |
| VRV-5534330 | Timely | 8.3 |
| VRV-5733310 | Timely | 11.3 |
| VRV-5879440 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VRV-5962014 | Timely | 14.9 |
| VRW-1006837 | Timely | 59.0 |
| VRW-3586927 | Timely | 37.3 |
| VRW-3621015 | Timely | 12.6 |
| VRW-4924770 | Timely | 11.3 |
| VRW-5095134 | Timely | 8.3 |
| VRW-5304182 | Timely | 4.0 |
| VRW-5448550 | Timely | 16.6 |
| VRW-5553215 | Timely | 5.3 |
| VRW-5579630 | Timely | 7.3 |
| VRW-5586478 | Timely | 8.3 |
| VRW-5965081 | Timely | 5.3 |
| VRX-1001723 | Timely | 16.6 |
| VRX-1186842 | Timely | 214.0 |
| VRX-1440256 | Timely | 11.3 |
| VRX-1673467 | Timely | 51.8 |
| VRX-2022266 | Timely | 18.6 |
| VRX-2089810 | Timely | 4.3 |
| VRX-2227046 | Timely | 18.9 |
| VRX-2915673 | Timely | 15.6 |
| VRX-3244733 | Timely | 291.0 |
| VRX-3505677 | Timely | 51.6 |
| VRX-4488272 | Timely | 11.3 |
| VRX-5152038 | Timely | 284.4 |
| VRX-5156730 | Timely | 12.9 |
| VRX-5226077 | Timely | 13.6 |
| VRZ-1039415 | Timely | 10.3 |
| VRZ-2426027 | Timely | 2.0 |
| VRZ-2447987 | Timely | 11.3 |
| VRZ-2709391 | Timely | 10.3 |
| VRZ-3239196 | Timely | 11.3 |
| VRZ-4041250 | Timely | 1.0 |
| VRZ-4705369 | Timely | 8.0 |
| VRZ-4772882 | Timely | 8.3 |
| VRZ-4864820 | Timely | 220.0 |
| VRZ-4891804 | Timely | 35.1 |
| VRZ-5116145 | Timely | 4.3 |
| VRZ-5266114 | Timely | 10.3 |
| VSB-1002353 | Timely | 23.6 |
| VSB-1436683 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VSB-1498287 | Timely | 57.0 |
| VSB-1498847 | Timely | 1.0 |
| VSB-1560901 | Timely | 7.0 |
| VSB-1614214 | Timely | 8.3 |
| VSB-2463266 | Timely | 4.0 |
| VSB-3014546 | Timely | 11.6 |
| VSB-3218152 | Timely | 19.6 |
| VSB-4113497 | Timely | 23.9 |
| VSB-4354609 | Timely | 14.9 |
| VSB-4454418 | Timely | 8.3 |
| VSB-5039572 | Timely | 16.6 |
| VSB-5332278 | Timely | 173.5 |
| VSB-5987099 | Timely | 13.3 |
| VSC-1043121 | Timely | 11.3 |
| VSC-1689097 | Timely | 11.3 |
| VSC-1698277 | Timely | 1.0 |
| VSC-2421359 | Timely | 8.3 |
| VSC-2830807 | Timely | 2.0 |
| VSC-2886981 | Timely | 11.3 |
| VSC-3195474 | Timely | 8.0 |
| VSC-3226722 | Timely | 11.3 |
| VSC-3283515 | Timely | 12.6 |
| VSC-3320646 | Timely | 11.3 |
| VSC-3335741 | Timely | 11.6 |
| VSC-3853455 | Timely | 35.0 |
| VSC-3989415 | Timely | 8.3 |
| VSC-4067911 | Timely | 124.0 |
| VSC-4459996 | Timely | 14.6 |
| VSC-4465585 | Timely | 108.5 |
| VSC-4540891 | Timely | 117.4 |
| VSC-4896513 | Timely | 8.6 |
| VSC-5075615 | Timely | 19.2 |
| VSD-1825460 | Timely | 233.0 |
| VSD-1943348 | Timely | 23.6 |
| VSD-2065146 | Timely | 11.3 |
| VSD-2185369 | Timely | 8.0 |
| VSD-2400351 | Timely | 8.3 |
| VSD-2511482 | Timely | 11.3 |
| VSD-2569482 | Timely | 12.3 |
| VSD-3687146 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VSD-3755847 | Timely | 5.3 |
| VSD-4087490 | Timely | 18.6 |
| VSD-4462512 | Timely | 17.9 |
| VSD-4596103 | Timely | 11.3 |
| VSD-4960596 | Timely | 43.0 |
| VSD-4985843 | Timely | 4.3 |
| VSD-5419204 | Timely | 8.6 |
| VSD-5500701 | Timely | 18.9 |
| VSD-5642369 | Timely | 3.0 |
| VSF-1247840 | Timely | 95.0 |
| VSF-1473790 | Timely | 8.0 |
| VSF-1907505 | Timely | 113.0 |
| VSF-2020578 | Timely | 43.5 |
| VSF-2357073 | Timely | 18.6 |
| VSF-2810605 | Timely | 8.3 |
| VSF-2965404 | Timely | 89.0 |
| VSF-3019784 | Timely | 16.9 |
| VSF-3662062 | Timely | 55.4 |
| VSF-3793727 | Timely | 15.6 |
| VSF-3814394 | Timely | 11.3 |
| VSF-3940032 | Timely | 11.3 |
| VSF-4586484 | Timely | 16.6 |
| VSF-5124413 | Timely | 8.3 |
| VSF-5474794 | Timely | 11.3 |
| VSF-5518246 | Timely | 283.6 |
| VSF-5923075 | Timely | 8.3 |
| VSG-1068782 | Timely | 252.2 |
| VSG-1471022 | Timely | 280.3 |
| VSG-1532876 | Timely | 52.4 |
| VSG-2965800 | Timely | 11.3 |
| VSG-3339768 | Timely | 11.3 |
| VSG-3375475 | Timely | 11.3 |
| VSG-4206489 | Timely | 4.3 |
| VSG-4765327 | Timely | 19.3 |
| VSG-4988611 | Timely | 8.3 |
| VSG-5142059 | Timely | 7.3 |
| VSG-5297993 | Timely | 27.0 |
| VSG-5367418 | Timely | 12.3 |
| VSG-5430863 | Timely | 9.3 |
| VSH-1583168 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VSH-2259192 | Timely | 8.3 |
| VSH-2311675 | Timely | 2.0 |
| VSH-2905975 | Timely | 265.8 |
| VSH-3063008 | Timely | 6.3 |
| VSH-3416052 | Timely | 4.0 |
| VSH-3469631 | Timely | 8.3 |
| VSH-3681006 | Timely | 13.6 |
| VSH-4239739 | Timely | 20.6 |
| VSH-4341782 | Timely | 19.6 |
| VSH-4504893 | Timely | 34.8 |
| VSH-5380968 | Timely | 8.3 |
| VSH-5808627 | Timely | 8.3 |
| VSH-5903529 | Timely | 11.3 |
| VSJ-1116865 | Timely | 8.3 |
| VSJ-1328683 | Timely | 8.6 |
| VSJ-1475498 | Timely | 11.3 |
| VSJ-1685887 | Timely | 11.3 |
| VSJ-1709851 | Timely | 3.0 |
| VSJ-1748238 | Timely | 22.6 |
| VSJ-1779986 | Timely | 14.6 |
| VSJ-3289947 | Timely | 316.6 |
| VSJ-3697892 | Timely | 13.3 |
| VSJ-3816993 | Timely | 11.3 |
| VSJ-4126097 | Timely | 12.3 |
| VSJ-4550424 | Timely | 270.7 |
| VSJ-5030811 | Timely | 5.3 |
| VSJ-5828989 | Timely | 8.3 |
| VSJ-5962014 | Timely | 1.0 |
| VSK-1324071 | Timely | 8.3 |
| VSK-1453935 | Timely | 26.2 |
| VSK-2300352 | Timely | 8.3 |
| VSK-2395135 | Timely | 8.3 |
| VSK-2509780 | Timely | 11.6 |
| VSK-2581102 | Timely | 20.9 |
| VSK-2712507 | Timely | 8.3 |
| VSK-2880068 | Timely | 42.0 |
| VSK-3938075 | Timely | 8.3 |
| VSK-4071211 | Timely | 3.0 |
| VSK-4520308 | Timely | 1.0 |
| VSK-4760521 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VSK-5432605 | Timely | 14.6 |
| VSK-5614780 | Timely | 8.3 |
| VSK-5619385 | Timely | 291.4 |
| VSK-5663379 | Timely | 4.0 |
| VSL-1936850 | Timely | 1,071.3 |
| VSL-2533266 | Timely | 31.3 |
| VSL-3890554 | Timely | 11.3 |
| VSL-4390754 | Timely | 13.6 |
| VSL-4478830 | Timely | 11.3 |
| VSL-4834819 | Timely | 5.3 |
| VSL-5425159 | Timely | 11.3 |
| VSL-5657176 | Timely | 6.0 |
| VSM-1127259 | Timely | 294.4 |
| VSM-1825121 | Timely | 5.3 |
| VSM-2770960 | Timely | 7.3 |
| VSM-3601113 | Timely | 281.6 |
| VSM-4477453 | Timely | 21.6 |
| VSM-4659836 | Timely | 187.7 |
| VSM-5134159 | Timely | 8.3 |
| VSM-5224830 | Timely | 6.0 |
| VSM-5698486 | Timely | 2.0 |
| VSM-5795624 | Timely | 21.9 |
| VSN-1072321 | Timely | 19.6 |
| VSN-1153085 | Timely | 20.9 |
| VSN-1388642 | Timely | 14.6 |
| VSN-2983114 | Timely | 18.6 |
| VSN-3854357 | Timely | 28.9 |
| VSN-3937003 | Timely | 11.3 |
| VSN-4207481 | Timely | 4.0 |
| VSN-4243340 | Timely | 8.3 |
| VSN-4411941 | Timely | 5.3 |
| VSN-4765327 | Timely | 15.9 |
| VSN-5155761 | Timely | 225.8 |
| VSN-5503265 | Timely | 8.3 |
| VSP-1114096 | Timely | 8.3 |
| VSP-1228569 | Timely | 8.3 |
| VSP-1304919 | Timely | 8.3 |
| VSP-1373092 | Timely | 11.3 |
| VSP-1993540 | Timely | 17.6 |
| VSP-2250402 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VSP-3444255 | Timely | 20.6 |
| VSP-3749767 | Timely | 8.3 |
| VSP-3767101 | Timely | 12.6 |
| VSP-4625781 | Timely | 302.3 |
| VSP-4764450 | Timely | 20.6 |
| VSP-4782991 | Timely | 4.3 |
| VSP-5389439 | Timely | 8.3 |
| VSP-5650424 | Timely | 11.3 |
| VSP-5833694 | Timely | 8.6 |
| VSQ-1035829 | Timely | 18.6 |
| VSQ-1047221 | Timely | 8.3 |
| VSQ-1212032 | Timely | 18.6 |
| VSQ-1261151 | Timely | 21.6 |
| VSQ-1726516 | Timely | 6.0 |
| VSQ-1905355 | Timely | 8.3 |
| VSQ-2183296 | Timely | 28.8 |
| VSQ-2364761 | Timely | 15.3 |
| VSQ-2505230 | Timely | 25.2 |
| VSQ-3017686 | Timely | 18.6 |
| VSQ-3688531 | Timely | 3.0 |
| VSQ-3734742 | Timely | 22.6 |
| VSQ-3812016 | Timely | 40.5 |
| VSQ-3890893 | Timely | 24.0 |
| VSQ-5587711 | Timely | 2.0 |
| VSQ-5839313 | Timely | 16.6 |
| VSR-1620665 | Timely | 15.3 |
| VSR-1699096 | Timely | 10.3 |
| VSR-1999061 | Timely | 81.6 |
| VSR-2611840 | Timely | 11.6 |
| VSR-2678881 | Timely | 11.3 |
| VSR-2919402 | Timely | 11.3 |
| VSR-3242148 | Timely | 84.0 |
| VSR-3436369 | Timely | 8.3 |
| VSR-3629148 | Timely | 4.3 |
| VSR-3829400 | Timely | 11.0 |
| VSR-3921539 | Timely | 3.0 |
| VSR-4296351 | Timely | 294.6 |
| VSR-4508058 | Timely | 11.3 |
| VSR-4869493 | Timely | 11.3 |
| VSR-5124874 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VSR-5914923 | Timely | 8.3 |
| VSR-5982357 | Timely | 1.0 |
| VSS-1036205 | Timely | 8.3 |
| VSS-1129184 | Timely | 11.3 |
| VSS-1140599 | Timely | 5.0 |
| VSS-1386021 | Timely | 24.9 |
| VSS-1976472 | Timely | 8.3 |
| VSS-2412721 | Timely | 6.0 |
| VSS-2481099 | Timely | 17.0 |
| VSS-2811269 | Timely | 8.3 |
| VSS-3450270 | Timely | 11.3 |
| VSS-3792008 | Timely | 12.3 |
| VSS-3882648 | Timely | 10.3 |
| VSS-4335590 | Timely | 8.3 |
| VSS-4645760 | Timely | 8.3 |
| VSS-5467429 | Timely | 7.3 |
| VST-1567606 | Timely | 7.0 |
| VST-1600161 | Timely | 29.6 |
| VST-1685887 | Timely | 18.6 |
| VST-2053365 | Timely | 8.3 |
| VST-2880613 | Timely | 6.3 |
| VST-3166339 | Timely | 194.9 |
| VST-4124754 | Timely | 11.3 |
| VST-4188233 | Timely | 18.6 |
| VST-4657881 | Timely | 22.6 |
| VST-5532788 | Timely | 8.3 |
| VSV-1009874 | Timely | 10.6 |
| VSV-1101242 | Timely | 252.2 |
| VSV-1150909 | Timely | 60.6 |
| VSV-1275633 | Timely | 37.8 |
| VSV-1337718 | Timely | 10.0 |
| VSV-1989867 | Timely | 58.6 |
| VSV-2194079 | Timely | 13.6 |
| VSV-2281709 | Timely | 14.3 |
| VSV-2306053 | Timely | 10.3 |
| VSV-3424536 | Timely | 8.6 |
| VSV-3425741 | Timely | 5.0 |
| VSV-3451368 | Timely | 226.5 |
| VSV-3481286 | Timely | 20.6 |
| VSV-3537835 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VSV-3582857 | Timely | 8.3 |
| VSV-3915541 | Timely | 280.0 |
| VSV-3982786 | Timely | 41.0 |
| VSV-4391155 | Timely | 24.9 |
| VSV-4701592 | Timely | 11.3 |
| VSV-5117095 | Timely | 1.0 |
| VSV-5162050 | Timely | 18.6 |
| VSV-5240281 | Timely | 8.3 |
| VSV-5267744 | Timely | 11.3 |
| VSV-5572903 | Timely | 40.5 |
| VSV-5645816 | Timely | 11.3 |
| VSV-5768041 | Timely | 11.3 |
| VSV-5816006 | Timely | 4.3 |
| VSV-5911451 | Timely | 8.3 |
| VSW-1784823 | Timely | 29.9 |
| VSW-1980936 | Timely | 4.0 |
| VSW-2015707 | Timely | 3.0 |
| VSW-3004769 | Timely | 11.3 |
| VSW-3166045 | Timely | 9.0 |
| VSW-3329084 | Timely | 11.3 |
| VSW-3366811 | Timely | 8.3 |
| VSW-3496355 | Timely | 8.3 |
| VSW-4058185 | Timely | 3.0 |
| VSW-4089292 | Timely | 10.3 |
| VSW-4396379 | Timely | 6.0 |
| VSW-5427878 | Timely | 13.6 |
| VSW-5507757 | Timely | 51.2 |
| VSW-5583060 | Timely | 20.6 |
| VSW-5815779 | Timely | 18.6 |
| VSX-1390819 | Timely | 11.3 |
| VSX-1565749 | Timely | 4.3 |
| VSX-2141121 | Timely | 19.9 |
| VSX-2178617 | Timely | 10.6 |
| VSX-2542102 | Timely | 374.5 |
| VSX-2770647 | Timely | 7.3 |
| VSX-3151195 | Timely | 12.6 |
| VSX-4373389 | Timely | 19.9 |
| VSX-5947127 | Timely | 24.6 |
| VSZ-1505901 | Timely | 11.3 |
| VSZ-1518725 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VSZ-1547386 | Timely | 8.3 |
| VSZ-1728812 | Timely | 8.3 |
| VSZ-2016597 | Timely | 7.0 |
| VSZ-2039695 | Timely | 11.3 |
| VSZ-2062342 | Timely | 6.3 |
| VSZ-2421853 | Timely | 11.3 |
| VSZ-2449596 | Timely | 9.3 |
| VSZ-2621640 | Timely | 10.3 |
| VSZ-2892414 | Timely | 13.3 |
| VSZ-3468656 | Timely | 11.3 |
| VSZ-3640281 | Timely | 8.3 |
| VSZ-4726021 | Timely | 11.0 |
| VSZ-5103034 | Timely | 165.4 |
| VSZ-5828989 | Timely | 8.3 |
| VTB-1048710 | Timely | 13.3 |
| VTB-1163763 | Timely | 13,401.7 |
| VTB-1230533 | Timely | 232.3 |
| VTB-1520846 | Timely | 9.3 |
| VTB-1789432 | Timely | 58.2 |
| VTB-1816642 | Timely | 23.0 |
| VTB-2085000 | Timely | 14.3 |
| VTB-2162908 | Timely | 18.6 |
| VTB-2358332 | Timely | 968.0 |
| VTB-3354748 | Timely | 9.3 |
| VTB-3940032 | Timely | 397.7 |
| VTB-4094249 | Timely | 18.6 |
| VTB-4323770 | Timely | 8.3 |
| VTB-5846382 | Timely | 15.6 |
| VTC-1391534 | Timely | 186.6 |
| VTC-1566271 | Timely | 10.3 |
| VTC-1685087 | Timely | 2.0 |
| VTC-1722276 | Timely | 8.3 |
| VTC-1764729 | Timely | 31.2 |
| VTC-1894054 | Timely | 16.6 |
| VTC-2836771 | Timely | 15.3 |
| VTC-3784894 | Timely | 529.5 |
| VTC-3880116 | Timely | 12.6 |
| VTC-4416042 | Timely | 8.3 |
| VTC-5143388 | Timely | 1.0 |
| VTC-5474822 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VTC-5596526 | Timely | 1.0 |
| VTC-5761213 | Timely | 13.6 |
| VTC-5984136 | Timely | 39.5 |
| VTD-1138033 | Timely | 1.0 |
| VTD-2338946 | Timely | 196.6 |
| VTD-2595239 | Timely | 8.3 |
| VTD-2605972 | Timely | 8.6 |
| VTD-2718851 | Timely | 16.6 |
| VTD-2823212 | Timely | 8.3 |
| VTD-2847811 | Timely | 167.8 |
| VTD-3380692 | Timely | 2.0 |
| VTD-3482761 | Timely | 285.9 |
| VTD-3485749 | Timely | 8.3 |
| VTD-3808623 | Timely | 4.0 |
| VTD-3905371 | Timely | 11.3 |
| VTD-4051661 | Timely | 39.9 |
| VTD-4092694 | Timely | 18.9 |
| VTD-4276118 | Timely | 11.3 |
| VTD-4381830 | Timely | 208.6 |
| VTD-4977015 | Timely | 8.3 |
| VTD-5284803 | Timely | 29.0 |
| VTF-1126575 | Timely | 74.6 |
| VTF-1257492 | Timely | 7.0 |
| VTF-1735542 | Timely | 8.3 |
| VTF-2059879 | Timely | 11.6 |
| VTF-2868668 | Timely | 12.3 |
| VTF-3051369 | Timely | 8.6 |
| VTF-3434385 | Timely | 11.6 |
| VTF-3889757 | Timely | 27.2 |
| VTF-4517135 | Timely | 7.0 |
| VTF-4952084 | Timely | 18.6 |
| VTF-5084886 | Timely | 11.3 |
| VTF-5160281 | Timely | 11.3 |
| VTG-1046583 | Timely | 17.6 |
| VTG-1485767 | Timely | 43.2 |
| VTG-1510158 | Timely | 5.3 |
| VTG-1583897 | Timely | 16.6 |
| VTG-2107532 | Timely | 11.3 |
| VTG-3102705 | Timely | 8.3 |
| VTG-3226210 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VTG-3291760 | Timely | 11.3 |
| VTG-3311737 | Timely | 8.3 |
| VTG-3323171 | Timely | 11.3 |
| VTG-3923863 | Timely | 11.3 |
| VTG-4125745 | Timely | 11.3 |
| VTG-4359330 | Timely | 17.6 |
| VTG-4469717 | Timely | 11.3 |
| VTG-4607096 | Timely | 4.3 |
| VTG-4704809 | Timely | 715.0 |
| VTG-5286873 | Timely | 8.3 |
| VTG-5733396 | Timely | 11.3 |
| VTH-1127259 | Timely | 7.3 |
| VTH-1398687 | Timely | 11.3 |
| VTH-1485779 | Timely | 224.3 |
| VTH-1560901 | Timely | 254.2 |
| VTH-2442144 | Timely | 1.0 |
| VTH-2870092 | Timely | 16.6 |
| VTH-3291988 | Timely | 259.1 |
| VTH-3397389 | Timely | 11.3 |
| VTH-3516349 | Timely | 2.0 |
| VTH-3618794 | Timely | 11.3 |
| VTH-3736610 | Timely | 23.9 |
| VTH-4017102 | Timely | 34.6 |
| VTH-4909098 | Timely | 39.8 |
| VTH-5276605 | Timely | 7.3 |
| VTH-5425159 | Timely | 10.6 |
| VTH-5584185 | Timely | 345.0 |
| VTJ-1183325 | Timely | 8.3 |
| VTJ-1407558 | Timely | 11.3 |
| VTJ-1525896 | Timely | 13.3 |
| VTJ-1883911 | Timely | 11.3 |
| VTJ-2322878 | Timely | 8.3 |
| VTJ-2513781 | Timely | 11.3 |
| VTJ-2945558 | Timely | 2.0 |
| VTJ-3389166 | Timely | 12.6 |
| VTJ-3528410 | Timely | 7.0 |
| VTJ-4058824 | Timely | 32.6 |
| VTJ-5249470 | Timely | 8.0 |
| VTJ-5532788 | Timely | 17.6 |
| VTJ-5652151 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VTK-1143943 | Timely | 18.9 |
| VTK-1233965 | Timely | 15.6 |
| VTK-1821114 | Timely | 23.0 |
| VTK-1984349 | Timely | 11.6 |
| VTK-2749276 | Timely | 20.6 |
| VTK-3032346 | Timely | 11.3 |
| VTK-3126258 | Timely | 8.3 |
| VTK-3224163 | Timely | 13.3 |
| VTK-3707775 | Timely | 10.3 |
| VTK-4131613 | Timely | 1.0 |
| VTK-4307857 | Timely | 10.6 |
| VTK-4504901 | Timely | 11.3 |
| VTK-4806606 | Timely | 11.3 |
| VTK-4819337 | Timely | 5.0 |
| VTK-4844388 | Timely | 8.3 |
| VTK-5161804 | Timely | 48.5 |
| VTK-5240281 | Timely | 6.3 |
| VTK-5427878 | Timely | 4.0 |
| VTK-5663227 | Timely | 8.3 |
| VTL-1444770 | Timely | 11.3 |
| VTL-2736863 | Timely | 651.0 |
| VTL-2852580 | Timely | 6.0 |
| VTL-2925409 | Timely | 1.0 |
| VTL-3371838 | Timely | 13.6 |
| VTL-3487796 | Timely | 44.8 |
| VTL-3874659 | Timely | 16.6 |
| VTL-3965548 | Timely | 16.6 |
| VTL-4153812 | Timely | 18.6 |
| VTL-4376207 | Timely | 3.0 |
| VTL-5453078 | Timely | 11.3 |
| VTM-1065461 | Timely | 51.3 |
| VTM-2394619 | Timely | 1.0 |
| VTM-3180238 | Timely | 8.6 |
| VTM-3802945 | Timely | 8.3 |
| VTM-3964973 | Timely | 8.3 |
| VTM-4467158 | Timely | 8.3 |
| VTM-5386865 | Timely | 8.3 |
| VTN-1529778 | Timely | 42.6 |
| VTN-2729631 | Timely | 11.3 |
| VTN-3091591 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VTN-3111515 | Timely | 11.3 |
| VTN-3322797 | Timely | 13.3 |
| VTN-3516132 | Timely | 8.3 |
| VTN-3592294 | Timely | 8.3 |
| VTN-4374844 | Timely | 8.3 |
| VTN-4432304 | Timely | 4.0 |
| VTN-5077062 | Timely | 11.3 |
| VTN-5280880 | Timely | 4.3 |
| VTN-5449180 | Timely | 24.9 |
| VTN-5459258 | Timely | 13.3 |
| VTN-5673416 | Timely | 9.3 |
| VTN-5950986 | Timely | 8.3 |
| VTN-5971469 | Timely | 7.3 |
| VTP-1099455 | Timely | 10.0 |
| VTP-1106754 | Timely | 12.3 |
| VTP-1463471 | Timely | 35.2 |
| VTP-1966688 | Timely | 206.3 |
| VTP-2155761 | Timely | 307.0 |
| VTP-2248114 | Timely | 9.3 |
| VTP-2735553 | Timely | 29.2 |
| VTP-2950756 | Timely | 11.3 |
| VTP-3584614 | Timely | 6.0 |
| VTP-3856317 | Timely | 8.3 |
| VTP-3880968 | Timely | 4.3 |
| VTP-4067415 | Timely | 14.3 |
| VTP-4145224 | Timely | 6.3 |
| VTP-4488160 | Timely | 2.0 |
| VTP-4500286 | Timely | 1.0 |
| VTP-4691752 | Timely | 5.3 |
| VTP-4936405 | Timely | 8.3 |
| VTP-5637307 | Timely | 12.9 |
| VTP-5889845 | Timely | 11.3 |
| VTQ-1228569 | Timely | 11.6 |
| VTQ-1256977 | Timely | 1.0 |
| VTQ-1288670 | Timely | 27.0 |
| VTQ-1600161 | Timely | 6.0 |
| VTQ-1754600 | Timely | 8.3 |
| VTQ-2101693 | Timely | 301.8 |
| VTQ-2259041 | Timely | 10.6 |
| VTQ-2862488 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VTQ-3019656 | Timely | 16.6 |
| VTQ-3025511 | Timely | 11.3 |
| VTQ-3290228 | Timely | 11.3 |
| VTQ-3616117 | Timely | 8.3 |
| VTQ-4231780 | Timely | 2.0 |
| VTQ-4656450 | Timely | 63.0 |
| VTQ-4701120 | Timely | 11.3 |
| VTQ-4988614 | Timely | 11.3 |
| VTQ-5098450 | Timely | 3.0 |
| VTQ-5118479 | Timely | 2.0 |
| VTQ-5160834 | Timely | 7.0 |
| VTR-1099455 | Timely | 3.0 |
| VTR-2192685 | Timely | 258.7 |
| VTR-2245268 | Timely | 11.3 |
| VTR-2622712 | Timely | 213.3 |
| VTR-3089761 | Timely | 172.9 |
| VTR-3262534 | Timely | 8.3 |
| VTR-4466392 | Timely | 11.3 |
| VTR-4515615 | Timely | 1.0 |
| VTR-4575737 | Timely | 18.2 |
| VTR-5155761 | Timely | 12.6 |
| VTR-5257879 | Timely | 11.3 |
| VTR-5364169 | Timely | 11.3 |
| VTR-5610649 | Timely | 8.3 |
| VTR-5678556 | Timely | 6.0 |
| VTR-5905084 | Timely | 12.0 |
| VTR-5962691 | Timely | 11.3 |
| VTS-1182201 | Timely | 11.3 |
| VTS-1252645 | Timely | 5.3 |
| VTS-1278077 | Timely | 30.5 |
| VTS-1358262 | Timely | 11.3 |
| VTS-1418389 | Timely | 61.4 |
| VTS-1511361 | Timely | 8.6 |
| VTS-1894036 | Timely | 11.3 |
| VTS-2358295 | Timely | 3.0 |
| VTS-2475564 | Timely | 7,350.0 |
| VTS-3329084 | Timely | 8.3 |
| VTS-3337083 | Timely | 2.0 |
| VTS-3361322 | Timely | 21.0 |
| VTS-3422405 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VTS-3669315 | Timely | 26.6 |
| VTS-5321978 | Timely | 23.6 |
| VTS-5689211 | Timely | 8.3 |
| VTT-1027550 | Timely | 11.3 |
| VTT-1413676 | Timely | 16.6 |
| VTT-1561711 | Timely | 7.3 |
| VTT-1693782 | Timely | 8.3 |
| VTT-1724484 | Timely | 15.6 |
| VTT-1740596 | Timely | 7.3 |
| VTT-2957662 | Timely | 7.3 |
| VTT-3222421 | Timely | 12.6 |
| VTT-3405938 | Timely | 8.3 |
| VTT-3616863 | Timely | 279.6 |
| VTT-3829400 | Timely | 11.3 |
| VTT-4458085 | Timely | 9.3 |
| VTT-4598645 | Timely | 120.9 |
| VTT-4891804 | Timely | 15.6 |
| VTT-4994248 | Timely | 8.3 |
| VTT-4996959 | Timely | 4.0 |
| VTT-5057000 | Timely | 4.0 |
| VTT-5286873 | Timely | 4.0 |
| VTV-4066238 | Timely | 11.3 |
| VTV-4367621 | Timely | 11.3 |
| VTV-4555637 | Timely | 7.0 |
| VTV-5116887 | Timely | 11.3 |
| VTV-5614174 | Timely | 8.3 |
| VTV-5637403 | Timely | 94.4 |
| VTW-1058498 | Timely | 8.3 |
| VTW-1568904 | Timely | 11.3 |
| VTW-1899260 | Timely | 9.3 |
| VTW-2235965 | Timely | 8.6 |
| VTW-2583043 | Timely | 8.3 |
| VTW-2830102 | Timely | 8.3 |
| VTW-2880613 | Timely | 5.3 |
| VTW-3287001 | Timely | 7.3 |
| VTW-3566024 | Timely | 14.6 |
| VTW-3902452 | Timely | 29.2 |
| VTW-4188949 | Timely | 11.3 |
| VTW-4506641 | Timely | 286.3 |
| VTW-5251720 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VTX-1175968 | Timely | 7.0 |
| VTX-2039417 | Timely | 11.3 |
| VTX-2812068 | Timely | 11.3 |
| VTX-2933230 | Timely | 11.3 |
| VTX-3322088 | Timely | 14.6 |
| VTX-3444040 | Timely | 1.0 |
| VTX-3751625 | Timely | 8.3 |
| VTX-3837958 | Timely | 5.3 |
| VTZ-1032670 | Timely | 8.3 |
| VTZ-1730314 | Timely | 21.2 |
| VTZ-2174187 | Timely | 18.6 |
| VTZ-2615942 | Timely | 16.6 |
| VTZ-2739210 | Timely | 6.3 |
| VTZ-2801846 | Timely | 26.3 |
| VTZ-2826760 | Timely | 9.3 |
| VTZ-3852577 | Timely | 316.4 |
| VTZ-3964188 | Timely | 11.3 |
| VTZ-4235188 | Timely | 11.6 |
| VTZ-4290506 | Timely | 5.0 |
| VTZ-4323746 | Timely | 18.6 |
| VTZ-4739324 | Timely | 9.6 |
| VTZ-5085104 | Timely | 8.3 |
| VTZ-5414800 | Timely | 18.6 |
| VTZ-5709570 | Timely | 10.6 |
| VTZ-5797113 | Timely | 26.5 |
| VVB-1803930 | Timely | 6.3 |
| VVB-1995967 | Timely | 8.3 |
| VVB-2031514 | Timely | 8.3 |
| VVB-2043802 | Timely | 47.9 |
| VVB-2346559 | Timely | 8.3 |
| VVB-2630564 | Timely | 11.3 |
| VVB-2664002 | Timely | 8.3 |
| VVB-3267996 | Timely | 21.9 |
| VVB-3298348 | Timely | 20.9 |
| VVB-3434122 | Timely | 5.3 |
| VVB-3706984 | Timely | 30.5 |
| VVB-4728816 | Timely | 12.3 |
| VVB-5077506 | Timely | 11.3 |
| VVB-5266173 | Timely | 9.3 |
| VVB-5742887 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VVB-5868599 | Timely | 19.6 |
| VVC-1313863 | Timely | 11.6 |
| VVC-1684150 | Timely | 22.3 |
| VVC-1743705 | Timely | 209.0 |
| VVC-2718342 | Timely | 8.0 |
| VVC-3252742 | Timely | 15.9 |
| VVC-3909415 | Timely | 18.6 |
| VVC-4254915 | Timely | 134.0 |
| VVC-4426817 | Timely | 11.3 |
| VVC-4659836 | Timely | 278.1 |
| VVC-4781723 | Timely | 11.3 |
| VVC-4820158 | Timely | 5.0 |
| VVC-4975625 | Timely | 8.3 |
| VVC-5286603 | Timely | 8.3 |
| VVC-5482878 | Timely | 12.3 |
| VVC-5563756 | Timely | 12.6 |
| VVC-5686091 | Timely | 24.3 |
| VVD-1314390 | Timely | 7.3 |
| VVD-1371934 | Timely | 11.3 |
| VVD-1412554 | Timely | 11.3 |
| VVD-1582202 | Timely | 265.0 |
| VVD-1986550 | Timely | 25.9 |
| VVD-2189110 | Timely | 8.3 |
| VVD-2377275 | Timely | 8.3 |
| VVD-2489965 | Timely | 12.3 |
| VVD-2576139 | Timely | 35.2 |
| VVD-2752828 | Timely | 15.3 |
| VVD-2924417 | Timely | 66.0 |
| VVD-3511936 | Timely | 11.3 |
| VVD-3660257 | Timely | 83.0 |
| VVD-3680364 | Timely | 4.3 |
| VVD-4399704 | Timely | 90.5 |
| VVD-4450357 | Timely | 14.3 |
| VVD-4550424 | Timely | 8.3 |
| VVD-4605406 | Timely | 2.0 |
| VVD-5205215 | Timely | 1.0 |
| VVF-1320041 | Timely | 10.3 |
| VVF-1952341 | Timely | 8.3 |
| VVF-1958248 | Timely | 11.0 |
| VVF-1962156 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VVF-2654846 | Timely | 8.3 |
| VVF-3395769 | Timely | 22.9 |
| VVF-3820122 | Timely | 350.0 |
| VVF-3954952 | Timely | 159,066.0 |
| VVF-4221372 | Timely | 11.3 |
| VVF-4672847 | Timely | 77.4 |
| VVF-4922151 | Timely | 11.6 |
| VVF-5317997 | Timely | 6.0 |
| VVF-5747726 | Timely | 25.5 |
| VVF-5796065 | Timely | 4,647.7 |
| VVG-1322664 | Timely | 14,094.1 |
| VVG-2050508 | Timely | 9.3 |
| VVG-2189110 | Timely | 8.3 |
| VVG-2534824 | Timely | 1.0 |
| VVG-3603257 | Timely | 7.3 |
| VVG-3943453 | Timely | 11.3 |
| VVG-4622471 | Timely | 230.0 |
| VVG-4704824 | Timely | 8.3 |
| VVG-5197572 | Timely | 8.3 |
| VVH-1126656 | Timely | 18.9 |
| VVH-1480724 | Timely | 4.3 |
| VVH-1848337 | Timely | 12.3 |
| VVH-2298683 | Timely | 11.3 |
| VVH-3041985 | Timely | 18.3 |
| VVH-3214133 | Timely | 8.3 |
| VVH-3222421 | Timely | 8.3 |
| VVH-4198675 | Timely | 8.3 |
| VVH-4396066 | Timely | 7.3 |
| VVH-4448365 | Timely | 7.3 |
| VVH-5101443 | Timely | 12.3 |
| VVH-5379996 | Timely | 11.3 |
| VVH-5649116 | Timely | 8.3 |
| VVJ-1032345 | Timely | 8.3 |
| VVJ-1048710 | Timely | 8.3 |
| VVJ-1186902 | Timely | 10.6 |
| VVJ-1433472 | Timely | 24.6 |
| VVJ-2084695 | Timely | 11.3 |
| VVJ-2580894 | Timely | 16.6 |
| VVJ-2739593 | Timely | 6.0 |
| VVJ-2947128 | Timely | 32.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VVJ-3339695 | Timely | 11.3 |
| VVJ-3351246 | Timely | 8.3 |
| VVJ-3547677 | Timely | 21.9 |
| VVJ-3710498 | Timely | 8.3 |
| VVJ-4084043 | Timely | 13.9 |
| VVJ-4210188 | Timely | 8.3 |
| VVJ-4248894 | Timely | 24.6 |
| VVJ-5463160 | Timely | 244.8 |
| VVJ-5464325 | Timely | 4.3 |
| VVJ-5946397 | Timely | 11.3 |
| VVK-1610959 | Timely | 10.3 |
| VVK-1900142 | Timely | 18.6 |
| VVK-1915393 | Timely | 208.9 |
| VVK-2542277 | Timely | 2.0 |
| VVK-3904663 | Timely | 7.3 |
| VVK-4011568 | Timely | 8.3 |
| VVK-4131368 | Timely | 22.6 |
| VVK-4517049 | Timely | 63.0 |
| VVK-4667917 | Timely | 243.7 |
| VVK-4782150 | Timely | 8.3 |
| VVK-5451012 | Timely | 162.0 |
| VVK-5516247 | Timely | 5.3 |
| VVK-5925822 | Timely | 8.3 |
| VVL-1269096 | Timely | 12.3 |
| VVL-1799918 | Timely | 1.0 |
| VVL-2249710 | Timely | 10.0 |
| VVL-2581891 | Timely | 15.6 |
| VVL-2671815 | Timely | 11.3 |
| VVL-2777695 | Timely | 11.3 |
| VVL-2851756 | Timely | 4.0 |
| VVL-2877247 | Timely | 11.3 |
| VVL-2907107 | Timely | 11.3 |
| VVL-3139206 | Timely | 8.3 |
| VVL-3151195 | Timely | 6.0 |
| VVL-3247371 | Timely | 4.3 |
| VVL-4099002 | Timely | 11.3 |
| VVL-4504901 | Timely | 13.3 |
| VVL-4998152 | Timely | 5.3 |
| VVL-5051611 | Timely | 13.6 |
| VVL-5154126 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VVL-5185839 | Timely | 2.0 |
| VVL-5226077 | Timely | 1.0 |
| VVL-5400786 | Timely | 11.3 |
| VVL-5626937 | Timely | 18.3 |
| VVL-5820933 | Timely | 8.3 |
| VVL-5934643 | Timely | 19.6 |
| VVL-5982157 | Timely | 11.3 |
| VVM-1184332 | Timely | 18.3 |
| VVM-1626270 | Timely | 11.3 |
| VVM-1774407 | Timely | 20.3 |
| VVM-1959917 | Timely | 11.6 |
| VVM-2324447 | Timely | 14.6 |
| VVM-2946188 | Timely | 41.5 |
| VVM-4016129 | Timely | 4.3 |
| VVM-4634608 | Timely | 97.4 |
| VVM-5232074 | Timely | 160.2 |
| VVM-5369331 | Timely | 8.6 |
| VVM-5600670 | Timely | 2.0 |
| VVN-1084077 | Timely | 5.0 |
| VVN-1240870 | Timely | 23.9 |
| VVN-1894054 | Timely | 26.9 |
| VVN-1945773 | Timely | 8.3 |
| VVN-2821413 | Timely | 11.3 |
| VVN-2971108 | Timely | 22.6 |
| VVN-3063797 | Timely | 16.6 |
| VVN-3449566 | Timely | 11.3 |
| VVN-3890871 | Timely | 11.3 |
| VVN-4006911 | Timely | 1.0 |
| VVN-4674130 | Timely | 24.6 |
| VVN-4758484 | Timely | 5.3 |
| VVN-4985843 | Timely | 272.0 |
| VVN-5472906 | Timely | 8.3 |
| VVN-5698486 | Timely | 249.4 |
| VVP-1202472 | Timely | 14.6 |
| VVP-1380829 | Timely | 18.6 |
| VVP-1480024 | Timely | 39.2 |
| VVP-1724920 | Timely | 287.5 |
| VVP-1848694 | Timely | 175.8 |
| VVP-1877728 | Timely | 8.3 |
| VVP-1971180 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VVP-2104350 | Timely | 15.6 |
| VVP-2255038 | Timely | 10.6 |
| VVP-2712887 | Timely | 6.3 |
| VVP-2839123 | Timely | 10.3 |
| VVP-2926190 | Timely | 14.9 |
| VVP-4019470 | Timely | 11.3 |
| VVP-4872196 | Timely | 13.9 |
| VVP-5138188 | Timely | 8.6 |
| VVP-5234424 | Timely | 14.6 |
| VVP-5905801 | Timely | 7.0 |
| VVQ-1577809 | Timely | 11.6 |
| VVQ-1659494 | Timely | 5.3 |
| VVQ-1744554 | Timely | 11.3 |
| VVQ-1911054 | Timely | 8.3 |
| VVQ-2601409 | Timely | 3.0 |
| VVQ-2654846 | Timely | 13.3 |
| VVQ-2933797 | Timely | 11.3 |
| VVQ-3804869 | Timely | 11.6 |
| VVQ-3991288 | Timely | 3.0 |
| VVQ-4298036 | Timely | 258.6 |
| VVQ-4605747 | Timely | 32.9 |
| VVQ-4852052 | Timely | 11.3 |
| VVQ-4959889 | Timely | 11.3 |
| VVQ-5306421 | Timely | 15.3 |
| VVQ-5585490 | Timely | 12.3 |
| VVQ-5636292 | Timely | 4.3 |
| VVQ-5656589 | Timely | 249.4 |
| VVQ-5761213 | Timely | 40.5 |
| VVQ-5908110 | Timely | 128.7 |
| VVR-1638937 | Timely | 6.0 |
| VVR-2021619 | Timely | 16.9 |
| VVR-2111977 | Timely | 296.2 |
| VVR-2120876 | Timely | 23.6 |
| VVR-2907107 | Timely | 5.3 |
| VVR-3092435 | Timely | 4.0 |
| VVR-3849603 | Timely | 8.3 |
| VVR-3966939 | Timely | 11.3 |
| VVR-4152988 | Timely | 20.9 |
| VVR-4344492 | Timely | 16.6 |
| VVR-4693077 | Timely | 25.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VVR-5371654 | Timely | 8.3 |
| VVS-4111575 | Timely | 25.0 |
| VVS-4640629 | Timely | 12.3 |
| VVS-4946586 | Timely | 11.3 |
| VVS-5238036 | Timely | 8.3 |
| VVS-5434603 | Timely | 2.0 |
| VVS-5593128 | Timely | 218.6 |
| VVS-5842996 | Timely | 20.3 |
| VVT-1057352 | Timely | 9.0 |
| VVT-1617564 | Timely | 8.0 |
| VVT-2034200 | Timely | 43.9 |
| VVT-3252338 | Timely | 39.9 |
| VVT-3279060 | Timely | 9.3 |
| VVT-3611074 | Timely | 8.3 |
| VVT-3778980 | Timely | 86.1 |
| VVT-4065663 | Timely | 2.0 |
| VVT-4263819 | Timely | 13.6 |
| VVT-4273168 | Timely | 8.3 |
| VVT-4804815 | Timely | 11.3 |
| VVT-5051363 | Timely | 9.3 |
| VVT-5250013 | Timely | 44.8 |
| VVT-5371172 | Timely | 141.5 |
| VVT-5552287 | Timely | 12.9 |
| VVT-5855458 | Timely | 8.3 |
| VVT-5941557 | Timely | 281.6 |
| VVV-1100759 | Timely | 12.3 |
| VVV-1157366 | Timely | 6.3 |
| VVV-1269130 | Timely | 12.6 |
| VVV-1440256 | Timely | 11.3 |
| VVV-1811033 | Timely | 5.3 |
| VVV-2443588 | Timely | 4.3 |
| VVV-2669722 | Timely | 193.6 |
| VVV-2736973 | Timely | 8.3 |
| VVV-3436369 | Timely | 11.3 |
| VVV-3622713 | Timely | 5.0 |
| VVV-4255916 | Timely | 7.3 |
| VVV-4388335 | Timely | 8.6 |
| VVV-4558850 | Timely | 13.6 |
| VVV-4945675 | Timely | 8.3 |
| VVV-5394262 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VVW-1105329 | Timely | 30.6 |
| VVW-1911054 | Timely | 186.0 |
| VVW-2050508 | Timely | 3.0 |
| VVW-2630564 | Timely | 22.2 |
| VVW-3013655 | Timely | 3.0 |
| VVW-3437281 | Timely | 8.0 |
| VVW-4512550 | Timely | 8.3 |
| VVW-5142480 | Timely | 22.3 |
| VVW-5276900 | Timely | 11.3 |
| VVW-5472906 | Timely | 8.3 |
| VVW-5503483 | Timely | 30.6 |
| VVX-1098909 | Timely | 11.3 |
| VVX-1638132 | Timely | 20.9 |
| VVX-2674853 | Timely | 8.3 |
| VVX-2775194 | Timely | 263.9 |
| VVX-3098310 | Timely | 15.9 |
| VVX-3139060 | Timely | 7.3 |
| VVX-3559725 | Timely | 87.6 |
| VVX-3762729 | Timely | 38.7 |
| VVX-3996219 | Timely | 30.6 |
| VVX-4072705 | Timely | 5.3 |
| VVX-4149127 | Timely | 20.9 |
| VVX-4414829 | Timely | 8.3 |
| VVX-4423666 | Timely | 11.3 |
| VVX-4742203 | Timely | 38.1 |
| VVX-4882706 | Timely | 4.3 |
| VVX-5204935 | Timely | 11.3 |
| VVX-5322256 | Timely | 11.3 |
| VVX-5418145 | Timely | 8.3 |
| VVX-5550702 | Timely | 8.3 |
| VVX-5846382 | Timely | 5.3 |
| VVX-5962096 | Timely | 8.3 |
| VVZ-1523301 | Timely | 11.3 |
| VVZ-1886225 | Timely | 4.3 |
| VVZ-2094301 | Timely | 11.3 |
| VVZ-3899973 | Timely | 11.3 |
| VVZ-4103322 | Timely | 155.1 |
| VVZ-4210261 | Timely | 8.3 |
| VVZ-4283309 | Timely | 12.6 |
| VVZ-4560250 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VVZ-4641216 | Timely | 8.3 |
| VVZ-4828605 | Timely | 11.3 |
| VVZ-5585490 | Timely | 11.6 |
| VVZ-5603550 | Timely | 9.3 |
| VVZ-5807066 | Timely | 5.3 |
| VVZ-5925621 | Timely | 8.3 |
| VWB-1067957 | Timely | 11.3 |
| VWB-1142394 | Timely | 11.3 |
| VWB-1378946 | Timely | 8.3 |
| VWB-1472828 | Timely | 8.3 |
| VWB-1706681 | Timely | 495.3 |
| VWB-1823125 | Timely | 269.8 |
| VWB-2439985 | Timely | 63.2 |
| VWB-2502204 | Timely | 17.6 |
| VWB-2725167 | Timely | 8.3 |
| VWB-3216778 | Timely | 11.3 |
| VWB-3595458 | Timely | 257.3 |
| VWB-3695977 | Timely | 1.0 |
| VWB-4822110 | Timely | 10.3 |
| VWB-4879722 | Timely | 11.3 |
| VWB-5726501 | Timely | 8.3 |
| VWB-5802087 | Timely | 9.0 |
| VWC-1323691 | Timely | 8.3 |
| VWC-1485776 | Timely | 12.3 |
| VWC-1682433 | Timely | 18.6 |
| VWC-1949599 | Timely | 200.3 |
| VWC-2080602 | Timely | 9.3 |
| VWC-2253378 | Timely | 7.3 |
| VWC-2253989 | Timely | 83.0 |
| VWC-2397911 | Timely | 13.0 |
| VWC-2487511 | Timely | 3.0 |
| VWC-2886981 | Timely | 6.0 |
| VWC-3210046 | Timely | 346.2 |
| VWC-3357825 | Timely | 8.3 |
| VWC-3628384 | Timely | 15.3 |
| VWC-3719650 | Timely | 9.6 |
| VWC-3860902 | Timely | 2.0 |
| VWC-4028785 | Timely | 8.3 |
| VWC-4493164 | Timely | 34.4 |
| VWC-4771407 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VWC-4840294 | Timely | 1,838.6 |
| VWC-5506560 | Timely | 11.3 |
| VWC-5821219 | Timely | 11.3 |
| VWD-1138033 | Timely | 15.6 |
| VWD-2667576 | Timely | 52.4 |
| VWD-4117407 | Timely | 4.0 |
| VWD-4824768 | Timely | 12.3 |
| VWD-5098450 | Timely | 8.3 |
| VWD-5211329 | Timely | 2.0 |
| VWF-1181218 | Timely | 8.3 |
| VWF-1900890 | Timely | 18.6 |
| VWF-1924234 | Timely | 7.3 |
| VWF-2703800 | Timely | 7.3 |
| VWF-2868912 | Timely | 14.3 |
| VWF-2916911 | Timely | 25.6 |
| VWF-2921386 | Timely | 17.3 |
| VWF-3028906 | Timely | 29.0 |
| VWF-3103951 | Timely | 14.6 |
| VWF-3198417 | Timely | 18.6 |
| VWF-3328298 | Timely | 6.0 |
| VWF-3688531 | Timely | 18.6 |
| VWF-3710498 | Timely | 8.3 |
| VWF-3781827 | Timely | 21.9 |
| VWF-4288471 | Timely | 37.1 |
| VWF-4631929 | Timely | 8.3 |
| VWF-5155761 | Timely | 43.6 |
| VWF-5318258 | Timely | 7.3 |
| VWG-1347819 | Timely | 17.9 |
| VWG-2149129 | Timely | 11.6 |
| VWG-2905838 | Timely | 8.3 |
| VWG-4428844 | Timely | 8.0 |
| VWG-4914405 | Timely | 6.0 |
| VWH-1667371 | Timely | 11.6 |
| VWH-2773139 | Timely | 11.3 |
| VWH-3107537 | Timely | 11.3 |
| VWH-3996541 | Timely | 208.0 |
| VWH-4580650 | Timely | 3.0 |
| VWH-4594039 | Timely | 73.7 |
| VWH-4886025 | Timely | 1.0 |
| VWH-4934036 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VWH-4961161 | Timely | 22.9 |
| VWH-5298176 | Timely | 23.2 |
| VWH-5318258 | Timely | 17.6 |
| VWH-5459258 | Timely | 3.0 |
| VWH-5798758 | Timely | 8.3 |
| VWJ-1257934 | Timely | 256.6 |
| VWJ-1320686 | Timely | 8.6 |
| VWJ-1490052 | Timely | 19.6 |
| VWJ-2601409 | Timely | 8.3 |
| VWJ-2987402 | Timely | 57.6 |
| VWJ-3065721 | Timely | 9.3 |
| VWJ-3558720 | Timely | 8.3 |
| VWJ-3585732 | Timely | 4.3 |
| VWJ-3760465 | Timely | 17.9 |
| VWJ-3772568 | Timely | 26.2 |
| VWJ-4383902 | Timely | 8.3 |
| VWJ-4390926 | Timely | 11.3 |
| VWJ-4732158 | Timely | 15.9 |
| VWJ-5219785 | Timely | 14.9 |
| VWJ-5605992 | Timely | 21.6 |
| VWJ-5826633 | Timely | 4.3 |
| VWK-1036205 | Timely | 11.3 |
| VWK-1513903 | Timely | 9.6 |
| VWK-1638471 | Timely | 22.6 |
| VWK-2531834 | Timely | 6.0 |
| VWK-2666307 | Timely | 11.3 |
| VWK-2738875 | Timely | 11.3 |
| VWK-2929522 | Timely | 292.0 |
| VWK-2979970 | Timely | 5.3 |
| VWK-3330236 | Timely | 11.3 |
| VWK-3339936 | Timely | 2.0 |
| VWK-4399966 | Timely | 28.2 |
| VWK-4427599 | Timely | 6.0 |
| VWK-4452220 | Timely | 36.0 |
| VWK-4678769 | Timely | 14.6 |
| VWK-4693077 | Timely | 12.6 |
| VWK-4711201 | Timely | 9.6 |
| VWK-4898476 | Timely | 5.3 |
| VWK-5022340 | Timely | 11.3 |
| VWK-5142059 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VWK-5492536 | Timely | 7.3 |
| VWK-5992867 | Timely | 10.0 |
| VWL-1021501 | Timely | 29.2 |
| VWL-2059264 | Timely | 8.3 |
| VWL-2659262 | Timely | 335.5 |
| VWL-2914342 | Timely | 11.3 |
| VWL-4264928 | Timely | 12.6 |
| VWL-4465743 | Timely | 11.3 |
| VWL-4670820 | Timely | 11.3 |
| VWL-4913774 | Timely | 9.3 |
| VWL-5205618 | Timely | 10.3 |
| VWL-5292078 | Timely | 28,209.0 |
| VWL-5328397 | Timely | 21.9 |
| VWL-5565866 | Timely | 16.6 |
| VWM-1349117 | Timely | 5.3 |
| VWM-2344602 | Timely | 11.3 |
| VWM-2584471 | Timely | 11.3 |
| VWM-2884162 | Timely | 8.3 |
| VWM-3165946 | Timely | 11.3 |
| VWM-3424159 | Timely | 12.3 |
| VWM-4307258 | Timely | 30.6 |
| VWM-4641908 | Timely | 21.6 |
| VWM-4742941 | Timely | 16.6 |
| VWM-5154436 | Timely | 2.0 |
| VWM-5239187 | Timely | 11.3 |
| VWM-5598990 | Timely | 24.9 |
| VWN-1727069 | Timely | 11.3 |
| VWN-1880433 | Timely | 105.3 |
| VWN-1983060 | Timely | 17.2 |
| VWN-2049055 | Timely | 38,793.6 |
| VWN-2245537 | Timely | 12.3 |
| VWN-3410072 | Timely | 273.0 |
| VWN-3925374 | Timely | 8.3 |
| VWN-4140150 | Timely | 29.2 |
| VWN-4591077 | Timely | 11.3 |
| VWN-4633182 | Timely | 11.3 |
| VWN-5430290 | Timely | 11.3 |
| VWN-5573683 | Timely | 2.0 |
| VWP-1371192 | Timely | 8.3 |
| VWP-1461121 | Timely | 20.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VWP-1589369 | Timely | 8.3 |
| VWP-1673467 | Timely | 4.3 |
| VWP-3089761 | Timely | 11.3 |
| VWP-4812379 | Timely | 19.0 |
| VWP-4920218 | Timely | 3.0 |
| VWP-5177017 | Timely | 35.5 |
| VWP-5263912 | Timely | 27.5 |
| VWP-5884529 | Timely | 11.3 |
| VWQ-1153864 | Timely | 11.3 |
| VWQ-1268600 | Timely | 8.3 |
| VWQ-1477026 | Timely | 20.9 |
| VWQ-1682242 | Timely | 8.3 |
| VWQ-1925012 | Timely | 11.0 |
| VWQ-2508001 | Timely | 11.3 |
| VWQ-3102190 | Timely | 8.3 |
| VWQ-3291988 | Timely | 8.3 |
| VWQ-3485065 | Timely | 12.3 |
| VWQ-3682599 | Timely | 8.3 |
| VWQ-3767414 | Timely | 11.3 |
| VWQ-4962476 | Timely | 11.3 |
| VWQ-5093137 | Timely | 11.3 |
| VWQ-5266658 | Timely | 11.3 |
| VWQ-5456273 | Timely | 9.6 |
| VWQ-5640447 | Timely | 16.9 |
| VWR-1249295 | Timely | 23.2 |
| VWR-1532876 | Timely | 24.6 |
| VWR-1536963 | Timely | 2.0 |
| VWR-1763103 | Timely | 4.3 |
| VWR-1823125 | Timely | 12.3 |
| VWR-2446311 | Timely | 9.0 |
| VWR-2474355 | Timely | 8.3 |
| VWR-2871479 | Timely | 2.0 |
| VWR-2877266 | Timely | 362.1 |
| VWR-3234537 | Timely | 11.0 |
| VWR-3348551 | Timely | 8.3 |
| VWR-3856674 | Timely | 11.3 |
| VWR-4303786 | Timely | 11.3 |
| VWR-4390926 | Timely | 11.3 |
| VWR-4930732 | Timely | 8.6 |
| VWR-5001016 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VWR-5374436 | Timely | 14.3 |
| VWS-1106979 | Timely | 13.3 |
| VWS-1945773 | Timely | 18.6 |
| VWS-2136422 | Timely | 3.0 |
| VWS-2388020 | Timely | 606.0 |
| VWS-2508635 | Timely | 13.9 |
| VWS-2879760 | Timely | 11.6 |
| VWS-2995086 | Timely | 15.6 |
| VWS-3563036 | Timely | 8.3 |
| VWS-3938098 | Timely | 18.6 |
| VWS-4579022 | Timely | 53.5 |
| VWS-5086049 | Timely | 18.6 |
| VWS-5272857 | Timely | 11.3 |
| VWS-5324158 | Timely | 8.3 |
| VWS-5421794 | Timely | 8.3 |
| VWS-5428604 | Timely | 11.3 |
| VWS-5565866 | Timely | 7.3 |
| VWS-5692382 | Timely | 18.9 |
| VWS-5936851 | Timely | 11.3 |
| VWT-1139131 | Timely | 9.3 |
| VWT-2222502 | Timely | 11.3 |
| VWT-2526971 | Timely | 8.3 |
| VWT-3487588 | Timely | 310.0 |
| VWT-3736728 | Timely | 2.0 |
| VWT-3864373 | Timely | 8.3 |
| VWT-3931386 | Timely | 11.3 |
| VWT-3966601 | Timely | 4.0 |
| VWT-4062490 | Timely | 8.0 |
| VWT-5019908 | Timely | 4.0 |
| VWT-5149188 | Timely | 8.3 |
| VWT-5203559 | Timely | 1.0 |
| VWT-5479259 | Timely | 8.6 |
| VWT-5568136 | Timely | 8.3 |
| VWT-5625488 | Timely | 11.6 |
| VWT-5774693 | Timely | 11.3 |
| VWV-1306120 | Timely | 1.0 |
| VWV-1330472 | Timely | 8.6 |
| VWV-1337718 | Timely | 88.0 |
| VWV-1414639 | Timely | 3.0 |
| VWV-1455584 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VWV-1673548 | Timely | 2.0 |
| VWV-1938622 | Timely | 21.9 |
| VWV-2264773 | Timely | 4.0 |
| VWV-2880160 | Timely | 32.5 |
| VWV-3037592 | Timely | 19.6 |
| VWV-3253274 | Timely | 15.6 |
| VWV-3943092 | Timely | 18.6 |
| VWV-4192252 | Timely | 11.3 |
| VWV-4469850 | Timely | 15.9 |
| VWV-5040927 | Timely | 18.9 |
| VWV-5445410 | Timely | 378.0 |
| VWV-5631485 | Timely | 11.3 |
| VWW-1272913 | Timely | 15.3 |
| VWW-1492465 | Timely | 11.3 |
| VWW-2029286 | Timely | 2.0 |
| VWW-2034313 | Timely | 42.1 |
| VWW-2114357 | Timely | 8.6 |
| VWW-2534942 | Timely | 2.0 |
| VWW-2542947 | Timely | 14.3 |
| VWW-2553464 | Timely | 15.9 |
| VWW-2708395 | Timely | 11.6 |
| VWW-3307177 | Timely | 19.6 |
| VWW-3310517 | Timely | 11.3 |
| VWW-3412998 | Timely | 29.9 |
| VWW-3768782 | Timely | 11.3 |
| VWW-4475385 | Timely | 13.3 |
| VWW-4501867 | Timely | 276.9 |
| VWW-4672847 | Timely | 8.0 |
| VWW-4953021 | Timely | 2.0 |
| VWW-5024421 | Timely | 8.3 |
| VWW-5158894 | Timely | 18.6 |
| VWW-5310280 | Timely | 11.3 |
| VWX-1092164 | Timely | 11.6 |
| VWX-1247840 | Timely | 8.3 |
| VWX-1351548 | Timely | 7.3 |
| VWX-1737806 | Timely | 20.9 |
| VWX-1854408 | Timely | 18.9 |
| VWX-2391203 | Timely | 7.0 |
| VWX-2689798 | Timely | 8.3 |
| VWX-2694603 | Timely | 14.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VWX-2722171 | Timely | 42.0 |
| VWX-2842326 | Timely | 54.2 |
| VWX-2866269 | Timely | 11.3 |
| VWX-3049954 | Timely | 11.3 |
| VWX-3206636 | Timely | 11.3 |
| VWX-3709718 | Timely | 15.6 |
| VWX-3781827 | Timely | 7.0 |
| VWX-4814106 | Timely | 6.3 |
| VWX-4910816 | Timely | 12.6 |
| VWX-5179663 | Timely | 8.3 |
| VWX-5374807 | Timely | 11.3 |
| VWX-5580405 | Timely | 8.3 |
| VWX-5799919 | Timely | 5.0 |
| VWZ-1179442 | Timely | 20.9 |
| VWZ-1470573 | Timely | 5.3 |
| VWZ-1487000 | Timely | 11.3 |
| VWZ-1908103 | Timely | 5.3 |
| VWZ-1914372 | Timely | 11.3 |
| VWZ-2073669 | Timely | 16.6 |
| VWZ-2077501 | Timely | 1.0 |
| VWZ-2905838 | Timely | 14.9 |
| VWZ-3357825 | Timely | 8.3 |
| VWZ-3976271 | Timely | 7.0 |
| VWZ-3994607 | Timely | 11.3 |
| VWZ-4392122 | Timely | 11.3 |
| VWZ-4823293 | Timely | 11.3 |
| VWZ-5030973 | Timely | 25.8 |
| VWZ-5473557 | Timely | 11.3 |
| VWZ-5937794 | Timely | 259.2 |
| VXB-1246797 | Timely | 18.6 |
| VXB-1698594 | Timely | 12.3 |
| VXB-2380177 | Timely | 8.6 |
| VXB-2839123 | Timely | 8.3 |
| VXB-3112458 | Timely | 7.3 |
| VXB-3151949 | Timely | 8.6 |
| VXB-4103796 | Timely | 39.3 |
| VXB-4344492 | Timely | 18.6 |
| VXB-4374844 | Timely | 22.6 |
| VXB-4993739 | Timely | 6.3 |
| VXB-5077506 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VXB-5079098 | Timely | 11.3 |
| VXB-5690803 | Timely | 4.3 |
| VXB-5775727 | Timely | 14.3 |
| VXC-1272538 | Timely | 9.3 |
| VXC-2058079 | Timely | 12.3 |
| VXC-2997470 | Timely | 8.6 |
| VXC-3258194 | Timely | 18.6 |
| VXC-3889125 | Timely | 9.3 |
| VXC-4147450 | Timely | 11.3 |
| VXC-4340990 | Timely | 8.0 |
| VXC-4519854 | Timely | 12.3 |
| VXC-4635961 | Timely | 11.3 |
| VXC-4984034 | Timely | 11.6 |
| VXC-5006557 | Timely | 11.3 |
| VXC-5100572 | Timely | 11.3 |
| VXC-5118479 | Timely | 12.3 |
| VXC-5188079 | Timely | 23.6 |
| VXC-5209595 | Timely | 204.1 |
| VXC-5285567 | Timely | 13.6 |
| VXC-5297832 | Timely | 8.3 |
| VXC-5824149 | Timely | 3.0 |
| VXC-5955977 | Timely | 9.3 |
| VXD-1198647 | Timely | 10.3 |
| VXD-1696919 | Timely | 11.3 |
| VXD-2121576 | Timely | 18.6 |
| VXD-2260448 | Timely | 7.3 |
| VXD-2546280 | Timely | 7.3 |
| VXD-3139060 | Timely | 16.6 |
| VXD-3191962 | Timely | 11.3 |
| VXD-3488415 | Timely | 8.3 |
| VXD-3879709 | Timely | 6.0 |
| VXD-4561515 | Timely | 3.0 |
| VXD-4564619 | Timely | 7.3 |
| VXD-5136641 | Timely | 13.6 |
| VXD-5250735 | Timely | 18.3 |
| VXD-5374807 | Timely | 260.1 |
| VXD-5505185 | Timely | 11.3 |
| VXD-5658538 | Timely | 25.6 |
| VXD-5701042 | Timely | 12.3 |
| VXD-5839313 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VXD-5901562 | Timely | 11.3 |
| VXF-2586027 | Timely | 6.3 |
| VXF-2844172 | Timely | 11.3 |
| VXF-3473667 | Timely | 3.0 |
| VXF-4004900 | Timely | 20.6 |
| VXF-4539834 | Timely | 4.3 |
| VXF-4550424 | Timely | 4.3 |
| VXF-4806951 | Timely | 49.2 |
| VXF-4924605 | Timely | 83.0 |
| VXF-4941885 | Timely | 15.6 |
| VXF-4978381 | Timely | 133.0 |
| VXF-5106047 | Timely | 4.3 |
| VXF-5136411 | Timely | 63.0 |
| VXF-5439134 | Timely | 207.3 |
| VXF-5704658 | Timely | 11.3 |
| VXF-5882669 | Timely | 2.0 |
| VXG-1170007 | Timely | 9.0 |
| VXG-1237713 | Timely | 8.3 |
| VXG-1417363 | Timely | 15.3 |
| VXG-1543387 | Timely | 206.9 |
| VXG-2077368 | Timely | 5.0 |
| VXG-2249710 | Timely | 339.0 |
| VXG-2266318 | Timely | 11.3 |
| VXG-2458933 | Timely | 8.3 |
| VXG-2569935 | Timely | 4.3 |
| VXG-3240676 | Timely | 151.0 |
| VXG-3318443 | Timely | 1.0 |
| VXG-3729245 | Timely | 8.3 |
| VXG-3888538 | Timely | 18.6 |
| VXG-4876684 | Timely | 308.7 |
| VXG-4972411 | Timely | 33.2 |
| VXG-5541609 | Timely | 8.6 |
| VXG-5684645 | Timely | 3.0 |
| VXG-5838029 | Timely | 8.0 |
| VXH-1769879 | Timely | 11.3 |
| VXH-1965783 | Timely | 8.3 |
| VXH-2260393 | Timely | 11.3 |
| VXH-2358565 | Timely | 10.6 |
| VXH-2904178 | Timely | 24.6 |
| VXH-3151251 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| VXH-3217040 | Timely | 8.3 |
| VXH-3507829 | Timely | 24.9 |
| VXH-4190021 | Timely | 14.6 |
| VXH-4960596 | Timely | 11.3 |
| VXH-5657166 | Timely | 12.9 |
| VXH-5800961 | Timely | 11.3 |
| VXH-5843666 | Timely | 8.3 |
| VXH-5900226 | Timely | 36.5 |
| VXJ-1606898 | Timely | 21.6 |
| VXJ-2060042 | Timely | 11.3 |
| VXJ-2259432 | Timely | 14.0 |
| VXJ-2812068 | Timely | 31.0 |
| VXJ-3220359 | Timely | 100.6 |
| VXJ-3421514 | Timely | 3.0 |
| VXJ-4147307 | Timely | 14.6 |
| VXJ-4645760 | Timely | 12.3 |
| VXJ-5523298 | Timely | 9.3 |
| VXK-1084466 | Timely | 12.6 |
| VXK-1385131 | Timely | 5.3 |
| VXK-1542803 | Timely | 14.6 |
| VXK-2000656 | Timely | 8.3 |
| VXK-2056157 | Timely | 11.3 |
| VXK-2378316 | Timely | 11.3 |
| VXK-2400921 | Timely | 8.3 |
| VXK-2490239 | Timely | 16.3 |
| VXK-2818951 | Timely | 19.9 |
| VXK-3114988 | Timely | 8.3 |
| VXK-3131583 | Timely | 14.6 |
| VXK-4144734 | Timely | 4.3 |
| VXK-4408626 | Timely | 155.6 |
| VXK-5185839 | Timely | 25.2 |
| VXK-5573822 | Timely | 8.3 |
| VXK-5858106 | Timely | 18.2 |
| VXK-5898130 | Timely | 8.3 |
| VXL-1488790 | Timely | 3.0 |
| VXL-1707037 | Timely | 13.3 |
| VXL-2146722 | Timely | 17.6 |
| VXL-2205115 | Timely | 8.0 |
| VXL-2395135 | Timely | 15.3 |
| VXL-2537735 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VXL-3569115 | Timely | 14.6 |
| VXL-3866763 | Timely | 11.3 |
| VXL-4050151 | Timely | 29.9 |
| VXL-4075745 | Timely | 11.3 |
| VXL-4339832 | Timely | 116.3 |
| VXL-4653222 | Timely | 7.3 |
| VXL-4784997 | Timely | 11.3 |
| VXL-4817383 | Timely | 8.3 |
| VXL-5519559 | Timely | 4.3 |
| VXL-5571352 | Timely | 11.3 |
| VXL-5982357 | Timely | 12.6 |
| VXM-1177288 | Timely | 8.3 |
| VXM-1802682 | Timely | 8.0 |
| VXM-2149129 | Timely | 5.3 |
| VXM-2166563 | Timely | 3.0 |
| VXM-2460817 | Timely | 29.2 |
| VXM-2531899 | Timely | 39.0 |
| VXM-2551957 | Timely | 8.3 |
| VXM-2725848 | Timely | 9.3 |
| VXM-3386109 | Timely | 5.3 |
| VXM-3837958 | Timely | 9.3 |
| VXM-4326050 | Timely | 8.3 |
| VXM-4408281 | Timely | 37,910.2 |
| VXM-4467631 | Timely | 4.3 |
| VXM-4546584 | Timely | 275.5 |
| VXM-4682484 | Timely | 19.9 |
| VXM-5343229 | Timely | 28.6 |
| VXM-5461952 | Timely | 8.3 |
| VXM-5577212 | Timely | 20.9 |
| VXM-5706102 | Timely | 11.3 |
| VXM-5721863 | Timely | 26.6 |
| VXM-5742432 | Timely | 8.3 |
| VXM-5908898 | Timely | 19.6 |
| VXM-5945866 | Timely | 2.0 |
| VXN-1182314 | Timely | 11.3 |
| VXN-1245176 | Timely | 383.0 |
| VXN-1569702 | Timely | 12.3 |
| VXN-1673467 | Timely | 8.3 |
| VXN-2020567 | Timely | 47.5 |
| VXN-2712507 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VXN-2803857 | Timely | 8.3 |
| VXN-3283427 | Timely | 30.5 |
| VXN-3367199 | Timely | 21.9 |
| VXN-4271661 | Timely | 3.0 |
| VXN-4351637 | Timely | 6.0 |
| VXN-4372030 | Timely | 20.9 |
| VXN-5205215 | Timely | 23.6 |
| VXN-5379848 | Timely | 8.3 |
| VXN-5835729 | Timely | 8.3 |
| VXP-1449320 | Timely | 10.3 |
| VXP-1456112 | Timely | 20.9 |
| VXP-1662044 | Timely | 17.0 |
| VXP-2235772 | Timely | 195.1 |
| VXP-3555555 | Timely | 4.0 |
| VXQ-1463471 | Timely | 8.3 |
| VXQ-1834162 | Timely | 3.0 |
| VXQ-2646965 | Timely | 8.3 |
| VXQ-3106855 | Timely | 4.3 |
| VXQ-3272556 | Timely | 15.6 |
| VXQ-3482761 | Timely | 3.0 |
| VXQ-3520197 | Timely | 8.3 |
| VXQ-3616930 | Timely | 18.6 |
| VXQ-3733622 | Timely | 20.9 |
| VXQ-3954517 | Timely | 8.0 |
| VXQ-4073807 | Timely | 11.6 |
| VXQ-4390926 | Timely | 9.3 |
| VXQ-5137064 | Timely | 23.6 |
| VXQ-5373758 | Timely | 11.3 |
| VXQ-5505185 | Timely | 1.0 |
| VXQ-5945480 | Timely | 8.3 |
| VXR-2149129 | Timely | 17.6 |
| VXR-2678689 | Timely | 161.7 |
| VXR-2712210 | Timely | 11.3 |
| VXR-4235188 | Timely | 8.6 |
| VXR-4748295 | Timely | 8.3 |
| VXR-4893640 | Timely | 1.0 |
| VXR-4905305 | Timely | 10.0 |
| VXR-5460175 | Timely | 15.9 |
| VXR-5890307 | Timely | 19.9 |
| VXS-1788978 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VXS-1903205 | Timely | 19.9 |
| VXS-2184554 | Timely | 26.9 |
| VXS-2426027 | Timely | 5.3 |
| VXS-2512566 | Timely | 11.3 |
| VXS-2738875 | Timely | 18.6 |
| VXS-3804994 | Timely | 5.3 |
| VXS-3927907 | Timely | 19.3 |
| VXS-3964973 | Timely | 20.2 |
| VXS-4083668 | Timely | 8.6 |
| VXS-4084056 | Timely | 22.6 |
| VXS-4323746 | Timely | 5.3 |
| VXS-5157071 | Timely | 39.9 |
| VXS-5230669 | Timely | 18.6 |
| VXS-5670022 | Timely | 11.3 |
| VXS-5849869 | Timely | 8.3 |
| VXT-1541648 | Timely | 2.0 |
| VXT-1666006 | Timely | 11.3 |
| VXT-1737806 | Timely | 10.3 |
| VXT-2333384 | Timely | 4.0 |
| VXT-3808623 | Timely | 18.9 |
| VXT-4087107 | Timely | 11.3 |
| VXT-4288726 | Timely | 17.6 |
| VXT-4427326 | Timely | 14.3 |
| VXT-4647139 | Timely | 8.3 |
| VXT-4742203 | Timely | 11.3 |
| VXT-4962694 | Timely | 274.3 |
| VXT-4999920 | Timely | 11.3 |
| VXT-5119177 | Timely | 6.0 |
| VXT-5195287 | Timely | 48.5 |
| VXT-5923075 | Timely | 4.0 |
| VXV-1141098 | Timely | 6.0 |
| VXV-1630338 | Timely | 5.3 |
| VXV-1659797 | Timely | 19.6 |
| VXV-2058042 | Timely | 5.3 |
| VXV-2508001 | Timely | 10.6 |
| VXV-2692281 | Timely | 8.6 |
| VXV-2773458 | Timely | 321.0 |
| VXV-3887745 | Timely | 8.3 |
| VXV-3894300 | Timely | 8.3 |
| VXV-4144734 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VXV-4725984 | Timely | 28.8 |
| VXV-5251720 | Timely | 8.3 |
| VXV-5279285 | Timely | 13.3 |
| VXV-5301785 | Timely | 8.3 |
| VXW-2890211 | Timely | 11.3 |
| VXW-3071012 | Timely | 1.0 |
| VXW-4103796 | Timely | 235.2 |
| VXW-4162021 | Timely | 8.3 |
| VXW-4208717 | Timely | 20.6 |
| VXW-4308048 | Timely | 8.3 |
| VXW-5266405 | Timely | 11.6 |
| VXW-5497839 | Timely | 8.3 |
| VXW-5830162 | Timely | 11.3 |
| VXW-5861202 | Timely | 11.3 |
| VXW-5917292 | Timely | 19.6 |
| VXX-1494693 | Timely | 20.6 |
| VXX-1518713 | Timely | 6.0 |
| VXX-1673467 | Timely | 8.3 |
| VXX-2645157 | Timely | 11.6 |
| VXX-3140850 | Timely | 11.3 |
| VXX-3226206 | Timely | 11.3 |
| VXX-3956377 | Timely | 11.3 |
| VXX-4373601 | Timely | 15.3 |
| VXX-4893984 | Timely | 8.3 |
| VXX-5080908 | Timely | 11.3 |
| VXX-5852616 | Timely | 83.0 |
| VXX-5920189 | Timely | 8.3 |
| VXZ-1117390 | Timely | 11.0 |
| VXZ-1669221 | Timely | 12.6 |
| VXZ-1705262 | Timely | 11.3 |
| VXZ-1996526 | Timely | 21.3 |
| VXZ-2247708 | Timely | 13.3 |
| VXZ-2565595 | Timely | 40.2 |
| VXZ-2775194 | Timely | 18.9 |
| VXZ-3036885 | Timely | 238.6 |
| VXZ-3291834 | Timely | 8.3 |
| VXZ-3671632 | Timely | 23.2 |
| VXZ-4136647 | Timely | 4.0 |
| VXZ-4299033 | Timely | 8.3 |
| VXZ-4465585 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VXZ-4527010 | Timely | 7.3 |
| VXZ-4610172 | Timely | 2.0 |
| VXZ-4862007 | Timely | 11.3 |
| VXZ-5267998 | Timely | 25.3 |
| VZB-1631032 | Timely | 8.3 |
| VZB-2817401 | Timely | 9.3 |
| VZB-3389192 | Timely | 21.6 |
| VZB-3996541 | Timely | 11.3 |
| VZB-4313067 | Timely | 276.2 |
| VZB-4675593 | Timely | 27.5 |
| VZB-5100550 | Timely | 3.0 |
| VZB-5142724 | Timely | 11.3 |
| VZB-5580881 | Timely | 21.0 |
| VZB-5586785 | Timely | 8.3 |
| VZB-5833830 | Timely | 8.3 |
| VZC-2139144 | Timely | 83.0 |
| VZC-2358295 | Timely | 10.3 |
| VZC-2881755 | Timely | 10.3 |
| VZC-2958837 | Timely | 10.3 |
| VZC-3424595 | Timely | 13.6 |
| VZC-3890452 | Timely | 27.9 |
| VZC-4527779 | Timely | 4.0 |
| VZC-4629913 | Timely | 11.3 |
| VZC-5061739 | Timely | 20.9 |
| VZC-5393272 | Timely | 209.1 |
| VZD-1282120 | Timely | 6.3 |
| VZD-1316564 | Timely | 83.0 |
| VZD-1960494 | Timely | 8.3 |
| VZD-2272709 | Timely | 10.6 |
| VZD-2505230 | Timely | 21.2 |
| VZD-2930806 | Timely | 8.3 |
| VZD-3529860 | Timely | 4.0 |
| VZD-3575315 | Timely | 256.6 |
| VZD-3917384 | Timely | 8.3 |
| VZD-4019517 | Timely | 9.6 |
| VZD-4344580 | Timely | 8.3 |
| VZD-4437690 | Timely | 2.0 |
| VZD-4674612 | Timely | 26.9 |
| VZD-5133468 | Timely | 30.9 |
| VZD-5229985 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VZD-5519559 | Timely | 202.0 |
| VZD-5577794 | Timely | 8.3 |
| VZF-1032345 | Timely | 18.3 |
| VZF-2762159 | Timely | 26.9 |
| VZF-2817401 | Timely | 43.5 |
| VZF-3363415 | Timely | 8.6 |
| VZF-3418410 | Timely | 11.3 |
| VZF-3485350 | Timely | 260.1 |
| VZF-3559725 | Timely | 2.0 |
| VZF-4640819 | Timely | 10.6 |
| VZF-5469402 | Timely | 15.9 |
| VZF-5487308 | Timely | 8.3 |
| VZF-5898130 | Timely | 17.6 |
| VZG-1064889 | Timely | 19.9 |
| VZG-1085746 | Timely | 11.3 |
| VZG-1615320 | Timely | 25.6 |
| VZG-2023759 | Timely | 2.0 |
| VZG-2090879 | Timely | 8.3 |
| VZG-2979941 | Timely | 7.0 |
| VZG-3213094 | Timely | 8.3 |
| VZG-3345361 | Timely | 6.3 |
| VZG-3438330 | Timely | 2.0 |
| VZG-3841100 | Timely | 222.6 |
| VZG-4354224 | Timely | 23.6 |
| VZG-4618425 | Timely | 29.2 |
| VZG-4779943 | Timely | 11.3 |
| VZG-4876557 | Timely | 8.0 |
| VZG-5288347 | Timely | 6.0 |
| VZG-5494065 | Timely | 18.6 |
| VZG-5583496 | Timely | 1.0 |
| VZG-5922260 | Timely | 303.1 |
| VZH-1288832 | Timely | 4.3 |
| VZH-1638206 | Timely | 3.0 |
| VZH-1820684 | Timely | 6.3 |
| VZH-2158360 | Timely | 15.3 |
| VZH-2934531 | Timely | 1.0 |
| VZH-3379382 | Timely | 38.9 |
| VZH-3720849 | Timely | 12.6 |
| VZH-3887847 | Timely | 12.3 |
| VZH-4575654 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VZH-5659411 | Timely | 19.2 |
| VZH-5842586 | Timely | 4.0 |
| VZJ-2208914 | Timely | 8.3 |
| VZJ-2210849 | Timely | 4.0 |
| VZJ-2271933 | Timely | 7.3 |
| VZJ-3179150 | Timely | 8.3 |
| VZJ-3684582 | Timely | 8.3 |
| VZJ-4501231 | Timely | 11.3 |
| VZJ-4590754 | Timely | 18.6 |
| VZJ-4702732 | Timely | 5.3 |
| VZJ-5702498 | Timely | 8.6 |
| VZJ-5937846 | Timely | 177.0 |
| VZJ-5962073 | Timely | 12.6 |
| VZK-1027446 | Timely | 236.9 |
| VZK-1415049 | Timely | 401.4 |
| VZK-2076321 | Timely | 302.5 |
| VZK-2322665 | Timely | 10.3 |
| VZK-2375951 | Timely | 11.3 |
| VZK-2454327 | Timely | 11.3 |
| VZK-3042159 | Timely | 35.9 |
| VZK-3119672 | Timely | 3.0 |
| VZK-3165660 | Timely | 13.3 |
| VZK-3484566 | Timely | 206.7 |
| VZK-5046866 | Timely | 199.0 |
| VZK-5529232 | Timely | 14.6 |
| VZK-5561428 | Timely | 4.0 |
| VZL-1816999 | Timely | 5.0 |
| VZL-2220719 | Timely | 12.6 |
| VZL-2271933 | Timely | 11.3 |
| VZL-2390224 | Timely | 4.3 |
| VZL-2585475 | Timely | 8.3 |
| VZL-3672934 | Timely | 1.0 |
| VZL-3856659 | Timely | 4.3 |
| VZL-4190349 | Timely | 8.3 |
| VZL-4587986 | Timely | 4.3 |
| VZL-4826181 | Timely | 12.3 |
| VZL-5098051 | Timely | 28.2 |
| VZL-5154436 | Timely | 13.3 |
| VZL-5257845 | Timely | 18.6 |
| VZM-1334034 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VZM-1354603 | Timely | 11.3 |
| VZM-1389881 | Timely | 49.6 |
| VZM-1734622 | Timely | 23.6 |
| VZM-1873154 | Timely | 8.3 |
| VZM-1939376 | Timely | 8.6 |
| VZM-2090488 | Timely | 10.3 |
| VZM-2550754 | Timely | 12.6 |
| VZM-2569482 | Timely | 8.0 |
| VZM-3100843 | Timely | 11.3 |
| VZM-3607055 | Timely | 8.3 |
| VZM-3696923 | Timely | 4.3 |
| VZM-3720251 | Timely | 24.3 |
| VZM-4181828 | Timely | 11.3 |
| VZM-4541875 | Timely | 7.0 |
| VZM-4542872 | Timely | 355.7 |
| VZM-4656450 | Timely | 9.3 |
| VZM-5310439 | Timely | 29.0 |
| VZM-5656294 | Timely | 408.0 |
| VZN-1093980 | Timely | 6.0 |
| VZN-1116865 | Timely | 11.6 |
| VZN-1313995 | Timely | 46.1 |
| VZN-1612040 | Timely | 7.3 |
| VZN-1989456 | Timely | 23.6 |
| VZN-2481099 | Timely | 4.0 |
| VZN-2835435 | Timely | 285.8 |
| VZN-2994493 | Timely | 12.3 |
| VZN-3003555 | Timely | 221.7 |
| VZN-3206636 | Timely | 31.5 |
| VZN-3402133 | Timely | 1.0 |
| VZN-3765344 | Timely | 9.3 |
| VZN-4345367 | Timely | 1,321.3 |
| VZN-5548994 | Timely | 18.6 |
| VZP-1046583 | Timely | 8.3 |
| VZP-1146182 | Timely | 40.5 |
| VZP-1361326 | Timely | 1.0 |
| VZP-1495111 | Timely | 21.9 |
| VZP-1775487 | Timely | 18.6 |
| VZP-1803289 | Timely | 188.2 |
| VZP-2253540 | Timely | 4.3 |
| VZP-2750852 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VZP-2871479 | Timely | 7.0 |
| VZP-2924939 | Timely | 14.9 |
| VZP-4346815 | Timely | 8.0 |
| VZP-4706431 | Timely | 4.3 |
| VZP-4748295 | Timely | 21.0 |
| VZP-4898951 | Timely | 7.3 |
| VZP-4909381 | Timely | 11.3 |
| VZP-5487050 | Timely | 184.9 |
| VZP-5584185 | Timely | 11.3 |
| VZP-5892240 | Timely | 16.6 |
| VZQ-2065420 | Timely | 11.3 |
| VZQ-2192669 | Timely | 11.3 |
| VZQ-2205115 | Timely | 5.0 |
| VZQ-2208040 | Timely | 8.3 |
| VZQ-2346892 | Timely | 219.9 |
| VZQ-2687700 | Timely | 11.3 |
| VZQ-2853225 | Timely | 11.3 |
| VZQ-3749767 | Timely | 18.6 |
| VZQ-4136740 | Timely | 71.5 |
| VZQ-4370587 | Timely | 9.3 |
| VZQ-4711243 | Timely | 10.3 |
| VZQ-5031512 | Timely | 22.6 |
| VZR-1236987 | Timely | 9.3 |
| VZR-2063577 | Timely | 11.3 |
| VZR-2227046 | Timely | 11.3 |
| VZR-2406737 | Timely | 11.3 |
| VZR-2636959 | Timely | 23.9 |
| VZR-2701488 | Timely | 42.0 |
| VZR-2834969 | Timely | 12.3 |
| VZR-3204537 | Timely | 8.3 |
| VZR-3391366 | Timely | 12.3 |
| VZR-4029883 | Timely | 17.9 |
| VZR-4041820 | Timely | 1.0 |
| VZR-4407554 | Timely | 12.6 |
| VZR-4584270 | Timely | 16.6 |
| VZR-4594039 | Timely | 8.3 |
| VZR-5650424 | Timely | 253.4 |
| VZR-5745881 | Timely | 5.3 |
| VZS-1450053 | Timely | 8.3 |
| VZS-2800196 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VZS-2982147 | Timely | 8.6 |
| VZS-3177323 | Timely | 11.3 |
| VZS-3895189 | Timely | 8.3 |
| VZS-4029883 | Timely | 19.6 |
| VZS-4239739 | Timely | 5.3 |
| VZS-4369353 | Timely | 3.0 |
| VZS-4490188 | Timely | 17.9 |
| VZS-4514731 | Timely | 4.3 |
| VZS-4684781 | Timely | 28.9 |
| VZS-5134297 | Timely | 8.3 |
| VZS-5166009 | Timely | 11.3 |
| VZS-5791993 | Timely | 11.3 |
| VZS-5898133 | Timely | 47.2 |
| VZT-1393125 | Timely | 7.3 |
| VZT-1913416 | Timely | 261.8 |
| VZT-2110404 | Timely | 11.3 |
| VZT-2235625 | Timely | 11.3 |
| VZT-2474355 | Timely | 5.3 |
| VZT-3274155 | Timely | 5.0 |
| VZT-4026747 | Timely | 8.3 |
| VZT-4870064 | Timely | 11.3 |
| VZT-5681461 | Timely | 8.3 |
| VZT-5740748 | Timely | 8.3 |
| VZV-1121324 | Timely | 254.0 |
| VZV-1255415 | Timely | 13.3 |
| VZV-1468135 | Timely | 4.3 |
| VZV-1535429 | Timely | 1.0 |
| VZV-2053460 | Timely | 11.3 |
| VZV-2142668 | Timely | 4.3 |
| VZV-2235631 | Timely | 14.6 |
| VZV-2303055 | Timely | 9.0 |
| VZV-2530093 | Timely | 11.3 |
| VZV-2648748 | Timely | 8.3 |
| VZV-3318443 | Timely | 11.3 |
| VZV-3779067 | Timely | 28.9 |
| VZV-4352075 | Timely | 11.3 |
| VZV-4517753 | Timely | 226.5 |
| VZV-4705879 | Timely | 4.3 |
| VZV-5006665 | Timely | 238.8 |
| VZV-5054208 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VZV-5198989 | Timely | 16.6 |
| VZV-5495102 | Timely | 11.3 |
| VZV-5961203 | Timely | 19.9 |
| VZW-1246443 | Timely | 4.3 |
| VZW-1563339 | Timely | 65.0 |
| VZW-1974983 | Timely | 102.0 |
| VZW-2426667 | Timely | 11.3 |
| VZW-2951386 | Timely | 9.3 |
| VZW-3020806 | Timely | 17.9 |
| VZW-3098823 | Timely | 5.3 |
| VZW-3248554 | Timely | 8.3 |
| VZW-3488415 | Timely | 14.6 |
| VZW-3799167 | Timely | 7.0 |
| VZW-4124754 | Timely | 11.3 |
| VZW-4345002 | Timely | 8.0 |
| VZW-4455259 | Timely | 18.9 |
| VZW-5288023 | Timely | 7.0 |
| VZX-1208468 | Timely | 26.6 |
| VZX-1303172 | Timely | 6.3 |
| VZX-1304692 | Timely | 8.3 |
| VZX-1636730 | Timely | 12.6 |
| VZX-1738347 | Timely | 16.6 |
| VZX-1755229 | Timely | 8.6 |
| VZX-1796004 | Timely | 267.9 |
| VZX-2194507 | Timely | 4.3 |
| VZX-2343358 | Timely | 4.3 |
| VZX-2594777 | Timely | 7.3 |
| VZX-2634090 | Timely | 30.0 |
| VZX-2726193 | Timely | 8.3 |
| VZX-4631769 | Timely | 4.3 |
| VZX-5250375 | Timely | 14.3 |
| VZX-5730005 | Timely | 8.3 |
| VZZ-1018478 | Timely | 4,743.0 |
| VZZ-2014681 | Timely | 22.9 |
| VZZ-2192053 | Timely | 299.7 |
| VZZ-2225844 | Timely | 10.3 |
| VZZ-2659262 | Timely | 18.0 |
| VZZ-3002599 | Timely | 11.3 |
| VZZ-3005071 | Timely | 22.6 |
| VZZ-3106855 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| VZZ-4278873 | Timely | 21.0 |
| VZZ-4393265 | Timely | 12.3 |
| VZZ-4532162 | Timely | 132.3 |
| VZZ-4533636 | Timely | 8.3 |
| VZZ-5066742 | Timely | 44.8 |
| VZZ-5338249 | Timely | 8.3 |
| WBB-1492465 | Timely | 78.1 |
| WBB-1784856 | Timely | 8.6 |
| WBB-2062721 | Timely | 8.3 |
| WBB-2074951 | Timely | 11.3 |
| WBB-2308526 | Timely | 8.3 |
| WBB-2636959 | Timely | 11.3 |
| WBB-2647522 | Timely | 311.9 |
| WBB-2929522 | Timely | 13.9 |
| WBB-3380692 | Timely | 3.0 |
| WBB-3446287 | Timely | 8.3 |
| WBB-3450125 | Timely | 2.0 |
| WBB-4007337 | Timely | 1.0 |
| WBB-4743375 | Timely | 239.9 |
| WBB-5457174 | Timely | 289.0 |
| WBB-5853856 | Timely | 287.3 |
| WBC-1111566 | Timely | 4.0 |
| WBC-1278732 | Timely | 20.6 |
| WBC-1778459 | Timely | 13.3 |
| WBC-2029286 | Timely | 2.0 |
| WBC-2513848 | Timely | 8.3 |
| WBC-2595174 | Timely | 18.6 |
| WBC-2843976 | Timely | 14.3 |
| WBC-2965861 | Timely | 8.3 |
| WBC-3356215 | Timely | 12.3 |
| WBC-4442953 | Timely | 9.0 |
| WBC-4781723 | Timely | 5.3 |
| WBC-5948984 | Timely | 12.3 |
| WBD-1081825 | Timely | 42.0 |
| WBD-1569653 | Timely | 8.3 |
| WBD-1656576 | Timely | 5.3 |
| WBD-2119652 | Timely | 8.3 |
| WBD-2183379 | Timely | 24.6 |
| WBD-2439985 | Timely | 8.3 |
| WBD-3214133 | Timely | 25.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WBD-3391568 | Timely | 18.9 |
| WBD-3888587 | Timely | 8.3 |
| WBD-3936473 | Timely | 11.3 |
| WBD-4065965 | Timely | 3.0 |
| WBD-4371795 | Timely | 17.3 |
| WBD-4459804 | Timely | 8.3 |
| WBD-4708570 | Timely | 10.6 |
| WBD-5184903 | Timely | 11.3 |
| WBD-5266405 | Timely | 10.3 |
| WBD-5670022 | Timely | 1.0 |
| WBF-1134654 | Timely | 260.1 |
| WBF-1152552 | Timely | 11.6 |
| WBF-1183023 | Timely | 14.6 |
| WBF-1404313 | Timely | 20.2 |
| WBF-2156806 | Timely | 12.9 |
| WBF-2231021 | Timely | 291.9 |
| WBF-2271177 | Timely | 8.3 |
| WBF-2660965 | Timely | 7.0 |
| WBF-3050918 | Timely | 5.0 |
| WBF-3103951 | Timely | 2.0 |
| WBF-3450270 | Timely | 11.3 |
| WBF-3857549 | Timely | 8.3 |
| WBF-4011033 | Timely | 8.0 |
| WBF-4620372 | Timely | 62.0 |
| WBF-5311289 | Timely | 8.6 |
| WBF-5532277 | Timely | 21.6 |
| WBF-5670139 | Timely | 8.0 |
| WBF-5916225 | Timely | 1.0 |
| WBG-1415129 | Timely | 1.0 |
| WBG-1633398 | Timely | 17.9 |
| WBG-1743705 | Timely | 14.6 |
| WBG-1816743 | Timely | 11.3 |
| WBG-1975185 | Timely | 11.3 |
| WBG-2253939 | Timely | 18.6 |
| WBG-3002599 | Timely | 13.6 |
| WBG-5142480 | Timely | 8.3 |
| WBG-5226127 | Timely | 11.3 |
| WBG-5320150 | Timely | 8.3 |
| WBG-5390345 | Timely | 11.3 |
| WBG-5582464 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WBG-5760950 | Timely | 14.3 |
| WBH-1135155 | Timely | 18.6 |
| WBH-1562597 | Timely | 22.9 |
| WBH-1562801 | Timely | 13.0 |
| WBH-1570245 | Timely | 8.3 |
| WBH-1718145 | Timely | 11.3 |
| WBH-2008148 | Timely | 8.3 |
| WBH-2083813 | Timely | 346.0 |
| WBH-2141121 | Timely | 8.3 |
| WBH-2576409 | Timely | 220.7 |
| WBH-2581351 | Timely | 3.0 |
| WBH-2585666 | Timely | 8.6 |
| WBH-3061206 | Timely | 19.6 |
| WBH-3390355 | Timely | 4.0 |
| WBH-3630892 | Timely | 8.3 |
| WBH-3816993 | Timely | 11.3 |
| WBH-3867648 | Timely | 12.3 |
| WBH-4142165 | Timely | 38.6 |
| WBH-4198291 | Timely | 8.6 |
| WBH-4256417 | Timely | 15.3 |
| WBH-4415823 | Timely | 2.0 |
| WBH-4597926 | Timely | 1.0 |
| WBH-4646133 | Timely | 5.3 |
| WBH-4819337 | Timely | 8.3 |
| WBH-5109445 | Timely | 4.3 |
| WBH-5571352 | Timely | 9.0 |
| WBH-5972136 | Timely | 8.3 |
| WBJ-1186902 | Timely | 20.6 |
| WBJ-1485776 | Timely | 15.6 |
| WBJ-1622477 | Timely | 11.3 |
| WBJ-1998773 | Timely | 23.0 |
| WBJ-2035726 | Timely | 2.0 |
| WBJ-2058079 | Timely | 9.3 |
| WBJ-2944822 | Timely | 18.6 |
| WBJ-4017102 | Timely | 29.3 |
| WBJ-4111689 | Timely | 25.9 |
| WBJ-4427862 | Timely | 3.0 |
| WBJ-4572522 | Timely | 239.8 |
| WBK-1192474 | Timely | 20.9 |
| WBK-2059879 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WBK-2640809 | Timely | 13.6 |
| WBK-3357240 | Timely | 17.9 |
| WBK-3720849 | Timely | 19.6 |
| WBK-3994607 | Timely | 18.6 |
| WBK-4010210 | Timely | 11.3 |
| WBK-4251701 | Timely | 18.6 |
| WBK-5035690 | Timely | 313.0 |
| WBK-5200937 | Timely | 8.3 |
| WBK-5800214 | Timely | 11.3 |
| WBK-5958423 | Timely | 11.3 |
| WBL-1006842 | Timely | 11.3 |
| WBL-1028608 | Timely | 12.3 |
| WBL-1322463 | Timely | 11.6 |
| WBL-2846245 | Timely | 17.6 |
| WBL-2924061 | Timely | 11.6 |
| WBL-3058807 | Timely | 11.3 |
| WBL-3203832 | Timely | 5.3 |
| WBL-4168552 | Timely | 11.3 |
| WBL-5382490 | Timely | 21.6 |
| WBL-5491114 | Timely | 83.0 |
| WBM-1464445 | Timely | 23.2 |
| WBM-1652897 | Timely | 129.4 |
| WBM-1742068 | Timely | 420.0 |
| WBM-2174221 | Timely | 29.5 |
| WBM-2255038 | Timely | 8.3 |
| WBM-2337460 | Timely | 8.3 |
| WBM-3427698 | Timely | 18.6 |
| WBM-3747483 | Timely | 4.3 |
| WBM-3805576 | Timely | 8.3 |
| WBM-4226662 | Timely | 7.3 |
| WBM-4575654 | Timely | 4.3 |
| WBM-4903742 | Timely | 11.3 |
| WBN-1236987 | Timely | 15.3 |
| WBN-1820813 | Timely | 4.3 |
| WBN-2267018 | Timely | 17.6 |
| WBN-2290421 | Timely | 13.9 |
| WBN-2362146 | Timely | 86.5 |
| WBN-3110315 | Timely | 47.1 |
| WBN-3214133 | Timely | 11.6 |
| WBN-3237334 | Timely | 279.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| WBN-3513075 | Timely | 16.0 |
| WBN-3518521 | Timely | 25.9 |
| WBN-3968139 | Timely | 8.0 |
| WBN-4859388 | Timely | 8.3 |
| WBN-4923185 | Timely | 4.0 |
| WBN-5381253 | Timely | 8.3 |
| WBN-5680981 | Timely | 8.3 |
| WBP-1351548 | Timely | 6.0 |
| WBP-1499759 | Timely | 309.6 |
| WBP-1817711 | Timely | 9.3 |
| WBP-2272709 | Timely | 33.9 |
| WBP-2958837 | Timely | 6.3 |
| WBP-3348551 | Timely | 17.6 |
| WBP-3426891 | Timely | 11.3 |
| WBP-3796896 | Timely | 998.0 |
| WBP-5307877 | Timely | 12.3 |
| WBP-5356965 | Timely | 9.0 |
| WBP-5411790 | Timely | 53.0 |
| WBP-5940886 | Timely | 14.9 |
| WBP-5973102 | Timely | 266.7 |
| WBQ-1333429 | Timely | 88.0 |
| WBQ-1427922 | Timely | 13.0 |
| WBQ-2449878 | Timely | 2.0 |
| WBQ-2702555 | Timely | 4.3 |
| WBQ-2932018 | Timely | 8.3 |
| WBQ-3305827 | Timely | 10.6 |
| WBQ-3318840 | Timely | 214.2 |
| WBQ-3754139 | Timely | 153.8 |
| WBQ-4069764 | Timely | 15.3 |
| WBQ-4121030 | Timely | 18.2 |
| WBQ-4922151 | Timely | 30.5 |
| WBQ-5173239 | Timely | 346.6 |
| WBQ-5177871 | Timely | 228.4 |
| WBQ-5461952 | Timely | 269.5 |
| WBQ-5908154 | Timely | 26.2 |
| WBR-1135647 | Timely | 11.3 |
| WBR-1328683 | Timely | 1.0 |
| WBR-1701759 | Timely | 14.3 |
| WBR-1704174 | Timely | 3.0 |
| WBR-1733502 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WBR-1885282 | Timely | 8.3 |
| WBR-2076321 | Timely | 3.0 |
| WBR-2259006 | Timely | 8.3 |
| WBR-2992263 | Timely | 11.3 |
| WBR-3460043 | Timely | 210.6 |
| WBR-3771734 | Timely | 3.0 |
| WBR-4223685 | Timely | 74.7 |
| WBR-4618823 | Timely | 11.3 |
| WBR-4679930 | Timely | 8.3 |
| WBR-4841593 | Timely | 11.3 |
| WBR-5181148 | Timely | 9.0 |
| WBR-5961476 | Timely | 17.6 |
| WBS-1917271 | Timely | 11.3 |
| WBS-2977285 | Timely | 11.3 |
| WBS-4434194 | Timely | 8.3 |
| WBS-4665845 | Timely | 5.3 |
| WBS-4668527 | Timely | 11.3 |
| WBS-4727147 | Timely | 20.6 |
| WBS-4959641 | Timely | 16.6 |
| WBS-5321269 | Timely | 8.3 |
| WBS-5425866 | Timely | 15.3 |
| WBT-2253989 | Timely | 8.3 |
| WBT-2521310 | Timely | 11.3 |
| WBT-2698006 | Timely | 11.6 |
| WBT-2781948 | Timely | 68.2 |
| WBT-3857549 | Timely | 15.9 |
| WBT-4063324 | Timely | 18.6 |
| WBT-4226662 | Timely | 8.3 |
| WBT-4824768 | Timely | 30.6 |
| WBT-5013242 | Timely | 11.3 |
| WBT-5066317 | Timely | 8.3 |
| WBT-5382483 | Timely | 19.3 |
| WBT-5697311 | Timely | 24.6 |
| WBT-5796218 | Timely | 8.3 |
| WBV-1759562 | Timely | 5.3 |
| WBV-2075949 | Timely | 9.3 |
| WBV-2730180 | Timely | 14.3 |
| WBV-3975731 | Timely | 21.9 |
| WBV-4067911 | Timely | 4.3 |
| WBV-5145814 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WBV-5210387 | Timely | 238.2 |
| WBV-5777070 | Timely | 157.0 |
| WBW-1411737 | Timely | 51.0 |
| WBW-1851565 | Timely | 5.0 |
| WBW-2053643 | Timely | 20.6 |
| WBW-2175173 | Timely | 19.2 |
| WBW-3337083 | Timely | 4.0 |
| WBW-4065965 | Timely | 49.2 |
| WBW-4491088 | Timely | 13.3 |
| WBW-4744574 | Timely | 11.3 |
| WBW-5096374 | Timely | 6,204.5 |
| WBW-5257188 | Timely | 11.6 |
| WBX-1035223 | Timely | 8.3 |
| WBX-1556761 | Timely | 160.2 |
| WBX-1779986 | Timely | 5.3 |
| WBX-1785696 | Timely | 22.9 |
| WBX-2200887 | Timely | 8.3 |
| WBX-2945856 | Timely | 22.6 |
| WBX-3331549 | Timely | 11.3 |
| WBX-3527657 | Timely | 5.3 |
| WBX-4326576 | Timely | 16.9 |
| WBX-4381068 | Timely | 1.0 |
| WBX-4809841 | Timely | 8.3 |
| WBX-4905305 | Timely | 15.3 |
| WBX-4991820 | Timely | 32.5 |
| WBX-5236553 | Timely | 6.0 |
| WBX-5469295 | Timely | 205.2 |
| WBX-5672719 | Timely | 23.0 |
| WBX-5908154 | Timely | 28.0 |
| WBX-5939264 | Timely | 22.6 |
| WBZ-1359205 | Timely | 17.6 |
| WBZ-1608643 | Timely | 11.3 |
| WBZ-2406594 | Timely | 5.3 |
| WBZ-2533266 | Timely | 1.0 |
| WBZ-3132940 | Timely | 8.3 |
| WBZ-3466578 | Timely | 3.0 |
| WBZ-3678574 | Timely | 8.3 |
| WBZ-3808623 | Timely | 21.6 |
| WBZ-4224142 | Timely | 8.6 |
| WBZ-4259596 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| WBZ-4307857 | Timely | 11.3 |
| WBZ-4545419 | Timely | 11.0 |
| WBZ-5658538 | Timely | 12.3 |
| WCB-1785915 | Timely | 78.0 |
| WCB-2241731 | Timely | 1.0 |
| WCB-2321783 | Timely | 19.6 |
| WCB-2331253 | Timely | 8.3 |
| WCB-2652686 | Timely | 11.3 |
| WCB-3039825 | Timely | 137.0 |
| WCB-3112011 | Timely | 3.0 |
| WCB-3450270 | Timely | 38.3 |
| WCB-3881602 | Timely | 5.3 |
| WCB-4188949 | Timely | 19.3 |
| WCB-4462512 | Timely | 8.3 |
| WCB-4714619 | Timely | 26.6 |
| WCB-4795921 | Timely | 18.6 |
| WCB-5975022 | Timely | 11.3 |
| WCC-1234311 | Timely | 93.1 |
| WCC-2307898 | Timely | 4.0 |
| WCC-2879016 | Timely | 153.6 |
| WCC-2993740 | Timely | 11.3 |
| WCC-3111001 | Timely | 15.6 |
| WCC-3214153 | Timely | 11.3 |
| WCC-3503236 | Timely | 20.9 |
| WCC-3624847 | Timely | 8.3 |
| WCC-4046926 | Timely | 1.0 |
| WCC-4561992 | Timely | 2.0 |
| WCC-4596103 | Timely | 18.6 |
| WCC-5116887 | Timely | 4.0 |
| WCC-5603887 | Timely | 26.2 |
| WCD-1378946 | Timely | 14.6 |
| WCD-2503015 | Timely | 318.9 |
| WCD-2868668 | Timely | 11.3 |
| WCD-2926831 | Timely | 11.3 |
| WCD-3563036 | Timely | 6.3 |
| WCD-3748159 | Timely | 3.0 |
| WCD-4034380 | Timely | 8.3 |
| WCD-4274701 | Timely | 26.2 |
| WCD-4359330 | Timely | 178.3 |
| WCD-4447269 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WCD-4454098 | Timely | 20.6 |
| WCD-4943737 | Timely | 208.7 |
| WCD-5062869 | Timely | 180.3 |
| WCD-5468953 | Timely | 2,940.0 |
| WCF-1772335 | Timely | 11.3 |
| WCF-1871472 | Timely | 148.3 |
| WCF-2827838 | Timely | 11.3 |
| WCF-3579513 | Timely | 276.2 |
| WCF-4184161 | Timely | 8.3 |
| WCF-4326050 | Timely | 21.2 |
| WCF-4364067 | Timely | 8.3 |
| WCF-4437690 | Timely | 64.8 |
| WCF-4727147 | Timely | 6.0 |
| WCF-4787033 | Timely | 5.0 |
| WCF-4935195 | Timely | 11.3 |
| WCF-5197449 | Timely | 7.3 |
| WCF-5553916 | Timely | 4.3 |
| WCG-1040083 | Timely | 8.3 |
| WCG-1578293 | Timely | 11.3 |
| WCG-2485181 | Timely | 1.0 |
| WCG-2829837 | Timely | 7.3 |
| WCG-3263511 | Timely | 8.3 |
| WCG-3437040 | Timely | 11.3 |
| WCG-4446713 | Timely | 11.3 |
| WCG-4932304 | Timely | 11.3 |
| WCG-5127831 | Timely | 11.3 |
| WCG-5923075 | Timely | 22.3 |
| WCH-1888073 | Timely | 11.3 |
| WCH-1988173 | Timely | 9.6 |
| WCH-2087643 | Timely | 11.3 |
| WCH-2595229 | Timely | 7.0 |
| WCH-3870675 | Timely | 6.0 |
| WCH-4231041 | Timely | 9.6 |
| WCH-4375845 | Timely | 11.3 |
| WCH-4380527 | Timely | 8.0 |
| WCH-4532084 | Timely | 5.0 |
| WCH-4685129 | Timely | 5.3 |
| WCH-4936190 | Timely | 16.6 |
| WCJ-1006549 | Timely | 9.6 |
| WCJ-1499759 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WCJ-1843199 | Timely | 4.0 |
| WCJ-1985506 | Timely | 4.3 |
| WCJ-2060042 | Timely | 13.3 |
| WCJ-2303274 | Timely | 11.3 |
| WCJ-2667296 | Timely | 83.0 |
| WCJ-3447745 | Timely | 15.6 |
| WCJ-3534138 | Timely | 10.3 |
| WCJ-3593875 | Timely | 4.3 |
| WCJ-3599176 | Timely | 35.5 |
| WCJ-4008895 | Timely | 10.0 |
| WCJ-4329444 | Timely | 129.2 |
| WCJ-4903742 | Timely | 8.6 |
| WCJ-5303075 | Timely | 11.3 |
| WCJ-5320067 | Timely | 8.3 |
| WCJ-5478753 | Timely | 8.3 |
| WCK-1272232 | Timely | 8.3 |
| WCK-1345198 | Timely | 8.3 |
| WCK-2507232 | Timely | 11.3 |
| WCK-2621640 | Timely | 4.3 |
| WCK-2915457 | Timely | 11.6 |
| WCK-3057355 | Timely | 8.3 |
| WCK-3265425 | Timely | 8.3 |
| WCK-3329084 | Timely | 3.0 |
| WCK-3454423 | Timely | 11.6 |
| WCK-3457591 | Timely | 15.3 |
| WCK-3539589 | Timely | 5.0 |
| WCK-3984735 | Timely | 30.3 |
| WCK-4012628 | Timely | 353.0 |
| WCK-4265883 | Timely | 4.3 |
| WCK-4777977 | Timely | 11.3 |
| WCK-5104325 | Timely | 8.3 |
| WCK-5309028 | Timely | 8.3 |
| WCK-5502801 | Timely | 9.6 |
| WCK-5539980 | Timely | 11.3 |
| WCK-5904343 | Timely | 12.6 |
| WCL-1071525 | Timely | 11.3 |
| WCL-2370958 | Timely | 8.6 |
| WCL-3183220 | Timely | 27.0 |
| WCL-3303888 | Timely | 11.0 |
| WCL-3576161 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WCL-3726669 | Timely | 8.3 |
| WCL-3879369 | Timely | 10.6 |
| WCL-3951293 | Timely | 11.3 |
| WCL-3970383 | Timely | 189.8 |
| WCL-4063324 | Timely | 11.3 |
| WCL-4210261 | Timely | 10.3 |
| WCL-4325633 | Timely | 8.3 |
| WCL-4758776 | Timely | 1.0 |
| WCL-4829332 | Timely | 88.0 |
| WCL-5001139 | Timely | 8.3 |
| WCL-5965855 | Timely | 23.0 |
| WCL-5991930 | Timely | 15.3 |
| WCM-1548776 | Timely | 11.3 |
| WCM-1813807 | Timely | 16.6 |
| WCM-2721376 | Timely | 1.0 |
| WCM-2747191 | Timely | 28.2 |
| WCM-3636994 | Timely | 8.6 |
| WCM-4203814 | Timely | 8.3 |
| WCM-4416592 | Timely | 1.0 |
| WCM-4514174 | Timely | 8.0 |
| WCM-4682484 | Timely | 11.3 |
| WCM-4697257 | Timely | 12.3 |
| WCM-4791692 | Timely | 16.6 |
| WCM-5052324 | Timely | 427.3 |
| WCM-5142480 | Timely | 3.0 |
| WCM-5155565 | Timely | 30.0 |
| WCM-5292170 | Timely | 12.6 |
| WCM-5759588 | Timely | 11.3 |
| WCN-1154662 | Timely | 11.6 |
| WCN-1271008 | Timely | 32.9 |
| WCN-1426041 | Timely | 8.3 |
| WCN-1553545 | Timely | 8.6 |
| WCN-1672490 | Timely | 4.0 |
| WCN-1773432 | Timely | 13.6 |
| WCN-1867778 | Timely | 8.3 |
| WCN-1986550 | Timely | 11.3 |
| WCN-2366442 | Timely | 16.3 |
| WCN-2491626 | Timely | 9.3 |
| WCN-2608904 | Timely | 7.3 |
| WCN-2984333 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WCN-3161856 | Timely | 11.3 |
| WCN-3517405 | Timely | 282.0 |
| WCN-4494095 | Timely | 8.3 |
| WCN-4563480 | Timely | 7.3 |
| WCN-4926403 | Timely | 254.9 |
| WCN-4974056 | Timely | 8.3 |
| WCN-5140754 | Timely | 12.3 |
| WCN-5271086 | Timely | 21.9 |
| WCN-5554014 | Timely | 19.9 |
| WCN-5562843 | Timely | 8.3 |
| WCN-5651818 | Timely | 12.6 |
| WCN-5665393 | Timely | 11.3 |
| WCP-1016187 | Timely | 2.0 |
| WCP-1062936 | Timely | 74.7 |
| WCP-1711374 | Timely | 17.6 |
| WCP-1939564 | Timely | 12.9 |
| WCP-2369629 | Timely | 23.6 |
| WCP-2435445 | Timely | 5.0 |
| WCP-3245144 | Timely | 6.0 |
| WCP-3689230 | Timely | 8.3 |
| WCP-3716430 | Timely | 296.0 |
| WCP-3991288 | Timely | 14.9 |
| WCP-4416592 | Timely | 11.3 |
| WCP-4685129 | Timely | 21.6 |
| WCP-5153649 | Timely | 2.0 |
| WCP-5487755 | Timely | 81.9 |
| WCQ-1345313 | Timely | 4.0 |
| WCQ-1356779 | Timely | 27.3 |
| WCQ-1399842 | Timely | 11.6 |
| WCQ-1447816 | Timely | 250.0 |
| WCQ-2156806 | Timely | 11.3 |
| WCQ-2269613 | Timely | 9.6 |
| WCQ-2812092 | Timely | 8.3 |
| WCQ-3377935 | Timely | 126.0 |
| WCQ-3927907 | Timely | 12.6 |
| WCQ-3959179 | Timely | 185.4 |
| WCQ-4046403 | Timely | 304.1 |
| WCQ-4897863 | Timely | 15.3 |
| WCQ-5043686 | Timely | 182.4 |
| WCQ-5149655 | Timely | 41.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WCQ-5621401 | Timely | 259.5 |
| WCR-1246443 | Timely | 33.2 |
| WCR-1517571 | Timely | 26.2 |
| WCR-1741160 | Timely | 8.3 |
| WCR-3249340 | Timely | 8.6 |
| WCR-3295970 | Timely | 8.3 |
| WCR-3882648 | Timely | 11.3 |
| WCR-4385339 | Timely | 208.5 |
| WCR-5050630 | Timely | 339.0 |
| WCR-5086434 | Timely | 7.3 |
| WCR-5178956 | Timely | 8.3 |
| WCR-5226127 | Timely | 11.3 |
| WCR-5863138 | Timely | 49.8 |
| WCS-1192905 | Timely | 1.0 |
| WCS-1967489 | Timely | 29.9 |
| WCS-2904178 | Timely | 9.0 |
| WCS-3253274 | Timely | 8.3 |
| WCS-3274945 | Timely | 23.6 |
| WCS-3568221 | Timely | 1.0 |
| WCS-3858300 | Timely | 14.6 |
| WCS-3895279 | Timely | 8.3 |
| WCS-4182121 | Timely | 11.3 |
| WCS-4988614 | Timely | 7.0 |
| WCS-5612684 | Timely | 18.3 |
| WCS-5665393 | Timely | 15.6 |
| WCS-5992867 | Timely | 8.3 |
| WCT-1099455 | Timely | 11.6 |
| WCT-3283288 | Timely | 8.3 |
| WCT-3360065 | Timely | 8.3 |
| WCT-3481286 | Timely | 1.0 |
| WCT-3589453 | Timely | 236.0 |
| WCT-4065002 | Timely | 7.3 |
| WCT-4226980 | Timely | 18.6 |
| WCT-4685634 | Timely | 11.3 |
| WCT-4688508 | Timely | 4.3 |
| WCT-5019519 | Timely | 18.6 |
| WCT-5195287 | Timely | 83.0 |
| WCT-5543702 | Timely | 4.3 |
| WCT-5828229 | Timely | 20.9 |
| WCV-1265108 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WCV-1764729 | Timely | 80.0 |
| WCV-1869343 | Timely | 98.8 |
| WCV-1958892 | Timely | 4.0 |
| WCV-2016813 | Timely | 266.1 |
| WCV-2400451 | Timely | 308.8 |
| WCV-3009266 | Timely | 11.3 |
| WCV-3063834 | Timely | 8.3 |
| WCV-3425374 | Timely | 6.3 |
| WCV-3895689 | Timely | 30.6 |
| WCV-4224844 | Timely | 12.6 |
| WCV-4489526 | Timely | 220,811.6 |
| WCV-4631322 | Timely | 12.9 |
| WCV-4701719 | Timely | 3.0 |
| WCV-4914405 | Timely | 11.3 |
| WCV-5250013 | Timely | 15.6 |
| WCV-5334534 | Timely | 8.3 |
| WCV-5670139 | Timely | 8.3 |
| WCV-5900977 | Timely | 11.3 |
| WCV-5939264 | Timely | 9.3 |
| WCW-1034442 | Timely | 11.3 |
| WCW-1498847 | Timely | 325.5 |
| WCW-2307898 | Timely | 4.3 |
| WCW-2505230 | Timely | 22.9 |
| WCW-2886981 | Timely | 8.3 |
| WCW-3132105 | Timely | 18.9 |
| WCW-3205273 | Timely | 11.6 |
| WCW-4073206 | Timely | 15.3 |
| WCW-4311022 | Timely | 11.3 |
| WCW-4512243 | Timely | 8.6 |
| WCW-5006557 | Timely | 40.9 |
| WCW-5761430 | Timely | 31.8 |
| WCX-1470222 | Timely | 35.2 |
| WCX-2030058 | Timely | 11.3 |
| WCX-2252895 | Timely | 3.0 |
| WCX-2430360 | Timely | 11.3 |
| WCX-2491626 | Timely | 12.3 |
| WCX-2770647 | Timely | 8.3 |
| WCX-4264878 | Timely | 18.0 |
| WCX-4402688 | Timely | 16.9 |
| WCX-4725745 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WCX-4946586 | Timely | 2.0 |
| WCX-4960687 | Timely | 8.3 |
| WCX-5113899 | Timely | 11.3 |
| WCX-5745881 | Timely | 8.3 |
| WCZ-1244068 | Timely | 339.0 |
| WCZ-1678054 | Timely | 11.3 |
| WCZ-2015707 | Timely | 11.3 |
| WCZ-2240992 | Timely | 11.0 |
| WCZ-2977548 | Timely | 15.3 |
| WCZ-3241026 | Timely | 12.3 |
| WCZ-3322088 | Timely | 8.3 |
| WCZ-3511936 | Timely | 4.0 |
| WCZ-3526633 | Timely | 11.3 |
| WCZ-3719583 | Timely | 9.3 |
| WCZ-3720437 | Timely | 11.3 |
| WCZ-4682911 | Timely | 27.9 |
| WCZ-4691752 | Timely | 11.3 |
| WCZ-4782284 | Timely | 11.3 |
| WCZ-5261420 | Timely | 11.3 |
| WCZ-5636691 | Timely | 11.3 |
| WCZ-5816006 | Timely | 4.0 |
| WCZ-5900226 | Timely | 135.6 |
| WCZ-5970616 | Timely | 239.4 |
| WDB-1261148 | Timely | 4.0 |
| WDB-2101022 | Timely | 11.3 |
| WDB-2637290 | Timely | 6.0 |
| WDB-4535933 | Timely | 5.0 |
| WDB-4589168 | Timely | 11.3 |
| WDB-4753223 | Timely | 12.3 |
| WDB-4758990 | Timely | 18.9 |
| WDB-4842139 | Timely | 14.6 |
| WDB-5321912 | Timely | 18.6 |
| WDB-5327846 | Timely | 5.3 |
| WDB-5382490 | Timely | 1.0 |
| WDB-5460175 | Timely | 4.0 |
| WDB-5949295 | Timely | 8.0 |
| WDC-1246430 | Timely | 11.3 |
| WDC-1568616 | Timely | 8.3 |
| WDC-1898934 | Timely | 11.3 |
| WDC-2012634 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WDC-2015707 | Timely | 21.6 |
| WDC-2047123 | Timely | 7.3 |
| WDC-2244327 | Timely | 22.9 |
| WDC-2466514 | Timely | 7.3 |
| WDC-2765441 | Timely | 11.3 |
| WDC-2822968 | Timely | 11.3 |
| WDC-2925409 | Timely | 130.4 |
| WDC-2957662 | Timely | 36.8 |
| WDC-3135591 | Timely | 26.6 |
| WDC-3176694 | Timely | 4.0 |
| WDC-3324127 | Timely | 9.6 |
| WDC-4017255 | Timely | 8.0 |
| WDC-4048711 | Timely | 8.3 |
| WDC-4756484 | Timely | 8.3 |
| WDC-4906580 | Timely | 12.9 |
| WDC-5064464 | Timely | 123.3 |
| WDC-5152586 | Timely | 8.3 |
| WDC-5171179 | Timely | 5.0 |
| WDC-5217877 | Timely | 10.0 |
| WDC-5461852 | Timely | 7.3 |
| WDC-5952977 | Timely | 12.0 |
| WDD-1037024 | Timely | 306.1 |
| WDD-1186902 | Timely | 11.6 |
| WDD-1416212 | Timely | 19.9 |
| WDD-1494693 | Timely | 1.0 |
| WDD-1729235 | Timely | 11.3 |
| WDD-1983060 | Timely | 4.0 |
| WDD-3026940 | Timely | 8.3 |
| WDD-3075789 | Timely | 5.3 |
| WDD-3116793 | Timely | 11.3 |
| WDD-4130311 | Timely | 18.9 |
| WDD-4618823 | Timely | 1.0 |
| WDD-5480327 | Timely | 23.6 |
| WDD-5652790 | Timely | 11.3 |
| WDD-5680981 | Timely | 11.3 |
| WDD-5873476 | Timely | 12.3 |
| WDF-1135336 | Timely | 212.1 |
| WDF-2046681 | Timely | 8.0 |
| WDF-2137344 | Timely | 8.3 |
| WDF-2328860 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WDF-2358565 | Timely | 7.3 |
| WDF-3780910 | Timely | 9.3 |
| WDF-3784770 | Timely | 5.0 |
| WDF-4341256 | Timely | 11.3 |
| WDF-4444831 | Timely | 1.0 |
| WDF-4502543 | Timely | 5.3 |
| WDF-4513192 | Timely | 11.3 |
| WDF-4808613 | Timely | 23.5 |
| WDF-5017716 | Timely | 8.3 |
| WDF-5472906 | Timely | 32.2 |
| WDF-5790997 | Timely | 21.0 |
| WDF-5981918 | Timely | 27.9 |
| WDG-1502202 | Timely | 12.3 |
| WDG-1956783 | Timely | 18.6 |
| WDG-2183379 | Timely | 7.0 |
| WDG-2680910 | Timely | 24.6 |
| WDG-3036101 | Timely | 380.4 |
| WDG-3569176 | Timely | 8.3 |
| WDG-3710313 | Timely | 17.6 |
| WDG-4251701 | Timely | 8.6 |
| WDG-4618425 | Timely | 11.3 |
| WDG-4647139 | Timely | 17.6 |
| WDG-4953021 | Timely | 1.0 |
| WDG-5019639 | Timely | 5.3 |
| WDG-5201673 | Timely | 16.3 |
| WDG-5917292 | Timely | 18.6 |
| WDH-1474780 | Timely | 11.3 |
| WDH-1735100 | Timely | 8.6 |
| WDH-2091189 | Timely | 11.3 |
| WDH-2138126 | Timely | 8.6 |
| WDH-2178491 | Timely | 11.3 |
| WDH-2384278 | Timely | 12.6 |
| WDH-2534434 | Timely | 7.3 |
| WDH-2650148 | Timely | 12.3 |
| WDH-3294522 | Timely | 9.3 |
| WDH-3678691 | Timely | 15.6 |
| WDH-4220491 | Timely | 8.6 |
| WDH-4267251 | Timely | 14.0 |
| WDH-4310869 | Timely | 11.6 |
| WDH-4534021 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WDH-5515719 | Timely | 11.3 |
| WDH-5659751 | Timely | 8.3 |
| WDJ-1359205 | Timely | 8.6 |
| WDJ-1623842 | Timely | 4.3 |
| WDJ-2460852 | Timely | 8.3 |
| WDJ-2578905 | Timely | 13.6 |
| WDJ-3331985 | Timely | 6.3 |
| WDJ-3472838 | Timely | 12.3 |
| WDJ-4271836 | Timely | 272.7 |
| WDJ-4329782 | Timely | 11.6 |
| WDJ-4667760 | Timely | 8.3 |
| WDJ-4738412 | Timely | 12.6 |
| WDJ-5698486 | Timely | 18.3 |
| WDJ-5804404 | Timely | 11.3 |
| WDJ-5972889 | Timely | 11.6 |
| WDK-1899968 | Timely | 223.4 |
| WDK-2050508 | Timely | 11.3 |
| WDK-2101693 | Timely | 9.3 |
| WDK-2430855 | Timely | 210.2 |
| WDK-2524403 | Timely | 11.3 |
| WDK-2883368 | Timely | 11.6 |
| WDK-4520163 | Timely | 11.3 |
| WDK-4641216 | Timely | 17.3 |
| WDK-5197156 | Timely | 18.6 |
| WDK-5219009 | Timely | 30.5 |
| WDK-5564793 | Timely | 11.6 |
| WDK-5637307 | Timely | 24.9 |
| WDL-1203775 | Timely | 11.3 |
| WDL-1232214 | Timely | 11.3 |
| WDL-1479343 | Timely | 11.3 |
| WDL-2709660 | Timely | 23.6 |
| WDL-2856879 | Timely | 4.3 |
| WDL-2891167 | Timely | 8.3 |
| WDL-2895291 | Timely | 24.2 |
| WDL-3671632 | Timely | 97.0 |
| WDL-3982786 | Timely | 20.0 |
| WDL-4201646 | Timely | 1.0 |
| WDL-4291841 | Timely | 23.2 |
| WDL-4383902 | Timely | 11.3 |
| WDL-4428825 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WDL-4472573 | Timely | 6.3 |
| WDL-4766641 | Timely | 1.0 |
| WDL-5410601 | Timely | 325.7 |
| WDL-5670022 | Timely | 11.3 |
| WDL-5818176 | Timely | 8.3 |
| WDM-1152557 | Timely | 9.0 |
| WDM-1183059 | Timely | 6.0 |
| WDM-1683801 | Timely | 11.3 |
| WDM-2226665 | Timely | 115.6 |
| WDM-2506158 | Timely | 8.3 |
| WDM-3371095 | Timely | 18.6 |
| WDM-3393680 | Timely | 6.0 |
| WDM-3896373 | Timely | 11.3 |
| WDM-5027998 | Timely | 23.9 |
| WDM-5029552 | Timely | 10.6 |
| WDM-5140927 | Timely | 11.3 |
| WDM-5736625 | Timely | 275.6 |
| WDM-5736721 | Timely | 11.3 |
| WDN-1415487 | Timely | 16.9 |
| WDN-1911054 | Timely | 37.2 |
| WDN-1916957 | Timely | 8.3 |
| WDN-2208265 | Timely | 3.0 |
| WDN-2319805 | Timely | 11.3 |
| WDN-3007867 | Timely | 11.3 |
| WDN-3923753 | Timely | 23.2 |
| WDN-4618085 | Timely | 20.6 |
| WDN-5011380 | Timely | 15.6 |
| WDN-5095134 | Timely | 8.3 |
| WDN-5945134 | Timely | 12.6 |
| WDP-1386021 | Timely | 8.3 |
| WDP-1916324 | Timely | 14.6 |
| WDP-2046223 | Timely | 1.0 |
| WDP-2072454 | Timely | 190.0 |
| WDP-2174587 | Timely | 11.3 |
| WDP-2255211 | Timely | 8.3 |
| WDP-2285715 | Timely | 8.3 |
| WDP-2728315 | Timely | 11.3 |
| WDP-3793039 | Timely | 33.9 |
| WDP-3955112 | Timely | 11.3 |
| WDP-4181877 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WDP-4312962 | Timely | 53.0 |
| WDP-4553870 | Timely | 15.6 |
| WDP-4584272 | Timely | 11.3 |
| WDP-4749580 | Timely | 9.6 |
| WDP-5101617 | Timely | 7.3 |
| WDP-5393304 | Timely | 235.4 |
| WDQ-1161228 | Timely | 8.3 |
| WDQ-1204766 | Timely | 8.3 |
| WDQ-2032385 | Timely | 11.3 |
| WDQ-2207521 | Timely | 16.6 |
| WDQ-2312707 | Timely | 8.3 |
| WDQ-2965404 | Timely | 11.3 |
| WDQ-3093341 | Timely | 8.6 |
| WDQ-3919038 | Timely | 295.7 |
| WDQ-5236446 | Timely | 8.3 |
| WDQ-5807066 | Timely | 26.6 |
| WDR-1200030 | Timely | 37.1 |
| WDR-2192053 | Timely | 12.9 |
| WDR-2332611 | Timely | 14.3 |
| WDR-2493004 | Timely | 18.6 |
| WDR-2705780 | Timely | 11.3 |
| WDR-2960372 | Timely | 8.3 |
| WDR-3020024 | Timely | 8.3 |
| WDR-3082135 | Timely | 207.0 |
| WDR-3840935 | Timely | 4.3 |
| WDR-4018358 | Timely | 61.0 |
| WDR-4899286 | Timely | 8.0 |
| WDR-5098215 | Timely | 11.3 |
| WDR-5185639 | Timely | 11.3 |
| WDR-5634971 | Timely | 56.2 |
| WDR-5766266 | Timely | 8.3 |
| WDS-2983114 | Timely | 8.3 |
| WDS-3111001 | Timely | 13.6 |
| WDS-3300225 | Timely | 17.0 |
| WDS-3377007 | Timely | 4.3 |
| WDS-3444040 | Timely | 18.3 |
| WDS-3790563 | Timely | 56.5 |
| WDS-4064204 | Timely | 6.0 |
| WDS-5583496 | Timely | 8.3 |
| WDS-5589407 | Timely | 41.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WDS-5965081 | Timely | 24.9 |
| WDT-1026174 | Timely | 14.3 |
| WDT-2126915 | Timely | 8.3 |
| WDT-2718463 | Timely | 214.6 |
| WDT-2885874 | Timely | 11.3 |
| WDT-4199876 | Timely | 8.3 |
| WDT-4289930 | Timely | 16.6 |
| WDT-4526546 | Timely | 29.0 |
| WDT-4925366 | Timely | 4.3 |
| WDT-4963596 | Timely | 8.0 |
| WDT-5100572 | Timely | 5.3 |
| WDT-5302848 | Timely | 313.9 |
| WDT-5493786 | Timely | 8.3 |
| WDV-1169342 | Timely | 9.3 |
| WDV-1358262 | Timely | 10.3 |
| WDV-1831124 | Timely | 16.6 |
| WDV-1908103 | Timely | 7.3 |
| WDV-2070822 | Timely | 9.6 |
| WDV-2426475 | Timely | 41.5 |
| WDV-2536781 | Timely | 5.3 |
| WDV-2780830 | Timely | 12.6 |
| WDV-3119126 | Timely | 15.6 |
| WDV-3599504 | Timely | 1,228.3 |
| WDV-4042335 | Timely | 14.6 |
| WDV-4067911 | Timely | 16.6 |
| WDV-4978939 | Timely | 11.3 |
| WDW-1455584 | Timely | 39.2 |
| WDW-1465357 | Timely | 23.6 |
| WDW-1763103 | Timely | 369.8 |
| WDW-2172128 | Timely | 11.3 |
| WDW-2288844 | Timely | 8.3 |
| WDW-2701366 | Timely | 26.9 |
| WDW-3039033 | Timely | 4.0 |
| WDW-3528425 | Timely | 20.9 |
| WDW-3624847 | Timely | 4.0 |
| WDW-3857549 | Timely | 12.6 |
| WDW-4131537 | Timely | 5.3 |
| WDW-4534021 | Timely | 1.0 |
| WDW-4681974 | Timely | 4.3 |
| WDW-5086536 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WDW-5299412 | Timely | 33.9 |
| WDW-5804927 | Timely | 35.6 |
| WDW-5808308 | Timely | 4.3 |
| WDX-1122945 | Timely | 8.3 |
| WDX-1326095 | Timely | 8.3 |
| WDX-1557413 | Timely | 11.3 |
| WDX-1986127 | Timely | 16.6 |
| WDX-2160835 | Timely | 275.9 |
| WDX-2496735 | Timely | 32.6 |
| WDX-3060793 | Timely | 13.6 |
| WDX-3503821 | Timely | 15.6 |
| WDX-4405391 | Timely | 11.3 |
| WDX-5543893 | Timely | 283.6 |
| WDX-5962073 | Timely | 16.6 |
| WDX-5984136 | Timely | 11.3 |
| WDZ-1280194 | Timely | 10.3 |
| WDZ-1313863 | Timely | 11.3 |
| WDZ-1340958 | Timely | 12.3 |
| WDZ-1496283 | Timely | 252.9 |
| WDZ-1555538 | Timely | 8.3 |
| WDZ-2751783 | Timely | 235.0 |
| WDZ-2924419 | Timely | 24.9 |
| WDZ-3769441 | Timely | 14.6 |
| WDZ-3988076 | Timely | 4.3 |
| WDZ-4915654 | Timely | 11.3 |
| WDZ-5019519 | Timely | 5.3 |
| WDZ-5807066 | Timely | 11.3 |
| WDZ-5890897 | Timely | 17.6 |
| WFB-1454809 | Timely | 145.6 |
| WFB-1578826 | Timely | 31.2 |
| WFB-1733857 | Timely | 58.9 |
| WFB-2429203 | Timely | 8.3 |
| WFB-2997819 | Timely | 22.9 |
| WFB-3673708 | Timely | 21.6 |
| WFB-4459996 | Timely | 1.0 |
| WFB-4625300 | Timely | 13.3 |
| WFB-4701719 | Timely | 8.0 |
| WFB-4745733 | Timely | 1.0 |
| WFB-4921236 | Timely | 8.3 |
| WFB-5543190 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| WFC-1057352 | Timely | 18.9 |
| WFC-1099269 | Timely | 22.9 |
| WFC-1383463 | Timely | 11.3 |
| WFC-1440972 | Timely | 119.5 |
| WFC-1594935 | Timely | 23.9 |
| WFC-1610680 | Timely | 13.3 |
| WFC-1818468 | Timely | 3,360.0 |
| WFC-2055359 | Timely | 8.3 |
| WFC-2330430 | Timely | 11.3 |
| WFC-2634090 | Timely | 1.0 |
| WFC-2776568 | Timely | 8.3 |
| WFC-3048405 | Timely | 11.3 |
| WFC-3103951 | Timely | 11.0 |
| WFC-3111515 | Timely | 8.6 |
| WFC-3607359 | Timely | 305.7 |
| WFC-3865219 | Timely | 4.0 |
| WFC-3925396 | Timely | 287.5 |
| WFC-3997415 | Timely | 191.0 |
| WFC-4277341 | Timely | 230.4 |
| WFC-4294605 | Timely | 11.3 |
| WFC-4561593 | Timely | 11.6 |
| WFC-5489243 | Timely | 296.0 |
| WFC-5491103 | Timely | 8.6 |
| WFC-5624132 | Timely | 8.3 |
| WFC-5714626 | Timely | 11.3 |
| WFC-5775620 | Timely | 9.3 |
| WFC-5795417 | Timely | 53.9 |
| WFD-1321077 | Timely | 12.3 |
| WFD-1426190 | Timely | 357.0 |
| WFD-1785915 | Timely | 36.0 |
| WFD-1879611 | Timely | 5.0 |
| WFD-2096500 | Timely | 18.2 |
| WFD-2565651 | Timely | 10.3 |
| WFD-2970077 | Timely | 4.3 |
| WFD-3265425 | Timely | 6.3 |
| WFD-3689230 | Timely | 5.0 |
| WFD-4393624 | Timely | 296.3 |
| WFD-4653222 | Timely | 18.6 |
| WFD-4777063 | Timely | 20.6 |
| WFD-4889402 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WFD-5319951 | Timely | 147.3 |
| WFD-5701362 | Timely | 13.6 |
| WFD-5707152 | Timely | 641.0 |
| WFD-5915111 | Timely | 3.0 |
| WFF-1152552 | Timely | 11.3 |
| WFF-1999113 | Timely | 234.1 |
| WFF-2059659 | Timely | 5.3 |
| WFF-3178977 | Timely | 11.3 |
| WFF-3241576 | Timely | 11.3 |
| WFF-3966794 | Timely | 221.5 |
| WFF-4135613 | Timely | 11.3 |
| WFF-4188949 | Timely | 13.3 |
| WFF-4426817 | Timely | 4.0 |
| WFF-4507719 | Timely | 193.5 |
| WFF-4629105 | Timely | 24.9 |
| WFF-4777053 | Timely | 8.3 |
| WFF-4910565 | Timely | 18.6 |
| WFF-5068620 | Timely | 11.3 |
| WFF-5354292 | Timely | 23.6 |
| WFF-5848994 | Timely | 8.3 |
| WFF-5884153 | Timely | 8.3 |
| WFF-5987234 | Timely | 8.6 |
| WFG-2439985 | Timely | 8.3 |
| WFG-2468279 | Timely | 8.6 |
| WFG-3397920 | Timely | 5.3 |
| WFG-4099950 | Timely | 17.9 |
| WFG-4486137 | Timely | 4.3 |
| WFG-4710558 | Timely | 8.3 |
| WFG-4727690 | Timely | 18.3 |
| WFG-5876539 | Timely | 11.3 |
| WFH-1577913 | Timely | 8.3 |
| WFH-1784856 | Timely | 190.7 |
| WFH-2282389 | Timely | 13.3 |
| WFH-2286088 | Timely | 12.3 |
| WFH-2310699 | Timely | 14.3 |
| WFH-2324447 | Timely | 4.0 |
| WFH-2428061 | Timely | 8.6 |
| WFH-2648748 | Timely | 7.3 |
| WFH-3679241 | Timely | 352.9 |
| WFH-3755088 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WFH-4423883 | Timely | 11.3 |
| WFH-4947841 | Timely | 8.3 |
| WFH-5221063 | Timely | 8.3 |
| WFH-5298071 | Timely | 155.0 |
| WFH-5580881 | Timely | 9.0 |
| WFH-5611450 | Timely | 20.2 |
| WFH-5898133 | Timely | 193.5 |
| WFJ-1310804 | Timely | 9.3 |
| WFJ-1574088 | Timely | 8.3 |
| WFJ-1677503 | Timely | 12.3 |
| WFJ-1961074 | Timely | 338.0 |
| WFJ-2000656 | Timely | 196.5 |
| WFJ-2455133 | Timely | 22.6 |
| WFJ-3048405 | Timely | 14.6 |
| WFJ-3265565 | Timely | 9.6 |
| WFJ-3393680 | Timely | 29.0 |
| WFJ-4207481 | Timely | 8.0 |
| WFJ-4501254 | Timely | 8.3 |
| WFJ-4596161 | Timely | 325.7 |
| WFJ-4705585 | Timely | 8.3 |
| WFJ-4912648 | Timely | 8.3 |
| WFJ-5082425 | Timely | 8.6 |
| WFJ-5171447 | Timely | 14.6 |
| WFJ-5302848 | Timely | 190.1 |
| WFJ-5585502 | Timely | 13.6 |
| WFJ-5587240 | Timely | 9.6 |
| WFK-1342284 | Timely | 7.0 |
| WFK-1404644 | Timely | 65.3 |
| WFK-1587023 | Timely | 188.4 |
| WFK-1953548 | Timely | 11.3 |
| WFK-3226206 | Timely | 7.3 |
| WFK-3999274 | Timely | 83.0 |
| WFK-4062490 | Timely | 281.1 |
| WFK-4379677 | Timely | 13.6 |
| WFK-5067060 | Timely | 12.6 |
| WFK-5681461 | Timely | 11.3 |
| WFK-5833694 | Timely | 8.3 |
| WFK-5943147 | Timely | 8.3 |
| WFK-5979259 | Timely | 22.6 |
| WFL-1086168 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| WFL-1501460 | Timely | 2.0 |
| WFL-1770690 | Timely | 8.3 |
| WFL-2486684 | Timely | 8.3 |
| WFL-2617621 | Timely | 344.9 |
| WFL-3757407 | Timely | 12.3 |
| WFL-4671641 | Timely | 11.3 |
| WFL-4703664 | Timely | 16.9 |
| WFL-4721189 | Timely | 6.0 |
| WFL-4756681 | Timely | 8.0 |
| WFL-4891248 | Timely | 5.3 |
| WFL-4897863 | Timely | 6.0 |
| WFL-4904686 | Timely | 8.3 |
| WFL-5067060 | Timely | 8.3 |
| WFL-5088068 | Timely | 7.0 |
| WFM-1072638 | Timely | 16.3 |
| WFM-1309956 | Timely | 5.3 |
| WFM-1474472 | Timely | 68.0 |
| WFM-1820813 | Timely | 6.3 |
| WFM-1871472 | Timely | 11.3 |
| WFM-1959716 | Timely | 14.6 |
| WFM-2260185 | Timely | 15.0 |
| WFM-2979941 | Timely | 382.0 |
| WFM-3475587 | Timely | 11.3 |
| WFM-4290506 | Timely | 173.0 |
| WFM-4396066 | Timely | 7.3 |
| WFM-4615604 | Timely | 11.3 |
| WFM-5124874 | Timely | 7.0 |
| WFM-5203559 | Timely | 4.0 |
| WFM-5378739 | Timely | 197.6 |
| WFM-5485944 | Timely | 8.6 |
| WFM-5966656 | Timely | 14.6 |
| WFN-1339793 | Timely | 323.4 |
| WFN-2246840 | Timely | 14.6 |
| WFN-2261465 | Timely | 18.6 |
| WFN-3485192 | Timely | 225.2 |
| WFN-4243659 | Timely | 263.0 |
| WFN-4316287 | Timely | 5.3 |
| WFN-5306421 | Timely | 12.3 |
| WFN-5800961 | Timely | 45.1 |
| WFP-1159129 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WFP-1175968 | Timely | 11.3 |
| WFP-1517120 | Timely | 8.3 |
| WFP-1777520 | Timely | 4.3 |
| WFP-1949876 | Timely | 182.0 |
| WFP-2193474 | Timely | 29.2 |
| WFP-2727970 | Timely | 11.3 |
| WFP-2845278 | Timely | 4.0 |
| WFP-3995240 | Timely | 8.3 |
| WFP-4459586 | Timely | 107.5 |
| WFP-4477359 | Timely | 23.9 |
| WFP-4496700 | Timely | 8.3 |
| WFP-4602556 | Timely | 11.3 |
| WFP-4674612 | Timely | 5.3 |
| WFP-4859381 | Timely | 23.6 |
| WFP-5236553 | Timely | 2.0 |
| WFP-5871634 | Timely | 6.0 |
| WFP-5919385 | Timely | 2.0 |
| WFQ-1579450 | Timely | 21.6 |
| WFQ-1888199 | Timely | 250.0 |
| WFQ-1900308 | Timely | 22.6 |
| WFQ-1905233 | Timely | 8.3 |
| WFQ-2219997 | Timely | 8.3 |
| WFQ-2774214 | Timely | 8.3 |
| WFQ-3217947 | Timely | 6.3 |
| WFQ-3275304 | Timely | 8.3 |
| WFQ-3597615 | Timely | 174.5 |
| WFQ-4066904 | Timely | 12.3 |
| WFQ-4425379 | Timely | 13.0 |
| WFQ-4598645 | Timely | 5.3 |
| WFQ-4605406 | Timely | 29.5 |
| WFQ-4625323 | Timely | 8.3 |
| WFQ-4824768 | Timely | 24.2 |
| WFQ-5148317 | Timely | 8.3 |
| WFQ-5316983 | Timely | 4.3 |
| WFQ-5538008 | Timely | 5.3 |
| WFQ-5547980 | Timely | 8.3 |
| WFQ-5637330 | Timely | 10.3 |
| WFR-1294908 | Timely | 8.3 |
| WFR-2267018 | Timely | 18.6 |
| WFR-2450532 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WFR-2526971 | Timely | 11.3 |
| WFR-2576409 | Timely | 3.0 |
| WFR-2834451 | Timely | 8.3 |
| WFR-2969646 | Timely | 8.3 |
| WFR-3069810 | Timely | 17.6 |
| WFR-3482141 | Timely | 4.3 |
| WFR-3485065 | Timely | 9.0 |
| WFR-3504633 | Timely | 15.6 |
| WFR-3968562 | Timely | 18.9 |
| WFR-4121382 | Timely | 11.3 |
| WFR-4258638 | Timely | 8.3 |
| WFR-4664278 | Timely | 2.0 |
| WFR-5049381 | Timely | 8.6 |
| WFR-5212495 | Timely | 11.3 |
| WFR-5697311 | Timely | 9.3 |
| WFR-5766266 | Timely | 66.8 |
| WFR-5922516 | Timely | 42.8 |
| WFS-1063554 | Timely | 2.0 |
| WFS-1544473 | Timely | 8.3 |
| WFS-2660965 | Timely | 11.3 |
| WFS-2842326 | Timely | 10.3 |
| WFS-2902066 | Timely | 10.3 |
| WFS-2902296 | Timely | 191.0 |
| WFS-3098167 | Timely | 6.3 |
| WFS-3482761 | Timely | 4.3 |
| WFS-3657817 | Timely | 2.0 |
| WFS-3807052 | Timely | 83.0 |
| WFS-4046403 | Timely | 18.6 |
| WFS-4308124 | Timely | 27.2 |
| WFS-5110121 | Timely | 11.3 |
| WFS-5294539 | Timely | 8.3 |
| WFT-1593964 | Timely | 8.3 |
| WFT-2000653 | Timely | 8.3 |
| WFT-2285811 | Timely | 7.3 |
| WFT-2406594 | Timely | 7.3 |
| WFT-3390954 | Timely | 200.0 |
| WFT-4465869 | Timely | 8.3 |
| WFT-4510696 | Timely | 8.3 |
| WFT-4641571 | Timely | 8.3 |
| WFT-5077889 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WFT-5425159 | Timely | 13.3 |
| WFT-5550702 | Timely | 211.2 |
| WFT-5848626 | Timely | 15.6 |
| WFT-5922516 | Timely | 8.3 |
| WFV-1022987 | Timely | 10.6 |
| WFV-1353192 | Timely | 11.3 |
| WFV-1473790 | Timely | 2.0 |
| WFV-1516274 | Timely | 4.0 |
| WFV-2033561 | Timely | 1.0 |
| WFV-2136211 | Timely | 3.0 |
| WFV-2253540 | Timely | 19.6 |
| WFV-2397488 | Timely | 8.6 |
| WFV-2427029 | Timely | 6.0 |
| WFV-2542277 | Timely | 1.0 |
| WFV-2739593 | Timely | 8.3 |
| WFV-4985206 | Timely | 194.0 |
| WFV-5316983 | Timely | 20.3 |
| WFV-5612684 | Timely | 299.3 |
| WFV-5788642 | Timely | 15.3 |
| WFV-5987234 | Timely | 294.1 |
| WFW-1000596 | Timely | 11.3 |
| WFW-1150963 | Timely | 8.3 |
| WFW-1774610 | Timely | 11.3 |
| WFW-2064954 | Timely | 11.3 |
| WFW-2565651 | Timely | 5.0 |
| WFW-2786439 | Timely | 15.3 |
| WFW-3598170 | Timely | 11.6 |
| WFW-4373177 | Timely | 29.2 |
| WFW-4456005 | Timely | 11.3 |
| WFW-4971244 | Timely | 8.3 |
| WFW-5193541 | Timely | 19.6 |
| WFW-5505763 | Timely | 46.5 |
| WFX-1032525 | Timely | 10.0 |
| WFX-1458814 | Timely | 13.0 |
| WFX-1836361 | Timely | 8.3 |
| WFX-2241731 | Timely | 3.0 |
| WFX-2870092 | Timely | 7.3 |
| WFX-3465705 | Timely | 11.3 |
| WFX-4018955 | Timely | 208.4 |
| WFX-4073206 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WFX-4099950 | Timely | 11.3 |
| WFX-4721332 | Timely | 6.3 |
| WFX-5280880 | Timely | 30.8 |
| WFX-5786161 | Timely | 8.3 |
| WFX-5804927 | Timely | 11.3 |
| WFX-5863953 | Timely | 8.3 |
| WFZ-1137522 | Timely | 12.9 |
| WFZ-1282143 | Timely | 8.3 |
| WFZ-1328683 | Timely | 3.0 |
| WFZ-1818468 | Timely | 27,679.3 |
| WFZ-2208265 | Timely | 259.3 |
| WFZ-2576842 | Timely | 39.0 |
| WFZ-2921570 | Timely | 2.0 |
| WFZ-3183319 | Timely | 231.0 |
| WFZ-3781101 | Timely | 3.0 |
| WFZ-4172630 | Timely | 25.9 |
| WFZ-4644586 | Timely | 18.2 |
| WFZ-4922683 | Timely | 22.6 |
| WFZ-5404627 | Timely | 11.3 |
| WFZ-5517054 | Timely | 4.0 |
| WFZ-5631485 | Timely | 8.6 |
| WFZ-5804945 | Timely | 14.0 |
| WFZ-5979259 | Timely | 10.0 |
| WGB-1154149 | Timely | 8.3 |
| WGB-1209061 | Timely | 3.0 |
| WGB-1274080 | Timely | 44.0 |
| WGB-1318394 | Timely | 19.6 |
| WGB-1480249 | Timely | 11.6 |
| WGB-1556682 | Timely | 11.3 |
| WGB-2091189 | Timely | 12.3 |
| WGB-2219997 | Timely | 22.6 |
| WGB-2272709 | Timely | 12.3 |
| WGB-2443102 | Timely | 11.3 |
| WGB-2479899 | Timely | 5.0 |
| WGB-3193935 | Timely | 4.3 |
| WGB-3339768 | Timely | 11.3 |
| WGB-3368953 | Timely | 11.3 |
| WGB-3432349 | Timely | 17.9 |
| WGB-3695373 | Timely | 11.3 |
| WGB-3829757 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| WGB-4846907 | Timely | 1,988.8 |
| WGB-5418575 | Timely | 3.0 |
| WGB-5562201 | Timely | 333.1 |
| WGB-5562843 | Timely | 5.0 |
| WGB-5946869 | Timely | 8.6 |
| WGB-5947127 | Timely | 8.3 |
| WGB-5984112 | Timely | 18.6 |
| WGC-1150963 | Timely | 240.8 |
| WGC-1247659 | Timely | 18.6 |
| WGC-1521957 | Timely | 6.0 |
| WGC-1864284 | Timely | 8.3 |
| WGC-2214910 | Timely | 2.0 |
| WGC-2268419 | Timely | 6.0 |
| WGC-2427945 | Timely | 2.0 |
| WGC-2436388 | Timely | 11.3 |
| WGC-2713459 | Timely | 11.3 |
| WGC-2829344 | Timely | 41.2 |
| WGC-2911797 | Timely | 8.3 |
| WGC-3067050 | Timely | 11.3 |
| WGC-3231651 | Timely | 8.3 |
| WGC-3435356 | Timely | 14.6 |
| WGC-3479901 | Timely | 11.6 |
| WGC-3740195 | Timely | 312.7 |
| WGC-3984381 | Timely | 27.6 |
| WGC-4157258 | Timely | 33.2 |
| WGC-4501867 | Timely | 11.3 |
| WGC-5035301 | Timely | 14.3 |
| WGC-5084886 | Timely | 11.3 |
| WGC-5118663 | Timely | 4.3 |
| WGC-5491103 | Timely | 9.3 |
| WGC-5852457 | Timely | 12.3 |
| WGC-5989229 | Timely | 10.3 |
| WGC-5992188 | Timely | 1.0 |
| WGD-1239642 | Timely | 11.3 |
| WGD-2077279 | Timely | 11.3 |
| WGD-2080863 | Timely | 9.3 |
| WGD-3212575 | Timely | 7.3 |
| WGD-3496332 | Timely | 8.3 |
| WGD-3718753 | Timely | 4.0 |
| WGD-3790354 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WGD-5161979 | Timely | 24.6 |
| WGD-5335057 | Timely | 2.0 |
| WGD-5507335 | Timely | 88.1 |
| WGD-5610342 | Timely | 16.6 |
| WGF-1748621 | Timely | 6.0 |
| WGF-2913055 | Timely | 11.3 |
| WGF-4731026 | Timely | 9.3 |
| WGG-1228549 | Timely | 11.3 |
| WGG-1357669 | Timely | 5.3 |
| WGG-1511649 | Timely | 11.3 |
| WGG-1736819 | Timely | 2.0 |
| WGG-2893199 | Timely | 11.3 |
| WGG-3084345 | Timely | 25.0 |
| WGG-3978347 | Timely | 8.6 |
| WGG-4259368 | Timely | 9.3 |
| WGG-4373389 | Timely | 147.6 |
| WGG-4512158 | Timely | 8.6 |
| WGG-4923185 | Timely | 11.3 |
| WGG-5243174 | Timely | 18.6 |
| WGG-5388386 | Timely | 4.0 |
| WGG-5469295 | Timely | 126.4 |
| WGG-5577794 | Timely | 257.1 |
| WGG-5583496 | Timely | 10.0 |
| WGG-5759575 | Timely | 36.0 |
| WGG-5973192 | Timely | 8.3 |
| WGH-1247154 | Timely | 98.2 |
| WGH-1441299 | Timely | 5.3 |
| WGH-1480341 | Timely | 1.0 |
| WGH-2245268 | Timely | 10.3 |
| WGH-2282408 | Timely | 16.3 |
| WGH-2554180 | Timely | 12.3 |
| WGH-2632908 | Timely | 6.0 |
| WGH-3265355 | Timely | 16.3 |
| WGH-3868663 | Timely | 20.9 |
| WGH-3890197 | Timely | 7.3 |
| WGH-4182121 | Timely | 14.6 |
| WGH-4263819 | Timely | 7.3 |
| WGH-5292113 | Timely | 14.6 |
| WGH-5306421 | Timely | 12.3 |
| WGH-5966521 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WGH-5990286 | Timely | 5.0 |
| WGJ-1383463 | Timely | 16.6 |
| WGJ-1886225 | Timely | 8.3 |
| WGJ-1914372 | Timely | 12.6 |
| WGJ-2026363 | Timely | 12.9 |
| WGJ-2201560 | Timely | 4.3 |
| WGJ-2449878 | Timely | 11.3 |
| WGJ-2596433 | Timely | 18.3 |
| WGJ-2667192 | Timely | 44.0 |
| WGJ-3108752 | Timely | 21.0 |
| WGJ-3265565 | Timely | 51.5 |
| WGJ-3516751 | Timely | 58.0 |
| WGJ-4273551 | Timely | 24.2 |
| WGJ-4842120 | Timely | 12.6 |
| WGJ-5020080 | Timely | 84.0 |
| WGJ-5413715 | Timely | 12.6 |
| WGJ-5900977 | Timely | 5.3 |
| WGJ-5992188 | Timely | 18.0 |
| WGK-1376432 | Timely | 11.3 |
| WGK-1696919 | Timely | 8.3 |
| WGK-1999543 | Timely | 11.3 |
| WGK-2085942 | Timely | 5.0 |
| WGK-2953336 | Timely | 11.0 |
| WGK-3021940 | Timely | 27.2 |
| WGK-3165946 | Timely | 11.3 |
| WGK-3432349 | Timely | 1.0 |
| WGK-3606304 | Timely | 42.0 |
| WGK-3892503 | Timely | 8.3 |
| WGK-4058675 | Timely | 4.3 |
| WGK-4120098 | Timely | 17.6 |
| WGK-4429852 | Timely | 32.5 |
| WGK-4430400 | Timely | 4.3 |
| WGK-4922457 | Timely | 15.9 |
| WGK-5065081 | Timely | 11.3 |
| WGK-5288347 | Timely | 6.0 |
| WGK-5292909 | Timely | 27.2 |
| WGK-5365888 | Timely | 5.0 |
| WGK-5425430 | Timely | 9.6 |
| WGL-1754910 | Timely | 14.6 |
| WGL-2370024 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| WGL-3556406 | Timely | 11.3 |
| WGL-3872498 | Timely | 11.3 |
| WGL-4377582 | Timely | 19.3 |
| WGL-4771800 | Timely | 13.6 |
| WGL-5033584 | Timely | 233.2 |
| WGL-5124413 | Timely | 11.3 |
| WGL-5177871 | Timely | 30.2 |
| WGL-5390362 | Timely | 327.1 |
| WGM-1339793 | Timely | 2.0 |
| WGM-2020578 | Timely | 5.3 |
| WGM-2666307 | Timely | 9.6 |
| WGM-3615130 | Timely | 8.6 |
| WGM-4484808 | Timely | 7.3 |
| WGM-4833655 | Timely | 11.3 |
| WGM-5286028 | Timely | 10.3 |
| WGM-5332843 | Timely | 34.5 |
| WGM-5471139 | Timely | 15.3 |
| WGM-5593128 | Timely | 12.6 |
| WGM-5914275 | Timely | 20.9 |
| WGN-1783309 | Timely | 18.6 |
| WGN-2055425 | Timely | 14.0 |
| WGN-2264389 | Timely | 16.6 |
| WGN-2332611 | Timely | 27.9 |
| WGN-2430360 | Timely | 8.3 |
| WGN-2581361 | Timely | 197.0 |
| WGN-2680495 | Timely | 8.3 |
| WGN-3155068 | Timely | 11.3 |
| WGN-4050435 | Timely | 5.3 |
| WGN-4574241 | Timely | 7.0 |
| WGN-5240410 | Timely | 23.0 |
| WGN-5286523 | Timely | 11.3 |
| WGN-5987847 | Timely | 22.6 |
| WGP-1245496 | Timely | 32.0 |
| WGP-1288832 | Timely | 10.3 |
| WGP-1294908 | Timely | 17.6 |
| WGP-1630549 | Timely | 8.3 |
| WGP-1913416 | Timely | 1.0 |
| WGP-2963334 | Timely | 21.6 |
| WGP-3952115 | Timely | 22.9 |
| WGP-3991303 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WGP-4004900 | Timely | 4.0 |
| WGP-4379579 | Timely | 11.3 |
| WGP-4393265 | Timely | 258.2 |
| WGP-4804033 | Timely | 3.0 |
| WGP-5146635 | Timely | 7.3 |
| WGP-5884153 | Timely | 3.0 |
| WGQ-1757492 | Timely | 13.3 |
| WGQ-1985698 | Timely | 8.3 |
| WGQ-2960252 | Timely | 8.3 |
| WGQ-3105333 | Timely | 3.0 |
| WGQ-3237334 | Timely | 8.6 |
| WGQ-3767327 | Timely | 1.0 |
| WGQ-3808022 | Timely | 265.7 |
| WGQ-3840675 | Timely | 168.0 |
| WGQ-3980011 | Timely | 298.0 |
| WGQ-4172576 | Timely | 14.0 |
| WGQ-4316287 | Timely | 326.8 |
| WGQ-4731806 | Timely | 11.3 |
| WGQ-4985843 | Timely | 8.3 |
| WGQ-5049381 | Timely | 224.3 |
| WGQ-5923075 | Timely | 303.9 |
| WGR-1153938 | Timely | 11.3 |
| WGR-1202064 | Timely | 11.3 |
| WGR-1380749 | Timely | 20.6 |
| WGR-1435222 | Timely | 24.6 |
| WGR-1851565 | Timely | 43.8 |
| WGR-1997225 | Timely | 11.6 |
| WGR-2509816 | Timely | 3.0 |
| WGR-2870370 | Timely | 21.3 |
| WGR-3005050 | Timely | 8.3 |
| WGR-3221323 | Timely | 11.3 |
| WGR-3248160 | Timely | 8.3 |
| WGR-4058675 | Timely | 25.6 |
| WGR-5256971 | Timely | 13.6 |
| WGR-5292909 | Timely | 4.3 |
| WGR-5698830 | Timely | 19.6 |
| WGR-5795464 | Timely | 8.6 |
| WGR-5815411 | Timely | 5.0 |
| WGR-5873085 | Timely | 13.0 |
| WGS-2170460 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WGS-2580557 | Timely | 1.0 |
| WGS-2593423 | Timely | 63.0 |
| WGS-3328298 | Timely | 26.9 |
| WGS-3333526 | Timely | 8.3 |
| WGS-3418280 | Timely | 25.9 |
| WGS-4988639 | Timely | 18.6 |
| WGS-5050630 | Timely | 8.3 |
| WGS-5307877 | Timely | 12.3 |
| WGS-5862081 | Timely | 11.3 |
| WGS-5947127 | Timely | 8.6 |
| WGS-5955977 | Timely | 8.3 |
| WGT-2385224 | Timely | 4.3 |
| WGT-2903885 | Timely | 5.3 |
| WGT-3356215 | Timely | 8.3 |
| WGT-3848311 | Timely | 19.9 |
| WGT-4513682 | Timely | 84.0 |
| WGT-4681571 | Timely | 11.3 |
| WGT-5072508 | Timely | 17.6 |
| WGT-5312187 | Timely | 16.6 |
| WGV-1063554 | Timely | 14.3 |
| WGV-1081825 | Timely | 414.0 |
| WGV-1244185 | Timely | 14.6 |
| WGV-1250802 | Timely | 8.3 |
| WGV-1287864 | Timely | 37.2 |
| WGV-1352769 | Timely | 4.3 |
| WGV-1897886 | Timely | 11.3 |
| WGV-2421853 | Timely | 11.6 |
| WGV-2532188 | Timely | 12.3 |
| WGV-2696837 | Timely | 195.5 |
| WGV-3041062 | Timely | 140.4 |
| WGV-3277332 | Timely | 146.9 |
| WGV-3817107 | Timely | 4.0 |
| WGV-3837958 | Timely | 11.3 |
| WGV-3887304 | Timely | 8.3 |
| WGV-3945806 | Timely | 6.3 |
| WGV-4423960 | Timely | 255.3 |
| WGV-4692753 | Timely | 21.9 |
| WGV-4864820 | Timely | 71.7 |
| WGV-5060086 | Timely | 8.3 |
| WGV-5138188 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WGV-5324158 | Timely | 8.3 |
| WGV-5451993 | Timely | 20.9 |
| WGV-5551485 | Timely | 24.9 |
| WGV-5577794 | Timely | 11.3 |
| WGW-1533871 | Timely | 11.3 |
| WGW-2158360 | Timely | 20.9 |
| WGW-2213713 | Timely | 6.0 |
| WGW-2449993 | Timely | 8.3 |
| WGW-2588546 | Timely | 33.5 |
| WGW-2965350 | Timely | 9.6 |
| WGW-2977567 | Timely | 1.0 |
| WGW-3174999 | Timely | 10.3 |
| WGW-3544766 | Timely | 11.3 |
| WGW-3606391 | Timely | 9.3 |
| WGW-4181501 | Timely | 11.3 |
| WGW-4209805 | Timely | 14.6 |
| WGW-4506557 | Timely | 6.0 |
| WGW-4601412 | Timely | 9.0 |
| WGW-4953373 | Timely | 15.6 |
| WGW-5065081 | Timely | 1.0 |
| WGW-5369331 | Timely | 8.3 |
| WGW-5631485 | Timely | 5.0 |
| WGX-1475330 | Timely | 1.0 |
| WGX-2048129 | Timely | 34.6 |
| WGX-2142539 | Timely | 11.6 |
| WGX-3688748 | Timely | 6.3 |
| WGX-3867865 | Timely | 8.3 |
| WGX-4460856 | Timely | 262.1 |
| WGX-4852052 | Timely | 93.6 |
| WGX-4903857 | Timely | 10.6 |
| WGX-5848361 | Timely | 12.3 |
| WGZ-1553317 | Timely | 29.8 |
| WGZ-2076443 | Timely | 470.0 |
| WGZ-2126488 | Timely | 17.6 |
| WGZ-2248182 | Timely | 11.3 |
| WGZ-2530093 | Timely | 18.3 |
| WGZ-3287291 | Timely | 274.1 |
| WGZ-3608907 | Timely | 12.9 |
| WGZ-4008064 | Timely | 11.3 |
| WGZ-4087107 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WGZ-4126097 | Timely | 8.3 |
| WGZ-4532212 | Timely | 4.3 |
| WGZ-4618425 | Timely | 23.9 |
| WHB-1261151 | Timely | 8.3 |
| WHB-1456112 | Timely | 6.0 |
| WHB-1589247 | Timely | 4.3 |
| WHB-1903113 | Timely | 11.3 |
| WHB-1930560 | Timely | 10.3 |
| WHB-2592579 | Timely | 24.6 |
| WHB-2622362 | Timely | 336.7 |
| WHB-3145375 | Timely | 16.6 |
| WHB-3592566 | Timely | 8.3 |
| WHB-3684883 | Timely | 8.3 |
| WHB-4131509 | Timely | 8.3 |
| WHB-4147239 | Timely | 8.6 |
| WHB-4668527 | Timely | 132.0 |
| WHB-5131844 | Timely | 11.3 |
| WHB-5151171 | Timely | 8.3 |
| WHB-5849869 | Timely | 35.5 |
| WHC-1080759 | Timely | 278.2 |
| WHC-1986734 | Timely | 10.0 |
| WHC-2357918 | Timely | 329.1 |
| WHC-2360506 | Timely | 10.3 |
| WHC-3278891 | Timely | 23.6 |
| WHC-3641245 | Timely | 12.3 |
| WHC-4008064 | Timely | 10.3 |
| WHC-4539834 | Timely | 8.3 |
| WHC-4842120 | Timely | 393.0 |
| WHC-5262387 | Timely | 27.5 |
| WHC-5482878 | Timely | 11.3 |
| WHD-1118294 | Timely | 11.3 |
| WHD-1263861 | Timely | 25.6 |
| WHD-1282558 | Timely | 3.0 |
| WHD-1782244 | Timely | 11.3 |
| WHD-2535200 | Timely | 8.3 |
| WHD-2740256 | Timely | 11.3 |
| WHD-2913346 | Timely | 33.2 |
| WHD-3929521 | Timely | 4.0 |
| WHD-4018955 | Timely | 21.6 |
| WHD-4048711 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WHD-5012366 | Timely | 8.3 |
| WHD-5137064 | Timely | 83.0 |
| WHD-5148571 | Timely | 11.3 |
| WHD-5434957 | Timely | 37.1 |
| WHD-5862081 | Timely | 8.3 |
| WHD-5908898 | Timely | 8.3 |
| WHD-5974281 | Timely | 78.5 |
| WHF-1583897 | Timely | 8.3 |
| WHF-1736586 | Timely | 5.0 |
| WHF-1871251 | Timely | 8.3 |
| WHF-1940900 | Timely | 13.3 |
| WHF-2366736 | Timely | 9.3 |
| WHF-2505776 | Timely | 1.0 |
| WHF-2723951 | Timely | 7.3 |
| WHF-2903885 | Timely | 11.3 |
| WHF-3712349 | Timely | 31.9 |
| WHF-3990452 | Timely | 22.0 |
| WHF-4080363 | Timely | 8.3 |
| WHF-4230562 | Timely | 47.9 |
| WHF-4495470 | Timely | 5.3 |
| WHF-4926403 | Timely | 8.3 |
| WHF-5665848 | Timely | 8.3 |
| WHF-5807969 | Timely | 11.3 |
| WHF-5872637 | Timely | 7.0 |
| WHG-1743789 | Timely | 7.0 |
| WHG-1918252 | Timely | 11.3 |
| WHG-2849881 | Timely | 8.3 |
| WHG-2910112 | Timely | 8.6 |
| WHG-3068195 | Timely | 316.1 |
| WHG-3547782 | Timely | 5.3 |
| WHG-3951293 | Timely | 4.0 |
| WHG-3996219 | Timely | 11.3 |
| WHG-4396379 | Timely | 11.3 |
| WHG-5090905 | Timely | 226.0 |
| WHG-5411790 | Timely | 1.0 |
| WHG-5680931 | Timely | 8.3 |
| WHG-5951088 | Timely | 4.3 |
| WHH-1085746 | Timely | 1.0 |
| WHH-1418389 | Timely | 8.3 |
| WHH-1584112 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WHH-2225573 | Timely | 11.3 |
| WHH-3423559 | Timely | 11.3 |
| WHH-3794625 | Timely | 340.1 |
| WHH-4296878 | Timely | 8.3 |
| WHH-4498494 | Timely | 16.6 |
| WHH-4994248 | Timely | 301.1 |
| WHH-5226127 | Timely | 15.3 |
| WHJ-1520950 | Timely | 11.3 |
| WHJ-1582202 | Timely | 8.3 |
| WHJ-2166221 | Timely | 795.6 |
| WHJ-2357186 | Timely | 23.0 |
| WHJ-2436276 | Timely | 24.6 |
| WHJ-2725167 | Timely | 4.3 |
| WHJ-3049954 | Timely | 30.9 |
| WHJ-3826795 | Timely | 26.5 |
| WHJ-4277954 | Timely | 171.9 |
| WHJ-4367621 | Timely | 8.3 |
| WHJ-4876029 | Timely | 11.3 |
| WHJ-5106176 | Timely | 8.6 |
| WHJ-5814753 | Timely | 1.0 |
| WHK-1456112 | Timely | 2.0 |
| WHK-2970613 | Timely | 17.0 |
| WHK-3002599 | Timely | 12.6 |
| WHK-3150953 | Timely | 11.3 |
| WHK-3217356 | Timely | 32.0 |
| WHK-3389166 | Timely | 41.2 |
| WHK-3781827 | Timely | 28.9 |
| WHK-4729503 | Timely | 6.0 |
| WHK-4731548 | Timely | 9.3 |
| WHK-4975625 | Timely | 1.0 |
| WHK-5803542 | Timely | 18.6 |
| WHK-5846414 | Timely | 8.3 |
| WHK-5917565 | Timely | 12.3 |
| WHK-5976911 | Timely | 15.6 |
| WHL-1047491 | Timely | 11.3 |
| WHL-1068782 | Timely | 213.5 |
| WHL-1217240 | Timely | 17.6 |
| WHL-1224907 | Timely | 20.9 |
| WHL-1908103 | Timely | 292.0 |
| WHL-2065146 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WHL-2836771 | Timely | 4.0 |
| WHL-3056776 | Timely | 12.0 |
| WHL-3586429 | Timely | 8.3 |
| WHL-3991303 | Timely | 15.9 |
| WHL-4034380 | Timely | 12.3 |
| WHL-4331598 | Timely | 10.3 |
| WHL-4754086 | Timely | 4.3 |
| WHL-5234424 | Timely | 15.3 |
| WHL-5292170 | Timely | 35.2 |
| WHL-5455268 | Timely | 14.6 |
| WHL-5636526 | Timely | 11.3 |
| WHM-1155649 | Timely | 44.6 |
| WHM-1624278 | Timely | 25.2 |
| WHM-2162908 | Timely | 16.0 |
| WHM-2332611 | Timely | 5.3 |
| WHM-2725167 | Timely | 20.3 |
| WHM-3050301 | Timely | 21.6 |
| WHM-3161464 | Timely | 15.9 |
| WHM-3632618 | Timely | 11.3 |
| WHM-4059604 | Timely | 8.3 |
| WHM-4192615 | Timely | 1.0 |
| WHM-5292642 | Timely | 113.0 |
| WHM-5784574 | Timely | 23.6 |
| WHN-1300424 | Timely | 8.3 |
| WHN-1407120 | Timely | 20.9 |
| WHN-2370384 | Timely | 8.6 |
| WHN-3205101 | Timely | 16.9 |
| WHN-3927907 | Timely | 9.3 |
| WHN-4042335 | Timely | 15.6 |
| WHN-4180460 | Timely | 13.3 |
| WHN-4214914 | Timely | 335.4 |
| WHN-4220093 | Timely | 8.6 |
| WHN-4428825 | Timely | 11.3 |
| WHN-4648704 | Timely | 12.9 |
| WHN-4677695 | Timely | 14.6 |
| WHN-5188869 | Timely | 14.6 |
| WHN-5243979 | Timely | 9.3 |
| WHN-5266391 | Timely | 11.3 |
| WHN-5525594 | Timely | 12.9 |
| WHN-5758679 | Timely | 9.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WHN-5891301 | Timely | 217.4 |
| WHP-1243049 | Timely | 48.5 |
| WHP-1347819 | Timely | 104.0 |
| WHP-1455950 | Timely | 6.0 |
| WHP-1972067 | Timely | 277.9 |
| WHP-2175580 | Timely | 11.3 |
| WHP-2255038 | Timely | 22.2 |
| WHP-2276778 | Timely | 2.0 |
| WHP-2584991 | Timely | 15.9 |
| WHP-2776190 | Timely | 4.3 |
| WHP-3237502 | Timely | 3.0 |
| WHP-3275243 | Timely | 16.6 |
| WHP-3672934 | Timely | 4.3 |
| WHP-3865666 | Timely | 73.0 |
| WHP-4280422 | Timely | 8.3 |
| WHP-4495972 | Timely | 289.0 |
| WHP-4605406 | Timely | 12.6 |
| WHP-4961161 | Timely | 12.3 |
| WHP-5603426 | Timely | 265.7 |
| WHQ-1606955 | Timely | 8.6 |
| WHQ-1946331 | Timely | 258.0 |
| WHQ-2885874 | Timely | 8.3 |
| WHQ-4190349 | Timely | 8.3 |
| WHQ-4806606 | Timely | 7.0 |
| WHQ-5001139 | Timely | 11.3 |
| WHQ-5852616 | Timely | 11.3 |
| WHQ-5873767 | Timely | 12.6 |
| WHR-1610105 | Timely | 11.6 |
| WHR-1734622 | Timely | 23.2 |
| WHR-1831124 | Timely | 11.3 |
| WHR-1959917 | Timely | 12.3 |
| WHR-2971490 | Timely | 11.3 |
| WHR-3548990 | Timely | 6.0 |
| WHR-3790563 | Timely | 222.9 |
| WHR-4661613 | Timely | 11.6 |
| WHR-5040781 | Timely | 246.3 |
| WHR-5144020 | Timely | 24.0 |
| WHR-5322256 | Timely | 13.9 |
| WHR-5551485 | Timely | 8.3 |
| WHR-5569322 | Timely | 145.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WHR-5760018 | Timely | 8.3 |
| WHR-5795624 | Timely | 8.3 |
| WHS-1495967 | Timely | 8.3 |
| WHS-1942105 | Timely | 27.2 |
| WHS-2049377 | Timely | 284.0 |
| WHS-2159539 | Timely | 11.3 |
| WHS-2846245 | Timely | 27.5 |
| WHS-3019784 | Timely | 12.3 |
| WHS-3102308 | Timely | 13.6 |
| WHS-4085913 | Timely | 18.6 |
| WHS-4280618 | Timely | 23.9 |
| WHS-4977015 | Timely | 14.3 |
| WHS-5389439 | Timely | 257.9 |
| WHS-5470147 | Timely | 12.3 |
| WHS-5557068 | Timely | 11.3 |
| WHS-5728307 | Timely | 7.3 |
| WHS-5845164 | Timely | 17.6 |
| WHS-5884176 | Timely | 6.3 |
| WHS-5888118 | Timely | 9,776.7 |
| WHS-5916225 | Timely | 9.3 |
| WHT-1371192 | Timely | 11.3 |
| WHT-1401704 | Timely | 11.3 |
| WHT-1747286 | Timely | 11.3 |
| WHT-2235965 | Timely | 7.3 |
| WHT-2337696 | Timely | 17.0 |
| WHT-2564077 | Timely | 23.6 |
| WHT-3144553 | Timely | 11.6 |
| WHT-3621015 | Timely | 11.3 |
| WHT-3805079 | Timely | 8.3 |
| WHT-4078206 | Timely | 4.3 |
| WHT-4096623 | Timely | 4.3 |
| WHT-4147680 | Timely | 14.6 |
| WHT-4423520 | Timely | 8.3 |
| WHT-4882535 | Timely | 4.3 |
| WHT-4978381 | Timely | 6.0 |
| WHT-5203560 | Timely | 3.0 |
| WHT-5381253 | Timely | 18.6 |
| WHT-5417816 | Timely | 14.6 |
| WHT-5744994 | Timely | 5.3 |
| WHV-1051462 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WHV-1110799 | Timely | 17.3 |
| WHV-1127906 | Timely | 12.0 |
| WHV-1174834 | Timely | 20.9 |
| WHV-1251869 | Timely | 2.0 |
| WHV-1288832 | Timely | 8.3 |
| WHV-1528157 | Timely | 8.3 |
| WHV-1575528 | Timely | 22.9 |
| WHV-1593991 | Timely | 8.3 |
| WHV-2348482 | Timely | 9.3 |
| WHV-2949343 | Timely | 11.3 |
| WHV-2965003 | Timely | 2.0 |
| WHV-3575315 | Timely | 4.3 |
| WHV-3853901 | Timely | 8.3 |
| WHV-4080363 | Timely | 19.3 |
| WHV-5120190 | Timely | 8.3 |
| WHV-5235617 | Timely | 17.6 |
| WHV-5502801 | Timely | 4.0 |
| WHW-2272709 | Timely | 11.3 |
| WHW-2602561 | Timely | 11.3 |
| WHW-2683824 | Timely | 4.3 |
| WHW-2835425 | Timely | 19.3 |
| WHW-3037581 | Timely | 33.9 |
| WHW-3767344 | Timely | 1.0 |
| WHW-5014595 | Timely | 48.5 |
| WHW-5102320 | Timely | 23.9 |
| WHW-5151171 | Timely | 6.3 |
| WHW-5191924 | Timely | 8.3 |
| WHW-5519559 | Timely | 11.3 |
| WHW-5854727 | Timely | 4.3 |
| WHX-1093227 | Timely | 8.3 |
| WHX-1244185 | Timely | 8.3 |
| WHX-1268600 | Timely | 2.0 |
| WHX-1547386 | Timely | 30.0 |
| WHX-1817711 | Timely | 4.0 |
| WHX-2149129 | Timely | 9.6 |
| WHX-2267638 | Timely | 3.0 |
| WHX-2546280 | Timely | 8.3 |
| WHX-2889251 | Timely | 303.8 |
| WHX-3893109 | Timely | 335.3 |
| WHX-3965548 | Timely | 53.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WHX-4035976 | Timely | 28.2 |
| WHX-4067092 | Timely | 7.3 |
| WHX-4139712 | Timely | 6.0 |
| WHX-4430604 | Timely | 19.6 |
| WHX-5198824 | Timely | 11.3 |
| WHX-5458177 | Timely | 78.0 |
| WHX-5576754 | Timely | 18.6 |
| WHX-5652790 | Timely | 8.3 |
| WHX-5707683 | Timely | 21.0 |
| WHX-5966521 | Timely | 11.3 |
| WHZ-1584112 | Timely | 5.3 |
| WHZ-1589369 | Timely | 11.3 |
| WHZ-2821962 | Timely | 12.9 |
| WHZ-2933230 | Timely | 11.3 |
| WHZ-3797695 | Timely | 16.6 |
| WHZ-4075830 | Timely | 5.3 |
| WHZ-4271338 | Timely | 6.3 |
| WHZ-4419507 | Timely | 17.6 |
| WHZ-4484808 | Timely | 1.0 |
| WHZ-4858989 | Timely | 8.0 |
| WHZ-5105242 | Timely | 42.2 |
| WHZ-5422702 | Timely | 582.6 |
| WJB-1211524 | Timely | 8.3 |
| WJB-1232991 | Timely | 6.3 |
| WJB-1499406 | Timely | 11.3 |
| WJB-1516274 | Timely | 17.0 |
| WJB-2235772 | Timely | 8.6 |
| WJB-3172559 | Timely | 8.3 |
| WJB-3178975 | Timely | 11.3 |
| WJB-3292507 | Timely | 14.6 |
| WJB-3689230 | Timely | 16.6 |
| WJB-3863447 | Timely | 23.3 |
| WJB-3958803 | Timely | 16.6 |
| WJB-4029979 | Timely | 18.6 |
| WJB-4182033 | Timely | 11.3 |
| WJB-4192615 | Timely | 10.3 |
| WJB-4354609 | Timely | 38.9 |
| WJB-4693077 | Timely | 8.3 |
| WJB-4803829 | Timely | 25.3 |
| WJB-4838025 | Timely | 10.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WJB-4845763 | Timely | 10.6 |
| WJB-4914917 | Timely | 8.3 |
| WJB-5016267 | Timely | 28.2 |
| WJB-5025028 | Timely | 23.0 |
| WJB-5381253 | Timely | 280.4 |
| WJB-5632879 | Timely | 8.3 |
| WJB-5656972 | Timely | 8.3 |
| WJB-5731057 | Timely | 30.0 |
| WJC-1083218 | Timely | 8.3 |
| WJC-1091583 | Timely | 16.6 |
| WJC-1328467 | Timely | 11.3 |
| WJC-2127019 | Timely | 15.6 |
| WJC-2244249 | Timely | 11.3 |
| WJC-2778064 | Timely | 7.3 |
| WJC-3013727 | Timely | 8.3 |
| WJC-3416631 | Timely | 17.3 |
| WJC-3985977 | Timely | 3.0 |
| WJC-4400710 | Timely | 11.3 |
| WJC-4614141 | Timely | 14.3 |
| WJC-4923741 | Timely | 2.0 |
| WJC-5100362 | Timely | 6.0 |
| WJC-5321197 | Timely | 11.3 |
| WJD-1155899 | Timely | 45.9 |
| WJD-1651436 | Timely | 10.3 |
| WJD-1681365 | Timely | 12.9 |
| WJD-1847947 | Timely | 33.9 |
| WJD-2045559 | Timely | 8.3 |
| WJD-2485510 | Timely | 113.0 |
| WJD-2658231 | Timely | 6.3 |
| WJD-2687994 | Timely | 14,847.5 |
| WJD-2697071 | Timely | 5.3 |
| WJD-2839528 | Timely | 69.0 |
| WJD-2844881 | Timely | 22.9 |
| WJD-2929317 | Timely | 34.4 |
| WJD-3771499 | Timely | 12.3 |
| WJD-5645030 | Timely | 8.3 |
| WJD-5816006 | Timely | 8.3 |
| WJD-5820378 | Timely | 11.3 |
| WJF-1021691 | Timely | 1.0 |
| WJF-1152518 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WJF-1152922 | Timely | 17.6 |
| WJF-1360607 | Timely | 28.9 |
| WJF-1383463 | Timely | 9.6 |
| WJF-1681411 | Timely | 18.3 |
| WJF-1726690 | Timely | 12.9 |
| WJF-2053643 | Timely | 8.3 |
| WJF-2193108 | Timely | 5.3 |
| WJF-2406108 | Timely | 21.9 |
| WJF-2534942 | Timely | 11.3 |
| WJF-2719921 | Timely | 15.6 |
| WJF-3763466 | Timely | 16.9 |
| WJF-3870542 | Timely | 26.9 |
| WJF-4324335 | Timely | 18.6 |
| WJF-4424047 | Timely | 12.9 |
| WJF-5148384 | Timely | 20.6 |
| WJF-5249055 | Timely | 48.3 |
| WJF-5505763 | Timely | 1.0 |
| WJF-5523447 | Timely | 26.6 |
| WJF-5804404 | Timely | 5.3 |
| WJF-5903024 | Timely | 9.6 |
| WJG-1280194 | Timely | 11.3 |
| WJG-2058695 | Timely | 6.0 |
| WJG-2271933 | Timely | 25.2 |
| WJG-2282389 | Timely | 2.0 |
| WJG-3150517 | Timely | 8.6 |
| WJG-3328298 | Timely | 1.0 |
| WJG-3403665 | Timely | 18.6 |
| WJG-4514731 | Timely | 5.0 |
| WJG-5105759 | Timely | 5.3 |
| WJG-5215494 | Timely | 247.7 |
| WJG-5519559 | Timely | 11.3 |
| WJG-5610882 | Timely | 6.3 |
| WJG-5697344 | Timely | 7.3 |
| WJH-2282408 | Timely | 8.3 |
| WJH-2508001 | Timely | 95.5 |
| WJH-2659262 | Timely | 8.3 |
| WJH-2728315 | Timely | 8.3 |
| WJH-3207423 | Timely | 11.3 |
| WJH-3438154 | Timely | 336.2 |
| WJH-3668538 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WJH-3931222 | Timely | 13.6 |
| WJH-4069764 | Timely | 12.3 |
| WJH-4197805 | Timely | 6.0 |
| WJH-4263819 | Timely | 8.3 |
| WJH-4669820 | Timely | 8.3 |
| WJH-5092994 | Timely | 4.0 |
| WJH-5309653 | Timely | 8.3 |
| WJH-5736403 | Timely | 11.3 |
| WJJ-1328683 | Timely | 11.3 |
| WJJ-1337718 | Timely | 8.0 |
| WJJ-1376432 | Timely | 12.3 |
| WJJ-1525046 | Timely | 14.9 |
| WJJ-1628096 | Timely | 22.6 |
| WJJ-1979734 | Timely | 93.0 |
| WJJ-3119672 | Timely | 18.6 |
| WJJ-3837405 | Timely | 21.3 |
| WJJ-5212495 | Timely | 3.0 |
| WJJ-5218782 | Timely | 13.3 |
| WJK-1224794 | Timely | 11.3 |
| WJK-1585005 | Timely | 8.3 |
| WJK-2424808 | Timely | 11.3 |
| WJK-2489965 | Timely | 10.3 |
| WJK-2493004 | Timely | 8.3 |
| WJK-2565651 | Timely | 11.3 |
| WJK-3261777 | Timely | 8.3 |
| WJK-3890871 | Timely | 8.3 |
| WJK-4345002 | Timely | 1.0 |
| WJK-4727578 | Timely | 20.3 |
| WJK-4931310 | Timely | 11.3 |
| WJK-5205215 | Timely | 9.0 |
| WJK-5397422 | Timely | 11.3 |
| WJK-5582949 | Timely | 8.3 |
| WJL-1071416 | Timely | 11.3 |
| WJL-1198647 | Timely | 8.3 |
| WJL-1299528 | Timely | 29.9 |
| WJL-1795863 | Timely | 8.3 |
| WJL-1952236 | Timely | 4.0 |
| WJL-3366618 | Timely | 193.9 |
| WJL-4085549 | Timely | 8.6 |
| WJL-4114602 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WJL-4136682 | Timely | 117.5 |
| WJL-4405391 | Timely | 10.0 |
| WJL-4521135 | Timely | 36.0 |
| WJL-4845763 | Timely | 8.3 |
| WJL-5266405 | Timely | 5.3 |
| WJL-5678285 | Timely | 19.6 |
| WJL-5931457 | Timely | 54.4 |
| WJM-1100569 | Timely | 26.9 |
| WJM-1184563 | Timely | 45.2 |
| WJM-1337291 | Timely | 8.3 |
| WJM-1359525 | Timely | 8.3 |
| WJM-2465609 | Timely | 24.5 |
| WJM-2653784 | Timely | 49.8 |
| WJM-2956041 | Timely | 359.0 |
| WJM-4092906 | Timely | 8.3 |
| WJM-4341423 | Timely | 8.3 |
| WJM-4514731 | Timely | 8.3 |
| WJM-4634097 | Timely | 8.6 |
| WJM-5106176 | Timely | 5.3 |
| WJM-5186276 | Timely | 9.6 |
| WJN-1358608 | Timely | 18.6 |
| WJN-1375861 | Timely | 46.5 |
| WJN-1663068 | Timely | 9.0 |
| WJN-1822972 | Timely | 255.9 |
| WJN-2976128 | Timely | 12.6 |
| WJN-3032733 | Timely | 192.1 |
| WJN-3713481 | Timely | 20.9 |
| WJN-3815853 | Timely | 8.6 |
| WJN-3842997 | Timely | 18.6 |
| WJN-3881201 | Timely | 8.3 |
| WJN-4136740 | Timely | 6.3 |
| WJN-4391155 | Timely | 18.9 |
| WJN-4568127 | Timely | 32.0 |
| WJN-4903742 | Timely | 29.2 |
| WJN-5126630 | Timely | 11.3 |
| WJP-1057487 | Timely | 21.9 |
| WJP-1440972 | Timely | 22.6 |
| WJP-1561937 | Timely | 18.9 |
| WJP-1671766 | Timely | 5,177.4 |
| WJP-2002830 | Timely | 13.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WJP-2264773 | Timely | 11.3 |
| WJP-3116624 | Timely | 242.3 |
| WJP-3402133 | Timely | 4.3 |
| WJP-3475587 | Timely | 8.3 |
| WJP-3527657 | Timely | 23.6 |
| WJP-3598170 | Timely | 27.5 |
| WJP-3734742 | Timely | 11.3 |
| WJP-5278207 | Timely | 19.9 |
| WJP-5858106 | Timely | 18.6 |
| WJP-5914923 | Timely | 8.6 |
| WJQ-1316564 | Timely | 4.0 |
| WJQ-1640984 | Timely | 28.0 |
| WJQ-3275243 | Timely | 41.5 |
| WJQ-3654726 | Timely | 189.2 |
| WJQ-3939176 | Timely | 11.3 |
| WJQ-3999056 | Timely | 11.3 |
| WJQ-4152029 | Timely | 153.9 |
| WJQ-4434194 | Timely | 61.5 |
| WJQ-5406389 | Timely | 8.3 |
| WJR-1217216 | Timely | 8.3 |
| WJR-1773432 | Timely | 12.6 |
| WJR-1852612 | Timely | 17.2 |
| WJR-2703800 | Timely | 2.0 |
| WJR-3371381 | Timely | 9.3 |
| WJR-3871971 | Timely | 127.6 |
| WJR-4224844 | Timely | 41.5 |
| WJR-4469246 | Timely | 8.3 |
| WJR-5554014 | Timely | 42.1 |
| WJR-5682428 | Timely | 11.3 |
| WJS-1031280 | Timely | 19.9 |
| WJS-1252893 | Timely | 19.9 |
| WJS-1290506 | Timely | 32.5 |
| WJS-1513376 | Timely | 22.6 |
| WJS-1672500 | Timely | 8.3 |
| WJS-1975185 | Timely | 15.9 |
| WJS-2041942 | Timely | 7.3 |
| WJS-2139144 | Timely | 8.3 |
| WJS-2447987 | Timely | 1.0 |
| WJS-2453870 | Timely | 11.3 |
| WJS-2589293 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WJS-2652686 | Timely | 10.3 |
| WJS-3347975 | Timely | 11.3 |
| WJS-3490251 | Timely | 11.3 |
| WJS-3606391 | Timely | 17.6 |
| WJS-3790563 | Timely | 18.9 |
| WJS-4100796 | Timely | 11.3 |
| WJS-5070414 | Timely | 8.3 |
| WJS-5678772 | Timely | 11.3 |
| WJT-1637411 | Timely | 7.0 |
| WJT-1700663 | Timely | 8.3 |
| WJT-1868783 | Timely | 35.2 |
| WJT-2387686 | Timely | 8.3 |
| WJT-2734999 | Timely | 6.0 |
| WJT-3971776 | Timely | 8.6 |
| WJT-4708570 | Timely | 1.0 |
| WJT-4726021 | Timely | 2.0 |
| WJT-5272857 | Timely | 1.0 |
| WJT-5448550 | Timely | 11.6 |
| WJT-5543893 | Timely | 323.8 |
| WJT-5821388 | Timely | 16.6 |
| WJV-1757141 | Timely | 1.0 |
| WJV-3271707 | Timely | 8.3 |
| WJV-4430140 | Timely | 9.3 |
| WJV-5604096 | Timely | 15.9 |
| WJW-1047491 | Timely | 20.6 |
| WJW-1144057 | Timely | 17.6 |
| WJW-1607259 | Timely | 11.3 |
| WJW-2452351 | Timely | 11.3 |
| WJW-2826370 | Timely | 11.3 |
| WJW-3697892 | Timely | 19.9 |
| WJW-4157258 | Timely | 18.6 |
| WJW-4157726 | Timely | 6.3 |
| WJW-4446713 | Timely | 14.6 |
| WJW-4495972 | Timely | 2.0 |
| WJW-4656450 | Timely | 16.6 |
| WJW-5148384 | Timely | 15.3 |
| WJW-5160224 | Timely | 22.3 |
| WJW-5203577 | Timely | 10.3 |
| WJW-5389901 | Timely | 11.3 |
| WJW-5455610 | Timely | 21.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WJW-5469402 | Timely | 4.3 |
| WJW-5697311 | Timely | 1.0 |
| WJX-1410893 | Timely | 16.6 |
| WJX-2269265 | Timely | 8.6 |
| WJX-2554427 | Timely | 11.3 |
| WJX-2808395 | Timely | 5.0 |
| WJX-2810605 | Timely | 12.6 |
| WJX-3009266 | Timely | 11.3 |
| WJX-3098167 | Timely | 8.3 |
| WJX-3501403 | Timely | 9.3 |
| WJX-3991288 | Timely | 8.3 |
| WJX-4119153 | Timely | 11.3 |
| WJX-4295865 | Timely | 1.0 |
| WJX-4690332 | Timely | 8.3 |
| WJX-4721044 | Timely | 11.3 |
| WJX-4739320 | Timely | 221.7 |
| WJX-5140754 | Timely | 4.3 |
| WJX-5697631 | Timely | 11.3 |
| WJZ-1042426 | Timely | 10.3 |
| WJZ-1202472 | Timely | 4.3 |
| WJZ-2370958 | Timely | 8.3 |
| WJZ-2458933 | Timely | 8.6 |
| WJZ-2611555 | Timely | 4.0 |
| WJZ-3032346 | Timely | 258.0 |
| WJZ-3118297 | Timely | 18.3 |
| WJZ-3794625 | Timely | 7.3 |
| WJZ-3846741 | Timely | 7.3 |
| WJZ-4017515 | Timely | 231.6 |
| WJZ-4169969 | Timely | 12.3 |
| WJZ-4480640 | Timely | 8.3 |
| WJZ-4806606 | Timely | 11.3 |
| WJZ-5765360 | Timely | 18.6 |
| WJZ-5789830 | Timely | 12.0 |
| WJZ-5873767 | Timely | 4.3 |
| WJZ-5913005 | Timely | 273.0 |
| WKB-1374493 | Timely | 10.6 |
| WKB-1404644 | Timely | 8.6 |
| WKB-1498364 | Timely | 4.0 |
| WKB-1877728 | Timely | 8.3 |
| WKB-2192669 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WKB-2508001 | Timely | 2.0 |
| WKB-2533266 | Timely | 2.0 |
| WKB-2674705 | Timely | 11.3 |
| WKB-2909964 | Timely | 501.3 |
| WKB-3126758 | Timely | 45.5 |
| WKB-3629053 | Timely | 11.3 |
| WKB-3854319 | Timely | 4.0 |
| WKB-3985914 | Timely | 11.3 |
| WKB-4044464 | Timely | 22.6 |
| WKB-4379254 | Timely | 17.0 |
| WKB-4921236 | Timely | 3.0 |
| WKB-5734772 | Timely | 23.6 |
| WKC-1125327 | Timely | 12.3 |
| WKC-1395371 | Timely | 8.0 |
| WKC-1542803 | Timely | 196.5 |
| WKC-1563850 | Timely | 33.9 |
| WKC-1740569 | Timely | 11.3 |
| WKC-2564848 | Timely | 11.3 |
| WKC-2988295 | Timely | 2.0 |
| WKC-4061681 | Timely | 8.6 |
| WKC-4075266 | Timely | 8.6 |
| WKC-4113416 | Timely | 34.8 |
| WKC-4143474 | Timely | 44.2 |
| WKC-4456998 | Timely | 187.7 |
| WKC-4561992 | Timely | 11.3 |
| WKC-5976911 | Timely | 15.3 |
| WKD-1028785 | Timely | 6.0 |
| WKD-1245509 | Timely | 8.3 |
| WKD-2554180 | Timely | 11.3 |
| WKD-3026668 | Timely | 5.3 |
| WKD-3747825 | Timely | 17.6 |
| WKD-4000182 | Timely | 21.5 |
| WKD-4378140 | Timely | 8.3 |
| WKD-4510696 | Timely | 19.3 |
| WKD-4544668 | Timely | 11.3 |
| WKD-4545046 | Timely | 8.0 |
| WKD-4560303 | Timely | 11.3 |
| WKD-4862274 | Timely | 14.6 |
| WKD-4913093 | Timely | 25.6 |
| WKD-4946946 | Timely | 42.8 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WKD-5001139 | Timely | 6.3 |
| WKD-5725189 | Timely | 8.3 |
| WKF-1021691 | Timely | 14.3 |
| WKF-1393125 | Timely | 8.0 |
| WKF-3339768 | Timely | 11.3 |
| WKF-3391640 | Timely | 11.3 |
| WKF-3955864 | Timely | 51.8 |
| WKF-4080290 | Timely | 16.6 |
| WKF-4523725 | Timely | 11.3 |
| WKF-5577794 | Timely | 18.6 |
| WKF-5917243 | Timely | 23.9 |
| WKG-1001723 | Timely | 11.3 |
| WKG-1202064 | Timely | 8.3 |
| WKG-1501981 | Timely | 1.0 |
| WKG-1744662 | Timely | 8.3 |
| WKG-1835927 | Timely | 32.0 |
| WKG-1954167 | Timely | 246.7 |
| WKG-2120876 | Timely | 11.3 |
| WKG-2721009 | Timely | 14.6 |
| WKG-2834969 | Timely | 33.6 |
| WKG-3958561 | Timely | 15.3 |
| WKG-4029070 | Timely | 18.9 |
| WKG-4493164 | Timely | 11.6 |
| WKG-4749493 | Timely | 16.9 |
| WKG-5320150 | Timely | 234.4 |
| WKG-5390345 | Timely | 9.3 |
| WKG-5648793 | Timely | 10.3 |
| WKG-5969920 | Timely | 12.6 |
| WKH-2006412 | Timely | 10.6 |
| WKH-2450638 | Timely | 27.3 |
| WKH-3065990 | Timely | 10.3 |
| WKH-3289862 | Timely | 6.3 |
| WKH-3920762 | Timely | 12.6 |
| WKH-4152988 | Timely | 3.0 |
| WKH-4381832 | Timely | 233.0 |
| WKH-4412118 | Timely | 62.0 |
| WKH-5475852 | Timely | 274.0 |
| WKH-5701685 | Timely | 16.6 |
| WKH-5847273 | Timely | 8.3 |
| WKJ-1246303 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WKJ-1279436 | Timely | 51.0 |
| WKJ-1305443 | Timely | 17.3 |
| WKJ-1351797 | Timely | 9.3 |
| WKJ-1376432 | Timely | 5.3 |
| WKJ-1453333 | Timely | 11.3 |
| WKJ-2561984 | Timely | 6.0 |
| WKJ-2737482 | Timely | 8.3 |
| WKJ-3200779 | Timely | 11.3 |
| WKJ-3401566 | Timely | 9.0 |
| WKJ-3489013 | Timely | 9.3 |
| WKJ-3908123 | Timely | 11.3 |
| WKJ-4258638 | Timely | 14.3 |
| WKJ-4640819 | Timely | 18.6 |
| WKJ-5142217 | Timely | 102.0 |
| WKJ-5298071 | Timely | 56.8 |
| WKJ-5772221 | Timely | 11.3 |
| WKK-1040651 | Timely | 8.3 |
| WKK-1701759 | Timely | 11.3 |
| WKK-1883991 | Timely | 7.0 |
| WKK-2393185 | Timely | 358.9 |
| WKK-2924417 | Timely | 8.3 |
| WKK-3366811 | Timely | 29.5 |
| WKK-4257744 | Timely | 3.0 |
| WKK-4460856 | Timely | 8.3 |
| WKK-4824454 | Timely | 12.3 |
| WKL-1899968 | Timely | 11.3 |
| WKL-2042541 | Timely | 6.0 |
| WKL-3214531 | Timely | 8.6 |
| WKL-3317767 | Timely | 18.6 |
| WKL-3404039 | Timely | 8.3 |
| WKL-4408853 | Timely | 8.3 |
| WKL-4417178 | Timely | 10.3 |
| WKL-4971213 | Timely | 11.3 |
| WKL-5127514 | Timely | 3.0 |
| WKL-5451556 | Timely | 6.0 |
| WKM-1586456 | Timely | 11.3 |
| WKM-1816096 | Timely | 17.3 |
| WKM-2253939 | Timely | 56.5 |
| WKM-2471657 | Timely | 241.3 |
| WKM-2835130 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WKM-3009036 | Timely | 11.3 |
| WKM-4715731 | Timely | 208.8 |
| WKM-5188079 | Timely | 28.9 |
| WKM-5197156 | Timely | 31.8 |
| WKM-5298176 | Timely | 11.3 |
| WKM-5753469 | Timely | 16.6 |
| WKM-5769834 | Timely | 51.2 |
| WKN-1289660 | Timely | 11.3 |
| WKN-1310642 | Timely | 6.3 |
| WKN-1610680 | Timely | 8.3 |
| WKN-1678234 | Timely | 15.3 |
| WKN-2616518 | Timely | 83.0 |
| WKN-3251122 | Timely | 8.3 |
| WKN-4007608 | Timely | 17.9 |
| WKN-4243340 | Timely | 8.3 |
| WKN-4308215 | Timely | 1.0 |
| WKN-4328559 | Timely | 7.3 |
| WKN-4503581 | Timely | 23.9 |
| WKN-4552255 | Timely | 18.6 |
| WKN-4800707 | Timely | 12.6 |
| WKN-4872196 | Timely | 8.3 |
| WKN-5098047 | Timely | 15.6 |
| WKP-1877510 | Timely | 8.0 |
| WKP-2870001 | Timely | 24.2 |
| WKP-2885695 | Timely | 8.3 |
| WKP-3268504 | Timely | 20.2 |
| WKP-3270869 | Timely | 31.2 |
| WKP-3426459 | Timely | 8.6 |
| WKP-3488415 | Timely | 15.0 |
| WKP-5223882 | Timely | 12.3 |
| WKP-5453078 | Timely | 125.0 |
| WKP-5537889 | Timely | 43.8 |
| WKP-5640662 | Timely | 4.3 |
| WKQ-1435333 | Timely | 8.3 |
| WKQ-2233605 | Timely | 1.0 |
| WKQ-2457800 | Timely | 8.3 |
| WKQ-2501910 | Timely | 11.3 |
| WKQ-2561560 | Timely | 16.6 |
| WKQ-3592783 | Timely | 28.3 |
| WKQ-4121030 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WKQ-4344492 | Timely | 146.2 |
| WKQ-4988639 | Timely | 2.0 |
| WKQ-5455610 | Timely | 11.3 |
| WKQ-5771822 | Timely | 3.0 |
| WKR-1713308 | Timely | 8.3 |
| WKR-1822147 | Timely | 275.0 |
| WKR-2633222 | Timely | 7.3 |
| WKR-2681570 | Timely | 3.0 |
| WKR-3011801 | Timely | 146.2 |
| WKR-3392817 | Timely | 1.0 |
| WKR-3495301 | Timely | 11.3 |
| WKR-3767425 | Timely | 11.0 |
| WKR-4143771 | Timely | 18.6 |
| WKR-4446254 | Timely | 7.3 |
| WKR-4564726 | Timely | 5.0 |
| WKR-4623600 | Timely | 9.6 |
| WKR-4716282 | Timely | 2.0 |
| WKR-4983449 | Timely | 11.3 |
| WKR-5702943 | Timely | 8.3 |
| WKR-5711176 | Timely | 19.6 |
| WKR-5919973 | Timely | 29.8 |
| WKS-1419702 | Timely | 11.3 |
| WKS-1456112 | Timely | 11.3 |
| WKS-1569609 | Timely | 11.3 |
| WKS-2128824 | Timely | 14.9 |
| WKS-2421853 | Timely | 11.3 |
| WKS-2503344 | Timely | 17.9 |
| WKS-2775194 | Timely | 4.3 |
| WKS-3018510 | Timely | 10.3 |
| WKS-3029584 | Timely | 8.3 |
| WKS-3466578 | Timely | 34.2 |
| WKS-4027546 | Timely | 8.3 |
| WKS-4047847 | Timely | 5.3 |
| WKS-4080363 | Timely | 1.0 |
| WKS-4368527 | Timely | 11.3 |
| WKS-4674130 | Timely | 10.3 |
| WKS-4801873 | Timely | 16.6 |
| WKT-1317812 | Timely | 191.3 |
| WKT-1373835 | Timely | 11.3 |
| WKT-2772078 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WKT-2772936 | Timely | 308.6 |
| WKT-3197562 | Timely | 5.0 |
| WKT-3695222 | Timely | 17.3 |
| WKT-4337056 | Timely | 5.3 |
| WKT-4557428 | Timely | 18.6 |
| WKT-4572881 | Timely | 29.2 |
| WKT-4704020 | Timely | 11.3 |
| WKT-5060956 | Timely | 23.9 |
| WKT-5458177 | Timely | 14.3 |
| WKT-5758491 | Timely | 350.2 |
| WKT-5937794 | Timely | 8.3 |
| WKV-1094890 | Timely | 13.3 |
| WKV-1161228 | Timely | 8.3 |
| WKV-1299528 | Timely | 6.0 |
| WKV-1403249 | Timely | 44.5 |
| WKV-1419595 | Timely | 13.3 |
| WKV-1462827 | Timely | 46.0 |
| WKV-1531985 | Timely | 8.3 |
| WKV-2463266 | Timely | 11.3 |
| WKV-2968103 | Timely | 11.3 |
| WKV-3366874 | Timely | 11.3 |
| WKV-3372601 | Timely | 8.6 |
| WKV-4541875 | Timely | 10.0 |
| WKV-4545471 | Timely | 33.2 |
| WKV-4820104 | Timely | 234.2 |
| WKW-1540733 | Timely | 4.0 |
| WKW-2271489 | Timely | 15.3 |
| WKW-2735553 | Timely | 34.4 |
| WKW-4157220 | Timely | 5.0 |
| WKW-4643446 | Timely | 476.7 |
| WKW-4887468 | Timely | 18.0 |
| WKW-4893640 | Timely | 4.3 |
| WKW-4942850 | Timely | 4.0 |
| WKW-5136876 | Timely | 34.5 |
| WKW-5832378 | Timely | 12.6 |
| WKX-1268791 | Timely | 9.3 |
| WKX-1308872 | Timely | 27.9 |
| WKX-2039417 | Timely | 5.0 |
| WKX-2255393 | Timely | 37.8 |
| WKX-2614860 | Timely | 19.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WKX-2970077 | Timely | 13.3 |
| WKX-3330236 | Timely | 164.1 |
| WKX-3426891 | Timely | 11.3 |
| WKX-3920852 | Timely | 5.0 |
| WKX-4844723 | Timely | 40.8 |
| WKX-5404782 | Timely | 8,155.4 |
| WKX-5661398 | Timely | 11.3 |
| WKX-5772221 | Timely | 12.6 |
| WKZ-1470702 | Timely | 14.3 |
| WKZ-1510158 | Timely | 23.2 |
| WKZ-1775378 | Timely | 12.6 |
| WKZ-1999543 | Timely | 2.0 |
| WKZ-2810179 | Timely | 269.4 |
| WKZ-4469246 | Timely | 8.6 |
| WKZ-4557597 | Timely | 11.3 |
| WKZ-4984034 | Timely | 397.7 |
| WKZ-5568130 | Timely | 2.0 |
| WKZ-5730855 | Timely | 11.3 |
| WKZ-5834791 | Timely | 6.0 |
| WKZ-5922762 | Timely | 14.6 |
| WLB-1057487 | Timely | 171.3 |
| WLB-1537456 | Timely | 8.3 |
| WLB-1743778 | Timely | 2.0 |
| WLB-2091520 | Timely | 24.9 |
| WLB-2677560 | Timely | 9.3 |
| WLB-3211813 | Timely | 80,650.0 |
| WLB-3217356 | Timely | 6.0 |
| WLB-3440326 | Timely | 593.6 |
| WLB-4659364 | Timely | 9.3 |
| WLB-4696931 | Timely | 277.0 |
| WLB-4720837 | Timely | 6.3 |
| WLB-4844723 | Timely | 3.0 |
| WLB-5210387 | Timely | 17.3 |
| WLB-5257188 | Timely | 40.1 |
| WLB-5949942 | Timely | 5.0 |
| WLC-1144866 | Timely | 11.3 |
| WLC-1282120 | Timely | 9.3 |
| WLC-1886779 | Timely | 4.3 |
| WLC-2121616 | Timely | 8.3 |
| WLC-2332235 | Timely | 34.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WLC-2524403 | Timely | 18.6 |
| WLC-2641408 | Timely | 12.6 |
| WLC-2650148 | Timely | 41.8 |
| WLC-3767101 | Timely | 2.0 |
| WLC-3930989 | Timely | 8.3 |
| WLC-4477105 | Timely | 15.6 |
| WLC-4897400 | Timely | 14.6 |
| WLC-5484198 | Timely | 349.4 |
| WLC-5839612 | Timely | 9.3 |
| WLD-1127906 | Timely | 9.3 |
| WLD-1312432 | Timely | 16.6 |
| WLD-1951184 | Timely | 4.3 |
| WLD-2201560 | Timely | 13.6 |
| WLD-2216281 | Timely | 6.0 |
| WLD-2230650 | Timely | 13.6 |
| WLD-2257432 | Timely | 34.5 |
| WLD-3005713 | Timely | 83.0 |
| WLD-3161181 | Timely | 257.9 |
| WLD-3760465 | Timely | 14.6 |
| WLD-4568796 | Timely | 2.0 |
| WLD-5710744 | Timely | 20.3 |
| WLF-1094995 | Timely | 17.6 |
| WLF-1407992 | Timely | 7.0 |
| WLF-1419702 | Timely | 1.0 |
| WLF-1547858 | Timely | 9.3 |
| WLF-1835684 | Timely | 19.3 |
| WLF-1963631 | Timely | 31.2 |
| WLF-2014681 | Timely | 11.6 |
| WLF-2263258 | Timely | 11.3 |
| WLF-2539117 | Timely | 25.0 |
| WLF-3379382 | Timely | 26.5 |
| WLF-4084056 | Timely | 36.5 |
| WLF-4428844 | Timely | 5.3 |
| WLF-5319951 | Timely | 8.3 |
| WLF-5411790 | Timely | 4.3 |
| WLF-5568604 | Timely | 1.0 |
| WLF-5929908 | Timely | 27.0 |
| WLG-1198301 | Timely | 11.3 |
| WLG-1246303 | Timely | 4.3 |
| WLG-1492465 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WLG-1662977 | Timely | 12.3 |
| WLG-1762713 | Timely | 18.3 |
| WLG-2111977 | Timely | 20.6 |
| WLG-2431971 | Timely | 4.0 |
| WLG-2683619 | Timely | 14.6 |
| WLG-2947128 | Timely | 1.0 |
| WLG-3005071 | Timely | 11.3 |
| WLG-3445381 | Timely | 8.3 |
| WLG-5330092 | Timely | 3.0 |
| WLG-5697344 | Timely | 8.3 |
| WLG-5734772 | Timely | 8.3 |
| WLG-5922762 | Timely | 568.8 |
| WLH-1154662 | Timely | 373.0 |
| WLH-1250802 | Timely | 19.6 |
| WLH-1392736 | Timely | 29.5 |
| WLH-1775830 | Timely | 19.6 |
| WLH-2022374 | Timely | 22.6 |
| WLH-2742485 | Timely | 8.3 |
| WLH-2802682 | Timely | 59.0 |
| WLH-2934531 | Timely | 11.3 |
| WLH-3003555 | Timely | 8.3 |
| WLH-3056776 | Timely | 8.3 |
| WLH-3847248 | Timely | 268.8 |
| WLH-4510055 | Timely | 17.6 |
| WLH-4609853 | Timely | 5.3 |
| WLH-4857477 | Timely | 1.0 |
| WLH-5456430 | Timely | 29.5 |
| WLH-5620902 | Timely | 7.3 |
| WLH-5873476 | Timely | 16.6 |
| WLH-5892181 | Timely | 18.9 |
| WLJ-1012819 | Timely | 319.0 |
| WLJ-1118700 | Timely | 3.0 |
| WLJ-1930560 | Timely | 8.3 |
| WLJ-2229580 | Timely | 25.6 |
| WLJ-3395878 | Timely | 16.6 |
| WLJ-3466578 | Timely | 8.3 |
| WLJ-3485065 | Timely | 4.3 |
| WLJ-3959179 | Timely | 11.3 |
| WLJ-4420599 | Timely | 8.3 |
| WLJ-4875304 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WLJ-4914533 | Timely | 26.2 |
| WLJ-4959889 | Timely | 13.6 |
| WLJ-5022340 | Timely | 12.0 |
| WLJ-5275035 | Timely | 80.1 |
| WLJ-5704381 | Timely | 14.9 |
| WLK-1953548 | Timely | 4.3 |
| WLK-2361763 | Timely | 19.6 |
| WLK-2780830 | Timely | 8.3 |
| WLK-3576961 | Timely | 19.3 |
| WLK-4126766 | Timely | 4.0 |
| WLK-4183837 | Timely | 11.3 |
| WLK-4184161 | Timely | 11.3 |
| WLK-4465585 | Timely | 21.9 |
| WLK-5807079 | Timely | 340.4 |
| WLK-5969772 | Timely | 11.3 |
| WLK-5977134 | Timely | 31.9 |
| WLL-1199651 | Timely | 11.3 |
| WLL-1465842 | Timely | 8.3 |
| WLL-1518947 | Timely | 13.9 |
| WLL-1776957 | Timely | 5.3 |
| WLL-2003590 | Timely | 176.7 |
| WLL-2369858 | Timely | 8.3 |
| WLL-3042159 | Timely | 14.6 |
| WLL-3642746 | Timely | 4.3 |
| WLL-3958803 | Timely | 3.0 |
| WLL-4130392 | Timely | 11.3 |
| WLL-4319416 | Timely | 11.3 |
| WLL-4704020 | Timely | 278.9 |
| WLL-5107588 | Timely | 8.0 |
| WLL-5294539 | Timely | 12.9 |
| WLM-1034999 | Timely | 2.0 |
| WLM-1227440 | Timely | 20.9 |
| WLM-1514520 | Timely | 23.3 |
| WLM-2764887 | Timely | 15.6 |
| WLM-2945856 | Timely | 8.3 |
| WLM-3357601 | Timely | 11.3 |
| WLM-4130311 | Timely | 30.9 |
| WLM-4407567 | Timely | 4.0 |
| WLM-4458085 | Timely | 32.2 |
| WLN-1287303 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WLN-1419922 | Timely | 39.2 |
| WLN-2131001 | Timely | 11.3 |
| WLN-2795651 | Timely | 10.6 |
| WLN-2905893 | Timely | 4.0 |
| WLN-2924913 | Timely | 8.3 |
| WLN-3042159 | Timely | 140.8 |
| WLN-3204716 | Timely | 11.3 |
| WLN-3460043 | Timely | 2.0 |
| WLN-4510787 | Timely | 21.3 |
| WLN-4837442 | Timely | 5.3 |
| WLN-4876684 | Timely | 98.6 |
| WLN-5913005 | Timely | 27.9 |
| WLN-5986993 | Timely | 22.6 |
| WLP-2450532 | Timely | 10.6 |
| WLP-2455907 | Timely | 8.6 |
| WLP-2633293 | Timely | 165.4 |
| WLP-3540919 | Timely | 2.0 |
| WLP-3721314 | Timely | 8.3 |
| WLP-4065965 | Timely | 123.9 |
| WLP-4238734 | Timely | 9.3 |
| WLP-4426817 | Timely | 53.8 |
| WLP-4820280 | Timely | 4.3 |
| WLP-4978592 | Timely | 6.0 |
| WLP-5257879 | Timely | 17.9 |
| WLP-5355091 | Timely | 9.0 |
| WLP-5917565 | Timely | 12.3 |
| WLQ-1009874 | Timely | 9.3 |
| WLQ-1076342 | Timely | 170.5 |
| WLQ-1204910 | Timely | 20.9 |
| WLQ-1445390 | Timely | 324.8 |
| WLQ-1520512 | Timely | 93.0 |
| WLQ-1526442 | Timely | 12.6 |
| WLQ-1564512 | Timely | 11.3 |
| WLQ-2302541 | Timely | 6,300.0 |
| WLQ-2355988 | Timely | 22.9 |
| WLQ-2709660 | Timely | 11.6 |
| WLQ-3163104 | Timely | 185.5 |
| WLQ-3181456 | Timely | 16.3 |
| WLQ-3285902 | Timely | 8.3 |
| WLQ-3855378 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WLQ-3876648 | Timely | 8.3 |
| WLQ-3918062 | Timely | 13.3 |
| WLQ-3995987 | Timely | 18.6 |
| WLQ-4753419 | Timely | 60.6 |
| WLQ-5052331 | Timely | 23.6 |
| WLQ-5399393 | Timely | 8.3 |
| WLQ-5736403 | Timely | 2.0 |
| WLQ-5760432 | Timely | 8.6 |
| WLQ-5986257 | Timely | 11.3 |
| WLQ-5990286 | Timely | 19.9 |
| WLR-1880107 | Timely | 1,682.0 |
| WLR-2102957 | Timely | 11.3 |
| WLR-2823212 | Timely | 18.6 |
| WLR-2826760 | Timely | 304.4 |
| WLR-2895800 | Timely | 31.0 |
| WLR-2957183 | Timely | 18.6 |
| WLR-3059791 | Timely | 9.3 |
| WLR-3438330 | Timely | 293.5 |
| WLR-3629053 | Timely | 8.3 |
| WLR-3741744 | Timely | 11.3 |
| WLR-5147806 | Timely | 40.4 |
| WLR-5425430 | Timely | 11.3 |
| WLS-1764393 | Timely | 4.0 |
| WLS-1982181 | Timely | 332.8 |
| WLS-2775004 | Timely | 8.3 |
| WLS-3000894 | Timely | 5.3 |
| WLS-3291386 | Timely | 22.6 |
| WLS-3403013 | Timely | 11.3 |
| WLS-3668538 | Timely | 8.3 |
| WLS-4265584 | Timely | 7.0 |
| WLS-4442381 | Timely | 14.6 |
| WLS-4704238 | Timely | 11.3 |
| WLS-5876539 | Timely | 22.6 |
| WLT-1699096 | Timely | 28.9 |
| WLT-1855318 | Timely | 11.0 |
| WLT-2374156 | Timely | 17.9 |
| WLT-2663563 | Timely | 22.9 |
| WLT-2685519 | Timely | 18.6 |
| WLT-2748071 | Timely | 4.3 |
| WLT-2797489 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WLT-2845278 | Timely | 19.6 |
| WLT-2895291 | Timely | 18.6 |
| WLT-2919958 | Timely | 1.0 |
| WLT-3136099 | Timely | 8.3 |
| WLT-3384476 | Timely | 5.3 |
| WLT-3513075 | Timely | 17.2 |
| WLT-3758989 | Timely | 19.3 |
| WLT-3909815 | Timely | 8.3 |
| WLT-4136136 | Timely | 13.6 |
| WLT-4648897 | Timely | 5.0 |
| WLT-4712483 | Timely | 192.9 |
| WLT-5293563 | Timely | 8.3 |
| WLT-5377355 | Timely | 10.6 |
| WLV-1141470 | Timely | 211.3 |
| WLV-1240974 | Timely | 11.6 |
| WLV-1479742 | Timely | 25.2 |
| WLV-2337456 | Timely | 4.3 |
| WLV-2399307 | Timely | 25.2 |
| WLV-2410838 | Timely | 12.6 |
| WLV-2640809 | Timely | 11.3 |
| WLV-3593875 | Timely | 335.9 |
| WLV-3599042 | Timely | 10.3 |
| WLV-4024661 | Timely | 226.6 |
| WLV-4328559 | Timely | 2.0 |
| WLV-4411941 | Timely | 12.3 |
| WLV-4685634 | Timely | 257.7 |
| WLV-5633318 | Timely | 11.3 |
| WLW-1159321 | Timely | 11.3 |
| WLW-1521957 | Timely | 309.6 |
| WLW-1673714 | Timely | 41,712.8 |
| WLW-2208914 | Timely | 14.6 |
| WLW-2251750 | Timely | 23.6 |
| WLW-2758547 | Timely | 4.0 |
| WLW-3061206 | Timely | 3.0 |
| WLW-3527344 | Timely | 3.0 |
| WLW-3841866 | Timely | 5.3 |
| WLW-3853901 | Timely | 8.3 |
| WLW-3875276 | Timely | 11.3 |
| WLW-4357480 | Timely | 25.3 |
| WLW-4514731 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WLW-4708613 | Timely | 18.2 |
| WLW-4972988 | Timely | 4.0 |
| WLW-5164840 | Timely | 19.6 |
| WLW-5197449 | Timely | 11.6 |
| WLX-1037429 | Timely | 5.3 |
| WLX-1126720 | Timely | 7.3 |
| WLX-1183325 | Timely | 5.3 |
| WLX-1335879 | Timely | 5.3 |
| WLX-1348539 | Timely | 203.7 |
| WLX-1518947 | Timely | 4.3 |
| WLX-1636149 | Timely | 5.3 |
| WLX-2458933 | Timely | 6.0 |
| WLX-2583043 | Timely | 10.0 |
| WLX-2983955 | Timely | 14.6 |
| WLX-3085395 | Timely | 23.6 |
| WLX-3367942 | Timely | 11.3 |
| WLX-3426478 | Timely | 19.9 |
| WLX-3483838 | Timely | 28.2 |
| WLX-3526633 | Timely | 18.6 |
| WLX-3678691 | Timely | 13.3 |
| WLX-3961213 | Timely | 96.9 |
| WLX-4100651 | Timely | 2.0 |
| WLX-4202489 | Timely | 51.6 |
| WLX-4781723 | Timely | 28.6 |
| WLX-5071828 | Timely | 23.9 |
| WLX-5365400 | Timely | 6.0 |
| WLZ-1535429 | Timely | 11.3 |
| WLZ-2087505 | Timely | 8.6 |
| WLZ-2314874 | Timely | 15.0 |
| WLZ-2358928 | Timely | 11.3 |
| WLZ-2586419 | Timely | 12.6 |
| WLZ-3096685 | Timely | 3.0 |
| WLZ-3662382 | Timely | 6.0 |
| WLZ-3859257 | Timely | 11.6 |
| WLZ-4182121 | Timely | 8.6 |
| WLZ-5783885 | Timely | 3.0 |
| WMB-1326095 | Timely | 10.3 |
| WMB-1472828 | Timely | 4.3 |
| WMB-1542729 | Timely | 22.6 |
| WMB-1837731 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WMB-2189110 | Timely | 5.3 |
| WMB-2380710 | Timely | 6.3 |
| WMB-3116624 | Timely | 23.3 |
| WMB-3245736 | Timely | 11.6 |
| WMB-3415145 | Timely | 6.0 |
| WMB-4670266 | Timely | 16.6 |
| WMB-4795348 | Timely | 4.3 |
| WMB-5055642 | Timely | 9.3 |
| WMB-5215494 | Timely | 8.3 |
| WMB-5346804 | Timely | 78.0 |
| WMB-5848205 | Timely | 2.0 |
| WMC-1917904 | Timely | 11.3 |
| WMC-2373981 | Timely | 1.0 |
| WMC-2776921 | Timely | 21.6 |
| WMC-2945558 | Timely | 12.6 |
| WMC-2965800 | Timely | 25.2 |
| WMC-3755016 | Timely | 12.6 |
| WMC-4024859 | Timely | 14.6 |
| WMC-4354214 | Timely | 7.3 |
| WMC-4704020 | Timely | 11.3 |
| WMC-5413293 | Timely | 16.6 |
| WMC-5761213 | Timely | 9.3 |
| WMD-1032670 | Timely | 12.6 |
| WMD-1376201 | Timely | 8.3 |
| WMD-2005689 | Timely | 1.0 |
| WMD-3816681 | Timely | 18.6 |
| WMD-3892994 | Timely | 24.9 |
| WMD-4404316 | Timely | 1.0 |
| WMD-4427326 | Timely | 13.6 |
| WMD-4670820 | Timely | 16.6 |
| WMD-4869493 | Timely | 29.2 |
| WMD-5038317 | Timely | 8.3 |
| WMD-5292520 | Timely | 2.0 |
| WMD-5568136 | Timely | 8.3 |
| WMD-5666156 | Timely | 11.3 |
| WMF-1063369 | Timely | 15.9 |
| WMF-1425304 | Timely | 11.3 |
| WMF-1425548 | Timely | 8.3 |
| WMF-1610965 | Timely | 8.3 |
| WMF-1717364 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WMF-2370024 | Timely | 83.0 |
| WMF-2443634 | Timely | 8.3 |
| WMF-2750852 | Timely | 8.3 |
| WMF-3821854 | Timely | 8.3 |
| WMF-4870184 | Timely | 15.9 |
| WMF-4881262 | Timely | 11.3 |
| WMF-4912648 | Timely | 22.3 |
| WMF-4973432 | Timely | 8.3 |
| WMF-5022340 | Timely | 252.0 |
| WMF-5131045 | Timely | 8.3 |
| WMF-5413436 | Timely | 17.0 |
| WMF-5500382 | Timely | 23.6 |
| WMF-5649116 | Timely | 11.3 |
| WMF-5698830 | Timely | 11.3 |
| WMG-1103396 | Timely | 8.3 |
| WMG-1464260 | Timely | 19.6 |
| WMG-2053460 | Timely | 29.9 |
| WMG-2181413 | Timely | 324.5 |
| WMG-2811269 | Timely | 270.7 |
| WMG-2921044 | Timely | 20.9 |
| WMG-3001335 | Timely | 8.6 |
| WMG-3114988 | Timely | 2.0 |
| WMG-3466007 | Timely | 40,648.0 |
| WMG-4597258 | Timely | 32.9 |
| WMG-4715714 | Timely | 9.3 |
| WMG-5484198 | Timely | 8.3 |
| WMG-5587240 | Timely | 9.6 |
| WMG-5712148 | Timely | 10.3 |
| WMG-5714626 | Timely | 83.0 |
| WMG-5939188 | Timely | 8.3 |
| WMH-1282558 | Timely | 13.6 |
| WMH-1411181 | Timely | 19.6 |
| WMH-1652476 | Timely | 11.3 |
| WMH-1737856 | Timely | 20.9 |
| WMH-1996973 | Timely | 11.3 |
| WMH-2713349 | Timely | 12.3 |
| WMH-3090418 | Timely | 63.2 |
| WMH-3435284 | Timely | 14.6 |
| WMH-3877122 | Timely | 19.3 |
| WMH-4009249 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WMH-4446713 | Timely | 11.6 |
| WMH-4631322 | Timely | 4.3 |
| WMH-4820158 | Timely | 188.4 |
| WMH-5075766 | Timely | 11.3 |
| WMH-5541749 | Timely | 11.3 |
| WMH-5567360 | Timely | 232.0 |
| WMH-5817983 | Timely | 8.3 |
| WMH-5876058 | Timely | 15.3 |
| WMJ-1884166 | Timely | 14.6 |
| WMJ-2058079 | Timely | 11.3 |
| WMJ-2172128 | Timely | 3.0 |
| WMJ-2377236 | Timely | 330.5 |
| WMJ-3072326 | Timely | 1.0 |
| WMJ-3382870 | Timely | 4.0 |
| WMJ-3724619 | Timely | 11.3 |
| WMJ-4694131 | Timely | 11.6 |
| WMJ-5023536 | Timely | 8.3 |
| WMJ-5127831 | Timely | 8.3 |
| WMJ-5151171 | Timely | 15.6 |
| WMJ-5244144 | Timely | 5.3 |
| WMJ-5390345 | Timely | 8.3 |
| WMJ-5468235 | Timely | 8.0 |
| WMJ-5809779 | Timely | 8.3 |
| WMK-1227709 | Timely | 9.3 |
| WMK-1582202 | Timely | 6.3 |
| WMK-1686373 | Timely | 13.3 |
| WMK-2333384 | Timely | 8.3 |
| WMK-2619069 | Timely | 4.0 |
| WMK-2924913 | Timely | 80.8 |
| WMK-3063841 | Timely | 8.3 |
| WMK-3144553 | Timely | 29.6 |
| WMK-3793252 | Timely | 8.3 |
| WMK-3837380 | Timely | 8.3 |
| WMK-4023681 | Timely | 21.2 |
| WMK-4544588 | Timely | 5.0 |
| WMK-5204862 | Timely | 12.3 |
| WMK-5299714 | Timely | 11.3 |
| WML-1975068 | Timely | 16.9 |
| WML-2835435 | Timely | 4.3 |
| WML-2988417 | Timely | 14.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WML-4018112 | Timely | 18.9 |
| WML-4151857 | Timely | 15.6 |
| WML-4777053 | Timely | 34.2 |
| WML-4938246 | Timely | 17.6 |
| WML-5294239 | Timely | 15.3 |
| WMM-1315095 | Timely | 25.6 |
| WMM-1398345 | Timely | 11.3 |
| WMM-2084600 | Timely | 2.0 |
| WMM-2843543 | Timely | 11.3 |
| WMM-2981183 | Timely | 26.2 |
| WMM-3563036 | Timely | 8.6 |
| WMM-3591447 | Timely | 1.0 |
| WMM-4672555 | Timely | 123.9 |
| WMN-1376080 | Timely | 179.0 |
| WMN-1465357 | Timely | 8.3 |
| WMN-1737856 | Timely | 8.3 |
| WMN-1951184 | Timely | 11.3 |
| WMN-2270479 | Timely | 9.3 |
| WMN-2617725 | Timely | 2.0 |
| WMN-2957353 | Timely | 11.3 |
| WMN-3473667 | Timely | 8.3 |
| WMN-3958803 | Timely | 14.6 |
| WMN-4119201 | Timely | 11.3 |
| WMN-4199576 | Timely | 7.3 |
| WMN-4669820 | Timely | 8.3 |
| WMN-4745733 | Timely | 217.2 |
| WMN-4768318 | Timely | 3.0 |
| WMN-5028095 | Timely | 8.3 |
| WMN-5311962 | Timely | 11.3 |
| WMN-5413293 | Timely | 8.3 |
| WMN-5761213 | Timely | 11.3 |
| WMN-5813142 | Timely | 3.0 |
| WMP-1502202 | Timely | 21.6 |
| WMP-1518273 | Timely | 288.8 |
| WMP-2426367 | Timely | 5.3 |
| WMP-2513458 | Timely | 8.3 |
| WMP-3449566 | Timely | 22.6 |
| WMP-3517405 | Timely | 4.3 |
| WMP-3883595 | Timely | 12.3 |
| WMP-3997417 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WMP-4016129 | Timely | 23.9 |
| WMP-4065165 | Timely | 342.8 |
| WMP-4167314 | Timely | 297.9 |
| WMP-4553870 | Timely | 8.3 |
| WMP-4748340 | Timely | 2.0 |
| WMP-5390684 | Timely | 2.0 |
| WMP-5790817 | Timely | 2.0 |
| WMQ-1107537 | Timely | 1.0 |
| WMQ-1168536 | Timely | 8.3 |
| WMQ-1560376 | Timely | 11.3 |
| WMQ-3706887 | Timely | 8.3 |
| WMQ-4018672 | Timely | 106.9 |
| WMQ-4469659 | Timely | 15.9 |
| WMQ-4534881 | Timely | 8.3 |
| WMQ-4862666 | Timely | 11.3 |
| WMQ-5941557 | Timely | 19.3 |
| WMR-1014932 | Timely | 239.8 |
| WMR-1811033 | Timely | 8.3 |
| WMR-1831903 | Timely | 11.3 |
| WMR-2427029 | Timely | 8.3 |
| WMR-2452351 | Timely | 149.0 |
| WMR-2538325 | Timely | 5.0 |
| WMR-3291386 | Timely | 4.3 |
| WMR-3720437 | Timely | 8.0 |
| WMR-4462512 | Timely | 3.0 |
| WMR-5701362 | Timely | 11.3 |
| WMR-5891014 | Timely | 25.2 |
| WMS-1774610 | Timely | 11.3 |
| WMS-1808416 | Timely | 34.4 |
| WMS-2077279 | Timely | 8.3 |
| WMS-3403013 | Timely | 18.9 |
| WMS-3536502 | Timely | 8.3 |
| WMS-3980011 | Timely | 11.3 |
| WMS-4114602 | Timely | 11.3 |
| WMS-4258380 | Timely | 39.0 |
| WMS-4373601 | Timely | 8.3 |
| WMS-4492347 | Timely | 8.3 |
| WMS-5365983 | Timely | 4.3 |
| WMS-5379061 | Timely | 8.6 |
| WMS-5810001 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WMT-1182893 | Timely | 4.3 |
| WMT-2162640 | Timely | 2.0 |
| WMT-2573549 | Timely | 237.0 |
| WMT-3041736 | Timely | 15.9 |
| WMT-3402263 | Timely | 5.3 |
| WMT-3875276 | Timely | 7.3 |
| WMT-3901431 | Timely | 39.6 |
| WMT-4178731 | Timely | 16.6 |
| WMT-5161953 | Timely | 294.4 |
| WMT-5226081 | Timely | 11.3 |
| WMT-5987234 | Timely | 11.6 |
| WMV-2029286 | Timely | 7.0 |
| WMV-2149129 | Timely | 16.6 |
| WMV-2443102 | Timely | 23.2 |
| WMV-2745688 | Timely | 8.3 |
| WMV-2841149 | Timely | 2,784.0 |
| WMV-3925374 | Timely | 164.5 |
| WMV-3958740 | Timely | 15.6 |
| WMV-3995240 | Timely | 14.6 |
| WMV-4569033 | Timely | 32.0 |
| WMV-5803745 | Timely | 6.0 |
| WMW-1997202 | Timely | 7.3 |
| WMW-2239125 | Timely | 11.3 |
| WMW-2312379 | Timely | 153.0 |
| WMW-3424159 | Timely | 8.0 |
| WMW-3894300 | Timely | 1.0 |
| WMW-4416042 | Timely | 17.3 |
| WMW-4420220 | Timely | 6.3 |
| WMW-4615344 | Timely | 21.0 |
| WMW-4846209 | Timely | 8.3 |
| WMW-5127514 | Timely | 8.3 |
| WMW-5402331 | Timely | 12.9 |
| WMX-1262119 | Timely | 13.3 |
| WMX-1563850 | Timely | 12.3 |
| WMX-2016597 | Timely | 11.3 |
| WMX-2338023 | Timely | 307.8 |
| WMX-2743618 | Timely | 8.3 |
| WMX-2918348 | Timely | 11.3 |
| WMX-3984709 | Timely | 15.6 |
| WMX-4041250 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WMX-5050099 | Timely | 11.0 |
| WMX-5080196 | Timely | 8.3 |
| WMX-5118989 | Timely | 6.0 |
| WMZ-1006102 | Timely | 8.3 |
| WMZ-1072321 | Timely | 41.5 |
| WMZ-1746572 | Timely | 4.3 |
| WMZ-2787814 | Timely | 12.9 |
| WMZ-3226722 | Timely | 8.3 |
| WMZ-3279060 | Timely | 14.3 |
| WMZ-3427877 | Timely | 5.3 |
| WMZ-3947372 | Timely | 8.3 |
| WMZ-4481049 | Timely | 12.0 |
| WMZ-4806912 | Timely | 4.0 |
| WNB-1177288 | Timely | 199.9 |
| WNB-2035865 | Timely | 10.6 |
| WNB-2087505 | Timely | 8.3 |
| WNB-2178491 | Timely | 13.6 |
| WNB-2358168 | Timely | 18.6 |
| WNB-2594159 | Timely | 21.3 |
| WNB-3120702 | Timely | 7.3 |
| WNB-3163104 | Timely | 21.9 |
| WNB-3400841 | Timely | 19.6 |
| WNB-4765327 | Timely | 19.3 |
| WNB-5284803 | Timely | 4.0 |
| WNB-5418575 | Timely | 37.3 |
| WNB-5714626 | Timely | 7.3 |
| WNB-5837516 | Timely | 11.3 |
| WNC-1018702 | Timely | 23.0 |
| WNC-1696919 | Timely | 1.0 |
| WNC-1709991 | Timely | 13.3 |
| WNC-2046223 | Timely | 15.6 |
| WNC-2587645 | Timely | 11.3 |
| WNC-2651271 | Timely | 21.6 |
| WNC-3234457 | Timely | 8.3 |
| WNC-3345057 | Timely | 171.7 |
| WNC-3351247 | Timely | 8.3 |
| WNC-3371095 | Timely | 84.4 |
| WNC-4061993 | Timely | 8.6 |
| WNC-4147450 | Timely | 25.9 |
| WNC-4493164 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WNC-5449180 | Timely | 43.2 |
| WND-2076321 | Timely | 11.3 |
| WND-2197398 | Timely | 9.3 |
| WND-2351659 | Timely | 11.3 |
| WND-3226212 | Timely | 12.9 |
| WND-3252742 | Timely | 8.3 |
| WND-3354907 | Timely | 12.6 |
| WND-3531569 | Timely | 17.0 |
| WND-3889382 | Timely | 189.1 |
| WND-3957920 | Timely | 6.3 |
| WND-4813485 | Timely | 1.0 |
| WND-5307527 | Timely | 21.6 |
| WND-5493786 | Timely | 51.2 |
| WND-5593128 | Timely | 5.0 |
| WNF-1021691 | Timely | 14.6 |
| WNF-1475330 | Timely | 11.3 |
| WNF-1682433 | Timely | 99.1 |
| WNF-1967489 | Timely | 25.9 |
| WNF-2029399 | Timely | 8.3 |
| WNF-2533238 | Timely | 5.0 |
| WNF-3332906 | Timely | 12.3 |
| WNF-4415488 | Timely | 26.5 |
| WNF-4734693 | Timely | 8.0 |
| WNF-4978592 | Timely | 8.3 |
| WNF-5171447 | Timely | 11.6 |
| WNF-5231241 | Timely | 27.6 |
| WNF-5475369 | Timely | 8.3 |
| WNF-5637403 | Timely | 15.3 |
| WNG-1150963 | Timely | 8.6 |
| WNG-1541555 | Timely | 15.6 |
| WNG-1610700 | Timely | 12.3 |
| WNG-1982181 | Timely | 153.6 |
| WNG-2591996 | Timely | 5.0 |
| WNG-3225406 | Timely | 8.3 |
| WNG-3324659 | Timely | 10.6 |
| WNG-3331549 | Timely | 15.3 |
| WNG-3404039 | Timely | 11.3 |
| WNG-3487796 | Timely | 8.3 |
| WNG-3511936 | Timely | 29.2 |
| WNG-3529860 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WNG-3695977 | Timely | 12.6 |
| WNG-4205033 | Timely | 17.9 |
| WNG-4210188 | Timely | 18.6 |
| WNG-4303786 | Timely | 11.3 |
| WNG-4398130 | Timely | 12.6 |
| WNG-4772882 | Timely | 7.3 |
| WNG-5017716 | Timely | 25,237.5 |
| WNG-5474785 | Timely | 10.3 |
| WNG-5659492 | Timely | 39.5 |
| WNG-5991013 | Timely | 12.9 |
| WNH-1157670 | Timely | 8.3 |
| WNH-1607596 | Timely | 443.0 |
| WNH-1735542 | Timely | 8.3 |
| WNH-2292921 | Timely | 5.3 |
| WNH-2832870 | Timely | 42.0 |
| WNH-2849471 | Timely | 8.6 |
| WNH-3152407 | Timely | 83.0 |
| WNH-3214612 | Timely | 4.0 |
| WNH-3407728 | Timely | 35.9 |
| WNH-3886428 | Timely | 21.2 |
| WNH-5460643 | Timely | 14.6 |
| WNH-5535766 | Timely | 11.3 |
| WNJ-1707378 | Timely | 23.9 |
| WNJ-1844880 | Timely | 8.3 |
| WNJ-1879043 | Timely | 11.3 |
| WNJ-1942758 | Timely | 8.3 |
| WNJ-3170099 | Timely | 8.3 |
| WNJ-3235525 | Timely | 6.0 |
| WNJ-3799896 | Timely | 260.9 |
| WNJ-3983752 | Timely | 145.6 |
| WNJ-4325230 | Timely | 11.6 |
| WNJ-4346819 | Timely | 238.3 |
| WNJ-4498494 | Timely | 16.6 |
| WNJ-4557466 | Timely | 16.6 |
| WNJ-4609249 | Timely | 8.3 |
| WNJ-5203560 | Timely | 9.3 |
| WNJ-5434477 | Timely | 36.0 |
| WNJ-5519814 | Timely | 12.3 |
| WNJ-5684289 | Timely | 11.6 |
| WNJ-5753391 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WNJ-5813048 | Timely | 61.8 |
| WNK-1255008 | Timely | 5.0 |
| WNK-1365522 | Timely | 12.3 |
| WNK-1502342 | Timely | 4.0 |
| WNK-2884967 | Timely | 226.0 |
| WNK-2985093 | Timely | 306.7 |
| WNK-3004769 | Timely | 11.3 |
| WNK-3026668 | Timely | 15.6 |
| WNK-3082240 | Timely | 8.3 |
| WNK-4458350 | Timely | 8.3 |
| WNK-4832526 | Timely | 9.3 |
| WNK-4942850 | Timely | 334.4 |
| WNK-4991874 | Timely | 16.9 |
| WNK-5889042 | Timely | 11.3 |
| WNK-5901376 | Timely | 23.9 |
| WNL-1254174 | Timely | 11.3 |
| WNL-1600570 | Timely | 737.6 |
| WNL-2787414 | Timely | 270.9 |
| WNL-3179150 | Timely | 10.3 |
| WNL-3482141 | Timely | 8.6 |
| WNL-4620372 | Timely | 8.3 |
| WNL-5670139 | Timely | 17.3 |
| WNL-5894309 | Timely | 15.6 |
| WNL-5949295 | Timely | 4.3 |
| WNM-1072321 | Timely | 11.3 |
| WNM-1117217 | Timely | 11.3 |
| WNM-1241509 | Timely | 40.2 |
| WNM-1594935 | Timely | 11.3 |
| WNM-1939847 | Timely | 11.3 |
| WNM-1961074 | Timely | 15.6 |
| WNM-2252960 | Timely | 15.6 |
| WNM-2337456 | Timely | 8.3 |
| WNM-2685519 | Timely | 11.3 |
| WNM-4576901 | Timely | 23.2 |
| WNM-4594039 | Timely | 13.9 |
| WNM-4669437 | Timely | 11.3 |
| WNM-5243092 | Timely | 6.3 |
| WNM-5505185 | Timely | 242.1 |
| WNM-5540139 | Timely | 292.7 |
| WNM-5559060 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WNN-1220227 | Timely | 10.3 |
| WNN-1295019 | Timely | 8.3 |
| WNN-1308807 | Timely | 11.3 |
| WNN-1736586 | Timely | 8.3 |
| WNN-1961527 | Timely | 18.6 |
| WNN-2247708 | Timely | 24.6 |
| WNN-2712285 | Timely | 8.6 |
| WNN-2730180 | Timely | 10.3 |
| WNN-2803401 | Timely | 3.0 |
| WNN-3041736 | Timely | 11.3 |
| WNN-3375331 | Timely | 8.3 |
| WNN-3892503 | Timely | 11.3 |
| WNN-4497475 | Timely | 8.3 |
| WNN-5219785 | Timely | 22.9 |
| WNP-1048567 | Timely | 29.5 |
| WNP-1112224 | Timely | 19.3 |
| WNP-1483076 | Timely | 240.7 |
| WNP-1743789 | Timely | 11.3 |
| WNP-1881374 | Timely | 4.3 |
| WNP-2261465 | Timely | 219.5 |
| WNP-2372050 | Timely | 11.3 |
| WNP-2595229 | Timely | 1.0 |
| WNP-3159416 | Timely | 11.3 |
| WNP-3474461 | Timely | 11.3 |
| WNP-4146544 | Timely | 18.6 |
| WNP-4151857 | Timely | 4.3 |
| WNP-4310955 | Timely | 8.3 |
| WNP-4396066 | Timely | 16.6 |
| WNP-4404316 | Timely | 28.2 |
| WNP-5021462 | Timely | 4.0 |
| WNP-5251720 | Timely | 2.0 |
| WNP-5549298 | Timely | 39.0 |
| WNP-5895703 | Timely | 20.6 |
| WNQ-1091369 | Timely | 8.6 |
| WNQ-1169848 | Timely | 17.6 |
| WNQ-2481086 | Timely | 17.6 |
| WNQ-2821413 | Timely | 313.6 |
| WNQ-3333819 | Timely | 22.6 |
| WNQ-3974560 | Timely | 11.3 |
| WNQ-4738623 | Timely | 25.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WNQ-5523298 | Timely | 22.6 |
| WNR-1183023 | Timely | 4.3 |
| WNR-1236093 | Timely | 1.0 |
| WNR-1405857 | Timely | 11.3 |
| WNR-1413676 | Timely | 19.9 |
| WNR-1943944 | Timely | 128.4 |
| WNR-2126488 | Timely | 8.3 |
| WNR-2263769 | Timely | 26.6 |
| WNR-2696837 | Timely | 11.3 |
| WNR-2701366 | Timely | 11.3 |
| WNR-2748452 | Timely | 19.6 |
| WNR-2790430 | Timely | 352.4 |
| WNR-2889741 | Timely | 228.2 |
| WNR-2924419 | Timely | 247.5 |
| WNR-3479901 | Timely | 3.0 |
| WNR-3709718 | Timely | 10.3 |
| WNR-3793841 | Timely | 11.3 |
| WNR-3892503 | Timely | 11.3 |
| WNR-4061681 | Timely | 2.0 |
| WNR-4852052 | Timely | 5.0 |
| WNR-5089497 | Timely | 4.3 |
| WNR-5250815 | Timely | 12.3 |
| WNR-5304430 | Timely | 8.3 |
| WNR-5973192 | Timely | 11.3 |
| WNR-5982744 | Timely | 65.0 |
| WNS-1017700 | Timely | 11.3 |
| WNS-1200639 | Timely | 3.0 |
| WNS-1313433 | Timely | 13.3 |
| WNS-2270455 | Timely | 4.3 |
| WNS-2395260 | Timely | 8.3 |
| WNS-2460852 | Timely | 5.3 |
| WNS-2594745 | Timely | 339.0 |
| WNS-2778064 | Timely | 130.8 |
| WNS-2945308 | Timely | 14.9 |
| WNS-3157436 | Timely | 295.2 |
| WNS-3174999 | Timely | 7.3 |
| WNS-4008655 | Timely | 8.3 |
| WNS-4034020 | Timely | 11.0 |
| WNS-4328695 | Timely | 23.6 |
| WNS-4754048 | Timely | 31.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WNS-5219009 | Timely | 1.0 |
| WNS-5481426 | Timely | 39.6 |
| WNS-5970724 | Timely | 12.3 |
| WNT-1212280 | Timely | 11.3 |
| WNT-1322723 | Timely | 7.3 |
| WNT-2155831 | Timely | 8.3 |
| WNT-2945276 | Timely | 18.6 |
| WNT-3729544 | Timely | 11.3 |
| WNT-4369353 | Timely | 7.3 |
| WNT-4958458 | Timely | 8.3 |
| WNT-5077062 | Timely | 14.6 |
| WNT-5105242 | Timely | 46.5 |
| WNT-5722739 | Timely | 277.9 |
| WNT-5977909 | Timely | 8.3 |
| WNV-1526139 | Timely | 1.0 |
| WNV-1695395 | Timely | 8.3 |
| WNV-1764790 | Timely | 20.9 |
| WNV-2119461 | Timely | 23.9 |
| WNV-2264773 | Timely | 19.6 |
| WNV-2669722 | Timely | 11.3 |
| WNV-3096542 | Timely | 6.3 |
| WNV-3234457 | Timely | 18.6 |
| WNV-3395905 | Timely | 11.6 |
| WNV-4128688 | Timely | 200.9 |
| WNV-4572522 | Timely | 150.0 |
| WNV-4629689 | Timely | 11.3 |
| WNV-4740784 | Timely | 11.3 |
| WNV-4777053 | Timely | 27.9 |
| WNV-4875833 | Timely | 12.6 |
| WNV-4978592 | Timely | 8.3 |
| WNV-5070467 | Timely | 8.3 |
| WNV-5206443 | Timely | 29.2 |
| WNV-5311418 | Timely | 3.0 |
| WNV-5466884 | Timely | 4.3 |
| WNW-1029124 | Timely | 11.6 |
| WNW-1469284 | Timely | 8.3 |
| WNW-1508374 | Timely | 4.3 |
| WNW-1589699 | Timely | 15.6 |
| WNW-1877728 | Timely | 4.0 |
| WNW-2449993 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WNW-3339936 | Timely | 228.5 |
| WNW-3394337 | Timely | 6.3 |
| WNW-4103322 | Timely | 113.0 |
| WNW-4679930 | Timely | 240.6 |
| WNW-4985206 | Timely | 8.3 |
| WNW-5086049 | Timely | 8.3 |
| WNW-5852391 | Timely | 13.3 |
| WNW-5981443 | Timely | 11.3 |
| WNX-1084064 | Timely | 20.6 |
| WNX-1532936 | Timely | 19.6 |
| WNX-2008148 | Timely | 17.9 |
| WNX-2120876 | Timely | 17.6 |
| WNX-2337456 | Timely | 12.3 |
| WNX-2424808 | Timely | 18.6 |
| WNX-2543086 | Timely | 11.3 |
| WNX-2833737 | Timely | 23.6 |
| WNX-3161464 | Timely | 13.3 |
| WNX-3478541 | Timely | 10.3 |
| WNX-4824758 | Timely | 185.0 |
| WNX-5685483 | Timely | 357.1 |
| WNX-5744803 | Timely | 10.6 |
| WNZ-1094884 | Timely | 302.1 |
| WNZ-1478559 | Timely | 12.3 |
| WNZ-2022443 | Timely | 4.0 |
| WNZ-2065146 | Timely | 10.6 |
| WNZ-2265661 | Timely | 16.9 |
| WNZ-2426644 | Timely | 15.3 |
| WNZ-2713459 | Timely | 4.3 |
| WNZ-3123740 | Timely | 23.2 |
| WNZ-3856317 | Timely | 8.3 |
| WNZ-3988902 | Timely | 43.2 |
| WNZ-4203677 | Timely | 9.6 |
| WNZ-5174349 | Timely | 4.0 |
| WNZ-5314351 | Timely | 11.0 |
| WNZ-5634971 | Timely | 12.3 |
| WNZ-5822798 | Timely | 6.3 |
| WPB-1123292 | Timely | 11.3 |
| WPB-1789805 | Timely | 12.6 |
| WPB-1826452 | Timely | 6.3 |
| WPB-1898467 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WPB-3674185 | Timely | 8.3 |
| WPB-4292236 | Timely | 7.3 |
| WPB-4458350 | Timely | 8.3 |
| WPB-4625300 | Timely | 22.6 |
| WPB-4772110 | Timely | 6.0 |
| WPB-5020136 | Timely | 16.6 |
| WPC-1187134 | Timely | 11.6 |
| WPC-1817782 | Timely | 12.3 |
| WPC-2110157 | Timely | 8.3 |
| WPC-2926649 | Timely | 11.3 |
| WPC-3225406 | Timely | 18.9 |
| WPC-3681786 | Timely | 11.3 |
| WPC-4205066 | Timely | 7.0 |
| WPC-4323883 | Timely | 11.3 |
| WPC-4868447 | Timely | 11.6 |
| WPC-5057000 | Timely | 18.6 |
| WPC-5754807 | Timely | 23.0 |
| WPD-1086055 | Timely | 16.6 |
| WPD-2139640 | Timely | 8.3 |
| WPD-2227046 | Timely | 22.9 |
| WPD-2253989 | Timely | 13.3 |
| WPD-3011801 | Timely | 8.3 |
| WPD-3658602 | Timely | 98.0 |
| WPD-4125458 | Timely | 12.0 |
| WPD-4906580 | Timely | 230.3 |
| WPD-4931310 | Timely | 2.0 |
| WPD-5603550 | Timely | 12.3 |
| WPD-5717906 | Timely | 21.0 |
| WPF-1458006 | Timely | 15.6 |
| WPF-1848353 | Timely | 9.3 |
| WPF-2109098 | Timely | 4.3 |
| WPF-2265661 | Timely | 11.3 |
| WPF-2611555 | Timely | 244.0 |
| WPF-3070371 | Timely | 11.3 |
| WPF-3246656 | Timely | 12.6 |
| WPF-3599042 | Timely | 2.0 |
| WPF-4423883 | Timely | 5.0 |
| WPF-4510322 | Timely | 6.0 |
| WPF-5797113 | Timely | 2.0 |
| WPG-1565435 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WPG-1643139 | Timely | 8.3 |
| WPG-2175070 | Timely | 7.0 |
| WPG-3403938 | Timely | 8.3 |
| WPG-3781059 | Timely | 21.6 |
| WPG-3781827 | Timely | 11.3 |
| WPG-3860545 | Timely | 8.3 |
| WPG-4341423 | Timely | 348.0 |
| WPG-4789968 | Timely | 76.6 |
| WPG-5020080 | Timely | 27.0 |
| WPG-5173239 | Timely | 14.3 |
| WPG-5467815 | Timely | 11.3 |
| WPG-5568130 | Timely | 11.3 |
| WPG-5939264 | Timely | 13.3 |
| WPH-1622292 | Timely | 11.3 |
| WPH-1860092 | Timely | 1.0 |
| WPH-2654846 | Timely | 34.9 |
| WPH-3311101 | Timely | 16.6 |
| WPH-3590500 | Timely | 8.3 |
| WPH-3888587 | Timely | 13.6 |
| WPH-4181828 | Timely | 8.3 |
| WPH-4282912 | Timely | 7.3 |
| WPH-4718244 | Timely | 6.0 |
| WPJ-1479742 | Timely | 9.6 |
| WPJ-1532876 | Timely | 15.3 |
| WPJ-1885088 | Timely | 8.3 |
| WPJ-2119652 | Timely | 8.3 |
| WPJ-2506176 | Timely | 19.9 |
| WPJ-2587002 | Timely | 6.0 |
| WPJ-2827594 | Timely | 186.0 |
| WPJ-2917873 | Timely | 22.9 |
| WPJ-3093367 | Timely | 2.0 |
| WPJ-3097933 | Timely | 41.5 |
| WPJ-3330169 | Timely | 9.6 |
| WPJ-3367199 | Timely | 8.6 |
| WPJ-3402263 | Timely | 11.3 |
| WPJ-4208717 | Timely | 11.3 |
| WPJ-5140754 | Timely | 8.3 |
| WPJ-5702498 | Timely | 5.0 |
| WPJ-5987856 | Timely | 13.3 |
| WPK-1018406 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WPK-1227155 | Timely | 16.9 |
| WPK-1377766 | Timely | 25.5 |
| WPK-1527801 | Timely | 8.3 |
| WPK-1771278 | Timely | 8.3 |
| WPK-1845936 | Timely | 3.0 |
| WPK-2190430 | Timely | 11.3 |
| WPK-3150573 | Timely | 5.0 |
| WPK-3239778 | Timely | 14.6 |
| WPK-3391366 | Timely | 34.1 |
| WPK-3886428 | Timely | 4.3 |
| WPK-4418782 | Timely | 8.6 |
| WPK-4458350 | Timely | 8.3 |
| WPK-4460856 | Timely | 10.3 |
| WPK-4561593 | Timely | 12.6 |
| WPK-4733070 | Timely | 144.9 |
| WPK-4993702 | Timely | 11.3 |
| WPK-5115952 | Timely | 6.0 |
| WPK-5462038 | Timely | 45.1 |
| WPK-5610342 | Timely | 17.6 |
| WPK-5626937 | Timely | 11.3 |
| WPK-5680981 | Timely | 14.6 |
| WPL-2442144 | Timely | 8.3 |
| WPL-3235525 | Timely | 1.0 |
| WPL-3395878 | Timely | 129.9 |
| WPL-3564968 | Timely | 12.9 |
| WPL-4393624 | Timely | 71.8 |
| WPL-5115435 | Timely | 11.3 |
| WPL-5243174 | Timely | 12.3 |
| WPL-5348223 | Timely | 28,069.4 |
| WPL-5535999 | Timely | 13.9 |
| WPL-5817086 | Timely | 24.9 |
| WPL-5851692 | Timely | 6.3 |
| WPL-5951780 | Timely | 4.0 |
| WPM-1035635 | Timely | 8.3 |
| WPM-2043354 | Timely | 23.6 |
| WPM-2279730 | Timely | 4.0 |
| WPM-2485606 | Timely | 12.3 |
| WPM-2493636 | Timely | 34.2 |
| WPM-2746723 | Timely | 13.9 |
| WPM-3463492 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WPM-3672934 | Timely | 302.5 |
| WPM-4208717 | Timely | 16.6 |
| WPM-4319416 | Timely | 11.6 |
| WPM-4416592 | Timely | 11.3 |
| WPM-4998152 | Timely | 3.0 |
| WPM-5346360 | Timely | 11.3 |
| WPM-5639154 | Timely | 8.3 |
| WPM-5761213 | Timely | 24.9 |
| WPN-1265108 | Timely | 32.9 |
| WPN-1347677 | Timely | 239.7 |
| WPN-1865717 | Timely | 8.6 |
| WPN-2003394 | Timely | 185.0 |
| WPN-2006696 | Timely | 11.3 |
| WPN-2160835 | Timely | 8.3 |
| WPN-2409323 | Timely | 8.3 |
| WPN-2536781 | Timely | 5.0 |
| WPN-2963595 | Timely | 8.3 |
| WPN-3800791 | Timely | 11.3 |
| WPN-4274210 | Timely | 11.3 |
| WPN-4568127 | Timely | 1.0 |
| WPN-4872196 | Timely | 21.3 |
| WPN-5261420 | Timely | 18.6 |
| WPN-5670022 | Timely | 6.3 |
| WPN-5905933 | Timely | 11.3 |
| WPP-1844939 | Timely | 11.3 |
| WPP-1996508 | Timely | 6.0 |
| WPP-2641593 | Timely | 16.6 |
| WPP-2808395 | Timely | 11.3 |
| WPP-4137210 | Timely | 21.6 |
| WPP-4181501 | Timely | 11.3 |
| WPP-4475127 | Timely | 13.0 |
| WPP-4478233 | Timely | 25.9 |
| WPP-4670171 | Timely | 41.5 |
| WPP-4721046 | Timely | 11.3 |
| WPP-5072072 | Timely | 16.9 |
| WPP-5195801 | Timely | 8.6 |
| WPP-5300957 | Timely | 12.3 |
| WPP-5945134 | Timely | 5.3 |
| WPQ-1328467 | Timely | 5.3 |
| WPQ-1453523 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WPQ-1483274 | Timely | 26.6 |
| WPQ-1964176 | Timely | 291.5 |
| WPQ-2057642 | Timely | 1.0 |
| WPQ-2712830 | Timely | 48.4 |
| WPQ-3179150 | Timely | 14.3 |
| WPQ-3290121 | Timely | 233.5 |
| WPQ-3485749 | Timely | 8.3 |
| WPQ-3805166 | Timely | 22.6 |
| WPQ-3874592 | Timely | 1.0 |
| WPQ-3911859 | Timely | 12.3 |
| WPQ-4159972 | Timely | 32.9 |
| WPQ-4469317 | Timely | 11.3 |
| WPQ-4491088 | Timely | 18.6 |
| WPQ-4514112 | Timely | 374.5 |
| WPQ-5094237 | Timely | 223.0 |
| WPQ-5098450 | Timely | 18.6 |
| WPQ-5177541 | Timely | 290.3 |
| WPQ-5306707 | Timely | 8.3 |
| WPQ-5329952 | Timely | 38.8 |
| WPQ-5708065 | Timely | 12.0 |
| WPQ-5725073 | Timely | 14.3 |
| WPR-1475671 | Timely | 8.3 |
| WPR-1737005 | Timely | 5.3 |
| WPR-1741160 | Timely | 11.6 |
| WPR-2400092 | Timely | 18.9 |
| WPR-3281757 | Timely | 35.2 |
| WPR-3390954 | Timely | 11.3 |
| WPR-3613894 | Timely | 11.3 |
| WPR-3723075 | Timely | 11.3 |
| WPR-4011033 | Timely | 8.6 |
| WPR-4192014 | Timely | 11.3 |
| WPR-4635595 | Timely | 56.5 |
| WPR-4667230 | Timely | 23.2 |
| WPR-4864897 | Timely | 8.3 |
| WPR-4896513 | Timely | 3.0 |
| WPR-5435309 | Timely | 8.3 |
| WPR-5632059 | Timely | 271.9 |
| WPR-5837516 | Timely | 29.9 |
| WPS-1179442 | Timely | 8.3 |
| WPS-1313995 | Timely | 13.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| WPS-2049647 | Timely | 5.0 |
| WPS-2340294 | Timely | 15.6 |
| WPS-2765441 | Timely | 13.3 |
| WPS-3938098 | Timely | 15.6 |
| WPS-4034372 | Timely | 32.2 |
| WPS-4324611 | Timely | 8.3 |
| WPS-4354630 | Timely | 1.0 |
| WPS-4610582 | Timely | 21.9 |
| WPS-4618603 | Timely | 17.6 |
| WPS-5103034 | Timely | 8.3 |
| WPS-5371475 | Timely | 16.6 |
| WPS-5483547 | Timely | 11.3 |
| WPT-1197001 | Timely | 6.3 |
| WPT-1438850 | Timely | 311.5 |
| WPT-1860092 | Timely | 15.3 |
| WPT-1864828 | Timely | 22.6 |
| WPT-2034313 | Timely | 8.3 |
| WPT-2329495 | Timely | 2.0 |
| WPT-3858300 | Timely | 11.3 |
| WPT-4382953 | Timely | 11.3 |
| WPT-4620948 | Timely | 38.6 |
| WPT-4910565 | Timely | 12.6 |
| WPT-5206067 | Timely | 8.6 |
| WPT-5569322 | Timely | 4.3 |
| WPT-5774693 | Timely | 1.0 |
| WPV-2146722 | Timely | 8.3 |
| WPV-2924911 | Timely | 13.3 |
| WPV-3126758 | Timely | 14.3 |
| WPV-3165660 | Timely | 2.0 |
| WPV-3543853 | Timely | 11.3 |
| WPV-3831230 | Timely | 11.6 |
| WPV-3977991 | Timely | 11.3 |
| WPV-3990452 | Timely | 4.0 |
| WPV-4359472 | Timely | 8.3 |
| WPV-4792629 | Timely | 11.3 |
| WPV-4886025 | Timely | 15.3 |
| WPV-5355233 | Timely | 15.9 |
| WPV-5926227 | Timely | 29.3 |
| WPW-1251869 | Timely | 8.3 |
| WPW-1580056 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WPW-2018166 | Timely | 11.3 |
| WPW-2138126 | Timely | 8.3 |
| WPW-2640809 | Timely | 4.3 |
| WPW-2731054 | Timely | 24.9 |
| WPW-3063834 | Timely | 135.2 |
| WPW-3766353 | Timely | 1.0 |
| WPW-3877122 | Timely | 172.3 |
| WPW-4099002 | Timely | 8.3 |
| WPW-5451012 | Timely | 167.6 |
| WPW-5502801 | Timely | 11.3 |
| WPW-5951780 | Timely | 11.3 |
| WPX-1152411 | Timely | 8.3 |
| WPX-1213191 | Timely | 4.0 |
| WPX-1308173 | Timely | 4.3 |
| WPX-1575528 | Timely | 8.6 |
| WPX-2084695 | Timely | 12.6 |
| WPX-2133388 | Timely | 8.3 |
| WPX-2395135 | Timely | 5.0 |
| WPX-3071319 | Timely | 279.3 |
| WPX-3351264 | Timely | 48.9 |
| WPX-4693077 | Timely | 11.3 |
| WPX-4983894 | Timely | 588.3 |
| WPX-5461952 | Timely | 14.6 |
| WPX-5769659 | Timely | 4.3 |
| WPX-5981918 | Timely | 3.0 |
| WPZ-1531508 | Timely | 11.3 |
| WPZ-1555538 | Timely | 7.3 |
| WPZ-2183296 | Timely | 16.6 |
| WPZ-2727873 | Timely | 11.3 |
| WPZ-4005856 | Timely | 8.3 |
| WPZ-4066401 | Timely | 8.0 |
| WPZ-4228060 | Timely | 13.6 |
| WPZ-4401894 | Timely | 10.0 |
| WPZ-4701228 | Timely | 71.0 |
| WPZ-5292642 | Timely | 7.0 |
| WPZ-5410718 | Timely | 8.3 |
| WPZ-5886371 | Timely | 7.3 |
| WQB-1048567 | Timely | 8.3 |
| WQB-1166667 | Timely | 8.3 |
| WQB-1269096 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WQB-1528022 | Timely | 11.6 |
| WQB-1999543 | Timely | 85.8 |
| WQB-2172274 | Timely | 16.9 |
| WQB-2617103 | Timely | 2.0 |
| WQB-2953336 | Timely | 51.9 |
| WQB-4066401 | Timely | 11.3 |
| WQB-4200798 | Timely | 11.3 |
| WQB-4788464 | Timely | 21.9 |
| WQB-4870049 | Timely | 38.2 |
| WQB-5411790 | Timely | 11.6 |
| WQB-5481426 | Timely | 8.6 |
| WQB-5886497 | Timely | 11.3 |
| WQB-5961476 | Timely | 8.3 |
| WQC-1157366 | Timely | 4.3 |
| WQC-2145103 | Timely | 18.6 |
| WQC-2167855 | Timely | 18.6 |
| WQC-2254753 | Timely | 1.0 |
| WQC-2679517 | Timely | 25.6 |
| WQC-3013655 | Timely | 21.6 |
| WQC-3414331 | Timely | 8.3 |
| WQC-3463710 | Timely | 5.3 |
| WQC-4423384 | Timely | 8.0 |
| WQC-4466392 | Timely | 8.3 |
| WQC-4506641 | Timely | 6.0 |
| WQC-4543433 | Timely | 223.3 |
| WQC-4633933 | Timely | 11.3 |
| WQC-5354264 | Timely | 6.0 |
| WQC-5586478 | Timely | 7.3 |
| WQD-1264936 | Timely | 11.3 |
| WQD-1412123 | Timely | 11.3 |
| WQD-1501460 | Timely | 11.3 |
| WQD-1510593 | Timely | 4.0 |
| WQD-1629527 | Timely | 9.6 |
| WQD-1727299 | Timely | 4.3 |
| WQD-1778361 | Timely | 6.3 |
| WQD-2126676 | Timely | 13.6 |
| WQD-2465609 | Timely | 18.6 |
| WQD-2788153 | Timely | 29.9 |
| WQD-2957039 | Timely | 8.3 |
| WQD-3321757 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WQD-4744199 | Timely | 2.0 |
| WQD-5140754 | Timely | 8.3 |
| WQD-5543570 | Timely | 8.3 |
| WQD-5752967 | Timely | 11.3 |
| WQD-5786775 | Timely | 23.3 |
| WQF-1690057 | Timely | 25.9 |
| WQF-2073669 | Timely | 31.2 |
| WQF-2277300 | Timely | 18.6 |
| WQF-2741349 | Timely | 11.3 |
| WQF-3094855 | Timely | 8.3 |
| WQF-3186866 | Timely | 4.0 |
| WQF-3685574 | Timely | 854.8 |
| WQF-3976271 | Timely | 11.3 |
| WQF-4374187 | Timely | 9.6 |
| WQF-4880855 | Timely | 17.6 |
| WQF-5040927 | Timely | 8.6 |
| WQF-5170471 | Timely | 9.3 |
| WQF-5345940 | Timely | 21.6 |
| WQG-1217240 | Timely | 3.0 |
| WQG-1343706 | Timely | 11.3 |
| WQG-1696919 | Timely | 179.0 |
| WQG-2714542 | Timely | 28.8 |
| WQG-3591082 | Timely | 9.3 |
| WQG-4256417 | Timely | 8.3 |
| WQG-4322155 | Timely | 8.3 |
| WQG-5274270 | Timely | 12.6 |
| WQG-5582769 | Timely | 1.0 |
| WQH-1164788 | Timely | 4.3 |
| WQH-1577913 | Timely | 11.3 |
| WQH-2021619 | Timely | 4.0 |
| WQH-2785976 | Timely | 1.0 |
| WQH-3439105 | Timely | 8.3 |
| WQH-3444040 | Timely | 21.9 |
| WQH-3622482 | Timely | 8.3 |
| WQH-4061633 | Timely | 18.6 |
| WQH-4144838 | Timely | 284.9 |
| WQH-4429244 | Timely | 11.3 |
| WQH-4442895 | Timely | 11.3 |
| WQH-4760784 | Timely | 7.3 |
| WQH-4899286 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WQH-4955203 | Timely | 19.9 |
| WQH-4999920 | Timely | 16.6 |
| WQH-5015169 | Timely | 8.3 |
| WQH-5274336 | Timely | 234.0 |
| WQH-5466199 | Timely | 8.3 |
| WQH-5994977 | Timely | 11.3 |
| WQJ-1006102 | Timely | 8.6 |
| WQJ-1227440 | Timely | 11.6 |
| WQJ-1744504 | Timely | 2.0 |
| WQJ-2019554 | Timely | 226.5 |
| WQJ-2119652 | Timely | 12.0 |
| WQJ-2220971 | Timely | 16.3 |
| WQJ-2253097 | Timely | 39.9 |
| WQJ-5320120 | Timely | 8.3 |
| WQK-2061322 | Timely | 11.3 |
| WQK-2549561 | Timely | 1.0 |
| WQK-4961161 | Timely | 7.3 |
| WQK-5152586 | Timely | 17.9 |
| WQK-5186276 | Timely | 11.3 |
| WQK-5293279 | Timely | 11.3 |
| WQK-5566342 | Timely | 11.3 |
| WQK-5598177 | Timely | 388.0 |
| WQK-5726501 | Timely | 7.3 |
| WQL-1001723 | Timely | 38.9 |
| WQL-1467837 | Timely | 7.3 |
| WQL-2031514 | Timely | 2.0 |
| WQL-2226286 | Timely | 2.0 |
| WQL-3592294 | Timely | 22.9 |
| WQL-3592783 | Timely | 35.5 |
| WQL-3605208 | Timely | 76.3 |
| WQL-4180370 | Timely | 3.0 |
| WQL-4197493 | Timely | 21.0 |
| WQL-4727147 | Timely | 11.6 |
| WQL-5044861 | Timely | 4.3 |
| WQL-5374352 | Timely | 11.3 |
| WQM-1390676 | Timely | 11.3 |
| WQM-1529778 | Timely | 2.0 |
| WQM-1679600 | Timely | 8.3 |
| WQM-2245537 | Timely | 4.3 |
| WQM-2490453 | Timely | 20.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| WQM-2738875 | Timely | 8.3 |
| WQM-3816504 | Timely | 5.0 |
| WQM-3880116 | Timely | 18.9 |
| WQM-4408626 | Timely | 8.3 |
| WQM-4694497 | Timely | 11.3 |
| WQM-4760521 | Timely | 4.0 |
| WQM-4811147 | Timely | 20.6 |
| WQM-4842544 | Timely | 267.3 |
| WQM-4875833 | Timely | 23.2 |
| WQM-5340586 | Timely | 8.3 |
| WQM-5382490 | Timely | 6.0 |
| WQM-5548994 | Timely | 15.3 |
| WQM-5869634 | Timely | 15.6 |
| WQN-2123356 | Timely | 26.2 |
| WQN-2728033 | Timely | 8.3 |
| WQN-3254543 | Timely | 16.6 |
| WQN-4454098 | Timely | 8.3 |
| WQN-4553173 | Timely | 4.3 |
| WQN-4634097 | Timely | 11.3 |
| WQN-5003832 | Timely | 21.3 |
| WQN-5487370 | Timely | 8.6 |
| WQP-1542803 | Timely | 43.8 |
| WQP-2012634 | Timely | 20.9 |
| WQP-2169236 | Timely | 8.3 |
| WQP-2255524 | Timely | 11.3 |
| WQP-2709410 | Timely | 359.9 |
| WQP-2844172 | Timely | 20.9 |
| WQP-3082240 | Timely | 8.3 |
| WQP-3177102 | Timely | 8.3 |
| WQP-3657295 | Timely | 7.3 |
| WQP-3904663 | Timely | 12.9 |
| WQP-4036470 | Timely | 12.3 |
| WQP-4119182 | Timely | 15.9 |
| WQP-4399210 | Timely | 11.3 |
| WQP-4635595 | Timely | 11.3 |
| WQP-5484697 | Timely | 11.3 |
| WQP-5607767 | Timely | 11.3 |
| WQP-5949295 | Timely | 8.6 |
| WQQ-1086168 | Timely | 9.3 |
| WQQ-1146532 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WQQ-1703137 | Timely | 8.3 |
| WQQ-2890211 | Timely | 16.9 |
| WQQ-3906893 | Timely | 8.6 |
| WQQ-4338115 | Timely | 9.3 |
| WQQ-4634097 | Timely | 4.0 |
| WQQ-4646251 | Timely | 8.3 |
| WQR-1103396 | Timely | 11.3 |
| WQR-1510158 | Timely | 8.3 |
| WQR-1585460 | Timely | 2.0 |
| WQR-1762713 | Timely | 180.0 |
| WQR-1990515 | Timely | 2,331.2 |
| WQR-2853053 | Timely | 12.6 |
| WQR-3222421 | Timely | 240.8 |
| WQR-3604581 | Timely | 8.0 |
| WQR-4476958 | Timely | 1.0 |
| WQR-4641908 | Timely | 11.3 |
| WQR-4993839 | Timely | 6.0 |
| WQR-5124329 | Timely | 313.1 |
| WQR-5422152 | Timely | 7.3 |
| WQR-5558262 | Timely | 33.1 |
| WQR-5570200 | Timely | 9.3 |
| WQS-1155638 | Timely | 17.3 |
| WQS-1379002 | Timely | 8.3 |
| WQS-1571889 | Timely | 11.3 |
| WQS-1925012 | Timely | 10.6 |
| WQS-2283298 | Timely | 7.3 |
| WQS-2586027 | Timely | 366.2 |
| WQS-2650299 | Timely | 3.0 |
| WQS-3279479 | Timely | 11.3 |
| WQS-3397389 | Timely | 11.3 |
| WQS-3450983 | Timely | 11.3 |
| WQS-3614146 | Timely | 8.3 |
| WQS-3670786 | Timely | 4.3 |
| WQS-3751625 | Timely | 7.0 |
| WQS-3796144 | Timely | 4.3 |
| WQS-3921539 | Timely | 10.3 |
| WQS-4106463 | Timely | 11.6 |
| WQS-4169550 | Timely | 5.3 |
| WQS-4470662 | Timely | 59.2 |
| WQS-4877622 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WQS-5100572 | Timely | 4.3 |
| WQS-5363588 | Timely | 1.0 |
| WQS-5371172 | Timely | 11.3 |
| WQS-5900995 | Timely | 3.0 |
| WQT-1572452 | Timely | 4.0 |
| WQT-2924911 | Timely | 8.3 |
| WQT-3503920 | Timely | 13.6 |
| WQT-3853680 | Timely | 3.0 |
| WQT-3886706 | Timely | 15.0 |
| WQT-3909815 | Timely | 17.0 |
| WQT-4291510 | Timely | 11.3 |
| WQT-4408626 | Timely | 8.3 |
| WQT-5464325 | Timely | 8.3 |
| WQT-5603426 | Timely | 51.8 |
| WQT-5948984 | Timely | 11.3 |
| WQT-5991013 | Timely | 5.3 |
| WQV-1458358 | Timely | 11.6 |
| WQV-1480724 | Timely | 8.3 |
| WQV-1520950 | Timely | 13.0 |
| WQV-2422739 | Timely | 25.9 |
| WQV-2593284 | Timely | 8.3 |
| WQV-3190850 | Timely | 8.3 |
| WQV-3231651 | Timely | 8.0 |
| WQV-3532736 | Timely | 3.0 |
| WQV-3679241 | Timely | 12.6 |
| WQV-4117874 | Timely | 8.3 |
| WQV-4475691 | Timely | 11.0 |
| WQV-4609853 | Timely | 39.6 |
| WQV-4708907 | Timely | 6.3 |
| WQV-4859388 | Timely | 15.6 |
| WQV-5019885 | Timely | 2.0 |
| WQV-5267744 | Timely | 146.8 |
| WQV-5351861 | Timely | 13.6 |
| WQV-5371475 | Timely | 159.9 |
| WQV-5670139 | Timely | 11.3 |
| WQW-1583897 | Timely | 24.6 |
| WQW-1628986 | Timely | 108.4 |
| WQW-1817782 | Timely | 5.3 |
| WQW-2319559 | Timely | 4.3 |
| WQW-2727901 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WQW-2833737 | Timely | 11.3 |
| WQW-2962816 | Timely | 34.6 |
| WQW-3141913 | Timely | 11.3 |
| WQW-3279479 | Timely | 8.3 |
| WQW-4070902 | Timely | 8.3 |
| WQW-4431210 | Timely | 8.3 |
| WQW-5207481 | Timely | 106.3 |
| WQW-5651818 | Timely | 12.3 |
| WQX-1184908 | Timely | 19.9 |
| WQX-2286088 | Timely | 22.6 |
| WQX-2304682 | Timely | 23.9 |
| WQX-2314236 | Timely | 33.2 |
| WQX-2534942 | Timely | 15.6 |
| WQX-2775194 | Timely | 12.3 |
| WQX-3058807 | Timely | 2.0 |
| WQX-3245144 | Timely | 3.0 |
| WQX-3248160 | Timely | 11.0 |
| WQX-3517901 | Timely | 5.3 |
| WQX-3889454 | Timely | 4.3 |
| WQX-4099950 | Timely | 198.4 |
| WQX-4229901 | Timely | 6.0 |
| WQX-4564726 | Timely | 57.2 |
| WQZ-2903670 | Timely | 7.3 |
| WQZ-3195077 | Timely | 11.3 |
| WQZ-3216778 | Timely | 14.6 |
| WQZ-3240479 | Timely | 8.0 |
| WQZ-3709718 | Timely | 8.3 |
| WQZ-3889382 | Timely | 13.0 |
| WQZ-3938054 | Timely | 25.2 |
| WQZ-4411941 | Timely | 192.0 |
| WQZ-4610172 | Timely | 2.0 |
| WQZ-4762771 | Timely | 8.3 |
| WQZ-5021462 | Timely | 32.5 |
| WQZ-5250013 | Timely | 14.3 |
| WQZ-5261562 | Timely | 10.3 |
| WQZ-5457787 | Timely | 9.3 |
| WRB-1296300 | Timely | 8.0 |
| WRB-1432453 | Timely | 8.3 |
| WRB-1864284 | Timely | 31.9 |
| WRB-2316089 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WRB-2727873 | Timely | 24.9 |
| WRB-2773458 | Timely | 59.4 |
| WRB-2788170 | Timely | 86.0 |
| WRB-2950756 | Timely | 8.3 |
| WRB-3105617 | Timely | 8.3 |
| WRB-3126649 | Timely | 36.5 |
| WRB-3293402 | Timely | 136.7 |
| WRB-3403938 | Timely | 210.6 |
| WRB-3984709 | Timely | 11.3 |
| WRB-4723454 | Timely | 11.3 |
| WRB-5314351 | Timely | 3.0 |
| WRB-5769834 | Timely | 17.9 |
| WRB-5805386 | Timely | 45.9 |
| WRC-1005490 | Timely | 8.3 |
| WRC-1315095 | Timely | 5.3 |
| WRC-1413640 | Timely | 14.3 |
| WRC-2090488 | Timely | 16.6 |
| WRC-3140072 | Timely | 35.2 |
| WRC-3600444 | Timely | 25.2 |
| WRC-3719476 | Timely | 1.0 |
| WRC-4136647 | Timely | 8.3 |
| WRC-4498494 | Timely | 80.6 |
| WRC-4559537 | Timely | 11.3 |
| WRC-4625781 | Timely | 8.3 |
| WRC-4728232 | Timely | 8.3 |
| WRC-5278809 | Timely | 8.3 |
| WRC-5925018 | Timely | 271.8 |
| WRD-1388642 | Timely | 17.2 |
| WRD-1511649 | Timely | 4.3 |
| WRD-1618387 | Timely | 11.3 |
| WRD-1819543 | Timely | 6.0 |
| WRD-1916547 | Timely | 11.3 |
| WRD-1940100 | Timely | 17.3 |
| WRD-1983060 | Timely | 137.7 |
| WRD-1990749 | Timely | 12.3 |
| WRD-2652415 | Timely | 11.6 |
| WRD-2670983 | Timely | 31.9 |
| WRD-2681880 | Timely | 33.9 |
| WRD-3069798 | Timely | 35.9 |
| WRD-3127788 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WRD-3265425 | Timely | 1.0 |
| WRD-4667917 | Timely | 8.3 |
| WRD-4732339 | Timely | 15.3 |
| WRD-4800004 | Timely | 11.3 |
| WRD-5379848 | Timely | 7.0 |
| WRD-5390345 | Timely | 353.9 |
| WRD-5445634 | Timely | 1.0 |
| WRD-5997414 | Timely | 3.0 |
| WRF-1515845 | Timely | 325.0 |
| WRF-1679600 | Timely | 8.0 |
| WRF-1737856 | Timely | 233.1 |
| WRF-1974730 | Timely | 16.6 |
| WRF-2264773 | Timely | 8.3 |
| WRF-2334318 | Timely | 4.0 |
| WRF-2944822 | Timely | 29.9 |
| WRF-3176694 | Timely | 16.6 |
| WRF-4295865 | Timely | 8.3 |
| WRF-4322469 | Timely | 21.5 |
| WRF-4357135 | Timely | 8.3 |
| WRF-4467158 | Timely | 11.3 |
| WRF-4513192 | Timely | 13.3 |
| WRF-4598688 | Timely | 20.6 |
| WRF-4633182 | Timely | 6.3 |
| WRF-4922683 | Timely | 11.3 |
| WRF-4938837 | Timely | 8.3 |
| WRF-4985206 | Timely | 8.3 |
| WRF-5267747 | Timely | 8.0 |
| WRF-5671981 | Timely | 17.9 |
| WRG-1249295 | Timely | 11.3 |
| WRG-1746005 | Timely | 9.3 |
| WRG-1921354 | Timely | 11.3 |
| WRG-1999113 | Timely | 18.6 |
| WRG-2049377 | Timely | 8.6 |
| WRG-2542584 | Timely | 18.9 |
| WRG-2624529 | Timely | 22.6 |
| WRG-2791388 | Timely | 23.9 |
| WRG-3005071 | Timely | 121.5 |
| WRG-3172559 | Timely | 11.3 |
| WRG-3237576 | Timely | 9.0 |
| WRG-3390355 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WRG-3679241 | Timely | 11.3 |
| WRG-4241077 | Timely | 11.3 |
| WRG-4595216 | Timely | 11,463.6 |
| WRG-5617847 | Timely | 11.3 |
| WRH-1127691 | Timely | 101.0 |
| WRH-1206876 | Timely | 7.3 |
| WRH-1693782 | Timely | 6.0 |
| WRH-1760221 | Timely | 19.6 |
| WRH-2054991 | Timely | 20.9 |
| WRH-2077279 | Timely | 12.3 |
| WRH-2094301 | Timely | 1.0 |
| WRH-2887496 | Timely | 8.3 |
| WRH-3560666 | Timely | 20.2 |
| WRH-3966939 | Timely | 13.6 |
| WRH-5632879 | Timely | 275.6 |
| WRH-5774693 | Timely | 8.3 |
| WRH-5873085 | Timely | 17.6 |
| WRJ-1373835 | Timely | 11.3 |
| WRJ-1448469 | Timely | 48.0 |
| WRJ-1548776 | Timely | 1.0 |
| WRJ-1671766 | Timely | 11.3 |
| WRJ-1672057 | Timely | 11.3 |
| WRJ-2821962 | Timely | 203.1 |
| WRJ-3208044 | Timely | 4.3 |
| WRJ-4328695 | Timely | 8.3 |
| WRJ-4556890 | Timely | 400.7 |
| WRJ-4722351 | Timely | 11.3 |
| WRJ-4777977 | Timely | 209.4 |
| WRJ-4959981 | Timely | 15.3 |
| WRJ-5599666 | Timely | 6.0 |
| WRJ-5807871 | Timely | 163.9 |
| WRJ-5905324 | Timely | 28.2 |
| WRK-1990269 | Timely | 18.6 |
| WRK-2410933 | Timely | 59.8 |
| WRK-2509816 | Timely | 11.3 |
| WRK-2536781 | Timely | 8.3 |
| WRK-2640707 | Timely | 127.5 |
| WRK-2870370 | Timely | 173.1 |
| WRK-3065990 | Timely | 11.3 |
| WRK-3860902 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WRK-5761213 | Timely | 62.9 |
| WRL-1670590 | Timely | 99.0 |
| WRL-3090418 | Timely | 1.0 |
| WRL-3380692 | Timely | 11.3 |
| WRL-3493019 | Timely | 8.3 |
| WRL-3615597 | Timely | 4.3 |
| WRL-3836079 | Timely | 11.3 |
| WRL-4114182 | Timely | 20.9 |
| WRL-4469335 | Timely | 8.3 |
| WRL-4514731 | Timely | 6.3 |
| WRL-4993739 | Timely | 258.8 |
| WRL-5179760 | Timely | 25.2 |
| WRL-5355091 | Timely | 12.6 |
| WRL-5379154 | Timely | 8.3 |
| WRL-5797113 | Timely | 8.3 |
| WRL-5895943 | Timely | 624.1 |
| WRM-1095970 | Timely | 11.3 |
| WRM-1187647 | Timely | 4.3 |
| WRM-1915393 | Timely | 9.3 |
| WRM-2719775 | Timely | 11.3 |
| WRM-3284086 | Timely | 21.9 |
| WRM-3584614 | Timely | 12.6 |
| WRM-3959747 | Timely | 2.0 |
| WRM-4007337 | Timely | 23.6 |
| WRM-4289333 | Timely | 9.6 |
| WRM-4454098 | Timely | 18.9 |
| WRM-4467299 | Timely | 8.6 |
| WRM-5201631 | Timely | 5.3 |
| WRM-5541609 | Timely | 3.0 |
| WRM-5605802 | Timely | 8.3 |
| WRN-1260916 | Timely | 8.0 |
| WRN-1333416 | Timely | 5.3 |
| WRN-1404644 | Timely | 11.0 |
| WRN-1453998 | Timely | 251.7 |
| WRN-1643139 | Timely | 15.6 |
| WRN-1711527 | Timely | 11.3 |
| WRN-2514894 | Timely | 11.3 |
| WRN-2602561 | Timely | 47.5 |
| WRN-2629089 | Timely | 2.0 |
| WRN-3890871 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WRN-3904663 | Timely | 11.3 |
| WRN-4501867 | Timely | 17.3 |
| WRN-4711201 | Timely | 3.0 |
| WRN-4864008 | Timely | 11.3 |
| WRN-5002364 | Timely | 12.6 |
| WRN-5206067 | Timely | 12.3 |
| WRN-5266929 | Timely | 297.6 |
| WRP-1134654 | Timely | 11.3 |
| WRP-2067891 | Timely | 23.6 |
| WRP-2520808 | Timely | 21.6 |
| WRP-2891167 | Timely | 209.8 |
| WRP-3570061 | Timely | 10.3 |
| WRP-3684582 | Timely | 25.6 |
| WRP-3812016 | Timely | 14.6 |
| WRP-4354630 | Timely | 1.0 |
| WRP-4427191 | Timely | 7.3 |
| WRP-4501231 | Timely | 28.6 |
| WRP-4568822 | Timely | 31.2 |
| WRP-4659836 | Timely | 9.6 |
| WRP-4712805 | Timely | 1.0 |
| WRP-5320120 | Timely | 19.9 |
| WRP-5464610 | Timely | 4.0 |
| WRP-5604096 | Timely | 9.0 |
| WRP-5677622 | Timely | 6.0 |
| WRQ-1062936 | Timely | 17.6 |
| WRQ-2117362 | Timely | 4.3 |
| WRQ-2877266 | Timely | 10.3 |
| WRQ-2933797 | Timely | 8.6 |
| WRQ-3050301 | Timely | 5.3 |
| WRQ-4462512 | Timely | 243.9 |
| WRQ-5263912 | Timely | 7.3 |
| WRQ-5342709 | Timely | 9.3 |
| WRQ-5492536 | Timely | 253.3 |
| WRR-1229515 | Timely | 83.0 |
| WRR-1962002 | Timely | 11.3 |
| WRR-2071661 | Timely | 2.0 |
| WRR-3107769 | Timely | 567.0 |
| WRR-3834342 | Timely | 5.3 |
| WRR-3955864 | Timely | 8.3 |
| WRR-4016355 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WRR-4083668 | Timely | 35.5 |
| WRR-4514174 | Timely | 8.3 |
| WRR-4656450 | Timely | 11.6 |
| WRR-4764872 | Timely | 25.5 |
| WRR-4879722 | Timely | 11.3 |
| WRR-5052331 | Timely | 11.3 |
| WRR-5115187 | Timely | 8.6 |
| WRR-5191924 | Timely | 9.6 |
| WRR-5393673 | Timely | 5.0 |
| WRR-5600670 | Timely | 196.1 |
| WRR-5754181 | Timely | 8.3 |
| WRS-1035223 | Timely | 4.0 |
| WRS-1733502 | Timely | 26.9 |
| WRS-1945642 | Timely | 13.9 |
| WRS-2424508 | Timely | 6.0 |
| WRS-2532188 | Timely | 8.3 |
| WRS-2648275 | Timely | 5.3 |
| WRS-2851653 | Timely | 40.9 |
| WRS-3096542 | Timely | 5.0 |
| WRS-3275377 | Timely | 24.6 |
| WRS-3766353 | Timely | 47.4 |
| WRS-3904450 | Timely | 11.3 |
| WRS-3940032 | Timely | 11.3 |
| WRS-3940567 | Timely | 8.0 |
| WRS-3955864 | Timely | 18.9 |
| WRS-4183837 | Timely | 42.8 |
| WRS-4479103 | Timely | 296.5 |
| WRS-4940741 | Timely | 65.0 |
| WRS-5031805 | Timely | 10.3 |
| WRS-5503607 | Timely | 223.6 |
| WRS-5549806 | Timely | 23.6 |
| WRS-5610189 | Timely | 8.3 |
| WRS-5828956 | Timely | 23.2 |
| WRT-1171840 | Timely | 4.0 |
| WRT-1556761 | Timely | 17.6 |
| WRT-2333701 | Timely | 12.6 |
| WRT-2728719 | Timely | 9.0 |
| WRT-3053911 | Timely | 313.0 |
| WRT-3890950 | Timely | 4.3 |
| WRT-4396480 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WRT-4897863 | Timely | 16.6 |
| WRT-5065081 | Timely | 11.3 |
| WRT-5224830 | Timely | 1.0 |
| WRT-5312116 | Timely | 4.0 |
| WRT-5321269 | Timely | 8.3 |
| WRT-5387169 | Timely | 8.3 |
| WRT-5680624 | Timely | 2.0 |
| WRT-5941557 | Timely | 11.3 |
| WRV-1250802 | Timely | 8.3 |
| WRV-2895291 | Timely | 11.3 |
| WRV-3020006 | Timely | 17.6 |
| WRV-3173761 | Timely | 4.3 |
| WRV-3179150 | Timely | 227.4 |
| WRV-3564055 | Timely | 11.3 |
| WRV-3642746 | Timely | 53.0 |
| WRV-4085694 | Timely | 7.3 |
| WRV-4521816 | Timely | 8.3 |
| WRV-4670171 | Timely | 4.3 |
| WRV-4763546 | Timely | 18.6 |
| WRV-4900773 | Timely | 3.0 |
| WRV-5077669 | Timely | 4.3 |
| WRV-5349315 | Timely | 246.4 |
| WRV-5731057 | Timely | 156.9 |
| WRV-5790817 | Timely | 310.0 |
| WRW-1039426 | Timely | 15.3 |
| WRW-1282143 | Timely | 8.0 |
| WRW-1556838 | Timely | 8.3 |
| WRW-1863775 | Timely | 8.0 |
| WRW-1959716 | Timely | 8.3 |
| WRW-2418531 | Timely | 8.6 |
| WRW-2448210 | Timely | 18.6 |
| WRW-2789236 | Timely | 8.3 |
| WRW-2917873 | Timely | 90.6 |
| WRW-3218152 | Timely | 11.3 |
| WRW-3476865 | Timely | 8.3 |
| WRW-3552737 | Timely | 1.0 |
| WRW-3690256 | Timely | 11.3 |
| WRW-3930989 | Timely | 8.3 |
| WRW-4314944 | Timely | 9.3 |
| WRW-4682620 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WRW-5025120 | Timely | 37.6 |
| WRW-5164840 | Timely | 11.3 |
| WRW-5545151 | Timely | 15.9 |
| WRW-5797407 | Timely | 206.2 |
| WRX-1011437 | Timely | 40.8 |
| WRX-1516274 | Timely | 8.3 |
| WRX-1744554 | Timely | 19.6 |
| WRX-1977472 | Timely | 128.0 |
| WRX-2198643 | Timely | 16.6 |
| WRX-2271489 | Timely | 11.3 |
| WRX-2273838 | Timely | 1.0 |
| WRX-2956041 | Timely | 9.6 |
| WRX-3018223 | Timely | 6.0 |
| WRX-3094088 | Timely | 18.6 |
| WRX-4119182 | Timely | 7.3 |
| WRX-4149127 | Timely | 11.6 |
| WRX-4423960 | Timely | 11.3 |
| WRX-4526461 | Timely | 11.3 |
| WRX-4794637 | Timely | 215.9 |
| WRX-5164840 | Timely | 11.3 |
| WRX-5375781 | Timely | 13.6 |
| WRX-5439134 | Timely | 8.3 |
| WRX-5463160 | Timely | 6.0 |
| WRX-5759588 | Timely | 1.0 |
| WRZ-2043802 | Timely | 2.0 |
| WRZ-2344497 | Timely | 42.3 |
| WRZ-2379286 | Timely | 4.0 |
| WRZ-2455932 | Timely | 23.9 |
| WRZ-2582759 | Timely | 4.0 |
| WRZ-2965350 | Timely | 4.0 |
| WRZ-3252742 | Timely | 11.3 |
| WRZ-3274155 | Timely | 411.2 |
| WRZ-3369082 | Timely | 11.3 |
| WRZ-3439221 | Timely | 5.0 |
| WRZ-3690501 | Timely | 23.6 |
| WRZ-3763726 | Timely | 8.3 |
| WRZ-4126097 | Timely | 8.3 |
| WRZ-4128738 | Timely | 8.3 |
| WRZ-4598645 | Timely | 8.3 |
| WRZ-4664566 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WRZ-4813101 | Timely | 4.0 |
| WRZ-5193541 | Timely | 8.3 |
| WRZ-5297556 | Timely | 8.3 |
| WRZ-5539980 | Timely | 7.3 |
| WRZ-5790817 | Timely | 8.3 |
| WRZ-5955977 | Timely | 1.0 |
| WSB-1492532 | Timely | 16.6 |
| WSB-1797999 | Timely | 8.3 |
| WSB-1983060 | Timely | 2.0 |
| WSB-2286088 | Timely | 12.3 |
| WSB-2780006 | Timely | 16.6 |
| WSB-2844172 | Timely | 13.3 |
| WSB-4271661 | Timely | 9.3 |
| WSB-4486137 | Timely | 8.3 |
| WSB-4543655 | Timely | 2.0 |
| WSB-5052331 | Timely | 11.3 |
| WSB-5630533 | Timely | 279.9 |
| WSB-5701042 | Timely | 19.6 |
| WSC-1561711 | Timely | 6.3 |
| WSC-1724920 | Timely | 11.3 |
| WSC-2022443 | Timely | 9.3 |
| WSC-2587404 | Timely | 8.3 |
| WSC-2752301 | Timely | 216.0 |
| WSC-3190850 | Timely | 7.3 |
| WSC-3438692 | Timely | 11.3 |
| WSC-3792008 | Timely | 8.3 |
| WSC-3826795 | Timely | 11.3 |
| WSC-4483590 | Timely | 4.3 |
| WSC-4706415 | Timely | 8.3 |
| WSC-4974056 | Timely | 15.3 |
| WSC-5066742 | Timely | 11.6 |
| WSC-5584185 | Timely | 11.3 |
| WSC-5645816 | Timely | 19.9 |
| WSC-5889042 | Timely | 17.3 |
| WSC-5958962 | Timely | 1.0 |
| WSD-1668797 | Timely | 15.9 |
| WSD-1943944 | Timely | 11.3 |
| WSD-2022698 | Timely | 18.3 |
| WSD-2637290 | Timely | 13.3 |
| WSD-3052600 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WSD-3244300 | Timely | 17.6 |
| WSD-3634796 | Timely | 1.0 |
| WSD-3837329 | Timely | 16.9 |
| WSD-4124368 | Timely | 11.3 |
| WSD-4521816 | Timely | 24.6 |
| WSD-5089656 | Timely | 16.6 |
| WSD-5181148 | Timely | 19.2 |
| WSF-1434339 | Timely | 21.6 |
| WSF-1442098 | Timely | 11.3 |
| WSF-1819107 | Timely | 39.0 |
| WSF-2041942 | Timely | 18.9 |
| WSF-2062721 | Timely | 11.3 |
| WSF-3342884 | Timely | 17.3 |
| WSF-3684441 | Timely | 14.6 |
| WSF-3784348 | Timely | 233.8 |
| WSF-4033944 | Timely | 41.6 |
| WSF-4197880 | Timely | 9.6 |
| WSF-4893734 | Timely | 7.3 |
| WSF-5224830 | Timely | 1.0 |
| WSF-5659492 | Timely | 17.6 |
| WSF-5786161 | Timely | 7.3 |
| WSF-5807772 | Timely | 3.0 |
| WSF-5926227 | Timely | 11.3 |
| WSG-1095373 | Timely | 8.3 |
| WSG-1338060 | Timely | 216.3 |
| WSG-1795649 | Timely | 8.3 |
| WSG-2035726 | Timely | 8.3 |
| WSG-2175070 | Timely | 4.0 |
| WSG-3802522 | Timely | 8.3 |
| WSG-4166739 | Timely | 13.3 |
| WSG-4760784 | Timely | 14.6 |
| WSG-5050099 | Timely | 229.2 |
| WSG-5124621 | Timely | 16.0 |
| WSG-5364301 | Timely | 12.3 |
| WSG-5853856 | Timely | 5.3 |
| WSH-1138634 | Timely | 12.9 |
| WSH-1272913 | Timely | 265.7 |
| WSH-1338060 | Timely | 24.6 |
| WSH-1479343 | Timely | 12.9 |
| WSH-1864284 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WSH-2043980 | Timely | 8.3 |
| WSH-2098194 | Timely | 11.3 |
| WSH-2551018 | Timely | 1.0 |
| WSH-3402133 | Timely | 11.6 |
| WSH-3467946 | Timely | 11.3 |
| WSH-3672397 | Timely | 8.0 |
| WSH-3805166 | Timely | 4.3 |
| WSH-3805207 | Timely | 23.2 |
| WSH-3964973 | Timely | 3.0 |
| WSH-4275341 | Timely | 12.6 |
| WSH-4307857 | Timely | 8.6 |
| WSH-4312363 | Timely | 11.3 |
| WSH-5286028 | Timely | 8.3 |
| WSJ-1146532 | Timely | 16.6 |
| WSJ-1479343 | Timely | 17.9 |
| WSJ-1678548 | Timely | 6.3 |
| WSJ-1890786 | Timely | 11.6 |
| WSJ-2055909 | Timely | 5.3 |
| WSJ-2232377 | Timely | 11.3 |
| WSJ-2683619 | Timely | 2.0 |
| WSJ-2794264 | Timely | 21.6 |
| WSJ-3514353 | Timely | 192.2 |
| WSJ-3968562 | Timely | 22.6 |
| WSJ-4413209 | Timely | 176.5 |
| WSJ-4583086 | Timely | 39.8 |
| WSJ-4979616 | Timely | 11.3 |
| WSJ-5777921 | Timely | 5.3 |
| WSK-1027227 | Timely | 8.6 |
| WSK-1379698 | Timely | 63.8 |
| WSK-1514520 | Timely | 15.6 |
| WSK-1700602 | Timely | 29.9 |
| WSK-2248059 | Timely | 2.0 |
| WSK-2535193 | Timely | 44.0 |
| WSK-3026668 | Timely | 4.0 |
| WSK-3185444 | Timely | 24.9 |
| WSK-4461282 | Timely | 11.3 |
| WSK-4644623 | Timely | 16.6 |
| WSK-4910565 | Timely | 279.5 |
| WSK-5378739 | Timely | 11.3 |
| WSK-5386724 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WSK-5893195 | Timely | 6.0 |
| WSL-1374562 | Timely | 9.3 |
| WSL-1391994 | Timely | 13.6 |
| WSL-1740924 | Timely | 18.3 |
| WSL-1945773 | Timely | 1.0 |
| WSL-2976128 | Timely | 11.3 |
| WSL-3015624 | Timely | 12.6 |
| WSL-3996219 | Timely | 9.6 |
| WSL-4544821 | Timely | 122.6 |
| WSL-5404627 | Timely | 16.6 |
| WSL-5824036 | Timely | 462.0 |
| WSL-5846382 | Timely | 8.3 |
| WSM-1425304 | Timely | 4.0 |
| WSM-1448171 | Timely | 11.3 |
| WSM-1586456 | Timely | 12.6 |
| WSM-1845707 | Timely | 8.0 |
| WSM-2045559 | Timely | 26.2 |
| WSM-2397488 | Timely | 5.0 |
| WSM-2399307 | Timely | 2.0 |
| WSM-2426644 | Timely | 35.5 |
| WSM-3245736 | Timely | 8.3 |
| WSM-3250928 | Timely | 7.3 |
| WSM-3252173 | Timely | 5.3 |
| WSM-3514537 | Timely | 102.6 |
| WSM-4147306 | Timely | 8.3 |
| WSM-4506557 | Timely | 9.3 |
| WSM-4704258 | Timely | 11.3 |
| WSM-5091756 | Timely | 15.6 |
| WSN-1179518 | Timely | 5.0 |
| WSN-1662044 | Timely | 8.3 |
| WSN-1962327 | Timely | 8.3 |
| WSN-2400789 | Timely | 11.3 |
| WSN-2558587 | Timely | 54.5 |
| WSN-2680910 | Timely | 12.3 |
| WSN-3085395 | Timely | 8.3 |
| WSN-3139060 | Timely | 6.0 |
| WSN-4204624 | Timely | 18.2 |
| WSN-4440651 | Timely | 11.3 |
| WSN-4820741 | Timely | 24.2 |
| WSN-5609312 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WSN-5861607 | Timely | 142.6 |
| WSP-1357177 | Timely | 12.3 |
| WSP-1393153 | Timely | 38.5 |
| WSP-1533871 | Timely | 11.3 |
| WSP-1608643 | Timely | 7.3 |
| WSP-1740596 | Timely | 8.3 |
| WSP-2477087 | Timely | 44.2 |
| WSP-2728549 | Timely | 20.6 |
| WSP-2950756 | Timely | 12.9 |
| WSP-3161664 | Timely | 18.6 |
| WSP-3275304 | Timely | 11.3 |
| WSP-3462025 | Timely | 420.0 |
| WSP-3539589 | Timely | 11.3 |
| WSP-3601781 | Timely | 10.6 |
| WSP-4230603 | Timely | 13.6 |
| WSP-4483590 | Timely | 11.3 |
| WSP-4807573 | Timely | 165.0 |
| WSP-5113899 | Timely | 6.3 |
| WSP-5683464 | Timely | 12.9 |
| WSP-5986110 | Timely | 24.3 |
| WSQ-1016171 | Timely | 8.3 |
| WSQ-1021826 | Timely | 11.6 |
| WSQ-1073573 | Timely | 20.9 |
| WSQ-1147486 | Timely | 11.3 |
| WSQ-1769879 | Timely | 10.3 |
| WSQ-2400921 | Timely | 8.3 |
| WSQ-2616518 | Timely | 13.3 |
| WSQ-2675040 | Timely | 7.3 |
| WSQ-3172203 | Timely | 12.6 |
| WSQ-3304485 | Timely | 11.3 |
| WSQ-3335535 | Timely | 4.3 |
| WSQ-3416631 | Timely | 44.0 |
| WSQ-3751214 | Timely | 13.3 |
| WSQ-4017515 | Timely | 4.0 |
| WSQ-4245460 | Timely | 19.6 |
| WSQ-4515198 | Timely | 18.6 |
| WSQ-5303132 | Timely | 20.9 |
| WSQ-5394262 | Timely | 8.6 |
| WSQ-5959714 | Timely | 6.0 |
| WSQ-5962691 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| WSR-1561937 | Timely | 11.3 |
| WSR-1614214 | Timely | 11.3 |
| WSR-1705676 | Timely | 13.3 |
| WSR-1900308 | Timely | 33.9 |
| WSR-2121746 | Timely | 262.2 |
| WSR-3347975 | Timely | 20.9 |
| WSR-3681330 | Timely | 1.0 |
| WSR-3846615 | Timely | 7.3 |
| WSR-4084271 | Timely | 268.6 |
| WSR-4829332 | Timely | 15.6 |
| WSR-4852052 | Timely | 7.3 |
| WSR-5225583 | Timely | 6.0 |
| WSR-5538886 | Timely | 11.3 |
| WSR-5726501 | Timely | 8.3 |
| WSR-5828229 | Timely | 323.6 |
| WSS-1057352 | Timely | 6.0 |
| WSS-1837731 | Timely | 359.1 |
| WSS-2177965 | Timely | 209.9 |
| WSS-3818645 | Timely | 21.6 |
| WSS-4415488 | Timely | 8.3 |
| WSS-4841931 | Timely | 11.6 |
| WSS-4868447 | Timely | 4.0 |
| WSS-5158894 | Timely | 11.3 |
| WSS-5306615 | Timely | 83.0 |
| WST-1063369 | Timely | 12.9 |
| WST-1333416 | Timely | 8.3 |
| WST-1498364 | Timely | 18.2 |
| WST-2903191 | Timely | 8.0 |
| WST-3302768 | Timely | 5.0 |
| WST-4099950 | Timely | 28.2 |
| WST-4704809 | Timely | 6.3 |
| WST-5449180 | Timely | 341.1 |
| WSV-1428917 | Timely | 11.3 |
| WSV-2274869 | Timely | 18.6 |
| WSV-3262381 | Timely | 9.3 |
| WSV-3291834 | Timely | 7.3 |
| WSV-3371095 | Timely | 12.3 |
| WSV-3533998 | Timely | 10.3 |
| WSV-3545395 | Timely | 20.9 |
| WSV-3697834 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WSV-3926254 | Timely | 18.6 |
| WSV-3948803 | Timely | 179.3 |
| WSV-4051553 | Timely | 18.6 |
| WSV-4526875 | Timely | 12.6 |
| WSV-5626837 | Timely | 8.0 |
| WSV-5818339 | Timely | 11.3 |
| WSW-1610105 | Timely | 14.9 |
| WSW-1787709 | Timely | 9.3 |
| WSW-1914967 | Timely | 27.6 |
| WSW-2525566 | Timely | 183.9 |
| WSW-3368953 | Timely | 8.3 |
| WSW-3402133 | Timely | 370.5 |
| WSW-3415377 | Timely | 15.6 |
| WSW-3909415 | Timely | 9.3 |
| WSW-3998714 | Timely | 8.6 |
| WSW-4160368 | Timely | 9.3 |
| WSW-4513192 | Timely | 14.6 |
| WSW-4766641 | Timely | 15.3 |
| WSW-4927799 | Timely | 11.3 |
| WSW-4943719 | Timely | 39.8 |
| WSW-5187757 | Timely | 8.3 |
| WSW-5283412 | Timely | 15.6 |
| WSX-1255962 | Timely | 33.2 |
| WSX-1740569 | Timely | 8.3 |
| WSX-1850892 | Timely | 83.7 |
| WSX-2919379 | Timely | 7.3 |
| WSX-3641245 | Timely | 24.6 |
| WSX-4063830 | Timely | 15.3 |
| WSX-4239739 | Timely | 5.0 |
| WSX-4605406 | Timely | 16.3 |
| WSX-4725984 | Timely | 8.3 |
| WSX-4775281 | Timely | 5.0 |
| WSX-4794407 | Timely | 190.1 |
| WSX-4942850 | Timely | 8.3 |
| WSX-5226081 | Timely | 10.0 |
| WSX-5267407 | Timely | 9.3 |
| WSX-5320030 | Timely | 18.0 |
| WSX-5610342 | Timely | 11.3 |
| WSX-5701362 | Timely | 9.6 |
| WSX-5986110 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WSZ-1121324 | Timely | 3.0 |
| WSZ-1126656 | Timely | 15.6 |
| WSZ-1686110 | Timely | 137.0 |
| WSZ-2105924 | Timely | 4.3 |
| WSZ-2557964 | Timely | 5.3 |
| WSZ-2652401 | Timely | 1.0 |
| WSZ-2932811 | Timely | 1.0 |
| WSZ-3247371 | Timely | 16.6 |
| WSZ-3520197 | Timely | 11.3 |
| WSZ-3641245 | Timely | 24.3 |
| WSZ-3955112 | Timely | 18.6 |
| WSZ-4178731 | Timely | 7.3 |
| WSZ-4482890 | Timely | 14.6 |
| WSZ-4727690 | Timely | 206.9 |
| WSZ-4739324 | Timely | 264.6 |
| WSZ-4741341 | Timely | 12.6 |
| WSZ-5016486 | Timely | 17.3 |
| WSZ-5149655 | Timely | 91.5 |
| WSZ-5247623 | Timely | 1.0 |
| WSZ-5333304 | Timely | 30.0 |
| WSZ-5535169 | Timely | 25.8 |
| WSZ-5806297 | Timely | 1,476.3 |
| WTB-1026231 | Timely | 6.0 |
| WTB-1121674 | Timely | 16.6 |
| WTB-1218341 | Timely | 9.0 |
| WTB-1260973 | Timely | 17.9 |
| WTB-1368100 | Timely | 118.3 |
| WTB-1951184 | Timely | 210.6 |
| WTB-1952341 | Timely | 272.8 |
| WTB-2175173 | Timely | 13.6 |
| WTB-2313536 | Timely | 11.3 |
| WTB-2893199 | Timely | 9.3 |
| WTB-3099733 | Timely | 4.0 |
| WTB-3206636 | Timely | 12.9 |
| WTB-3444357 | Timely | 11.3 |
| WTB-3546383 | Timely | 8.3 |
| WTB-4456005 | Timely | 84.4 |
| WTB-5468011 | Timely | 38.5 |
| WTB-5530841 | Timely | 6.0 |
| WTC-1100780 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WTC-1200639 | Timely | 11.3 |
| WTC-1210067 | Timely | 20.6 |
| WTC-1217240 | Timely | 333.5 |
| WTC-1246430 | Timely | 164.7 |
| WTC-1407558 | Timely | 43.0 |
| WTC-1518572 | Timely | 8.3 |
| WTC-2165044 | Timely | 11.3 |
| WTC-2487511 | Timely | 11.3 |
| WTC-2540126 | Timely | 15.3 |
| WTC-2585730 | Timely | 4.3 |
| WTC-3111001 | Timely | 21.9 |
| WTC-4176879 | Timely | 2.0 |
| WTC-4558850 | Timely | 11.3 |
| WTC-4916050 | Timely | 8.3 |
| WTC-4974056 | Timely | 27.2 |
| WTC-5198411 | Timely | 13.6 |
| WTD-1151291 | Timely | 11.3 |
| WTD-1261151 | Timely | 7.3 |
| WTD-2329495 | Timely | 51.1 |
| WTD-2871479 | Timely | 16.6 |
| WTD-3135591 | Timely | 5.3 |
| WTD-3172559 | Timely | 18.9 |
| WTD-3384972 | Timely | 11.3 |
| WTD-3520197 | Timely | 8.3 |
| WTD-3796144 | Timely | 8.3 |
| WTD-3818931 | Timely | 94.6 |
| WTD-4426884 | Timely | 8.6 |
| WTF-1086168 | Timely | 9.3 |
| WTF-1376432 | Timely | 197.8 |
| WTF-1469387 | Timely | 355.6 |
| WTF-1553317 | Timely | 40.2 |
| WTF-1572646 | Timely | 11.3 |
| WTF-2038083 | Timely | 15.6 |
| WTF-2192053 | Timely | 50.5 |
| WTF-2244249 | Timely | 8.3 |
| WTF-2927675 | Timely | 6.3 |
| WTF-3597615 | Timely | 8.6 |
| WTF-4459804 | Timely | 11.3 |
| WTF-4643446 | Timely | 1.0 |
| WTF-5683005 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WTF-5812255 | Timely | 13.6 |
| WTF-5843666 | Timely | 9.3 |
| WTF-5919013 | Timely | 16.9 |
| WTG-1304127 | Timely | 60.0 |
| WTG-1568712 | Timely | 4.3 |
| WTG-1763316 | Timely | 23.9 |
| WTG-1808416 | Timely | 11.3 |
| WTG-2273600 | Timely | 148.0 |
| WTG-2747191 | Timely | 23.2 |
| WTG-3224160 | Timely | 162.6 |
| WTG-3407728 | Timely | 8.3 |
| WTG-4103322 | Timely | 226.0 |
| WTG-4296351 | Timely | 11.3 |
| WTG-4449934 | Timely | 8.3 |
| WTG-4479103 | Timely | 44.9 |
| WTG-4792629 | Timely | 9.6 |
| WTG-4841639 | Timely | 18.6 |
| WTG-5070484 | Timely | 8.3 |
| WTG-5625488 | Timely | 8.0 |
| WTG-5639154 | Timely | 25.2 |
| WTH-1091497 | Timely | 11.3 |
| WTH-1144342 | Timely | 11.3 |
| WTH-1563339 | Timely | 4.3 |
| WTH-1735100 | Timely | 12.0 |
| WTH-1765767 | Timely | 8.3 |
| WTH-2058695 | Timely | 232.7 |
| WTH-2221414 | Timely | 8.3 |
| WTH-2380710 | Timely | 12.3 |
| WTH-3468211 | Timely | 11.3 |
| WTH-3520442 | Timely | 11.3 |
| WTH-3558720 | Timely | 9.3 |
| WTH-3559884 | Timely | 12.3 |
| WTH-4782991 | Timely | 11.3 |
| WTH-4996980 | Timely | 11.3 |
| WTJ-1245970 | Timely | 194.2 |
| WTJ-1949599 | Timely | 19.6 |
| WTJ-2264389 | Timely | 19.6 |
| WTJ-2501910 | Timely | 11.3 |
| WTJ-2622362 | Timely | 3.0 |
| WTJ-3102190 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WTJ-3120702 | Timely | 8.0 |
| WTJ-3460358 | Timely | 46.3 |
| WTJ-3816504 | Timely | 7.3 |
| WTJ-3850506 | Timely | 11.3 |
| WTJ-3925396 | Timely | 11.3 |
| WTJ-4117874 | Timely | 248.6 |
| WTJ-4646133 | Timely | 164.0 |
| WTJ-5250340 | Timely | 11.3 |
| WTJ-5382957 | Timely | 29.2 |
| WTJ-5917699 | Timely | 32.2 |
| WTK-1026795 | Timely | 10.6 |
| WTK-1240974 | Timely | 5.3 |
| WTK-1466190 | Timely | 24.9 |
| WTK-2240325 | Timely | 11.3 |
| WTK-2242708 | Timely | 8.3 |
| WTK-3322240 | Timely | 4.3 |
| WTK-3538694 | Timely | 11.3 |
| WTK-3751214 | Timely | 5.3 |
| WTK-3905561 | Timely | 32.5 |
| WTK-4400710 | Timely | 9.6 |
| WTK-5584185 | Timely | 12.3 |
| WTK-5635823 | Timely | 12.3 |
| WTK-5912006 | Timely | 21.2 |
| WTK-5936851 | Timely | 9.0 |
| WTL-1088317 | Timely | 11.3 |
| WTL-1524945 | Timely | 8.3 |
| WTL-1630549 | Timely | 12.6 |
| WTL-1881374 | Timely | 11.3 |
| WTL-2008148 | Timely | 22.6 |
| WTL-2019554 | Timely | 7.0 |
| WTL-2763944 | Timely | 1.0 |
| WTL-2921755 | Timely | 8.3 |
| WTL-3116265 | Timely | 11.3 |
| WTL-3265425 | Timely | 3.0 |
| WTL-3532083 | Timely | 15.6 |
| WTL-3634398 | Timely | 8.6 |
| WTL-4927799 | Timely | 9.3 |
| WTL-5000302 | Timely | 25.2 |
| WTL-5641487 | Timely | 7.3 |
| WTL-5781840 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WTM-1070288 | Timely | 2.0 |
| WTM-1679600 | Timely | 4.0 |
| WTM-1779437 | Timely | 8.3 |
| WTM-2489965 | Timely | 17.6 |
| WTM-2573549 | Timely | 5.0 |
| WTM-3102190 | Timely | 112.0 |
| WTM-4180370 | Timely | 11.3 |
| WTM-4556357 | Timely | 11.3 |
| WTM-5197932 | Timely | 11.3 |
| WTM-5426291 | Timely | 2.0 |
| WTN-1518713 | Timely | 8.3 |
| WTN-1642214 | Timely | 51.5 |
| WTN-1743778 | Timely | 44.5 |
| WTN-1900246 | Timely | 23.2 |
| WTN-2116310 | Timely | 21.3 |
| WTN-2990027 | Timely | 17.6 |
| WTN-3285902 | Timely | 23.6 |
| WTN-3548271 | Timely | 344.8 |
| WTN-4229901 | Timely | 9.3 |
| WTN-4378140 | Timely | 12.6 |
| WTN-4383686 | Timely | 8.3 |
| WTN-5115952 | Timely | 12.6 |
| WTN-5338296 | Timely | 25.8 |
| WTN-5694300 | Timely | 8.3 |
| WTN-5862081 | Timely | 15.6 |
| WTP-1023914 | Timely | 13.6 |
| WTP-1256977 | Timely | 7.3 |
| WTP-1381958 | Timely | 11.3 |
| WTP-1433868 | Timely | 21.6 |
| WTP-1993540 | Timely | 20.9 |
| WTP-2313536 | Timely | 8.3 |
| WTP-3767300 | Timely | 8.3 |
| WTP-4101007 | Timely | 11.3 |
| WTP-4105794 | Timely | 8.3 |
| WTP-4269849 | Timely | 8.3 |
| WTP-4562897 | Timely | 291.0 |
| WTP-4893984 | Timely | 14.6 |
| WTP-5295189 | Timely | 8.3 |
| WTP-5340841 | Timely | 8.3 |
| WTP-5559000 | Timely | 41.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WTP-5800214 | Timely | 8.0 |
| WTQ-1447007 | Timely | 33.5 |
| WTQ-1457291 | Timely | 3.0 |
| WTQ-2034200 | Timely | 8.3 |
| WTQ-2254753 | Timely | 18.6 |
| WTQ-2648275 | Timely | 137.6 |
| WTQ-2773458 | Timely | 11.3 |
| WTQ-2866468 | Timely | 6.3 |
| WTQ-2898277 | Timely | 5.3 |
| WTQ-3179150 | Timely | 9.6 |
| WTQ-3515708 | Timely | 2.0 |
| WTQ-3897805 | Timely | 3.0 |
| WTQ-4054181 | Timely | 11.0 |
| WTQ-4345923 | Timely | 11.3 |
| WTQ-4428235 | Timely | 30.0 |
| WTQ-5051784 | Timely | 8.3 |
| WTQ-5196563 | Timely | 8.3 |
| WTQ-5331441 | Timely | 19.6 |
| WTQ-5434957 | Timely | 8.3 |
| WTQ-5449215 | Timely | 44.9 |
| WTQ-5799919 | Timely | 6.3 |
| WTR-1029124 | Timely | 13.6 |
| WTR-1428917 | Timely | 11.3 |
| WTR-1905355 | Timely | 14.3 |
| WTR-2177965 | Timely | 13.6 |
| WTR-2214435 | Timely | 8.3 |
| WTR-2515239 | Timely | 368.0 |
| WTR-2790430 | Timely | 9.6 |
| WTR-3777433 | Timely | 8.3 |
| WTR-4062490 | Timely | 10.6 |
| WTR-4520163 | Timely | 10.6 |
| WTR-4535933 | Timely | 9.3 |
| WTR-4926403 | Timely | 8.6 |
| WTR-5082564 | Timely | 152.1 |
| WTR-5244144 | Timely | 8.3 |
| WTR-5250340 | Timely | 2.0 |
| WTR-5456430 | Timely | 45.9 |
| WTR-5577023 | Timely | 8.3 |
| WTR-5652790 | Timely | 23.9 |
| WTS-1734057 | Timely | 319.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WTS-1958248 | Timely | 6.0 |
| WTS-2214159 | Timely | 197.8 |
| WTS-2307225 | Timely | 1.0 |
| WTS-2347452 | Timely | 8.3 |
| WTS-3116793 | Timely | 21.3 |
| WTS-3744413 | Timely | 4.3 |
| WTS-4168401 | Timely | 252.3 |
| WTS-4561992 | Timely | 8.3 |
| WTS-4762847 | Timely | 205.5 |
| WTS-5080423 | Timely | 11.3 |
| WTS-5325448 | Timely | 7.0 |
| WTS-5639154 | Timely | 18.6 |
| WTS-5800961 | Timely | 7.0 |
| WTS-5939264 | Timely | 11.3 |
| WTT-1059722 | Timely | 11.3 |
| WTT-1181000 | Timely | 15.0 |
| WTT-1795990 | Timely | 4.0 |
| WTT-1796004 | Timely | 11.3 |
| WTT-3740520 | Timely | 27.6 |
| WTT-3847248 | Timely | 2.0 |
| WTT-4426884 | Timely | 113.0 |
| WTT-4491215 | Timely | 11.3 |
| WTT-5288023 | Timely | 12.3 |
| WTV-1439759 | Timely | 56.5 |
| WTV-1724920 | Timely | 8.3 |
| WTV-2104350 | Timely | 265.9 |
| WTV-2117362 | Timely | 11.3 |
| WTV-2469493 | Timely | 12.0 |
| WTV-2581137 | Timely | 11.3 |
| WTV-2887549 | Timely | 28.5 |
| WTV-3915541 | Timely | 11.3 |
| WTV-3995240 | Timely | 2.0 |
| WTV-4893734 | Timely | 8.0 |
| WTV-4962476 | Timely | 5.3 |
| WTV-5000210 | Timely | 18.6 |
| WTV-5607767 | Timely | 8.3 |
| WTV-5609312 | Timely | 6.0 |
| WTV-5750566 | Timely | 11.3 |
| WTW-1385245 | Timely | 1.0 |
| WTW-1563162 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WTW-1697063 | Timely | 26.6 |
| WTW-1719085 | Timely | 8.3 |
| WTW-2833023 | Timely | 5.3 |
| WTW-3102470 | Timely | 4.3 |
| WTW-3225406 | Timely | 8.3 |
| WTW-3666534 | Timely | 11.3 |
| WTW-4062817 | Timely | 8.3 |
| WTW-4161149 | Timely | 8.3 |
| WTW-4418803 | Timely | 13.9 |
| WTW-4620527 | Timely | 8.0 |
| WTW-4822745 | Timely | 58,518.0 |
| WTW-5455610 | Timely | 8.3 |
| WTW-5626837 | Timely | 19.6 |
| WTX-1170007 | Timely | 9.3 |
| WTX-2136211 | Timely | 24.9 |
| WTX-2578757 | Timely | 18.0 |
| WTX-3441324 | Timely | 24.5 |
| WTX-4029979 | Timely | 5.3 |
| WTX-4714026 | Timely | 15.3 |
| WTX-4914533 | Timely | 8.3 |
| WTX-5155761 | Timely | 12.3 |
| WTX-5219785 | Timely | 8.3 |
| WTX-5299714 | Timely | 11.3 |
| WTX-5303132 | Timely | 8.3 |
| WTX-5511085 | Timely | 8.6 |
| WTX-5683005 | Timely | 10.3 |
| WTX-5823015 | Timely | 3.0 |
| WTX-5951159 | Timely | 11.3 |
| WTZ-1094884 | Timely | 15.9 |
| WTZ-1217216 | Timely | 19.6 |
| WTZ-1339467 | Timely | 10.3 |
| WTZ-1495025 | Timely | 26.2 |
| WTZ-1771278 | Timely | 11.3 |
| WTZ-2988595 | Timely | 54.0 |
| WTZ-3830911 | Timely | 11.3 |
| WTZ-4204746 | Timely | 11.3 |
| WTZ-4275435 | Timely | 20.6 |
| WTZ-4927007 | Timely | 8.6 |
| WTZ-5369331 | Timely | 77.2 |
| WTZ-5649325 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WTZ-5749981 | Timely | 11.3 |
| WVB-1088317 | Timely | 17.2 |
| WVB-1396442 | Timely | 18.0 |
| WVB-1404896 | Timely | 55.5 |
| WVB-1574727 | Timely | 16.6 |
| WVB-1659458 | Timely | 6.3 |
| WVB-1740924 | Timely | 11.3 |
| WVB-1848353 | Timely | 7.3 |
| WVB-2967960 | Timely | 11.3 |
| WVB-3195759 | Timely | 6.0 |
| WVB-3318840 | Timely | 8.3 |
| WVB-3606304 | Timely | 42.0 |
| WVB-4049314 | Timely | 12.3 |
| WVB-5551130 | Timely | 11.3 |
| WVB-5626837 | Timely | 222.7 |
| WVB-5631485 | Timely | 217.5 |
| WVB-5695367 | Timely | 27.0 |
| WVC-1255962 | Timely | 19.0 |
| WVC-1730314 | Timely | 11.3 |
| WVC-1793287 | Timely | 108.6 |
| WVC-2138126 | Timely | 5.0 |
| WVC-2175580 | Timely | 8.3 |
| WVC-2583098 | Timely | 18.3 |
| WVC-2644534 | Timely | 6.0 |
| WVC-2927675 | Timely | 302.8 |
| WVC-3126649 | Timely | 22.2 |
| WVC-3911364 | Timely | 12.3 |
| WVC-4205033 | Timely | 8.3 |
| WVC-4389583 | Timely | 15.0 |
| WVC-4535933 | Timely | 91.8 |
| WVC-4699503 | Timely | 210.9 |
| WVC-4768177 | Timely | 252.5 |
| WVC-4914405 | Timely | 11.6 |
| WVC-5103203 | Timely | 18.6 |
| WVC-5186444 | Timely | 12.3 |
| WVC-5226127 | Timely | 37.5 |
| WVC-5582464 | Timely | 325.0 |
| WVC-5919973 | Timely | 1.0 |
| WVD-1563364 | Timely | 11.3 |
| WVD-1752003 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| WVD-2061539 | Timely | 7.0 |
| WVD-2064688 | Timely | 6.3 |
| WVD-2550754 | Timely | 8.3 |
| WVD-2622712 | Timely | 6.3 |
| WVD-2871479 | Timely | 8.3 |
| WVD-3339695 | Timely | 12.0 |
| WVD-3450270 | Timely | 11.3 |
| WVD-3612121 | Timely | 11.3 |
| WVD-4230603 | Timely | 10.3 |
| WVD-5298176 | Timely | 8.3 |
| WVD-5756035 | Timely | 8.3 |
| WVF-1056634 | Timely | 8.3 |
| WVF-1103396 | Timely | 274.3 |
| WVF-1476422 | Timely | 18.0 |
| WVF-2362146 | Timely | 3.0 |
| WVF-2944822 | Timely | 139.5 |
| WVF-3271053 | Timely | 63.0 |
| WVF-3720251 | Timely | 21.6 |
| WVF-3758989 | Timely | 21.5 |
| WVF-3820650 | Timely | 12.3 |
| WVF-4057923 | Timely | 17.0 |
| WVF-4087224 | Timely | 11.3 |
| WVF-4436011 | Timely | 10.3 |
| WVF-4849245 | Timely | 11.3 |
| WVF-5914980 | Timely | 11.3 |
| WVG-1135155 | Timely | 21.9 |
| WVG-1659797 | Timely | 11.3 |
| WVG-2787814 | Timely | 16.6 |
| WVG-3048388 | Timely | 3.0 |
| WVG-3120702 | Timely | 21.9 |
| WVG-3219601 | Timely | 19.6 |
| WVG-3671996 | Timely | 22.9 |
| WVG-4011568 | Timely | 16.3 |
| WVG-4323770 | Timely | 18.6 |
| WVG-4669437 | Timely | 8.3 |
| WVG-4906565 | Timely | 11.3 |
| WVG-5453163 | Timely | 8.3 |
| WVG-5554014 | Timely | 11.3 |
| WVG-5946983 | Timely | 12.3 |
| WVH-1295602 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WVH-2141121 | Timely | 8.3 |
| WVH-2158556 | Timely | 13.3 |
| WVH-2653784 | Timely | 19.6 |
| WVH-2682110 | Timely | 11.3 |
| WVH-2818291 | Timely | 8.3 |
| WVH-2985093 | Timely | 15.6 |
| WVH-3471179 | Timely | 251.2 |
| WVH-3583874 | Timely | 10.3 |
| WVH-3793252 | Timely | 8.3 |
| WVH-4631929 | Timely | 326.8 |
| WVH-5103400 | Timely | 8.0 |
| WVH-5151638 | Timely | 8.3 |
| WVJ-1162621 | Timely | 2.0 |
| WVJ-1543427 | Timely | 19.3 |
| WVJ-1847947 | Timely | 11.3 |
| WVJ-1889941 | Timely | 11.3 |
| WVJ-2045383 | Timely | 12.6 |
| WVJ-3837174 | Timely | 4.3 |
| WVJ-3999709 | Timely | 8.3 |
| WVJ-4675935 | Timely | 11.3 |
| WVJ-5685483 | Timely | 342.0 |
| WVJ-5717866 | Timely | 11.3 |
| WVJ-5777070 | Timely | 8.3 |
| WVJ-5803745 | Timely | 8.3 |
| WVK-1055804 | Timely | 9.3 |
| WVK-1081781 | Timely | 15.6 |
| WVK-2080602 | Timely | 12.3 |
| WVK-2598606 | Timely | 8.3 |
| WVK-3684441 | Timely | 35.2 |
| WVK-4073535 | Timely | 55.2 |
| WVK-4201646 | Timely | 4.0 |
| WVK-4756727 | Timely | 9.3 |
| WVK-4876684 | Timely | 11.3 |
| WVK-5050630 | Timely | 16.6 |
| WVK-5136876 | Timely | 8.3 |
| WVK-5413293 | Timely | 4.3 |
| WVK-5795464 | Timely | 211.5 |
| WVL-1021343 | Timely | 11.3 |
| WVL-1061261 | Timely | 203.9 |
| WVL-1140599 | Timely | 24.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WVL-1155840 | Timely | 11.3 |
| WVL-1476375 | Timely | 21.5 |
| WVL-1803930 | Timely | 15.6 |
| WVL-2022374 | Timely | 269.4 |
| WVL-2399209 | Timely | 13.6 |
| WVL-2509235 | Timely | 6.3 |
| WVL-2671815 | Timely | 228.7 |
| WVL-2714099 | Timely | 133.3 |
| WVL-3009214 | Timely | 8.0 |
| WVL-3359715 | Timely | 8.3 |
| WVL-3395878 | Timely | 11.3 |
| WVL-3585799 | Timely | 8.3 |
| WVL-3754139 | Timely | 8.3 |
| WVL-3905371 | Timely | 11.3 |
| WVL-3946629 | Timely | 4.0 |
| WVL-4692753 | Timely | 8.0 |
| WVL-5598723 | Timely | 14.6 |
| WVL-5779338 | Timely | 3.0 |
| WVL-5951780 | Timely | 34.5 |
| WVL-5994977 | Timely | 8.0 |
| WVM-1021826 | Timely | 11.3 |
| WVM-1063369 | Timely | 9.3 |
| WVM-1282558 | Timely | 21.0 |
| WVM-1407992 | Timely | 8.3 |
| WVM-1516172 | Timely | 8.0 |
| WVM-1542803 | Timely | 4.0 |
| WVM-1805245 | Timely | 20.6 |
| WVM-2343436 | Timely | 8.3 |
| WVM-2482364 | Timely | 21.6 |
| WVM-2549561 | Timely | 8.6 |
| WVM-2850281 | Timely | 12.3 |
| WVM-2866888 | Timely | 8.3 |
| WVM-2970077 | Timely | 11.3 |
| WVM-2981183 | Timely | 9.3 |
| WVM-3195077 | Timely | 8.3 |
| WVM-3864009 | Timely | 36.0 |
| WVM-4184295 | Timely | 8.0 |
| WVM-4291841 | Timely | 15.6 |
| WVM-5142066 | Timely | 4.0 |
| WVM-5923075 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WVM-5970620 | Timely | 40.6 |
| WVN-1184332 | Timely | 1.0 |
| WVN-1475498 | Timely | 16.6 |
| WVN-2378114 | Timely | 11.3 |
| WVN-2408914 | Timely | 264.7 |
| WVN-3324127 | Timely | 226.0 |
| WVN-4356544 | Timely | 11.3 |
| WVN-5115952 | Timely | 221.9 |
| WVN-5351069 | Timely | 261.9 |
| WVN-5405793 | Timely | 18.9 |
| WVN-5450157 | Timely | 8.0 |
| WVP-1390410 | Timely | 31.3 |
| WVP-1938622 | Timely | 4.3 |
| WVP-2175580 | Timely | 12.3 |
| WVP-2232065 | Timely | 18.6 |
| WVP-2389222 | Timely | 11.3 |
| WVP-2697071 | Timely | 188.9 |
| WVP-2972313 | Timely | 11.3 |
| WVP-3118965 | Timely | 278.1 |
| WVP-3559884 | Timely | 3.0 |
| WVP-4430777 | Timely | 281.3 |
| WVP-4900034 | Timely | 12.6 |
| WVP-4922151 | Timely | 16.9 |
| WVP-5151638 | Timely | 21.9 |
| WVP-5672719 | Timely | 14,700.0 |
| WVP-5903024 | Timely | 298.4 |
| WVQ-1011541 | Timely | 18.9 |
| WVQ-1356595 | Timely | 24.9 |
| WVQ-1389881 | Timely | 8.0 |
| WVQ-1501160 | Timely | 34.4 |
| WVQ-1542803 | Timely | 10.3 |
| WVQ-1722276 | Timely | 2.0 |
| WVQ-2172128 | Timely | 8.0 |
| WVQ-2689798 | Timely | 5.3 |
| WVQ-2882255 | Timely | 21.0 |
| WVQ-2945276 | Timely | 5.3 |
| WVQ-3271758 | Timely | 12.3 |
| WVQ-3318840 | Timely | 14.6 |
| WVQ-3585799 | Timely | 8.3 |
| WVQ-3961213 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WVQ-4329444 | Timely | 11.3 |
| WVQ-4510292 | Timely | 600.0 |
| WVQ-4920218 | Timely | 11.3 |
| WVQ-5448550 | Timely | 11.3 |
| WVR-1005490 | Timely | 28.2 |
| WVR-1210908 | Timely | 1.0 |
| WVR-1340818 | Timely | 11.3 |
| WVR-1380829 | Timely | 8.3 |
| WVR-1531508 | Timely | 8.3 |
| WVR-1964720 | Timely | 13.9 |
| WVR-2137344 | Timely | 1.0 |
| WVR-2584991 | Timely | 17.3 |
| WVR-2596408 | Timely | 10.3 |
| WVR-2727901 | Timely | 3.0 |
| WVR-2882877 | Timely | 12.3 |
| WVR-3239778 | Timely | 8.3 |
| WVR-3804994 | Timely | 4.3 |
| WVR-3897805 | Timely | 1.0 |
| WVR-4644623 | Timely | 6.0 |
| WVR-5800698 | Timely | 1.0 |
| WVR-5967284 | Timely | 7.3 |
| WVS-1228549 | Timely | 4.0 |
| WVS-1379002 | Timely | 10.6 |
| WVS-1542154 | Timely | 35.6 |
| WVS-1681411 | Timely | 17.2 |
| WVS-2426367 | Timely | 8.3 |
| WVS-3013655 | Timely | 11.3 |
| WVS-3146026 | Timely | 7.3 |
| WVS-4084043 | Timely | 15.6 |
| WVS-4325633 | Timely | 18.6 |
| WVS-4410225 | Timely | 15.3 |
| WVS-4772882 | Timely | 8.3 |
| WVS-5019908 | Timely | 11.3 |
| WVS-5345190 | Timely | 26.6 |
| WVS-5502801 | Timely | 8.3 |
| WVS-5962096 | Timely | 7.3 |
| WVT-1133553 | Timely | 2.0 |
| WVT-1915393 | Timely | 18.6 |
| WVT-2179697 | Timely | 11.3 |
| WVT-2259192 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WVT-2975329 | Timely | 11.6 |
| WVT-3085395 | Timely | 28.6 |
| WVT-3182459 | Timely | 13.6 |
| WVT-4176879 | Timely | 16.9 |
| WVT-4327216 | Timely | 13.3 |
| WVT-4557428 | Timely | 1.0 |
| WVT-4618085 | Timely | 12.3 |
| WVT-4869320 | Timely | 8.3 |
| WVT-5267744 | Timely | 11.3 |
| WVT-5578765 | Timely | 15.3 |
| WVV-1227022 | Timely | 11.3 |
| WVV-1323766 | Timely | 12.6 |
| WVV-1880433 | Timely | 18.6 |
| WVV-2254753 | Timely | 12.6 |
| WVV-2597947 | Timely | 21.9 |
| WVV-2605100 | Timely | 8.3 |
| WVV-2829837 | Timely | 8.3 |
| WVV-2949343 | Timely | 8.3 |
| WVV-3748105 | Timely | 8.3 |
| WVV-3890554 | Timely | 3.0 |
| WVV-3997417 | Timely | 22.9 |
| WVV-4619263 | Timely | 18.6 |
| WVV-4782150 | Timely | 11.3 |
| WVV-5001016 | Timely | 22.6 |
| WVV-5330847 | Timely | 8.3 |
| WVV-5494817 | Timely | 10,236.0 |
| WVV-5572864 | Timely | 20.0 |
| WVV-5572903 | Timely | 320.0 |
| WVW-1204910 | Timely | 312.4 |
| WVW-1287864 | Timely | 345.8 |
| WVW-1323575 | Timely | 23.2 |
| WVW-1462827 | Timely | 4.3 |
| WVW-1676996 | Timely | 15.6 |
| WVW-1678054 | Timely | 9.3 |
| WVW-2268419 | Timely | 83.0 |
| WVW-2314236 | Timely | 15.6 |
| WVW-2376562 | Timely | 10.3 |
| WVW-3018510 | Timely | 19.9 |
| WVW-3255075 | Timely | 202.5 |
| WVW-3279060 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WVW-3741744 | Timely | 98.2 |
| WVW-3839039 | Timely | 11.3 |
| WVW-3952115 | Timely | 11.3 |
| WVW-4117874 | Timely | 10.0 |
| WVW-4199506 | Timely | 12.6 |
| WVW-4354224 | Timely | 231.4 |
| WVW-5101617 | Timely | 8.3 |
| WVW-5253689 | Timely | 15.6 |
| WVW-5345953 | Timely | 8.3 |
| WVW-5929040 | Timely | 7.3 |
| WVX-1146532 | Timely | 11.3 |
| WVX-1597955 | Timely | 8.3 |
| WVX-1814093 | Timely | 11.3 |
| WVX-2011877 | Timely | 30.6 |
| WVX-2098194 | Timely | 11.3 |
| WVX-2746641 | Timely | 14.6 |
| WVX-3216832 | Timely | 21.9 |
| WVX-4004900 | Timely | 20.9 |
| WVX-4220491 | Timely | 8.0 |
| WVX-4260736 | Timely | 11.3 |
| WVX-4383519 | Timely | 8.3 |
| WVX-4644586 | Timely | 12.6 |
| WVX-5267407 | Timely | 4.0 |
| WVX-5278207 | Timely | 4.3 |
| WVX-5307980 | Timely | 12.6 |
| WVZ-1313995 | Timely | 9.6 |
| WVZ-2026030 | Timely | 5.3 |
| WVZ-2045559 | Timely | 3.0 |
| WVZ-2847811 | Timely | 23.5 |
| WVZ-3052600 | Timely | 11.3 |
| WVZ-3234457 | Timely | 11.6 |
| WVZ-3629148 | Timely | 5.0 |
| WVZ-4190349 | Timely | 9.3 |
| WVZ-4727147 | Timely | 8.3 |
| WVZ-4732339 | Timely | 186.9 |
| WVZ-4826408 | Timely | 163.4 |
| WVZ-5059522 | Timely | 307.8 |
| WVZ-5074708 | Timely | 21.6 |
| WVZ-5116145 | Timely | 29.5 |
| WVZ-5127837 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WVZ-5140097 | Timely | 9.3 |
| WVZ-5328203 | Timely | 18.6 |
| WVZ-5421985 | Timely | 316.5 |
| WVZ-5992202 | Timely | 281.4 |
| WWB-1021343 | Timely | 9.3 |
| WWB-1348539 | Timely | 11.3 |
| WWB-1366644 | Timely | 8.3 |
| WWB-1409932 | Timely | 38.5 |
| WWB-1442098 | Timely | 32.2 |
| WWB-2217669 | Timely | 41.8 |
| WWB-2412721 | Timely | 18.6 |
| WWB-2856879 | Timely | 8.3 |
| WWB-3108298 | Timely | 9.3 |
| WWB-3363415 | Timely | 1.0 |
| WWB-4047127 | Timely | 20.9 |
| WWB-4197605 | Timely | 8.3 |
| WWB-4244084 | Timely | 11.3 |
| WWB-4307491 | Timely | 1.0 |
| WWB-4339507 | Timely | 18,534.0 |
| WWB-4407567 | Timely | 11.3 |
| WWB-4617945 | Timely | 227.3 |
| WWB-5843666 | Timely | 18.6 |
| WWB-5910171 | Timely | 7.3 |
| WWC-1318394 | Timely | 239.2 |
| WWC-1577112 | Timely | 11.6 |
| WWC-1697447 | Timely | 20.6 |
| WWC-1897886 | Timely | 295.4 |
| WWC-2044085 | Timely | 11.3 |
| WWC-2337456 | Timely | 7.3 |
| WWC-3123728 | Timely | 14.6 |
| WWC-4515198 | Timely | 32.8 |
| WWC-5126444 | Timely | 8.3 |
| WWC-5286178 | Timely | 9.0 |
| WWC-5751483 | Timely | 3.0 |
| WWD-1278536 | Timely | 10.3 |
| WWD-1610959 | Timely | 11.3 |
| WWD-1980936 | Timely | 2.0 |
| WWD-2150536 | Timely | 8.3 |
| WWD-2501166 | Timely | 14.6 |
| WWD-2602775 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WWD-2934971 | Timely | 4.3 |
| WWD-2966760 | Timely | 11.3 |
| WWD-3514353 | Timely | 11.3 |
| WWD-4024661 | Timely | 11.3 |
| WWD-4136647 | Timely | 15.6 |
| WWD-4184362 | Timely | 20.2 |
| WWD-4512998 | Timely | 14.6 |
| WWD-5376832 | Timely | 11.3 |
| WWD-5410601 | Timely | 11.3 |
| WWD-5659411 | Timely | 11.3 |
| WWD-5882669 | Timely | 3.0 |
| WWF-1116865 | Timely | 11.3 |
| WWF-1178196 | Timely | 2.0 |
| WWF-1661035 | Timely | 12.6 |
| WWF-1972901 | Timely | 8.3 |
| WWF-2025936 | Timely | 9.0 |
| WWF-2043802 | Timely | 28.9 |
| WWF-2195330 | Timely | 11.3 |
| WWF-2316179 | Timely | 18.6 |
| WWF-2760455 | Timely | 9.3 |
| WWF-3690501 | Timely | 11.3 |
| WWF-3734742 | Timely | 19.3 |
| WWF-4206595 | Timely | 11.3 |
| WWF-4627525 | Timely | 12.6 |
| WWF-4782112 | Timely | 750.0 |
| WWF-5143388 | Timely | 31.9 |
| WWF-5408399 | Timely | 141.6 |
| WWF-5418690 | Timely | 11.3 |
| WWF-5497097 | Timely | 198.9 |
| WWF-5887787 | Timely | 5.0 |
| WWG-1260052 | Timely | 8.3 |
| WWG-2193108 | Timely | 11.3 |
| WWG-2308526 | Timely | 5.3 |
| WWG-2584462 | Timely | 5.3 |
| WWG-2770960 | Timely | 8.3 |
| WWG-2953336 | Timely | 11.3 |
| WWG-3145554 | Timely | 6.3 |
| WWG-3217506 | Timely | 6.3 |
| WWG-3783296 | Timely | 31.8 |
| WWG-3903385 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WWG-4019791 | Timely | 8.3 |
| WWG-4043940 | Timely | 8.3 |
| WWG-4124754 | Timely | 5.0 |
| WWG-4149570 | Timely | 11.6 |
| WWG-4685129 | Timely | 8.3 |
| WWG-4777888 | Timely | 16.6 |
| WWG-5146071 | Timely | 202.3 |
| WWG-5554014 | Timely | 14.6 |
| WWG-5761213 | Timely | 4.0 |
| WWH-1810977 | Timely | 18.6 |
| WWH-3177699 | Timely | 20.6 |
| WWH-3245510 | Timely | 4.0 |
| WWH-3346749 | Timely | 8.3 |
| WWH-3371838 | Timely | 11.3 |
| WWH-3689617 | Timely | 6.0 |
| WWH-3890452 | Timely | 8.3 |
| WWH-4502641 | Timely | 12.9 |
| WWH-4681571 | Timely | 11.3 |
| WWH-4842139 | Timely | 9.0 |
| WWH-5087179 | Timely | 15.3 |
| WWH-5464610 | Timely | 8.3 |
| WWH-5547450 | Timely | 11.6 |
| WWH-5986110 | Timely | 8.3 |
| WWJ-1154766 | Timely | 185.0 |
| WWJ-1174275 | Timely | 18.6 |
| WWJ-1287864 | Timely | 8.3 |
| WWJ-2045567 | Timely | 22.6 |
| WWJ-2283298 | Timely | 8.3 |
| WWJ-2756201 | Timely | 19.6 |
| WWJ-3188513 | Timely | 8.3 |
| WWJ-3848311 | Timely | 31.3 |
| WWJ-3858976 | Timely | 16.6 |
| WWJ-5077889 | Timely | 5.3 |
| WWJ-5198411 | Timely | 11.3 |
| WWJ-5462038 | Timely | 5.3 |
| WWJ-5662193 | Timely | 11.3 |
| WWJ-5696140 | Timely | 253.8 |
| WWK-1414677 | Timely | 24.6 |
| WWK-1463471 | Timely | 6.0 |
| WWK-1562597 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WWK-1735542 | Timely | 40.6 |
| WWK-1743778 | Timely | 21.9 |
| WWK-1992611 | Timely | 11.3 |
| WWK-2171097 | Timely | 15.6 |
| WWK-2283298 | Timely | 83.0 |
| WWK-2311209 | Timely | 159.8 |
| WWK-2826760 | Timely | 3.0 |
| WWK-3288810 | Timely | 15.9 |
| WWK-3332906 | Timely | 11.3 |
| WWK-3389011 | Timely | 23.9 |
| WWK-3945567 | Timely | 12.6 |
| WWK-4479840 | Timely | 18.9 |
| WWK-4624801 | Timely | 190.7 |
| WWK-4739656 | Timely | 1.0 |
| WWK-4822110 | Timely | 1.0 |
| WWK-5626633 | Timely | 55.1 |
| WWK-5724992 | Timely | 13.0 |
| WWK-5770386 | Timely | 12.3 |
| WWK-5892854 | Timely | 11.3 |
| WWL-1508374 | Timely | 12.6 |
| WWL-1895674 | Timely | 4.3 |
| WWL-2030058 | Timely | 5.3 |
| WWL-2174221 | Timely | 38.9 |
| WWL-2421060 | Timely | 172.6 |
| WWL-3023709 | Timely | 14.6 |
| WWL-3671996 | Timely | 8.0 |
| WWL-3784348 | Timely | 8.3 |
| WWL-3905833 | Timely | 11.3 |
| WWL-3922170 | Timely | 177.3 |
| WWL-4172576 | Timely | 11.3 |
| WWL-4699503 | Timely | 5.3 |
| WWL-5931483 | Timely | 78.0 |
| WWM-1333416 | Timely | 11.3 |
| WWM-1421509 | Timely | 2.0 |
| WWM-1621054 | Timely | 14.6 |
| WWM-3157935 | Timely | 12.6 |
| WWM-3237576 | Timely | 11.3 |
| WWM-3333526 | Timely | 16.6 |
| WWM-4248894 | Timely | 13.6 |
| WWM-4430400 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WWM-4928029 | Timely | 18.9 |
| WWM-5330847 | Timely | 186.7 |
| WWM-5567360 | Timely | 13.9 |
| WWN-1633788 | Timely | 8.0 |
| WWN-1713635 | Timely | 8.3 |
| WWN-1730314 | Timely | 6.3 |
| WWN-2851756 | Timely | 4.3 |
| WWN-3005050 | Timely | 184.9 |
| WWN-3985695 | Timely | 11.3 |
| WWN-4570630 | Timely | 11.0 |
| WWN-4938837 | Timely | 11.3 |
| WWN-5543190 | Timely | 5.3 |
| WWN-5573900 | Timely | 11.3 |
| WWP-1039415 | Timely | 8.3 |
| WWP-1182314 | Timely | 19.9 |
| WWP-1353933 | Timely | 12.6 |
| WWP-1821911 | Timely | 5.0 |
| WWP-2266383 | Timely | 6.0 |
| WWP-2849881 | Timely | 11.3 |
| WWP-2895291 | Timely | 17.9 |
| WWP-3421514 | Timely | 8.0 |
| WWP-3462122 | Timely | 8.3 |
| WWP-3488533 | Timely | 4.3 |
| WWP-3999709 | Timely | 4.3 |
| WWP-4663032 | Timely | 1.0 |
| WWP-5364548 | Timely | 3.0 |
| WWP-5488829 | Timely | 9.0 |
| WWP-5818533 | Timely | 8.3 |
| WWP-5892240 | Timely | 2.0 |
| WWQ-1004717 | Timely | 5.3 |
| WWQ-1039415 | Timely | 170.2 |
| WWQ-1082996 | Timely | 8.6 |
| WWQ-1252086 | Timely | 55.8 |
| WWQ-1486868 | Timely | 20,712.5 |
| WWQ-1971670 | Timely | 8.6 |
| WWQ-2100012 | Timely | 12.3 |
| WWQ-2117808 | Timely | 4.3 |
| WWQ-2204860 | Timely | 16.6 |
| WWQ-2449749 | Timely | 233.7 |
| WWQ-3211218 | Timely | 188.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WWQ-3240479 | Timely | 106.0 |
| WWQ-3415145 | Timely | 11.3 |
| WWQ-3472383 | Timely | 11.3 |
| WWQ-3658873 | Timely | 6.0 |
| WWQ-4145327 | Timely | 45.0 |
| WWQ-4180370 | Timely | 8.0 |
| WWQ-4486137 | Timely | 182.9 |
| WWQ-4826408 | Timely | 255.6 |
| WWQ-5236553 | Timely | 11.3 |
| WWQ-5316983 | Timely | 12.3 |
| WWQ-5992867 | Timely | 10.3 |
| WWR-1886660 | Timely | 8.3 |
| WWR-2275509 | Timely | 8.3 |
| WWR-2455133 | Timely | 11.3 |
| WWR-2520187 | Timely | 16.9 |
| WWR-2581351 | Timely | 11.3 |
| WWR-2839528 | Timely | 8.0 |
| WWR-2934531 | Timely | 9.0 |
| WWR-3043153 | Timely | 2.0 |
| WWR-3081365 | Timely | 10.3 |
| WWR-3489013 | Timely | 11.3 |
| WWR-3908035 | Timely | 11.6 |
| WWR-4224142 | Timely | 16.6 |
| WWR-4557597 | Timely | 8.3 |
| WWR-5033584 | Timely | 8.3 |
| WWR-5386865 | Timely | 17.6 |
| WWR-5503483 | Timely | 11.3 |
| WWR-5623410 | Timely | 18.6 |
| WWR-5768041 | Timely | 11.3 |
| WWS-1068782 | Timely | 11.3 |
| WWS-1463398 | Timely | 12.6 |
| WWS-1629539 | Timely | 9.3 |
| WWS-2082826 | Timely | 345.8 |
| WWS-2099032 | Timely | 116.8 |
| WWS-2991039 | Timely | 11.3 |
| WWS-3196456 | Timely | 8.3 |
| WWS-3889125 | Timely | 8.6 |
| WWS-4156997 | Timely | 22.6 |
| WWS-4493164 | Timely | 11.3 |
| WWS-4991820 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WWS-5030973 | Timely | 19.6 |
| WWT-1562597 | Timely | 94.5 |
| WWT-2059264 | Timely | 15.3 |
| WWT-2167885 | Timely | 38.0 |
| WWT-2330998 | Timely | 332.7 |
| WWT-2408432 | Timely | 11.3 |
| WWT-2707456 | Timely | 11.6 |
| WWT-2937197 | Timely | 18.6 |
| WWT-3428025 | Timely | 20.9 |
| WWT-3767327 | Timely | 1.0 |
| WWT-4100651 | Timely | 29.2 |
| WWT-4296351 | Timely | 22.6 |
| WWT-4645861 | Timely | 8.3 |
| WWT-5214737 | Timely | 277.4 |
| WWT-5235922 | Timely | 367.4 |
| WWT-5288023 | Timely | 240.6 |
| WWT-5288347 | Timely | 8.6 |
| WWT-5573822 | Timely | 19.6 |
| WWT-5665848 | Timely | 12.6 |
| WWV-1504634 | Timely | 11.3 |
| WWV-1765971 | Timely | 12.3 |
| WWV-1793222 | Timely | 11.3 |
| WWV-1795341 | Timely | 8.3 |
| WWV-2096500 | Timely | 11.3 |
| WWV-2697071 | Timely | 16.6 |
| WWV-3712089 | Timely | 13.3 |
| WWV-5852391 | Timely | 11.3 |
| WWV-5915059 | Timely | 330.4 |
| WWW-1071488 | Timely | 9.3 |
| WWW-1323194 | Timely | 31,851.0 |
| WWW-1760341 | Timely | 3.0 |
| WWW-1918252 | Timely | 21.9 |
| WWW-1967560 | Timely | 14.6 |
| WWW-2449993 | Timely | 25.9 |
| WWW-2725246 | Timely | 8.3 |
| WWW-3304485 | Timely | 15.3 |
| WWW-3380071 | Timely | 4.0 |
| WWW-3634398 | Timely | 26.5 |
| WWW-4061329 | Timely | 13.6 |
| WWW-4252953 | Timely | 18.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WWW-4358886 | Timely | 13.9 |
| WWW-4615604 | Timely | 8.3 |
| WWW-5842381 | Timely | 9.0 |
| WWX-1057931 | Timely | 8.3 |
| WWX-1529778 | Timely | 83.0 |
| WWX-2907107 | Timely | 11.3 |
| WWX-3195902 | Timely | 7.3 |
| WWX-3470470 | Timely | 24.9 |
| WWX-4265584 | Timely | 13.6 |
| WWX-4667716 | Timely | 4.0 |
| WWX-4770411 | Timely | 8.3 |
| WWX-5185941 | Timely | 7.3 |
| WWX-5218716 | Timely | 5.3 |
| WWX-5294239 | Timely | 5.0 |
| WWX-5321978 | Timely | 31.9 |
| WWX-5414699 | Timely | 21.6 |
| WWX-5418145 | Timely | 8.3 |
| WWX-5723920 | Timely | 146.2 |
| WWX-5921164 | Timely | 8.3 |
| WWZ-1886779 | Timely | 8.3 |
| WWZ-2630236 | Timely | 28.6 |
| WWZ-2868668 | Timely | 4.3 |
| WWZ-3002599 | Timely | 12.0 |
| WWZ-3007867 | Timely | 11.3 |
| WWZ-3188582 | Timely | 7.3 |
| WWZ-3544766 | Timely | 6.0 |
| WWZ-3729245 | Timely | 8.3 |
| WWZ-3860853 | Timely | 17.6 |
| WWZ-4051661 | Timely | 11.3 |
| WWZ-4594039 | Timely | 8.6 |
| WWZ-4644586 | Timely | 19.9 |
| WWZ-5152586 | Timely | 5.3 |
| WWZ-5449215 | Timely | 8.3 |
| WWZ-5549865 | Timely | 8.3 |
| WWZ-5584235 | Timely | 5.3 |
| WXB-1682242 | Timely | 14.0 |
| WXB-2124525 | Timely | 8.3 |
| WXB-2289724 | Timely | 15.0 |
| WXB-2437337 | Timely | 10.0 |
| WXB-2457800 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WXB-2508001 | Timely | 17.6 |
| WXB-2965350 | Timely | 6.3 |
| WXB-3852563 | Timely | 11.3 |
| WXB-3892503 | Timely | 115.8 |
| WXB-4065002 | Timely | 299.5 |
| WXB-4328055 | Timely | 18.6 |
| WXB-4844388 | Timely | 17.6 |
| WXB-5146071 | Timely | 7.3 |
| WXB-5342779 | Timely | 11.3 |
| WXB-5388807 | Timely | 6.0 |
| WXB-5487050 | Timely | 6.0 |
| WXB-5670139 | Timely | 236.3 |
| WXC-1108775 | Timely | 11.3 |
| WXC-1823216 | Timely | 126.0 |
| WXC-2118521 | Timely | 8.0 |
| WXC-2985093 | Timely | 7.0 |
| WXC-3468468 | Timely | 5.3 |
| WXC-3641104 | Timely | 2.0 |
| WXC-3719380 | Timely | 9.6 |
| WXC-4282912 | Timely | 17.6 |
| WXC-5098051 | Timely | 8.3 |
| WXC-5807969 | Timely | 272.6 |
| WXC-5920189 | Timely | 13.6 |
| WXC-5942901 | Timely | 11.3 |
| WXD-1272719 | Timely | 11.3 |
| WXD-1990438 | Timely | 7.0 |
| WXD-3482761 | Timely | 16.0 |
| WXD-4007260 | Timely | 11.3 |
| WXD-4620912 | Timely | 11.3 |
| WXD-4804321 | Timely | 10.3 |
| WXD-4908448 | Timely | 23.6 |
| WXD-5256441 | Timely | 8.3 |
| WXD-5758719 | Timely | 9.6 |
| WXD-5946453 | Timely | 24.0 |
| WXF-1072321 | Timely | 340.3 |
| WXF-1163560 | Timely | 8.0 |
| WXF-1417834 | Timely | 4.3 |
| WXF-1533344 | Timely | 3.0 |
| WXF-1536963 | Timely | 24.6 |
| WXF-2257432 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WXF-2678689 | Timely | 4.3 |
| WXF-2914919 | Timely | 13.6 |
| WXF-3244110 | Timely | 39.1 |
| WXF-3462582 | Timely | 8.3 |
| WXF-3719380 | Timely | 11.3 |
| WXF-4160368 | Timely | 26.6 |
| WXF-4306543 | Timely | 115.3 |
| WXF-4775639 | Timely | 12.9 |
| WXF-4846837 | Timely | 222.3 |
| WXF-5318258 | Timely | 11.3 |
| WXF-5686091 | Timely | 11.3 |
| WXF-5707683 | Timely | 29.6 |
| WXF-5762129 | Timely | 18.6 |
| WXG-1888073 | Timely | 11.3 |
| WXG-2062721 | Timely | 10.6 |
| WXG-2144949 | Timely | 23.2 |
| WXG-2282389 | Timely | 20.9 |
| WXG-2454371 | Timely | 11.3 |
| WXG-2617690 | Timely | 3.0 |
| WXG-2827838 | Timely | 13.9 |
| WXG-3303484 | Timely | 8.6 |
| WXG-3599042 | Timely | 162.9 |
| WXG-3627938 | Timely | 12.3 |
| WXG-3687146 | Timely | 19.6 |
| WXG-3755088 | Timely | 293.5 |
| WXG-4075131 | Timely | 9.3 |
| WXG-4479103 | Timely | 23.6 |
| WXG-5171179 | Timely | 14.0 |
| WXH-1784680 | Timely | 1.0 |
| WXH-2585475 | Timely | 15.6 |
| WXH-3332333 | Timely | 11.3 |
| WXH-3425741 | Timely | 17.9 |
| WXH-3488415 | Timely | 17.6 |
| WXH-4959641 | Timely | 11.3 |
| WXH-5260167 | Timely | 6.3 |
| WXH-5616712 | Timely | 282.5 |
| WXH-5647224 | Timely | 11.3 |
| WXH-5972087 | Timely | 78.0 |
| WXJ-1000376 | Timely | 36.6 |
| WXJ-1202472 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WXJ-1611065 | Timely | 11.3 |
| WXJ-1721637 | Timely | 9.0 |
| WXJ-1873449 | Timely | 18.6 |
| WXJ-1897337 | Timely | 11.3 |
| WXJ-1949599 | Timely | 18.9 |
| WXJ-2410933 | Timely | 9.0 |
| WXJ-2667576 | Timely | 1.0 |
| WXJ-3013950 | Timely | 7.0 |
| WXJ-3122371 | Timely | 55.0 |
| WXJ-3234537 | Timely | 9.3 |
| WXJ-3339695 | Timely | 17.6 |
| WXJ-3481286 | Timely | 11.3 |
| WXJ-4457442 | Timely | 5.3 |
| WXJ-4534111 | Timely | 251.0 |
| WXJ-4715731 | Timely | 14.6 |
| WXJ-4927799 | Timely | 5.3 |
| WXJ-5938941 | Timely | 182.2 |
| WXK-1299107 | Timely | 11.3 |
| WXK-1859381 | Timely | 8.3 |
| WXK-2286143 | Timely | 5.3 |
| WXK-2307225 | Timely | 250.1 |
| WXK-2876084 | Timely | 5.3 |
| WXK-3672184 | Timely | 4.3 |
| WXK-3710498 | Timely | 310.5 |
| WXK-3799694 | Timely | 51.2 |
| WXK-3957071 | Timely | 8.3 |
| WXK-4024859 | Timely | 7.3 |
| WXK-4029979 | Timely | 30.8 |
| WXK-4105076 | Timely | 344.4 |
| WXK-4152703 | Timely | 11.3 |
| WXK-4183837 | Timely | 9.3 |
| WXK-4470380 | Timely | 9.3 |
| WXK-5795624 | Timely | 5.0 |
| WXL-1176256 | Timely | 8.0 |
| WXL-1899968 | Timely | 3.0 |
| WXL-2282389 | Timely | 4.3 |
| WXL-2587645 | Timely | 7.3 |
| WXL-3261856 | Timely | 6.0 |
| WXL-3883600 | Timely | 8.3 |
| WXL-3917384 | Timely | 273.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WXL-4412879 | Timely | 4.0 |
| WXL-4790081 | Timely | 8.3 |
| WXL-4810832 | Timely | 11.3 |
| WXL-4840963 | Timely | 14.6 |
| WXL-4876029 | Timely | 11.3 |
| WXL-5086536 | Timely | 6.0 |
| WXL-5173819 | Timely | 261.4 |
| WXL-5319951 | Timely | 8.3 |
| WXL-5396673 | Timely | 11.0 |
| WXL-5873003 | Timely | 23.6 |
| WXM-1788272 | Timely | 8.3 |
| WXM-2731054 | Timely | 18.6 |
| WXM-2765441 | Timely | 11.6 |
| WXM-3283427 | Timely | 5.0 |
| WXM-3815394 | Timely | 17.6 |
| WXM-4415488 | Timely | 8.3 |
| WXM-4435231 | Timely | 8.3 |
| WXM-4783911 | Timely | 8.3 |
| WXM-4897577 | Timely | 8.6 |
| WXM-5922260 | Timely | 14.6 |
| WXN-1050310 | Timely | 8.3 |
| WXN-1113412 | Timely | 11.3 |
| WXN-1393721 | Timely | 21.6 |
| WXN-1416818 | Timely | 6.0 |
| WXN-1775510 | Timely | 29.9 |
| WXN-2250855 | Timely | 11.3 |
| WXN-2271489 | Timely | 1.0 |
| WXN-2329495 | Timely | 11.3 |
| WXN-2921755 | Timely | 9.3 |
| WXN-3966939 | Timely | 8.3 |
| WXN-4759916 | Timely | 12.9 |
| WXN-4812801 | Timely | 1.0 |
| WXN-4898990 | Timely | 11.3 |
| WXN-5254934 | Timely | 8.3 |
| WXN-5532277 | Timely | 11.3 |
| WXN-5570347 | Timely | 7.3 |
| WXN-5596115 | Timely | 129.4 |
| WXN-5888566 | Timely | 296.1 |
| WXP-1589369 | Timely | 12.3 |
| WXP-2091520 | Timely | 29.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WXP-2978144 | Timely | 11.3 |
| WXP-3404039 | Timely | 147.0 |
| WXP-3738837 | Timely | 30.3 |
| WXP-3772157 | Timely | 3.0 |
| WXP-3879369 | Timely | 13.6 |
| WXP-4428844 | Timely | 210.7 |
| WXP-4704824 | Timely | 31.2 |
| WXP-4826768 | Timely | 20.6 |
| WXP-5119835 | Timely | 8.3 |
| WXP-5301703 | Timely | 1,215.3 |
| WXP-5357836 | Timely | 11.3 |
| WXQ-1256575 | Timely | 8.3 |
| WXQ-1420509 | Timely | 18.9 |
| WXQ-1429357 | Timely | 24.9 |
| WXQ-1677503 | Timely | 87.2 |
| WXQ-2805511 | Timely | 8.6 |
| WXQ-3093367 | Timely | 16.6 |
| WXQ-3150699 | Timely | 11.3 |
| WXQ-3196456 | Timely | 16.6 |
| WXQ-3210406 | Timely | 347.1 |
| WXQ-3363040 | Timely | 24.3 |
| WXQ-3895279 | Timely | 19.6 |
| WXQ-3974269 | Timely | 48.2 |
| WXQ-4376207 | Timely | 11.3 |
| WXQ-4383491 | Timely | 29.9 |
| WXQ-4613751 | Timely | 1.0 |
| WXQ-4758705 | Timely | 11.3 |
| WXQ-5001139 | Timely | 8.3 |
| WXQ-5049521 | Timely | 291.0 |
| WXQ-5502409 | Timely | 15.6 |
| WXQ-5686091 | Timely | 29.5 |
| WXQ-5970620 | Timely | 8.3 |
| WXR-1101109 | Timely | 11.3 |
| WXR-1793754 | Timely | 5.3 |
| WXR-1952450 | Timely | 11.6 |
| WXR-2064954 | Timely | 11.3 |
| WXR-2343436 | Timely | 10.3 |
| WXR-3059012 | Timely | 11.3 |
| WXR-3188582 | Timely | 1.0 |
| WXR-3418770 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WXR-3600444 | Timely | 11.3 |
| WXR-4869923 | Timely | 11.6 |
| WXR-4875342 | Timely | 295.0 |
| WXR-5565089 | Timely | 19.3 |
| WXR-5834791 | Timely | 14.6 |
| WXR-5875592 | Timely | 4.3 |
| WXS-1651346 | Timely | 8.3 |
| WXS-2162908 | Timely | 169.6 |
| WXS-2299126 | Timely | 263.4 |
| WXS-2646965 | Timely | 16.6 |
| WXS-3540919 | Timely | 10.3 |
| WXS-3971776 | Timely | 6.0 |
| WXS-4492194 | Timely | 8.3 |
| WXS-4561515 | Timely | 19.3 |
| WXS-4721189 | Timely | 8.3 |
| WXS-4914764 | Timely | 15.6 |
| WXS-5013432 | Timely | 11.3 |
| WXS-5030316 | Timely | 11.3 |
| WXS-5554014 | Timely | 17.6 |
| WXS-5597882 | Timely | 8.3 |
| WXT-1021691 | Timely | 9.0 |
| WXT-1113723 | Timely | 11.3 |
| WXT-1168933 | Timely | 8.3 |
| WXT-1440465 | Timely | 6.0 |
| WXT-1594935 | Timely | 20.6 |
| WXT-2253939 | Timely | 11.3 |
| WXT-2727997 | Timely | 4.0 |
| WXT-4396379 | Timely | 33.1 |
| WXT-4405788 | Timely | 6.3 |
| WXT-4413898 | Timely | 23.6 |
| WXT-5374436 | Timely | 11.6 |
| WXV-1186784 | Timely | 8.3 |
| WXV-2230422 | Timely | 24.6 |
| WXV-2700244 | Timely | 8.3 |
| WXV-3463649 | Timely | 11,253.5 |
| WXV-3693918 | Timely | 24.9 |
| WXV-3699550 | Timely | 7.3 |
| WXV-4670769 | Timely | 10.3 |
| WXV-5257188 | Timely | 5.3 |
| WXV-5430290 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WXV-5500701 | Timely | 11.3 |
| WXV-5835140 | Timely | 8.0 |
| WXW-1848405 | Timely | 2.0 |
| WXW-2976614 | Timely | 6.0 |
| WXW-3012045 | Timely | 14.6 |
| WXW-3064262 | Timely | 3.0 |
| WXW-3094088 | Timely | 8.3 |
| WXW-3454814 | Timely | 16.6 |
| WXW-4168388 | Timely | 2.0 |
| WXW-4253144 | Timely | 6.0 |
| WXW-4255085 | Timely | 8.3 |
| WXW-4615053 | Timely | 11.3 |
| WXW-5077334 | Timely | 5.3 |
| WXX-1140599 | Timely | 18.6 |
| WXX-1157366 | Timely | 11.3 |
| WXX-1165799 | Timely | 5.3 |
| WXX-1221769 | Timely | 13.3 |
| WXX-1905636 | Timely | 11.3 |
| WXX-2201505 | Timely | 11.3 |
| WXX-3426459 | Timely | 16.9 |
| WXX-3954952 | Timely | 27.2 |
| WXX-4648154 | Timely | 16.6 |
| WXX-4868410 | Timely | 23.0 |
| WXZ-1061742 | Timely | 8.3 |
| WXZ-1181218 | Timely | 3.0 |
| WXZ-1251131 | Timely | 8.3 |
| WXZ-1676996 | Timely | 4.0 |
| WXZ-2063048 | Timely | 15.0 |
| WXZ-2281367 | Timely | 20.9 |
| WXZ-4247663 | Timely | 13.9 |
| WXZ-4869320 | Timely | 9.3 |
| WXZ-5307877 | Timely | 4.0 |
| WZB-1558461 | Timely | 11.3 |
| WZB-1886779 | Timely | 3.0 |
| WZB-2053071 | Timely | 4.0 |
| WZB-2454327 | Timely | 7.0 |
| WZB-3064326 | Timely | 7.3 |
| WZB-3140072 | Timely | 5.3 |
| WZB-3564304 | Timely | 5.3 |
| WZB-3687146 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WZB-3700952 | Timely | 27.6 |
| WZB-3740520 | Timely | 15.6 |
| WZB-3890452 | Timely | 18.9 |
| WZB-4061993 | Timely | 23.6 |
| WZB-4472881 | Timely | 3.0 |
| WZB-4541875 | Timely | 4.3 |
| WZB-5035098 | Timely | 8.3 |
| WZB-5626633 | Timely | 15.6 |
| WZC-1032345 | Timely | 300.8 |
| WZC-1629778 | Timely | 7.0 |
| WZC-1772388 | Timely | 8.3 |
| WZC-2205115 | Timely | 13.3 |
| WZC-2358295 | Timely | 42.1 |
| WZC-3404039 | Timely | 6.3 |
| WZC-3456560 | Timely | 11.3 |
| WZC-3500657 | Timely | 5.3 |
| WZC-3529860 | Timely | 5.3 |
| WZC-3860902 | Timely | 6.0 |
| WZC-4328695 | Timely | 9.3 |
| WZC-4620372 | Timely | 162.6 |
| WZC-4665428 | Timely | 5.0 |
| WZC-4959981 | Timely | 21.3 |
| WZC-5321269 | Timely | 15.6 |
| WZC-5653034 | Timely | 11.3 |
| WZD-1469636 | Timely | 12.3 |
| WZD-1705262 | Timely | 11.3 |
| WZD-2617103 | Timely | 4.0 |
| WZD-2620069 | Timely | 1.0 |
| WZD-3165660 | Timely | 21.6 |
| WZD-3178977 | Timely | 7.3 |
| WZD-4147239 | Timely | 4.0 |
| WZD-4205033 | Timely | 8.3 |
| WZD-4498494 | Timely | 13.6 |
| WZD-4832133 | Timely | 20.6 |
| WZD-4989575 | Timely | 6.0 |
| WZD-5255705 | Timely | 34.9 |
| WZD-5491114 | Timely | 8.3 |
| WZD-5557231 | Timely | 11.3 |
| WZF-1536963 | Timely | 5.3 |
| WZF-1656576 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WZF-1900246 | Timely | 8.3 |
| WZF-2751783 | Timely | 8.3 |
| WZF-2908511 | Timely | 7.3 |
| WZF-3470470 | Timely | 17.6 |
| WZF-3556392 | Timely | 8.6 |
| WZF-4186256 | Timely | 11.3 |
| WZF-4510787 | Timely | 15.6 |
| WZF-4559717 | Timely | 8.3 |
| WZF-4614176 | Timely | 12.0 |
| WZF-4800694 | Timely | 8.3 |
| WZF-4857477 | Timely | 21.6 |
| WZF-5026998 | Timely | 11.3 |
| WZF-5160834 | Timely | 4.3 |
| WZF-5686091 | Timely | 327.3 |
| WZG-1186696 | Timely | 22.6 |
| WZG-2632207 | Timely | 26.6 |
| WZG-2934531 | Timely | 8.3 |
| WZG-3142879 | Timely | 12.9 |
| WZG-3239196 | Timely | 1.0 |
| WZG-3413298 | Timely | 13.6 |
| WZG-3524061 | Timely | 4.3 |
| WZG-4275341 | Timely | 11.3 |
| WZG-4640629 | Timely | 11.6 |
| WZG-4804080 | Timely | 11.3 |
| WZG-5753962 | Timely | 11.3 |
| WZH-1260052 | Timely | 12.6 |
| WZH-1419595 | Timely | 12.3 |
| WZH-1479378 | Timely | 2.0 |
| WZH-1713308 | Timely | 8.3 |
| WZH-1848731 | Timely | 11.3 |
| WZH-2070963 | Timely | 11.3 |
| WZH-2105924 | Timely | 4.3 |
| WZH-2475887 | Timely | 128.1 |
| WZH-2552995 | Timely | 8.3 |
| WZH-3098228 | Timely | 348.5 |
| WZH-3340866 | Timely | 15.3 |
| WZH-4038207 | Timely | 12.3 |
| WZH-4117551 | Timely | 15.3 |
| WZH-4559272 | Timely | 23.6 |
| WZH-5019885 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WZH-5101617 | Timely | 41.6 |
| WZH-5239141 | Timely | 5.3 |
| WZH-5724992 | Timely | 11.3 |
| WZJ-1018577 | Timely | 8.3 |
| WZJ-1350437 | Timely | 8.3 |
| WZJ-1498364 | Timely | 8.3 |
| WZJ-2083813 | Timely | 11.3 |
| WZJ-2486684 | Timely | 16.6 |
| WZJ-3513075 | Timely | 678.0 |
| WZJ-3793039 | Timely | 7.0 |
| WZJ-3863447 | Timely | 5.0 |
| WZJ-4307491 | Timely | 279.6 |
| WZJ-4398130 | Timely | 3.0 |
| WZJ-4564726 | Timely | 8.3 |
| WZJ-5426522 | Timely | 8.3 |
| WZJ-5637307 | Timely | 15.9 |
| WZJ-5991930 | Timely | 290.5 |
| WZK-1101109 | Timely | 8.3 |
| WZK-1392736 | Timely | 234.1 |
| WZK-1628096 | Timely | 8.3 |
| WZK-1790878 | Timely | 175.5 |
| WZK-1901574 | Timely | 8.3 |
| WZK-2081009 | Timely | 8.3 |
| WZK-2269613 | Timely | 56.9 |
| WZK-2431087 | Timely | 11.3 |
| WZK-2554427 | Timely | 6.0 |
| WZK-2578636 | Timely | 17.6 |
| WZK-2818695 | Timely | 11.3 |
| WZK-3749575 | Timely | 15.0 |
| WZK-4029654 | Timely | 16.6 |
| WZK-4050733 | Timely | 2,520.0 |
| WZK-4092815 | Timely | 6.0 |
| WZK-4839941 | Timely | 8.3 |
| WZK-5418478 | Timely | 11.3 |
| WZK-5710063 | Timely | 11.3 |
| WZL-1479378 | Timely | 11.3 |
| WZL-1617564 | Timely | 21.9 |
| WZL-1707378 | Timely | 337.8 |
| WZL-1904388 | Timely | 68.0 |
| WZL-2602668 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WZL-3405938 | Timely | 11.3 |
| WZL-3911364 | Timely | 11.3 |
| WZL-4878250 | Timely | 24.9 |
| WZL-4987808 | Timely | 8.3 |
| WZL-5570347 | Timely | 11.3 |
| WZL-5627177 | Timely | 18.6 |
| WZM-1050310 | Timely | 61.5 |
| WZM-1404896 | Timely | 13.6 |
| WZM-2277300 | Timely | 11.3 |
| WZM-2485181 | Timely | 6.0 |
| WZM-2818249 | Timely | 83.0 |
| WZM-3110315 | Timely | 10.3 |
| WZM-3371095 | Timely | 141.5 |
| WZM-3769441 | Timely | 11.3 |
| WZM-3877122 | Timely | 9.6 |
| WZM-4014430 | Timely | 11.3 |
| WZM-4078406 | Timely | 8.3 |
| WZM-5090947 | Timely | 15.6 |
| WZM-5311418 | Timely | 11.3 |
| WZM-5802087 | Timely | 12.3 |
| WZM-5925656 | Timely | 25.6 |
| WZN-2565595 | Timely | 20.6 |
| WZN-3437281 | Timely | 8.3 |
| WZN-4127604 | Timely | 27.3 |
| WZN-4177690 | Timely | 2,580.0 |
| WZN-4465869 | Timely | 14.6 |
| WZN-4739320 | Timely | 12.3 |
| WZN-5104325 | Timely | 1.0 |
| WZN-5331441 | Timely | 223.7 |
| WZN-5818339 | Timely | 4.3 |
| WZP-1222758 | Timely | 8.3 |
| WZP-1343706 | Timely | 1.0 |
| WZP-1743705 | Timely | 86.0 |
| WZP-2259006 | Timely | 7.3 |
| WZP-3123728 | Timely | 11.3 |
| WZP-3357825 | Timely | 12.3 |
| WZP-3463710 | Timely | 10.6 |
| WZP-4199876 | Timely | 8.3 |
| WZP-4880781 | Timely | 13.6 |
| WZP-4929502 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WZP-5399393 | Timely | 11.3 |
| WZP-5924242 | Timely | 4.0 |
| WZQ-1726690 | Timely | 228.8 |
| WZQ-2426644 | Timely | 30.2 |
| WZQ-2560929 | Timely | 12.6 |
| WZQ-2696875 | Timely | 13.3 |
| WZQ-3135591 | Timely | 2.0 |
| WZQ-3241026 | Timely | 4.3 |
| WZQ-3254543 | Timely | 8.3 |
| WZQ-3501403 | Timely | 8.6 |
| WZQ-3741544 | Timely | 14.6 |
| WZQ-4184295 | Timely | 2.0 |
| WZQ-4596819 | Timely | 8.3 |
| WZQ-4635595 | Timely | 5.0 |
| WZQ-5395772 | Timely | 22.3 |
| WZQ-5458097 | Timely | 15.0 |
| WZQ-5805557 | Timely | 8.3 |
| WZR-1104404 | Timely | 8.3 |
| WZR-1168121 | Timely | 11.3 |
| WZR-1768649 | Timely | 5.0 |
| WZR-2349280 | Timely | 8.3 |
| WZR-2654602 | Timely | 8.3 |
| WZR-2775172 | Timely | 17.6 |
| WZR-3078369 | Timely | 17.3 |
| WZR-3126758 | Timely | 12.6 |
| WZR-3602476 | Timely | 7.0 |
| WZR-3892503 | Timely | 8.6 |
| WZR-4061681 | Timely | 12.6 |
| WZR-4136682 | Timely | 24.6 |
| WZR-4271836 | Timely | 236.0 |
| WZR-4281455 | Timely | 16.6 |
| WZR-4629913 | Timely | 4.3 |
| WZR-4670769 | Timely | 8.3 |
| WZR-4926403 | Timely | 8.3 |
| WZR-4975705 | Timely | 8.3 |
| WZR-5098542 | Timely | 8.3 |
| WZR-5117095 | Timely | 3.0 |
| WZR-5641627 | Timely | 8.3 |
| WZR-5943147 | Timely | 9.3 |
| WZR-5990286 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WZS-1562619 | Timely | 8.6 |
| WZS-1851565 | Timely | 11.3 |
| WZS-2255038 | Timely | 8.3 |
| WZS-2312562 | Timely | 5.0 |
| WZS-2701541 | Timely | 8.3 |
| WZS-2866468 | Timely | 27.9 |
| WZS-3026668 | Timely | 35.5 |
| WZS-3793039 | Timely | 9.3 |
| WZS-3945765 | Timely | 18.3 |
| WZS-4073807 | Timely | 178.2 |
| WZS-4757641 | Timely | 33.5 |
| WZS-4782650 | Timely | 2.0 |
| WZS-5690803 | Timely | 3.0 |
| WZT-1663068 | Timely | 10.6 |
| WZT-1685887 | Timely | 8.3 |
| WZT-1952450 | Timely | 5.3 |
| WZT-2002830 | Timely | 6.0 |
| WZT-2276352 | Timely | 8.3 |
| WZT-2586530 | Timely | 37.3 |
| WZT-3518521 | Timely | 8.3 |
| WZT-3909815 | Timely | 11.3 |
| WZT-4313060 | Timely | 5.3 |
| WZT-4540891 | Timely | 6.3 |
| WZT-4647851 | Timely | 17.3 |
| WZV-1498364 | Timely | 12.3 |
| WZV-1677503 | Timely | 1.0 |
| WZV-2145103 | Timely | 8.3 |
| WZV-2229580 | Timely | 4.3 |
| WZV-2502693 | Timely | 23.6 |
| WZV-2585753 | Timely | 11.3 |
| WZV-3447745 | Timely | 11.3 |
| WZV-3536250 | Timely | 10.3 |
| WZV-4467299 | Timely | 24.5 |
| WZV-4759022 | Timely | 266.0 |
| WZV-4841931 | Timely | 12.6 |
| WZV-4861496 | Timely | 3.0 |
| WZV-4972411 | Timely | 11.3 |
| WZV-4975705 | Timely | 4.3 |
| WZV-5286873 | Timely | 17.6 |
| WZV-5445634 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WZV-5540807 | Timely | 11.3 |
| WZV-5763836 | Timely | 1,323.3 |
| WZV-5796218 | Timely | 11.3 |
| WZV-5874160 | Timely | 20.9 |
| WZV-5962073 | Timely | 337.1 |
| WZW-2241731 | Timely | 25.5 |
| WZW-2505026 | Timely | 10.6 |
| WZW-2514894 | Timely | 11.3 |
| WZW-2914342 | Timely | 8.6 |
| WZW-2967952 | Timely | 18.6 |
| WZW-3520442 | Timely | 11.3 |
| WZW-3723029 | Timely | 8.6 |
| WZW-4398562 | Timely | 2.0 |
| WZW-5040781 | Timely | 5.0 |
| WZW-5772720 | Timely | 25.2 |
| WZW-5866321 | Timely | 11.3 |
| WZW-5889042 | Timely | 14.6 |
| WZX-1073036 | Timely | 12.3 |
| WZX-1569653 | Timely | 16.6 |
| WZX-1883911 | Timely | 15.3 |
| WZX-1962156 | Timely | 7.3 |
| WZX-2059264 | Timely | 11.3 |
| WZX-2956624 | Timely | 322.1 |
| WZX-3854357 | Timely | 23.9 |
| WZX-4399966 | Timely | 8.3 |
| WZX-4457031 | Timely | 4.0 |
| WZX-4638005 | Timely | 4.3 |
| WZX-4665845 | Timely | 7.3 |
| WZX-4800372 | Timely | 15.9 |
| WZX-5476811 | Timely | 8.3 |
| WZX-5594055 | Timely | 11.3 |
| WZX-5884153 | Timely | 11.3 |
| WZX-5940452 | Timely | 5.0 |
| WZZ-1111071 | Timely | 11.6 |
| WZZ-1181218 | Timely | 8.3 |
| WZZ-1992983 | Timely | 45.5 |
| WZZ-2306247 | Timely | 11.3 |
| WZZ-3288876 | Timely | 1.0 |
| WZZ-3472703 | Timely | 5.0 |
| WZZ-4344492 | Timely | 14.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| WZZ-4903742 | Timely | 24.5 |
| WZZ-5142724 | Timely | 11.3 |
| WZZ-5559890 | Timely | 7.3 |
| WZZ-5779338 | Timely | 29.2 |
| WZZ-5821973 | Timely | 4.0 |
| XBB-1455411 | Timely | 6.0 |
| XBB-1643139 | Timely | 153.7 |
| XBB-1988173 | Timely | 5.3 |
| XBB-2038690 | Timely | 22.9 |
| XBB-2358295 | Timely | 402.2 |
| XBB-2870092 | Timely | 8.3 |
| XBB-3635608 | Timely | 11.3 |
| XBB-3988902 | Timely | 238.1 |
| XBB-4142942 | Timely | 11.3 |
| XBB-4192297 | Timely | 8.3 |
| XBB-4275435 | Timely | 5.0 |
| XBB-4839941 | Timely | 8.3 |
| XBB-4928409 | Timely | 8.3 |
| XBB-5271086 | Timely | 11.3 |
| XBB-5814753 | Timely | 11.3 |
| XBC-1293854 | Timely | 8.3 |
| XBC-1377817 | Timely | 5.3 |
| XBC-1485767 | Timely | 4.0 |
| XBC-1848731 | Timely | 175.5 |
| XBC-1913416 | Timely | 5.3 |
| XBC-2212246 | Timely | 6.3 |
| XBC-2817827 | Timely | 6.0 |
| XBC-2906176 | Timely | 8.3 |
| XBC-3114988 | Timely | 42.5 |
| XBC-3441438 | Timely | 59.2 |
| XBC-3831230 | Timely | 339.7 |
| XBC-3850506 | Timely | 11.3 |
| XBC-4185558 | Timely | 7.0 |
| XBC-4197880 | Timely | 348.0 |
| XBC-4295865 | Timely | 42.1 |
| XBC-4534021 | Timely | 8.3 |
| XBC-4872196 | Timely | 12.3 |
| XBC-5270728 | Timely | 5.3 |
| XBC-5391668 | Timely | 570.3 |
| XBC-5671981 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XBC-5787456 | Timely | 26.2 |
| XBC-5967604 | Timely | 12.6 |
| XBD-1123265 | Timely | 3.0 |
| XBD-1431607 | Timely | 137.6 |
| XBD-2977567 | Timely | 11.3 |
| XBD-3061402 | Timely | 26.6 |
| XBD-3256206 | Timely | 8.3 |
| XBD-3285960 | Timely | 5.3 |
| XBD-3356604 | Timely | 473.0 |
| XBD-3534138 | Timely | 11.3 |
| XBD-4533280 | Timely | 8.3 |
| XBD-4962476 | Timely | 108.1 |
| XBD-5119835 | Timely | 12.3 |
| XBD-5133468 | Timely | 319.5 |
| XBD-5760367 | Timely | 11.3 |
| XBD-5788642 | Timely | 27.6 |
| XBD-5982157 | Timely | 18.9 |
| XBF-1345410 | Timely | 13.6 |
| XBF-1608643 | Timely | 26.6 |
| XBF-2074951 | Timely | 280.3 |
| XBF-2623372 | Timely | 160.9 |
| XBF-3005713 | Timely | 17.2 |
| XBF-3413298 | Timely | 5.3 |
| XBF-3690481 | Timely | 11.3 |
| XBF-4123078 | Timely | 8.3 |
| XBF-4410225 | Timely | 98.7 |
| XBF-4706524 | Timely | 253.4 |
| XBF-5469251 | Timely | 14.6 |
| XBF-5838032 | Timely | 8.3 |
| XBG-1242367 | Timely | 290.5 |
| XBG-3241374 | Timely | 11.3 |
| XBG-3245510 | Timely | 11.3 |
| XBG-3668538 | Timely | 11.3 |
| XBG-3817660 | Timely | 276.2 |
| XBG-4665845 | Timely | 4.0 |
| XBG-5052331 | Timely | 11.3 |
| XBH-1231119 | Timely | 290.0 |
| XBH-2338019 | Timely | 24.6 |
| XBH-2707126 | Timely | 28.6 |
| XBH-2842326 | Timely | 17.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XBH-2956624 | Timely | 11.3 |
| XBH-3576161 | Timely | 28.6 |
| XBH-3587059 | Timely | 12.9 |
| XBH-4322655 | Timely | 5.0 |
| XBH-4403124 | Timely | 20.9 |
| XBH-4758484 | Timely | 17.6 |
| XBH-5423003 | Timely | 11.3 |
| XBH-5621401 | Timely | 18.6 |
| XBH-5929040 | Timely | 11.6 |
| XBJ-1685887 | Timely | 13.6 |
| XBJ-1704179 | Timely | 4.0 |
| XBJ-1867873 | Timely | 8.3 |
| XBJ-1903343 | Timely | 20.9 |
| XBJ-2085827 | Timely | 16.6 |
| XBJ-2883368 | Timely | 8.3 |
| XBJ-2960372 | Timely | 8.3 |
| XBJ-3131040 | Timely | 9.3 |
| XBJ-3377007 | Timely | 11.3 |
| XBJ-4058675 | Timely | 4.0 |
| XBJ-4061633 | Timely | 1.0 |
| XBJ-4176879 | Timely | 8.3 |
| XBJ-4190349 | Timely | 31.9 |
| XBJ-4331765 | Timely | 11.3 |
| XBJ-4869320 | Timely | 10.3 |
| XBJ-5206067 | Timely | 12.3 |
| XBJ-5285567 | Timely | 964.2 |
| XBJ-5892100 | Timely | 21.6 |
| XBK-1328467 | Timely | 225.8 |
| XBK-1771278 | Timely | 307.3 |
| XBK-1871472 | Timely | 94.2 |
| XBK-2139144 | Timely | 18.6 |
| XBK-2399307 | Timely | 15.6 |
| XBK-2480046 | Timely | 14.3 |
| XBK-2985093 | Timely | 8.3 |
| XBK-3432349 | Timely | 2.0 |
| XBK-3853680 | Timely | 11.3 |
| XBK-3983564 | Timely | 1.0 |
| XBK-4150804 | Timely | 1.0 |
| XBK-4358168 | Timely | 8.3 |
| XBK-4404724 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XBK-4520163 | Timely | 7.3 |
| XBK-5364548 | Timely | 7.3 |
| XBK-5381253 | Timely | 242.9 |
| XBK-5464610 | Timely | 8.6 |
| XBK-5842381 | Timely | 8.3 |
| XBL-1184908 | Timely | 11.3 |
| XBL-1563850 | Timely | 11.3 |
| XBL-2391203 | Timely | 8.3 |
| XBL-2405451 | Timely | 20.6 |
| XBL-3220741 | Timely | 8.3 |
| XBL-3253274 | Timely | 7.3 |
| XBL-3351264 | Timely | 11.3 |
| XBL-4173593 | Timely | 11.3 |
| XBL-4602556 | Timely | 14.6 |
| XBL-4759018 | Timely | 11.6 |
| XBL-4846837 | Timely | 8.3 |
| XBL-4922381 | Timely | 4.0 |
| XBL-4978592 | Timely | 11.3 |
| XBL-5345190 | Timely | 31.8 |
| XBM-1006549 | Timely | 287.7 |
| XBM-1043121 | Timely | 11.3 |
| XBM-1048710 | Timely | 2.0 |
| XBM-1312791 | Timely | 83.0 |
| XBM-1976861 | Timely | 6.3 |
| XBM-2043980 | Timely | 5.3 |
| XBM-2069976 | Timely | 135.6 |
| XBM-2705341 | Timely | 4.3 |
| XBM-3108298 | Timely | 87.9 |
| XBM-3876105 | Timely | 24.5 |
| XBM-4068325 | Timely | 8.3 |
| XBM-4960687 | Timely | 6.0 |
| XBM-5387818 | Timely | 7.0 |
| XBM-5388386 | Timely | 7.0 |
| XBM-5653347 | Timely | 209.4 |
| XBM-5824149 | Timely | 18.6 |
| XBN-1047157 | Timely | 46.8 |
| XBN-1072321 | Timely | 325.8 |
| XBN-1440972 | Timely | 17.6 |
| XBN-1847478 | Timely | 9.3 |
| XBN-2442633 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XBN-2475887 | Timely | 12.9 |
| XBN-2512566 | Timely | 26.5 |
| XBN-3988076 | Timely | 335.1 |
| XBN-4800707 | Timely | 8.3 |
| XBN-4924417 | Timely | 7.0 |
| XBN-4936405 | Timely | 15.6 |
| XBN-5814753 | Timely | 12.3 |
| XBN-5896317 | Timely | 270.0 |
| XBP-1350988 | Timely | 6.0 |
| XBP-1387606 | Timely | 2.0 |
| XBP-1715719 | Timely | 9.3 |
| XBP-1826739 | Timely | 8.3 |
| XBP-1883349 | Timely | 8.3 |
| XBP-2064954 | Timely | 12.3 |
| XBP-2992263 | Timely | 14.6 |
| XBP-3272520 | Timely | 11.3 |
| XBP-3700952 | Timely | 170.1 |
| XBP-3761143 | Timely | 29.9 |
| XBP-3880968 | Timely | 16.6 |
| XBP-4051482 | Timely | 8.3 |
| XBP-4324739 | Timely | 13.9 |
| XBP-4672485 | Timely | 8.3 |
| XBP-5607767 | Timely | 9.3 |
| XBP-5986977 | Timely | 11.3 |
| XBQ-1253886 | Timely | 11.3 |
| XBQ-1299096 | Timely | 4.0 |
| XBQ-1384055 | Timely | 11.0 |
| XBQ-1398687 | Timely | 15.3 |
| XBQ-3289862 | Timely | 4.0 |
| XBQ-5101443 | Timely | 271.3 |
| XBQ-5386724 | Timely | 12.6 |
| XBQ-5610044 | Timely | 8.3 |
| XBQ-5774693 | Timely | 15.3 |
| XBR-1246303 | Timely | 11.3 |
| XBR-1662929 | Timely | 184.9 |
| XBR-2214435 | Timely | 8.3 |
| XBR-2311209 | Timely | 11.3 |
| XBR-2549023 | Timely | 8.3 |
| XBR-3472838 | Timely | 11.6 |
| XBR-4220093 | Timely | 24.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XBR-4425379 | Timely | 4.3 |
| XBR-4945024 | Timely | 8.3 |
| XBR-5024288 | Timely | 12.6 |
| XBR-5101443 | Timely | 22.9 |
| XBR-5206067 | Timely | 4.3 |
| XBR-5656589 | Timely | 5.3 |
| XBS-1388642 | Timely | 2.0 |
| XBS-2440435 | Timely | 13.6 |
| XBS-2797489 | Timely | 236.8 |
| XBS-3591082 | Timely | 8.0 |
| XBS-3594597 | Timely | 11.3 |
| XBS-4022538 | Timely | 4.0 |
| XBS-4637256 | Timely | 7.0 |
| XBS-4708570 | Timely | 8.3 |
| XBS-4763954 | Timely | 39.9 |
| XBS-5701362 | Timely | 23.6 |
| XBS-5715145 | Timely | 76.7 |
| XBS-5967284 | Timely | 8.3 |
| XBT-1425304 | Timely | 11.6 |
| XBT-2018166 | Timely | 12.6 |
| XBT-2596255 | Timely | 31.1 |
| XBT-2638616 | Timely | 18.0 |
| XBT-3077497 | Timely | 5.0 |
| XBT-3788266 | Timely | 17.6 |
| XBT-3830092 | Timely | 3.0 |
| XBT-3983968 | Timely | 11.3 |
| XBT-4569346 | Timely | 5.3 |
| XBT-4669820 | Timely | 9.6 |
| XBT-5013764 | Timely | 35.2 |
| XBT-5474785 | Timely | 8.3 |
| XBT-5536259 | Timely | 11.3 |
| XBT-5700944 | Timely | 20.9 |
| XBV-1236987 | Timely | 7.3 |
| XBV-1253886 | Timely | 8.3 |
| XBV-1276486 | Timely | 18.6 |
| XBV-1394607 | Timely | 8.3 |
| XBV-1438850 | Timely | 398.0 |
| XBV-1562597 | Timely | 45.2 |
| XBV-2436219 | Timely | 13.6 |
| XBV-2510993 | Timely | 169.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XBV-3840009 | Timely | 8.3 |
| XBV-3908035 | Timely | 8.3 |
| XBV-4169550 | Timely | 4.3 |
| XBV-4435231 | Timely | 11.3 |
| XBV-4727690 | Timely | 7.0 |
| XBV-5095134 | Timely | 1.0 |
| XBV-5142217 | Timely | 9.3 |
| XBV-5487370 | Timely | 9.3 |
| XBV-5636691 | Timely | 18.6 |
| XBW-1099455 | Timely | 7.3 |
| XBW-1574085 | Timely | 7.3 |
| XBW-1616725 | Timely | 43.5 |
| XBW-1779437 | Timely | 18.6 |
| XBW-1877617 | Timely | 8.3 |
| XBW-2091520 | Timely | 8.3 |
| XBW-2195330 | Timely | 12.3 |
| XBW-2198567 | Timely | 9.3 |
| XBW-2349004 | Timely | 5.0 |
| XBW-2424400 | Timely | 21.0 |
| XBW-2469364 | Timely | 19.9 |
| XBW-2677675 | Timely | 18.6 |
| XBW-3078061 | Timely | 8.0 |
| XBW-3475969 | Timely | 6.3 |
| XBW-3604396 | Timely | 2.0 |
| XBW-3942616 | Timely | 8.3 |
| XBW-4546584 | Timely | 12.3 |
| XBW-5229035 | Timely | 1.0 |
| XBW-5530841 | Timely | 16.6 |
| XBX-1085746 | Timely | 113.0 |
| XBX-1390532 | Timely | 17.9 |
| XBX-1834162 | Timely | 52.4 |
| XBX-2596255 | Timely | 163.4 |
| XBX-2898277 | Timely | 17.6 |
| XBX-3312561 | Timely | 15.3 |
| XBX-3360065 | Timely | 16.9 |
| XBX-3564796 | Timely | 2.0 |
| XBX-3860665 | Timely | 8.3 |
| XBX-4157614 | Timely | 4.3 |
| XBX-4584298 | Timely | 24.6 |
| XBX-5371654 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XBX-5607474 | Timely | 4.3 |
| XBX-5807079 | Timely | 12.3 |
| XBX-5881563 | Timely | 13.3 |
| XBZ-1101242 | Timely | 11.6 |
| XBZ-1152552 | Timely | 19.6 |
| XBZ-1170867 | Timely | 10.3 |
| XBZ-1227847 | Timely | 11.3 |
| XBZ-1257430 | Timely | 7.0 |
| XBZ-1453333 | Timely | 14.0 |
| XBZ-1844145 | Timely | 257.3 |
| XBZ-2253989 | Timely | 17.9 |
| XBZ-2734511 | Timely | 11.3 |
| XBZ-2773139 | Timely | 262.9 |
| XBZ-3192016 | Timely | 14.9 |
| XBZ-3318840 | Timely | 18.9 |
| XBZ-3357240 | Timely | 11.3 |
| XBZ-4834876 | Timely | 11.6 |
| XBZ-5063019 | Timely | 12.3 |
| XBZ-5473557 | Timely | 13.6 |
| XBZ-5797407 | Timely | 8.3 |
| XCB-1323575 | Timely | 2.0 |
| XCB-1999113 | Timely | 8.0 |
| XCB-2783685 | Timely | 23.6 |
| XCB-3537835 | Timely | 18.6 |
| XCB-3841567 | Timely | 11.3 |
| XCB-5067060 | Timely | 272.5 |
| XCB-5202091 | Timely | 35.2 |
| XCB-5334604 | Timely | 12.3 |
| XCB-5578765 | Timely | 8.3 |
| XCC-1231119 | Timely | 336.4 |
| XCC-1495967 | Timely | 8.3 |
| XCC-1681411 | Timely | 10.3 |
| XCC-1939622 | Timely | 3.0 |
| XCC-1995967 | Timely | 17.6 |
| XCC-2485606 | Timely | 7.3 |
| XCC-3147614 | Timely | 8.3 |
| XCC-3646408 | Timely | 8.3 |
| XCC-3719476 | Timely | 8.3 |
| XCC-4148230 | Timely | 23.6 |
| XCC-4952237 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XCC-5340841 | Timely | 12.6 |
| XCC-5389901 | Timely | 1.0 |
| XCC-5807066 | Timely | 11.3 |
| XCD-1385131 | Timely | 220.0 |
| XCD-1534314 | Timely | 21.6 |
| XCD-1606955 | Timely | 88.6 |
| XCD-1661167 | Timely | 6.3 |
| XCD-1687957 | Timely | 6.0 |
| XCD-1705946 | Timely | 12.3 |
| XCD-2650158 | Timely | 7.3 |
| XCD-2816729 | Timely | 8.3 |
| XCD-3755637 | Timely | 11.3 |
| XCD-4374844 | Timely | 4.0 |
| XCD-4408853 | Timely | 8.3 |
| XCD-4575929 | Timely | 6.0 |
| XCD-4784370 | Timely | 2.0 |
| XCD-5098450 | Timely | 47.2 |
| XCD-5450157 | Timely | 36.0 |
| XCD-5562201 | Timely | 7.0 |
| XCD-5972142 | Timely | 8.3 |
| XCF-1006102 | Timely | 12.3 |
| XCF-1080759 | Timely | 12.3 |
| XCF-1326189 | Timely | 1.0 |
| XCF-1845936 | Timely | 8.3 |
| XCF-2267014 | Timely | 1,295.6 |
| XCF-2376982 | Timely | 8.3 |
| XCF-2640588 | Timely | 11.3 |
| XCF-3099733 | Timely | 8.3 |
| XCF-3465705 | Timely | 17.6 |
| XCF-3591447 | Timely | 8.3 |
| XCF-4172673 | Timely | 155.0 |
| XCF-4197493 | Timely | 8.3 |
| XCF-4741341 | Timely | 13.3 |
| XCF-4921421 | Timely | 8.3 |
| XCF-5303338 | Timely | 11.3 |
| XCF-5345953 | Timely | 4.3 |
| XCF-5652151 | Timely | 14.9 |
| XCG-1088317 | Timely | 13.3 |
| XCG-1239877 | Timely | 8.3 |
| XCG-1353933 | Timely | 277.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XCG-2059555 | Timely | 11.3 |
| XCG-2235547 | Timely | 4.3 |
| XCG-2506176 | Timely | 21.9 |
| XCG-2542102 | Timely | 7.0 |
| XCG-2721009 | Timely | 19.9 |
| XCG-3170099 | Timely | 4.0 |
| XCG-3271707 | Timely | 10.3 |
| XCG-3628384 | Timely | 56.5 |
| XCG-3874592 | Timely | 14.6 |
| XCG-3931222 | Timely | 8.3 |
| XCG-4367812 | Timely | 11.3 |
| XCG-4799925 | Timely | 4.0 |
| XCG-5080423 | Timely | 30.2 |
| XCG-5124548 | Timely | 11.6 |
| XCG-5273884 | Timely | 11.6 |
| XCG-5374807 | Timely | 5.0 |
| XCG-5834791 | Timely | 11.3 |
| XCH-1252645 | Timely | 98.0 |
| XCH-1565435 | Timely | 20.6 |
| XCH-1996526 | Timely | 429.0 |
| XCH-2836771 | Timely | 11.3 |
| XCH-2895800 | Timely | 11.3 |
| XCH-2934531 | Timely | 9.3 |
| XCH-3212645 | Timely | 12.6 |
| XCH-3244575 | Timely | 12.3 |
| XCH-3305827 | Timely | 5.3 |
| XCH-4148230 | Timely | 8.3 |
| XCH-4169969 | Timely | 222.0 |
| XCH-4408853 | Timely | 5.3 |
| XCH-5421985 | Timely | 3.0 |
| XCH-5617634 | Timely | 11.3 |
| XCH-5663227 | Timely | 11.3 |
| XCJ-1009690 | Timely | 12.3 |
| XCJ-1423451 | Timely | 18.6 |
| XCJ-1539012 | Timely | 11.3 |
| XCJ-1799875 | Timely | 11.3 |
| XCJ-2232377 | Timely | 8.3 |
| XCJ-3311812 | Timely | 12.9 |
| XCJ-3604396 | Timely | 8.3 |
| XCJ-3671996 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XCJ-3880116 | Timely | 10.3 |
| XCJ-3987120 | Timely | 12.3 |
| XCJ-4465585 | Timely | 105.3 |
| XCJ-5060086 | Timely | 14.6 |
| XCJ-5202430 | Timely | 12.3 |
| XCJ-5256441 | Timely | 3.0 |
| XCJ-5533237 | Timely | 18.6 |
| XCJ-5725073 | Timely | 5.3 |
| XCJ-5846382 | Timely | 3.0 |
| XCJ-5917243 | Timely | 172.0 |
| XCJ-5970620 | Timely | 11.3 |
| XCK-1311831 | Timely | 11.3 |
| XCK-2682110 | Timely | 20.9 |
| XCK-2705780 | Timely | 11.3 |
| XCK-2781718 | Timely | 11.3 |
| XCK-3071012 | Timely | 8.3 |
| XCK-3294183 | Timely | 192.7 |
| XCK-3347975 | Timely | 9.3 |
| XCK-3913542 | Timely | 8.6 |
| XCK-4288726 | Timely | 24.6 |
| XCK-4449847 | Timely | 8.3 |
| XCK-4496573 | Timely | 35.5 |
| XCK-4610582 | Timely | 18.6 |
| XCK-4878250 | Timely | 8.3 |
| XCK-5449215 | Timely | 8.3 |
| XCK-5518246 | Timely | 5.3 |
| XCL-1058498 | Timely | 20.3 |
| XCL-1163694 | Timely | 11.3 |
| XCL-1227155 | Timely | 18.6 |
| XCL-1289660 | Timely | 8.3 |
| XCL-1738347 | Timely | 8.3 |
| XCL-1859983 | Timely | 8.3 |
| XCL-2421359 | Timely | 5.3 |
| XCL-2885156 | Timely | 11.3 |
| XCL-2924444 | Timely | 8.3 |
| XCL-3472838 | Timely | 17.6 |
| XCL-3575850 | Timely | 4.3 |
| XCL-3759065 | Timely | 11.3 |
| XCL-3940032 | Timely | 4.0 |
| XCL-4323883 | Timely | 32.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XCL-4370117 | Timely | 4.3 |
| XCL-5271086 | Timely | 15.3 |
| XCL-5565751 | Timely | 5.0 |
| XCL-5626837 | Timely | 18.6 |
| XCL-5757287 | Timely | 8.3 |
| XCM-1370406 | Timely | 4.0 |
| XCM-3290364 | Timely | 291.7 |
| XCM-3298348 | Timely | 24.2 |
| XCM-3346749 | Timely | 16.6 |
| XCM-4694131 | Timely | 11.3 |
| XCM-5031805 | Timely | 11.3 |
| XCM-5090947 | Timely | 8.3 |
| XCM-5489690 | Timely | 10.3 |
| XCN-1415487 | Timely | 29.2 |
| XCN-1418389 | Timely | 8.3 |
| XCN-2045559 | Timely | 242.6 |
| XCN-2400789 | Timely | 6.0 |
| XCN-2508557 | Timely | 4.3 |
| XCN-2866468 | Timely | 16.9 |
| XCN-3202358 | Timely | 10.3 |
| XCN-3366874 | Timely | 82.5 |
| XCN-3371095 | Timely | 29.6 |
| XCN-3694651 | Timely | 254.5 |
| XCN-3784348 | Timely | 15.6 |
| XCN-3940057 | Timely | 2.0 |
| XCN-4840963 | Timely | 65.8 |
| XCN-5353860 | Timely | 18.6 |
| XCN-5526489 | Timely | 17.6 |
| XCN-5580052 | Timely | 9.0 |
| XCP-1364217 | Timely | 3.0 |
| XCP-1410549 | Timely | 11.0 |
| XCP-1474600 | Timely | 22.6 |
| XCP-1613578 | Timely | 355.7 |
| XCP-1758273 | Timely | 9.6 |
| XCP-2250855 | Timely | 320.1 |
| XCP-2849062 | Timely | 5.0 |
| XCP-3629148 | Timely | 1.0 |
| XCP-4328559 | Timely | 290.8 |
| XCP-4461218 | Timely | 10.3 |
| XCP-4914779 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XCP-5060086 | Timely | 11.3 |
| XCP-5797113 | Timely | 9.6 |
| XCP-5997096 | Timely | 5.3 |
| XCQ-1499759 | Timely | 5.0 |
| XCQ-1548994 | Timely | 15.3 |
| XCQ-1610959 | Timely | 8.0 |
| XCQ-2174353 | Timely | 8.3 |
| XCQ-2220136 | Timely | 29.9 |
| XCQ-2240325 | Timely | 48.0 |
| XCQ-2378316 | Timely | 10.3 |
| XCQ-2525566 | Timely | 39.3 |
| XCQ-2658999 | Timely | 8.3 |
| XCQ-3209094 | Timely | 4.0 |
| XCQ-3420196 | Timely | 8.3 |
| XCQ-3488018 | Timely | 15.3 |
| XCQ-3944194 | Timely | 7.3 |
| XCQ-4185317 | Timely | 83.0 |
| XCQ-4410225 | Timely | 5.0 |
| XCQ-4922457 | Timely | 13.6 |
| XCQ-5116887 | Timely | 11.3 |
| XCQ-5441738 | Timely | 11.3 |
| XCQ-5479019 | Timely | 23.9 |
| XCQ-5882669 | Timely | 9.3 |
| XCR-1334244 | Timely | 8.3 |
| XCR-1493612 | Timely | 8.3 |
| XCR-2684381 | Timely | 25.2 |
| XCR-2751783 | Timely | 4.0 |
| XCR-3157704 | Timely | 92.7 |
| XCR-4898990 | Timely | 8.3 |
| XCS-1235493 | Timely | 11.3 |
| XCS-1379698 | Timely | 26.6 |
| XCS-1492532 | Timely | 6.0 |
| XCS-1883911 | Timely | 16.9 |
| XCS-2362482 | Timely | 11.3 |
| XCS-2764887 | Timely | 11.3 |
| XCS-2971108 | Timely | 12.3 |
| XCS-3008551 | Timely | 8.3 |
| XCS-4064743 | Timely | 8.3 |
| XCS-4307258 | Timely | 8.3 |
| XCS-4362444 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XCS-4487136 | Timely | 22.9 |
| XCS-5963456 | Timely | 9.0 |
| XCT-1114096 | Timely | 199.1 |
| XCT-1566271 | Timely | 11.6 |
| XCT-1725010 | Timely | 8.3 |
| XCT-1868783 | Timely | 11.3 |
| XCT-2171097 | Timely | 17.2 |
| XCT-2175092 | Timely | 278.1 |
| XCT-2906176 | Timely | 6.0 |
| XCT-3211392 | Timely | 8.3 |
| XCT-3538694 | Timely | 11.3 |
| XCT-3928921 | Timely | 3.0 |
| XCT-3983564 | Timely | 29.2 |
| XCT-4222938 | Timely | 34.2 |
| XCT-4249787 | Timely | 34.2 |
| XCT-4406807 | Timely | 136.6 |
| XCT-4584752 | Timely | 3.0 |
| XCT-4756681 | Timely | 168.2 |
| XCT-5159483 | Timely | 15.6 |
| XCV-1003782 | Timely | 5.3 |
| XCV-1120397 | Timely | 11.3 |
| XCV-1157366 | Timely | 3.0 |
| XCV-1164788 | Timely | 13.6 |
| XCV-1939554 | Timely | 20.9 |
| XCV-1965889 | Timely | 4.3 |
| XCV-2329996 | Timely | 15.3 |
| XCV-3041062 | Timely | 4.3 |
| XCV-3308553 | Timely | 28.9 |
| XCV-3387224 | Timely | 1.0 |
| XCV-3478089 | Timely | 11.3 |
| XCV-4198852 | Timely | 3.0 |
| XCV-4348428 | Timely | 5.3 |
| XCV-4367974 | Timely | 140.8 |
| XCV-4434843 | Timely | 11.3 |
| XCV-4624413 | Timely | 8.3 |
| XCV-4723454 | Timely | 217.4 |
| XCV-5091756 | Timely | 11.3 |
| XCW-1242000 | Timely | 9.0 |
| XCW-1400579 | Timely | 11.3 |
| XCW-1715719 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XCW-2320773 | Timely | 8.3 |
| XCW-2394802 | Timely | 16.6 |
| XCW-2521310 | Timely | 11.3 |
| XCW-2593284 | Timely | 11.3 |
| XCW-2702206 | Timely | 23.9 |
| XCW-3075203 | Timely | 270.4 |
| XCW-3105333 | Timely | 11.3 |
| XCW-3626008 | Timely | 11.3 |
| XCW-4114182 | Timely | 6.3 |
| XCW-4131509 | Timely | 4.3 |
| XCW-4226270 | Timely | 13.3 |
| XCW-4822110 | Timely | 8.3 |
| XCW-5077062 | Timely | 20.6 |
| XCW-5513624 | Timely | 14.6 |
| XCW-5588602 | Timely | 9.0 |
| XCW-5922598 | Timely | 23.6 |
| XCW-5947342 | Timely | 15.9 |
| XCX-2227668 | Timely | 12.6 |
| XCX-2558587 | Timely | 25.6 |
| XCX-2640588 | Timely | 18.6 |
| XCX-2651789 | Timely | 8.3 |
| XCX-3850897 | Timely | 9.6 |
| XCX-3898861 | Timely | 8.3 |
| XCX-5335324 | Timely | 19.6 |
| XCX-5733396 | Timely | 11.3 |
| XCZ-1944299 | Timely | 4.3 |
| XCZ-2085383 | Timely | 8.3 |
| XCZ-3475969 | Timely | 22.6 |
| XCZ-3568358 | Timely | 12.3 |
| XCZ-3765344 | Timely | 22.2 |
| XCZ-4962346 | Timely | 13.3 |
| XCZ-5584981 | Timely | 10.6 |
| XDB-2506866 | Timely | 28.9 |
| XDB-2602561 | Timely | 8.3 |
| XDB-2988295 | Timely | 176.3 |
| XDB-4616801 | Timely | 146.2 |
| XDB-4657881 | Timely | 12.3 |
| XDB-4725984 | Timely | 11.3 |
| XDB-5516139 | Timely | 2,983.8 |
| XDB-5605539 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XDB-5684645 | Timely | 15.6 |
| XDC-1086395 | Timely | 12.3 |
| XDC-1370406 | Timely | 11.3 |
| XDC-1748666 | Timely | 8.6 |
| XDC-2169236 | Timely | 11.3 |
| XDC-2178617 | Timely | 16.6 |
| XDC-2501165 | Timely | 35.2 |
| XDC-2863086 | Timely | 11.3 |
| XDC-2959369 | Timely | 75.7 |
| XDC-3001563 | Timely | 7.3 |
| XDC-3158777 | Timely | 16.6 |
| XDC-3324226 | Timely | 22.2 |
| XDC-4406807 | Timely | 263.1 |
| XDC-4738984 | Timely | 14.6 |
| XDC-4742185 | Timely | 12.3 |
| XDC-4861471 | Timely | 6.3 |
| XDC-5162050 | Timely | 18.6 |
| XDC-5262015 | Timely | 11.3 |
| XDC-5369130 | Timely | 11.3 |
| XDC-5556360 | Timely | 72.0 |
| XDC-5642369 | Timely | 248.9 |
| XDC-5970216 | Timely | 18.0 |
| XDD-1754390 | Timely | 18.3 |
| XDD-1848694 | Timely | 37.2 |
| XDD-2018166 | Timely | 14.6 |
| XDD-3116793 | Timely | 11.6 |
| XDD-3449947 | Timely | 230.9 |
| XDD-4204624 | Timely | 12.6 |
| XDD-5271539 | Timely | 8.6 |
| XDD-5324115 | Timely | 21.9 |
| XDD-5411235 | Timely | 50.0 |
| XDD-5681461 | Timely | 11.3 |
| XDD-5821219 | Timely | 8.3 |
| XDD-5884529 | Timely | 4.0 |
| XDD-5971469 | Timely | 8.0 |
| XDF-1673467 | Timely | 11.3 |
| XDF-2524142 | Timely | 202.7 |
| XDF-3557192 | Timely | 8.6 |
| XDF-3662062 | Timely | 17.9 |
| XDF-4145327 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XDF-4480345 | Timely | 12.9 |
| XDF-4722351 | Timely | 8.3 |
| XDF-4819951 | Timely | 8.3 |
| XDF-4979052 | Timely | 9.3 |
| XDF-5686541 | Timely | 11.3 |
| XDF-5747726 | Timely | 26.6 |
| XDF-5751483 | Timely | 16.6 |
| XDG-1174066 | Timely | 1.0 |
| XDG-1819543 | Timely | 295.5 |
| XDG-4101857 | Timely | 8.6 |
| XDG-4348428 | Timely | 296.6 |
| XDG-4909667 | Timely | 11.3 |
| XDG-5815411 | Timely | 19.9 |
| XDH-1074100 | Timely | 137.1 |
| XDH-1852612 | Timely | 14.0 |
| XDH-2039417 | Timely | 18.3 |
| XDH-2189110 | Timely | 11.3 |
| XDH-2220971 | Timely | 11.3 |
| XDH-2412721 | Timely | 19.9 |
| XDH-3047425 | Timely | 8.3 |
| XDH-3114988 | Timely | 8.3 |
| XDH-3179570 | Timely | 5.3 |
| XDH-3661249 | Timely | 546.0 |
| XDH-3724619 | Timely | 318.8 |
| XDH-4305344 | Timely | 9.0 |
| XDH-4564619 | Timely | 15.6 |
| XDH-4640400 | Timely | 8.6 |
| XDH-4672631 | Timely | 41.5 |
| XDH-4812671 | Timely | 25.9 |
| XDH-5109445 | Timely | 5.3 |
| XDH-5972889 | Timely | 3.0 |
| XDJ-1275281 | Timely | 11.3 |
| XDJ-1305443 | Timely | 8.3 |
| XDJ-1531508 | Timely | 12.3 |
| XDJ-2374562 | Timely | 221.4 |
| XDJ-2455403 | Timely | 8.3 |
| XDJ-2680378 | Timely | 13.6 |
| XDJ-2693975 | Timely | 5.3 |
| XDJ-2784640 | Timely | 14.6 |
| XDJ-3239196 | Timely | 300.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XDJ-3346749 | Timely | 86.4 |
| XDJ-3558720 | Timely | 42.5 |
| XDJ-3672184 | Timely | 11.3 |
| XDJ-4271338 | Timely | 11.3 |
| XDJ-5391668 | Timely | 27.0 |
| XDK-1024245 | Timely | 2.0 |
| XDK-1393721 | Timely | 7.3 |
| XDK-1479378 | Timely | 11.3 |
| XDK-2111977 | Timely | 8.6 |
| XDK-2739593 | Timely | 13.6 |
| XDK-3472838 | Timely | 8.3 |
| XDK-3886428 | Timely | 21.9 |
| XDK-4131368 | Timely | 16.6 |
| XDK-4374499 | Timely | 12.3 |
| XDK-4898043 | Timely | 11.6 |
| XDK-5030973 | Timely | 18.6 |
| XDK-5202430 | Timely | 193.9 |
| XDK-5616352 | Timely | 20.3 |
| XDL-1210908 | Timely | 8.3 |
| XDL-2033014 | Timely | 26.2 |
| XDL-2341655 | Timely | 11.3 |
| XDL-3805166 | Timely | 31.2 |
| XDL-4261423 | Timely | 11.3 |
| XDL-4389583 | Timely | 16.6 |
| XDL-4743375 | Timely | 4.0 |
| XDL-5055972 | Timely | 8.3 |
| XDL-5434603 | Timely | 11.3 |
| XDL-5554537 | Timely | 14.6 |
| XDL-5748747 | Timely | 8.3 |
| XDM-1219112 | Timely | 4.0 |
| XDM-1774456 | Timely | 15.3 |
| XDM-1886779 | Timely | 37.9 |
| XDM-2575861 | Timely | 58.1 |
| XDM-3122371 | Timely | 3.0 |
| XDM-3149425 | Timely | 12.6 |
| XDM-3420196 | Timely | 8.3 |
| XDM-3451251 | Timely | 12.3 |
| XDM-3751625 | Timely | 11.3 |
| XDM-4291841 | Timely | 19.6 |
| XDM-4386991 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XDM-4480640 | Timely | 15.6 |
| XDM-4647851 | Timely | 92.7 |
| XDM-5237419 | Timely | 63.0 |
| XDM-5360928 | Timely | 36.8 |
| XDM-5605539 | Timely | 35.4 |
| XDM-5724992 | Timely | 21.6 |
| XDM-5744803 | Timely | 10.3 |
| XDM-5867867 | Timely | 8.3 |
| XDN-1084064 | Timely | 10.3 |
| XDN-1802888 | Timely | 28.8 |
| XDN-1844939 | Timely | 8.3 |
| XDN-1886012 | Timely | 11.6 |
| XDN-2008200 | Timely | 25.3 |
| XDN-2376562 | Timely | 5.3 |
| XDN-2958941 | Timely | 16.6 |
| XDN-3909415 | Timely | 17.9 |
| XDN-4530167 | Timely | 15.3 |
| XDN-4533696 | Timely | 1.0 |
| XDN-4557428 | Timely | 4.3 |
| XDN-4803738 | Timely | 8.3 |
| XDN-4850487 | Timely | - |
| XDN-4935784 | Timely | 8.3 |
| XDN-5658538 | Timely | 11.3 |
| XDP-1763316 | Timely | 8.3 |
| XDP-1777535 | Timely | 6.0 |
| XDP-1956783 | Timely | 11.3 |
| XDP-2058042 | Timely | 53.1 |
| XDP-2129175 | Timely | 10.3 |
| XDP-2142539 | Timely | 18.6 |
| XDP-2189110 | Timely | 11.6 |
| XDP-2650158 | Timely | 5.3 |
| XDP-2995086 | Timely | 19.2 |
| XDP-3425741 | Timely | 6.0 |
| XDP-3998376 | Timely | 7.3 |
| XDP-4016287 | Timely | 15.9 |
| XDP-4417178 | Timely | 8.0 |
| XDP-4921421 | Timely | 26.6 |
| XDP-5374815 | Timely | 11.3 |
| XDP-5742432 | Timely | 11.3 |
| XDQ-1275633 | Timely | 62.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XDQ-1808776 | Timely | 21.0 |
| XDQ-2399307 | Timely | 10.3 |
| XDQ-2511296 | Timely | 12.6 |
| XDQ-2549023 | Timely | 5.0 |
| XDQ-2617175 | Timely | 3,621.5 |
| XDQ-2785976 | Timely | 181.4 |
| XDQ-2965800 | Timely | 2.0 |
| XDQ-3244110 | Timely | 12.3 |
| XDQ-3441438 | Timely | 19.6 |
| XDQ-3903971 | Timely | 108.9 |
| XDQ-4099950 | Timely | 11.3 |
| XDQ-4222202 | Timely | 11.3 |
| XDQ-4723454 | Timely | 8.3 |
| XDQ-4744574 | Timely | 1.0 |
| XDQ-5177541 | Timely | 41.9 |
| XDQ-5184634 | Timely | 12.6 |
| XDQ-5206067 | Timely | 19.6 |
| XDQ-5536554 | Timely | 28.2 |
| XDR-1093853 | Timely | 126,000.0 |
| XDR-1776957 | Timely | 11.3 |
| XDR-2462854 | Timely | 4.0 |
| XDR-2913478 | Timely | 8.3 |
| XDR-2969646 | Timely | 8.0 |
| XDR-3437040 | Timely | 17.3 |
| XDR-5023912 | Timely | 8.3 |
| XDR-5250013 | Timely | 252.8 |
| XDR-5543570 | Timely | 11.0 |
| XDR-5712148 | Timely | 6.3 |
| XDR-5892987 | Timely | 19.6 |
| XDS-1220712 | Timely | 11.3 |
| XDS-1372104 | Timely | 5.3 |
| XDS-2369858 | Timely | 16.6 |
| XDS-2455591 | Timely | 21.0 |
| XDS-2718581 | Timely | 6.3 |
| XDS-2760455 | Timely | 25.6 |
| XDS-2824022 | Timely | 31.9 |
| XDS-3475969 | Timely | 62.3 |
| XDS-3731281 | Timely | 11.3 |
| XDS-3797017 | Timely | 4.3 |
| XDS-4288726 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XDS-4498494 | Timely | 11.3 |
| XDS-4914764 | Timely | 148.7 |
| XDS-5130851 | Timely | 17.6 |
| XDS-5195801 | Timely | 8.0 |
| XDS-5661886 | Timely | 5.3 |
| XDT-1485776 | Timely | 9.0 |
| XDT-1687090 | Timely | 169.2 |
| XDT-2012634 | Timely | 8.6 |
| XDT-2060042 | Timely | 29.2 |
| XDT-2253540 | Timely | 24.0 |
| XDT-2834451 | Timely | 8.3 |
| XDT-2919021 | Timely | 2.0 |
| XDT-3093367 | Timely | 307.2 |
| XDT-3629053 | Timely | 5.0 |
| XDT-3837380 | Timely | 8.3 |
| XDT-4333631 | Timely | 6.3 |
| XDT-4650341 | Timely | 9.3 |
| XDT-5513460 | Timely | 8.3 |
| XDT-5554713 | Timely | 316.4 |
| XDV-1258000 | Timely | 8.6 |
| XDV-1594653 | Timely | 11.3 |
| XDV-1715719 | Timely | 4.3 |
| XDV-2266383 | Timely | 18.6 |
| XDV-2370384 | Timely | 136.0 |
| XDV-2526109 | Timely | 11.3 |
| XDV-3128361 | Timely | 8.3 |
| XDV-3468829 | Timely | 23.9 |
| XDV-3690670 | Timely | 15.6 |
| XDV-4104510 | Timely | 11.3 |
| XDV-4184362 | Timely | 10.3 |
| XDV-4510693 | Timely | 18.6 |
| XDV-4517209 | Timely | 563.0 |
| XDV-4788675 | Timely | 2.0 |
| XDV-4913192 | Timely | 1.0 |
| XDV-5025107 | Timely | 4.3 |
| XDV-5050353 | Timely | 9.3 |
| XDV-5294633 | Timely | 6.0 |
| XDV-5388807 | Timely | 24.9 |
| XDW-1722482 | Timely | 8.3 |
| XDW-2366736 | Timely | 31.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XDW-2521310 | Timely | 11.3 |
| XDW-2917873 | Timely | 16.3 |
| XDW-3291834 | Timely | 40.5 |
| XDW-3437040 | Timely | 1.0 |
| XDW-3600444 | Timely | 11.3 |
| XDW-3681786 | Timely | 8.3 |
| XDW-3819464 | Timely | 2,954.0 |
| XDW-3880890 | Timely | 1,347.3 |
| XDW-4705585 | Timely | 8.6 |
| XDW-5030286 | Timely | 20.0 |
| XDW-5185639 | Timely | 97.8 |
| XDW-5295189 | Timely | 14.6 |
| XDW-5617363 | Timely | 25.6 |
| XDX-1860092 | Timely | 14.3 |
| XDX-2480090 | Timely | 8.3 |
| XDX-2605972 | Timely | 10.3 |
| XDX-3098228 | Timely | 4.0 |
| XDX-3782180 | Timely | 8.3 |
| XDX-3928921 | Timely | 25.9 |
| XDX-4916050 | Timely | 11.3 |
| XDX-5379154 | Timely | 11.3 |
| XDX-5382536 | Timely | 59.0 |
| XDX-5799412 | Timely | 14.3 |
| XDX-5828956 | Timely | 12.3 |
| XDX-5902537 | Timely | 8.3 |
| XDZ-1100569 | Timely | 300.7 |
| XDZ-1190326 | Timely | 12.9 |
| XDZ-1704893 | Timely | 8.3 |
| XDZ-2585475 | Timely | 26.6 |
| XDZ-2921386 | Timely | 16.6 |
| XDZ-3323649 | Timely | 9.6 |
| XDZ-3899973 | Timely | 8.3 |
| XDZ-4486691 | Timely | 8.0 |
| XDZ-5419204 | Timely | 11.3 |
| XDZ-5722739 | Timely | 6.0 |
| XFB-1880394 | Timely | 3.0 |
| XFB-1939376 | Timely | 6.0 |
| XFB-2453870 | Timely | 8.3 |
| XFB-2480046 | Timely | 17.9 |
| XFB-3039825 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XFB-3298348 | Timely | 31.2 |
| XFB-3550595 | Timely | 34.0 |
| XFB-4869493 | Timely | 11.6 |
| XFB-5322328 | Timely | 1,082.0 |
| XFC-1464027 | Timely | 12.6 |
| XFC-1510158 | Timely | 8.3 |
| XFC-1622679 | Timely | 8.6 |
| XFC-2116310 | Timely | 8.3 |
| XFC-2213713 | Timely | 3.0 |
| XFC-2533266 | Timely | 12.6 |
| XFC-3198630 | Timely | 8.3 |
| XFC-3984381 | Timely | 35.6 |
| XFC-5054208 | Timely | 17.6 |
| XFC-5245589 | Timely | 11.0 |
| XFC-5343861 | Timely | 4.0 |
| XFC-5365888 | Timely | 4.3 |
| XFC-5422851 | Timely | 8.3 |
| XFC-5742611 | Timely | 8.3 |
| XFD-1405963 | Timely | 4.0 |
| XFD-1464260 | Timely | 7.3 |
| XFD-2817401 | Timely | 11.3 |
| XFD-3287291 | Timely | 12.3 |
| XFD-3311536 | Timely | 9.6 |
| XFD-3838848 | Timely | 11.3 |
| XFD-4307258 | Timely | 315.2 |
| XFD-5176137 | Timely | 5.3 |
| XFD-5186276 | Timely | 12.3 |
| XFD-5321197 | Timely | 11.3 |
| XFD-5427274 | Timely | 11.3 |
| XFD-5813142 | Timely | 1.0 |
| XFF-1051537 | Timely | 23.9 |
| XFF-1269096 | Timely | 8.3 |
| XFF-1402223 | Timely | 11.3 |
| XFF-1414449 | Timely | 222.9 |
| XFF-1506009 | Timely | 3.0 |
| XFF-1851565 | Timely | 8.3 |
| XFF-2471657 | Timely | 8.3 |
| XFF-3217040 | Timely | 9.3 |
| XFF-3571774 | Timely | 171.8 |
| XFF-3784894 | Timely | 271.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XFF-4118233 | Timely | 5.3 |
| XFF-4171967 | Timely | 20.9 |
| XFF-4347753 | Timely | 8.3 |
| XFF-4499968 | Timely | 5.3 |
| XFF-4508058 | Timely | 4.3 |
| XFF-4584752 | Timely | 3.0 |
| XFF-5345096 | Timely | 7.3 |
| XFF-5363349 | Timely | 11.3 |
| XFF-5434603 | Timely | 11.3 |
| XFF-5663379 | Timely | 269.7 |
| XFF-5982662 | Timely | 8.6 |
| XFF-5984136 | Timely | 34.5 |
| XFG-1616955 | Timely | 18.6 |
| XFG-1744662 | Timely | 141.1 |
| XFG-1811033 | Timely | 10.3 |
| XFG-2117808 | Timely | 8.3 |
| XFG-2174353 | Timely | 113.0 |
| XFG-2192053 | Timely | 32.9 |
| XFG-3460414 | Timely | 23.9 |
| XFG-3968562 | Timely | 28.2 |
| XFG-4327216 | Timely | 11.3 |
| XFG-4365542 | Timely | 19.9 |
| XFG-5256441 | Timely | 15.6 |
| XFG-5507757 | Timely | 11.3 |
| XFG-5898315 | Timely | 144.0 |
| XFH-1016187 | Timely | 8.3 |
| XFH-1784856 | Timely | 12.6 |
| XFH-2184554 | Timely | 11.3 |
| XFH-2267018 | Timely | 14.9 |
| XFH-2270479 | Timely | 11.3 |
| XFH-2316179 | Timely | 5.0 |
| XFH-2389753 | Timely | 222.3 |
| XFH-2452564 | Timely | 1.0 |
| XFH-2740681 | Timely | 11.3 |
| XFH-3642260 | Timely | 11.3 |
| XFH-3837329 | Timely | 6.0 |
| XFH-3889757 | Timely | 8.3 |
| XFH-3962199 | Timely | 12.6 |
| XFH-4047936 | Timely | 8.3 |
| XFH-4319416 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XFH-5307980 | Timely | 22.2 |
| XFJ-1131222 | Timely | 30.8 |
| XFJ-1181218 | Timely | 30.9 |
| XFJ-1722570 | Timely | 11.3 |
| XFJ-2255524 | Timely | 8.6 |
| XFJ-2270479 | Timely | 249.0 |
| XFJ-2311209 | Timely | 7.3 |
| XFJ-2327933 | Timely | 18.9 |
| XFJ-2334323 | Timely | 16.3 |
| XFJ-2346892 | Timely | 14.0 |
| XFJ-2421359 | Timely | 6.3 |
| XFJ-2825960 | Timely | 6.0 |
| XFJ-3111001 | Timely | 11.3 |
| XFJ-4027546 | Timely | 5.3 |
| XFJ-4288471 | Timely | 6.0 |
| XFJ-4692753 | Timely | 15.6 |
| XFJ-5006557 | Timely | 7.0 |
| XFJ-5271602 | Timely | 12.3 |
| XFJ-5363349 | Timely | 9.3 |
| XFJ-5456430 | Timely | 9.0 |
| XFJ-5842457 | Timely | 6.3 |
| XFJ-5862080 | Timely | 12.6 |
| XFJ-5937794 | Timely | 83.0 |
| XFK-1425302 | Timely | 11.3 |
| XFK-1452321 | Timely | 27.6 |
| XFK-1584112 | Timely | 8.3 |
| XFK-1594935 | Timely | 8.3 |
| XFK-1679600 | Timely | 8.3 |
| XFK-1852612 | Timely | 13.6 |
| XFK-1964176 | Timely | 7.3 |
| XFK-2131720 | Timely | 17.2 |
| XFK-2228237 | Timely | 15.6 |
| XFK-2288799 | Timely | 8.3 |
| XFK-2520187 | Timely | 12.9 |
| XFK-2581049 | Timely | 18.6 |
| XFK-3219742 | Timely | 13.3 |
| XFK-3690689 | Timely | 1.0 |
| XFK-4518159 | Timely | 12.3 |
| XFK-5307527 | Timely | 11.3 |
| XFK-5538708 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XFK-5556222 | Timely | 44.0 |
| XFK-5704381 | Timely | 7.3 |
| XFK-5789830 | Timely | 14.6 |
| XFL-1967489 | Timely | 8.3 |
| XFL-2053071 | Timely | 16.6 |
| XFL-2214910 | Timely | 111.2 |
| XFL-2310406 | Timely | 10.3 |
| XFL-3702152 | Timely | 11.3 |
| XFL-4453328 | Timely | 8.3 |
| XFL-4605065 | Timely | 18.3 |
| XFL-4739324 | Timely | 4.0 |
| XFL-5051921 | Timely | 27.5 |
| XFL-5200812 | Timely | 8.3 |
| XFL-5640447 | Timely | 11.3 |
| XFM-1105329 | Timely | 2.0 |
| XFM-1247840 | Timely | 8.3 |
| XFM-1347677 | Timely | 6.3 |
| XFM-1462827 | Timely | 19.9 |
| XFM-2091189 | Timely | 8.3 |
| XFM-2143685 | Timely | 267.4 |
| XFM-2240290 | Timely | 6.3 |
| XFM-2885156 | Timely | 8.3 |
| XFM-3056283 | Timely | 23.9 |
| XFM-3101811 | Timely | 8.6 |
| XFM-3210577 | Timely | 3.0 |
| XFM-3255033 | Timely | 204.5 |
| XFM-3403853 | Timely | 18.6 |
| XFM-3534138 | Timely | 13.9 |
| XFM-3601781 | Timely | 253.7 |
| XFM-4061681 | Timely | 12.3 |
| XFM-4613751 | Timely | 11.3 |
| XFM-5023524 | Timely | 11.6 |
| XFM-5499452 | Timely | 8.3 |
| XFM-5653133 | Timely | 8.6 |
| XFN-1582755 | Timely | 8.0 |
| XFN-1840279 | Timely | 80.0 |
| XFN-2910112 | Timely | 14.6 |
| XFN-2919402 | Timely | 37.2 |
| XFN-2985665 | Timely | 4.3 |
| XFN-3098405 | Timely | 7.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| XFN-3460414 | Timely | 1.0 |
| XFN-3827669 | Timely | 8.3 |
| XFN-4195119 | Timely | 8.3 |
| XFN-4281455 | Timely | 13.3 |
| XFN-4406138 | Timely | 8.6 |
| XFN-4427599 | Timely | 13.6 |
| XFN-4514112 | Timely | 16.6 |
| XFP-1082996 | Timely | 11.3 |
| XFP-1639449 | Timely | 3.0 |
| XFP-2311675 | Timely | 8.3 |
| XFP-2495596 | Timely | 18.9 |
| XFP-2505776 | Timely | 16.3 |
| XFP-2889741 | Timely | 11.3 |
| XFP-3013950 | Timely | 13.3 |
| XFP-3859257 | Timely | 273.9 |
| XFP-4035284 | Timely | 3.0 |
| XFP-4078017 | Timely | 1.0 |
| XFP-4329338 | Timely | 11.3 |
| XFP-4503727 | Timely | 21.6 |
| XFP-4557597 | Timely | 18.3 |
| XFP-4687703 | Timely | 38.0 |
| XFP-5063838 | Timely | 2.0 |
| XFP-5571812 | Timely | 7.3 |
| XFQ-1265108 | Timely | 18.6 |
| XFQ-2033561 | Timely | 9.3 |
| XFQ-2212992 | Timely | 433.6 |
| XFQ-3047425 | Timely | 1.0 |
| XFQ-3411701 | Timely | 4.0 |
| XFQ-4527010 | Timely | 8.3 |
| XFQ-5101617 | Timely | 18.3 |
| XFQ-5650940 | Timely | 252.6 |
| XFR-2435445 | Timely | 198.0 |
| XFR-2793584 | Timely | 152.0 |
| XFR-3126056 | Timely | 11.3 |
| XFR-3253274 | Timely | 15.3 |
| XFR-4006971 | Timely | 4.3 |
| XFR-4180102 | Timely | 8.6 |
| XFR-4416960 | Timely | 11.3 |
| XFR-4453328 | Timely | 51.9 |
| XFR-5051363 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XFR-5744803 | Timely | 237.1 |
| XFR-5939264 | Timely | 12.6 |
| XFS-1021814 | Timely | 4.3 |
| XFS-1189365 | Timely | 2.0 |
| XFS-1495284 | Timely | 10.0 |
| XFS-1501160 | Timely | 19.6 |
| XFS-1724920 | Timely | 35.3 |
| XFS-1822274 | Timely | 16.6 |
| XFS-1964720 | Timely | 3.0 |
| XFS-2240371 | Timely | 8.3 |
| XFS-2430855 | Timely | 40.5 |
| XFS-2603866 | Timely | 11.6 |
| XFS-2879016 | Timely | 15.3 |
| XFS-3052337 | Timely | 11.3 |
| XFS-3283792 | Timely | 18.6 |
| XFS-3376335 | Timely | 11.3 |
| XFS-3627938 | Timely | 5.0 |
| XFS-4051661 | Timely | 20.6 |
| XFS-4750035 | Timely | 32.6 |
| XFS-4782284 | Timely | 5.3 |
| XFS-4977012 | Timely | 8.3 |
| XFS-5876578 | Timely | 11.3 |
| XFT-1313863 | Timely | 18.6 |
| XFT-1441483 | Timely | 210.6 |
| XFT-1470222 | Timely | 10.3 |
| XFT-1558096 | Timely | 8.3 |
| XFT-1641198 | Timely | 11.3 |
| XFT-2353858 | Timely | 6.0 |
| XFT-2680378 | Timely | 8.3 |
| XFT-4228060 | Timely | 8.3 |
| XFT-4307741 | Timely | 99.2 |
| XFT-4496573 | Timely | 11.3 |
| XFT-4505013 | Timely | 157.2 |
| XFT-4528957 | Timely | 8.3 |
| XFT-4651552 | Timely | 4.3 |
| XFT-5051611 | Timely | 11.3 |
| XFT-5253689 | Timely | 184.6 |
| XFT-5497097 | Timely | 52.1 |
| XFT-5569678 | Timely | 15.3 |
| XFT-5580235 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XFT-5655869 | Timely | 11.3 |
| XFT-5986110 | Timely | 57.6 |
| XFV-1272719 | Timely | 11.3 |
| XFV-1563364 | Timely | 7.3 |
| XFV-1980936 | Timely | 11.3 |
| XFV-2164649 | Timely | 11.3 |
| XFV-2472716 | Timely | 13.3 |
| XFV-2591249 | Timely | 189.0 |
| XFV-3072326 | Timely | 12.6 |
| XFV-4045118 | Timely | 17.6 |
| XFV-4476117 | Timely | 4.0 |
| XFV-4648880 | Timely | 4,065.0 |
| XFV-5705361 | Timely | 14.6 |
| XFW-1086168 | Timely | 4.3 |
| XFW-1260916 | Timely | 11.3 |
| XFW-1698281 | Timely | 18.6 |
| XFW-2105792 | Timely | 8.3 |
| XFW-2177965 | Timely | 5.3 |
| XFW-2871479 | Timely | 16.6 |
| XFW-3182872 | Timely | 6.3 |
| XFW-3427877 | Timely | 3.0 |
| XFW-3479658 | Timely | 11.3 |
| XFW-4409948 | Timely | 8.3 |
| XFW-4768318 | Timely | 103.6 |
| XFW-4794637 | Timely | 21.6 |
| XFW-4898043 | Timely | 25.6 |
| XFW-5297232 | Timely | 6.0 |
| XFW-5328203 | Timely | 16.6 |
| XFX-1308173 | Timely | 16.6 |
| XFX-1447816 | Timely | 3.0 |
| XFX-1558461 | Timely | 8.3 |
| XFX-1574085 | Timely | 5.0 |
| XFX-1706566 | Timely | 11.3 |
| XFX-2405007 | Timely | 11.3 |
| XFX-3111515 | Timely | 11.3 |
| XFX-3196456 | Timely | 11.3 |
| XFX-3232818 | Timely | 302.7 |
| XFX-3863447 | Timely | 8.3 |
| XFX-3939176 | Timely | 1.0 |
| XFX-4158236 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XFX-4387663 | Timely | 8.3 |
| XFX-4651552 | Timely | 28.9 |
| XFX-5118195 | Timely | 12.6 |
| XFX-5387169 | Timely | 8.3 |
| XFZ-1037323 | Timely | 15.6 |
| XFZ-1376375 | Timely | 21.9 |
| XFZ-1916547 | Timely | 8.3 |
| XFZ-2385012 | Timely | 8.3 |
| XFZ-2442214 | Timely | 29.9 |
| XFZ-3098405 | Timely | 8.3 |
| XFZ-3302768 | Timely | 275.8 |
| XFZ-3321757 | Timely | 16.6 |
| XFZ-3940984 | Timely | 5.3 |
| XFZ-4029883 | Timely | 19.6 |
| XFZ-4641571 | Timely | 130.4 |
| XFZ-4883914 | Timely | 8.3 |
| XFZ-5052331 | Timely | 14.9 |
| XFZ-5991930 | Timely | 8.6 |
| XGB-2019554 | Timely | 20.9 |
| XGB-2554180 | Timely | 8.3 |
| XGB-3367199 | Timely | 188.1 |
| XGB-3621015 | Timely | 14.6 |
| XGB-3880968 | Timely | 8.3 |
| XGB-4434843 | Timely | 8.3 |
| XGB-4472573 | Timely | 21.3 |
| XGB-4666898 | Timely | 44.4 |
| XGB-4842420 | Timely | 10.0 |
| XGB-4922683 | Timely | 8.6 |
| XGB-4978592 | Timely | 4.0 |
| XGB-5205224 | Timely | 120,294.7 |
| XGB-5286603 | Timely | 2.0 |
| XGC-1514520 | Timely | 8.3 |
| XGC-1677582 | Timely | 16.6 |
| XGC-2043354 | Timely | 16.9 |
| XGC-2369858 | Timely | 11.3 |
| XGC-2721065 | Timely | 11.3 |
| XGC-3357825 | Timely | 14.3 |
| XGC-3641245 | Timely | 12.3 |
| XGC-4035976 | Timely | 11.3 |
| XGC-4275435 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XGC-4620527 | Timely | 8.0 |
| XGC-5145814 | Timely | 126.2 |
| XGD-2077501 | Timely | 8.3 |
| XGD-3837394 | Timely | 252.9 |
| XGD-4024158 | Timely | 11.3 |
| XGD-4054648 | Timely | 8.3 |
| XGD-4092694 | Timely | 8.3 |
| XGD-4532162 | Timely | 5.3 |
| XGD-4763852 | Timely | 211.7 |
| XGD-4834819 | Timely | 11.3 |
| XGD-4900900 | Timely | 17.2 |
| XGD-5390684 | Timely | 11.3 |
| XGD-5876575 | Timely | 9.6 |
| XGD-5920189 | Timely | 205.1 |
| XGD-5922598 | Timely | 340.0 |
| XGF-1282558 | Timely | 8.0 |
| XGF-1878665 | Timely | 7.3 |
| XGF-2139640 | Timely | 14.3 |
| XGF-2671134 | Timely | 16.9 |
| XGF-2698058 | Timely | 7.3 |
| XGF-2810605 | Timely | 8.0 |
| XGF-3426459 | Timely | 8.3 |
| XGF-3448416 | Timely | 2.0 |
| XGF-3875276 | Timely | 11.3 |
| XGF-4259368 | Timely | 14.3 |
| XGF-4417395 | Timely | 11.6 |
| XGF-4651552 | Timely | 11.3 |
| XGF-4904436 | Timely | 11.3 |
| XGF-4991874 | Timely | 21.9 |
| XGF-5517136 | Timely | 9.0 |
| XGF-5899522 | Timely | 8.3 |
| XGG-2121746 | Timely | 34.8 |
| XGG-2376562 | Timely | 15.3 |
| XGG-2475887 | Timely | 12.9 |
| XGG-2877266 | Timely | 18.6 |
| XGG-2958837 | Timely | 8.3 |
| XGG-2967945 | Timely | 35,164.0 |
| XGG-3024032 | Timely | 19.6 |
| XGG-3071503 | Timely | 12.3 |
| XGG-3179613 | Timely | 21.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XGG-4091497 | Timely | 4.0 |
| XGG-4157614 | Timely | 17.3 |
| XGG-4441374 | Timely | 9.0 |
| XGG-5529232 | Timely | 11.3 |
| XGG-5670139 | Timely | 4.3 |
| XGH-1624213 | Timely | 11.3 |
| XGH-1737856 | Timely | 83.6 |
| XGH-2489965 | Timely | 8.3 |
| XGH-2526971 | Timely | 8.3 |
| XGH-2981946 | Timely | 8.0 |
| XGH-3291760 | Timely | 5.0 |
| XGH-3547677 | Timely | 12.6 |
| XGH-3871971 | Timely | 15.3 |
| XGH-4572881 | Timely | 5.3 |
| XGH-4869923 | Timely | 14.6 |
| XGH-5626493 | Timely | 9.3 |
| XGH-5747726 | Timely | 21.3 |
| XGJ-1415487 | Timely | 9.6 |
| XGJ-1436683 | Timely | 197.0 |
| XGJ-1618457 | Timely | 7.3 |
| XGJ-2101311 | Timely | 115.0 |
| XGJ-2860331 | Timely | 8.0 |
| XGJ-2972798 | Timely | 15.3 |
| XGJ-3090690 | Timely | 3.0 |
| XGJ-3472703 | Timely | 12.9 |
| XGJ-3944194 | Timely | 8.3 |
| XGJ-4073825 | Timely | 11.3 |
| XGJ-4296351 | Timely | 11.3 |
| XGJ-4510498 | Timely | 6.0 |
| XGJ-4967345 | Timely | 293.1 |
| XGJ-5018698 | Timely | 12.3 |
| XGJ-5245589 | Timely | 8.3 |
| XGJ-5786161 | Timely | 8.6 |
| XGJ-5999185 | Timely | 8.3 |
| XGK-1560376 | Timely | 16.6 |
| XGK-1919182 | Timely | 1.0 |
| XGK-2053156 | Timely | 20.6 |
| XGK-2228237 | Timely | 7.0 |
| XGK-2835425 | Timely | 214.0 |
| XGK-3284030 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XGK-3335535 | Timely | 28.5 |
| XGK-3906893 | Timely | 152.7 |
| XGK-4679930 | Timely | 8.3 |
| XGL-1232742 | Timely | 12.3 |
| XGL-1371934 | Timely | 13.3 |
| XGL-1569326 | Timely | 9.3 |
| XGL-2218859 | Timely | 11.0 |
| XGL-2346429 | Timely | 282.0 |
| XGL-2597947 | Timely | 6.0 |
| XGL-2931408 | Timely | 8.3 |
| XGL-3409955 | Timely | 3.0 |
| XGL-3495103 | Timely | 16.3 |
| XGL-3966601 | Timely | 12.3 |
| XGL-4016355 | Timely | 62.0 |
| XGL-4943719 | Timely | 299.2 |
| XGL-5052272 | Timely | 8.3 |
| XGL-5159483 | Timely | 18.6 |
| XGL-5807079 | Timely | 1.0 |
| XGM-1606898 | Timely | 8.3 |
| XGM-1813801 | Timely | 283.6 |
| XGM-1895821 | Timely | 13.6 |
| XGM-1974730 | Timely | 6.3 |
| XGM-2065420 | Timely | 8.3 |
| XGM-2098935 | Timely | 984.0 |
| XGM-2113830 | Timely | 11.3 |
| XGM-2972798 | Timely | 8.3 |
| XGM-3195902 | Timely | 41.5 |
| XGM-3256206 | Timely | 13.6 |
| XGM-3533998 | Timely | 6.0 |
| XGM-4229093 | Timely | 8.3 |
| XGM-4922683 | Timely | 8.3 |
| XGM-5616352 | Timely | 8.3 |
| XGN-1278536 | Timely | 15.9 |
| XGN-1301638 | Timely | 11.3 |
| XGN-1398687 | Timely | 6.3 |
| XGN-1454456 | Timely | 30.2 |
| XGN-1614498 | Timely | 11.3 |
| XGN-2144356 | Timely | 17.6 |
| XGN-2311675 | Timely | 8.3 |
| XGN-2483425 | Timely | 65.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XGN-2891167 | Timely | 22.9 |
| XGN-2924648 | Timely | 18.0 |
| XGN-3601099 | Timely | 11.3 |
| XGN-3751537 | Timely | 11.3 |
| XGN-3835839 | Timely | 7.3 |
| XGN-3911364 | Timely | 7.3 |
| XGN-3957071 | Timely | 12.3 |
| XGN-4446713 | Timely | 18.6 |
| XGN-4614176 | Timely | 4.0 |
| XGN-5481426 | Timely | 11.3 |
| XGN-5559060 | Timely | 8.3 |
| XGN-5661886 | Timely | 19.6 |
| XGN-5707683 | Timely | 24.9 |
| XGN-5760432 | Timely | 588.2 |
| XGP-1013482 | Timely | 17.9 |
| XGP-1736819 | Timely | 12.3 |
| XGP-1960494 | Timely | 14.6 |
| XGP-1962744 | Timely | 18.6 |
| XGP-2149451 | Timely | 100.5 |
| XGP-2614860 | Timely | 228.6 |
| XGP-3339768 | Timely | 10.0 |
| XGP-3348551 | Timely | 11.3 |
| XGP-3896373 | Timely | 8.3 |
| XGP-3964868 | Timely | 11.3 |
| XGP-4080741 | Timely | 24.2 |
| XGP-4555241 | Timely | 30.5 |
| XGP-4978939 | Timely | 8.3 |
| XGP-5228992 | Timely | 11.3 |
| XGP-5277961 | Timely | 121.3 |
| XGP-5895767 | Timely | 3.0 |
| XGQ-1616657 | Timely | 6.3 |
| XGQ-2271489 | Timely | 4.3 |
| XGQ-2407490 | Timely | 67.0 |
| XGQ-2873665 | Timely | 4.3 |
| XGQ-2926831 | Timely | 9.3 |
| XGQ-3269710 | Timely | 16.0 |
| XGQ-3818645 | Timely | 11.3 |
| XGQ-4329872 | Timely | 143.4 |
| XGQ-5507763 | Timely | 7.3 |
| XGR-1208468 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XGR-1754047 | Timely | 1.0 |
| XGR-1817782 | Timely | 8.6 |
| XGR-1956783 | Timely | 8.3 |
| XGR-1964720 | Timely | 18.9 |
| XGR-2034313 | Timely | 8.6 |
| XGR-2078896 | Timely | 11.3 |
| XGR-3102705 | Timely | 11.6 |
| XGR-3989415 | Timely | 5.0 |
| XGR-4292236 | Timely | 10.0 |
| XGR-4586878 | Timely | 20.9 |
| XGR-4672555 | Timely | 6.0 |
| XGR-4874013 | Timely | 4.3 |
| XGS-1037429 | Timely | 11.3 |
| XGS-1151538 | Timely | 8.3 |
| XGS-1155840 | Timely | 17.6 |
| XGS-1475330 | Timely | 6.3 |
| XGS-2090488 | Timely | 8.0 |
| XGS-2331818 | Timely | 11.3 |
| XGS-2629352 | Timely | 11.6 |
| XGS-2905975 | Timely | 11.3 |
| XGS-4124553 | Timely | 8.3 |
| XGS-4144050 | Timely | 32.9 |
| XGS-4614141 | Timely | 11.3 |
| XGS-5011380 | Timely | 8.3 |
| XGS-5215494 | Timely | 13.6 |
| XGS-5260167 | Timely | 25.2 |
| XGT-1037024 | Timely | 12.6 |
| XGT-1434735 | Timely | 12.0 |
| XGT-2188879 | Timely | 4.3 |
| XGT-2323956 | Timely | 1.0 |
| XGT-2513458 | Timely | 38.5 |
| XGT-2839123 | Timely | 8.6 |
| XGT-3376123 | Timely | 4.3 |
| XGT-3797695 | Timely | 17.6 |
| XGT-3977991 | Timely | 17.9 |
| XGT-5245113 | Timely | 18.3 |
| XGT-5380968 | Timely | 11.3 |
| XGT-5854727 | Timely | 15.9 |
| XGV-1345382 | Timely | 8.3 |
| XGV-1387639 | Timely | 21.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XGV-1583279 | Timely | 15.6 |
| XGV-1996508 | Timely | 8.3 |
| XGV-2260393 | Timely | 8.3 |
| XGV-2276352 | Timely | 11.3 |
| XGV-2545089 | Timely | 5.0 |
| XGV-3041062 | Timely | 10.3 |
| XGV-3051369 | Timely | 5.3 |
| XGV-3275243 | Timely | 15.6 |
| XGV-3482902 | Timely | 11.3 |
| XGV-3841100 | Timely | 11.6 |
| XGV-3903764 | Timely | 4.0 |
| XGV-4378516 | Timely | 321.3 |
| XGV-4670769 | Timely | 20.6 |
| XGV-4896411 | Timely | 11.3 |
| XGV-5049678 | Timely | 8.3 |
| XGV-5133468 | Timely | 20.9 |
| XGV-5320067 | Timely | 21.6 |
| XGV-5694300 | Timely | 25.6 |
| XGW-1156785 | Timely | 211.2 |
| XGW-1367995 | Timely | 4.3 |
| XGW-1451211 | Timely | 9.3 |
| XGW-1561149 | Timely | 8.3 |
| XGW-1772388 | Timely | 18.6 |
| XGW-1774199 | Timely | 11.3 |
| XGW-2411508 | Timely | 18.9 |
| XGW-2667576 | Timely | 24.3 |
| XGW-2721890 | Timely | 6.3 |
| XGW-2830807 | Timely | 4.3 |
| XGW-3047425 | Timely | 18.6 |
| XGW-3369189 | Timely | 2.0 |
| XGW-3568221 | Timely | 1.0 |
| XGW-3749767 | Timely | 20.6 |
| XGW-4206489 | Timely | 11.3 |
| XGW-5095555 | Timely | 285.3 |
| XGW-5116145 | Timely | 3.0 |
| XGW-5474822 | Timely | 259.5 |
| XGW-5489481 | Timely | 6.0 |
| XGW-5689438 | Timely | 4.0 |
| XGW-5855458 | Timely | 6.0 |
| XGX-1121186 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XGX-1136044 | Timely | 30.0 |
| XGX-1159380 | Timely | 207.7 |
| XGX-1585005 | Timely | 13.9 |
| XGX-1850892 | Timely | 8.6 |
| XGX-2427926 | Timely | 1,596.0 |
| XGX-2661172 | Timely | 26.6 |
| XGX-2857563 | Timely | 9.3 |
| XGX-3649718 | Timely | 136.5 |
| XGX-3954023 | Timely | 8.3 |
| XGZ-1054441 | Timely | 4.0 |
| XGZ-1148934 | Timely | 16.6 |
| XGZ-1480724 | Timely | 8.3 |
| XGZ-1522837 | Timely | 23.6 |
| XGZ-2211730 | Timely | 11.3 |
| XGZ-2472169 | Timely | 1.0 |
| XGZ-2719921 | Timely | 8.3 |
| XGZ-2839583 | Timely | 11.3 |
| XGZ-3147614 | Timely | 19.9 |
| XGZ-3409955 | Timely | 46.8 |
| XGZ-3437130 | Timely | 15.3 |
| XGZ-3881602 | Timely | 2.0 |
| XGZ-4407400 | Timely | 2.0 |
| XGZ-5200073 | Timely | 2.0 |
| XGZ-5543893 | Timely | 9.0 |
| XGZ-5573822 | Timely | 8.3 |
| XHB-1095373 | Timely | 8.6 |
| XHB-1911054 | Timely | 8.3 |
| XHB-1939554 | Timely | 14.6 |
| XHB-2203531 | Timely | 11.3 |
| XHB-2684014 | Timely | 16.6 |
| XHB-2914342 | Timely | 8.6 |
| XHB-3576161 | Timely | 11.3 |
| XHB-4063324 | Timely | 8.3 |
| XHB-4274109 | Timely | 4.3 |
| XHB-4544968 | Timely | 11.3 |
| XHB-5099618 | Timely | 3.0 |
| XHB-5101443 | Timely | 11.3 |
| XHB-5185941 | Timely | 262.9 |
| XHB-5221115 | Timely | 63.9 |
| XHB-5301712 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| XHB-5304992 | Timely | 632.0 |
| XHC-1227440 | Timely | 8.0 |
| XHC-1429357 | Timely | 24.9 |
| XHC-1562871 | Timely | 268.1 |
| XHC-1760127 | Timely | 8.3 |
| XHC-1867873 | Timely | 12.3 |
| XHC-2379286 | Timely | 16.6 |
| XHC-2845278 | Timely | 11.3 |
| XHC-3503236 | Timely | 11.3 |
| XHC-3772568 | Timely | 20.6 |
| XHC-4003739 | Timely | 14.6 |
| XHC-4054181 | Timely | 6.0 |
| XHC-4192252 | Timely | 304.2 |
| XHC-4488635 | Timely | 11.3 |
| XHC-4610582 | Timely | 65.5 |
| XHC-4663032 | Timely | 11.3 |
| XHD-1155899 | Timely | 8.6 |
| XHD-1520846 | Timely | 26.9 |
| XHD-1993540 | Timely | 11.3 |
| XHD-2362253 | Timely | 9.3 |
| XHD-2377275 | Timely | 11.3 |
| XHD-3478792 | Timely | 8.0 |
| XHD-3613894 | Timely | 13.0 |
| XHD-3964005 | Timely | 36.5 |
| XHD-4894525 | Timely | 21.2 |
| XHD-5249076 | Timely | 15.0 |
| XHD-5526489 | Timely | 9.3 |
| XHF-1051659 | Timely | 56.1 |
| XHF-1104590 | Timely | 4.3 |
| XHF-1296949 | Timely | 8.3 |
| XHF-1415240 | Timely | 11.3 |
| XHF-1441483 | Timely | 8.3 |
| XHF-1787709 | Timely | 8.3 |
| XHF-2207632 | Timely | 83.0 |
| XHF-2515397 | Timely | 17.6 |
| XHF-3003555 | Timely | 8.3 |
| XHF-3061402 | Timely | 11.3 |
| XHF-3106855 | Timely | 8.3 |
| XHF-3489181 | Timely | 11.3 |
| XHF-3918345 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XHF-3923863 | Timely | 4.3 |
| XHF-4139712 | Timely | 11.3 |
| XHF-4203318 | Timely | 78.0 |
| XHF-4599187 | Timely | 3.0 |
| XHF-5658538 | Timely | 11.3 |
| XHG-1206876 | Timely | 4.0 |
| XHG-1334244 | Timely | 11.6 |
| XHG-1397124 | Timely | 18.6 |
| XHG-1412123 | Timely | 8.3 |
| XHG-1434339 | Timely | 8.3 |
| XHG-2083813 | Timely | 21.2 |
| XHG-2270449 | Timely | 14.6 |
| XHG-2399478 | Timely | 12.3 |
| XHG-2642055 | Timely | 4.3 |
| XHG-3818645 | Timely | 11.3 |
| XHG-4004132 | Timely | 21.6 |
| XHG-4078406 | Timely | 4.3 |
| XHG-4555496 | Timely | 11.6 |
| XHG-4683714 | Timely | 11.3 |
| XHG-4934036 | Timely | 11.3 |
| XHG-5142059 | Timely | 1.0 |
| XHH-1094615 | Timely | 8.6 |
| XHH-1454269 | Timely | 4.3 |
| XHH-1594653 | Timely | 8.3 |
| XHH-2094469 | Timely | 11.3 |
| XHH-2472716 | Timely | 5.3 |
| XHH-2707456 | Timely | 18.6 |
| XHH-2764601 | Timely | 11.3 |
| XHH-4019791 | Timely | 11.6 |
| XHH-4259897 | Timely | 24.9 |
| XHH-4418803 | Timely | 18.9 |
| XHH-4495972 | Timely | 5.3 |
| XHH-4504893 | Timely | 7.3 |
| XHH-4559537 | Timely | 11.3 |
| XHH-4896977 | Timely | 8.3 |
| XHH-5080121 | Timely | 21.9 |
| XHH-5103627 | Timely | 11.3 |
| XHH-5398909 | Timely | 11.6 |
| XHH-5464695 | Timely | 19.3 |
| XHH-5945866 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XHJ-1352493 | Timely | 3.0 |
| XHJ-2035764 | Timely | 9.3 |
| XHJ-2043354 | Timely | 9.0 |
| XHJ-2831498 | Timely | 7.3 |
| XHJ-3177699 | Timely | 4.3 |
| XHJ-3392817 | Timely | 9.3 |
| XHJ-3799694 | Timely | 8.3 |
| XHJ-3837394 | Timely | 24.6 |
| XHJ-3918062 | Timely | 11.0 |
| XHJ-4122803 | Timely | 5.3 |
| XHJ-4354214 | Timely | 12.6 |
| XHJ-4521816 | Timely | 13.3 |
| XHJ-5404782 | Timely | 234.0 |
| XHJ-5407087 | Timely | 10.6 |
| XHJ-5820378 | Timely | 32.9 |
| XHJ-5878750 | Timely | 8.6 |
| XHK-1055339 | Timely | 8.3 |
| XHK-1107537 | Timely | 3.0 |
| XHK-1815490 | Timely | 8.3 |
| XHK-2193056 | Timely | 26.2 |
| XHK-2371358 | Timely | 108.0 |
| XHK-3200779 | Timely | 6.3 |
| XHK-3700952 | Timely | 8.3 |
| XHK-3904450 | Timely | 12.3 |
| XHK-4259897 | Timely | 1.0 |
| XHK-5370680 | Timely | 8.3 |
| XHK-5436335 | Timely | 6.0 |
| XHK-5674426 | Timely | 12.6 |
| XHL-1453617 | Timely | 11.6 |
| XHL-1502202 | Timely | 8.3 |
| XHL-1916957 | Timely | 12.6 |
| XHL-2087505 | Timely | 5.0 |
| XHL-2750852 | Timely | 251.8 |
| XHL-2904061 | Timely | 12.9 |
| XHL-3797174 | Timely | 56.8 |
| XHL-4038207 | Timely | 5.0 |
| XHL-4584298 | Timely | 4.3 |
| XHL-4817383 | Timely | 6.3 |
| XHL-4984811 | Timely | 11.3 |
| XHL-5134297 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XHL-5565751 | Timely | 23.6 |
| XHM-1203775 | Timely | 9.3 |
| XHM-1441299 | Timely | 11.3 |
| XHM-1769130 | Timely | 8.3 |
| XHM-2281181 | Timely | 11.6 |
| XHM-2725167 | Timely | 29.2 |
| XHM-3102470 | Timely | 21.9 |
| XHM-3387224 | Timely | 8.6 |
| XHM-3836829 | Timely | 35.2 |
| XHM-3856659 | Timely | 19.6 |
| XHM-4660048 | Timely | 318.3 |
| XHM-4749493 | Timely | 7.3 |
| XHM-4904436 | Timely | 20.6 |
| XHM-5080031 | Timely | 11.3 |
| XHM-5162050 | Timely | 22.6 |
| XHM-5321197 | Timely | 249.3 |
| XHM-5800961 | Timely | 8.3 |
| XHM-5950698 | Timely | 14.6 |
| XHN-1823125 | Timely | 32.2 |
| XHN-1848694 | Timely | 13.6 |
| XHN-1930560 | Timely | 32.9 |
| XHN-2627506 | Timely | 12.6 |
| XHN-3101811 | Timely | 354.3 |
| XHN-3576946 | Timely | 10.6 |
| XHN-3771734 | Timely | 19.9 |
| XHN-3795101 | Timely | 44.9 |
| XHN-4399966 | Timely | 9.3 |
| XHN-5926814 | Timely | 37.9 |
| XHP-1475330 | Timely | 62.5 |
| XHP-1495284 | Timely | 12.3 |
| XHP-1687090 | Timely | 11.3 |
| XHP-1953548 | Timely | 38.2 |
| XHP-2332355 | Timely | 14.3 |
| XHP-2505986 | Timely | 12.3 |
| XHP-2765517 | Timely | 20.6 |
| XHP-2808456 | Timely | 8.3 |
| XHP-2914117 | Timely | 4,474.0 |
| XHP-3976413 | Timely | 8.3 |
| XHP-4714838 | Timely | 8.6 |
| XHQ-1511361 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XHQ-1532936 | Timely | 56.5 |
| XHQ-1540733 | Timely | 11.3 |
| XHQ-1667976 | Timely | 21.9 |
| XHQ-2129487 | Timely | 4.0 |
| XHQ-2528458 | Timely | 65.0 |
| XHQ-2851756 | Timely | 1.0 |
| XHQ-4049314 | Timely | 4.3 |
| XHQ-4203814 | Timely | 11.3 |
| XHQ-4337186 | Timely | 5.0 |
| XHQ-4338115 | Timely | 17.2 |
| XHQ-5297556 | Timely | 161.7 |
| XHQ-5408399 | Timely | 8.3 |
| XHQ-5666156 | Timely | 8.3 |
| XHQ-5876575 | Timely | 11.3 |
| XHQ-5941753 | Timely | 42.0 |
| XHR-1092448 | Timely | 14.9 |
| XHR-1431607 | Timely | 4.3 |
| XHR-1736586 | Timely | 11.3 |
| XHR-2228237 | Timely | 11.3 |
| XHR-2297715 | Timely | 323.0 |
| XHR-2776845 | Timely | 6.3 |
| XHR-3970383 | Timely | 11.3 |
| XHR-4407956 | Timely | 13.3 |
| XHR-5284098 | Timely | 10.3 |
| XHR-5289493 | Timely | 16.0 |
| XHR-5632436 | Timely | 9.0 |
| XHS-1453333 | Timely | 12.6 |
| XHS-1499406 | Timely | 4.3 |
| XHS-1558744 | Timely | 5.3 |
| XHS-1641198 | Timely | 8.3 |
| XHS-1677306 | Timely | 5.3 |
| XHS-2054991 | Timely | 15.3 |
| XHS-2377148 | Timely | 8.3 |
| XHS-2946651 | Timely | 113.0 |
| XHS-3308553 | Timely | 15.6 |
| XHS-3338988 | Timely | 2.0 |
| XHS-3390146 | Timely | 9.3 |
| XHS-4257744 | Timely | 5.3 |
| XHS-4532212 | Timely | 11.3 |
| XHS-4685973 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XHS-4845763 | Timely | 19.9 |
| XHS-5380968 | Timely | 19.9 |
| XHT-2009792 | Timely | 784.3 |
| XHT-2058450 | Timely | 11.3 |
| XHT-2101693 | Timely | 41.5 |
| XHT-2195157 | Timely | 181.0 |
| XHT-2287615 | Timely | 11.3 |
| XHT-2700244 | Timely | 11.3 |
| XHT-2846245 | Timely | 8.3 |
| XHT-3191334 | Timely | 2.0 |
| XHT-3521717 | Timely | 8.3 |
| XHT-3641501 | Timely | 11.3 |
| XHT-4264928 | Timely | 11.6 |
| XHT-4500286 | Timely | 29.6 |
| XHT-5610882 | Timely | 14.6 |
| XHT-5826097 | Timely | 20.6 |
| XHV-1183059 | Timely | 9.0 |
| XHV-1532876 | Timely | 11.6 |
| XHV-1638471 | Timely | 8.3 |
| XHV-1659797 | Timely | 12.3 |
| XHV-2129175 | Timely | 17.6 |
| XHV-3591447 | Timely | 4.3 |
| XHV-3634864 | Timely | 27.2 |
| XHV-4202489 | Timely | 8.3 |
| XHV-4339006 | Timely | 8.3 |
| XHV-4460856 | Timely | 2.0 |
| XHV-4869923 | Timely | 19.6 |
| XHV-5286028 | Timely | 11.3 |
| XHV-5674426 | Timely | 14.6 |
| XHV-5959055 | Timely | 11.3 |
| XHW-1059208 | Timely | 251.9 |
| XHW-1255962 | Timely | 15.9 |
| XHW-1282779 | Timely | 4.3 |
| XHW-2558316 | Timely | 7.3 |
| XHW-3397920 | Timely | 41.5 |
| XHW-3503920 | Timely | 9.6 |
| XHW-4301047 | Timely | 11.3 |
| XHW-4321762 | Timely | 1.0 |
| XHW-4650341 | Timely | 21.9 |
| XHW-4687971 | Timely | 135.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XHW-5447370 | Timely | 4,168.7 |
| XHW-5771822 | Timely | 12.3 |
| XHX-1951184 | Timely | 3.0 |
| XHX-2073669 | Timely | 11.3 |
| XHX-2530093 | Timely | 11.3 |
| XHX-2680378 | Timely | 14.6 |
| XHX-3196456 | Timely | 11.3 |
| XHX-3210046 | Timely | 6.0 |
| XHX-4086356 | Timely | 20.0 |
| XHX-5176026 | Timely | 8.3 |
| XHX-5193541 | Timely | 322.1 |
| XHX-5363588 | Timely | 10.6 |
| XHX-5393304 | Timely | 5.3 |
| XHX-5559060 | Timely | 7.0 |
| XHX-5662551 | Timely | 11.3 |
| XHZ-1547704 | Timely | 11.3 |
| XHZ-2048915 | Timely | 12.3 |
| XHZ-3450270 | Timely | 1.0 |
| XHZ-3733622 | Timely | 107.0 |
| XHZ-3737400 | Timely | 14.6 |
| XHZ-4480949 | Timely | 11.3 |
| XHZ-5184634 | Timely | 11.3 |
| XHZ-5419204 | Timely | 8.3 |
| XHZ-5661324 | Timely | 83.0 |
| XHZ-5665848 | Timely | 13.6 |
| XJB-1104120 | Timely | 7.0 |
| XJB-2573049 | Timely | 1.0 |
| XJB-2670673 | Timely | 9.0 |
| XJB-3131691 | Timely | 244.2 |
| XJB-4316287 | Timely | 23.6 |
| XJB-5077506 | Timely | 230.9 |
| XJB-5945537 | Timely | 10.3 |
| XJC-2174889 | Timely | 11.3 |
| XJC-2367247 | Timely | 15.0 |
| XJC-2486890 | Timely | 11.3 |
| XJC-2913810 | Timely | 22.2 |
| XJC-2985665 | Timely | 7.0 |
| XJC-3378350 | Timely | 8.6 |
| XJC-3487796 | Timely | 11.3 |
| XJC-4121030 | Timely | 13.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XJC-4749493 | Timely | 146.5 |
| XJC-4826181 | Timely | 19.6 |
| XJC-4937899 | Timely | 181.0 |
| XJC-4987808 | Timely | 8.3 |
| XJC-5143804 | Timely | 10.3 |
| XJC-5153647 | Timely | 11.3 |
| XJC-5241924 | Timely | 21.6 |
| XJC-5393804 | Timely | 11.3 |
| XJC-5650940 | Timely | 8.3 |
| XJC-5935747 | Timely | 10.0 |
| XJC-5948605 | Timely | 23.3 |
| XJD-1021691 | Timely | 11.3 |
| XJD-1098341 | Timely | 15.6 |
| XJD-1661424 | Timely | 277.6 |
| XJD-2273838 | Timely | 10.3 |
| XJD-2408432 | Timely | 12.3 |
| XJD-2540126 | Timely | 215.8 |
| XJD-3112137 | Timely | 8.3 |
| XJD-3225111 | Timely | 262.7 |
| XJD-3235458 | Timely | 13.9 |
| XJD-3345781 | Timely | 7.3 |
| XJD-3424595 | Timely | 2.0 |
| XJD-4066401 | Timely | 14.6 |
| XJD-4470662 | Timely | 2.0 |
| XJD-5087179 | Timely | 6.3 |
| XJD-5177017 | Timely | 10.3 |
| XJD-5345725 | Timely | 14.6 |
| XJD-5650940 | Timely | 4.3 |
| XJF-1859983 | Timely | 8.3 |
| XJF-2055359 | Timely | 4.3 |
| XJF-2192086 | Timely | 1.0 |
| XJF-2413243 | Timely | 9.3 |
| XJF-2602775 | Timely | 3.0 |
| XJF-3069798 | Timely | 14.6 |
| XJF-3964188 | Timely | 14.6 |
| XJF-4012515 | Timely | 429.0 |
| XJF-4806912 | Timely | 5.3 |
| XJF-4960945 | Timely | 15.3 |
| XJF-5303132 | Timely | 8.3 |
| XJF-5337858 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XJF-5925621 | Timely | 8.3 |
| XJF-5941830 | Timely | 7.0 |
| XJG-1360912 | Timely | 8.3 |
| XJG-1717412 | Timely | 11.3 |
| XJG-2460852 | Timely | 8.3 |
| XJG-2490453 | Timely | 5.0 |
| XJG-2719921 | Timely | 1.0 |
| XJG-2916911 | Timely | 8.3 |
| XJG-3722582 | Timely | 2,793.8 |
| XJG-4124553 | Timely | 215.7 |
| XJG-4282912 | Timely | 34.5 |
| XJG-4381830 | Timely | 11.3 |
| XJG-4504595 | Timely | 8.3 |
| XJG-4639715 | Timely | 4.3 |
| XJG-5118663 | Timely | 9.3 |
| XJG-5535766 | Timely | 28.2 |
| XJH-2018719 | Timely | 83.0 |
| XJH-2879760 | Timely | 28.9 |
| XJH-3380071 | Timely | 211.8 |
| XJH-4157220 | Timely | 18.6 |
| XJH-4472573 | Timely | 8.3 |
| XJH-4748340 | Timely | 198.6 |
| XJH-4836767 | Timely | 229.3 |
| XJH-5318287 | Timely | 13.3 |
| XJH-5464610 | Timely | 20.9 |
| XJH-5487050 | Timely | 136.0 |
| XJH-5694300 | Timely | 8.3 |
| XJJ-1961074 | Timely | 8.6 |
| XJJ-2033561 | Timely | 8.3 |
| XJJ-2283298 | Timely | 11.3 |
| XJJ-2651610 | Timely | 19,170.0 |
| XJJ-2683874 | Timely | 5.3 |
| XJJ-2879562 | Timely | 11.3 |
| XJJ-3020024 | Timely | 8.3 |
| XJJ-3835687 | Timely | 295.3 |
| XJJ-3851492 | Timely | 269.8 |
| XJJ-4179899 | Timely | 17.3 |
| XJJ-4183741 | Timely | 8.3 |
| XJJ-4525758 | Timely | 231.7 |
| XJJ-4631929 | Timely | 220.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XJJ-4633200 | Timely | 4.3 |
| XJJ-4897577 | Timely | 96.8 |
| XJJ-5209154 | Timely | 5.3 |
| XJJ-5632879 | Timely | 11.3 |
| XJJ-5973102 | Timely | 11.3 |
| XJK-1357826 | Timely | 21.0 |
| XJK-1453617 | Timely | 7.3 |
| XJK-1482936 | Timely | 6.0 |
| XJK-1852612 | Timely | 11.3 |
| XJK-2048129 | Timely | 10.6 |
| XJK-2241520 | Timely | 13.6 |
| XJK-2746474 | Timely | 9.3 |
| XJK-3432349 | Timely | 193.0 |
| XJK-4058185 | Timely | 9.3 |
| XJK-4585583 | Timely | 137.6 |
| XJK-4996959 | Timely | 190.6 |
| XJK-5009852 | Timely | 12.3 |
| XJK-5155761 | Timely | 8.0 |
| XJK-5500701 | Timely | 12.3 |
| XJK-5580251 | Timely | 6.0 |
| XJK-5946453 | Timely | 343.7 |
| XJL-1482995 | Timely | 213.3 |
| XJL-1520364 | Timely | 422.0 |
| XJL-1955531 | Timely | 8.3 |
| XJL-2188879 | Timely | 29.8 |
| XJL-3039033 | Timely | 19.6 |
| XJL-4985843 | Timely | 8.3 |
| XJL-5031805 | Timely | 8.6 |
| XJL-5285567 | Timely | 8.3 |
| XJL-5874160 | Timely | 8.0 |
| XJL-5904503 | Timely | 11.3 |
| XJM-1037323 | Timely | 11.3 |
| XJM-1171130 | Timely | 3.0 |
| XJM-1422948 | Timely | 146.4 |
| XJM-1659797 | Timely | 109.2 |
| XJM-1820684 | Timely | 11.3 |
| XJM-2271177 | Timely | 15.9 |
| XJM-2985093 | Timely | 8.3 |
| XJM-3272520 | Timely | 11.3 |
| XJM-3357654 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XJM-3838848 | Timely | 194.9 |
| XJM-4417178 | Timely | 18.9 |
| XJM-5075766 | Timely | 8.3 |
| XJM-5551485 | Timely | 8.6 |
| XJM-5651818 | Timely | 11.3 |
| XJM-5798924 | Timely | 12.3 |
| XJN-1548994 | Timely | 11.3 |
| XJN-1612040 | Timely | 259.4 |
| XJN-2324738 | Timely | 10.6 |
| XJN-2611555 | Timely | 11.3 |
| XJN-2617621 | Timely | 8.3 |
| XJN-3295117 | Timely | 23.6 |
| XJN-3778980 | Timely | 22.6 |
| XJN-5247929 | Timely | 8.3 |
| XJN-5551485 | Timely | 9.3 |
| XJN-5874160 | Timely | 11.3 |
| XJP-1370406 | Timely | 22.6 |
| XJP-1461121 | Timely | 8.3 |
| XJP-1568616 | Timely | 12.3 |
| XJP-1571849 | Timely | 56.5 |
| XJP-1677503 | Timely | 18.6 |
| XJP-1704174 | Timely | 11.3 |
| XJP-2155831 | Timely | 8.3 |
| XJP-2270449 | Timely | 7.0 |
| XJP-2556137 | Timely | 74.4 |
| XJP-3174999 | Timely | 8.3 |
| XJP-3394448 | Timely | 10.6 |
| XJP-3700952 | Timely | 8.3 |
| XJP-3734742 | Timely | 12.3 |
| XJP-4118241 | Timely | 11.3 |
| XJP-4614176 | Timely | 21.9 |
| XJP-4636748 | Timely | 213.2 |
| XJP-4641216 | Timely | 20.0 |
| XJP-5146635 | Timely | 16.6 |
| XJP-5422702 | Timely | 15.0 |
| XJP-5469483 | Timely | 13.3 |
| XJP-5569322 | Timely | 7.0 |
| XJP-5580405 | Timely | 12.6 |
| XJP-5662193 | Timely | 8.3 |
| XJQ-1081781 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XJQ-1089279 | Timely | 8.3 |
| XJQ-1245970 | Timely | 8.3 |
| XJQ-1364295 | Timely | 9.3 |
| XJQ-1521957 | Timely | 6.0 |
| XJQ-1582358 | Timely | 284.5 |
| XJQ-1735100 | Timely | 11.3 |
| XJQ-2039695 | Timely | 325.1 |
| XJQ-2919302 | Timely | 10.3 |
| XJQ-3860545 | Timely | 7.0 |
| XJQ-4048711 | Timely | 7.0 |
| XJQ-4651544 | Timely | 1.0 |
| XJQ-5750952 | Timely | 13.6 |
| XJQ-5872004 | Timely | 9.6 |
| XJQ-5888566 | Timely | 4.3 |
| XJQ-5893596 | Timely | 10.3 |
| XJQ-5924398 | Timely | 41.5 |
| XJR-1094505 | Timely | 8.3 |
| XJR-1755687 | Timely | 341.2 |
| XJR-2070040 | Timely | 12.3 |
| XJR-3271757 | Timely | 11.3 |
| XJR-3723029 | Timely | 9.3 |
| XJR-3860853 | Timely | 2.0 |
| XJR-4872196 | Timely | 248.5 |
| XJR-5007067 | Timely | 406.7 |
| XJR-5200073 | Timely | 16.3 |
| XJR-5411235 | Timely | 4.3 |
| XJR-5449215 | Timely | 17.6 |
| XJR-5775620 | Timely | 1.0 |
| XJR-5907967 | Timely | 11.6 |
| XJS-1737806 | Timely | 47.8 |
| XJS-3103951 | Timely | 8.3 |
| XJS-3681006 | Timely | 15.3 |
| XJS-3740195 | Timely | 11.3 |
| XJS-3902452 | Timely | 8.3 |
| XJS-4169550 | Timely | 11.3 |
| XJS-4181877 | Timely | 8.3 |
| XJS-4326576 | Timely | 11.6 |
| XJS-4552255 | Timely | 18.3 |
| XJS-5563268 | Timely | 1,432.0 |
| XJS-5700353 | Timely | 53.2 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XJS-5771822 | Timely | 18.6 |
| XJS-5863838 | Timely | 8.3 |
| XJT-1794408 | Timely | 18.9 |
| XJT-2377148 | Timely | 8.3 |
| XJT-2505973 | Timely | 8.3 |
| XJT-3889125 | Timely | 11.3 |
| XJT-5206443 | Timely | 7.3 |
| XJV-1163694 | Timely | 11.3 |
| XJV-1306844 | Timely | 9.6 |
| XJV-1885282 | Timely | 11.3 |
| XJV-2394802 | Timely | 24.6 |
| XJV-3120702 | Timely | 7.3 |
| XJV-3492242 | Timely | 11.3 |
| XJV-4271836 | Timely | 13.6 |
| XJV-4374844 | Timely | 8.3 |
| XJV-4388565 | Timely | 15.0 |
| XJV-4389583 | Timely | 6.0 |
| XJV-5112584 | Timely | 1.0 |
| XJV-5632059 | Timely | 12.3 |
| XJW-1463471 | Timely | 12.3 |
| XJW-2454912 | Timely | 28.2 |
| XJW-2546357 | Timely | 8.6 |
| XJW-2585666 | Timely | 8.3 |
| XJW-2767908 | Timely | 8.3 |
| XJW-2937874 | Timely | 8.3 |
| XJW-3107869 | Timely | 13.6 |
| XJW-3671996 | Timely | 250.3 |
| XJW-3808623 | Timely | 1.0 |
| XJW-4399704 | Timely | 20.6 |
| XJW-4720702 | Timely | 39.2 |
| XJW-5027764 | Timely | 16.6 |
| XJW-5175907 | Timely | 47.2 |
| XJW-5690803 | Timely | 11.3 |
| XJX-2077279 | Timely | 11.3 |
| XJX-2285811 | Timely | 8.0 |
| XJX-2436388 | Timely | 8.3 |
| XJX-2960910 | Timely | 31.8 |
| XJX-4150804 | Timely | 258.0 |
| XJX-4442381 | Timely | 25.9 |
| XJX-4629689 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XJX-5200937 | Timely | 1.0 |
| XJX-5338296 | Timely | 11.3 |
| XJX-5648793 | Timely | 11.3 |
| XJX-5970724 | Timely | 26.2 |
| XJZ-1316564 | Timely | 5.0 |
| XJZ-1936929 | Timely | 15.6 |
| XJZ-2469364 | Timely | 6.0 |
| XJZ-2520808 | Timely | 8.3 |
| XJZ-2895554 | Timely | 2.0 |
| XJZ-3069810 | Timely | 14.6 |
| XJZ-3187363 | Timely | 6.0 |
| XJZ-3330534 | Timely | 7.3 |
| XJZ-3551546 | Timely | 471.6 |
| XJZ-3720849 | Timely | 6.0 |
| XJZ-3846741 | Timely | 8.6 |
| XJZ-3915541 | Timely | 12.3 |
| XJZ-3957135 | Timely | 2.0 |
| XJZ-4475127 | Timely | 8.3 |
| XJZ-5293279 | Timely | 8.6 |
| XJZ-5464325 | Timely | 12.9 |
| XJZ-5940886 | Timely | 11.3 |
| XKB-1195855 | Timely | 11.3 |
| XKB-2060042 | Timely | 5.0 |
| XKB-2572067 | Timely | 23.0 |
| XKB-2622362 | Timely | 11.3 |
| XKB-2885695 | Timely | 2.0 |
| XKB-4125458 | Timely | 6.3 |
| XKB-4289930 | Timely | 8.3 |
| XKB-4510212 | Timely | 1.0 |
| XKB-4556889 | Timely | 18.6 |
| XKB-4596014 | Timely | 4.3 |
| XKC-1561937 | Timely | 20.9 |
| XKC-2593284 | Timely | 1.0 |
| XKC-2927545 | Timely | 7.3 |
| XKC-2976614 | Timely | 280.5 |
| XKC-3064326 | Timely | 28.9 |
| XKC-3213537 | Timely | 21.9 |
| XKC-3861412 | Timely | 15.6 |
| XKC-4043374 | Timely | 5.0 |
| XKC-5734772 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XKC-5756418 | Timely | 5.3 |
| XKD-1021691 | Timely | 11.0 |
| XKD-1100759 | Timely | 38.9 |
| XKD-1163694 | Timely | 11.3 |
| XKD-1190208 | Timely | 8.6 |
| XKD-1518572 | Timely | 237.3 |
| XKD-1600161 | Timely | 8.3 |
| XKD-1740967 | Timely | 11.3 |
| XKD-2214435 | Timely | 11.3 |
| XKD-2541523 | Timely | 37.2 |
| XKD-2738875 | Timely | 5.0 |
| XKD-2949343 | Timely | 18.6 |
| XKD-2990027 | Timely | 126.3 |
| XKD-3036101 | Timely | 9.0 |
| XKD-3643351 | Timely | 9.3 |
| XKD-3806324 | Timely | 37,650.6 |
| XKD-4268118 | Timely | 11.3 |
| XKD-4901367 | Timely | 30.2 |
| XKD-5098450 | Timely | 14.6 |
| XKF-1132638 | Timely | 72.5 |
| XKF-1627701 | Timely | 8.3 |
| XKF-1631901 | Timely | 12.6 |
| XKF-1862934 | Timely | 11.3 |
| XKF-2268419 | Timely | 8.3 |
| XKF-2366736 | Timely | 25.2 |
| XKF-3096542 | Timely | 1.0 |
| XKF-3437130 | Timely | 2.0 |
| XKF-4206489 | Timely | 11.3 |
| XKF-4629913 | Timely | 8.3 |
| XKF-4919573 | Timely | 5.3 |
| XKF-5630533 | Timely | 11.3 |
| XKF-5797407 | Timely | 11.3 |
| XKG-1094505 | Timely | 7.3 |
| XKG-1100569 | Timely | 21.3 |
| XKG-1144342 | Timely | 13.6 |
| XKG-1156785 | Timely | 11.6 |
| XKG-1432237 | Timely | 7.3 |
| XKG-1722129 | Timely | 8.6 |
| XKG-2056157 | Timely | 15.3 |
| XKG-2138126 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XKG-2611555 | Timely | 25.6 |
| XKG-3131691 | Timely | 11.3 |
| XKG-3403665 | Timely | 7.3 |
| XKG-3710313 | Timely | 16.6 |
| XKG-4124859 | Timely | 20.9 |
| XKG-4978654 | Timely | 10.3 |
| XKG-5176026 | Timely | 730.4 |
| XKG-5409429 | Timely | 6.0 |
| XKH-1547858 | Timely | 198.3 |
| XKH-1630549 | Timely | 6.0 |
| XKH-1687400 | Timely | 2.0 |
| XKH-1880433 | Timely | 8.6 |
| XKH-1901574 | Timely | 11.3 |
| XKH-2094469 | Timely | 3.0 |
| XKH-2190430 | Timely | 5.3 |
| XKH-2286088 | Timely | 8.6 |
| XKH-2574004 | Timely | 8.3 |
| XKH-3084345 | Timely | 11.3 |
| XKH-3199739 | Timely | 29.6 |
| XKH-4226705 | Timely | 8.3 |
| XKH-4502641 | Timely | 15.9 |
| XKH-4924605 | Timely | 2.0 |
| XKH-5514318 | Timely | 6.0 |
| XKH-5587711 | Timely | 8.3 |
| XKJ-1081629 | Timely | 11.3 |
| XKJ-1690057 | Timely | 8.3 |
| XKJ-1813265 | Timely | 5.0 |
| XKJ-2883834 | Timely | 15.9 |
| XKJ-3369082 | Timely | 107.3 |
| XKJ-3379382 | Timely | 14.6 |
| XKJ-3452228 | Timely | 11.3 |
| XKJ-3469631 | Timely | 5.0 |
| XKJ-3533998 | Timely | 280.6 |
| XKJ-4118405 | Timely | 15.6 |
| XKJ-4364365 | Timely | 18.9 |
| XKJ-4482890 | Timely | 77.7 |
| XKJ-4512998 | Timely | 22.6 |
| XKJ-4669820 | Timely | 83.0 |
| XKJ-5016267 | Timely | 24.6 |
| XKJ-5030973 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XKJ-5086049 | Timely | 4.0 |
| XKJ-5218731 | Timely | 18.6 |
| XKJ-5711874 | Timely | 26.2 |
| XKJ-5771822 | Timely | 1.0 |
| XKK-3026668 | Timely | 10.6 |
| XKK-3082240 | Timely | 6.0 |
| XKK-3322797 | Timely | 8.0 |
| XKK-3422430 | Timely | 12.9 |
| XKK-3517901 | Timely | 8.3 |
| XKK-3575850 | Timely | 146.2 |
| XKK-3757407 | Timely | 11.3 |
| XKK-3760465 | Timely | 1.0 |
| XKK-4100651 | Timely | 8.3 |
| XKK-4128738 | Timely | 14.3 |
| XKK-4146544 | Timely | 8.3 |
| XKK-4380527 | Timely | 18.6 |
| XKK-4671222 | Timely | 16.6 |
| XKK-4685129 | Timely | 10.3 |
| XKL-1257492 | Timely | 10.3 |
| XKL-1349591 | Timely | 3.0 |
| XKL-2047790 | Timely | 24.9 |
| XKL-2376562 | Timely | 10.3 |
| XKL-2845278 | Timely | 10.6 |
| XKL-3014994 | Timely | 40.5 |
| XKL-3377867 | Timely | 83.0 |
| XKL-3454814 | Timely | 11.3 |
| XKL-3503920 | Timely | 8.0 |
| XKL-3958561 | Timely | 10.3 |
| XKL-3975064 | Timely | 23.6 |
| XKL-4390754 | Timely | 17.6 |
| XKL-4591317 | Timely | 11.3 |
| XKL-5156730 | Timely | 8.0 |
| XKL-5250013 | Timely | 15.9 |
| XKL-5377192 | Timely | 101.3 |
| XKL-5543702 | Timely | 2.0 |
| XKL-5568130 | Timely | 22.9 |
| XKL-5636136 | Timely | 8.3 |
| XKM-1515845 | Timely | 3.0 |
| XKM-1631901 | Timely | 4.0 |
| XKM-2821413 | Timely | 3.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XKM-3258280 | Timely | 11.3 |
| XKM-3620319 | Timely | 21.0 |
| XKM-3948803 | Timely | 11.3 |
| XKM-4172630 | Timely | 5.3 |
| XKM-4772273 | Timely | 5.3 |
| XKM-4824768 | Timely | 7.0 |
| XKM-5278559 | Timely | 5.3 |
| XKM-5490734 | Timely | 24.9 |
| XKM-5513460 | Timely | 19.6 |
| XKM-5656589 | Timely | 16.6 |
| XKM-5873476 | Timely | 336.1 |
| XKM-5974545 | Timely | 2.0 |
| XKN-1057352 | Timely | 50.2 |
| XKN-1407120 | Timely | 264.9 |
| XKN-2081009 | Timely | 8.3 |
| XKN-2084056 | Timely | 15.3 |
| XKN-2170460 | Timely | 5.3 |
| XKN-2965699 | Timely | 11.3 |
| XKN-3303484 | Timely | 9.3 |
| XKN-3500877 | Timely | 1.0 |
| XKN-3905561 | Timely | 21.3 |
| XKN-3963778 | Timely | 11.3 |
| XKN-4124368 | Timely | 10.3 |
| XKN-4157631 | Timely | 5.3 |
| XKN-4163369 | Timely | 11.3 |
| XKN-4500286 | Timely | 1.0 |
| XKN-4902622 | Timely | 18.9 |
| XKN-5237948 | Timely | 8.3 |
| XKN-5365983 | Timely | 8.3 |
| XKN-5554014 | Timely | 8.3 |
| XKP-1059208 | Timely | 7.3 |
| XKP-2311675 | Timely | 17.3 |
| XKP-2314236 | Timely | 7.0 |
| XKP-2399209 | Timely | 2.0 |
| XKP-2671824 | Timely | 11.3 |
| XKP-2898277 | Timely | 8.3 |
| XKP-3830092 | Timely | 8.3 |
| XKP-4172576 | Timely | 14.0 |
| XKP-4261423 | Timely | 271.4 |
| XKP-4307741 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XKP-4307857 | Timely | 11.3 |
| XKP-4459804 | Timely | 222.2 |
| XKP-5253728 | Timely | 8.3 |
| XKP-5321269 | Timely | 326.8 |
| XKP-5541749 | Timely | 8.3 |
| XKP-5728307 | Timely | 11.3 |
| XKP-5849840 | Timely | 1.0 |
| XKQ-1038922 | Timely | 21.0 |
| XKQ-1049071 | Timely | 15.3 |
| XKQ-1089257 | Timely | 9.6 |
| XKQ-1368100 | Timely | 42.8 |
| XKQ-1592027 | Timely | 19.6 |
| XKQ-2033729 | Timely | 4.0 |
| XKQ-2539995 | Timely | 234.2 |
| XKQ-2824022 | Timely | 11.3 |
| XKQ-2945434 | Timely | 29.9 |
| XKQ-3013274 | Timely | 8.3 |
| XKQ-3167989 | Timely | 44.0 |
| XKQ-3177699 | Timely | 4.0 |
| XKQ-3330172 | Timely | 8.3 |
| XKQ-3761143 | Timely | 5.0 |
| XKQ-4441374 | Timely | 216.0 |
| XKQ-4449934 | Timely | 8.3 |
| XKQ-5074526 | Timely | 1.0 |
| XKQ-5127831 | Timely | 243.2 |
| XKQ-5191497 | Timely | 14.6 |
| XKQ-5320030 | Timely | 95.0 |
| XKR-1123265 | Timely | 12.6 |
| XKR-1301638 | Timely | 4.3 |
| XKR-1985698 | Timely | 11.3 |
| XKR-2491626 | Timely | 8.6 |
| XKR-2666551 | Timely | 8.6 |
| XKR-2747432 | Timely | 11.3 |
| XKR-2909845 | Timely | 16.6 |
| XKR-3256206 | Timely | 11.3 |
| XKR-3571624 | Timely | 4.0 |
| XKR-3804994 | Timely | 10.3 |
| XKR-3889125 | Timely | 9.3 |
| XKR-3957824 | Timely | 303.9 |
| XKR-4307857 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XKR-4677221 | Timely | 13.6 |
| XKR-4731806 | Timely | 6.0 |
| XKR-4814938 | Timely | 12.3 |
| XKR-4826295 | Timely | 11.3 |
| XKR-4842113 | Timely | 4.0 |
| XKR-4866570 | Timely | 8.3 |
| XKR-5059522 | Timely | 11.3 |
| XKR-5160021 | Timely | 8.3 |
| XKR-5266391 | Timely | 18.6 |
| XKR-5635823 | Timely | 11.6 |
| XKR-5949295 | Timely | 194.3 |
| XKS-1256977 | Timely | 10.3 |
| XKS-1312432 | Timely | 11.3 |
| XKS-1421922 | Timely | 26.6 |
| XKS-1776857 | Timely | 382.7 |
| XKS-1815490 | Timely | 9.3 |
| XKS-2204322 | Timely | 8.3 |
| XKS-3103951 | Timely | 148.1 |
| XKS-4014430 | Timely | 283.8 |
| XKS-4170652 | Timely | 199.3 |
| XKS-4670171 | Timely | 8.3 |
| XKS-5922516 | Timely | 2.0 |
| XKT-1155899 | Timely | 2.0 |
| XKT-1342135 | Timely | 4.0 |
| XKT-3283105 | Timely | 8.3 |
| XKT-3463649 | Timely | 752.0 |
| XKT-4072705 | Timely | 354.5 |
| XKT-4198389 | Timely | 11.3 |
| XKT-5322711 | Timely | 20.0 |
| XKT-5562843 | Timely | 31.9 |
| XKV-1267968 | Timely | 5.0 |
| XKV-1665205 | Timely | 105.0 |
| XKV-1779986 | Timely | 10.3 |
| XKV-1967560 | Timely | 8.3 |
| XKV-2205313 | Timely | 12.9 |
| XKV-2213713 | Timely | 5.3 |
| XKV-2702555 | Timely | 336.1 |
| XKV-3228421 | Timely | 9.0 |
| XKV-3495256 | Timely | 11.3 |
| XKV-3767327 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XKV-3923863 | Timely | 291.8 |
| XKV-4545471 | Timely | 31.5 |
| XKV-5002708 | Timely | 13.3 |
| XKV-5071828 | Timely | 8.3 |
| XKV-5168955 | Timely | 8.3 |
| XKV-5286523 | Timely | 4.3 |
| XKV-5530841 | Timely | 8.3 |
| XKV-5908898 | Timely | 8.3 |
| XKW-2204860 | Timely | 11.3 |
| XKW-2423472 | Timely | 14.6 |
| XKW-2468279 | Timely | 6.0 |
| XKW-2586530 | Timely | 3.0 |
| XKW-3059791 | Timely | 11.3 |
| XKW-3078061 | Timely | 11.6 |
| XKW-3759752 | Timely | 22.6 |
| XKW-3874659 | Timely | 21.5 |
| XKW-4236016 | Timely | 149.8 |
| XKW-4462846 | Timely | 11.3 |
| XKW-4479840 | Timely | 11.3 |
| XKW-4674130 | Timely | 26.6 |
| XKW-5091642 | Timely | 10.3 |
| XKW-5198411 | Timely | 152.4 |
| XKW-5360560 | Timely | 16.6 |
| XKW-5691012 | Timely | 16.6 |
| XKX-1233883 | Timely | 21.0 |
| XKX-4560250 | Timely | 7.0 |
| XKX-4704020 | Timely | 11.6 |
| XKX-4914405 | Timely | 5.3 |
| XKX-5118195 | Timely | 8.3 |
| XKX-5141916 | Timely | 11.3 |
| XKX-5253728 | Timely | 53.8 |
| XKZ-1004717 | Timely | 8.3 |
| XKZ-1200639 | Timely | 11.3 |
| XKZ-1908103 | Timely | 8.3 |
| XKZ-2255038 | Timely | 12.6 |
| XKZ-2344602 | Timely | 11.3 |
| XKZ-2863743 | Timely | 8.3 |
| XKZ-3147614 | Timely | 18.6 |
| XKZ-4147307 | Timely | 23.2 |
| XKZ-4708815 | Timely | 9.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XKZ-4759916 | Timely | 60.2 |
| XKZ-4855127 | Timely | 17.6 |
| XKZ-5267485 | Timely | 11.6 |
| XKZ-5338296 | Timely | 141.3 |
| XKZ-5405793 | Timely | 23.6 |
| XKZ-5753391 | Timely | 11.3 |
| XLB-1232742 | Timely | 12.3 |
| XLB-1353161 | Timely | 10.3 |
| XLB-1440384 | Timely | 38.9 |
| XLB-1757492 | Timely | 16.3 |
| XLB-1859983 | Timely | 9.3 |
| XLB-1876225 | Timely | 58.4 |
| XLB-1963631 | Timely | 17.6 |
| XLB-2480046 | Timely | 8.3 |
| XLB-2976128 | Timely | 6.3 |
| XLB-3326748 | Timely | 8.3 |
| XLB-3357601 | Timely | 5.0 |
| XLB-3870007 | Timely | 11.3 |
| XLB-3908123 | Timely | 18.6 |
| XLB-4526461 | Timely | 5.0 |
| XLB-5603426 | Timely | 8.0 |
| XLC-1655830 | Timely | 3.0 |
| XLC-2032189 | Timely | 8.3 |
| XLC-2091520 | Timely | 4.3 |
| XLC-2143685 | Timely | 6.3 |
| XLC-2162640 | Timely | 13.3 |
| XLC-2698006 | Timely | 267.6 |
| XLC-3408712 | Timely | 267.6 |
| XLC-3747483 | Timely | 336.2 |
| XLC-3943092 | Timely | 6.0 |
| XLC-4042335 | Timely | 14.3 |
| XLC-5027998 | Timely | 11.3 |
| XLC-5094237 | Timely | 6.3 |
| XLC-5848994 | Timely | 8.6 |
| XLD-2103049 | Timely | 3,546.0 |
| XLD-2356545 | Timely | 11.3 |
| XLD-2470244 | Timely | 4.0 |
| XLD-3179103 | Timely | 3.0 |
| XLD-3793127 | Timely | 20.6 |
| XLD-4057537 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XLD-4084043 | Timely | 8.3 |
| XLD-4171967 | Timely | 17.6 |
| XLD-4482890 | Timely | 16.6 |
| XLD-4887478 | Timely | 8.3 |
| XLD-5751751 | Timely | 16.6 |
| XLF-1229351 | Timely | 8.3 |
| XLF-1237038 | Timely | 5.3 |
| XLF-1345382 | Timely | 228.4 |
| XLF-1354141 | Timely | 15.3 |
| XLF-1439759 | Timely | 14.6 |
| XLF-1676996 | Timely | 165.5 |
| XLF-2108581 | Timely | 8.0 |
| XLF-2334323 | Timely | 15.3 |
| XLF-2421740 | Timely | 11.3 |
| XLF-3032232 | Timely | 16.6 |
| XLF-3141913 | Timely | 312.8 |
| XLF-3339600 | Timely | 1.0 |
| XLF-3749767 | Timely | 4.0 |
| XLF-4321755 | Timely | 11.3 |
| XLF-4612979 | Timely | 12.3 |
| XLF-4738623 | Timely | 5.0 |
| XLF-4830051 | Timely | 8.3 |
| XLF-5074366 | Timely | 11.3 |
| XLF-5655869 | Timely | 13.9 |
| XLF-5863598 | Timely | 59.2 |
| XLG-1099455 | Timely | 19.6 |
| XLG-1139131 | Timely | 33.9 |
| XLG-1159533 | Timely | 493.5 |
| XLG-2264773 | Timely | 180.6 |
| XLG-2723951 | Timely | 8.3 |
| XLG-3367294 | Timely | 10.0 |
| XLG-3556392 | Timely | 123.8 |
| XLG-4414086 | Timely | 15.3 |
| XLG-5139787 | Timely | 221.2 |
| XLG-5209154 | Timely | 11.3 |
| XLG-5664242 | Timely | 4.3 |
| XLG-5793446 | Timely | 8.3 |
| XLH-1152817 | Timely | 9.6 |
| XLH-1503970 | Timely | 8.3 |
| XLH-1880929 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XLH-1974351 | Timely | 8.3 |
| XLH-2123546 | Timely | 8.3 |
| XLH-2830807 | Timely | 8.6 |
| XLH-2932829 | Timely | 11.3 |
| XLH-3071319 | Timely | 22.9 |
| XLH-3507012 | Timely | 6.0 |
| XLH-3890070 | Timely | 9.3 |
| XLH-4242529 | Timely | 2.0 |
| XLH-4299859 | Timely | 21.9 |
| XLH-4339006 | Timely | 18.6 |
| XLH-4364067 | Timely | 8.3 |
| XLH-4524637 | Timely | 54.8 |
| XLH-4685129 | Timely | 17.3 |
| XLH-5841772 | Timely | 40.8 |
| XLJ-1334244 | Timely | 11.3 |
| XLJ-1993620 | Timely | 1.0 |
| XLJ-2127376 | Timely | 11.6 |
| XLJ-2174353 | Timely | 8.6 |
| XLJ-2424808 | Timely | 11.3 |
| XLJ-2475887 | Timely | 19.6 |
| XLJ-2777695 | Timely | 8.3 |
| XLJ-2797350 | Timely | 8.3 |
| XLJ-3372807 | Timely | 8.3 |
| XLJ-5031805 | Timely | 11.3 |
| XLJ-5115435 | Timely | 11.3 |
| XLJ-5139787 | Timely | 8.3 |
| XLJ-5711176 | Timely | 196.0 |
| XLJ-5875592 | Timely | 8.3 |
| XLK-1070288 | Timely | 9.3 |
| XLK-1414677 | Timely | 270.1 |
| XLK-2101087 | Timely | 212.0 |
| XLK-2160226 | Timely | 8.3 |
| XLK-2259041 | Timely | 17.6 |
| XLK-2453547 | Timely | 8.3 |
| XLK-2502693 | Timely | 15.3 |
| XLK-2873665 | Timely | 19.9 |
| XLK-3144980 | Timely | 16.6 |
| XLK-3261856 | Timely | 6.3 |
| XLK-3780910 | Timely | 16.6 |
| XLK-4599437 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XLK-5097920 | Timely | 30.5 |
| XLK-5320150 | Timely | 20.6 |
| XLL-1326095 | Timely | 4.3 |
| XLL-1488980 | Timely | 11.3 |
| XLL-2558587 | Timely | 10.3 |
| XLL-3490141 | Timely | 115.9 |
| XLL-3504803 | Timely | 8.3 |
| XLL-3531322 | Timely | 11.3 |
| XLL-3599176 | Timely | 3.0 |
| XLL-4430400 | Timely | 8.0 |
| XLL-4503581 | Timely | 8.3 |
| XLL-4732717 | Timely | 1,737.0 |
| XLL-4833655 | Timely | 62.7 |
| XLL-5195801 | Timely | 161.6 |
| XLM-1188991 | Timely | 15.9 |
| XLM-1224907 | Timely | 18.6 |
| XLM-1794975 | Timely | 27.6 |
| XLM-2141121 | Timely | 2.0 |
| XLM-2158934 | Timely | 4.0 |
| XLM-2977725 | Timely | 2,310.0 |
| XLM-2987116 | Timely | 8.3 |
| XLM-3226212 | Timely | 3.0 |
| XLM-3975064 | Timely | 11.3 |
| XLM-4063324 | Timely | 9.3 |
| XLM-4069525 | Timely | 8.3 |
| XLM-4620372 | Timely | 8.3 |
| XLM-4770149 | Timely | 8.3 |
| XLM-4958458 | Timely | 13.9 |
| XLM-5556360 | Timely | 6.0 |
| XLM-5997096 | Timely | 273.8 |
| XLN-1428917 | Timely | 19.3 |
| XLN-1479378 | Timely | 8.6 |
| XLN-1489701 | Timely | 12.3 |
| XLN-2114357 | Timely | 15.3 |
| XLN-2215341 | Timely | 41.6 |
| XLN-2564077 | Timely | 9.6 |
| XLN-2910112 | Timely | 19.3 |
| XLN-3025511 | Timely | 11.3 |
| XLN-3209928 | Timely | 9.6 |
| XLN-3582587 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XLN-4156997 | Timely | 11.3 |
| XLN-4387663 | Timely | 8.3 |
| XLN-4740784 | Timely | 8.3 |
| XLN-5093137 | Timely | 25.2 |
| XLN-5218320 | Timely | 347.2 |
| XLN-5733310 | Timely | 208.3 |
| XLN-5823015 | Timely | 3.0 |
| XLP-1245072 | Timely | 11.3 |
| XLP-1338060 | Timely | 8.3 |
| XLP-1385245 | Timely | 8.6 |
| XLP-1666792 | Timely | 18.9 |
| XLP-1939622 | Timely | 195.2 |
| XLP-2011557 | Timely | 15.9 |
| XLP-2318780 | Timely | 4.3 |
| XLP-2506969 | Timely | 189.8 |
| XLP-2895800 | Timely | 8.3 |
| XLP-3582857 | Timely | 3.0 |
| XLP-3989415 | Timely | 83.0 |
| XLP-4515198 | Timely | 9.3 |
| XLP-4537192 | Timely | 8.3 |
| XLP-4761640 | Timely | 13.3 |
| XLP-4820280 | Timely | 6.3 |
| XLP-5209985 | Timely | 9.6 |
| XLP-5511085 | Timely | 361.7 |
| XLP-5656589 | Timely | 5.3 |
| XLP-5673416 | Timely | 18.2 |
| XLP-5831034 | Timely | 10.3 |
| XLP-5967284 | Timely | 8.3 |
| XLQ-1717364 | Timely | 11.6 |
| XLQ-2015707 | Timely | 7.3 |
| XLQ-2170460 | Timely | 13.9 |
| XLQ-2177965 | Timely | 5.3 |
| XLQ-2781718 | Timely | 190.8 |
| XLQ-3058807 | Timely | 22.6 |
| XLQ-3150517 | Timely | 11.3 |
| XLQ-3244110 | Timely | 10.3 |
| XLQ-3517405 | Timely | 11.3 |
| XLQ-3991288 | Timely | 11.3 |
| XLQ-4351996 | Timely | 2.0 |
| XLQ-4374499 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XLQ-4510212 | Timely | 81.6 |
| XLQ-4733610 | Timely | 16.6 |
| XLQ-5148384 | Timely | 22.9 |
| XLQ-5728274 | Timely | 6.3 |
| XLR-1349591 | Timely | 4.3 |
| XLR-1400458 | Timely | 8.3 |
| XLR-1647451 | Timely | 11.3 |
| XLR-2162594 | Timely | 11.3 |
| XLR-3204537 | Timely | 4.3 |
| XLR-3404194 | Timely | 306.5 |
| XLR-3407728 | Timely | 15.6 |
| XLR-3432349 | Timely | 250.0 |
| XLR-3672397 | Timely | 16.6 |
| XLR-3690092 | Timely | 3.0 |
| XLR-4186256 | Timely | 16.0 |
| XLR-4374844 | Timely | 8.3 |
| XLR-4479188 | Timely | 4.0 |
| XLR-4927007 | Timely | 29.9 |
| XLS-1021826 | Timely | 15.6 |
| XLS-1768649 | Timely | 11.3 |
| XLS-2611813 | Timely | 11.3 |
| XLS-3032232 | Timely | 4.0 |
| XLS-3188513 | Timely | 9.3 |
| XLS-3222254 | Timely | 63.0 |
| XLS-3432604 | Timely | 83.0 |
| XLS-3726669 | Timely | 170.6 |
| XLS-3867865 | Timely | 1.0 |
| XLS-4297898 | Timely | 47.2 |
| XLS-4638005 | Timely | 6.3 |
| XLS-4878250 | Timely | 4.3 |
| XLS-5062677 | Timely | 11.3 |
| XLS-5298176 | Timely | 10.3 |
| XLS-5599756 | Timely | 2.0 |
| XLS-5794230 | Timely | 8.3 |
| XLS-5834102 | Timely | 4,072.6 |
| XLT-1597955 | Timely | 1.0 |
| XLT-1952443 | Timely | 20.9 |
| XLT-2725246 | Timely | 11.3 |
| XLT-3042159 | Timely | 8.3 |
| XLT-3908123 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XLT-4382594 | Timely | 15.6 |
| XLT-4444831 | Timely | 11.3 |
| XLT-4952988 | Timely | 1.0 |
| XLT-5837516 | Timely | 11.3 |
| XLV-1188991 | Timely | 242.6 |
| XLV-1263861 | Timely | 6.0 |
| XLV-1331847 | Timely | 12.0 |
| XLV-1691314 | Timely | 8.3 |
| XLV-2390224 | Timely | 5.3 |
| XLV-2521310 | Timely | 260.5 |
| XLV-2940424 | Timely | 28.6 |
| XLV-2994493 | Timely | 3.0 |
| XLV-3165660 | Timely | 11.3 |
| XLV-3300502 | Timely | 42.8 |
| XLV-3426478 | Timely | 11.3 |
| XLV-3905371 | Timely | 8.3 |
| XLV-5168125 | Timely | 8.3 |
| XLV-5514272 | Timely | 17.9 |
| XLV-5732044 | Timely | 8.3 |
| XLV-5885464 | Timely | 11.3 |
| XLW-1242367 | Timely | 4.3 |
| XLW-1468504 | Timely | 15.9 |
| XLW-1682369 | Timely | 4.3 |
| XLW-1693782 | Timely | 191.7 |
| XLW-1886558 | Timely | 22.2 |
| XLW-2787814 | Timely | 2.0 |
| XLW-3435356 | Timely | 13.3 |
| XLW-3532736 | Timely | 18.6 |
| XLW-3689617 | Timely | 212.8 |
| XLW-4324611 | Timely | 17.3 |
| XLW-5385038 | Timely | 13.9 |
| XLW-5967089 | Timely | 10.3 |
| XLX-1616725 | Timely | 30.2 |
| XLX-1939554 | Timely | 213.3 |
| XLX-2428061 | Timely | 3.0 |
| XLX-2649168 | Timely | 15.3 |
| XLX-3387224 | Timely | 6.0 |
| XLX-3487796 | Timely | 322.9 |
| XLX-4103796 | Timely | 17.6 |
| XLX-4379579 | Timely | 313.8 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XLX-4738623 | Timely | 6.0 |
| XLX-4893640 | Timely | 11.3 |
| XLX-5292642 | Timely | 18.2 |
| XLX-5430139 | Timely | 15.6 |
| XLX-5862081 | Timely | 21.9 |
| XLZ-1047221 | Timely | 4.0 |
| XLZ-1210067 | Timely | 8.3 |
| XLZ-1884054 | Timely | 24.2 |
| XLZ-2409323 | Timely | 31.0 |
| XLZ-3934069 | Timely | 5.3 |
| XLZ-4034380 | Timely | 14.3 |
| XLZ-4086356 | Timely | 11.3 |
| XLZ-5545151 | Timely | 8.3 |
| XLZ-5678556 | Timely | 17.0 |
| XLZ-5852616 | Timely | 11.3 |
| XMB-2018719 | Timely | 22.6 |
| XMB-2100384 | Timely | 3.0 |
| XMB-2139640 | Timely | 1,660,000.0 |
| XMB-2271783 | Timely | 5.3 |
| XMB-3311737 | Timely | 165.6 |
| XMB-3416631 | Timely | 17.3 |
| XMB-3462122 | Timely | 8.3 |
| XMB-3520197 | Timely | 7.3 |
| XMB-3892245 | Timely | 4.3 |
| XMB-3894966 | Timely | 15.6 |
| XMB-4207481 | Timely | 28.9 |
| XMB-4321755 | Timely | 229.6 |
| XMB-4482890 | Timely | 10.6 |
| XMB-4679930 | Timely | 8.3 |
| XMB-5131045 | Timely | 22.6 |
| XMC-1441436 | Timely | 3.0 |
| XMC-1656576 | Timely | 8.3 |
| XMC-2521310 | Timely | 20.9 |
| XMC-2852580 | Timely | 8.3 |
| XMC-2944125 | Timely | 7.0 |
| XMC-3103951 | Timely | 11.6 |
| XMC-3135591 | Timely | 17.6 |
| XMC-3148734 | Timely | 170.0 |
| XMC-3337083 | Timely | 8.6 |
| XMC-3388211 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XMC-3678574 | Timely | 8.3 |
| XMC-3768782 | Timely | 79.0 |
| XMC-3932673 | Timely | 8.3 |
| XMC-3954952 | Timely | 8.3 |
| XMC-4354224 | Timely | 17.9 |
| XMC-4646515 | Timely | 20.0 |
| XMC-4978939 | Timely | 323.0 |
| XMC-5386724 | Timely | 10.3 |
| XMC-5914275 | Timely | 8.3 |
| XMC-5929040 | Timely | 10.3 |
| XMD-1206876 | Timely | 11.3 |
| XMD-1255415 | Timely | 8.3 |
| XMD-1553545 | Timely | 4.3 |
| XMD-2105924 | Timely | 18.6 |
| XMD-2558587 | Timely | 18.6 |
| XMD-2671134 | Timely | 15.3 |
| XMD-2812092 | Timely | 8.3 |
| XMD-3562613 | Timely | 8.3 |
| XMD-3816236 | Timely | 25.9 |
| XMD-4040140 | Timely | 18.9 |
| XMD-4121030 | Timely | 11.3 |
| XMD-4204624 | Timely | 2.0 |
| XMD-4520831 | Timely | 23.6 |
| XMD-5066742 | Timely | 8.3 |
| XMD-5889680 | Timely | 1.0 |
| XMF-1226188 | Timely | 6.0 |
| XMF-1355931 | Timely | 8.6 |
| XMF-1760221 | Timely | 8.3 |
| XMF-1764729 | Timely | 4.3 |
| XMF-2282306 | Timely | 49.5 |
| XMF-3345781 | Timely | 8.3 |
| XMF-3709832 | Timely | 12.6 |
| XMF-3763466 | Timely | 11.3 |
| XMF-4103322 | Timely | 5.0 |
| XMF-4259897 | Timely | 7.0 |
| XMF-4477105 | Timely | 16.6 |
| XMF-4644586 | Timely | 16.6 |
| XMF-4695573 | Timely | 21.6 |
| XMF-4861471 | Timely | 11.3 |
| XMF-5149655 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XMF-5237781 | Timely | 1.0 |
| XMF-5442577 | Timely | 274.3 |
| XMF-5489481 | Timely | 6.3 |
| XMF-5637403 | Timely | 12.3 |
| XMF-5666156 | Timely | 11.3 |
| XMF-5887787 | Timely | 10.3 |
| XMG-1091497 | Timely | 4.0 |
| XMG-2094301 | Timely | 21.0 |
| XMG-2107532 | Timely | 11.3 |
| XMG-2245450 | Timely | 74.2 |
| XMG-2390057 | Timely | 16.3 |
| XMG-2727970 | Timely | 16.9 |
| XMG-2999297 | Timely | 9.3 |
| XMG-3041736 | Timely | 78.6 |
| XMG-3272556 | Timely | 236.9 |
| XMG-3389011 | Timely | 11.3 |
| XMG-3414331 | Timely | 8.6 |
| XMG-3460521 | Timely | 5.3 |
| XMG-3622376 | Timely | 14.3 |
| XMG-3876033 | Timely | 8.3 |
| XMG-4339006 | Timely | 15.6 |
| XMG-4587986 | Timely | 14.6 |
| XMG-5149655 | Timely | 15.6 |
| XMH-1103396 | Timely | 8.6 |
| XMH-1458358 | Timely | 8.3 |
| XMH-1820684 | Timely | 14.3 |
| XMH-2201986 | Timely | 9.3 |
| XMH-2255266 | Timely | 11.3 |
| XMH-2681570 | Timely | 14.3 |
| XMH-2951386 | Timely | 14.6 |
| XMH-3131040 | Timely | 16.9 |
| XMH-3534138 | Timely | 4.3 |
| XMH-4223497 | Timely | 11.3 |
| XMH-4499705 | Timely | 89.7 |
| XMH-4510055 | Timely | 14.6 |
| XMH-4777053 | Timely | 255.1 |
| XMH-4788675 | Timely | 8.3 |
| XMH-4797946 | Timely | 14.6 |
| XMH-4932168 | Timely | 44.2 |
| XMH-4971244 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XMH-5297832 | Timely | 16.6 |
| XMH-5567360 | Timely | 4.0 |
| XMJ-1672892 | Timely | 316.6 |
| XMJ-1744504 | Timely | 369.8 |
| XMJ-2090996 | Timely | 11.3 |
| XMJ-2374156 | Timely | 2.0 |
| XMJ-2737545 | Timely | 399.0 |
| XMJ-3220299 | Timely | 19.9 |
| XMJ-3462122 | Timely | 4.3 |
| XMJ-3681330 | Timely | 5.3 |
| XMJ-3706281 | Timely | 13.3 |
| XMJ-3720437 | Timely | 371.6 |
| XMJ-4512998 | Timely | 6.0 |
| XMJ-4515615 | Timely | 19.6 |
| XMJ-4861728 | Timely | 8.6 |
| XMJ-5185639 | Timely | 16.3 |
| XMJ-5292113 | Timely | 139.0 |
| XMJ-5736625 | Timely | 8.3 |
| XMK-1007390 | Timely | 6.0 |
| XMK-1313598 | Timely | 17.6 |
| XMK-1662977 | Timely | 8.0 |
| XMK-2553135 | Timely | 11.3 |
| XMK-2917873 | Timely | 145.6 |
| XMK-4114182 | Timely | 1.0 |
| XMK-4212780 | Timely | 8.3 |
| XMK-4479840 | Timely | 6.3 |
| XMK-4586882 | Timely | 5.3 |
| XMK-4683714 | Timely | 18.6 |
| XMK-4860636 | Timely | 29.5 |
| XMK-5043699 | Timely | 11.3 |
| XMK-5781762 | Timely | 11.6 |
| XMK-5807772 | Timely | 11.3 |
| XMK-5987856 | Timely | 11.3 |
| XML-1122945 | Timely | 8.3 |
| XML-1465842 | Timely | 8.3 |
| XML-1610105 | Timely | 23.6 |
| XML-1665829 | Timely | 8.3 |
| XML-2474894 | Timely | 11.3 |
| XML-3022511 | Timely | 18.9 |
| XML-3150196 | Timely | 22.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XML-3225406 | Timely | 8.6 |
| XML-3346749 | Timely | 5.3 |
| XML-4600402 | Timely | 5.3 |
| XML-4618425 | Timely | 69.8 |
| XML-5070414 | Timely | 11.3 |
| XML-5279651 | Timely | 8.3 |
| XML-5355233 | Timely | 11.3 |
| XMM-1157405 | Timely | 14.6 |
| XMM-1283904 | Timely | 2,464.0 |
| XMM-1572646 | Timely | 11.3 |
| XMM-1585460 | Timely | 23.2 |
| XMM-1755229 | Timely | 11.3 |
| XMM-2123852 | Timely | 11.3 |
| XMM-2238378 | Timely | 11.3 |
| XMM-2810179 | Timely | 18.9 |
| XMM-2885695 | Timely | 170.6 |
| XMM-3006364 | Timely | 2.0 |
| XMM-3134085 | Timely | 16.6 |
| XMM-3695373 | Timely | 8.6 |
| XMM-4121382 | Timely | 8.6 |
| XMM-4307741 | Timely | 7.3 |
| XMM-5393804 | Timely | 83.0 |
| XMN-1104404 | Timely | 34.4 |
| XMN-1111071 | Timely | 159.8 |
| XMN-1622477 | Timely | 13.9 |
| XMN-1900142 | Timely | 26.2 |
| XMN-2289532 | Timely | 11.3 |
| XMN-2776921 | Timely | 11.6 |
| XMN-3132231 | Timely | 8.3 |
| XMN-3447745 | Timely | 215.6 |
| XMN-3808214 | Timely | 11.3 |
| XMN-3847248 | Timely | 40.3 |
| XMN-3923753 | Timely | 8.3 |
| XMN-4018672 | Timely | 11.3 |
| XMN-4199506 | Timely | 8.3 |
| XMN-4575654 | Timely | 37.1 |
| XMN-4679930 | Timely | 10.0 |
| XMN-5209985 | Timely | 222.9 |
| XMN-5492536 | Timely | 5.3 |
| XMN-5817778 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XMN-5869634 | Timely | 12.3 |
| XMN-5970620 | Timely | 10.3 |
| XMP-1057487 | Timely | 9.6 |
| XMP-1190208 | Timely | 8.3 |
| XMP-1323766 | Timely | 281.5 |
| XMP-1331847 | Timely | 22.2 |
| XMP-2072229 | Timely | 17.3 |
| XMP-2105500 | Timely | 27.2 |
| XMP-2860331 | Timely | 2,993.0 |
| XMP-2969646 | Timely | 12.3 |
| XMP-3437281 | Timely | 14.6 |
| XMP-3846264 | Timely | 15.6 |
| XMP-4069476 | Timely | 11.3 |
| XMP-4365542 | Timely | 4.3 |
| XMP-5343229 | Timely | 11.3 |
| XMP-5775727 | Timely | 14.6 |
| XMQ-1015503 | Timely | 8.6 |
| XMQ-1088007 | Timely | 11.3 |
| XMQ-1750327 | Timely | 11.3 |
| XMQ-1816743 | Timely | 4.0 |
| XMQ-1999061 | Timely | 12.6 |
| XMQ-2232391 | Timely | 16.6 |
| XMQ-2358565 | Timely | 8.3 |
| XMQ-2968383 | Timely | 9.3 |
| XMQ-3129725 | Timely | 177.9 |
| XMQ-3450125 | Timely | 155.6 |
| XMQ-3481456 | Timely | 221.9 |
| XMQ-3589453 | Timely | 61.5 |
| XMQ-3693918 | Timely | 8.3 |
| XMQ-4011607 | Timely | 12.9 |
| XMQ-4148230 | Timely | 13.3 |
| XMQ-4322655 | Timely | 4.3 |
| XMQ-4339006 | Timely | 12.3 |
| XMQ-4533636 | Timely | 12.6 |
| XMQ-4672369 | Timely | 4.3 |
| XMQ-4802366 | Timely | 15.3 |
| XMQ-5278559 | Timely | 242.6 |
| XMQ-5356965 | Timely | 294.7 |
| XMQ-5491499 | Timely | 166.2 |
| XMR-1520858 | Timely | 13.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XMR-2344497 | Timely | 132.0 |
| XMR-2614860 | Timely | 143.3 |
| XMR-2678881 | Timely | 8.3 |
| XMR-3057176 | Timely | 22.2 |
| XMR-4264878 | Timely | 12.0 |
| XMR-4537192 | Timely | 6.3 |
| XMR-4692753 | Timely | 14.6 |
| XMR-5256971 | Timely | 8.3 |
| XMR-5947342 | Timely | 8.3 |
| XMS-1293343 | Timely | 14.3 |
| XMS-1378458 | Timely | 12.0 |
| XMS-1795863 | Timely | 24.9 |
| XMS-1938622 | Timely | 21.6 |
| XMS-2298683 | Timely | 216.2 |
| XMS-2623701 | Timely | 21.0 |
| XMS-3183558 | Timely | 8.3 |
| XMS-3425741 | Timely | 2.0 |
| XMS-3458265 | Timely | 171.6 |
| XMS-3557276 | Timely | 5.3 |
| XMS-3940057 | Timely | 8.3 |
| XMS-4024158 | Timely | 17.9 |
| XMS-4047160 | Timely | 15,864.0 |
| XMS-4067319 | Timely | 8.3 |
| XMS-4427191 | Timely | 16.3 |
| XMS-4492347 | Timely | 8.3 |
| XMS-4504381 | Timely | 8.3 |
| XMS-4924417 | Timely | 5.0 |
| XMS-4991952 | Timely | 11.3 |
| XMS-5097920 | Timely | 25.2 |
| XMS-5160224 | Timely | 7.3 |
| XMS-5254426 | Timely | 33.5 |
| XMS-5423003 | Timely | 12.6 |
| XMT-1247659 | Timely | 3.0 |
| XMT-1287215 | Timely | 21.3 |
| XMT-1441299 | Timely | 1.0 |
| XMT-1743789 | Timely | 4.0 |
| XMT-2963334 | Timely | 1.0 |
| XMT-3151949 | Timely | 9.0 |
| XMT-3165946 | Timely | 8.3 |
| XMT-3800791 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XMT-3890950 | Timely | 11.3 |
| XMT-4123078 | Timely | 8.3 |
| XMT-4220491 | Timely | 11.3 |
| XMT-4966770 | Timely | 24.6 |
| XMV-1247154 | Timely | 6.3 |
| XMV-1381702 | Timely | 40.2 |
| XMV-1659797 | Timely | 11.3 |
| XMV-2131001 | Timely | 11.3 |
| XMV-2144949 | Timely | 19.6 |
| XMV-2508486 | Timely | 5.3 |
| XMV-3214612 | Timely | 355.7 |
| XMV-3385374 | Timely | 8.3 |
| XMV-3803027 | Timely | 16.6 |
| XMV-4556327 | Timely | 21.0 |
| XMV-5113843 | Timely | 11.3 |
| XMV-5312187 | Timely | 51.7 |
| XMV-5320920 | Timely | 21.0 |
| XMV-5537889 | Timely | 1.0 |
| XMV-5869634 | Timely | 18.6 |
| XMW-1558744 | Timely | 11.3 |
| XMW-2204692 | Timely | 14.3 |
| XMW-2501910 | Timely | 25.2 |
| XMW-2922773 | Timely | 9.3 |
| XMW-3346749 | Timely | 9.0 |
| XMW-3348606 | Timely | 8.3 |
| XMW-3698283 | Timely | 200.6 |
| XMW-4528826 | Timely | 90.0 |
| XMW-4721046 | Timely | 7.3 |
| XMW-4885916 | Timely | 8.3 |
| XMW-5126630 | Timely | 14.0 |
| XMW-5761430 | Timely | 8.3 |
| XMW-5794028 | Timely | 20.2 |
| XMW-5807772 | Timely | 8.3 |
| XMW-5815054 | Timely | 15.0 |
| XMX-1197718 | Timely | 4.3 |
| XMX-2029399 | Timely | 18.9 |
| XMX-2030713 | Timely | 11.3 |
| XMX-2102818 | Timely | 13.3 |
| XMX-2208265 | Timely | 12.9 |
| XMX-2292518 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| XMX-2578905 | Timely | 8.6 |
| XMX-2742485 | Timely | 12.0 |
| XMX-2924911 | Timely | 16.6 |
| XMX-3101811 | Timely | 23.6 |
| XMX-3406722 | Timely | 11.3 |
| XMX-3759752 | Timely | 11.3 |
| XMX-3837958 | Timely | 45.6 |
| XMX-4376382 | Timely | 8.3 |
| XMX-4905937 | Timely | 14.3 |
| XMX-5007067 | Timely | 11.3 |
| XMX-5030811 | Timely | 2.0 |
| XMX-5212495 | Timely | 11.6 |
| XMX-5311418 | Timely | 178.6 |
| XMX-5360560 | Timely | 183.6 |
| XMZ-1585858 | Timely | 8.3 |
| XMZ-1592722 | Timely | 11.3 |
| XMZ-1611494 | Timely | 17.6 |
| XMZ-1660953 | Timely | 8.3 |
| XMZ-2444321 | Timely | 3.0 |
| XMZ-2712830 | Timely | 4.0 |
| XMZ-2932811 | Timely | 22.6 |
| XMZ-3119126 | Timely | 11.0 |
| XMZ-3369189 | Timely | 204.7 |
| XMZ-3395769 | Timely | 1.0 |
| XMZ-3444357 | Timely | 39.2 |
| XMZ-3488036 | Timely | 16.6 |
| XMZ-3569836 | Timely | 11.3 |
| XMZ-3974269 | Timely | 33.0 |
| XMZ-4178731 | Timely | 227.0 |
| XMZ-5288347 | Timely | 15.3 |
| XMZ-5596223 | Timely | 25.2 |
| XMZ-5915111 | Timely | 2.0 |
| XNB-1040700 | Timely | 42.0 |
| XNB-1985737 | Timely | 3.0 |
| XNB-2173742 | Timely | 15.6 |
| XNB-2390057 | Timely | 2.0 |
| XNB-2958506 | Timely | 11.3 |
| XNB-3221323 | Timely | 4.3 |
| XNB-3318443 | Timely | 13.3 |
| XNB-3438154 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XNB-3501403 | Timely | 18.6 |
| XNB-3544766 | Timely | 15.6 |
| XNB-3550595 | Timely | 8.3 |
| XNB-3652249 | Timely | 11.3 |
| XNB-4085913 | Timely | 8.3 |
| XNB-4280422 | Timely | 15.6 |
| XNB-4526368 | Timely | 11.6 |
| XNB-4684156 | Timely | 2.0 |
| XNB-4711201 | Timely | 20.6 |
| XNB-4859322 | Timely | 18.6 |
| XNB-5891301 | Timely | 10.3 |
| XNC-1562871 | Timely | 6.3 |
| XNC-1585372 | Timely | 25.9 |
| XNC-1610105 | Timely | 238.8 |
| XNC-1859868 | Timely | 16.6 |
| XNC-2246932 | Timely | 16.9 |
| XNC-2267638 | Timely | 26.6 |
| XNC-2455119 | Timely | 16.6 |
| XNC-2767908 | Timely | 13.9 |
| XNC-3543853 | Timely | 8.3 |
| XNC-3559269 | Timely | 1.0 |
| XNC-3681786 | Timely | 11.3 |
| XNC-3894966 | Timely | 10.6 |
| XNC-4066904 | Timely | 11.3 |
| XNC-4129870 | Timely | 8.6 |
| XNC-4372855 | Timely | 8.3 |
| XNC-4374844 | Timely | 11.6 |
| XNC-4615053 | Timely | 6.0 |
| XNC-4633933 | Timely | 8.3 |
| XNC-4777888 | Timely | 8.3 |
| XNC-5070633 | Timely | 272.6 |
| XNC-5354148 | Timely | 11.3 |
| XNC-5722739 | Timely | 8.3 |
| XNC-5815779 | Timely | 5.0 |
| XND-1202472 | Timely | 11.3 |
| XND-1384427 | Timely | 8.3 |
| XND-1536963 | Timely | 4.0 |
| XND-2062721 | Timely | 11.3 |
| XND-2255393 | Timely | 252.3 |
| XND-2917873 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XND-2985093 | Timely | 71.6 |
| XND-4388469 | Timely | 5.3 |
| XND-4447817 | Timely | 8.3 |
| XND-5257188 | Timely | 8.3 |
| XND-5550416 | Timely | 13.6 |
| XND-5596223 | Timely | 11.3 |
| XND-5839913 | Timely | 19.6 |
| XNF-1705262 | Timely | 365.5 |
| XNF-2076321 | Timely | 8.3 |
| XNF-2337456 | Timely | 11.3 |
| XNF-2378000 | Timely | 22.6 |
| XNF-3085452 | Timely | 11.3 |
| XNF-3490141 | Timely | 8.3 |
| XNF-3678574 | Timely | 8.3 |
| XNF-3769441 | Timely | 7.0 |
| XNF-3840935 | Timely | 12.6 |
| XNF-3937003 | Timely | 11.0 |
| XNF-4016658 | Timely | 8.3 |
| XNF-4459661 | Timely | 7.3 |
| XNF-4804080 | Timely | 11.6 |
| XNF-4998152 | Timely | 33.9 |
| XNF-5043699 | Timely | 44.2 |
| XNF-5241924 | Timely | 11.3 |
| XNF-5274270 | Timely | 30.8 |
| XNF-5361130 | Timely | 5.3 |
| XNG-1242367 | Timely | 8.3 |
| XNG-1272913 | Timely | 8.3 |
| XNG-1993857 | Timely | 6.0 |
| XNG-1996526 | Timely | 11.3 |
| XNG-2214435 | Timely | 11.3 |
| XNG-3619802 | Timely | 41.5 |
| XNG-3846741 | Timely | 10.3 |
| XNG-4134695 | Timely | 8.3 |
| XNG-4157614 | Timely | 9.3 |
| XNG-4169113 | Timely | 14.3 |
| XNG-4198792 | Timely | 6.0 |
| XNG-4214914 | Timely | 6.3 |
| XNG-4432304 | Timely | 14.6 |
| XNG-4446713 | Timely | 3.0 |
| XNG-4586878 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XNG-4714619 | Timely | 17.6 |
| XNG-4861496 | Timely | 2.0 |
| XNG-4942850 | Timely | 72.1 |
| XNG-5019997 | Timely | 12.0 |
| XNG-5945134 | Timely | 20.6 |
| XNG-5977651 | Timely | 52.5 |
| XNH-1255415 | Timely | 20.9 |
| XNH-1345313 | Timely | 9.6 |
| XNH-1367995 | Timely | 11.3 |
| XNH-1687400 | Timely | 8.3 |
| XNH-1762713 | Timely | 6.0 |
| XNH-2129464 | Timely | 11.3 |
| XNH-3117313 | Timely | 1,218.0 |
| XNH-3241374 | Timely | 152.8 |
| XNH-3245736 | Timely | 11.3 |
| XNH-3418280 | Timely | 11.6 |
| XNH-4011513 | Timely | 6.0 |
| XNH-4073535 | Timely | 23.6 |
| XNH-4502930 | Timely | 10.6 |
| XNH-4543433 | Timely | 17.6 |
| XNH-5156762 | Timely | 7.0 |
| XNH-5294539 | Timely | 303.8 |
| XNH-5729462 | Timely | 3.0 |
| XNJ-1764790 | Timely | 25.6 |
| XNJ-1816743 | Timely | 10.6 |
| XNJ-2208265 | Timely | 9.3 |
| XNJ-2345382 | Timely | 7,622.1 |
| XNJ-2581351 | Timely | 27.9 |
| XNJ-3051369 | Timely | 17.6 |
| XNJ-3575315 | Timely | 11.3 |
| XNJ-3762729 | Timely | 83.0 |
| XNJ-3893854 | Timely | 86.0 |
| XNJ-4608851 | Timely | 175.0 |
| XNJ-4714026 | Timely | 8.3 |
| XNJ-4845465 | Timely | 8.3 |
| XNJ-4971244 | Timely | 8.6 |
| XNJ-5300957 | Timely | 4.0 |
| XNK-1432237 | Timely | 78.9 |
| XNK-1703137 | Timely | 11.3 |
| XNK-1934955 | Timely | 18.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XNK-2264773 | Timely | 47.5 |
| XNK-2487774 | Timely | 11.3 |
| XNK-3069798 | Timely | 14.6 |
| XNK-3106855 | Timely | 15.3 |
| XNK-3437387 | Timely | 231.8 |
| XNK-3449947 | Timely | 11.3 |
| XNK-4616118 | Timely | 8.3 |
| XNK-4620527 | Timely | 11.3 |
| XNK-4633933 | Timely | 8.3 |
| XNK-5235432 | Timely | 11.3 |
| XNK-5971469 | Timely | 12.6 |
| XNL-1125327 | Timely | 10.6 |
| XNL-1242367 | Timely | 11.6 |
| XNL-1409932 | Timely | 11.3 |
| XNL-1748064 | Timely | 11.3 |
| XNL-1938622 | Timely | 18.6 |
| XNL-2013239 | Timely | 315.5 |
| XNL-2205141 | Timely | 8.3 |
| XNL-2453870 | Timely | 25.2 |
| XNL-2611555 | Timely | 2.0 |
| XNL-2727997 | Timely | 334.0 |
| XNL-3636727 | Timely | 12.9 |
| XNL-3715803 | Timely | 18.6 |
| XNL-3976487 | Timely | 8.3 |
| XNL-4008064 | Timely | 5.0 |
| XNL-4019791 | Timely | 11.3 |
| XNL-4314845 | Timely | 14.6 |
| XNL-4449934 | Timely | 8.6 |
| XNL-4501231 | Timely | 11.3 |
| XNL-4985843 | Timely | 18.6 |
| XNL-5917699 | Timely | 6.3 |
| XNM-1213191 | Timely | 8.3 |
| XNM-1376432 | Timely | 17.6 |
| XNM-1717412 | Timely | 11.3 |
| XNM-2138126 | Timely | 181.3 |
| XNM-2192053 | Timely | 20.2 |
| XNM-3471179 | Timely | 26.9 |
| XNM-3547782 | Timely | 11.3 |
| XNM-3599176 | Timely | 6.0 |
| XNM-3689230 | Timely | 20.9 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XNM-3964973 | Timely | 196.5 |
| XNM-4176879 | Timely | 11.3 |
| XNM-4398562 | Timely | 32.2 |
| XNM-5267407 | Timely | 324.6 |
| XNM-5617363 | Timely | 153.5 |
| XNN-1268791 | Timely | 8.3 |
| XNN-1302245 | Timely | 5.3 |
| XNN-1397124 | Timely | 10.6 |
| XNN-1790878 | Timely | 15.3 |
| XNN-2142539 | Timely | 326.4 |
| XNN-2891167 | Timely | 6.0 |
| XNN-3487907 | Timely | 156.3 |
| XNN-4161149 | Timely | 8.3 |
| XNN-4176432 | Timely | 14.6 |
| XNN-5728934 | Timely | 12.6 |
| XNN-5967284 | Timely | 11.3 |
| XNP-1303172 | Timely | 280.2 |
| XNP-1394381 | Timely | 17.9 |
| XNP-1754047 | Timely | 8.3 |
| XNP-2076078 | Timely | 45.9 |
| XNP-2532560 | Timely | 8.3 |
| XNP-2628975 | Timely | 61.2 |
| XNP-3616863 | Timely | 8.3 |
| XNP-4334082 | Timely | 8.3 |
| XNP-4407772 | Timely | 11.3 |
| XNP-4533636 | Timely | 11.3 |
| XNP-4753223 | Timely | 319.6 |
| XNP-5951088 | Timely | 6.3 |
| XNQ-1034442 | Timely | 8.3 |
| XNQ-1458358 | Timely | 15.6 |
| XNQ-1898467 | Timely | 9.3 |
| XNQ-2113830 | Timely | 11.3 |
| XNQ-2196734 | Timely | 4.3 |
| XNQ-2866468 | Timely | 8.3 |
| XNQ-3106916 | Timely | 14.0 |
| XNQ-3151949 | Timely | 2.0 |
| XNQ-4005856 | Timely | 14.6 |
| XNQ-4579022 | Timely | 3.0 |
| XNQ-4618823 | Timely | 6.0 |
| XNQ-4732339 | Timely | 264.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XNQ-4812786 | Timely | 8.3 |
| XNQ-5390362 | Timely | 6.0 |
| XNQ-5868437 | Timely | 11.6 |
| XNR-1526139 | Timely | 14.3 |
| XNR-1725010 | Timely | 324.5 |
| XNR-2047123 | Timely | 14.3 |
| XNR-2101693 | Timely | 8.3 |
| XNR-2215833 | Timely | 4.0 |
| XNR-2616518 | Timely | 5.3 |
| XNR-2764887 | Timely | 7.3 |
| XNR-2781718 | Timely | 11.3 |
| XNR-3836079 | Timely | 23.9 |
| XNR-4075169 | Timely | 26.2 |
| XNR-4198675 | Timely | 8.6 |
| XNR-4625300 | Timely | 8.3 |
| XNR-4795921 | Timely | 11.3 |
| XNR-4891804 | Timely | 6.0 |
| XNR-5089707 | Timely | 83.7 |
| XNR-5105759 | Timely | 11.6 |
| XNR-5266929 | Timely | 11.3 |
| XNR-5492536 | Timely | 4.3 |
| XNR-5648465 | Timely | 23.3 |
| XNR-5752967 | Timely | 8.3 |
| XNR-5958962 | Timely | 11.3 |
| XNS-1192703 | Timely | 2.0 |
| XNS-1428497 | Timely | 8.3 |
| XNS-1469636 | Timely | 30.6 |
| XNS-1952443 | Timely | 2.0 |
| XNS-4261508 | Timely | 5.0 |
| XNS-4357580 | Timely | 50.0 |
| XNS-4875833 | Timely | 15.9 |
| XNS-5198989 | Timely | 11.3 |
| XNS-5314351 | Timely | 1.0 |
| XNS-5586304 | Timely | 2.0 |
| XNS-5812255 | Timely | 11.3 |
| XNS-5887412 | Timely | 8.3 |
| XNT-1144924 | Timely | 7.3 |
| XNT-1216848 | Timely | 8.3 |
| XNT-1715902 | Timely | 8.3 |
| XNT-2542584 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XNT-2711340 | Timely | 11.3 |
| XNT-2760455 | Timely | 11.3 |
| XNT-2770960 | Timely | 11.3 |
| XNT-3009036 | Timely | 9.3 |
| XNT-3097933 | Timely | 8.3 |
| XNT-3569624 | Timely | 21.3 |
| XNT-4132834 | Timely | 139.6 |
| XNT-4157726 | Timely | 4.0 |
| XNT-4163369 | Timely | 18.6 |
| XNT-4501254 | Timely | 15.9 |
| XNT-4706524 | Timely | 8.3 |
| XNT-5131844 | Timely | 8.3 |
| XNV-1183937 | Timely | 985.3 |
| XNV-1321723 | Timely | 17.6 |
| XNV-1942105 | Timely | 29.6 |
| XNV-2201505 | Timely | 6.0 |
| XNV-2854496 | Timely | 36.0 |
| XNV-4294605 | Timely | 17.3 |
| XNV-4451756 | Timely | 38.0 |
| XNV-4478447 | Timely | 49.2 |
| XNV-4555742 | Timely | 8.6 |
| XNV-4806951 | Timely | 8.3 |
| XNV-4909667 | Timely | 180.5 |
| XNV-4921508 | Timely | 2.0 |
| XNV-5151033 | Timely | 8.3 |
| XNW-1224794 | Timely | 8.6 |
| XNW-1274965 | Timely | 9.3 |
| XNW-1544473 | Timely | 11.3 |
| XNW-1744554 | Timely | 11.3 |
| XNW-2863660 | Timely | 11.3 |
| XNW-3817107 | Timely | 37.8 |
| XNW-4919573 | Timely | 8.3 |
| XNW-5351145 | Timely | 8.0 |
| XNW-5678051 | Timely | 18.6 |
| XNW-5887412 | Timely | 10.6 |
| XNX-1256977 | Timely | 12.6 |
| XNX-1311831 | Timely | 6.0 |
| XNX-1737005 | Timely | 26.6 |
| XNX-1768649 | Timely | 8.3 |
| XNX-1877510 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XNX-1952443 | Timely | 8.3 |
| XNX-2057642 | Timely | 213.2 |
| XNX-2198567 | Timely | 5.0 |
| XNX-2374156 | Timely | 15.6 |
| XNX-2455591 | Timely | 19,740.0 |
| XNX-3684883 | Timely | 7.3 |
| XNX-3760726 | Timely | 11.3 |
| XNX-4364067 | Timely | 8.6 |
| XNX-4996959 | Timely | 11.3 |
| XNX-5427878 | Timely | 11.3 |
| XNX-5468011 | Timely | 14.6 |
| XNX-5848205 | Timely | 32.2 |
| XNZ-1524793 | Timely | 1.0 |
| XNZ-2144356 | Timely | 12.3 |
| XNZ-2204692 | Timely | 8.0 |
| XNZ-2220971 | Timely | 8.3 |
| XNZ-2555158 | Timely | 12.6 |
| XNZ-4101007 | Timely | 112.8 |
| XNZ-4113452 | Timely | 283.8 |
| XNZ-4142165 | Timely | 15.3 |
| XNZ-4226662 | Timely | 3.0 |
| XNZ-4406074 | Timely | 3.0 |
| XNZ-4686392 | Timely | 8.3 |
| XNZ-4889290 | Timely | 16.6 |
| XNZ-5124329 | Timely | 11.3 |
| XNZ-5327846 | Timely | 11.3 |
| XNZ-5345190 | Timely | 11.3 |
| XNZ-5430290 | Timely | 9.3 |
| XNZ-5818339 | Timely | 11.3 |
| XPB-1016171 | Timely | 12.3 |
| XPB-1339124 | Timely | 10.3 |
| XPB-1673548 | Timely | 21.0 |
| XPB-1706566 | Timely | 251.8 |
| XPB-1774610 | Timely | 16.6 |
| XPB-2091520 | Timely | 30.5 |
| XPB-2263258 | Timely | 11.3 |
| XPB-2375133 | Timely | 11.3 |
| XPB-2381012 | Timely | 36.0 |
| XPB-2436276 | Timely | 22.3 |
| XPB-2824022 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XPB-3099733 | Timely | 37.5 |
| XPB-3769441 | Timely | 1.0 |
| XPB-4764450 | Timely | 8.3 |
| XPB-5079098 | Timely | 11.3 |
| XPB-5267485 | Timely | 50.1 |
| XPB-5358520 | Timely | 9.0 |
| XPC-1170908 | Timely | 11.6 |
| XPC-1186902 | Timely | 2.0 |
| XPC-1558461 | Timely | 28.6 |
| XPC-1638937 | Timely | 15.3 |
| XPC-1683801 | Timely | 4.0 |
| XPC-2374790 | Timely | 148.0 |
| XPC-2543973 | Timely | 4.0 |
| XPC-2683824 | Timely | 9.3 |
| XPC-2825960 | Timely | 8.3 |
| XPC-3295117 | Timely | 22.6 |
| XPC-3488026 | Timely | 29.6 |
| XPC-3767101 | Timely | 5.0 |
| XPC-4201661 | Timely | 6.0 |
| XPC-4508715 | Timely | 17.6 |
| XPC-4893984 | Timely | 29.9 |
| XPC-5388386 | Timely | 3.0 |
| XPC-5513460 | Timely | 11.3 |
| XPC-5569322 | Timely | 14.6 |
| XPC-5654095 | Timely | 63.0 |
| XPD-1051171 | Timely | 83.0 |
| XPD-1144866 | Timely | 8.3 |
| XPD-1352465 | Timely | 20.6 |
| XPD-1389881 | Timely | 10.3 |
| XPD-1463763 | Timely | 8.6 |
| XPD-1765767 | Timely | 11.3 |
| XPD-1997225 | Timely | 11.3 |
| XPD-2124122 | Timely | 8.6 |
| XPD-2311209 | Timely | 3.0 |
| XPD-2553464 | Timely | 18.6 |
| XPD-3211752 | Timely | 16.0 |
| XPD-3268504 | Timely | 22.6 |
| XPD-3602476 | Timely | 30.9 |
| XPD-3857549 | Timely | 2.0 |
| XPD-3957071 | Timely | 16.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XPD-4782991 | Timely | 12.6 |
| XPD-5348239 | Timely | 23.9 |
| XPF-1034476 | Timely | 23.6 |
| XPF-1047221 | Timely | 11.3 |
| XPF-1094615 | Timely | 8.3 |
| XPF-1157217 | Timely | 1.0 |
| XPF-1252293 | Timely | 14.6 |
| XPF-1262119 | Timely | 11.3 |
| XPF-1469284 | Timely | 224.8 |
| XPF-1952236 | Timely | 20.9 |
| XPF-3807052 | Timely | 11.3 |
| XPF-3836079 | Timely | 17.6 |
| XPF-4092906 | Timely | 7.3 |
| XPF-4795348 | Timely | 4.3 |
| XPF-4806912 | Timely | 12.3 |
| XPF-4923051 | Timely | 14.6 |
| XPF-5058748 | Timely | 11.3 |
| XPF-5901817 | Timely | 259.3 |
| XPF-5924242 | Timely | 184.3 |
| XPG-1513628 | Timely | 5.3 |
| XPG-1740569 | Timely | 8.3 |
| XPG-2062424 | Timely | 39.0 |
| XPG-2286088 | Timely | 12.6 |
| XPG-2398606 | Timely | 18.6 |
| XPG-2526971 | Timely | 7.3 |
| XPG-2990017 | Timely | 8.3 |
| XPG-4427085 | Timely | 45.1 |
| XPG-5142066 | Timely | 27.6 |
| XPG-5408399 | Timely | 11.3 |
| XPG-5497097 | Timely | 7.3 |
| XPG-5961476 | Timely | 11.6 |
| XPH-1380273 | Timely | 11.3 |
| XPH-1898148 | Timely | 8.3 |
| XPH-1958892 | Timely | 8.3 |
| XPH-2161249 | Timely | 11.3 |
| XPH-2325422 | Timely | 22.6 |
| XPH-2628975 | Timely | 2.0 |
| XPH-3131691 | Timely | 18.6 |
| XPH-3547143 | Timely | 21.9 |
| XPH-3684532 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XPH-5343861 | Timely | 6.3 |
| XPH-5565751 | Timely | 21.9 |
| XPH-5947127 | Timely | 21.6 |
| XPJ-1687957 | Timely | 36.0 |
| XPJ-1772335 | Timely | 11.3 |
| XPJ-2174353 | Timely | 4.3 |
| XPJ-2240325 | Timely | 12.3 |
| XPJ-2410476 | Timely | 8.3 |
| XPJ-3564055 | Timely | 23.9 |
| XPJ-3576595 | Timely | 4.3 |
| XPJ-3965548 | Timely | 8.3 |
| XPJ-4231780 | Timely | 292.9 |
| XPJ-4962476 | Timely | 224.7 |
| XPJ-5006665 | Timely | 8.3 |
| XPJ-5280880 | Timely | 18.6 |
| XPJ-5569678 | Timely | 25.8 |
| XPJ-5858106 | Timely | 8.3 |
| XPK-1337291 | Timely | 2.0 |
| XPK-1615581 | Timely | 13.3 |
| XPK-1817711 | Timely | 257.2 |
| XPK-1942614 | Timely | 11.3 |
| XPK-2652686 | Timely | 10.6 |
| XPK-2653784 | Timely | 28.6 |
| XPK-2836186 | Timely | 8.3 |
| XPK-2982147 | Timely | 7.3 |
| XPK-3426459 | Timely | 11.3 |
| XPK-3435284 | Timely | 12.9 |
| XPK-3450772 | Timely | 53.0 |
| XPK-3958818 | Timely | 11.3 |
| XPK-4842120 | Timely | 11.6 |
| XPK-4988611 | Timely | 11.3 |
| XPK-5470147 | Timely | 11.6 |
| XPK-5651160 | Timely | 4.3 |
| XPK-5678051 | Timely | 11.3 |
| XPL-1095373 | Timely | 7.3 |
| XPL-1884166 | Timely | 11.3 |
| XPL-3153779 | Timely | 8.3 |
| XPL-3830092 | Timely | 5.0 |
| XPL-4550424 | Timely | 29.2 |
| XPL-4677221 | Timely | 28.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| XPL-5177871 | Timely | 3.0 |
| XPL-5869319 | Timely | 6.3 |
| XPM-1471022 | Timely | 266.0 |
| XPM-1810974 | Timely | 11.3 |
| XPM-1877617 | Timely | 13.9 |
| XPM-2091189 | Timely | 8.3 |
| XPM-2965800 | Timely | 219.5 |
| XPM-2979970 | Timely | 8.3 |
| XPM-2988417 | Timely | 27.5 |
| XPM-4136136 | Timely | 11.3 |
| XPM-4288471 | Timely | 4.3 |
| XPM-4321755 | Timely | 9.3 |
| XPM-4322655 | Timely | 118.0 |
| XPM-5000302 | Timely | 11.3 |
| XPM-5338333 | Timely | 30.5 |
| XPM-5647224 | Timely | 20.9 |
| XPM-5891014 | Timely | 18.6 |
| XPN-1039415 | Timely | 11.6 |
| XPN-1252293 | Timely | 18.6 |
| XPN-1665160 | Timely | 27.6 |
| XPN-1880868 | Timely | 59.2 |
| XPN-2290421 | Timely | 8.3 |
| XPN-2905893 | Timely | 20.9 |
| XPN-3304666 | Timely | 11.3 |
| XPN-3391568 | Timely | 6.0 |
| XPN-3465345 | Timely | 11.3 |
| XPN-3560666 | Timely | 8.3 |
| XPN-4063830 | Timely | 8.3 |
| XPN-4471863 | Timely | 8.0 |
| XPN-4644002 | Timely | 8.3 |
| XPN-4809611 | Timely | 14.6 |
| XPN-4979616 | Timely | 9.6 |
| XPN-5227939 | Timely | 7.3 |
| XPN-5908110 | Timely | 16.6 |
| XPN-5935747 | Timely | 32.5 |
| XPP-1232814 | Timely | 8.3 |
| XPP-1453827 | Timely | 6.0 |
| XPP-2194507 | Timely | 83.0 |
| XPP-2487774 | Timely | 8.6 |
| XPP-2870092 | Timely | 29.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XPP-3020006 | Timely | 11.3 |
| XPP-3214531 | Timely | 264.9 |
| XPP-4242007 | Timely | 7.3 |
| XPP-4481049 | Timely | 8.3 |
| XPP-4809611 | Timely | 16.6 |
| XPP-4814784 | Timely | 8.3 |
| XPP-5013432 | Timely | 26.9 |
| XPP-5052676 | Timely | 8.3 |
| XPP-5092073 | Timely | 23.9 |
| XPP-5224830 | Timely | 6.3 |
| XPP-5277961 | Timely | 11.3 |
| XPP-5634971 | Timely | 8.3 |
| XPQ-1178416 | Timely | 1.0 |
| XPQ-1232991 | Timely | 321.2 |
| XPQ-1321077 | Timely | 11.3 |
| XPQ-1383463 | Timely | 9.6 |
| XPQ-1472828 | Timely | 22.6 |
| XPQ-2341655 | Timely | 11.3 |
| XPQ-3577240 | Timely | 2.0 |
| XPQ-4308480 | Timely | 119.5 |
| XPQ-4946946 | Timely | 11.3 |
| XPQ-5211329 | Timely | 164.5 |
| XPQ-5538886 | Timely | 16.3 |
| XPQ-5587521 | Timely | 6.0 |
| XPR-1772388 | Timely | 30.6 |
| XPR-1905636 | Timely | 8.3 |
| XPR-2049647 | Timely | 15.9 |
| XPR-2189760 | Timely | 30.9 |
| XPR-2740681 | Timely | 16.9 |
| XPR-3302768 | Timely | 202.2 |
| XPR-4017515 | Timely | 11.3 |
| XPR-4205951 | Timely | 11.3 |
| XPR-4223685 | Timely | 11.3 |
| XPR-4970468 | Timely | 2.0 |
| XPR-4993739 | Timely | 21.6 |
| XPR-5887787 | Timely | 4.0 |
| XPS-1688017 | Timely | 8.6 |
| XPS-1735542 | Timely | 24.0 |
| XPS-2255791 | Timely | 72.0 |
| XPS-2975329 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XPS-3179103 | Timely | 5.3 |
| XPS-3630892 | Timely | 11.3 |
| XPS-4075169 | Timely | 9.3 |
| XPS-4171008 | Timely | 23.0 |
| XPS-4491215 | Timely | 44.4 |
| XPS-4640400 | Timely | 9.3 |
| XPS-5261420 | Timely | 12.6 |
| XPS-5747797 | Timely | 231.4 |
| XPT-1313995 | Timely | 20.6 |
| XPT-1370406 | Timely | 11.3 |
| XPT-1820684 | Timely | 19.6 |
| XPT-2728815 | Timely | 11.3 |
| XPT-2996938 | Timely | 9.0 |
| XPT-3502537 | Timely | 8.3 |
| XPT-3677093 | Timely | 11.3 |
| XPT-4063830 | Timely | 18.9 |
| XPT-4288805 | Timely | 8.3 |
| XPT-4441374 | Timely | 4.0 |
| XPT-4479840 | Timely | 8.3 |
| XPT-4544668 | Timely | 287.0 |
| XPT-4620948 | Timely | 11.6 |
| XPT-4714026 | Timely | 5.0 |
| XPT-5083583 | Timely | 17.6 |
| XPT-5988780 | Timely | 226.0 |
| XPV-1123292 | Timely | 11.3 |
| XPV-1475498 | Timely | 4.3 |
| XPV-1556761 | Timely | 5.3 |
| XPV-1980500 | Timely | 15.6 |
| XPV-2715368 | Timely | 4.3 |
| XPV-2760950 | Timely | 8.3 |
| XPV-3323649 | Timely | 11.3 |
| XPV-3333008 | Timely | 208.4 |
| XPV-3348551 | Timely | 14.6 |
| XPV-3418770 | Timely | 11.3 |
| XPV-3479922 | Timely | 8.3 |
| XPV-3520553 | Timely | 20.9 |
| XPV-3767344 | Timely | 8.3 |
| XPV-3864373 | Timely | 11.3 |
| XPV-4117874 | Timely | 119.0 |
| XPV-4515335 | Timely | 41.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XPV-4775639 | Timely | 1.0 |
| XPV-5090905 | Timely | 17.0 |
| XPV-5126464 | Timely | 19.3 |
| XPV-5188869 | Timely | 31.2 |
| XPV-5614015 | Timely | 259.3 |
| XPV-5886343 | Timely | 4.3 |
| XPW-1209729 | Timely | 11.3 |
| XPW-1296320 | Timely | 4.3 |
| XPW-1733502 | Timely | 14.0 |
| XPW-1743705 | Timely | 9.3 |
| XPW-2180742 | Timely | 11.3 |
| XPW-2267638 | Timely | 8.3 |
| XPW-2818597 | Timely | 2,510.2 |
| XPW-3019784 | Timely | 8.3 |
| XPW-3166008 | Timely | 11.3 |
| XPW-3308553 | Timely | 8.0 |
| XPW-3310704 | Timely | 10.3 |
| XPW-3398476 | Timely | 11.3 |
| XPW-3724487 | Timely | 6.0 |
| XPW-4341423 | Timely | 359.8 |
| XPW-4545471 | Timely | 10.3 |
| XPW-4777063 | Timely | 8.3 |
| XPW-4862007 | Timely | 11.3 |
| XPW-4862453 | Timely | 11.3 |
| XPW-5160834 | Timely | 11.3 |
| XPW-5227801 | Timely | 11.3 |
| XPW-5235922 | Timely | 20.9 |
| XPW-5355233 | Timely | 161.5 |
| XPW-5433913 | Timely | 38.2 |
| XPX-1020671 | Timely | 6.0 |
| XPX-1556682 | Timely | 11.3 |
| XPX-1667230 | Timely | 11.3 |
| XPX-2020578 | Timely | 6.0 |
| XPX-2149585 | Timely | 324.0 |
| XPX-2207632 | Timely | 7.3 |
| XPX-2334695 | Timely | 23.0 |
| XPX-2883834 | Timely | 17.6 |
| XPX-3078647 | Timely | 27.2 |
| XPX-3766353 | Timely | 11.3 |
| XPX-4418782 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XPX-5215046 | Timely | 37.5 |
| XPX-5414800 | Timely | 8.3 |
| XPX-5480522 | Timely | 11.6 |
| XPZ-1772335 | Timely | 12.3 |
| XPZ-1916547 | Timely | 52.8 |
| XPZ-2680743 | Timely | 9.6 |
| XPZ-3626008 | Timely | 1.0 |
| XPZ-4012515 | Timely | 16.6 |
| XPZ-4260006 | Timely | 23.6 |
| XPZ-4373065 | Timely | 8.0 |
| XPZ-4653222 | Timely | 3.0 |
| XPZ-4819951 | Timely | 78.0 |
| XPZ-4989160 | Timely | 11.3 |
| XPZ-5330780 | Timely | 11.3 |
| XPZ-5513624 | Timely | 135.5 |
| XQB-1213920 | Timely | 10.3 |
| XQB-1356595 | Timely | 11.3 |
| XQB-1417895 | Timely | 8.3 |
| XQB-1993620 | Timely | 5.3 |
| XQB-2397488 | Timely | 36.5 |
| XQB-2431971 | Timely | 8.3 |
| XQB-2791388 | Timely | 8.6 |
| XQB-2808395 | Timely | 8.3 |
| XQB-3214531 | Timely | 177.5 |
| XQB-4136136 | Timely | 17.9 |
| XQB-4137612 | Timely | 8.3 |
| XQB-4157631 | Timely | 11.3 |
| XQB-4169969 | Timely | 11.3 |
| XQB-4497957 | Timely | 11.3 |
| XQB-4509980 | Timely | 9.3 |
| XQB-4631769 | Timely | 11.3 |
| XQB-4754048 | Timely | 11.3 |
| XQC-1012819 | Timely | 41.5 |
| XQC-1435222 | Timely | 12.6 |
| XQC-1662044 | Timely | 5.0 |
| XQC-3113935 | Timely | 11.3 |
| XQC-3244733 | Timely | 2.0 |
| XQC-3579852 | Timely | 12.3 |
| XQC-4089292 | Timely | 7.0 |
| XQC-4312962 | Timely | 270.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XQC-4349027 | Timely | 11.3 |
| XQC-4545144 | Timely | 4.0 |
| XQC-4570630 | Timely | 1.0 |
| XQC-4817383 | Timely | 11.3 |
| XQC-4952493 | Timely | 40.5 |
| XQC-5168955 | Timely | 11.3 |
| XQC-5269040 | Timely | 18.9 |
| XQC-5992867 | Timely | 32.6 |
| XQD-1255415 | Timely | 16.6 |
| XQD-1900890 | Timely | 30.3 |
| XQD-2000409 | Timely | 11.3 |
| XQD-2165905 | Timely | 257.4 |
| XQD-2214910 | Timely | 21.9 |
| XQD-2780006 | Timely | 11.3 |
| XQD-3016796 | Timely | 14,034.0 |
| XQD-3850897 | Timely | 8.3 |
| XQD-4271338 | Timely | 8.3 |
| XQD-4742203 | Timely | 19.9 |
| XQD-4828256 | Timely | 11.3 |
| XQD-5137690 | Timely | 9.3 |
| XQD-5245589 | Timely | 8.3 |
| XQD-5446757 | Timely | 8.3 |
| XQF-1210908 | Timely | 8.3 |
| XQF-1364108 | Timely | 11.3 |
| XQF-1526139 | Timely | 11.3 |
| XQF-1616725 | Timely | 12.6 |
| XQF-2094301 | Timely | 19.9 |
| XQF-2342900 | Timely | 12.3 |
| XQF-2719827 | Timely | 28.9 |
| XQF-3864373 | Timely | 8.3 |
| XQF-4282830 | Timely | 11.3 |
| XQF-4357480 | Timely | 8.3 |
| XQF-4855240 | Timely | 36.5 |
| XQF-4952084 | Timely | 27.5 |
| XQF-5398909 | Timely | 8.3 |
| XQF-5451993 | Timely | 6.0 |
| XQF-5608391 | Timely | 8.3 |
| XQF-5647224 | Timely | 11.3 |
| XQG-1000596 | Timely | 1.0 |
| XQG-2071661 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XQG-2479966 | Timely | 287.3 |
| XQG-3067893 | Timely | 11.3 |
| XQG-3171995 | Timely | 8.6 |
| XQG-3437600 | Timely | 164.2 |
| XQG-3534138 | Timely | 8.3 |
| XQG-3564968 | Timely | 11.3 |
| XQG-4274109 | Timely | 7.3 |
| XQG-4334082 | Timely | 12.3 |
| XQG-5200073 | Timely | 3.0 |
| XQG-5218597 | Timely | 11.3 |
| XQG-5858106 | Timely | 11.3 |
| XQH-1458814 | Timely | 74.4 |
| XQH-1587864 | Timely | 11.3 |
| XQH-1759114 | Timely | 11.3 |
| XQH-1794408 | Timely | 15.9 |
| XQH-2158934 | Timely | 11.3 |
| XQH-2207632 | Timely | 14.6 |
| XQH-2684381 | Timely | 7.3 |
| XQH-2705780 | Timely | 8.3 |
| XQH-2900189 | Timely | 19.6 |
| XQH-3172559 | Timely | 11.3 |
| XQH-4068325 | Timely | 4.0 |
| XQH-4266453 | Timely | 5.0 |
| XQH-4307491 | Timely | 17.6 |
| XQH-4429852 | Timely | 293.7 |
| XQH-4533374 | Timely | 13.6 |
| XQH-4559717 | Timely | 12.3 |
| XQH-5480522 | Timely | 9.3 |
| XQH-5565571 | Timely | 9.3 |
| XQH-5753469 | Timely | 1.0 |
| XQH-5845082 | Timely | 323.8 |
| XQJ-1266013 | Timely | 41.0 |
| XQJ-1548931 | Timely | 8.3 |
| XQJ-1561282 | Timely | 172.8 |
| XQJ-1728812 | Timely | 18.9 |
| XQJ-2027255 | Timely | 6.3 |
| XQJ-2340294 | Timely | 40.8 |
| XQJ-2399478 | Timely | 23.6 |
| XQJ-2829589 | Timely | 8.3 |
| XQJ-3259683 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XQJ-3348606 | Timely | 8.3 |
| XQJ-3424536 | Timely | 8.6 |
| XQJ-3783296 | Timely | 2.0 |
| XQJ-4097846 | Timely | 8.3 |
| XQJ-4749580 | Timely | 5.0 |
| XQJ-4845861 | Timely | 9.3 |
| XQJ-5238492 | Timely | 12.3 |
| XQJ-5945537 | Timely | 3.0 |
| XQJ-5987065 | Timely | 8.3 |
| XQK-1346406 | Timely | 12.3 |
| XQK-2205492 | Timely | 271.2 |
| XQK-3020162 | Timely | 184.7 |
| XQK-3226722 | Timely | 5.3 |
| XQK-3406722 | Timely | 8.3 |
| XQK-4377129 | Timely | 3.0 |
| XQK-4774155 | Timely | 8.0 |
| XQK-4857477 | Timely | 11.3 |
| XQK-4977012 | Timely | 9.3 |
| XQK-4993739 | Timely | 83.0 |
| XQK-5147806 | Timely | 20.6 |
| XQK-5191497 | Timely | 11.3 |
| XQK-5346360 | Timely | 1.0 |
| XQK-5356965 | Timely | 8.3 |
| XQK-5522250 | Timely | 1.0 |
| XQK-5611450 | Timely | 11.6 |
| XQK-5965081 | Timely | 9.3 |
| XQL-1099157 | Timely | 11.3 |
| XQL-1373298 | Timely | 105.0 |
| XQL-1754390 | Timely | 6.0 |
| XQL-1803289 | Timely | 12.6 |
| XQL-2233790 | Timely | 11.3 |
| XQL-2440435 | Timely | 11.3 |
| XQL-2750852 | Timely | 8.3 |
| XQL-3106916 | Timely | 8.3 |
| XQL-3185444 | Timely | 3.0 |
| XQL-3253683 | Timely | 6.3 |
| XQL-3294522 | Timely | 3.0 |
| XQL-3382951 | Timely | 4.3 |
| XQL-3706984 | Timely | 12.6 |
| XQL-4205951 | Timely | 5.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XQL-4271836 | Timely | 398.7 |
| XQL-4812786 | Timely | 71.5 |
| XQL-5162050 | Timely | 232.2 |
| XQL-5297556 | Timely | 11.3 |
| XQL-5374436 | Timely | 8.3 |
| XQL-5632879 | Timely | 11.3 |
| XQL-5982578 | Timely | 11.3 |
| XQM-1407992 | Timely | 3.0 |
| XQM-1733857 | Timely | 11.6 |
| XQM-2641411 | Timely | 13.6 |
| XQM-2740681 | Timely | 8.3 |
| XQM-3185444 | Timely | 10.0 |
| XQM-3353803 | Timely | 8.3 |
| XQM-4122803 | Timely | 21.3 |
| XQM-5311289 | Timely | 11.3 |
| XQM-5626633 | Timely | 6.0 |
| XQM-5684645 | Timely | 8.3 |
| XQM-5796218 | Timely | 13.9 |
| XQN-1018702 | Timely | 1.0 |
| XQN-1040787 | Timely | 9.3 |
| XQN-1217216 | Timely | 13.9 |
| XQN-1260916 | Timely | 14.6 |
| XQN-1321723 | Timely | 8.3 |
| XQN-2411256 | Timely | 8.3 |
| XQN-2965003 | Timely | 12.3 |
| XQN-3188582 | Timely | 280.8 |
| XQN-3409955 | Timely | 8.3 |
| XQN-4263819 | Timely | 11.3 |
| XQN-5557231 | Timely | 12.3 |
| XQN-5701511 | Timely | 7.3 |
| XQN-5821973 | Timely | 11.3 |
| XQN-5948605 | Timely | 5.3 |
| XQP-1631901 | Timely | 185.0 |
| XQP-1721031 | Timely | 9.0 |
| XQP-1775378 | Timely | 8.3 |
| XQP-1988173 | Timely | 22.6 |
| XQP-3164948 | Timely | 83.0 |
| XQP-3390558 | Timely | 21.0 |
| XQP-3406722 | Timely | 12.6 |
| XQP-4209805 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XQP-4784241 | Timely | 21.9 |
| XQP-4794637 | Timely | 11.3 |
| XQP-5565866 | Timely | 13.6 |
| XQQ-1255093 | Timely | 4.3 |
| XQQ-1718903 | Timely | 11.3 |
| XQQ-2251750 | Timely | 1.0 |
| XQQ-2798883 | Timely | 7.3 |
| XQQ-2992263 | Timely | 231.3 |
| XQQ-3354748 | Timely | 200.3 |
| XQQ-3547143 | Timely | 65.2 |
| XQQ-3737400 | Timely | 11.3 |
| XQQ-5197449 | Timely | 13.6 |
| XQQ-5683005 | Timely | 8.3 |
| XQR-1071525 | Timely | 337.0 |
| XQR-1281979 | Timely | 11.3 |
| XQR-1954719 | Timely | 1.0 |
| XQR-2332235 | Timely | 8.3 |
| XQR-2883368 | Timely | 17.6 |
| XQR-4118241 | Timely | 3.0 |
| XQR-4294766 | Timely | 8.3 |
| XQR-4514112 | Timely | 8.3 |
| XQR-4600373 | Timely | 11.3 |
| XQR-5063019 | Timely | 8.3 |
| XQR-5292909 | Timely | 11.3 |
| XQR-5596526 | Timely | 10.3 |
| XQS-1181218 | Timely | 5.3 |
| XQS-1419595 | Timely | 8.6 |
| XQS-1495967 | Timely | 9.3 |
| XQS-1622477 | Timely | 305.1 |
| XQS-1788750 | Timely | 45.1 |
| XQS-2527410 | Timely | 24.6 |
| XQS-2575120 | Timely | 11.6 |
| XQS-2924913 | Timely | 2.0 |
| XQS-2943445 | Timely | 8.3 |
| XQS-3132169 | Timely | 11.3 |
| XQS-3287291 | Timely | 3.0 |
| XQS-3322088 | Timely | 44.5 |
| XQS-3394448 | Timely | 8.3 |
| XQS-4080290 | Timely | 24.9 |
| XQS-4690332 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XQS-4804033 | Timely | 11.3 |
| XQS-5496110 | Timely | 58.8 |
| XQT-1412955 | Timely | 1.0 |
| XQT-1953070 | Timely | 11.6 |
| XQT-2285218 | Timely | 17.6 |
| XQT-2657031 | Timely | 23.9 |
| XQT-3817660 | Timely | 2.0 |
| XQT-3889757 | Timely | 11.3 |
| XQT-3961213 | Timely | 14.9 |
| XQT-4143771 | Timely | 22.6 |
| XQT-4423960 | Timely | 6.0 |
| XQT-4440076 | Timely | 9.3 |
| XQT-4728177 | Timely | 10.6 |
| XQT-4748295 | Timely | 23.9 |
| XQT-4961161 | Timely | 21.6 |
| XQT-4962694 | Timely | 284.0 |
| XQT-5636136 | Timely | 8.3 |
| XQT-5651160 | Timely | 12.6 |
| XQT-5804675 | Timely | 11.6 |
| XQV-1159541 | Timely | 9.6 |
| XQV-1272953 | Timely | 8.3 |
| XQV-1373835 | Timely | 18.6 |
| XQV-1395371 | Timely | 11.3 |
| XQV-1859381 | Timely | 24.6 |
| XQV-1880394 | Timely | 23.2 |
| XQV-1900246 | Timely | 14.3 |
| XQV-2069976 | Timely | 15.9 |
| XQV-2460852 | Timely | 11.3 |
| XQV-2680743 | Timely | 38.2 |
| XQV-2767205 | Timely | 9.0 |
| XQV-2979970 | Timely | 12.3 |
| XQV-3820122 | Timely | 10.3 |
| XQV-3853901 | Timely | 7.0 |
| XQV-4307258 | Timely | 5.3 |
| XQV-4659184 | Timely | 11.3 |
| XQV-5585490 | Timely | 12.3 |
| XQV-5842381 | Timely | 11.3 |
| XQW-1221769 | Timely | 11.3 |
| XQW-1432237 | Timely | 8.3 |
| XQW-1665205 | Timely | 1,104.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XQW-1992611 | Timely | 8.6 |
| XQW-2394793 | Timely | 42.5 |
| XQW-2938835 | Timely | 8.3 |
| XQW-3107537 | Timely | 8.3 |
| XQW-3126649 | Timely | 15.6 |
| XQW-3151195 | Timely | 142.9 |
| XQW-4428563 | Timely | 67.2 |
| XQW-4599437 | Timely | 38.5 |
| XQW-4902622 | Timely | 8.3 |
| XQW-5986257 | Timely | 6.3 |
| XQX-1687400 | Timely | 303.0 |
| XQX-1747045 | Timely | 25.9 |
| XQX-1754910 | Timely | 14.6 |
| XQX-2797489 | Timely | 7.0 |
| XQX-2842326 | Timely | 26.5 |
| XQX-2976614 | Timely | 11.6 |
| XQX-3249340 | Timely | 11.3 |
| XQX-3371838 | Timely | 12.6 |
| XQX-4034380 | Timely | 8.3 |
| XQX-4453328 | Timely | 11.3 |
| XQX-5059522 | Timely | 11.3 |
| XQX-5071828 | Timely | 14.3 |
| XQX-5124621 | Timely | 11.3 |
| XQX-5600670 | Timely | 195.5 |
| XQX-5863138 | Timely | 4.0 |
| XQZ-1019521 | Timely | 24.2 |
| XQZ-1349591 | Timely | 8.3 |
| XQZ-1572646 | Timely | 14.3 |
| XQZ-1583279 | Timely | 15.6 |
| XQZ-1721637 | Timely | 5,988.9 |
| XQZ-2077501 | Timely | 18.6 |
| XQZ-2131720 | Timely | 11.6 |
| XQZ-2490239 | Timely | 6.0 |
| XQZ-3157602 | Timely | 6.3 |
| XQZ-4052358 | Timely | 12.0 |
| XQZ-5011380 | Timely | 39.8 |
| XQZ-5341735 | Timely | 4.3 |
| XQZ-5518697 | Timely | 7.3 |
| XQZ-5565866 | Timely | 11.3 |
| XRB-2458455 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XRB-2701541 | Timely | 320.2 |
| XRB-2908511 | Timely | 6.0 |
| XRB-3853680 | Timely | 11.3 |
| XRB-4016129 | Timely | 17.9 |
| XRB-4227258 | Timely | 248.0 |
| XRB-4228060 | Timely | 8.3 |
| XRB-4842113 | Timely | 14.6 |
| XRB-4862274 | Timely | 11.3 |
| XRB-5293279 | Timely | 8.6 |
| XRB-5425159 | Timely | 6.0 |
| XRC-1228569 | Timely | 8.3 |
| XRC-1704693 | Timely | 17.2 |
| XRC-2400092 | Timely | 8.3 |
| XRC-2774214 | Timely | 20.2 |
| XRC-2787414 | Timely | 16.9 |
| XRC-2824285 | Timely | 22.6 |
| XRC-3020162 | Timely | 211.2 |
| XRC-3195759 | Timely | 6.3 |
| XRC-4126097 | Timely | 8.3 |
| XRC-4188233 | Timely | 270.1 |
| XRC-4278444 | Timely | 22.6 |
| XRC-4479103 | Timely | 18.3 |
| XRC-4764872 | Timely | 14.6 |
| XRC-5124548 | Timely | 12.3 |
| XRC-5406585 | Timely | 15.6 |
| XRC-5543570 | Timely | 11.3 |
| XRC-5910171 | Timely | 8.3 |
| XRD-1027227 | Timely | 8.3 |
| XRD-1080759 | Timely | 11.3 |
| XRD-1154149 | Timely | 5.3 |
| XRD-1434735 | Timely | 7.3 |
| XRD-1985506 | Timely | 5.0 |
| XRD-2178491 | Timely | 5.3 |
| XRD-2400921 | Timely | 16.9 |
| XRD-2688423 | Timely | 8.3 |
| XRD-2926190 | Timely | 17.6 |
| XRD-2934531 | Timely | 10.0 |
| XRD-3020828 | Timely | 11.3 |
| XRD-3036101 | Timely | 9.3 |
| XRD-3048388 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XRD-3093916 | Timely | 8.3 |
| XRD-3998714 | Timely | 17.9 |
| XRD-4066238 | Timely | 5.0 |
| XRD-4454098 | Timely | 8.0 |
| XRD-4515368 | Timely | 11.3 |
| XRD-4862007 | Timely | 8.3 |
| XRD-5370548 | Timely | 18.9 |
| XRD-5396673 | Timely | 11.3 |
| XRD-5411896 | Timely | 10.3 |
| XRD-5426419 | Timely | 7.3 |
| XRD-5663379 | Timely | 11.3 |
| XRD-5694300 | Timely | 11.3 |
| XRF-1401958 | Timely | 3.0 |
| XRF-1554707 | Timely | 51.0 |
| XRF-2493004 | Timely | 15.3 |
| XRF-3011049 | Timely | 15.6 |
| XRF-3700952 | Timely | 16.6 |
| XRF-3768782 | Timely | 260.9 |
| XRF-4025580 | Timely | 5.0 |
| XRF-4178731 | Timely | 1.0 |
| XRF-4417527 | Timely | 8.3 |
| XRF-4539834 | Timely | 11.3 |
| XRF-4729503 | Timely | 8.3 |
| XRG-1155649 | Timely | 4.0 |
| XRG-1401472 | Timely | 18.6 |
| XRG-2254009 | Timely | 44.0 |
| XRG-3161464 | Timely | 13.6 |
| XRG-3423559 | Timely | 11.3 |
| XRG-3557276 | Timely | 1.0 |
| XRG-3595892 | Timely | 312.1 |
| XRG-3621015 | Timely | 12.0 |
| XRG-5061739 | Timely | 11.3 |
| XRG-5321912 | Timely | 11.3 |
| XRG-5428964 | Timely | 6.0 |
| XRH-1252293 | Timely | 10.3 |
| XRH-1666692 | Timely | 11.3 |
| XRH-1751602 | Timely | 11.3 |
| XRH-2349280 | Timely | 9.0 |
| XRH-2540126 | Timely | 6.0 |
| XRH-2739709 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XRH-3295046 | Timely | 11.3 |
| XRH-3533998 | Timely | 7.0 |
| XRH-3879369 | Timely | 11.3 |
| XRH-4520007 | Timely | 10.3 |
| XRH-4560529 | Timely | 8.3 |
| XRH-4989778 | Timely | 11.3 |
| XRH-5922315 | Timely | 12.3 |
| XRJ-1470222 | Timely | 5.0 |
| XRJ-1472828 | Timely | 10.3 |
| XRJ-1712505 | Timely | 292.8 |
| XRJ-2006696 | Timely | 8.3 |
| XRJ-2010374 | Timely | 513.0 |
| XRJ-2919958 | Timely | 28.9 |
| XRJ-3014994 | Timely | 16.6 |
| XRJ-3015624 | Timely | 11.3 |
| XRJ-3072326 | Timely | 4.0 |
| XRJ-3118297 | Timely | 11.3 |
| XRJ-3126758 | Timely | 16.6 |
| XRJ-3296413 | Timely | 11.3 |
| XRJ-3440716 | Timely | 16.6 |
| XRJ-3452228 | Timely | 12.6 |
| XRJ-3629785 | Timely | 11.3 |
| XRJ-3956377 | Timely | 28.2 |
| XRJ-4078406 | Timely | 14.6 |
| XRJ-4331765 | Timely | 21.6 |
| XRJ-4932168 | Timely | 8.3 |
| XRJ-4985843 | Timely | 16.6 |
| XRJ-5222435 | Timely | 24.9 |
| XRJ-5464325 | Timely | 45.0 |
| XRK-1098909 | Timely | 26.6 |
| XRK-1182314 | Timely | 9.3 |
| XRK-2697071 | Timely | 13.0 |
| XRK-2909845 | Timely | 19.6 |
| XRK-3025511 | Timely | 6.0 |
| XRK-3761431 | Timely | 16.6 |
| XRK-3989037 | Timely | 8.0 |
| XRK-3996715 | Timely | 9.6 |
| XRK-4602556 | Timely | 13.6 |
| XRK-4841593 | Timely | 11.3 |
| XRK-5717866 | Timely | 22.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XRL-1097583 | Timely | 10.3 |
| XRL-1200639 | Timely | 5.0 |
| XRL-1228549 | Timely | 11.3 |
| XRL-1400458 | Timely | 8.0 |
| XRL-1869343 | Timely | 8.3 |
| XRL-2485181 | Timely | 8.3 |
| XRL-2914919 | Timely | 3.0 |
| XRL-2944678 | Timely | 6.3 |
| XRL-3375331 | Timely | 20.9 |
| XRL-3846264 | Timely | 8.3 |
| XRL-4193380 | Timely | 8.3 |
| XRL-4239739 | Timely | 10.3 |
| XRL-4484981 | Timely | 21.0 |
| XRL-5177541 | Timely | 12.3 |
| XRL-5391060 | Timely | 11.3 |
| XRM-1198647 | Timely | 21.6 |
| XRM-1803923 | Timely | 14.6 |
| XRM-2254753 | Timely | 1.0 |
| XRM-2506158 | Timely | 8.3 |
| XRM-3041736 | Timely | 6.0 |
| XRM-3554723 | Timely | 23.6 |
| XRM-3681006 | Timely | 4.3 |
| XRM-3936473 | Timely | 11.3 |
| XRM-4141059 | Timely | 8.6 |
| XRM-4861471 | Timely | 14.6 |
| XRM-4950419 | Timely | 53.0 |
| XRM-5229035 | Timely | 10.6 |
| XRM-5788646 | Timely | 12.6 |
| XRM-5849840 | Timely | 8.3 |
| XRM-5887412 | Timely | 11.6 |
| XRN-1379002 | Timely | 11.3 |
| XRN-1561937 | Timely | 8.3 |
| XRN-1641198 | Timely | 5.3 |
| XRN-1798070 | Timely | 2.0 |
| XRN-1897301 | Timely | 11.3 |
| XRN-2100384 | Timely | 19.9 |
| XRN-2400351 | Timely | 8.3 |
| XRN-3063008 | Timely | 157.2 |
| XRN-3577240 | Timely | 85.5 |
| XRN-4168331 | Timely | 4.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XRN-4648154 | Timely | 11.3 |
| XRN-4984148 | Timely | 23.0 |
| XRN-5226303 | Timely | 11.3 |
| XRN-5446726 | Timely | 10.6 |
| XRN-5513460 | Timely | 4.3 |
| XRN-5842457 | Timely | 2.0 |
| XRN-5987234 | Timely | 11.0 |
| XRP-1146182 | Timely | 15.3 |
| XRP-2081085 | Timely | 7.3 |
| XRP-2174889 | Timely | 8.3 |
| XRP-2249710 | Timely | 11.6 |
| XRP-2486684 | Timely | 19.6 |
| XRP-3447745 | Timely | 19.6 |
| XRP-3507318 | Timely | 10.3 |
| XRP-3569115 | Timely | 27.9 |
| XRP-3576961 | Timely | 18.6 |
| XRP-3767772 | Timely | 9.6 |
| XRP-3926408 | Timely | 29.9 |
| XRP-4290148 | Timely | 11.3 |
| XRP-4428825 | Timely | 8.3 |
| XRP-4710558 | Timely | 11.3 |
| XRP-5115338 | Timely | 2.0 |
| XRP-5323272 | Timely | 12.3 |
| XRP-5541644 | Timely | 29.6 |
| XRP-5744576 | Timely | 21.6 |
| XRQ-1781975 | Timely | 14.0 |
| XRQ-1985550 | Timely | 11.3 |
| XRQ-1990438 | Timely | 12.3 |
| XRQ-2053507 | Timely | 8.3 |
| XRQ-2180123 | Timely | 38.3 |
| XRQ-2255524 | Timely | 11.3 |
| XRQ-2514894 | Timely | 105.1 |
| XRQ-2978144 | Timely | 22.6 |
| XRQ-3371095 | Timely | 296.8 |
| XRQ-3922999 | Timely | 11.3 |
| XRQ-4197605 | Timely | 26.6 |
| XRQ-4259368 | Timely | 12.3 |
| XRQ-4788675 | Timely | 221.0 |
| XRQ-4980357 | Timely | 8.3 |
| XRQ-5271086 | Timely | 6.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XRR-1795341 | Timely | 5.3 |
| XRR-2043354 | Timely | 15.9 |
| XRR-2204860 | Timely | 8.3 |
| XRR-2214435 | Timely | 45.1 |
| XRR-2233605 | Timely | 11.3 |
| XRR-2387934 | Timely | 5.3 |
| XRR-2868912 | Timely | 1.0 |
| XRR-3300225 | Timely | 8.3 |
| XRR-3618794 | Timely | 12.6 |
| XRR-4555742 | Timely | 11.3 |
| XRR-4871269 | Timely | 38.2 |
| XRR-4958823 | Timely | 22.6 |
| XRR-5103400 | Timely | 8.3 |
| XRR-5113899 | Timely | 8.3 |
| XRR-5255971 | Timely | 25.9 |
| XRR-5551130 | Timely | 5.3 |
| XRS-1495967 | Timely | 11.3 |
| XRS-1561711 | Timely | 14.6 |
| XRS-1615912 | Timely | 11.3 |
| XRS-2028168 | Timely | 12.3 |
| XRS-2776568 | Timely | 83.0 |
| XRS-3684883 | Timely | 12.0 |
| XRS-4136740 | Timely | 11.3 |
| XRS-4188283 | Timely | 18.0 |
| XRS-4214568 | Timely | 23.6 |
| XRS-4214914 | Timely | 244.5 |
| XRS-4259368 | Timely | 11.3 |
| XRS-4396379 | Timely | 11.3 |
| XRS-4791613 | Timely | 285.4 |
| XRS-4926414 | Timely | 8.6 |
| XRS-4970075 | Timely | 11.3 |
| XRT-1091369 | Timely | 16.6 |
| XRT-1282871 | Timely | 9.3 |
| XRT-2705341 | Timely | 8.3 |
| XRT-2734511 | Timely | 11.3 |
| XRT-2818695 | Timely | 7.3 |
| XRT-3164674 | Timely | 8.3 |
| XRT-3324241 | Timely | 142.8 |
| XRT-3778129 | Timely | 98.0 |
| XRT-4625781 | Timely | 30.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XRT-4988639 | Timely | 8.6 |
| XRT-5222435 | Timely | 8.3 |
| XRT-5578765 | Timely | 15.6 |
| XRT-5692344 | Timely | 6.0 |
| XRV-1502202 | Timely | 11.3 |
| XRV-1520614 | Timely | 8.3 |
| XRV-2175173 | Timely | 8.3 |
| XRV-2334695 | Timely | 23.0 |
| XRV-2721890 | Timely | 16.6 |
| XRV-4202489 | Timely | 11.3 |
| XRV-4322655 | Timely | 8.3 |
| XRV-4357776 | Timely | 16.6 |
| XRV-4396360 | Timely | 33.9 |
| XRV-4402910 | Timely | 7.3 |
| XRV-4586878 | Timely | 167.7 |
| XRV-4616310 | Timely | 8.3 |
| XRV-5131555 | Timely | 181.6 |
| XRV-5162663 | Timely | 18.6 |
| XRV-5371172 | Timely | 6.0 |
| XRV-5468235 | Timely | 6.3 |
| XRV-5689756 | Timely | 13.9 |
| XRV-5892100 | Timely | 30.5 |
| XRV-5962096 | Timely | 171.0 |
| XRW-1269523 | Timely | 17.6 |
| XRW-1293343 | Timely | 19.0 |
| XRW-1308872 | Timely | 12.3 |
| XRW-1432506 | Timely | 41.8 |
| XRW-1435378 | Timely | 8.3 |
| XRW-1795990 | Timely | 31.9 |
| XRW-1873154 | Timely | 11.3 |
| XRW-1878406 | Timely | 8.3 |
| XRW-2285895 | Timely | 12.6 |
| XRW-2794967 | Timely | 8.3 |
| XRW-3106916 | Timely | 11.3 |
| XRW-4066904 | Timely | 15.9 |
| XRW-4651693 | Timely | 7.0 |
| XRW-5335065 | Timely | 19.6 |
| XRW-5709570 | Timely | 46.2 |
| XRW-5869319 | Timely | 8.3 |
| XRX-1961074 | Timely | 278.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XRX-2913346 | Timely | 18.6 |
| XRX-2965350 | Timely | 8.3 |
| XRX-3060793 | Timely | 18.6 |
| XRX-4225121 | Timely | 11.6 |
| XRX-5177017 | Timely | 11.3 |
| XRX-5390362 | Timely | 11.3 |
| XRX-5898200 | Timely | 11.3 |
| XRX-5922260 | Timely | 1.0 |
| XRZ-1610959 | Timely | 14.6 |
| XRZ-1638132 | Timely | 11.3 |
| XRZ-1733253 | Timely | 5,073.4 |
| XRZ-1903205 | Timely | 18.3 |
| XRZ-2034200 | Timely | 8.3 |
| XRZ-2366442 | Timely | 293.1 |
| XRZ-2610852 | Timely | 11.0 |
| XRZ-2751783 | Timely | 4.3 |
| XRZ-2829589 | Timely | 8.3 |
| XRZ-3490251 | Timely | 8.3 |
| XRZ-3693943 | Timely | 179.2 |
| XRZ-4106145 | Timely | 8.3 |
| XRZ-4534111 | Timely | 10.0 |
| XRZ-4866570 | Timely | 22.9 |
| XRZ-5257972 | Timely | 8.0 |
| XRZ-5685483 | Timely | 8.3 |
| XSB-1294498 | Timely | 11.3 |
| XSB-1878665 | Timely | 11.3 |
| XSB-2656719 | Timely | 38.0 |
| XSB-2680910 | Timely | 7.3 |
| XSB-3168656 | Timely | 6.0 |
| XSB-3405938 | Timely | 11.3 |
| XSB-3457591 | Timely | 15.9 |
| XSB-3883595 | Timely | 8.3 |
| XSB-4480640 | Timely | 9.3 |
| XSB-4619263 | Timely | 11.3 |
| XSB-5103203 | Timely | 5.0 |
| XSB-5124329 | Timely | 13.6 |
| XSB-5147806 | Timely | 2.0 |
| XSB-5330092 | Timely | 8.3 |
| XSB-5523298 | Timely | 9.6 |
| XSB-5596715 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XSB-5741640 | Timely | 8.3 |
| XSC-1318110 | Timely | 11.3 |
| XSC-1351548 | Timely | 8.3 |
| XSC-2175580 | Timely | 12.3 |
| XSC-2332641 | Timely | 11.3 |
| XSC-2971490 | Timely | 15.9 |
| XSC-3051081 | Timely | 8.3 |
| XSC-3735453 | Timely | 8.3 |
| XSC-4603298 | Timely | 8.3 |
| XSC-4952988 | Timely | 8.3 |
| XSC-5098956 | Timely | 5.3 |
| XSC-5115952 | Timely | 5.3 |
| XSC-5272857 | Timely | 8.0 |
| XSC-5909642 | Timely | 31.5 |
| XSC-5970620 | Timely | 23.6 |
| XSD-1331906 | Timely | 11.3 |
| XSD-1536076 | Timely | 8.3 |
| XSD-1677582 | Timely | 11.3 |
| XSD-1908103 | Timely | 11.6 |
| XSD-1979584 | Timely | 8.3 |
| XSD-3096685 | Timely | 261.5 |
| XSD-3136099 | Timely | 8.3 |
| XSD-3507318 | Timely | 8.3 |
| XSD-4094172 | Timely | 3.0 |
| XSD-4828256 | Timely | 2.0 |
| XSD-5185839 | Timely | 4.3 |
| XSF-1361326 | Timely | 1.0 |
| XSF-2357070 | Timely | 68.6 |
| XSF-2450638 | Timely | 17.6 |
| XSF-2536781 | Timely | 11.3 |
| XSF-3248554 | Timely | 339.4 |
| XSF-4618085 | Timely | 9.0 |
| XSF-4734249 | Timely | 9.6 |
| XSF-5442007 | Timely | 19.6 |
| XSF-5548460 | Timely | 12.3 |
| XSG-1027446 | Timely | 5.3 |
| XSG-1182314 | Timely | 4.3 |
| XSG-1795233 | Timely | 11.3 |
| XSG-2790430 | Timely | 8.3 |
| XSG-3144553 | Timely | 26.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XSG-3166339 | Timely | 10.3 |
| XSG-3876033 | Timely | 44.5 |
| XSG-3936961 | Timely | 147.0 |
| XSG-4249787 | Timely | 325.9 |
| XSG-4462846 | Timely | 16.9 |
| XSG-4504929 | Timely | 14.6 |
| XSG-4922151 | Timely | 222.0 |
| XSG-4966770 | Timely | 20.9 |
| XSG-5252274 | Timely | 3.0 |
| XSG-5747726 | Timely | 15.6 |
| XSH-1452316 | Timely | 8.3 |
| XSH-2134166 | Timely | 5.0 |
| XSH-5161953 | Timely | 11.3 |
| XSH-5610814 | Timely | 1,733.1 |
| XSH-5731057 | Timely | 8.6 |
| XSH-5774308 | Timely | 19.6 |
| XSH-5873767 | Timely | 11.3 |
| XSH-5951780 | Timely | 14.6 |
| XSJ-1520950 | Timely | 9.6 |
| XSJ-1718903 | Timely | 19.9 |
| XSJ-1881374 | Timely | 8.0 |
| XSJ-3265425 | Timely | 8.3 |
| XSJ-3294522 | Timely | 34.9 |
| XSJ-3456702 | Timely | 8.3 |
| XSJ-3614146 | Timely | 9.3 |
| XSJ-3956377 | Timely | 4.3 |
| XSJ-4307909 | Timely | 11.3 |
| XSJ-4342108 | Timely | 165.1 |
| XSJ-4640629 | Timely | 8.3 |
| XSJ-4746216 | Timely | 13.3 |
| XSJ-4811147 | Timely | 11.3 |
| XSJ-5097920 | Timely | 8.3 |
| XSJ-5219009 | Timely | 1.0 |
| XSJ-5269334 | Timely | 19.3 |
| XSJ-5489481 | Timely | 11.3 |
| XSJ-5609745 | Timely | 311.0 |
| XSJ-5682428 | Timely | 11.3 |
| XSJ-5959714 | Timely | 8.3 |
| XSK-1281979 | Timely | 48.5 |
| XSK-1340958 | Timely | 12.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XSK-1563766 | Timely | 4.3 |
| XSK-1865717 | Timely | 9.3 |
| XSK-2480090 | Timely | 25.2 |
| XSK-3163104 | Timely | 11.3 |
| XSK-3236233 | Timely | 8.6 |
| XSK-3261777 | Timely | 8.3 |
| XSK-3622482 | Timely | 41.8 |
| XSK-4276118 | Timely | 24.6 |
| XSK-4499968 | Timely | 6.3 |
| XSK-4687703 | Timely | 53.0 |
| XSK-4914405 | Timely | 18.6 |
| XSK-5507757 | Timely | 7.3 |
| XSK-5733310 | Timely | 16.9 |
| XSL-1343706 | Timely | 4.0 |
| XSL-1643548 | Timely | 14.3 |
| XSL-1990749 | Timely | 7.0 |
| XSL-2793584 | Timely | 61.8 |
| XSL-3476865 | Timely | 33.9 |
| XSL-3627938 | Timely | 11.3 |
| XSL-3797017 | Timely | 3.0 |
| XSL-3890452 | Timely | 1.0 |
| XSL-4258638 | Timely | 184.8 |
| XSL-4321755 | Timely | 8.3 |
| XSL-4760521 | Timely | 46.5 |
| XSL-5019997 | Timely | 32.2 |
| XSL-5072496 | Timely | 9.3 |
| XSL-5459258 | Timely | 11.3 |
| XSL-5467588 | Timely | 11.3 |
| XSL-5516247 | Timely | 12.3 |
| XSL-5517054 | Timely | 7.0 |
| XSM-1905743 | Timely | 1.0 |
| XSM-2264389 | Timely | 8.3 |
| XSM-2271177 | Timely | 11.3 |
| XSM-2322317 | Timely | 15.6 |
| XSM-2353170 | Timely | 8.6 |
| XSM-3157436 | Timely | 165.7 |
| XSM-3173761 | Timely | 8.3 |
| XSM-3263249 | Timely | 15.6 |
| XSM-3323649 | Timely | 4.3 |
| XSM-4138498 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XSM-4470662 | Timely | 8.3 |
| XSM-4599195 | Timely | 1.0 |
| XSM-4721332 | Timely | 8.3 |
| XSM-4765327 | Timely | 11.6 |
| XSM-4887478 | Timely | 4.0 |
| XSM-5397516 | Timely | 8.3 |
| XSM-5465425 | Timely | 21.0 |
| XSM-5661324 | Timely | 282.0 |
| XSM-5715127 | Timely | 17.6 |
| XSM-5810001 | Timely | 5.3 |
| XSM-5982961 | Timely | 4.0 |
| XSM-5992202 | Timely | 94.0 |
| XSN-1740924 | Timely | 5.3 |
| XSN-2944125 | Timely | 8.3 |
| XSN-3179570 | Timely | 8.3 |
| XSN-3511936 | Timely | 11.3 |
| XSN-3960533 | Timely | 8.3 |
| XSN-4347281 | Timely | 31.9 |
| XSP-1080041 | Timely | 13.9 |
| XSP-1181295 | Timely | 4.3 |
| XSP-1213191 | Timely | 8.3 |
| XSP-1219456 | Timely | 25.6 |
| XSP-1245509 | Timely | 21.6 |
| XSP-2394619 | Timely | 6.3 |
| XSP-3036418 | Timely | 8.3 |
| XSP-3300502 | Timely | 21.9 |
| XSP-3793252 | Timely | 24.6 |
| XSP-4210188 | Timely | 6.3 |
| XSP-4521135 | Timely | 21.0 |
| XSP-4823293 | Timely | 8.3 |
| XSP-4837442 | Timely | 3.0 |
| XSP-4913192 | Timely | 14.6 |
| XSP-5280258 | Timely | 7,418.5 |
| XSQ-1093227 | Timely | 6.0 |
| XSQ-1095373 | Timely | 21.9 |
| XSQ-1340477 | Timely | 6.0 |
| XSQ-1673467 | Timely | 46.0 |
| XSQ-2261887 | Timely | 8.6 |
| XSQ-2911797 | Timely | 11.3 |
| XSQ-3071319 | Timely | 339.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XSQ-3246656 | Timely | 49.1 |
| XSQ-3565221 | Timely | 5.0 |
| XSQ-4026747 | Timely | 12.3 |
| XSQ-4934432 | Timely | 9.3 |
| XSQ-5516247 | Timely | 12.3 |
| XSQ-5777850 | Timely | 8.3 |
| XSR-1035223 | Timely | 5.3 |
| XSR-1121186 | Timely | 8.6 |
| XSR-1492465 | Timely | 13.6 |
| XSR-1577112 | Timely | 8.3 |
| XSR-1954374 | Timely | 14.6 |
| XSR-2391203 | Timely | 4.3 |
| XSR-2525566 | Timely | 11.3 |
| XSR-2610852 | Timely | 5.0 |
| XSR-3164674 | Timely | 8.3 |
| XSR-3609195 | Timely | 41.2 |
| XSR-4470140 | Timely | 12.6 |
| XSR-4978654 | Timely | 8.3 |
| XSR-5418690 | Timely | 8.3 |
| XSR-5808290 | Timely | 17.6 |
| XSS-1129701 | Timely | 6.3 |
| XSS-1134709 | Timely | 4.3 |
| XSS-1151065 | Timely | 21.0 |
| XSS-1730281 | Timely | 49.4 |
| XSS-2181413 | Timely | 25.2 |
| XSS-2399209 | Timely | 48.6 |
| XSS-3155068 | Timely | 8.0 |
| XSS-3507012 | Timely | 5.3 |
| XSS-3821556 | Timely | 128.0 |
| XSS-3889757 | Timely | 18.6 |
| XSS-3983939 | Timely | 3.0 |
| XSS-4115268 | Timely | 21.0 |
| XSS-4485893 | Timely | 23.6 |
| XSS-5074781 | Timely | 39.9 |
| XSS-5382404 | Timely | 137.9 |
| XSS-5411896 | Timely | 20.9 |
| XSS-5557162 | Timely | 6.3 |
| XSS-5753469 | Timely | 11.6 |
| XST-1174066 | Timely | 2.0 |
| XST-1406453 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XST-1657070 | Timely | 137.5 |
| XST-2702206 | Timely | 7.3 |
| XST-2877266 | Timely | 8.3 |
| XST-3338988 | Timely | 73.0 |
| XST-3466578 | Timely | 10.0 |
| XST-3779887 | Timely | 8.0 |
| XST-4035976 | Timely | 12.3 |
| XST-4065165 | Timely | 11.3 |
| XST-4313067 | Timely | 18.9 |
| XST-5487755 | Timely | 342.3 |
| XST-5517054 | Timely | 10.3 |
| XST-5740109 | Timely | 4.3 |
| XST-5844973 | Timely | 8.3 |
| XSV-1021814 | Timely | 8.3 |
| XSV-1465357 | Timely | 10.0 |
| XSV-1631032 | Timely | 13.3 |
| XSV-2211981 | Timely | 8.3 |
| XSV-2669722 | Timely | 8.3 |
| XSV-2729088 | Timely | 27.0 |
| XSV-3132713 | Timely | 17.6 |
| XSV-3489013 | Timely | 8.6 |
| XSV-3504633 | Timely | 12.3 |
| XSV-3641245 | Timely | 8.3 |
| XSV-3781059 | Timely | 8.3 |
| XSV-3941165 | Timely | 351.7 |
| XSV-3943453 | Timely | 6.0 |
| XSV-4113416 | Timely | 196.3 |
| XSV-4120721 | Timely | 9.6 |
| XSV-4198852 | Timely | 17.6 |
| XSV-4389583 | Timely | 12.6 |
| XSV-4910443 | Timely | 5.3 |
| XSV-5215494 | Timely | 3.0 |
| XSV-5658538 | Timely | 33.5 |
| XSW-1360912 | Timely | 2.0 |
| XSW-2285715 | Timely | 12.6 |
| XSW-3191334 | Timely | 275.3 |
| XSW-3528697 | Timely | 9.3 |
| XSW-3540919 | Timely | 37.2 |
| XSW-4287854 | Timely | 10.3 |
| XSW-4345923 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XSW-4431259 | Timely | 9.3 |
| XSW-4460636 | Timely | 8.3 |
| XSW-4488160 | Timely | 5.3 |
| XSW-4575929 | Timely | 3.0 |
| XSW-5286603 | Timely | 8.0 |
| XSW-5307877 | Timely | 2.0 |
| XSW-5320111 | Timely | 11.3 |
| XSW-5461952 | Timely | 32.2 |
| XSW-5902537 | Timely | 8.3 |
| XSW-5940452 | Timely | 16.6 |
| XSX-1232690 | Timely | 4.3 |
| XSX-2520417 | Timely | 15.6 |
| XSX-2634090 | Timely | 18.6 |
| XSX-2840665 | Timely | 9.3 |
| XSX-3116265 | Timely | 16.6 |
| XSX-3979259 | Timely | 11.3 |
| XSX-4925232 | Timely | 94.5 |
| XSX-5190599 | Timely | 9.3 |
| XSX-5411896 | Timely | 11.3 |
| XSX-5563756 | Timely | 283.9 |
| XSZ-1192905 | Timely | 4.3 |
| XSZ-1743778 | Timely | 8.3 |
| XSZ-2164038 | Timely | 5.0 |
| XSZ-3132169 | Timely | 11.3 |
| XSZ-3197562 | Timely | 19.6 |
| XSZ-3205101 | Timely | 183.8 |
| XSZ-3353803 | Timely | 11.3 |
| XSZ-3581822 | Timely | 15.3 |
| XSZ-3711114 | Timely | 12.3 |
| XSZ-4953373 | Timely | 5.3 |
| XSZ-4991952 | Timely | 8.6 |
| XSZ-5169260 | Timely | 161.0 |
| XSZ-5448433 | Timely | 17.6 |
| XSZ-5659751 | Timely | 11.3 |
| XSZ-5872004 | Timely | 30.6 |
| XSZ-5872637 | Timely | 27.2 |
| XTB-1047221 | Timely | 19.9 |
| XTB-1126720 | Timely | 24.6 |
| XTB-1306120 | Timely | 17.6 |
| XTB-1401965 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XTB-1772335 | Timely | 3.0 |
| XTB-1959917 | Timely | 29.9 |
| XTB-2509816 | Timely | 210.5 |
| XTB-2730180 | Timely | 11.3 |
| XTB-2783685 | Timely | 364.7 |
| XTB-3159623 | Timely | 20.6 |
| XTB-3884849 | Timely | 280.3 |
| XTB-4136136 | Timely | 11.3 |
| XTB-4325633 | Timely | 14.6 |
| XTB-4445734 | Timely | 15.6 |
| XTB-5354148 | Timely | 7.3 |
| XTB-5387818 | Timely | 23.2 |
| XTC-1532876 | Timely | 4.3 |
| XTC-1692092 | Timely | 441.0 |
| XTC-1735542 | Timely | 8.3 |
| XTC-1779437 | Timely | 11.3 |
| XTC-1990269 | Timely | 3.0 |
| XTC-2044842 | Timely | 1,001.5 |
| XTC-2057642 | Timely | 23.2 |
| XTC-2270479 | Timely | 2.0 |
| XTC-2671815 | Timely | 3.0 |
| XTC-3238010 | Timely | 11.6 |
| XTC-4220716 | Timely | 8.3 |
| XTC-4308124 | Timely | 8.3 |
| XTC-4647916 | Timely | 265.3 |
| XTC-5006557 | Timely | 22.6 |
| XTC-5637307 | Timely | 31.2 |
| XTC-5654253 | Timely | 8.3 |
| XTC-5963456 | Timely | 9.0 |
| XTD-1019521 | Timely | 10.3 |
| XTD-1885282 | Timely | 11.3 |
| XTD-2458933 | Timely | 8.3 |
| XTD-2774214 | Timely | 2.0 |
| XTD-3395381 | Timely | 4.0 |
| XTD-4185317 | Timely | 129.6 |
| XTD-4749580 | Timely | 12.6 |
| XTD-4941526 | Timely | 19.6 |
| XTD-5159955 | Timely | 11.3 |
| XTD-5839313 | Timely | 16.6 |
| XTD-5878481 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XTF-1027446 | Timely | 7.3 |
| XTF-1280194 | Timely | 16.6 |
| XTF-2298683 | Timely | 4.0 |
| XTF-2594159 | Timely | 19.9 |
| XTF-2801048 | Timely | 5.3 |
| XTF-2869062 | Timely | 18.9 |
| XTF-3053187 | Timely | 9.3 |
| XTF-3197818 | Timely | 11.3 |
| XTF-3543853 | Timely | 23.6 |
| XTF-3594047 | Timely | 60.5 |
| XTF-3799896 | Timely | 8.3 |
| XTF-4067092 | Timely | 11.3 |
| XTF-4519854 | Timely | 3.0 |
| XTF-4566485 | Timely | 15.6 |
| XTF-5235497 | Timely | 9.3 |
| XTF-5322256 | Timely | 11.3 |
| XTF-5600670 | Timely | 11.3 |
| XTF-5636691 | Timely | 17.9 |
| XTG-1115034 | Timely | 8.3 |
| XTG-1213565 | Timely | 4.3 |
| XTG-1579168 | Timely | 22.9 |
| XTG-2334266 | Timely | 18.6 |
| XTG-2449878 | Timely | 7.3 |
| XTG-3725254 | Timely | 14.3 |
| XTG-4710558 | Timely | 8.3 |
| XTG-4743375 | Timely | 19.6 |
| XTG-4783755 | Timely | 3.0 |
| XTG-5255705 | Timely | 11.3 |
| XTG-5586750 | Timely | 9.3 |
| XTG-5905933 | Timely | 23.9 |
| XTH-1227533 | Timely | 17.6 |
| XTH-1735100 | Timely | 4.3 |
| XTH-2126915 | Timely | 8.3 |
| XTH-2144356 | Timely | 264.0 |
| XTH-2193056 | Timely | 11.3 |
| XTH-2257775 | Timely | 23.0 |
| XTH-2884822 | Timely | 11.3 |
| XTH-3200779 | Timely | 11.6 |
| XTH-3751537 | Timely | 14.3 |
| XTH-3816993 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XTH-5145446 | Timely | 12.3 |
| XTJ-1104081 | Timely | 7.3 |
| XTJ-1302245 | Timely | 11.3 |
| XTJ-1530314 | Timely | 4.0 |
| XTJ-1541555 | Timely | 41.5 |
| XTJ-1813170 | Timely | 4.0 |
| XTJ-1996973 | Timely | 8.3 |
| XTJ-2418763 | Timely | 11.3 |
| XTJ-2801846 | Timely | 11.3 |
| XTJ-3390146 | Timely | 122.0 |
| XTJ-3913542 | Timely | 1.0 |
| XTJ-4097868 | Timely | 10.6 |
| XTJ-4642348 | Timely | 756.0 |
| XTJ-5165439 | Timely | 13.3 |
| XTJ-5230669 | Timely | 11.6 |
| XTJ-5262015 | Timely | 8.0 |
| XTJ-5503265 | Timely | 4.0 |
| XTJ-5580405 | Timely | 23.6 |
| XTJ-5607948 | Timely | 17.6 |
| XTJ-5632879 | Timely | 1.0 |
| XTK-1178416 | Timely | 7.3 |
| XTK-1184332 | Timely | 8.3 |
| XTK-1795233 | Timely | 24.6 |
| XTK-1831480 | Timely | 11.3 |
| XTK-1853306 | Timely | 8.6 |
| XTK-1949599 | Timely | 11.3 |
| XTK-2208265 | Timely | 14.3 |
| XTK-2694982 | Timely | 8.3 |
| XTK-2746474 | Timely | 11.3 |
| XTK-2884822 | Timely | 318.0 |
| XTK-3084743 | Timely | 11.3 |
| XTK-3159636 | Timely | 8.3 |
| XTK-3681786 | Timely | 7.0 |
| XTK-3899973 | Timely | 15.9 |
| XTK-4337938 | Timely | 4.0 |
| XTK-4764872 | Timely | 7.3 |
| XTK-5038271 | Timely | 11.3 |
| XTK-5181761 | Timely | 6.3 |
| XTK-5226077 | Timely | 12.6 |
| XTK-5844866 | Timely | 19.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XTK-5892987 | Timely | 14.6 |
| XTL-1227440 | Timely | 11.3 |
| XTL-1229515 | Timely | 8.3 |
| XTL-1615912 | Timely | 2.0 |
| XTL-1667230 | Timely | 8.3 |
| XTL-1879611 | Timely | 12.3 |
| XTL-1900142 | Timely | 5.0 |
| XTL-1985550 | Timely | 11.3 |
| XTL-2475887 | Timely | 26.9 |
| XTL-2518493 | Timely | 19.9 |
| XTL-3326748 | Timely | 10.3 |
| XTL-3413298 | Timely | 11.3 |
| XTL-3415377 | Timely | 17.2 |
| XTL-3485350 | Timely | 297.4 |
| XTL-4017515 | Timely | 8.3 |
| XTL-4389483 | Timely | 11.6 |
| XTL-5072656 | Timely | 5.3 |
| XTL-5142059 | Timely | 12.3 |
| XTL-5734043 | Timely | 11.3 |
| XTL-5925822 | Timely | 8.3 |
| XTM-1225636 | Timely | 27.0 |
| XTM-2248182 | Timely | 261.5 |
| XTM-2627506 | Timely | 11.3 |
| XTM-2919958 | Timely | 13.6 |
| XTM-2940424 | Timely | 11.3 |
| XTM-2945437 | Timely | 6.3 |
| XTM-3154759 | Timely | 24.9 |
| XTM-3235458 | Timely | 17.6 |
| XTM-3656319 | Timely | 41.5 |
| XTM-4837442 | Timely | 1.0 |
| XTM-5134159 | Timely | 25.9 |
| XTM-5610189 | Timely | 3.0 |
| XTM-5751483 | Timely | 11.3 |
| XTN-1608643 | Timely | 13.6 |
| XTN-2071166 | Timely | 5.0 |
| XTN-2357770 | Timely | 6.3 |
| XTN-2652415 | Timely | 8.3 |
| XTN-2653784 | Timely | 8.3 |
| XTN-2844881 | Timely | 117.7 |
| XTN-3404039 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XTN-3684441 | Timely | 14.6 |
| XTN-5387818 | Timely | 11.3 |
| XTN-5652151 | Timely | 7.3 |
| XTN-5658248 | Timely | 13.6 |
| XTP-1026231 | Timely | 11.3 |
| XTP-2505973 | Timely | 80.9 |
| XTP-2624529 | Timely | 24.6 |
| XTP-2746990 | Timely | 8.3 |
| XTP-3001335 | Timely | 11.3 |
| XTP-3153779 | Timely | 11.3 |
| XTP-3177208 | Timely | 2.0 |
| XTP-3446287 | Timely | 6.3 |
| XTP-3460521 | Timely | 11.3 |
| XTP-3837329 | Timely | 5.3 |
| XTP-3876621 | Timely | 11.3 |
| XTP-3880890 | Timely | 53.0 |
| XTP-4041820 | Timely | 15.6 |
| XTP-4414086 | Timely | 23.2 |
| XTP-4631322 | Timely | 25.9 |
| XTP-4667917 | Timely | 8.3 |
| XTP-5308032 | Timely | 2.0 |
| XTQ-1006510 | Timely | 16.6 |
| XTQ-1410893 | Timely | 16.6 |
| XTQ-1623816 | Timely | 62.5 |
| XTQ-2035726 | Timely | 2.0 |
| XTQ-2036435 | Timely | 81.0 |
| XTQ-3065963 | Timely | 15.9 |
| XTQ-4693239 | Timely | 164.2 |
| XTQ-4701228 | Timely | 9.3 |
| XTQ-5051921 | Timely | 8.6 |
| XTQ-5134885 | Timely | 8.3 |
| XTQ-5137064 | Timely | 8.3 |
| XTQ-5600595 | Timely | 11.3 |
| XTQ-5609745 | Timely | 11.3 |
| XTQ-5892854 | Timely | 1.0 |
| XTR-1646659 | Timely | 18.0 |
| XTR-1693782 | Timely | 62.1 |
| XTR-1821911 | Timely | 11.3 |
| XTR-2157235 | Timely | 12.6 |
| XTR-2220113 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XTR-2570099 | Timely | 8.3 |
| XTR-3022511 | Timely | 14.3 |
| XTR-3214133 | Timely | 11.6 |
| XTR-4149127 | Timely | 19.9 |
| XTR-4168727 | Timely | 22.6 |
| XTR-4347281 | Timely | 14.6 |
| XTR-4585583 | Timely | 32.6 |
| XTR-4975705 | Timely | 8.6 |
| XTR-4994782 | Timely | 18.6 |
| XTR-5578981 | Timely | 5.3 |
| XTR-5605168 | Timely | 83.0 |
| XTR-5746776 | Timely | 78.6 |
| XTR-5862080 | Timely | 8.3 |
| XTS-1086168 | Timely | 12.3 |
| XTS-1099157 | Timely | 1.0 |
| XTS-1147467 | Timely | 8.3 |
| XTS-1606955 | Timely | 350.0 |
| XTS-1932166 | Timely | 11.3 |
| XTS-2057642 | Timely | 5.3 |
| XTS-2289532 | Timely | 36.5 |
| XTS-2562852 | Timely | 4.0 |
| XTS-3166339 | Timely | 4.0 |
| XTS-3440716 | Timely | 8.3 |
| XTS-3586927 | Timely | 3.0 |
| XTS-3999709 | Timely | 320.6 |
| XTS-4212909 | Timely | 8.3 |
| XTS-4424552 | Timely | 11.3 |
| XTS-4638005 | Timely | 25.9 |
| XTS-4669984 | Timely | 8.3 |
| XTS-4749493 | Timely | 32.2 |
| XTS-4864820 | Timely | 8.3 |
| XTS-5843128 | Timely | 18.6 |
| XTS-5867013 | Timely | 5.3 |
| XTT-1571397 | Timely | 9.0 |
| XTT-1789765 | Timely | 6.0 |
| XTT-2043354 | Timely | 17.3 |
| XTT-2479899 | Timely | 21.6 |
| XTT-2515239 | Timely | 71.6 |
| XTT-2833626 | Timely | 23.2 |
| XTT-3097933 | Timely | 17.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XTT-3226722 | Timely | 15.6 |
| XTT-3294522 | Timely | 278.2 |
| XTT-3407728 | Timely | 8.3 |
| XTT-3438330 | Timely | 8.6 |
| XTT-4195828 | Timely | 10.3 |
| XTT-4255085 | Timely | 43.0 |
| XTT-4343993 | Timely | 17.9 |
| XTT-4624801 | Timely | 9.6 |
| XTT-4710702 | Timely | 658.3 |
| XTT-4814784 | Timely | 16.6 |
| XTT-5292909 | Timely | 6.0 |
| XTV-1056634 | Timely | 39.2 |
| XTV-1993620 | Timely | 11.3 |
| XTV-2285715 | Timely | 19.6 |
| XTV-3460043 | Timely | 13.6 |
| XTV-3786108 | Timely | 5.0 |
| XTV-3889703 | Timely | 4.3 |
| XTV-3977991 | Timely | 20.9 |
| XTV-4405491 | Timely | 11.3 |
| XTV-4633182 | Timely | 5.3 |
| XTV-5193322 | Timely | 11.6 |
| XTV-5380968 | Timely | 11.3 |
| XTV-5434659 | Timely | 7.0 |
| XTV-5506560 | Timely | 7.0 |
| XTV-5941830 | Timely | 12.3 |
| XTW-1179600 | Timely | 8.0 |
| XTW-1432453 | Timely | 17.6 |
| XTW-1811881 | Timely | 1,283.6 |
| XTW-1916957 | Timely | 19.9 |
| XTW-2126488 | Timely | 10.3 |
| XTW-2425062 | Timely | 32.9 |
| XTW-4457442 | Timely | 4.3 |
| XTW-4458350 | Timely | 5.3 |
| XTW-5247929 | Timely | 7.3 |
| XTW-5375781 | Timely | 25.2 |
| XTW-5866710 | Timely | 29.9 |
| XTW-5919013 | Timely | 42.2 |
| XTX-1051659 | Timely | 8.3 |
| XTX-1407558 | Timely | 2.0 |
| XTX-2030713 | Timely | 19.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XTX-2378114 | Timely | 4.0 |
| XTX-2629089 | Timely | 8.3 |
| XTX-2636801 | Timely | 56.9 |
| XTX-3324659 | Timely | 8.3 |
| XTX-4343993 | Timely | 11.3 |
| XTX-4738984 | Timely | 13.3 |
| XTX-4808613 | Timely | 21.6 |
| XTX-4852490 | Timely | 60.0 |
| XTX-5277961 | Timely | 11.3 |
| XTX-5651160 | Timely | 5.0 |
| XTX-5707683 | Timely | 11.3 |
| XTZ-1021501 | Timely | 66.0 |
| XTZ-1488980 | Timely | 11.3 |
| XTZ-2069818 | Timely | 8.3 |
| XTZ-2369858 | Timely | 83.0 |
| XTZ-2387686 | Timely | 6.0 |
| XTZ-2603664 | Timely | 11.3 |
| XTZ-3281951 | Timely | 6.3 |
| XTZ-4631769 | Timely | 8.3 |
| XTZ-5082258 | Timely | 20.6 |
| XTZ-5087661 | Timely | 8.6 |
| XVB-1390819 | Timely | 141.9 |
| XVB-2463266 | Timely | 8.3 |
| XVB-2788153 | Timely | 293.0 |
| XVB-2844172 | Timely | 7.3 |
| XVB-4510787 | Timely | 260.7 |
| XVB-4979052 | Timely | 15.9 |
| XVB-5137122 | Timely | 11.3 |
| XVB-5433183 | Timely | 11.3 |
| XVB-5478114 | Timely | 20.9 |
| XVB-5639154 | Timely | 1.0 |
| XVC-1272913 | Timely | 19.6 |
| XVC-1348539 | Timely | 8.3 |
| XVC-1368686 | Timely | 12.3 |
| XVC-2827114 | Timely | 247.1 |
| XVC-3099733 | Timely | 94.4 |
| XVC-3543966 | Timely | 11.3 |
| XVC-3585732 | Timely | 11.3 |
| XVC-3733118 | Timely | 39.8 |
| XVC-3988076 | Timely | 248.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XVC-4303786 | Timely | 23.6 |
| XVC-4701719 | Timely | 13.3 |
| XVC-5001016 | Timely | 8.3 |
| XVC-5143388 | Timely | 8.3 |
| XVC-5797113 | Timely | 15.3 |
| XVC-5951780 | Timely | 41.5 |
| XVC-5999185 | Timely | 4.0 |
| XVD-2330430 | Timely | 8.3 |
| XVD-3871821 | Timely | 162.5 |
| XVD-4144050 | Timely | 11.3 |
| XVD-4470380 | Timely | 8.3 |
| XVD-4638005 | Timely | 13.3 |
| XVD-4799925 | Timely | 11.3 |
| XVD-5303132 | Timely | 191.0 |
| XVF-2192053 | Timely | 15.6 |
| XVF-2279730 | Timely | 16.6 |
| XVF-2358168 | Timely | 16.6 |
| XVF-2421853 | Timely | 4.0 |
| XVF-2926039 | Timely | 11.3 |
| XVF-3902452 | Timely | 8.3 |
| XVF-4124597 | Timely | 12.3 |
| XVF-4141059 | Timely | 7.3 |
| XVF-4470662 | Timely | 8.3 |
| XVF-4701781 | Timely | 8.3 |
| XVF-5097927 | Timely | 697.6 |
| XVF-5117095 | Timely | 11.3 |
| XVF-5354148 | Timely | 8.3 |
| XVF-5596715 | Timely | 19.2 |
| XVF-5970620 | Timely | 1.0 |
| XVG-1334034 | Timely | 11.3 |
| XVG-1620665 | Timely | 131.5 |
| XVG-1891468 | Timely | 9.3 |
| XVG-2038690 | Timely | 11.3 |
| XVG-2090488 | Timely | 349.5 |
| XVG-2211730 | Timely | 11.3 |
| XVG-2684014 | Timely | 11.3 |
| XVG-2953336 | Timely | 16.9 |
| XVG-3021258 | Timely | 5.3 |
| XVG-3172203 | Timely | 1.0 |
| XVG-3984381 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XVG-4145643 | Timely | 21.6 |
| XVG-4432304 | Timely | 15.9 |
| XVG-4672555 | Timely | 14.6 |
| XVG-4772110 | Timely | 342.5 |
| XVG-5109787 | Timely | 51.0 |
| XVG-5306365 | Timely | 8.3 |
| XVG-5788808 | Timely | 304.2 |
| XVG-5987234 | Timely | 1.0 |
| XVH-1384070 | Timely | 11.3 |
| XVH-1419702 | Timely | 3.0 |
| XVH-1717364 | Timely | 4.0 |
| XVH-1969465 | Timely | 15.3 |
| XVH-2020567 | Timely | 15.6 |
| XVH-2211730 | Timely | 16.6 |
| XVH-3500930 | Timely | 19.6 |
| XVH-3690256 | Timely | 17.9 |
| XVH-3865219 | Timely | 11.3 |
| XVH-4289333 | Timely | 11.3 |
| XVH-4321762 | Timely | 9.3 |
| XVH-4432927 | Timely | 11.3 |
| XVH-4704824 | Timely | 16.9 |
| XVH-5087661 | Timely | 17.6 |
| XVH-5564793 | Timely | 8.3 |
| XVH-5635401 | Timely | 4.0 |
| XVH-5878750 | Timely | 16.6 |
| XVJ-1278077 | Timely | 6.3 |
| XVJ-1977315 | Timely | 11.3 |
| XVJ-2610852 | Timely | 12.3 |
| XVJ-2648275 | Timely | 223.1 |
| XVJ-2694603 | Timely | 8.6 |
| XVJ-3532736 | Timely | 1.0 |
| XVJ-3568221 | Timely | 3.0 |
| XVJ-3864373 | Timely | 21.3 |
| XVJ-3915963 | Timely | 1.0 |
| XVJ-4066401 | Timely | 11.3 |
| XVJ-4084056 | Timely | 11.3 |
| XVJ-4459661 | Timely | 12.9 |
| XVJ-4934432 | Timely | 58.9 |
| XVJ-5898034 | Timely | 11.3 |
| XVK-1003963 | Timely | 30.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XVK-1036205 | Timely | 175.0 |
| XVK-1544473 | Timely | 14.3 |
| XVK-1566697 | Timely | 471.3 |
| XVK-2285715 | Timely | 61.8 |
| XVK-2361763 | Timely | 6.3 |
| XVK-2681880 | Timely | 6.3 |
| XVK-3330534 | Timely | 8.6 |
| XVK-3332333 | Timely | 5.0 |
| XVK-3485663 | Timely | 80.0 |
| XVK-3667481 | Timely | 9.3 |
| XVK-3798184 | Timely | 5.3 |
| XVK-3970645 | Timely | 11.3 |
| XVK-4115056 | Timely | 12.0 |
| XVK-4420599 | Timely | 16.3 |
| XVK-4557428 | Timely | 3.0 |
| XVK-4852052 | Timely | 11.3 |
| XVL-1028785 | Timely | 11.3 |
| XVL-1113412 | Timely | 11.3 |
| XVL-1869343 | Timely | 13.6 |
| XVL-2390057 | Timely | 8.0 |
| XVL-2950860 | Timely | 11.3 |
| XVL-3002599 | Timely | 5.0 |
| XVL-3072326 | Timely | 6.3 |
| XVL-4144391 | Timely | 12.6 |
| XVL-4546584 | Timely | 82.9 |
| XVL-4685430 | Timely | 153.0 |
| XVL-4728232 | Timely | 8.3 |
| XVL-4733610 | Timely | 3.0 |
| XVL-5459992 | Timely | 5.3 |
| XVL-5464695 | Timely | 20.2 |
| XVL-5656972 | Timely | 9.3 |
| XVL-5914980 | Timely | 32.5 |
| XVM-1214480 | Timely | 311.1 |
| XVM-1600161 | Timely | 1.0 |
| XVM-2144949 | Timely | 15.3 |
| XVM-2215833 | Timely | 51.4 |
| XVM-2469838 | Timely | 11.3 |
| XVM-2541523 | Timely | 15.6 |
| XVM-2680378 | Timely | 7.3 |
| XVM-3277332 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XVM-3307177 | Timely | 11.3 |
| XVM-4027546 | Timely | 11.3 |
| XVM-4255916 | Timely | 8.3 |
| XVM-4727690 | Timely | 8.3 |
| XVM-4850487 | Timely | 37.2 |
| XVM-5226303 | Timely | 342.7 |
| XVM-5292913 | Timely | 11.3 |
| XVM-5524626 | Timely | 18.3 |
| XVN-1015856 | Timely | 1.0 |
| XVN-2090488 | Timely | 146.2 |
| XVN-3528425 | Timely | 8.3 |
| XVN-3781101 | Timely | 11.3 |
| XVN-3814707 | Timely | 11.3 |
| XVN-3966794 | Timely | 335.1 |
| XVN-3994618 | Timely | 8.3 |
| XVN-4115268 | Timely | 4,620.0 |
| XVN-4557050 | Timely | 7.3 |
| XVN-4580407 | Timely | 23.9 |
| XVN-5127831 | Timely | 5.0 |
| XVN-5407855 | Timely | 8.3 |
| XVN-5693738 | Timely | 1,008,000.0 |
| XVN-5776146 | Timely | 8.0 |
| XVP-1479627 | Timely | 6.3 |
| XVP-2312707 | Timely | 11.6 |
| XVP-2601006 | Timely | 273.0 |
| XVP-3057355 | Timely | 29.5 |
| XVP-3254543 | Timely | 11.3 |
| XVP-3400841 | Timely | 11.3 |
| XVP-3485350 | Timely | 1.0 |
| XVP-4076685 | Timely | 8.3 |
| XVP-4557428 | Timely | 54.3 |
| XVP-5148317 | Timely | 14.6 |
| XVQ-1528022 | Timely | 16.9 |
| XVQ-1869343 | Timely | 5.0 |
| XVQ-2552707 | Timely | 8.3 |
| XVQ-2652614 | Timely | 8.3 |
| XVQ-2748071 | Timely | 14.3 |
| XVQ-3065963 | Timely | 11.3 |
| XVQ-3765488 | Timely | 4.0 |
| XVQ-3858300 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XVQ-4012515 | Timely | 8.3 |
| XVQ-4145643 | Timely | 11.3 |
| XVQ-4533636 | Timely | 3.0 |
| XVQ-4557466 | Timely | 19.6 |
| XVQ-4711982 | Timely | 305.6 |
| XVQ-5103203 | Timely | 15.6 |
| XVQ-5351008 | Timely | 16.6 |
| XVQ-5428604 | Timely | 11.3 |
| XVQ-5770386 | Timely | 8.3 |
| XVQ-5873876 | Timely | 11.3 |
| XVQ-5890897 | Timely | 3.0 |
| XVQ-5936829 | Timely | 124.2 |
| XVR-1326995 | Timely | 11.3 |
| XVR-1657070 | Timely | 20.6 |
| XVR-2039417 | Timely | 8.3 |
| XVR-2108156 | Timely | 8.3 |
| XVR-2641408 | Timely | 8.3 |
| XVR-2692825 | Timely | 11.3 |
| XVR-2924419 | Timely | 11.3 |
| XVR-3438154 | Timely | 12.6 |
| XVR-3842997 | Timely | 41.2 |
| XVR-3976487 | Timely | 8.3 |
| XVR-4128346 | Timely | 19.3 |
| XVR-4294605 | Timely | 7.0 |
| XVR-4991952 | Timely | 16.3 |
| XVR-5157071 | Timely | 11.3 |
| XVS-1108775 | Timely | 4.3 |
| XVS-1182893 | Timely | 30.5 |
| XVS-1651436 | Timely | 25.2 |
| XVS-2372446 | Timely | 8.0 |
| XVS-2385224 | Timely | 11.3 |
| XVS-2637290 | Timely | 21.9 |
| XVS-4715714 | Timely | 11.3 |
| XVS-4928409 | Timely | 6.0 |
| XVS-5157071 | Timely | 1.0 |
| XVS-5653034 | Timely | 9.3 |
| XVS-5898130 | Timely | 8.3 |
| XVS-5922516 | Timely | 8.6 |
| XVT-1100569 | Timely | 8.3 |
| XVT-1415599 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XVT-1671575 | Timely | 11.3 |
| XVT-2046223 | Timely | 268.1 |
| XVT-2208265 | Timely | 335.1 |
| XVT-2430404 | Timely | 5.3 |
| XVT-2560929 | Timely | 5.3 |
| XVT-2833023 | Timely | 14.6 |
| XVT-3669414 | Timely | 12.6 |
| XVT-4039096 | Timely | 40.2 |
| XVT-4041012 | Timely | 9.3 |
| XVT-4506557 | Timely | 11.3 |
| XVT-4599178 | Timely | 7.3 |
| XVT-4705062 | Timely | 8.3 |
| XVT-4888354 | Timely | 8.3 |
| XVT-5117095 | Timely | 8.3 |
| XVT-5197156 | Timely | 11.3 |
| XVT-5237948 | Timely | 288.7 |
| XVT-5351069 | Timely | 234.5 |
| XVT-5532277 | Timely | 32.2 |
| XVT-5722739 | Timely | 3.0 |
| XVT-5845082 | Timely | 11.6 |
| XVT-5966656 | Timely | 8.6 |
| XVV-1662044 | Timely | 3.0 |
| XVV-1683467 | Timely | 15.3 |
| XVV-2300352 | Timely | 11.6 |
| XVV-2458933 | Timely | 11.3 |
| XVV-2507232 | Timely | 11.3 |
| XVV-2972850 | Timely | 16.6 |
| XVV-3032733 | Timely | 6.0 |
| XVV-3448676 | Timely | 7.3 |
| XVV-3593323 | Timely | 9.0 |
| XVV-3646408 | Timely | 11.3 |
| XVV-4283309 | Timely | 8.3 |
| XVV-4375717 | Timely | 18.6 |
| XVV-4476117 | Timely | 40.6 |
| XVV-4921236 | Timely | 4.0 |
| XVV-5105242 | Timely | 8.3 |
| XVV-5257845 | Timely | 4.3 |
| XVV-5271086 | Timely | 8.3 |
| XVV-5292909 | Timely | 11.0 |
| XVV-5626937 | Timely | 17.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XVV-5690803 | Timely | 8.3 |
| XVV-5837516 | Timely | 8.0 |
| XVW-1330849 | Timely | 10.3 |
| XVW-1331847 | Timely | 276.8 |
| XVW-1533871 | Timely | 8.3 |
| XVW-1702486 | Timely | 1.0 |
| XVW-2053071 | Timely | 21.3 |
| XVW-2543973 | Timely | 11.3 |
| XVW-3247371 | Timely | 66.7 |
| XVW-3998714 | Timely | 8.3 |
| XVW-4132661 | Timely | 18.3 |
| XVW-4359330 | Timely | 11.3 |
| XVW-5548450 | Timely | 8.3 |
| XVW-5953220 | Timely | 11.6 |
| XVX-1299528 | Timely | 8.3 |
| XVX-1305989 | Timely | 333.4 |
| XVX-1774610 | Timely | 83.0 |
| XVX-2857498 | Timely | 11.3 |
| XVX-2977548 | Timely | 9.3 |
| XVX-3216832 | Timely | 7.3 |
| XVX-3599042 | Timely | 7.3 |
| XVX-4169113 | Timely | 6.3 |
| XVX-4387663 | Timely | 218.6 |
| XVX-4417178 | Timely | 4.0 |
| XVX-4504901 | Timely | 28.6 |
| XVX-4991874 | Timely | 11.3 |
| XVX-5822798 | Timely | 11.3 |
| XVZ-1589369 | Timely | 4.3 |
| XVZ-2090879 | Timely | 11.3 |
| XVZ-2189760 | Timely | 22.6 |
| XVZ-3946629 | Timely | 18.6 |
| XVZ-4041820 | Timely | 1.0 |
| XVZ-4696931 | Timely | 11.3 |
| XVZ-5117095 | Timely | 11.3 |
| XVZ-5438552 | Timely | 56.0 |
| XWB-1138033 | Timely | 11.3 |
| XWB-1139131 | Timely | 11.3 |
| XWB-1547386 | Timely | 2.0 |
| XWB-2239395 | Timely | 11.3 |
| XWB-2244327 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XWB-2394802 | Timely | 96.7 |
| XWB-2677560 | Timely | 1.0 |
| XWB-2971490 | Timely | 11.3 |
| XWB-4532162 | Timely | 3.0 |
| XWB-5742887 | Timely | 8.6 |
| XWC-1120397 | Timely | 8.0 |
| XWC-1594935 | Timely | 5.0 |
| XWC-1596430 | Timely | 12.0 |
| XWC-1687400 | Timely | 8.6 |
| XWC-1995967 | Timely | 3.0 |
| XWC-2271177 | Timely | 8.3 |
| XWC-2344602 | Timely | 28.2 |
| XWC-3216784 | Timely | 15.6 |
| XWC-3640281 | Timely | 11.3 |
| XWC-3829400 | Timely | 4.3 |
| XWC-4273168 | Timely | 12.6 |
| XWC-4657463 | Timely | 8.3 |
| XWC-4777888 | Timely | 313.3 |
| XWC-4923185 | Timely | 3.0 |
| XWC-5092994 | Timely | 18.6 |
| XWC-5408399 | Timely | 291.2 |
| XWD-2103818 | Timely | 8.3 |
| XWD-2727901 | Timely | 15.6 |
| XWD-3763187 | Timely | 11.3 |
| XWD-4791613 | Timely | 15.3 |
| XWD-4877622 | Timely | 11.3 |
| XWD-4970075 | Timely | 11.3 |
| XWD-5834791 | Timely | 11.3 |
| XWD-5988780 | Timely | 11.3 |
| XWF-1310642 | Timely | 11.3 |
| XWF-1943348 | Timely | 24.9 |
| XWF-2870092 | Timely | 11.6 |
| XWF-3053911 | Timely | 11.3 |
| XWF-3253683 | Timely | 8.3 |
| XWF-3504633 | Timely | 23.9 |
| XWF-3874388 | Timely | 7.3 |
| XWF-3926408 | Timely | 17.6 |
| XWF-4490124 | Timely | 17.6 |
| XWF-4649767 | Timely | 19.6 |
| XWF-5084886 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XWF-5466884 | Timely | 268.1 |
| XWF-5568136 | Timely | 8.3 |
| XWG-1039426 | Timely | 5.0 |
| XWG-1868326 | Timely | 2.0 |
| XWG-2249710 | Timely | 149.3 |
| XWG-2953257 | Timely | 23.6 |
| XWG-3297754 | Timely | 193.5 |
| XWG-3905371 | Timely | 31.2 |
| XWG-4092906 | Timely | 129.4 |
| XWG-4239739 | Timely | 10.3 |
| XWG-4896411 | Timely | 11.3 |
| XWG-5001139 | Timely | 9.0 |
| XWG-5656294 | Timely | 8.3 |
| XWH-1031297 | Timely | 5.0 |
| XWH-1263397 | Timely | 11.3 |
| XWH-1301638 | Timely | 11.6 |
| XWH-1691314 | Timely | 18.6 |
| XWH-1735326 | Timely | 11.3 |
| XWH-1780174 | Timely | 8.6 |
| XWH-1930735 | Timely | 20.6 |
| XWH-2214435 | Timely | 12.3 |
| XWH-2255211 | Timely | 12.6 |
| XWH-2738875 | Timely | 11.3 |
| XWH-2811542 | Timely | 8.6 |
| XWH-2813637 | Timely | 409.0 |
| XWH-2844881 | Timely | 15.6 |
| XWH-3652249 | Timely | 11.3 |
| XWH-4606679 | Timely | 87.0 |
| XWH-4937899 | Timely | 8.0 |
| XWH-5343229 | Timely | 8.3 |
| XWH-5819004 | Timely | 28.9 |
| XWJ-1250368 | Timely | 8.3 |
| XWJ-1814726 | Timely | 12.0 |
| XWJ-1905743 | Timely | 12.9 |
| XWJ-2093390 | Timely | 3.0 |
| XWJ-2429140 | Timely | 6.0 |
| XWJ-2578636 | Timely | 11.3 |
| XWJ-2705780 | Timely | 8.3 |
| XWJ-3858976 | Timely | 32.6 |
| XWJ-4143474 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XWJ-4344580 | Timely | 9.3 |
| XWJ-4765327 | Timely | 14.9 |
| XWJ-5032290 | Timely | 5.3 |
| XWJ-5070633 | Timely | 8.6 |
| XWJ-5198411 | Timely | 15.6 |
| XWJ-5312116 | Timely | 20.6 |
| XWJ-5514318 | Timely | 11.3 |
| XWJ-5668186 | Timely | 170.0 |
| XWJ-5675899 | Timely | 34.8 |
| XWJ-5924398 | Timely | 9.3 |
| XWK-1952443 | Timely | 8.3 |
| XWK-2797489 | Timely | 24.9 |
| XWK-2829589 | Timely | 12.3 |
| XWK-3082240 | Timely | 1.0 |
| XWK-4378140 | Timely | 1.0 |
| XWK-4731621 | Timely | 287.8 |
| XWK-5250013 | Timely | 511.5 |
| XWK-5460916 | Timely | 11.3 |
| XWK-5842586 | Timely | 24.2 |
| XWL-1898914 | Timely | 35.9 |
| XWL-1942234 | Timely | 11.3 |
| XWL-2033729 | Timely | 32.9 |
| XWL-2053365 | Timely | 8.3 |
| XWL-2630564 | Timely | 18.6 |
| XWL-2689944 | Timely | 11.3 |
| XWL-3846741 | Timely | 18.6 |
| XWL-4325230 | Timely | 33.5 |
| XWL-4507719 | Timely | 4.3 |
| XWL-5148025 | Timely | 8.6 |
| XWL-5794716 | Timely | 15.3 |
| XWM-1212280 | Timely | 8.6 |
| XWM-1260052 | Timely | 27.9 |
| XWM-1352769 | Timely | 8.3 |
| XWM-1358608 | Timely | 6.0 |
| XWM-1380749 | Timely | 11.3 |
| XWM-1577834 | Timely | 12.3 |
| XWM-2013239 | Timely | 10.6 |
| XWM-2442214 | Timely | 205.9 |
| XWM-2487774 | Timely | 11.3 |
| XWM-3154759 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XWM-3622713 | Timely | 3.0 |
| XWM-4168727 | Timely | 14.6 |
| XWM-5557068 | Timely | 4.0 |
| XWM-5832378 | Timely | 215.3 |
| XWN-1272913 | Timely | 11.3 |
| XWN-1562386 | Timely | 11.3 |
| XWN-1577809 | Timely | 4.3 |
| XWN-2059264 | Timely | 11.3 |
| XWN-2214958 | Timely | 207.0 |
| XWN-2578636 | Timely | 16.3 |
| XWN-2646965 | Timely | 123.3 |
| XWN-3857549 | Timely | 22.6 |
| XWN-4266453 | Timely | 23.3 |
| XWN-4523725 | Timely | 11.3 |
| XWN-4807579 | Timely | 200.4 |
| XWN-5577212 | Timely | 8.0 |
| XWN-5674426 | Timely | 33.2 |
| XWP-1477026 | Timely | 8.3 |
| XWP-1664009 | Timely | 12.6 |
| XWP-2172128 | Timely | 8.3 |
| XWP-2480090 | Timely | 8.0 |
| XWP-2674470 | Timely | 11.3 |
| XWP-2775004 | Timely | 5.0 |
| XWP-2893199 | Timely | 4.3 |
| XWP-3082740 | Timely | 2.0 |
| XWP-3116265 | Timely | 10.3 |
| XWP-4292326 | Timely | 4.3 |
| XWP-4978654 | Timely | 11.3 |
| XWP-5207481 | Timely | 3.0 |
| XWP-5674426 | Timely | 263.4 |
| XWP-5991013 | Timely | 7.3 |
| XWQ-1147467 | Timely | 13.3 |
| XWQ-1624278 | Timely | 12.3 |
| XWQ-1950383 | Timely | 4.3 |
| XWQ-2174889 | Timely | 21.9 |
| XWQ-2198567 | Timely | 11.3 |
| XWQ-2223926 | Timely | 14.9 |
| XWQ-2368159 | Timely | 13.9 |
| XWQ-2666307 | Timely | 5.3 |
| XWQ-2965861 | Timely | 7.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XWQ-3015754 | Timely | 23.2 |
| XWQ-3066395 | Timely | 34.1 |
| XWQ-3351247 | Timely | 7.0 |
| XWQ-3382951 | Timely | 248.2 |
| XWQ-4099950 | Timely | 11.6 |
| XWQ-4243340 | Timely | 12.3 |
| XWQ-4390894 | Timely | 12.0 |
| XWQ-5636359 | Timely | 11.3 |
| XWR-1199317 | Timely | 11.3 |
| XWR-1611494 | Timely | 229.6 |
| XWR-1630549 | Timely | 12.6 |
| XWR-1819543 | Timely | 8.3 |
| XWR-1894036 | Timely | 11.3 |
| XWR-2124122 | Timely | 295.1 |
| XWR-2500898 | Timely | 11.3 |
| XWR-2501165 | Timely | 8.3 |
| XWR-3072326 | Timely | 67.3 |
| XWR-3520442 | Timely | 8.3 |
| XWR-3908035 | Timely | 11.3 |
| XWR-4167496 | Timely | 14.6 |
| XWR-4263819 | Timely | 5.3 |
| XWR-4478233 | Timely | 8.3 |
| XWR-4665428 | Timely | 10.3 |
| XWR-5461305 | Timely | 20.6 |
| XWR-5977909 | Timely | 2.0 |
| XWS-1495111 | Timely | 2.0 |
| XWS-2189240 | Timely | 11.3 |
| XWS-2581351 | Timely | 167.6 |
| XWS-3311657 | Timely | 8.3 |
| XWS-3317778 | Timely | 8.0 |
| XWS-3478089 | Timely | 19.9 |
| XWS-3595892 | Timely | 8.3 |
| XWS-4226705 | Timely | 3.0 |
| XWS-4510055 | Timely | 3.0 |
| XWS-4935915 | Timely | 8.3 |
| XWS-4984034 | Timely | 199.3 |
| XWS-5080908 | Timely | 7.3 |
| XWS-5214423 | Timely | 4.0 |
| XWS-5338333 | Timely | 11.3 |
| XWS-5538708 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XWS-5818443 | Timely | 11.3 |
| XWT-1565288 | Timely | 1.0 |
| XWT-1681365 | Timely | 35.6 |
| XWT-2667296 | Timely | 123.1 |
| XWT-2770581 | Timely | 8.6 |
| XWT-2905326 | Timely | 8.3 |
| XWT-3115019 | Timely | 4.3 |
| XWT-3473707 | Timely | 33.9 |
| XWT-3715803 | Timely | 15.9 |
| XWT-3904663 | Timely | 14.6 |
| XWT-4241077 | Timely | 1.0 |
| XWT-4288805 | Timely | 3.0 |
| XWT-4335590 | Timely | 21.9 |
| XWT-4582940 | Timely | 4.0 |
| XWT-4704238 | Timely | 8.3 |
| XWT-5151382 | Timely | 22.6 |
| XWT-5226127 | Timely | 14.6 |
| XWT-5281039 | Timely | 12.3 |
| XWT-5680931 | Timely | 11.3 |
| XWT-5820378 | Timely | 27.5 |
| XWT-5981443 | Timely | 11.3 |
| XWV-2155831 | Timely | 8.3 |
| XWV-2362426 | Timely | 6.3 |
| XWV-3219166 | Timely | 34.3 |
| XWV-3269710 | Timely | 11.3 |
| XWV-3401566 | Timely | 19.2 |
| XWV-3421514 | Timely | 8.3 |
| XWV-4777541 | Timely | 17.0 |
| XWV-5035098 | Timely | 8.3 |
| XWW-1016187 | Timely | 262.7 |
| XWW-1166667 | Timely | 11.3 |
| XWW-1676996 | Timely | 2.0 |
| XWW-2084994 | Timely | 186.1 |
| XWW-2391781 | Timely | 13.6 |
| XWW-2472716 | Timely | 7.0 |
| XWW-3441438 | Timely | 18.6 |
| XWW-4062967 | Timely | 256.7 |
| XWW-4427599 | Timely | 387.1 |
| XWW-4685634 | Timely | 8.6 |
| XWW-4869320 | Timely | 29.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XWW-5418575 | Timely | 1.0 |
| XWX-1406965 | Timely | 17.9 |
| XWX-1585814 | Timely | 7.3 |
| XWX-2264691 | Timely | 7.0 |
| XWX-2374562 | Timely | 65.3 |
| XWX-2375133 | Timely | 8.3 |
| XWX-2648748 | Timely | 388.1 |
| XWX-2817006 | Timely | 21.0 |
| XWX-3036418 | Timely | 14.6 |
| XWX-3619802 | Timely | 8.3 |
| XWX-3624847 | Timely | 12.9 |
| XWX-4434843 | Timely | 241.9 |
| XWX-4909338 | Timely | 6.0 |
| XWX-5458177 | Timely | 11.3 |
| XWX-5543190 | Timely | 50.1 |
| XWZ-2039417 | Timely | 26.2 |
| XWZ-2123781 | Timely | 28.9 |
| XWZ-3672184 | Timely | 91.3 |
| XWZ-4367621 | Timely | 4.0 |
| XWZ-4457077 | Timely | 43.0 |
| XWZ-4687580 | Timely | 76.3 |
| XWZ-4805471 | Timely | 11.3 |
| XWZ-5109445 | Timely | 21.9 |
| XWZ-5264177 | Timely | 12.6 |
| XWZ-5314351 | Timely | 2.0 |
| XXB-1785696 | Timely | 45.9 |
| XXB-1967560 | Timely | 8.3 |
| XXB-2553303 | Timely | 40.6 |
| XXB-2558587 | Timely | 22.6 |
| XXB-2694105 | Timely | 3.0 |
| XXB-2727901 | Timely | 11.3 |
| XXB-2734511 | Timely | 7.3 |
| XXB-4334082 | Timely | 12.3 |
| XXB-4341256 | Timely | 16.6 |
| XXB-4397753 | Timely | 1.0 |
| XXB-4453328 | Timely | 141.6 |
| XXB-4515497 | Timely | 11.3 |
| XXB-4586375 | Timely | 11.6 |
| XXB-5538886 | Timely | 25.5 |
| XXC-1228549 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XXC-2053643 | Timely | 6.0 |
| XXC-2281709 | Timely | 8.3 |
| XXC-2400451 | Timely | 9.3 |
| XXC-2714099 | Timely | 8.3 |
| XXC-2794264 | Timely | 9.3 |
| XXC-2970471 | Timely | 8.3 |
| XXC-3300700 | Timely | 12.3 |
| XXC-3952371 | Timely | 3.0 |
| XXC-4027546 | Timely | 8.3 |
| XXC-4296370 | Timely | 18.9 |
| XXC-4341256 | Timely | 8.6 |
| XXC-4396480 | Timely | 20.3 |
| XXC-4847906 | Timely | 33.5 |
| XXC-5271304 | Timely | 6.0 |
| XXC-5318287 | Timely | 294.7 |
| XXC-5517136 | Timely | 8.3 |
| XXD-1560947 | Timely | 289.5 |
| XXD-2103988 | Timely | 8.3 |
| XXD-2337427 | Timely | 8.3 |
| XXD-2868912 | Timely | 14.9 |
| XXD-3124373 | Timely | 3.0 |
| XXD-3348551 | Timely | 11.3 |
| XXD-3445381 | Timely | 4.0 |
| XXD-3448676 | Timely | 8.3 |
| XXD-4004266 | Timely | 8.3 |
| XXD-4390320 | Timely | 11.3 |
| XXD-4463699 | Timely | 184.9 |
| XXD-4573771 | Timely | 208.0 |
| XXD-4663805 | Timely | 15.3 |
| XXD-5195287 | Timely | 14.6 |
| XXD-5261562 | Timely | 16.6 |
| XXD-5320120 | Timely | 11.3 |
| XXD-5604870 | Timely | 206.7 |
| XXD-5659084 | Timely | 5.0 |
| XXF-1021691 | Timely | 1.0 |
| XXF-1322463 | Timely | 16.9 |
| XXF-1610983 | Timely | 1.0 |
| XXF-1761088 | Timely | 11.3 |
| XXF-2473362 | Timely | 8.3 |
| XXF-2584462 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XXF-2754040 | Timely | 11.3 |
| XXF-3834342 | Timely | 23.6 |
| XXF-3905561 | Timely | 9.0 |
| XXF-3922581 | Timely | 20.3 |
| XXF-3958803 | Timely | 36.5 |
| XXF-4273608 | Timely | 8.3 |
| XXF-4478447 | Timely | 11.3 |
| XXF-4533636 | Timely | 15.9 |
| XXF-4829332 | Timely | 44.2 |
| XXF-4891433 | Timely | 11.3 |
| XXF-5762129 | Timely | 15.3 |
| XXF-5938683 | Timely | 11.6 |
| XXG-1511361 | Timely | 6.0 |
| XXG-1629539 | Timely | 7.3 |
| XXG-1689097 | Timely | 234.3 |
| XXG-1784680 | Timely | 22.6 |
| XXG-1808416 | Timely | 11.3 |
| XXG-1848731 | Timely | 8.3 |
| XXG-2352302 | Timely | 2.0 |
| XXG-2394619 | Timely | 8.3 |
| XXG-2617725 | Timely | 2.0 |
| XXG-2790430 | Timely | 19.9 |
| XXG-5038271 | Timely | 9.6 |
| XXG-5157168 | Timely | 451.9 |
| XXG-5803745 | Timely | 248.1 |
| XXH-1138634 | Timely | 11.3 |
| XXH-1152557 | Timely | 8.3 |
| XXH-1514940 | Timely | 8.3 |
| XXH-2238378 | Timely | 4.0 |
| XXH-2351571 | Timely | 31,829.4 |
| XXH-2581459 | Timely | 6.0 |
| XXH-2593284 | Timely | 18.6 |
| XXH-2786439 | Timely | 6.0 |
| XXH-2934971 | Timely | 71.0 |
| XXH-3144980 | Timely | 12.3 |
| XXH-3594597 | Timely | 17.6 |
| XXH-4061329 | Timely | 8.3 |
| XXH-4341256 | Timely | 10.3 |
| XXH-4833225 | Timely | 11.3 |
| XXH-5086670 | Timely | 158.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XXH-5161891 | Timely | 227.6 |
| XXH-5656972 | Timely | 14.6 |
| XXJ-1086168 | Timely | 40.5 |
| XXJ-1347819 | Timely | 1.0 |
| XXJ-2508001 | Timely | 11.3 |
| XXJ-2626070 | Timely | 5.3 |
| XXJ-2628975 | Timely | 12.3 |
| XXJ-2764887 | Timely | 11.3 |
| XXJ-3488026 | Timely | 277.3 |
| XXJ-4153812 | Timely | 8.3 |
| XXJ-4172673 | Timely | 8.3 |
| XXJ-4308480 | Timely | 11.3 |
| XXJ-4651693 | Timely | 8.3 |
| XXJ-5467429 | Timely | 11.3 |
| XXK-2431971 | Timely | 7.3 |
| XXK-3275056 | Timely | 760.3 |
| XXK-4716282 | Timely | 5.0 |
| XXK-4746088 | Timely | 15.6 |
| XXK-4765657 | Timely | 4.3 |
| XXK-5516461 | Timely | 1,157.0 |
| XXK-5604870 | Timely | 8.3 |
| XXL-1319425 | Timely | 12.3 |
| XXL-1398345 | Timely | 34.5 |
| XXL-1510593 | Timely | 8.3 |
| XXL-1730553 | Timely | 23.0 |
| XXL-2466514 | Timely | 11.3 |
| XXL-2524142 | Timely | 240.8 |
| XXL-2800196 | Timely | 9.6 |
| XXL-3102308 | Timely | 24.6 |
| XXL-3638278 | Timely | 11.3 |
| XXL-3763466 | Timely | 11.3 |
| XXL-4106145 | Timely | 11.3 |
| XXL-5598723 | Timely | 1.0 |
| XXL-5666156 | Timely | 180.3 |
| XXL-5900977 | Timely | 11.3 |
| XXM-1458358 | Timely | 6.0 |
| XXM-1685109 | Timely | 21.6 |
| XXM-1774407 | Timely | 72.6 |
| XXM-2003590 | Timely | 23.6 |
| XXM-2055425 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XXM-2288799 | Timely | 11.6 |
| XXM-2552995 | Timely | 8.3 |
| XXM-3496192 | Timely | 4.0 |
| XXM-3888587 | Timely | 8.3 |
| XXM-4439899 | Timely | 21.6 |
| XXM-4488272 | Timely | 11.3 |
| XXM-4575654 | Timely | 91.5 |
| XXM-5168955 | Timely | 11.3 |
| XXM-5267744 | Timely | 11.6 |
| XXM-5278559 | Timely | 1.0 |
| XXM-5701685 | Timely | 17.6 |
| XXN-1131222 | Timely | 24.9 |
| XXN-1152411 | Timely | 7.0 |
| XXN-1272913 | Timely | 11.3 |
| XXN-1448413 | Timely | 214.0 |
| XXN-1600104 | Timely | 18.6 |
| XXN-1683801 | Timely | 11.3 |
| XXN-1809850 | Timely | 1.0 |
| XXN-3142879 | Timely | 6.3 |
| XXN-3721314 | Timely | 23.6 |
| XXN-3770612 | Timely | 8.3 |
| XXN-4261423 | Timely | 4.3 |
| XXN-4308048 | Timely | 7.3 |
| XXN-4672485 | Timely | 17.3 |
| XXN-4708907 | Timely | 11.3 |
| XXN-5270728 | Timely | 8.3 |
| XXN-5323272 | Timely | 8.6 |
| XXN-5986569 | Timely | 8.0 |
| XXP-1421509 | Timely | 11.3 |
| XXP-1747286 | Timely | 19.9 |
| XXP-2061322 | Timely | 8.3 |
| XXP-2137344 | Timely | 1.0 |
| XXP-2299612 | Timely | 4.3 |
| XXP-2728719 | Timely | 31.8 |
| XXP-3412998 | Timely | 4.3 |
| XXP-3465520 | Timely | 20.9 |
| XXP-3552737 | Timely | 1.0 |
| XXP-3925589 | Timely | 19.9 |
| XXP-3992695 | Timely | 185.0 |
| XXP-4010476 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XXP-4614141 | Timely | 8.3 |
| XXP-4714838 | Timely | 16.6 |
| XXP-4812671 | Timely | 21.3 |
| XXP-5530841 | Timely | 8.3 |
| XXP-5783010 | Timely | 16.9 |
| XXP-5945537 | Timely | 11.3 |
| XXQ-1630338 | Timely | 8.3 |
| XXQ-1638132 | Timely | 26.9 |
| XXQ-2048129 | Timely | 8.6 |
| XXQ-2534824 | Timely | 22.3 |
| XXQ-2721009 | Timely | 13.3 |
| XXQ-3216592 | Timely | 4.3 |
| XXQ-3470470 | Timely | 8.3 |
| XXQ-3506421 | Timely | 8.3 |
| XXQ-3720251 | Timely | 270.3 |
| XXQ-4359330 | Timely | 16.6 |
| XXQ-4859322 | Timely | 24.6 |
| XXQ-5398909 | Timely | 16.6 |
| XXQ-5414699 | Timely | 42.9 |
| XXR-1001723 | Timely | 4.0 |
| XXR-1186696 | Timely | 6.3 |
| XXR-1227904 | Timely | 2.0 |
| XXR-1407164 | Timely | 44.0 |
| XXR-2336787 | Timely | 1.0 |
| XXR-2375951 | Timely | 6.0 |
| XXR-2423472 | Timely | 39.9 |
| XXR-2430360 | Timely | 4.3 |
| XXR-2700065 | Timely | 15.6 |
| XXR-3313019 | Timely | 4.3 |
| XXR-3388090 | Timely | 11.0 |
| XXR-3600444 | Timely | 8.6 |
| XXR-3662382 | Timely | 28.5 |
| XXR-4344492 | Timely | 11.3 |
| XXR-4374401 | Timely | 5.3 |
| XXR-4641571 | Timely | 11.3 |
| XXR-4756727 | Timely | 1.0 |
| XXR-5046866 | Timely | 66.7 |
| XXR-5284803 | Timely | 18.6 |
| XXR-5557162 | Timely | 31.2 |
| XXR-5569678 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| XXR-5700353 | Timely | 7.3 |
| XXR-5969772 | Timely | 11.3 |
| XXS-1247154 | Timely | 17.2 |
| XXS-1447816 | Timely | 11.6 |
| XXS-1735542 | Timely | 25.2 |
| XXS-2455408 | Timely | 30.0 |
| XXS-2545089 | Timely | 4.3 |
| XXS-3013798 | Timely | 11.3 |
| XXS-3362485 | Timely | 349.6 |
| XXS-4686392 | Timely | 1.0 |
| XXS-5352272 | Timely | 42.0 |
| XXS-5786015 | Timely | 8.6 |
| XXS-5795464 | Timely | 6.0 |
| XXS-5856019 | Timely | 11.3 |
| XXS-5986569 | Timely | 8.3 |
| XXT-1216812 | Timely | 6.3 |
| XXT-1743705 | Timely | 7.3 |
| XXT-2734511 | Timely | 266.6 |
| XXT-3496192 | Timely | 11.3 |
| XXT-3562619 | Timely | 11.3 |
| XXT-3958740 | Timely | 5.3 |
| XXT-4242007 | Timely | 9.3 |
| XXT-4566297 | Timely | 10.3 |
| XXT-5153716 | Timely | 228.0 |
| XXT-5351861 | Timely | 13.6 |
| XXT-5603550 | Timely | 7.3 |
| XXT-5613955 | Timely | 2.0 |
| XXT-5886371 | Timely | 7.3 |
| XXV-1108775 | Timely | 14.0 |
| XXV-1111630 | Timely | 11.3 |
| XXV-1462827 | Timely | 7.3 |
| XXV-1466190 | Timely | 22.6 |
| XXV-1861511 | Timely | 8.3 |
| XXV-1964720 | Timely | 11.3 |
| XXV-2123781 | Timely | 7.0 |
| XXV-2241731 | Timely | 5.3 |
| XXV-2366736 | Timely | 7.3 |
| XXV-2397911 | Timely | 11.6 |
| XXV-2815944 | Timely | 17.9 |
| XXV-3070298 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XXV-3098823 | Timely | 11.3 |
| XXV-3346749 | Timely | 18.6 |
| XXV-4321762 | Timely | 11.3 |
| XXV-4502641 | Timely | 21.9 |
| XXV-4663032 | Timely | 5.3 |
| XXV-5964052 | Timely | 11.3 |
| XXW-1031280 | Timely | 47.9 |
| XXW-1144342 | Timely | 11.3 |
| XXW-1202064 | Timely | 16.9 |
| XXW-1630549 | Timely | 11.3 |
| XXW-1700602 | Timely | 10.3 |
| XXW-1946934 | Timely | 1.0 |
| XXW-2499400 | Timely | 2.0 |
| XXW-2506158 | Timely | 9.6 |
| XXW-3941165 | Timely | 10.0 |
| XXW-4834819 | Timely | 11.3 |
| XXW-5052272 | Timely | 8.3 |
| XXW-5112584 | Timely | 18.6 |
| XXX-1271572 | Timely | 239.2 |
| XXX-1652897 | Timely | 8.3 |
| XXX-2850033 | Timely | 8.3 |
| XXX-2868912 | Timely | 17.9 |
| XXX-3241576 | Timely | 1.0 |
| XXX-3284030 | Timely | 11.3 |
| XXX-3438330 | Timely | 17.6 |
| XXX-3563036 | Timely | 20.6 |
| XXX-4764450 | Timely | 10.6 |
| XXX-4842057 | Timely | 548.0 |
| XXX-4875304 | Timely | 64.4 |
| XXX-5920961 | Timely | 26.2 |
| XXX-5935747 | Timely | 19.6 |
| XXZ-1140599 | Timely | 8.3 |
| XXZ-1680804 | Timely | 8.3 |
| XXZ-1962156 | Timely | 8.3 |
| XXZ-2167855 | Timely | 8.3 |
| XXZ-2375133 | Timely | 43.2 |
| XXZ-3099733 | Timely | 8.3 |
| XXZ-3755847 | Timely | 11.3 |
| XXZ-3809687 | Timely | 11.3 |
| XXZ-3856317 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XXZ-4087107 | Timely | 4.0 |
| XXZ-4198675 | Timely | 8.3 |
| XXZ-4345002 | Timely | 8.3 |
| XXZ-4448365 | Timely | 5.3 |
| XXZ-4472733 | Timely | 277.0 |
| XXZ-4720702 | Timely | 267.1 |
| XXZ-4849245 | Timely | 5.3 |
| XXZ-5362381 | Timely | 50.0 |
| XXZ-5719043 | Timely | 265.4 |
| XXZ-5788808 | Timely | 3.0 |
| XXZ-5871634 | Timely | 11.3 |
| XXZ-5890635 | Timely | 321.2 |
| XXZ-5891301 | Timely | 11.6 |
| XXZ-5921164 | Timely | 10.6 |
| XZB-1200030 | Timely | 8.3 |
| XZB-1591349 | Timely | 15.0 |
| XZB-2501910 | Timely | 11.3 |
| XZB-2650158 | Timely | 8.3 |
| XZB-2763944 | Timely | 83.0 |
| XZB-2862890 | Timely | 6.0 |
| XZB-3026940 | Timely | 1.0 |
| XZB-3474251 | Timely | 15.3 |
| XZB-3911364 | Timely | 1.0 |
| XZB-4389483 | Timely | 4.3 |
| XZB-4490124 | Timely | 45.2 |
| XZB-4527779 | Timely | 12.6 |
| XZC-1212402 | Timely | 11.3 |
| XZC-1702596 | Timely | 8.6 |
| XZC-2162141 | Timely | 23.5 |
| XZC-3230398 | Timely | 22.6 |
| XZC-3568221 | Timely | 83.0 |
| XZC-3623131 | Timely | 63.1 |
| XZC-3769441 | Timely | 28.9 |
| XZC-3911859 | Timely | 9.6 |
| XZC-3954517 | Timely | 8.3 |
| XZC-4003739 | Timely | 30.9 |
| XZC-4075169 | Timely | 283.4 |
| XZC-4075830 | Timely | 14.6 |
| XZC-4128688 | Timely | 23.6 |
| XZC-4705585 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XZC-4826181 | Timely | 8.3 |
| XZC-4878152 | Timely | 7.3 |
| XZC-5511288 | Timely | 30.9 |
| XZC-5733396 | Timely | 2.0 |
| XZC-5824149 | Timely | 27.2 |
| XZC-5905324 | Timely | 15.6 |
| XZC-5910301 | Timely | 8.6 |
| XZC-5941557 | Timely | 35.2 |
| XZD-1550300 | Timely | 8.0 |
| XZD-1852612 | Timely | 18.6 |
| XZD-1985652 | Timely | 11.3 |
| XZD-2000409 | Timely | 10.3 |
| XZD-2172274 | Timely | 11.3 |
| XZD-2870370 | Timely | 7.0 |
| XZD-3388811 | Timely | 13.6 |
| XZD-3771734 | Timely | 6.3 |
| XZD-4640629 | Timely | 16.9 |
| XZD-5016017 | Timely | 8.3 |
| XZD-5190122 | Timely | 2.0 |
| XZD-5286028 | Timely | 8.3 |
| XZD-5290511 | Timely | 3.0 |
| XZD-5603887 | Timely | 2.0 |
| XZD-5631485 | Timely | 9.3 |
| XZD-5805386 | Timely | 1.0 |
| XZF-1246491 | Timely | 11.3 |
| XZF-1528022 | Timely | 27.9 |
| XZF-1765971 | Timely | 14.6 |
| XZF-1867873 | Timely | 12.3 |
| XZF-1936850 | Timely | 23.0 |
| XZF-2094809 | Timely | 4.3 |
| XZF-2162594 | Timely | 1.0 |
| XZF-2384278 | Timely | 15.3 |
| XZF-2899720 | Timely | 19.9 |
| XZF-3210577 | Timely | 9.6 |
| XZF-3948803 | Timely | 8.3 |
| XZF-4114182 | Timely | 14.6 |
| XZF-4176432 | Timely | 159.5 |
| XZF-4273924 | Timely | 8.6 |
| XZF-4321755 | Timely | 7.0 |
| XZF-4410066 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XZF-4984034 | Timely | 1.0 |
| XZF-5370548 | Timely | 33.9 |
| XZF-5610109 | Timely | 8.3 |
| XZG-1059722 | Timely | 3.0 |
| XZG-1377817 | Timely | 11.3 |
| XZG-1413676 | Timely | 11.3 |
| XZG-1895674 | Timely | 83.0 |
| XZG-2282408 | Timely | 8.3 |
| XZG-3199739 | Timely | 1.0 |
| XZG-3627288 | Timely | 7.3 |
| XZG-3923753 | Timely | 1.0 |
| XZG-4029654 | Timely | 2.0 |
| XZG-4054648 | Timely | 5.3 |
| XZG-4609249 | Timely | 34.2 |
| XZG-4678389 | Timely | 35.6 |
| XZG-4933157 | Timely | 8.3 |
| XZG-5375387 | Timely | 8.3 |
| XZG-5835544 | Timely | 8.0 |
| XZH-2787814 | Timely | 240.0 |
| XZH-2988417 | Timely | 15.0 |
| XZH-3214133 | Timely | 5.3 |
| XZH-3384084 | Timely | 35.5 |
| XZH-4701719 | Timely | 11.3 |
| XZH-4847573 | Timely | 11.3 |
| XZH-5011380 | Timely | 11.6 |
| XZH-5536554 | Timely | 257.6 |
| XZH-5697631 | Timely | 7.3 |
| XZH-5986171 | Timely | 6.3 |
| XZJ-1294908 | Timely | 8.3 |
| XZJ-1393721 | Timely | 8.3 |
| XZJ-1616896 | Timely | 17.6 |
| XZJ-1668797 | Timely | 338.1 |
| XZJ-1746572 | Timely | 19.6 |
| XZJ-2821962 | Timely | 13.3 |
| XZJ-2827594 | Timely | 3.0 |
| XZJ-2919302 | Timely | 18.6 |
| XZJ-3410238 | Timely | 8.0 |
| XZJ-3496332 | Timely | 4.3 |
| XZJ-3524061 | Timely | 6.0 |
| XZJ-4343993 | Timely | 237.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XZJ-4604082 | Timely | 6.0 |
| XZJ-5573822 | Timely | 33.9 |
| XZJ-5676679 | Timely | 35.9 |
| XZJ-5956363 | Timely | 4.0 |
| XZK-1126720 | Timely | 18.6 |
| XZK-1507205 | Timely | 9.6 |
| XZK-1698277 | Timely | 19.6 |
| XZK-1859381 | Timely | 333.5 |
| XZK-1864284 | Timely | 8.0 |
| XZK-2307898 | Timely | 333.1 |
| XZK-2324738 | Timely | 23.6 |
| XZK-2891853 | Timely | 18.6 |
| XZK-3328298 | Timely | 7.3 |
| XZK-4368527 | Timely | 139.6 |
| XZK-4672847 | Timely | 10.6 |
| XZK-4819951 | Timely | 13.3 |
| XZK-4857477 | Timely | 11.3 |
| XZK-4924605 | Timely | 8.3 |
| XZK-5807969 | Timely | 14.6 |
| XZK-5986569 | Timely | 171.0 |
| XZL-1224794 | Timely | 4.3 |
| XZL-1949599 | Timely | 11.3 |
| XZL-3090965 | Timely | 10.3 |
| XZL-3115019 | Timely | 27.2 |
| XZL-3259298 | Timely | 6.0 |
| XZL-4075745 | Timely | 11.3 |
| XZL-4614176 | Timely | 47.8 |
| XZL-4784241 | Timely | 11.3 |
| XZL-4889290 | Timely | 8.3 |
| XZL-4923185 | Timely | 196.5 |
| XZL-5295189 | Timely | 254.9 |
| XZL-5654253 | Timely | 99.0 |
| XZM-1126656 | Timely | 10.3 |
| XZM-2526971 | Timely | 303.4 |
| XZM-2530093 | Timely | 21.9 |
| XZM-2818249 | Timely | 8.3 |
| XZM-2946651 | Timely | 11.3 |
| XZM-3002411 | Timely | 2.0 |
| XZM-3792008 | Timely | 43.5 |
| XZM-3815853 | Timely | 44.4 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XZM-3943327 | Timely | 46.6 |
| XZM-4028661 | Timely | 27.9 |
| XZM-4482890 | Timely | 11.3 |
| XZM-4864897 | Timely | 343.7 |
| XZM-4913896 | Timely | 45.2 |
| XZM-4960687 | Timely | 21.9 |
| XZM-5255971 | Timely | 11.3 |
| XZM-5603887 | Timely | 7.3 |
| XZM-5694778 | Timely | 11.3 |
| XZM-5820772 | Timely | 8.3 |
| XZM-5897900 | Timely | 11.3 |
| XZN-1073036 | Timely | 4.3 |
| XZN-1454809 | Timely | 9.3 |
| XZN-1828451 | Timely | 18.3 |
| XZN-2076396 | Timely | 194.6 |
| XZN-2397488 | Timely | 9.3 |
| XZN-3118965 | Timely | 8.3 |
| XZN-3179150 | Timely | 11.3 |
| XZN-3237502 | Timely | 2.0 |
| XZN-3555035 | Timely | 8.3 |
| XZN-4753530 | Timely | 36.0 |
| XZN-4797316 | Timely | 29.2 |
| XZN-4840963 | Timely | 25.6 |
| XZN-5201673 | Timely | 26.9 |
| XZN-5318275 | Timely | 9.3 |
| XZN-5657166 | Timely | 23.6 |
| XZN-5675899 | Timely | 12.9 |
| XZN-5775671 | Timely | 5.3 |
| XZN-5967089 | Timely | 11.0 |
| XZP-1141470 | Timely | 8.3 |
| XZP-1779986 | Timely | 24.6 |
| XZP-2341655 | Timely | 35.8 |
| XZP-2362482 | Timely | 56.1 |
| XZP-2630564 | Timely | 34.2 |
| XZP-2704704 | Timely | 200.2 |
| XZP-3045492 | Timely | 5,498.6 |
| XZP-3568344 | Timely | 18.6 |
| XZP-4466392 | Timely | 6.0 |
| XZP-4787033 | Timely | 8.3 |
| XZP-4925841 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XZP-4987808 | Timely | 13.6 |
| XZP-5363588 | Timely | 7.3 |
| XZP-5636691 | Timely | 11.6 |
| XZP-5852391 | Timely | 1.0 |
| XZP-5926227 | Timely | 14.6 |
| XZQ-1537554 | Timely | 23.6 |
| XZQ-1939808 | Timely | 5.3 |
| XZQ-2333384 | Timely | 8.6 |
| XZQ-2399209 | Timely | 12.0 |
| XZQ-2400451 | Timely | 8.3 |
| XZQ-2562852 | Timely | 18.6 |
| XZQ-2632680 | Timely | 8.3 |
| XZQ-3058807 | Timely | 18.3 |
| XZQ-3149640 | Timely | 11.3 |
| XZQ-3472383 | Timely | 17.6 |
| XZQ-3867865 | Timely | 28.9 |
| XZQ-4016195 | Timely | 9.3 |
| XZQ-4136740 | Timely | 166.1 |
| XZQ-5197572 | Timely | 15.3 |
| XZQ-5656294 | Timely | 33.2 |
| XZQ-5657176 | Timely | 16.6 |
| XZR-1474600 | Timely | 18.6 |
| XZR-2253378 | Timely | 93.9 |
| XZR-2449749 | Timely | 12.6 |
| XZR-2737482 | Timely | 15.3 |
| XZR-2818291 | Timely | 11.6 |
| XZR-3481456 | Timely | 11.3 |
| XZR-4329338 | Timely | 10.3 |
| XZR-4987808 | Timely | 6.0 |
| XZR-5104651 | Timely | 8.3 |
| XZR-5848361 | Timely | 14.6 |
| XZR-5853856 | Timely | 7.3 |
| XZS-1269096 | Timely | 1.0 |
| XZS-1844880 | Timely | 8.3 |
| XZS-1962156 | Timely | 11.6 |
| XZS-2167855 | Timely | 29.2 |
| XZS-2399478 | Timely | 5.0 |
| XZS-2560929 | Timely | 7.0 |
| XZS-3601113 | Timely | 11.3 |
| XZS-4188283 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XZS-4354022 | Timely | 17.9 |
| XZS-4389848 | Timely | 12.6 |
| XZS-4432213 | Timely | 8.3 |
| XZS-4482940 | Timely | 11.3 |
| XZS-5094944 | Timely | 220.8 |
| XZS-5252274 | Timely | 16.6 |
| XZS-5553916 | Timely | 13.6 |
| XZT-1004604 | Timely | 11.3 |
| XZT-1126656 | Timely | 71.1 |
| XZT-1649767 | Timely | 11.3 |
| XZT-1774596 | Timely | 8.3 |
| XZT-2028064 | Timely | 20.6 |
| XZT-2297890 | Timely | 8.3 |
| XZT-2415622 | Timely | 16.6 |
| XZT-2675247 | Timely | 8.3 |
| XZT-2844881 | Timely | 34.6 |
| XZT-3571447 | Timely | 20.9 |
| XZT-3601781 | Timely | 13.6 |
| XZT-5039572 | Timely | 24.9 |
| XZV-1086622 | Timely | 3.0 |
| XZV-2337460 | Timely | 11.3 |
| XZV-2550754 | Timely | 14.6 |
| XZV-2719775 | Timely | 20.6 |
| XZV-2803612 | Timely | 11.3 |
| XZV-2933230 | Timely | 8.3 |
| XZV-4002109 | Timely | 6.0 |
| XZV-4377582 | Timely | 2.0 |
| XZV-4524637 | Timely | 11.3 |
| XZV-4556862 | Timely | 6.0 |
| XZV-4728232 | Timely | 118.5 |
| XZV-4789968 | Timely | 11.3 |
| XZV-4797130 | Timely | 14.6 |
| XZV-5276621 | Timely | 17.6 |
| XZV-5662551 | Timely | 11.3 |
| XZV-5768041 | Timely | 8.6 |
| XZV-5843128 | Timely | 19.6 |
| XZV-5956363 | Timely | 8.3 |
| XZW-1280194 | Timely | 11.3 |
| XZW-1705676 | Timely | 20.9 |
| XZW-2280651 | Timely | 15.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XZW-2336787 | Timely | 8.3 |
| XZW-2400789 | Timely | 11.3 |
| XZW-2533206 | Timely | 20.3 |
| XZW-2742535 | Timely | 8.3 |
| XZW-3318510 | Timely | 226.7 |
| XZW-3589453 | Timely | 11.3 |
| XZW-3830092 | Timely | 8.3 |
| XZW-3870542 | Timely | 8.0 |
| XZW-4052358 | Timely | 8.3 |
| XZW-4067092 | Timely | 21.9 |
| XZW-4163369 | Timely | 8.3 |
| XZW-4169113 | Timely | 11.3 |
| XZW-4471863 | Timely | 10.3 |
| XZW-4671536 | Timely | 22.9 |
| XZW-4792632 | Timely | 8.3 |
| XZW-4928029 | Timely | 20.9 |
| XZW-5108220 | Timely | 2.0 |
| XZW-5758719 | Timely | 8.3 |
| XZX-1150963 | Timely | 5.0 |
| XZX-1866558 | Timely | 19,311.0 |
| XZX-2259575 | Timely | 4.3 |
| XZX-3558720 | Timely | 8.3 |
| XZX-4526368 | Timely | 5.0 |
| XZX-4797130 | Timely | 18.3 |
| XZX-5151171 | Timely | 14.3 |
| XZX-5290511 | Timely | 11.3 |
| XZX-5292113 | Timely | 1.0 |
| XZX-5659411 | Timely | 5.0 |
| XZX-5702498 | Timely | 12.3 |
| XZZ-1035223 | Timely | 11.3 |
| XZZ-1063369 | Timely | 32.5 |
| XZZ-1494511 | Timely | 15.6 |
| XZZ-1803930 | Timely | 11.3 |
| XZZ-1888073 | Timely | 8.6 |
| XZZ-2061322 | Timely | 4.3 |
| XZZ-2149402 | Timely | 59.0 |
| XZZ-2489965 | Timely | 11.3 |
| XZZ-2541523 | Timely | 17.6 |
| XZZ-3124373 | Timely | 9.3 |
| XZZ-3158777 | Timely | 36.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| XZZ-4594039 | Timely | 268.0 |
| XZZ-4704824 | Timely | 11.3 |
| XZZ-5388807 | Timely | 8.3 |
| XZZ-5657613 | Timely | 18.3 |
| ZBB-1864603 | Timely | 8.0 |
| ZBB-2255038 | Timely | 16.6 |
| ZBB-2976614 | Timely | 3.0 |
| ZBB-4342108 | Timely | 9.6 |
| ZBB-4377582 | Timely | 12.3 |
| ZBB-5707683 | Timely | 17.6 |
| ZBC-1561937 | Timely | 10.3 |
| ZBC-2933230 | Timely | 5.3 |
| ZBC-2967952 | Timely | 8.6 |
| ZBC-3182872 | Timely | 4.3 |
| ZBC-3279479 | Timely | 6.0 |
| ZBC-3559269 | Timely | 8.3 |
| ZBC-4086246 | Timely | 12,621.0 |
| ZBC-5116887 | Timely | 24.6 |
| ZBC-5269040 | Timely | 11.3 |
| ZBC-5680624 | Timely | 8.3 |
| ZBD-2045383 | Timely | 8.3 |
| ZBD-2257094 | Timely | 12.6 |
| ZBD-2618423 | Timely | 8.3 |
| ZBD-3219056 | Timely | 7.3 |
| ZBD-3275377 | Timely | 11.3 |
| ZBD-3575850 | Timely | 5.0 |
| ZBD-3818645 | Timely | 15.3 |
| ZBD-4009249 | Timely | 16.9 |
| ZBD-4117874 | Timely | 15.3 |
| ZBD-4358168 | Timely | 8.3 |
| ZBD-4842544 | Timely | 8.3 |
| ZBD-5072656 | Timely | 8.3 |
| ZBD-5162663 | Timely | 16.9 |
| ZBD-5166941 | Timely | 11.6 |
| ZBD-5374352 | Timely | 8.3 |
| ZBD-5734772 | Timely | 37.2 |
| ZBF-1879043 | Timely | 14.6 |
| ZBF-3781059 | Timely | 9.6 |
| ZBF-3905833 | Timely | 8.3 |
| ZBF-4454098 | Timely | 94.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZBF-5178372 | Timely | 9.3 |
| ZBF-5211329 | Timely | 11.3 |
| ZBF-5283412 | Timely | 3.0 |
| ZBF-5301785 | Timely | 8.6 |
| ZBF-5678772 | Timely | 252.1 |
| ZBF-5988780 | Timely | 11.3 |
| ZBG-1123265 | Timely | 312.8 |
| ZBG-1943348 | Timely | 1.0 |
| ZBG-2410838 | Timely | 301.7 |
| ZBG-2502275 | Timely | 17.6 |
| ZBG-3002165 | Timely | 26.9 |
| ZBG-3294183 | Timely | 4.0 |
| ZBG-3309285 | Timely | 21.9 |
| ZBG-3595829 | Timely | 17.0 |
| ZBG-3890070 | Timely | 10.3 |
| ZBG-4134377 | Timely | 11.3 |
| ZBG-4490188 | Timely | 8.3 |
| ZBG-5293563 | Timely | 8.3 |
| ZBG-5860224 | Timely | 92.0 |
| ZBG-5898133 | Timely | 22.9 |
| ZBH-1135155 | Timely | 12.3 |
| ZBH-1268600 | Timely | 5.3 |
| ZBH-1415049 | Timely | 8.3 |
| ZBH-1526139 | Timely | 27.2 |
| ZBH-1684150 | Timely | 15.6 |
| ZBH-1803289 | Timely | 5.3 |
| ZBH-2081009 | Timely | 1.0 |
| ZBF-2127021 | Timely | 12.9 |
| ZBH-2288844 | Timely | 24.6 |
| ZBH-2481086 | Timely | 13.3 |
| ZBH-2577987 | Timely | 8.3 |
| ZBH-2624529 | Timely | 8.3 |
| ZBH-2862350 | Timely | 18.9 |
| ZBH-3000894 | Timely | 15.3 |
| ZBH-3515708 | Timely | 25.9 |
| ZBH-3909815 | Timely | 23.6 |
| ZBH-4172576 | Timely | 9.3 |
| ZBH-4456005 | Timely | 6.3 |
| ZBH-4685634 | Timely | 4.3 |
| ZBH-4889290 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZBH-4889402 | Timely | 10.3 |
| ZBH-5030286 | Timely | 11.3 |
| ZBH-5063364 | Timely | 1.0 |
| ZBH-5097399 | Timely | 234.1 |
| ZBH-5257972 | Timely | 396.0 |
| ZBH-5579432 | Timely | 10.3 |
| ZBH-5637330 | Timely | 8.3 |
| ZBH-5791993 | Timely | 7.3 |
| ZBH-5945480 | Timely | 33.2 |
| ZBJ-1323691 | Timely | 13.9 |
| ZBJ-1326189 | Timely | 12.3 |
| ZBJ-2129487 | Timely | 17.2 |
| ZBJ-2175564 | Timely | 1,176.0 |
| ZBJ-3715803 | Timely | 20.9 |
| ZBJ-4374844 | Timely | 8.3 |
| ZBJ-5215046 | Timely | 11.3 |
| ZBJ-5278207 | Timely | 8.3 |
| ZBK-1048710 | Timely | 292.4 |
| ZBK-1376432 | Timely | 8.6 |
| ZBK-1612040 | Timely | 4.0 |
| ZBK-1624213 | Timely | 8.3 |
| ZBK-2016597 | Timely | 9.3 |
| ZBK-2205141 | Timely | 8.0 |
| ZBK-2683619 | Timely | 20.9 |
| ZBK-2788153 | Timely | 7.3 |
| ZBK-2901723 | Timely | 156.8 |
| ZBK-2943445 | Timely | 2.0 |
| ZBK-3105333 | Timely | 11.3 |
| ZBK-3157436 | Timely | 253.1 |
| ZBK-3262381 | Timely | 12.3 |
| ZBK-3418770 | Timely | 13.6 |
| ZBK-4757641 | Timely | 21.9 |
| ZBK-4844388 | Timely | 8.3 |
| ZBK-5109011 | Timely | 17.6 |
| ZBK-5156762 | Timely | 13.3 |
| ZBK-5276621 | Timely | 12.3 |
| ZBK-5379061 | Timely | 14.6 |
| ZBK-5538008 | Timely | 20.9 |
| ZBK-5886592 | Timely | 15.3 |
| ZBL-1743962 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZBL-2189348 | Timely | 11.3 |
| ZBL-2585730 | Timely | 5.3 |
| ZBL-2868668 | Timely | 11.6 |
| ZBL-2903885 | Timely | 2.0 |
| ZBL-3029584 | Timely | 5.0 |
| ZBL-3047425 | Timely | 8.3 |
| ZBL-3143508 | Timely | 8.3 |
| ZBL-4041820 | Timely | 8.3 |
| ZBL-5236553 | Timely | 24.9 |
| ZBL-5602745 | Timely | 12.6 |
| ZBM-1229351 | Timely | 25.2 |
| ZBM-1709851 | Timely | 11.3 |
| ZBM-3424536 | Timely | 8.6 |
| ZBM-4932304 | Timely | 8.0 |
| ZBM-5082425 | Timely | 8.3 |
| ZBM-5311289 | Timely | 4.3 |
| ZBM-5348239 | Timely | 2.0 |
| ZBM-5413702 | Timely | 8.3 |
| ZBM-5809779 | Timely | 12.3 |
| ZBM-5973192 | Timely | 15.3 |
| ZBN-1051462 | Timely | 8.6 |
| ZBN-1078196 | Timely | 3.0 |
| ZBN-1397124 | Timely | 4.0 |
| ZBN-1411210 | Timely | 322.1 |
| ZBN-1685887 | Timely | 8.6 |
| ZBN-2484684 | Timely | 29.0 |
| ZBN-2739210 | Timely | 24.9 |
| ZBN-3151251 | Timely | 305.7 |
| ZBN-3890197 | Timely | 224.5 |
| ZBN-3945567 | Timely | 46.1 |
| ZBN-4485893 | Timely | 8.3 |
| ZBN-5675899 | Timely | 11.3 |
| ZBN-5816006 | Timely | 23.6 |
| ZBP-1181295 | Timely | 11.3 |
| ZBP-1217240 | Timely | 7.3 |
| ZBP-1322386 | Timely | 6.0 |
| ZBP-2374790 | Timely | 11.6 |
| ZBP-2387344 | Timely | 22.6 |
| ZBP-3144980 | Timely | 14.6 |
| ZBP-3926254 | Timely | 228.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZBP-5303075 | Timely | 2.0 |
| ZBP-5550554 | Timely | 11.3 |
| ZBP-5700944 | Timely | 11.3 |
| ZBQ-1537215 | Timely | 3.0 |
| ZBQ-2513848 | Timely | 4.3 |
| ZBQ-2700942 | Timely | 11.3 |
| ZBQ-2975446 | Timely | 28.6 |
| ZBQ-3255129 | Timely | 11.3 |
| ZBQ-3482761 | Timely | 11.3 |
| ZBQ-3510135 | Timely | 22.6 |
| ZBQ-3564055 | Timely | 7.3 |
| ZBQ-3669494 | Timely | 5.0 |
| ZBQ-4086853 | Timely | 8.3 |
| ZBQ-4173593 | Timely | 8.3 |
| ZBQ-5016267 | Timely | 9.3 |
| ZBQ-5055642 | Timely | 5.3 |
| ZBQ-5082809 | Timely | 1.0 |
| ZBQ-5622261 | Timely | 4.3 |
| ZBR-1017854 | Timely | 15.6 |
| ZBR-1414639 | Timely | 8.3 |
| ZBR-1451211 | Timely | 21.9 |
| ZBR-2997999 | Timely | 16.6 |
| ZBR-3278891 | Timely | 8.3 |
| ZBR-3340866 | Timely | 10.0 |
| ZBR-3430627 | Timely | 22.9 |
| ZBR-4374057 | Timely | 25.9 |
| ZBR-4922683 | Timely | 13.6 |
| ZBR-5000302 | Timely | 18.9 |
| ZBR-5198411 | Timely | 21.6 |
| ZBR-5217877 | Timely | 11.3 |
| ZBR-5268366 | Timely | 6.3 |
| ZBR-5634987 | Timely | 22.9 |
| ZBR-5652790 | Timely | 249.9 |
| ZBR-5821728 | Timely | 11.3 |
| ZBS-1376432 | Timely | 8.3 |
| ZBS-1954197 | Timely | 18.3 |
| ZBS-2098862 | Timely | 18.9 |
| ZBS-3065721 | Timely | 14.9 |
| ZBS-4402668 | Timely | 17.3 |
| ZBS-4855911 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZBS-5838396 | Timely | 11.3 |
| ZBS-5852616 | Timely | 23.6 |
| ZBT-1206876 | Timely | 11.3 |
| ZBT-1230430 | Timely | 200.6 |
| ZBT-1232690 | Timely | 14.6 |
| ZBT-1932166 | Timely | 33.9 |
| ZBT-2311855 | Timely | 17.6 |
| ZBT-2589293 | Timely | 13.6 |
| ZBT-3619802 | Timely | 11.3 |
| ZBT-3654485 | Timely | 21.2 |
| ZBT-4274701 | Timely | 31.6 |
| ZBT-5377192 | Timely | 12.6 |
| ZBT-5753391 | Timely | 13.6 |
| ZBT-5959714 | Timely | 292.2 |
| ZBV-1104590 | Timely | 4.3 |
| ZBV-1217216 | Timely | 18.6 |
| ZBV-1323691 | Timely | 25.3 |
| ZBV-1338626 | Timely | 8.3 |
| ZBV-1621051 | Timely | 10.3 |
| ZBV-1662929 | Timely | 6.0 |
| ZBV-1702486 | Timely | 4.3 |
| ZBV-1798495 | Timely | 11.3 |
| ZBV-1903205 | Timely | 16.6 |
| ZBV-2352716 | Timely | 2.0 |
| ZBV-2425062 | Timely | 16.3 |
| ZBV-2581102 | Timely | 8.3 |
| ZBV-3150953 | Timely | 11.3 |
| ZBV-3433794 | Timely | 11.3 |
| ZBV-3912910 | Timely | 2,862.0 |
| ZBV-3955864 | Timely | 32.5 |
| ZBV-4194982 | Timely | 11.3 |
| ZBV-4880779 | Timely | 3.0 |
| ZBV-4944710 | Timely | 197.2 |
| ZBV-5168125 | Timely | 8.3 |
| ZBV-5250340 | Timely | 12.3 |
| ZBV-5547980 | Timely | 3.0 |
| ZBV-5798758 | Timely | 11.3 |
| ZBW-1541648 | Timely | 26.0 |
| ZBW-1736819 | Timely | 24.9 |
| ZBW-3013727 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZBW-3022904 | Timely | 11.3 |
| ZBW-3094552 | Timely | 4.3 |
| ZBW-3720849 | Timely | 4.3 |
| ZBW-4156997 | Timely | 9.3 |
| ZBW-4729193 | Timely | 8.6 |
| ZBW-5307252 | Timely | 26.6 |
| ZBW-5342709 | Timely | 12.3 |
| ZBW-5786161 | Timely | 19.9 |
| ZBX-1151291 | Timely | 8.3 |
| ZBX-1567050 | Timely | 21.9 |
| ZBX-1844939 | Timely | 296.2 |
| ZBX-1879043 | Timely | 8.0 |
| ZBX-2544662 | Timely | 11.3 |
| ZBX-3234457 | Timely | 8.3 |
| ZBX-3569176 | Timely | 19.9 |
| ZBX-3840971 | Timely | 6.3 |
| ZBX-4520831 | Timely | 23.5 |
| ZBX-5361130 | Timely | 11.3 |
| ZBZ-1081469 | Timely | 21.0 |
| ZBZ-1338626 | Timely | 17.6 |
| ZBZ-1904093 | Timely | 150.3 |
| ZBZ-2713349 | Timely | 11.3 |
| ZBZ-2730180 | Timely | 12.3 |
| ZBZ-2916891 | Timely | 11.3 |
| ZBZ-4034380 | Timely | 4.3 |
| ZBZ-4190349 | Timely | 7.0 |
| ZBZ-4326066 | Timely | 9.6 |
| ZBZ-4515497 | Timely | 34.6 |
| ZBZ-4559717 | Timely | 292.0 |
| ZBZ-4866656 | Timely | 18.0 |
| ZBZ-4991874 | Timely | 11.3 |
| ZBZ-5134885 | Timely | 1.0 |
| ZBZ-5299714 | Timely | 11.3 |
| ZBZ-5303338 | Timely | 13.6 |
| ZBZ-5852616 | Timely | 20.6 |
| ZCB-1055804 | Timely | 20.9 |
| ZCB-1093227 | Timely | 29.9 |
| ZCB-1143943 | Timely | 21.6 |
| ZCB-1294908 | Timely | 32.5 |
| ZCB-1392736 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZCB-1417834 | Timely | 6.3 |
| ZCB-1621054 | Timely | 11.3 |
| ZCB-2610005 | Timely | 11.6 |
| ZCB-2622770 | Timely | 308.4 |
| ZCB-2681570 | Timely | 8.0 |
| ZCB-2746723 | Timely | 11.3 |
| ZCB-3037581 | Timely | 1.0 |
| ZCB-3100843 | Timely | 5.3 |
| ZCB-3234537 | Timely | 4.0 |
| ZCB-3271757 | Timely | 7.3 |
| ZCB-3629863 | Timely | 10.6 |
| ZCB-3866763 | Timely | 8.3 |
| ZCB-4335590 | Timely | 22.9 |
| ZCB-4399966 | Timely | 4.0 |
| ZCB-4640400 | Timely | 211.4 |
| ZCB-4876513 | Timely | 8.3 |
| ZCB-5131844 | Timely | 13.6 |
| ZCB-5236446 | Timely | 253.1 |
| ZCC-1027446 | Timely | 11.3 |
| ZCC-1101242 | Timely | 11.3 |
| ZCC-1150963 | Timely | 12.3 |
| ZCC-1393721 | Timely | 11.3 |
| ZCC-2282389 | Timely | 8.3 |
| ZCC-3202358 | Timely | 13.6 |
| ZCC-3638112 | Timely | 34.3 |
| ZCC-4643446 | Timely | 4.3 |
| ZCC-4701120 | Timely | 217.5 |
| ZCD-1263861 | Timely | 24.6 |
| ZCD-1460948 | Timely | 11.3 |
| ZCD-1526442 | Timely | 5.3 |
| ZCD-2324447 | Timely | 8.3 |
| ZCD-3271758 | Timely | 5.3 |
| ZCD-3586429 | Timely | 5.3 |
| ZCD-4468951 | Timely | 1.0 |
| ZCD-4610582 | Timely | 8.3 |
| ZCD-4664278 | Timely | 11.3 |
| ZCF-1055804 | Timely | 18.6 |
| ZCF-1688017 | Timely | 5.3 |
| ZCF-1718903 | Timely | 18.6 |
| ZCF-1788978 | Timely | 40.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZCF-2192685 | Timely | 8.3 |
| ZCF-2329996 | Timely | 4.0 |
| ZCF-2506176 | Timely | 14.3 |
| ZCF-2761813 | Timely | 160.8 |
| ZCF-3835687 | Timely | 12.6 |
| ZCF-3905371 | Timely | 9.0 |
| ZCF-4282541 | Timely | 12.9 |
| ZCF-4604082 | Timely | 17.6 |
| ZCF-5000210 | Timely | 3.0 |
| ZCF-5156730 | Timely | 20.9 |
| ZCF-5213303 | Timely | 11.3 |
| ZCF-5461673 | Timely | 220.5 |
| ZCF-5641487 | Timely | 18.6 |
| ZCG-1626270 | Timely | 6.3 |
| ZCG-1743622 | Timely | 46,702.5 |
| ZCG-1788272 | Timely | 23.6 |
| ZCG-2399209 | Timely | 4.0 |
| ZCG-3360065 | Timely | 19.9 |
| ZCG-3420196 | Timely | 259.9 |
| ZCG-3684428 | Timely | 208.2 |
| ZCG-3778129 | Timely | 8.3 |
| ZCG-4140153 | Timely | 8.6 |
| ZCG-4181713 | Timely | 8.3 |
| ZCG-5035690 | Timely | 21.3 |
| ZCG-5063838 | Timely | 242.6 |
| ZCG-5150671 | Timely | 8.3 |
| ZCG-5183556 | Timely | 11.3 |
| ZCG-5206067 | Timely | 11.3 |
| ZCG-5956363 | Timely | 9.3 |
| ZCH-1220712 | Timely | 11.3 |
| ZCH-1318394 | Timely | 60.2 |
| ZCH-1890786 | Timely | 8.3 |
| ZCH-2257094 | Timely | 121.1 |
| ZCH-2490239 | Timely | 16.6 |
| ZCH-2594159 | Timely | 9.6 |
| ZCH-3255075 | Timely | 14.6 |
| ZCH-3547677 | Timely | 860.0 |
| ZCH-3584614 | Timely | 2.0 |
| ZCH-3670975 | Timely | 8.3 |
| ZCH-4101551 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZCH-4104510 | Timely | 7.3 |
| ZCH-4572881 | Timely | 13.6 |
| ZCH-4842139 | Timely | 8.3 |
| ZCH-5256064 | Timely | 462.0 |
| ZCH-5775142 | Timely | 5.3 |
| ZCH-5794716 | Timely | 1.0 |
| ZCH-5845164 | Timely | 10.3 |
| ZCJ-1322463 | Timely | 21.9 |
| ZCJ-1386409 | Timely | 18.6 |
| ZCJ-2219574 | Timely | 8.3 |
| ZCJ-2850033 | Timely | 1.0 |
| ZCJ-3078061 | Timely | 4.0 |
| ZCJ-3505677 | Timely | 6.3 |
| ZCJ-3641501 | Timely | 46.5 |
| ZCJ-4231041 | Timely | 8.3 |
| ZCJ-4925366 | Timely | 19.9 |
| ZCJ-5464610 | Timely | 24.9 |
| ZCJ-5498084 | Timely | 11.3 |
| ZCJ-5596526 | Timely | 8.3 |
| ZCJ-5741640 | Timely | 3.0 |
| ZCK-1099677 | Timely | 4.3 |
| ZCK-2232377 | Timely | 4.0 |
| ZCK-2674705 | Timely | 5.3 |
| ZCK-3966601 | Timely | 11.3 |
| ZCK-4288471 | Timely | 31.9 |
| ZCK-4991820 | Timely | 11.3 |
| ZCK-5020136 | Timely | 8.3 |
| ZCK-5171447 | Timely | 8.6 |
| ZCK-5609312 | Timely | 11.6 |
| ZCK-5675983 | Timely | 67.0 |
| ZCL-1095373 | Timely | 20.9 |
| ZCL-1376375 | Timely | 40.9 |
| ZCL-2103818 | Timely | 7.0 |
| ZCL-2207632 | Timely | 11.3 |
| ZCL-2372160 | Timely | 12.3 |
| ZCL-2698072 | Timely | 17.6 |
| ZCL-3660257 | Timely | 243.6 |
| ZCL-4343993 | Timely | 8.3 |
| ZCL-4934432 | Timely | 11.3 |
| ZCL-4950419 | Timely | 18.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZCL-5062677 | Timely | 45.8 |
| ZCL-5133468 | Timely | 19.6 |
| ZCL-5288023 | Timely | 39.3 |
| ZCL-5558262 | Timely | 8.6 |
| ZCL-5744576 | Timely | 65.9 |
| ZCL-5758679 | Timely | 29.9 |
| ZCL-5998333 | Timely | 10.3 |
| ZCM-1080041 | Timely | 15.6 |
| ZCM-1182201 | Timely | 58.5 |
| ZCM-1287864 | Timely | 11.3 |
| ZCM-2374790 | Timely | 11.3 |
| ZCM-2427260 | Timely | 4.3 |
| ZCM-2621619 | Timely | 4.3 |
| ZCM-2713349 | Timely | 11.3 |
| ZCM-3059012 | Timely | 8.6 |
| ZCM-3833519 | Timely | 12.6 |
| ZCM-3955112 | Timely | 26.2 |
| ZCM-3984381 | Timely | 17.6 |
| ZCM-3991288 | Timely | 71.9 |
| ZCM-4230010 | Timely | 6.3 |
| ZCM-4293570 | Timely | 8.3 |
| ZCM-4434843 | Timely | 11.3 |
| ZCM-4861496 | Timely | 1.0 |
| ZCM-5118195 | Timely | 1.0 |
| ZCM-5144020 | Timely | 14.6 |
| ZCM-5379996 | Timely | 4.0 |
| ZCM-5610222 | Timely | 296.0 |
| ZCN-1492532 | Timely | 3.0 |
| ZCN-2267179 | Timely | 17.6 |
| ZCN-2728315 | Timely | 13.3 |
| ZCN-2857563 | Timely | 25.9 |
| ZCN-2913055 | Timely | 191.5 |
| ZCN-3620525 | Timely | 11.3 |
| ZCN-4007337 | Timely | 11.3 |
| ZCN-4050151 | Timely | 7.3 |
| ZCN-4378167 | Timely | 19.3 |
| ZCN-4557644 | Timely | 8.3 |
| ZCN-4875342 | Timely | 12.6 |
| ZCN-5008988 | Timely | 282.8 |
| ZCN-5387169 | Timely | 16.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZCN-5680981 | Timely | 1.0 |
| ZCN-5701511 | Timely | 289.5 |
| ZCN-5777846 | Timely | 8.6 |
| ZCN-5786161 | Timely | 15.3 |
| ZCN-5821642 | Timely | 141.9 |
| ZCN-5857726 | Timely | 35.8 |
| ZCP-1086395 | Timely | 6.3 |
| ZCP-1325470 | Timely | 5.0 |
| ZCP-2099627 | Timely | 4.3 |
| ZCP-2632908 | Timely | 8.0 |
| ZCP-3051503 | Timely | 2.0 |
| ZCP-3174068 | Timely | 1.0 |
| ZCP-3607382 | Timely | 5.3 |
| ZCP-3688531 | Timely | 1.0 |
| ZCP-4436011 | Timely | 8.3 |
| ZCP-4597258 | Timely | 9.6 |
| ZCP-4807579 | Timely | 1,238.1 |
| ZCP-4811331 | Timely | 17.9 |
| ZCP-4998820 | Timely | 83.0 |
| ZCP-5320111 | Timely | 28.9 |
| ZCP-5821728 | Timely | 31.8 |
| ZCQ-1089257 | Timely | 9.3 |
| ZCQ-1183023 | Timely | 1.0 |
| ZCQ-1905704 | Timely | 11.3 |
| ZCQ-1932166 | Timely | 11.3 |
| ZCQ-2469619 | Timely | 12.0 |
| ZCQ-2819882 | Timely | 11.3 |
| ZCQ-2944678 | Timely | 18.6 |
| ZCQ-3629053 | Timely | 191.7 |
| ZCQ-3782244 | Timely | 11.3 |
| ZCQ-3955112 | Timely | 29.2 |
| ZCQ-4041820 | Timely | 8.3 |
| ZCQ-4135613 | Timely | 41.1 |
| ZCQ-4431210 | Timely | 8.3 |
| ZCQ-4994248 | Timely | 2.0 |
| ZCQ-5160021 | Timely | 8.3 |
| ZCQ-5185941 | Timely | 18.6 |
| ZCQ-5565866 | Timely | 8.3 |
| ZCQ-5897900 | Timely | 18.6 |
| ZCQ-5898130 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZCR-1085746 | Timely | 8.3 |
| ZCR-1453523 | Timely | 39.3 |
| ZCR-2398606 | Timely | 8.3 |
| ZCR-3636727 | Timely | 9.6 |
| ZCR-4689203 | Timely | 11.3 |
| ZCR-4790081 | Timely | 8.0 |
| ZCR-4823550 | Timely | 17.6 |
| ZCR-5029552 | Timely | 4.3 |
| ZCR-5434957 | Timely | 15.3 |
| ZCR-5686091 | Timely | 8.6 |
| ZCR-5703769 | Timely | 8.3 |
| ZCS-1677730 | Timely | 16.6 |
| ZCS-1733857 | Timely | 8.3 |
| ZCS-2022505 | Timely | 11.3 |
| ZCS-2887496 | Timely | 23.6 |
| ZCS-2945434 | Timely | 19.3 |
| ZCS-3108298 | Timely | 23.3 |
| ZCS-3598170 | Timely | 90.0 |
| ZCS-3776501 | Timely | 41.0 |
| ZCS-4106145 | Timely | 30.2 |
| ZCS-4192297 | Timely | 12.3 |
| ZCS-4340990 | Timely | 23.6 |
| ZCS-4667917 | Timely | 364.7 |
| ZCS-4685430 | Timely | 92.0 |
| ZCS-5818533 | Timely | 8.3 |
| ZCS-5876539 | Timely | 8.3 |
| ZCS-5910301 | Timely | 1.0 |
| ZCT-1451211 | Timely | 14.9 |
| ZCT-1487688 | Timely | 12.6 |
| ZCT-1979569 | Timely | 8.3 |
| ZCT-2093390 | Timely | 8.3 |
| ZCT-2131720 | Timely | 7.0 |
| ZCT-2531022 | Timely | 8.3 |
| ZCT-3170208 | Timely | 8.3 |
| ZCT-3300502 | Timely | 21.9 |
| ZCT-3640750 | Timely | 8.6 |
| ZCT-4370782 | Timely | 21.6 |
| ZCT-4430140 | Timely | 11.0 |
| ZCV-1352493 | Timely | 11.3 |
| ZCV-1435222 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZCV-1621091 | Timely | 171.3 |
| ZCV-1776957 | Timely | 11.3 |
| ZCV-1814093 | Timely | 123.0 |
| ZCV-1916547 | Timely | 30.2 |
| ZCV-2368159 | Timely | 3.0 |
| ZCV-2570099 | Timely | 20.9 |
| ZCV-2632680 | Timely | 22.6 |
| ZCV-3357240 | Timely | 21.6 |
| ZCV-3960533 | Timely | 1.0 |
| ZCV-4442381 | Timely | 14.6 |
| ZCV-5110121 | Timely | 11.3 |
| ZCV-5278207 | Timely | 5.0 |
| ZCV-5746776 | Timely | 8.3 |
| ZCW-1541648 | Timely | 23.6 |
| ZCW-2076219 | Timely | 8.3 |
| ZCW-2250855 | Timely | 6.0 |
| ZCW-2254665 | Timely | 14.6 |
| ZCW-3047084 | Timely | 6.3 |
| ZCW-3553055 | Timely | 299.0 |
| ZCW-3674234 | Timely | 1.0 |
| ZCW-3999709 | Timely | 11.6 |
| ZCW-4004132 | Timely | 210.7 |
| ZCW-4255276 | Timely | 11.6 |
| ZCW-4480640 | Timely | 67.2 |
| ZCW-4862007 | Timely | 20.6 |
| ZCW-5898130 | Timely | 14.3 |
| ZCX-1282779 | Timely | 11.3 |
| ZCX-1376432 | Timely | 8.3 |
| ZCX-1440384 | Timely | 161.6 |
| ZCX-2015707 | Timely | 13.9 |
| ZCX-2162908 | Timely | 21.0 |
| ZCX-2443634 | Timely | 2.0 |
| ZCX-2927394 | Timely | 12.9 |
| ZCX-3126979 | Timely | 2.0 |
| ZCX-3346749 | Timely | 7.3 |
| ZCX-3750063 | Timely | 147.2 |
| ZCX-3803398 | Timely | 23.3 |
| ZCX-4119201 | Timely | 21.6 |
| ZCX-4220716 | Timely | 16.6 |
| ZCX-4231041 | Timely | 32.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZCX-4467299 | Timely | 8.3 |
| ZCX-4951905 | Timely | 2.0 |
| ZCX-5236446 | Timely | 29.6 |
| ZCX-5340841 | Timely | 8.0 |
| ZCX-5379996 | Timely | 11.3 |
| ZCX-5565751 | Timely | 8.3 |
| ZCX-5813905 | Timely | 11.3 |
| ZCZ-1018406 | Timely | 20.6 |
| ZCZ-1154662 | Timely | 15.9 |
| ZCZ-1694952 | Timely | 8.0 |
| ZCZ-1713308 | Timely | 8.3 |
| ZCZ-2151858 | Timely | 8.3 |
| ZCZ-2457337 | Timely | 30.0 |
| ZCZ-2578905 | Timely | 177.3 |
| ZCZ-2777689 | Timely | 6.0 |
| ZCZ-2788153 | Timely | 8.3 |
| ZCZ-3156666 | Timely | 8.3 |
| ZCZ-3295046 | Timely | 8.3 |
| ZCZ-3823446 | Timely | 5.0 |
| ZCZ-5052331 | Timely | 4.0 |
| ZCZ-5761430 | Timely | 9.3 |
| ZDB-1495025 | Timely | 7.0 |
| ZDB-1574369 | Timely | 9.6 |
| ZDB-2173249 | Timely | 16.6 |
| ZDB-3324241 | Timely | 1.0 |
| ZDB-3459240 | Timely | 37.8 |
| ZDB-3660257 | Timely | 8.0 |
| ZDB-4017515 | Timely | 12.3 |
| ZDB-4457442 | Timely | 10.6 |
| ZDB-4994248 | Timely | 8.3 |
| ZDB-5016267 | Timely | 21.6 |
| ZDB-5150671 | Timely | 11.3 |
| ZDB-5489481 | Timely | 7.3 |
| ZDB-5904343 | Timely | 1.0 |
| ZDC-1360912 | Timely | 172.4 |
| ZDC-1368100 | Timely | 11.3 |
| ZDC-1516172 | Timely | 10.3 |
| ZDC-1569326 | Timely | 1.0 |
| ZDC-2652799 | Timely | 21.0 |
| ZDC-2934531 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZDC-4078406 | Timely | 254.1 |
| ZDC-4103322 | Timely | 245.0 |
| ZDC-4370782 | Timely | 44.5 |
| ZDC-4419507 | Timely | 2.0 |
| ZDC-4442895 | Timely | 227.5 |
| ZDC-4475385 | Timely | 11.3 |
| ZDC-4705585 | Timely | 11.3 |
| ZDC-5080423 | Timely | 11.3 |
| ZDC-5556360 | Timely | 3.0 |
| ZDC-5902537 | Timely | 11.3 |
| ZDC-5981443 | Timely | 8.3 |
| ZDD-1100559 | Timely | 60.0 |
| ZDD-1347677 | Timely | 11.6 |
| ZDD-1692966 | Timely | 363.3 |
| ZDD-1845707 | Timely | 65.8 |
| ZDD-1959917 | Timely | 8.3 |
| ZDD-2588546 | Timely | 11.3 |
| ZDD-2866269 | Timely | 185.6 |
| ZDD-3531569 | Timely | 21.6 |
| ZDD-4656685 | Timely | 7.0 |
| ZDD-4924770 | Timely | 9.0 |
| ZDD-5052676 | Timely | 8.3 |
| ZDD-5939188 | Timely | 3.0 |
| ZDF-1691314 | Timely | 19.6 |
| ZDF-1972901 | Timely | 11.3 |
| ZDF-2075056 | Timely | 5.3 |
| ZDF-2581351 | Timely | 17.6 |
| ZDF-2591061 | Timely | 20.9 |
| ZDF-3021258 | Timely | 13.6 |
| ZDF-4667760 | Timely | 5.3 |
| ZDF-4704824 | Timely | 7.3 |
| ZDF-4740784 | Timely | 2.0 |
| ZDF-5091756 | Timely | 331.4 |
| ZDF-5306707 | Timely | 8.3 |
| ZDF-5550702 | Timely | 5.3 |
| ZDF-5896317 | Timely | 8.3 |
| ZDG-1232690 | Timely | 11.3 |
| ZDG-1455895 | Timely | 4.3 |
| ZDG-1744554 | Timely | 8.3 |
| ZDG-1985652 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZDG-3322240 | Timely | 2.0 |
| ZDG-3583874 | Timely | 13.6 |
| ZDG-3624847 | Timely | 8.3 |
| ZDG-3800373 | Timely | 11.3 |
| ZDG-4129870 | Timely | 9.3 |
| ZDG-4727578 | Timely | 2.0 |
| ZDG-4906440 | Timely | 12.9 |
| ZDG-5082809 | Timely | 11.3 |
| ZDG-5286523 | Timely | 8.3 |
| ZDG-5327846 | Timely | 251.2 |
| ZDG-5831736 | Timely | 69.2 |
| ZDG-5947127 | Timely | 269.3 |
| ZDH-1059722 | Timely | 11.3 |
| ZDH-1375366 | Timely | 22.6 |
| ZDH-1984221 | Timely | 11.3 |
| ZDH-2983114 | Timely | 11.3 |
| ZDH-3239570 | Timely | 13.6 |
| ZDH-3300225 | Timely | 15.6 |
| ZDH-4783644 | Timely | 8.3 |
| ZDJ-1265011 | Timely | 29.9 |
| ZDJ-1401965 | Timely | 16.6 |
| ZDJ-1659458 | Timely | 8.3 |
| ZDJ-1942105 | Timely | 3.0 |
| ZDJ-2144356 | Timely | 8.6 |
| ZDJ-2342787 | Timely | 11.3 |
| ZDJ-2574522 | Timely | 15.3 |
| ZDJ-2663921 | Timely | 11.3 |
| ZDJ-3126979 | Timely | 1.0 |
| ZDJ-3697892 | Timely | 11.3 |
| ZDJ-4170652 | Timely | 19.0 |
| ZDJ-4295586 | Timely | 2.0 |
| ZDJ-4544821 | Timely | 8.3 |
| ZDJ-4742203 | Timely | 24.9 |
| ZDJ-5084776 | Timely | 19.6 |
| ZDJ-5297556 | Timely | 8.3 |
| ZDJ-5466199 | Timely | 294.1 |
| ZDJ-5641487 | Timely | 6.3 |
| ZDK-1445390 | Timely | 2.0 |
| ZDK-2395135 | Timely | 8.3 |
| ZDK-2776190 | Timely | 64.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZDK-3181456 | Timely | 29.9 |
| ZDK-3234537 | Timely | 5.3 |
| ZDK-3290228 | Timely | 19.9 |
| ZDK-3926254 | Timely | 358.0 |
| ZDK-4018955 | Timely | 13.9 |
| ZDK-4111689 | Timely | 8.3 |
| ZDK-4749580 | Timely | 4.3 |
| ZDK-4768318 | Timely | 14.6 |
| ZDK-4815564 | Timely | 26.2 |
| ZDK-5041013 | Timely | 21.2 |
| ZDK-5188079 | Timely | 7.0 |
| ZDK-5320225 | Timely | 18.9 |
| ZDL-1350454 | Timely | 35.2 |
| ZDL-1463075 | Timely | 18.6 |
| ZDL-2374156 | Timely | 14.6 |
| ZDL-2972313 | Timely | 11.3 |
| ZDL-3011049 | Timely | 11.3 |
| ZDL-3476865 | Timely | 18.6 |
| ZDL-3478089 | Timely | 8.3 |
| ZDL-3489181 | Timely | 6.3 |
| ZDL-3782244 | Timely | 11.3 |
| ZDL-4194982 | Timely | 17.6 |
| ZDL-4708570 | Timely | 15.9 |
| ZDL-5068620 | Timely | 6.0 |
| ZDL-5406585 | Timely | 18.6 |
| ZDM-1406453 | Timely | 19.9 |
| ZDM-1582358 | Timely | 12.6 |
| ZDM-1939564 | Timely | 9.3 |
| ZDM-2575120 | Timely | 8.6 |
| ZDM-2640588 | Timely | 12.3 |
| ZDM-2922932 | Timely | 8.6 |
| ZDM-3112458 | Timely | 4.3 |
| ZDM-3406722 | Timely | 11.3 |
| ZDM-3420196 | Timely | 5.3 |
| ZDM-3426999 | Timely | 17.6 |
| ZDM-3490662 | Timely | 137.2 |
| ZDM-4347753 | Timely | 24.9 |
| ZDM-4411941 | Timely | 3.0 |
| ZDM-4492194 | Timely | 5.3 |
| ZDM-5574526 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZDM-5909642 | Timely | 180.6 |
| ZDN-1026174 | Timely | 297.7 |
| ZDN-1930735 | Timely | 11.3 |
| ZDN-1954241 | Timely | 8.6 |
| ZDN-3191043 | Timely | 9.0 |
| ZDN-4215759 | Timely | 11.3 |
| ZDN-4564726 | Timely | 9.6 |
| ZDN-4746088 | Timely | 14.3 |
| ZDN-5176026 | Timely | 14.6 |
| ZDN-5316983 | Timely | 249.5 |
| ZDN-5523362 | Timely | 8.3 |
| ZDN-5807079 | Timely | 12.6 |
| ZDP-1182314 | Timely | 16.9 |
| ZDP-2235965 | Timely | 14.6 |
| ZDP-2675247 | Timely | 8.3 |
| ZDP-2683824 | Timely | 12.3 |
| ZDP-2965003 | Timely | 18.9 |
| ZDP-3510135 | Timely | 134.0 |
| ZDP-3681330 | Timely | 3.0 |
| ZDP-3988076 | Timely | 22.2 |
| ZDP-4123078 | Timely | 12.3 |
| ZDP-5168955 | Timely | 1.0 |
| ZDP-5974545 | Timely | 11.3 |
| ZDQ-2721376 | Timely | 6.0 |
| ZDQ-3013732 | Timely | 33.6 |
| ZDQ-3099596 | Timely | 8.3 |
| ZDQ-3569176 | Timely | 8.3 |
| ZDQ-4010210 | Timely | 300.1 |
| ZDQ-4272940 | Timely | 11.3 |
| ZDQ-4324739 | Timely | 35.8 |
| ZDQ-4936190 | Timely | 14.6 |
| ZDQ-5796218 | Timely | 8.3 |
| ZDQ-5879440 | Timely | 16.6 |
| ZDR-1007390 | Timely | 8.3 |
| ZDR-1763316 | Timely | 8.3 |
| ZDR-1801864 | Timely | 23.2 |
| ZDR-1803930 | Timely | 6.0 |
| ZDR-1898491 | Timely | 8.3 |
| ZDR-2121746 | Timely | 11.3 |
| ZDR-2422739 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZDR-3112011 | Timely | 8.3 |
| ZDR-3841100 | Timely | 14.9 |
| ZDR-4051553 | Timely | 4.3 |
| ZDR-4194891 | Timely | 1.0 |
| ZDR-4206595 | Timely | 11.3 |
| ZDR-4433318 | Timely | 8.3 |
| ZDS-2003161 | Timely | 10.3 |
| ZDS-2186533 | Timely | 74.6 |
| ZDS-3130812 | Timely | 8.3 |
| ZDS-3171995 | Timely | 5.0 |
| ZDS-3290121 | Timely | 8.3 |
| ZDS-3508413 | Timely | 15.6 |
| ZDS-4345002 | Timely | 4.3 |
| ZDS-4430400 | Timely | 18.6 |
| ZDS-4534654 | Timely | 8.3 |
| ZDT-1037323 | Timely | 11.3 |
| ZDT-1226188 | Timely | 24.9 |
| ZDT-1560901 | Timely | 357.8 |
| ZDT-2229580 | Timely | 11.3 |
| ZDT-3069798 | Timely | 85.6 |
| ZDT-3477758 | Timely | 8.3 |
| ZDT-3835687 | Timely | 1.0 |
| ZDT-4180460 | Timely | 37.5 |
| ZDT-4282912 | Timely | 11.6 |
| ZDT-4620527 | Timely | 231.2 |
| ZDT-4659836 | Timely | 25.9 |
| ZDT-4888250 | Timely | 24.6 |
| ZDT-4932857 | Timely | 8.3 |
| ZDT-5464325 | Timely | 185.3 |
| ZDT-5650940 | Timely | 11.3 |
| ZDV-1353192 | Timely | 30.0 |
| ZDV-1376375 | Timely | 22.6 |
| ZDV-1944299 | Timely | 11.3 |
| ZDV-2013239 | Timely | 11.3 |
| ZDV-2053507 | Timely | 8.0 |
| ZDV-2186533 | Timely | 49.4 |
| ZDV-2218352 | Timely | 13.3 |
| ZDV-2408501 | Timely | 8.0 |
| ZDV-2430404 | Timely | 80.7 |
| ZDV-2824285 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZDV-3027273 | Timely | 22.6 |
| ZDV-3311737 | Timely | 7.0 |
| ZDV-3471809 | Timely | 11.3 |
| ZDV-4245460 | Timely | 8.3 |
| ZDV-4270974 | Timely | 39.0 |
| ZDV-4686392 | Timely | 3.0 |
| ZDV-4704016 | Timely | 8.3 |
| ZDV-4761640 | Timely | 11.3 |
| ZDV-5678772 | Timely | 11.3 |
| ZDW-1169342 | Timely | 1.0 |
| ZDW-1224907 | Timely | 7.3 |
| ZDW-1502269 | Timely | 9.6 |
| ZDW-1886558 | Timely | 8.3 |
| ZDW-1894036 | Timely | 877.5 |
| ZDW-1963776 | Timely | 7.0 |
| ZDW-2129487 | Timely | 21.6 |
| ZDW-2255211 | Timely | 11.3 |
| ZDW-2255524 | Timely | 19.6 |
| ZDW-2791388 | Timely | 219.4 |
| ZDW-2929317 | Timely | 8.3 |
| ZDW-3958561 | Timely | 271.9 |
| ZDW-4448553 | Timely | 283.7 |
| ZDW-4454037 | Timely | 11.3 |
| ZDW-4488228 | Timely | 11.3 |
| ZDW-5070467 | Timely | 4.3 |
| ZDW-5389901 | Timely | 11.3 |
| ZDW-5418145 | Timely | 11.3 |
| ZDW-5474794 | Timely | 16.6 |
| ZDW-5986633 | Timely | 8.3 |
| ZDX-1192474 | Timely | 15.3 |
| ZDX-1240974 | Timely | 34.5 |
| ZDX-1819543 | Timely | 8.3 |
| ZDX-1960494 | Timely | 33.9 |
| ZDX-2055425 | Timely | 20.9 |
| ZDX-2332641 | Timely | 8.3 |
| ZDX-2377148 | Timely | 11.3 |
| ZDX-2489965 | Timely | 22.9 |
| ZDX-2637810 | Timely | 11.3 |
| ZDX-5133468 | Timely | 11.3 |
| ZDX-5172554 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZDZ-1019870 | Timely | 7.0 |
| ZDZ-1187647 | Timely | 11.3 |
| ZDZ-1554417 | Timely | 306.9 |
| ZDZ-2598606 | Timely | 8.0 |
| ZDZ-2944678 | Timely | 8.6 |
| ZDZ-3204716 | Timely | 20.6 |
| ZDZ-3528425 | Timely | 12.6 |
| ZDZ-4671536 | Timely | 4.0 |
| ZDZ-5687842 | Timely | 14.6 |
| ZFB-1399155 | Timely | 8.3 |
| ZFB-1571397 | Timely | 11.3 |
| ZFB-1997202 | Timely | 47.3 |
| ZFB-2421853 | Timely | 40.8 |
| ZFB-2739709 | Timely | 18.3 |
| ZFB-2844374 | Timely | 21.0 |
| ZFB-3047947 | Timely | 1.0 |
| ZFB-3102190 | Timely | 11.3 |
| ZFB-3219742 | Timely | 11.3 |
| ZFB-4597818 | Timely | 10.6 |
| ZFB-5559000 | Timely | 6.0 |
| ZFC-1522433 | Timely | 13.6 |
| ZFC-1869641 | Timely | 4.3 |
| ZFC-2064688 | Timely | 18.9 |
| ZFC-2311790 | Timely | 11.3 |
| ZFC-3590500 | Timely | 14.3 |
| ZFC-3706984 | Timely | 27.9 |
| ZFC-3887745 | Timely | 3.0 |
| ZFC-4075266 | Timely | 38.3 |
| ZFC-4399210 | Timely | 317.2 |
| ZFC-4505013 | Timely | 9.6 |
| ZFC-4576144 | Timely | 23.0 |
| ZFC-5023524 | Timely | 8.3 |
| ZFC-5124765 | Timely | 3.0 |
| ZFC-5146071 | Timely | 11.3 |
| ZFC-5203560 | Timely | 9.3 |
| ZFC-5619385 | Timely | 29.9 |
| ZFD-1091369 | Timely | 13.9 |
| ZFD-1803564 | Timely | 6.3 |
| ZFD-2320198 | Timely | 34.5 |
| ZFD-2721182 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZFD-3329084 | Timely | 16.0 |
| ZFD-3445381 | Timely | 6.3 |
| ZFD-3672934 | Timely | 11.6 |
| ZFD-3793727 | Timely | 155.9 |
| ZFD-3816300 | Timely | 4.3 |
| ZFD-4178731 | Timely | 8.3 |
| ZFD-4199876 | Timely | 248.6 |
| ZFD-4640629 | Timely | 21.9 |
| ZFD-5151382 | Timely | 11.3 |
| ZFD-5338333 | Timely | 3.0 |
| ZFD-5564799 | Timely | 28.2 |
| ZFD-5854727 | Timely | 2.0 |
| ZFD-5946983 | Timely | 25.2 |
| ZFF-1784680 | Timely | 8.3 |
| ZFF-1917904 | Timely | 58.4 |
| ZFF-1942234 | Timely | 11.3 |
| ZFF-2623372 | Timely | 4.0 |
| ZFF-2789264 | Timely | 286.2 |
| ZFF-2834451 | Timely | 11.3 |
| ZFF-2978144 | Timely | 8.3 |
| ZFF-3014546 | Timely | 4.3 |
| ZFF-3151949 | Timely | 27.5 |
| ZFF-3290348 | Timely | 20.6 |
| ZFF-3673708 | Timely | 11.3 |
| ZFF-4247663 | Timely | 8.3 |
| ZFF-4385278 | Timely | 9,586.7 |
| ZFF-4871269 | Timely | 14.6 |
| ZFF-5050099 | Timely | 6.0 |
| ZFF-5089497 | Timely | 9.3 |
| ZFF-5120190 | Timely | 18.6 |
| ZFF-5547980 | Timely | 11.6 |
| ZFF-5710063 | Timely | 11.3 |
| ZFF-5876058 | Timely | 253.5 |
| ZFG-1085746 | Timely | 16.9 |
| ZFG-1401704 | Timely | 4.0 |
| ZFG-1537705 | Timely | 12.0 |
| ZFG-1722607 | Timely | 8.3 |
| ZFG-2031547 | Timely | 14.6 |
| ZFG-2283298 | Timely | 11.3 |
| ZFG-2443634 | Timely | 22.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZFG-2731054 | Timely | 35.4 |
| ZFG-3126758 | Timely | 5.3 |
| ZFG-3778980 | Timely | 10.3 |
| ZFG-3965548 | Timely | 16.6 |
| ZFG-4641571 | Timely | 24.9 |
| ZFG-4691833 | Timely | 4.3 |
| ZFG-4755674 | Timely | 15.0 |
| ZFG-4819337 | Timely | 25.2 |
| ZFG-5149188 | Timely | 21.9 |
| ZFG-5245113 | Timely | 8.3 |
| ZFG-5993776 | Timely | 782.9 |
| ZFH-1551458 | Timely | 5.3 |
| ZFH-1897301 | Timely | 11.3 |
| ZFH-1943944 | Timely | 12.3 |
| ZFH-1955531 | Timely | 21.3 |
| ZFH-1999543 | Timely | 8.6 |
| ZFH-2201986 | Timely | 11.3 |
| ZFH-2599334 | Timely | 22.6 |
| ZFH-3145375 | Timely | 11.3 |
| ZFH-3149640 | Timely | 29.6 |
| ZFH-3583874 | Timely | 18.9 |
| ZFH-3641501 | Timely | 8.3 |
| ZFH-3681006 | Timely | 5.3 |
| ZFH-4010498 | Timely | 2.0 |
| ZFH-5218597 | Timely | 8.3 |
| ZFJ-2045559 | Timely | 268.7 |
| ZFJ-2552341 | Timely | 18.6 |
| ZFJ-2588546 | Timely | 11.3 |
| ZFJ-2617103 | Timely | 8.3 |
| ZFJ-2725167 | Timely | 8.3 |
| ZFJ-2924776 | Timely | 8.3 |
| ZFJ-3558397 | Timely | 142.9 |
| ZFJ-4376207 | Timely | 11.3 |
| ZFJ-4430618 | Timely | 8.3 |
| ZFJ-4562897 | Timely | 7.3 |
| ZFJ-5166009 | Timely | 11.6 |
| ZFJ-5211445 | Timely | 11.3 |
| ZFJ-5217877 | Timely | 5.3 |
| ZFJ-5335057 | Timely | 37.9 |
| ZFJ-5382483 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZFJ-5441978 | Timely | 6.3 |
| ZFJ-5479019 | Timely | 33.5 |
| ZFJ-5496110 | Timely | 4.3 |
| ZFJ-5797113 | Timely | 11.0 |
| ZFK-1071488 | Timely | 16.6 |
| ZFK-1113412 | Timely | 5.3 |
| ZFK-1495025 | Timely | 8.3 |
| ZFK-1577913 | Timely | 25.2 |
| ZFK-2076321 | Timely | 12.3 |
| ZFK-2098569 | Timely | 6.0 |
| ZFK-2126488 | Timely | 6.0 |
| ZFK-2282389 | Timely | 7.3 |
| ZFK-2387344 | Timely | 8.6 |
| ZFK-3002165 | Timely | 191.2 |
| ZFK-3154759 | Timely | 31.8 |
| ZFK-3161664 | Timely | 10.3 |
| ZFK-3354907 | Timely | 137.6 |
| ZFK-3481374 | Timely | 1.0 |
| ZFK-3531322 | Timely | 23.2 |
| ZFK-3615597 | Timely | 17.6 |
| ZFK-3876033 | Timely | 1.0 |
| ZFK-4420599 | Timely | 28.9 |
| ZFK-5186444 | Timely | 11.3 |
| ZFK-5684289 | Timely | 8.6 |
| ZFL-1182893 | Timely | 4.3 |
| ZFL-1550300 | Timely | 11.3 |
| ZFL-1564512 | Timely | 8.3 |
| ZFL-1812737 | Timely | 9.3 |
| ZFL-1894504 | Timely | 12.3 |
| ZFL-2244327 | Timely | 3.0 |
| ZFL-2311209 | Timely | 1.0 |
| ZFL-2472716 | Timely | 11.6 |
| ZFL-2618505 | Timely | 21.0 |
| ZFL-3145375 | Timely | 5.3 |
| ZFL-3584614 | Timely | 11.6 |
| ZFL-3854882 | Timely | 13.3 |
| ZFL-4644586 | Timely | 22.6 |
| ZFL-4697503 | Timely | 19.6 |
| ZFL-4806606 | Timely | 16.6 |
| ZFL-4815043 | Timely | 13.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZFL-5083373 | Timely | 303.0 |
| ZFL-5478753 | Timely | 8.6 |
| ZFL-5578981 | Timely | 11.3 |
| ZFL-5652151 | Timely | 83.0 |
| ZFL-5698486 | Timely | 8.3 |
| ZFL-5725073 | Timely | 11.3 |
| ZFM-1404313 | Timely | 8.3 |
| ZFM-1466190 | Timely | 11.3 |
| ZFM-1614214 | Timely | 10.0 |
| ZFM-1893352 | Timely | 29.0 |
| ZFM-1992611 | Timely | 6.3 |
| ZFM-2036855 | Timely | 23.0 |
| ZFM-2127267 | Timely | 11.3 |
| ZFM-2194079 | Timely | 14.0 |
| ZFM-2240056 | Timely | 11.3 |
| ZFM-2469364 | Timely | 11.3 |
| ZFM-2899720 | Timely | 8.3 |
| ZFM-3220741 | Timely | 157.0 |
| ZFM-4061993 | Timely | 83.0 |
| ZFM-4409948 | Timely | 6.0 |
| ZFM-4633182 | Timely | 4.0 |
| ZFM-4754048 | Timely | 26.9 |
| ZFM-4762847 | Timely | 4.3 |
| ZFM-4775570 | Timely | 7.3 |
| ZFM-5603916 | Timely | 11.3 |
| ZFN-1524793 | Timely | 8.3 |
| ZFN-2081085 | Timely | 12.6 |
| ZFN-2362253 | Timely | 8.3 |
| ZFN-2990017 | Timely | 1.0 |
| ZFN-3208428 | Timely | 11.3 |
| ZFN-3485065 | Timely | 5.3 |
| ZFN-3695868 | Timely | 8.3 |
| ZFN-3983546 | Timely | 8.6 |
| ZFN-4117387 | Timely | 24.6 |
| ZFN-4341782 | Timely | 4.3 |
| ZFN-4620912 | Timely | 4.3 |
| ZFN-4929273 | Timely | 169.3 |
| ZFN-5035098 | Timely | 6.0 |
| ZFN-5138188 | Timely | 9.3 |
| ZFN-5364169 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZFN-5586478 | Timely | 260.0 |
| ZFN-5748747 | Timely | 138.1 |
| ZFN-5826633 | Timely | 11.3 |
| ZFP-1622679 | Timely | 8.3 |
| ZFP-1977108 | Timely | 35.9 |
| ZFP-2581361 | Timely | 197.7 |
| ZFP-2673506 | Timely | 233.6 |
| ZFP-3038311 | Timely | 27.6 |
| ZFP-3072326 | Timely | 11.3 |
| ZFP-3097282 | Timely | 28.9 |
| ZFP-3422405 | Timely | 18.6 |
| ZFP-3628318 | Timely | 25.2 |
| ZFP-3971776 | Timely | 320.2 |
| ZFP-4333631 | Timely | 18.3 |
| ZFP-5483547 | Timely | 5.3 |
| ZFP-5777070 | Timely | 11.3 |
| ZFQ-1197001 | Timely | 12.6 |
| ZFQ-1256575 | Timely | 11.3 |
| ZFQ-1988173 | Timely | 11.3 |
| ZFQ-2241520 | Timely | 8.3 |
| ZFQ-2533365 | Timely | 5.0 |
| ZFQ-2682110 | Timely | 11.3 |
| ZFQ-3187363 | Timely | 23.2 |
| ZFQ-3312561 | Timely | 245.1 |
| ZFQ-3445381 | Timely | 231.4 |
| ZFQ-3784894 | Timely | 24.6 |
| ZFQ-3996541 | Timely | 35.8 |
| ZFQ-4118241 | Timely | 23.9 |
| ZFQ-4478910 | Timely | 13.6 |
| ZFQ-5057000 | Timely | 12.3 |
| ZFQ-5188869 | Timely | 11.3 |
| ZFQ-5503265 | Timely | 48.8 |
| ZFQ-5704658 | Timely | 4.0 |
| ZFQ-5970216 | Timely | 29.9 |
| ZFR-1432237 | Timely | 6.0 |
| ZFR-1985698 | Timely | 174.0 |
| ZFR-2155831 | Timely | 11.3 |
| ZFR-2241520 | Timely | 22.6 |
| ZFR-2479899 | Timely | 4.0 |
| ZFR-3409058 | Timely | 20.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZFR-3473667 | Timely | 5.3 |
| ZFR-3784770 | Timely | 25.9 |
| ZFR-3874592 | Timely | 18.9 |
| ZFR-4000182 | Timely | 18.9 |
| ZFR-4876513 | Timely | 8.3 |
| ZFR-5071828 | Timely | 3.0 |
| ZFR-5229505 | Timely | 4.3 |
| ZFR-5873476 | Timely | 11.3 |
| ZFR-5939403 | Timely | 262.5 |
| ZFS-1058809 | Timely | 15.9 |
| ZFS-2297890 | Timely | 11.3 |
| ZFS-2426027 | Timely | 2.0 |
| ZFS-2636126 | Timely | 17.6 |
| ZFS-3344079 | Timely | 11.3 |
| ZFS-3581822 | Timely | 11.3 |
| ZFS-5374807 | Timely | 41.5 |
| ZFS-5583496 | Timely | 35.5 |
| ZFS-5608391 | Timely | 6.3 |
| ZFS-5804404 | Timely | 7.3 |
| ZFS-5926814 | Timely | 10.6 |
| ZFS-5942615 | Timely | 7.3 |
| ZFT-1255415 | Timely | 11.3 |
| ZFT-1560836 | Timely | 5.3 |
| ZFT-2026030 | Timely | 3.0 |
| ZFT-2516858 | Timely | 9.3 |
| ZFT-2904061 | Timely | 25.6 |
| ZFT-3008551 | Timely | 8.3 |
| ZFT-3029584 | Timely | 9.3 |
| ZFT-3090965 | Timely | 8.3 |
| ZFT-3120702 | Timely | 19.6 |
| ZFT-3544909 | Timely | 21.9 |
| ZFT-3929521 | Timely | 11.3 |
| ZFT-4120386 | Timely | 9.3 |
| ZFT-4264878 | Timely | 2.0 |
| ZFT-4354630 | Timely | 11.6 |
| ZFT-4379877 | Timely | 177.0 |
| ZFT-4721189 | Timely | 15.3 |
| ZFV-1484740 | Timely | 6.0 |
| ZFV-1615320 | Timely | 10.3 |
| ZFV-1759562 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZFV-2346892 | Timely | 11.3 |
| ZFV-2545089 | Timely | 8.3 |
| ZFV-2833626 | Timely | 5.3 |
| ZFV-3219742 | Timely | 11.3 |
| ZFV-3330169 | Timely | 8.3 |
| ZFV-3723075 | Timely | 9.3 |
| ZFV-3932449 | Timely | 12.6 |
| ZFV-4010210 | Timely | 20.9 |
| ZFV-4449847 | Timely | 7.3 |
| ZFV-4501254 | Timely | 8.6 |
| ZFV-5297832 | Timely | 11.3 |
| ZFV-5418575 | Timely | 15.3 |
| ZFV-5945866 | Timely | 216.1 |
| ZFW-1121186 | Timely | 14.6 |
| ZFW-2505026 | Timely | 18.9 |
| ZFW-2746474 | Timely | 25.9 |
| ZFW-2750852 | Timely | 10.0 |
| ZFW-3395769 | Timely | 8.6 |
| ZFW-4226662 | Timely | 28.6 |
| ZFW-4305342 | Timely | 246.5 |
| ZFW-4395634 | Timely | 16.3 |
| ZFW-4677221 | Timely | 18.6 |
| ZFW-4715731 | Timely | 277.4 |
| ZFW-4814784 | Timely | 230.2 |
| ZFX-1744554 | Timely | 5.0 |
| ZFX-1977472 | Timely | 363.0 |
| ZFX-3177718 | Timely | 8.3 |
| ZFX-3852577 | Timely | 69.2 |
| ZFX-4042335 | Timely | 5.3 |
| ZFX-4206489 | Timely | 8.3 |
| ZFX-4592417 | Timely | 11.3 |
| ZFX-5442007 | Timely | 239.6 |
| ZFX-5621401 | Timely | 20.6 |
| ZFX-5805386 | Timely | 116.2 |
| ZFZ-1114406 | Timely | 302.7 |
| ZFZ-1245176 | Timely | 3.0 |
| ZFZ-1378946 | Timely | 23.6 |
| ZFZ-1707378 | Timely | 4.0 |
| ZFZ-1888939 | Timely | 12.9 |
| ZFZ-2030058 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZFZ-2709281 | Timely | 11.3 |
| ZFZ-2823212 | Timely | 6.0 |
| ZFZ-2884822 | Timely | 16.6 |
| ZFZ-3052600 | Timely | 19.6 |
| ZFZ-3385479 | Timely | 11.3 |
| ZFZ-3445381 | Timely | 28.5 |
| ZFZ-3641104 | Timely | 8.3 |
| ZFZ-3792008 | Timely | 22.9 |
| ZFZ-3966045 | Timely | 105.0 |
| ZFZ-4470140 | Timely | 8.3 |
| ZFZ-4690857 | Timely | 4.3 |
| ZFZ-5063019 | Timely | 147.6 |
| ZFZ-5740109 | Timely | 11.3 |
| ZFZ-5986110 | Timely | 8.3 |
| ZGB-1157217 | Timely | 14.9 |
| ZGB-1517571 | Timely | 8.3 |
| ZGB-2292518 | Timely | 8.3 |
| ZGB-2393185 | Timely | 11.3 |
| ZGB-2554427 | Timely | 11.3 |
| ZGB-2569935 | Timely | 8.3 |
| ZGB-3237334 | Timely | 14.3 |
| ZGB-4169969 | Timely | 8.3 |
| ZGB-4338888 | Timely | 22.9 |
| ZGB-4862007 | Timely | 17.9 |
| ZGB-4921236 | Timely | 42.1 |
| ZGB-5310280 | Timely | 10.3 |
| ZGB-5473557 | Timely | 8.3 |
| ZGB-5622261 | Timely | 210.1 |
| ZGB-5770549 | Timely | 20.9 |
| ZGC-1484740 | Timely | 8.6 |
| ZGC-1822904 | Timely | 8.3 |
| ZGC-1844145 | Timely | 8.3 |
| ZGC-2737482 | Timely | 8.3 |
| ZGC-2843976 | Timely | 332.9 |
| ZGC-3437040 | Timely | 5.3 |
| ZGC-3488533 | Timely | 83.0 |
| ZGC-3558720 | Timely | 15.6 |
| ZGC-3620730 | Timely | 12.6 |
| ZGC-4035976 | Timely | 10.3 |
| ZGC-4204624 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZGC-4502930 | Timely | 10.3 |
| ZGC-4529951 | Timely | 18.6 |
| ZGC-4808613 | Timely | 9.3 |
| ZGC-5095555 | Timely | 15.3 |
| ZGC-5217863 | Timely | 271.6 |
| ZGC-5218782 | Timely | 2.0 |
| ZGC-5752997 | Timely | 130.3 |
| ZGC-5770549 | Timely | 4.3 |
| ZGD-2242708 | Timely | 19.3 |
| ZGD-3208044 | Timely | 8.3 |
| ZGD-3657817 | Timely | 5.0 |
| ZGD-4191295 | Timely | 29.9 |
| ZGD-4326066 | Timely | 18.9 |
| ZGD-4805471 | Timely | 6.0 |
| ZGD-5095555 | Timely | 11.6 |
| ZGD-5143804 | Timely | 12.6 |
| ZGD-5235432 | Timely | 8.3 |
| ZGD-5307877 | Timely | 11.3 |
| ZGF-1171346 | Timely | 11.3 |
| ZGF-1867873 | Timely | 18.6 |
| ZGF-2033561 | Timely | 11.3 |
| ZGF-2553303 | Timely | 19.6 |
| ZGF-3179150 | Timely | 11.3 |
| ZGF-3337083 | Timely | 8.3 |
| ZGF-3397389 | Timely | 9.3 |
| ZGF-3876105 | Timely | 8.3 |
| ZGF-4180370 | Timely | 4.3 |
| ZGF-4184295 | Timely | 8.3 |
| ZGF-4228060 | Timely | 266.9 |
| ZGF-4418692 | Timely | 17.6 |
| ZGF-4815564 | Timely | 8.3 |
| ZGF-4993853 | Timely | 20.0 |
| ZGF-5025107 | Timely | 8.3 |
| ZGF-5289867 | Timely | 4.3 |
| ZGF-5383577 | Timely | 3.0 |
| ZGG-1211978 | Timely | 198.0 |
| ZGG-1853871 | Timely | 8.3 |
| ZGG-1967670 | Timely | 11.3 |
| ZGG-2325242 | Timely | 3.0 |
| ZGG-2520808 | Timely | 41.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZGG-2839123 | Timely | 11.0 |
| ZGG-3230109 | Timely | 11.6 |
| ZGG-3239570 | Timely | 8.6 |
| ZGG-3894966 | Timely | 7.3 |
| ZGG-3989037 | Timely | 8.3 |
| ZGG-4326066 | Timely | 1,050.0 |
| ZGG-5151382 | Timely | 7.3 |
| ZGG-5267744 | Timely | 11.3 |
| ZGH-1300065 | Timely | 10.3 |
| ZGH-2200887 | Timely | 11.3 |
| ZGH-2581351 | Timely | 15.6 |
| ZGH-2870370 | Timely | 3.0 |
| ZGH-3465094 | Timely | 8.3 |
| ZGH-3490141 | Timely | 17.6 |
| ZGH-3536250 | Timely | 8.3 |
| ZGH-3613894 | Timely | 11.3 |
| ZGH-3940508 | Timely | 8.3 |
| ZGH-5094944 | Timely | 8.3 |
| ZGH-5370548 | Timely | 11.6 |
| ZGH-5715127 | Timely | 32.2 |
| ZGJ-2177965 | Timely | 17.9 |
| ZGJ-2248182 | Timely | 179.8 |
| ZGJ-2352302 | Timely | 34.2 |
| ZGJ-2539995 | Timely | 11.3 |
| ZGJ-2575120 | Timely | 4.3 |
| ZGJ-2803612 | Timely | 8.3 |
| ZGJ-3116265 | Timely | 126.8 |
| ZGJ-3770612 | Timely | 9.3 |
| ZGJ-3964005 | Timely | 11.3 |
| ZGJ-4454098 | Timely | 19.9 |
| ZGJ-4909381 | Timely | 4.3 |
| ZGJ-5030316 | Timely | 28.2 |
| ZGJ-5731297 | Timely | 11.3 |
| ZGK-1015503 | Timely | 23.9 |
| ZGK-1341560 | Timely | 54.5 |
| ZGK-1510593 | Timely | 11.3 |
| ZGK-2018719 | Timely | 8.3 |
| ZGK-2368985 | Timely | 12.0 |
| ZGK-2543973 | Timely | 23.9 |
| ZGK-2696875 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZGK-2731827 | Timely | 11.3 |
| ZGK-2975446 | Timely | 8.3 |
| ZGK-2984741 | Timely | 14.6 |
| ZGK-3403013 | Timely | 271.4 |
| ZGK-3555555 | Timely | 29.6 |
| ZGK-4682911 | Timely | 16.9 |
| ZGK-5014595 | Timely | 2.0 |
| ZGK-5109901 | Timely | 8.3 |
| ZGK-5134885 | Timely | 7.3 |
| ZGK-5157071 | Timely | 8.3 |
| ZGK-5206067 | Timely | 10.3 |
| ZGK-5312187 | Timely | 11.3 |
| ZGK-5555797 | Timely | 11.6 |
| ZGL-1206876 | Timely | 2.0 |
| ZGL-1262119 | Timely | 7.3 |
| ZGL-1287864 | Timely | 3.0 |
| ZGL-1308872 | Timely | 9.6 |
| ZGL-1321077 | Timely | 18.3 |
| ZGL-1440167 | Timely | 14.6 |
| ZGL-1542803 | Timely | 10.6 |
| ZGL-1963204 | Timely | 27.2 |
| ZGL-1985652 | Timely | 9.0 |
| ZGL-2377275 | Timely | 88.0 |
| ZGL-2777689 | Timely | 14.6 |
| ZGL-2817827 | Timely | 17.3 |
| ZGL-3636727 | Timely | 16.6 |
| ZGL-3668797 | Timely | 8.3 |
| ZGL-3799694 | Timely | 8.3 |
| ZGL-4199055 | Timely | 22.6 |
| ZGL-5689756 | Timely | 8.3 |
| ZGL-5922598 | Timely | 9.3 |
| ZGM-1079161 | Timely | 6.0 |
| ZGM-1372104 | Timely | 15.6 |
| ZGM-1705979 | Timely | 21.9 |
| ZGM-2046223 | Timely | 83.0 |
| ZGM-2075949 | Timely | 18.3 |
| ZGM-2099192 | Timely | 13.6 |
| ZGM-3089761 | Timely | 315.2 |
| ZGM-3096872 | Timely | 8.3 |
| ZGM-3926254 | Timely | 195.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZGM-4067319 | Timely | 1.0 |
| ZGM-4122621 | Timely | 6.0 |
| ZGM-4475691 | Timely | 7.3 |
| ZGM-4822110 | Timely | 64.7 |
| ZGM-5306615 | Timely | 2.0 |
| ZGM-5453078 | Timely | 4.3 |
| ZGM-5462038 | Timely | 8.3 |
| ZGM-5535999 | Timely | 8.3 |
| ZGM-5580235 | Timely | 8.0 |
| ZGM-5759201 | Timely | 3.0 |
| ZGN-1164808 | Timely | 21.9 |
| ZGN-1217240 | Timely | 11.6 |
| ZGN-1548931 | Timely | 11.3 |
| ZGN-1851565 | Timely | 236.3 |
| ZGN-2204692 | Timely | 9.3 |
| ZGN-2490239 | Timely | 8.3 |
| ZGN-3501403 | Timely | 41.6 |
| ZGN-3988902 | Timely | 21.9 |
| ZGN-3991288 | Timely | 11.3 |
| ZGN-4456005 | Timely | 8.3 |
| ZGN-5290511 | Timely | 8.3 |
| ZGN-5523298 | Timely | 7.3 |
| ZGN-5675899 | Timely | 10.3 |
| ZGN-5853558 | Timely | 8.3 |
| ZGP-1055339 | Timely | 1.0 |
| ZGP-1427922 | Timely | 4.3 |
| ZGP-1626270 | Timely | 34.9 |
| ZGP-2000600 | Timely | 42.1 |
| ZGP-2129175 | Timely | 12.6 |
| ZGP-2158360 | Timely | 247.0 |
| ZGP-2662508 | Timely | 14.6 |
| ZGP-2793114 | Timely | 67.8 |
| ZGP-3318510 | Timely | 11.3 |
| ZGP-3736610 | Timely | 8.3 |
| ZGP-4401894 | Timely | 7.3 |
| ZGP-4563480 | Timely | 164.5 |
| ZGP-4794407 | Timely | 12.6 |
| ZGP-4820158 | Timely | 5.0 |
| ZGP-5171357 | Timely | 10,107.0 |
| ZGP-5253728 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZGP-5374815 | Timely | 18.2 |
| ZGP-5507757 | Timely | 18.6 |
| ZGP-5701511 | Timely | 16.3 |
| ZGP-5954507 | Timely | 408.5 |
| ZGP-5987065 | Timely | 8.3 |
| ZGQ-1323766 | Timely | 11.6 |
| ZGQ-1555538 | Timely | 23.6 |
| ZGQ-1722570 | Timely | 8.3 |
| ZGQ-1726326 | Timely | 224.8 |
| ZGQ-2081009 | Timely | 348.4 |
| ZGQ-2232391 | Timely | 21.6 |
| ZGQ-2311855 | Timely | 148.3 |
| ZGQ-2652686 | Timely | 8.0 |
| ZGQ-2811542 | Timely | 13.3 |
| ZGQ-3720849 | Timely | 8.0 |
| ZGQ-4043837 | Timely | 23.9 |
| ZGQ-4529951 | Timely | 4.3 |
| ZGQ-4859388 | Timely | 7.0 |
| ZGQ-5149188 | Timely | 1.0 |
| ZGQ-5332103 | Timely | 8.3 |
| ZGQ-5351579 | Timely | 7.0 |
| ZGQ-5935747 | Timely | 1.0 |
| ZGR-2701541 | Timely | 8.3 |
| ZGR-3271758 | Timely | 8.6 |
| ZGR-3353803 | Timely | 5.3 |
| ZGR-3678064 | Timely | 4.0 |
| ZGR-3895689 | Timely | 3.0 |
| ZGR-4051661 | Timely | 8.3 |
| ZGR-4691833 | Timely | 8.3 |
| ZGR-4760431 | Timely | 11.3 |
| ZGR-4815043 | Timely | 8.3 |
| ZGR-5582949 | Timely | 8.3 |
| ZGR-5890307 | Timely | 11.3 |
| ZGS-1192703 | Timely | 19.6 |
| ZGS-1318979 | Timely | 11.3 |
| ZGS-2426644 | Timely | 11.3 |
| ZGS-2675040 | Timely | 8.3 |
| ZGS-3019784 | Timely | 4.0 |
| ZGS-3407728 | Timely | 6.3 |
| ZGS-4264878 | Timely | 243.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZGS-4326050 | Timely | 1.0 |
| ZGS-4514112 | Timely | 8.0 |
| ZGS-4524637 | Timely | 7.3 |
| ZGS-4864897 | Timely | 353.8 |
| ZGS-5029552 | Timely | 8.3 |
| ZGT-1408922 | Timely | 290.0 |
| ZGT-1986127 | Timely | 200.9 |
| ZGT-2789236 | Timely | 20.9 |
| ZGT-2797350 | Timely | 11.3 |
| ZGT-3065963 | Timely | 5.3 |
| ZGT-3780910 | Timely | 8.3 |
| ZGT-3837174 | Timely | 9.6 |
| ZGT-3904663 | Timely | 11.3 |
| ZGT-3994618 | Timely | 4.3 |
| ZGT-4275341 | Timely | 15.0 |
| ZGT-4544821 | Timely | 8.6 |
| ZGT-5043686 | Timely | 21.6 |
| ZGT-5272857 | Timely | 11.3 |
| ZGT-5788808 | Timely | 18.6 |
| ZGT-5947127 | Timely | 16.6 |
| ZGV-1655830 | Timely | 9.0 |
| ZGV-1894504 | Timely | 11.3 |
| ZGV-2247903 | Timely | 8.3 |
| ZGV-2557140 | Timely | 11.3 |
| ZGV-2588546 | Timely | 18.6 |
| ZGV-2689944 | Timely | 4.3 |
| ZGV-2710669 | Timely | 1,191.0 |
| ZGV-2843543 | Timely | 11.3 |
| ZGV-2862890 | Timely | 8.3 |
| ZGV-2953257 | Timely | 11.3 |
| ZGV-3403665 | Timely | 14.3 |
| ZGV-4215466 | Timely | 11.3 |
| ZGV-4552255 | Timely | 6.3 |
| ZGV-4666222 | Timely | 11.3 |
| ZGV-5760018 | Timely | 14.6 |
| ZGV-5885464 | Timely | 4.0 |
| ZGW-1621054 | Timely | 8.3 |
| ZGW-3699550 | Timely | 11.3 |
| ZGW-3777433 | Timely | 23.9 |
| ZGW-3922170 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZGW-4044056 | Timely | 8.3 |
| ZGW-4746088 | Timely | 11.3 |
| ZGW-5035301 | Timely | 40.8 |
| ZGW-5466884 | Timely | 8.3 |
| ZGW-5650424 | Timely | 5.0 |
| ZGW-5683005 | Timely | 8.3 |
| ZGX-1284958 | Timely | 16.6 |
| ZGX-1750327 | Timely | 12.3 |
| ZGX-2084695 | Timely | 28.2 |
| ZGX-2142539 | Timely | 45.2 |
| ZGX-2212992 | Timely | 3.0 |
| ZGX-2419767 | Timely | 9.6 |
| ZGX-2597947 | Timely | 5.3 |
| ZGX-2834969 | Timely | 10.3 |
| ZGX-3097282 | Timely | 23.2 |
| ZGX-3124203 | Timely | 4.0 |
| ZGX-3141816 | Timely | 8.0 |
| ZGX-3294183 | Timely | 14.6 |
| ZGX-3322088 | Timely | 6.0 |
| ZGX-3937529 | Timely | 8.3 |
| ZGX-4543655 | Timely | 278.3 |
| ZGX-5360928 | Timely | 8.3 |
| ZGX-5405646 | Timely | 9.6 |
| ZGX-5459201 | Timely | 11.6 |
| ZGX-5988780 | Timely | 8.6 |
| ZGZ-1615743 | Timely | 15.3 |
| ZGZ-1729716 | Timely | 32.5 |
| ZGZ-2087643 | Timely | 8.6 |
| ZGZ-2336554 | Timely | 21.0 |
| ZGZ-3140072 | Timely | 43.8 |
| ZGZ-4273551 | Timely | 254.3 |
| ZGZ-4370587 | Timely | 15.3 |
| ZGZ-4528734 | Timely | 20.9 |
| ZGZ-5288023 | Timely | 4.3 |
| ZGZ-5382404 | Timely | 8.3 |
| ZGZ-5630533 | Timely | 4.3 |
| ZGZ-5746171 | Timely | 11.3 |
| ZGZ-5760183 | Timely | 11.3 |
| ZGZ-5833830 | Timely | 30.9 |
| ZGZ-5876578 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZHB-1235644 | Timely | 21.6 |
| ZHB-1397124 | Timely | 11.3 |
| ZHB-1492465 | Timely | 12.9 |
| ZHB-2071661 | Timely | 24.2 |
| ZHB-2245807 | Timely | 11.3 |
| ZHB-2471300 | Timely | 18.6 |
| ZHB-3014546 | Timely | 18.3 |
| ZHB-3528410 | Timely | 4.3 |
| ZHB-4378140 | Timely | 1.0 |
| ZHB-4586882 | Timely | 175.9 |
| ZHB-4703708 | Timely | 15.6 |
| ZHB-5161979 | Timely | 1.0 |
| ZHB-5277961 | Timely | 19.9 |
| ZHB-5917565 | Timely | 13.6 |
| ZHB-5961476 | Timely | 11.3 |
| ZHC-1004717 | Timely | 2.0 |
| ZHC-1252086 | Timely | 1.0 |
| ZHC-1962156 | Timely | 136.6 |
| ZHC-2137016 | Timely | 4.0 |
| ZHC-2378000 | Timely | 8.3 |
| ZHC-2707456 | Timely | 13.6 |
| ZHC-3029584 | Timely | 217.4 |
| ZHC-3063797 | Timely | 365.5 |
| ZHC-3237502 | Timely | 4.0 |
| ZHC-3684441 | Timely | 7.3 |
| ZHC-4451248 | Timely | 8.0 |
| ZHC-4591317 | Timely | 10.6 |
| ZHC-4721189 | Timely | 27.2 |
| ZHC-4744687 | Timely | 11.3 |
| ZHC-4782650 | Timely | 7.0 |
| ZHC-4984811 | Timely | 26.9 |
| ZHC-5190616 | Timely | 4.0 |
| ZHC-5273884 | Timely | 172.2 |
| ZHC-5565959 | Timely | 5.3 |
| ZHC-5869634 | Timely | 20.6 |
| ZHD-1253886 | Timely | 10.3 |
| ZHD-1407992 | Timely | 26.2 |
| ZHD-1875390 | Timely | 11.6 |
| ZHD-2542584 | Timely | 11.6 |
| ZHD-2996824 | Timely | 254.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZHD-3999709 | Timely | 11.3 |
| ZHD-4089292 | Timely | 8.3 |
| ZHD-4097868 | Timely | 8.6 |
| ZHD-4544821 | Timely | 8.3 |
| ZHD-4590366 | Timely | 15.6 |
| ZHD-4609249 | Timely | 7.3 |
| ZHD-4708815 | Timely | 4.3 |
| ZHD-4805497 | Timely | 1.0 |
| ZHD-4862274 | Timely | 12.6 |
| ZHD-5344833 | Timely | 249.0 |
| ZHD-5545151 | Timely | 18.9 |
| ZHD-5570347 | Timely | 275.2 |
| ZHF-1168933 | Timely | 8.3 |
| ZHF-1270790 | Timely | 4.0 |
| ZHF-1349591 | Timely | 11.3 |
| ZHF-1513376 | Timely | 6.3 |
| ZHF-2147447 | Timely | 38.5 |
| ZHF-2491626 | Timely | 11.3 |
| ZHF-2622770 | Timely | 8.3 |
| ZHF-2783685 | Timely | 5.0 |
| ZHF-2926190 | Timely | 8.3 |
| ZHF-3272653 | Timely | 18.6 |
| ZHF-3872808 | Timely | 636.9 |
| ZHF-4076685 | Timely | 33.2 |
| ZHF-4224844 | Timely | 11.3 |
| ZHF-4738412 | Timely | 6.0 |
| ZHF-4901367 | Timely | 8.3 |
| ZHG-1232991 | Timely | 10.3 |
| ZHG-1585005 | Timely | 11.3 |
| ZHG-1615912 | Timely | 8.6 |
| ZHG-1977501 | Timely | 11.3 |
| ZHG-2235772 | Timely | 21.9 |
| ZHG-2270479 | Timely | 4.3 |
| ZHG-2426367 | Timely | 8.3 |
| ZHG-2663563 | Timely | 4.0 |
| ZHG-2743618 | Timely | 319.5 |
| ZHG-2919379 | Timely | 12.9 |
| ZHG-4148934 | Timely | 15.6 |
| ZHG-4488160 | Timely | 57.2 |
| ZHG-4759022 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZHG-4960974 | Timely | 4.3 |
| ZHG-5079440 | Timely | 8.3 |
| ZHG-5294633 | Timely | 1.0 |
| ZHH-1034476 | Timely | 3.0 |
| ZHH-1752534 | Timely | 23.0 |
| ZHH-1916324 | Timely | 276.9 |
| ZHH-1999543 | Timely | 11.3 |
| ZHH-2137016 | Timely | 21.9 |
| ZHH-2321783 | Timely | 2.0 |
| ZHH-2454327 | Timely | 30.3 |
| ZHH-2689944 | Timely | 11.3 |
| ZHH-2875950 | Timely | 361.1 |
| ZHH-3473774 | Timely | 5.3 |
| ZHH-3597615 | Timely | 5.3 |
| ZHH-3795413 | Timely | 11.3 |
| ZHH-3880116 | Timely | 11.3 |
| ZHH-3893109 | Timely | 12.9 |
| ZHH-4545046 | Timely | 5.3 |
| ZHH-5532277 | Timely | 10.6 |
| ZHH-5582464 | Timely | 8.3 |
| ZHJ-1434339 | Timely | 19.3 |
| ZHJ-1957013 | Timely | 8.6 |
| ZHJ-2470244 | Timely | 9.3 |
| ZHJ-2958941 | Timely | 12.9 |
| ZHJ-3248160 | Timely | 202.9 |
| ZHJ-3454814 | Timely | 11.3 |
| ZHJ-4569346 | Timely | 2.0 |
| ZHJ-4580650 | Timely | 9.3 |
| ZHJ-4777053 | Timely | 26.6 |
| ZHJ-5665393 | Timely | 17.9 |
| ZHJ-5868599 | Timely | 19.6 |
| ZHJ-5884153 | Timely | 1.0 |
| ZHK-1435333 | Timely | 4.0 |
| ZHK-1986734 | Timely | 19.6 |
| ZHK-2094809 | Timely | 17.6 |
| ZHK-2342787 | Timely | 342.8 |
| ZHK-3612650 | Timely | 8.3 |
| ZHK-3791965 | Timely | 11.0 |
| ZHK-4118233 | Timely | 8.3 |
| ZHK-4429244 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZHK-4533083 | Timely | 8.3 |
| ZHK-4560529 | Timely | 12.6 |
| ZHK-5134159 | Timely | 17.3 |
| ZHK-5205215 | Timely | 29.2 |
| ZHK-5635671 | Timely | 11.3 |
| ZHL-1013482 | Timely | 233.2 |
| ZHL-1159380 | Timely | 11.3 |
| ZHL-1502342 | Timely | 8.3 |
| ZHL-1597955 | Timely | 31.2 |
| ZHL-1826452 | Timely | 183.5 |
| ZHL-2075747 | Timely | 5.3 |
| ZHL-2349004 | Timely | 8.3 |
| ZHL-2637810 | Timely | 11.3 |
| ZHL-2983955 | Timely | 5.0 |
| ZHL-3025511 | Timely | 5.3 |
| ZHL-3816300 | Timely | 12.6 |
| ZHL-3917384 | Timely | 6.3 |
| ZHL-4672369 | Timely | 9.0 |
| ZHL-4915654 | Timely | 24.6 |
| ZHL-4929502 | Timely | 11.3 |
| ZHL-5445634 | Timely | 24.2 |
| ZHL-5602745 | Timely | 8.3 |
| ZHM-1192474 | Timely | 4.3 |
| ZHM-1569702 | Timely | 12.3 |
| ZHM-1688620 | Timely | 9.3 |
| ZHM-2310699 | Timely | 16.6 |
| ZHM-2621294 | Timely | 11.3 |
| ZHM-3187721 | Timely | 146.1 |
| ZHM-3853056 | Timely | 13.6 |
| ZHM-4113416 | Timely | 12.6 |
| ZHM-4326217 | Timely | 16.6 |
| ZHM-4534881 | Timely | 8.3 |
| ZHM-4863284 | Timely | 13.6 |
| ZHM-5564793 | Timely | 6.0 |
| ZHM-5861607 | Timely | 20.6 |
| ZHN-2393185 | Timely | 24.9 |
| ZHN-2587645 | Timely | 12.6 |
| ZHN-4310955 | Timely | 13.6 |
| ZHN-4715731 | Timely | 11.3 |
| ZHN-5058748 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZHN-5113843 | Timely | 6.3 |
| ZHN-5239141 | Timely | 20.0 |
| ZHN-5278227 | Timely | 12.3 |
| ZHN-5784574 | Timely | 8.3 |
| ZHN-5900226 | Timely | 11.3 |
| ZHP-1264205 | Timely | 12.9 |
| ZHP-2546357 | Timely | 339.0 |
| ZHP-2709281 | Timely | 9.3 |
| ZHP-2801280 | Timely | 143.0 |
| ZHP-3772568 | Timely | 5.0 |
| ZHP-3796144 | Timely | 16.3 |
| ZHP-3829400 | Timely | 10.3 |
| ZHP-3829757 | Timely | 29.5 |
| ZHP-4072705 | Timely | 8.3 |
| ZHP-4477091 | Timely | 30.0 |
| ZHP-4504929 | Timely | 34.5 |
| ZHP-5063364 | Timely | 11.3 |
| ZHP-5080908 | Timely | 14.6 |
| ZHP-5251720 | Timely | 183.1 |
| ZHP-5307877 | Timely | 8.3 |
| ZHP-5363588 | Timely | 11.3 |
| ZHP-5403643 | Timely | 53.0 |
| ZHP-5523362 | Timely | 25.2 |
| ZHP-5585502 | Timely | 8.3 |
| ZHP-5947342 | Timely | 8.3 |
| ZHQ-1153864 | Timely | 286.1 |
| ZHQ-1393153 | Timely | 11.3 |
| ZHQ-1401958 | Timely | 14.6 |
| ZHQ-1417895 | Timely | 18.6 |
| ZHQ-2442039 | Timely | 40.5 |
| ZHQ-2595239 | Timely | 12.6 |
| ZHQ-3416052 | Timely | 11.3 |
| ZHQ-3486477 | Timely | 4.3 |
| ZHQ-3908035 | Timely | 16.0 |
| ZHQ-4497957 | Timely | 18.6 |
| ZHQ-5266391 | Timely | 8.6 |
| ZHQ-5921164 | Timely | 11.3 |
| ZHR-1000596 | Timely | 11.3 |
| ZHR-1621051 | Timely | 8.3 |
| ZHR-2055603 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZHR-2264389 | Timely | 11.3 |
| ZHR-2551957 | Timely | 11.3 |
| ZHR-3124203 | Timely | 12.6 |
| ZHR-3252370 | Timely | 57.4 |
| ZHR-3255129 | Timely | 11.3 |
| ZHR-4006832 | Timely | 16.6 |
| ZHR-4151990 | Timely | 8.3 |
| ZHR-4631322 | Timely | 44.2 |
| ZHR-4704238 | Timely | 28.2 |
| ZHR-4910443 | Timely | 11.3 |
| ZHR-4947841 | Timely | 8.3 |
| ZHR-5098215 | Timely | 8.3 |
| ZHR-5266391 | Timely | 11.3 |
| ZHR-5704658 | Timely | 6.0 |
| ZHR-5871659 | Timely | 11.3 |
| ZHR-5917699 | Timely | 17.3 |
| ZHR-5986633 | Timely | 1.0 |
| ZHS-1129252 | Timely | 9.3 |
| ZHS-1159321 | Timely | 9.3 |
| ZHS-1803923 | Timely | 16.6 |
| ZHS-1876106 | Timely | 18.6 |
| ZHS-2352716 | Timely | 11.3 |
| ZHS-3018235 | Timely | 15.3 |
| ZHS-3164674 | Timely | 177.5 |
| ZHS-3187721 | Timely | 5.3 |
| ZHS-3317767 | Timely | 10.3 |
| ZHS-3772157 | Timely | 8.3 |
| ZHS-3842997 | Timely | 9.0 |
| ZHS-4308480 | Timely | 4.3 |
| ZHS-4509980 | Timely | 18.6 |
| ZHS-4595879 | Timely | 39,493.6 |
| ZHS-4810469 | Timely | 269.1 |
| ZHS-4830051 | Timely | 282.3 |
| ZHS-5616352 | Timely | 87.6 |
| ZHS-5636359 | Timely | 7.3 |
| ZHT-1557413 | Timely | 9.0 |
| ZHT-1844880 | Timely | 18.6 |
| ZHT-2129116 | Timely | 12.3 |
| ZHT-2713349 | Timely | 8.3 |
| ZHT-3113418 | Timely | 28.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZHT-3314498 | Timely | 11.3 |
| ZHT-3563036 | Timely | 6.0 |
| ZHT-3608907 | Timely | 22.9 |
| ZHT-3697892 | Timely | 4.0 |
| ZHT-3740195 | Timely | 19.6 |
| ZHT-3767344 | Timely | 18.6 |
| ZHT-3808623 | Timely | 19.6 |
| ZHT-4142975 | Timely | 7.0 |
| ZHT-4369353 | Timely | 1.0 |
| ZHT-4900900 | Timely | 21.6 |
| ZHT-5274270 | Timely | 96.6 |
| ZHT-5936829 | Timely | 9.6 |
| ZHV-1183059 | Timely | 244.5 |
| ZHV-1389881 | Timely | 271.8 |
| ZHV-1568904 | Timely | 12.3 |
| ZHV-2641370 | Timely | 7.3 |
| ZHV-3975064 | Timely | 8.3 |
| ZHV-4111689 | Timely | 21.3 |
| ZHV-4711201 | Timely | 20.3 |
| ZHV-4727690 | Timely | 27.2 |
| ZHV-4781723 | Timely | 11.3 |
| ZHV-4826768 | Timely | 11.3 |
| ZHV-5070633 | Timely | 11.3 |
| ZHV-5133468 | Timely | 11.3 |
| ZHV-5190122 | Timely | 16.9 |
| ZHW-1726326 | Timely | 2.0 |
| ZHW-1984221 | Timely | 13.6 |
| ZHW-2022505 | Timely | 8.3 |
| ZHW-2490239 | Timely | 8.0 |
| ZHW-2569935 | Timely | 21.9 |
| ZHW-2784640 | Timely | 8.3 |
| ZHW-2816729 | Timely | 11.3 |
| ZHW-3363040 | Timely | 8.3 |
| ZHW-4122803 | Timely | 33.9 |
| ZHW-4901367 | Timely | 8.3 |
| ZHW-5218782 | Timely | 11.3 |
| ZHW-5615921 | Timely | 268.0 |
| ZHW-5912949 | Timely | 11.3 |
| ZHX-1177288 | Timely | 8.3 |
| ZHX-1685887 | Timely | 22.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZHX-1752406 | Timely | 100.4 |
| ZHX-2489965 | Timely | 3.0 |
| ZHX-2620265 | Timely | 8.3 |
| ZHX-3506421 | Timely | 5.3 |
| ZHX-3695868 | Timely | 238.1 |
| ZHX-3720849 | Timely | 10.3 |
| ZHX-4325633 | Timely | 205.1 |
| ZHX-4376382 | Timely | 8.3 |
| ZHX-4405788 | Timely | 13.3 |
| ZHX-5192073 | Timely | 8.3 |
| ZHX-5584185 | Timely | 11.0 |
| ZHX-5938683 | Timely | 299.4 |
| ZHX-5987025 | Timely | 35.8 |
| ZHZ-1230533 | Timely | 11.3 |
| ZHZ-1358608 | Timely | 13.6 |
| ZHZ-1609791 | Timely | 20.2 |
| ZHZ-2055359 | Timely | 6.0 |
| ZHZ-2094809 | Timely | 8.3 |
| ZHZ-2123852 | Timely | 5.3 |
| ZHZ-2806518 | Timely | 24.6 |
| ZHZ-2933230 | Timely | 8.3 |
| ZHZ-3063008 | Timely | 8.3 |
| ZHZ-4156997 | Timely | 10.3 |
| ZHZ-5263912 | Timely | 8.3 |
| ZJB-1104590 | Timely | 8.3 |
| ZJB-1480249 | Timely | 4.3 |
| ZJB-1600161 | Timely | 8.6 |
| ZJB-2596433 | Timely | 16.6 |
| ZJB-3219056 | Timely | 11.3 |
| ZJB-4378516 | Timely | 4.0 |
| ZJB-4379677 | Timely | 255.9 |
| ZJB-4406074 | Timely | 8.3 |
| ZJB-4703664 | Timely | 187.3 |
| ZJB-5818443 | Timely | 21.9 |
| ZJC-1152652 | Timely | 17.3 |
| ZJC-1280194 | Timely | 24.5 |
| ZJC-1333416 | Timely | 13.6 |
| ZJC-1699096 | Timely | 18.6 |
| ZJC-2069976 | Timely | 11.3 |
| ZJC-2077368 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZJC-2443634 | Timely | 5.3 |
| ZJC-2497375 | Timely | 13.6 |
| ZJC-3556406 | Timely | 11.6 |
| ZJC-3952115 | Timely | 6.3 |
| ZJC-4170652 | Timely | 35.6 |
| ZJC-4382594 | Timely | 8.3 |
| ZJC-4541875 | Timely | 8.3 |
| ZJC-5522621 | Timely | 11.3 |
| ZJC-5596223 | Timely | 13.3 |
| ZJC-5608858 | Timely | 8.0 |
| ZJC-5650424 | Timely | 11.3 |
| ZJC-5818443 | Timely | 15.9 |
| ZJD-1123265 | Timely | 11.3 |
| ZJD-1472828 | Timely | 5.3 |
| ZJD-1846225 | Timely | 9.3 |
| ZJD-2067891 | Timely | 17.6 |
| ZJD-2232391 | Timely | 18.6 |
| ZJD-2695337 | Timely | 11.3 |
| ZJD-3390355 | Timely | 18.9 |
| ZJD-3432349 | Timely | 5.3 |
| ZJD-3803027 | Timely | 10.3 |
| ZJD-4457309 | Timely | 11.3 |
| ZJD-5035301 | Timely | 7.0 |
| ZJD-5623410 | Timely | 11.3 |
| ZJD-5952977 | Timely | 11.3 |
| ZJF-1803930 | Timely | 11.3 |
| ZJF-1864284 | Timely | 165.5 |
| ZJF-1891468 | Timely | 20.9 |
| ZJF-2586530 | Timely | 156.0 |
| ZJF-2650299 | Timely | 12.3 |
| ZJF-2712210 | Timely | 31.2 |
| ZJF-3569836 | Timely | 1.0 |
| ZJF-3571774 | Timely | 15.6 |
| ZJF-3853680 | Timely | 14.6 |
| ZJF-4065965 | Timely | 24.3 |
| ZJF-4289333 | Timely | 20.2 |
| ZJF-4304590 | Timely | 1.0 |
| ZJF-4424477 | Timely | 8.0 |
| ZJF-4758484 | Timely | 4.0 |
| ZJF-5386865 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZJF-5465705 | Timely | 267.9 |
| ZJG-1422595 | Timely | 11.3 |
| ZJG-1508374 | Timely | 21.5 |
| ZJG-1540733 | Timely | 4.0 |
| ZJG-1707008 | Timely | 11.3 |
| ZJG-3452228 | Timely | 11.3 |
| ZJG-3995987 | Timely | 11.3 |
| ZJG-5519814 | Timely | 5.3 |
| ZJH-1302537 | Timely | 12.3 |
| ZJH-1385816 | Timely | 4.0 |
| ZJH-1441483 | Timely | 21.9 |
| ZJH-1636149 | Timely | 104.3 |
| ZJH-1850449 | Timely | 14.3 |
| ZJH-2581459 | Timely | 38.2 |
| ZJH-3395769 | Timely | 1.0 |
| ZJH-4181713 | Timely | 29.9 |
| ZJH-4515683 | Timely | 7.3 |
| ZJH-4539834 | Timely | 18.6 |
| ZJH-4888552 | Timely | 21.0 |
| ZJH-5294734 | Timely | 8.3 |
| ZJH-5428604 | Timely | 27.2 |
| ZJH-5636691 | Timely | 34.2 |
| ZJJ-1562871 | Timely | 11.3 |
| ZJJ-1666792 | Timely | 19.6 |
| ZJJ-2061322 | Timely | 8.3 |
| ZJJ-2272709 | Timely | 8.3 |
| ZJJ-2542584 | Timely | 34.6 |
| ZJJ-2562852 | Timely | 17.9 |
| ZJJ-3234537 | Timely | 5.3 |
| ZJJ-3747825 | Timely | 11.3 |
| ZJJ-3802945 | Timely | 11.3 |
| ZJJ-4066238 | Timely | 14.6 |
| ZJJ-4373177 | Timely | 11.3 |
| ZJJ-4537192 | Timely | 8.6 |
| ZJJ-4556357 | Timely | 2.0 |
| ZJJ-4620912 | Timely | 11.3 |
| ZJJ-4763954 | Timely | 11.3 |
| ZJJ-4864298 | Timely | 7.3 |
| ZJJ-5421899 | Timely | 11.3 |
| ZJJ-5669038 | Timely | 9.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZJJ-5749981 | Timely | 6.3 |
| ZJJ-5898133 | Timely | 11.3 |
| ZJK-1006510 | Timely | 8.3 |
| ZJK-1458006 | Timely | 1.0 |
| ZJK-2078896 | Timely | 3.0 |
| ZJK-2098194 | Timely | 8.3 |
| ZJK-2099627 | Timely | 8.0 |
| ZJK-2491626 | Timely | 19.9 |
| ZJK-2792420 | Timely | 11.3 |
| ZJK-3635608 | Timely | 11.3 |
| ZJK-3905371 | Timely | 35.2 |
| ZJK-3959179 | Timely | 8.3 |
| ZJK-4185830 | Timely | 9.3 |
| ZJK-4459433 | Timely | 8.3 |
| ZJK-4629689 | Timely | 8.3 |
| ZJK-5029552 | Timely | 9.3 |
| ZJL-1034093 | Timely | 16.6 |
| ZJL-1182688 | Timely | 8.3 |
| ZJL-1321077 | Timely | 173.4 |
| ZJL-1672500 | Timely | 14.6 |
| ZJL-2471300 | Timely | 13.6 |
| ZJL-3628384 | Timely | 19.9 |
| ZJL-3992721 | Timely | 11.3 |
| ZJL-4161185 | Timely | 11.3 |
| ZJL-5435309 | Timely | 8.3 |
| ZJL-5973192 | Timely | 254.7 |
| ZJM-1079161 | Timely | 7.0 |
| ZJM-2158556 | Timely | 11.3 |
| ZJM-2197998 | Timely | 11.3 |
| ZJM-2362146 | Timely | 13.9 |
| ZJM-2765517 | Timely | 8.3 |
| ZJM-3029584 | Timely | 8.3 |
| ZJM-3119126 | Timely | 28.9 |
| ZJM-3459240 | Timely | 12.9 |
| ZJM-3482141 | Timely | 11.3 |
| ZJM-3900564 | Timely | 15.0 |
| ZJM-4168401 | Timely | 21.6 |
| ZJM-4210261 | Timely | 27,240.0 |
| ZJM-4382953 | Timely | 8.3 |
| ZJM-4424552 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZJM-4646133 | Timely | 16.6 |
| ZJM-5051363 | Timely | 16.6 |
| ZJM-5446726 | Timely | 18.9 |
| ZJM-5803745 | Timely | 8.3 |
| ZJN-1186784 | Timely | 12.6 |
| ZJN-1723822 | Timely | 8.3 |
| ZJN-1979569 | Timely | 18.6 |
| ZJN-3089189 | Timely | 11.3 |
| ZJN-3263433 | Timely | 18.6 |
| ZJN-3538694 | Timely | 9.3 |
| ZJN-3992695 | Timely | 6.3 |
| ZJN-4348335 | Timely | 47.8 |
| ZJN-4661613 | Timely | 23.6 |
| ZJN-5050591 | Timely | 8.3 |
| ZJN-5241924 | Timely | 21.6 |
| ZJN-5371654 | Timely | 8.3 |
| ZJN-5736625 | Timely | 241.4 |
| ZJN-5762045 | Timely | 11.3 |
| ZJN-5771822 | Timely | 1.0 |
| ZJN-5787456 | Timely | 8.3 |
| ZJP-2320971 | Timely | 24.6 |
| ZJP-2945856 | Timely | 8.3 |
| ZJP-2953336 | Timely | 8.3 |
| ZJP-4052358 | Timely | 11.3 |
| ZJP-4100651 | Timely | 12.3 |
| ZJP-4113146 | Timely | 8.3 |
| ZJP-4599178 | Timely | 8.3 |
| ZJP-4849245 | Timely | 5.0 |
| ZJP-5100118 | Timely | 24.9 |
| ZJP-5146071 | Timely | 8.3 |
| ZJP-5262231 | Timely | 11.3 |
| ZJP-5370680 | Timely | 9.3 |
| ZJP-5404258 | Timely | 11.3 |
| ZJP-5516321 | Timely | 12.3 |
| ZJP-5929040 | Timely | 12.3 |
| ZJQ-1035635 | Timely | 227.5 |
| ZJQ-1748064 | Timely | 4.3 |
| ZJQ-1796342 | Timely | 12.6 |
| ZJQ-1903113 | Timely | 8.3 |
| ZJQ-1955531 | Timely | 26.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZJQ-2023179 | Timely | 279.4 |
| ZJQ-2072454 | Timely | 17.6 |
| ZJQ-2405615 | Timely | 11.3 |
| ZJQ-2987116 | Timely | 18.9 |
| ZJQ-3452231 | Timely | 8.0 |
| ZJQ-3484566 | Timely | 36.2 |
| ZJQ-3510135 | Timely | 19.9 |
| ZJQ-4396379 | Timely | 1.0 |
| ZJQ-4401900 | Timely | 20.3 |
| ZJQ-4666898 | Timely | 105.7 |
| ZJQ-5191924 | Timely | 13.3 |
| ZJQ-5453163 | Timely | 21.3 |
| ZJQ-5518246 | Timely | 11.3 |
| ZJQ-5605802 | Timely | 8.3 |
| ZJQ-5704027 | Timely | 7.3 |
| ZJQ-5732044 | Timely | 1.0 |
| ZJQ-5750342 | Timely | 11.3 |
| ZJQ-5807079 | Timely | 17.6 |
| ZJR-1006837 | Timely | 18.6 |
| ZJR-1638132 | Timely | 11.3 |
| ZJR-1762713 | Timely | 8.3 |
| ZJR-2113830 | Timely | 25.5 |
| ZJR-2999297 | Timely | 16.6 |
| ZJR-4009249 | Timely | 11.3 |
| ZJR-4059604 | Timely | 11.3 |
| ZJR-4897400 | Timely | 18.9 |
| ZJR-5302425 | Timely | 186.1 |
| ZJR-5837516 | Timely | 5.3 |
| ZJS-1321723 | Timely | 5.0 |
| ZJS-2826370 | Timely | 176.4 |
| ZJS-3093367 | Timely | 18.6 |
| ZJS-3400841 | Timely | 18.6 |
| ZJS-3451251 | Timely | 11.3 |
| ZJS-3465520 | Timely | 11.3 |
| ZJS-3466578 | Timely | 11.3 |
| ZJS-3887304 | Timely | 11.3 |
| ZJS-4409948 | Timely | 12.6 |
| ZJS-4460856 | Timely | 15.6 |
| ZJS-4641571 | Timely | 19.2 |
| ZJS-4732717 | Timely | 15.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZJS-5070467 | Timely | 8.3 |
| ZJS-5362381 | Timely | 8.0 |
| ZJS-5487050 | Timely | 11.3 |
| ZJS-5775142 | Timely | 11.6 |
| ZJS-5837256 | Timely | 5.3 |
| ZJT-1188991 | Timely | 46.5 |
| ZJT-2174353 | Timely | 8.3 |
| ZJT-2261887 | Timely | 24.9 |
| ZJT-2405451 | Timely | 3.0 |
| ZJT-4014430 | Timely | 6.3 |
| ZJT-4457760 | Timely | 25.2 |
| ZJT-5139787 | Timely | 11.3 |
| ZJT-5659084 | Timely | 11.3 |
| ZJT-5690803 | Timely | 11.3 |
| ZJV-1622679 | Timely | 4.3 |
| ZJV-1787516 | Timely | 1.0 |
| ZJV-2110157 | Timely | 124.9 |
| ZJV-2238328 | Timely | 4.0 |
| ZJV-2469838 | Timely | 9.0 |
| ZJV-2886981 | Timely | 37.5 |
| ZJV-2937874 | Timely | 16.6 |
| ZJV-3251122 | Timely | 11.3 |
| ZJV-3599996 | Timely | 17.6 |
| ZJV-3836079 | Timely | 11.0 |
| ZJV-4130392 | Timely | 4.0 |
| ZJV-4147307 | Timely | 8.3 |
| ZJV-4294766 | Timely | 8.3 |
| ZJV-4375845 | Timely | 132.6 |
| ZJV-4826295 | Timely | 5.0 |
| ZJV-5092073 | Timely | 6.0 |
| ZJV-5179760 | Timely | 8.3 |
| ZJV-5250815 | Timely | 6.3 |
| ZJV-5490734 | Timely | 8.3 |
| ZJW-1282779 | Timely | 13.6 |
| ZJW-1618154 | Timely | 19.6 |
| ZJW-2044085 | Timely | 18.6 |
| ZJW-2822968 | Timely | 7.3 |
| ZJW-3418280 | Timely | 7.3 |
| ZJW-3723029 | Timely | 7.0 |
| ZJW-3886706 | Timely | 16.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZJW-4475127 | Timely | 269.6 |
| ZJW-4502930 | Timely | 8.6 |
| ZJW-4514731 | Timely | 8.3 |
| ZJW-4590366 | Timely | 39.8 |
| ZJW-4832526 | Timely | 9.6 |
| ZJW-5237046 | Timely | 11.0 |
| ZJW-5294734 | Timely | 245.8 |
| ZJX-1197718 | Timely | 17.9 |
| ZJX-1559919 | Timely | 53.0 |
| ZJX-2055909 | Timely | 4.3 |
| ZJX-3599996 | Timely | 11.3 |
| ZJX-3826795 | Timely | 12.3 |
| ZJX-4018112 | Timely | 8.3 |
| ZJX-4086853 | Timely | 11.3 |
| ZJX-4759916 | Timely | 3.0 |
| ZJX-4784241 | Timely | 19.3 |
| ZJX-5023524 | Timely | 216.3 |
| ZJX-5172554 | Timely | 18.6 |
| ZJX-5373758 | Timely | 12.6 |
| ZJX-5439134 | Timely | 10.3 |
| ZJZ-1244185 | Timely | 19.6 |
| ZJZ-1349591 | Timely | 11.3 |
| ZJZ-2019554 | Timely | 13.6 |
| ZJZ-2455403 | Timely | 4.3 |
| ZJZ-2764887 | Timely | 11.3 |
| ZJZ-3335741 | Timely | 8.3 |
| ZJZ-4696688 | Timely | 10.6 |
| ZJZ-4738412 | Timely | 4.0 |
| ZJZ-5013764 | Timely | 8.3 |
| ZJZ-5715145 | Timely | 2.0 |
| ZJZ-5786161 | Timely | 11.3 |
| ZJZ-5923075 | Timely | 13.6 |
| ZKB-1450595 | Timely | 87.6 |
| ZKB-1472828 | Timely | 8.3 |
| ZKB-1510158 | Timely | 7.0 |
| ZKB-2104350 | Timely | 314.7 |
| ZKB-3143508 | Timely | 4.3 |
| ZKB-3426478 | Timely | 9.3 |
| ZKB-3454159 | Timely | 7.0 |
| ZKB-3923863 | Timely | 27.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZKB-4376207 | Timely | 12.6 |
| ZKB-4676033 | Timely | 10.3 |
| ZKB-4686494 | Timely | 36.0 |
| ZKB-4714619 | Timely | 8.3 |
| ZKB-5070414 | Timely | 9.0 |
| ZKB-5151382 | Timely | 18.6 |
| ZKB-5568136 | Timely | 7.0 |
| ZKB-5620225 | Timely | 18.0 |
| ZKB-5668186 | Timely | 11.3 |
| ZKB-5772720 | Timely | 8.3 |
| ZKC-1043977 | Timely | 60.0 |
| ZKC-1091497 | Timely | 37.5 |
| ZKC-1157217 | Timely | 46.5 |
| ZKC-1520846 | Timely | 11.3 |
| ZKC-1550300 | Timely | 8.0 |
| ZKC-2058695 | Timely | 33.5 |
| ZKC-2370024 | Timely | 7.3 |
| ZKC-2436219 | Timely | 8.0 |
| ZKC-2695337 | Timely | 32.9 |
| ZKC-3539589 | Timely | 4.3 |
| ZKC-4132661 | Timely | 8.3 |
| ZKC-4264928 | Timely | 10.3 |
| ZKC-4267251 | Timely | 176.6 |
| ZKC-5019519 | Timely | 272.6 |
| ZKC-5041013 | Timely | 5.0 |
| ZKC-5079900 | Timely | 304.5 |
| ZKC-5096638 | Timely | 8.3 |
| ZKC-5102015 | Timely | 11.3 |
| ZKC-5677301 | Timely | 8.3 |
| ZKC-5805386 | Timely | 8.0 |
| ZKD-1182201 | Timely | 15.3 |
| ZKD-1411210 | Timely | 8.3 |
| ZKD-2400451 | Timely | 25.0 |
| ZKD-2435445 | Timely | 11.6 |
| ZKD-2594777 | Timely | 25.9 |
| ZKD-3390250 | Timely | 1.0 |
| ZKD-3623131 | Timely | 8.3 |
| ZKD-4004900 | Timely | 11.3 |
| ZKD-4553723 | Timely | 8.6 |
| ZKD-4817627 | Timely | 5.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZKD-4839941 | Timely | 47.8 |
| ZKD-5109901 | Timely | 21.3 |
| ZKD-5494065 | Timely | 7.3 |
| ZKD-5838396 | Timely | 8.3 |
| ZKD-5897900 | Timely | 1.0 |
| ZKD-5917565 | Timely | 12.3 |
| ZKF-1574088 | Timely | 8.3 |
| ZKF-1979734 | Timely | 6.3 |
| ZKF-2022266 | Timely | 6.3 |
| ZKF-2421853 | Timely | 45.5 |
| ZKF-3024032 | Timely | 8.3 |
| ZKF-3089189 | Timely | 8.3 |
| ZKF-3339768 | Timely | 18.6 |
| ZKF-3380692 | Timely | 4.0 |
| ZKF-4008655 | Timely | 11.3 |
| ZKF-4010498 | Timely | 12.3 |
| ZKF-4149570 | Timely | 7.0 |
| ZKF-4406074 | Timely | 8.6 |
| ZKF-4423666 | Timely | 1.0 |
| ZKF-4952237 | Timely | 32.9 |
| ZKF-5173513 | Timely | 74.6 |
| ZKF-5418690 | Timely | 26.9 |
| ZKF-5472906 | Timely | 2.0 |
| ZKF-5981918 | Timely | 264.3 |
| ZKG-1006837 | Timely | 29.2 |
| ZKG-1132356 | Timely | 62.9 |
| ZKG-3188513 | Timely | 12.3 |
| ZKG-3331549 | Timely | 9.6 |
| ZKG-3484566 | Timely | 7.3 |
| ZKG-3500877 | Timely | 16.6 |
| ZKG-3837329 | Timely | 9.3 |
| ZKG-3893109 | Timely | 6.0 |
| ZKG-4143474 | Timely | 11.6 |
| ZKG-4169550 | Timely | 40.8 |
| ZKG-4225121 | Timely | 16.6 |
| ZKG-4302375 | Timely | 17.9 |
| ZKG-4329444 | Timely | 15.3 |
| ZKG-4753419 | Timely | 15.9 |
| ZKG-4800004 | Timely | 12.3 |
| ZKG-5427274 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZKG-5516523 | Timely | 24.6 |
| ZKG-5529841 | Timely | 10.6 |
| ZKG-5678796 | Timely | 7.3 |
| ZKH-1274965 | Timely | 8.3 |
| ZKH-1495967 | Timely | 3.0 |
| ZKH-1822274 | Timely | 11.3 |
| ZKH-1865735 | Timely | 8.3 |
| ZKH-1958248 | Timely | 12.6 |
| ZKH-2341814 | Timely | 11.3 |
| ZKH-3205101 | Timely | 8.3 |
| ZKH-3620202 | Timely | 21.0 |
| ZKH-3989037 | Timely | 16.6 |
| ZKH-4416960 | Timely | 5.3 |
| ZKH-4479103 | Timely | 8.3 |
| ZKH-5515719 | Timely | 19.9 |
| ZKJ-1141098 | Timely | 15.3 |
| ZKJ-1145528 | Timely | 13.0 |
| ZKJ-1618457 | Timely | 8.0 |
| ZKJ-2319584 | Timely | 5.3 |
| ZKJ-2821962 | Timely | 8.6 |
| ZKJ-3013732 | Timely | 18.2 |
| ZKJ-3070990 | Timely | 11.3 |
| ZKJ-4545046 | Timely | 12.3 |
| ZKJ-4813485 | Timely | 4.3 |
| ZKJ-4913192 | Timely | 4.3 |
| ZKJ-5013432 | Timely | 11.3 |
| ZKJ-5080031 | Timely | 6.0 |
| ZKJ-5089707 | Timely | 8.3 |
| ZKK-1245176 | Timely | 8.3 |
| ZKK-1746005 | Timely | 8.3 |
| ZKK-2228319 | Timely | 5.3 |
| ZKK-2503344 | Timely | 8.0 |
| ZKK-2513458 | Timely | 31.8 |
| ZKK-2652799 | Timely | 6.0 |
| ZKK-2899811 | Timely | 4.0 |
| ZKK-3019656 | Timely | 8.6 |
| ZKK-3039033 | Timely | 11.3 |
| ZKK-3318443 | Timely | 289.6 |
| ZKK-3638112 | Timely | 13.3 |
| ZKK-3747825 | Timely | 190.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZKK-4041250 | Timely | 15.6 |
| ZKK-4417527 | Timely | 30.9 |
| ZKK-4427191 | Timely | 228.2 |
| ZKK-4457760 | Timely | 8.3 |
| ZKK-4512158 | Timely | 249.2 |
| ZKK-4919573 | Timely | 6.0 |
| ZKK-5062764 | Timely | 11.3 |
| ZKK-5269334 | Timely | 290.1 |
| ZKK-5898200 | Timely | 308.7 |
| ZKL-1061742 | Timely | 1.0 |
| ZKL-1671766 | Timely | 6.0 |
| ZKL-1683979 | Timely | 303.7 |
| ZKL-2038083 | Timely | 8.0 |
| ZKL-2247708 | Timely | 7.3 |
| ZKL-2583098 | Timely | 11.3 |
| ZKL-2738709 | Timely | 11.3 |
| ZKL-3376123 | Timely | 8.3 |
| ZKL-3437040 | Timely | 5.3 |
| ZKL-3593875 | Timely | 18.6 |
| ZKL-3803502 | Timely | 13.6 |
| ZKL-4869923 | Timely | 11.3 |
| ZKL-5196563 | Timely | 11.3 |
| ZKL-5721863 | Timely | 38.5 |
| ZKM-1027227 | Timely | 8.3 |
| ZKM-1377817 | Timely | 8.3 |
| ZKM-1528827 | Timely | 11.3 |
| ZKM-2307766 | Timely | 42.5 |
| ZKM-2508486 | Timely | 11.3 |
| ZKM-3099733 | Timely | 226.3 |
| ZKM-3291760 | Timely | 9.3 |
| ZKM-3678691 | Timely | 29.6 |
| ZKM-4016195 | Timely | 7.0 |
| ZKM-4247458 | Timely | 11.3 |
| ZKM-4512243 | Timely | 276.1 |
| ZKM-5118663 | Timely | 11.3 |
| ZKN-1314210 | Timely | 13.6 |
| ZKN-1400458 | Timely | 8.3 |
| ZKN-1528157 | Timely | 17.3 |
| ZKN-2041942 | Timely | 12.9 |
| ZKN-2412826 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZKN-2450638 | Timely | 8.3 |
| ZKN-2494938 | Timely | 7.3 |
| ZKN-2676730 | Timely | 8.3 |
| ZKN-2885874 | Timely | 22.9 |
| ZKN-3014546 | Timely | 4.0 |
| ZKN-3414331 | Timely | 12.6 |
| ZKN-3988902 | Timely | 5.3 |
| ZKN-4282912 | Timely | 8.3 |
| ZKN-4324335 | Timely | 11.3 |
| ZKN-4335590 | Timely | 11.3 |
| ZKN-4341423 | Timely | 257.9 |
| ZKN-4636748 | Timely | 5.3 |
| ZKN-4917892 | Timely | 9.3 |
| ZKN-5197572 | Timely | 23.6 |
| ZKN-5661398 | Timely | 11.3 |
| ZKN-5799412 | Timely | 8.3 |
| ZKN-5934968 | Timely | 8.3 |
| ZKP-1210908 | Timely | 8.6 |
| ZKP-1300328 | Timely | 8.3 |
| ZKP-1603942 | Timely | 28.5 |
| ZKP-1822972 | Timely | 8.3 |
| ZKP-1975068 | Timely | 5.0 |
| ZKP-2506436 | Timely | 6.0 |
| ZKP-3020024 | Timely | 11.3 |
| ZKP-3130812 | Timely | 343.6 |
| ZKP-3219742 | Timely | 18.6 |
| ZKP-3255421 | Timely | 8.3 |
| ZKP-3366811 | Timely | 15.3 |
| ZKP-3802945 | Timely | 284.1 |
| ZKP-4414829 | Timely | 135.7 |
| ZKP-4469317 | Timely | 4.3 |
| ZKP-4697257 | Timely | 11.3 |
| ZKP-4929273 | Timely | 21.6 |
| ZKP-5897900 | Timely | 6.0 |
| ZKP-5943147 | Timely | 222.9 |
| ZKQ-1492836 | Timely | 4.3 |
| ZKQ-1561149 | Timely | 16.6 |
| ZKQ-2344602 | Timely | 16.6 |
| ZKQ-2405451 | Timely | 12.3 |
| ZKQ-2601409 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZKQ-2824285 | Timely | 11.3 |
| ZKQ-2837406 | Timely | 11.3 |
| ZKQ-2927545 | Timely | 32.5 |
| ZKQ-3322240 | Timely | 1.0 |
| ZKQ-4212384 | Timely | 8.3 |
| ZKQ-4216130 | Timely | 3.0 |
| ZKQ-4332941 | Timely | 5.3 |
| ZKQ-4469246 | Timely | 18.9 |
| ZKQ-4508715 | Timely | 2.0 |
| ZKQ-4706524 | Timely | 7.3 |
| ZKQ-5603916 | Timely | 8.6 |
| ZKQ-5673416 | Timely | 311.1 |
| ZKR-1164788 | Timely | 275.7 |
| ZKR-1232690 | Timely | 11.3 |
| ZKR-2023357 | Timely | 279.3 |
| ZKR-2090879 | Timely | 289.1 |
| ZKR-2657031 | Timely | 11.3 |
| ZKR-2697420 | Timely | 18.3 |
| ZKR-2756957 | Timely | 4.3 |
| ZKR-2975446 | Timely | 5.0 |
| ZKR-3427698 | Timely | 8.3 |
| ZKR-3488533 | Timely | 18.6 |
| ZKR-4104510 | Timely | 11.3 |
| ZKR-4509761 | Timely | 6.3 |
| ZKR-4771407 | Timely | 8.3 |
| ZKR-5151382 | Timely | 235.3 |
| ZKR-5283561 | Timely | 10.3 |
| ZKR-5680931 | Timely | 12.3 |
| ZKS-1236504 | Timely | 8.3 |
| ZKS-1985698 | Timely | 8.6 |
| ZKS-2072119 | Timely | 17.6 |
| ZKS-2249710 | Timely | 8.3 |
| ZKS-2280575 | Timely | 11.3 |
| ZKS-2374562 | Timely | 20.3 |
| ZKS-2392742 | Timely | 29.5 |
| ZKS-2596255 | Timely | 8.3 |
| ZKS-3449947 | Timely | 8.3 |
| ZKS-3973255 | Timely | 7.3 |
| ZKS-4364067 | Timely | 28.2 |
| ZKS-4750035 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZKS-5320150 | Timely | 14.6 |
| ZKS-5791993 | Timely | 151.8 |
| ZKS-5835140 | Timely | 1.0 |
| ZKS-5842996 | Timely | 11.3 |
| ZKT-2748071 | Timely | 16.6 |
| ZKT-3239778 | Timely | 11.3 |
| ZKT-3359715 | Timely | 8.3 |
| ZKT-5103203 | Timely | 176.4 |
| ZKV-2319584 | Timely | 156.0 |
| ZKV-2338023 | Timely | 8.3 |
| ZKV-2879562 | Timely | 11.3 |
| ZKV-3585732 | Timely | 163.6 |
| ZKV-4273924 | Timely | 11.3 |
| ZKV-4921728 | Timely | 11.3 |
| ZKV-5070467 | Timely | 9.6 |
| ZKV-5193425 | Timely | 8.6 |
| ZKV-5327846 | Timely | 305.1 |
| ZKV-5663379 | Timely | 8.3 |
| ZKV-5697344 | Timely | 8.3 |
| ZKW-1078196 | Timely | 18.3 |
| ZKW-1079915 | Timely | 8.3 |
| ZKW-1556761 | Timely | 8.3 |
| ZKW-1665829 | Timely | 12.3 |
| ZKW-1856216 | Timely | 7.3 |
| ZKW-1941513 | Timely | 8.3 |
| ZKW-1969890 | Timely | 196.5 |
| ZKW-2085000 | Timely | 25.2 |
| ZKW-2307898 | Timely | 8.3 |
| ZKW-2778064 | Timely | 12.3 |
| ZKW-3156835 | Timely | 1.0 |
| ZKW-4012515 | Timely | 8.3 |
| ZKW-4185558 | Timely | 24.9 |
| ZKW-4207436 | Timely | 420.0 |
| ZKW-4444028 | Timely | 6.0 |
| ZKW-4612979 | Timely | 4.0 |
| ZKW-4754048 | Timely | 11.3 |
| ZKW-5023524 | Timely | 4.0 |
| ZKW-5095134 | Timely | 8.3 |
| ZKW-5124548 | Timely | 8.3 |
| ZKW-5894309 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZKX-1074339 | Timely | 11.3 |
| ZKX-1391994 | Timely | 8.6 |
| ZKX-1615470 | Timely | 39.0 |
| ZKX-2012634 | Timely | 18.6 |
| ZKX-2542584 | Timely | 8.3 |
| ZKX-2554180 | Timely | 8.3 |
| ZKX-2630236 | Timely | 12.3 |
| ZKX-2726193 | Timely | 18.6 |
| ZKX-2780830 | Timely | 8.0 |
| ZKX-2818249 | Timely | 9.0 |
| ZKX-3052337 | Timely | 32.5 |
| ZKX-3070371 | Timely | 6.0 |
| ZKX-3888587 | Timely | 8.3 |
| ZKX-4590754 | Timely | 145.4 |
| ZKX-4800694 | Timely | 3.0 |
| ZKX-5017716 | Timely | 20.9 |
| ZKX-5058748 | Timely | 264.9 |
| ZKX-5101617 | Timely | 8.3 |
| ZKX-5137122 | Timely | 174.4 |
| ZKX-5299261 | Timely | 13.3 |
| ZKZ-1046583 | Timely | 13.6 |
| ZKZ-1153085 | Timely | 182.8 |
| ZKZ-1160300 | Timely | 12.6 |
| ZKZ-1984349 | Timely | 5.3 |
| ZKZ-2226938 | Timely | 4.3 |
| ZKZ-2493178 | Timely | 12.3 |
| ZKZ-3155068 | Timely | 8.3 |
| ZKZ-4101857 | Timely | 12.6 |
| ZKZ-4644623 | Timely | 10.3 |
| ZKZ-4924770 | Timely | 7.0 |
| ZKZ-5229435 | Timely | 39.8 |
| ZLB-1057352 | Timely | 11.3 |
| ZLB-1160300 | Timely | 18.3 |
| ZLB-1647451 | Timely | 11.3 |
| ZLB-1683801 | Timely | 9.6 |
| ZLB-1803923 | Timely | 11.3 |
| ZLB-2325608 | Timely | 13.6 |
| ZLB-2399307 | Timely | 123.9 |
| ZLB-2561627 | Timely | 13.6 |
| ZLB-3185444 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZLB-3919038 | Timely | 18.6 |
| ZLB-4169550 | Timely | 21.3 |
| ZLB-4402950 | Timely | 8.3 |
| ZLB-5751571 | Timely | 4.0 |
| ZLC-2220136 | Timely | 8.3 |
| ZLC-2223926 | Timely | 138.6 |
| ZLC-3782180 | Timely | 4.3 |
| ZLC-3923753 | Timely | 11.3 |
| ZLC-4201661 | Timely | 8.6 |
| ZLC-4566297 | Timely | 8.3 |
| ZLC-4920218 | Timely | 12.3 |
| ZLC-5013764 | Timely | 8.3 |
| ZLC-5074366 | Timely | 11.3 |
| ZLC-5309028 | Timely | 39.3 |
| ZLC-5458177 | Timely | 11.3 |
| ZLD-1252298 | Timely | 8.6 |
| ZLD-1865735 | Timely | 1.0 |
| ZLD-2175580 | Timely | 5.3 |
| ZLD-2299612 | Timely | 28.6 |
| ZLD-3654485 | Timely | 29.2 |
| ZLD-3779067 | Timely | 8.3 |
| ZLD-3909415 | Timely | 8.3 |
| ZLD-4067461 | Timely | 12.6 |
| ZLD-4605509 | Timely | 11.3 |
| ZLD-4919573 | Timely | 11.3 |
| ZLD-5664835 | Timely | 12.6 |
| ZLD-5817778 | Timely | 145.4 |
| ZLF-1101242 | Timely | 7.3 |
| ZLF-1690057 | Timely | 11.3 |
| ZLF-2064954 | Timely | 5.0 |
| ZLF-2836043 | Timely | 282.5 |
| ZLF-3090690 | Timely | 8.3 |
| ZLF-4447269 | Timely | 369.8 |
| ZLF-4837442 | Timely | 19.9 |
| ZLF-4859388 | Timely | 23.9 |
| ZLF-4960945 | Timely | 7.0 |
| ZLF-5371172 | Timely | 8.3 |
| ZLF-5772720 | Timely | 7.3 |
| ZLF-5889042 | Timely | 16.6 |
| ZLF-5997414 | Timely | 269.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZLG-1263397 | Timely | 8.3 |
| ZLG-1582732 | Timely | 8.6 |
| ZLG-2007439 | Timely | 210.4 |
| ZLG-2015707 | Timely | 12.9 |
| ZLG-2098194 | Timely | 11.3 |
| ZLG-2754118 | Timely | 20.9 |
| ZLG-3736610 | Timely | 23.9 |
| ZLG-3889757 | Timely | 20.9 |
| ZLG-3995240 | Timely | 8.3 |
| ZLG-4470662 | Timely | 11.6 |
| ZLH-1884882 | Timely | 243.3 |
| ZLH-2638616 | Timely | 294.0 |
| ZLH-3160168 | Timely | 63.4 |
| ZLH-3275243 | Timely | 8.3 |
| ZLH-3387224 | Timely | 8.3 |
| ZLH-3831230 | Timely | 13.6 |
| ZLH-3853056 | Timely | 8.3 |
| ZLH-3895279 | Timely | 11.3 |
| ZLH-4261508 | Timely | 24.9 |
| ZLH-5594055 | Timely | 16.6 |
| ZLJ-1027446 | Timely | 11.3 |
| ZLJ-1148934 | Timely | 11.3 |
| ZLJ-1244185 | Timely | 174.3 |
| ZLJ-1352493 | Timely | 4.3 |
| ZLJ-1359525 | Timely | 1.0 |
| ZLJ-1574369 | Timely | 9.3 |
| ZLJ-2473362 | Timely | 23.3 |
| ZLJ-3150573 | Timely | 8.3 |
| ZLJ-3272520 | Timely | 11.3 |
| ZLJ-3582476 | Timely | 29.2 |
| ZLJ-4129870 | Timely | 5.3 |
| ZLJ-4182033 | Timely | 11.3 |
| ZLJ-5390345 | Timely | 8.3 |
| ZLK-1177288 | Timely | 8.3 |
| ZLK-1563364 | Timely | 11.3 |
| ZLK-1886225 | Timely | 8.3 |
| ZLK-2162908 | Timely | 42.4 |
| ZLK-2578905 | Timely | 6.3 |
| ZLK-2649168 | Timely | 18.6 |
| ZLK-2654050 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZLK-2927545 | Timely | 4.3 |
| ZLK-3152407 | Timely | 4.3 |
| ZLK-3324127 | Timely | 1.0 |
| ZLK-3586429 | Timely | 11.3 |
| ZLK-3611074 | Timely | 11.3 |
| ZLK-3916216 | Timely | 11.3 |
| ZLK-4192014 | Timely | 25.9 |
| ZLK-4390358 | Timely | 12.3 |
| ZLK-5335324 | Timely | 296.7 |
| ZLK-5413715 | Timely | 14.6 |
| ZLL-1108775 | Timely | 11.3 |
| ZLL-1610965 | Timely | 12.6 |
| ZLL-2493178 | Timely | 8.3 |
| ZLL-2500507 | Timely | 10.6 |
| ZLL-2543813 | Timely | 45.0 |
| ZLL-2819882 | Timely | 16.6 |
| ZLL-2922844 | Timely | 7.3 |
| ZLL-3825199 | Timely | 11.3 |
| ZLL-4159499 | Timely | 17.3 |
| ZLL-4979616 | Timely | 11.3 |
| ZLL-5526489 | Timely | 15.9 |
| ZLL-5637330 | Timely | 21.9 |
| ZLL-5839913 | Timely | 4.3 |
| ZLM-1784680 | Timely | 11.3 |
| ZLM-1810790 | Timely | 8.3 |
| ZLM-2059879 | Timely | 16.6 |
| ZLM-2507232 | Timely | 18.3 |
| ZLM-2575861 | Timely | 13.3 |
| ZLM-2636645 | Timely | 12.9 |
| ZLM-3230109 | Timely | 18.3 |
| ZLM-3235833 | Timely | 221.8 |
| ZLM-3288810 | Timely | 8.3 |
| ZLM-3389166 | Timely | 2.0 |
| ZLM-3468468 | Timely | 11.3 |
| ZLM-3816504 | Timely | 13.3 |
| ZLN-1278536 | Timely | 8.3 |
| ZLN-1765971 | Timely | 11.3 |
| ZLN-1862934 | Timely | 11.3 |
| ZLN-2697071 | Timely | 11.3 |
| ZLN-2750768 | Timely | 11.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZLN-3084743 | Timely | 9.3 |
| ZLN-3131583 | Timely | 23.9 |
| ZLN-3662382 | Timely | 8.6 |
| ZLN-4206595 | Timely | 18.9 |
| ZLN-4316287 | Timely | 291.0 |
| ZLN-4584356 | Timely | 16.9 |
| ZLN-4760431 | Timely | 8.3 |
| ZLN-5035690 | Timely | 11.3 |
| ZLN-5165439 | Timely | 29.9 |
| ZLN-5568136 | Timely | 290.6 |
| ZLN-5961203 | Timely | 62.4 |
| ZLP-1120397 | Timely | 3.0 |
| ZLP-1358608 | Timely | 3.0 |
| ZLP-1975185 | Timely | 8.6 |
| ZLP-2050942 | Timely | 9.0 |
| ZLP-2127019 | Timely | 20.6 |
| ZLP-2239125 | Timely | 7.0 |
| ZLP-2585666 | Timely | 10.3 |
| ZLP-2621640 | Timely | 13.6 |
| ZLP-2674853 | Timely | 8.6 |
| ZLP-2701366 | Timely | 15.3 |
| ZLP-2824022 | Timely | 251.5 |
| ZLP-3368953 | Timely | 9.0 |
| ZLP-3369082 | Timely | 11.3 |
| ZLP-3430627 | Timely | 6.3 |
| ZLP-3566024 | Timely | 2.0 |
| ZLP-3944286 | Timely | 128.0 |
| ZLP-3973255 | Timely | 34.9 |
| ZLP-4235272 | Timely | 4.0 |
| ZLP-4618823 | Timely | 4.0 |
| ZLP-4742203 | Timely | 10.0 |
| ZLP-5332843 | Timely | 11.3 |
| ZLP-5565533 | Timely | 16.0 |
| ZLP-5599516 | Timely | 10.3 |
| ZLP-5967604 | Timely | 14.3 |
| ZLQ-4336932 | Timely | 8.3 |
| ZLQ-4478447 | Timely | 9.6 |
| ZLQ-5268366 | Timely | 11.3 |
| ZLQ-5621338 | Timely | 4,924.8 |
| ZLQ-5741640 | Timely | 45.5 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZLQ-5794028 | Timely | 5.3 |
| ZLR-1039415 | Timely | 5.3 |
| ZLR-1300328 | Timely | 5.3 |
| ZLR-1875390 | Timely | 19.3 |
| ZLR-2127267 | Timely | 2.0 |
| ZLR-2165044 | Timely | 17.3 |
| ZLR-2341655 | Timely | 16.6 |
| ZLR-2486684 | Timely | 12.3 |
| ZLR-2581137 | Timely | 6.0 |
| ZLR-3837380 | Timely | 10.3 |
| ZLR-4559537 | Timely | 12.3 |
| ZLR-4703708 | Timely | 8.6 |
| ZLR-5275227 | Timely | 9.0 |
| ZLS-1384055 | Timely | 86.0 |
| ZLS-1524945 | Timely | 11.3 |
| ZLS-2026363 | Timely | 11.3 |
| ZLS-2376562 | Timely | 11.3 |
| ZLS-2632908 | Timely | 8.3 |
| ZLS-4229901 | Timely | 14.3 |
| ZLS-4329338 | Timely | 11.3 |
| ZLS-5186444 | Timely | 11.3 |
| ZLS-5325448 | Timely | 11.6 |
| ZLS-5511085 | Timely | 8.3 |
| ZLS-5832378 | Timely | 22.9 |
| ZLS-5940452 | Timely | 6.0 |
| ZLT-1097583 | Timely | 19.6 |
| ZLT-1137209 | Timely | 160.4 |
| ZLT-1225542 | Timely | 8.3 |
| ZLT-1480724 | Timely | 11.3 |
| ZLT-2286842 | Timely | 6.0 |
| ZLT-2372446 | Timely | 6.0 |
| ZLT-2465609 | Timely | 17.3 |
| ZLT-3640750 | Timely | 11.3 |
| ZLT-4017515 | Timely | 2.0 |
| ZLT-4027805 | Timely | 11.3 |
| ZLT-4043940 | Timely | 19.9 |
| ZLT-4101857 | Timely | 14.6 |
| ZLT-4111575 | Timely | 11.3 |
| ZLT-4367621 | Timely | 11.3 |
| ZLT-4613751 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZLT-4620527 | Timely | 12.3 |
| ZLT-4671641 | Timely | 35.9 |
| ZLT-4721332 | Timely | 32.0 |
| ZLT-5664242 | Timely | 36.5 |
| ZLT-5904503 | Timely | 15.6 |
| ZLV-1567050 | Timely | 6.3 |
| ZLV-1641198 | Timely | 12.3 |
| ZLV-1722570 | Timely | 5.3 |
| ZLV-1881118 | Timely | 871.6 |
| ZLV-1917904 | Timely | 28.9 |
| ZLV-3456560 | Timely | 11.3 |
| ZLV-3592566 | Timely | 32.2 |
| ZLV-3837329 | Timely | 52.5 |
| ZLV-3874956 | Timely | 14.3 |
| ZLV-4062967 | Timely | 11.3 |
| ZLV-4555742 | Timely | 11.3 |
| ZLV-4585583 | Timely | 13.6 |
| ZLV-4631322 | Timely | 12.3 |
| ZLV-4914917 | Timely | 11.3 |
| ZLV-5297232 | Timely | 12.3 |
| ZLW-1432237 | Timely | 146.2 |
| ZLW-1684150 | Timely | 11.3 |
| ZLW-1719677 | Timely | 7.3 |
| ZLW-2102818 | Timely | 7.3 |
| ZLW-2662508 | Timely | 303.7 |
| ZLW-2734626 | Timely | 466.9 |
| ZLW-2988295 | Timely | 179.4 |
| ZLW-4206595 | Timely | 4.3 |
| ZLW-4374844 | Timely | 286.3 |
| ZLW-5043699 | Timely | 8.3 |
| ZLW-5217863 | Timely | 19.6 |
| ZLW-5461305 | Timely | 298.4 |
| ZLW-5920189 | Timely | 8.3 |
| ZLX-1165799 | Timely | 263.4 |
| ZLX-1475330 | Timely | 11.3 |
| ZLX-2184942 | Timely | 7.3 |
| ZLX-2406594 | Timely | 12.6 |
| ZLX-3975731 | Timely | 11.3 |
| ZLX-4072705 | Timely | 15.9 |
| ZLX-4123078 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZLX-4389483 | Timely | 8.3 |
| ZLX-4727578 | Timely | 6.0 |
| ZLX-4881912 | Timely | 5.3 |
| ZLX-4975705 | Timely | 6.0 |
| ZLX-5134625 | Timely | 11.3 |
| ZLZ-1814093 | Timely | 9.0 |
| ZLZ-1865717 | Timely | 10.6 |
| ZLZ-2332355 | Timely | 8.6 |
| ZLZ-2443102 | Timely | 6.3 |
| ZLZ-2743368 | Timely | 13.6 |
| ZLZ-2877266 | Timely | 11.3 |
| ZLZ-2885156 | Timely | 14.6 |
| ZLZ-3272556 | Timely | 3.0 |
| ZLZ-3316579 | Timely | 8.6 |
| ZLZ-4067319 | Timely | 4.3 |
| ZLZ-4351996 | Timely | 12.6 |
| ZLZ-4420599 | Timely | 11.3 |
| ZLZ-4515615 | Timely | 8.3 |
| ZLZ-5025120 | Timely | 11.3 |
| ZLZ-5148571 | Timely | 8.3 |
| ZLZ-5199188 | Timely | 22.6 |
| ZLZ-5413702 | Timely | 7.3 |
| ZMB-1046566 | Timely | 17.6 |
| ZMB-1186784 | Timely | 127.0 |
| ZMB-1883991 | Timely | 31.3 |
| ZMB-2667296 | Timely | 8.3 |
| ZMB-2739593 | Timely | 11.3 |
| ZMB-3049252 | Timely | 13.3 |
| ZMB-3072326 | Timely | 4.0 |
| ZMB-3473774 | Timely | 5.3 |
| ZMB-3569176 | Timely | 8.3 |
| ZMB-3622713 | Timely | 2.0 |
| ZMB-4157258 | Timely | 278.1 |
| ZMB-4186256 | Timely | 7.3 |
| ZMB-4329338 | Timely | 7.3 |
| ZMB-4656685 | Timely | 4.0 |
| ZMB-4938837 | Timely | 8.3 |
| ZMB-5093137 | Timely | 27.0 |
| ZMB-5321269 | Timely | 34.9 |
| ZMB-5489690 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZMB-5525284 | Timely | 41.0 |
| ZMC-1076342 | Timely | 11.6 |
| ZMC-1186784 | Timely | 11.3 |
| ZMC-1219456 | Timely | 10.6 |
| ZMC-1424101 | Timely | 26.2 |
| ZMC-1774610 | Timely | 163.4 |
| ZMC-1864828 | Timely | 206.0 |
| ZMC-1985737 | Timely | 28.6 |
| ZMC-2171402 | Timely | 3.0 |
| ZMC-3011801 | Timely | 16.9 |
| ZMC-3056156 | Timely | 11.6 |
| ZMC-3576161 | Timely | 15.3 |
| ZMC-3649718 | Timely | 18.6 |
| ZMC-3879369 | Timely | 4.0 |
| ZMC-3914887 | Timely | 11.3 |
| ZMC-4993726 | Timely | 40.3 |
| ZMC-5828989 | Timely | 5.3 |
| ZMD-1485776 | Timely | 15.9 |
| ZMD-1569326 | Timely | 15.6 |
| ZMD-1622679 | Timely | 14.6 |
| ZMD-1657070 | Timely | 8.3 |
| ZMD-2586419 | Timely | 11.3 |
| ZMD-3018510 | Timely | 11.3 |
| ZMD-3146026 | Timely | 18.6 |
| ZMD-3853455 | Timely | 11.3 |
| ZMD-4157258 | Timely | 8.3 |
| ZMD-4651693 | Timely | 19.6 |
| ZMD-4797130 | Timely | 5.0 |
| ZMD-4826295 | Timely | 8.6 |
| ZMD-5565571 | Timely | 11.3 |
| ZMD-5897617 | Timely | 12,782.8 |
| ZMF-1425548 | Timely | 6.3 |
| ZMF-2539117 | Timely | 16.9 |
| ZMF-2594745 | Timely | 8.3 |
| ZMF-2750852 | Timely | 38.2 |
| ZMF-3185444 | Timely | 266.1 |
| ZMF-3271707 | Timely | 12.9 |
| ZMF-3720629 | Timely | 267.4 |
| ZMF-4455259 | Timely | 11.3 |
| ZMF-4492347 | Timely | 15.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZMF-4564619 | Timely | 11.3 |
| ZMF-4701781 | Timely | 11.3 |
| ZMF-5332490 | Timely | 17.9 |
| ZMF-5335057 | Timely | 8.0 |
| ZMF-5970216 | Timely | 12.6 |
| ZMG-1722613 | Timely | 4.0 |
| ZMG-2068947 | Timely | 48.0 |
| ZMG-2214910 | Timely | 4.0 |
| ZMG-2238783 | Timely | 20.9 |
| ZMG-2614860 | Timely | 7.3 |
| ZMG-2714542 | Timely | 8.3 |
| ZMG-2926190 | Timely | 3.0 |
| ZMG-3018510 | Timely | 8.6 |
| ZMG-5697311 | Timely | 19.9 |
| ZMH-1235077 | Timely | 257.6 |
| ZMH-1237713 | Timely | 19.9 |
| ZMH-1755687 | Timely | 1.0 |
| ZMH-2244249 | Timely | 11.3 |
| ZMH-3428237 | Timely | 17.6 |
| ZMH-3669315 | Timely | 7.3 |
| ZMH-3781678 | Timely | 8.3 |
| ZMH-3874956 | Timely | 2.0 |
| ZMH-4389583 | Timely | 11.3 |
| ZMH-5019885 | Timely | 12.3 |
| ZMH-5023524 | Timely | 212.3 |
| ZMH-5876058 | Timely | 8.3 |
| ZMJ-1726690 | Timely | 12.3 |
| ZMJ-1814726 | Timely | 6.3 |
| ZMJ-2014681 | Timely | 14.3 |
| ZMJ-2207521 | Timely | 4.3 |
| ZMJ-2649739 | Timely | 234.1 |
| ZMJ-3003843 | Timely | 15.3 |
| ZMJ-3093341 | Timely | 333.0 |
| ZMJ-3226722 | Timely | 8.3 |
| ZMJ-3473707 | Timely | 23.6 |
| ZMJ-3889382 | Timely | 7.3 |
| ZMJ-3957071 | Timely | 15.9 |
| ZMJ-4161409 | Timely | 16.6 |
| ZMJ-4761640 | Timely | 8.3 |
| ZMJ-4875304 | Timely | 3.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZMJ-4972259 | Timely | 11.3 |
| ZMJ-5529841 | Timely | 11.3 |
| ZMJ-5935747 | Timely | 11.3 |
| ZMK-1774199 | Timely | 4.3 |
| ZMK-2946188 | Timely | 8.3 |
| ZMK-3153779 | Timely | 11.3 |
| ZMK-3414331 | Timely | 13.3 |
| ZMK-4009549 | Timely | 257.0 |
| ZMK-4069764 | Timely | 10.3 |
| ZMK-4197805 | Timely | 8.3 |
| ZMK-4670820 | Timely | 8.6 |
| ZMK-4888354 | Timely | 20.6 |
| ZMK-5051211 | Timely | 264.7 |
| ZMK-5383577 | Timely | 283.8 |
| ZML-1227503 | Timely | 8.3 |
| ZML-1525046 | Timely | 8.6 |
| ZML-1883349 | Timely | 8.3 |
| ZML-2235625 | Timely | 11.3 |
| ZML-2388362 | Timely | 4.3 |
| ZML-2490453 | Timely | 8.3 |
| ZML-2650148 | Timely | 6.0 |
| ZML-3488026 | Timely | 11.3 |
| ZML-3628318 | Timely | 10.3 |
| ZML-3677093 | Timely | 20.9 |
| ZML-4321755 | Timely | 4.3 |
| ZML-4984811 | Timely | 11.3 |
| ZML-5173819 | Timely | 10.3 |
| ZML-5988780 | Timely | 8.3 |
| ZMM-1028673 | Timely | 12.3 |
| ZMM-1432506 | Timely | 38.7 |
| ZMM-2174353 | Timely | 193.3 |
| ZMM-2330998 | Timely | 11.3 |
| ZMM-2478995 | Timely | 6.0 |
| ZMM-2594796 | Timely | 8.3 |
| ZMM-2996544 | Timely | 14.6 |
| ZMM-3437342 | Timely | 8.3 |
| ZMM-4020450 | Timely | 11.3 |
| ZMM-4230603 | Timely | 216.9 |
| ZMM-4415823 | Timely | 11.3 |
| ZMM-4890152 | Timely | 47.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZMM-5099618 | Timely | 11.3 |
| ZMM-5134885 | Timely | 12.3 |
| ZMM-5364548 | Timely | 4.3 |
| ZMM-5659411 | Timely | 8.3 |
| ZMN-1868783 | Timely | 11.3 |
| ZMN-2934971 | Timely | 8.3 |
| ZMN-3202028 | Timely | 14.6 |
| ZMN-3472781 | Timely | 14.3 |
| ZMN-3858426 | Timely | 14.6 |
| ZMN-3876648 | Timely | 6.0 |
| ZMN-4967547 | Timely | 11.6 |
| ZMN-5438088 | Timely | 15,329.9 |
| ZMN-5615921 | Timely | 5.3 |
| ZMP-1501160 | Timely | 8.6 |
| ZMP-1559154 | Timely | 6.0 |
| ZMP-1618154 | Timely | 11.3 |
| ZMP-2926831 | Timely | 13.9 |
| ZMP-3389011 | Timely | 8.3 |
| ZMP-3721314 | Timely | 11.3 |
| ZMP-4504893 | Timely | 8.3 |
| ZMP-4742072 | Timely | 8.3 |
| ZMP-5149188 | Timely | 1.0 |
| ZMP-5381728 | Timely | 8.3 |
| ZMP-5636526 | Timely | 8.6 |
| ZMQ-1395371 | Timely | 8.3 |
| ZMQ-1600104 | Timely | 6.3 |
| ZMQ-1898914 | Timely | 11.3 |
| ZMQ-2244249 | Timely | 27.3 |
| ZMQ-2578636 | Timely | 11.3 |
| ZMQ-3019784 | Timely | 4.0 |
| ZMQ-3039033 | Timely | 47.1 |
| ZMQ-3115019 | Timely | 12.9 |
| ZMQ-3123728 | Timely | 10.3 |
| ZMQ-3638112 | Timely | 20.6 |
| ZMQ-3837174 | Timely | 11.3 |
| ZMQ-3860902 | Timely | 8.3 |
| ZMQ-4105794 | Timely | 8.6 |
| ZMQ-4324739 | Timely | 11.3 |
| ZMQ-4431423 | Timely | 8.0 |
| ZMQ-4520007 | Timely | 329.7 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZMQ-4756681 | Timely | 11.3 |
| ZMQ-4880781 | Timely | 21.6 |
| ZMQ-4921508 | Timely | 8.3 |
| ZMQ-4952084 | Timely | 11.3 |
| ZMQ-5130082 | Timely | 233.1 |
| ZMQ-5147354 | Timely | 83.0 |
| ZMQ-5695580 | Timely | 8.0 |
| ZMR-2075056 | Timely | 8.3 |
| ZMR-2336554 | Timely | 116.0 |
| ZMR-2542584 | Timely | 168.6 |
| ZMR-3626641 | Timely | 4.3 |
| ZMR-4296370 | Timely | 9.0 |
| ZMR-4301762 | Timely | 9.3 |
| ZMR-4370782 | Timely | 8.3 |
| ZMR-4501867 | Timely | 16.6 |
| ZMR-5480522 | Timely | 15.3 |
| ZMR-5601744 | Timely | 28.9 |
| ZMS-1841713 | Timely | 1.0 |
| ZMS-1916957 | Timely | 8.3 |
| ZMS-2506969 | Timely | 10.6 |
| ZMS-2519694 | Timely | 4.0 |
| ZMS-2745688 | Timely | 7.3 |
| ZMS-2870092 | Timely | 8.3 |
| ZMS-3142879 | Timely | 306.1 |
| ZMS-3295117 | Timely | 11.3 |
| ZMS-3628318 | Timely | 16.6 |
| ZMS-4092694 | Timely | 8.6 |
| ZMS-4143474 | Timely | 99.6 |
| ZMS-4521940 | Timely | 11.3 |
| ZMS-4638065 | Timely | 31,825.5 |
| ZMS-4725745 | Timely | 8.3 |
| ZMT-1122945 | Timely | 3.0 |
| ZMT-1435378 | Timely | 8.3 |
| ZMT-1774407 | Timely | 271.0 |
| ZMT-2689985 | Timely | 13.3 |
| ZMT-2944125 | Timely | 1.0 |
| ZMT-3985695 | Timely | 12.3 |
| ZMT-4023681 | Timely | 24.9 |
| ZMT-4141059 | Timely | 11.3 |
| ZMT-4227258 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZMT-4457442 | Timely | 11.3 |
| ZMT-4631949 | Timely | 11.3 |
| ZMT-4691355 | Timely | 11.3 |
| ZMT-4960687 | Timely | 239.0 |
| ZMT-5701511 | Timely | 8.3 |
| ZMT-5967604 | Timely | 8.3 |
| ZMV-1100559 | Timely | 148.6 |
| ZMV-2267018 | Timely | 1.0 |
| ZMV-2430360 | Timely | 11.3 |
| ZMV-2719992 | Timely | 11.3 |
| ZMV-3101811 | Timely | 22.6 |
| ZMV-3531322 | Timely | 9.3 |
| ZMV-3925589 | Timely | 172.1 |
| ZMV-4157220 | Timely | 8.3 |
| ZMV-4209374 | Timely | 189.7 |
| ZMV-4247458 | Timely | 21.9 |
| ZMV-4604082 | Timely | 38.3 |
| ZMV-4790748 | Timely | 12.6 |
| ZMV-5148571 | Timely | 8.3 |
| ZMV-5837256 | Timely | 23.9 |
| ZMW-1011437 | Timely | 350.7 |
| ZMW-1469636 | Timely | 245.0 |
| ZMW-1759562 | Timely | 11.3 |
| ZMW-1899968 | Timely | 11.6 |
| ZMW-2374077 | Timely | 9.0 |
| ZMW-3422405 | Timely | 8.3 |
| ZMW-3626641 | Timely | 30.8 |
| ZMW-3634864 | Timely | 23.9 |
| ZMW-4187694 | Timely | 11.3 |
| ZMW-4627525 | Timely | 16.6 |
| ZMW-5652043 | Timely | 1.0 |
| ZMX-1004555 | Timely | 18.6 |
| ZMX-1472628 | Timely | 8.3 |
| ZMX-1496283 | Timely | 11.3 |
| ZMX-2195330 | Timely | 11.6 |
| ZMX-2196734 | Timely | 59.0 |
| ZMX-2255266 | Timely | 22.2 |
| ZMX-2327656 | Timely | 147.1 |
| ZMX-2611813 | Timely | 2.0 |
| ZMX-3020006 | Timely | 217.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZMX-3226722 | Timely | 11.3 |
| ZMX-3418280 | Timely | 19.6 |
| ZMX-3528410 | Timely | 8.3 |
| ZMX-3723075 | Timely | 11.3 |
| ZMX-4075830 | Timely | 15.3 |
| ZMX-5226127 | Timely | 4.3 |
| ZMX-5404627 | Timely | 3.0 |
| ZMX-5819004 | Timely | 8.3 |
| ZMZ-1440972 | Timely | 10.3 |
| ZMZ-2211730 | Timely | 8.3 |
| ZMZ-2313536 | Timely | 3.0 |
| ZMZ-2463266 | Timely | 27.5 |
| ZMZ-2644573 | Timely | 21.0 |
| ZMZ-3808623 | Timely | 20.9 |
| ZMZ-3905561 | Timely | 173.3 |
| ZMZ-4101007 | Timely | 11.3 |
| ZMZ-4889290 | Timely | 20.9 |
| ZMZ-5101443 | Timely | 15.3 |
| ZMZ-5314351 | Timely | 4.3 |
| ZMZ-5446851 | Timely | 6.0 |
| ZMZ-5678772 | Timely | 8.3 |
| ZNB-1220712 | Timely | 12.3 |
| ZNB-1242367 | Timely | 296.1 |
| ZNB-1799621 | Timely | 11.3 |
| ZNB-1927040 | Timely | 25.2 |
| ZNB-2091189 | Timely | 6.0 |
| ZNB-3543853 | Timely | 24.9 |
| ZNB-4418782 | Timely | 11.3 |
| ZNB-4624413 | Timely | 21.6 |
| ZNB-4742941 | Timely | 8.3 |
| ZNB-4872952 | Timely | 8.3 |
| ZNB-5000210 | Timely | 27.9 |
| ZNB-5240281 | Timely | 6.3 |
| ZNC-1026174 | Timely | 11.3 |
| ZNC-1030058 | Timely | 4.3 |
| ZNC-2248182 | Timely | 32.9 |
| ZNC-2329996 | Timely | 31.6 |
| ZNC-2493178 | Timely | 148.4 |
| ZNC-2913346 | Timely | 8.3 |
| ZNC-3157436 | Timely | 4.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZNC-3291988 | Timely | 11.3 |
| ZNC-3421514 | Timely | 15.9 |
| ZNC-3624484 | Timely | 5.3 |
| ZNC-4242007 | Timely | 10.6 |
| ZNC-4324739 | Timely | 13.6 |
| ZNC-4810832 | Timely | 11.3 |
| ZNC-5017716 | Timely | 11.3 |
| ZNC-5335057 | Timely | 8.6 |
| ZNC-5413702 | Timely | 11.3 |
| ZND-1323575 | Timely | 11.3 |
| ZND-1630338 | Timely | 11.3 |
| ZND-1661613 | Timely | 77.0 |
| ZND-1664009 | Timely | 8.3 |
| ZND-1793222 | Timely | 8.3 |
| ZND-1917271 | Timely | 5.3 |
| ZND-2300675 | Timely | 68.5 |
| ZND-2747191 | Timely | 12.3 |
| ZND-3724619 | Timely | 11.3 |
| ZND-3828457 | Timely | 3.0 |
| ZND-4185558 | Timely | 13.6 |
| ZND-4306670 | Timely | 8.3 |
| ZND-4540891 | Timely | 13.3 |
| ZND-4988614 | Timely | 15.6 |
| ZND-5701511 | Timely | 125.0 |
| ZND-5895767 | Timely | 8.3 |
| ZND-5946453 | Timely | 12.6 |
| ZNF-2072454 | Timely | 183.6 |
| ZNF-2189760 | Timely | 132.9 |
| ZNF-4665845 | Timely | 19.6 |
| ZNF-5197932 | Timely | 7.0 |
| ZNF-5223660 | Timely | 7.0 |
| ZNF-5268902 | Timely | 196.2 |
| ZNF-5393804 | Timely | 15.6 |
| ZNF-5563810 | Timely | 8.3 |
| ZNF-5740109 | Timely | 14.6 |
| ZNF-5758719 | Timely | 259.1 |
| ZNF-5901376 | Timely | 4.0 |
| ZNG-1651436 | Timely | 11.3 |
| ZNG-1849254 | Timely | 8.3 |
| ZNG-2553303 | Timely | 83.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZNG-2976128 | Timely | 11.3 |
| ZNG-3457226 | Timely | 16.6 |
| ZNG-4117387 | Timely | 30.5 |
| ZNG-4844388 | Timely | 8.3 |
| ZNG-5004061 | Timely | 11.3 |
| ZNG-5490734 | Timely | 6.0 |
| ZNH-1144924 | Timely | 345.7 |
| ZNH-1610680 | Timely | 281.6 |
| ZNH-1661842 | Timely | 9.3 |
| ZNH-1890786 | Timely | 17.6 |
| ZNH-2003394 | Timely | 10.3 |
| ZNH-2835425 | Timely | 11.3 |
| ZNH-3209094 | Timely | 49.5 |
| ZNH-3408577 | Timely | 19.9 |
| ZNH-3616117 | Timely | 8.3 |
| ZNH-3837394 | Timely | 268.2 |
| ZNH-4279788 | Timely | 16.9 |
| ZNH-4352075 | Timely | 23.6 |
| ZNH-4703664 | Timely | 8.3 |
| ZNH-5235617 | Timely | 12.9 |
| ZNH-5538708 | Timely | 5.3 |
| ZNH-5751751 | Timely | 4.3 |
| ZNJ-1257492 | Timely | 1.0 |
| ZNJ-2129464 | Timely | 12.9 |
| ZNJ-3628384 | Timely | 11.3 |
| ZNJ-4014430 | Timely | 11.3 |
| ZNJ-4067461 | Timely | 5.3 |
| ZNJ-4321762 | Timely | 8.3 |
| ZNJ-4649767 | Timely | 7.3 |
| ZNJ-4907483 | Timely | 4.0 |
| ZNJ-5051921 | Timely | 21.6 |
| ZNJ-5146071 | Timely | 11.3 |
| ZNJ-5390345 | Timely | 11.3 |
| ZNJ-5934968 | Timely | 7.3 |
| ZNK-1108775 | Timely | 21.2 |
| ZNK-1401958 | Timely | 9.3 |
| ZNK-1448469 | Timely | 8.3 |
| ZNK-1463763 | Timely | 17.6 |
| ZNK-1740596 | Timely | 319.8 |
| ZNK-1937454 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZNK-2059659 | Timely | 14.6 |
| ZNK-2129116 | Timely | 1.0 |
| ZNK-2474028 | Timely | 6.0 |
| ZNK-2580557 | Timely | 167.7 |
| ZNK-3064262 | Timely | 19.6 |
| ZNK-3696008 | Timely | 8.3 |
| ZNK-3702152 | Timely | 10.3 |
| ZNK-3720849 | Timely | 9.3 |
| ZNK-3940567 | Timely | 14.3 |
| ZNK-3942502 | Timely | 1.0 |
| ZNK-3966601 | Timely | 10.3 |
| ZNK-4023681 | Timely | 8.3 |
| ZNK-4140153 | Timely | 290.1 |
| ZNK-4434843 | Timely | 9.3 |
| ZNK-5129915 | Timely | 20.6 |
| ZNK-5143388 | Timely | 8.6 |
| ZNK-5148571 | Timely | 12.3 |
| ZNK-5203560 | Timely | 1.0 |
| ZNL-1131896 | Timely | 6.0 |
| ZNL-1722482 | Timely | 8.3 |
| ZNL-1907505 | Timely | 25.2 |
| ZNL-2146492 | Timely | 6.0 |
| ZNL-2343436 | Timely | 8.3 |
| ZNL-2630236 | Timely | 15.6 |
| ZNL-3251122 | Timely | 15.6 |
| ZNL-3669414 | Timely | 8.6 |
| ZNL-4356544 | Timely | 11.3 |
| ZNL-4524637 | Timely | 5.3 |
| ZNL-4588914 | Timely | 8.3 |
| ZNL-4824330 | Timely | 6.0 |
| ZNL-5166941 | Timely | 9.0 |
| ZNL-5445954 | Timely | 22.6 |
| ZNM-1444770 | Timely | 13.0 |
| ZNM-2096500 | Timely | 345.9 |
| ZNM-2597124 | Timely | 18.6 |
| ZNM-2603848 | Timely | 186.0 |
| ZNM-3378350 | Timely | 8.3 |
| ZNM-3448665 | Timely | 361.8 |
| ZNM-3519869 | Timely | 63.0 |
| ZNM-3767300 | Timely | 9.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZNM-4011033 | Timely | 29.2 |
| ZNM-4675935 | Timely | 12.9 |
| ZNM-5299714 | Timely | 11.3 |
| ZNN-1663068 | Timely | 4.3 |
| ZNN-1704174 | Timely | 227.6 |
| ZNN-1769130 | Timely | 13.6 |
| ZNN-2084600 | Timely | 132.0 |
| ZNN-3098296 | Timely | 3.0 |
| ZNN-3802945 | Timely | 7.3 |
| ZNN-4067319 | Timely | 11.3 |
| ZNN-4136136 | Timely | 29.5 |
| ZNN-4341256 | Timely | 9.6 |
| ZNN-4359472 | Timely | 8.3 |
| ZNN-4408281 | Timely | 3.0 |
| ZNN-4694131 | Timely | 17.2 |
| ZNN-4788037 | Timely | 5.3 |
| ZNN-5307252 | Timely | 11.3 |
| ZNN-5838032 | Timely | 8.3 |
| ZNN-5987025 | Timely | 319.1 |
| ZNP-1666692 | Timely | 5.3 |
| ZNP-2947238 | Timely | 51.0 |
| ZNP-3597615 | Timely | 123.7 |
| ZNP-4012515 | Timely | 8.3 |
| ZNP-4043837 | Timely | 6.0 |
| ZNP-5066317 | Timely | 19.6 |
| ZNP-5530841 | Timely | 379.0 |
| ZNP-5746171 | Timely | 24.9 |
| ZNQ-1718145 | Timely | 4.3 |
| ZNQ-1865174 | Timely | 11.3 |
| ZNQ-1887685 | Timely | 39.2 |
| ZNQ-2296818 | Timely | 8.6 |
| ZNQ-2580557 | Timely | 1.0 |
| ZNQ-2756201 | Timely | 24.2 |
| ZNQ-2825960 | Timely | 44.2 |
| ZNQ-3389166 | Timely | 11.3 |
| ZNQ-3391568 | Timely | 8.6 |
| ZNQ-3462582 | Timely | 15.3 |
| ZNQ-3475969 | Timely | 8.3 |
| ZNQ-3498448 | Timely | 274.8 |
| ZNQ-3734225 | Timely | 8.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZNQ-4358445 | Timely | 36.5 |
| ZNQ-4399966 | Timely | 8.3 |
| ZNQ-4823550 | Timely | 15.9 |
| ZNQ-4875930 | Timely | 20.3 |
| ZNQ-4991874 | Timely | 5.0 |
| ZNQ-5311962 | Timely | 11.3 |
| ZNQ-5517136 | Timely | 11.3 |
| ZNQ-5554713 | Timely | 14.9 |
| ZNQ-5597882 | Timely | 12.6 |
| ZNR-1048567 | Timely | 9.6 |
| ZNR-1168933 | Timely | 28.3 |
| ZNR-2895291 | Timely | 11.3 |
| ZNR-4374187 | Timely | 10.3 |
| ZNR-4898476 | Timely | 30.2 |
| ZNR-5759588 | Timely | 12.3 |
| ZNR-5982157 | Timely | 11.3 |
| ZNS-1562619 | Timely | 11.3 |
| ZNS-2214910 | Timely | 11.3 |
| ZNS-2624975 | Timely | 13.6 |
| ZNS-2997819 | Timely | 8.3 |
| ZNS-4253144 | Timely | 15.6 |
| ZNS-4394220 | Timely | 2.0 |
| ZNS-5294995 | Timely | 1.0 |
| ZNS-5423490 | Timely | 21.0 |
| ZNS-5712148 | Timely | 15.6 |
| ZNT-1125327 | Timely | 18.0 |
| ZNT-1219112 | Timely | 23.6 |
| ZNT-1260052 | Timely | 226.6 |
| ZNT-1878665 | Timely | 11.3 |
| ZNT-2288298 | Timely | 11.3 |
| ZNT-2408914 | Timely | 9.3 |
| ZNT-2971490 | Timely | 14.6 |
| ZNT-3071985 | Timely | 257.9 |
| ZNT-3190698 | Timely | 35.5 |
| ZNT-5215494 | Timely | 15.3 |
| ZNT-5361661 | Timely | 295.5 |
| ZNT-5642369 | Timely | 201.2 |
| ZNT-5869634 | Timely | 319.8 |
| ZNV-1308221 | Timely | 8.3 |
| ZNV-1485767 | Timely | 8.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZNV-2413243 | Timely | 14.6 |
| ZNV-2806541 | Timely | 24.9 |
| ZNV-2826370 | Timely | 8.3 |
| ZNV-2850033 | Timely | 23.9 |
| ZNV-3075203 | Timely | 11.3 |
| ZNV-3091591 | Timely | 8.3 |
| ZNV-4446713 | Timely | 84.0 |
| ZNV-4577043 | Timely | 3.0 |
| ZNV-5273884 | Timely | 355.0 |
| ZNW-2078975 | Timely | 11.3 |
| ZNW-2443102 | Timely | 8.3 |
| ZNW-2735553 | Timely | 8.6 |
| ZNW-3202028 | Timely | 4.3 |
| ZNW-3339936 | Timely | 8.3 |
| ZNW-3376123 | Timely | 8.3 |
| ZNW-3795101 | Timely | 8.6 |
| ZNW-4378190 | Timely | 23.2 |
| ZNW-5070467 | Timely | 12.3 |
| ZNW-5467588 | Timely | 272.4 |
| ZNW-5657613 | Timely | 8.3 |
| ZNW-5701042 | Timely | 11.3 |
| ZNX-1240870 | Timely | 8.3 |
| ZNX-2293948 | Timely | 12.6 |
| ZNX-2369858 | Timely | 8.3 |
| ZNX-2747432 | Timely | 8.3 |
| ZNX-2764887 | Timely | 6.3 |
| ZNX-4209805 | Timely | 18.6 |
| ZNX-4566297 | Timely | 11.6 |
| ZNX-5418478 | Timely | 22.6 |
| ZNX-5594055 | Timely | 10.0 |
| ZNX-5732044 | Timely | 18.6 |
| ZNX-5800214 | Timely | 11.3 |
| ZNZ-1474600 | Timely | 3.0 |
| ZNZ-1711765 | Timely | 8.3 |
| ZNZ-1802888 | Timely | 18.6 |
| ZNZ-2162640 | Timely | 252.1 |
| ZNZ-2201986 | Timely | 8.3 |
| ZNZ-2694105 | Timely | 3.0 |
| ZNZ-3166008 | Timely | 23.9 |
| ZNZ-3176694 | Timely | 11.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZNZ-3237334 | Timely | 334.1 |
| ZNZ-4278444 | Timely | 8.3 |
| ZNZ-4422939 | Timely | 33.9 |
| ZNZ-4788037 | Timely | 14.6 |
| ZNZ-5418464 | Timely | 9.3 |
| ZNZ-5873767 | Timely | 265.0 |
| ZPB-1320686 | Timely | 9.3 |
| ZPB-1583168 | Timely | 11.3 |
| ZPB-1641306 | Timely | 30.0 |
| ZPB-1693782 | Timely | 11.3 |
| ZPB-2329495 | Timely | 16.6 |
| ZPB-2444574 | Timely | 304.3 |
| ZPB-2549023 | Timely | 13.6 |
| ZPB-2644534 | Timely | 20.9 |
| ZPB-2649168 | Timely | 69.4 |
| ZPB-2993215 | Timely | 18.9 |
| ZPB-3149425 | Timely | 15.6 |
| ZPB-3219166 | Timely | 8.3 |
| ZPB-3335535 | Timely | 11.3 |
| ZPB-3375331 | Timely | 8.3 |
| ZPB-3964005 | Timely | 8.6 |
| ZPB-4069525 | Timely | 5.3 |
| ZPB-5868437 | Timely | 324.0 |
| ZPC-1163985 | Timely | 9.3 |
| ZPC-1762010 | Timely | 26.2 |
| ZPC-1977108 | Timely | 8.0 |
| ZPC-2151858 | Timely | 16.6 |
| ZPC-2293948 | Timely | 8.3 |
| ZPC-2869062 | Timely | 4.3 |
| ZPC-3048405 | Timely | 8.3 |
| ZPC-3641501 | Timely | 15.3 |
| ZPC-3845597 | Timely | 315.0 |
| ZPC-4233361 | Timely | 6.3 |
| ZPC-4631769 | Timely | 8.3 |
| ZPC-4720702 | Timely | 3.0 |
| ZPC-4832133 | Timely | 8.3 |
| ZPC-4843693 | Timely | 5.3 |
| ZPC-4937899 | Timely | 11.3 |
| ZPC-5211445 | Timely | 11.3 |
| ZPC-5642369 | Timely | 8.0 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZPC-5659751 | Timely | 11.3 |
| ZPC-5736721 | Timely | 15.0 |
| ZPC-5905084 | Timely | 299.0 |
| ZPD-1854408 | Timely | 11.3 |
| ZPD-1855859 | Timely | 35.2 |
| ZPD-2893199 | Timely | 10.3 |
| ZPD-2984706 | Timely | 5.0 |
| ZPD-3502537 | Timely | 371.2 |
| ZPD-3638112 | Timely | 11.3 |
| ZPD-3674185 | Timely | 224.8 |
| ZPD-3793727 | Timely | 8.3 |
| ZPD-3976413 | Timely | 8.3 |
| ZPD-4075745 | Timely | 5.0 |
| ZPD-4731026 | Timely | 370.5 |
| ZPD-4922457 | Timely | 1.0 |
| ZPD-4989575 | Timely | 4.3 |
| ZPD-5837256 | Timely | 20.6 |
| ZPF-1260916 | Timely | 35.5 |
| ZPF-1610105 | Timely | 24.3 |
| ZPF-3287001 | Timely | 5.0 |
| ZPF-3800791 | Timely | 6.0 |
| ZPF-3853901 | Timely | 12.3 |
| ZPF-3876560 | Timely | 282.7 |
| ZPF-5503265 | Timely | 20.9 |
| ZPF-5659411 | Timely | 8.3 |
| ZPF-5815411 | Timely | 13.3 |
| ZPF-5831034 | Timely | 12.3 |
| ZPF-5961648 | Timely | 11.3 |
| ZPG-1308872 | Timely | 14.6 |
| ZPG-1357168 | Timely | 19.6 |
| ZPG-1514940 | Timely | 20.6 |
| ZPG-1614498 | Timely | 19.6 |
| ZPG-1743705 | Timely | 11.3 |
| ZPG-2112474 | Timely | 11.3 |
| ZPG-2159539 | Timely | 18.6 |
| ZPG-2895800 | Timely | 35.2 |
| ZPG-4004266 | Timely | 19.6 |
| ZPG-4846209 | Timely | 19.6 |
| ZPG-5495102 | Timely | 1.0 |
| ZPG-5662097 | Timely | 24.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZPH-1135155 | Timely | 2.0 |
| ZPH-1307503 | Timely | 8.3 |
| ZPH-1444770 | Timely | 3.0 |
| ZPH-1900308 | Timely | 3.0 |
| ZPH-2124525 | Timely | 11.3 |
| ZPH-3365970 | Timely | 42.5 |
| ZPH-3816504 | Timely | 12.3 |
| ZPH-3895189 | Timely | 11.3 |
| ZPH-4959981 | Timely | 4.3 |
| ZPH-5080558 | Timely | 34.2 |
| ZPH-5197156 | Timely | 18.6 |
| ZPH-5389918 | Timely | 11.3 |
| ZPH-5522250 | Timely | 9.3 |
| ZPH-5786161 | Timely | 5.3 |
| ZPJ-1171346 | Timely | 15.6 |
| ZPJ-1405857 | Timely | 7.0 |
| ZPJ-2532560 | Timely | 11.3 |
| ZPJ-2585162 | Timely | 11.3 |
| ZPJ-3041736 | Timely | 12.3 |
| ZPJ-3061206 | Timely | 8.3 |
| ZPJ-3289947 | Timely | 8.6 |
| ZPJ-3290364 | Timely | 223.6 |
| ZPJ-3681786 | Timely | 76.3 |
| ZPJ-3765344 | Timely | 11.6 |
| ZPJ-3961947 | Timely | 11.3 |
| ZPJ-4122803 | Timely | 8.3 |
| ZPJ-4180460 | Timely | 267.6 |
| ZPJ-4274210 | Timely | 134.2 |
| ZPJ-5130082 | Timely | 8.6 |
| ZPJ-5276423 | Timely | 42.0 |
| ZPJ-5651160 | Timely | 25.2 |
| ZPJ-5838032 | Timely | 18.6 |
| ZPK-1574085 | Timely | 11.0 |
| ZPK-2049377 | Timely | 21.9 |
| ZPK-2330430 | Timely | 1.0 |
| ZPK-3019656 | Timely | 1.0 |
| ZPK-3206314 | Timely | 11.3 |
| ZPK-3281757 | Timely | 18.3 |
| ZPK-3737400 | Timely | 1.0 |
| ZPK-4319416 | Timely | 23.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZPK-5365400 | Timely | 40.9 |
| ZPL-1252086 | Timely | 17.3 |
| ZPL-1528827 | Timely | 8.3 |
| ZPL-1778459 | Timely | 83.0 |
| ZPL-2089860 | Timely | 24.9 |
| ZPL-2215325 | Timely | 31.1 |
| ZPL-2484134 | Timely | 11.3 |
| ZPL-2605100 | Timely | 11.0 |
| ZPL-2812092 | Timely | 12.6 |
| ZPL-3337083 | Timely | 21.6 |
| ZPL-3380692 | Timely | 186.3 |
| ZPL-3388090 | Timely | 8.3 |
| ZPL-3482761 | Timely | 11.3 |
| ZPL-4051482 | Timely | 148.6 |
| ZPL-4195119 | Timely | 29.9 |
| ZPL-4606118 | Timely | 8.3 |
| ZPL-4701592 | Timely | 4.0 |
| ZPL-4710558 | Timely | 10.0 |
| ZPL-4799163 | Timely | 18.6 |
| ZPL-5029552 | Timely | 6.0 |
| ZPL-5337858 | Timely | 361.7 |
| ZPL-5345190 | Timely | 11.3 |
| ZPL-5607474 | Timely | 8.3 |
| ZPL-5610649 | Timely | 11.3 |
| ZPM-1013433 | Timely | 16.6 |
| ZPM-1017700 | Timely | 21.6 |
| ZPM-1281452 | Timely | 348.3 |
| ZPM-1815490 | Timely | 311.5 |
| ZPM-2023179 | Timely | 11.3 |
| ZPM-2048220 | Timely | 11.3 |
| ZPM-2218352 | Timely | 7.3 |
| ZPM-2282389 | Timely | 234.3 |
| ZPM-2328759 | Timely | 11.3 |
| ZPM-3898881 | Timely | 8.6 |
| ZPM-4373601 | Timely | 23.2 |
| ZPM-4605406 | Timely | 16.6 |
| ZPM-5427274 | Timely | 11.3 |
| ZPM-5863138 | Timely | 8.3 |
| ZPN-1019384 | Timely | 17.0 |
| ZPN-1343706 | Timely | 4.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZPN-1993540 | Timely | 18.6 |
| ZPN-2045559 | Timely | 7.3 |
| ZPN-2322878 | Timely | 8.6 |
| ZPN-2413680 | Timely | 8.3 |
| ZPN-2978733 | Timely | 33.5 |
| ZPN-3001335 | Timely | 2.0 |
| ZPN-4181877 | Timely | 56.2 |
| ZPN-4247458 | Timely | 369.5 |
| ZPN-4314944 | Timely | 7.3 |
| ZPN-5204862 | Timely | 15.9 |
| ZPN-5235432 | Timely | 15.0 |
| ZPN-5266405 | Timely | 11.3 |
| ZPN-5541644 | Timely | 21.6 |
| ZPN-5821388 | Timely | 14.6 |
| ZPN-5826633 | Timely | 9.3 |
| ZPN-5898315 | Timely | 14.6 |
| ZPN-5908898 | Timely | 5.0 |
| ZPP-1186696 | Timely | 13.6 |
| ZPP-1212280 | Timely | 10.3 |
| ZPP-1282120 | Timely | 5.0 |
| ZPP-1325935 | Timely | 70.6 |
| ZPP-1452316 | Timely | 13.3 |
| ZPP-1755144 | Timely | 18.6 |
| ZPP-2503522 | Timely | 15.6 |
| ZPP-2997165 | Timely | 11.6 |
| ZPP-3014899 | Timely | 107.6 |
| ZPP-3070371 | Timely | 8.3 |
| ZPP-3347975 | Timely | 13.9 |
| ZPP-3356428 | Timely | 30.9 |
| ZPP-3547143 | Timely | 8.6 |
| ZPP-3768986 | Timely | 56.5 |
| ZPP-4329782 | Timely | 5.3 |
| ZPP-4555637 | Timely | 18.6 |
| ZPP-5863440 | Timely | 1.0 |
| ZPP-5925656 | Timely | 19.9 |
| ZPQ-1037323 | Timely | 8.3 |
| ZPQ-1219456 | Timely | 15.6 |
| ZPQ-2035865 | Timely | 8.6 |
| ZPQ-2264691 | Timely | 23.2 |
| ZPQ-3496192 | Timely | 15.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZPQ-3531129 | Timely | 45.2 |
| ZPQ-4145099 | Timely | 16.3 |
| ZPQ-4199506 | Timely | 8.3 |
| ZPQ-4401894 | Timely | 4.3 |
| ZPQ-4576901 | Timely | 12.9 |
| ZPQ-5989998 | Timely | 8.3 |
| ZPR-1691699 | Timely | 20.6 |
| ZPR-1740596 | Timely | 217.7 |
| ZPR-2028064 | Timely | 8.3 |
| ZPR-2082826 | Timely | 197.1 |
| ZPR-2472716 | Timely | 11.3 |
| ZPR-3225406 | Timely | 27.2 |
| ZPR-3239196 | Timely | 8.3 |
| ZPR-3287001 | Timely | 11.3 |
| ZPR-3879709 | Timely | 11.3 |
| ZPR-4007260 | Timely | 34.2 |
| ZPR-4049314 | Timely | 17.9 |
| ZPR-4073535 | Timely | 15.3 |
| ZPR-4205951 | Timely | 102.0 |
| ZPR-4631322 | Timely | 12.6 |
| ZPR-5312116 | Timely | 8.3 |
| ZPS-1208468 | Timely | 361.0 |
| ZPS-1642853 | Timely | 27.3 |
| ZPS-2022505 | Timely | 218.1 |
| ZPS-2581137 | Timely | 12.3 |
| ZPS-3460521 | Timely | 11.3 |
| ZPS-4178731 | Timely | 11.3 |
| ZPS-4291363 | Timely | 1.0 |
| ZPS-4620372 | Timely | 11.3 |
| ZPS-4623600 | Timely | 8.3 |
| ZPS-4881262 | Timely | 245.5 |
| ZPS-5443082 | Timely | 11.6 |
| ZPS-5460175 | Timely | 9.3 |
| ZPT-1558461 | Timely | 11.3 |
| ZPT-1891789 | Timely | 75.9 |
| ZPT-1902881 | Timely | 11.3 |
| ZPT-2085383 | Timely | 35.5 |
| ZPT-2101022 | Timely | 26.9 |
| ZPT-2471657 | Timely | 8.3 |
| ZPT-2849471 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZPT-2884822 | Timely | 362.2 |
| ZPT-3170119 | Timely | 8.3 |
| ZPT-3244733 | Timely | 1.0 |
| ZPT-3657295 | Timely | 11.3 |
| ZPT-4069525 | Timely | 351.0 |
| ZPT-4368527 | Timely | 4.3 |
| ZPT-4648154 | Timely | 21.9 |
| ZPT-5243174 | Timely | 17.6 |
| ZPT-5356965 | Timely | 1.0 |
| ZPT-5725073 | Timely | 8.3 |
| ZPT-5925656 | Timely | 42.5 |
| ZPV-1435222 | Timely | 18.9 |
| ZPV-1689062 | Timely | 299.7 |
| ZPV-2110404 | Timely | 17.3 |
| ZPV-2368985 | Timely | 8.3 |
| ZPV-3013274 | Timely | 3.0 |
| ZPV-3094633 | Timely | 12.6 |
| ZPV-3188513 | Timely | 8.3 |
| ZPV-3569176 | Timely | 9.0 |
| ZPV-5199290 | Timely | 8.6 |
| ZPV-5227873 | Timely | 10.3 |
| ZPV-5407087 | Timely | 8.3 |
| ZPV-5512085 | Timely | 16.6 |
| ZPV-5537889 | Timely | 24.6 |
| ZPV-5565866 | Timely | 120.0 |
| ZPV-5670022 | Timely | 8.3 |
| ZPW-1074900 | Timely | 16.6 |
| ZPW-2101954 | Timely | 31.5 |
| ZPW-2869062 | Timely | 11.3 |
| ZPW-2902687 | Timely | 7.3 |
| ZPW-3085452 | Timely | 11.3 |
| ZPW-3145421 | Timely | 184.7 |
| ZPW-3928921 | Timely | 24.3 |
| ZPW-4049314 | Timely | 1.0 |
| ZPW-4096623 | Timely | 19.6 |
| ZPW-4341380 | Timely | 6.0 |
| ZPW-4608851 | Timely | 11.3 |
| ZPW-5025120 | Timely | 15.0 |
| ZPW-5303075 | Timely | 11.3 |
| ZPX-1039415 | Timely | 21.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZPX-2343065 | Timely | 9.3 |
| ZPX-2646965 | Timely | 19.6 |
| ZPX-3423559 | Timely | 8.3 |
| ZPX-3874388 | Timely | 5.0 |
| ZPX-3890433 | Timely | 9.3 |
| ZPX-4334082 | Timely | 4.3 |
| ZPX-5654253 | Timely | 19.6 |
| ZPX-5678285 | Timely | 4.3 |
| ZPZ-1071937 | Timely | 8.3 |
| ZPZ-2368159 | Timely | 13.6 |
| ZPZ-2535200 | Timely | 11.3 |
| ZPZ-2762151 | Timely | 18.9 |
| ZPZ-2873665 | Timely | 6.3 |
| ZPZ-3210227 | Timely | 129.0 |
| ZPZ-3339600 | Timely | 22.6 |
| ZPZ-3472838 | Timely | 11.3 |
| ZPZ-3563736 | Timely | 8.3 |
| ZPZ-4305342 | Timely | 27.9 |
| ZPZ-4474493 | Timely | 8.3 |
| ZPZ-4721044 | Timely | 8.3 |
| ZPZ-4777888 | Timely | 5.3 |
| ZPZ-5118195 | Timely | 1.0 |
| ZPZ-5346360 | Timely | 6.3 |
| ZPZ-5462038 | Timely | 126.0 |
| ZPZ-5769834 | Timely | 33.5 |
| ZQB-1423723 | Timely | 19,120.6 |
| ZQB-1453523 | Timely | 11.3 |
| ZQB-1990269 | Timely | 24.9 |
| ZQB-2431087 | Timely | 1.0 |
| ZQB-2447987 | Timely | 220.8 |
| ZQB-2576139 | Timely | 23.3 |
| ZQB-2765441 | Timely | 15.3 |
| ZQB-2881755 | Timely | 11.3 |
| ZQB-3815394 | Timely | 8.3 |
| ZQB-4024859 | Timely | 3.0 |
| ZQB-4041250 | Timely | 12.3 |
| ZQB-4383491 | Timely | 8.6 |
| ZQB-4605247 | Timely | 275.3 |
| ZQB-4651552 | Timely | 4.3 |
| ZQB-5884176 | Timely | 23.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZQC-1199163 | Timely | 11.3 |
| ZQC-1565435 | Timely | 18.6 |
| ZQC-1782844 | Timely | 21.9 |
| ZQC-1939554 | Timely | 11.3 |
| ZQC-2576409 | Timely | 8.3 |
| ZQC-3018235 | Timely | 7.0 |
| ZQC-3199739 | Timely | 230.1 |
| ZQC-3595458 | Timely | 13.9 |
| ZQC-3599176 | Timely | 18.9 |
| ZQC-3837174 | Timely | 8.3 |
| ZQC-4462846 | Timely | 8.3 |
| ZQC-4491088 | Timely | 6.0 |
| ZQC-4566598 | Timely | 11.3 |
| ZQC-4862274 | Timely | 36.8 |
| ZQC-4962476 | Timely | 11.3 |
| ZQC-5212072 | Timely | 6.0 |
| ZQC-5997414 | Timely | 142.6 |
| ZQD-1237713 | Timely | 8.3 |
| ZQD-1592722 | Timely | 11.3 |
| ZQD-1782844 | Timely | 11.3 |
| ZQD-2369858 | Timely | 5.0 |
| ZQD-2408432 | Timely | 592.0 |
| ZQD-3244110 | Timely | 4.3 |
| ZQD-4306670 | Timely | 8.3 |
| ZQD-4510498 | Timely | 5.3 |
| ZQD-5126824 | Timely | 11.3 |
| ZQD-5632436 | Timely | 11.3 |
| ZQD-5781762 | Timely | 18.6 |
| ZQF-1884166 | Timely | 4.0 |
| ZQF-2537735 | Timely | 11.3 |
| ZQF-2696837 | Timely | 199.9 |
| ZQF-2958941 | Timely | 8.3 |
| ZQF-3037581 | Timely | 8.3 |
| ZQF-3459240 | Timely | 5.3 |
| ZQF-3505677 | Timely | 1.0 |
| ZQF-4261423 | Timely | 129.0 |
| ZQF-4297898 | Timely | 293.9 |
| ZQF-4482940 | Timely | 19.6 |
| ZQF-5432394 | Timely | 8.3 |
| ZQF-5683464 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZQF-5790541 | Timely | 11.3 |
| ZQF-5932605 | Timely | 1,575.0 |
| ZQG-1097583 | Timely | 2.0 |
| ZQG-1460170 | Timely | 4.0 |
| ZQG-1643596 | Timely | 11.3 |
| ZQG-1855318 | Timely | 29.5 |
| ZQG-2103818 | Timely | 11.3 |
| ZQG-2549561 | Timely | 9.3 |
| ZQG-2584462 | Timely | 18.6 |
| ZQG-2770647 | Timely | 16.6 |
| ZQG-3239778 | Timely | 29.8 |
| ZQG-3462122 | Timely | 2.0 |
| ZQG-3513075 | Timely | 1.0 |
| ZQG-3672934 | Timely | 12.6 |
| ZQG-3814707 | Timely | 4.3 |
| ZQG-4068325 | Timely | 11.3 |
| ZQG-4144734 | Timely | 8.3 |
| ZQG-4805497 | Timely | 11.3 |
| ZQG-4975705 | Timely | 2.0 |
| ZQG-5072656 | Timely | 14.6 |
| ZQG-5338249 | Timely | 8.3 |
| ZQG-5849840 | Timely | 15.3 |
| ZQG-5905084 | Timely | 8.3 |
| ZQH-1021343 | Timely | 10.0 |
| ZQH-1138033 | Timely | 8.3 |
| ZQH-1152817 | Timely | 219.5 |
| ZQH-1260973 | Timely | 8.3 |
| ZQH-1355390 | Timely | 11.3 |
| ZQH-2175303 | Timely | 16.6 |
| ZQH-2181413 | Timely | 11.3 |
| ZQH-2203531 | Timely | 8.3 |
| ZQH-2234359 | Timely | 10.3 |
| ZQH-2322665 | Timely | 11.3 |
| ZQH-2568088 | Timely | 25.9 |
| ZQH-3173761 | Timely | 21.9 |
| ZQH-3263433 | Timely | 12.6 |
| ZQH-3354907 | Timely | 8.0 |
| ZQH-3391366 | Timely | 5.3 |
| ZQH-4060403 | Timely | 7.3 |
| ZQH-4144391 | Timely | 10.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZQH-4209805 | Timely | 14.6 |
| ZQH-4599134 | Timely | 8.3 |
| ZQH-5162050 | Timely | 25.9 |
| ZQH-5843128 | Timely | 20.6 |
| ZQH-5853817 | Timely | 11.3 |
| ZQH-5864359 | Timely | 24.9 |
| ZQJ-1121674 | Timely | 9.3 |
| ZQJ-1277158 | Timely | 18.6 |
| ZQJ-1404313 | Timely | 29.2 |
| ZQJ-1781975 | Timely | 292.4 |
| ZQJ-2053365 | Timely | 36.8 |
| ZQJ-2215833 | Timely | 8.3 |
| ZQJ-4483608 | Timely | 14.0 |
| ZQJ-5064464 | Timely | 11.3 |
| ZQJ-5245589 | Timely | 14.3 |
| ZQJ-5405793 | Timely | 11.3 |
| ZQJ-5663270 | Timely | 8.3 |
| ZQJ-5812255 | Timely | 167.0 |
| ZQK-1157217 | Timely | 4.3 |
| ZQK-1414449 | Timely | 21.6 |
| ZQK-1516061 | Timely | 9.6 |
| ZQK-1532936 | Timely | 6.0 |
| ZQK-1673548 | Timely | 18.9 |
| ZQK-1873154 | Timely | 11.3 |
| ZQK-2417248 | Timely | 12.6 |
| ZQK-3262381 | Timely | 19.6 |
| ZQK-3287291 | Timely | 14.6 |
| ZQK-3736610 | Timely | 6.0 |
| ZQK-3737400 | Timely | 4.3 |
| ZQK-4011568 | Timely | 2.0 |
| ZQK-4102493 | Timely | 11.3 |
| ZQK-4358445 | Timely | 8.3 |
| ZQK-5051611 | Timely | 8.6 |
| ZQK-5430290 | Timely | 4.0 |
| ZQK-5535999 | Timely | 11.6 |
| ZQK-5598723 | Timely | 8.3 |
| ZQK-5961203 | Timely | 7.3 |
| ZQL-1311704 | Timely | 11.3 |
| ZQL-2111977 | Timely | 332.1 |
| ZQL-2252960 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZQL-2565465 | Timely | 24.5 |
| ZQL-2585753 | Timely | 11.3 |
| ZQL-2811915 | Timely | 4.3 |
| ZQL-3140462 | Timely | 20,664.0 |
| ZQL-3741544 | Timely | 6.0 |
| ZQL-3797017 | Timely | 301.4 |
| ZQL-3908035 | Timely | 4.0 |
| ZQL-3968562 | Timely | 11.3 |
| ZQM-1662044 | Timely | 11.3 |
| ZQM-1848353 | Timely | 24.9 |
| ZQM-2239395 | Timely | 14.6 |
| ZQM-2480090 | Timely | 4.3 |
| ZQM-4169985 | Timely | 20.0 |
| ZQM-4974056 | Timely | 8.0 |
| ZQM-5091642 | Timely | 36.8 |
| ZQM-5148571 | Timely | 8.3 |
| ZQM-5351861 | Timely | 3.0 |
| ZQM-5609312 | Timely | 17.6 |
| ZQN-1980936 | Timely | 8.3 |
| ZQN-2136422 | Timely | 2.0 |
| ZQN-2534434 | Timely | 217.5 |
| ZQN-2617928 | Timely | 5.3 |
| ZQN-3009036 | Timely | 8.3 |
| ZQN-3204537 | Timely | 28.6 |
| ZQN-3490251 | Timely | 11.3 |
| ZQN-3820122 | Timely | 8.3 |
| ZQN-4555637 | Timely | 24.2 |
| ZQN-4682620 | Timely | 19.9 |
| ZQN-5574121 | Timely | 21.6 |
| ZQN-5599756 | Timely | 11.3 |
| ZQN-5820933 | Timely | 22.6 |
| ZQN-5828403 | Timely | 22.6 |
| ZQP-1071937 | Timely | 4.3 |
| ZQP-1115034 | Timely | 8.3 |
| ZQP-1396900 | Timely | 13.6 |
| ZQP-1499759 | Timely | 5.0 |
| ZQP-1561937 | Timely | 12.3 |
| ZQP-1579450 | Timely | 5.0 |
| ZQP-2015833 | Timely | 1.0 |
| ZQP-2071661 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZQP-2085000 | Timely | 65.3 |
| ZQP-2366736 | Timely | 8.3 |
| ZQP-2385012 | Timely | 63.0 |
| ZQP-2391046 | Timely | 19.6 |
| ZQP-2728033 | Timely | 3.0 |
| ZQP-3469777 | Timely | 7.3 |
| ZQP-3558959 | Timely | 9.3 |
| ZQP-4044056 | Timely | 12.3 |
| ZQP-4346815 | Timely | 8.3 |
| ZQP-4603683 | Timely | 6.3 |
| ZQP-4608851 | Timely | 23.9 |
| ZQP-4808613 | Timely | 181.6 |
| ZQP-5257188 | Timely | 9.6 |
| ZQQ-1120397 | Timely | 10.3 |
| ZQQ-1263348 | Timely | 21.9 |
| ZQQ-1476974 | Timely | 8.0 |
| ZQQ-1804303 | Timely | 5.3 |
| ZQQ-2641411 | Timely | 3.0 |
| ZQQ-3640750 | Timely | 11.3 |
| ZQQ-4705879 | Timely | 10.3 |
| ZQQ-4960974 | Timely | 6.3 |
| ZQQ-5035301 | Timely | 11.3 |
| ZQQ-5090947 | Timely | 165.0 |
| ZQQ-5231050 | Timely | 4.0 |
| ZQQ-5781840 | Timely | 8.3 |
| ZQQ-5929040 | Timely | 8.3 |
| ZQR-1227503 | Timely | 12.3 |
| ZQR-1518273 | Timely | 365.5 |
| ZQR-1699096 | Timely | 4.0 |
| ZQR-2297715 | Timely | 34.5 |
| ZQR-2378114 | Timely | 6.0 |
| ZQR-2422743 | Timely | 18.6 |
| ZQR-2426667 | Timely | 23.5 |
| ZQR-2741349 | Timely | 11.3 |
| ZQR-2898277 | Timely | 67.9 |
| ZQR-2907107 | Timely | 33.5 |
| ZQR-3394337 | Timely | 4.0 |
| ZQR-3482141 | Timely | 26.5 |
| ZQR-3566024 | Timely | 20.9 |
| ZQR-3979259 | Timely | 23.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZQR-4287854 | Timely | 8.6 |
| ZQR-4316287 | Timely | 26.2 |
| ZQR-4696688 | Timely | 13.3 |
| ZQR-4846209 | Timely | 8.3 |
| ZQR-5004061 | Timely | 27.9 |
| ZQR-5286028 | Timely | 8.3 |
| ZQR-5351069 | Timely | 197.0 |
| ZQR-5826097 | Timely | 4.3 |
| ZQS-1294498 | Timely | 4.0 |
| ZQS-2013785 | Timely | 1.0 |
| ZQS-2527577 | Timely | 271.9 |
| ZQS-2632908 | Timely | 11.3 |
| ZQS-3408577 | Timely | 58.6 |
| ZQS-4296370 | Timely | 11.6 |
| ZQS-4580407 | Timely | 15.6 |
| ZQS-4606774 | Timely | 8.3 |
| ZQS-4897863 | Timely | 4.3 |
| ZQS-5131072 | Timely | 26.2 |
| ZQS-5257794 | Timely | 11.3 |
| ZQS-5342779 | Timely | 8.3 |
| ZQS-5374352 | Timely | 37.5 |
| ZQS-5945134 | Timely | 4.0 |
| ZQT-1770690 | Timely | 4.3 |
| ZQT-2021306 | Timely | 15.9 |
| ZQT-2038083 | Timely | 11.3 |
| ZQT-2387686 | Timely | 31.2 |
| ZQT-2481086 | Timely | 26.6 |
| ZQT-3051081 | Timely | 8.3 |
| ZQT-3231651 | Timely | 208.9 |
| ZQT-3609605 | Timely | 3.0 |
| ZQT-3941622 | Timely | 2.0 |
| ZQT-4504929 | Timely | 19.9 |
| ZQT-4557382 | Timely | 11.3 |
| ZQT-5344833 | Timely | 18.6 |
| ZQT-5362519 | Timely | 9.3 |
| ZQT-5873399 | Timely | 8.3 |
| ZQV-1269130 | Timely | 8.3 |
| ZQV-1280596 | Timely | 16.6 |
| ZQV-1432453 | Timely | 212.5 |
| ZQV-2076957 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZQV-2282408 | Timely | 18.6 |
| ZQV-2356545 | Timely | 11.3 |
| ZQV-2387344 | Timely | 8.3 |
| ZQV-2430360 | Timely | 18.6 |
| ZQV-2764601 | Timely | 25.6 |
| ZQV-2934971 | Timely | 11.3 |
| ZQV-3489013 | Timely | 17.6 |
| ZQV-3858426 | Timely | 11.3 |
| ZQV-3988310 | Timely | 97.9 |
| ZQV-4169785 | Timely | 32.9 |
| ZQV-4537192 | Timely | 5.0 |
| ZQV-4658146 | Timely | 11.3 |
| ZQV-5479259 | Timely | 7.0 |
| ZQV-5715127 | Timely | 15.3 |
| ZQV-5765852 | Timely | 6.0 |
| ZQW-1138033 | Timely | 228.9 |
| ZQW-1695395 | Timely | 8.3 |
| ZQW-2201505 | Timely | 12.3 |
| ZQW-2273600 | Timely | 8.3 |
| ZQW-2369858 | Timely | 1.0 |
| ZQW-2400351 | Timely | 8.3 |
| ZQW-3082240 | Timely | 11.3 |
| ZQW-3239570 | Timely | 11.3 |
| ZQW-3371381 | Timely | 18.6 |
| ZQW-3614400 | Timely | 11.3 |
| ZQW-3868663 | Timely | 8.3 |
| ZQW-4016287 | Timely | 9.3 |
| ZQW-5775897 | Timely | 14.6 |
| ZQW-5892100 | Timely | 8.3 |
| ZQX-1814726 | Timely | 227.8 |
| ZQX-3170119 | Timely | 13.3 |
| ZQX-3488415 | Timely | 2.0 |
| ZQX-3576946 | Timely | 24.6 |
| ZQX-3755847 | Timely | 9.3 |
| ZQX-4325699 | Timely | 13.9 |
| ZQX-5050353 | Timely | 8.3 |
| ZQX-5798065 | Timely | 11.3 |
| ZQZ-1467837 | Timely | 5.0 |
| ZQZ-1529778 | Timely | 12.3 |
| ZQZ-2029286 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZQZ-2263769 | Timely | 20.6 |
| ZQZ-2555635 | Timely | 14.6 |
| ZQZ-2603848 | Timely | 16,118.0 |
| ZQZ-3139060 | Timely | 472.4 |
| ZQZ-3395381 | Timely | 94.5 |
| ZQZ-3449947 | Timely | 43.0 |
| ZQZ-3710313 | Timely | 272.7 |
| ZQZ-3852563 | Timely | 49.2 |
| ZQZ-3868663 | Timely | 8.3 |
| ZQZ-3967014 | Timely | 247.7 |
| ZQZ-4372030 | Timely | 8.3 |
| ZQZ-4774449 | Timely | 181.3 |
| ZQZ-4855911 | Timely | 24.3 |
| ZQZ-4941885 | Timely | 8.3 |
| ZQZ-5286523 | Timely | 83.0 |
| ZQZ-5436335 | Timely | 326.7 |
| ZQZ-5886343 | Timely | 4.3 |
| ZRB-1097583 | Timely | 24.6 |
| ZRB-1632776 | Timely | 4.3 |
| ZRB-1980500 | Timely | 11.3 |
| ZRB-2182334 | Timely | 11.3 |
| ZRB-2266989 | Timely | 8.3 |
| ZRB-2505026 | Timely | 11.3 |
| ZRB-2520187 | Timely | 8.3 |
| ZRB-3345361 | Timely | 29.9 |
| ZRB-3815853 | Timely | 8.3 |
| ZRB-5080196 | Timely | 9.6 |
| ZRC-1086055 | Timely | 12.6 |
| ZRC-1107537 | Timely | 29.2 |
| ZRC-1152922 | Timely | 9.0 |
| ZRC-1157670 | Timely | 23.9 |
| ZRC-1278756 | Timely | 36.0 |
| ZRC-2845278 | Timely | 11.3 |
| ZRC-3207423 | Timely | 11.3 |
| ZRC-3425113 | Timely | 119.2 |
| ZRC-3586572 | Timely | 2,510.9 |
| ZRC-4419507 | Timely | 8.6 |
| ZRC-5250013 | Timely | 3.0 |
| ZRD-1026231 | Timely | 11.3 |
| ZRD-1403249 | Timely | 8.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZRD-1952236 | Timely | 36.6 |
| ZRD-2044085 | Timely | 8.3 |
| ZRD-2087643 | Timely | 4.0 |
| ZRD-2914342 | Timely | 255.4 |
| ZRD-3140850 | Timely | 27.3 |
| ZRD-3804869 | Timely | 15.6 |
| ZRD-4515198 | Timely | 44.1 |
| ZRD-4943737 | Timely | 3.0 |
| ZRD-5598990 | Timely | 11.3 |
| ZRF-1056634 | Timely | 11.3 |
| ZRF-1302537 | Timely | 17.6 |
| ZRF-1308137 | Timely | 14.6 |
| ZRF-1313863 | Timely | 8.3 |
| ZRF-1386021 | Timely | 11.3 |
| ZRF-1686373 | Timely | 5.3 |
| ZRF-2116310 | Timely | 14.6 |
| ZRF-2617725 | Timely | 18.9 |
| ZRF-2668066 | Timely | 44.0 |
| ZRF-3013798 | Timely | 21.6 |
| ZRF-3220741 | Timely | 21.6 |
| ZRF-3474461 | Timely | 16.9 |
| ZRF-3808022 | Timely | 8.3 |
| ZRF-4227258 | Timely | 29.2 |
| ZRF-4722351 | Timely | 11.3 |
| ZRF-5583060 | Timely | 12.9 |
| ZRF-5634456 | Timely | 354.0 |
| ZRG-1030664 | Timely | 3.0 |
| ZRG-1037024 | Timely | 13.9 |
| ZRG-1948324 | Timely | 8.6 |
| ZRG-1969465 | Timely | 15.3 |
| ZRG-2204718 | Timely | 11.3 |
| ZRG-3531322 | Timely | 8.6 |
| ZRG-4247458 | Timely | 5.0 |
| ZRG-4334082 | Timely | 11.3 |
| ZRG-4434194 | Timely | 11.3 |
| ZRG-5151171 | Timely | 130.4 |
| ZRG-5271042 | Timely | 191.6 |
| ZRG-5694300 | Timely | 15.6 |
| ZRG-5848626 | Timely | 11.3 |
| ZRH-1624278 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZRH-2085942 | Timely | 11.3 |
| ZRH-2553135 | Timely | 11.6 |
| ZRH-2921704 | Timely | 8.3 |
| ZRH-2988295 | Timely | 217.8 |
| ZRH-3049704 | Timely | 4.0 |
| ZRH-3304666 | Timely | 2.0 |
| ZRH-3538694 | Timely | 11.3 |
| ZRH-3586572 | Timely | 3,921.0 |
| ZRH-3646815 | Timely | 5.3 |
| ZRH-4121904 | Timely | 11.3 |
| ZRH-4446982 | Timely | 31.6 |
| ZRH-4820280 | Timely | 400.7 |
| ZRH-5311518 | Timely | 1.0 |
| ZRJ-1307503 | Timely | 30.1 |
| ZRJ-1479742 | Timely | 8.6 |
| ZRJ-1754390 | Timely | 13.3 |
| ZRJ-2247903 | Timely | 12.6 |
| ZRJ-2745009 | Timely | 238.1 |
| ZRJ-3788373 | Timely | 8.3 |
| ZRJ-3906781 | Timely | 140.3 |
| ZRJ-4144734 | Timely | 11.0 |
| ZRJ-5173239 | Timely | 8.3 |
| ZRJ-5549806 | Timely | 256.4 |
| ZRJ-5783034 | Timely | 190.3 |
| ZRK-1455259 | Timely | 8.3 |
| ZRK-1722570 | Timely | 20.9 |
| ZRK-1753723 | Timely | 11.3 |
| ZRK-1963776 | Timely | 1.0 |
| ZRK-2712830 | Timely | 8.6 |
| ZRK-3622482 | Timely | 25.2 |
| ZRK-3874956 | Timely | 23.6 |
| ZRK-4163669 | Timely | 7.3 |
| ZRK-4338888 | Timely | 20.3 |
| ZRK-4407400 | Timely | 7.3 |
| ZRK-5355091 | Timely | 11.3 |
| ZRL-1314210 | Timely | 83.0 |
| ZRL-1460948 | Timely | 11.6 |
| ZRL-1895821 | Timely | 12.6 |
| ZRL-2321511 | Timely | 47.0 |
| ZRL-2449774 | Timely | 1.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZRL-2524403 | Timely | 11.0 |
| ZRL-3388811 | Timely | 11.3 |
| ZRL-3395381 | Timely | 8.3 |
| ZRL-3946988 | Timely | 8.6 |
| ZRL-4092815 | Timely | 8.3 |
| ZRL-4544968 | Timely | 7.0 |
| ZRL-4715731 | Timely | 182.1 |
| ZRL-4759916 | Timely | 11.3 |
| ZRL-4985206 | Timely | 4.0 |
| ZRL-5074526 | Timely | 8.3 |
| ZRL-5571812 | Timely | 249.0 |
| ZRL-5822798 | Timely | 11.3 |
| ZRM-1040083 | Timely | 8.6 |
| ZRM-1794975 | Timely | 5.3 |
| ZRM-2225844 | Timely | 10.6 |
| ZRM-3040659 | Timely | 11.3 |
| ZRM-4051482 | Timely | 11.3 |
| ZRM-4288726 | Timely | 14.6 |
| ZRM-4373177 | Timely | 21.9 |
| ZRM-4469850 | Timely | 11.3 |
| ZRM-4555742 | Timely | 1.0 |
| ZRM-4728816 | Timely | 8.3 |
| ZRM-4734693 | Timely | 7.0 |
| ZRM-5195287 | Timely | 27.9 |
| ZRM-5320150 | Timely | 4.0 |
| ZRM-5766141 | Timely | 15.3 |
| ZRN-1232991 | Timely | 10.0 |
| ZRN-1337291 | Timely | 11.3 |
| ZRN-1894054 | Timely | 1.0 |
| ZRN-2041942 | Timely | 1.0 |
| ZRN-2221414 | Timely | 21.3 |
| ZRN-2327933 | Timely | 35.5 |
| ZRN-2387344 | Timely | 8.0 |
| ZRN-2667296 | Timely | 11.3 |
| ZRN-3984381 | Timely | 8.3 |
| ZRN-4681974 | Timely | 8.3 |
| ZRN-4880781 | Timely | 260.5 |
| ZRN-5040927 | Timely | 341.7 |
| ZRP-1144866 | Timely | 14.6 |
| ZRP-1817711 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZRP-1943944 | Timely | 8.3 |
| ZRP-1957013 | Timely | 11.3 |
| ZRP-2053460 | Timely | 11.3 |
| ZRP-2662508 | Timely | 8.6 |
| ZRP-2683619 | Timely | 12.3 |
| ZRP-3107869 | Timely | 18.9 |
| ZRP-3595892 | Timely | 17.6 |
| ZRP-3602476 | Timely | 11.3 |
| ZRP-3739269 | Timely | 4.3 |
| ZRP-4029883 | Timely | 346.1 |
| ZRP-4400710 | Timely | 24.6 |
| ZRP-4846978 | Timely | 27.0 |
| ZRP-5294633 | Timely | 8.3 |
| ZRP-5433913 | Timely | 8.3 |
| ZRP-5607474 | Timely | 6.0 |
| ZRP-5804510 | Timely | 62,239.8 |
| ZRP-5814753 | Timely | 14.6 |
| ZRQ-1355931 | Timely | 4.3 |
| ZRQ-1449026 | Timely | 9.0 |
| ZRQ-1516274 | Timely | 59.9 |
| ZRQ-1735100 | Timely | 15.6 |
| ZRQ-1972067 | Timely | 9.3 |
| ZRQ-2031547 | Timely | 9.3 |
| ZRQ-2051253 | Timely | 15.9 |
| ZRQ-2585753 | Timely | 21.9 |
| ZRQ-2825960 | Timely | 35.2 |
| ZRQ-2916753 | Timely | 22.9 |
| ZRQ-3032232 | Timely | 177.6 |
| ZRQ-4492194 | Timely | 43.6 |
| ZRQ-4512550 | Timely | 11.3 |
| ZRQ-4590366 | Timely | 11.3 |
| ZRQ-4631322 | Timely | 24.6 |
| ZRQ-5160281 | Timely | 16.9 |
| ZRQ-5414917 | Timely | 13.6 |
| ZRQ-5425159 | Timely | 12.6 |
| ZRQ-5931897 | Timely | 23.0 |
| ZRR-1253570 | Timely | 16.6 |
| ZRR-2493004 | Timely | 11.3 |
| ZRR-2997165 | Timely | 4.3 |
| ZRR-3051503 | Timely | 15.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZRR-3422405 | Timely | 18.6 |
| ZRR-4274109 | Timely | 5.0 |
| ZRR-4484981 | Timely | 9.0 |
| ZRR-4664278 | Timely | 7.0 |
| ZRR-5065081 | Timely | 11.3 |
| ZRR-5460916 | Timely | 14.6 |
| ZRR-5685483 | Timely | 8.3 |
| ZRS-2287615 | Timely | 11.3 |
| ZRS-2648275 | Timely | 11.3 |
| ZRS-3304666 | Timely | 163.4 |
| ZRS-3444357 | Timely | 7.0 |
| ZRS-3559725 | Timely | 11.3 |
| ZRS-4050151 | Timely | 2.0 |
| ZRS-4055247 | Timely | 150.2 |
| ZRS-4399966 | Timely | 11.3 |
| ZRS-5163849 | Timely | 8.0 |
| ZRS-5268366 | Timely | 2.0 |
| ZRS-5271539 | Timely | 8.3 |
| ZRS-5535169 | Timely | 335.4 |
| ZRS-5648793 | Timely | 2.0 |
| ZRS-5756418 | Timely | 8.3 |
| ZRS-5781762 | Timely | 8.3 |
| ZRS-5866570 | Timely | 17.3 |
| ZRT-1664835 | Timely | 22.6 |
| ZRT-1671331 | Timely | 183.9 |
| ZRT-2454371 | Timely | 11.3 |
| ZRT-2618423 | Timely | 11.3 |
| ZRT-2719921 | Timely | 8.3 |
| ZRT-3427698 | Timely | 8.3 |
| ZRT-3479658 | Timely | 6.3 |
| ZRT-3657158 | Timely | 20.9 |
| ZRT-3723029 | Timely | 168.2 |
| ZRT-3945172 | Timely | 3.0 |
| ZRT-4543433 | Timely | 90.0 |
| ZRT-4645760 | Timely | 13.3 |
| ZRT-4718244 | Timely | 17.9 |
| ZRT-5203560 | Timely | 35.9 |
| ZRV-1236093 | Timely | 8.6 |
| ZRV-1743622 | Timely | 92,400.0 |
| ZRV-2258674 | Timely | 6.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZRV-3959747 | Timely | 11.3 |
| ZRV-4017102 | Timely | 11.3 |
| ZRV-4149127 | Timely | 222.1 |
| ZRV-4644586 | Timely | 17.3 |
| ZRV-4795348 | Timely | 11.3 |
| ZRV-4808613 | Timely | 57.8 |
| ZRV-4960888 | Timely | 21.0 |
| ZRV-5697311 | Timely | 12.3 |
| ZRV-5899522 | Timely | 18.3 |
| ZRW-1905172 | Timely | 9.6 |
| ZRW-2780006 | Timely | 9.6 |
| ZRW-2970077 | Timely | 18.6 |
| ZRW-3216741 | Timely | 80.0 |
| ZRW-3430627 | Timely | 229.0 |
| ZRW-3803027 | Timely | 11.3 |
| ZRW-3839039 | Timely | 3.0 |
| ZRW-5201631 | Timely | 4.3 |
| ZRW-5577794 | Timely | 8.6 |
| ZRW-5751571 | Timely | 35.2 |
| ZRW-5776146 | Timely | 12.6 |
| ZRX-1122945 | Timely | 42.2 |
| ZRX-1265710 | Timely | 5.0 |
| ZRX-1406453 | Timely | 24.9 |
| ZRX-1529778 | Timely | 11.3 |
| ZRX-2217669 | Timely | 47.3 |
| ZRX-3660932 | Timely | 168.6 |
| ZRX-4177690 | Timely | 11.3 |
| ZRX-4629689 | Timely | 255.4 |
| ZRX-5332103 | Timely | 8.3 |
| ZRX-5332743 | Timely | 25.9 |
| ZRX-5406459 | Timely | 7.3 |
| ZRZ-1225542 | Timely | 8.6 |
| ZRZ-1424756 | Timely | 32.6 |
| ZRZ-2545242 | Timely | 208.4 |
| ZRZ-2610005 | Timely | 40.5 |
| ZRZ-2721065 | Timely | 8.0 |
| ZRZ-2793114 | Timely | 4.3 |
| ZRZ-3684428 | Timely | 36.1 |
| ZRZ-4504381 | Timely | 4.0 |
| ZRZ-4520929 | Timely | 15.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZRZ-4777053 | Timely | 18.6 |
| ZRZ-4781723 | Timely | 11.3 |
| ZRZ-5889898 | Timely | 22.6 |
| ZRZ-5962096 | Timely | 15.6 |
| ZSB-1480249 | Timely | 11.3 |
| ZSB-1726344 | Timely | 6.3 |
| ZSB-1763103 | Timely | 11.3 |
| ZSB-2131720 | Timely | 271.4 |
| ZSB-2134959 | Timely | 11.3 |
| ZSB-2506176 | Timely | 34.9 |
| ZSB-2618997 | Timely | 8.3 |
| ZSB-3051081 | Timely | 17.6 |
| ZSB-3056776 | Timely | 8.3 |
| ZSB-3070371 | Timely | 182.8 |
| ZSB-3295970 | Timely | 1.0 |
| ZSB-3339600 | Timely | 11.3 |
| ZSB-3500877 | Timely | 29.2 |
| ZSB-3629148 | Timely | 7.3 |
| ZSB-3833519 | Timely | 26.2 |
| ZSB-3979259 | Timely | 11.3 |
| ZSB-4646133 | Timely | 4.3 |
| ZSB-5831736 | Timely | 11.3 |
| ZSB-5835729 | Timely | 4.0 |
| ZSB-5878481 | Timely | 13.3 |
| ZSC-1548994 | Timely | 12.6 |
| ZSC-1795233 | Timely | 12.3 |
| ZSC-1886012 | Timely | 8.3 |
| ZSC-2049377 | Timely | 247.9 |
| ZSC-2173385 | Timely | 8.0 |
| ZSC-3225111 | Timely | 8.3 |
| ZSC-3272653 | Timely | 19.9 |
| ZSC-3482902 | Timely | 8.3 |
| ZSC-3852563 | Timely | 14.6 |
| ZSC-4061329 | Timely | 8.3 |
| ZSC-4473737 | Timely | 6.0 |
| ZSC-4620527 | Timely | 8.3 |
| ZSC-5439134 | Timely | 11.3 |
| ZSC-5644214 | Timely | 14.6 |
| ZSC-5828989 | Timely | 14.3 |
| ZSD-1092164 | Timely | 28.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZSD-1379002 | Timely | 16.6 |
| ZSD-1466190 | Timely | 21.9 |
| ZSD-2683824 | Timely | 5.3 |
| ZSD-3195474 | Timely | 1,052.0 |
| ZSD-3252742 | Timely | 46.4 |
| ZSD-3328298 | Timely | 10.0 |
| ZSD-3719476 | Timely | 8.3 |
| ZSD-3791965 | Timely | 11.3 |
| ZSD-3816300 | Timely | 12.6 |
| ZSD-3955864 | Timely | 7.3 |
| ZSD-4099950 | Timely | 30.2 |
| ZSD-4528734 | Timely | 15.9 |
| ZSD-4951905 | Timely | 3.0 |
| ZSD-4971244 | Timely | 12.3 |
| ZSD-4991820 | Timely | 292.0 |
| ZSD-5355795 | Timely | 11.3 |
| ZSD-5536218 | Timely | 72.0 |
| ZSD-5992188 | Timely | 4.3 |
| ZSF-1067957 | Timely | 8.3 |
| ZSF-1331847 | Timely | 303.9 |
| ZSF-1334034 | Timely | 15.3 |
| ZSF-1963776 | Timely | 10.6 |
| ZSF-2000656 | Timely | 11.3 |
| ZSF-2520187 | Timely | 13.3 |
| ZSF-3488415 | Timely | 16.6 |
| ZSF-3883595 | Timely | 311.7 |
| ZSF-4715714 | Timely | 7.3 |
| ZSF-4824768 | Timely | 168.0 |
| ZSF-5064464 | Timely | 221.1 |
| ZSF-5700944 | Timely | 13.3 |
| ZSG-1017700 | Timely | 51.2 |
| ZSG-1048567 | Timely | 57.9 |
| ZSG-1125279 | Timely | 1.0 |
| ZSG-1147467 | Timely | 3.0 |
| ZSG-1417834 | Timely | 12.6 |
| ZSG-2072454 | Timely | 4.3 |
| ZSG-2164038 | Timely | 14.6 |
| ZSG-2366442 | Timely | 8.3 |
| ZSG-2884162 | Timely | 8.3 |
| ZSG-3958740 | Timely | 25.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZSG-4448365 | Timely | 28.9 |
| ZSG-4460636 | Timely | 12.6 |
| ZSG-4592417 | Timely | 11.3 |
| ZSG-4739324 | Timely | 8.0 |
| ZSG-4762847 | Timely | 36.5 |
| ZSG-4916566 | Timely | 20.9 |
| ZSG-4927799 | Timely | 18.6 |
| ZSG-5202155 | Timely | 10.3 |
| ZSG-5491114 | Timely | 6.0 |
| ZSG-5581860 | Timely | 21.9 |
| ZSG-5875592 | Timely | 8.3 |
| ZSH-1050310 | Timely | 17.6 |
| ZSH-1094505 | Timely | 18.6 |
| ZSH-1346502 | Timely | 3.0 |
| ZSH-1417363 | Timely | 81.6 |
| ZSH-1493612 | Timely | 9.6 |
| ZSH-1793287 | Timely | 22.6 |
| ZSH-2505741 | Timely | 447.0 |
| ZSH-2820028 | Timely | 1,001.9 |
| ZSH-3111001 | Timely | 8.3 |
| ZSH-3316579 | Timely | 15.6 |
| ZSH-4247663 | Timely | 275.1 |
| ZSH-4288805 | Timely | 10.6 |
| ZSH-4380527 | Timely | 12.0 |
| ZSH-4674612 | Timely | 21.3 |
| ZSH-5386865 | Timely | 7.3 |
| ZSJ-1256575 | Timely | 10.6 |
| ZSJ-1951184 | Timely | 221.1 |
| ZSJ-1979569 | Timely | 8.3 |
| ZSJ-2137016 | Timely | 13.9 |
| ZSJ-2232065 | Timely | 233.7 |
| ZSJ-2408808 | Timely | 11.3 |
| ZSJ-3025511 | Timely | 1.0 |
| ZSJ-3069810 | Timely | 8.6 |
| ZSJ-3612650 | Timely | 2.0 |
| ZSJ-3932449 | Timely | 16.6 |
| ZSJ-5088068 | Timely | 6.0 |
| ZSJ-5636124 | Timely | 73.6 |
| ZSJ-5872004 | Timely | 16.3 |
| ZSK-1171130 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZSK-1566271 | Timely | 300.9 |
| ZSK-1571397 | Timely | 3.0 |
| ZSK-1677503 | Timely | 8.3 |
| ZSK-2253097 | Timely | 106.0 |
| ZSK-2596433 | Timely | 4.3 |
| ZSK-2970493 | Timely | 13.9 |
| ZSK-3145375 | Timely | 15.6 |
| ZSK-3585472 | Timely | 11.3 |
| ZSK-3684883 | Timely | 16.9 |
| ZSK-3687896 | Timely | 8.3 |
| ZSK-4126392 | Timely | 116.6 |
| ZSK-5217863 | Timely | 11.3 |
| ZSK-5580205 | Timely | 15.6 |
| ZSL-1036205 | Timely | 127.8 |
| ZSL-1099677 | Timely | 22.6 |
| ZSL-1608122 | Timely | 10.0 |
| ZSL-1924234 | Timely | 2.0 |
| ZSL-2060042 | Timely | 5.3 |
| ZSL-2153940 | Timely | 8.3 |
| ZSL-2506969 | Timely | 8.3 |
| ZSL-3018235 | Timely | 23.2 |
| ZSL-3049704 | Timely | 55.6 |
| ZSL-3391568 | Timely | 5.3 |
| ZSL-3528425 | Timely | 8.6 |
| ZSL-3539589 | Timely | 17.2 |
| ZSL-3816681 | Timely | 22.6 |
| ZSL-3818645 | Timely | 6.0 |
| ZSL-4897863 | Timely | 11.3 |
| ZSL-4900773 | Timely | 14.6 |
| ZSL-5416206 | Timely | 184.6 |
| ZSM-1333195 | Timely | 442.4 |
| ZSM-1813170 | Timely | 285.8 |
| ZSM-2586419 | Timely | 13.3 |
| ZSM-2727997 | Timely | 25.6 |
| ZSM-2965003 | Timely | 8.3 |
| ZSM-3195902 | Timely | 14.6 |
| ZSM-4185790 | Timely | 37.2 |
| ZSM-4326066 | Timely | 9.3 |
| ZSM-4706524 | Timely | 11.3 |
| ZSM-4857627 | Timely | 11.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZSM-5030316 | Timely | 9.6 |
| ZSM-5072496 | Timely | 18.6 |
| ZSM-5279862 | Timely | 15.6 |
| ZSN-1282120 | Timely | 31.2 |
| ZSN-1518713 | Timely | 11.3 |
| ZSN-1552097 | Timely | 28.6 |
| ZSN-1592722 | Timely | 13.3 |
| ZSN-2212246 | Timely | 22.9 |
| ZSN-2420939 | Timely | 5.3 |
| ZSN-3570061 | Timely | 81.6 |
| ZSN-3906107 | Timely | 13.6 |
| ZSN-4271338 | Timely | 199.1 |
| ZSN-4275435 | Timely | 11.3 |
| ZSN-4586882 | Timely | 15.6 |
| ZSN-4599469 | Timely | 11.6 |
| ZSN-4652832 | Timely | 11.3 |
| ZSN-5605802 | Timely | 62.4 |
| ZSN-5630533 | Timely | 8.3 |
| ZSP-1900890 | Timely | 139.0 |
| ZSP-2270449 | Timely | 8.3 |
| ZSP-2430360 | Timely | 23.6 |
| ZSP-2555635 | Timely | 8.3 |
| ZSP-2685519 | Timely | 11.3 |
| ZSP-3131040 | Timely | 11.3 |
| ZSP-3548990 | Timely | 1.0 |
| ZSP-3688748 | Timely | 177.0 |
| ZSP-4103796 | Timely | 8.3 |
| ZSP-4905305 | Timely | 8.0 |
| ZSP-5030811 | Timely | 7.0 |
| ZSP-5666156 | Timely | 5.3 |
| ZSP-5892880 | Timely | 8.3 |
| ZSP-5972136 | Timely | 20.0 |
| ZSQ-1246443 | Timely | 37.8 |
| ZSQ-1272913 | Timely | 1.0 |
| ZSQ-1848731 | Timely | 18.6 |
| ZSQ-2003590 | Timely | 15.3 |
| ZSQ-2469838 | Timely | 5.3 |
| ZSQ-2554003 | Timely | 2.0 |
| ZSQ-2564077 | Timely | 11.6 |
| ZSQ-3094088 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZSQ-3528410 | Timely | 11.3 |
| ZSQ-3979259 | Timely | 12.6 |
| ZSQ-4354609 | Timely | 60.1 |
| ZSQ-4439899 | Timely | 18.6 |
| ZSQ-4934432 | Timely | 11.6 |
| ZSQ-5494065 | Timely | 3.0 |
| ZSR-1222758 | Timely | 11.3 |
| ZSR-1228569 | Timely | 8.3 |
| ZSR-1734622 | Timely | 3.0 |
| ZSR-1754047 | Timely | 1.0 |
| ZSR-2171097 | Timely | 2.0 |
| ZSR-2430404 | Timely | 6.0 |
| ZSR-2593528 | Timely | 12.3 |
| ZSR-3519089 | Timely | 11.3 |
| ZSR-4303786 | Timely | 13.3 |
| ZSR-4682620 | Timely | 11.6 |
| ZSR-5190599 | Timely | 8.3 |
| ZSR-5217863 | Timely | 8.3 |
| ZSR-5414699 | Timely | 11.3 |
| ZSS-1183325 | Timely | 20.6 |
| ZSS-1220712 | Timely | 16.6 |
| ZSS-1290506 | Timely | 11.6 |
| ZSS-1417866 | Timely | 28.0 |
| ZSS-1485776 | Timely | 19.6 |
| ZSS-2320773 | Timely | 10.6 |
| ZSS-3649718 | Timely | 8.3 |
| ZSS-3695222 | Timely | 17.3 |
| ZSS-3942502 | Timely | 8.6 |
| ZSS-4269849 | Timely | 25.8 |
| ZSS-4417178 | Timely | 13.6 |
| ZSS-4557050 | Timely | 8.3 |
| ZSS-4586878 | Timely | 18.6 |
| ZSS-5200812 | Timely | 8.3 |
| ZSS-5271042 | Timely | 189.8 |
| ZSS-5388386 | Timely | 312.7 |
| ZSS-5994977 | Timely | 18.9 |
| ZST-1495111 | Timely | 11.0 |
| ZST-1629527 | Timely | 11.3 |
| ZST-1848731 | Timely | 8.3 |
| ZST-2472716 | Timely | 17.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZST-2542947 | Timely | 8.3 |
| ZST-2730510 | Timely | 86.0 |
| ZST-3889454 | Timely | 12.6 |
| ZST-4088807 | Timely | 8.3 |
| ZST-4226980 | Timely | 11.3 |
| ZST-4399210 | Timely | 11.3 |
| ZST-4704824 | Timely | 11.3 |
| ZST-5130082 | Timely | 16.6 |
| ZST-5164840 | Timely | 218.9 |
| ZST-5243979 | Timely | 16.6 |
| ZST-5256726 | Timely | 11.3 |
| ZST-5839913 | Timely | 8.3 |
| ZST-5975022 | Timely | 8.3 |
| ZSV-1330849 | Timely | 171.3 |
| ZSV-1704693 | Timely | 3.0 |
| ZSV-2165905 | Timely | 11.3 |
| ZSV-2259041 | Timely | 11.3 |
| ZSV-2460817 | Timely | 12.6 |
| ZSV-2521310 | Timely | 17.6 |
| ZSV-2731827 | Timely | 8.3 |
| ZSV-3002411 | Timely | 8.3 |
| ZSV-3332906 | Timely | 8.3 |
| ZSV-3389011 | Timely | 11.3 |
| ZSV-3756271 | Timely | 1.0 |
| ZSV-3916216 | Timely | 11.3 |
| ZSV-4064743 | Timely | 4.0 |
| ZSV-4164102 | Timely | 25.2 |
| ZSV-4258638 | Timely | 11.3 |
| ZSV-5599516 | Timely | 10.3 |
| ZSW-1381479 | Timely | 8.6 |
| ZSW-1649767 | Timely | 4.0 |
| ZSW-1824364 | Timely | 12.6 |
| ZSW-2062791 | Timely | 29.0 |
| ZSW-4376382 | Timely | 8.6 |
| ZSW-4714838 | Timely | 8.3 |
| ZSW-4754255 | Timely | 21.9 |
| ZSW-4812671 | Timely | 8.3 |
| ZSX-1421922 | Timely | 8.3 |
| ZSX-1772335 | Timely | 20.6 |
| ZSX-2035865 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZSX-2041942 | Timely | 19.9 |
| ZSX-2059879 | Timely | 4.3 |
| ZSX-2903191 | Timely | 8.3 |
| ZSX-3059012 | Timely | 11.3 |
| ZSX-4640819 | Timely | 248.9 |
| ZSX-4667230 | Timely | 11.3 |
| ZSX-5172554 | Timely | 5.0 |
| ZSX-5917565 | Timely | 17.6 |
| ZSZ-1560376 | Timely | 8.3 |
| ZSZ-2741349 | Timely | 23.9 |
| ZSZ-2758547 | Timely | 8.3 |
| ZSZ-2778064 | Timely | 19.6 |
| ZSZ-2883834 | Timely | 11.3 |
| ZSZ-2905326 | Timely | 1.0 |
| ZSZ-3238010 | Timely | 15.6 |
| ZSZ-4219677 | Timely | 12.3 |
| ZSZ-4953373 | Timely | 15.3 |
| ZSZ-5406389 | Timely | 20.3 |
| ZSZ-5938683 | Timely | 8.3 |
| ZTB-1100559 | Timely | 16.9 |
| ZTB-1256575 | Timely | 313.2 |
| ZTB-1403772 | Timely | 23.9 |
| ZTB-1518572 | Timely | 11.3 |
| ZTB-2247904 | Timely | 182.6 |
| ZTB-2283298 | Timely | 8.6 |
| ZTB-2408914 | Timely | 4.3 |
| ZTB-2532560 | Timely | 13.6 |
| ZTB-2603866 | Timely | 4.3 |
| ZTB-2962816 | Timely | 11.6 |
| ZTB-3082740 | Timely | 2.0 |
| ZTB-3380692 | Timely | 15.6 |
| ZTB-3527264 | Timely | 1.0 |
| ZTB-3946988 | Timely | 11.3 |
| ZTB-4010476 | Timely | 14.9 |
| ZTB-4147307 | Timely | 8.3 |
| ZTB-4295586 | Timely | 8.3 |
| ZTB-4615053 | Timely | 71.5 |
| ZTB-5740109 | Timely | 3.0 |
| ZTB-5831034 | Timely | 22.6 |
| ZTB-5873085 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZTB-5958423 | Timely | 9.3 |
| ZTC-1313433 | Timely | 23.2 |
| ZTC-1970962 | Timely | 16.6 |
| ZTC-2286842 | Timely | 322.5 |
| ZTC-2320971 | Timely | 11.6 |
| ZTC-2712830 | Timely | 12.6 |
| ZTC-3077497 | Timely | 6.0 |
| ZTC-3218152 | Timely | 8.3 |
| ZTC-3368953 | Timely | 36.5 |
| ZTC-3456871 | Timely | 18.9 |
| ZTC-3521717 | Timely | 11.6 |
| ZTC-3793727 | Timely | 24.6 |
| ZTC-4552255 | Timely | 64.1 |
| ZTC-4972988 | Timely | 11.3 |
| ZTC-5040927 | Timely | 8.3 |
| ZTC-5334604 | Timely | 11.3 |
| ZTC-5664242 | Timely | 188.6 |
| ZTC-5701685 | Timely | 12.6 |
| ZTC-5763981 | Timely | 8.3 |
| ZTD-1340958 | Timely | 11.3 |
| ZTD-1683467 | Timely | 384.5 |
| ZTD-2010374 | Timely | 7.0 |
| ZTD-2051253 | Timely | 4.0 |
| ZTD-2242708 | Timely | 31.2 |
| ZTD-2325422 | Timely | 26.2 |
| ZTD-3707075 | Timely | 11.3 |
| ZTD-3713481 | Timely | 58.1 |
| ZTD-4637256 | Timely | 8.3 |
| ZTD-4756681 | Timely | 11.3 |
| ZTD-5082809 | Timely | 8.3 |
| ZTF-1071525 | Timely | 12.3 |
| ZTF-1262832 | Timely | 8.3 |
| ZTF-1630549 | Timely | 10.0 |
| ZTF-1638206 | Timely | 5.0 |
| ZTF-2246840 | Timely | 11.3 |
| ZTF-2839462 | Timely | 11.3 |
| ZTF-3214153 | Timely | 8.3 |
| ZTF-3251965 | Timely | 57.0 |
| ZTF-3772624 | Timely | 10.0 |
| ZTF-3915963 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZTF-4132661 | Timely | 5.0 |
| ZTF-4764450 | Timely | 21.9 |
| ZTF-4860636 | Timely | 8.6 |
| ZTF-4943737 | Timely | 151.6 |
| ZTF-5116145 | Timely | 5.0 |
| ZTF-5340841 | Timely | 257.2 |
| ZTF-5468235 | Timely | 11.3 |
| ZTF-5609690 | Timely | 44.0 |
| ZTF-5762129 | Timely | 9.3 |
| ZTF-5795624 | Timely | 23.6 |
| ZTG-1108132 | Timely | 11.3 |
| ZTG-1748666 | Timely | 11.3 |
| ZTG-1885282 | Timely | 12.6 |
| ZTG-2000656 | Timely | 137.6 |
| ZTG-2721890 | Timely | 12.6 |
| ZTG-2835425 | Timely | 11.3 |
| ZTG-2985093 | Timely | 16.3 |
| ZTG-3105333 | Timely | 11.3 |
| ZTG-3113418 | Timely | 8.3 |
| ZTG-3558959 | Timely | 4.0 |
| ZTG-3830911 | Timely | 8.3 |
| ZTG-4114602 | Timely | 11.3 |
| ZTG-4639715 | Timely | 23.6 |
| ZTG-4657881 | Timely | 3.0 |
| ZTG-4868447 | Timely | 3.0 |
| ZTG-5659084 | Timely | 15.0 |
| ZTG-5961648 | Timely | 8.3 |
| ZTH-1256512 | Timely | 24.2 |
| ZTH-1256575 | Timely | 16.9 |
| ZTH-2653821 | Timely | 8.6 |
| ZTH-2927545 | Timely | 10.6 |
| ZTH-3967185 | Timely | 11.3 |
| ZTH-4635961 | Timely | 239.6 |
| ZTH-4738623 | Timely | 41.1 |
| ZTH-4820104 | Timely | 15.6 |
| ZTH-5513624 | Timely | 27.5 |
| ZTH-5661398 | Timely | 313.5 |
| ZTH-5869855 | Timely | 144.9 |
| ZTJ-1074339 | Timely | 11.3 |
| ZTJ-1334034 | Timely | 68.8 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZTJ-1727299 | Timely | 13.3 |
| ZTJ-2327656 | Timely | 8.3 |
| ZTJ-2343358 | Timely | 8.3 |
| ZTJ-2853225 | Timely | 13.6 |
| ZTJ-2965800 | Timely | 23.6 |
| ZTJ-2970493 | Timely | 8.3 |
| ZTJ-3234064 | Timely | 5.3 |
| ZTJ-3996541 | Timely | 14.3 |
| ZTJ-4515615 | Timely | 2.0 |
| ZTJ-4641216 | Timely | 7.0 |
| ZTJ-4881262 | Timely | 10.3 |
| ZTJ-5446302 | Timely | 4.3 |
| ZTK-1191191 | Timely | 53.0 |
| ZTK-1307503 | Timely | 1.0 |
| ZTK-1663068 | Timely | 12.3 |
| ZTK-1782450 | Timely | 8.3 |
| ZTK-1820813 | Timely | 11.3 |
| ZTK-2380177 | Timely | 16.3 |
| ZTK-3047084 | Timely | 11.3 |
| ZTK-3290121 | Timely | 5.0 |
| ZTK-3367241 | Timely | 28.5 |
| ZTK-3712089 | Timely | 12.9 |
| ZTK-4028785 | Timely | 263.4 |
| ZTK-4423883 | Timely | 12.6 |
| ZTK-5385038 | Timely | 9.3 |
| ZTK-5562673 | Timely | 1.0 |
| ZTL-1239877 | Timely | 13.6 |
| ZTL-1641789 | Timely | 1.0 |
| ZTL-1720436 | Timely | 778.3 |
| ZTL-2126488 | Timely | 11.3 |
| ZTL-2694603 | Timely | 13.3 |
| ZTL-2850281 | Timely | 2.0 |
| ZTL-3000894 | Timely | 230.9 |
| ZTL-3174999 | Timely | 8.3 |
| ZTL-3518185 | Timely | 10.6 |
| ZTL-3538694 | Timely | 11.3 |
| ZTL-3607382 | Timely | 20.3 |
| ZTL-3719583 | Timely | 10.3 |
| ZTL-4273551 | Timely | 8.3 |
| ZTL-4357480 | Timely | 66.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZTL-4422939 | Timely | 14.3 |
| ZTL-4668186 | Timely | 15.6 |
| ZTL-5286023 | Timely | 2.0 |
| ZTL-5563160 | Timely | 277.7 |
| ZTL-5794028 | Timely | 6.0 |
| ZTM-1709635 | Timely | 11.3 |
| ZTM-1774407 | Timely | 83.0 |
| ZTM-1888073 | Timely | 11.3 |
| ZTM-2908511 | Timely | 8.3 |
| ZTM-3027178 | Timely | 13.6 |
| ZTM-3071503 | Timely | 11.3 |
| ZTM-3078647 | Timely | 10.3 |
| ZTM-3620525 | Timely | 14.3 |
| ZTM-3627938 | Timely | 16.6 |
| ZTM-3836079 | Timely | 9.3 |
| ZTM-4469659 | Timely | 8.6 |
| ZTM-4665940 | Timely | 18.3 |
| ZTM-4667917 | Timely | 8.3 |
| ZTM-4804815 | Timely | 142.1 |
| ZTM-5408399 | Timely | 8.3 |
| ZTM-5518246 | Timely | 9.3 |
| ZTM-5853856 | Timely | 11.3 |
| ZTN-1378289 | Timely | 8.3 |
| ZTN-1657070 | Timely | 1.0 |
| ZTN-1661613 | Timely | 15.6 |
| ZTN-2123852 | Timely | 8.3 |
| ZTN-2232391 | Timely | 18.6 |
| ZTN-2398606 | Timely | 10.6 |
| ZTN-2500898 | Timely | 14.6 |
| ZTN-2709391 | Timely | 157.1 |
| ZTN-3164674 | Timely | 1.0 |
| ZTN-3434122 | Timely | 11.6 |
| ZTN-3786108 | Timely | 271.5 |
| ZTN-4152988 | Timely | 11.3 |
| ZTN-4672847 | Timely | 9.3 |
| ZTN-5156762 | Timely | 6.3 |
| ZTN-5406389 | Timely | 2.0 |
| ZTN-5444591 | Timely | 6.0 |
| ZTP-1082996 | Timely | 13.6 |
| ZTP-2325422 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZTP-3384972 | Timely | 11.3 |
| ZTP-3582587 | Timely | 21.9 |
| ZTP-3736728 | Timely | 11.3 |
| ZTP-3836829 | Timely | 11.3 |
| ZTP-3883600 | Timely | 17.6 |
| ZTP-4521940 | Timely | 272.7 |
| ZTP-4996959 | Timely | 28.6 |
| ZTP-5355795 | Timely | 4.3 |
| ZTP-5474785 | Timely | 8.6 |
| ZTP-5515719 | Timely | 21.9 |
| ZTQ-1099157 | Timely | 19.6 |
| ZTQ-1843199 | Timely | 18.6 |
| ZTQ-2172274 | Timely | 8.3 |
| ZTQ-3449947 | Timely | 11.3 |
| ZTQ-4067911 | Timely | 23.9 |
| ZTQ-4418782 | Timely | 14.6 |
| ZTQ-4596839 | Timely | 8.3 |
| ZTQ-5488829 | Timely | 8.3 |
| ZTQ-5548450 | Timely | 12.3 |
| ZTQ-5843128 | Timely | 13.6 |
| ZTQ-5863838 | Timely | 1.0 |
| ZTQ-5878481 | Timely | 5.0 |
| ZTQ-5910154 | Timely | 15.9 |
| ZTR-1205312 | Timely | 8.3 |
| ZTR-1208009 | Timely | 14.6 |
| ZTR-1299528 | Timely | 13.9 |
| ZTR-1615320 | Timely | 12.3 |
| ZTR-1712505 | Timely | 8.3 |
| ZTR-1959917 | Timely | 17.6 |
| ZTR-2120876 | Timely | 28.9 |
| ZTR-2700942 | Timely | 201.9 |
| ZTR-2788153 | Timely | 14.6 |
| ZTR-3367169 | Timely | 191.6 |
| ZTR-3498448 | Timely | 226.8 |
| ZTR-3684428 | Timely | 298.5 |
| ZTR-3804376 | Timely | 11.6 |
| ZTR-3940984 | Timely | 68.0 |
| ZTR-4508715 | Timely | 25.2 |
| ZTR-5430290 | Timely | 21.6 |
| ZTR-5438711 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZTR-5696140 | Timely | 3.0 |
| ZTR-5756418 | Timely | 11.3 |
| ZTR-5900226 | Timely | 68.8 |
| ZTS-1410909 | Timely | 11.3 |
| ZTS-1453617 | Timely | 11.6 |
| ZTS-1510417 | Timely | 5.3 |
| ZTS-1954719 | Timely | 7.3 |
| ZTS-1977501 | Timely | 6.0 |
| ZTS-2118521 | Timely | 18.9 |
| ZTS-2601409 | Timely | 28.9 |
| ZTS-3145137 | Timely | 8.3 |
| ZTS-3562877 | Timely | 10.6 |
| ZTS-4150914 | Timely | 5,050.8 |
| ZTS-4454858 | Timely | 5.0 |
| ZTS-4517135 | Timely | 11.3 |
| ZTS-4932304 | Timely | 11.3 |
| ZTS-5044861 | Timely | 1.0 |
| ZTS-5077506 | Timely | 12.0 |
| ZTS-5077889 | Timely | 8.3 |
| ZTS-5140754 | Timely | 11.0 |
| ZTS-5535169 | Timely | 12.6 |
| ZTS-5753469 | Timely | 54.8 |
| ZTT-1429357 | Timely | 11.3 |
| ZTT-1726344 | Timely | 8.3 |
| ZTT-1996973 | Timely | 8.3 |
| ZTT-2145103 | Timely | 8.3 |
| ZTT-2183296 | Timely | 21.9 |
| ZTT-2227668 | Timely | 8.3 |
| ZTT-2421359 | Timely | 13.3 |
| ZTT-2497375 | Timely | 11.3 |
| ZTT-2650158 | Timely | 15.9 |
| ZTT-2697838 | Timely | 240.6 |
| ZTT-3320646 | Timely | 8.3 |
| ZTT-3333008 | Timely | 10.3 |
| ZTT-4266453 | Timely | 17.6 |
| ZTT-4404316 | Timely | 17.6 |
| ZTT-4496700 | Timely | 8.3 |
| ZTT-4615604 | Timely | 4.0 |
| ZTT-4675935 | Timely | 8.3 |
| ZTT-4977015 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZTT-5190599 | Timely | 4.3 |
| ZTT-5491499 | Timely | 10.0 |
| ZTV-1081781 | Timely | 8.6 |
| ZTV-1121324 | Timely | 13.9 |
| ZTV-2622362 | Timely | 12.3 |
| ZTV-2791878 | Timely | 3.0 |
| ZTV-3354748 | Timely | 5.3 |
| ZTV-3359715 | Timely | 18.6 |
| ZTV-3472383 | Timely | 4.3 |
| ZTV-4245460 | Timely | 24.9 |
| ZTV-4264878 | Timely | 8.3 |
| ZTV-4335590 | Timely | 8.3 |
| ZTV-4828256 | Timely | 16.6 |
| ZTV-4937899 | Timely | 20.9 |
| ZTV-5307252 | Timely | 11.3 |
| ZTW-1001093 | Timely | 193.3 |
| ZTW-1034093 | Timely | 8.3 |
| ZTW-1613578 | Timely | 21.9 |
| ZTW-1847478 | Timely | 149.0 |
| ZTW-2501165 | Timely | 11.3 |
| ZTW-2581049 | Timely | 14.6 |
| ZTW-3012008 | Timely | 4.3 |
| ZTW-3204716 | Timely | 11.3 |
| ZTW-3239196 | Timely | 3.0 |
| ZTW-3500877 | Timely | 3.0 |
| ZTW-3864373 | Timely | 5.0 |
| ZTW-4075830 | Timely | 14.3 |
| ZTW-4126766 | Timely | 32.9 |
| ZTW-4406138 | Timely | 11.3 |
| ZTW-4522634 | Timely | 44.0 |
| ZTW-5124413 | Timely | 3.0 |
| ZTW-5233054 | Timely | 9.6 |
| ZTW-5675983 | Timely | 3.0 |
| ZTX-1463763 | Timely | 8.3 |
| ZTX-1777535 | Timely | 21.3 |
| ZTX-1779498 | Timely | 7.3 |
| ZTX-2141121 | Timely | 6.0 |
| ZTX-2584471 | Timely | 11.3 |
| ZTX-2932829 | Timely | 11.3 |
| ZTX-3005713 | Timely | 22.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZTX-3094088 | Timely | 8.3 |
| ZTX-3515708 | Timely | 31.9 |
| ZTX-5665393 | Timely | 11.3 |
| ZTX-5677301 | Timely | 8.3 |
| ZTZ-1592027 | Timely | 11.3 |
| ZTZ-1936929 | Timely | 8.3 |
| ZTZ-2178617 | Timely | 11.3 |
| ZTZ-2617621 | Timely | 8.3 |
| ZTZ-3755088 | Timely | 327.6 |
| ZTZ-3897012 | Timely | 165.0 |
| ZTZ-4545601 | Timely | 5.3 |
| ZTZ-4720837 | Timely | 11.3 |
| ZTZ-4799570 | Timely | 36.3 |
| ZTZ-5124413 | Timely | 8.3 |
| ZTZ-5229035 | Timely | 22.9 |
| ZVB-1357177 | Timely | 8.3 |
| ZVB-1518572 | Timely | 12.3 |
| ZVB-1616955 | Timely | 8.3 |
| ZVB-1743705 | Timely | 5.3 |
| ZVB-2160835 | Timely | 10.3 |
| ZVB-2341655 | Timely | 11.3 |
| ZVB-2873665 | Timely | 19.6 |
| ZVB-2921755 | Timely | 11.3 |
| ZVB-3805079 | Timely | 8.3 |
| ZVB-4209374 | Timely | 11.3 |
| ZVB-4230603 | Timely | 18.6 |
| ZVB-4496543 | Timely | 5.3 |
| ZVB-4522634 | Timely | 11.3 |
| ZVB-4904686 | Timely | 17.6 |
| ZVB-5197156 | Timely | 11.3 |
| ZVB-5488829 | Timely | 17.6 |
| ZVC-1227847 | Timely | 8.3 |
| ZVC-1299107 | Timely | 11.3 |
| ZVC-1561282 | Timely | 11.3 |
| ZVC-1686885 | Timely | 11.3 |
| ZVC-1800103 | Timely | 11.3 |
| ZVC-1847478 | Timely | 3.0 |
| ZVC-2520187 | Timely | 20.6 |
| ZVC-2671824 | Timely | 11.3 |
| ZVC-3052600 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZVC-4486605 | Timely | 1.0 |
| ZVC-4668186 | Timely | 11.3 |
| ZVC-5109704 | Timely | 321.3 |
| ZVC-5893195 | Timely | 19.9 |
| ZVD-1015503 | Timely | 11.3 |
| ZVD-1116865 | Timely | 6.0 |
| ZVD-1539012 | Timely | 11.3 |
| ZVD-2653784 | Timely | 11.3 |
| ZVD-3594047 | Timely | 15.9 |
| ZVD-4824758 | Timely | 8.6 |
| ZVD-5204935 | Timely | 7.3 |
| ZVD-5340841 | Timely | 12.6 |
| ZVD-5369130 | Timely | 120.0 |
| ZVD-5393272 | Timely | 18.3 |
| ZVD-5776146 | Timely | 8.3 |
| ZVF-1062331 | Timely | 168.0 |
| ZVF-1520846 | Timely | 8.3 |
| ZVF-2108156 | Timely | 11.3 |
| ZVF-2839123 | Timely | 5.0 |
| ZVF-2997999 | Timely | 8.3 |
| ZVF-3589453 | Timely | 11.3 |
| ZVF-3808214 | Timely | 8.3 |
| ZVF-4010210 | Timely | 8.6 |
| ZVF-4118241 | Timely | 20.6 |
| ZVF-4198291 | Timely | 5.3 |
| ZVF-4397577 | Timely | 18.6 |
| ZVF-4560529 | Timely | 8.3 |
| ZVF-5311289 | Timely | 222.6 |
| ZVF-5345940 | Timely | 5.0 |
| ZVF-5647224 | Timely | 272.5 |
| ZVF-5774308 | Timely | 8.6 |
| ZVF-5792827 | Timely | 8.3 |
| ZVF-5921290 | Timely | 4.0 |
| ZVG-1460948 | Timely | 8.3 |
| ZVG-1804303 | Timely | 11.3 |
| ZVG-2194637 | Timely | 8.0 |
| ZVG-2327656 | Timely | 11.3 |
| ZVG-2545242 | Timely | 8.3 |
| ZVG-3803136 | Timely | 9.3 |
| ZVG-3837380 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZVG-4169550 | Timely | 18.9 |
| ZVG-4721332 | Timely | 4.3 |
| ZVG-5229985 | Timely | 8.3 |
| ZVG-5266391 | Timely | 5.3 |
| ZVG-5626837 | Timely | 4.3 |
| ZVG-5658248 | Timely | 1.0 |
| ZVG-5736625 | Timely | 4.0 |
| ZVG-5759201 | Timely | 5.0 |
| ZVH-1346406 | Timely | 21.2 |
| ZVH-1548931 | Timely | 11.3 |
| ZVH-1681411 | Timely | 8.3 |
| ZVH-2454912 | Timely | 18.3 |
| ZVH-2582759 | Timely | 158.5 |
| ZVH-2652401 | Timely | 9.3 |
| ZVH-3474251 | Timely | 305.8 |
| ZVH-3489181 | Timely | 4.3 |
| ZVH-4800004 | Timely | 8.3 |
| ZVH-4806606 | Timely | 13.3 |
| ZVH-5200937 | Timely | 6.0 |
| ZVH-5543656 | Timely | 11.0 |
| ZVH-5598177 | Timely | 11.3 |
| ZVJ-1202472 | Timely | 14.6 |
| ZVJ-1513376 | Timely | 12.6 |
| ZVJ-1925012 | Timely | 9.3 |
| ZVJ-2442633 | Timely | 349.8 |
| ZVJ-2509235 | Timely | 11.3 |
| ZVJ-2584471 | Timely | 21.9 |
| ZVJ-2671134 | Timely | 8.6 |
| ZVJ-2753509 | Timely | 7.3 |
| ZVJ-3182872 | Timely | 14.3 |
| ZVJ-4359492 | Timely | 11.3 |
| ZVJ-4917892 | Timely | 8.6 |
| ZVJ-5058748 | Timely | 17.3 |
| ZVJ-5301712 | Timely | 18.6 |
| ZVK-1155899 | Timely | 2.0 |
| ZVK-2128824 | Timely | 224.0 |
| ZVK-2158934 | Timely | 11.3 |
| ZVK-3553999 | Timely | 8.3 |
| ZVK-3816236 | Timely | 24.9 |
| ZVK-4703708 | Timely | 19.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZVK-4924417 | Timely | 386.1 |
| ZVK-5266391 | Timely | 8.3 |
| ZVK-5354264 | Timely | 13.0 |
| ZVL-2226286 | Timely | 9.3 |
| ZVL-2271783 | Timely | 336.2 |
| ZVL-2868668 | Timely | 21.3 |
| ZVL-2926649 | Timely | 6.0 |
| ZVL-3012045 | Timely | 18.6 |
| ZVL-3366618 | Timely | 11.3 |
| ZVL-3439221 | Timely | 11.3 |
| ZVL-3577240 | Timely | 8.3 |
| ZVL-3770612 | Timely | 2.0 |
| ZVL-4368527 | Timely | 24.6 |
| ZVL-4682484 | Timely | 15.3 |
| ZVL-5145446 | Timely | 4.3 |
| ZVL-5488829 | Timely | 132.0 |
| ZVL-5577212 | Timely | 305.8 |
| ZVL-5941830 | Timely | 222.9 |
| ZVM-1354121 | Timely | 6.3 |
| ZVM-1823125 | Timely | 10.3 |
| ZVM-1861511 | Timely | 8.3 |
| ZVM-2100012 | Timely | 11.3 |
| ZVM-2374790 | Timely | 4.0 |
| ZVM-2818951 | Timely | 4.3 |
| ZVM-3038311 | Timely | 8.3 |
| ZVM-3816300 | Timely | 25.9 |
| ZVM-3883599 | Timely | 3.0 |
| ZVM-3889816 | Timely | 11.3 |
| ZVM-4731806 | Timely | 27.0 |
| ZVM-5569678 | Timely | 7.3 |
| ZVM-5761430 | Timely | 5.0 |
| ZVN-1743962 | Timely | 11.3 |
| ZVN-1879043 | Timely | 12.3 |
| ZVN-1902067 | Timely | 5.3 |
| ZVN-2005689 | Timely | 11.3 |
| ZVN-2349004 | Timely | 5.3 |
| ZVN-3314498 | Timely | 65.8 |
| ZVN-3382870 | Timely | 4.0 |
| ZVN-3778794 | Timely | 10.6 |
| ZVN-3991303 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZVN-4555742 | Timely | 8.3 |
| ZVN-4633200 | Timely | 11.3 |
| ZVN-5124413 | Timely | 258.8 |
| ZVN-5587240 | Timely | 8.3 |
| ZVP-1086622 | Timely | 8.3 |
| ZVP-1447007 | Timely | 11.3 |
| ZVP-2270455 | Timely | 8.3 |
| ZVP-2469364 | Timely | 11.3 |
| ZVP-3871971 | Timely | 9.3 |
| ZVP-4191295 | Timely | 8.3 |
| ZVP-4470662 | Timely | 8.3 |
| ZVP-4681974 | Timely | 6.3 |
| ZVP-4838025 | Timely | 8.3 |
| ZVP-5040781 | Timely | 11.3 |
| ZVP-5086434 | Timely | 9.3 |
| ZVP-5241924 | Timely | 18.6 |
| ZVP-5466884 | Timely | 286.9 |
| ZVP-5543702 | Timely | 11.3 |
| ZVP-5896317 | Timely | 11.3 |
| ZVP-5919717 | Timely | 264.6 |
| ZVQ-1019521 | Timely | 13.3 |
| ZVQ-1401704 | Timely | 11.3 |
| ZVQ-1425548 | Timely | 28.9 |
| ZVQ-1497013 | Timely | 24.2 |
| ZVQ-1873449 | Timely | 8.3 |
| ZVQ-2635426 | Timely | 4.3 |
| ZVQ-2777695 | Timely | 18.6 |
| ZVQ-2793584 | Timely | 8.3 |
| ZVQ-2844881 | Timely | 11.3 |
| ZVQ-3695868 | Timely | 9.3 |
| ZVQ-3943453 | Timely | 5.3 |
| ZVQ-4180370 | Timely | 4.3 |
| ZVQ-4377582 | Timely | 8.6 |
| ZVQ-4504381 | Timely | 4.3 |
| ZVQ-4932857 | Timely | 16.6 |
| ZVQ-5052634 | Timely | 11.3 |
| ZVQ-5243092 | Timely | 11.3 |
| ZVQ-5617634 | Timely | 11.3 |
| ZVQ-5913372 | Timely | 15.9 |
| ZVQ-5916225 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZVR-1086168 | Timely | 64.0 |
| ZVR-2306053 | Timely | 336.8 |
| ZVR-2310406 | Timely | 29.2 |
| ZVR-2325422 | Timely | 376.8 |
| ZVR-2493178 | Timely | 29.9 |
| ZVR-2678881 | Timely | 8.3 |
| ZVR-2770581 | Timely | 5.3 |
| ZVR-2821413 | Timely | 8.3 |
| ZVR-3006364 | Timely | 6.3 |
| ZVR-3514222 | Timely | 8.3 |
| ZVR-3635608 | Timely | 17.3 |
| ZVR-3887304 | Timely | 71.9 |
| ZVR-3890452 | Timely | 11.3 |
| ZVR-4235729 | Timely | 24.6 |
| ZVR-4364067 | Timely | 61.1 |
| ZVR-4374401 | Timely | 9.3 |
| ZVR-4426884 | Timely | 7.3 |
| ZVR-4539156 | Timely | 11.3 |
| ZVR-4902631 | Timely | 23.6 |
| ZVR-4916050 | Timely | 13.6 |
| ZVR-4952084 | Timely | 8.3 |
| ZVR-5052331 | Timely | 13.3 |
| ZVR-5290511 | Timely | 6.0 |
| ZVR-5491470 | Timely | 83.0 |
| ZVR-5801651 | Timely | 12.3 |
| ZVS-1190208 | Timely | 126.6 |
| ZVS-1394381 | Timely | 26.6 |
| ZVS-1407372 | Timely | 8.3 |
| ZVS-2084600 | Timely | 2.0 |
| ZVS-2192086 | Timely | 11.3 |
| ZVS-2427945 | Timely | 8.3 |
| ZVS-3287001 | Timely | 2.0 |
| ZVS-3425649 | Timely | 179.5 |
| ZVS-3435356 | Timely | 11.3 |
| ZVS-4145327 | Timely | 11.3 |
| ZVS-4502641 | Timely | 24.3 |
| ZVS-4534021 | Timely | 17.6 |
| ZVS-5294734 | Timely | 44.9 |
| ZVS-5308032 | Timely | 11.3 |
| ZVS-5905084 | Timely | 36.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZVT-1348539 | Timely | 11.3 |
| ZVT-2212727 | Timely | 9.3 |
| ZVT-2251750 | Timely | 62.4 |
| ZVT-2463266 | Timely | 8.6 |
| ZVT-2709410 | Timely | 106.0 |
| ZVT-2729243 | Timely | 7.3 |
| ZVT-2921704 | Timely | 21.9 |
| ZVT-3216784 | Timely | 12.3 |
| ZVT-3915963 | Timely | 3.0 |
| ZVT-4428844 | Timely | 8.3 |
| ZVT-4498494 | Timely | 11.3 |
| ZVT-4605406 | Timely | 5.3 |
| ZVT-4810469 | Timely | 135.0 |
| ZVT-5118190 | Timely | 44.0 |
| ZVT-5676679 | Timely | 17.6 |
| ZVV-1028785 | Timely | 76.6 |
| ZVV-1270027 | Timely | 8.3 |
| ZVV-1529778 | Timely | 8.3 |
| ZVV-2448210 | Timely | 24.6 |
| ZVV-2913055 | Timely | 234.8 |
| ZVV-3322797 | Timely | 12.3 |
| ZVV-4064743 | Timely | 8.6 |
| ZVV-4515683 | Timely | 10.3 |
| ZVV-4539834 | Timely | 334.7 |
| ZVW-1144924 | Timely | 4.3 |
| ZVW-1400458 | Timely | 3.0 |
| ZVW-1440972 | Timely | 8.3 |
| ZVW-1878331 | Timely | 15.6 |
| ZVW-2133388 | Timely | 357.3 |
| ZVW-2619069 | Timely | 6.0 |
| ZVW-2657031 | Timely | 8.3 |
| ZVW-2824285 | Timely | 7.0 |
| ZVW-2968818 | Timely | 9.0 |
| ZVW-3641245 | Timely | 18.6 |
| ZVW-4523978 | Timely | 5.3 |
| ZVW-5393272 | Timely | 8.3 |
| ZVW-5871806 | Timely | 7.0 |
| ZVX-1153938 | Timely | 12.3 |
| ZVX-1154662 | Timely | 27.9 |
| ZVX-1155840 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZVX-1580056 | Timely | 279.7 |
| ZVX-2649739 | Timely | 8.3 |
| ZVX-2884045 | Timely | 63.0 |
| ZVX-3288810 | Timely | 21.6 |
| ZVX-3403665 | Timely | 8.0 |
| ZVX-3465560 | Timely | 8.3 |
| ZVX-3846615 | Timely | 12.6 |
| ZVX-3990739 | Timely | 149.0 |
| ZVX-4005856 | Timely | 21.6 |
| ZVX-4544588 | Timely | 15.6 |
| ZVX-5540139 | Timely | 23.6 |
| ZVZ-1135647 | Timely | 11.3 |
| ZVZ-2288298 | Timely | 7.3 |
| ZVZ-2540126 | Timely | 11.3 |
| ZVZ-3298227 | Timely | 7.3 |
| ZVZ-4292326 | Timely | 7.3 |
| ZVZ-4602556 | Timely | 8.3 |
| ZVZ-4675935 | Timely | 12.3 |
| ZVZ-4690332 | Timely | 11.3 |
| ZVZ-5062677 | Timely | 10.3 |
| ZVZ-5358520 | Timely | 7.0 |
| ZVZ-5562843 | Timely | 33.9 |
| ZVZ-5629923 | Timely | 16.6 |
| ZWB-1312057 | Timely | 11.3 |
| ZWB-1334034 | Timely | 8.6 |
| ZWB-1637411 | Timely | 7.0 |
| ZWB-2127019 | Timely | 12.6 |
| ZWB-2369629 | Timely | 356.7 |
| ZWB-2937197 | Timely | 23.6 |
| ZWB-2943445 | Timely | 11.3 |
| ZWB-3098167 | Timely | 8.3 |
| ZWB-3133489 | Timely | 8.3 |
| ZWB-3460043 | Timely | 6.0 |
| ZWB-3782180 | Timely | 8.3 |
| ZWB-4354630 | Timely | 12.9 |
| ZWB-4444028 | Timely | 1.0 |
| ZWB-5540139 | Timely | 8.3 |
| ZWB-5637403 | Timely | 11.3 |
| ZWC-1163694 | Timely | 9.3 |
| ZWC-1759217 | Timely | 14.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZWC-1989456 | Timely | 11.3 |
| ZWC-2260176 | Timely | 6,680.2 |
| ZWC-2531022 | Timely | 16.6 |
| ZWC-3459240 | Timely | 12.9 |
| ZWC-3527626 | Timely | 18.6 |
| ZWC-3666846 | Timely | 8.3 |
| ZWC-3994643 | Timely | 3.0 |
| ZWC-4003739 | Timely | 1.0 |
| ZWC-4574241 | Timely | 15.3 |
| ZWC-4824330 | Timely | 8.6 |
| ZWC-4947841 | Timely | 8.3 |
| ZWD-1121324 | Timely | 10.3 |
| ZWD-1784823 | Timely | 8.6 |
| ZWD-1882683 | Timely | 41.2 |
| ZWD-2175070 | Timely | 2.0 |
| ZWD-2285218 | Timely | 5.3 |
| ZWD-3002165 | Timely | 21.3 |
| ZWD-3122371 | Timely | 11.3 |
| ZWD-3205273 | Timely | 18.6 |
| ZWD-3291834 | Timely | 11.6 |
| ZWD-3387038 | Timely | 11.3 |
| ZWD-3688748 | Timely | 13.3 |
| ZWD-4101857 | Timely | 7.0 |
| ZWD-4404724 | Timely | 14.9 |
| ZWD-4560529 | Timely | 11.3 |
| ZWD-4933157 | Timely | 9.3 |
| ZWD-5808290 | Timely | 20.6 |
| ZWF-1164808 | Timely | 1.0 |
| ZWF-1408083 | Timely | 11.3 |
| ZWF-2418763 | Timely | 4.0 |
| ZWF-2480090 | Timely | 14.3 |
| ZWF-2532560 | Timely | 17.6 |
| ZWF-2557964 | Timely | 40.2 |
| ZWF-2622770 | Timely | 253.1 |
| ZWF-2646077 | Timely | 12.6 |
| ZWF-2739674 | Timely | 18.6 |
| ZWF-2932018 | Timely | 9.3 |
| ZWF-2947500 | Timely | 223.3 |
| ZWF-3550595 | Timely | 28.9 |
| ZWF-3897012 | Timely | 27.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZWF-3904663 | Timely | 11.3 |
| ZWF-3964005 | Timely | 11.3 |
| ZWF-4250490 | Timely | 8.6 |
| ZWF-5019997 | Timely | 4.3 |
| ZWF-5270728 | Timely | 37.2 |
| ZWF-5337858 | Timely | 83.0 |
| ZWG-1131222 | Timely | 14.6 |
| ZWG-1310642 | Timely | 208.7 |
| ZWG-1386409 | Timely | 8.6 |
| ZWG-1913986 | Timely | 11.3 |
| ZWG-2648275 | Timely | 4.3 |
| ZWG-2727997 | Timely | 11.3 |
| ZWG-2924776 | Timely | 291.7 |
| ZWG-3519089 | Timely | 16.6 |
| ZWG-3788020 | Timely | 241.8 |
| ZWG-4182033 | Timely | 302.5 |
| ZWG-4396066 | Timely | 11.3 |
| ZWG-4777063 | Timely | 10.3 |
| ZWG-4814784 | Timely | 5.3 |
| ZWG-4970468 | Timely | 4.3 |
| ZWG-5162352 | Timely | 6.0 |
| ZWG-5797113 | Timely | 9.3 |
| ZWH-1458844 | Timely | 32,805.0 |
| ZWH-1544473 | Timely | 4.3 |
| ZWH-1559331 | Timely | 27.0 |
| ZWH-2091189 | Timely | 12.3 |
| ZWH-2395135 | Timely | 9.0 |
| ZWH-2418531 | Timely | 15.6 |
| ZWH-3026940 | Timely | 17.6 |
| ZWH-3140850 | Timely | 24.6 |
| ZWH-3391640 | Timely | 11.3 |
| ZWH-3411701 | Timely | 20.6 |
| ZWH-3720437 | Timely | 316.8 |
| ZWH-3816300 | Timely | 11.0 |
| ZWH-3911364 | Timely | 120.2 |
| ZWH-3925589 | Timely | 254.7 |
| ZWH-4046403 | Timely | 8.3 |
| ZWH-4413209 | Timely | 8.3 |
| ZWH-5082809 | Timely | 8.6 |
| ZWH-5107588 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZWJ-2840665 | Timely | 7.3 |
| ZWJ-4482890 | Timely | 11.3 |
| ZWJ-4512550 | Timely | 12.3 |
| ZWJ-4748340 | Timely | 11.3 |
| ZWJ-5343861 | Timely | 33.9 |
| ZWJ-5889898 | Timely | 11.3 |
| ZWK-1155899 | Timely | 8.3 |
| ZWK-2208914 | Timely | 17.9 |
| ZWK-2227604 | Timely | 16.9 |
| ZWK-2947128 | Timely | 8.3 |
| ZWK-3752712 | Timely | 941.4 |
| ZWK-4047936 | Timely | 42.6 |
| ZWK-4400710 | Timely | 11.6 |
| ZWK-4643446 | Timely | 38.7 |
| ZWK-4781723 | Timely | 54.0 |
| ZWK-5302848 | Timely | 6.3 |
| ZWK-5309311 | Timely | 10.3 |
| ZWK-5421985 | Timely | 8.6 |
| ZWK-5853558 | Timely | 23.2 |
| ZWL-1047221 | Timely | 8.6 |
| ZWL-1398345 | Timely | 52.0 |
| ZWL-1667422 | Timely | 722.1 |
| ZWL-2175092 | Timely | 3.0 |
| ZWL-3538018 | Timely | 11.3 |
| ZWL-3740520 | Timely | 8.3 |
| ZWL-4379579 | Timely | 23.2 |
| ZWL-4772882 | Timely | 6.0 |
| ZWL-5165439 | Timely | 4.3 |
| ZWL-5226127 | Timely | 11.3 |
| ZWL-5745881 | Timely | 11.3 |
| ZWM-1198301 | Timely | 8.3 |
| ZWM-1245509 | Timely | 8.3 |
| ZWM-1321918 | Timely | 11.0 |
| ZWM-1618154 | Timely | 11.3 |
| ZWM-2000656 | Timely | 9.6 |
| ZWM-2496735 | Timely | 6.0 |
| ZWM-3560666 | Timely | 8.3 |
| ZWM-3928921 | Timely | 5.0 |
| ZWM-3966601 | Timely | 20.9 |
| ZWM-4103796 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZWM-4124597 | Timely | 1.0 |
| ZWM-4332941 | Timely | 11.3 |
| ZWM-5224830 | Timely | 177.1 |
| ZWM-5263896 | Timely | 8,627.0 |
| ZWM-5331441 | Timely | 260.8 |
| ZWM-5394262 | Timely | 11.3 |
| ZWM-5558482 | Timely | 11.3 |
| ZWM-5886497 | Timely | 201.2 |
| ZWM-5901817 | Timely | 18.3 |
| ZWN-1198301 | Timely | 140.4 |
| ZWN-1323766 | Timely | 15.0 |
| ZWN-1510417 | Timely | 5.3 |
| ZWN-1672556 | Timely | 15.0 |
| ZWN-2127019 | Timely | 16.3 |
| ZWN-2650299 | Timely | 11.3 |
| ZWN-3264581 | Timely | 40.5 |
| ZWN-4017102 | Timely | 23.6 |
| ZWN-4209374 | Timely | 14.6 |
| ZWN-4440651 | Timely | 280.0 |
| ZWN-4738623 | Timely | 29.5 |
| ZWN-4768318 | Timely | 11.3 |
| ZWN-5115952 | Timely | 15.3 |
| ZWN-5227873 | Timely | 11.3 |
| ZWN-5318287 | Timely | 8.3 |
| ZWP-1027493 | Timely | 19.6 |
| ZWP-1118700 | Timely | 2.0 |
| ZWP-1373298 | Timely | 7.0 |
| ZWP-1401965 | Timely | 11.3 |
| ZWP-1846225 | Timely | 8.3 |
| ZWP-2578641 | Timely | 11.3 |
| ZWP-4326066 | Timely | 8.3 |
| ZWP-4393265 | Timely | 11.6 |
| ZWP-4909098 | Timely | 9.0 |
| ZWP-4988614 | Timely | 11.3 |
| ZWP-5469483 | Timely | 8.6 |
| ZWP-5585490 | Timely | 7.3 |
| ZWP-5686091 | Timely | 8.3 |
| ZWQ-1532876 | Timely | 11.3 |
| ZWQ-2189240 | Timely | 29.2 |
| ZWQ-2227046 | Timely | 12.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---:|
| ZWQ-2843543 | Timely | 8.3 |
| ZWQ-3041985 | Timely | 11.3 |
| ZWQ-3052600 | Timely | 16.6 |
| ZWQ-3136377 | Timely | 19.9 |
| ZWQ-3234457 | Timely | 14.6 |
| ZWQ-4195119 | Timely | 11.6 |
| ZWQ-4538906 | Timely | 1.0 |
| ZWQ-5131045 | Timely | 16.6 |
| ZWQ-5166009 | Timely | 23.9 |
| ZWQ-5353860 | Timely | 7.0 |
| ZWQ-5529232 | Timely | 11.3 |
| ZWQ-5612684 | Timely | 8.6 |
| ZWR-1013482 | Timely | 21.9 |
| ZWR-1435222 | Timely | 8.3 |
| ZWR-1704893 | Timely | 13.6 |
| ZWR-1826739 | Timely | 296.0 |
| ZWR-1958248 | Timely | 11.6 |
| ZWR-2075056 | Timely | 11.3 |
| ZWR-4288471 | Timely | 9.3 |
| ZWR-4592052 | Timely | 11.3 |
| ZWR-5453163 | Timely | 11.3 |
| ZWR-5731297 | Timely | 11.3 |
| ZWS-1040651 | Timely | 26.9 |
| ZWS-1268791 | Timely | 33.5 |
| ZWS-1392925 | Timely | 135.7 |
| ZWS-2658231 | Timely | 9.3 |
| ZWS-2758719 | Timely | 23.6 |
| ZWS-2932811 | Timely | 171.0 |
| ZWS-3057384 | Timely | 38.5 |
| ZWS-3330172 | Timely | 8.3 |
| ZWS-3584614 | Timely | 11.3 |
| ZWS-4091497 | Timely | 3.0 |
| ZWS-4110891 | Timely | 168.0 |
| ZWS-4794637 | Timely | 14.6 |
| ZWS-4834876 | Timely | 11.3 |
| ZWS-4923051 | Timely | 24.6 |
| ZWS-5021462 | Timely | 12.6 |
| ZWS-5168102 | Timely | 11.3 |
| ZWT-1079161 | Timely | 23.6 |
| ZWT-1097583 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZWT-1289545 | Timely | 2.0 |
| ZWT-1334034 | Timely | 17.9 |
| ZWT-1709991 | Timely | 19.6 |
| ZWT-1722129 | Timely | 155.4 |
| ZWT-1747045 | Timely | 104.2 |
| ZWT-1748666 | Timely | 11.3 |
| ZWT-1769879 | Timely | 14.6 |
| ZWT-1938622 | Timely | 16.6 |
| ZWT-1957013 | Timely | 8.3 |
| ZWT-2227046 | Timely | 11.3 |
| ZWT-2403676 | Timely | 5.3 |
| ZWT-2503344 | Timely | 12.3 |
| ZWT-2539117 | Timely | 9.6 |
| ZWT-2671824 | Timely | 191.8 |
| ZWT-3268504 | Timely | 23.9 |
| ZWT-3642746 | Timely | 16.6 |
| ZWT-4104678 | Timely | 13.6 |
| ZWT-4935915 | Timely | 11.3 |
| ZWT-5029552 | Timely | 23.9 |
| ZWV-2633073 | Timely | 11.3 |
| ZWV-3005071 | Timely | 8.6 |
| ZWV-3264358 | Timely | 103.8 |
| ZWV-4219677 | Timely | 11.3 |
| ZWV-4220716 | Timely | 5.3 |
| ZWV-4610582 | Timely | 8.3 |
| ZWV-4640629 | Timely | 1.0 |
| ZWV-4782991 | Timely | 8.3 |
| ZWV-4994248 | Timely | 19.2 |
| ZWV-5795417 | Timely | 7.3 |
| ZWV-5890236 | Timely | 11.6 |
| ZWW-1094995 | Timely | 18.9 |
| ZWW-1097583 | Timely | 15.3 |
| ZWW-1748666 | Timely | 55.6 |
| ZWW-1762010 | Timely | 11.3 |
| ZWW-1971670 | Timely | 11.3 |
| ZWW-2153940 | Timely | 18.9 |
| ZWW-2171624 | Timely | 8.3 |
| ZWW-2374156 | Timely | 192.3 |
| ZWW-2535193 | Timely | 5.0 |
| ZWW-3106855 | Timely | 18.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZWW-3247210 | Timely | 51.0 |
| ZWW-4930938 | Timely | 11.3 |
| ZWW-5159483 | Timely | 4.3 |
| ZWW-5426522 | Timely | 12.0 |
| ZWW-5966521 | Timely | 10.3 |
| ZWX-1111664 | Timely | 78.6 |
| ZWX-1975053 | Timely | 8.3 |
| ZWX-2628975 | Timely | 1.0 |
| ZWX-2899811 | Timely | 11.6 |
| ZWX-3202028 | Timely | 16.6 |
| ZWX-3533998 | Timely | 194.8 |
| ZWX-3750063 | Timely | 11.3 |
| ZWX-3751537 | Timely | 11.3 |
| ZWX-4143771 | Timely | 11.3 |
| ZWX-4308124 | Timely | 8.3 |
| ZWX-4397577 | Timely | 59.5 |
| ZWX-4910443 | Timely | 14.3 |
| ZWX-5261562 | Timely | 9.3 |
| ZWX-5441111 | Timely | 24.6 |
| ZWZ-1561937 | Timely | 5.0 |
| ZWZ-2651271 | Timely | 8.3 |
| ZWZ-3082740 | Timely | 157.0 |
| ZWZ-4606679 | Timely | 51.0 |
| ZWZ-4844388 | Timely | 8.3 |
| ZWZ-5863598 | Timely | 15.6 |
| ZWZ-5914980 | Timely | 14.6 |
| ZWZ-5962014 | Timely | 3.0 |
| ZXB-1036143 | Timely | 3.0 |
| ZXB-1081781 | Timely | 83.0 |
| ZXB-1295019 | Timely | 8.6 |
| ZXB-1339793 | Timely | 11.3 |
| ZXB-1594935 | Timely | 11.3 |
| ZXB-2692281 | Timely | 8.3 |
| ZXB-3592783 | Timely | 8.3 |
| ZXB-4348335 | Timely | 6.0 |
| ZXB-4522634 | Timely | 12.3 |
| ZXB-4620948 | Timely | 14.3 |
| ZXB-4893734 | Timely | 8.3 |
| ZXB-5107588 | Timely | 15.9 |
| ZXC-4194891 | Timely | 130.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZXC-4731548 | Timely | 8.3 |
| ZXC-5023524 | Timely | 15.6 |
| ZXC-5202606 | Timely | 18.0 |
| ZXD-1003963 | Timely | 25.9 |
| ZXD-1275633 | Timely | 11.3 |
| ZXD-1312057 | Timely | 11.3 |
| ZXD-1378946 | Timely | 8.3 |
| ZXD-1487000 | Timely | 8.3 |
| ZXD-2050508 | Timely | 18.6 |
| ZXD-2245537 | Timely | 8.3 |
| ZXD-2266318 | Timely | 8.3 |
| ZXD-2639883 | Timely | 265.8 |
| ZXD-2780006 | Timely | 14.3 |
| ZXD-3098296 | Timely | 5.3 |
| ZXD-3356215 | Timely | 8.3 |
| ZXD-3576595 | Timely | 10.6 |
| ZXD-4564726 | Timely | 5.3 |
| ZXD-4739320 | Timely | 8.3 |
| ZXD-5021462 | Timely | 11.3 |
| ZXF-1425304 | Timely | 8.3 |
| ZXF-1450020 | Timely | 12.3 |
| ZXF-1594190 | Timely | 8.3 |
| ZXF-2987402 | Timely | 7.3 |
| ZXF-3252173 | Timely | 63.0 |
| ZXF-3279060 | Timely | 11.3 |
| ZXF-3784894 | Timely | 8.3 |
| ZXF-3889757 | Timely | 5.0 |
| ZXF-4374401 | Timely | 8.3 |
| ZXF-4647851 | Timely | 11.3 |
| ZXF-4898476 | Timely | 14.6 |
| ZXF-5222709 | Timely | 147.5 |
| ZXF-5922516 | Timely | 9.0 |
| ZXG-1086923 | Timely | 8.3 |
| ZXG-1097583 | Timely | 247.7 |
| ZXG-1647451 | Timely | 7.3 |
| ZXG-1898148 | Timely | 2.0 |
| ZXG-2509816 | Timely | 4.0 |
| ZXG-2560929 | Timely | 15.6 |
| ZXG-2631373 | Timely | 9.6 |
| ZXG-2756201 | Timely | 15.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZXG-2770647 | Timely | 11.3 |
| ZXG-3001335 | Timely | 93.0 |
| ZXG-3020024 | Timely | 18.3 |
| ZXG-3641245 | Timely | 29.6 |
| ZXG-4169550 | Timely | 8.3 |
| ZXG-4176879 | Timely | 8.3 |
| ZXG-4436441 | Timely | 204.5 |
| ZXG-4599469 | Timely | 8.3 |
| ZXG-4799163 | Timely | 20.3 |
| ZXG-4869320 | Timely | 22.3 |
| ZXG-5006557 | Timely | 3.0 |
| ZXG-5889845 | Timely | 8.3 |
| ZXG-5890897 | Timely | 174.5 |
| ZXG-5892100 | Timely | 18.6 |
| ZXG-5922516 | Timely | 8.3 |
| ZXG-5949295 | Timely | 11.6 |
| ZXG-5987833 | Timely | 10.6 |
| ZXH-2151858 | Timely | 11.3 |
| ZXH-2322665 | Timely | 1.0 |
| ZXH-2430360 | Timely | 11.3 |
| ZXH-2581361 | Timely | 10.3 |
| ZXH-2877247 | Timely | 4.3 |
| ZXH-3583323 | Timely | 8.3 |
| ZXH-4242007 | Timely | 1.0 |
| ZXH-4282541 | Timely | 11.3 |
| ZXH-4513192 | Timely | 11.3 |
| ZXH-4806951 | Timely | 8.3 |
| ZXH-5345940 | Timely | 19.6 |
| ZXJ-1062936 | Timely | 11.3 |
| ZXJ-1390931 | Timely | 26.6 |
| ZXJ-2002830 | Timely | 3.0 |
| ZXJ-2103818 | Timely | 18.6 |
| ZXJ-2296818 | Timely | 15.3 |
| ZXJ-2391781 | Timely | 11.3 |
| ZXJ-2966760 | Timely | 6.3 |
| ZXJ-3218152 | Timely | 1.0 |
| ZXJ-3449094 | Timely | 29.0 |
| ZXJ-3818311 | Timely | 4.3 |
| ZXJ-3921745 | Timely | 4.3 |
| ZXJ-3999068 | Timely | 15.6 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZXJ-4078406 | Timely | 8.6 |
| ZXJ-4273551 | Timely | 9.3 |
| ZXJ-4321483 | Timely | 228.9 |
| ZXJ-4701228 | Timely | 11.3 |
| ZXJ-4722351 | Timely | 24.6 |
| ZXJ-5126464 | Timely | 8.3 |
| ZXK-1554417 | Timely | 4.0 |
| ZXK-1900308 | Timely | 8.3 |
| ZXK-1973850 | Timely | 8.3 |
| ZXK-2005689 | Timely | 8.3 |
| ZXK-2260176 | Timely | 960.3 |
| ZXK-2436388 | Timely | 16.6 |
| ZXK-3441324 | Timely | 8.3 |
| ZXK-3548271 | Timely | 12.6 |
| ZXK-3833519 | Timely | 11.3 |
| ZXK-3853455 | Timely | 1.0 |
| ZXK-4677695 | Timely | 8.3 |
| ZXK-5137193 | Timely | 3.0 |
| ZXK-5147806 | Timely | 12.6 |
| ZXL-1021814 | Timely | 1.0 |
| ZXL-1455950 | Timely | 12.9 |
| ZXL-2172128 | Timely | 8.3 |
| ZXL-3183558 | Timely | 7.3 |
| ZXL-3770612 | Timely | 15.9 |
| ZXL-4016355 | Timely | 3.0 |
| ZXL-4192014 | Timely | 36.8 |
| ZXL-4537192 | Timely | 1.0 |
| ZXL-5077506 | Timely | 8.3 |
| ZXL-5217877 | Timely | 63.8 |
| ZXL-5277961 | Timely | 18.6 |
| ZXL-5307527 | Timely | 45.5 |
| ZXL-5309311 | Timely | 14.6 |
| ZXL-5513624 | Timely | 9.0 |
| ZXM-1182688 | Timely | 11.3 |
| ZXM-1272953 | Timely | 32.0 |
| ZXM-1557413 | Timely | 11.3 |
| ZXM-1813807 | Timely | 11.3 |
| ZXM-2156806 | Timely | 1.0 |
| ZXM-2175564 | Timely | 149.0 |
| ZXM-3165439 | Timely | 20.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZXM-3894300 | Timely | 7.3 |
| ZXM-4018955 | Timely | 19.9 |
| ZXM-4382467 | Timely | 18.6 |
| ZXM-4902583 | Timely | 5.0 |
| ZXM-5617847 | Timely | 11.3 |
| ZXM-5635671 | Timely | 19.6 |
| ZXM-5939403 | Timely | 7.3 |
| ZXN-1182314 | Timely | 11.3 |
| ZXN-3904450 | Timely | 3.0 |
| ZXN-4075830 | Timely | 11.3 |
| ZXN-4206595 | Timely | 224.3 |
| ZXN-4488160 | Timely | 15.9 |
| ZXN-4540198 | Timely | 13.3 |
| ZXN-4696244 | Timely | 8.3 |
| ZXN-5243685 | Timely | 16.6 |
| ZXN-5505185 | Timely | 83.0 |
| ZXN-5725189 | Timely | 21.9 |
| ZXN-5817983 | Timely | 13.3 |
| ZXP-1311831 | Timely | 1.0 |
| ZXP-1358262 | Timely | 1.0 |
| ZXP-1967489 | Timely | 8.3 |
| ZXP-1974730 | Timely | 38.2 |
| ZXP-2145103 | Timely | 352.9 |
| ZXP-2235976 | Timely | 9.3 |
| ZXP-2681880 | Timely | 17.2 |
| ZXP-3416631 | Timely | 12.9 |
| ZXP-3816504 | Timely | 2.0 |
| ZXP-3930989 | Timely | 11.3 |
| ZXP-4323883 | Timely | 3.0 |
| ZXP-4382467 | Timely | 23.6 |
| ZXP-4504901 | Timely | 23.9 |
| ZXQ-1455584 | Timely | 4.3 |
| ZXQ-1529236 | Timely | 5.3 |
| ZXQ-1735326 | Timely | 8.3 |
| ZXQ-2513781 | Timely | 11.3 |
| ZXQ-3214153 | Timely | 11.3 |
| ZXQ-3287954 | Timely | 11.3 |
| ZXQ-3640281 | Timely | 8.6 |
| ZXQ-3782244 | Timely | 248.6 |
| ZXQ-3837394 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZXQ-3913542 | Timely | 26.2 |
| ZXQ-3955112 | Timely | 105.5 |
| ZXQ-4557597 | Timely | 23.3 |
| ZXQ-4780815 | Timely | 992.0 |
| ZXQ-4800004 | Timely | 8.3 |
| ZXQ-5678772 | Timely | 12.9 |
| ZXQ-5971544 | Timely | 83.0 |
| ZXR-2125530 | Timely | 262.5 |
| ZXR-2519694 | Timely | 11.0 |
| ZXR-2982147 | Timely | 11.6 |
| ZXR-3424123 | Timely | 8.3 |
| ZXR-3459240 | Timely | 8.3 |
| ZXR-3715803 | Timely | 4.0 |
| ZXR-4131537 | Timely | 2.0 |
| ZXR-4220491 | Timely | 7.3 |
| ZXR-4478830 | Timely | 3.0 |
| ZXR-4815564 | Timely | 3.0 |
| ZXR-5637307 | Timely | 11.3 |
| ZXS-1095373 | Timely | 13.9 |
| ZXS-1880107 | Timely | 15.0 |
| ZXS-1884166 | Timely | 11.3 |
| ZXS-2257432 | Timely | 20.9 |
| ZXS-2801846 | Timely | 11.3 |
| ZXS-3320646 | Timely | 6.0 |
| ZXS-3841100 | Timely | 12.3 |
| ZXS-3886428 | Timely | 11.3 |
| ZXS-3905833 | Timely | 11.3 |
| ZXS-3940032 | Timely | 13.6 |
| ZXS-4061993 | Timely | 8.3 |
| ZXS-4207481 | Timely | 17.6 |
| ZXS-4367812 | Timely | 12.3 |
| ZXS-4416592 | Timely | 20.9 |
| ZXS-4434194 | Timely | 8.3 |
| ZXS-4597818 | Timely | 11.3 |
| ZXS-4635595 | Timely | 8.3 |
| ZXS-4804033 | Timely | 8.3 |
| ZXS-5183869 | Timely | 4.0 |
| ZXS-5551485 | Timely | 22.6 |
| ZXS-5798758 | Timely | 11.3 |
| ZXS-5864359 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZXT-1256575 | Timely | 4.3 |
| ZXT-1540733 | Timely | 8.6 |
| ZXT-1813807 | Timely | 11.6 |
| ZXT-1919182 | Timely | 11.3 |
| ZXT-2849070 | Timely | 12.3 |
| ZXT-3060793 | Timely | 18.3 |
| ZXT-3340586 | Timely | 5.0 |
| ZXT-3922170 | Timely | 268.9 |
| ZXT-4311022 | Timely | 967.5 |
| ZXT-4906565 | Timely | 18.6 |
| ZXT-4985206 | Timely | 19.6 |
| ZXV-1088317 | Timely | 20.9 |
| ZXV-1100559 | Timely | 11.3 |
| ZXV-1106754 | Timely | 8.6 |
| ZXV-1353720 | Timely | 126.0 |
| ZXV-1692966 | Timely | 284.8 |
| ZXV-3077497 | Timely | 11.3 |
| ZXV-4226705 | Timely | 14.3 |
| ZXV-4418803 | Timely | 8.3 |
| ZXV-4805497 | Timely | 22.6 |
| ZXV-5205618 | Timely | 11.6 |
| ZXV-5625234 | Timely | 13.6 |
| ZXV-5710063 | Timely | 17.6 |
| ZXV-5733310 | Timely | 17.6 |
| ZXW-1097583 | Timely | 4.0 |
| ZXW-1386021 | Timely | 17.9 |
| ZXW-1494693 | Timely | 10.6 |
| ZXW-1673467 | Timely | 337.7 |
| ZXW-3236233 | Timely | 7.0 |
| ZXW-3515972 | Timely | 3.0 |
| ZXW-3658602 | Timely | 11.3 |
| ZXW-3669414 | Timely | 10.3 |
| ZXW-4586882 | Timely | 29.9 |
| ZXW-4596819 | Timely | 11.3 |
| ZXW-4901367 | Timely | 50.0 |
| ZXW-5222709 | Timely | 9.3 |
| ZXW-5652790 | Timely | 18.6 |
| ZXX-1232991 | Timely | 274.1 |
| ZXX-1502202 | Timely | 16.6 |
| ZXX-1697063 | Timely | 6.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZXX-2235625 | Timely | 8.3 |
| ZXX-2667296 | Timely | 8.3 |
| ZXX-3251122 | Timely | 4.3 |
| ZXX-3444357 | Timely | 8.3 |
| ZXX-3586927 | Timely | 14.6 |
| ZXX-4325230 | Timely | 11.3 |
| ZXX-4471863 | Timely | 1.0 |
| ZXX-4846209 | Timely | 8.6 |
| ZXX-5149655 | Timely | 6.3 |
| ZXX-5524626 | Timely | 8.6 |
| ZXX-5880402 | Timely | 5.0 |
| ZXZ-1208009 | Timely | 8.3 |
| ZXZ-1270027 | Timely | 205.3 |
| ZXZ-1559154 | Timely | 4.0 |
| ZXZ-1728855 | Timely | 11.3 |
| ZXZ-2204718 | Timely | 76.0 |
| ZXZ-2324447 | Timely | 8.3 |
| ZXZ-3057384 | Timely | 11.3 |
| ZXZ-3116624 | Timely | 8.3 |
| ZXZ-3216832 | Timely | 11.3 |
| ZXZ-3657817 | Timely | 4.0 |
| ZXZ-3736610 | Timely | 15.0 |
| ZXZ-3825199 | Timely | 1.0 |
| ZXZ-3870007 | Timely | 7.3 |
| ZXZ-3889125 | Timely | 10.6 |
| ZXZ-4426884 | Timely | 1.0 |
| ZXZ-4561457 | Timely | 65.0 |
| ZXZ-5279862 | Timely | 8.3 |
| ZXZ-5911451 | Timely | 275.7 |
| ZZB-2267638 | Timely | 10.0 |
| ZZB-2551018 | Timely | 12.3 |
| ZZB-2885874 | Timely | 14.6 |
| ZZB-2890478 | Timely | 11.3 |
| ZZB-2927394 | Timely | 20.9 |
| ZZB-3195077 | Timely | 8.6 |
| ZZB-3543853 | Timely | 6.0 |
| ZZB-3772157 | Timely | 18.6 |
| ZZB-4142104 | Timely | 7.0 |
| ZZB-4228060 | Timely | 12.6 |
| ZZB-4668527 | Timely | 5.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZB-5733396 | Timely | 11.3 |
| ZZC-1091594 | Timely | 8.6 |
| ZZC-1517438 | Timely | 240.1 |
| ZZC-1913416 | Timely | 11.3 |
| ZZC-2189110 | Timely | 4.0 |
| ZZC-2242226 | Timely | 16.6 |
| ZZC-3012045 | Timely | 8.3 |
| ZZC-3081463 | Timely | 11.3 |
| ZZC-3415377 | Timely | 10.3 |
| ZZC-4393624 | Timely | 21.2 |
| ZZC-5126630 | Timely | 15.3 |
| ZZC-5147354 | Timely | 8.3 |
| ZZC-5264177 | Timely | 160.5 |
| ZZC-5813370 | Timely | 857.6 |
| ZZD-1087447 | Timely | 23.0 |
| ZZD-1553317 | Timely | 20.6 |
| ZZD-1950028 | Timely | 11.3 |
| ZZD-2330430 | Timely | 8.3 |
| ZZD-2584991 | Timely | 8.3 |
| ZZD-2993285 | Timely | 87.0 |
| ZZD-3255075 | Timely | 21.9 |
| ZZD-3760726 | Timely | 15.3 |
| ZZD-3923863 | Timely | 30.9 |
| ZZD-4135613 | Timely | 16.6 |
| ZZD-4523725 | Timely | 4.3 |
| ZZD-5223660 | Timely | 6.0 |
| ZZD-5807066 | Timely | 18.6 |
| ZZD-5989492 | Timely | 52.4 |
| ZZF-2087643 | Timely | 8.3 |
| ZZF-2127021 | Timely | 7.3 |
| ZZF-2322767 | Timely | 11.6 |
| ZZF-2587131 | Timely | 22.6 |
| ZZF-2905975 | Timely | 12.0 |
| ZZF-2908511 | Timely | 52.5 |
| ZZF-3337083 | Timely | 10.3 |
| ZZF-3550595 | Timely | 8.0 |
| ZZF-3987134 | Timely | 82,482.0 |
| ZZF-4160965 | Timely | 6.0 |
| ZZF-4222202 | Timely | 11.3 |
| ZZF-4224142 | Timely | 256.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZF-4486756 | Timely | 3.0 |
| ZZF-4940741 | Timely | 941.6 |
| ZZF-5590049 | Timely | 14.6 |
| ZZF-5818533 | Timely | 11.3 |
| ZZF-5922762 | Timely | 83.0 |
| ZZG-1326095 | Timely | 11.6 |
| ZZG-1502202 | Timely | 11.3 |
| ZZG-1985506 | Timely | 21.3 |
| ZZG-2127021 | Timely | 17.6 |
| ZZG-2157235 | Timely | 11.3 |
| ZZG-2164649 | Timely | 24.6 |
| ZZG-2247904 | Timely | 7.3 |
| ZZG-2587131 | Timely | 24.6 |
| ZZG-3111001 | Timely | 11.6 |
| ZZG-3116265 | Timely | 11.3 |
| ZZG-3236613 | Timely | 19.9 |
| ZZG-3906107 | Timely | 9.0 |
| ZZG-3958740 | Timely | 37.9 |
| ZZG-4367974 | Timely | 8.3 |
| ZZG-4791692 | Timely | 26.2 |
| ZZG-5165439 | Timely | 8.3 |
| ZZG-5321197 | Timely | 7.0 |
| ZZG-5635671 | Timely | 12.3 |
| ZZG-5975674 | Timely | 8.3 |
| ZZG-5977506 | Timely | 8.3 |
| ZZH-1289660 | Timely | 8.3 |
| ZZH-1859868 | Timely | 8.3 |
| ZZH-1919182 | Timely | 11.3 |
| ZZH-2474894 | Timely | 23.6 |
| ZZH-2739210 | Timely | 247.6 |
| ZZH-2949343 | Timely | 8.3 |
| ZZH-3126056 | Timely | 2.0 |
| ZZH-3815853 | Timely | 15.3 |
| ZZH-4027546 | Timely | 8.3 |
| ZZH-4099950 | Timely | 29.9 |
| ZZH-4214568 | Timely | 4.3 |
| ZZH-4639036 | Timely | 8.3 |
| ZZH-5523447 | Timely | 15.6 |
| ZZH-5788669 | Timely | 6.0 |
| ZZJ-1192905 | Timely | 15.9 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZJ-1246769 | Timely | 29.0 |
| ZZJ-1649715 | Timely | 13.3 |
| ZZJ-1803289 | Timely | 14.6 |
| ZZJ-2311675 | Timely | 35.2 |
| ZZJ-2719921 | Timely | 24.6 |
| ZZJ-4834819 | Timely | 23.9 |
| ZZJ-4929502 | Timely | 5.3 |
| ZZJ-5379848 | Timely | 6.3 |
| ZZJ-5832125 | Timely | 1.0 |
| ZZK-1436683 | Timely | 7.0 |
| ZZK-1577921 | Timely | 6,870.4 |
| ZZK-1617564 | Timely | 11.3 |
| ZZK-1663068 | Timely | 7.3 |
| ZZK-1737806 | Timely | 1.0 |
| ZZK-1848353 | Timely | 72.2 |
| ZZK-2369629 | Timely | 216.8 |
| ZZK-2474355 | Timely | 8.3 |
| ZZK-2591249 | Timely | 21.0 |
| ZZK-2680743 | Timely | 8.3 |
| ZZK-3116793 | Timely | 11.6 |
| ZZK-5322422 | Timely | 30.0 |
| ZZK-5468235 | Timely | 11.3 |
| ZZL-1140599 | Timely | 8.3 |
| ZZL-1705676 | Timely | 7.3 |
| ZZL-1898934 | Timely | 12.6 |
| ZZL-2012634 | Timely | 8.3 |
| ZZL-2078975 | Timely | 8.3 |
| ZZL-2119652 | Timely | 11.3 |
| ZZL-2228319 | Timely | 2.0 |
| ZZL-2934971 | Timely | 20.2 |
| ZZL-3097933 | Timely | 15.9 |
| ZZL-4198792 | Timely | 11.3 |
| ZZL-4359472 | Timely | 11.3 |
| ZZL-5505763 | Timely | 8.6 |
| ZZL-5834791 | Timely | 12.3 |
| ZZM-1713308 | Timely | 51.9 |
| ZZM-2049647 | Timely | 8.3 |
| ZZM-2248182 | Timely | 12.3 |
| ZZM-2372764 | Timely | 10.3 |
| ZZM-2617103 | Timely | 225.8 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZM-2968383 | Timely | 22.9 |
| ZZM-3040659 | Timely | 11.3 |
| ZZM-3894966 | Timely | 8.3 |
| ZZM-3959179 | Timely | 4.0 |
| ZZM-5118663 | Timely | 13.3 |
| ZZM-5472906 | Timely | 157.5 |
| ZZM-5550702 | Timely | 13.6 |
| ZZM-5633121 | Timely | 11.3 |
| ZZM-5869634 | Timely | 13.3 |
| ZZM-5900226 | Timely | 25.2 |
| ZZN-1439401 | Timely | 168.0 |
| ZZN-1458006 | Timely | 8.3 |
| ZZN-1596430 | Timely | 4.3 |
| ZZN-1618154 | Timely | 9.3 |
| ZZN-1770418 | Timely | 14.0 |
| ZZN-1946331 | Timely | 1.0 |
| ZZN-2593528 | Timely | 11.3 |
| ZZN-2751783 | Timely | 12.3 |
| ZZN-3938098 | Timely | 10.3 |
| ZZN-3954517 | Timely | 8.3 |
| ZZN-4145224 | Timely | 12.9 |
| ZZN-4255276 | Timely | 6.0 |
| ZZN-4533696 | Timely | 11.3 |
| ZZN-5024421 | Timely | 8.3 |
| ZZN-5939403 | Timely | 1.0 |
| ZZP-1141470 | Timely | 1.0 |
| ZZP-1638071 | Timely | 361.7 |
| ZZP-1777520 | Timely | 8.3 |
| ZZP-2271933 | Timely | 28.6 |
| ZZP-2455119 | Timely | 8.3 |
| ZZP-2793114 | Timely | 7.0 |
| ZZP-3053911 | Timely | 12.0 |
| ZZP-3226206 | Timely | 8.3 |
| ZZP-3640281 | Timely | 1.0 |
| ZZP-5014199 | Timely | 8.0 |
| ZZP-5711874 | Timely | 11.3 |
| ZZQ-1220105 | Timely | 50.0 |
| ZZQ-1556682 | Timely | 4.3 |
| ZZQ-2320773 | Timely | 8.3 |
| ZZQ-2378000 | Timely | 8.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZQ-2411508 | Timely | 9.0 |
| ZZQ-2542743 | Timely | 8.3 |
| ZZQ-2702555 | Timely | 15.3 |
| ZZQ-3002411 | Timely | 12.3 |
| ZZQ-4203677 | Timely | 11.3 |
| ZZQ-4763546 | Timely | 8.3 |
| ZZQ-4834819 | Timely | 11.6 |
| ZZQ-4993739 | Timely | 11.3 |
| ZZQ-5063019 | Timely | 5.3 |
| ZZR-1205312 | Timely | 11.3 |
| ZZR-1225542 | Timely | 8.6 |
| ZZR-1431436 | Timely | 15.6 |
| ZZR-1652897 | Timely | 13.6 |
| ZZR-2360506 | Timely | 11.3 |
| ZZR-3181456 | Timely | 11.3 |
| ZZR-3799896 | Timely | 4.3 |
| ZZR-3954517 | Timely | 11.3 |
| ZZR-3990452 | Timely | 13.6 |
| ZZR-4259596 | Timely | 8.6 |
| ZZR-4487136 | Timely | 213.6 |
| ZZR-4830848 | Timely | 307.2 |
| ZZR-5745881 | Timely | 8.3 |
| ZZR-5772720 | Timely | 5.3 |
| ZZR-5842457 | Timely | 10.3 |
| ZZS-1302537 | Timely | 1.0 |
| ZZS-1377766 | Timely | 18.6 |
| ZZS-1390931 | Timely | 2.0 |
| ZZS-1547858 | Timely | 8.3 |
| ZZS-1611494 | Timely | 2.0 |
| ZZS-1618526 | Timely | 15.9 |
| ZZS-2263258 | Timely | 15.3 |
| ZZS-2385012 | Timely | 11.3 |
| ZZS-2776190 | Timely | 35.5 |
| ZZS-3366811 | Timely | 11.3 |
| ZZS-3944194 | Timely | 8.3 |
| ZZS-3992695 | Timely | 33.8 |
| ZZS-4047127 | Timely | 10.3 |
| ZZS-4290148 | Timely | 1.0 |
| ZZS-4478233 | Timely | 15.9 |
| ZZS-4711982 | Timely | 12.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZS-4749493 | Timely | 11.3 |
| ZZS-5013282 | Timely | 8.3 |
| ZZS-5142059 | Timely | 18.6 |
| ZZS-5769834 | Timely | 14.6 |
| ZZT-1018702 | Timely | 9.3 |
| ZZT-1302245 | Timely | 11.3 |
| ZZT-1744662 | Timely | 134.0 |
| ZZT-1951184 | Timely | 16.6 |
| ZZT-2236167 | Timely | 281.1 |
| ZZT-2562852 | Timely | 14.6 |
| ZZT-2585666 | Timely | 13.0 |
| ZZT-2997819 | Timely | 11.3 |
| ZZT-3202358 | Timely | 28.2 |
| ZZT-3681330 | Timely | 4.0 |
| ZZT-4694497 | Timely | 7.3 |
| ZZT-5413715 | Timely | 8.6 |
| ZZT-5558482 | Timely | 23.6 |
| ZZV-1156785 | Timely | 6.3 |
| ZZV-1407786 | Timely | 2,559.8 |
| ZZV-1697447 | Timely | 2.0 |
| ZZV-1780526 | Timely | 5.3 |
| ZZV-2039717 | Timely | 8.3 |
| ZZV-2165905 | Timely | 245.1 |
| ZZV-2902066 | Timely | 8.3 |
| ZZV-3357654 | Timely | 6.3 |
| ZZV-3636727 | Timely | 11.3 |
| ZZV-4902583 | Timely | 13.6 |
| ZZV-5082425 | Timely | 4.3 |
| ZZV-5188869 | Timely | 3.0 |
| ZZV-5686216 | Timely | 289.2 |
| ZZV-5780115 | Timely | 123.0 |
| ZZW-1455584 | Timely | 11.3 |
| ZZW-1620665 | Timely | 45.0 |
| ZZW-1674020 | Timely | 1,061.9 |
| ZZW-1779437 | Timely | 8.6 |
| ZZW-3168656 | Timely | 241.0 |
| ZZW-4096623 | Timely | 14.3 |
| ZZW-4316827 | Timely | 243.9 |
| ZZW-4430777 | Timely | 11.6 |
| ZZW-4501231 | Timely | 11.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZW-4526875 | Timely | 8.3 |
| ZZW-5086536 | Timely | 16.9 |
| ZZW-5798758 | Timely | 8.3 |
| ZZX-1057081 | Timely | 1,045.3 |
| ZZX-1501160 | Timely | 11.3 |
| ZZX-1790153 | Timely | 6.0 |
| ZZX-3616710 | Timely | 11.3 |
| ZZX-3879709 | Timely | 15.3 |
| ZZX-4561593 | Timely | 5.0 |
| ZZX-4705062 | Timely | 11.3 |
| ZZX-5661886 | Timely | 11.3 |
| ZZX-5665848 | Timely | 8.3 |
| ZZZ-2031514 | Timely | 11.3 |
| ZZZ-2372050 | Timely | 10.6 |
| ZZZ-2454822 | Timely | 4.3 |
| ZZZ-3799167 | Timely | 1.0 |
| ZZZ-3808214 | Timely | 11.3 |
| ZZZ-3856659 | Timely | 73.5 |
| ZZZ-3904450 | Timely | 22.6 |
| ZZZ-4131406 | Timely | 12.9 |
| ZZZ-4147239 | Timely | 4.3 |
| ZZZ-4328055 | Timely | 13.3 |
| ZZZ-4504929 | Timely | 37.2 |
| ZZZ-5312116 | Timely | 6.0 |
| ZZZ-5543893 | Timely | 160.5 |
| ZZZ-5750342 | Timely | 11.3 |
| ZZZ-5880084 | Timely | 39.3 |
| ZZZ-9999000 | Timely | 541.0 |
| ZZZ-9999001 | Timely | 22.6 |
| ZZZ-9999002 | Timely | 40.6 |
| ZZZ-9999003 | Timely | 25.2 |
| ZZZ-9999004 | Timely | 51.4 |
| ZZZ-9999005 | Timely | 76.0 |
| ZZZ-9999006 | Timely | 13.3 |
| ZZZ-9999007 | Timely | 13.3 |
| ZZZ-9999008 | Timely | 9.6 |
| ZZZ-9999009 | Timely | 25.6 |
| ZZZ-9999010 | Timely | 96.4 |
| ZZZ-9999011 | Timely | 92.7 |
| ZZZ-9999012 | Timely | 62.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999013 | Timely | 38.5 |
| ZZZ-9999014 | Timely | 18.2 |
| ZZZ-9999015 | Timely | 18.6 |
| ZZZ-9999016 | Timely | 26.3 |
| ZZZ-9999017 | Timely | 19.6 |
| ZZZ-9999018 | Timely | 16.6 |
| ZZZ-9999019 | Timely | 19.6 |
| ZZZ-9999020 | Timely | 11.6 |
| ZZZ-9999021 | Timely | 166.2 |
| ZZZ-9999022 | Timely | 22.6 |
| ZZZ-9999023 | Timely | 12.3 |
| ZZZ-9999024 | Timely | 18.6 |
| ZZZ-9999025 | Timely | 375.0 |
| ZZZ-9999026 | Timely | 9.3 |
| ZZZ-9999027 | Timely | 28.9 |
| ZZZ-9999028 | Timely | 28.9 |
| ZZZ-9999029 | Timely | 101.7 |
| ZZZ-9999030 | Timely | 35.2 |
| ZZZ-9999031 | Timely | 42.6 |
| ZZZ-9999032 | Timely | 68.4 |
| ZZZ-9999033 | Timely | 4.0 |
| ZZZ-9999034 | Timely | 69.7 |
| ZZZ-9999035 | Timely | 15.3 |
| ZZZ-9999036 | Timely | 32.2 |
| ZZZ-9999037 | Timely | 6.3 |
| ZZZ-9999038 | Timely | 96.4 |
| ZZZ-9999039 | Timely | 121.2 |
| ZZZ-9999040 | Timely | 1.0 |
| ZZZ-9999041 | Timely | 12.3 |
| ZZZ-9999042 | Timely | 60.8 |
| ZZZ-9999043 | Timely | 66.1 |
| ZZZ-9999044 | Timely | 10.3 |
| ZZZ-9999045 | Timely | 25.6 |
| ZZZ-9999046 | Timely | 76.7 |
| ZZZ-9999047 | Timely | 68.4 |
| ZZZ-9999048 | Timely | 47.8 |
| ZZZ-9999049 | Timely | 4.0 |
| ZZZ-9999050 | Timely | 15.0 |
| ZZZ-9999051 | Timely | 7.3 |
| ZZZ-9999052 | Timely | 10.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999053 | Timely | 39.5 |
| ZZZ-9999054 | Timely | 43.5 |
| ZZZ-9999055 | Timely | 16.6 |
| ZZZ-9999056 | Timely | 9.6 |
| ZZZ-9999057 | Timely | 45.1 |
| ZZZ-9999058 | Timely | 67.1 |
| ZZZ-9999059 | Timely | 8.3 |
| ZZZ-9999060 | Timely | 24.9 |
| ZZZ-9999061 | Timely | 65.8 |
| ZZZ-9999062 | Timely | 81.3 |
| ZZZ-9999063 | Timely | 71.1 |
| ZZZ-9999064 | Timely | 15.3 |
| ZZZ-9999065 | Timely | 7.0 |
| ZZZ-9999066 | Timely | 5.0 |
| ZZZ-9999067 | Timely | 1.0 |
| ZZZ-9999068 | Timely | 69.4 |
| ZZZ-9999069 | Timely | 78.7 |
| ZZZ-9999070 | Timely | 60.1 |
| ZZZ-9999071 | Timely | 6.0 |
| ZZZ-9999072 | Timely | 65.4 |
| ZZZ-9999073 | Timely | 56.8 |
| ZZZ-9999074 | Timely | 4.3 |
| ZZZ-9999075 | Timely | 63.4 |
| ZZZ-9999076 | Timely | 8.3 |
| ZZZ-9999077 | Timely | 19.6 |
| ZZZ-9999078 | Timely | 170.7 |
| ZZZ-9999079 | Timely | 8.3 |
| ZZZ-9999080 | Timely | 28.8 |
| ZZZ-9999081 | Timely | 26.2 |
| ZZZ-9999082 | Timely | 117.6 |
| ZZZ-9999083 | Timely | 5.3 |
| ZZZ-9999084 | Timely | 12.6 |
| ZZZ-9999085 | Timely | 6.3 |
| ZZZ-9999086 | Timely | 60.4 |
| ZZZ-9999087 | Timely | 11.6 |
| ZZZ-9999088 | Timely | 248.4 |
| ZZZ-9999089 | Timely | 175.0 |
| ZZZ-9999090 | Timely | 61.1 |
| ZZZ-9999091 | Timely | 21.6 |
| ZZZ-9999092 | Timely | 74.4 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999093 | Timely | 16.6 |
| ZZZ-9999094 | Timely | 3.0 |
| ZZZ-9999095 | Timely | 67.4 |
| ZZZ-9999096 | Timely | 6.3 |
| ZZZ-9999097 | Timely | 4.3 |
| ZZZ-9999098 | Timely | 25.8 |
| ZZZ-9999099 | Timely | 19.6 |
| ZZZ-9999100 | Timely | 60.1 |
| ZZZ-9999101 | Timely | 51.8 |
| ZZZ-9999102 | Timely | 30.2 |
| ZZZ-9999103 | Timely | 15.6 |
| ZZZ-9999104 | Timely | 31.2 |
| ZZZ-9999105 | Timely | 37.9 |
| ZZZ-9999106 | Timely | 25.8 |
| ZZZ-9999107 | Timely | 16.6 |
| ZZZ-9999108 | Timely | 210.7 |
| ZZZ-9999109 | Timely | 245.7 |
| ZZZ-9999110 | Timely | 5.3 |
| ZZZ-9999111 | Timely | 12.3 |
| ZZZ-9999112 | Timely | 33.6 |
| ZZZ-9999113 | Timely | 15.3 |
| ZZZ-9999114 | Timely | 24.6 |
| ZZZ-9999115 | Timely | 12.3 |
| ZZZ-9999116 | Timely | 16.6 |
| ZZZ-9999117 | Timely | 89.6 |
| ZZZ-9999118 | Timely | 8.3 |
| ZZZ-9999119 | Timely | 8.3 |
| ZZZ-9999120 | Timely | 8.3 |
| ZZZ-9999121 | Timely | 1.0 |
| ZZZ-9999122 | Timely | 8.3 |
| ZZZ-9999123 | Timely | 3.0 |
| ZZZ-9999124 | Timely | 10.6 |
| ZZZ-9999125 | Timely | 22.6 |
| ZZZ-9999126 | Timely | 65.4 |
| ZZZ-9999127 | Timely | 15.3 |
| ZZZ-9999128 | Timely | 30.9 |
| ZZZ-9999129 | Timely | 15.6 |
| ZZZ-9999130 | Timely | 9.6 |
| ZZZ-9999131 | Timely | 210.2 |
| ZZZ-9999132 | Timely | 7.3 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999133 | Timely | 19.9 |
| ZZZ-9999134 | Timely | 38.8 |
| ZZZ-9999135 | Timely | 4.3 |
| ZZZ-9999136 | Timely | 38.9 |
| ZZZ-9999137 | Timely | 4.3 |
| ZZZ-9999138 | Timely | 57.5 |
| ZZZ-9999139 | Timely | 28.2 |
| ZZZ-9999140 | Timely | 24.9 |
| ZZZ-9999141 | Timely | 25.9 |
| ZZZ-9999142 | Timely | 57.4 |
| ZZZ-9999143 | Timely | 72.4 |
| ZZZ-9999144 | Timely | 37.5 |
| ZZZ-9999145 | Timely | 7.3 |
| ZZZ-9999146 | Timely | 65.1 |
| ZZZ-9999147 | Timely | 12.3 |
| ZZZ-9999148 | Timely | 2.0 |
| ZZZ-9999149 | Timely | - |
| ZZZ-9999150 | Timely | 34.5 |
| ZZZ-9999151 | Timely | 8.3 |
| ZZZ-9999152 | Timely | 45.2 |
| ZZZ-9999153 | Timely | 65.4 |
| ZZZ-9999154 | Timely | 65.1 |
| ZZZ-9999155 | Timely | 120.9 |
| ZZZ-9999156 | Timely | 65.1 |
| ZZZ-9999157 | Timely | 25.9 |
| ZZZ-9999158 | Timely | 33.2 |
| ZZZ-9999159 | Timely | 9.3 |
| ZZZ-9999160 | Timely | 101.5 |
| ZZZ-9999161 | Timely | 102.5 |
| ZZZ-9999162 | Timely | 15.3 |
| ZZZ-9999163 | Timely | 1.0 |
| ZZZ-9999164 | Timely | 62.4 |
| ZZZ-9999165 | Timely | 4.0 |
| ZZZ-9999166 | Timely | 25.9 |
| ZZZ-9999167 | Timely | 5.3 |
| ZZZ-9999168 | Timely | 30.2 |
| ZZZ-9999169 | Timely | 4.0 |
| ZZZ-9999170 | Timely | 5.3 |
| ZZZ-9999171 | Timely | 1.0 |
| ZZZ-9999172 | Timely | 2.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999173 | Timely | 53.8 |
| ZZZ-9999174 | Timely | 132.2 |
| ZZZ-9999175 | Timely | 21.2 |
| ZZZ-9999176 | Timely | 23.3 |
| ZZZ-9999177 | Timely | 65.1 |
| ZZZ-9999178 | Timely | 31.9 |
| ZZZ-9999179 | Timely | 1.0 |
| ZZZ-9999180 | Timely | 4.3 |
| ZZZ-9999181 | Timely | 123.1 |
| ZZZ-9999182 | Timely | 94.3 |
| ZZZ-9999183 | Timely | 64.4 |
| ZZZ-9999184 | Timely | 69.7 |
| ZZZ-9999185 | Timely | 11.3 |
| ZZZ-9999186 | Timely | 32.5 |
| ZZZ-9999187 | Timely | 61.1 |
| ZZZ-9999188 | Timely | 26.2 |
| ZZZ-9999189 | Timely | 4.3 |
| ZZZ-9999190 | Timely | 45.5 |
| ZZZ-9999191 | Timely | 69.1 |
| ZZZ-9999192 | Timely | 62.1 |
| ZZZ-9999193 | Timely | 86.4 |
| ZZZ-9999194 | Timely | 18.6 |
| ZZZ-9999195 | Timely | 5.0 |
| ZZZ-9999196 | Timely | 15.3 |
| ZZZ-9999197 | Timely | 52.4 |
| ZZZ-9999198 | Timely | 12.6 |
| ZZZ-9999199 | Timely | 10.3 |
| ZZZ-9999200 | Timely | 70.4 |
| ZZZ-9999201 | Timely | 68.1 |
| ZZZ-9999202 | Timely | 61.1 |
| ZZZ-9999203 | Timely | 65.1 |
| ZZZ-9999204 | Timely | 56.8 |
| ZZZ-9999205 | Timely | 8.3 |
| ZZZ-9999206 | Timely | 34.8 |
| ZZZ-9999207 | Timely | 234.4 |
| ZZZ-9999208 | Timely | 153.3 |
| ZZZ-9999209 | Timely | 96.5 |
| ZZZ-9999210 | Timely | 8.3 |
| ZZZ-9999211 | Timely | 13.3 |
| ZZZ-9999212 | Timely | 5.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999213 | Timely | 45.9 |
| ZZZ-9999214 | Timely | 16.6 |
| ZZZ-9999215 | Timely | 24.9 |
| ZZZ-9999216 | Timely | 20.6 |
| ZZZ-9999217 | Timely | 11.3 |
| ZZZ-9999218 | Timely | 18.6 |
| ZZZ-9999219 | Timely | 1.0 |
| ZZZ-9999220 | Timely | 91.0 |
| ZZZ-9999221 | Timely | 152.0 |
| ZZZ-9999222 | Timely | 39.2 |
| ZZZ-9999223 | Timely | 61.1 |
| ZZZ-9999224 | Timely | 57.8 |
| ZZZ-9999225 | Timely | 9.3 |
| ZZZ-9999226 | Timely | 33.2 |
| ZZZ-9999227 | Timely | 33.2 |
| ZZZ-9999228 | Timely | 27.2 |
| ZZZ-9999229 | Timely | 33.2 |
| ZZZ-9999230 | Timely | 26.9 |
| ZZZ-9999231 | Timely | 33.2 |
| ZZZ-9999232 | Timely | 32.2 |
| ZZZ-9999233 | Timely | 11.3 |
| ZZZ-9999234 | Timely | 24.6 |
| ZZZ-9999235 | Timely | 8.6 |
| ZZZ-9999236 | Timely | 60.1 |
| ZZZ-9999237 | Timely | 56.8 |
| ZZZ-9999238 | Timely | 72.4 |
| ZZZ-9999239 | Timely | 9.3 |
| ZZZ-9999240 | Timely | 8.3 |
| ZZZ-9999241 | Timely | 27.9 |
| ZZZ-9999242 | Timely | 28.2 |
| ZZZ-9999243 | Timely | 27.9 |
| ZZZ-9999244 | Timely | 27.2 |
| ZZZ-9999245 | Timely | 12.3 |
| ZZZ-9999246 | Timely | 60.8 |
| ZZZ-9999247 | Timely | 65.4 |
| ZZZ-9999248 | Timely | 19.6 |
| ZZZ-9999249 | Timely | 37.8 |
| ZZZ-9999250 | Timely | 69.4 |
| ZZZ-9999251 | Timely | 67.4 |
| ZZZ-9999252 | Timely | 65.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999253 | Timely | 4.0 |
| ZZZ-9999254 | Timely | 191.9 |
| ZZZ-9999255 | Timely | 66.7 |
| ZZZ-9999256 | Timely | 43.8 |
| ZZZ-9999257 | Timely | 71.4 |
| ZZZ-9999258 | Timely | 5.3 |
| ZZZ-9999259 | Timely | 5.3 |
| ZZZ-9999260 | Timely | 31.2 |
| ZZZ-9999261 | Timely | 35.8 |
| ZZZ-9999262 | Timely | 9.3 |
| ZZZ-9999263 | Timely | 12.3 |
| ZZZ-9999264 | Timely | 58.0 |
| ZZZ-9999265 | Timely | 17.9 |
| ZZZ-9999266 | Timely | 10.3 |
| ZZZ-9999267 | Timely | 62.1 |
| ZZZ-9999268 | Timely | 3.0 |
| ZZZ-9999269 | Timely | 71.1 |
| ZZZ-9999270 | Timely | 65.4 |
| ZZZ-9999271 | Timely | 70.4 |
| ZZZ-9999272 | Timely | 24.9 |
| ZZZ-9999273 | Timely | 33.2 |
| ZZZ-9999274 | Timely | 53.8 |
| ZZZ-9999275 | Timely | 31.2 |
| ZZZ-9999276 | Timely | 15.6 |
| ZZZ-9999277 | Timely | 71.1 |
| ZZZ-9999278 | Timely | 103.8 |
| ZZZ-9999279 | Timely | 1.0 |
| ZZZ-9999280 | Timely | 43.5 |
| ZZZ-9999281 | Timely | 39.2 |
| ZZZ-9999282 | Timely | 49.8 |
| ZZZ-9999283 | Timely | 9.3 |
| ZZZ-9999284 | Timely | 70.4 |
| ZZZ-9999285 | Timely | 56.7 |
| ZZZ-9999286 | Timely | 65.3 |
| ZZZ-9999287 | Timely | 40.2 |
| ZZZ-9999288 | Timely | 32.3 |
| ZZZ-9999289 | Timely | 115.9 |
| ZZZ-9999290 | Timely | 73.4 |
| ZZZ-9999291 | Timely | 26.0 |
| ZZZ-9999292 | Timely | 12.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999293 | Timely | 73.4 |
| ZZZ-9999294 | Timely | 72.1 |
| ZZZ-9999295 | Timely | 77.7 |
| ZZZ-9999296 | Timely | 207.0 |
| ZZZ-9999297 | Timely | 13.6 |
| ZZZ-9999298 | Timely | 13.6 |
| ZZZ-9999299 | Timely | 56.1 |
| ZZZ-9999300 | Timely | 10.0 |
| ZZZ-9999301 | Timely | 43.6 |
| ZZZ-9999302 | Timely | 83.7 |
| ZZZ-9999303 | Timely | 34.3 |
| ZZZ-9999304 | Timely | 39.3 |
| ZZZ-9999305 | Timely | 12.0 |
| ZZZ-9999306 | Timely | 5.3 |
| ZZZ-9999307 | Timely | 40.2 |
| ZZZ-9999308 | Timely | 171.0 |
| ZZZ-9999309 | Timely | 34.5 |
| ZZZ-9999310 | Timely | 19.3 |
| ZZZ-9999311 | Timely | 10.0 |
| ZZZ-9999312 | Timely | 3.0 |
| ZZZ-9999313 | Timely | 87.5 |
| ZZZ-9999314 | Timely | 7.0 |
| ZZZ-9999315 | Timely | 110.7 |
| ZZZ-9999316 | Timely | 72.1 |
| ZZZ-9999317 | Timely | 62.1 |
| ZZZ-9999318 | Timely | 1,562.5 |
| ZZZ-9999319 | Timely | 3.0 |
| ZZZ-9999320 | Timely | 76.7 |
| ZZZ-9999321 | Timely | 15.3 |
| ZZZ-9999322 | Timely | 15.6 |
| ZZZ-9999323 | Timely | 6.3 |
| ZZZ-9999324 | Timely | 79.0 |
| ZZZ-9999325 | Timely | 533.0 |
| ZZZ-9999326 | Timely | 21.9 |
| ZZZ-9999327 | Timely | 259.0 |
| ZZZ-9999328 | Timely | 214.0 |
| ZZZ-9999329 | Timely | 398.7 |
| ZZZ-9999330 | Timely | 13.6 |
| ZZZ-9999331 | Timely | 10.0 |
| ZZZ-9999332 | Timely | 26.6 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999333 | Timely | 14.6 |
| ZZZ-9999334 | Timely | 79.7 |
| ZZZ-9999335 | Timely | 24.9 |
| ZZZ-9999336 | Timely | 32.6 |
| ZZZ-9999337 | Timely | 4.3 |
| ZZZ-9999338 | Timely | 10.6 |
| ZZZ-9999339 | Timely | 10.0 |
| ZZZ-9999340 | Timely | 31.5 |
| ZZZ-9999341 | Timely | 9.0 |
| ZZZ-9999342 | Timely | 28.0 |
| ZZZ-9999343 | Timely | 32.3 |
| ZZZ-9999344 | Timely | 23.3 |
| ZZZ-9999345 | Timely | 28.0 |
| ZZZ-9999346 | Timely | 28.3 |
| ZZZ-9999347 | Timely | 415.0 |
| ZZZ-9999348 | Timely | 77.7 |
| ZZZ-9999349 | Timely | 37.2 |
| ZZZ-9999350 | Timely | 4.3 |
| ZZZ-9999351 | Timely | 536.0 |
| ZZZ-9999352 | Timely | 144.0 |
| ZZZ-9999353 | Timely | 480.0 |
| ZZZ-9999354 | Timely | 260.0 |
| ZZZ-9999355 | Timely | 2,028.0 |
| ZZZ-9999356 | Timely | 265.0 |
| ZZZ-9999357 | Timely | 1,407.0 |
| ZZZ-9999358 | Timely | 264.0 |
| ZZZ-9999359 | Timely | 147.8 |
| ZZZ-9999360 | Timely | 37.3 |
| ZZZ-9999361 | Timely | 25.3 |
| ZZZ-9999362 | Timely | 7.3 |
| ZZZ-9999363 | Timely | 77.7 |
| ZZZ-9999364 | Timely | 43.2 |
| ZZZ-9999365 | Timely | 4.3 |
| ZZZ-9999366 | Timely | 23.9 |
| ZZZ-9999367 | Timely | 649.1 |
| ZZZ-9999368 | Timely | 43.2 |
| ZZZ-9999369 | Timely | 46.5 |
| ZZZ-9999370 | Timely | 99.5 |
| ZZZ-9999371 | Timely | 37.2 |
| ZZZ-9999372 | Timely | 75.1 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999373 | Timely | 68.1 |
| ZZZ-9999374 | Timely | 20.9 |
| ZZZ-9999375 | Timely | 365.0 |
| ZZZ-9999376 | Timely | 152.0 |
| ZZZ-9999377 | Timely | 318.3 |
| ZZZ-9999378 | Timely | 112.0 |
| ZZZ-9999379 | Timely | 360.9 |
| ZZZ-9999380 | Timely | 170.0 |
| ZZZ-9999381 | Timely | 63.4 |
| ZZZ-9999382 | Timely | 485.0 |
| ZZZ-9999383 | Timely | 358.0 |
| ZZZ-9999384 | Timely | 23.2 |
| ZZZ-9999385 | Timely | 21.9 |
| ZZZ-9999386 | Timely | 21.0 |
| ZZZ-9999387 | Timely | 24.0 |
| ZZZ-9999388 | Timely | 21.0 |
| ZZZ-9999389 | Timely | 22.0 |
| ZZZ-9999390 | Timely | 22.0 |
| ZZZ-9999391 | Timely | 22.0 |
| ZZZ-9999392 | Timely | 21.0 |
| ZZZ-9999393 | Timely | 21.0 |
| ZZZ-9999394 | Timely | 21.0 |
| ZZZ-9999395 | Timely | 25.0 |
| ZZZ-9999396 | Timely | 22.0 |
| ZZZ-9999397 | Timely | 22.0 |
| ZZZ-9999398 | Timely | 24.0 |
| ZZZ-9999399 | Timely | 22.0 |
| ZZZ-9999400 | Timely | 21.0 |
| ZZZ-9999401 | Timely | 26.0 |
| ZZZ-9999402 | Timely | 22.0 |
| ZZZ-9999403 | Timely | 21.0 |
| ZZZ-9999404 | Timely | 23.0 |
| ZZZ-9999405 | Timely | 22.0 |
| ZZZ-9999406 | Timely | 24.0 |
| ZZZ-9999407 | Timely | 23.0 |
| ZZZ-9999408 | Timely | 25.0 |
| ZZZ-9999409 | Timely | 223.0 |
| ZZZ-9999410 | Timely | 21.0 |
| ZZZ-9999411 | Timely | 72.4 |
| ZZZ-9999412 | Timely | 22.0 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999413 | Timely | 19.0 |
| ZZZ-9999414 | Timely | 25.3 |
| ZZZ-9999415 | Timely | 24.0 |
| ZZZ-9999416 | Timely | 21.0 |
| ZZZ-9999417 | Timely | 22.0 |
| ZZZ-9999418 | Timely | 21.0 |
| ZZZ-9999419 | Timely | 21.0 |
| ZZZ-9999420 | Timely | 24.3 |
| ZZZ-9999421 | Timely | 18.0 |
| ZZZ-9999422 | Timely | 21.0 |
| ZZZ-9999423 | Timely | 24.0 |
| ZZZ-9999424 | Timely | 21.0 |
| ZZZ-9999425 | Timely | 22.0 |
| ZZZ-9999426 | Timely | 19.0 |
| ZZZ-9999427 | Timely | 23.0 |
| ZZZ-9999428 | Timely | 23.0 |
| ZZZ-9999429 | Timely | 23.0 |
| ZZZ-9999430 | Timely | 24.0 |
| ZZZ-9999431 | Timely | 23.0 |
| ZZZ-9999432 | Timely | 24.0 |
| ZZZ-9999433 | Timely | 24.0 |
| ZZZ-9999434 | Timely | 24.0 |
| ZZZ-9999435 | Timely | 25.0 |
| ZZZ-9999436 | Timely | 22.3 |
| ZZZ-9999437 | Timely | 22.0 |
| ZZZ-9999438 | Timely | 22.0 |
| ZZZ-9999439 | Timely | 27.3 |
| ZZZ-9999440 | Timely | 22.0 |
| ZZZ-9999441 | Timely | 22.0 |
| ZZZ-9999442 | Timely | 22.0 |
| ZZZ-9999443 | Timely | 26.0 |
| ZZZ-9999444 | Timely | 21.0 |
| ZZZ-9999445 | Timely | 22.0 |
| ZZZ-9999446 | Timely | 19.0 |
| ZZZ-9999447 | Timely | 25.9 |
| ZZZ-9999448 | Timely | 38.8 |
| ZZZ-9999449 | Timely | 73.7 |
| ZZZ-9999450 | Timely | 72.1 |
| ZZZ-9999451 | Timely | 2.0 |
| ZZZ-9999452 | Timely | 40.2 |

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999453 | Timely | 30.5 |
| ZZZ-9999454 | Timely | 37.8 |
| ZZZ-9999455 | Timely | 27.9 |
| ZZZ-9999456 | Timely | 48.1 |
| ZZZ-9999457 | Timely | 37.5 |
| ZZZ-9999458 | Timely | 28.2 |
| ZZZ-9999459 | Timely | 33.5 |
| ZZZ-9999460 | Timely | 66.8 |
| ZZZ-9999461 | Timely | 41.1 |
| ZZZ-9999462 | Timely | 38.9 |
| ZZZ-9999463 | Timely | 2.0 |
| ZZZ-9999464 | Timely | 50.8 |
| ZZZ-9999465 | Timely | 20.6 |
| ZZZ-9999466 | Timely | 18.6 |
| ZZZ-9999467 | Timely | 73.4 |
| ZZZ-9999468 | Timely | 14.0 |
| ZZZ-9999469 | Timely | 205.8 |
| ZZZ-9999470 | Timely | 333.0 |
| ZZZ-9999471 | Timely | 185.0 |
| ZZZ-9999472 | Timely | 195.0 |
| ZZZ-9999473 | Timely | 101.0 |
| ZZZ-9999474 | Timely | 72.4 |
| ZZZ-9999475 | Timely | 83.9 |
| ZZZ-9999476 | Timely | 19.6 |
| ZZZ-9999477 | Timely | 119.0 |
| ZZZ-9999478 | Timely | 2,550.5 |
| ZZZ-9999479 | Timely | 163.0 |
| ZZZ-9999480 | Timely | 692.3 |
| ZZZ-9999481 | Timely | 210.1 |
| ZZZ-9999482 | Timely | 86.0 |
| ZZZ-9999501 | Timely | 73,521.7 |
| ZZZ-9999483 | Late | 25.0 |
| ZZZ-9999484 | Late | 21.0 |
| ZZZ-9999485 | Late | 22.0 |
| ZZZ-9999486 | Late | 20.0 |
| ZZZ-9999487 | Late | 42.2 |
| ZZZ-9999488 | Late | 51.5 |
| ZZZ-9999489 | Late | 74.9 |
| ZZZ-9999490 | Late | 7.0 |
| ZZZ-9999491 | Late | 7.3 |

7/17/2024

| Claim Number | Timely or Late | Weighted Units |
|---|---|---|
| ZZZ-9999492 | Late | 860.0 |
| ZZZ-9999493 | Late | 58,557.5 |
| ZZZ-9999494 | Late | 1,304.1 |
| ZZZ-9999495 | Late | 18.6 |
| ZZZ-9999496 | Late | 22.2 |
| ZZZ-9999497 | Late | 20.9 |
| ZZZ-9999498 | Late | 86.5 |
| ZZZ-9999499 | Late | 106,239.0 |
| ZZZ-9999500 | Late | 74.9 |